| Claim Name | Address Information |
|---|---|
| BREUER, ERNEST | 3940 GRANDVIEW BLVD APT 327 LOS ANGELES CA 90066 |
| BREUER, HOWARD | 11611 BLUCHER AV APT 176 GRANADA HILLS CA 91344 |
| BREUER, MONA | 3539 N LAKEWOOD AVE 2ND CHICAGO IL 60657 |
| BREUER, TAMARA | 5019 MULFORD ST    304 SKOKIE IL 60077 |
| BREUNIG, ANDREA | 2849 N BURLING ST 2 CHICAGO IL 60657 |
| BREUSS, JERRY | 758  LAGUNA RD CRYSTAL LAKE IL 60014 |
| BREVARD, CONSTANCE | 348    OAKRIDGE T DEERFIELD BCH FL 33442 |
| BREVARD, LESLIE | 1163 HARDING AVE CALUMET CITY IL 60409 |
| BREVIDORO, M | 9337 BELVOIR AV LA CRESCENT CA 91214 |
| BREVOHS, BOB | 4455 BETHANY LN TITUSVILLE FL 32780 |
| BREW, CHUCK | 2028 N LARRABEE ST 1 CHICAGO IL 60614 |
| BREW, JOANNE | 3 DEMYAN DR ANNAPOLIS MD 21403 |
| BREW, JOYCE   T. | 4012 CLAYTON AV LOS ANGELES CA 90027 |
| BREW, KEITH | 501 S   SEAS DR # 103 JUPITER FL 33477 |
| BREWEN, CHRISTOPHER | 1434 GLENDALE BLVD LOS ANGELES CA 90026 |
| BREWER WD | 2777 W 11TH AVE    B GARY IN 46404 |
| BREWER**, R F | PO BOX 626 LOS ANGELES CA 90272 |
| BREWER, AMANDA | 838 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| BREWER, ANDREW | 8 BREEZY HILL CT A COCKEYSVILLE MD 21030 |
| BREWER, ANNA | 11583 SAVAII ST CYPRESS CA 90630 |
| BREWER, ANNETTE | 418  HIRSCH AVE CALUMET CITY IL 60409 |
| BREWER, AUDREY | 1000 E 53RD ST 311 CHICAGO IL 60615 |
| BREWER, BARBARA | 145  WILLOW RD MATTESON IL 60443 |
| BREWER, BETH | 313  WASHINGTON ST BARRINGTON IL 60010 |
| BREWER, BETTINA | 31    BREWSTER RD # D GLASTONBURY CT 06033 |
| BREWER, BRENDA | 2901 BRISTOL CHANNEL CT PASADENA MD 21122 |
| BREWER, BRONWYN | 1004  INTERLOCH CT ALGONQUIN IL 60102 |
| BREWER, CAROLINE | 1808  HANFORD RD BALTIMORE MD 21237 |
| BREWER, CAROLYN | 556 E 106TH ST CHICAGO IL 60628 |
| BREWER, CATHY | 172 MAUNA LOA DR MONROVIA CA 91016 |
| BREWER, CHMESA | 605 E 153RD ST HARVEY IL 60426 |
| BREWER, CHRIS | 1718 W 85TH ST LOS ANGELES CA 90047 |
| BREWER, CHRSITINE | 2918 ALTA LAGUNA BLVD LAGUNA BEACH CA 92651 |
| BREWER, COREY | 38 WALLACE  RD HAMPTON VA 23664 |
| BREWER, CYNTHIA | 12015 SOUTH UNION AVE  #2 CHICAGO IL 60628 |
| BREWER, DANIEL | 95 W LAUREL AV SIERRA MADRE CA 91024 |
| BREWER, DAVID | 180   PONDVIEW LN BRISTOL CT 06010 |
| BREWER, DAVID | 14466 CEDAR ST HESPERIA CA 92344 |
| BREWER, DELORES | 4913 S CHAMPLAIN AVE 1 CHICAGO IL 60615 |
| BREWER, DOUG, BRADLEY | 5620 N ROSEMEAD DR PEORIA IL 61614 |
| BREWER, EARL A | 8402 WOODHAVEN DR GLOUCESTER VA 23061 |
| BREWER, EDDIE | 1961   DOWNS CT LAKE MARY FL 32746 |
| BREWER, ELIZABETH | 28W461  JUANITA DR NAPERVILLE IL 60564 |
| BREWER, FRANK | 500   WATERMAN AVE # 221 MOUNT DORA FL 32757 |
| BREWER, GARY | 149 EDSYL  ST NEWPORT NEWS VA 23602 |
| BREWER, GERALDINE | 3445  CONNECTICUT ST GARY IN 46409 |
| BREWER, GWENDOLYN | 130 E COOK AVE 709 LIBERTYVILLE IL 60048 |
| BREWER, HARRISON | 1 UNIVERSITY AVE 219 OLIVET NAZARENE BOURBONNAIS IL 60914 |
| BREWER, HARVEY | 1560 BARCLAY BLVD BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| BREWER, HYE | 17627 GERRITT AV CERRITOS CA 90703 |
| BREWER, J | 14 QUINN ST HAMPTON VA 23669 |
| BREWER, JAMES | 7700 TOPANGA CANYON BLVD APT 405 CANOGA PARK CA 91304 |
| BREWER, JAMES | 22988 JOAQUIN RIDGE DR MURRIETA CA 92562 |
| BREWER, JAMES G. | 1614 NEW WINDSOR CT CROFTON MD 21114 |
| BREWER, JEFFREY | 4456 W CARDON ST EAGLE ID 83616 |
| BREWER, JESS | 9480 POINCIANA PL # 407 FORT LAUDERDALE FL 33324 |
| BREWER, JODI | 1423 KINGSTON CT SCHAUMBURG IL 60193 |
| BREWER, JOSEPH | 814 W PANORAMA DR 208 PALATINE IL 60067 |
| BREWER, JUDY | 2500 E WILLOW ST APT 210 SIGNAL HILL CA 90755 |
| BREWER, KAREN | 5134 S CICERO AVE 2G CHICAGO IL 60638 |
| BREWER, KATHLEEN & DAVID | 6510 SILVER LAKE RD CARY IL 60013 |
| BREWER, KATHLEEN J | 6510 SILVER LAKE RD CARY IL 60013 |
| BREWER, KATHY | 4919 RHODES AV VALLEY VILLAGE CA 91607 |
| BREWER, KENNETH | 297 WATERFORD DR LAKE ZURICH IL 60047 |
| BREWER, KEVIN | 115 EARL ST SEAFORD VA 23696 |
| BREWER, KRISSIE | 5601 NW 2ND AVE # 316 BOCA RATON FL 33487 |
| BREWER, LAURINE | 600 SCHUCKS RD BELAIR MD 21015 |
| BREWER, LINDA | 905 TOWSON DR ABINGDON MD 21009 |
| BREWER, LINDA | 6402 MARTINIQUE RD BALTIMORE MD 21237 |
| BREWER, LINSEY | 6700 TELEPHONE RD APT 303 VENTURA CA 93003 |
| BREWER, LISA | 3266 UNIVERSITY AVE HIGHLAND PARK IL 60035 |
| BREWER, LYMAN | 420 HERMOSA PL SOUTH PASADENA CA 91030 |
| BREWER, MADGE | 1815 VINCENZA DR F SYKESVILLE MD 21784 |
| BREWER, MAGGIE | 101 MAIN ST 129 PARK FOREST IL 60466 |
| BREWER, MIKE | 3213 SANDY RIDGE DR STEGER IL 60475 |
| BREWER, MONTIE | 2218 GREENWOOD AVE WILMETTE IL 60091 |
| BREWER, NANCY | 3632 N HAMILTON AVE 1ST CHICAGO IL 60618 |
| BREWER, NEIL | 14859 MOORPARK ST APT 207 SHERMAN OAKS CA 91403 |
| BREWER, PAT | 6236 N MAYFAIR CIR WILLIAMSBURG VA 23188 |
| BREWER, PATRICK | 903 N OAKWOOD DR MCHENRY IL 60050 |
| BREWER, PERCY | 225 W 85TH ST LOS ANGELES CA 90003 |
| BREWER, PHYLLIS | 12480 SKYLINE DR DESERT HOT SPRINGS CA 92240 |
| BREWER, R | 3176 HEATHERGLOW ST THOUSAND OAKS CA 91360 |
| BREWER, RICHARD | 2901 BRISTOL CHANNEL CT PASADENA MD 21122 |
| BREWER, RICHARD | 1 STOCKMILL RD G BALTIMORE MD 21208 |
| BREWER, ROBERT | 26001 ZINNIA LN ASTATULA FL 34705 |
| BREWER, ROBERT | 7202 W HILLSIDE RD CRYSTAL LAKE IL 60012 |
| BREWER, RUDOLPH | 522 HOLMES BLVD YORKTOWN VA 23692 |
| BREWER, STEVE | 3710 NW 4TH AVE POMPANO BCH FL 33064 |
| BREWER, STEVEN | 1063 MOSSER RD APT G203 BREINIGSVILLE PA 18031 |
| BREWER, TERI | 131 CLUB RD PASADENA MD 21122 |
| BREWER, TIMOTHY | 1404 MONTANA AVE SAINT CLOUD FL 34769 |
| BREWER, TIMOTHY | 196 N CARMELINA AV LOS ANGELES CA 90049 |
| BREWER, VALERIE | 25402 CYPRESS ST LOMITA CA 90717 |
| BREWER, VICKI | 277 GRAND RIDGE RD SAINT CHARLES IL 60175 |
| BREWER, WILLAM MR AND MRS | 2015 BRYANT AVE BALTIMORE MD 21217 |
| BREWERT, PATRICIA | 344 FAIRWAY LN PLACENTIA CA 92870 |
| BREWERTON, RHODA | 1532 N HAYWORTH AV APT 16 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| BREWINGTON, ERICA | 6005 S VAN NESS AV LOS ANGELES CA 90047 |
| BREWITT FUNERAL HOME | ON THE COMMON RAYMOND NH 03077 |
| BREWLEY, DARYAR | 2304 NW  8TH CT # 3 FORT LAUDERDALE FL 33311 |
| BREWNAN, MICHAEL | 1730 N NORMANDY AVE CHICAGO IL 60707 |
| BREWSTER, BEVERLY | 11130 NW  38TH PL SUNRISE FL 33351 |
| BREWSTER, CHERYL | 2311 OLD HAROLD RD APT 302 PALMDALE CA 93550 |
| BREWSTER, DEBBIE | 9454 DUNLOGGIN RD ELLICOTT CITY MD 21042 |
| BREWSTER, DEBORAH | 25727 MC KINLEY ST MONEE IL 60449 |
| BREWSTER, DONALD | 1400   TALLWOOD AVE # 107 HOLLYWOOD FL 33021 |
| BREWSTER, DONALD | 11370 DARLING RD APT 126 VENTURA CA 93004 |
| BREWSTER, DONALD C SR | 8184 RIVERVIEW DR GLOUCESTER VA 23061 |
| BREWSTER, ELEANOR PARRISH | 3571 CHESAPEAKE AV LOS ANGELES CA 90016 |
| BREWSTER, GRADY | 11134 S NEW HAMPSHIRE AV APT _1 LOS ANGELES CA 90044 |
| BREWSTER, JAMES E | 1179 E MARTIN LUTHER KING BLVD LOS ANGELES CA 90011 |
| BREWSTER, LARRY | 160 DALLAS DR BARTLETT IL 60103 |
| BREWSTER, LAWRENCE | PO BOX 674 CALIMESA CA 92320 |
| BREWSTER, LOIS | 6401 S YALE AVE   513 CHICAGO IL 60621 |
| BREWSTER, LOUIS | 12890  EAGLES VIEW RD PHOENIX MD 21131 |
| BREWSTER, LYNN | 21   SUSAN LN BRISTOL CT 06010 |
| BREWSTER, MARK | 815 BROADWAY ST APT 1 VENICE CA 90291 |
| BREWSTER, MARTHA | 14204 LARKIN CT FONTANA CA 92336 |
| BREWSTER, ROBERT | 286 LOS CABOS LN VENTURA CA 93001 |
| BREWSTER, ROXANN | 62 GRAVEL ST # C MERIDEN CT 06450-4648 |
| BREWSTER, SCOTT | 55 W NORTH AVE LAKE FOREST IL 60045 |
| BREWSTER, TRACEY | 23 LEDGE HILL RD STERLING CT 06377-2000 |
| BREWTON, CHRIS | 838 N NOBLE ST 1502 CHICAGO IL 60642 |
| BREWTON, GERTRUDE | 808 PROSPECT MILL RD BELAIR MD 21015 |
| BREWTON, KENNETH | 17632 ANTHONY AVE COUNTRY CLUB HILLS IL 60478 |
| BREX, BOB | 148   COVELL RD POMFRET CENTER CT 06259 |
| BREY, HEATHER | 127 N 7TH ST BURBANK CA 91501 |
| BREY, JUDY | 3184 1/4 ROWENA AV LOS ANGELES CA 90027 |
| BREY, PETER | 2200 COLORADO AV APT 137 SANTA MONICA CA 90404 |
| BREYER, BRAD | 23460 OWEN FARM  RD CARROLLTON VA 23314 |
| BREYER, NORMAN | 858   TIMBER HILL RD HIGHLAND PARK IL 60035 |
| BREYER, PATRICIA | 2630 MENOMINEE RD WAUKEGAN IL 60087 |
| BREYMAIER, ALLEN | 8714 BLAIRWOOD RD B1 BALTIMORE MD 21236 |
| BREYTUNG, SANDY | 118   DUNHAM PL SAINT CHARLES IL 60174 |
| BREZ, NANCY | 3346 WACO AV SIMI VALLEY CA 93063 |
| BREZDEN, KATY | 17661 FALKIRK LN HUNTINGTON BEACH CA 92649 |
| BREZIAL, RACHEL | 2901 NW  24TH AVE OAKLAND PARK FL 33311 |
| BREZINA, SHERRY | 3457  SILVER LEAF DR JOLIET IL 60431 |
| BREZINE, WILLIAM | 4451  WINDSOR CT RICHTON PARK IL 60471 |
| BREZINSKI, KRISTIE | 424 W HARRISON RD LOMBARD IL 60148 |
| BREZULA, LOU | 4270 SW  92ND AVE DAVIE FL 33328 |
| BRFSLIN, ROBERT | 1208 S UPLAND HILLS DR UPLAND CA 91786 |
| BRIA, LINDA EGAN | 13884  N 157TH CT JUPITER FL 33478 |
| BRIAGI, ANGELA | 3694   SAVOY LN # E WEST PALM BCH FL 33417 |
| BRIAN BENNETT | 105 OAKVIEW DR MADISONVILLE LA 70447-3417 |
| BRIAN C, WILKS | 4848   CYPRESS WOODS DR # 344 ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| BRIAN DEAN | 2704 APALACHEE PKWY TALLAHASSEE FL 32301 |
| BRIAN FOX | 973 PHILADELPHIA ST MEMPHIS TN 38104 |
| BRIAN HOFFMAN | 5 SAINT RENE LN HANOVER PA 17331 |
| BRIAN LARKIN | 167  DEBBIE DR SOUTHINGTON CT 06489 |
| BRIAN LINDER/DEASY PENNER | 9701 WILSHIRE BLVD. BEVERLY HILLS CA 90212 |
| BRIAN LUSE | 2817 DURMONT CT ANNAPOLIS MD 21401 |
| BRIAN P, HOWSARE | 3101   BLUE HERON DR # H KISSIMMEE FL 34741 |
| BRIAN RIPLEY | 5722  OAKLAND RD BALTIMORE MD 21227 |
| BRIAN TARR BUILDER LLC | 3914  RIVER CLUB DR EDGEWATER MD 21037 |
| BRIAN'S WINDOW TINTING | 5939 W  PARK RD # 1 1 HOLLYWOOD FL 33021 |
| BRIAN, ALLEN | 1656 SIERRA MADRE CIR PLACENTIA CA 92870 |
| BRIAN, ARTMAN | 912 W  BROAD ST GROVELAND FL 34736 |
| BRIAN, BAIRD | 23504   COMPANERO DR SORRENTO FL 32776 |
| BRIAN, BASCLE | 1320 E  ESTHER ST ORLANDO FL 32806 |
| BRIAN, BINGE | 535  CORTONA DR ORLANDO FL 32828 |
| BRIAN, BLOOMFIELD | 1299  COUNTRYWIND DR APOPKA FL 32703 |
| BRIAN, BOUCHELLE | 1307  WOODSEDGE CT MINNEOLA FL 34715 |
| BRIAN, BOWMAN | 1905  PRECIOUS CIR APOPKA FL 32712 |
| BRIAN, BROADWAY | 1095  BLUEGRASS DR GROVELAND FL 34736 |
| BRIAN, BROWN | 10250   FALCON PARC BLVD # 303 ORLANDO FL 32832 |
| BRIAN, DALY | 2906  JOHN ANDERSON DR ORMOND BEACH FL 32176 |
| BRIAN, DECKLEY | 14421  DARING AVE ORLANDO FL 32826 |
| BRIAN, DENNING | 1067 W  SEAGATE DR DELTONA FL 32725 |
| BRIAN, DUGGAN | 5235  LIGHTFOOT PATH COLUMBIA MD 21044 |
| BRIAN, DUTCHER | 251  LAKE GRIFFIN CIR CASSELBERRY FL 32707 |
| BRIAN, FACKLER | 642  BLUEBIRD CT LAKE MARY FL 32746 |
| BRIAN, GENTILE | 2106  TUSCARORA TRL MAITLAND FL 32751 |
| BRIAN, GOODMAN | 148  BARRINGTON DR KISSIMMEE FL 34758 |
| BRIAN, GREEN | 14669  RIVIERA POINTE DR ORLANDO FL 32828 |
| BRIAN, GREG | 1228 ATHENS CT BEL AIR MD 21014 |
| BRIAN, HALL | 4924  CAPE HATTERAS DR CLERMONT FL 34714 |
| BRIAN, HEARN | 3832  SHAWN CIR ORLANDO FL 32826 |
| BRIAN, JUBA | 538  NEW ENGLAND CT # G305 ALTAMONTE SPRINGS FL 32714 |
| BRIAN, KAHN | 7047 ALVERN ST APT C307 LOS ANGELES CA 90045 |
| BRIAN, KING | 845  ALASKA WOODS LN ORLANDO FL 32824 |
| BRIAN, KLEINHANS | 4344 MIDDLEBROOK RD ORLANDO FL 32811 |
| BRIAN, KOIVU | 9443  WICKHAM WAY # A ORLANDO FL 32836 |
| BRIAN, LAURIA | 112  CHERRY CREEK CIR WINTER SPRINGS FL 32708 |
| BRIAN, LUBEL | 2627  BETTY ST ORLANDO FL 32803 |
| BRIAN, MITCHELL | 3700  N US HIGHWAY 17 92  # F36 DAVENPORT FL 33837 |
| BRIAN, MOHR | 880  CRITTENDEN AVE ORANGE CITY FL 32763 |
| BRIAN, MOORE | 2406  FLOWERING DOGWOOD DR ORLANDO FL 32828 |
| BRIAN, OKEEFE | 4608  CHASTAIN DR MELBOURNE FL 32940 |
| BRIAN, PACE | 14017  WILD MAJESTIC ST ORLANDO FL 32828 |
| BRIAN, PALMER | 8030  PRINCESS PALM CIR TAMARAC FL 33321 |
| BRIAN, PETRIVELLI | 3062  WHISPER LAKE LN # E WINTER PARK FL 32792 |
| BRIAN, PRELESNIK | 906  CAMBRIDGE CT KISSIMMEE FL 34758 |
| BRIAN, PRICE | 1081  STATIONSIDE DR OAKLAND FL 34760 |
| BRIAN, QUINN | 325  SWEETWATER SPRINGS ST DEBARY FL 32713 |

| Claim Name | Address Information |
|------------|---------------------|
| BRIAN, RIEDEL | 961   VICKSBURG ST DELTONA FL 32725 |
| BRIAN, RILEY | 153   MANOR AVE ALTAMONTE SPRINGS FL 32714 |
| BRIAN, RYDER | 4246  RED MAPLE CT BURTONSVILLE MD 20866 |
| BRIAN, SCOGGINS | 15814  VIENNA DR ORLANDO FL 32828 |
| BRIAN, SECKINGER | 2725   CHADDSFORD CIR # 105 OVIEDO FL 32765 |
| BRIAN, SMITH | 2400   LIMEHOUSE LN # 112 OVIEDO FL 32765 |
| BRIAN, SMITH | 1611 S  MILLS AVE ORLANDO FL 32806 |
| BRIAN, SMITH | 132   PRINCE CHARLES DR DAVENPORT FL 33837 |
| BRIAN, SNAPP | 5962   PEREGRINE AVE ORLANDO FL 32819 |
| BRIAN, TIMOTHY | 3101   ROSALIE AVE BALTIMORE MD 21234 |
| BRIAN, TOENJES | 963   BARRYMOORE LOOP LADY LAKE FL 32162 |
| BRIAN, VEILLEUX | 4435   LONDON TOWN RD TITUSVILLE FL 32796 |
| BRIAN, VERING | 4024   BERMUDA GROVE PL LONGWOOD FL 32779 |
| BRIAN, WATKINSON | 5539   LOS PALMA VISTA DR ORLANDO FL 32837 |
| BRIAN, WILLIAM | 7451 NW  16TH ST # B403 B403 PLANTATION FL 33313 |
| BRIAN, Y | 1434 W ESTES AVE CHICAGO IL 60626 |
| BRIAN, YOUNGMAN | 2325   SUN VALLEY CIR WINTER PARK FL 32792 |
| BRIAN, ZAZA | 4066   BROOKMYRA DR ORLANDO FL 32837 |
| BRIANCASH, EDITH V. | 205  KINGS CROSSING CIR 2D BEL AIR MD 21014 |
| BRIANO, DEBBIE | 5563 CARLEY AV WHITTIER CA 90601 |
| BRIANS, CASEY | 1818 LOMBARD ST E BALTIMORE MD 21231 |
| BRIANT, PAUL | 17  HOLLY CT OWINGS MILLS MD 21117 |
| BRIAR, JOHNETTE | 2268 E LUCIEN ST COMPTON CA 90222 |
| BRIATHER, RUTH | 3079   NEWPORT Q DEERFIELD BCH FL 33442 |
| BRIATICO, CAROLINE | 4740 NW  49TH CT TAMARAC FL 33319 |
| BRIC, JANICE | 1370   SEAVIEW NO LAUDERDALE FL 33068 |
| BRICANO, ESTHER | 6000 UNIVERSITY PKWY APT 6119C SAN BERNARDINO CA 92407 |
| BRICANO, OSVALDO | 741 NW  39TH ST OAKLAND PARK FL 33309 |
| BRICAUD, OLIVER | 13930 NW PASSAGE APT 203 MARINA DEL REY CA 90292 |
| BRICCO, LUANA | 2915  KEYSTONE RD NORTHBROOK IL 60062 |
| BRICE, A | 22603 EVALYN AV TORRANCE CA 90505 |
| BRICE, ALISON | 25039 MICHELE DR PLAINFIELD IL 60544 |
| BRICE, ANGELIQUE | 1 JULIAN  PL HAMPTON VA 23666 |
| BRICE, ANN | 8421   FOREST HILLS DR # 206 206 CORAL SPRINGS FL 33065 |
| BRICE, BARBARA | 3530 RESOURCE DR 120 RANDALLSTOWN MD 21133 |
| BRICE, EDWARD | 7125 SUGARBIN ST ORLANDO FL 32822 |
| BRICE, FRANK | 15843  CHAPPEL ST SOUTH HOLLAND IL 60473 |
| BRICE, GAIL | 2102 PEARL ST SANTA MONICA CA 90405 |
| BRICE, HETTIE | 6623  WYCOMBE WAY BALTIMORE MD 21234 |
| BRICE, JONATHAN | 11770  STONEGATE LN COLUMBIA MD 21044 |
| BRICE, LEE ANN | 27 GINTY DR NORTH EAST MD 21901 |
| BRICE, PHILIP | 6621 E  TROPICAL WAY PLANTATION FL 33317 |
| BRICE, SERG | 7623   SOUTHAMPTON TER # 310 TAMARAC FL 33321 |
| BRICE, SHEILA | 1150 FAIRVIEW AV APT 209 ARCADIA CA 91007 |
| BRICE, THELMA | 2012 FAYETTE ST W BALTIMORE MD 21223 |
| BRICE, WALTER | 10007  GUN RIDGE CIR KINGSVILLE MD 21087 |
| BRICENO, ALONZO | 410 E HAWLEY ST MUNDELEIN IL 60060 |
| BRICENO, JAIME | 3613 BROADWAY APT B HUNTINGTON PARK CA 90255 |
| BRICH, BRANDY | 203 GARRETT RD GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
|---|---|
| BRICHACEK, DAVID | 28   FERNWOOD DR V BOLINGBROOK IL 60440 |
| BRICHER, DEBRA | 81 W AUBURNDALE AVE CORTLAND IL 60112 |
| BRICHETTO, SUSAN | 213 N CHASE AVE BARTLETT IL 60103 |
| BRICI, AUREL | 4709 N MAPLEWOOD AVE 1 CHICAGO IL 60625 |
| BRICIS, VARY | 823 ORIOLE DR STREAMWOOD IL 60107 |
| BRICK TURIN, ANDREW | 614 W 35TH PL APT 117 LOS ANGELES CA 90007 |
| BRICK, HELEN | 2712 YEARLING ST LAKEWOOD CA 90712 |
| BRICK, JANIS | 6060 S   FALLS CIRCLE DR # 302 LAUDERHILL FL 33319 |
| BRICK, LENORE | 865 COMSTOCK AV APT 14E LOS ANGELES CA 90024 |
| BRICK, MILDRED | 7584   ISLAND BREEZE TER BOYNTON BEACH FL 33437 |
| BRICK, STELLA | 2034 E SANTA CLARA AV APT C1 SANTA ANA CA 92705 |
| BRICK, THERESE | 6747 W   CALUMET CIR LAKE WORTH FL 33467 |
| BRICKELL, CINDY | 503   HANNA WAY BEL AIR MD 21014 |
| BRICKELL, MELISSA | 5519 S UNIVERSITY AVE 822 CHICAGO IL 60637 |
| BRICKER | 700 MELROSE AVE APT A4 WINTER PARK FL 32789 |
| BRICKER, CYNTHIA | 5 SEABRIDGE RD LAGUNA NIGUEL CA 92677 |
| BRICKER, ERIC | 4716 BECK AV VALLEY VILLAGE CA 91602 |
| BRICKER, JOHN | 1709 ROCKINGHAM DR C NORMAL IL 61761 |
| BRICKER, NEIL | 213 E 11TH AVE NAPERVILLE IL 60563 |
| BRICKER, ROBERT | 496 ASHTON GREEN   BLVD NEWPORT NEWS VA 23608 |
| BRICKER, SYLVIA | 949 ARLENE DR APT B PALM SPRINGS CA 92264 |
| BRICKERS, LUTHER | 4506   TAPSCOTT RD BALTIMORE MD 21208 |
| BRICKETT, BRUCE | 92    LESLIE LN COVENTRY CT 06238 |
| BRICKETTO, FERN | 103 SW  8TH PL BOYNTON BEACH FL 33426 |
| BRICKEY, C | 109 CHICHESTER AVE HAMPTON VA 23669 |
| BRICKEY, CHRISTY | 109 CHICHESTER  AVE HAMPTON VA 23669 |
| BRICKEY, LORETTA | 13622 GREENSBORO RD GREENSBORO MD 21639 |
| BRICKEY, MICHAEL J | 8 PRESTWICK WILLIAMSBURG VA 23188 |
| BRICKEY, RONALD | 59 MALLARD DR EAST HARTFORD CT 06118-2919 |
| BRICKLE, JOHN | 42 IRVING ST BRISTOL CT 06010-4114 |
| BRICKLER, MATTHEW | 601 SW  109TH AVE # 306 PEMBROKE PINES FL 33025 |
| BRICKLEY, COLLEEN | 1207   THOMAS POINT CT ANNAPOLIS MD 21403 |
| BRICKLEY, FLO | 9856    MARINA BLVD # 1339 BOCA RATON FL 33428 |
| BRICKLEY, JENNIFER L | 151 TIMBER CIR GROVELAND IL 61535 |
| BRICKMAN, ALAN | 2120 BELLAMY RD PALM SPRINGS CA 92262 |
| BRICKMAN, BEVERLY | 136    CAPRI C DELRAY BEACH FL 33484 |
| BRICKMAN, CHRISTINA | 1340 W F ST WILMINGTON CA 90744 |
| BRICKMAN, CONSTANCE | 5537 NW  21ST WAY BOCA RATON FL 33496 |
| BRICKMAN, DAVID | 4945 N MOZART ST 1ST CHICAGO IL 60625 |
| BRICKMAN, FLORENCE | 4250 N MARINE DR 2403 CHICAGO IL 60613 |
| BRICKMAN, HARRY | 2701 N   COURSE DR # 924 POMPANO BCH FL 33069 |
| BRICKMAN, LEONARD | 2302    LUCAYA LN # M1 COCONUT CREEK FL 33066 |
| BRICKMAN, LILLIAN | 13650 DEL MONTE DR APT 12A SEAL BEACH CA 90740 |
| BRICKMAN, MARK | 8950   ROSEWOOD WAY JESSUP MD 20794 |
| BRICKMAN, MARVIN | 6346 N KEDZIE AVE 1E CHICAGO IL 60659 |
| BRICKNER, B | 408 OAKWOOD ST MONTEBELLO CA 90640 |
| BRICKNER, CARMEN | 94    MOHAWK DR WEST HARTFORD CT 06117 |
| BRICKNER, JASON | 2419   RIDGEWAY AVE EVANSTON IL 60201 |
| BRICKNER, ROBERT | 4066 BRUNSWICK AV LOS ANGELES CA 90039 |

| Claim Name | Address Information |
| --- | --- |
| BRICKSON, ERIK | 2890 CORNWALL LN GENEVA IL 60134 |
| BRICKUS, JONATHAN | 1653 NORTHERN PKWYE BALTIMORE MD 21239 |
| BRICO, ISABEL | 4833   ESEDRA CT # 206 LAKE WORTH FL 33467 |
| BRIDDICK, RONALD | 3753 ALHAMBRA ST NORCO CA 92860 |
| BRIDE, CLAUDIA | 3600 N LAKE SHORE DR 1499 CHICAGO IL 60613 |
| BRIDE, DON L | 826 HATFIELD AV SAN DIMAS CA 91773 |
| BRIDEN, BILL | 201   VIOLET LN BATAVIA IL 60510 |
| BRIDEN, GLEN | 153   ROBIN RD WEST HARTFORD CT 06119 |
| BRIDEN, JACK | 1117 BRICE DR EDGEWATER MD 21037 |
| BRIDEN, WILLIAM | 2030   PENNSBURY LN HANOVER PARK IL 60133 |
| BRIDENBAUGH, STEVE | 346 NORMANDIE DR SUGAR GROVE IL 60554 |
| BRIDES NOIR | 207 E OHIO ST CHICAGO IL 60611-3238 |
| BRIDEWELL, DAVID | 789 BURR AVE WINNETKA IL 60093 |
| BRIDGE DDU, MAGOTHY | 21 MAGOTHY BRIDGE RD SEVERNA PARK MD 21146 |
| BRIDGE MANAGEMENT  CORP. | 212 S KRAMER BLVD APT 2707 PLACENTIA CA 92870 |
| BRIDGE, CHRISTINE | 7301 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| BRIDGE, DALE | 1242 BIRCHDALE LN AURORA IL 60504 |
| BRIDGE, KATHERINE | 650 HARRISON AV APT 123EST CLAREMONT CA 91711 |
| BRIDGE, KELVIN C | 10701 WILSHIRE BLVD APT 403 LOS ANGELES CA 90024 |
| BRIDGE, NANCY | 23 ACORN CIR 303 TOWSON MD 21286 |
| BRIDGE, NICK | 311 MOUNTAIN RIDGE CT J GLEN BURNIE MD 21061 |
| BRIDGE, RACHEL | 5247 SALOMA AV SHERMAN OAKS CA 91411 |
| BRIDGE, RACHEL A | 3169 WHITE CEDAR PL THOUSAND OAKS CA 91362 |
| BRIDGE, RICHARD | 910 BUTTE ST CLAREMONT CA 91711 |
| BRIDGE, STANLEY | 3440 ASSOCIATED WAY 213 OWINGS MILLS MD 21117 |
| BRIDGE, STEVE | 131 KINGS ARMS RD YORK PA 17402 |
| BRIDGE, STEVE | 4176 ARCH DR APT 211 STUDIO CITY CA 91604 |
| BRIDGE, VERA | 5520 SAN PATRICIO DR SANTA BARBARA CA 93111 |
| BRIDGEFORD, VERNA | 5406 KILGARRY AV PICO RIVERA CA 90660 |
| BRIDGEGATE LLC, C/O STEVEN BALDWIN | 17701 COWAN APT S240 IRVINE CA 92614 |
| BRIDGEMAN, BONNIE | 11309   RED LION RD WHITE MARSH MD 21162 |
| BRIDGEMAN, BRAD | 2827   HELM CT # 201 LANTANA FL 33462 |
| BRIDGEMAN, FERN | 26416 DOVEWEED WY SAUGUS CA 91350 |
| BRIDGEMAN, PHILIP | 1750 S  OCEAN BLVD # 403 POMPANO BCH FL 33062 |
| BRIDGEPORT NETWORK, SOZA, ANNE | 180 N STETSON AVE 40THFL CHICAGO IL 60601 |
| BRIDGER, MICHAEL | 674 HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| BRIDGER, PAT | 147 N CENTER ST NAPERVILLE IL 60540 |
| BRIDGERS, JERRI | 2167 CHESTNUT ST SAN BERNARDINO CA 92410 |
| BRIDGERS, LARRY | 11183 CINDALE DR SMITHFIELD VA 23430 |
| BRIDGERS, MARIELA | 1735 11TH  ST A LANGLEY AFB VA 23665 |
| BRIDGES R25706, DARNELL | 3820 E MAIN ST DANVILLE IL 61834 |
| BRIDGES, ANNIE | 1133 E 83RD ST 220 CHICAGO IL 60619 |
| BRIDGES, BEA | 9206   PECKY CYPRESS LN # 3D BOCA RATON FL 33428 |
| BRIDGES, BREANNE | 8041 LAVA CT APT A TWENTYNINE PALMS CA 92277 |
| BRIDGES, CHRIS | 468 W ARBUTUS ST COMPTON CA 90220 |
| BRIDGES, CHRISTINA | 13561 DITTMAR DR WHITTIER CA 90605 |
| BRIDGES, CRYSTINA | 3477 THORTAN AVE GILBERT AR 85297 |
| BRIDGES, DAVID | 00N894 W CURTIS SQ GENEVA IL 60134 |
| BRIDGES, DAVID | 3622 MONTEROSA DR ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| BRIDGES, DEBORAH | 1407 E ELM ST WHEATON IL 60189 |
| BRIDGES, DENNIE | 3211  RICHWOOD AVE GWYNN OAK MD 21244 |
| BRIDGES, DIANE | 1530 N SEMINARY AVE D WOODSTOCK IL 60098 |
| BRIDGES, ERNESTINE | 2616  MCKENZIE RD ELLICOTT CITY MD 21042 |
| BRIDGES, EUGENE | 2616 DUBLIN RD STREET MD 21154 |
| BRIDGES, FAYE | 1960 PAMELA ST OXNARD CA 93036 |
| BRIDGES, GERALD | 466 ELIZABETH LAKE DR HAMPTON VA 23669 |
| BRIDGES, GWEN | 5129 THOMAS  CT WILLIAMSBURG VA 23188 |
| BRIDGES, HANNAH | 141 OJAI AV OXNARD CA 93035 |
| BRIDGES, JAMES | 2703  FALLSMONT DR FALLSTON MD 21047 |
| BRIDGES, JAMES | 6400 N SHERIDAN RD 917 CHICAGO IL 60626 |
| BRIDGES, JANICE | 721 MCLAWHORNE DR NEWPORT NEWS VA 23605 |
| BRIDGES, JEFFREY | 2949 MOONLIGHT RD SMITHFIELD VA 23430 |
| BRIDGES, JIM | 719  LONG RUN RD VALPARAISO IN 46385 |
| BRIDGES, JOSEFINA | 56971  COPPERGATE DR ELKHART IN 46516 |
| BRIDGES, KIM | 3701     JACKSON ST # 408 HOLLYWOOD FL 33021 |
| BRIDGES, KIM | 114 VIA PASQUAL REDONDO BEACH CA 90277 |
| BRIDGES, LAWANDA | 22 CARTERS ROCK CT BALTIMORE MD 21228 |
| BRIDGES, LISA | 208 DURHAM DR STEGER IL 60475 |
| BRIDGES, LOUIS | 1331 S 12TH AVE MAYWOOD IL 60153 |
| BRIDGES, LYNETRIC | 3402 WABASH AVE BALTIMORE MD 21215 |
| BRIDGES, MARY | 920 ROSEDALE ST N BALTIMORE MD 21216 |
| BRIDGES, MAURA | 4135  GREENFIELD LN LAKE IN THE HILLS IL 60156 |
| BRIDGES, OSCAR | 1005 E ROSEWOOD CT ONTARIO CA 91764 |
| BRIDGES, PATRICIA | 11709 SW  50TH CT COOPER CITY FL 33330 |
| BRIDGES, PHILLIP | 78835 SUNBROOK LN LA QUINTA CA 92253 |
| BRIDGES, T | 212 CHESTERFIELD RD HAMPTON VA 23661 |
| BRIDGES, TALLEAH | 449 1/2 N GENESEE AV LOS ANGELES CA 90036 |
| BRIDGES, TRENTON | 4423 W FULTON ST CHICAGO IL 60624 |
| BRIDGES, VERNON | 1433 E OAK AV EL SEGUNDO CA 90245 |
| BRIDGES, WILLIAM | 343 PENRITH WAY ABERDEEN MD 21001 |
| BRIDGES, WILLIAMS | 10000 S SANGAMON ST CHICAGO IL 60643 |
| BRIDGESTONE/FIRESTONE INC | 17001  TORRENCE AVE LANSING IL 60438 |
| BRIDGET BARBER | 140 NE  19TH CT # E219 WILTON MANORS FL 33305 |
| BRIDGET, GONZALEZ | 16191   OLD ASH LOOP ORLANDO FL 32828 |
| BRIDGET, HACKETT | 995   MCKENZIE RD LAKE HELEN FL 32744 |
| BRIDGETON, TAMMY | 818 JACK ST BALTIMORE MD 21225 |
| BRIDGETT, CHRIS | 3530 W 12TH PL 1 CHICAGO IL 60623 |
| BRIDGETTE, WAGNER | 10813   INDIAN TRL FORT LAUDERDALE FL 33328 |
| BRIDGEWATER COLLEGE LIBRARY | 402 E COLLEGE ST BRIDGEWATER VA 22812 |
| BRIDGEWATER, ARLENE | 200 N 2ND ST 615 SAINT CHARLES IL 60174 |
| BRIDGEWATER, KARYL | 528 N SYCAMORE AV APT D LOS ANGELES CA 90036 |
| BRIDGEWATER, SYLVIA | 8104  FOXBERRY LN 1418 PASADENA MD 21122 |
| BRIDGFORD, ALLAN | 1221 ANITA PL FULLERTON CA 92831 |
| BRIDGID, CASHMAN, FRANCES XAVIER WARDE | 751 N STATE ST CHICAGO IL 60654 |
| BRIDGMAN, TORREY | 624 SUNSET AV APT 3 VENICE CA 90291 |
| BRIDWALL, CONNIE | 2756 THE ALAMEDA BALTIMORE MD 21218 |
| BRIE, EMILE | 678  TRAM WAY WESTMINSTER MD 21158 |
| BRIEDE, BETTY | 1012 N  OCEAN BLVD # 204 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| BRIEF, C. | 6409 NW  99TH DR POMPANO BCH FL 33076 |
| BRIEF, JULIAN | 3012   HYTHE A BOCA RATON FL 33434 |
| BRIEFEL, LILIAN | 11132   MALAYSIA CIR BOYNTON BEACH FL 33437 |
| BRIEFF, P | 4106 W  PALM AIRE DR # B66 POMPANO BCH FL 33069 |
| BRIEGER, WILLIAM | 1800   ROBIN LN 207 LISLE IL 60532 |
| BRIEGEREI, WILLAM | 1700   ROBIN LN 520 LISLE IL 60532 |
| BRIEJO, GLADYS | 1404 W  43RD PL HIALEAH FL 33012 |
| BRIEN, J O | 680 S NORTON AV APT 2 LOS ANGELES CA 90005 |
| BRIEN, ROLAND | 4800 NW  35TH ST # 611 LAUDERDALE LKS FL 33319 |
| BRIEN, ROLAND | 4801 NW  34TH ST # 406 LAUDERDALE LKS FL 33319 |
| BRIEN, THOMAS | 15365   ORCHID CT ORLAND PARK IL 60462 |
| BRIENT, MELANIE | 1 SACRAMENTO  DR 33 HAMPTON VA 23666 |
| BRIENZA, TONY | 3962   COCOPLUM CIR # D COCONUT CREEK FL 33063 |
| BRIER, CYNTHIA | 149   DALY RD HEBRON CT 06248 |
| BRIER, EVELYN | 893 BRIER DR SAN BERNARDINO CA 92408 |
| BRIER, HELEN L. | 112 S 12TH ST SAINT CHARLES IL 60174 |
| BRIER, JEANNIE | 68 RUE FONTAINE FOOTHILL RANCH CA 92610 |
| BRIERLEY, AMARYN | 747 ALDERWOOD DR APT 747 NEWPORT BEACH CA 92660 |
| BRIERLEY, KEVIN | 4939 N PERSHING AV SAN BERNARDINO CA 92407 |
| BRIERLEY, LISA | 10228 CLUBHOUSE CT ELLICOTT CITY MD 21042 |
| BRIERLEY, ROBERT | 5106 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| BRIERLY, ANNA | 401 E  LINTON BLVD # 372 DELRAY BEACH FL 33483 |
| BRIERLY, RUSSELL | 431 MAYFIELD  PL NEWPORT NEWS VA 23608 |
| BRIERTON, WANDA | 900 E WILMETTE RD   103 PALATINE IL 60074 |
| BRIESCH, ARTHUR | 3939   NEWPORT WAY 1ST ARLINGTON HEIGHTS IL 60004 |
| BRIESCHKE, GERTRUDE | 350   ASHFORD CIR 4 BARTLETT IL 60103 |
| BRIESE, JENS | 1936 N CLARK ST 303 CHICAGO IL 60614 |
| BRIESKE, JENNIFER | 4903 NW  27TH WAY TAMARAC FL 33309 |
| BRIESLER, MARLENE | 3715   MYKONOS CT BOCA RATON FL 33487 |
| BRIESMEISER, MRS W | 15854 DEL PRADO DR HACIENDA HEIGHTS CA 91745 |
| BRIESMEISTER, WILLIAM | 3253   SANTA MONICA DR ORLANDO FL 32822 |
| BRIESTANSKY, CAROL | 960 GINGER LN GENEVA IL 60134 |
| BRIFFA, EMVIN | 6104   POWERS RD NAZARETH PA 18064 |
| BRIGANTE, DAVID | 9798 COLUMBINE AV MONTCLAIR CA 91763 |
| BRIGANTE, PAUL | 2321 PERIWINKLE LN ALGONQUIN IL 60102 |
| BRIGANTI, LISA | 136   TORRINGTON AVE COLLINSVILLE CT 06019 |
| BRIGANTY, MIKE | 10105 NW  24TH ST CORAL SPRINGS FL 33065 |
| BRIGERMAN, PATRICIA | 525 CLEVELAND RD LINTHICUM HEIGHTS MD 21090 |
| BRIGGMAN, JULIE | 2202 OLD COURT RD BALTIMORE MD 21208 |
| BRIGGS INC., BRETT | 11755 WILSHIRE BLVD APT 1650 LOS ANGELES CA 90025 |
| BRIGGS, ALICA | 9471 NW  33RD MNR SUNRISE FL 33351 |
| BRIGGS, ALICE | 5613   FAIR OAKS AVE BALTIMORE MD 21214 |
| BRIGGS, BARBARA | 127 SCHUYLER AVE MIDDLETOWN CT 06457-4330 |
| BRIGGS, BETSY | 1303 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| BRIGGS, BETTY | 880  N HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| BRIGGS, BRIAN | 168 NW  66TH CT FORT LAUDERDALE FL 33309 |
| BRIGGS, CAROL | 10   BRENTWOOD DR GLASTONBURY CT 06033 |
| BRIGGS, CARROLL | 722 RAILROAD AVE DENDRON VA 23839 |
| BRIGGS, CHARLES | 684  WARWICK DR CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| BRIGGS, CHRISTINE | 1350 N WELLS ST F111 CHICAGO IL 60610 |
| BRIGGS, DAVID | 1239   LEEWARD WAY WESTON FL 33327 |
| BRIGGS, DAVID | 26433 MISTY RIDGE PL SANTA CLARITA CA 91387 |
| BRIGGS, DAVID | 3903 LAS PALAPAS CT PERRIS CA 92571 |
| BRIGGS, DEBRA | 300 N KELLY ST HOBART IN 46342 |
| BRIGGS, DEREK | 4880 HICKORY FORK  RD GLOUCESTER VA 23061 |
| BRIGGS, DIEPNYE | 4602 SPRINGWATER CT M OWINGS MILLS MD 21117 |
| BRIGGS, DOREAN | 1250 S MOUNTAIN AV APT A ONTARIO CA 91762 |
| BRIGGS, DOROTHY | 10535   YORK RD 139 COCKEYSVILLE MD 21030 |
| BRIGGS, DOROTHY | 7832 S EVANS AVE CHICAGO IL 60619 |
| BRIGGS, DOROTHY | 10032 NW  70TH ST TAMARAC FL 33321 |
| BRIGGS, DORTHY | 12218 CALLE SOMBRA APT 157 MORENO VALLEY CA 92557 |
| BRIGGS, DOUGLAS | 925 NW  6TH AVE BOCA RATON FL 33432 |
| BRIGGS, DOUGLAS J | 341   189TH ST MIAMI BEACH FL 33160 |
| BRIGGS, EDWARD | 4712 SANFORD ARMS WILLIAMSBURG VA 23188 |
| BRIGGS, FRANCIS | 1131 S LINCOLN AVE MONTGOMERY IL 60538 |
| BRIGGS, GENIE | 11104 MCCORMICK RD HUNT VALLEY MD 21031 |
| BRIGGS, HEATHER | 2190 JULIE AVE DECATUR IL 62526 |
| BRIGGS, HEATHER | 1147 6TH ST APT 203 SANTA MONICA CA 90403 |
| BRIGGS, INEZ | 7234 S INDIANA AVE CHICAGO IL 60619 |
| BRIGGS, J. | 877 S HAWTHORNE AVE ELMHURST IL 60126 |
| BRIGGS, JACK | PO BOX 2374 PALM SPRINGS CA 92263 |
| BRIGGS, JANET | 4040 WITZEL DR SHERMAN OAKS CA 91423 |
| BRIGGS, JANET | 12867 MANSFIELD PL CHINO CA 91710 |
| BRIGGS, JANEY | 1512 GERMAIN DR MONTEBELLO CA 90640 |
| BRIGGS, JOHN | PO BOX 447 BUSHKILL PA 18324 |
| BRIGGS, JOHN | 7151 HAWTHORN AV LOS ANGELES CA 90046 |
| BRIGGS, JOHN | 826 1/2 CALIFORNIA AV VENICE CA 90291 |
| BRIGGS, JOSEPH | 204 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| BRIGGS, KENT | 255 ROYCROFT AV APT A LONG BEACH CA 90803 |
| BRIGGS, LEE | 10437 SANTA CLARA ST CYPRESS CA 90630 |
| BRIGGS, LEVI | 505 CHAPEL GATE LN S BALTIMORE MD 21229 |
| BRIGGS, LINDA | 5 SUNSET RIDGE DR SOUTHINGTON CT 06489-4637 |
| BRIGGS, LINDA | 4756 BIONA DR SAN DIEGO CA 92116 |
| BRIGGS, LORI | 16550 TRUMP TOWN  RD WINDSOR VA 23487 |
| BRIGGS, LORI | 9130 S KING DR HSE CHICAGO IL 60619 |
| BRIGGS, LOUISE | 626 CARDIFF IRVINE CA 92606 |
| BRIGGS, MATTHEW | 224 N PARK PL DECATUR IL 62522 |
| BRIGGS, MICHAEL | 1246 FLAG HARBOR BLVD SAINT LEONARD MD 20685 |
| BRIGGS, MICKEY | 4117   BOUGAINVILLA DR # 503 503 LAUD-BY-THE-SEA FL 33308 |
| BRIGGS, MR VERNON | 2447 18TH ST SANTA MONICA CA 90405 |
| BRIGGS, NICOLE | 200 WILLAMETTE AV PLACENTIA CA 92870 |
| BRIGGS, PATRICK | 1465 LOMA VISTA ST PASADENA CA 91104 |
| BRIGGS, PERRY | 56   KNOLLWOOD RD FARMINGTON CT 06032 |
| BRIGGS, PHYLLIS | 15225 N  100TH ST # 1226 SCOTTSDALE AZ 85260 |
| BRIGGS, RICK | 2923 ALCONBURY CT ABINGDON MD 21009 |
| BRIGGS, RITA | 3600 BARHAM BLVD APT M122 LOS ANGELES CA 90068 |
| BRIGGS, ROBERT | 165   MEETING HOUSE RD HADDAM CT 06438 |
| BRIGGS, ROBERT | 76 MERCANTILE WY LADERA RANCH CA 92694 |

| Claim Name | Address Information |
|---|---|
| BRIGGS, RON | 6429 EMPTY SONG RD COLUMBIA MD 21044 |
| BRIGGS, SANDY | 6516 LORRAINE DR RIVERSIDE CA 92506 |
| BRIGGS, SCARLETT | 2104 N VERDUGO RD APT E GLENDALE CA 91208 |
| BRIGGS, STEPHANIE | 24623   JOHN ADAMS DR PLAINFIELD IL 60544 |
| BRIGGS, STEPHEN | 6080 N  SABAL PALM BLVD # 303 LAUDERDALE LKS FL 33319 |
| BRIGGS, SUE | 8582     SUMMERVILLE PL ORLANDO FL 32819 |
| BRIGGS, T | 1618 N NATOMA AVE CHICAGO IL 60707 |
| BRIGGS, TAWANA | 1703 ARALIA DR POMONA CA 91766 |
| BRIGGS, TONI | 1707 GREENTREE DR SALISBURY MD 21804 |
| BRIGGS, V | 907 S SIERRA BONITA AV LOS ANGELES CA 90036 |
| BRIGGS, YDA | 1440 N LAKE SHORE DR    5H CHICAGO IL 60610 |
| BRIGHAM, CHARLENE | 11612 SINGLETON DR LA MIRADA CA 90638 |
| BRIGHAM, DAVID | 2943 GAVIOTA CIR CARLSBAD CA 92009 |
| BRIGHAM, DON | 1305   RITA AVE SAINT CHARLES IL 60174 |
| BRIGHAM, DORIS | 10057 S MICHIGAN AVE CHICAGO IL 60628 |
| BRIGHAM, JUDY | 2120 DUFOUR AV APT 8 REDONDO BEACH CA 90278 |
| BRIGHAM, LU | 3200   OWL DR ROLLING MEADOWS IL 60008 |
| BRIGHAM, R | 4528 NARROT ST TORRANCE CA 90503 |
| BRIGHAM, REGINA | 1512   WENTWORTH AVE CALUMET CITY IL 60409 |
| BRIGHAM, ROBERT | 1144 DEEPWOOD DR THOUSAND OAKS CA 91362 |
| BRIGHAM, ROSEMARIE | 2605 CHAPEL LAKE DR 111 GAMBRILLS MD 21054 |
| BRIGHAM, SCOTT | 2130 HASSELL RD 102 HOFFMAN ESTATES IL 60195 |
| BRIGHT JR, RICHARD | 4     RIDGEWOOD RD WALLINGFORD CT 06492 |
| BRIGHT OAKS PEDIATRIC CEN | 2111 LAUREL BUSH RD. STE. H BEL AIR MD 21015 |
| BRIGHT, BARBARA E | 214 LAURIE LN SANTA PAULA CA 93060 |
| BRIGHT, BEN | 180    ISLE OF VENICE DR # 231 231 FORT LAUDERDALE FL 33301 |
| BRIGHT, BOBBY | 1658 E 111TH ST LOS ANGELES CA 90059 |
| BRIGHT, BRANDI | 21721 SEPTO ST APT 128 CHATSWORTH CA 91311 |
| BRIGHT, BRENDA | 4806 HAMILTON AVE 1C BALTIMORE MD 21206 |
| BRIGHT, CATHY | 9222 S WENTWORTH AVE CHICAGO IL 60620 |
| BRIGHT, CHANTEY | 10542 JASON LN COLUMBIA MD 21044 |
| BRIGHT, DAVID | 14090   RICHWOOD PL DAVIE FL 33325 |
| BRIGHT, DEBRA | 20 FOUNTAIN RIDGE CIR BALTIMORE MD 21234 |
| BRIGHT, EDWARD | 906   CHANCEL CIR GLEN ELLYN IL 60137 |
| BRIGHT, ELIZABETH | 407 MORS AVE WHEELING IL 60090 |
| BRIGHT, GEORGETTE | 311   PROVIDENCE DR MATTESON IL 60443 |
| BRIGHT, GREGORY | 106   WILLIS ST WESTMINSTER MD 21157 |
| BRIGHT, IRENE | 162 SHERWOOD DR WESTLAKE VILLAGE CA 91361 |
| BRIGHT, J | 401 E CHICAGO ST 404 ELGIN IL 60120 |
| BRIGHT, JAMES | 315 S WILLAMAN DR APT 3 LOS ANGELES CA 90048 |
| BRIGHT, JANIS | 10229 VARIEL AV APT 2 CHATSWORTH CA 91311 |
| BRIGHT, JAY | 3714   FALLS RD BALTIMORE MD 21211 |
| BRIGHT, JESSIE | 871 NW  26TH AVE DELRAY BEACH FL 33445 |
| BRIGHT, JILL | 727 WENDT TER LAGUNA BEACH CA 92651 |
| BRIGHT, JOHN | 122 PATRICIAN  DR HAMPTON VA 23666 |
| BRIGHT, JOHN | 12819   SCOTER CT PLAINFIELD IL 60585 |
| BRIGHT, JOSEPH | 8819 S DANTE AVE 3 CHICAGO IL 60619 |
| BRIGHT, KATHRYN | 609   SANDY RIDGE DR GLEN BURNIE MD 21061 |
| BRIGHT, KAY | 20190 E MAGNOLIA  CT SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| BRIGHT, LAURA | 2800 MONTAIR AV LONG BEACH CA 90815 |
| BRIGHT, LAURA | 3410 LA SIERRA AV APT F RIVERSIDE CA 92503 |
| BRIGHT, LEEANN | P.O BOX 802978 SANTA CLARITA CA 91380 |
| BRIGHT, LISA A | 130 S  CANOE CREEK RD KENANSVILLE FL 34739 |
| BRIGHT, LYNN | 6707 OTTO ST BELL GARDENS CA 90201 |
| BRIGHT, MERRILY | 27703 ORTEGA HWY APT 138 SAN JUAN CAPISTRANO CA 92675 |
| BRIGHT, MIRIAM | 2800  DESPLAINES AVE 109 NORTH RIVERSIDE IL 60546 |
| BRIGHT, PRESTON | 4850 NW  29TH CT # 129 LAUDERDALE LKS FL 33313 |
| BRIGHT, VANESSA | 932  ISSAC CHANEY CT ODENTON MD 21113 |
| BRIGHTFUL, DEMOND | 1224 ROSSITER AVE 1C BALTIMORE MD 21239 |
| BRIGHTFUL, MARK | 649 COG CT MILLERSVILLE MD 21108 |
| BRIGHTMAN, DONNA | 386 N MAIN ST GLEN ELLYN IL 60137 |
| BRIGHTMAN, RANDI | 5380 NW  55TH BLVD # 204 COCONUT CREEK FL 33073 |
| BRIGHTMAN, STEPHEN | 10175   STONEHENGE CIR # 1406 BOYNTON BEACH FL 33437 |
| BRIGHTMON, MICHAEL W | 434 ORANGEWOOD CT NEWPORT NEWS VA 23608 |
| BRIGHTON GARDEN, WILLIAM BLAHA | 6801  HIGH GROVE BLVD 165 BURR RIDGE IL 60527 |
| BRIGHTON, CHARLENE | 6285 NW  125TH AVE CORAL SPRINGS FL 33076 |
| BRIGHTON, JULIA | 346 1/4 N CURSON AV LOS ANGELES CA 90036 |
| BRIGHTON, ROBERT | 6285 NW  125TH AVE CORAL SPRINGS FL 33076 |
| BRIGHTWELL, LOUIS | 1307 GATEFIELD RD BALTIMORE MD 21228 |
| BRIGID MCGUIRE, VALDAS KARALIS & | 218 GRAND AV APT 303 LONG BEACH CA 90803 |
| BRIGIDO, ALFRED | 301   CAMBRIDGE RD # 312 HOLLYWOOD FL 33024 |
| BRIGIT TAYLOR | 212  PADDINGTON RD BALTIMORE MD 21212 |
| BRIGITTE, ANGELINE | 23691 MARINER DR APT 84 DANA POINT CA 92629 |
| BRIGITTE, HARRIS | 2790   BUNGALOW BLVD SANFORD FL 32771 |
| BRIGITTE, NELSON | 4439   WYNDCLIFF CIR ORLANDO FL 32817 |
| BRIGMAN, HELEN | 30W467  FAIRWAY DR NAPERVILLE IL 60563 |
| BRIGMAN, JEFF | 9335 NW  9TH PL PLANTATION FL 33324 |
| BRIGMAN, KIM | 501 JOY CIR GLEN BURNIE MD 21061 |
| BRIGMAN-STUTZ, JENNIFER | 67 ODD  RD POQUOSON VA 23662 |
| BRIGNANO, JOSEPHINE | 18   AVALON RD WEST HARTFORD CT 06119 |
| BRIGNONI, VANESSA | 1610 SW  30TH PL FORT LAUDERDALE FL 33315 |
| BRIGOWATZ, MELODY | 12270  AYRSHIRE LN ROCKFORD IL 61111 |
| BRIITINGHAM, HELEN | 7166 LAUREN LN 1505 EASTON MD 21601 |
| BRIJBSI, MICHAEL | 1009 EVESHAM AVE BALTIMORE MD 21212 |
| BRILEY, BARBARA AND WILLIAM | 5942 NW  80TH TER PARKLAND FL 33067 |
| BRILHANTE, RONALD | 3391 LOS NOGALES RD SIMI VALLEY CA 93063 |
| BRILL, AMANDA | 313  HOMEWOOD DR BOLINGBROOK IL 60440 |
| BRILL, ARTHUR | 733   MONACO P DELRAY BEACH FL 33446 |
| BRILL, DIANA | 976  CHIPPENDALE DR BARTLETT IL 60103 |
| BRILL, DONNA | 780  KENNINGTON RD REISTERSTOWN MD 21136 |
| BRILL, ELISE | 9135 KARLOV AVE SKOKIE IL 60076 |
| BRILL, ERIC S. | 2822 COLT RD RANCHO PALOS VERDES CA 90275 |
| BRILL, J | 706 BRENT AV APT L SOUTH PASADENA CA 91030 |
| BRILL, JAN | 722 N SUMMIT LN VERNON HILLS IL 60061 |
| BRILL, JENNIFER | 1408 GRISSOM LN BLACKSBURG VA 24060 |
| BRILL, JIMMIE | 3550   GALT OCEAN DR # 506 506 FORT LAUDERDALE FL 33308 |
| BRILL, LESTER | 1639  FLEET ST BALTIMORE MD 21231 |
| BRILL, LYNN | 5700   COACH HOUSE CIR # C BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| BRILL, MELANIE | 347 N E NEW RIVER DR # 1901 FORT LAUDERDALE FL 33301 |
| BRILL, MONICA | 3703 BRUNSWICK AV APT FRONT LOS ANGELES CA 90039 |
| BRILL, PENNY | 449 BELLMARIN DR SAN PEDRO CA 90731 |
| BRILL, ROBERT | 2107 NELSON AV APT B REDONDO BEACH CA 90278 |
| BRILL, SANDRA | 20379 W  COUNTRY CLUB DR # 1237 NORTH MIAMI BEACH FL 33180 |
| BRILL, SHIRLEE | 5150 YARMOUTH AV APT 113 ENCINO CA 91316 |
| BRILL, STACEY | 7714 N PAULINA ST 1ST CHICAGO IL 60626 |
| BRILLANT, RICHARD | 404    MEADOW GREEN DR DAVENPORT FL 33837 |
| BRILLANTE, CATHERINE ANN | 3070 W DEL MONTE DR APT 8 ANAHEIM CA 92804 |
| BRILLANTES, MAXIMA | 4400 N ORIOLE AVE NORRIDGE IL 60706 |
| BRILLHART JR, LEE W | 72047 DESERT AIR DR RANCHO MIRAGE CA 92270 |
| BRILLIANT, LINDA | 18151 NE  31ST CT # 717 MIAMI BEACH FL 33160 |
| BRILLIANT, MAYER | 3301    ARUBA WAY # D2 COCONUT CREEK FL 33066 |
| BRILLIANT, SYLVIA | 3001    DEER CRK CNTRY C BLVD # 657 DEERFIELD BCH FL 33442 |
| BRILLO, RACQUEL | 114 MAYBERRY CT ROLLING MEADOWS IL 60008 |
| BRILLON, BRIAN | 426 LOGAN DR WESTMINSTER MD 21157 |
| BRILLSTEIN, BERNIE | 1990 S BUNDY DR APT 200 LOS ANGELES CA 90025 |
| BRIM, LORENZO | 4358 W CORTEZ ST CHICAGO IL 60651 |
| BRIM, TRACEE | 5451 PARAMOUNT BLVD APT 203 LONG BEACH CA 90805 |
| BRIME, DAVID | 11600 EAGLES NEST  RD CHARLES CITY VA 23030 |
| BRIMER, GERTRUDE | 9587    WELDON CIR # 212 212 TAMARAC FL 33321 |
| BRIMER, KEN | 124 LANDS END  LN CARROLLTON VA 23314 |
| BRIMEYER, JOE | 420 W FULLERTON PKY 512 CHICAGO IL 60614 |
| BRIMEYER, MICHAEL | 2065 HALF DAY RD BANNOCKBURN IL 60015 |
| BRIMLOW, CYNDI | 671    CYPRESS LAKES BLVD # F POMPANO BCH FL 33064 |
| BRIMLOW, WILLIAM | 1151 NE  17TH CT # 20 FORT LAUDERDALE FL 33305 |
| BRIMMER, BRIAN | 9530 W NAOMI AV ARCADIA CA 91007 |
| BRIMMER, CHANELLE | 683 LOYOLA AV CARSON CA 90746 |
| BRIMMER, KIRK | 321 FAIRFIELD DR SEVERN MD 21144 |
| BRIMNER, STEVE | 13989 WINDROSE AV CORONA CA 92880 |
| BRIN APC, BENJAMIN A | 4801 AMBROSE AV LOS ANGELES CA 90027 |
| BRIN, AMY | 2301 N OAKLEY AVE 2F CHICAGO IL 60647 |
| BRIN, EDITH | 8745 N FIELDING RD MILWAUKEE WI 53217 |
| BRIN, MYRNA | 1599 FRIAR TUCK AVE HIGHLAND PARK IL 60035 |
| BRIN, REAH | 7000 N MCCORMICK BLVD    542 LINCOLNWOOD IL 60712 |
| BRINDAC, ROBERT JR. | 5940   BENTLEY AVE WILLOWBROOK IL 60527 |
| BRINDAMOUR, KENNETH | 540 N STATE ST 4601 CHICAGO IL 60654 |
| BRINDIS, LENORE | 6696    WILLOW WOOD DR # 1704 BOCA RATON FL 33434 |
| BRINDISI, MARION | 3333 NE  34TH ST # 1207 FORT LAUDERDALE FL 33308 |
| BRINDLE, CONSTANCE | 32 KRISTIN CIR SCHAUMBURG IL 60195 |
| BRINDLE, ELIZA | 275 BUTLER  LN HARTFIELD VA 23071 |
| BRINDLE, ESTHER | 8238 BLUE CRAB LN HAYES VA 23072 |
| BRINDLE, H | 214 SANDY BAY RD WILLIAMSBURG VA 23185 |
| BRINDLE, STEVE | 1131 PROSPECT LN OREFIELD PA 18069 |
| BRINDLEY, ISIE | 1119 RESERVE DR ELGIN IL 60124 |
| BRINDLEY, WILLIAM | 9  WIDOWS WATCH CT BERLIN MD 21811 |
| BRINEGAR, TINA | 1502   IROQUOIS CT HAVRE DE GRACE MD 21078 |
| BRINER, DEBBIE | 4501 ROOSTER TAIL DR HAMPSTEAD MD 21074 |
| BRINEY, LYNSE | 3639 N LAKEWOOD AVE GARDEN CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| BRINEY, MARY ANN | 1444 FOUNTAIN GLEN DR BELAIR MD 21015 |
| BRINEY, SCOTT | 23921 SPRIG ST MISSION VIEJO CA 92691 |
| BRINGAS, MIKE | 10001 FRONTAGE RD W APT SP 76 SOUTH GATE CA 90280 |
| BRINGAS, RYAN | 3618  JUNIPER AVE JOLIET IL 60431 |
| BRINGAS, THEL | 19512 CORBY AV CERRITOS CA 90703 |
| BRINGE, CHRISTINE | 1604 AUBURN AVE X NAPERVILLE IL 60565 |
| BRINGELSON, JAMES | 1485 BUTTERFIELD TRL    72 KANKAKEE IL 60901 |
| BRINGELSON, PATTY | 3727 S LAKE ORLANDO PKWY APT 4A ORLANDO FL 32808 |
| BRINGGER, LAURA | 819 SE  16TH ST DEERFIELD BCH FL 33441 |
| BRINGHAM, WILLIAM | 1428  KAYWOOD LN GLENVIEW IL 60025 |
| BRINGHURST, CHANDRA L | 26500 AGOURA RD APT 102524 CALABASAS CA 91302 |
| BRINGHURST, MS ARLENE | 17068 LAKEPOINTE DR RIVERSIDE CA 92503 |
| BRINGLE, CINDY | 2301  BEAU MONDE LN 406 LISLE IL 60532 |
| BRINGLE, ROSE | 912 S GABLES BLVD WHEATON IL 60189 |
| BRINGMAN, L | 5525 ROCKVIEW DR TORRANCE CA 90505 |
| BRINIE, BRIAN | 11017 LOUISE AV APT 103 LYNWOOD CA 90262 |
| BRININ, ROBERT | 1300   CORDOVA RD FORT LAUDERDALE FL 33316 |
| BRINK, CAROL | 4701   LYONS RD # 48 COCONUT CREEK FL 33073 |
| BRINK, CHARLES | 1550 GAY RD APT 315 WINTER PARK FL 32789 |
| BRINK, CHRISTINE | 219 HIGH MEADOW TER ABINGDON MD 21009 |
| BRINK, DAVE | 4601  VALERIE DR CRYSTAL LAKE IL 60014 |
| BRINK, DIANA | 1815 MONASTERY RD ORANGE CITY FL 32763 |
| BRINK, EDWARD | 11701  SWINFORD LN MOKENA IL 60448 |
| BRINK, ELAINE | 11 MOHICAN RD WESTBROOK CT 06498-1716 |
| BRINK, FREDERICK | 69 SCHOFIELD RD WILLINGTON CT 06279-2204 |
| BRINK, GLENN | 718 N BUTTERFIELD RD WEST COVINA CA 91791 |
| BRINK, HEATHER | 415  GREENFIELD AVE GLEN ELLYN IL 60137 |
| BRINK, JAMES | 236 BELLE AYRE DR MOUNT DORA FL 32757 |
| BRINK, MITCHELL | 20537 MADISON  CT SMITHFIELD VA 23430 |
| BRINK, PHILIP | 774 E ALGONQUIN RD DES PLAINES IL 60016 |
| BRINK, VINCENT | 5275 NW  10TH CT # 106 106 LAUDERHILL FL 33313 |
| BRINKER, DON | 7213   DECATUR ST NEW TRIPOLI PA 18066 |
| BRINKER, E | 4134 DEGNAN BLVD LOS ANGELES CA 90008 |
| BRINKER, JENNIFER | 1130 W PRATT BLVD 2N CHICAGO IL 60626 |
| BRINKER, R | 791 WILLIS ST GLEN ELLYN IL 60137 |
| BRINKER, RICHARD | 820 6TH ST WHITEHALL PA 18052 |
| BRINKER, WHITNEY | 55 N SHERIDAN RD 1284 LAKE FOREST IL 60045 |
| BRINKLEY, DAN | 14 CLOVER DR LITTLESTOWN PA 17340 |
| BRINKLEY, GERILYNN | 560401   ARBOR CLUB WAY BOCA RATON FL 33433 |
| BRINKLEY, GLADYS A | 13868 PIERCE ST ARLETA CA 91331 |
| BRINKLEY, JENNIFER | 7221 NIGHTINGALE LN QUARTZ HILL CA 93536 |
| BRINKLEY, JOAN | 3819   WESTERHAM DR CLERMONT FL 34711 |
| BRINKLEY, JOSEPH | 1070 BELLE AIRE DR HARDYVILLE VA 23070 |
| BRINKLEY, JUNE | 1161 NANSEMOND  PKWY 142 SUFFOLK VA 23434 |
| BRINKLEY, KAREN | 602 ROSS ST BALTIMORE MD 21221 |
| BRINKLEY, KENNETH | 30 BROUGH  LN 203 HAMPTON VA 23669 |
| BRINKLEY, LOUIS | 347 MAINSAIL DR HAMPTON VA 23664 |
| BRINKLEY, LYNDA | 1709 GAFFNEY CT CROFTON MD 21114 |
| BRINKLEY, MALIK | 1626 N HARVARD BLVD APT 106 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| BRINKLEY, THERESA | 446 SPRATLEY CIR NEWPORT NEWS VA 23602 |
| BRINKLEY, TINA | 532  CAMBRIDGE CT GRIFFITH IN 46319 |
| BRINKMAN, ANN | 411 W FULLERTON PKY 509-W CHICAGO IL 60614 |
| BRINKMAN, ERICH | 5400 NW  78TH AVE LAUDERHILL FL 33351 |
| BRINKMAN, LINDA | 228 WINDING CREEK DR NAPERVILLE IL 60565 |
| BRINKMAN, ROBERT | 1713 SE  7TH ST FORT LAUDERDALE FL 33316 |
| BRINKMAN, SHARON | 1081  BRIGHTON DR CAROL STREAM IL 60188 |
| BRINKMAN, VIRGINIA | 2300 POPLAR RD BALTIMORE MD 21221 |
| BRINKMANN, MATTHEW | 530 HAZELWOOD DR OXNARD CA 93030 |
| BRINKMANN, RICHARD | 14970 HICKORY RD ZION IL 60099 |
| BRINKMANN, VINCE | 4429 SALISBURY DR CARLSBAD CA 92010 |
| BRINKMANN-HARRIS, LESLEY | 6901   ENVIRON BLVD # D3 D3 LAUDERHILL FL 33319 |
| BRINKO, CHERYL | 13861 NUBIA ST BALDWIN PARK CA 91706 |
| BRINKORD, MARCIA | 815   PROMENADE WAY # 101 JUPITER FL 33458 |
| BRINKSHULTE, ALEXA | 7400 HOLLYWOOD BLVD APT 720 LOS ANGELES CA 90046 |
| BRINLEY, LOUISE | 8441   CORAL LAKE WAY CORAL SPRINGS FL 33065 |
| BRINLEY, ROBERT | 223 GULL ST MANHATTAN BEACH CA 90266 |
| BRINN, ARNOLD | 9042   TRADD ST BOCA RATON FL 33434 |
| BRINN, ARNOLD | 4792 N  CITATION DR # 102 DELRAY BEACH FL 33445 |
| BRINN, SOPHIE | 829 S ADDISON AVE LOMBARD IL 60148 |
| BRINNER, J | 6266 CAMINITO ARAYA SAN DIEGO CA 92122 |
| BRINO, CALIX | 5520  N HAVERHILL RD # 32 WEST PALM BCH FL 33407 |
| BRINO, ITALO | 82 ROYAL OAK DR SOUTHINGTON CT 06489-2150 |
| BRINOLE, DOUGLAS | PO BOX 1437 VENICE CA 90294 |
| BRINSFEILD, NORMA LEE | 119  8TH AVE BALTIMORE MD 21225 |
| BRINSFIELD, JOSHEPH | 307  MILLER CT HAVRE DE GRACE MD 21078 |
| BRINSON, BABARA | 5070 NW  41ST PL LAUDERDALE LKS FL 33319 |
| BRINSON, CATHERINE | 1144 SHERMAN AVE EVANSTON IL 60202 |
| BRINSON, ELMER | 737 BEACH RD HAMPTON VA 23664 |
| BRINSON, EVELYN | 524 W 117TH ST LOS ANGELES CA 90044 |
| BRINSON, GENE | 1641 SW  47TH AVE FORT LAUDERDALE FL 33317 |
| BRINSON, JUANITA | 16336 DEL NORTE DR VICTORVILLE CA 92395 |
| BRINSON, LILLIE | 3656 NW  32ND ST LAUDERDALE LKS FL 33309 |
| BRINSON, RAY | 4616   KELMAR DR WEST PALM BCH FL 33415 |
| BRINSON, ROSS | 599 DOUGLAS RD SEVERNA PARK MD 21146 |
| BRINSON, SHARAE | 11677 216TH ST LAKEWOOD CA 90715 |
| BRINSON, WILLA      BLDR | 10267   TRIANON PL LAKE WORTH FL 33449 |
| BRINSTON, NICOLE | 6662  WIND JAMMER WAY 203 PORTAGE IN 46368 |
| BRINT, JOHN | 111  OAK LAWN CT 208 SCHAUMBURG IL 60195 |
| BRINT, LORETTA | 498   BRITTANY K DELRAY BEACH FL 33446 |
| BRINT, STANLEY | 301  PLYMOUTH CT SYCAMORE IL 60178 |
| BRINT, STEVEN | 1005 NORTHWESTERN DR CLAREMONT CA 91711 |
| BRINTNALL, ROY SR | 728 FALLS RD PARKTON MD 21120 |
| BRINTNELL-HAWKINS, CHERLYN A | 20335 AURORA LN CANYON COUNTRY CA 91351 |
| BRINTON, A | 1532 VANDERBILT PL GLENDALE CA 91205 |
| BRINTON, FAYE | 158 WOODLAND AVE WINNETKA IL 60093 |
| BRINTON, HOWARD | 345 W FULLERTON PKY   2701 CHICAGO IL 60614 |
| BRINTON, JIM | 9403 NW  37TH CT CORAL SPRINGS FL 33065 |
| BRINTON, KATIE | 12 GLENAMOY CT 102 LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| BRINTON, RICHARD | 27195 CYPRESS ST HIGHLAND CA 92346 |
| BRIONES, AIKA | 1901 E AMAR RD WEST COVINA CA 91792 |
| BRIONES, ALDO | 617 S VALINDA AV APT 617D WEST COVINA CA 91790 |
| BRIONES, BARBARA | 704 ORCUTT DR MONTEBELLO CA 90640 |
| BRIONES, C | 3914 GLENALBYN DR LOS ANGELES CA 90065 |
| BRIONES, CHERELLE | 1561 G CT BANNING CA 92220 |
| BRIONES, CHRISTINA P | 3915 E WILTON ST LONG BEACH CA 90804 |
| BRIONES, FELIX | 315 E ALTERN ST MONROVIA CA 91016 |
| BRIONES, GERMAN | 15003 FOLGER ST HACIENDA HEIGHTS CA 91745 |
| BRIONES, LEO | 11034 FARNDON ST SOUTH EL MONTE CA 91733 |
| BRIONES, MICHAEL | 844 W 7TH ST SAN BERNARDINO CA 92410 |
| BRIONES, NELINDA | 3021 S DRAKE AVE CHICAGO IL 60623 |
| BRIONES, PETER | 11871 HEWES ST ORANGE CA 92869 |
| BRIONES, RAQUIEL RUIZ | 3210 SATURN AV HUNTINGTON PARK CA 90255 |
| BRIONES, ROD | 18627 COCQUI RD APPLE VALLEY CA 92307 |
| BRIONES, RUSSANN | 33215 OLD STATE HWY HEMET CA 92545 |
| BRIONES, TOM | 4149 N KENMORE AVE 3S CHICAGO IL 60613 |
| BRIONEZ, PAUL | 1705  TALL OAKS DR PLAINFIELD IL 60586 |
| BRIOSI, CONSTANCE | 420 S  57TH TER HOLLYWOOD FL 33023 |
| BRISBANE, JENNIFER | 901 S  B ST # 101 LAKE WORTH FL 33460 |
| BRISBON #253097, DARRELL E | C/O NOTTAWAY CORR CTR: A6 PO BOX 488 BURKEVILLE VA 23922 |
| BRISBY, MARINA | 10544   MARSH ST WEST PALM BCH FL 33414 |
| BRISCH, CARL | 270 MAPLEWOOD RD RIVERSIDE IL 60546 |
| BRISCO, ANGIE | 32780 ORTEGA HWY LAKE ELSINORE CA 92530 |
| BRISCO, GAIL | 1309 W 139TH ST GARDENA CA 90247 |
| BRISCO, JOHNNY | 2102 BORDER AV CORONA CA 92880 |
| BRISCOE**, BARBARA | 28227 MEADOWSWEET DR APT S/H MENIFEE CA 92584 |
| BRISCOE, CHADRICK | 1031 W 104TH ST CHICAGO IL 60643 |
| BRISCOE, CLARISSA | 211  MAYBERRY DR 103 ABERDEEN MD 21001 |
| BRISCOE, CURLIE M | 14166 FOOTHILL BLVD APT 107 SYLMAR CA 91342 |
| BRISCOE, DAVID | 77 W HURON ST 1303 CHICAGO IL 60654 |
| BRISCOE, EDWARD | 7  REGESTER AVE BALTIMORE MD 21212 |
| BRISCOE, ISBELL | 22078 WITCHHAZEL AV MORENO VALLEY CA 92553 |
| BRISCOE, JOHN | 6530   PINELOCH CT JUPITER FL 33458 |
| BRISCOE, MARGIE | 1100   PENNSYLVANIA AVE 307 BALTIMORE MD 21201 |
| BRISCOE, MARLENE | 5970  LAKE BLUFF DR 702 TINLEY PARK IL 60477 |
| BRISCOE, MARVIN | 2606 IVY PL BALTIMORE MD 21234 |
| BRISCOE, NATIVIDAD | 8537 REYNARD AV RIVERSIDE CA 92503 |
| BRISCOE, STEPHAN & CHARLOTTE | 3 OCOTILLO LN CARSON CA 90745 |
| BRISCOE, TARA | 8721 FOSTER CIR FORT GEORGE G MEADE MD 20755 |
| BRISEBOIS, ROBIN | 8190 SW  28TH ST DAVIE FL 33328 |
| BRISENO, ALBERTO | 3700 EAGLE ST LOS ANGELES CA 90063 |
| BRISENO, ANA | 7606 W 62ND PL SUMMIT-ARGO IL 60501 |
| BRISENO, ANGELA | 789 W POMONA BLVD MONTEREY PARK CA 91754 |
| BRISENO, ANNA | 15816 PLACIDA RD VICTORVILLE CA 92394 |
| BRISENO, BARBARA | 11024 BALFOUR ST WHITTIER CA 90606 |
| BRISENO, CHRISTIAN | 6607 SHELTONDALE AV CANOGA PARK CA 91307 |
| BRISENO, CINDY | 4429 SAVIERS RD OXNARD CA 93033 |
| BRISENO, EDUARDO & NANCY | 22702 PACIFIC PARK DR APT P15 ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| BRISENO, JOSE | 647 W 18TH ST APT 209 LOS ANGELES CA 90015 |
| BRISENO, JOSE | 858 HOLLOWELL ST ONTARIO CA 91762 |
| BRISENO, JOSEFINA | 1609 DUNCANNON AV DUARTE CA 91010 |
| BRISENO, JUANCARLOS | 241 E FREMONT SQ APT 13 MONTEBELLO CA 90640 |
| BRISENO, MARIA | 14562 SHETLAND DR HOMER GLEN IL 60491 |
| BRISENO, RAUL | 4915 ROSEWOOD ST MONTCLAIR CA 91763 |
| BRISENO, ROSA | 4533 N ST MALO AV COVINA CA 91722 |
| BRISENO, WENDY | 4943 W BYRON ST CHICAGO IL 60641 |
| BRISEUS, WILDINE | 5189   WASHINGTON RD DELRAY BEACH FL 33484 |
| BRISH, KATHERINE | 741 SW  1ST CT BOYNTON BEACH FL 33426 |
| BRISICK, JAMES | 610 STRAND ST APT 14 SANTA MONICA CA 90405 |
| BRISKER, RUBY | 11468 S DAVOL ST CHICAGO IL 60643 |
| BRISKER, ZAAKIYAH | 1366 S BURNSIDE AV APT 2 LOS ANGELES CA 90019 |
| BRISKI, IRIS | 8528  BOBOLINK DR ROCKFORD IL 61115 |
| BRISKIE, DOUG | 783 S RUBY LN ANAHEIM CA 92807 |
| BRISKIN, RONNIE | 8561   SHALLOWBROOK CV BOYNTON BEACH FL 33473 |
| BRISKIN, SAMUEL | 19331   SABAL LAKE DR BOCA RATON FL 33434 |
| BRISKMAN, MAC | 7640 NW  1ST ST # 208 MARGATE FL 33063 |
| BRISKMAN, MELVIN | 7576   NEW HOLLAND WAY BOYNTON BEACH FL 33437 |
| BRISNO, MYRNA | 520 N RANCHO AV COLTON CA 92324 |
| BRISON, MIKE | 2081 SISKIN CT SIMI VALLEY CA 93065 |
| BRISSETT, TATLYN (NIE) | 1008   WYOMING AVE FORT LAUDERDALE FL 33312 |
| BRISSETT, TRICIA | 663   BANKS RD MARGATE FL 33063 |
| BRISSEY, RON | 45370 ELM AV LANCASTER CA 93534 |
| BRISSOLESE, ISABEL | 3944 NW  87TH AVE SUNRISE FL 33351 |
| BRISSON, MARYELLEN | 255 30TH ST HERMOSA BEACH CA 90254 |
| BRISSON, SERGE C. | 5407 NW  58TH TER CORAL SPRINGS FL 33067 |
| BRISSON, WILLIAM | 700   VILLAGE GREEN CT # H112 LAKE WORTH FL 33461 |
| BRISTER, BETTY | 5404 W AUGUSTA BLVD 2ND CHICAGO IL 60651 |
| BRISTLE, JAN | 13551  YELLOW PINE DR HUNTLEY IL 60142 |
| BRISTOL PRESS | 99   MAIN ST BRISTOL CT 06010 |
| BRISTOL STATION APARTMENT, BRANDY | 704  GREENWOOD CIR NAPERVILLE IL 60563 |
| BRISTOL, CHESNEY | 448  PLACID CT J ODENTON MD 21113 |
| BRISTOL, JASLYN | 23215 IRONWOOD AV APT 41 MORENO VALLEY CA 92557 |
| BRISTOL, KEN | 26410 PRESIDENT AV HARBOR CITY CA 90710 |
| BRISTOL, P | 2332 NOLAN CT THOUSAND OAKS CA 91362 |
| BRISTOL, PAMELA | 4520   CYPRESS ST ORLANDO FL 32811 |
| BRISTOL, SUE | 6  SUGAR TREE PL COCKEYSVILLE MD 21030 |
| BRISTOW, DOUGLAS E. | 17 MITCHELL RD HAMPTON VA 23669 |
| BRISTOW, JESSIE | 403 W  CENTER ST # 415 MANCHESTER CT 06040 |
| BRISTOW, KRISTIN | 13321 DUNTON DR WHITTIER CA 90602 |
| BRISTOW, TED | 931 LINDEN ST LADY LAKE FL 32159 |
| BRISUELO, YESENIA | 1237 N EVERGREEN AV LOS ANGELES CA 90033 |
| BRIT, HOLLY | 1918 W FLETCHER ST CHICAGO IL 60657 |
| BRITANNIA, NANCY | 13219 ROSE AV LOS ANGELES CA 90066 |
| BRITANY, BAUER | 9008   NEW ORLEANS CT ORLANDO FL 32818 |
| BRITE, HUGH | 5430   FIRENZE DR # G G BOYNTON BEACH FL 33437 |
| BRITE, JULES | 677   MONACO O DELRAY BEACH FL 33446 |
| BRITEL, BETH | 5315 W LELAND AVE 1 CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| BRITENBACH, WILLIAM | 2455 W WEST BRANCH CT NAPERVILLE IL 60565 |
| BRITINI, YEAZEL | 12957    MALLORY CIR # 201 ORLANDO FL 32828 |
| BRITLON, WILLIAM J. | 5632 SW  32ND ST DAVIE FL 33314 |
| BRITO, ANNA | 6124 S KILDARE AVE CHICAGO IL 60629 |
| BRITO, CARMELA | 1408 S VICTORIA AV APT 12 LOS ANGELES CA 90019 |
| BRITO, DEBORAH | 1920    PLUNKETT ST HOLLYWOOD FL 33020 |
| BRITO, FRANCISCO | 501 N COMMONWEALTH AV APT 25 FULLERTON CA 92831 |
| BRITO, GRISELL | 5410 W 190TH ST APT 24 TORRANCE CA 90503 |
| BRITO, HERIBERTO | 9650 LOCHINVAR DR PICO RIVERA CA 90660 |
| BRITO, ISIDRO S | 6831 SOWELL AV WESTMINSTER CA 92683 |
| BRITO, JANET | 8592    RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| BRITO, JESSICA | 2304 ST ANNE PL SANTA ANA CA 92704 |
| BRITO, MARIA | 68 MOHAWK DR EAST HARTFORD CT 06108-1633 |
| BRITO, MARIA | 5236 W MELROSE ST 1 CHICAGO IL 60641 |
| BRITO, MARIE | 10248 HORLEY AV DOWNEY CA 90241 |
| BRITO, NORMA | 27420 SHIMMER CT MORENO VALLEY CA 92555 |
| BRITO, ROSANNA | 1070 NE  162ND ST NORTH MIAMI BEACH FL 33162 |
| BRITO, VICTORIA | 6812 SW  10TH ST PEMBROKE PINES FL 33023 |
| BRITS, DAVID | 1214 MEMORIAL DR CALUMET CITY IL 60409 |
| BRITSCHGI, ROSEANN | 63    SIMONTON CIR WESTON FL 33326 |
| BRITSHOCK, CATHERINE | 56    FERMIER RD WILLINGTON CT 06279 |
| BRITSHOCK, CATHERINE | 56 FERMIER RD WILLINGTON CT 06279-1403 |
| BRITT CHARLES | PO BX 7609 PORTSMOUTH VA 23707 |
| BRITT, ANNA | 516 GINGER  LOOP SMITHFIELD VA 23430 |
| BRITT, BILLY | 440    LAKEVIEW DR # 104 WESTON FL 33326 |
| BRITT, BIRKNER | 2660 NE  25TH TER BOCA RATON FL 33431 |
| BRITT, CALLIE | 509 SPINNAKER RD NEWPORT NEWS VA 23602 |
| BRITT, CHERYL | 212 DEROSA  DR HAMPTON VA 23666 |
| BRITT, CLAIRE | 3102    PORTOFINO PT # N3 COCONUT CREEK FL 33066 |
| BRITT, FELICIA | 17504 GRAND AV APT 8 BELLFLOWER CA 90706 |
| BRITT, G W | 124    RAINTREE DR LONGWOOD FL 32779 |
| BRITT, GERALD | 8466 BAILEYS WHARF RD GLOUCESTER VA 23061 |
| BRITT, GINA | 1902    JULIA WAY MCHENRY IL 60051 |
| BRITT, J | 1231 MOYER  RD NEWPORT NEWS VA 23608 |
| BRITT, JAMES | 8842 TAMAR DR 201 COLUMBIA MD 21045 |
| BRITT, JEFFREY | 1950 ASPEN DR ALGONQUIN IL 60102 |
| BRITT, JONANNE | 143  DAWSON DR ELGIN IL 60120 |
| BRITT, MARSHA | 313 WOODBINE AVE ISLAND LAKE IL 60042 |
| BRITT, MARYBETH | 200 N DEARBORN ST 4406 CHICAGO IL 60601 |
| BRITT, MICHAEL | 06S375 EOLA RD EOLA IL 60519 |
| BRITT, NANCY | 10352 WALTHAM RD OCEAN CITY MD 21842 |
| BRITT, SHAUN | 3514 LINGFIELD CV SUFFOLK VA 23435 |
| BRITT, SUZANNE | 1016    VILLA LN APOPKA FL 32712 |
| BRITT, VELMA | 13 MIDDLESEX  RD 7 NEWPORT NEWS VA 23606 |
| BRITT, WALTER B | 7 OLD POND  CT HAMPTON VA 23666 |
| BRITT, WILLIAM | 8235 N NEW ENGLAND AVE NILES IL 60714 |
| BRITT, YOLANDA | 1215 WESTMONT AV POMONA CA 91766 |
| BRITT-BROMELL, SHERRI | 7421    NORMANDY ST MIRAMAR FL 33023 |
| BRITTAIN, BILL | 6520  S BRANDYWINE DR MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| BRITTAIN, KATIE | 9370 FELIPE AV MONTCLAIR CA 91763 |
| BRITTAIN, SANDEE | 14 N PARK ST VERNON CT 06066-3224 |
| BRITTAN, CHARLES | 949 CRESCENT BLVD GLEN ELLYN IL 60137 |
| BRITTAN, GLADYS | 949 CRESCENT BLVD GLEN ELLYN IL 60137 |
| BRITTANEX, GUEST HOME | 1803 AVENIDA FELICIANO RANCHO PALOS VERDES CA 90275 |
| BRITTANY, MICKEY | 10961 PALMS BLVD APT 7 LOS ANGELES CA 90034 |
| BRITTEL,BRIANA | 158   NEWINGTON RD # A105 ELMWOOD CT 06110 |
| BRITTEN, AVA | WHITNEY YOUNG MAGNET SCHOOL 211 S LAFLIN ST CHICAGO IL 60607 |
| BRITTINGHA, JOYCE | 854 BRADHURST RD BALTIMORE MD 21212 |
| BRITTINGHAM, RAY | 11217 DEBRA AV GRANADA HILLS CA 91344 |
| BRITTINGHAM, WILLIAN | 8620 SADDLE CREEK DR BERLIN MD 21811 |
| BRITTMAN, BRENDA | 13104 GLEN CT APT 64 CHINO HILLS CA 91709 |
| BRITTO, JOHN | 144 N HACIENDA AV GLENDORA CA 91741 |
| BRITTO, LISA | 13240 SUNDANCE CIR VICTORVILLE CA 92392 |
| BRITTON | 228  N GULL CIR DAYTONA BEACH FL 32119 |
| BRITTON, ANDREW | 928 GARDENIA WY CORONA DEL MAR CA 92625 |
| BRITTON, BUTCH | 6642 WHITMORE CT 171 GLEN BURNIE MD 21061 |
| BRITTON, BUTCH | 8061  LONG BRANCH TER T4 GLEN BURNIE MD 21061 |
| BRITTON, CALVIN | 963 W 46TH ST LOS ANGELES CA 90037 |
| BRITTON, CRAIG D | 5381 PAIGE  RD GLOUCESTER VA 23061 |
| BRITTON, GLENN & DIANE | 12835 ROSE DR WHITTIER CA 90601 |
| BRITTON, HARRIET | 262 ST THOMAS DR OAK PARK CA 91377 |
| BRITTON, JACQUELINE | 3722 WOODHAVEN AVE BALTIMORE MD 21216 |
| BRITTON, JOHN | 5530   CASTLEGATE AVE DAVIE FL 33331 |
| BRITTON, KATE | 1904  GLENROTHS DR ABINGDON MD 21009 |
| BRITTON, KATE | 12451 PACIFIC AV APT 4 LOS ANGELES CA 90066 |
| BRITTON, KELVIN | 9024 S ADA ST CHICAGO IL 60620 |
| BRITTON, KIM | 25979  HEATHERFIELD DR ELKHART IN 46514 |
| BRITTON, KIM | 12 PAVERSTONE LN LADERA RANCH CA 92694 |
| BRITTON, KRISTEN | 9859  SHERWOOD FARM RD OWINGS MILLS MD 21117 |
| BRITTON, MARGARET | 706 W 33RD ST BALTIMORE MD 21211 |
| BRITTON, MARIA | 9688 BASKET RING RD COLUMBIA MD 21045 |
| BRITTON, MIKE | 870 LAKE ELSIE DR TAVARES FL 32778 |
| BRITTON, PHILLIP | 5103   HERON CT COCONUT CREEK FL 33073 |
| BRITTON, RAREN | 130 NE  128TH TER NORTH MIAMI FL 33161 |
| BRITTON, ROBIN | 1020 S BARRINGTON AV APT 1 LOS ANGELES CA 90049 |
| BRITTON, SAM | 2661 NW  64TH AVE # S MARGATE FL 33063 |
| BRITTON, SONNY | PO BX 1378 WEST POINT VA 23181 |
| BRITTON, T.C. | 968 E 100TH PL CHICAGO IL 60628 |
| BRITTON, TAMAKA | 3650 W CONGRESS PKY 304 CHICAGO IL 60624 |
| BRITTON, WM | 6745 BALTUSROL LN CHARLOTTE NC 28210 |
| BRITTON-KRANZ, BRYCE | 2118 WILSHIRE BLVD APT 884 SANTA MONICA CA 90403 |
| BRITZ, BONNIE | 2208 LA SIERRA WY CLAREMONT CA 91711 |
| BRITZ, CORNELES | 2070 SW  81ST AVE # 107 NO LAUDERDALE FL 33068 |
| BRITZ, DIANE | 1819 SE  17TH ST # 1408 FORT LAUDERDALE FL 33316 |
| BRITZMAN, K | 18600 BURBANK BLVD APT 206 TARZANA CA 91356 |
| BRIVIC, LILLIAN | 3231   HOLIDAY SPRINGS BLVD # 201 MARGATE FL 33063 |
| BRIVIESCA, JESSE | 1604 N 6TH ST PORT HUENEME CA 93041 |
| BRIWAX, JERRY | 2220 EASTMAN AV APT 110 VENTURA CA 93003 |

| Claim Name | Address Information |
| --- | --- |
| BRIX, JAMES | 301 MICHELE AVE CROWN POINT IN 46307 |
| BRIX, KAY | 2925 THOMAS SMITH  LN WILLIAMSBURG VA 23185 |
| BRIXIUS, TORI | 900 REBA PL 3 EVANSTON IL 60202 |
| BRIZ, THERESA H | 420 CARPIO DR DIAMOND BAR CA 91765 |
| BRIZARD, FARAH | 3904 SW  67TH WAY DAVIE FL 33314 |
| BRIZARD, MAURICE | 4706 NW  36TH ST # 613 LAUDERDALE LKS FL 33319 |
| BRIZELE, JOSE | 15515 AINSWORTH ST GARDENA CA 90247 |
| BRIZUELA, FRANCISCO | 2011 S VAN NESS AV SANTA ANA CA 92707 |
| BRIZUELA, HORTENCIA | 3640 W 62ND PL CHICAGO IL 60629 |
| BRIZUELA, JARED | 11001 RUFFNER AV GRANADA HILLS CA 91344 |
| BRIZUELA, NESTOR | 323 S BANDY AV WEST COVINA CA 91790 |
| BRIZULA*, LUPE | 9096 WASHINGTON BLVD APT 113 PICO RIVERA CA 90660 |
| BRKIC, DONNA | 1616 WESTMORELAND DR MONTEBELLO CA 90640 |
| BRKICH, ELIZABETH | 325 E OAK AVE WHEATON IL 60187 |
| BRKICH, MEL | 727 S NAPERVILLE RD WHEATON IL 60189 |
| BRKLACIC, DANA | 1236 N  VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
| BRNADON, JENNY | 465  CHATHAM CIR BUFFALO GROVE IL 60089 |
| BRNAK, MEGAN | 406 MONTEREY RD SOUTH PASADENA CA 91030 |
| BRNE, ARTHUR | 512 BROOKWOOD DR OLYMPIA FIELDS IL 60461 |
| BRNICH, TONI | 353 WHEALTON  RD HAMPTON VA 23666 |
| BRNO, CHRIS | 34 THALIA ST LADERA RANCH CA 92694 |
| BRO CTY ENVIROMENTAL | 1 N UNIVERSITY DR PLANTATION FL 33324-2038 |
| BRO, GERARD | 617 9TH ST APT D SANTA MONICA CA 90402 |
| BRO, JOHANNA | 1013  RANDOLPH ST WINNETKA IL 60093 |
| BRO, SUSAN | 5015 HARVARD TER SKOKIE IL 60077 |
| BROACH, DON | 922 CALVERT AVE ST MICHAELS MD 21663 |
| BROACH, LINDA | 250 E PEARSON ST    2301 CHICAGO IL 60611 |
| BROACH, MARY | 222 TYLER AVE ST MICHAELS MD 21663 |
| BROAD CREEK SCHOOL | 1929 SUSQUEHANNA HALL RD WHITEFORD MD 21160 |
| BROAD, B. J. | 2731    OAK TREE LN FORT LAUDERDALE FL 33309 |
| BROAD, GARY AND NANCY | 5639 SW  118TH AVE COOPER CITY FL 33330 |
| BROAD, MR. | 1354 N HARPER AV APT 403 WEST HOLLYWOOD CA 90046 |
| BROAD, TOM | 1367 N 1759TH RD STREATOR IL 61364 |
| BROADAWAY, CECIL | 21511 MULHOLLAND DR WOODLAND HILLS CA 91364 |
| BROADBENT, ERICKSON | 2195    SHEPARD AVE HAMDEN CT 06518 |
| BROADBENT, MYRA | 9432 400TH AVE GENOA CITY WI 53128 |
| BROADDUS, FRANCINE | 706 FRIGATE  DR NEWPORT NEWS VA 23608 |
| BROADDUS, PATRICIA | 208 CEDARMERE CIR OWINGS MILLS MD 21117 |
| BROADEN, JAMES | 30 DANIEL BLVD BLOOMFIELD CT 06002-2833 |
| BROADER, ROSE | 1350  WELDON AVE BALTIMORE MD 21211 |
| BROADHEAD, PAUL | 621    SIESTA KEY CIR # 3227 DEERFIELD BCH FL 33441 |
| BROADHEAD, TERESA | 1834 247TH PL LOMITA CA 90717 |
| BROADHURST, BARBARA | 333    SUNSET DR # 705 705 FORT LAUDERDALE FL 33301 |
| BROADHURST, DONALD G | 3045 VERONA RD PALM SPRINGS CA 92262 |
| BROADHURST, K | 3977 ROSE AV LONG BEACH CA 90807 |
| BROADHURST, LANEY | 1142  IROQUOIS AVE NAPERVILLE IL 60563 |
| BROADLAND OSWALD | 181 BOSTON POST RD E  # 17 MARLBOROUGH MA 01752 |
| BROADMAN, TRACEY | 4303 VANTAGE AV STUDIO CITY CA 91604 |
| BROADNAX, CLANCY | 4010 EDGEWOOD RD BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| BROADNAX, MARVIN | 5527 OLD COURT RD GWYNN OAK MD 21244 |
| BROADNAX, TRINIA | 1522 ABERDEEN RD APT 4 HAMPTON VA 23666 |
| BROADRICK, VICKI | 816 GREENBRIER DR SKY FOREST CA 92385 |
| BROADSTONE, TINA | 1731 S CABRILLO AV SAN PEDRO CA 90731 |
| BROADUS, RENEE | 1005  LORELEI DR ZION IL 60099 |
| BROADUS, SHAWNTE | 214 BANNING BEACH RD TAVARES FL 32778 |
| BROADWATER, DAVID | 6689 W 86TH PL LOS ANGELES CA 90045 |
| BROADWATER, JOHN | 11 BALTIMORE ST W 504 HAGERSTOWN MD 21740 |
| BROADWATER, KATE | 2628 NORTHSHORE LN THOUSAND OAKS CA 91361 |
| BROADWATER, MEGAN | 12 BREEZY TREE CT A LUTHERVILLE-TIMONIUM MD 21093 |
| BROADWAY, CLAYTON | 121 DOWD AVE # 36 CANTON CT 06019-2462 |
| BROADWAY, CURT | 8545  LECLAIRE AVE BURBANK IL 60459 |
| BROADWAY, JEFF RAUEN | 500 W MONROE ST 2626 CHICAGO IL 60661 |
| BROADWAY, JOE | 17730 N  HIGHWAY27 ST # 2 CLERMONT FL 34715 |
| BROADWAY, RICHARD | 431 STEWART ST BATAVIA IL 60510 |
| BROADWAY, STACEY | 578 POINT DR E NEW FREEDOM PA 17349 |
| BROADWAY, THOMAS | 6307 TAMPA AV TARZANA CA 91335 |
| BROADWELL, LAURIE | 2249 E GREENVILLE DR WEST COVINA CA 91791 |
| BROATMAN, DOROTHY | 3022   REXFORD B BOCA RATON FL 33434 |
| BROBECK, CARY | 6302 GRETNA AV WHITTIER CA 90601 |
| BROBERG, JENNIFER | 4049 N KEYSTONE AVE CHICAGO IL 60641 |
| BROBERG, MARC | 100 LOYOLA AV VENTURA CA 93003 |
| BROBSTON, BRETT | 105 FOUNDRY  CT YORKTOWN VA 23693 |
| BROCA, MYRA | 15   LYNDHURST A DEERFIELD BCH FL 33442 |
| BROCATO, AMANDA | 25228 AVENIDA ROTELLA VALENCIA CA 91355 |
| BROCATO, CHUCK | 4303 COOK AVE BALTIMORE MD 21206 |
| BROCATO, DIANE | 2838 TENNESSEE AVE BALTIMORE MD 21227 |
| BROCATO, FRANCES | 6 D ST NW GLEN BURNIE MD 21061 |
| BROCATO, JENNIFER | 100 E ALUTA MILL RD NAZARETH PA 18064 |
| BROCATO, JOHN | 20 RAINFLOWER PATH 302 SPARKS GLENCOE MD 21152 |
| BROCATO, JOSEPH | 2029 RUDY SERRA DR 2A SYKESVILLE MD 21784 |
| BROCATO, MARY JO | 3 GUNGARTH CT PERRY HALL MD 21128 |
| BROCATO, SAL | 9926 FERNDALE AVE COLUMBIA MD 21046 |
| BROCCHINI, JASON | 1805 TERMINO AV APT 3406 LONG BEACH CA 90815 |
| BROCCOLINO, MICHELE | 9817  LONG VIEW DR ELLICOTT CITY MD 21042 |
| BROCCOLO, PHIL | 81326 GOLDEN BARREL LN LA QUINTA CA 92253 |
| BROCH, MICHAEL | 2906 COLD SPRING WAY 306 CROFTON MD 21114 |
| BROCHARD, JOAN | 911 S SHENANDOAH ST LOS ANGELES CA 90035 |
| BROCHERO, GENITH | 20460 NW  17TH AVE MIAMI FL 33056 |
| BROCHETTI, STEVEN | 183 DUNHAM DR BERLIN CT 06037-3047 |
| BROCHIDIS, A. G. | 2751 S  OCEAN DR # S1804 HOLLYWOOD FL 33019 |
| BROCIEK, JOHN | 677  LAKEWOOD FARMS DR BOLINGBROOK IL 60490 |
| BROCK | 12188 GREEN WING  DR CARROLLTON VA 23314 |
| BROCK A | 5802   GARFIELD ST HOLLYWOOD FL 33021 |
| BROCK**, WILLIAM | 2340 MURIEL  DR SANTA CRUZ CA 95062 |
| BROCK, AARON | 1270 N VIRGIL AV LOS ANGELES CA 90029 |
| BROCK, ALAN | 2785 PACIFIC COAST HWY APT 327 TORRANCE CA 90505 |
| BROCK, ANGELA | 25330 SILVER ASPEN WY APT 232 VALENCIA CA 91381 |
| BROCK, ANN-MARIE | 1736  CHADWICKE CIR NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| BROCK, BETH | 31 DUNHAM RD PORTLAND CT 06480-1320 |
| BROCK, BETTY | 6225   MULBERRY AVE PORTAGE IN 46368 |
| BROCK, BEVERLY | 1206 BALLANTRAE PL MUNDELEIN IL 60060 |
| BROCK, BONNIE | 129  KEDZIE ST 3E EVANSTON IL 60202 |
| BROCK, CATHERINE | 121   APPIAN WAY PASADENA MD 21122 |
| BROCK, CHRISTOPHER | 1607 PLANTERS  RD LAWRENCEVILLE VA 23868 |
| BROCK, D'ANN | 826 BIRCHVIEW DR ENCINITAS CA 92024 |
| BROCK, DELORES | 1016 EDMONDSON AVE BALTIMORE MD 21223 |
| BROCK, DR ANDREW J | 44   ROYALWOOD CT CHESHIRE CT 06410 |
| BROCK, EDYTHE W | 6065   S VERDE TRL # G218 G218 BOCA RATON FL 33433 |
| BROCK, IMUNIQUE | 14543 BURBANK BLVD APT 101 VAN NUYS CA 91411 |
| BROCK, JANE | 11606 NW  19TH DR CORAL SPRINGS FL 33071 |
| BROCK, JOHN | 1540 N LAKE SHORE DR 15S CHICAGO IL 60610 |
| BROCK, JOHN | 4114 W 177TH ST TORRANCE CA 90504 |
| BROCK, JOSEPH | 10572   PALOS PL A PALOS HILLS IL 60465 |
| BROCK, K | 53   DEVON DR MANCHESTER CT 06040 |
| BROCK, KATHY | 8612 MILL SWAMP  RD SMITHFIELD VA 23430 |
| BROCK, LARRY | 4785    TEMPLE DR DELRAY BEACH FL 33445 |
| BROCK, LAVONNE | 3620 W LEXINGTON ST 2 CHICAGO IL 60624 |
| BROCK, LYNN | 2000 SUMMERLIN DR AURORA IL 60503 |
| BROCK, MAGRUDER | 920 S  TROTTERS DR MAITLAND FL 32751 |
| BROCK, MARGARET | 4350    HILLCREST DR # 1006 HOLLYWOOD FL 33021 |
| BROCK, MATTIE | 609 CALIFORNIA AV APT 106 VENICE CA 90291 |
| BROCK, MAX, NW | 1865   SHERMAN AVE 514 EVANSTON IL 60201 |
| BROCK, NAKEISHA | 1829 S LOCHER ST 794 PEORIA IL 61605 |
| BROCK, NANCY | 104 INGALLS RD FORT MONROE VA 23651 |
| BROCK, RAY | 1123 MILL RACE LN NAPERVILLE IL 60565 |
| BROCK, RON | 7333 BALCOM AV RESEDA CA 91335 |
| BROCK, SERGIO | 346 NW  118TH AVE CORAL SPRINGS FL 33071 |
| BROCK, STEPHEN | 4901 HELEN POTTS  PL G WILLIAMSBURG VA 23188 |
| BROCK, SUSAN | 59    BURNAP BROOK RD ANDOVER CT 06232 |
| BROCK, TODD | 738 E VILLAGE GREEN CT OAK CREEK WI 53154 |
| BROCKARDT, CHAD | 12168 MT VERNON AV APT 23 GRAND TERRACE CA 92313 |
| BROCKAVICH, C | 106 CALDRONEY DR NEWPORT NEWS VA 23602 |
| BROCKETT, BRITTNEY | 310 S JEFFERSON ST APT 38C PLACENTIA CA 92870 |
| BROCKETT, DANIEL | 10833 WILSHIRE BLVD APT 222 LOS ANGELES CA 90024 |
| BROCKETT, ELIZABETH | 21   KNOWLES RD MIDDLE HADDAM CT 06456 |
| BROCKETT, F R | 3755 CORTA CALLE PASADENA CA 91107 |
| BROCKETT, JEANIE | 10919 TEA BARK RD MORENO VALLEY CA 92557 |
| BROCKETT, LB | PO BOX 205 MIDDLE HADDAM CT 06456-0205 |
| BROCKHOFF, MAURE | 501 SE  2ND ST # 1405 FORT LAUDERDALE FL 33301 |
| BROCKHURST, LES | 633 W 5TH ST APT 52FLR LOS ANGELES CA 90071 |
| BROCKINGTOIN, LAURINE | 705 COMPASS RD 420 BALTIMORE MD 21220 |
| BROCKINGTON, LAVERNE | 705 COMPASS RD 420 BALTIMORE MD 21220 |
| BROCKLEHURST, GORDON | 2149  FESCUE DR AURORA IL 60504 |
| BROCKLESBY, HAROLD | 36033    EMERALDA AVE # D7 LEESBURG FL 34788 |
| BROCKLISS, A | 222 14TH ST SANTA MONICA CA 90402 |
| BROCKMAN, B | 2035 S 15TH AVE 2S BROADVIEW IL 60155 |
| BROCKMAN, C L | 12041   WALKER POND RD WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| BROCKMAN, DIANA | 2640    STARWOOD CIR WEST PALM BCH FL 33406 |
| BROCKMAN, GWEN | 10538 S MARYLAND AVE CHICAGO IL 60628 |
| BROCKMAN, JAMES | 2080 S WEST ST ANAHEIM CA 92802 |
| BROCKMAN, JOHN | 7102 COPELEIGH RD BALTIMORE MD 21212 |
| BROCKMAN, JUNE | 7 BIMINI XING B HAMPTON VA 23666 |
| BROCKMAN, ROBERT | 1669 FAIRBURN AV LOS ANGELES CA 90024 |
| BROCKMAN, WILLIAM | 1129 E 124TH ST LOS ANGELES CA 90059 |
| BROCKMEYER, CHARLES | 2220 JAYCEE DR JOPPA MD 21085 |
| BROCKMEYER, THOMAS | 2000 CHESTNUT AVE    103 GLENVIEW IL 60025 |
| BROCKMEYERM, JOSEPH | 1210 MEADOW VIEW RD PASADENA MD 21122 |
| BROCKNER, KATHY A | 927  STONEHAVEN DR ELGIN IL 60124 |
| BROCKSCHMIDT, VINCENT | 19710 SW  12TH ST PEMBROKE PINES FL 33029 |
| BROCKSMITH, ROSS | 109 N KICKAPOO TER PEORIA IL 61604 |
| BROCKWAY, ARTHUR | 2781    OCEAN CLUB BLVD # 208 HOLLYWOOD FL 33019 |
| BROCKWAY, BILL | 309 VIOLET CT MOUNT AIRY MD 21771 |
| BROCKWAY, BRENDA | 3423 W 187TH ST TORRANCE CA 90504 |
| BROCKWAY, JEFFREY | 567 N HOLLISTON AV APT 4 PASADENA CA 91106 |
| BROCKWAY, LARRY & EILEEN | 678  MANHATTAN CIR OSWEGO IL 60543 |
| BROCKWAY, PETER | 443    ROYAL PALM WAY BOCA RATON FL 33432 |
| BROCKWAY, SUZAN | 5725 SALOMA AV VAN NUYS CA 91411 |
| BROCKWAY, VINCE | 685 HAMPSHIRE RD APT 79 THOUSAND OAKS CA 91361 |
| BROCKWELL, TAMMY | 56  PECK RD MIDDLETOWN CT 06457 |
| BROD, LOIS | 1500 S  OCEAN DR # 11A HOLLYWOOD FL 33019 |
| BRODAHL, MARGUERITE | 33 CREEK RD APT 113 IRVINE CA 92604 |
| BRODBAR, HOWARD | 5295    10TH FAIRWAY DR # 1 DELRAY BEACH FL 33484 |
| BRODBECK, BEATE | 3399 RALPH DELL RD HAMPSTEAD MD 21074 |
| BRODBECK, RICHARD | 2061 ALBRIGHT AV UPLAND CA 91784 |
| BRODBINE, GLORIA | 13 GITANA AV CAMARILLO CA 93012 |
| BRODEK, JANET | 147    OCEAN CAY WAY LANTANA FL 33462 |
| BRODELL, MILDRED | 1000  WAUKEGAN RD A308 NORTHBROOK IL 60062 |
| BRODER, BLANCHE | 5946    GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| BRODER, DEAN | 2477    G RD LOXAHATCHEE FL 33470 |
| BRODER, MELISA | 1595 OXLEY CT WHEELING IL 60090 |
| BRODER, MICHAEL | 298 NE  45TH ST POMPANO BCH FL 33064 |
| BRODERICK, ALEN | 108 KRISTIN  CT YORKTOWN VA 23692 |
| BRODERICK, ANNE | 3763 N WAYNE AVE 3E CHICAGO IL 60613 |
| BRODERICK, BETH | 419 N LARCHMONT BLVD APT 10 LOS ANGELES CA 90004 |
| BRODERICK, BONNIE | 7    MAYFAIR LN BOYNTON BEACH FL 33426 |
| BRODERICK, BRIDGET | 2212 N LAPORTE AVE CHICAGO IL 60639 |
| BRODERICK, CLOVER | 1068    LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| BRODERICK, DANIEL | 10828 GREEN MOUNTAIN CIR COLUMBIA MD 21044 |
| BRODERICK, DENNIS | 2041  BETHEL RD FINKSBURG MD 21048 |
| BRODERICK, DONALD | 1571 W OGDEN AVE A235 LA GRANGE PARK IL 60526 |
| BRODERICK, ELAINE | 3748    SAWGRASS DR TITUSVILLE FL 32780 |
| BRODERICK, JOHN | 609 NE  13TH AVE # 403 FORT LAUDERDALE FL 33304 |
| BRODERICK, JOHN | 425 MERRIMAC WY APT B209 COSTA MESA CA 92626 |
| BRODERICK, KATHERINE | 81    GROVE AVE # 213 BRISTOL CT 06010 |
| BRODERICK, MARY | 84 WEBSTER RD EAST LYME CT 06333-1632 |
| BRODERICK, MICHAEL | 318  PINEHURST CT PALOS HEIGHTS IL 60463 |

| Claim Name | Address Information |
| --- | --- |
| BRODERICK, PHIL | 7721 NW  4TH ST PEMBROKE PINES FL 33024 |
| BRODERICK, STANLEY | 132 SHUNPIKE RD CROMWELL CT 06416-1120 |
| BRODERICK, THOMAS | 201 S RIDGELAND AVE 1N OAK PARK IL 60302 |
| BRODERICK, THOMAS | 660  DENSMORE DR AURORA IL 60506 |
| BRODERICK, WILLIAM | 230  HEARTHSTONE DR BARTLETT IL 60103 |
| BRODEUR, BRENTON | 290  PROSPECT HILL RD WINDSOR CT 06095 |
| BRODEUR, DIANE | 174 NW  51ST ST POMPANO BCH FL 33064 |
| BRODEUR, DONNA | 331 BUSH HILL ROAD MANCHESTER CT 06040 |
| BRODEUR, G. | 2046   CORNWALL C BOCA RATON FL 33434 |
| BRODEUR, ROBERT J | 1055   WOLF HILL RD CHESHIRE CT 06410 |
| BRODEUR, SHIRLEY | 12   DOCTOR MANNING DR # 5 LEBANON CT 06249 |
| BRODEY, JESSE | 9420 S  HOLLYBROOK LAKE DR # 310 PEMBROKE PINES FL 33025 |
| BRODGON, DAWN | 22 GREENBURY CT BALTIMORE MD 21207 |
| BRODHEAD, DORIS | 610 PRAIRIE AVE GLEN ELLYN IL 60137 |
| BRODHURSE, GRACE | 1251   FERNLEA DR WEST PALM BCH FL 33417 |
| BRODHURST, GRETCHEN | 441 WYANDOTTE ST BETHLEHEM PA 18015 |
| BRODIE, ALLN | 1623 W BALL RD APT D ANAHEIM CA 92802 |
| BRODIE, CHARLOTTE | 8300   NADMAR AVE BOCA RATON FL 33434 |
| BRODIE, DAVID | 1213 CRETE CT RIVERSIDE CA 92506 |
| BRODIE, EVELYN L | 8927  GROFFS MILL DR OWINGS MILLS MD 21117 |
| BRODIE, HAZEL | 6 HELMS PICK CT BALTIMORE MD 21228 |
| BRODIE, JOHN | 14310  GENERAL CT PLAINFIELD IL 60544 |
| BRODIE, JONAS | 822 KATESFORD RD COCKEYSVILLE MD 21030 |
| BRODIE, MARILYN | 369 NW  46TH AVE DEERFIELD BCH FL 33442 |
| BRODIE, MARY ANN | 3200  N PORT ROYALE DR # 2007 FORT LAUDERDALE FL 33308 |
| BRODIE, MORRIS | 6290   EVIAN PL BOYNTON BEACH FL 33437 |
| BRODIE, NIKOLAI A | 4903   SINCLAIR LN BALTIMORE MD 21206 |
| BRODIE, RHONDA | 722 BELLOWS  WAY 301 NEWPORT NEWS VA 23602 |
| BRODIE, SAM | 103 VILLA RD NEWPORT NEWS VA 23601 |
| BRODIN, SUSAN | 82   BUNKER HILL RD ANDOVER CT 06232 |
| BRODIS, BEATRICE | 1110 SW  125TH AVE # M403 PEMBROKE PINES FL 33027 |
| BRODIS, CHERYL | 101 W PEMBROKE AVE APT L8 HAMPTON VA 23669 |
| BRODKIN, RENEE | 1950 248TH ST LOMITA CA 90717 |
| BRODKIN, ROBERT | 262   SAXONY F DELRAY BEACH FL 33446 |
| BRODLIEB, BERNICE | 8990 S  HOLLYBROOK BLVD # 307 PEMBROKE PINES FL 33025 |
| BRODLY, WILLIAM | 9211 NATIONAL BLVD APT 11 LOS ANGELES CA 90034 |
| BRODNAX, ANN | 6507 VAILE DR ELKRIDGE MD 21075 |
| BRODNAX, MAUREEN | 7913  DARBY LN SEVERN MD 21144 |
| BRODNER, JOE | 38W312 CLUBHOUSE DR SAINT CHARLES IL 60175 |
| BRODNEY, GEORGE | 7351   KINGHURST DR # 206 DELRAY BEACH FL 33446 |
| BRODNICKI, NANCY | 1111 JENNIFER CT LOCKPORT IL 60441 |
| BRODNOX, PARIS | 119 E BEACH AV APT 4 INGLEWOOD CA 90302 |
| BRODRICK, C B | 18902 ALFRED AV CERRITOS CA 90703 |
| BRODRICK, CRYSTAL L | 7   EAST ST # 106 STAFFORD SPGS CT 06076 |
| BRODRICK, DOUGLAS | 1781 W ALTGELD ST B CHICAGO IL 60614 |
| BRODSKY, ALAN | 314  DANBURY DR VERNON HILLS IL 60061 |
| BRODSKY, ANGEL | 484  GREGORY AVE 2D GLENDALE HEIGHTS IL 60139 |
| BRODSKY, BRYAN | 701 NE  177TH ST NORTH MIAMI BEACH FL 33162 |
| BRODSKY, DANIELLE | 2463   EAGLE RUN DR WESTON FL 33327 |

| Claim Name | Address Information |
|------------|---------------------|
| BRODSKY, DAVID | 200   FOUNTAIN ST # 505 NEW HAVEN CT 06515 |
| BRODSKY, HAROLD | 6855 NW  70TH AVE # 11 TAMARAC FL 33321 |
| BRODSKY, HARVEY | 4635   CHERRY LAUREL LN DELRAY BEACH FL 33445 |
| BRODSKY, JOAN | 1223 N ASTOR ST CHICAGO IL 60610 |
| BRODSKY, JULES | 11535   PAMPLONA BLVD BOYNTON BEACH FL 33437 |
| BRODSKY, LILLIAN | 529   PIEDMONT L DELRAY BEACH FL 33484 |
| BRODSKY, LISA | 1147   BRANDYWYN LN BUFFALO GROVE IL 60089 |
| BRODSKY, MARTIN | 7279   LOMBARDY ST BOYNTON BEACH FL 33472 |
| BRODSKY, MIRIAM | 209   SAXONY E DELRAY BEACH FL 33446 |
| BRODSKY, MIRIAM | 229 S WETHERLY DR BEVERLY HILLS CA 90211 |
| BRODSKY, NORMAN | 5054   GOLFVIEW CT # 1511 DELRAY BEACH FL 33484 |
| BRODSKY, PAUL AND YVETTE | 1550 SW  187TH AVE PEMBROKE PINES FL 33029 |
| BRODSKY, PEARL | 537   FANSHAW M BOCA RATON FL 33434 |
| BRODSKY, V. | 1311 SW  116TH WAY FORT LAUDERDALE FL 33325 |
| BRODT, JANE | 1711 CARLSON LN WHEATON IL 60187 |
| BRODUER, JOHN | 4709   CREEKSIDE CIR 303 OWINGS MILLS MD 21117 |
| BRODWACK, SAMARA | 36914 32ND ST E PALMDALE CA 93550 |
| BRODWAY, DON | 3311 W LINCOLN AV APT 11 ANAHEIM CA 92801 |
| BRODY, ANNA | 1705   WHITEHALL DR # 106 106 FORT LAUDERDALE FL 33324 |
| BRODY, ANNETTE | 21365   CYPRESS HAMMOCK DR # F BOCA RATON FL 33428 |
| BRODY, ARTHUR | 1125 CAMINO DEL RIO SANTA BARBARA CA 93110 |
| BRODY, DANIEL | 13255 SW  16TH CT # K303 PEMBROKE PINES FL 33027 |
| BRODY, DEBRA S | 28881 FOOTHILL DR SILVERADO CA 92676 |
| BRODY, DOROTHY | 5330 LINDLEY AV APT 206 ENCINO CA 91316 |
| BRODY, EUGENE | 209 RIVERSHIRE LN    405 LINCOLNSHIRE IL 60069 |
| BRODY, EVA | 1420 20TH ST APT A SANTA MONICA CA 90404 |
| BRODY, GENE | 78506 GORHAM LN PALM DESERT CA 92211 |
| BRODY, GEORGE | 6037   STANLEY LN DELRAY BEACH FL 33484 |
| BRODY, GERALD | 8637 NW  10TH ST PLANTATION FL 33322 |
| BRODY, GERTRUDE | 4250 N MARINE DR 1901 CHICAGO IL 60613 |
| BRODY, JACOB | 1145 FRANKLIN AVE RIVER FOREST IL 60305 |
| BRODY, JEAN | 9199 NW  1ST ST CORAL SPRINGS FL 33071 |
| BRODY, JEAN | 7546   ASHMONT CIR TAMARAC FL 33321 |
| BRODY, JEANNE | 806   CYPRESS BLVD # 203 203 POMPANO BCH FL 33069 |
| BRODY, JOSEPH | 14904 CICERO AVE    412 OAK FOREST IL 60452 |
| BRODY, JOYCE M | 2163 CEDARHURST DR LOS ANGELES CA 90027 |
| BRODY, LETITIA | 17740 GERRITT AV CERRITOS CA 90703 |
| BRODY, LISA | 25710 S LINDEN AVE MONEE IL 60449 |
| BRODY, MARC | 11   TROTTERS GLN FARMINGTON CT 06032 |
| BRODY, MIKE & CINDY | 1535 CALLE PATRICIA PACIFIC PALISADES CA 90272 |
| BRODY, MILDRED | 1420 NW  85TH WAY PLANTATION FL 33322 |
| BRODY, MIMI | 1343 N CATALINA ST APT 102 LOS ANGELES CA 90027 |
| BRODY, NORMAN | 6991   MILANI ST LAKE WORTH FL 33467 |
| BRODY, PATRICIA | 882   BLUE JAY WAY DYER IN 46311 |
| BRODY, RITA & HARVEY | 27   WESTGATE LN # A BOYNTON BEACH FL 33436 |
| BRODY, SEYMOUR | 6140   COMMON CIR # 310 310 WEST PALM BCH FL 33417 |
| BRODY, SHIRLEY | 1   HAMILTON HEIGHTS DR # 534 WEST HARTFORD CT 06119 |
| BRODY, SHIRLEY | 1 HAMILTON HEIGHTS DR # 534 WEST HARTFORD CT 06119-1182 |
| BRODY, SYBYL | 1831 MISSION HILLS RD    105 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| BRODY, THOMAS | 9355 HARRISON ST DES PLAINES IL 60016 |
| BRODY, WILLIAM | 1267 STONER AV APT 303 LOS ANGELES CA 90025 |
| BROE, ROSE | 7633 174TH ST TINLEY PARK IL 60477 |
| BROECKEL, JIM | 100 FAIRVIEW  DR WILLIAMSBURG VA 23188 |
| BROEDER, RAYMOND | 26250 W HEART O LAKES BLVD    102 ANTIOCH IL 60002 |
| BROEHL, RICHARD | 102 N PROSPECT AVE A BARTLETT IL 60103 |
| BROEK, HOWARD | 57 WHITE OAK CIR SAINT CHARLES IL 60174 |
| BROEKAERT, TOM | 9 ALTAMONT WY CAMARILLO CA 93010 |
| BROEKEMEIER, DONNA | 8117 MANDERSON CIR OMAHA NE 68134 |
| BROEKER, ANN | 5110 S KENWOOD AVE 710 CHICAGO IL 60615 |
| BROEKER, REBECCA | 2704   QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| BROEKING, DEBBIE | 135 TYNDALL  PL LANGLEY AFB VA 23665 |
| BROEKING, WHITNEY | 6613 DEL PLAYA DR APT 2 ISLA VISTA CA 93117 |
| BROEMAN, ROLAND | 1309   13TH WAY WEST PALM BCH FL 33407 |
| BROEN, TERRENCE | 5200 DAYBROOK CIR 159 BALTIMORE MD 21237 |
| BROER, MILLIE | 38677 DESERT FLOWER DR PALMDALE CA 93551 |
| BROERS, JOHN W | 325 S MONTEREY AVE VILLA PARK IL 60181 |
| BROERSMA, ROSE | 1191 CAMINO MAGENTA THOUSAND OAKS CA 91360 |
| BROESTL, RANDY | 1014 LOIS PL 113 JOLIET IL 60435 |
| BROFMAN, HEATHER | 7794 ORIEN AV LA MESA CA 91941 |
| BROFMAN, MARGARET | 3475 HOWELL CT ABINGDON MD 21009 |
| BROFSKY, LAWRENCE | 13832   VIA VITTORIA DELRAY BEACH FL 33446 |
| BROFSKY, RUTH C | 642  W LAKEWOODE CIR DELRAY BEACH FL 33445 |
| BROGA, D | 116 THOMAS DL WILLIAMSBURG VA 23185 |
| BROGAN, ANN | 561 ROSE AVE DES PLAINES IL 60016 |
| BROGAN, BARB | 612 RIVER BEND CT APT 206 NEWPORT NEWS VA 23602 |
| BROGAN, BETSY | 1313 N RITCHIE CT 1305 CHICAGO IL 60610 |
| BROGAN, EMILY | 3828 W 60TH ST CHICAGO IL 60629 |
| BROGAN, JACK | 5124 N NEWLAND AVE CHICAGO IL 60656 |
| BROGAN, JEAN | 1750 S  OCEAN LN # 102 FORT LAUDERDALE FL 33316 |
| BROGAN, JOANN | 1202  TELLURIDE CT BARTLETT IL 60103 |
| BROGAN, KAREN | 402 MERRIMAC  TRL 8 WILLIAMSBURG VA 23185 |
| BROGAN, KIMBERLY | GASLIGHT VILLAGE ITHACA NY 14850 |
| BROGAN, M. | 3021 SW  4TH ST DEERFIELD BCH FL 33442 |
| BROGAN, MICHAEL | 2   GUN MILL RD BLOOMFIELD CT 06002 |
| BROGAN, REBECCA | 500 MADINGLEY RD LINTHICUM HEIGHTS MD 21090 |
| BROGAN, SHAWN | 10244 WAYOVER WAY COLUMBIA MD 21046 |
| BROGDEN, JENNIFER | 6204 ADAMS HUNT  DR WILLIAMSBURG VA 23188 |
| BROGDEN, JOHN | 2120 HILLCREST DR HERMOSA BEACH CA 90254 |
| BROGGER, SUZANNE | P O BOX 15532714 SIOUX FALLS SD 57186 |
| BROGGIE, RICK | 27939 BEECHNUT CIR VALENCIA CA 91354 |
| BROGHERSTON, NADINE | 508 CHAMBERLAIN LN 210 NAPERVILLE IL 60540 |
| BROGIG;OP, MARGARET | 2114  GLASGOW CT HANOVER PARK IL 60133 |
| BROGLEY, JAMES | 29371 CLEARVIEW DR EASTON MD 21601 |
| BROGLEY, MIKE | 22 TRANSVERSE AVE BALTIMORE MD 21220 |
| BROGNA, GRACE | 4000 PIERCE ST APT 40 RIVERSIDE CA 92505 |
| BROGNA, JAMES & VICTORIA | 2422   TAFT ST # C HOLLYWOOD FL 33020 |
| BROGNO, DIANE | 1136 E CAMBRIA SOUTH LN LOMBARD IL 60148 |
| BROGTIE, DON | 852 MILL CREEK RD ARNOLD MD 21012 |

| Claim Name | Address Information |
|---|---|
| BROHAVEN, BETTY | 58  MYSTIC HARBOUR BLVD BERLIN MD 21811 |
| BROICH, AMY M | 641 CALLE CHIA PALM SPRINGS CA 92264 |
| BROITMAN, FLORENCE | 6502   CORAL LAKE DR MARGATE FL 33063 |
| BROITMAN, FRED | 208 LOUISIANA AVE MICHIGAN CITY IN 46360 |
| BROKA, WILLIAM | 345 AVENIDA SEVILLA APT Q LAGUNA WOODS CA 92637 |
| BROKAGE, FLORENCE | 4239 MCFARLANE AV BURBANK CA 91505 |
| BROKAW, G I | 831  BUTTERFIELD RD 317 WHEATON IL 60189 |
| BROKAW, JAMES C | 21641 CANADA RD APT 9F LAKE FOREST CA 92630 |
| BROKAW, KENNETH | 36530 S  FISH CAMP RD # 9 GRAND ISLAND FL 32735 |
| BROKAW, MRS. | 11138 DESERT ROSE DR ADELANTO CA 92301 |
| BROKAW, ROBERT L | 10961 DESERT LAWN DR APT 499 CALIMESA CA 92320 |
| BROKAW, SUZANE | 2344 S BEVERLY GLEN BLVD LOS ANGELES CA 90064 |
| BROKAW, TANYA | 633 OCEAN AV APT 13 SANTA MONICA CA 90402 |
| BROKEMARKLE, MARY R. | 6 DORCHESTER AVE CAMBRIDGE MD 21613 |
| BROKER, LINA | 1786  DELTA DR AURORA IL 60503 |
| BROKER, NICOLE | 41039 WALRUS WY PALMDALE CA 93551 |
| BROKKE, MRS. TOBI | 15434 SHERMAN WY APT 326 VAN NUYS CA 91406 |
| BROKMAN, LEILA | 1091   YARMOUTH E BOCA RATON FL 33434 |
| BROKOPP, JOHN | 570 BYRD RD RIVERSIDE IL 60546 |
| BROMAGE, CHANTAL | 7660 ASHE ST GLOUCESTER PT VA 23062 |
| BROMAN, ANDREW | 1123 N EUTAW ST 404 BALTIMORE MD 21201 |
| BROMAN, BETTY | 6071 NW  61ST AVE # 310 TAMARAC FL 33319 |
| BROMAN, SUSANNE | 1000 SW  2ND CT # N N FORT LAUDERDALE FL 33312 |
| BROMAN,LEONARD | 10803   PALM LAKE AVE # 202 BOYNTON BEACH FL 33437 |
| BROMANN, A | 512  OAK ST GLEN ELLYN IL 60137 |
| BROMANN, JENNIFER | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| BROMANN, KARYN | 8800 S HARLEM AVE 2232 BRIDGEVIEW IL 60455 |
| BROMBEREK, BRUCE | 110  ZAPATA LN MINOOKA IL 60447 |
| BROMBEREK, DAVE | 501  LEMONT ST LEMONT IL 60439 |
| BROMBEREK, MARY | 2719  VERNON CT WOODRIDGE IL 60517 |
| BROMBERG, BERNICE | 20232 DAMIETTA DR DIAMOND BAR CA 91789 |
| BROMBERG, BEVERLY | 140 SE  5TH AVE # 444 BOCA RATON FL 33432 |
| BROMBERG, CHARLES | 7958   LA MIRADA DR BOCA RATON FL 33433 |
| BROMBERG, EVELYN | 12557   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| BROMBERG, FANNIE | 34   SHEFFIELD B WEST PALM BCH FL 33417 |
| BROMBERG, JOAN | 14823   CUMBERLAND DR # 107 DELRAY BEACH FL 33446 |
| BROMBERG, MARYANNE | 20289   BOCA WEST DR # 2102 BOCA RATON FL 33434 |
| BROMBERG, MICHAEL | 4007   HYTHE A BOCA RATON FL 33434 |
| BROMBERG, ROB | 5474 MCKENZIE DR LAKE IN THE HILLS IL 60156 |
| BROMBERG, ROSE | 326   BURGUNDY G DELRAY BEACH FL 33484 |
| BROMBERG, SEYMOUR | 9806  KARLOV AVE SKOKIE IL 60076 |
| BROMBERG, STEPHEN B. | 53 WOLCOTT HILL ROAD WETHERSFIELD CT 06109 |
| BROMBERG, WILLIAM | 2624  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BROMBLE, SANDRA | 304 CHARTER OAK AVE BALTIMORE MD 21212 |
| BROMELL, JOSEPHINE | 2801   VICTORIA WAY # D3 COCONUT CREEK FL 33066 |
| BROMERY, LAURENCE | 5425  COLUMBIA RD 424 COLUMBIA MD 21044 |
| BROMET, KURT | 11536 BURBANK BLVD APT 102 NORTH HOLLYWOOD CA 91601 |
| BROMFIELD, ALAN | 12577   VIA VALENZA BOYNTON BEACH FL 33436 |
| BROMFIELD, NEIL | 2271 SW  86TH WAY PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| BROMFIELD, PATRICIA | 12548 S NASHVILLE AVE PALOS HEIGHTS IL 60463 |
| BROMGARDEN, SETH | 503 FAIRVIEW AVE N I U ROCKFORD IL 61108 |
| BROMHALL, RUTH | 305 VALLEYWOOD DR SALISBURY MD 21801 |
| BROMLEY, IRVING | 7829   GRANVILLE DR TAMARAC FL 33321 |
| BROMLEY, KAREN | 6611 NORTH AVE 201 OAK PARK IL 60302 |
| BROMLEY, LEON | 1247   DOUBLEDAY DR ARNOLD MD 21012 |
| BROMLEY, PETER | 844    KANUGA DR WEST PALM BCH FL 33401 |
| BROMLEY, SUZANNE | 20 CLIFFORD ST WILLIMANTIC CT 06226-1407 |
| BROMMELHOFF, JESSICA | 8537 ALCOTT ST APT 2 LOS ANGELES CA 90035 |
| BROMMELKAMP, HELEN | 6951 W JONQUIL TER NILES IL 60714 |
| BROMMER, J | 52   WINDING CREEK RD YORKVILLE IL 60560 |
| BROMPTON OF LONDON | 294 OLD BROMPTONS ROAD LONDON UNITED KINGDOM |
| BROMPTON, WENDY | 4970 NW  91ST TER SUNRISE FL 33351 |
| BROMS, ANNE L | 505 IDAHO AV APT 4 SANTA MONICA CA 90403 |
| BROMSTEIN, DORA | 3900   OAKS CLUBHOUSE DR # 410 POMPANO BCH FL 33069 |
| BROMSTRUP, BERNIE | 7788 N 125E LA PORTE IN 46350 |
| BRON, SAMUEL | 827 N LYMAN AV COVINA CA 91724 |
| BRONARS, BARBARA | 14N590  ENGEL RD HAMPSHIRE IL 60140 |
| BRONAT, JOHNNY | 24    UPMINSTER A DEERFIELD BCH FL 33442 |
| BRONBERG, MARCIA | 294 GEORGE ST MIDDLETOWN CT 06457-3566 |
| BRONDER, STEPHEN | 1941   LEXINGTON AVE A GREAT LAKES IL 60088 |
| BRONDER, VICKIE | 3996 VIRGINIA RAIL  DR PROVIDENCE FORGE VA 23140 |
| BRONEC, KATIE | 3718   PROVENCE DR SAINT CHARLES IL 60175 |
| BRONEER, MRS MARY | 1100 W OLIVE AV APT 205 BURBANK CA 91506 |
| BRONERSKY, MICHAEL | 1618   VICTORIA PARK CIR AURORA IL 60504 |
| BRONERWINE, CALVIN | 13691    VIA AURORA  # C DELRAY BEACH FL 33484 |
| BRONFEIN, INA | 16032    LOMOND HILLS TRL # 132 DELRAY BEACH FL 33446 |
| BRONGIEL, JOHN | 15145 HIAWATHA TRL ORLAND PARK IL 60462 |
| BRONGIEL, SUSAN | 339   BOSTON CT SOUTH ELGIN IL 60177 |
| BRONIARCZYK, JESSICA, MARQUETTE | 3831   PINTAIL DR JANESVILLE WI 53546 |
| BRONIECKI, LEO | 915    HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| BRONKALL, WILLIAM | 3515 CROOKED CREEK DR DIAMOND BAR CA 91765 |
| BRONKAR, NOLA | 2794 VIRGO CIR RIVERSIDE CA 92503 |
| BRONKEY, MICHAEL S | 139 DE ANZA LN TUSTIN CA 92780 |
| BRONKHURST, SARAH | 226 W UNION AV APT 4 FULLERTON CA 92832 |
| BRONKOWSKA, ANNA | 3417 N OCONTO AVE CHICAGO IL 60634 |
| BRONLEY, SHAY | 105 VILLAGE OF PINE CT 2A GWYNN OAK MD 21244 |
| BRONNENBERG, DAWN | 10409   DICKENS DR MOKENA IL 60448 |
| BRONNENBERG, ROBERT | 2802 W  OAKLAND PARK BLVD # 372 FORT LAUDERDALE FL 33311 |
| BRONNER, ABRAHAM | 1912 N HUDSON AVE CHICAGO IL 60614 |
| BRONNER, DANIEL | 1838 S 9TH AVE MAYWOOD IL 60153 |
| BRONNER, LEEROY | 11279 INDEPENDENCE WAY WESTMINSTER MD 21157 |
| BRONNER, STACEY | 4 ELIZABETH CT OAK PARK IL 60302 |
| BRONROTT, HY | 21428    JUEGO CIR # A BOCA RATON FL 33433 |
| BRONSAN, KEVIN | 4459 N CHRISTIANA AVE 2D CHICAGO IL 60625 |
| BRONSARD, LOU | 509 15TH ST HUNTINGTON BEACH CA 92648 |
| BRONSDON, B. | 970 NW  8TH ST BOCA RATON FL 33486 |
| BRONSGEEST, MRS | 2000 GREGORY LN LA HABRA CA 90631 |
| BRONSIL, EDWARD | 9756 S SPRINGFIELD AVE EVERGREEN PARK IL 60805 |

| Claim Name | Address Information |
|---|---|
| BRONSKI, WILL | 7219 PIUTE CREEK DR CORONA CA 92881 |
| BRONSON, ALLAN | 10666   CRYSTAL LAKE DR BOCA RATON FL 33428 |
| BRONSON, AMY | 12960 HARTSOOK ST SHERMAN OAKS CA 91423 |
| BRONSON, CAROLYNN | 1450 S CENTINELA AV APT 2 LOS ANGELES CA 90025 |
| BRONSON, E | 261 E ALISO ST POMONA CA 91767 |
| BRONSON, EMMETT | 3812 PATHFINDER CT JOLIET IL 60435 |
| BRONSON, JONATHAN | 124 VILLAGE WAY SOUTH BEND IN 46619 |
| BRONSON, LEE | 10108 EMPYREAN WY APT 301 LOS ANGELES CA 90067 |
| BRONSON, MARY | 18212 HUMMINGBIRD DR TINLEY PARK IL 60477 |
| BRONSON, PRISCILLA | 72   ORCHARD HILL RD HARWINTON CT 06791 |
| BRONSTEIN, ARLENE | 1403   WAVERLY RD HIGHLAND PARK IL 60035 |
| BRONSTEIN, ILYA | 2008 W WILLOW ST F CHICAGO IL 60647 |
| BRONSTEIN, LEON | 625   OAKS DR # 606 POMPANO BCH FL 33069 |
| BRONSTEIN, LIZ | 3310   OVERLOOK RD DAVIE FL 33328 |
| BRONSTEIN, MARILYN | 1410 NW  25TH AVE DELRAY BEACH FL 33445 |
| BRONSTEIN, MARK | 5530 NW  44TH ST # 314 LAUDERDALE LKS FL 33319 |
| BRONSTEIN, MICHAEL | 6229   HELICONIA RD DELRAY BEACH FL 33484 |
| BRONSTEIN, PHILIP | 468   LAKESIDE TER GLENCOE IL 60022 |
| BRONSTEIN, ROBERT | 5420 SYLMAR AV APT 312 SHERMAN OAKS CA 91401 |
| BRONSTEIN, RUTH | 13801 YORK RD R7 COCKEYSVILLE MD 21030 |
| BRONSTEIN, SAM | 1771   MISSION HILLS RD 214 NORTHBROOK IL 60062 |
| BRONSTEIN, STANLEY | 245   MARKHAM L DEERFIELD BCH FL 33442 |
| BRONZELL, JOANNE | 7800 W FORESTHILL LN 107 PALOS HEIGHTS IL 60463 |
| BROOGHTON, ANDREA | 1654 EL SERENO AV PASADENA CA 91103 |
| BROOK KELLY | 502 DAVID CT MOUNT AIRY MD 21771 |
| BROOK*, BRANDON | 3765 E 11TH ST APT 103 LONG BEACH CA 90804 |
| BROOK, BRIAN | 112   ELIZABETH LN MIDDLETOWN CT 06457 |
| BROOK, ERSKINE | 3275   CUMBERLAND CT KISSIMMEE FL 34746 |
| BROOK, ICELIN | 9750   SUNRISE LAKES BLVD # 107 SUNRISE FL 33322 |
| BROOK, KARL | 2615 NE  21ST TER LIGHTHOUSE PT FL 33064 |
| BROOK, KEN | 2531 S BURNSIDE AV APT 1 LOS ANGELES CA 90016 |
| BROOK, LISA | 26807 BROOKHOLLOW RD VALENCIA CA 91355 |
| BROOK, LOUIS | 2907   S CARAMBOLA CIR # 203 COCONUT CREEK FL 33066 |
| BROOK, MIGUEL | 1763 SANTA FE AV TORRANCE CA 90501 |
| BROOK, MORGAN | 1260   OLDE FARM RD 201 SCHAUMBURG IL 60173 |
| BROOK, MS | 701 KELLY DR ROCHELLE IL 61068 |
| BROOK, ORVILLE | 704 FALCON DR TAVARES FL 32778 |
| BROOK, SYLVIA | 2345 NW  98TH TER CORAL SPRINGS FL 33065 |
| BROOK, TRESSA | 12351 TITUS POINT  LN CARROLLTON VA 23314 |
| BROOK, VIRGIL | 3042   CRYSTAL ROCK RD NAPERVILLE IL 60564 |
| BROOKE AUTO INSURANCE | 2200 NW CORPORATE BLVD SUITE 304 BOCA RATON FL 33431 |
| BROOKE, ANN | 1691 OAKHORNE DR HARBOR CITY CA 90710 |
| BROOKE, B | 5724 NW  14TH CT LAUDERHILL FL 33313 |
| BROOKE, BARBARA | 629   PUTNAM AVE WOODSTOCK IL 60098 |
| BROOKE, HOWARD | 11 BARISTO IRVINE CA 92612 |
| BROOKE, JOHNSON | 4032   LAKE UNDERHILL RD # K ORLANDO FL 32803 |
| BROOKE, MICHAEL | 2928   PEMBRIDGE ST KISSIMMEE FL 34747 |
| BROOKE, PETER | 1231 SE  1ST ST # 8 FORT LAUDERDALE FL 33301 |
| BROOKE, PHILIPPINE | 12608   TIBOLI CHASE CT # 2 BOCA RATON FL 33496 |

| Claim Name | Address Information |
| --- | --- |
| BROOKE, PILAR | 255   MINORCA BCH WAY # 405 NEW SMYRNA BEACH FL 32169 |
| BROOKER, BELINDA | 3106 S LARAMIE AVE CICERO IL 60804 |
| BROOKER, BRANDI | 1 UNIVERSITY DR APT 9731 ORANGE CA 92866 |
| BROOKER, FERN | 1833 NW  114TH AVE CORAL SPRINGS FL 33071 |
| BROOKES,   MARY | 800 SOUTHERLY RD 810 TOWSON MD 21286 |
| BROOKES, ALFRED O | 900   DOGWOOD DR # 438 438 DELRAY BEACH FL 33483 |
| BROOKES, KATHY | 109 E CHURCH ST ORLANDO FL 32801 |
| BROOKES, LYNN | 4 EL PASEO IRVINE CA 92612 |
| BROOKES, MARK | 9582 N SANTIAGO BLVD ORANGE CA 92867 |
| BROOKES, R | PO BOX 283 WEST POINT VA 23181 |
| BROOKES, TOM | 250 E TELEGRAPH RD APT 311 FILLMORE CA 93015 |
| BROOKFIELD HOMES-MULBERRY | 3090 BRISTOL ST. #200 COSTA MESA CA 92626 |
| BROOKFIELD ZOO, ALICE H. DU BOSE | 3300  GOLF RD BROOKFIELD IL 60513 |
| BROOKHART, D | 27705 CLIO LN SANTA CLARITA CA 91351 |
| BROOKHART, ELLEN | 3510   SWEET AIR RD PHOENIX MD 21131 |
| BROOKHART, PAUL | 324  BELLE CT GRAYSLAKE IL 60030 |
| BROOKING, JACK | 3005   PLEASANT PLAINS DR SAINT CHARLES IL 60175 |
| BROOKINS, CAROL | 1241 E MARBURY ST WEST COVINA CA 91790 |
| BROOKINS, DEANNA | 1720 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| BROOKINS, JOE | 823 1/2 W 84TH ST LOS ANGELES CA 90044 |
| BROOKINS, MELVIN | 1310 NE  42ND ST OAKLAND PARK FL 33334 |
| BROOKLER, JOANNA | 1033 S SHERBOURNE DR APT 5 LOS ANGELES CA 90035 |
| BROOKLYN ICE | 471 N FEDERAL HWY BOCA RATON FL 33432-3927 |
| BROOKOVER, DAVID | 10180 W  REFLECTIONS BLVD # 103 SUNRISE FL 33351 |
| BROOKS | 6538   VIA PRIMO ST LAKE WORTH FL 33467 |
| BROOKS SR, WADELL | 1932  SHERMAN AVE NORTH CHICAGO IL 60064 |
| BROOKS, A | 7102 WAREHOUSE RD GLOUCESTER VA 23061 |
| BROOKS, ACEGIA | 2269 W 23RD AVE GARY IN 46404 |
| BROOKS, ADRIAN | 42769   HIGHWAY27 ST # 146 DAVENPORT FL 33837 |
| BROOKS, ALBERT | 52   PROSPECT ST BLOOMFIELD CT 06002 |
| BROOKS, ALLEN | 11135    GREEN LAKE DR # 203 BOYNTON BEACH FL 33437 |
| BROOKS, ALZENA | 5037 2ND AV LOS ANGELES CA 90043 |
| BROOKS, ANGELA | 332 HOLLYWOOD  AVE HAMPTON VA 23661 |
| BROOKS, ANGELA | 8900 S CRANDON AVE 2 CHICAGO IL 60649 |
| BROOKS, ANTHONY | 1268 E META ST APT 5 VENTURA CA 93001 |
| BROOKS, ARTHUR | 1500    AZTEC ST LEESBURG FL 34748 |
| BROOKS, B | 363 MARKWAY LN POMONA CA 91767 |
| BROOKS, BARBARA | 2254 W GARFIELD BLVD     2F CHICAGO IL 60609 |
| BROOKS, BEATRICE | 125 PATRICIAN  DR HAMPTON VA 23666 |
| BROOKS, BEATRICE D | 6381 KIOWA RD WESTMINSTER CA 92683 |
| BROOKS, BEAU | 7621 WOODPARK LN 303 COLUMBIA MD 21046 |
| BROOKS, BELINDA | 2350 HIGHWOOD CT AURORA IL 60503 |
| BROOKS, BETTY | 3113 W 5TH AVE CHICAGO IL 60612 |
| BROOKS, BETTY | 10122 S NORMAL AVE CHICAGO IL 60628 |
| BROOKS, BEULAH | 780 ARMOUR RD BOURBONNAIS IL 60914 |
| BROOKS, BEVERLEY | 16710 ERMANITA AV TORRANCE CA 90504 |
| BROOKS, BEVERLY | 635 GOLDSBOROUGH ST EASTON MD 21601 |
| BROOKS, BEVERLY | 1457 S RESERVOIR ST APT 2 POMONA CA 91766 |
| BROOKS, BRENDA | 6 TARA  CT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| BROOKS, BRENDOLYN | 4258 W EL SEGUNDO BLVD APT F HAWTHORNE CA 90250 |
| BROOKS, BRIAN | 14 11TH AVE NW GLEN BURNIE MD 21061 |
| BROOKS, BRUCE | 955 PUCKER ST COVENTRY CT 06238-3458 |
| BROOKS, BRUCE | 2209 RUSKIN AVE BALTIMORE MD 21217 |
| BROOKS, BRYAN | 625 W JACKSON BLVD 801 CHICAGO IL 60661 |
| BROOKS, BURTON | 4003 YORKSHIRE LN NORTHBROOK IL 60062 |
| BROOKS, CAMEO | 17030 OTSEGO ST ENCINO CA 91316 |
| BROOKS, CARL | 408 E 73RD ST 2 CHICAGO IL 60619 |
| BROOKS, CARLTON | 115  W SARATOGA BLVD WEST PALM BCH FL 33411 |
| BROOKS, CAROL | 105 DOGLEG  DR WILLIAMSBURG VA 23188 |
| BROOKS, CAROL | 8129 CORDERO RD WHITTIER CA 90605 |
| BROOKS, CARRIE | 7 BIRCH AVE GLEN BURNIE MD 21061 |
| BROOKS, CATHY | 336 FEATHER PL LONGWOOD FL 32779 |
| BROOKS, CELESTE | 3112  GREENMEADE RD GWYNN OAK MD 21244 |
| BROOKS, CENETA | 1314 W JACKSON ST BLOOMINGTON IL 61701 |
| BROOKS, CHARLES | 3308 ASH  VW WILLIAMSBURG VA 23185 |
| BROOKS, CHARLES | 3030  ARBOR LN 102 NORTHFIELD IL 60093 |
| BROOKS, CHARLES | 20  MOHAWK DR THORNTON IL 60476 |
| BROOKS, CHARLES | 15315   LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |
| BROOKS, CHARNIQUE | 201 W 144TH ST 3 RIVERDALE IL 60827 |
| BROOKS, CHERIE | 4346  PINEFIELD CT RANDALLSTOWN MD 21133 |
| BROOKS, CHESTER | 331 BRANDON  CT HAMPTON VA 23669 |
| BROOKS, CHESTER | 17 GARLAND  ST HAMPTON VA 23669 |
| BROOKS, CHRISTINE | 289   BERENGER WALK WEST PALM BCH FL 33414 |
| BROOKS, CLARENCE | 22826 SOUTH RD APPLE VALLEY CA 92307 |
| BROOKS, CONSTANCE | 61   LAKESIDE DR # 42 BRISTOL CT 06010 |
| BROOKS, COURTNEY | 23932 CALLE HOGAR MISSION VIEJO CA 92691 |
| BROOKS, CRISS | 4211   SAN MARINO BLVD # 305 WEST PALM BCH FL 33409 |
| BROOKS, CRYSTAL | 10612 BUDLONG AV APT 1 LOS ANGELES CA 90044 |
| BROOKS, CYNTHIA | 7107 BEXHILL RD GWYNN OAK MD 21244 |
| BROOKS, CYNTHIA | 7900 NW  67TH AVE TAMARAC FL 33321 |
| BROOKS, D | 994 W  RIVER DR MARGATE FL 33063 |
| BROOKS, DALE | 1053 E YALE ST ONTARIO CA 91764 |
| BROOKS, DANIEL | 34 SHARON  CT HAMPTON VA 23666 |
| BROOKS, DANIELLE | 137 LEE DR ANNAPOLIS MD 21403 |
| BROOKS, DARIUS | 1068    BENOIST FARMS RD # 107 WEST PALM BCH FL 33411 |
| BROOKS, DAVID | 89 NORTHGATE AVON CT 06001 |
| BROOKS, DAVID | 7579 BELLEHAVEN  DR GLOUCESTER PT VA 23062 |
| BROOKS, DAVID | 6581   MAYBROOK RD BOYNTON BEACH FL 33437 |
| BROOKS, DEBBIE | 58   COW HILL RD KILLINGWORTH CT 06419 |
| BROOKS, DEBORAH | 6308 N CLAREMONT AVE 1 CHICAGO IL 60659 |
| BROOKS, DEBORAH | 41009 KNOLL DR PALMDALE CA 93551 |
| BROOKS, DELAINA | 1927 FRAMES RD BALTIMORE MD 21222 |
| BROOKS, DENNIS | 5676 E LOS ANGELES AV SIMI VALLEY CA 93063 |
| BROOKS, DEVIN | 621 SHORE DR JOPPA MD 21085 |
| BROOKS, DIANA | 3082 CAMINO DEL ZURO THOUSAND OAKS CA 91360 |
| BROOKS, DIANNE | 1020 SUMAC CIR SALISBURY MD 21804 |
| BROOKS, DIANNE | 215 CREMONA DR NEWPORT NEWS VA 23608 |
| BROOKS, DON | 9200 S VAIL WY INGLEWOOD CA 90305 |

| Claim Name | Address Information |
|---|---|
| BROOKS, DONALD | 1770 S  OCEAN BLVD # 506 POMPANO BCH FL 33062 |
| BROOKS, DONALD | 5457 NE  4TH TER FORT LAUDERDALE FL 33334 |
| BROOKS, DONNA | 503 NE  2ND PL DANIA FL 33004 |
| BROOKS, DONNA | 1455 NW  80TH AVE # G MARGATE FL 33063 |
| BROOKS, DONOVAN | 3406   RIVERSIDE DR # A CORAL SPRINGS FL 33065 |
| BROOKS, DORIS | 6060 BUCKINGHAM PKWY APT 207 CULVER CITY CA 90230 |
| BROOKS, DOROTHY | 135    SHAWN DR # L18 BRISTOL CT 06010 |
| BROOKS, DOROTHY | 843  BROOKSIDE DR BARTLETT IL 60103 |
| BROOKS, DOROTHY | 3034 LINCOLN ST FRANKLIN PARK IL 60131 |
| BROOKS, DOROTHY | 1080    MAHOGANY WAY # 201 DELRAY BEACH FL 33445 |
| BROOKS, EARL R | 1933 S BROADWAY APT 1145 LOS ANGELES CA 90007 |
| BROOKS, EDDIE | 1308 W PORTER AV FULLERTON CA 92833 |
| BROOKS, EDWARD | 6703   PINE LAKE DR TINLEY PARK IL 60477 |
| BROOKS, EDWARD | 10849 S PROSPECT AVE CHICAGO IL 60643 |
| BROOKS, ELEANORE | 9320 S ABERDEEN ST CHICAGO IL 60620 |
| BROOKS, ELIZABETH J | 832 11TH ST APT 104 SANTA MONICA CA 90403 |
| BROOKS, ELTON | 6120 DECENA DR APT 206 SAN DIEGO CA 92120 |
| BROOKS, ERIC | 3204 NORTHWAY DR BALTIMORE MD 21234 |
| BROOKS, ERIN | 1076 WILD FLOWER DR MELBOURNE FL 32940 |
| BROOKS, ERMA | 1   LINDEN TER TOWSON MD 21286 |
| BROOKS, ERNEST | 11915 S LAWNDALE AVE 2C-3 ALSIP IL 60803 |
| BROOKS, ETHEL | 138 E 69TH ST LOS ANGELES CA 90003 |
| BROOKS, EUGENE | 2841 CAMINO CALANDRIA THOUSAND OAKS CA 91360 |
| BROOKS, EVAN | 9350 OLEANDER AV FONTANA CA 92335 |
| BROOKS, EZAR | 4324 APACHE ST OCEANSIDE CA 92056 |
| BROOKS, FELICIA | 5706 YORK  CIR NEWPORT NEWS VA 23605 |
| BROOKS, FOREST | 7234 S BENNETT AVE CHICAGO IL 60649 |
| BROOKS, FRANCIS | 15348 PERTRUS LN CLERMONT FL 34714 |
| BROOKS, FREDERICK | 3054 CLARKSON DR ABINGDON MD 21009 |
| BROOKS, FREDORA M | 8203 CRENSHAW DR APT 2 INGLEWOOD CA 90305 |
| BROOKS, GARY | 1654 HINTERLONG LN NAPERVILLE IL 60563 |
| BROOKS, GARY | 635    BRIARWOOD CIR HOLLYWOOD FL 33024 |
| BROOKS, GAYLE | 20154    PALM ISLAND DR BOCA RATON FL 33498 |
| BROOKS, GEORGE | 1746 EVERGREEN ST BURBANK CA 91505 |
| BROOKS, GEORGE W | 955 HARPERSVILLE  RD 2045 NEWPORT NEWS VA 23601 |
| BROOKS, GILL W MRS | 2413  STILL FOREST RD BALTIMORE MD 21208 |
| BROOKS, GLORIA | 4763 NW  30TH ST COCONUT CREEK FL 33063 |
| BROOKS, GREGORY | 724 MIDDLE ST MIDDLETOWN CT 06457-1533 |
| BROOKS, HAROLD | 191 W 2ND ST APT 617 SAN BERNARDINO CA 92408 |
| BROOKS, HAROLD E | 606 S GARFIELD ST HINSDALE IL 60521 |
| BROOKS, HARRY | 1255 SE  2ND CT FORT LAUDERDALE FL 33301 |
| BROOKS, HARVEY | 5370 NW  31ST ST MARGATE FL 33063 |
| BROOKS, HEIDI | 2914 E LOMITA AV ORANGE CA 92867 |
| BROOKS, HELEN | 94 FALLS BROOK RD BRISTOL CT 06010-2659 |
| BROOKS, HELEN | 20   OLD BOXWOOD LN LUTHERVILLE-TIMONIUM MD 21093 |
| BROOKS, HERB | 2727 S  OCEAN BLVD # 205 205 HIGHLAND BEACH FL 33487 |
| BROOKS, HILDA | 902 CEDAR CREST CT E EDGEWOOD MD 21040 |
| BROOKS, HOLLY | 303 SEAGULL  CT G NEWPORT NEWS VA 23608 |
| BROOKS, INEZ | 358 PEPPERWOOD ST SAN JACINTO CA 92582 |

| Claim Name | Address Information |
|---|---|
| BROOKS, J | 110 BRIDGEPORT COVE  DR 102 HAMPTON VA 23663 |
| BROOKS, JACKIE | 1411 N AUSTIN BLVD CHICAGO IL 60651 |
| BROOKS, JACOB | 1222 STEELTON AVE BALTIMORE MD 21224 |
| BROOKS, JAMES | 1626 HANOVER ST S BALTIMORE MD 21230 |
| BROOKS, JAMES | 201 NE  16TH PL # 103 FORT LAUDERDALE FL 33305 |
| BROOKS, JAMIE | 1058 EDGEBROOK LN GLENCOE IL 60022 |
| BROOKS, JANEL | 2838 WOODBROOK AVE BALTIMORE MD 21217 |
| BROOKS, JANICE | 5 SINGLETREE CT PARKTON MD 21120 |
| BROOKS, JASON | 10416 SAWGRASS LN HUNTLEY IL 60142 |
| BROOKS, JAY | 101  BAYPOINT DR A EAST PEORIA IL 61611 |
| BROOKS, JEANIE | 1223 N MAYFIELD AVE 2ND CHICAGO IL 60651 |
| BROOKS, JEFFREY | 49 OAK STREET EXT EAST WINDSOR CT 06088-9400 |
| BROOKS, JENNIFER | 6680   JACKSONVILLE RD BATH PA 18014 |
| BROOKS, JEREMY | 301 W GOETHE ST 104 BUILDING A CHICAGO IL 60610 |
| BROOKS, JERRY | 1041 W 76TH ST LOS ANGELES CA 90044 |
| BROOKS, JOAN | 2948 NE  36TH ST LIGHTHOUSE PT FL 33064 |
| BROOKS, JOANNE | 4431 NE  20TH AVE # 8 OAKLAND PARK FL 33308 |
| BROOKS, JOANNE | 27437 FAMILY CIR SUN CITY CA 92586 |
| BROOKS, JODI | 2111 CLEAR BROOK CT NAPERVILLE IL 60564 |
| BROOKS, JOE | 207  JOHNSON RD MICHIGAN CITY IN 46360 |
| BROOKS, JOHN | 1626 NE  26TH AVE FORT LAUDERDALE FL 33305 |
| BROOKS, JOHN | 1037 SW  120TH AVE DAVIE FL 33325 |
| BROOKS, JOHN | 28300 SUMMER TRAIL PL HIGHLAND CA 92346 |
| BROOKS, JOHNETTA | 11030 MARS PL MIRA LOMA CA 91752 |
| BROOKS, JONATHAN | 5073 CITADEL AV SAN BERNARDINO CA 92407 |
| BROOKS, JOSIE | 3859   CORAL TREE CIR # 105 COCONUT CREEK FL 33073 |
| BROOKS, JOVONNA | 8151 S COLES AVE CHICAGO IL 60617 |
| BROOKS, JUDSON | 1 N CHESTNUT AVE 5B ARLINGTON HEIGHTS IL 60005 |
| BROOKS, KARON | 1937 W GARFIELD BLVD CHICAGO IL 60636 |
| BROOKS, KATHRYN | 129  BARRYPOINT RD RIVERSIDE IL 60546 |
| BROOKS, KATHRYN G | 900   RIVER REACH DR # 421 FORT LAUDERDALE FL 33315 |
| BROOKS, KELLY | 4721 AVATAR LN OWINGS MILLS MD 21117 |
| BROOKS, KELLY | 567 N PLUM GROVE RD GB ROSELLE IL 60172 |
| BROOKS, KELLY | 1572 E OCEANFRONT BALBOA CA 92661 |
| BROOKS, KENNETH | 6056 RIVERTON AV NORTH HOLLYWOOD CA 91606 |
| BROOKS, KIM | 9275 NAGLE AV ARLETA CA 91331 |
| BROOKS, KIM J | 1623 W 65TH PL LOS ANGELES CA 90047 |
| BROOKS, KITTONIA | 14370 BEAKER CT BURTONSVILLE MD 20866 |
| BROOKS, LAJETTA | 4407 SILVERBROOK LN C201 OWINGS MILLS MD 21117 |
| BROOKS, LEONARD | 5434 HARCROSS DR LOS ANGELES CA 90043 |
| BROOKS, LESLIE | 6480 KATHERINE RD APT 6 SIMI VALLEY CA 93063 |
| BROOKS, LESTER | 447 SHORE ACRES RD 2B ARNOLD MD 21012 |
| BROOKS, LINDA | 2206 ROSLYN AVE 10 BALTIMORE MD 21216 |
| BROOKS, LINDA, HARVARD JR HIGH | 1301 GARFIELD ST HARVARD IL 60033 |
| BROOKS, LINDSEY | 3601 N  MILITARY TRL # EM515 EM515 BOCA RATON FL 33431 |
| BROOKS, LORI | 1056 BRIGHTLEAF DR ARNOLD MD 21012 |
| BROOKS, LUCY | 28 HIGHRIDGE RD WILLOWBROOK IL 60527 |
| BROOKS, LYNDA | 1760   STONEHAVEN DR # 2 2 BOYNTON BEACH FL 33436 |
| BROOKS, M | 5 WESTFIELD  PL HAMPTON VA 23661 |

| Claim Name | Address Information |
| --- | --- |
| BROOKS, M CAROL | 100    HEMLOCK RD # 5-1 BRANFORD CT 06405 |
| BROOKS, MARCY | 1902 HIGHLAND AV MANHATTAN BEACH CA 90266 |
| BROOKS, MARGARET L | 13250 PHILADELPHIA ST APT 251 WHITTIER CA 90601 |
| BROOKS, MARTHA | 377    MARTIN RD HEBRON CT 06248 |
| BROOKS, MARTIN | 370 S BENSON AV APT 207 UPLAND CA 91786 |
| BROOKS, MARVIN | 901 E   CAMINO REAL  # 3D 3D BOCA RATON FL 33432 |
| BROOKS, MARVIN | 574 NW   14TH AVE BOCA RATON FL 33486 |
| BROOKS, MARY | 830 S EDISON AVE SOUTH BEND IN 46619 |
| BROOKS, MARY | 514 W 26TH ST APT 235 SAN PEDRO CA 90731 |
| BROOKS, MATTHEW C | 215 BRUTON DR WILLIAMSBURG VA 23185 |
| BROOKS, MAUREEN | 165    CHRISTIAN HILL RD HIGGANUM CT 06441 |
| BROOKS, MAVIS | 532 COLD SPRING LN E BALTIMORE MD 21212 |
| BROOKS, MELISSA | 533 SW   2ND AVE DEERFIELD BCH FL 33441 |
| BROOKS, MERRILL | 12000 TRALEE RD 303 LUTHERVILLE-TIMONIUM MD 21093 |
| BROOKS, MICHAEL | 12628 S MARQUETTE AVE CHICAGO IL 60633 |
| BROOKS, MICHAEL | 9852 JOE VARGAS ST SOUTH EL MONTE CA 91733 |
| BROOKS, MICHAEL | 25131 SLEEPYHOLLOW TER LAKE FOREST CA 92630 |
| BROOKS, MIKE | 1408 MIDHURST CT BEL AIR MD 21014 |
| BROOKS, MILDRED | 3781    MARTIN ST ORLANDO FL 32806 |
| BROOKS, MISSI | 645    WINDSOR DR WESTMINSTER MD 21158 |
| BROOKS, MORRIS | 571    CAPRI L DELRAY BEACH FL 33484 |
| BROOKS, MRS GAIL | 37114 E 94TH ST LITTLEROCK CA 93543 |
| BROOKS, MRS. ANTHONY | 3681    CORAL TREE CIR COCONUT CREEK FL 33073 |
| BROOKS, NACEY | 14 GRANDBRIAR ALISO VIEJO CA 92656 |
| BROOKS, NANCY | 8879 WAVERLEY  LN GLOUCESTER VA 23061 |
| BROOKS, NICHOLA | 1275 SW  46TH AVE # 2308 2308 POMPANO BCH FL 33069 |
| BROOKS, NIKKIA | 5464 8TH AV LOS ANGELES CA 90043 |
| BROOKS, NORMAN | 954 TORINO AV SAN JACINTO CA 92583 |
| BROOKS, OLENA | 1525  MYRTLE AVE BALTIMORE MD 21217 |
| BROOKS, PATRICIA | 8206 COURTLAND MANOR RD BALTIMORE MD 21208 |
| BROOKS, PATRICIA | 2   MAIN ST NORTHFIELD IL 60093 |
| BROOKS, PATRICIA | 4750 NW  22ND CT # 416 LAUDERHILL FL 33313 |
| BROOKS, PATRICK | 2851 NW  190TH ST MIAMI FL 33056 |
| BROOKS, PATRICK | 937 LINCOLN BLVD APT 7 SANTA MONICA CA 90403 |
| BROOKS, PAULA | 2646 HAYES  RD HAYES VA 23072 |
| BROOKS, PEGGY | 235 MIRA MAR AV APT 2 LONG BEACH CA 90803 |
| BROOKS, PHIL | 1504 S  SEACREST BLVD BOYNTON BEACH FL 33435 |
| BROOKS, PRINCETON | 2120 VANDERBILT LN APT 11 REDONDO BEACH CA 90278 |
| BROOKS, RAMONE | 3649 ELDER OAKS BLVD 2204 BOWIE MD 20716 |
| BROOKS, RAYMOND | 1000    SAINT CHARLES PL # 406 PEMBROKE PINES FL 33026 |
| BROOKS, REGINA | 1772 W ARROW ROUTE APT 205 UPLAND CA 91786 |
| BROOKS, RENEE | 444 E ROWLAND ST APT 1 COVINA CA 91723 |
| BROOKS, RHONDA | 1015 N LARAMIE AVE CHICAGO IL 60651 |
| BROOKS, RHONDA | 911 NW  185TH TER PEMBROKE PINES FL 33029 |
| BROOKS, RHONDA | 10914 S VAN NESS AV LOS ANGELES CA 90047 |
| BROOKS, RICHARD | 406 CAMPBELL LN BALTIMORE MD 21204 |
| BROOKS, RICHARD | 1172 OYSTER PL OXNARD CA 93030 |
| BROOKS, RISHONDA | 122 N VILLAGE GREEN CT PEORIA IL 61605 |
| BROOKS, ROBERT | 72 CONCORD DR ROCKY HILL CT 06067-2144 |

| Claim Name | Address Information |
| --- | --- |
| BROOKS, ROBERT | 268 OLD 22 KUTZTOWN PA 19530 |
| BROOKS, ROBERT | 7519 JEFFERSON AVE HAMMOND IN 46324 |
| BROOKS, ROBERT | 714 N  VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
| BROOKS, ROBERT | 732 13TH ST MANHATTAN BEACH CA 90266 |
| BROOKS, ROBERT | 4339 CARFAX AV LAKEWOOD CA 90713 |
| BROOKS, ROBERT C | 3153 YUMA DR HIGHLAND CA 92346 |
| BROOKS, ROBERTA | 705 SERENITY CT EDGEWOOD MD 21040 |
| BROOKS, ROBIN | 380 W ONWENTSIA RD LAKE FOREST IL 60045 |
| BROOKS, ROCHELLE | 1817 EXPOSITION BLVD LOS ANGELES CA 90018 |
| BROOKS, RODNEY | 6638 WALNUTWOOD CIR BALTIMORE MD 21212 |
| BROOKS, RON | 2004 S  FEDERAL HWY # D107 BOYNTON BEACH FL 33435 |
| BROOKS, ROSEMARY | 10101 GOVERNOR WARFIELD PKWY 114 COLUMBIA MD 21044 |
| BROOKS, ROSLAND | 980 N ARROWHEAD AV SAN BERNARDINO CA 92410 |
| BROOKS, RUBY | 1440 W 101ST ST LOS ANGELES CA 90047 |
| BROOKS, RUFUS | 14016 MYRTLEWOOD DR ORLANDO FL 32832 |
| BROOKS, RUNIE | 14850 W  DIXIE HWY # 115 115 NORTH MIAMI FL 33181 |
| BROOKS, RUTH | 700 W 40TH ST 365 BALTIMORE MD 21211 |
| BROOKS, RUTH | 24903 MOULTON PKWY APT 205 LAGUNA HILLS CA 92653 |
| BROOKS, SAMUEL | PO BOX 1000 PETERSBURG VA 23804 |
| BROOKS, SANDY | 1200 COWPENS AVE TOWSON MD 21286 |
| BROOKS, SARAH | 118  MIDDLEFIELD ST # 2 MIDDLETOWN CT 06457 |
| BROOKS, SCOTT | 143 S CANON DR APT D BEVERLY HILLS CA 90212 |
| BROOKS, SHANTIVEN (NIE) | 5747  BLUEBERRY CT LAUDERHILL FL 33313 |
| BROOKS, SHAREE | 4710 SHAMROCK AVE BALTIMORE MD 21206 |
| BROOKS, SHARON | 1502 KITTERING CT BEL AIR MD 21014 |
| BROOKS, SHELLY | 529 W 220TH ST APT 36 CARSON CA 90745 |
| BROOKS, SHIRLEY | 4603 WILLSHIRE AVE BALTIMORE MD 21206 |
| BROOKS, SPENCER T | 8741 READING AV LOS ANGELES CA 90045 |
| BROOKS, STACEY | 76  PROSPECT ST BLOOMFIELD CT 06002 |
| BROOKS, STEPHEN | 2548 SHAUNA DR MONTGOMERY IL 60538 |
| BROOKS, STEVE | 2555  VICTOR AVE 503 GLENVIEW IL 60025 |
| BROOKS, STEVEN | 17110 ORIOLE AVE TINLEY PARK IL 60477 |
| BROOKS, STEVEN | 21047 HART ST CANOGA PARK CA 91303 |
| BROOKS, SYLVIA | 250 S AVENUE 50 APT 207 LOS ANGELES CA 90042 |
| BROOKS, TAMESHA | 254 N GLENWOOD AV APT D RIALTO CA 92376 |
| BROOKS, TANYA KALLET | 1588 BLACK EAGLE DR APT D SAN DIEGO CA 92126 |
| BROOKS, TERESSA J | 8309 ALTAVAN AV LOS ANGELES CA 90045 |
| BROOKS, THOMAS | 1021  SPRING MEADOW DR KISSIMMEE FL 34741 |
| BROOKS, TINA | 836  FRANCINE DR BARTLETT IL 60103 |
| BROOKS, TONI | 4401 VICTORIA  BLVD 5 HAMPTON VA 23669 |
| BROOKS, TONIA | 318 OHIO ST APT 1 PASADENA CA 91106 |
| BROOKS, TROY | 11127 HAWTHORNE AV HESPERIA CA 92345 |
| BROOKS, TYRONE | 324 GILES ST BEL AIR MD 21014 |
| BROOKS, VALERIE | 949 N VINE AV APT 15 ONTARIO CA 91762 |
| BROOKS, VANESSA D. | 186 SW  1ST CT DEERFIELD BCH FL 33441 |
| BROOKS, VERETTA | 830  HIGHLAND ST HAMMOND IN 46320 |
| BROOKS, VICKI | 104 PRESTWICK SMITHFIELD VA 23430 |
| BROOKS, VICKY | 2454 NW  89TH DR CORAL SPRINGS FL 33065 |
| BROOKS, VINCENT | 10312 HICKORY RIDGE RD 221 COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| BROOKS, VIRDELL | 50 W 71ST ST 503 CHICAGO IL 60621 |
| BROOKS, W | 1416 N ROLLING RD BALTIMORE MD 21228 |
| BROOKS, WALTER | 6941 SW  25TH ST MIRAMAR FL 33023 |
| BROOKS, WALTER | 11813 LIVERPOOL LN MORENO VALLEY CA 92557 |
| BROOKS, WALTERENE | 1642 W GARFIELD BLVD CHICAGO IL 60609 |
| BROOKS, WANDA | 419 HIDDEN BROOK DR H GLEN BURNIE MD 21061 |
| BROOKS, WILLIAM | 505 PLANTATION  LN SMITHFIELD VA 23430 |
| BROOKS, WILLIAM | 419 GRANT ST LEMONT IL 60439 |
| BROOKS, WILLIE | 132 E 122ND PL CHICAGO IL 60628 |
| BROOKS, YMAJAHI | 2702 FAIRMAN ST LAKEWOOD CA 90712 |
| BROOKS, YOLANDA | 1346 VANASSE  CT HAMPTON VA 23666 |
| BROOKS, ZEV | 18376 SANTA YOLANDA CIR FOUNTAIN VALLEY CA 92708 |
| BROOKS-CAMPBEL, NADIRU | 3319 NW  41ST ST LAUDERDALE LKS FL 33309 |
| BROOKS-GEDDES, MICHELLE | 3121 NW  47TH TER # 401 LAUDERDALE LKS FL 33319 |
| BROOKS-MOSS, KIMBERLY | 15130 DICKENS ST APT 209 SHERMAN OAKS CA 91403 |
| BROOKSHAW, JEANETTE | 469 S WILDWOOD AVE KANKAKEE IL 60901 |
| BROOKSHIRE, ANTONIA | 396 E RANDOLPH ST POMONA CA 91768 |
| BROOKSHIRE, KRISTIE | 6833 FRAZEE CT HAYES VA 23072 |
| BROOKSHIRE, PAYDRA | 5506 S WABASH AVE 1 CHICAGO IL 60637 |
| BROOKSTEIN, PAT | 3771 NW  115TH AVE CORAL SPRINGS FL 33065 |
| BROOKVIEW CONV HOME | 130   LOOMIS DR WEST HARTFORD CT 06107 |
| BROOM, ANDI | 311 DIXIE DR BALTIMORE MD 21204 |
| BROOM, ELLIOTT | 851 W ARMITAGE AVE 2ND CHICAGO IL 60614 |
| BROOM, JEAN | 1111  PARK AVE 713 BALTIMORE MD 21201 |
| BROOM, KENNETH | 435 S VIRGIL AV APT 302 LOS ANGELES CA 90020 |
| BROOM, TALEI | 1310   SEABAY RD WESTON FL 33326 |
| BROOMANDAN, SANDRA | 18730 HATTERAS ST APT 48 TARZANA CA 91356 |
| BROOME, DAVID | 327 S WEST ST MISHAWAKA IN 46544 |
| BROOME, WAYNE | 6912 NW  1ST ST MARGATE FL 33063 |
| BROOMFIELD, BARBARA | 1038 OLD BAY RIDGE RD ANNAPOLIS MD 21403 |
| BROOMFIELD, DIANE | 9030 E PLANA AVE MESA AZ 85212 |
| BROOMFIELD, LOUISE | 427 LEE AV CLAREMONT CA 91711 |
| BROOMFIELD, MATTHEW | 9140  TIFFANY LN FOX RIVER GROVE IL 60021 |
| BROOMFIELD, ROBERT | 2936  WESTERN AVE PARK FOREST IL 60466 |
| BROOMFIELD, TANYA | 10575 MOORFIELD CIR ADELANTO CA 92301 |
| BROOMS, KENNETH | 1910 S 6TH AVE MAYWOOD IL 60153 |
| BROOOKS, PAMELA | 4212 S KING DR 2E CHICAGO IL 60653 |
| BROOSK, WILLIAM A. | 7459  TIMOTHYS WAY EASTON MD 21601 |
| BROPHY, BETTY | 2725  CAROLINE DR HOMEWOOD IL 60430 |
| BROPHY, ELEANORE | 1726 W AINSLIE ST 2 CHICAGO IL 60640 |
| BROPHY, ETHEL | 1775   BOSTON POST RD # 74 OLD SAYBROOK CT 06475 |
| BROPHY, JACK | 1743  ELYSE LN NAPERVILLE IL 60565 |
| BROPHY, JAY | 3436 VERDUGO VISTA TER LOS ANGELES CA 90065 |
| BROPHY, LOIS | 322 NW  69TH AVE # 147 PLANTATION FL 33317 |
| BROPHY, MELINDA | 266 CERRITOS AV LONG BEACH CA 90802 |
| BROPHY, MERRILL | 12351 BONFIRE DR REISTERSTOWN MD 21136 |
| BROPHY, NORA | 1700   PIERCE ST # 204 HOLLYWOOD FL 33020 |
| BROPHY, PAMELA | 1224  SANDPIPER LN NAPERVILLE IL 60540 |
| BROPHY, PAUL | 100  TYLER RD SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| BROR, JOHNSON | 3966    HICKORY TREE RD SAINT CLOUD FL 34772 |
| BROSCHAK, MEGAN | 938 ROXBURY DR FULLERTON CA 92833 |
| BROSCHARD, JOHN | 13 EBBTIDE CT BERLIN MD 21811 |
| BROSCHART, BOB | 5300 W  IRLO BRONSON MEMORIAL HWY # 511 KISSIMMEE FL 34746 |
| BROSCHART, N | 3233 SANDY HOOK RD STREET MD 21154 |
| BROSCHKA, JOE | 10564  BROOKRIDGE CT FRANKFORT IL 60423 |
| BROSCO, AGUSTAV | 2671 S  COURSE DR # 408 POMPANO BCH FL 33069 |
| BROSE, DANNY H | 30738 PASEO ELEGANCIA SAN JUAN CAPISTRANO CA 92675 |
| BROSE, KATE | 1402  WALES DR WHEATON IL 60189 |
| BROSEKER, BRAD | 23404 CLARKSRIDGE RD CLARKSBURG MD 20871 |
| BROSEKER, ROBERT | 827 S MILTON AVE BALTIMORE MD 21224 |
| BROSH, ADELE ARIANE | 101 OCEAN AV APT D402 SANTA MONICA CA 90402 |
| BROSH, MR. ROYAL | 611 EVERGREEN ST BURBANK CA 91505 |
| BROSH, TERESA | 8632 NW  34TH PL # C104 SUNRISE FL 33351 |
| BROSINSKI, MICHELLE | 1126 WASHINGTON ST BARTLETT IL 60103 |
| BROSIOUS, EDWARD | 700 W FABYAN PKY 26B BATAVIA IL 60510 |
| BROSIUS, ALBERT | 5360 SW  34TH ST DAVIE FL 33314 |
| BROSIUS, JACKIE | 1560 N SANDBURG TER 3911 CHICAGO IL 60610 |
| BROSIUS, JO | 588    TRACE CIR # 108 DEERFIELD BCH FL 33441 |
| BROSIUS, RICHARD | 5837 PRINCE CT LISLE IL 60532 |
| BROSIUS, SHARON | 105 ANDOVER CT FREDERICK MD 21702 |
| BROSMITH, CAROL | 750 N  OCEAN BLVD # 910 910 POMPANO BCH FL 33062 |
| BROSNAN, LORENZ | 8260 STONE CROP DR H ELLICOTT CITY MD 21043 |
| BROSNAN, PATRICK | 449 S NORTHWEST HWY PARK RIDGE IL 60068 |
| BROSOWSKI, LILLIE | 103  TILFORD E DEERFIELD BCH FL 33442 |
| BROSS, ANITA | 5452 W WINDSOR AVE CHICAGO IL 60630 |
| BROSS, LISETTE | 4962 ALCOVE AV VALLEY VILLAGE CA 91607 |
| BROSSARD, LIZ | 938 W WOLFRAM ST B CHICAGO IL 60657 |
| BROSSEAU, NANCY | 17265  LAKEBROOK DR ORLAND PARK IL 60467 |
| BROSSEAU, RALPH | 102  MALLARD DR UNIONVILLE CT 06001 |
| BROSSEIT, MICHAEL | 2111  ABERDEEN DR CARPENTERSVILLE IL 60110 |
| BROSSEIT, SHERYL | 1372    THE POINTE DR WEST PALM BCH FL 33409 |
| BROST, JAMES | 2920 S POPLAR AVE 2ND CHICAGO IL 60608 |
| BROST, KEVIN | 15631 SUNFLOWER LN HUNTINGTON BEACH CA 92647 |
| BROST, ROB | 517  VANESSA LN BOLINGBROOK IL 60440 |
| BROST, TERI | 9677 BIRMINGHAM AV RIVERSIDE CA 92509 |
| BROSTOFF, FRED | 4623 FOREST EDGE LN LONG GROVE IL 60047 |
| BROSTOWIZZ, ARDITH | 4302 E SEQUOIA TRL PHOENIX AZ 85044 |
| BROSTROM, GRANT | 2525 14TH ST APT 3 SANTA MONICA CA 90405 |
| BROSZ, MICHAEL | 100 S KNOLLWOOD DR SCHAUMBURG IL 60193 |
| BROSZCYAK, ZWELINA | 1983  OSPREY CT BARTLETT IL 60103 |
| BROSZE, GAYL | 1010 SW  31ST ST FORT LAUDERDALE FL 33315 |
| BROT, GLORIA | 9603    SAN VITTORE ST LAKE WORTH FL 33467 |
| BROTAS, BARBARA | 5328    LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| BROTH, BARBARA | 906  NORMANDY S DELRAY BEACH FL 33484 |
| BROTHAWN, PHIL | 207 OAK ST CAMBRIDGE MD 21613 |
| BROTHER, IRENE | 350    BRITTANY H DELRAY BEACH FL 33446 |
| BROTHER, SIDNEY | 7430 NW  18TH ST # 204 MARGATE FL 33063 |
| BROTHERLY, FRED | 110  NANTI ST PARK FOREST IL 60466 |

| Claim Name | Address Information |
| --- | --- |
| BROTHERS, DAWN | 3700    GALT OCEAN DR # 203 203 FORT LAUDERDALE FL 33308 |
| BROTHERS, EDITH | 1657 HUNTINGTON DR APT 240E DUARTE CA 91010 |
| BROTHERS, NORMA | 20549  LOVE DR CHICAGO HEIGHTS IL 60411 |
| BROTHERS, OLIVIA | 4205  JAY DR ZION IL 60099 |
| BROTHERS, THE DI MEO | 1704   LINDEN AVE PARK RIDGE IL 60068 |
| BROTHERS, TRESA | 6009 PRESCOTT AVE BALTIMORE MD 21212 |
| BROTHERS, WILLIAM | 250 S  OCEAN BLVD # LPHG BOCA RATON FL 33432 |
| BROTHERTON, SOPHIA | 7971 NW  43RD ST CORAL SPRINGS FL 33065 |
| BROTMAN, ABRAHAM | 15952   FORSYTHIA CIR DELRAY BEACH FL 33484 |
| BROTMAN, BENJAMIN | 13106 AVENIDA SANTA TECLA APT 710C LA MIRADA CA 90638 |
| BROTMAN, CARL | 6583   VIA REGINA BOCA RATON FL 33433 |
| BROTMAN, ELEANORE | 71   BURGUNDY B DELRAY BEACH FL 33484 |
| BROTMAN, ELIZABETH | 951 FELL ST 818 BALTIMORE MD 21231 |
| BROTMAN, EVELYN | 11595   BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| BROTMAN, MARCIA | 8849  KENTON AVE SKOKIE IL 60076 |
| BROTMAN, MEYER | 1083   WOLVERTON E BOCA RATON FL 33434 |
| BROTMAN, MYRA | 7 SLADE AVE 519 BALTIMORE MD 21208 |
| BROTMAN, PETER | 3725 S  OCEAN DR # 1203 HOLLYWOOD FL 33019 |
| BROTON, JANICE | 21224  QUENTIN RD KILDEER IL 60047 |
| BROTSCHE, PENNEE | 374 WEDGEWOOD CIR ROMEOVILLE IL 60446 |
| BROTZ, JOHN | PO BOX 1115 MADISON CT 06443 |
| BROTZ, L. | 10399  E UTOPIA CIR BOYNTON BEACH FL 33437 |
| BROTZ, MEGHAN | 1200 W PRATT BLVD 308 CHICAGO IL 60626 |
| BROTZ, ROGER | 427 QUARRY DR BOLINGBROOK IL 60490 |
| BROUARD, FRITZ | 516   SHADY PINE WAY # C2 C2 WEST PALM BCH FL 33415 |
| BROUCHET, RENEEN | 28227 MINNOLA LN SANTA CLARITA CA 91350 |
| BROUCKHOFF, JENNIFER | 8006 BOUNDARY RD N BALTIMORE MD 21222 |
| BROUDE, ALICE | 1653 LAKE SHORE AV LOS ANGELES CA 90026 |
| BROUDER, SUSAN | 1656 N MOHAWK ST G CHICAGO IL 60614 |
| BROUDEUR, JENNIFER | 300   COLD SPRING RD # 314 ROCKY HILL CT 06067 |
| BROUDI, ALAN | 7843   MANDARIN DR BOCA RATON FL 33433 |
| BROUDO,JACK | 6037   POINTE REGAL CIR # 310 DELRAY BEACH FL 33484 |
| BROUGH, KATHLEEN | 35075 N SHORELINE DR INGLESIDE IL 60041 |
| BROUGH, MEGAN | 429 S DELPHIA AVE PARK RIDGE IL 60068 |
| BROUGHAM, EVA | 1120 INGALLS AVE 4 JOLIET IL 60435 |
| BROUGHAM, LAUREN | 1351 S INDIANA PKY CHICAGO IL 60605 |
| BROUGHMAN, CHRIS | 10 SURRY CT HAMPTON VA 23669 |
| BROUGHMAN, GARY | 12362   WESTHAMPTON CIR WEST PALM BCH FL 33414 |
| BROUGHTON | 7905  ROSELAND AVE BALTIMORE MD 21237 |
| BROUGHTON, ANNA | 2221   CYPRESS ISLAND DR # 907 POMPANO BCH FL 33069 |
| BROUGHTON, CHARLOTTE | 11631 LARK CT FONTANA CA 92337 |
| BROUGHTON, DONNA | 7031 AVENIDA DE SANTIAGO ANAHEIM CA 92807 |
| BROUGHTON, JAMES | 9835 TRAVIS CT HESPERIA CA 92345 |
| BROUGHTON, MARTHA | 1235 W 95TH PL CHICAGO IL 60643 |
| BROUGHTON, MARY | 15955  WABASH AVE SOUTH HOLLAND IL 60473 |
| BROUGHTON, SIDNEY | 2687 N  OCEAN BLVD # 207 BOCA RATON FL 33431 |
| BROUGHTON, STEPHANIE | 603 ARBOR CROSSINGS LITHONIA GA 30058 |
| BROUHARD, WAYNE | 17646   CIRCLE POND CT BOCA RATON FL 33496 |
| BROUILLARD, ALICE | 2050 NE  39TH ST # S306 LIGHTHOUSE PT FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| BROUILLARD, HEATHER | 6001 SW  9TH ST PLANTATION FL 33317 |
| BROUILLARD, JOSEPH | 3600 W FLORIDA AV APT 995 HEMET CA 92545 |
| BROUILLARD, MARK | 256   BARRETT HILL RD BROOKLYN CT 06234 |
| BROUILLARD, PAUL | 148   SPRING ST ENFIELD CT 06082 |
| BROUILLET, EDWARD | 502 TROUT BROOK DR ELMWOOD CT 06110-1036 |
| BROUILLETTE, KRISTI | 614 COBBLESTONE ST ELGIN IL 60120 |
| BROUKER, RAYMOND | 34   MAKARA ST TERRYVILLE CT 06786 |
| BROUNS, BRAD | 8997 SW  6TH ST BOCA RATON FL 33433 |
| BROUS, NELSON | 8062   BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| BROUSE, MARY ANN | 116   KNOB HILL RD GLASTONBURY CT 06033 |
| BROUSE, MERION D | N/A WILLIAMSBURG VA 23185 |
| BROUSES, ROBERT | 2727 GREENFIELD AV LOS ANGELES CA 90064 |
| BROUSSALIAN, SARKIS L | 15334 MAR VISTA ST WHITTIER CA 90605 |
| BROUSSARD, BRENTLEY | 4000 N  ANDREWS AVE OAKLAND PARK FL 33309 |
| BROUSSARD, CHRIS | 36 GAINSBOROUGH  PL NEWPORT NEWS VA 23608 |
| BROUSSARD, DORIS | 1528 W 93RD ST LOS ANGELES CA 90047 |
| BROUSSARD, JOANNA | 5700 N WINTHROP AVE 4 CHICAGO IL 60660 |
| BROUSSARD, JOSEPH | 1056 CHISHOLM CT SAN DIMAS CA 91773 |
| BROUSSARD, LAWANNA | 2739 DEERFORD ST LAKEWOOD CA 90712 |
| BROUSSARD, RITA | 11200 RAPHEL RD UPPER FALLS MD 21156 |
| BROUSSEAU, ARTHUR | 6244 S  IRONWOOD LN LANTANA FL 33462 |
| BROUSSEAU, C | 866 DENBIGH  BLVD 12 NEWPORT NEWS VA 23608 |
| BROUSSEAU, HEATHER J | 2004 OXFORD AV APT 2 FULLERTON CA 92831 |
| BROUSSEAU, LAWRENCE | 350 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| BROUSSEAU, LUCILLE | 102   DIAMOND AVE PLAINVILLE CT 06062 |
| BROUSSEAU, MERC | 3401 NW  47TH AVE # 510 LAUDERDALE LKS FL 33319 |
| BROUSSEAU, RICH | 7538 BAIRD AV RESEDA CA 91335 |
| BROUTY, PEGGY | 4040   GALT OCEAN DR # 616 616 FORT LAUDERDALE FL 33308 |
| BROUWER, DOROTHY | 6016 N NINA AVE 206 CHICAGO IL 60631 |
| BROUWER, KRYSTL | 10 N  VALENCIA DR DAVIE FL 33324 |
| BROUWER, MARY | 80   COLUMBUS AVE NIANTIC CT 06357 |
| BROUWER, NATHAN  H | 10749 S WORTH AVE WORTH IL 60482 |
| BROUWER, SHERYL | 7830 NW  15TH CT PEMBROKE PINES FL 33024 |
| BROUWER, THERESE | 2250   DEER CRK CNTRY C BLVD DEERFIELD BCH FL 33442 |
| BROVALD, KATIE | 148 S DOGWOOD CT NEWPORT NEWS VA 23608 |
| BROVELLI, C | 1835 E LARKWOOD ST WEST COVINA CA 91791 |
| BROVER, RICHARD | 350 REDONDO AV LONG BEACH CA 90814 |
| BROVERMAN, RUTH | 600   PARKVIEW DR # 424 HALLANDALE FL 33009 |
| BROVKA, ALEXANDER | 22550 LIBERTY BELL RD CALABASAS CA 91302 |
| BROVO, MIKE | 1414 W THORNDALE AVE 2 CHICAGO IL 60660 |
| BROVOLD, CHAD | 4025 GRAND VIEW BLVD APT 17 LOS ANGELES CA 90066 |
| BROW CTY LIB PERIODICALS DEPT | 100 S  ANDREWS AVE # 2FL FORT LAUDERDALE FL 33301 |
| BROW, ERNEST | 301 E  MCNAB RD # 215 215 POMPANO BCH FL 33060 |
| BROW, FRANK | 10 DIAMONTE LN RANCHO PALOS VERDES CA 90275 |
| BROW, RICHARD | 370 FLEAGLE RD GLEN BURNIE MD 21061 |
| BROW, SARAY | 7507 SYLVIA AV RESEDA CA 91335 |
| BROWARD CNTY MOSQUITO CONTROL | 1200 S  UNIVERSITY DR PEMBROKE PINES FL 33025 |
| BROWARD COMMUNITY COLLEGE | 225 E  LAS OLAS BLVD # LOBBY LOBBY FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY FIRE DEPT #23 | 2200 SW  46TH AVE FORT LAUDERDALE FL 33317 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY WWS | 2401 N  POWERLINE RD POMPANO BCH FL 33069 |
| BROWARD SHERIFF'S OFFICE | 820 NW  5TH AVE FORT LAUDERDALE FL 33311 |
| BROWARD SHERIFF/R PANICHELLA | 701 SW  71ST AVE MARGATE FL 33068 |
| BROWDE, BESSIE | 5859   HERITAGE PARK WAY # 159 DELRAY BEACH FL 33484 |
| BROWDE,MARYLN | 5274   BROOKVIEW DR BOYNTON BEACH FL 33437 |
| BROWDER, ALECIA | 240 MACKINTOSH DR GLEN BURNIE MD 21061 |
| BROWDER, DEBROAH | 9392   LAKE SERENA DR BOCA RATON FL 33496 |
| BROWDER, E | 12460 RANCHO VISTA DR CERRITOS CA 90703 |
| BROWDER, EDNA | 1029 N SHELBY ST GARY IN 46403 |
| BROWDER, FRANCES | 274 RIVERDALE CT APT 1004 CAMARILLO CA 93012 |
| BROWDER, MARY | 11401 NW  18TH ST PLANTATION FL 33323 |
| BROWDER, RARLSHONDA | 1116 E 73RD ST 1 CHICAGO IL 60619 |
| BROWDER, WILLIAM | 13552 NW  6TH ST # 203 PEMBROKE PINES FL 33028 |
| BROWDY, CANDACE | 1658   PEARTREE RD DEERFIELD IL 60015 |
| BROWDY, LINDA | 11806 NW  12TH MNR CORAL SPRINGS FL 33071 |
| BROWDY, SUSAN | 3715 TORREY PINES PKY NORTHBROOK IL 60062 |
| BROWER, BARRET | 2400 CHIPPEWA AV PLACENTIA CA 92870 |
| BROWER, BEN | 3202 N CHARLES ST CORTLAND IL 60112 |
| BROWER, BRUCE | 658 KNOLLWOOD DR CARY IL 60013 |
| BROWER, CHARLES | 133   EASTWOOD RD TORRINGTON CT 06790 |
| BROWER, GWEN | 207 SW  29TH AVE DELRAY BEACH FL 33445 |
| BROWER, JAMES | 3590 FRONT ST APT D SAN DIEGO CA 92103 |
| BROWER, MARK | 2559 OUTPOST DR LOS ANGELES CA 90068 |
| BROWER, NED | 1542 CARMONA AV LOS ANGELES CA 90019 |
| BROWER, PHILIP | 306 TOWER HILL DR SAINT CHARLES IL 60175 |
| BROWER, RUTH 1 | 2438 WESTBROOK AV WEST HILLS CA 91304 |
| BROWER, SHARON | 4293 SAN BERNARDINO ST MONTCLAIR CA 91763 |
| BROWING, MICHELLE | 310 VICTORIA ST APT A101 COSTA MESA CA 92627 |
| BROWLEY, SENYA | 2327 W BARRY AVE 2ND CHICAGO IL 60618 |
| BROWMAN, ROBERT | 337 E KELBY ST COVINA CA 91723 |
| BROWN | 1190 W NORTHERN PKWY 719 BALTIMORE MD 21210 |
| BROWN | 128 FOREST HEIGHTS  RD WILLIAMSBURG VA 23188 |
| BROWN | 1005   CASCADE WAY APOPKA FL 32703 |
| BROWN | 405 REAGAN DR OSWEGO IL 60543 |
| BROWN | WALTER 1261 N LAUREL AV APT 4 WEST HOLLYWOOD CA 90046 |
| BROWN  JR, MORRIS | 101  EDGEWOOD ST BALTIMORE MD 21229 |
| BROWN  JR, WM | 1877 CHURCH RD BALTIMORE MD 21222 |
| BROWN  SR, CHARLES | 619  HARWOOD AVE 2 BALTIMORE MD 21212 |
| BROWN CHRIS | 913  ROSEDALE AVE BALTIMORE MD 21237 |
| BROWN HOTEL GROUP INC | 4500 E. THOUSAND OAKS BLVD, #104 WESTLAKE VILLAGE CA 91362 |
| BROWN JODI ANN | 7701   FAIRWAY BLVD MIRAMAR FL 33023 |
| BROWN JR, B | 344 GARNETT HILL  DR URBANNA VA 23175 |
| BROWN JR, JOHN | 401 NE  MIZNER BLVD # 216 BOCA RATON FL 33432 |
| BROWN JR., ERIC | 4026 W 63RD ST LOS ANGELES CA 90043 |
| BROWN LEE, EMILY | 805 E ORANGEWOOD AV APT B110 ANAHEIM CA 92802 |
| BROWN LEE, KIM | 614 E 51ST ST 2 CHICAGO IL 60615 |
| BROWN MEGAN | 3397 NE  15TH AVE OAKLAND PARK FL 33334 |
| BROWN PH.D., LARA M | 906 WELLESLEY AV LOS ANGELES CA 90049 |
| BROWN REGINA | 3715   BROOKLYN LN LAKE WORTH FL 33461 |

| Claim Name | Address Information |
|---|---|
| BROWN**, DONALD | 1456 W GARDENA BLVD APT 20 GARDENA CA 90247 |
| BROWN**, KEVIN | 3400 AV OF THE ARTS APT C211 COSTA MESA CA 92626 |
| BROWN**, LARRY | 12633 MATTESON AV APT 6 LOS ANGELES CA 90066 |
| BROWN, | 1 GURTEEN CT 202 LUTHERVILLE-TIMONIUM MD 21093 |
| BROWN, | 5400 SW 12TH ST # 104 NO LAUDERDALE FL 33068 |
| BROWN, ANDRE | 3803 SEQUOIA AVE BALTIMORE MD 21215 |
| BROWN, BECKY | 4 MANHATTAN DR STREATOR IL 61364 |
| BROWN, BESSIE | 2029 S 10TH AVE MAYWOOD IL 60153 |
| BROWN, JANETTE | 6720 S CORNELL AVE 912 CHICAGO IL 60649 |
| BROWN, MONIKIER | 466 SPRINGMONT CT NEWPORT NEWS VA 23608 |
| BROWN, ODESSIE | 8029 S ELIZABETH ST CHICAGO IL 60620 |
| BROWN, STELLA | 6515 S BISHOP ST 1 CHICAGO IL 60636 |
| BROWN, AARON | 198 PARK LN CHICAGO HEIGHTS IL 60411 |
| BROWN, AARON K | 217 AVENIDA GRANADA APT 3 SAN CLEMENTE CA 92672 |
| BROWN, AASHLEIGH | 433 S WILTON PL APT 11 LOS ANGELES CA 90020 |
| BROWN, ABRAHAM | 94 SUMMERFIELD DR ANNAPOLIS MD 21403 |
| BROWN, ADAM | 52389 WINDOVER LN GRANGER IN 46530 |
| BROWN, ADAM | 2555 W WINSTON RD APT 81 ANAHEIM CA 92804 |
| BROWN, ADDIE | 728 W JACKSON BLVD 901 CHICAGO IL 60661 |
| BROWN, ADELE | 251 BERKLEY RD # 110 110 HOLLYWOOD FL 33024 |
| BROWN, ADELE | 807 HERITAGE DR WESTON FL 33326 |
| BROWN, ADELE | 21699 CYPRESS RD # 17D BOCA RATON FL 33433 |
| BROWN, ADRIAN | 110 TILLERSON DR NEWPORT NEWS VA 23602 |
| BROWN, AGNES | 1219 ROSE GARDEN RD BALTIMORE MD 21221 |
| BROWN, AGNES | 4433 POINCIANA ST LAUD-BY-THE-SEA FL 33308 |
| BROWN, AGNES | 940 FLANDERS T DELRAY BEACH FL 33484 |
| BROWN, AIMEE | 5252 N GLENWOOD AVE H2 CHICAGO IL 60640 |
| BROWN, AIMEE | 2034 W DICKENS AVE CHICAGO IL 60647 |
| BROWN, AKELA | 136 JANELIN CT GLEN BURNIE MD 21061 |
| BROWN, AL | 240 N JUANITA AV REDONDO BEACH CA 90277 |
| BROWN, AL | 831 AVOCADO ST ANAHEIM CA 92805 |
| BROWN, ALANDER | 147 BUTTONWOOD LN YORKTOWN VA 23693 |
| BROWN, ALBERT | 9379 RUSTLING LEAF COLUMBIA MD 21045 |
| BROWN, ALBERT | 5778 CRYSTAL SHORES DR # 202 BOYNTON BEACH FL 33437 |
| BROWN, ALBERT | 9308 TALWAY CIR BOYNTON BEACH FL 33472 |
| BROWN, ALBERT | 8182 WINDSOR AV HESPERIA CA 92345 |
| BROWN, ALBERT&JEAN | 1334 W FOOTHILL BLVD APT 16E UPLAND CA 91786 |
| BROWN, ALBERTA | 6616 ALTAMONT AVE BALTIMORE MD 21228 |
| BROWN, ALEX | 28375 ASHFORD CT HIGHLAND CA 92346 |
| BROWN, ALICE | 4414 PERKINS CIR BELCAMP MD 21017 |
| BROWN, ALICE | 4414 PERKINS CIR BALTIMORE MD 21215 |
| BROWN, ALICE | 3091 BAYBERRY WAY MARGATE FL 33063 |
| BROWN, ALLEN | 8691 ACACIA DR CYPRESS CA 90630 |
| BROWN, ALLIE | 636 E 82ND ST APT 636 LOS ANGELES CA 90001 |
| BROWN, ALTHEA | 10639 FALLS ST WEST PALM BCH FL 33414 |
| BROWN, ALTHEA | 3510 S BURNSIDE AV LOS ANGELES CA 90016 |
| BROWN, ALTON A JR | 1038 SALMON ISLE WEST PALM BCH FL 33413 |
| BROWN, ALYSSA | 5815 E LA PALMA AV APT 250 ANAHEIM CA 92807 |
| BROWN, AMANDA | 1 LAKESHORE DR # B2 FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| BROWN, ANA P | 7015 ALCOVE AV NORTH HOLLYWOOD CA 91605 |
| BROWN, ANDEA | 17809 HALSTED ST APT 103 NORTHRIDGE CA 91325 |
| BROWN, ANDRA | 1250 NE  33RD CT POMPANO BCH FL 33064 |
| BROWN, ANDRE | 3854 SWIFT RUN DR ABINGDON MD 21009 |
| BROWN, ANDREA | 8838 S NORMAL AVE CHICAGO IL 60620 |
| BROWN, ANDREA | 8201 S BISHOP ST 2 CHICAGO IL 60620 |
| BROWN, ANDREW | 4018 W WILCOX ST 1ST CHICAGO IL 60624 |
| BROWN, ANGELA | 5019 YELLOW WOOD AVE BALTIMORE MD 21209 |
| BROWN, ANGELA | 423 HOMESTEAD  AVE HAMPTON VA 23661 |
| BROWN, ANGELA | 1475 E SPRUCE ST CANTON IL 61520 |
| BROWN, ANGELA | 5861 NW  18TH CT SUNRISE FL 33313 |
| BROWN, ANGELA | 1241 N CHESTNUT AV RIALTO CA 92376 |
| BROWN, ANN | 31 KOSSUTH ST NEW HAVEN CT 06519 |
| BROWN, ANN | 292 PATRICKS XING WILLIAMSBURG VA 23185 |
| BROWN, ANN | 742  VERSAILLES PKY OSWEGO IL 60543 |
| BROWN, ANN | 13716 PUTNAM ST WHITTIER CA 90605 |
| BROWN, ANN LOUISE | 950  MAPLEWOOD RD LAKE FOREST IL 60045 |
| BROWN, ANNA | 4427  NEWPORT AVE BALTIMORE MD 21211 |
| BROWN, ANNA | 1011 SW  31ST ST FORT LAUDERDALE FL 33315 |
| BROWN, ANNA MARIE | 1306 S ATLANTIC DR APT 21 COMPTON CA 90221 |
| BROWN, ANNE | 1609 GUMWOOD  DR HAMPTON VA 23666 |
| BROWN, ANNE | 4800 NW  28TH AVE TAMARAC FL 33309 |
| BROWN, ANNE | 1307 REES CT REDLANDS CA 92374 |
| BROWN, ANNE R. | 3403   BIMINI LN # A4 COCONUT CREEK FL 33066 |
| BROWN, ANNEKA | 2626 WALNUT GROVE AV APT E ROSEMEAD CA 91770 |
| BROWN, ANNELIESE | 17 MERANO LAGUNA NIGUEL CA 92677 |
| BROWN, ANNETTE | 5200 SW  20TH ST HOLLYWOOD FL 33023 |
| BROWN, ANNETTE A. | 215  DEVLIN RD 110 INGLESIDE IL 60041 |
| BROWN, ANNIE | 1818 EDMONDSON AVE BALTIMORE MD 21223 |
| BROWN, ANTHONY | 84  COLLEGE AVE 151 ANNAPOLIS MD 21401 |
| BROWN, ANTHONY | 326 N JACKSON ST 1 WAUKEGAN IL 60085 |
| BROWN, ANTHONY | 3639 N PINE GROVE AVE   13D CHICAGO IL 60613 |
| BROWN, ANTHONY | 1201 E MAIN ST STREATOR IL 61364 |
| BROWN, ANTHONY | 3704 NW  82ND TER CORAL SPRINGS FL 33065 |
| BROWN, ANTWAN | 21111 NW  32ND AVE MIAMI FL 33056 |
| BROWN, APRIL | 108 STONE  PATH WILLIAMSBURG VA 23185 |
| BROWN, APRIL | 4296 PAPAGO ST RIVERSIDE CA 92509 |
| BROWN, ARINA | 7828 PARKE WEST DR 202 GLEN BURNIE MD 21061 |
| BROWN, ARLENE T. | 5468   LANDIS AVE PORT ORANGE FL 32127 |
| BROWN, ART | 1432   MAPLE LEAF LN DELAND FL 32724 |
| BROWN, ARTHUR | 10540 S LEAVITT ST CHICAGO IL 60643 |
| BROWN, ASHLEE | 4244  HOWARD ST SKOKIE IL 60076 |
| BROWN, ASHLEY | 17040 SAN BRUNO ST APT D-23 FOUNTAIN VALLEY CA 92708 |
| BROWN, ASHTON | 31 VALMOORE DR POQUOSON VA 23662 |
| BROWN, AUDREY | 24109 W GRASS LAKE RD ANTIOCH IL 60002 |
| BROWN, B | 681 OLEANDER ST BREA CA 92821 |
| BROWN, B. JANET | 175   WATERFORD H DELRAY BEACH FL 33446 |
| BROWN, BARBARA | 141 MORNINGSIDE ST W HARTFORD CT 06112-1030 |
| BROWN, BARBARA | 1815 VILLAGE SQUARE CT SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| BROWN, BARBARA | 3313  MARNAT RD BALTIMORE MD 21208 |
| BROWN, BARBARA | 1815 VILLAGE SQUARE CT 1D BALTIMORE MD 21215 |
| BROWN, BARBARA | 153 HERITAGE POINTE WILLIAMSBURG VA 23188 |
| BROWN, BARBARA | 955 HARPERSVILLE  RD 313 NEWPORT NEWS VA 23601 |
| BROWN, BARBARA | 1108  OAK ST WINNETKA IL 60093 |
| BROWN, BARBARA | 1337 W NELSON ST 1ST CHICAGO IL 60657 |
| BROWN, BARBARA | 4761 NW  41ST CT LAUDERDALE LKS FL 33319 |
| BROWN, BARBARA | 243   WIMBLEDON LAKE DR PLANTATION FL 33324 |
| BROWN, BARBARA | 6977   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| BROWN, BARBARA | 2575 PATRICIA AV LOS ANGELES CA 90064 |
| BROWN, BARBARA | 2510 E VAN BUREN ST CARSON CA 90810 |
| BROWN, BARBARA | 5540 W 5TH ST APT 59 OXNARD CA 93035 |
| BROWN, BARBARA A | 1287  JANAS LN LEMONT IL 60439 |
| BROWN, BARON | 7995 NOLPARK CT 203 GLEN BURNIE MD 21061 |
| BROWN, BARRI | 2117 LOMA VISTA PL LOS ANGELES CA 90039 |
| BROWN, BARRY | 1143  LINDEN ST CLERMONT FL 34711 |
| BROWN, BEATRICE | 1106 TORRINGFORD WEST ST TORRINGTON CT 06790-7901 |
| BROWN, BELINDA | 431 NEWPORT NEWS AVE HAMPTON VA 23669 |
| BROWN, BEN | 1730 WALNUT AVE WILMETTE IL 60091 |
| BROWN, BENITA | 17351 GREEN PINE WY YORBA LINDA CA 92886 |
| BROWN, BERNICE | 903 PENNSYLVANIA AVE 3C BALTIMORE MD 21201 |
| BROWN, BERNICE | 903 PENNSYLVANIA AVE BALTIMORE MD 21216 |
| BROWN, BERTHA | 21   MINER RD BOYNTON BEACH FL 33435 |
| BROWN, BESELA | 4124  LAKEVIEW DR COUNTRY CLUB HILLS IL 60478 |
| BROWN, BETH .. | 8705 NW  38TH DR # A4 CORAL SPRINGS FL 33065 |
| BROWN, BETHY | 4901 NW  17TH CT LAUDERHILL FL 33313 |
| BROWN, BETTY | 6109 DRUM POINT RD DEALE MD 20751 |
| BROWN, BETTY | 9711 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| BROWN, BETTY | 1231 N WILSON AV PASADENA CA 91104 |
| BROWN, BETTY | 3335 KAYLYN ST LANCASTER CA 93535 |
| BROWN, BETTY S | 2229 S RIDGELEY DR LOS ANGELES CA 90016 |
| BROWN, BEULAH | 3906 NEMO RD RANDALLSTOWN MD 21133 |
| BROWN, BEV | 2769 E 2625TH RD MARSEILLES IL 61341 |
| BROWN, BEVERLY | 1213 NW  16TH WAY FORT LAUDERDALE FL 33311 |
| BROWN, BEVERLY | 1801 E 68TH ST APT 25 LONG BEACH CA 90805 |
| BROWN, BEVERLY | 7655 PINOT PL RANCHO CUCAMONGA CA 91739 |
| BROWN, BILL | 1940  RICHARD ST AURORA IL 60506 |
| BROWN, BIRDER | 10615 S KING DR CHICAGO IL 60628 |
| BROWN, BLAKE | 5501 FENWOOD AV WOODLAND HILLS CA 91367 |
| BROWN, BOB | 811   PICKERINGTON PL # A OVIEDO FL 32765 |
| BROWN, BOB | 9284   RUTLEDGE AVE BOCA RATON FL 33434 |
| BROWN, BOB | 237 BACKS LN APT B PLACENTIA CA 92870 |
| BROWN, BOBBI | 43651 STANRIDGE AV LANCASTER CA 93535 |
| BROWN, BOBBIE J | 126 N VILLA AVE VILLA PARK IL 60181 |
| BROWN, BONNIE | 26 WHITAKER  AVE HAMPTON VA 23664 |
| BROWN, BONNIE | 3 BARFOOT  CIR HAMPTON VA 23664 |
| BROWN, BONNIE | 3960 NW  47TH AVE LAUDERDALE LKS FL 33319 |
| BROWN, BONNIE | 14625 S FRAILEY AV COMPTON CA 90221 |
| BROWN, BRANDON | 201  DOWNING RD BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| BROWN, BRANDON | 3010 SW  3RD ST FORT LAUDERDALE FL 33312 |
| BROWN, BRANDON | 12062 AZTEC LN ADELANTO CA 92301 |
| BROWN, BRENDA | 24    WALKER AVE OLD SAYBROOK CT 06475 |
| BROWN, BRENDA | 2201 SE  18TH ST # 210 FORT LAUDERDALE FL 33316 |
| BROWN, BRENDA | 4308 1/2 8TH AV LOS ANGELES CA 90008 |
| BROWN, BRIDGETTE | 2033 S VICTORIA AV LOS ANGELES CA 90016 |
| BROWN, BRITT | 5109 LOLETA AV LOS ANGELES CA 90041 |
| BROWN, BRITTANEY | 723 ESTANCIA IRVINE CA 92602 |
| BROWN, BRUCE | 2613 GREENSPRING AVE JOPPA MD 21085 |
| BROWN, BRUCE | 11529 S RACINE AVE CHICAGO IL 60643 |
| BROWN, BRUCE | 4535 AVOCADO BLVD APT BLVD LA MESA CA 91941 |
| BROWN, BRYAN | 12880 MAGNOLIA AV APT 16 RIVERSIDE CA 92503 |
| BROWN, BRYAN | 2704 W BALL RD APT 5-L ANAHEIM CA 92804 |
| BROWN, BYRON | 2962 GLENCREST ST POMONA CA 91767 |
| BROWN, C | 1521 JAMESTOWN  RD B WILLIAMSBURG VA 23185 |
| BROWN, C | 2 MILL CREEK  TER HAMPTON VA 23663 |
| BROWN, C | 4303   PINE ST WEST PALM BCH FL 33406 |
| BROWN, C | 7248 SANTA CRUZ CIR BUENA PARK CA 90620 |
| BROWN, C | 1008 E FREELAND ST LONG BEACH CA 90807 |
| BROWN, C. | 2721 MATHEWS ST BALTIMORE MD 21218 |
| BROWN, CALVIN | 12732 S THROOP ST CALUMET PARK IL 60827 |
| BROWN, CAMERON E | 4410 DON ZAREMBO DR LOS ANGELES CA 90008 |
| BROWN, CANDICE | 893   FARMINGTON AVE # 3J WEST HARTFORD CT 06119 |
| BROWN, CANDY | 4515 N CENTRAL PARK AVE 1G CHICAGO IL 60625 |
| BROWN, CARDIFF | 702 FLUME RUN APT 103 NEWPORT NEWS VA 23602 |
| BROWN, CARDIFF | 360 GRAY  AVE LANGLEY AFB VA 23665 |
| BROWN, CARI | 6716 SAN JOAQUIN WY RIVERSIDE CA 92503 |
| BROWN, CARL | 113 FRIENDLY  DR C NEWPORT NEWS VA 23605 |
| BROWN, CARLA | 37080 BOXLEAF RD PALMDALE CA 93550 |
| BROWN, CARLOS | 1129 W 127TH PL 1A CALUMET PARK IL 60827 |
| BROWN, CARLTON | 8353 NW  57TH DR CORAL SPRINGS FL 33067 |
| BROWN, CARMEN | 11102 OLD CARRIAGE RD GLEN ARM MD 21057 |
| BROWN, CAROL | 120 LORIGAN  LN HAMPTON VA 23664 |
| BROWN, CAROL | 1101 LATHROP AVE FOREST PARK IL 60130 |
| BROWN, CAROL | 16405 LAURA LN OAK FOREST IL 60452 |
| BROWN, CAROL | 1881 NW  42ND TER # F102 LAUDERHILL FL 33313 |
| BROWN, CAROL | 1101 W MCKINLEY AV APT 377 POMONA CA 91768 |
| BROWN, CAROL H. | 232 W WOODSTOCK ST CRYSTAL LAKE IL 60014 |
| BROWN, CAROLE | 4300   EL MAR DR # 2 LAUD-BY-THE-SEA FL 33308 |
| BROWN, CAROLYN | 291 CALHOUN AVE CALUMET CITY IL 60409 |
| BROWN, CAROLYN | 1033 HILGARD AV APT 406 LOS ANGELES CA 90024 |
| BROWN, CARREY | 24003 ORLEANS LN MURRIETA CA 92562 |
| BROWN, CARRIE | 14338 FLOMAR DR WHITTIER CA 90603 |
| BROWN, CASSANDRA | 73    HIGH RIDGE RD WEST HARTFORD CT 06117 |
| BROWN, CASSIE | 830 E 116TH ST LOS ANGELES CA 90059 |
| BROWN, CATHY | 526   SHIRLEY MANOR RD REISTERSTOWN MD 21136 |
| BROWN, CATHY | 4559 VISTA DEL VALLE MOORPARK CA 93021 |
| BROWN, CECELIA | 5770 NW  50TH DR CORAL SPRINGS FL 33067 |
| BROWN, CECILIA | 3240 LONGRIDGE AV SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| BROWN, CEDRIC | 2438 N LOTUS AVE 1ST CHICAGO IL 60639 |
| BROWN, CENOLYA | 434 E 46TH ST CHICAGO IL 60653 |
| BROWN, CHAD | 613 ILLINOIS CT APT 2 EL SEGUNDO CA 90245 |
| BROWN, CHARLEE | 814 SW  1ST CT BOYNTON BEACH FL 33426 |
| BROWN, CHARLENE | 300   BROOKFIELD AVE # 125 MOUNT DORA FL 32757 |
| BROWN, CHARLES | 96 AUDUBON AVE NEWINGTON CT 06111-2811 |
| BROWN, CHARLES | 826   MAPLE LEAF DR WESTBROOK CT 06498 |
| BROWN, CHARLES | 907  FELICIA CT BEL AIR MD 21014 |
| BROWN, CHARLES | 403 ELLICOTT DR JARRETTSVILLE MD 21084 |
| BROWN, CHARLES | 403 ELLICOTT DR 1003 BALTIMORE MD 21231 |
| BROWN, CHARLES | 403 ELLICOTT DR CHESTER MD 21619 |
| BROWN, CHARLES | 227 LOVERS  LN MATHEWS VA 23109 |
| BROWN, CHARLES | 20 ROSEDOWN BLVD DEBARY FL 32713 |
| BROWN, CHARLES | 232  KING MUIR RD LAKE FOREST IL 60045 |
| BROWN, CHARLES | 1319  TIMBERLINE DR JOLIET IL 60431 |
| BROWN, CHARLES | 5527 S LOOMIS BLVD CHICAGO IL 60636 |
| BROWN, CHARLES | 2903 W 135TH PL GARDENA CA 90249 |
| BROWN, CHARLES | 7045 SALISBURY RD CANOGA PARK CA 91307 |
| BROWN, CHARLIE | 5399 ZUNI CIR ZUNI VA 23898 |
| BROWN, CHARLOTTE A | 9 ATLAS DR SAN PEDRO CA 90732 |
| BROWN, CHASE, WHEATON FISCHER HALL | 501   COLLEGE AVE 356 WHEATON IL 60187 |
| BROWN, CHATMAN | 4025 FREDERICK AVE BALTIMORE MD 21229 |
| BROWN, CHENELLE | 2301  WHEATLEY DR 103 BALTIMORE MD 21207 |
| BROWN, CHERYL | 2408 207TH ST OLYMPIA FIELDS IL 60461 |
| BROWN, CHERYL | 731 E 103RD PL CHICAGO IL 60628 |
| BROWN, CHERYL | 19009 LAUREL PARK RD APT 133 RANCHO DOMINGUEZ CA 90220 |
| BROWN, CHESTER | 6400   PINETREE DRIVE CIR MIAMI BEACH FL 33141 |
| BROWN, CHIMERE | 1111 SPRINGFIELD AVE BALTIMORE MD 21239 |
| BROWN, CHOLE | 13701 HUBBARD ST APT 60 SYLMAR CA 91342 |
| BROWN, CHONTELL | 2405 E 108TH ST LOS ANGELES CA 90059 |
| BROWN, CHRIS | 1046 W 52ND ST LOS ANGELES CA 90037 |
| BROWN, CHRIS | 15808 ROSALITA DR LA MIRADA CA 90638 |
| BROWN, CHRIS | 25 MUIR IRVINE CA 92620 |
| BROWN, CHRISTINE | 100 DISPUTED TESTIMONY PL HAVRE DE GRACE MD 21078 |
| BROWN, CHRISTINE | 22   CRAFTSMAN CT REISTERSTOWN MD 21136 |
| BROWN, CHRISTINE | 7658 GRANBY AV RANCHO CUCAMONGA CA 91730 |
| BROWN, CHRISTINE | 2300 FAIRVIEW RD APT M202 COSTA MESA CA 92626 |
| BROWN, CHRISTINIA | 10000 HILLGREEN CIR C COCKEYSVILLE MD 21030 |
| BROWN, CHRISTOPHE | 2530 SHADOW RIDGE LN ORANGE CA 92867 |
| BROWN, CHRISTOPHER | 5 CORONET DR LINTHICUM HEIGHTS MD 21090 |
| BROWN, CHRISTOPHER | 103 CALLAHAN  DR WILLIAMSBURG VA 23185 |
| BROWN, CHRISTOPHER | 1816 NW  58TH AVE LAUDERHILL FL 33313 |
| BROWN, CHRISTOPHER, U OF CHIC | 401 E ONTARIO ST 3503 CHICAGO IL 60611 |
| BROWN, CHRISTY | 2171 MCNAB AV LONG BEACH CA 90815 |
| BROWN, CLAIRE | 4735 SEPULVEDA BLVD APT 319 SHERMAN OAKS CA 91403 |
| BROWN, CLARENCE | 6101 S BISHOP ST 2 CHICAGO IL 60636 |
| BROWN, CLARK | 215  ADELAIDE PL MUNSTER IN 46321 |
| BROWN, CLAUDE | 305  GOLDEN EAGLE WAY BELCAMP MD 21017 |
| BROWN, CLAUDETTE | 3400   FOXCROFT RD # 213 MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| BROWN, CLAUDETTE | 4000 NW  44TH AVE # 204 LAUDERDALE LKS FL 33319 |
| BROWN, CLAUDIA | 1509 CALLAWAY DR SHADY SIDE MD 20764 |
| BROWN, CLAYTON | 1555  WADSWORTH RD WHEATON IL 60189 |
| BROWN, CLIFF | 3732 RAMONA DR RIVERSIDE CA 92506 |
| BROWN, CLYDE | 7076 HAWTHORN AV APT 201 LOS ANGELES CA 90028 |
| BROWN, CODY | 1595 NEWPORT AV RIVER BEACH CA 93433 |
| BROWN, COLIN | 8081 NW  20TH CT SUNRISE FL 33322 |
| BROWN, COLLEEN | 4668   TIFFANY WOODS CIR OVIEDO FL 32765 |
| BROWN, COLLIN | 4438 WORTSER AV STUDIO CITY CA 91604 |
| BROWN, CONNIE | 313 LAKELAND  DR HAMPTON VA 23669 |
| BROWN, CONNIE | 957 DARTMOUTH AVE MATTESON IL 60443 |
| BROWN, CONNIE | 2400   RODMAN ST HOLLYWOOD FL 33020 |
| BROWN, CONSTANCE | 710   EXECUTIVE CENTER DR # 3-23 WEST PALM BCH FL 33401 |
| BROWN, CORALEE | 3048 WENDELL WY RIVERSIDE CA 92507 |
| BROWN, CORDALE | 12444 S LAFLIN ST CALUMET PARK IL 60827 |
| BROWN, CORLISS | 5716 S GREEN ST 1 CHICAGO IL 60621 |
| BROWN, COURTNEY | 8808 HOWARD FOREST LN BALTIMORE MD 21208 |
| BROWN, COURTNEY | 2909 N SHERIDAN RD 1111 CHICAGO IL 60657 |
| BROWN, CRAIG | P.O. BOX 561202 LOS ANGELES CA 90056 |
| BROWN, CYNTHIA | 4 BRIAN DANIEL CT REISTERSTOWN MD 21136 |
| BROWN, CYNTHIA | 4 BRIAN DANIEL CT PIKESVILLE MD 21208 |
| BROWN, CYNTHIA | 1535 NW  3RD ST # 4 FORT LAUDERDALE FL 33311 |
| BROWN, CYNTHIA | 922 19TH ST APT A SANTA MONICA CA 90403 |
| BROWN, CYNTHIA | 17874 BIRCH ST HESPERIA CA 92345 |
| BROWN, D | 2415 GARRISON AVE W D BALTIMORE MD 21215 |
| BROWN, D | 3537   BUNKER BLVD POMPANO BCH FL 33069 |
| BROWN, D | 223 S ACACIA AV APT 201 COMPTON CA 90220 |
| BROWN, D. | 10289   LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| BROWN, D. | 19915   VILLA LANTE PL BOCA RATON FL 33434 |
| BROWN, DAISY | 4921 W BLOOMINGDALE AVE CHICAGO IL 60639 |
| BROWN, DALE | 602   HILLTOP BLVD MCHENRY IL 60050 |
| BROWN, DALE #17747 UNIT35 | PO BOX 7609 PORTSMOUTH VA 23707 |
| BROWN, DALILA | 7543 S SOUTH SHORE DR B CHICAGO IL 60649 |
| BROWN, DAMASHA | 1625 N  CONGRESS AVE # 317 WEST PALM BCH FL 33401 |
| BROWN, DAN | 3191 S SEPULVEDA BLVD APT 102 LOS ANGELES CA 90034 |
| BROWN, DANA | 3038   SHETLAND LN MONTGOMERY IL 60538 |
| BROWN, DANA | 530 PERALTA AV LONG BEACH CA 90803 |
| BROWN, DANESHA | 1323 E 108TH ST LOS ANGELES CA 90059 |
| BROWN, DANICA | 14601 APPIAN WY FONTANA CA 92337 |
| BROWN, DANIEL | 1911 MASERATI DR JOLIET IL 60435 |
| BROWN, DANIEL | 12816 LARWIN RD NORWALK CA 90650 |
| BROWN, DANIELLE | 23820 PASATIEMPO LN HARBOR CITY CA 90710 |
| BROWN, DANIELLE | 4033 OSAGE AV RIVERSIDE CA 92509 |
| BROWN, DAPHNE | 4004   GROVELAND AVE BALTIMORE MD 21215 |
| BROWN, DARLA | 3223 E AVENUE H14 LANCASTER CA 93535 |
| BROWN, DARLENE | 5807   WAYCROSS RD BALTIMORE MD 21206 |
| BROWN, DARLENE | 2834 HARLEM AVE BALTIMORE MD 21216 |
| BROWN, DARRYL | 2617   5TH ST BETHLEHEM PA 18020 |
| BROWN, DAVID | 6504 GREENSPRING AVE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| BROWN, DAVID | 29654  OLD CREEK LN EASTON MD 21601 |
| BROWN, DAVID | 32 ADRIATIC  DR HAMPTON VA 23664 |
| BROWN, DAVID | 1974 N CRENSHAW CIR VERNON HILLS IL 60061 |
| BROWN, DAVID | 211 W BERKLEY LN HOFFMAN ESTATES IL 60194 |
| BROWN, DAVID | 15146  DREXEL AVE SOUTH HOLLAND IL 60473 |
| BROWN, DAVID | 4323 SW  132ND WAY PEMBROKE PINES FL 33027 |
| BROWN, DAVID | 930 NW  200TH TER NORTH MIAMI FL 33169 |
| BROWN, DAVID | 610 W  LAS OLAS BLVD # 1118 FORT LAUDERDALE FL 33312 |
| BROWN, DAVID | 4561 SW  43RD AVE FORT LAUDERDALE FL 33314 |
| BROWN, DAVID | 210 E IVY AV APT 5 INGLEWOOD CA 90302 |
| BROWN, DAVID | 109 W LOUISE ST LONG BEACH CA 90805 |
| BROWN, DAVID, ISU | 205 N LINDEN ST NORMAL IL 61761 |
| BROWN, DAVIE | 2225 S CARMELINA AV LOS ANGELES CA 90064 |
| BROWN, DAVIS | 4671 W 62ND PL LOS ANGELES CA 90043 |
| BROWN, DAWN | 125   MOUNT VERNON ST MIDDLETOWN CT 06457 |
| BROWN, DAWN | 8066 HIGH OAK RD GLEN BURNIE MD 21060 |
| BROWN, DAWN | 3264  CARLSWOOD CIR GWYNN OAK MD 21244 |
| BROWN, DAWN | 404 JEFFERSON AVE BIG ROCK IL 60511 |
| BROWN, DAWN | 2416 N  ANDREWS AVE # 19 WILTON MANORS FL 33311 |
| BROWN, DAWN | 2209   SHOMA DR WEST PALM BCH FL 33414 |
| BROWN, DEAN | 5601  CARRIAGEWAY DR B ROLLING MEADOWS IL 60008 |
| BROWN, DEANNA | 507 E PARK ST PLANO IL 60545 |
| BROWN, DEBBIE | 516  PLEASANTWIND DR ABERDEEN MD 21001 |
| BROWN, DEBBIE | 301 CASS CT BELAIR MD 21015 |
| BROWN, DEBBIE | 8380 NW  15TH CT PEMBROKE PINES FL 33024 |
| BROWN, DEBBIE | 6110 NEVADA AV APT  111 WOODLAND HILLS CA 91367 |
| BROWN, DEBBIE | 14314 BURBANK BLVD APT 212 SHERMAN OAKS CA 91401 |
| BROWN, DEBBIE | 49777 CANDELERIA CIR LA QUINTA CA 92253 |
| BROWN, DEBBY A | 9531 SCHILLER BLVD G FRANKLIN PARK IL 60131 |
| BROWN, DEBORAH | 4519 FINNEY AVE A4 BALTIMORE MD 21207 |
| BROWN, DEBORAH | 4519 FINNEY AVE BALTIMORE MD 21215 |
| BROWN, DEBORAH | 2800 N LAKE SHORE DR 1214 CHICAGO IL 60657 |
| BROWN, DEBORAH | 1767  E POLO LAKE DR WEST PALM BCH FL 33414 |
| BROWN, DEBORAH | 14155 MAGNOLIA BLVD APT 317 SHERMAN OAKS CA 91423 |
| BROWN, DEBRA | 2022 W FARGO AVE 2 CHICAGO IL 60645 |
| BROWN, DEBRA | 2931 PLAZA DEL AMO APT #29 TORRANCE CA 90503 |
| BROWN, DELANO | 5025 BELAIR RD A BALTIMORE MD 21206 |
| BROWN, DELLIS | 5550 NW  44TH ST # 307 LAUDERDALE LKS FL 33319 |
| BROWN, DELONDA | 2005 W 146TH ST DIXMOOR IL 60426 |
| BROWN, DELORES | 3404 LUDGATE RD BALTIMORE MD 21215 |
| BROWN, DELORES | 8031  JANES AVE F WOODRIDGE IL 60517 |
| BROWN, DEMETRIS | 304 CEDAR RUN PL L BALTIMORE MD 21228 |
| BROWN, DENISE | 819  BALMORAL DR EAST DUNDEE IL 60118 |
| BROWN, DENISE | 2043 MEATH DR JOLIET IL 60431 |
| BROWN, DENISE | 4070   EASTRIDGE DR POMPANO BCH FL 33064 |
| BROWN, DENISE | 1301 FIREFLY WICHITA KS 67235 |
| BROWN, DENISE | PO BOX 17582 LOS ANGELES CA 90016 |
| BROWN, DERANZ | 1047 W 97TH PL HSE CHICAGO IL 60643 |
| BROWN, DEREK | 4631 W 64TH ST LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| BROWN, DESIREE | 2 CLYDESDALE DR LADERA RANCH CA 92694 |
| BROWN, DEWAYNE | 473 W TICHENOR ST COMPTON CA 90220 |
| BROWN, DIANE | 585 OAK ST EAST HARTFORD CT 06118-3042 |
| BROWN, DIANE | 8126 S CHAPPEL AVE CHICAGO IL 60617 |
| BROWN, DIANE | 9356 S JUSTINE ST CHICAGO IL 60620 |
| BROWN, DIANE | 9562 S CHARLES ST CHICAGO IL 60643 |
| BROWN, DIANE | 27634 BLACKFOOT CT CASTAIC CA 91384 |
| BROWN, DIANE | 237 W CERRITOS ST RIALTO CA 92376 |
| BROWN, DIANE M. | 3506  WASHINGTON RD 526 KENOSHA WI 53144 |
| BROWN, DIANN | 710 NW  74TH TER MARGATE FL 33063 |
| BROWN, DIANNE | 5930 GREAT STAR DR 208 CLARKSVILLE MD 21029 |
| BROWN, DIMITRES | 5100 ALCOY CT QUARTZ HILL CA 93536 |
| BROWN, DOLORES | 702   CONGRESS AVE NEW HAVEN CT 06519 |
| BROWN, DOLORES | 1064 W 61ST ST LOS ANGELES CA 90044 |
| BROWN, DON, SENECA HIGH SCHOOL | 307 E SCOTT ST SENECA IL 61360 |
| BROWN, DONALD | 272 S SHERIDAN RD LAKE FOREST IL 60045 |
| BROWN, DONALD | 231 BUTTERNUT LN STREAMWOOD IL 60107 |
| BROWN, DONALD | 907 S 8TH ST SAINT CHARLES IL 60174 |
| BROWN, DONALD | 618 ONEIDA DR SCHAUMBURG IL 60193 |
| BROWN, DONALD | 3100   BROADWAY  # 11 RIVIERA BEACH FL 33404 |
| BROWN, DONISE | 2807   CENTER COURT DR WESTON FL 33332 |
| BROWN, DONNA | 1625 BALMOR CT BALTIMORE MD 21217 |
| BROWN, DONNA | 216 HOUNDS CHASE YORKTOWN VA 23693 |
| BROWN, DONNA | 32 WILLOW BAY DR BARRINGTON IL 60010 |
| BROWN, DONNA | 9543 S LA SALLE ST CHICAGO IL 60628 |
| BROWN, DONNA | 5015 NW  43RD ST LAUDERDALE LKS FL 33319 |
| BROWN, DONNA E | 27512 CENAJO MISSION VIEJO CA 92691 |
| BROWN, DONNA, NICOLET HIGH SCHOOL | 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| BROWN, DORA J | 301 MCMECHEN ST 321 BALTIMORE MD 21217 |
| BROWN, DORIS | 720 NW  20TH AVE FORT LAUDERDALE FL 33311 |
| BROWN, DORIS | 1028 NE  36TH ST OAKLAND PARK FL 33334 |
| BROWN, DORLENE | 6430 DOGWOOD RD BALTIMORE MD 21207 |
| BROWN, DOROTHY | 29 OAKLAND TER # 1 HARTFORD CT 06112-2348 |
| BROWN, DOROTHY | 2   GOELLER AVE BALTIMORE MD 21221 |
| BROWN, DOROTHY | 2815 SW  13TH ST # 203 203 DELRAY BEACH FL 33445 |
| BROWN, DOROTHY | 4918 W 20TH ST LOS ANGELES CA 90016 |
| BROWN, DOROTHY | 275 W VERDUGO AV APT 25 BURBANK CA 91502 |
| BROWN, DORTHEA | 671 BEVERLY PL LAKE FOREST IL 60045 |
| BROWN, DREW | 11726 SAN VICENTE BLVD APT 420 LOS ANGELES CA 90049 |
| BROWN, DUNCAN C | 105 ASPEN LN COSTA MESA CA 92627 |
| BROWN, DWAYNE | 118 KERLIN  RD NEWPORT NEWS VA 23601 |
| BROWN, DWAYNE | 1045 N AVERS AVE CHICAGO IL 60651 |
| BROWN, DWIER | 15633 OJAI RD SANTA PAULA CA 93060 |
| BROWN, DWIGHT | 1944 WHITLEY AV LOS ANGELES CA 90068 |
| BROWN, E | 1719 35TH ST E BALTIMORE MD 21218 |
| BROWN, E | 1555   OAK AVE 206 EVANSTON IL 60201 |
| BROWN, E | 2521 CABRILLO WY OXNARD CA 93030 |
| BROWN, EARL | 317 E ELM ST COMPTON CA 90221 |
| BROWN, EARSIE | 53 DANE  CT HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| BROWN, EATHER LEE | 2390 CORSON ST APT 2 PASADENA CA 91107 |
| BROWN, EBONI | 1719 W HOME AV SAN BERNARDINO CA 92411 |
| BROWN, ED | 1405   CHARTRES DR D1 NORTHBROOK IL 60062 |
| BROWN, EDDIE | 4020 NE  4TH AVE POMPANO BCH FL 33064 |
| BROWN, EDITH | 3930    INVERRARY BLVD # 505 LAUDERHILL FL 33319 |
| BROWN, EDMOND | 302 E JOPPA RD 702 TOWSON MD 21286 |
| BROWN, EDWARD | 2601   CHESTNUT AVE 3203 GLENVIEW IL 60026 |
| BROWN, EDWARD | 13104  N 154TH PL JUPITER FL 33478 |
| BROWN, EDWARD | 4111 W ALAMEDA AV APT 505 BURBANK CA 91505 |
| BROWN, EILEEN | 312 N 4TH ST LEHIGHTON PA 18235 |
| BROWN, ELAINE | 4501    TAYLOR ST HOLLYWOOD FL 33021 |
| BROWN, ELAINE | 21726    ARRIBA REAL  # 35J BOCA RATON FL 33433 |
| BROWN, ELAINE | 5810    CRYSTAL SHORES DR # 105 BOYNTON BEACH FL 33437 |
| BROWN, ELAINE | 6865    HUNTINGTON LN # 404 DELRAY BEACH FL 33446 |
| BROWN, ELAINE | 2006 11TH ST RIVERSIDE CA 92507 |
| BROWN, ELEANOR | 12455    CRYSTAL POINTE DR # 202 BOYNTON BEACH FL 33437 |
| BROWN, ELEANOR | 1821 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| BROWN, ELISE | 8830 WALTHER BLVD BALTIMORE MD 21234 |
| BROWN, ELIZABETH | 2000 78TH ST LUCK WI 54853 |
| BROWN, ELIZABETH | 1011   RENE CT PARK RIDGE IL 60068 |
| BROWN, ELIZABETH | 115 N REXFORD DR BEVERLY HILLS CA 90210 |
| BROWN, ELIZBETH | 21114    VIA EDEN BOCA RATON FL 33433 |
| BROWN, ELLA R | 1264 W 37TH DR LOS ANGELES CA 90007 |
| BROWN, ELLEN | 1119 TRUMAN RD SUFFOLK VA 23434 |
| BROWN, ELMA | 4800 S CHICAGO BEACH DR 2012S CHICAGO IL 60615 |
| BROWN, ELOISE | 13007 VAN NESS AV GARDENA CA 90249 |
| BROWN, EMILY | 620 S INGERSOLL ST 23 MADISON WI 53703 |
| BROWN, ERIC | 53 MICHAELS WOODS DR HAMPTON VA 23666 |
| BROWN, ERIC | 1616   GROVE ST LAFAYETTE IN 47905 |
| BROWN, ERIC | 1448 W CORNELIA AVE 1 CHICAGO IL 60657 |
| BROWN, ERIC | 155 NW   96TH TER # 202 PEMBROKE PINES FL 33024 |
| BROWN, ERICA | 8212 SHADY NOOK CT PASADENA MD 21122 |
| BROWN, ERICH | 3210 W ADAMS BLVD APT 305 LOS ANGELES CA 90018 |
| BROWN, ERIK | 2344 MAGNOLIA AV LONG BEACH CA 90806 |
| BROWN, ERIKA | 3735 SALEM WALK AG NORTHBROOK IL 60062 |
| BROWN, ERIKA | 3508 W 81ST ST INGLEWOOD CA 90305 |
| BROWN, ERIN | 156 E KELBY ST COVINA CA 91723 |
| BROWN, ERITA | 15721    PAULINA ST HARVEY IL 60426 |
| BROWN, ERNEST | 53    JOHNSON RD COLUMBIA CT 06237 |
| BROWN, ERNESTINE | 1101 AUGUSTA AVE N BALTIMORE MD 21229 |
| BROWN, ERROL | 8225   GREAT BEND RD GLEN BURNIE MD 21061 |
| BROWN, ERROLL | 11000 WILSHIRE BLVD APT 3103 LOS ANGELES CA 90024 |
| BROWN, ERWIN | 5201 NW  2ND AVE # 110 110 BOCA RATON FL 33487 |
| BROWN, ESSIE | 2 SMALLWOOD ST N 316 BALTIMORE MD 21223 |
| BROWN, ESTELLA | 3405 S MICHIGAN AVE 103 CHICAGO IL 60616 |
| BROWN, ESTELLE | 7402    FAIRFAX DR TAMARAC FL 33321 |
| BROWN, ESTHER | 1324   ERICA LN SANDWICH IL 60548 |
| BROWN, ESTON | 1142 W FAY LN APT 5 ANAHEIM CA 92805 |
| BROWN, ETHAN | 785 WEYBURN TER APT 404 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, EUGENIA | 18405   WENTWORTH AVE 3D LANSING IL 60438 |
| BROWN, EVA M | 1987 JEFFERSON DR PASADENA CA 91104 |
| BROWN, EVAN | 224 W DRYDEN ST APT E320 GLENDALE CA 91202 |
| BROWN, EVELYN | 26 WHEELER VILLAGE RD SOUTHINGTON CT 06489-3738 |
| BROWN, EVON | 8334    DUOMO CIR BOYNTON BEACH FL 33472 |
| BROWN, EZEKIEL | 3409 HILTON RD BALTIMORE MD 21215 |
| BROWN, F R | 8431 PINELAKE DR CANOGA PARK CA 91304 |
| BROWN, F.V. | 1037 W RALSTON ST ONTARIO CA 91762 |
| BROWN, FANNIE | 940   KENWOOD ST 405 HAMMOND IN 46320 |
| BROWN, FANNIE | 2122 S 18TH AVE BROADVIEW IL 60155 |
| BROWN, FANNIE | 901    HILLCREST DR # 112 112 HOLLYWOOD FL 33021 |
| BROWN, FAYE | 13417 CROCKER ST LOS ANGELES CA 90061 |
| BROWN, FELICIA | 1554 HANCOCK ST SAN BERNARDINO CA 92411 |
| BROWN, FIONA | 7001 NW  16TH ST # A410 A410 PLANTATION FL 33313 |
| BROWN, FIRMAN | 964 DENVER PL VENTURA CA 93004 |
| BROWN, FLORENCE | 8 LODGE RD POQUOSON VA 23662 |
| BROWN, FLORENCE | 844   BERKSHIRE PL CRETE IL 60417 |
| BROWN, FLORY | 1125 NW  69TH AVE MARGATE FL 33063 |
| BROWN, FRANCES | 4852 ROUTE 309 CENTER VALLEY PA 18034 |
| BROWN, FRANCES | 4910 MADISON AVE NEWPORT NEWS VA 23607 |
| BROWN, FRANCIS | 3521    ENVIRON BLVD # 306 LAUDERHILL FL 33319 |
| BROWN, FRANCIS | 3521    ENVIRON BLVD # 310 LAUDERHILL FL 33319 |
| BROWN, FRANK | 23    CHARTER RD VERNON CT 06029 |
| BROWN, FRANK | 501   DOLPHIN ST 505 BALTIMORE MD 21217 |
| BROWN, FRANK | 14239 PALISADES DR POWAY CA 92064 |
| BROWN, FRANK | 22722 WHITE LILY CIR MORENO VALLEY CA 92557 |
| BROWN, FRED | 102 SAINT JOHNS  CT WILLIAMSBURG VA 23185 |
| BROWN, FRED | 1007 OAK ST WATERTOWN WI 53098 |
| BROWN, FREDERICO | 5501 W WASHINGTON BLVD 211 CHICAGO IL 60644 |
| BROWN, FURMAN | 1249 SW  13TH AVE BOCA RATON FL 33486 |
| BROWN, G | 7 JULIA  TER NEWPORT NEWS VA 23608 |
| BROWN, G | 12909 KEENE AV LOS ANGELES CA 90059 |
| BROWN, G | 8225 SPRINGRIDGE RD BAINBRIDGE IS WA 98110 |
| BROWN, GARY | 6387 HANOVER CROSSING WAY HANOVER MD 21076 |
| BROWN, GARY | 3531    BURMA CT LAKE PARK FL 33403 |
| BROWN, GARY | 9266    VISTA DEL LAGO  # 25F BOCA RATON FL 33428 |
| BROWN, GARY | 2247 LA SALLE AV SAN BERNARDINO CA 92407 |
| BROWN, GAYLON | 508 NW  103RD AVE PLANTATION FL 33324 |
| BROWN, GENETTA | 894 E 35TH ST LOS ANGELES CA 90011 |
| BROWN, GENEVA | 7341   BRADFORD PL SCHERERVILLE IN 46375 |
| BROWN, GEORGE | 23    NORTH CIR WINDSOR CT 06095 |
| BROWN, GEORGE | 11630 GLEN ARM RD G20 GLEN ARM MD 21057 |
| BROWN, GEORGE | 312   BENFIELD RD SEVERNA PARK MD 21146 |
| BROWN, GEORGE | 528 SPRING  TRCE WILLIAMSBURG VA 23188 |
| BROWN, GEORGE | 322 E CENTRAL BLVD UNIT 906 ORLANDO FL 32801 |
| BROWN, GEORGE | 5300 W IRLO BRONSON MEMORIAL HWY LOT 218 KISSIMMEE FL 34746 |
| BROWN, GEORGE | 16 N COLUMBIA ST NAPERVILLE IL 60540 |
| BROWN, GEORGE | 1776 NE  26TH ST # 227 227 FORT LAUDERDALE FL 33305 |
| BROWN, GEORGE | 2725 NE  26TH AVE FORT LAUDERDALE FL 33306 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, GEORGE & ESTELLE | 1790 NW  36TH TER FORT LAUDERDALE FL 33311 |
| BROWN, GEORGE H | 5454 BIG SKY LN ANAHEIM CA 92807 |
| BROWN, GEORGIA | 539 N SPAULDING AVE CHICAGO IL 60624 |
| BROWN, GERALD | 1350 N WELLS ST A214 CHICAGO IL 60610 |
| BROWN, GERALD | 1449 SUFFOLK AV THOUSAND OAKS CA 91360 |
| BROWN, GERALDINE | 3300 BENSON AVE 212 BALTIMORE MD 21227 |
| BROWN, GERRY | 162    BRIGHTON D BOCA RATON FL 33434 |
| BROWN, GERTRUDE | 10612 S HOOVER ST LOS ANGELES CA 90044 |
| BROWN, GILBERT | 339    OVERCUP CT MILLERSVILLE MD 21108 |
| BROWN, GINA | 876 PENINSULA AV CLAREMONT CA 91711 |
| BROWN, GINA | 14900 ARLETTE DR APT 132 VICTORVILLE CA 92394 |
| BROWN, GINGER | 848    LAGO RD DELRAY BEACH FL 33445 |
| BROWN, GINGER | 600 S BEACH BLVD APT 18 ANAHEIM CA 92804 |
| BROWN, GLADYS | 1119 KENWOOD AVE N BALTIMORE MD 21213 |
| BROWN, GLADYS | 271 N ALBANY AVE 314 CHICAGO IL 60612 |
| BROWN, GLADYS | 9642 S WENTWORTH AVE CHICAGO IL 60628 |
| BROWN, GLADYS | 9410    POINCIANA PL # 403 FORT LAUDERDALE FL 33324 |
| BROWN, GLADYS | 19450    LIBERTY RD BOCA RATON FL 33434 |
| BROWN, GLEN | 1128    NEIPSIC RD GLASTONBURY CT 06033 |
| BROWN, GLEN | 10661 GRAMERCY PL 306 COLUMBIA MD 21044 |
| BROWN, GLENN | 11535 NW  75TH MNR POMPANO BCH FL 33076 |
| BROWN, GLORIA | 3508 ROSEDALE RD BALTIMORE MD 21215 |
| BROWN, GLORIA | 3508 ROSEDALE RD BALTIMORE MD 21239 |
| BROWN, GLORIA | 9708 S 5TH AV INGLEWOOD CA 90305 |
| BROWN, GLORIA | 1325 PASEO GRANDE FULLERTON CA 92833 |
| BROWN, GORA | 301 BROADNECK CROSSING RD EDGEWOOD MD 21040 |
| BROWN, GORDON | 116 1ST ST HALLANDALE FL 33009 |
| BROWN, GRACE | 3600 FRANKLIN ST W 7L BALTIMORE MD 21229 |
| BROWN, GRACE | 14810 GORGEOUS VIEW TRL LITTLE ROCK AR 72210 |
| BROWN, GRANT | 113 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| BROWN, GRAYSON | 10033  N LEXINGTON CIR BOYNTON BEACH FL 33436 |
| BROWN, GREG | 75  6TH AVE 203 LA GRANGE IL 60525 |
| BROWN, GREG | 11011 BEL AIR AV ONTARIO CA 91762 |
| BROWN, GREG VALREE | 18400   CARRIAGE LN LANSING IL 60438 |
| BROWN, GREGORY | 9850 NW  1ST CT PLANTATION FL 33324 |
| BROWN, GREGORY | 639 E CAMELLIA DR COVINA CA 91723 |
| BROWN, GRETCHEN | 3512 COY DR SHERMAN OAKS CA 91423 |
| BROWN, GWEN | 1116 78TH  ST NEWPORT NEWS VA 23605 |
| BROWN, GWENDOLYN | 101 ARBORETUM  WAY 321 NEWPORT NEWS VA 23602 |
| BROWN, H | 13066 ROLFE  HWY SURRY VA 23883 |
| BROWN, HAROLD | 14035 W AUGUST ZUPEC DR WADSWORTH IL 60083 |
| BROWN, HAROLD | 3590 FOXPLAIN RD CORONA CA 92882 |
| BROWN, HARRY | 402 N MERRILL ST PARK RIDGE IL 60068 |
| BROWN, HARRY | 3396    FOXCROFT RD # 115 115 MIRAMAR FL 33025 |
| BROWN, HARRY | 4164    INVERRARY DR # 112 LAUDERHILL FL 33319 |
| BROWN, HARVEY | 2800 N LAKE SHORE DR    3517 CHICAGO IL 60657 |
| BROWN, HARVEY M | 67635 LAGOS WY CATHEDRAL CITY CA 92234 |
| BROWN, HAZEL | 325 S MACON ST BALTIMORE MD 21224 |
| BROWN, HB | 14795    HIDEAWAY LAKE LN DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| BROWN, HEARTHER | 766    RICH DR # 101 DEERFIELD BCH FL 33441 |
| BROWN, HEATHER | 5264 SW  92ND TER COOPER CITY FL 33328 |
| BROWN, HEATHER | 2102    SHOMA DR WEST PALM BCH FL 33414 |
| BROWN, HEATHER | 34138 SELVA RD APT 226 DANA POINT CA 92629 |
| BROWN, HEATHER | 14988 REEDLEY ST APT E MOORPARK CA 93021 |
| BROWN, HEIDI | 2223 CHESAPEAKE  AVE HAMPTON VA 23661 |
| BROWN, HEIDI | 1057 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| BROWN, HELEN | 3939 ROLAND AVE 412 BALTIMORE MD 21211 |
| BROWN, HELEN | 3939 ROLAND AVE CHESAPEAKE CITY MD 21915 |
| BROWN, HELEN | 1000 S  OCEAN BLVD # 11D POMPANO BCH FL 33062 |
| BROWN, HELEN | 8106 S VICTORIA AV INGLEWOOD CA 90305 |
| BROWN, HELEN | PO BOX 1999 TUSTIN CA 92781 |
| BROWN, HELON M | 2124 GLYNDON AV VENICE CA 90291 |
| BROWN, HENRY | 1151 N LONG AVE CHICAGO IL 60651 |
| BROWN, HENRY | 790    SUN TREE PL BOYNTON BEACH FL 33436 |
| BROWN, HENRY C | 5952 S BISHOP ST CHICAGO IL 60636 |
| BROWN, HERBERT | 8187    MONTSERRAT PL WEST PALM BCH FL 33414 |
| BROWN, HESTER-GOODLITT | 7655    HAMPTON BLVD NO LAUDERDALE FL 33068 |
| BROWN, HILDA T | 1334 EDISON HWY BALTIMORE MD 21213 |
| BROWN, HILLIARD | 3530    RESOURCE DR 226 RANDALLSTOWN MD 21133 |
| BROWN, HOLLY | 510 KERSHAW ST S YORK PA 17402 |
| BROWN, HOPE | 4541 NW  39TH ST LAUDERDALE LKS FL 33319 |
| BROWN, HOPE | 22601 BEAR VALLEY RD APT 67 APPLE VALLEY CA 92308 |
| BROWN, HORACE | 2922 W 8TH AVE GARY IN 46404 |
| BROWN, HOWARD | 63    CLIMAX RD SIMSBURY CT 06070 |
| BROWN, HOWARD | 1421 KIRKWOOD RD BALTIMORE MD 21207 |
| BROWN, HOWARD | 609    FRONT ST B NILES MI 49120 |
| BROWN, HOWARD | 9001    SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| BROWN, HOWARD C | 141    BRANFORD ST MANCHESTER CT 06040 |
| BROWN, HOWARD R | 197 HERITAGE POINTE WILLIAMSBURG VA 23188 |
| BROWN, HUACINTA | 12144 SW  50TH ST COOPER CITY FL 33330 |
| BROWN, HUBERT | 1538 FORBES ST EAST HARTFORD CT 06118-3342 |
| BROWN, HUGH | 104 HEATHER RD W BEL AIR MD 21014 |
| BROWN, HYTHER | 900 SW  142ND AVE # 409 PEMBROKE PINES FL 33027 |
| BROWN, I | 9862 HASKELL AV NORTH HILLS CA 91343 |
| BROWN, IAN | 1324    CROFTON DR BEL AIR MD 21014 |
| BROWN, IDA | 1701 EUTAW PL 320 BALTIMORE MD 21217 |
| BROWN, IDA B | 28 WESTVIEW  DR HAMPTON VA 23666 |
| BROWN, ILOMA | 337 CARDIFF AVE DAVENPORT FL 33897 |
| BROWN, IMANI | 2215 E LA PALMA AV APT 128 ANAHEIM CA 92806 |
| BROWN, INEZ | 161 BOONE TRL SEVERNA PARK MD 21146 |
| BROWN, IRA | 201 PAMELA DR BOLINGBROOK IL 60440 |
| BROWN, IRMA | 8221 DESERT BEACH DR LAS VEGAS NV 89128 |
| BROWN, IRWIN | C/O A & L STUDENT SERVICES 29 CARRIAGE DR SOUTH WINDSOR CT 06074 |
| BROWN, ISSAC | 2122 E FAYETTE ST BALTIMORE MD 21231 |
| BROWN, J | 23440    VISTA LINDA LN BOCA RATON FL 33433 |
| BROWN, J | 4025 ALBRIGHT AV LOS ANGELES CA 90066 |
| BROWN, J | 1364 E TURMONT ST CARSON CA 90746 |
| BROWN, J A | 9012 PLANTERS XING TOANO VA 23168 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, J. | 10661   LONDON ST COOPER CITY FL 33026 |
| BROWN, JACK | 5793   STORY BOOK LN # B BOYNTON BEACH FL 33437 |
| BROWN, JACKIE | 5430 ROUND MEADOW RD HIDDEN HILLS CA 91302 |
| BROWN, JACKIE | 337 BENT TWIG AV CAMARILLO CA 93012 |
| BROWN, JACOB | 13849   ROYAL PALM CT # C DELRAY BEACH FL 33484 |
| BROWN, JACQUELINE | 8504 S SEELEY AVE CHICAGO IL 60620 |
| BROWN, JACQUELINE | 806   CYPRESS BLVD # 103 POMPANO BCH FL 33069 |
| BROWN, JACQUELINE | 3919 W 59TH PL LOS ANGELES CA 90043 |
| BROWN, JACQUELINE L | 336 S PAYSON ST BALTIMORE MD 21223 |
| BROWN, JACQUES | 13323 MCKINLEY AV LOS ANGELES CA 90059 |
| BROWN, JADY | 1916 W 92ND ST LOS ANGELES CA 90047 |
| BROWN, JAEL | 160 SE  27TH AVE BOYNTON BEACH FL 33435 |
| BROWN, JAMES | 3884   OAKHURST DR CENTER VALLEY PA 18034 |
| BROWN, JAMES | 39 BUCKLAND ST # 731-3 MANCHESTER CT 06042-7713 |
| BROWN, JAMES | 33 BOND ST # 2 HARTFORD CT 06114-1318 |
| BROWN, JAMES | 180 BIRCHWOOD LN 15B BALTIMORE MD 21201 |
| BROWN, JAMES | 180 BIRCHWOOD LN BALTIMORE MD 21205 |
| BROWN, JAMES | 180 BIRCHWOOD LN GALENA MD 21635 |
| BROWN, JAMES | 180 BIRCHWOOD LN SYKESVILLE MD 21784 |
| BROWN, JAMES | 1139 NE  18TH AVE # FRONT FORT LAUDERDALE FL 33304 |
| BROWN, JAMES | 15880   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| BROWN, JAMES | P O BOX 5823 K ID 83340 |
| BROWN, JAMES | 5635 WHITEWOOD AV LAKEWOOD CA 90712 |
| BROWN, JAMES | 11616 PORTOFINO DR RANCHO CUCAMONGA CA 91701 |
| BROWN, JAMES | 15235 HAWTHORN AV CHINO HILLS CA 91709 |
| BROWN, JAMES | 29002 ARROYO DR IRVINE CA 92617 |
| BROWN, JAMES | 1817 VISTA DEL ORO FULLERTON CA 92831 |
| BROWN, JAMES A | 349 HUGHES  DR NEWPORT NEWS VA 23608 |
| BROWN, JAMES E | 4043 NW  22ND ST COCONUT CREEK FL 33066 |
| BROWN, JAMES R | 9 LARKSPUR NOCATO CA 94947 |
| BROWN, JAMES THOMAS | 2657 LEHMAN ST BALTIMORE MD 21223 |
| BROWN, JAN | 120 MATOAKA  CT A WILLIAMSBURG VA 23185 |
| BROWN, JAN | 8700 PERSHING DR APT 2117 PLAYA DEL REY CA 90293 |
| BROWN, JANA | 24196 MYERS AV APT 13 MORENO VALLEY CA 92553 |
| BROWN, JANE | 13801 YORK RD J14 COCKEYSVILLE MD 21030 |
| BROWN, JANE | 10 E ZARLEY BLVD 3 JOLIET IL 60433 |
| BROWN, JANET | 2060 NW  47TH AVE LAUDERHILL FL 33313 |
| BROWN, JANICE | 906 E 85TH ST LOS ANGELES CA 90001 |
| BROWN, JANICE | 5054 PARKGLEN AV LOS ANGELES CA 90043 |
| BROWN, JASON | 8810   GILLY WAY RANDALLSTOWN MD 21133 |
| BROWN, JASON | 603   CHESTNUT RDG MINOOKA IL 60447 |
| BROWN, JASON | 6701 CLASSEN TRL ARLINGTON TX 76002 |
| BROWN, JASON | 8211 SAN ANGELO DR APT F10 HUNTINGTON BEACH CA 92647 |
| BROWN, JAY | 3680 WASHINGTON CT B GREAT LAKES IL 60088 |
| BROWN, JAYNE | 10951 ARROYO DR WHITTIER CA 90604 |
| BROWN, JD | 2040 E CEDAR ST SPRINGFIELD IL 62703 |
| BROWN, JEAN | 2543 W CARMEN AVE CHICAGO IL 60625 |
| BROWN, JEAN | 2578 NW  89TH DR CORAL SPRINGS FL 33065 |
| BROWN, JEANINE | 1833 FAIRBURN AV APT 302 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, JEANNE | 6628 CHIPPEWA DR BALTIMORE MD 21209 |
| BROWN, JEFF | 2301 NW  15TH CT FORT LAUDERDALE FL 33311 |
| BROWN, JEFF | 21934 VINTAGE ST CHATSWORTH CA 91311 |
| BROWN, JEFF | 4170 INGRAHAM ST APT 2 SAN DIEGO CA 92109 |
| BROWN, JEFFERY | 2923  WOODSIDE DR JOLIET IL 60431 |
| BROWN, JEFFREY | 1508  CAMPBELL ST VALPARAISO IN 46385 |
| BROWN, JEFFREY | 1 N BRUCE CIR HAWTHORN WOODS IL 60047 |
| BROWN, JENICE | 2249 W 54TH PL CHICAGO IL 60609 |
| BROWN, JENNICE | 9532 S NORMAL AVE CHICAGO IL 60628 |
| BROWN, JENNIFER | 15937 W WASHINGTON ST GURNEE IL 60031 |
| BROWN, JENNIFER | 599 KINGSBRIDGE DR CAROL STREAM IL 60188 |
| BROWN, JENNIFER | 1457 W GRACE ST KANKAKEE IL 60901 |
| BROWN, JENNIFER | 9020 CRENSHAW BLVD INGLEWOOD CA 90305 |
| BROWN, JENNIFER | 26081 OHARA LN STEVENSON RANCH CA 91381 |
| BROWN, JENNIFER | 3554 ROYAL AV SIMI VALLEY CA 93063 |
| BROWN, JENNY | 627 OAKWOOD DR GENEVA IL 60134 |
| BROWN, JEROME | 7018  TOWNSEND BLVD PLAINFIELD IL 60586 |
| BROWN, JERRY | 1744 E 92ND PL CHICAGO IL 60617 |
| BROWN, JERRY | 6063   WALDWICK CIR DELRAY BEACH FL 33484 |
| BROWN, JESSICA | 958 W 60TH ST LOS ANGELES CA 90044 |
| BROWN, JESSICA | 4408 N HEATHDALE AV COVINA CA 91722 |
| BROWN, JESSIE | 14615 LEAVITT AVE DIXMOOR IL 60426 |
| BROWN, JIM | 509 CHURCH ST BALTIMORE MD 21225 |
| BROWN, JIM | 1113 W CHICAGO AVE 209 EAST CHICAGO IN 46312 |
| BROWN, JIM | 22601 LEADWELL ST CANOGA PARK CA 91307 |
| BROWN, JIMMY | 1454  LANGFORD RD BALTIMORE MD 21207 |
| BROWN, JIMMY | 8 DERRY RD HAMPTON VA 23663 |
| BROWN, JO | 111 E CHESTNUT ST 57K CHICAGO IL 60611 |
| BROWN, JOAN | 1203  HATHAWAY DR SYCAMORE IL 60178 |
| BROWN, JOAN | 4782 ARGO CIR LA VERNE CA 91750 |
| BROWN, JOANN | 2111 N HALSTED ST 508 CHICAGO IL 60614 |
| BROWN, JOANN | 4208 W 149TH ST LAWNDALE CA 90260 |
| BROWN, JOANNE | 840 VAIL  RDG WILLIAMSBURG VA 23188 |
| BROWN, JOANNE | 2709   MEADOWOOD DR WESTON FL 33332 |
| BROWN, JOANNE | 2340 E NUGENT ST LANCASTER CA 93535 |
| BROWN, JODY | 887 FLAGSTAFF CT VENTURA CA 93004 |
| BROWN, JOE | 4970 E  SABAL PALM BLVD # 310 LAUDERDALE LKS FL 33319 |
| BROWN, JOELLEN | 375   BEACH RD # 303 TEQUESTA FL 33469 |
| BROWN, JOHANNA | 11703   SPINNAKER WAY COOPER CITY FL 33026 |
| BROWN, JOHN | 3342 KENYON AVE BALTIMORE MD 21213 |
| BROWN, JOHN | 246 CABELL DR NEWPORT NEWS VA 23602 |
| BROWN, JOHN | 400 N MALLORY ST HAMPTON VA 23663 |
| BROWN, JOHN | 322  ROWLAND AVE MARENGO IL 60152 |
| BROWN, JOHN | 5441 N EAST RIVER RD 1115 CHICAGO IL 60656 |
| BROWN, JOHN | 2551 W  GOLF BLVD # 111 POMPANO BCH FL 33064 |
| BROWN, JOHN | 4210 SW  53RD AVE DAVIE FL 33314 |
| BROWN, JOHN | 1110 VIA FRANCISCA SAN PEDRO CA 90732 |
| BROWN, JOHN C. | 22068   MONTOYA DR BOCA RATON FL 33433 |
| BROWN, JOHN F | 808 RAMSHEAD CIR COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| BROWN, JOHN, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 305B CHICAGO IL 60616 |
| BROWN, JOHNATHON | 114 W 112TH PL CHICAGO IL 60628 |
| BROWN, JOLIE | 4653 N LAWNDALE AVE    2S CHICAGO IL 60625 |
| BROWN, JONATHAN | 1545  FAIRWAY DR 302 NAPERVILLE IL 60563 |
| BROWN, JORGE | 1120 E CLEVELAND ST HAMMOND IN 46320 |
| BROWN, JOSE | 4530 W 129TH ST HAWTHORNE CA 90250 |
| BROWN, JOSEPH | 294  MONTROSE AVE BALTIMORE MD 21221 |
| BROWN, JOSEPH | 3815 N PARK ST WESTMONT IL 60559 |
| BROWN, JOSEPH | 13200 DOTY AV APT 102 HAWTHORNE CA 90250 |
| BROWN, JOSEPHINE | 810 S 2ND AVE MAYWOOD IL 60153 |
| BROWN, JOSETTE | 93 W COUNTY  ST B HAMPTON VA 23663 |
| BROWN, JOSHUA | 4101 RALEIGH RD BALTIMORE MD 21208 |
| BROWN, JOSLYN | 11350 NW  26TH ST PLANTATION FL 33323 |
| BROWN, JOYCE | 965 N BRIGHTON CIR 210 CRYSTAL LAKE IL 60012 |
| BROWN, JOYCE | 3920 NW  34TH WAY LAUDERDALE LKS FL 33309 |
| BROWN, JOYCE | 2388 AMBERLY PL SIMI VALLEY CA 93065 |
| BROWN, JOYCE E | 9416 OWINGS HEIGHTS CIR 201 OWINGS MILLS MD 21117 |
| BROWN, JUDITH | 403  SOUTHWAY BALTIMORE MD 21218 |
| BROWN, JUDITH | 550 N KINGSBURY ST 207 CHICAGO IL 60654 |
| BROWN, JUDITH | 5070 GLEN IRIS AV LOS ANGELES CA 90041 |
| BROWN, JUDY | 43  ESQUIRE DR # C MANCHESTER CT 06042 |
| BROWN, JUDY | 330 RAYMONDALE DR APT 3 SOUTH PASADENA CA 91030 |
| BROWN, JULIA | 116  GARDENS DR # 102 POMPANO BCH FL 33069 |
| BROWN, JULIA | 1030  TWIN LAKES DR CORAL SPRINGS FL 33071 |
| BROWN, JULIAN | 1800 NW  55TH AVE # 4 LAUDERHILL FL 33313 |
| BROWN, JULIE | 9675 NORFOLK AVE LAUREL MD 20723 |
| BROWN, JULIE | 12411 MAGNOLIA BLVD APT 212 VALLEY VILLAGE CA 91607 |
| BROWN, JULIE | 1287 BANGOR ST SAN DIEGO CA 92106 |
| BROWN, JULIE | 126 W RUBY DR PLACENTIA CA 92870 |
| BROWN, JULIETTE | 10535 NEWVILLE AV DOWNEY CA 90241 |
| BROWN, JUNE | 8981 RANGTANG  RD GLOUCESTER VA 23061 |
| BROWN, JUNE | 7116 S LUELLA AVE CHICAGO IL 60649 |
| BROWN, JUNE | 16116 LIGGETT ST NORTH HILLS CA 91343 |
| BROWN, JURRELL | 8302 WATERMILL DR MILLERSVILLE MD 21108 |
| BROWN, K | 7116 BRISTOL RD BALTIMORE MD 21212 |
| BROWN, K | 219 W 121ST ST LOS ANGELES CA 90061 |
| BROWN, K, AMOS ALONZO STAGG HIGH SCHOOL | 8015 W 111TH ST PALOS HILLS IL 60465 |
| BROWN, K. | 558 MILLER DR ELGIN IL 60123 |
| BROWN, KAELIN | 2102 BUSINESS CENTER DR IRVINE CA 92612 |
| BROWN, KALANI | 1401 N GREENBRIER RD APT 203 LONG BEACH CA 90815 |
| BROWN, KARAAM | 20851 NW  28TH AVE MIAMI FL 33056 |
| BROWN, KAREN | 780 WILLIS ST GLEN ELLYN IL 60137 |
| BROWN, KAREN | 1506 CARSON DR HOMEWOOD IL 60430 |
| BROWN, KAREN | 15133  WATERMAN DR 2A SOUTH HOLLAND IL 60473 |
| BROWN, KAREN | 410 NW  11TH AVE BOCA RATON FL 33486 |
| BROWN, KAREN | 1064 9TH ST HERMOSA BEACH CA 90254 |
| BROWN, KAREN | 431 CAMBRIDGE DR BURBANK CA 91504 |
| BROWN, KARLA | 1124  PICKWICK DR ROCHELLE IL 61068 |
| BROWN, KATHELINE | 47 CAROLINE RD BOZRAH CT 06334-1437 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, KATHERINE | 2927 LONG LOOP A FORT GEORGE G MEADE MD 20755 |
| BROWN, KATHERINE | 103 GRANVILLE AVE BELLWOOD IL 60104 |
| BROWN, KATHERINE | 20  ASHLAND CT PERU IL 61354 |
| BROWN, KATHLEEN | 616 BRISBANE RD BALTIMORE MD 21229 |
| BROWN, KATHLEEN | 12689 NW  11TH CT SUNRISE FL 33323 |
| BROWN, KATHLEEN | 2115 E 113TH ST LOS ANGELES CA 90059 |
| BROWN, KATHLEEN | 114 AVENIDA SIERRA SAN CLEMENTE CA 92672 |
| BROWN, KATHRYN | 36295 SEACOCK CHAPEL  RD ZUNI VA 23898 |
| BROWN, KATHRYN | 8847 S BENNETT AVE CHICAGO IL 60617 |
| BROWN, KATHY | 6   SABIN ST PUTNAM CT 06260 |
| BROWN, KATHY | 1120 NW  1ST ST DELRAY BEACH FL 33444 |
| BROWN, KATHY, A.A. STAGG HIGH SCHOOL | 8015 W 111TH ST PALOS HILLS IL 60465 |
| BROWN, KATIE, RHODES ELEM SCHOOL | 8931  FULLERTON AVE RIVER GROVE IL 60171 |
| BROWN, KATRINA | 800 MONTPELIER ST BALTIMORE MD 21218 |
| BROWN, KAY | 2102  NORTHRIDGE DR BELAIR MD 21015 |
| BROWN, KAY | 2550 E COLLEGE PL APT 108 FULLERTON CA 92831 |
| BROWN, KEDEDRA | 26 N MARY PEAKE  BLVD HAMPTON VA 23666 |
| BROWN, KEITH | 133 PINE BLUFF  DR NEWPORT NEWS VA 23602 |
| BROWN, KEITH F | 1382  CREEKSIDE CT ELGIN IL 60123 |
| BROWN, KELLY | 209 NICOLE DR E SOUTH ELGIN IL 60177 |
| BROWN, KEMISHA | 2654   MONTEGO DR MIRAMAR FL 33023 |
| BROWN, KEN | 2102 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| BROWN, KEN | 470   KINGFISHER LN HAINES CITY FL 33844 |
| BROWN, KEN | 14467 YALE CT ADELANTO CA 92301 |
| BROWN, KEN | 20621 SUBURBIA LN HUNTINGTON BEACH CA 92646 |
| BROWN, KENNETH | 9814 BRIDLE BROOK DR OWINGS MILLS MD 21117 |
| BROWN, KENNETH | 1828 SILVER OAKS CIR D AURORA IL 60504 |
| BROWN, KENNETH | 301 N ALVARADO ST APT 41 LOS ANGELES CA 90026 |
| BROWN, KENNETH | 2517 ST GEORGE ST LOS ANGELES CA 90027 |
| BROWN, KENNETH | 1520 E 111TH ST LOS ANGELES CA 90059 |
| BROWN, KENNETH D | 2534 S RITA WY SANTA ANA CA 92704 |
| BROWN, KENNY | 11822 DUNCAN AV LYNWOOD CA 90262 |
| BROWN, KENYA | 2018 BRIGADIER BLVD ODENTON MD 21113 |
| BROWN, KEVIN | 7905  HEATHER MIST DR SEVERN MD 21144 |
| BROWN, KEVIN | 200 N ARLINGTON HEIGHTS RD 308 ARLINGTON HEIGHTS IL 60004 |
| BROWN, KEVIN | 237 W BUTTERFIELD RD ELMHURST IL 60126 |
| BROWN, KEVIN | 3924  WHISPERING TRAILS DR HOFFMAN ESTATES IL 60192 |
| BROWN, KEVIN | 1010  MACGREGOR RD LOCKPORT IL 60441 |
| BROWN, KEVIN | 572   WESTTREE LN PLANTATION FL 33324 |
| BROWN, KHASHY | 9412 BELAIR RD BALTIMORE MD 21236 |
| BROWN, KIERRA | 11105 BUDLONG AV APT 206 LOS ANGELES CA 90044 |
| BROWN, KIM | 28 STERLING CIR 302 WHEATON IL 60187 |
| BROWN, KIM | 1007  SHEILA DR JOLIET IL 60435 |
| BROWN, KIM | 7760  DEER ST 2C WOODRIDGE IL 60517 |
| BROWN, KIM | 813 E NUTWOOD ST APT 7 INGLEWOOD CA 90301 |
| BROWN, KIM | 14314 SANTA LUCIA ST FONTANA CA 92336 |
| BROWN, KIMBERLEE | 24434 BOSTWICK DR MORENO VALLEY CA 92553 |
| BROWN, KIMBERLY | 6203  PIMLICO RD D BALTIMORE MD 21209 |
| BROWN, KIMBERLY | 731 CONCORD POINT DR PERRYVILLE MD 21903 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, KIMBERLY | 1142-A E 81ST ST CHICAGO IL 60619 |
| BROWN, KIMBERLY | 18319 CALVERT ST TARZANA CA 91335 |
| BROWN, KIMI | 3115 ORCHARD AV APT 305 LOS ANGELES CA 90007 |
| BROWN, KIONA (NIE) | 2821 NW  6TH CT POMPANO BCH FL 33069 |
| BROWN, KIRBY T | 20472   TYLER DR CHICAGO HEIGHTS IL 60411 |
| BROWN, KIZZY | 2416 E 78TH ST 2 CHICAGO IL 60649 |
| BROWN, KRISTA | 2456 NUTWOOD AV APT E12 FULLERTON CA 92831 |
| BROWN, KRISTIAN | 6488 MOUNT RIPLEY DR CYPRESS CA 90630 |
| BROWN, KRISTINA | 100 W RANDOLPH ST 4-200 CHICAGO IL 60601 |
| BROWN, KRISTOPHER | 1168  ROBINSON ST ELBURN IL 60119 |
| BROWN, KRYSTLE | 3049 NW  9TH AVE # 10 10 WILTON MANORS FL 33311 |
| BROWN, KYLE | 426 MOORES MILL RD 2A BEL AIR MD 21014 |
| BROWN, KYLE | 3549 IOWA AV APT 56 RIVERSIDE CA 92507 |
| BROWN, KYLE D | 13634 ALMETZ ST SYLMAR CA 91342 |
| BROWN, L | 2600 W WINNEMAC AVE 2A CHICAGO IL 60625 |
| BROWN, LACRECIA | 811 E HYDE PARK BLVD APT F INGLEWOOD CA 90302 |
| BROWN, LAFAYETTE | 4384 IRONBOUND  RD WILLIAMSBURG VA 23188 |
| BROWN, LAGRETTA | 10443 S INDIANA AVE CHICAGO IL 60628 |
| BROWN, LAKINYA | 2804 KANSAS AV SANTA MONICA CA 90404 |
| BROWN, LANE | 9113 ALAMONTE DR SPRING GROVE IL 60081 |
| BROWN, LANFORD | 400 NW  65TH AVE # 224 MARGATE FL 33063 |
| BROWN, LARON | 3160 E YORBA LINDA BLVD FULLERTON CA 92831 |
| BROWN, LARRY | 11113   GREEN BAYBERRY DR PALM BEACH GARDENS FL 33418 |
| BROWN, LARRY | 7735 CASABA AV WINNETKA CA 91306 |
| BROWN, LASHAWN | 4136 W 63RD ST LOS ANGELES CA 90043 |
| BROWN, LATIA | 6433   DAWSON ST HOLLYWOOD FL 33023 |
| BROWN, LATONJA | 4645 S MICHIGAN AVE GARDEN CHICAGO IL 60653 |
| BROWN, LATONYA | 5740 S CALUMET AVE CHICAGO IL 60637 |
| BROWN, LATOYA | 4530 PEN LUCY RD BALTIMORE MD 21229 |
| BROWN, LAURA | 4996 N  CITATION DR # 101 DELRAY BEACH FL 33445 |
| BROWN, LAURA | 307 WOODGLEN DR SAN DIMAS CA 91773 |
| BROWN, LAURIE | 5409  LYNVIEW AVE BALTIMORE MD 21215 |
| BROWN, LAURIE | 30020 RED SETTER PL CANYON LAKE CA 92587 |
| BROWN, LAURIN | 1552 HI POINT ST APT 5 LOS ANGELES CA 90035 |
| BROWN, LAURISSA | 290 W BIG SPRINGS RD APT B RIVERSIDE CA 92507 |
| BROWN, LAVERNE | 440  WILLOW RD NEW LENOX IL 60451 |
| BROWN, LAWRENCE | 1607  HARDWICK RD TOWSON MD 21286 |
| BROWN, LE ROY | 8018 S INDIANA AVE CHICAGO IL 60619 |
| BROWN, LEASHA | 1909 11TH ST APT 14 SANTA MONICA CA 90404 |
| BROWN, LEBERT | 3436   FOXCROFT RD # 203 MIRAMAR FL 33025 |
| BROWN, LEE | 2638 S LONGWOOD AV LOS ANGELES CA 90016 |
| BROWN, LEE | 5946 EVENING SKY DR SIMI VALLEY CA 93063 |
| BROWN, LEKISHA | 2222 W MONROE ST B CHICAGO IL 60612 |
| BROWN, LENA | 115 27TH  ST B FORT EUSTIS VA 23604 |
| BROWN, LEON | 2767  S CARAMBOLA CIR # 202 COCONUT CREEK FL 33066 |
| BROWN, LEONARD | 837 MASTERS TRL NEWPORT NEWS VA 23602 |
| BROWN, LEONARD | 602   CAPTAINS WAY JUPITER FL 33477 |
| BROWN, LEROY | 2825 S  OAKLAND FOREST DR # 102 OAKLAND PARK FL 33309 |
| BROWN, LESLIE | 810 BRIGHTON  LN 47 NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, LESTER | 534 WATERS EDGE DR APT G NEWPORT NEWS VA 23606 |
| BROWN, LESTER | 20651  BENSLEY AVE CHICAGO HEIGHTS IL 60411 |
| BROWN, LESTER B | 726 OBISPO AV LONG BEACH CA 90804 |
| BROWN, LESTER R | 11143 YUKON AV INGLEWOOD CA 90303 |
| BROWN, LETIA S. | 11114   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| BROWN, LETTICA | 768   MAIN ST PLYMOUTH CT 06782 |
| BROWN, LEV | 1148  BRUNSWICK LN AURORA IL 60504 |
| BROWN, LILA | 2614  PIERPONT ST BALTIMORE MD 21230 |
| BROWN, LILA | 7640 BROOKSIDE DR HANOVER PARK IL 60133 |
| BROWN, LILETH | 2563 NW  49TH AVE # 207 LAUDERDALE LKS FL 33313 |
| BROWN, LILITA | 4816  BYRD AVE RACINE WI 53406 |
| BROWN, LILLIE | 718 MACNEIL  DR NEWPORT NEWS VA 23602 |
| BROWN, LINDA | 1445 FOREST PARK AVE N BALTIMORE MD 21207 |
| BROWN, LINDA | 1118 76TH  ST NEWPORT NEWS VA 23605 |
| BROWN, LINDA | 1925  GATEWOOD DR GURNEE IL 60031 |
| BROWN, LINDA | 2610 NW  5TH ST POMPANO BCH FL 33069 |
| BROWN, LINDA | 826 SW  11TH CT FORT LAUDERDALE FL 33315 |
| BROWN, LINDA | 1077   WATERSIDE CIR WESTON FL 33327 |
| BROWN, LINDA | 9647   SAVONA WINDS DR DELRAY BEACH FL 33446 |
| BROWN, LINDA | 22601 MARGARITA DR WOODLAND HILLS CA 91364 |
| BROWN, LINDA | 16 BRITTLE STAR LN LADERA RANCH CA 92694 |
| BROWN, LINELL | 322 MARTHA LEE  DR HAMPTON VA 23666 |
| BROWN, LIONEL | 40196 VILLAGE RD APT 835 TEMECULA CA 92591 |
| BROWN, LISA | 32   MARYANN CT BERLIN CT 06037 |
| BROWN, LISA | 2   EDGERTON ST EAST HAMPTON CT 06424 |
| BROWN, LISA | 1118 TACE DR 3C BALTIMORE MD 21221 |
| BROWN, LISA | 1402 E ELM ST WHEATON IL 60189 |
| BROWN, LISA | 6351 N  UNIVERSITY DR # 314 TAMARAC FL 33321 |
| BROWN, LISA | 4412   MORGAN LN DAVIE FL 33328 |
| BROWN, LISA | 1740 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| BROWN, LIZ | 13716 HAWKEYE DR ORLANDO FL 32837 |
| BROWN, LLOYD | 27602 ROSA LN APT 101 SANTA CLARITA CA 91387 |
| BROWN, LOID | 9542 S SEELEY AVE 1 CHICAGO IL 60643 |
| BROWN, LOIS | 5461 LUCKPENNY PL COLUMBIA MD 21045 |
| BROWN, LOLA | 8283 QUARTERFIELD RD SEVERN MD 21144 |
| BROWN, LOREN | 10903 S STATE ST CHICAGO IL 60628 |
| BROWN, LORENZO U | 1607 PLANTERS  RD LAWRENCEVILLE VA 23868 |
| BROWN, LORETTA | 1041 E EVERETT PL ORANGE CA 92867 |
| BROWN, LORI | 1823 BOLTON ST 2 BALTIMORE MD 21217 |
| BROWN, LORRAINE | 1118 NW  43RD TER LAUDERHILL FL 33313 |
| BROWN, LORRAINE | 17100 JERSEY ST GRANADA HILLS CA 91344 |
| BROWN, LORREN | 1825 SW  CONGRESS BLVD BOYNTON BEACH FL 33426 |
| BROWN, LOTTIE | 2702 RYLAND  RD HAMPTON VA 23661 |
| BROWN, LOU | 11529 YORK AV HAWTHORNE CA 90250 |
| BROWN, LOUISE | 1651 E BELVEDERE AVE 216 BALTIMORE MD 21239 |
| BROWN, LOUISE | 256 WATER OAK CIR APT D ORANGE CITY FL 32763 |
| BROWN, LUCILLE | 1621 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| BROWN, LYNN | 1900 THAMES ST 212 BALTIMORE MD 21231 |
| BROWN, LYNN | 20515 MADRONA AV TORRANCE CA 90503 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, M | 301 EDGEWOOD DR SMITHFIELD VA 23430 |
| BROWN, M | 6712 SCHOONER TER MARGATE FL 33063 |
| BROWN, M | 6719 4TH AV LOS ANGELES CA 90043 |
| BROWN, M | 1487 NORMAN AV THOUSAND OAKS CA 91360 |
| BROWN, M | 3125 SE REX APT ST PORTLAND OR 97202 |
| BROWN, M J | 5158 LOUISE AV ENCINO CA 91316 |
| BROWN, M. | 619 E SHERIDAN ST # 403 DANIA FL 33004 |
| BROWN, MABLE | 937 BRAYTON LN DAVENPORT FL 33897 |
| BROWN, MADELINE | 520 POWHATAN TRL KING WILLIAM VA 23086 |
| BROWN, MADINAH | 9221 KALMIA ST APT C LOS ANGELES CA 90002 |
| BROWN, MADISON | 23202 SESAME ST APT 4E TORRANCE CA 90502 |
| BROWN, MAGGIE | 4355 VIA DE LOS ROBLES YORBA LINDA CA 92886 |
| BROWN, MAKEBA | 6008 S PAULINA ST CHICAGO IL 60636 |
| BROWN, MALIK | 413 HUDSON ST # D2 HARTFORD CT 06106-1724 |
| BROWN, MANN | 2608 NE 9TH AVE WILTON MANORS FL 33334 |
| BROWN, MANUEL | 7606 ELMRIDGE DR BOCA RATON FL 33433 |
| BROWN, MARCELLA | 2222 FILLMORE ST # FRONT HOLLYWOOD FL 33020 |
| BROWN, MARCIA | 5605 DOWGATE CT T2 ROCKVILLE MD 20851 |
| BROWN, MARCUS | 6020 NW 64TH AVE # 306 306 TAMARAC FL 33319 |
| BROWN, MARCY | 7988 GLENTIES LN SUNLAND CA 91040 |
| BROWN, MARDIE | 901 N RAINBOW DR GLENWOOD IL 60425 |
| BROWN, MARGARET | 30 CLAYBAR DR WEST HARTFORD CT 06117 |
| BROWN, MARGARET | 2687 PARK DR W BALTIMORE MD 21207 |
| BROWN, MARGARET | 215 MARCELLA RD APT 208 HAMPTON VA 23666 |
| BROWN, MARGARET | 8462 SUNSET TRAIL PL APT C RANCHO CUCAMONGA CA 91730 |
| BROWN, MARGARET | 519 CALLE DE SOTO SAN CLEMENTE CA 92672 |
| BROWN, MARGARETE | 210 WOODLAND GREEN WAY ABERDEEN MD 21001 |
| BROWN, MARGARITA A | 2137 STUDEBAKER RD LONG BEACH CA 90815 |
| BROWN, MARGRETTA | 500 W FULLERTON PKY 509 CHICAGO IL 60614 |
| BROWN, MARIA | 7768 EMBASSY BLVD MIRAMAR FL 33023 |
| BROWN, MARIA | 1630 S BARRANCA AV APT 109 GLENDORA CA 91740 |
| BROWN, MARIAN | 1501 PALOS VERDES DR N APT 8 HARBOR CITY CA 90710 |
| BROWN, MARIE | 14733 HONORE AVE HARVEY IL 60426 |
| BROWN, MARIE | 16031 PIONEER BLVD APT H4 NORWALK CA 90650 |
| BROWN, MARION | 47930 E 26TH ST LANCASTER CA 93535 |
| BROWN, MARK | 5 TOWER DR SIMSBURY CT 06070 |
| BROWN, MARK | 4944 WALNUT GROVE RD TANEYTOWN MD 21787 |
| BROWN, MARK | 752 YORKSHIRE LN DES PLAINES IL 60016 |
| BROWN, MARK | 113 N PROSPECT MANOR AVE MOUNT PROSPECT IL 60056 |
| BROWN, MARK | 4850 MARINERS WAY # C COCONUT CREEK FL 33063 |
| BROWN, MARK | PO BOX 803 LA CANADA CA 91214 |
| BROWN, MARLENE | 30 SOLS POINT RD CLINTON CT 06413-2320 |
| BROWN, MARRISSA | 1205 N HAMLIN AVE CHICAGO IL 60651 |
| BROWN, MARSHA | 1019 ORANGE GROVE AV APT 6 GLENDALE CA 91205 |
| BROWN, MARTA G | P O BOX 6048 T LANCASTER CA 93539 |
| BROWN, MARTHA | 1364 NW 112TH WAY CORAL SPRINGS FL 33071 |
| BROWN, MARTHA | P.O. BOX 1224 MOORPARK CA 93020 |
| BROWN, MARTIN | 4048 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| BROWN, MARTIN | 7541 GRANDVIEW BLVD MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| BROWN, MARTIN | 2568    TREANOR TER WEST PALM BCH FL 33414 |
| BROWN, MARVA | 318 CHARLES   ST B NEWPORT NEWS VA 23608 |
| BROWN, MARVIN | 3520 HALSTED RD ROCKFORD IL 61101 |
| BROWN, MARVIN | 21757    ARRIBA REAL   # 30B BOCA RATON FL 33433 |
| BROWN, MARY | 2512 GLADSTONE CT BELAIR MD 21015 |
| BROWN, MARY | 2512 GLADSTONE CT BALTIMORE MD 21216 |
| BROWN, MARY | 2512 GLADSTONE CT BALTIMORE MD 21229 |
| BROWN, MARY | 2512 GLADSTONE CT 308 BALTIMORE MD 21236 |
| BROWN, MARY | 219 GREENFIELD CRES SUFFOLK VA 23434 |
| BROWN, MARY | 508 SOFT SHADOW LN DEBARY FL 32713 |
| BROWN, MARY | 4444 S  RIO GRANDE AVE # 328C ORLANDO FL 32839 |
| BROWN, MARY | 224 N KENILWORTH AVE 4D OAK PARK IL 60302 |
| BROWN, MARY | 1646 N MENARD AVE CHICAGO IL 60639 |
| BROWN, MARY | 3901 NW  46TH TER LAUDERDALE LKS FL 33319 |
| BROWN, MARY | 4022 W 177TH ST TORRANCE CA 90504 |
| BROWN, MARY | 19691 MARIPOSA AV RIVERSIDE CA 92508 |
| BROWN, MARY BETH | 817 6TH ST APT D SANTA MONICA CA 90403 |
| BROWN, MARY KELLY | 2200 E  HALLANDALE BEACH BLVD # 212 HALLANDALE FL 33009 |
| BROWN, MARYANE | 12755 SW  16TH CT # B407 PEMBROKE PINES FL 33027 |
| BROWN, MARYANN B | 2482  AUGUSTA WAY HIGHLAND PARK IL 60035 |
| BROWN, MATT | 11024 WAGNER ST CULVER CITY CA 90230 |
| BROWN, MATTHEW | 17621 W HORSESHOE LN GURNEE IL 60031 |
| BROWN, MATTHEW | 5050 N WINCHESTER AVE 2W-12 CHICAGO IL 60640 |
| BROWN, MATTHEW, LOYOLA BAUMHART HALL | 26 E PEARSON ST 903 CHICAGO IL 60611 |
| BROWN, MAUDY | 1445 NW  6TH AVE FORT LAUDERDALE FL 33311 |
| BROWN, MAUREEN | 1471  WHITE OAK RD LAKE FOREST IL 60045 |
| BROWN, MAURICE | 13440  VICTORIA LN WADSWORTH IL 60083 |
| BROWN, MAXINE | 259 N CHESTER AV APT 3 PASADENA CA 91106 |
| BROWN, MAZIE | 6786 NW  69TH CT TAMARAC FL 33321 |
| BROWN, MCKINLEY | 8001 SAWMILL CREEK DR DARIEN IL 60561 |
| BROWN, MEGAN | 28    GRAVES AVE GUILFORD CT 06437 |
| BROWN, MEGAN | 1362 WINDGATE CT BARTLETT IL 60103 |
| BROWN, MEGAN | 10950 CHURCH ST RANCHO CUCAMONGA CA 91730 |
| BROWN, MEGHAN | 24521 ALTA VISTA DR APT 3 DANA POINT CA 92629 |
| BROWN, MELANIE | 10720 FOOTHILL BLVD SYLMAR CA 91342 |
| BROWN, MELANIE | 15220 SHERMAN WY APT 223 VAN NUYS CA 91405 |
| BROWN, MELINDA | 1334 S MORGAN ST 302 CHICAGO IL 60608 |
| BROWN, MELISSA | 1510 HUNTLEIGH DR WHEATON IL 60189 |
| BROWN, MELODIE | 926 W 50TH PL CHICAGO IL 60609 |
| BROWN, MEREDA | 1610 W 106TH ST LOS ANGELES CA 90047 |
| BROWN, MERL | 10382 NW  31ST ST CORAL SPRINGS FL 33065 |
| BROWN, MICHAEL | N/A WILLIAMSBURG VA 23185 |
| BROWN, MICHAEL | 5206 N  ORANGE BLOSSOM TRL # 308 ORLANDO FL 32810 |
| BROWN, MICHAEL | 23625 127TH ST TREVOR WI 53179 |
| BROWN, MICHAEL | 34 MEADOWVIEW DR NORTHFIELD IL 60093 |
| BROWN, MICHAEL | 870  NIAGRA ST CAROL STREAM IL 60188 |
| BROWN, MICHAEL | 1013 SW  158TH AVE PEMBROKE PINES FL 33027 |
| BROWN, MICHAEL | 7845 HANNA AV CANOGA PARK CA 91304 |
| BROWN, MICHAEL | 13479 BUNKER HILL PL FONTANA CA 92336 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, MICHAEL | 627 GARFIELD WY REDLANDS CA 92373 |
| BROWN, MICHAEL E | 5567 CEDONIA AVE BALTIMORE MD 21206 |
| BROWN, MICHAEL R | 425 E MISSION RD APT 40 ALHAMBRA CA 91801 |
| BROWN, MICHEAL | 822 ANGEL VALLEY CT EDGEWOOD MD 21040 |
| BROWN, MICHEL | 2016    ALTA MEADOWS LN # 701 DELRAY BEACH FL 33444 |
| BROWN, MICHELENA | 3507    OAKS WAY # 308 POMPANO BCH FL 33069 |
| BROWN, MICHELLE | 7927 HEATHER MIST DR SEVERN MD 21144 |
| BROWN, MICHELLE | 6671 WYCOMBE WAY A BALTIMORE MD 21234 |
| BROWN, MICHELLE | 7000    CLEARWATER DR PLAINFIELD IL 60586 |
| BROWN, MICHELLE | 540 NW  4TH AVE # 904 904 FORT LAUDERDALE FL 33311 |
| BROWN, MIEESHA | 2624    AVENUE S  # F RIVIERA BEACH FL 33404 |
| BROWN, MIKE | 7124 GARDENVIEW CT BALTIMORE MD 21226 |
| BROWN, MIKE | 22 GLOUCESTER CIR BLOOMINGTON IL 61704 |
| BROWN, MIKE | 4017 W 234TH PL TORRANCE CA 90505 |
| BROWN, MILBURNE | 13 RICHMAR RD D OWINGS MILLS MD 21117 |
| BROWN, MILDRED | 700 BEL AIR AVE W 330 ABERDEEN MD 21001 |
| BROWN, MILLICENT | 10627 S VERNON AVE CHICAGO IL 60628 |
| BROWN, MILLIE | 2351 W OAKLAND DR LA HABRA CA 90631 |
| BROWN, MINDY | 8639 BLACK ROCK HARBOUR PASADENA MD 21122 |
| BROWN, MIRIAM | 1615 MILTON AVE N BALTIMORE MD 21213 |
| BROWN, MITCHELL | 4755  LAKE TRAIL DR 3D LISLE IL 60532 |
| BROWN, MK | 475 N OXFORD AV APT 8 LOS ANGELES CA 90004 |
| BROWN, MOLLIE | 3993    CYPRESS REACH CT # 204 POMPANO BCH FL 33069 |
| BROWN, MONEICE | 642 E HYDE PARK BLVD APT 4 INGLEWOOD CA 90302 |
| BROWN, MONEKUE | 2761 NW  24TH ST FORT LAUDERDALE FL 33311 |
| BROWN, MONICA | 5024 DENVIEW WAY C BALTIMORE MD 21206 |
| BROWN, MONICA | 1007 N MONTICELLO AVE 2 CHICAGO IL 60651 |
| BROWN, MONICA | 8640 NW  20TH CT SUNRISE FL 33322 |
| BROWN, MONIQUE | 12871 WEIDNER ST PACOIMA CA 91331 |
| BROWN, MONIQUE | 13261 ROLLING HILLS RD VICTORVILLE CA 92392 |
| BROWN, MORRIS | 12073 SW  15TH ST PEMBROKE PINES FL 33025 |
| BROWN, MORRIS | 105    VALENCIA E DELRAY BEACH FL 33446 |
| BROWN, MORRIS | 13501 VAN NESS AV APT 18 GARDENA CA 90249 |
| BROWN, MOUREEN | 7310 NW  1ST ST # 104 MARGATE FL 33063 |
| BROWN, MR RON | 3721 WOODCLIFF RD SHERMAN OAKS CA 91403 |
| BROWN, MR. EDDIE | 6612 1/2 MENLO AV LOS ANGELES CA 90044 |
| BROWN, MR. MARK | 1105 BURNABY ST EL CAJON CA 92020 |
| BROWN, MR.L.C. | 11027 S GREEN ST CHICAGO IL 60643 |
| BROWN, MRS. A.M. | 14448 LA CUARTA ST WHITTIER CA 90602 |
| BROWN, MRS. EDITH | 343 E 97TH ST LOS ANGELES CA 90003 |
| BROWN, MS LINDA | 22024 DE LA GUERRA ST WOODLAND HILLS CA 91364 |
| BROWN, MS S | 44172 VILLAGE 44 CAMARILLO CA 93012 |
| BROWN, MS. D. | 435    BELLE GROVE LN WEST PALM BCH FL 33411 |
| BROWN, MS. WILLIA | 1120 W  BLUE HERON BLVD # 7 RIVIERA BEACH FL 33404 |
| BROWN, MYRNA | 4891    CONCORDIA LN BOYNTON BEACH FL 33436 |
| BROWN, NADEGE | 131    CAROLINA AVE FORT LAUDERDALE FL 33312 |
| BROWN, NADINE | 3316 PEDDICOAT CT WOODSTOCK MD 21163 |
| BROWN, NANCY | 13282  INDIANA CT HUNTLEY IL 60142 |
| BROWN, NANCY | 275 THORNWOOD WAY    E SOUTH ELGIN IL 60177 |

| Claim Name | Address Information |
|---|---|
| BROWN, NANCY | 433  AUSTIN ST DOWNERS GROVE IL 60515 |
| BROWN, NANCY | 6711 S CONSTANCE AVE CHICAGO IL 60649 |
| BROWN, NANCY E | 4-A   GILLETTE CT SIMSBURY CT 06070 |
| BROWN, NASHAA | 628 E IMPERIAL HWY LOS ANGELES CA 90059 |
| BROWN, NATE | 66 BALMORAL AVE NORTHFIELD IL 60093 |
| BROWN, NATHANIEL | 32   BENDER RD LEBANON CT 06249 |
| BROWN, NATHANIEL | 148 KINGSWAY  LN B SPRING GROVE VA 23881 |
| BROWN, NEDRA E | 9203 LOCHINVAR DR PICO RIVERA CA 90660 |
| BROWN, NESBITT | 5139 CELESTIAL WAY COLUMBIA MD 21044 |
| BROWN, NETINA | 10609 S PRAIRIE AVE CHICAGO IL 60628 |
| BROWN, NETRA | 17661 CYPRESS CIR CARSON CA 90746 |
| BROWN, NICHELLE | 16 NORTHCUTT DR HAMPTON VA 23664 |
| BROWN, NICHOLE, COLUMBIA | 1211 W ADDISON ST 1 CHICAGO IL 60613 |
| BROWN, NICK | 17209 W CUNNINGHAM CT LIBERTYVILLE IL 60048 |
| BROWN, NICK | 1913 W ARMITAGE AVE 1RR-W CHICAGO IL 60622 |
| BROWN, NICKY | 4200   INVERRARY BLVD # 3102 LAUDERHILL FL 33319 |
| BROWN, NICOLA N.I.E. | 2550 NW  56TH AVE # B310 B310 LAUDERHILL FL 33313 |
| BROWN, NICOLE | 4136   INVERRARY BLVD # 73B LAUDERHILL FL 33319 |
| BROWN, NICOLE R | 912 W 51ST ST LOS ANGELES CA 90037 |
| BROWN, NIESHA | 2040 FLINTSHIRE RD 302 BALTIMORE MD 21237 |
| BROWN, NIESHA | 16925 GLEN OAKS DR COUNTRY CLUB HILLS IL 60478 |
| BROWN, NINA | 24922 MUIRLANDS BLVD APT 33 LAKE FOREST CA 92630 |
| BROWN, NOAH | 9232 MILLERGROVE DR SANTA FE SPRINGS CA 90670 |
| BROWN, NOREEN | 5524 RADFORD AV VALLEY VILLAGE CA 91607 |
| BROWN, NORMA L | 1315 ANDREWS  BLVD HAMPTON VA 23669 |
| BROWN, NORMAN L | C/O E L JENNINGS 548 E MERCURY BLVD HAMPTON VA 23663 |
| BROWN, NORTON | 8101 W COURTE DR 210 NILES IL 60714 |
| BROWN, NOVELETTE | 5706  E LINCOLN CIR LAKE WORTH FL 33463 |
| BROWN, NUSHIA | 9225 CHARLEVILLE BLVD APT C BEVERLY HILLS CA 90212 |
| BROWN, OBBIE | 911  GREENLEAF ST EVANSTON IL 60202 |
| BROWN, OLA | 51   POND RD WINDSOR CT 06095 |
| BROWN, OLA | 8905 S 5TH AV INGLEWOOD CA 90305 |
| BROWN, OLIVA | 24   MILL RD EAST HARTFORD CT 06118 |
| BROWN, OLIVER | 820 VICTORIA PL BURBANK CA 91504 |
| BROWN, OLIVIA | 14846   WENTWORTH AVE DOLTON IL 60419 |
| BROWN, OMAR | 4676 N  CONGRESS AVE # 108 WEST PALM BCH FL 33407 |
| BROWN, ORANGIE | 4937 W IOWA ST 2ND CHICAGO IL 60651 |
| BROWN, OSCAR | 523 NATHAN RD UNIVERSITY PARK IL 60466 |
| BROWN, OWEN | 3777 MENTONE AV APT 207 LOS ANGELES CA 90034 |
| BROWN, P E | 5026  PLYMOUTH RD BALTIMORE MD 21214 |
| BROWN, PAIGE | 110 BARFLEUR  PL YORKTOWN VA 23692 |
| BROWN, PAM | 66  WESTRIDGE CIR ODENTON MD 21113 |
| BROWN, PAMELA | N5393  KENNEL RD ELKHORN WI 53121 |
| BROWN, PAMELA | 5325 NW  121ST AVE CORAL SPRINGS FL 33076 |
| BROWN, PAT | 132 ALBEMARLE  DR A WILLIAMSBURG VA 23185 |
| BROWN, PAT | 27440 W LONE TREE CT CHANNAHON IL 60410 |
| BROWN, PATRICE | 4347 NEWSOME DR NEWPORT NEWS VA 23607 |
| BROWN, PATRICE | 13700 S PARNELL AVE RIVERDALE IL 60827 |
| BROWN, PATRICIA | 4068   CAPLAND AVE CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, PATRICIA | 209 S CENTRAL AVE      2 CHICAGO IL 60644 |
| BROWN, PATRICIA | 701 NW  68TH WAY PEMBROKE PINES FL 33024 |
| BROWN, PATRICK | 64    SPELLMAN POINT RD EAST HAMPTON CT 06424 |
| BROWN, PATRICK | 5404 WILLOWMERE WAY BALTIMORE MD 21212 |
| BROWN, PATRICK | 109 INLAND VIEW  DR NEWPORT NEWS VA 23603 |
| BROWN, PATRICK | 4650 SW  19TH ST HOLLYWOOD FL 33023 |
| BROWN, PATRICK | 5830 GREEN VALLEY CIR APT 108 CULVER CITY CA 90230 |
| BROWN, PATRICK S | 11260 MISSOURI AV APT 1 LOS ANGELES CA 90025 |
| BROWN, PATSY | 9514 S WOODLAWN AVE CHICAGO IL 60628 |
| BROWN, PAUL | 1835 PIN OAK LN EASTON PA 18040 |
| BROWN, PAUL | 5920  GREAT STAR DR 202 CLARKSVILLE MD 21029 |
| BROWN, PAUL | 750 TOWNE CENTER DR JOPPA MD 21085 |
| BROWN, PAUL | 441 E ERIE ST 1603 CHICAGO IL 60611 |
| BROWN, PAUL | 10707   SANTA MONICA PL TAMARAC FL 33321 |
| BROWN, PAUL A | 2419 E CURTIS CT GLENDORA CA 91741 |
| BROWN, PAUL, EAST LEYDEN HIGH SCHOOL | 3400  ROSE ST FRANKLIN PARK IL 60131 |
| BROWN, PAULA | 640  STEWART CT GURNEE IL 60031 |
| BROWN, PAULA | 18591 SW  44TH ST MIRAMAR FL 33029 |
| BROWN, PAULINE | 3301   BAHAMA DR MIRAMAR FL 33023 |
| BROWN, PEARL | 4090 NW  42ND AVE # 108 LAUDERDALE LKS FL 33319 |
| BROWN, PEARLITA | 9740 S UNION AVE CHICAGO IL 60628 |
| BROWN, PEGGY | 7021 BEXHILL RD GWYNN OAK MD 21244 |
| BROWN, PEGGY | 2027 S 13TH AVE MAYWOOD IL 60153 |
| BROWN, PETE JR M | 200   GLENN ST LEESBURG FL 34748 |
| BROWN, PETER | 2110 S  USHIGHWAY27 ST # G99 CLERMONT FL 34711 |
| BROWN, PETER | 1400 N NORTH PARK AVE B CHICAGO IL 60610 |
| BROWN, PETER | 4477   WHITE CEDAR LN DELRAY BEACH FL 33445 |
| BROWN, PETER | 15223 EARLHAM ST PACIFIC PALISADES CA 90272 |
| BROWN, PHILIP | 4530 SW  43RD AVE FORT LAUDERDALE FL 33314 |
| BROWN, PHYLLIS | 5504 MAIN ST BALTIMORE MD 21239 |
| BROWN, PHYLLIS | 5504 MAIN ST GRASONVILLE MD 21638 |
| BROWN, PORTIA | 1257 W 52ND ST LOS ANGELES CA 90037 |
| BROWN, QQUINN | 4304 STANWOOD AVE BALTIMORE MD 21206 |
| BROWN, QUEEN | 512 CENTINELA AV APT 307 INGLEWOOD CA 90302 |
| BROWN, QUEEN ESTHER | 300 E 23RD ST UPLAND CA 91784 |
| BROWN, R LOUISE | 2193 VIRGINIA AV LA VERNE CA 91750 |
| BROWN, RACHEL | 12901 HAGAR ST SYLMAR CA 91342 |
| BROWN, RAELINDA | 2218 HARRIMAN LN APT B REDONDO BEACH CA 90278 |
| BROWN, RAPHAEL | 4990 E  SABAL PALM BLVD # 204 LAUDERDALE LKS FL 33319 |
| BROWN, RAY | 16 BRENTWOOD DR BLOOMFIELD CT 06002 |
| BROWN, RAYMOND | 111 S  SHORE DR # 218 EAST HAVEN CT 06512 |
| BROWN, RAYMOND | 1001 N GREENWOOD AVE 119 PARK RIDGE IL 60068 |
| BROWN, RAYMOND | 7742 S EVANS AVE CHICAGO IL 60619 |
| BROWN, REBA | 12816  LINCOLN ST BLUE ISLAND IL 60406 |
| BROWN, REBECCA | 18   WEDGEWOOD DR MANCHESTER CT 06042 |
| BROWN, REBECCA | 220   ANDREWS ST SOUTHINGTON CT 06489 |
| BROWN, REBECCA | 425 S NORTHWOOD AV COMPTON CA 90220 |
| BROWN, REGGIE | 718 W WAVELAND AVE 1S CHICAGO IL 60613 |
| BROWN, REGGIE | 4138 S BERKELEY AVE CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| BROWN, REGINA | 1215 W LEXINGTON ST B CHICAGO IL 60607 |
| BROWN, REGINAL  D | 2444 E DEL MAR BLVD APT 111 PASADENA CA 91107 |
| BROWN, REGINALD | 6688    COLUMBIA AVE LAKE WORTH FL 33467 |
| BROWN, REGINALD L. | 3661    TURTLE RUN BLVD # 1224 CORAL SPRINGS FL 33067 |
| BROWN, RELLA | 1670 E 114TH ST LOS ANGELES CA 90059 |
| BROWN, RENEE | 12728 S ADA ST CALUMET PARK IL 60827 |
| BROWN, RENEE | 9031 WATSON ST CYPRESS CA 90630 |
| BROWN, RETRINDA | 4652 YEARDLEY  LOOP WILLIAMSBURG VA 23185 |
| BROWN, REV | 737 REBA PL 1 EVANSTON IL 60202 |
| BROWN, RGINALD I. | 22395 HILLSBORO RD DENTON MD 21629 |
| BROWN, RHONDA | 1925 DAHLIA CT PALMDALE CA 93550 |
| BROWN, RICARDO | 5920 MARSHALL AVE NEWPORT NEWS VA 23605 |
| BROWN, RICHARD | 21-B    PILGRIM HBR WALLINGFORD CT 06492 |
| BROWN, RICHARD | 821   HILLSIDE AVE EDGEWATER MD 21037 |
| BROWN, RICHARD | 2450 SUMMIT GARTH DR FINKSBURG MD 21048 |
| BROWN, RICHARD | 7029 COLYER  RD HAYES VA 23072 |
| BROWN, RICHARD | 116 RICHARD BURBYDGE WILLIAMSBURG VA 23185 |
| BROWN, RICHARD | 432    TRITON RD ORMOND BEACH FL 32176 |
| BROWN, RICHARD | 117    OAK LAKE RD MELBOURNE FL 32901 |
| BROWN, RICHARD | 3685 N FIRESTONE DR HOFFMAN ESTATES IL 60192 |
| BROWN, RICHARD | 4311 NW  116TH TER SUNRISE FL 33323 |
| BROWN, RICHARD | 3800 BRADFORD ST APT 10 LA VERNE CA 91750 |
| BROWN, RICHARD | 12 SAN MATEO RCHO SANTA MARGARITA CA 92688 |
| BROWN, RICHARD | 2514 S OLIVE ST SANTA ANA CA 92707 |
| BROWN, RICHARD P | 14    KNOLLWOOD DR VERNON CT 06066 |
| BROWN, RICK | 8100 CLYDE BANK RD BALTIMORE MD 21234 |
| BROWN, RICK | 190 BAEZ CT NEWPORT NEWS VA 23608 |
| BROWN, RICKY | 2639 W 60TH ST 1 CHICAGO IL 60629 |
| BROWN, RICKY | 5811 TUJUNGA AV NORTH HOLLYWOOD CA 91601 |
| BROWN, RITA | 4111 NW  88TH AVE # 204 CORAL SPRINGS FL 33065 |
| BROWN, RITA | 10155 NW  24TH PL # 409 409 SUNRISE FL 33322 |
| BROWN, ROB, UIC | 3247 N ELSTON AVE CHICAGO IL 60618 |
| BROWN, ROBBIE | 6875 NW  26TH ST SUNRISE FL 33313 |
| BROWN, ROBBIE | 900 E 118TH DR LOS ANGELES CA 90059 |
| BROWN, ROBERT | 106 BROADVIEW BLVD N GLEN BURNIE MD 21061 |
| BROWN, ROBERT | 703   ORCHARD OVERLOOK 301 ODENTON MD 21113 |
| BROWN, ROBERT | 106 BROADVIEW BLVD N BALTIMORE MD 21237 |
| BROWN, ROBERT | 18 W RIVERPOINT  DR HAMPTON VA 23669 |
| BROWN, ROBERT | 137 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| BROWN, ROBERT | 4993 SOMERTON DR BARRINGTON IL 60010 |
| BROWN, ROBERT | 1711   SAINT CHARLES RD 102 MAYWOOD IL 60153 |
| BROWN, ROBERT | 15713 CENTENNIAL DR ORLAND PARK IL 60462 |
| BROWN, ROBERT | 3826 SW  68TH AVE MIRAMAR FL 33023 |
| BROWN, ROBERT | 1155    HILLSBORO MILE  # 508 POMPANO BCH FL 33062 |
| BROWN, ROBERT | 11721 W  ATLANTIC BLVD # 36 CORAL SPRINGS FL 33071 |
| BROWN, ROBERT | 3111 NE  51ST ST # 306 306 FORT LAUDERDALE FL 33308 |
| BROWN, ROBERT | 1030    MILITARY TRL # 133 JUPITER FL 33458 |
| BROWN, ROBERT | 2108 FIDLER AV LONG BEACH CA 90815 |
| BROWN, ROBERT | 2029 S MOUNTAIN AV APT 17 ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| BROWN, ROBERT | PO BOX 2518 BARSTOW CA 92312 |
| BROWN, ROBERT | 7741 MARIA DR RIVERSIDE CA 92509 |
| BROWN, ROBERT | 950 CAGNEY LN APT 106 NEWPORT BEACH CA 92663 |
| BROWN, ROBERT H | 843 POQUOSON  AVE POQUOSON VA 23662 |
| BROWN, ROBERT J. | 6850  S VILLAS DR BOCA RATON FL 33433 |
| BROWN, ROBERT L. | 521   HUNTER CIR KISSIMMEE FL 34758 |
| BROWN, ROBERT T | W4054 COUNTY RD ELKHORN WI 53121 |
| BROWN, ROBERTA | 10748 FOLKESTONE WAY WOODSTOCK MD 21163 |
| BROWN, ROBERTA | 1739 DE CAMP DR BEVERLY HILLS CA 90210 |
| BROWN, RODGER D | 9291 VELARDO DR HUNTINGTON BEACH CA 92646 |
| BROWN, RODNEY | 17812 OLD TRAIL RD HAZEL CREST IL 60429 |
| BROWN, ROGER | 851 WESTON  CT NEWPORT NEWS VA 23608 |
| BROWN, ROGER | 609   BRIGHTON DR LADY LAKE FL 32162 |
| BROWN, ROGER SR | 807 GREYSTONE TRCE NEWPORT NEWS VA 23602 |
| BROWN, ROLAND | 95 ALDBOURNE RD BRISTOL CT 06010 |
| BROWN, ROLAND | 28   BIRCH TREE RD PLAINVILLE CT 06062 |
| BROWN, ROLAND | 1516 UPSHIRE RD BALTIMORE MD 21218 |
| BROWN, ROLDON | 7800   OSCEOLA POLK LINE RD # 5 DAVENPORT FL 33896 |
| BROWN, RON | 2964   EL BONITO MARGATE FL 33063 |
| BROWN, RON | 8534 NW  21ST ST CORAL SPRINGS FL 33071 |
| BROWN, RON | 11326 NW  65TH MNR POMPANO BCH FL 33076 |
| BROWN, RONALD | 2097 INVERNESS AVE DOWNERS GROVE IL 60515 |
| BROWN, RONALD | 819 W BUENA AVE 3 CHICAGO IL 60613 |
| BROWN, RONNIE | 1833  PATTON DR 2 FORT GEORGE G MEADE MD 20755 |
| BROWN, RONNIE | 537 VAN BUREN ST PEORIA IL 61603 |
| BROWN, ROSALIN | 1454 E 69TH PL 2 CHICAGO IL 60637 |
| BROWN, ROSALIND | 1942   DEWEY ST # B B HOLLYWOOD FL 33020 |
| BROWN, ROSALIND | 6103 S FAIRFAX AV LOS ANGELES CA 90056 |
| BROWN, ROSE | 322   PRESTON H BOCA RATON FL 33434 |
| BROWN, ROSE ANN | 2672 EUCALYPTUS AV LONG BEACH CA 90806 |
| BROWN, ROSE MARY | 2713   FLAMINGO DR MIRAMAR FL 33023 |
| BROWN, ROSIE | 1347 W 68TH ST LOS ANGELES CA 90044 |
| BROWN, ROSLYN | 7701   CORAL LAKE DR DELRAY BEACH FL 33446 |
| BROWN, ROSS | 6440 ASH AVE GARY IN 46403 |
| BROWN, ROWENA | 23463   WATER CIR BOCA RATON FL 33486 |
| BROWN, ROXANNE | 8159 BEEMAN AV NORTH HOLLYWOOD CA 91605 |
| BROWN, ROY | 7513 PINEWOOD  CIR HAYES VA 23072 |
| BROWN, ROY | 1270 NW  56TH AVE LAUDERHILL FL 33313 |
| BROWN, ROZANNE | 1072   WYOMING AVE FORT LAUDERDALE FL 33312 |
| BROWN, RUBY | 601 WYANOKE AVE 307 BALTIMORE MD 21218 |
| BROWN, RUBY | 2011 OLGA ST OXNARD CA 93036 |
| BROWN, RUSSELL | 1137 W MONTANA ST CHICAGO IL 60614 |
| BROWN, RUSSELL C | 215 WICHITA AV APT 405 HUNTINGTON BEACH CA 92648 |
| BROWN, RUTH | 1604 WILEYWOOD CT B BEL AIR MD 21014 |
| BROWN, RUTH | 1604 WILEYWOOD CT FOREST HILL MD 21050 |
| BROWN, RUTH | 126 N 24TH AVE MELROSE PARK IL 60160 |
| BROWN, RUTH | 6062 ASPEN LN MATTESON IL 60443 |
| BROWN, RUTH P. | 3701 BOWERS AVE BALTIMORE MD 21207 |
| BROWN, RUTH T. | 11630 GLEN ARM RD U03 GLEN ARM MD 21057 |

| Claim Name | Address Information |
|---|---|
| BROWN, RYAN | 325 HICKORY CT APOPKA FL 32712 |
| BROWN, RYAN | 750 N RUSH ST 2404 CHICAGO IL 60611 |
| BROWN, RYAN M | 1663 N CORONADO ST LOS ANGELES CA 90026 |
| BROWN, S | 1055 RIVER PLANTATION DR WOODSTOCK GA 30188 |
| BROWN, S | 4241 COMPTON AVE ROCKFORD IL 61101 |
| BROWN, S | 6616 PARMELEE AV LOS ANGELES CA 90001 |
| BROWN, S, ESTATE OF: S BROWN | 9200  LAWNDALE AVE SKOKIE IL 60203 |
| BROWN, S. | 11254 NW  65TH CT POMPANO BCH FL 33076 |
| BROWN, SABRINA | 6625 SPRINGPARK AV APT 20 LOS ANGELES CA 90056 |
| BROWN, SADE | 1335  HOMESTEAD ST BALTIMORE MD 21218 |
| BROWN, SAM | 5801 W 75TH ST LOS ANGELES CA 90045 |
| BROWN, SAM | 12234 COCOPAH CT MORENO VALLEY CA 92557 |
| BROWN, SAMUEL | 416 N LOUDON AVE BALTIMORE MD 21229 |
| BROWN, SANDRA | 4148  OLD YORK RD MONKTON MD 21111 |
| BROWN, SANDRA | 13321 DOS LOMAS CT VICTORVILLE CA 92392 |
| BROWN, SANDRANETTA | 5701  GUAVA DR TAMARAC FL 33319 |
| BROWN, SANDY | 1449 SHADWELL CIR LAKE MARY FL 32746 |
| BROWN, SANDY | 9608 GUNN AV WHITTIER CA 90605 |
| BROWN, SARA | 129 COOLIDGE ST HARTFORD CT 06106-3776 |
| BROWN, SARA E | 14037 COTEAU DR APT 13 WHITTIER CA 90604 |
| BROWN, SARAH | 3524  HAGE WAY ORLANDO FL 32805 |
| BROWN, SARAH | 8120 SW  4TH PL NO LAUDERDALE FL 33068 |
| BROWN, SARAH | 3668 MENTONE AV APT 14 LOS ANGELES CA 90034 |
| BROWN, SCOTT | 3624  HALLIE AVE MANCHESTER MD 21102 |
| BROWN, SCOTT | 2564 BRITTANY DR JOLIET IL 60435 |
| BROWN, SCOTT | 2926 W BIRCHWOOD AVE CHICAGO IL 60645 |
| BROWN, SCOTT | 4301 N  REFLECTIONS BLVD # 206 206 SUNRISE FL 33351 |
| BROWN, SCOTT | 1444 POPPY PEAK DR PASADENA CA 91105 |
| BROWN, SCOTT | 1564 OHIO ST REDLANDS CA 92374 |
| BROWN, SCOTT | 1546 PATRICIA AV APT 216 SIMI VALLEY CA 93065 |
| BROWN, SCOTT AND JESSICA | 10865  GABLE ST BOCA RATON FL 33428 |
| BROWN, SCOTT E | 9495 S SAND HILL PL HIGHLANDS RANCH CO 80126 |
| BROWN, SEAN | 2040 NW  86TH AVE SUNRISE FL 33322 |
| BROWN, SELWYN | 3533  INVERRARY BLVD LAUDERHILL FL 33319 |
| BROWN, SENTA | 160  SIMSBURY RD # 102 WEST HARTFORD CT 06117 |
| BROWN, SHAKEEL | 8010 S MARYLAND AVE BSMT CHICAGO IL 60619 |
| BROWN, SHAMIKA, LOYOLA FORDHAM HALL | 6455 N SHERIDAN RD 709 CHICAGO IL 60626 |
| BROWN, SHANITH | 7200 S COLES AVE 10 CHICAGO IL 60649 |
| BROWN, SHANNON | 2720 AVALON ST RIVERSIDE CA 92509 |
| BROWN, SHANTE | 935 N KARLOV AVE 1 CHICAGO IL 60651 |
| BROWN, SHARICE | 473 N LOS ROBLES AV APT 204 PASADENA CA 91101 |
| BROWN, SHARON | 605 HANNAH  ST HAMPTON VA 23661 |
| BROWN, SHARON | 7600 N GREENVIEW AVE 311 CHICAGO IL 60626 |
| BROWN, SHARON | 6701 NW  24TH PL SUNRISE FL 33313 |
| BROWN, SHARON | 900  RIVER REACH DR # 423 FORT LAUDERDALE FL 33315 |
| BROWN, SHARON | 2312 E 115TH ST APT 358 LOS ANGELES CA 90059 |
| BROWN, SHARON | 631 LA SERNA AV LA HABRA CA 90631 |
| BROWN, SHARYN | 73 WHEATLAND  DR HAMPTON VA 23666 |
| BROWN, SHAUNA | 8220 SW  22ND ST # 108 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| BROWN, SHAWN | 8811 S CONSTANCE AVE CHICAGO IL 60617 |
| BROWN, SHEILA | 394 HILLTOP   DR B NEWPORT NEWS VA 23603 |
| BROWN, SHEILA | 7122 S EUCLID AVE CHICAGO IL 60649 |
| BROWN, SHEILA | 1629    RIVERVIEW RD # 620 DEERFIELD BCH FL 33441 |
| BROWN, SHERENA | 3637 S SEPULVEDA BLVD APT 3 LOS ANGELES CA 90034 |
| BROWN, SHERRON | 618 E 73RD ST    2ND CHICAGO IL 60619 |
| BROWN, SHIRLEY | 13805 DOTY AV APT 82 HAWTHORNE CA 90250 |
| BROWN, SIDNEY | 5767    ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| BROWN, SONIA | 4205 N   UNIVERSITY DR # 311 SUNRISE FL 33351 |
| BROWN, SONIA J | 4648 S HUNTINGTON DR APT 327 LOS ANGELES CA 90032 |
| BROWN, SONYA | 200    ELSA RD JUPITER FL 33477 |
| BROWN, SPENCER | 611   WAKEMAN AVE WHEATON IL 60187 |
| BROWN, STACEY | 916 N LECLAIRE AVE 2 CHICAGO IL 60651 |
| BROWN, STACEY | 3651    TURTLE RUN BLVD # 812 CORAL SPRINGS FL 33067 |
| BROWN, STACY | 2311 N   CONGRESS AVE # 32 BOYNTON BEACH FL 33426 |
| BROWN, STACY | 100 NE   WAVECREST CT BOCA RATON FL 33432 |
| BROWN, STANLEY | 15   ALAMEDA DR CARPENTERSVILLE IL 60110 |
| BROWN, STANLEY | 591 N KENILWORTH AVE ELMHURST IL 60126 |
| BROWN, STANLEY | 3701 W   MCNAB RD # 303 POMPANO BCH FL 33069 |
| BROWN, STANLEY E | 1 BRANDON   CIR WILLIAMSBURG VA 23185 |
| BROWN, STARR | 104 CARAWAY RD 2D REISTERSTOWN MD 21136 |
| BROWN, STEPHANIE | 2832 VIRGINIA AVE BALTIMORE MD 21215 |
| BROWN, STEPHANIE | 2801 OLD WILLIAMSBURG  RD 7J YORKTOWN VA 23690 |
| BROWN, STEPHANIE | 2340 CITRON RD LA HABRA HEIGHTS CA 90631 |
| BROWN, STEPHEN | 546 RIDGE AVE EVANSTON IL 60202 |
| BROWN, STEPHEN | 703 ANITA ST REDONDO BEACH CA 90278 |
| BROWN, STEPHEN | 363 N CALERA AV APT 68 AZUSA CA 91702 |
| BROWN, STEPHEN | 9412 DARROW DR HUNTINGTON BEACH CA 92646 |
| BROWN, STEVE | 8   WINDMILL CHASE G SPARKS GLENCOE MD 21152 |
| BROWN, STEVE | 1221 NW   26TH ST MIAMI FL 33142 |
| BROWN, STEVE | 5671    COACH HOUSE CIR # C BOCA RATON FL 33486 |
| BROWN, STEVE | 2 VIA MIRAGE RCHO SANTA MARGARITA CA 92688 |
| BROWN, STEVEN | 18    DOROTHY DR # K BLOOMFIELD CT 06002 |
| BROWN, STEVEN | 701 NEWPORT NEWS AVE HAMPTON VA 23669 |
| BROWN, STEVEN | 05N869 WESTWOOD LN SAINT CHARLES IL 60175 |
| BROWN, STEVEN | 3324   MORGAN ST STEGER IL 60475 |
| BROWN, STEVEN | 9425 S HARVARD AVE CHICAGO IL 60620 |
| BROWN, STEVEN | 6867    MILANI ST LAKE WORTH FL 33467 |
| BROWN, STEVEN | 45465 25TH ST E APT 103 LANCASTER CA 93535 |
| BROWN, STEVEN C | 17    WINTERGREEN LN AVON CT 06001 |
| BROWN, SUSAN | 8548   BLACK STAR CIR COLUMBIA MD 21045 |
| BROWN, SUSAN | 2311 JAMES ST BALTIMORE MD 21230 |
| BROWN, SUSAN | 1338 CORTE DE PRIMAVERA THOUSAND OAKS CA 91360 |
| BROWN, SUSAN | 15115 CALLE DEL ORO CHINO HILLS CA 91709 |
| BROWN, SUSAN | 99 VIA ESTRADA APT A LAGUNA WOODS CA 92637 |
| BROWN, SUSAN K | 8650 GULANA AV APT L2177 PLAYA DEL REY CA 90293 |
| BROWN, SUSANA FIERRO | 18023 VINE ST FONTANA CA 92335 |
| BROWN, SUZY | 18150 PRAIRIE AV APT 118 TORRANCE CA 90504 |
| BROWN, SY | 7000 N NEWARK AVE 537 NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| BROWN, SYBILL E | 521 S GRANADA AV APT F ALHAMBRA CA 91801 |
| BROWN, SYLVI | P.O. BOX 4836 BLUE JAY CA 92317 |
| BROWN, SYLVIA | 1013 S MASON AVE CHICAGO IL 60644 |
| BROWN, SYLVIA | 8918   MEADOWLARK WAY BOCA RATON FL 33496 |
| BROWN, T | 8451 GREENBELT RD 103 GREENBELT MD 20770 |
| BROWN, T | 318 HILLSIDE  TER NEWPORT NEWS VA 23602 |
| BROWN, T | 6290 CANNERY CT YORBA LINDA CA 92886 |
| BROWN, TAMARA | 3400 1/2 W 83RD ST INGLEWOOD CA 90305 |
| BROWN, TAMEKA | 5224 S INGLESIDE AVE 3 CHICAGO IL 60615 |
| BROWN, TAMI | 2900 W NORTH AVE CHICAGO IL 60647 |
| BROWN, TAMI | 3919 MAYFIELD ST LONG BEACH CA 90804 |
| BROWN, TAMIKA | 212 W 77TH ST LOS ANGELES CA 90003 |
| BROWN, TAMIKA | 2505 W COMPTON BLVD APT A COMPTON CA 90220 |
| BROWN, TAMMY | 5107   CHALGROVE AVE BALTIMORE MD 21215 |
| BROWN, TAMMY | 9302   SEA HORSE CT BALTIMORE MD 21219 |
| BROWN, TAMMY | 13335 ASH CT PALOS HEIGHTS IL 60463 |
| BROWN, TAMMY | 4146 NW   52ND AVE LAUDERDALE LKS FL 33319 |
| BROWN, TAMMY | 1423 E 90TH ST LOS ANGELES CA 90002 |
| BROWN, TANNISSE E | 3246 BRYANT ST PALO ALTO CA 94306 |
| BROWN, TANYA | 540 N STATE ST    3011 CHICAGO IL 60654 |
| BROWN, TANYA | 4601 NW  41ST CT LAUDERDALE LKS FL 33319 |
| BROWN, TANYA | 1603 COBAN RD LA HABRA HEIGHTS CA 90631 |
| BROWN, TARA | 6533 SW  26TH CT MIRAMAR FL 33023 |
| BROWN, TARNISHA | 4150 NW  34TH ST # 314 LAUDERDALE LKS FL 33319 |
| BROWN, TASHA | 2686 E 55TH WY APT 8 LONG BEACH CA 90805 |
| BROWN, TED | 3941   SARATOGA AVE F110 DOWNERS GROVE IL 60515 |
| BROWN, TED | 2606 NW  104TH AVE # 101 PLANTATION FL 33322 |
| BROWN, TEMIKA | 603 E 102ND ST 2 CHICAGO IL 60628 |
| BROWN, TERENCE | 2118 W IOWA ST PEORIA IL 61604 |
| BROWN, TERESA | 17   BOYMANS CT BALTIMORE MD 21206 |
| BROWN, TERESA | 6526 DETROIT AVE BALTIMORE MD 21222 |
| BROWN, TERESA | 3727 NW  201ST TER MIAMI FL 33055 |
| BROWN, TERI | 8131 SAN ANGELO DR APT 17 HUNTINGTON BEACH CA 92647 |
| BROWN, TERI & BOB | 2961 W  LAKE VISTA CIR DAVIE FL 33328 |
| BROWN, TERRY | 1090 INGLEWOOD LN ELGIN IL 60120 |
| BROWN, TERRY | 3620 S LOWE AVE CHICAGO IL 60609 |
| BROWN, TERRY | 4819 N MCVICKER AVE CHICAGO IL 60630 |
| BROWN, TERRY | 8110 NW  15TH MNR PLANTATION FL 33322 |
| BROWN, THELMA | 4220 W ADAMS ST CHICAGO IL 60624 |
| BROWN, THELMA | 1018 W 83RD ST APT 234 LOS ANGELES CA 90044 |
| BROWN, THEODORE | 20889   HAMACA CT BOCA RATON FL 33433 |
| BROWN, THOMAS | 5214   TOWN PL MIDDLETOWN CT 06457 |
| BROWN, THOMAS | 520 BULKELEY  PL 20 NEWPORT NEWS VA 23601 |
| BROWN, THOMAS | 520 BULKELEY PL APT 20 NEWPORT NEWS VA 23601 |
| BROWN, THOMAS | 21 MYRA DR HAMPTON VA 23661 |
| BROWN, THOMAS | 2   OCEANS WEST BLVD # 809 DAYTONA BEACH FL 32118 |
| BROWN, THOMAS | 1314 S FOREST GLEN DR WINNETKA IL 60093 |
| BROWN, THOMAS | 1728   LIVINGSTON ST EVANSTON IL 60201 |
| BROWN, THOMAS | 428 N PINECREST RD BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, THOMAS | 1214 W GEORGE ST CHICAGO IL 60657 |
| BROWN, THOMAS | 2220 N  57TH TER HOLLYWOOD FL 33021 |
| BROWN, THOMAS | 773   JEFFERY ST # 104 BOCA RATON FL 33487 |
| BROWN, THOMAS | 1627 FAIR PARK AV LOS ANGELES CA 90041 |
| BROWN, THOMAS | 24752 AVONDALE DR LAGUNA HILLS CA 92653 |
| BROWN, THOMAS M. | 1551 N  FLAGLER DR # 708 WEST PALM BCH FL 33401 |
| BROWN, TIFFANY | 41475 MARGARITA RD APT 151 TEMECULA CA 92591 |
| BROWN, TIFFINY | 418 E GREEN ST CARBONDALE IL 62901 |
| BROWN, TIM | 1003 LONGSTREAM CT BEL AIR MD 21014 |
| BROWN, TIMOTHY | 3363 SYKESVILLE RD WESTMINSTER MD 21157 |
| BROWN, TIMOTHY | 400 VILLAGE CIR   107 WILLOW SPRINGS IL 60480 |
| BROWN, TIMOTHY | 1530 N POINSETTIA PL LOS ANGELES CA 90046 |
| BROWN, TIMOTHY | 1975 PASEO GABRIELA SAN DIMAS CA 91773 |
| BROWN, TIMOTHY | 17642 FOREST LN HUNTINGTON BEACH CA 92647 |
| BROWN, TINA | 52   LIBERTY ST MIDDLETOWN CT 06457 |
| BROWN, TINA | 5527 WHITWOOD RD BALTIMORE MD 21206 |
| BROWN, TINA | 3678  MASSACHUSETTS ST 1ST GARY IN 46409 |
| BROWN, TINA | 2229 NW  55TH TER LAUDERHILL FL 33313 |
| BROWN, TINAYA | 3762 S CANFIELD AV APT 10 LOS ANGELES CA 90034 |
| BROWN, TOBY | 5356 HARVARD TER SKOKIE IL 60077 |
| BROWN, TOMMETTE | 120 RICCI AV WALNUT CA 91789 |
| BROWN, TOMMY | 9628 OLNEY ST ROSEMEAD CA 91770 |
| BROWN, TOMMYE | 11916 S YALE AVE CHICAGO IL 60628 |
| BROWN, TORI | 5222 AUCKLAND AV APT D NORTH HOLLYWOOD CA 91601 |
| BROWN, TORRENCE | 1440 S MICHIGAN AVE 217 CHICAGO IL 60605 |
| BROWN, TRACY | 37   JOHNSON TER HARTFORD CT 06120 |
| BROWN, TRACY | 21943   REMSEN TER # 103 BOCA RATON FL 33433 |
| BROWN, TRAVIS | 1142   CHATEAU PARK DR FORT LAUDERDALE FL 33311 |
| BROWN, TRAVIS W | 7592 PARAMOUNT CT RANCHO CUCAMONGA CA 91730 |
| BROWN, TREAVOR | 3567 HILLCREST DR LOS ANGELES CA 90016 |
| BROWN, TRINA | 308 KLAGG CT GLEN BURNIE MD 21061 |
| BROWN, TROY | 32 MELLON  ST NEWPORT NEWS VA 23606 |
| BROWN, TRUDY | 3845 LIRIO LN LA CRESCENTA CA 91214 |
| BROWN, TY | 9812 WHITNEY DR 322 BALTIMORE MD 21237 |
| BROWN, TYLER | 705 S GREVILLEA AV APT 5 INGLEWOOD CA 90301 |
| BROWN, TYRONE | 2300 NW  98TH ST MIAMI FL 33147 |
| BROWN, ULLA | 1730 AVENIDA DEL MUNDO APT 203 CORONADO CA 92118 |
| BROWN, URSULA | 869 GLENWAY DR APT 1 INGLEWOOD CA 90302 |
| BROWN, VALERIE | 18   SAWKA CIR WINDSOR CT 06095 |
| BROWN, VALERIE | 2270 TREEMONT PL APT 206 CORONA CA 92879 |
| BROWN, VANESSA | 6001 N KENMORE AVE 406 CHICAGO IL 60660 |
| BROWN, VERA | 726 1/2 W 76TH ST LOS ANGELES CA 90044 |
| BROWN, VERA | 15623 DON ROBERTO RD VICTORVILLE CA 92394 |
| BROWN, VERNAL | 5161  ORCHARD GRN COLUMBIA MD 21045 |
| BROWN, VETA | 424 KING ARTHUR CT NEWPORT NEWS VA 23608 |
| BROWN, VICKI | 10715  LANCEWOOD RD COCKEYSVILLE MD 21030 |
| BROWN, VICKI | 2455 ORCHARD ST BLUE ISLAND IL 60406 |
| BROWN, VICKI, HAWTHORN MIDDLE SCHOOL | 201 W HAWTHORN PKY VERNON HILLS IL 60061 |
| BROWN, VIRGINIA | 800 SOUTHERLY RD 1213 TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| BROWN, VIRGINIA | 10380 TONY  DR HAYES VA 23072 |
| BROWN, VON | 7501 PALM AV YUCCA VALLEY CA 92284 |
| BROWN, VON | 7501 PALM AV APT SPC 94 YUCCA VALLEY CA 92284 |
| BROWN, W | 2710 MOUNTAIN PINE DR LA CRESCENTA CA 91214 |
| BROWN, WALTER | 4511  CHURCHVIEW RD RANDALLSTOWN MD 21133 |
| BROWN, WALTER | 5902 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| BROWN, WALTER | 14627 S HAWTHORNE CT N HOMER GLEN IL 60491 |
| BROWN, WALTER | 5308 CALHOUN AV SHERMAN OAKS CA 91401 |
| BROWN, WALTER | 11648 PORTOFINO DR RANCHO CUCAMONGA CA 91701 |
| BROWN, WANDA | 959  SIBLEY ST HSE HAMMOND IN 46320 |
| BROWN, WANDA | 10221 1/2 S 8TH AV INGLEWOOD CA 90303 |
| BROWN, WANDA | 8178 COTTONWOOD AV APT 11 FONTANA CA 92335 |
| BROWN, WARRINGTON | 4800 YELLOW WOOD AVE 519 BALTIMORE MD 21209 |
| BROWN, WHITNEY | 550 TEMPLE AV APT 28 LONG BEACH CA 90814 |
| BROWN, WILL | 6535 RIDGEBORNE DR BALTIMORE MD 21237 |
| BROWN, WILLIAM | 78 WHITE BIRCH DR NORTH EAST MD 21901 |
| BROWN, WILLIAM | 5830 COLLINS RUN  PKWY PROVIDENCE FORGE VA 23140 |
| BROWN, WILLIAM | 453 FENTON MILL  RD WILLIAMSBURG VA 23188 |
| BROWN, WILLIAM | 410 SNEAD DR LADY LAKE FL 32159 |
| BROWN, WILLIAM | 712 E 10TH ST MISHAWAKA IN 46544 |
| BROWN, WILLIAM | 1275 N GREEN BAY RD LAKE FOREST IL 60045 |
| BROWN, WILLIAM | 555 E 88TH PL CHICAGO IL 60619 |
| BROWN, WILLIAM | 2020 NE  56TH ST # 108 FORT LAUDERDALE FL 33308 |
| BROWN, WILLIAM | 7140 NW  45TH CT LAUDERHILL FL 33319 |
| BROWN, WILLIAM | 898  PIPERS CAY DR WEST PALM BCH FL 33415 |
| BROWN, WILLIAM | 6447 N FIGUEROA ST APT B LOS ANGELES CA 90042 |
| BROWN, WILLIAM | 2314 PASEO CIRCULO TUSTIN CA 92782 |
| BROWN, WILLIE | 2 STRUT CT BALTIMORE MD 21220 |
| BROWN, WILLIE | 2018 W 80TH PL CHICAGO IL 60620 |
| BROWN, WILLIE MAY | 445 SW  2ND ST # 16 POMPANO BCH FL 33060 |
| BROWN, WILLIS | 11838 209TH ST LAKEWOOD CA 90715 |
| BROWN, YANNICK | 10888 NW  8TH ST PEMBROKE PINES FL 33026 |
| BROWN, YANORY | 2288 NE  173RD ST # 2 MIAMI BEACH FL 33160 |
| BROWN, YUUANKA | 16864 PAXTON AVE SOUTH HOLLAND IL 60473 |
| BROWN, YVNEH | 1833 1/2 S ORANGE DR LOS ANGELES CA 90019 |
| BROWN, ZACHARIA #080044532 | 13850 NW  41ST ST # 2B3 MIAMI FL 33178 |
| BROWN, ZEBBEN | 38212 WAKEFIELD PL PALMDALE CA 93551 |
| BROWN, ZELDA | 1950 S  OCEAN DR # 15G 15G HALLANDALE FL 33009 |
| BROWN, ZENICE | 133  SAN REMO BLVD NO LAUDERDALE FL 33068 |
| BROWN-EVANS, MARNITA | 220  TAMPA ST PARK FOREST IL 60466 |
| BROWN-JOHNSON, DELORES | 11334 S HARVARD AVE CHICAGO IL 60628 |
| BROWN-MAZELIN, CLAIRE | 8468   WINDSOR DR MIRAMAR FL 33025 |
| BROWN-PUEBLA, KATHLEEN | 26571 EL TOBOSO MISSION VIEJO CA 92691 |
| BROWN-ROBINSON, MICHELE | 7023 W  SUNRISE BLVD PLANTATION FL 33313 |
| BROWN-SARACINO, JAPONICA | 1431 W WINONA ST 3 CHICAGO IL 60640 |
| BROWNBERGER, CASEY | 442 S DRYDEN PL ARLINGTON HEIGHTS IL 60005 |
| BROWNDYKE, IRIS | 6201 SW  9TH ST NO LAUDERDALE FL 33068 |
| BROWNE JOE | 6100 NW  18TH CT SUNRISE FL 33313 |
| BROWNE LINNELL, EILEEN | 2407 THOMAS AV REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| BROWNE, ANDREW | 6 CALAVERA IRVINE CA 92606 |
| BROWNE, BECKY | 12417 GRAYLING AV WHITTIER CA 90604 |
| BROWNE, BLAINE | 2111 NE  34TH ST LIGHTHOUSE PT FL 33064 |
| BROWNE, CHRIS | 1936 N CLARK ST 719 CHICAGO IL 60614 |
| BROWNE, CHRIS | 2454 W BRYN MAWR AVE CHICAGO IL 60659 |
| BROWNE, CLAIRE | 5100 NW  35TH ST # 203 LAUDERDALE LKS FL 33319 |
| BROWNE, CLARE | 10809 LAVERGNE AVE OAK LAWN IL 60453 |
| BROWNE, DONNA | 111 E CHESTNUT ST    30K CHICAGO IL 60611 |
| BROWNE, DOROTHY | 10989 ROCHESTER AV APT 216 LOS ANGELES CA 90024 |
| BROWNE, ELLEN | 4912 NW  49TH RD LAUDERDALE LKS FL 33319 |
| BROWNE, GREGORY | 2822 ELBRIDGE WAY MICHIGAN CITY IN 46360 |
| BROWNE, J | 303   TWIN CIRCLE DR SOUTH WINDSOR CT 06074 |
| BROWNE, JANE | 29 LIVERY POOL RD NEW HARTFORD CT 06057 |
| BROWNE, JANE | 1 LEXINGTON DR VERNON HILLS IL 60061 |
| BROWNE, JASON E | 22 ORBIT LN SAN PEDRO CA 90732 |
| BROWNE, JEAN | 18136 DOLPHIN LAKE DR HOMEWOOD IL 60430 |
| BROWNE, JILL | 4711  TORPHIN HILL CT NAPERVILLE IL 60564 |
| BROWNE, LISA | 118 CHIPPENHAM  DR B YORKTOWN VA 23693 |
| BROWNE, MARIE | 725 N 5TH AVE 203 ADDISON IL 60101 |
| BROWNE, MARISOL | 2223 N LAWNDALE AVE CHICAGO IL 60647 |
| BROWNE, MARK D | 1616 CIRCA DEL LAGO SAN MARCOS CA 92078 |
| BROWNE, MARY | 12 DOG LEG CT BERLIN MD 21811 |
| BROWNE, MAUREEN | 11705  214TH AVE BRISTOL WI 53104 |
| BROWNE, MICHAEL | 4338 LAWN AVE WESTERN SPRINGS IL 60558 |
| BROWNE, NANCY | 2500 S  USHIGHWAY27 ST # 506 CLERMONT FL 34714 |
| BROWNE, NANCY | 44 KESWICK RD ELK GROVE VILLAGE IL 60007 |
| BROWNE, PEARL | 17200  GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| BROWNE, RACHEL | 3709 CORONADO RD GWYNN OAK MD 21244 |
| BROWNE, ROSA | 139   BARBARA RD MIDDLETOWN CT 06457 |
| BROWNE, SAMANTHA | 7810 NW  5TH AVE MIAMI FL 33150 |
| BROWNE, SHERALYN | 8612  OLDBRIDGE LN ORLANDO FL 32819 |
| BROWNE, THOMAS | 333   PINE HILL RD STERLING CT 06377 |
| BROWNE, VALERIE  G. | 724 NOYES ST    E1 EVANSTON IL 60201 |
| BROWNE, WILL | 720   ORTON AVE # 101 101 FORT LAUDERDALE FL 33304 |
| BROWNE,PHILIP | 234   AVERY HTS HARTFORD CT 06106 |
| BROWNELL, BONNIE | 10983 SHADOW LN COLUMBIA MD 21044 |
| BROWNELL, DIANA | 3530 W  HILLSBORO BLVD # 204 204 COCONUT CREEK FL 33073 |
| BROWNELL, DITA | 922   LAKE DESTINY RD # D ALTAMONTE SPRINGS FL 32714 |
| BROWNELL, DON | 709 E REDWOOD LN ARLINGTON HEIGHTS IL 60004 |
| BROWNELL, ED | 2453 NE  51ST ST # D303 D303 FORT LAUDERDALE FL 33308 |
| BROWNELL, FRANK | 400 NE  20TH ST # A303 A303 BOCA RATON FL 33431 |
| BROWNELL, GEROLD | 6727 CREST RD W RANCHO PALOS VERDES CA 90275 |
| BROWNELL, GRAHAM | 420 S CATALINA AV APT 126 REDONDO BEACH CA 90277 |
| BROWNELL, JAMES A. | 285 1/2 CERRITOS AV LONG BEACH CA 90802 |
| BROWNELL, TIFFANY | 7205 HOLLYWOOD BLVD APT 530 LOS ANGELES CA 90046 |
| BROWNELL, WILLIAM | 5200 N  OCEAN BLVD # 304 304 LAUD-BY-THE-SEA FL 33308 |
| BROWNELL, WILLIAM | 231   SHORE CT # 1 LAUD-BY-THE-SEA FL 33308 |
| BROWNER, ARTHUR | 5875 NW  42ND TER BOCA RATON FL 33496 |
| BROWNER, ELAINE | 1803   ELEUTHERA PT # D1 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
| --- | --- |
| BROWNER, JUDITH | 4740 S  OCEAN BLVD # 102 HIGHLAND BEACH FL 33487 |
| BROWNER, KEITH | 2907 W MERCURY BLVD APT 27 HAMPTON VA 23666 |
| BROWNEYES, LACAS | 1313 N GILBERT ST ANAHEIM CA 92801 |
| BROWNFIELD, BETTY | 770 NW  72ND TER MARGATE FL 33063 |
| BROWNFIELD, ERICA | 12712 S ELIZABETH ST CALUMET PARK IL 60827 |
| BROWNFIELD, FRED | 130 N GARLAND CT    2007 CHICAGO IL 60602 |
| BROWNFIELD, GARY L | 9100 W HILLCREST LN PALOS PARK IL 60464 |
| BROWNFIELD, IRMA | 15641  WILD ROSE LN ORLAND PARK IL 60462 |
| BROWNFIELD, JOYCE | 1651 N GARFIELD AV PASADENA CA 91104 |
| BROWNFIELD, TAMIKO | 6126 S LANGLEY AVE 1 CHICAGO IL 60637 |
| BROWNFIELD, TERRI | 15718 N REGENCY PARK PL CHILLICOTHE IL 61523 |
| BROWNFIEND, ALEXANDRA | 1507 HI POINT ST LOS ANGELES CA 90035 |
| BROWNING #L08429, WILLIAM R | 7819 NW 228TH ST RAIFORD FL 32026 |
| BROWNING, AERIELLE | 22482 ALMA ALDEA APT 77 RCHO SANTA MARGARITA CA 92688 |
| BROWNING, CHARLES | 396 ANZIO WY OAK PARK CA 91377 |
| BROWNING, CHARLES | 1271 KELLEY AV CORONA CA 92882 |
| BROWNING, DAN | 118 W BROADWAY ST 2 WAUKESHA WI 53186 |
| BROWNING, DONA  J | 10 N HUNTINGTON DR ALHAMBRA CA 91801 |
| BROWNING, DONALD | 5343 S CALUMET AVE 3 CHICAGO IL 60615 |
| BROWNING, EDNA | 16 WOODCLIFF DR GRANBY CT 06035-2119 |
| BROWNING, ELEANOR | 2811 E JOPPA RD BALTIMORE MD 21234 |
| BROWNING, ELEANOR | 9238 VANALDEN AV NORTHRIDGE CA 91324 |
| BROWNING, ELIZABETH | 3507 W 78TH PL INGLEWOOD CA 90305 |
| BROWNING, GORDON | 414 BELL AVE CHESTERTOWN MD 21620 |
| BROWNING, GORDON M | 2621 E CHARLINDA ST WEST COVINA CA 91791 |
| BROWNING, GREGORY | 2812 ORCHARD LAKES DR BALDWIN MD 21013 |
| BROWNING, JEAN | 6312 IROQUOIS RD WESTMINSTER CA 92683 |
| BROWNING, JIM | 818 W HILLSIDE AVE ELMHURST IL 60126 |
| BROWNING, JOHN | 1809 E PALMER ST COMPTON CA 90221 |
| BROWNING, LAWRENCE | 1130 S MICHIGAN AVE 1603 CHICAGO IL 60605 |
| BROWNING, LEANETTE | 1129 MARSHALL  PL NEWPORT NEWS VA 23607 |
| BROWNING, MADGE L | 7122 MARSTON RD BALTIMORE MD 21207 |
| BROWNING, MICHAEL | 12705 MARINERS  CT 6 NEWPORT NEWS VA 23606 |
| BROWNING, PAMELA | 112 N ALTA VISTA AV MONROVIA CA 91016 |
| BROWNING, PHYLLIS | 18221 CUMMINGS ST FONTANA CA 92336 |
| BROWNING, RICHARD | 5329 NORTON ST TORRANCE CA 90503 |
| BROWNING, SARAH | 7591 WEATHER WORN WAY D COLUMBIA MD 21046 |
| BROWNING, STEWART | 740   HIBISCUS ST BOCA RATON FL 33486 |
| BROWNING, TOM | 122 S PROSPECT AVE CLARENDON HILLS IL 60514 |
| BROWNING, WARREN | 30347 N REVERE DR LIBERTYVILLE IL 60048 |
| BROWNING, WES | 7404 N HOYNE AVE 1 CHICAGO IL 60645 |
| BROWNING, WILLIAM | 231 MONTPELIER CT WESTMINSTER MD 21157 |
| BROWNLEE, ANGELA | 8916 SKOKIE BLVD 1 SKOKIE IL 60077 |
| BROWNLEE, BARBARA | 5345 BUSHNELL AV RIVERSIDE CA 92505 |
| BROWNLEE, CARLY | 326   LEGARE CT JUPITER FL 33458 |
| BROWNLEE, CHARLES | 351 MONTECRISTO CT SEVERN MD 21144 |
| BROWNLEE, GERALD | 958 TAYLOR ST ELKHART IN 46516 |
| BROWNLEE, JAMES | 3602 EVERSHOLT ST CLERMONT FL 34711 |
| BROWNLEE, JANE | 775 BALBOA AV LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| BROWNLEE, JUDY | 16540    COUNTRY CLUB CRES WESTON FL 33326 |
| BROWNLEE, NOEL | 1455 ANDRE ST BALTIMORE MD 21230 |
| BROWNLEE, ROBERT | 6461 NW  27TH ST SUNRISE FL 33313 |
| BROWNLEE, SCOTT | 226 KENLAKE DR DELTONA FL 32738 |
| BROWNLEE, SHIRLEY | 18940  CYPRESS AVE COUNTRY CLUB HILLS IL 60478 |
| BROWNLEY, RONALD | 1801 MARION QUINBY DR STEVENSVILLE MD 21666 |
| BROWNLIE, SILVENA | 16654 MUNI RD APPLE VALLEY CA 92307 |
| BROWNLOW, MARGARET | 7119 W KEENEY ST NILES IL 60714 |
| BROWNRIDGE, WILLIE | 4012 W 129TH ST APT 11 HAWTHORNE CA 90250 |
| BROWNSON JR., ROBERT P | 23035 MADISON ST APT 20 TORRANCE CA 90505 |
| BROWNSON, | 5904  DOWNERS DR DOWNERS GROVE IL 60516 |
| BROWNSON, DELORES | 3 GLENWOOD RD B BALTIMORE MD 21221 |
| BROWNSTEAD, FRANK | 516 SAN VICENTE BLVD APT 206 SANTA MONICA CA 90402 |
| BROWNSTEIN | 7330    LAKE MEADOW WAY # 202 BOYNTON BEACH FL 33437 |
| BROWNSTEIN, ESTA | 6702 NW  75TH ST TAMARAC FL 33321 |
| BROWNSTEIN, ETHEL | 1204 S  MILITARY TRL # 3403 DEERFIELD BCH FL 33442 |
| BROWNSTEIN, GILBERT | 14360    STRATHMORE LN # 306 DELRAY BEACH FL 33446 |
| BROWNSTEIN, HOWARD | 3505    OAKS WAY # 412 POMPANO BCH FL 33069 |
| BROWNSTEIN, LARRY | 6    DUNELLEN CROMWELL CT 06416 |
| BROWNSTEIN, LEONARD | 18041    BISCAYNE BLVD # 1504 MIAMI BEACH FL 33160 |
| BROWNSTEIN, LESTER | 5900 WARREN CT MORTON GROVE IL 60053 |
| BROWNSTEIN, ROBERT | 2 E OAK ST 3206 CHICAGO IL 60611 |
| BROWNSTEIN, ROBERT S. | 161    BEDFORD G WEST PALM BCH FL 33417 |
| BROWNSTEIN, RUTH Y | 7593    LOCKHART WAY BOYNTON BEACH FL 33437 |
| BROWNSTEIN, RUTHE | 392    CAPRI I DELRAY BEACH FL 33484 |
| BROWNSTEIN, S | 5451    VERONA DR # M M BOYNTON BEACH FL 33437 |
| BROWNSTEIN, SHIRLEY | 2781 N  PINE ISLAND RD # 211 211 PLANTATION FL 33322 |
| BROWNSTONE, MARJORIE | 13182    VEDRA LAKE CIR DELRAY BEACH FL 33446 |
| BROWNTAPIA, CLARE | 20414 JAY CARROLL DR SAUGUS CA 91350 |
| BROWNWOOD, BRUCE | 1904 LINDA VISTA ST WEST COVINA CA 91791 |
| BROWN_JR, PAUL | 1706 W TOWNSEND ST RIALTO CA 92377 |
| BROWSKI, COLLETTE | 777 S  FEDERAL HWY # E211 POMPANO BCH FL 33062 |
| BROX, JAMAL | 841 HOTSPRINGS DR APT 841G CORONA CA 92880 |
| BROXMEYER | 51 BUFFALO  DR HAMPTON VA 23664 |
| BROXMEYER, ERIC | 5059 QUAIL RUN RD APT 135 RIVERSIDE CA 92507 |
| BROXTON, BARBARA | 4900 W HURON ST 1 CHICAGO IL 60644 |
| BROXTON, CHRISTINE | 2983 E  ABIACA CIR DAVIE FL 33328 |
| BROXTON, DOROTHY | 9004 S LOWE AVE CHICAGO IL 60620 |
| BROY, JANE | 35 BRIAR LN GENEVA IL 60134 |
| BROYARD, DARLAH | 2280 EUCALYPTUS AV LONG BEACH CA 90806 |
| BROYLES, GARY | 66 E MONTECITO AV SIERRA MADRE CA 91024 |
| BROYLES, GERALD | 3141 PINE ORCHARD LN 402 ELLICOTT CITY MD 21042 |
| BROYLES, PAT | 10243 SHERRILL ST WHITTIER CA 90601 |
| BROYLES, ROBERT | 4004 VICTORIA  BLVD B HAMPTON VA 23669 |
| BROZ, DAVID | 2240 N KENMORE AVE 3 CHICAGO IL 60614 |
| BROZA, CLAUDE | 324 VIA EL CHICO REDONDO BEACH CA 90277 |
| BROZAK, MICHAEL | 1417 E BROADWAY ST STREATOR IL 61364 |
| BROZEN, FLORENCE | 2403    ANTIGUA CIR # L2 COCONUT CREEK FL 33066 |
| BROZENSKE, ALICE | 930 LAKEVIEW DR GREEN LANE PA 18054 |

| Claim Name | Address Information |
|---|---|
| BROZOVIC, MATT | 1114  CORNWALLIS LN MUNSTER IN 46321 |
| BROZYNA JR., GERALD | 927 BAYLIS ST S BALTIMORE MD 21224 |
| BROZYNSKI, HARRY | 1607 ALBERMARLE CT NAPERVILLE IL 60563 |
| BRREARLEY, ELIZABETH A | 8440   WINDSOR DR MIRAMAR FL 33025 |
| BRRESTEL, AUDREY | 438 W BELDEN AVE    4 CHICAGO IL 60614 |
| BRTIS, WINNIE | 26732 ROLLING HILLS RD ROLLING HILLS ESTATE CA 90274 |
| BRUAL, ROBERT | 24404 MONTEVISTA CIR VALENCIA CA 91354 |
| BRUBAKER, ADAM | 636 E VERDUGO AV APT F BURBANK CA 91501 |
| BRUBAKER, CURTIS | 10560 DOLCEDO WY LOS ANGELES CA 90077 |
| BRUBAKER, G | 10615 JORDAN RD APT 113 WHITTIER CA 90603 |
| BRUBAKER, JAMES | 1034 CHESAPEAKE DR E8 HAVRE DE GRACE MD 21078 |
| BRUBAKER, JAMES | 517 COMMONS  WAY WILLIAMSBURG VA 23185 |
| BRUBAKER, KAREN | PO BOX 402693 RD HESPERIA CA 92340 |
| BRUBAKER, KELLY | 406  RED SKY DR SAINT CHARLES IL 60175 |
| BRUBAKER, LAUREN | 1453 E 56TH ST 3W CHICAGO IL 60637 |
| BRUBAKER, LLOYD | 601 E PLYMOUTH ST HAMLET IN 46532 |
| BRUBAKER, MARY BETH | 3817 OUTRIGGER DR EDGEWATER MD 21037 |
| BRUBAKER, SUE, ST EMILY SCHOOL | 1400 E CENTRAL RD MOUNT PROSPECT IL 60056 |
| BRUBECK, HARVEY | 401 SACRAMENTO ST ORANGE CA 92867 |
| BRUBECK, JAMES | 250 NE  20TH ST # 303 BOCA RATON FL 33431 |
| BRUCATO, BARBARA | 5238 PRATT AVE SKOKIE IL 60077 |
| BRUCATO, DEBBIE | 2 VIA ESPIRITU RCHO SANTA MARGARITA CA 92688 |
| BRUCATO, MARK | 314 DUANE ST 5 GLEN ELLYN IL 60137 |
| BRUCCI, BEVERLY | 335 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| BRUCE CUSSON | 36   WALLER ST NEW LONDON CT 06320 |
| BRUCE FRY | 17369   MELLEN LN JUPITER FL 33478 |
| BRUCE G, NADREAU | 65   PLEASANT HILL DR DEBARY FL 32713 |
| BRUCE KODNER GALLERIES | 10708   EL PARAISO PL DELRAY BEACH FL 33446 |
| BRUCE L, GANT | 3195   KNOX MCRAE DR TITUSVILLE FL 32780 |
| BRUCE NORMAN CROWN 57-279-004 | 2600 S US HIGHWAY 301  # 1 JESUP GA 31599 |
| BRUCE RONIS | 8240 SW  24TH ST # 5200 NO LAUDERDALE FL 33068 |
| BRUCE W, MARKEL | 2950  S BERMUDA AVE APOPKA FL 32703 |
| BRUCE,  JOHNSON | 01N110 HARRIET ST CAROL STREAM IL 60188 |
| BRUCE, ANDERSON | 2823   BOULDER FALLS CT APOPKA FL 32703 |
| BRUCE, ANDREW | 1679 AMAPOLA AV TORRANCE CA 90501 |
| BRUCE, ANGELA | 1300 WICKHAM  AVE NEWPORT NEWS VA 23607 |
| BRUCE, ANN | 340  SENECA PL SENECA IL 61360 |
| BRUCE, ARSENEAULT | L AVOCADO LN APT 141 EUSTIS FL 32826 |
| BRUCE, ASANOFF | 1110   TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| BRUCE, AULT | 20005 N  HIGHWAY27 ST # 837 CLERMONT FL 34711 |
| BRUCE, BALDWIN | 1   AVOCADO LN # 440 EUSTIS FL 32726 |
| BRUCE, BARBARA | 1097  COUNTRY CLUB RD ELGIN IL 60123 |
| BRUCE, BENEDICT | 1019   CENTER CREST BLVD DAVENPORT FL 33837 |
| BRUCE, BRANDES | 1101 W  PRINCETON ST ORLANDO FL 32804 |
| BRUCE, CANDACIE | 5414 8TH AV LOS ANGELES CA 90043 |
| BRUCE, CAROLYN | 230  SAWYER AVE LA GRANGE IL 60525 |
| BRUCE, CLARK | 6300   LAKE WILSON RD # 79 DAVENPORT FL 33896 |
| BRUCE, COLLINS | 39613   HARBOR HILLS BLVD LADY LAKE FL 32159 |
| BRUCE, CONRAD | 2730   REGAL PINE TRL OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| BRUCE, CONRAD | 2041 W MORSE AVE CHICAGO IL 60645 |
| BRUCE, CURTIS | 2001   SHERWOOD LAKE DR 4D SCHERERVILLE IN 46375 |
| BRUCE, CUTTING | 63   BIG OAK LN WILDWOOD FL 34785 |
| BRUCE, DAIGNEAULT | 9961   CHESHAM DR ORLANDO FL 32817 |
| BRUCE, DAVID | 6224 HANOVER RD HANOVER MD 21076 |
| BRUCE, DAVID | 6224 HANOVER RD BALTIMORE MD 21213 |
| BRUCE, DAVID | 1701   ANDROS ISLE # A4 COCONUT CREEK FL 33066 |
| BRUCE, DIANE & BRUCE | 1630   SHERIDAN RD 7A WILMETTE IL 60091 |
| BRUCE, EDNA | 2700 NW   99TH AVE # A212 CORAL SPRINGS FL 33065 |
| BRUCE, EILEEN | 124   BEACHWOOD TRL MICHIGAN CITY IN 46360 |
| BRUCE, EMERY | 1542   WYATT AVE LADY LAKE FL 32162 |
| BRUCE, EUDY | 1755 E   STATEROAD44 RD # 190 WILDWOOD FL 34785 |
| BRUCE, EVELYN | 6325 LONG ST LOS ANGELES CA 90043 |
| BRUCE, FUTCH | 7978   HILLCREST TER ORLANDO FL 32810 |
| BRUCE, GILL | 2620   FDC GROVE RD DAVENPORT FL 33837 |
| BRUCE, GINA | 02N152   MICHIGAN AVE VILLA PARK IL 60181 |
| BRUCE, GREGORY | 327 PRINCETON LN BEL AIR MD 21014 |
| BRUCE, HAFNER | 1308   SUNNINGDALE LN ORMOND BEACH FL 32174 |
| BRUCE, HAMRICK | 2110 S   USHIGHWAY27 ST # G71 CLERMONT FL 34711 |
| BRUCE, HARRY | 1630 SHERIDAN RD     8B WILMETTE IL 60091 |
| BRUCE, HAUPT | 2315   PAPAYA PL MERRITT ISLAND FL 32952 |
| BRUCE, HIGGINS | 56418   WATER OAK RD ASTOR FL 32102 |
| BRUCE, HRNCIR | 528   QUEENS MIRROR CIR CASSELBERRY FL 32707 |
| BRUCE, IAN | PO BOX 280785 NORTHRIDGE CA 91328 |
| BRUCE, J | 5750 W CENTINELA AV APT 221 LOS ANGELES CA 90045 |
| BRUCE, J | 220 N 10TH ST MONTEBELLO CA 90640 |
| BRUCE, JAMES | 7514   160TH PL TINLEY PARK IL 60477 |
| BRUCE, JASON | 2103 HESS LN APT 3 HUNTINGTON BEACH CA 92648 |
| BRUCE, JOHNSON | 206   LAVENDER CT ORLANDO FL 32807 |
| BRUCE, JOHNSON | 12830   SCOTTISH PINE LN CLERMONT FL 34711 |
| BRUCE, JUDY | 110 S GUADALUPE AV APT 2 REDONDO BEACH CA 90277 |
| BRUCE, KAREN | 5555 E 2ND ST LONG BEACH CA 90803 |
| BRUCE, KEELEY | 215   APEX PT # 105 CASSELBERRY FL 32707 |
| BRUCE, KEN | 1405 E CENTRAL RD 210B ARLINGTON HEIGHTS IL 60005 |
| BRUCE, KEN | 841 N SPAULDING AV LOS ANGELES CA 90046 |
| BRUCE, LAURA | 4704 NW   22ND ST COCONUT CREEK FL 33063 |
| BRUCE, LESLEY | 7845 KYLE ST SUNLAND CA 91040 |
| BRUCE, LINDA | 2811   COLD STREAM WAY E BALTIMORE MD 21234 |
| BRUCE, LINDA | 437   CLINTON AVE 3A OAK PARK IL 60302 |
| BRUCE, MARILYN | 3121 W 110TH ST INGLEWOOD CA 90303 |
| BRUCE, MARK | 8841 BELDAY ST CYPRESS CA 90630 |
| BRUCE, MARTHA | 3104   W CHESTER VLG CHESTER CT 06412 |
| BRUCE, MARTIN | 925   GROVER AVE WINTER PARK FL 32789 |
| BRUCE, MATT | 4387 STONE MOUNTAIN DR CHINO HILLS CA 91709 |
| BRUCE, MATTHEW | 3115 N OAKLEY AVE BSMT CHICAGO IL 60618 |
| BRUCE, METVINER | 10031 NW   50TH MNR CORAL SPRINGS FL 33076 |
| BRUCE, MICHELE | 411 E 137TH ST LOS ANGELES CA 90061 |
| BRUCE, MOLLY | 8806 ETIWANDA AV APT 4 NORTHRIDGE CA 91325 |
| BRUCE, MORRELL | 2110 S   USHIGHWAY27 ST # G33 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| BRUCE, MOSEZELLE | 1525 W 108TH ST LOS ANGELES CA 90047 |
| BRUCE, MR | 10193 SADDLEHILL TER ALTA LOMA CA 91737 |
| BRUCE, NICHALLS | 511   HIGHWAY 466  # 23 LADY LAKE FL 32159 |
| BRUCE, NISHA J. | 5764 STEVENS FOREST RD 118 COLUMBIA MD 21045 |
| BRUCE, PAULEY | 1608   VICTORIA GARDENS DR DELAND FL 32724 |
| BRUCE, PAULHAMUS | 800   RUBY CT MOUNT DORA FL 32757 |
| BRUCE, PETER | 12757 NW  68TH DR POMPANO BCH FL 33076 |
| BRUCE, PETERSON | 513   LAKESHORE DR EUSTIS FL 32726 |
| BRUCE, PHILLIPS | 916   MARK RD LEESBURG FL 34748 |
| BRUCE, RICHARD | 327   GLEN CLUB DR DEBARY FL 32713 |
| BRUCE, RICHARD | 4410   TRANQUILITY DR HIGHLAND BEACH FL 33487 |
| BRUCE, ROSS | 1381   USTLER RD APOPKA FL 32712 |
| BRUCE, RUTH | 7212 OAK AVE RIVER FOREST IL 60305 |
| BRUCE, SACK | 3098   LANDINGS CT HAINES CITY FL 33844 |
| BRUCE, SANDO | 20416 FUERO DR WALNUT CA 91789 |
| BRUCE, SARIA | 4918   CYPRESS LN COCONUT CREEK FL 33073 |
| BRUCE, SHARON | 1453 OAHU ST WEST COVINA CA 91792 |
| BRUCE, SHERYL | 4519 CERVATO ST LONG BEACH CA 90815 |
| BRUCE, SMITH | 120   HILL CIR LEESBURG FL 34788 |
| BRUCE, STEPHANIE | 1611   SAILAWAY CIR BALTIMORE MD 21221 |
| BRUCE, STEPHEN | 6108 HIDDEN OAK CT CRYSTAL LAKE IL 60012 |
| BRUCE, STEVEN | 1516   GERANIUM CT NAPERVILLE IL 60565 |
| BRUCE, STEVEN | 8321 NW  19TH ST PEMBROKE PINES FL 33024 |
| BRUCE, TAMARA LYNN | 1003 HUNTER ST BALTIMORE MD 21202 |
| BRUCE, TERRY | 233 E CHESTNUT ST OLNEY IL 62450 |
| BRUCE, THERESA | 4554 W 163RD ST LAWNDALE CA 90260 |
| BRUCE, THORNQUIST | 11241   PINE RIDGE RD LEESBURG FL 34788 |
| BRUCE, VAL | 2855 W  COMMERCIAL BLVD # 246 246 TAMARAC FL 33309 |
| BRUCE, VIKER | 4073   SABLE LOOP LAKE WALES FL 33859 |
| BRUCE, VIRGINIA | 219   PRESCOTT L DEERFIELD BCH FL 33442 |
| BRUCE, WANKOWSKI | 2727   FRONTAGE RD # 248 DAVENPORT FL 33837 |
| BRUCE, WILLIAM | 9754 SUMMER PARK CT COLUMBIA MD 21046 |
| BRUCE, WILLIAM | 6743 S OGLESBY AVE 3W CHICAGO IL 60649 |
| BRUCE, WILSON | 815   MILLSTREAM LN ORMOND BEACH FL 32174 |
| BRUCE, WISE | 11617   MAGNOLIA AVE TAVARES FL 32778 |
| BRUCH, KATHRYN | 5728   WALNUT AVE 2A DOWNERS GROVE IL 60516 |
| BRUCH, ROBERT | 9165   BEVERLY CT BOYNTON BEACH FL 33472 |
| BRUCHEY, DAVID | 8814 FEARNE AVE BALTIMORE MD 21234 |
| BRUCHMAN, MARY SUE | 23411 AVENIDA ROTELLA VALENCIA CA 91355 |
| BRUCHOK, MIKE | 1025 N 24TH ST APT C2A ALLENTOWN PA 18104 |
| BRUCK, ALAN | 17486   VIA CAPRI BOCA RATON FL 33496 |
| BRUCK, ERIC | 1413 ALLENFORD AV APT DR LOS ANGELES CA 90049 |
| BRUCK, KEN | 312 SHAWNEE DR MINOOKA IL 60447 |
| BRUCK, MARIA C | 7105 NW  77TH ST TAMARAC FL 33321 |
| BRUCK, THEODORE | 320 CLAYMOOR 2A HINSDALE IL 60521 |
| BRUCKER, BETH | 28   SOUTH TRL NIANTIC CT 06357 |
| BRUCKER, DOUGLAS | 994 MANCHESTER CIR GRAYSLAKE IL 60030 |
| BRUCKER, LESLIE | 649 S BARRINGTON AV APT 207 LOS ANGELES CA 90049 |
| BRUCKER, LILLIAN | 2701 N  COURSE DR # 1026 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| BRUCKER, LOIS | 102    DYER AVE # 318 COLLINSVILLE CT 06019 |
| BRUCKER, MATTHEW | 1116    CHESTERTON AVE ORLANDO FL 32809 |
| BRUCKER, MIRIAM R. | 9471    EVERGREEN PL # 207 FORT LAUDERDALE FL 33324 |
| BRUCKER, RUDI | 1155    MAIN ST # 207 JUPITER FL 33458 |
| BRUCKERT, REBECCA | 203 W NOYES ST ARLINGTON HEIGHTS IL 60005 |
| BRUCKMANN, LAURIE | 617 AVENIDA ACAPULCO SAN CLEMENTE CA 92672 |
| BRUCKNER, EARL | 30805    KLINE CIR WARRENVILLE IL 60555 |
| BRUCKNER, MARY | 1115 S LORRAINE RD 228 WHEATON IL 60189 |
| BRUCKNER, ROBERT | 216    SAXONY E DELRAY BEACH FL 33446 |
| BRUCKS, BRYAN | 346 N GENESEE AV APT 1 LOS ANGELES CA 90036 |
| BRUDA, DONNA | 2305    MEADOWS AVE EAST PEORIA IL 61611 |
| BRUDEN, GIOVANNI | 14945 CENTRAL AV APT 1B BALDWIN PARK CA 91706 |
| BRUDER, CHANTAL | 109 SHIELD LN GRAFTON VA 23692 |
| BRUDER, DAN | 236 UNIVERSITY LN ELK GROVE VILLAGE IL 60007 |
| BRUDER, MARCIA | 2102    CHAPELWOOD CT LUTHERVILLE-TIMONIUM MD 21093 |
| BRUDISH, EILEEN | 2161    SCOTTS CROSSING CT 2 ANNAPOLIS MD 21401 |
| BRUDNO, ALEX | 2890 SW  73RD WAY # 1311 DAVIE FL 33314 |
| BRUDZINSKI, BOB | 4607    GLENEAGLES DR BOYNTON BEACH FL 33436 |
| BRUDZINSKI, KENNETH | 17111    FIELDSTONE DR MARENGO IL 60152 |
| BRUDZINSKI, SUSAN | 1057    LIDO CT WESTON FL 33326 |
| BRUDZINSKI, THOMAS | 6261    SANDCHAIN RD COLUMBIA MD 21045 |
| BRUECK, BUDDY | 2633 HADDASSAH DR NAPERVILLE IL 60565 |
| BRUECKEL, LEE P | 7216 UNIVERSITY DR MOORPARK CA 93021 |
| BRUECKNER, SARA | 38934 BROOKDALE RD PALMDALE CA 93551 |
| BRUECKNER, WHITNEY | 29 HENRIETTA ST E BALTIMORE MD 21230 |
| BRUECKS, ERIC | 28726 N ARCADIA RD LAKE BLUFF IL 60044 |
| BRUEGGEMAN, TERESA | 1929    WHITE ST DES PLAINES IL 60018 |
| BRUEGGEMANN, RALPH | 5300 E CANTON ST LONG BEACH CA 90815 |
| BRUEGGEN, DAVID | 1453 N LARRABEE ST    GDN CHICAGO IL 60610 |
| BRUEINING, FLOYD | 5861    SHAWNEE DR LAKE WORTH FL 33463 |
| BRUEMMER, LINDA | 608  MASON AVE JOLIET IL 60435 |
| BRUEN, DANIEL | 5677    BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| BRUENET, SAM | 32    RUDOLPH RD BRISTOL CT 06010 |
| BRUENIG, BRITTANY, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| BRUENING, LYNNE | 2609 ROGERS AVE ELLICOTT CITY MD 21043 |
| BRUENN, EDWARD | 355    COE AVE # 164 MERIDEN CT 06451 |
| BRUENNING, JOHN | 13968 SPRUCE ST APT C HESPERIA CA 92345 |
| BRUETT, JIM | 708 SE  7TH ST FORT LAUDERDALE FL 33301 |
| BRUFF, JAMES | 776 E GREEN ST APT #205 PASADENA CA 91101 |
| BRUFR  DOROTHY | 4300    CARDWELL AVE BALTIMORE MD 21236 |
| BRUG, JIM | 3918    BRENTON DR JOLIET IL 60431 |
| BRUGGEMAN, MARIA | 1620 NE BROADWAY APT 318 PORTLAND OR 97232 |
| BRUGGER, MARY | 36    WHITBECK RD NEW HARTFORD CT 06057 |
| BRUGGY, JAMES | 101 SHORTCROSS RD LINTHICUM HEIGHTS MD 21090 |
| BRUGNONI, FELIX | 306 NW  47TH ST POMPANO BCH FL 33064 |
| BRUGOS, JOHN A. | 5225 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| BRUH, MARVIN | 9045    LUCCA ST BOYNTON BEACH FL 33472 |
| BRUHEAU, BONNIE | 1671 STAFFORDSHIRE DR LANCASTER CA 93534 |
| BRUHN, ANNETTE | 946  PAMELA DR 5 BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|------------|---------------------|
| BRUHN, CHRISTINA | 509 CREST DR CARY IL 60013 |
| BRUHN, ROBERT | 4502 W 87TH PL HOMETOWN IL 60456 |
| BRUHN, ROBERT C | 4502 W 87TH PL HOMETOWN IL 60456 |
| BRUHNS, DONALD | 290 HAVERFORD CT SCHAUMBURG IL 60173 |
| BRUIN    BLDR | 9599   POSITANO WAY LAKE WORTH FL 33467 |
| BRUINIUS, CARA | 2500   YELLOW STAR ST WOODRIDGE IL 60517 |
| BRUINOOGE, PETER | 2671 S   COURSE DR # 606 POMPANO BCH FL 33069 |
| BRUINS, LYNDA | 17502 SEQUOIA AV APT 5 HESPERIA CA 92345 |
| BRUINS, PETER | 17722 BALFERN AV BELLFLOWER CA 90706 |
| BRUINSMA, IRENE | 1430   SANDSTONE DR 317 WHEELING IL 60090 |
| BRUKASZ, PETER | 9030 FEDERAL CT 1H DES PLAINES IL 60016 |
| BRUKSCH, ELMER | 3043   RED BARN RD CRYSTAL LAKE IL 60012 |
| BRULE, ALICE | 714 E 97TH ST LOS ANGELES CA 90002 |
| BRULE, MEYA | 822 N INGLEWOOD AV APT 16 INGLEWOOD CA 90302 |
| BRULE, R | 2730   CENTRAL ST 3B EVANSTON IL 60201 |
| BRULEY, DEBORAH | 7325 W 114TH PL WORTH IL 60482 |
| BRULINSKI, JOHN E | 28 GLENWOOD RD A BALTIMORE MD 21221 |
| BRULLO, KAREN | 663 W THOMAS ST ELMHURST IL 60126 |
| BRUMBACK, NANCY | 2262   NOVA VILLAGE DR DAVIE FL 33317 |
| BRUMBAUGH, NINA | 833   SIESTA KEY DR # 815 DEERFIELD BCH FL 33441 |
| BRUMBLE, JERRY F | 17728 TUDE LN APPLE VALLEY CA 92307 |
| BRUMBLE, PAM | 301   COUNTRYSIDE DR ROCKTON IL 61072 |
| BRUMBLEY, JEAN | 505 PICCADILLY RD BALTIMORE MD 21204 |
| BRUMBY, BRIAN | 708 BRONCO WY WALNUT CA 91789 |
| BRUMER, CAROL | 745 S OAK PARK AVE 2ND OAK PARK IL 60304 |
| BRUMFIELD, B | 761 ADAMS   DR 8B NEWPORT NEWS VA 23601 |
| BRUMFIELD, CHRISTINE | 466 KENORA DR MILLERSVILLE MD 21108 |
| BRUMFIELD, DAVID | 15640 AVALON AVE SOUTH HOLLAND IL 60473 |
| BRUMFIELD, FRANK | 414 N ORLEANS ST 201 CHICAGO IL 60654 |
| BRUMFIELD, JOSEPH T | 46362 LONE PINE DR TEMECULA CA 92592 |
| BRUMFIELD, LARRY | 213 EDWARD DR HAMPTON VA 23666 |
| BRUMFIELD, LINDA | 1401 W IRVING PARK RD CHICAGO IL 60613 |
| BRUMFIELD, MARGIE | 1446 W GARFIELD BLVD 1ST CHICAGO IL 60609 |
| BRUMFIELD, TRACY | 67 FERGUSON   LN NEWPORT NEWS VA 23601 |
| BRUMFIELD, WILLIE | 1300 E 87TH ST CHICAGO IL 60619 |
| BRUMLEY, ANDREW | 2844 NW   55TH AVE # C1 LAUDERHILL FL 33313 |
| BRUMLEY, WENDY | 5569 TALBOT CT NEW MARKET MD 21774 |
| BRUMLIK, JOE | 4590 HOGAN LN WADSWORTH IL 60083 |
| BRUMM, CHARLES L. | 900   CRESTFIELD AVE LIBERTYVILLE IL 60048 |
| BRUMM, GREG | 28W715 E HAWTHORNE LN WEST CHICAGO IL 60185 |
| BRUMM, LARRY | 240   KIMBALL AVE WAUCONDA IL 60084 |
| BRUMMEL, JOSEPH | 1705   MARGARET LN AURORA IL 60505 |
| BRUMMEL, MARY ANN | 179   PHEASANT HOLLOW DR BURR RIDGE IL 60527 |
| BRUMMEL, RANDALL | 331 BARNABY DR OSWEGO IL 60543 |
| BRUMMELL, MARY ROSE | 809 CARROLLTON AVE ANNAPOLIS MD 21401 |
| BRUMMER, CAROLYN & BILL | 33488 CORTE MANGARINO TEMECULA CA 92592 |
| BRUMMER, DAVID | 5108 N MASON AVE CHICAGO IL 60630 |
| BRUMMERT, KEVIN | 849 HOLBROOK   DR NEWPORT NEWS VA 23602 |
| BRUMMETT, PAULA | 1132   DEER CREEK BLVD DAVENPORT FL 33837 |

| Claim Name | Address Information |
|---|---|
| BRUMMETT, TERRY | 808 WOODLAWN AV SAN BERNARDINO CA 92407 |
| BRUMMOND, TRIA | 22241 FALENCIA MISSION VIEJO CA 92691 |
| BRUMMUNDT, RICK | 302 BEAVER RUN DR NAZARETH PA 18064 |
| BRUMSKIN, THELMA | 122 E TAYLOR AVE HAMPTON VA 23663 |
| BRUN, JACQUES | 14611 FONTHILL AV HAWTHORNE CA 90250 |
| BRUN, JOE | 2886 FIDLER AV LONG BEACH CA 90815 |
| BRUN, KELLY | 213 SANDEE RD LUTHERVILLE-TIMONIUM MD 21093 |
| BRUNACHE, RACHELLE | 6 FALLRIDGE CT C GWYNN OAK MD 21244 |
| BRUNADE, MADELINE | 1461 NW  20TH ST FORT LAUDERDALE FL 33311 |
| BRUNCKHORST, MELISSA | 915 BAYLIS ST S BALTIMORE MD 21224 |
| BRUNDAGE, DAVE | 5310 E CANTON ST LONG BEACH CA 90815 |
| BRUNDAGE, JOAN | 24    WEST WALK CLINTON CT 06413 |
| BRUNDAGE, LARRY | 217 OLD MAIN ST ROCKY HILL CT 06067-1505 |
| BRUNDAGE, RITA | 5246 FLORENCE AV APT 118 BELL CA 90201 |
| BRUNDELRE, FORTUNATO | 912 ROLLING RD S BALTIMORE MD 21228 |
| BRUNDER, JEAN, SACRED HEART SCHOOLS | 6250 N SHERIDAN RD CHICAGO IL 60660 |
| BRUNDIDGE, KAYE | 12416 RUNYAN PL TUSTIN CA 92782 |
| BRUNDIDGE, VIRGINIA | 9101    GRACIOUS END CT 201 COLUMBIA MD 21046 |
| BRUNDIGE, DALE R | 368 S EARLHAM ST ORANGE CA 92869 |
| BRUNDIGE, SCOTT | 2242    ROCKEFELLER DR GENEVA IL 60134 |
| BRUNDIGE, SCOTT | 2508    KANEVILLE RD 232 GENEVA IL 60134 |
| BRUNDO, FARA | 8241 NEW CASTLE AVE BURBANK IL 60459 |
| BRUNDRETT, S | 47 RIGHT WING DR BALTIMORE MD 21220 |
| BRUNDZA, ROBERT | 1612 NE  30TH CT POMPANO BCH FL 33064 |
| BRUNE, CAROLYN | 179   AMBRIA DR MUNDELEIN IL 60060 |
| BRUNEAU, DANIEL | 4944   SNOWY REACH COLUMBIA MD 21044 |
| BRUNEAU, LAURE | 800 N MONTEREY ST APT 101 ALHAMBRA CA 91801 |
| BRUNEAU, MARY LOUISE | 3454 KESWICK RD BALTIMORE MD 21211 |
| BRUNELL, SUSAN | 8308 FORDHAM RD LOS ANGELES CA 90045 |
| BRUNELLE, GARY | 358    DEERFIELD RD WINDSOR CT 06095 |
| BRUNELLE, ROGER | 180 S OAKHURST DR AURORA IL 60504 |
| BRUNELLE, SANDRA J. | 4177 S  LAKE ORLANDO PKWY ORLANDO FL 32808 |
| BRUNELLE, THOMAS | 47 DAVIS  AVE NEWPORT NEWS VA 23601 |
| BRUNELLE, VICTOR | 20629 RANCHERIAS RD APPLE VALLEY CA 92307 |
| BRUNELLI, NANCY, ST EMILY SCHOOL | 1400 E CENTRAL RD MOUNT PROSPECT IL 60056 |
| BRUNEMAN, JENNIFER | 1508 NORTHLAKE PKY CARPENTERSVILLE IL 60110 |
| BRUNER, CHRISTOPHER | 5216 MESMER AV CULVER CITY CA 90230 |
| BRUNER, DUANE | 8430 CHEROKEE DR DOWNEY CA 90241 |
| BRUNER, DUSTIN | 8845    RAMBLEWOOD DR # 1711 CORAL SPRINGS FL 33071 |
| BRUNER, EDITH | 6270   WILD SWAN WAY COLUMBIA MD 21045 |
| BRUNER, GREG | 213    BERNARD ST BOURBONNAIS IL 60914 |
| BRUNER, J | 49 WESTOVER RD NEWPORT NEWS VA 23601 |
| BRUNER, JAMES | 306 W EUCLID AVE ARLINGTON HEIGHTS IL 60004 |
| BRUNER, KYLE | 4604 N MONTICELLO AVE 1G CHICAGO IL 60625 |
| BRUNER, LARRY B | 12370 PACOIMA RD VICTORVILLE CA 92392 |
| BRUNER, LINDA | 945 COAST VIEW DR LAGUNA BEACH CA 92651 |
| BRUNER, SUZANNE | 1905    COLUMBUS ST OTTAWA IL 61350 |
| BRUNER, VIRGINIA | 3503 FINLEY AV NEWPORT BEACH CA 92663 |
| BRUNET, KATE | 1017 N PLACENTIA AV APT D FULLERTON CA 92831 |

| Claim Name | Address Information |
|---|---|
| BRUNET, LINDA | 587 COVESIDE LN SCHAUMBURG IL 60193 |
| BRUNET, LUKE | 712 N RESH ST ANAHEIM CA 92805 |
| BRUNET, REJEAN | 9200 S  MILITARY TRL # 234 BOYNTON BEACH FL 33436 |
| BRUNETT, DEENA | 3300 RIDGE RD N 390 ELLICOTT CITY MD 21043 |
| BRUNETT, FAY | 4311 MARIGOLD DR CHINO CA 91710 |
| BRUNETTE, GLENDA | 406 FAIRVIEW RD OJAI CA 93023 |
| BRUNETTE, LAURENCE | 21    SPRING ST # B10 WINDSOR LOCKS CT 06096 |
| BRUNETTE, LAW OFFICES OF STEVE | 4422 PROSPECT AV YORBA LINDA CA 92886 |
| BRUNETTI, CARMELA | 7156 S  DEVON DR TAMARAC FL 33321 |
| BRUNETTI, DAVID | 912  PERSIMMON LN D MOUNT PROSPECT IL 60056 |
| BRUNETTI, STEPHEN J | 100  SPLIT ROCK DR WATERBURY CT 06706 |
| BRUNETTL, BRIAN | 14274 TORTOISE PL VICTORVILLE CA 92394 |
| BRUNETTO, M | 340 OLD MILL RD APT 224 SANTA BARBARA CA 93110 |
| BRUNETTO, RICHARD | 516 PALOMAR RD OJAI CA 93023 |
| BRUNEU, RENEE | 391 NE  47TH CT POMPANO BCH FL 33064 |
| BRUNGARD, KIRK | 2944 UPTON STNW WASHINGTON DC 20008 |
| BRUNHAU, LENNA | 208   SAW GRASS ST DAVENPORT FL 33837 |
| BRUNI, ANGELA | 11222 NW  1ST PL CORAL SPRINGS FL 33071 |
| BRUNI, DIANE C. | 5100   DUPONT BLVD # 9J FORT LAUDERDALE FL 33308 |
| BRUNI, JOANN | 505 ALBEMARLE ST BALTIMORE MD 21202 |
| BRUNI, NADELINE | 12755 SW  16TH CT # B311 PEMBROKE PINES FL 33027 |
| BRUNI, TRICIA | 1090 N DARLINGTON CIR HOFFMAN ESTATES IL 60169 |
| BRUNIG, BRENDA | 142 SW  53RD AVE PLANTATION FL 33317 |
| BRUNIG, WHITNEY | 1326 DEL VERDE CT NEWBURY PARK CA 91320 |
| BRUNIGA, BOB | 5042  PACKARD AVE SOUTH BEND IN 46619 |
| BRUNING, JACKIE | 521 SW 5TH AVE HALLANDALE FL 33009 |
| BRUNING, MARLA T | 3318 AVENIDA OBERTURA CARLSBAD CA 92009 |
| BRUNING, RENEE | 59 S HALE ST    101 PALATINE IL 60067 |
| BRUNINGS, URSULA | 15517 WILLIAMS ST APT P-14 TUSTIN CA 92780 |
| BRUNK, CARRIE | 2817 W FITCH AVE CHICAGO IL 60645 |
| BRUNK, JOYCE | 137 TANBARK  LN WILLIAMSBURG VA 23188 |
| BRUNK, PHYLLIS | 3 S  WIG HILL RD # 28 CHESTER CT 06412 |
| BRUNK, TANIA | 801 BISHOP CT NEWPORT NEWS VA 23602 |
| BRUNKA, JESSICA | 15424 RYAN ST SYLMAR CA 91342 |
| BRUNKE, STEVE | 2830   SWEET CLOVER WAY WAUCONDA IL 60084 |
| BRUNKERS, MARGARET | 211    GOLDEN RIVER DR WEST PALM BCH FL 33411 |
| BRUNKS, GREGORY | 1609 W NORTH ST PALATINE IL 60067 |
| BRUNN FREDERICK | 3001 NW  46TH AVE # 105 105 LAUDERDALE LKS FL 33313 |
| BRUNNER, BETHANY | 227 N WASHINGTON AVE 4 BATAVIA IL 60510 |
| BRUNNER, CARRIE | 7664 WHITE MARSH  RD ELBERON VA 23846 |
| BRUNNER, ELAINE | 8601 HARTWOOD PL LAUREL MD 20724 |
| BRUNNER, ELIZABETH | 935 5TH AVE BETHLEHEM PA 18018 |
| BRUNNER, ELSIE | 1935 BELL AVE BALTIMORE MD 21227 |
| BRUNNER, F. | 1100 NW  49TH CT POMPANO BCH FL 33064 |
| BRUNNER, JAMES | 605 LINDSAY CIR NORTH AURORA IL 60542 |
| BRUNNER, JOSEPHINE | 9600   LAWRENCE RD # B102 BOYNTON BEACH FL 33436 |
| BRUNNER, KIMBERLY | 144 MUIR DR ROCKFORD IL 61111 |
| BRUNNER, KURT | 363 GRACE DR SOUTH PASADENA CA 91030 |
| BRUNNER, MATT | 1002 E WILSON AVE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| BRUNNER, MICHAEL | 4939 N OAKLEY AVE 1 CHICAGO IL 60625 |
| BRUNNER, OTTIS | 5727 REGENCY HILLS DR RACINE WI 53406 |
| BRUNNER, RACHAEL | 336 NANTUCKET PL NEWPORT NEWS VA 23606 |
| BRUNNER, RICHARD | 6171 N SHERIDAN RD    2109 CHICAGO IL 60660 |
| BRUNNER, ROBERT | 591 N SHARON DR WOODSTOCK IL 60098 |
| BRUNNER, RODNEY | 514  REGENT ST SOUTH ELGIN IL 60177 |
| BRUNNER, SCOTT | 252  JERVEY LN BARTLETT IL 60103 |
| BRUNNER, SULTRA | 1141 W 84TH ST LOS ANGELES CA 90044 |
| BRUNNER, VERNON | 1112 S LAKE SHORE DR LAKE GENEVA WI 53147 |
| BRUNO | 1010 N HARLEM AVE 501 RIVER FOREST IL 60305 |
| BRUNO CHARLIE | 10761   OAK LAKE WAY BOCA RATON FL 33498 |
| BRUNO, ANTHONY | 333 NE  21ST AVE # 402 DEERFIELD BCH FL 33441 |
| BRUNO, BARBARA | 312   SPRUCE ST BOYNTON BEACH FL 33426 |
| BRUNO, BRIGANTI | 120   QUEENS DR LEESBURG FL 34748 |
| BRUNO, CATHERINE | 8018   ABERDEEN DR # 201 201 BOYNTON BEACH FL 33472 |
| BRUNO, CRISTAL | 6300   FARRAGUT ST HOLLYWOOD FL 33024 |
| BRUNO, DIANA | 7549   DIAMOND POINTE CIR DELRAY BEACH FL 33446 |
| BRUNO, ELIZABETH | 3931 N FRANCISCO AVE    1ST CHICAGO IL 60618 |
| BRUNO, ERBBE | 10520   SYCAMORE DR CHICAGO RIDGE IL 60415 |
| BRUNO, ESTER | 13940 HOOVER ST APT E108 WESTMINSTER CA 92683 |
| BRUNO, GENNARO | 1985 SW  15TH ST # 126 DEERFIELD BCH FL 33442 |
| BRUNO, GIRALDI | 50989   HIGHWAY27 ST # 151 DAVENPORT FL 33897 |
| BRUNO, JOAN | 9213   GREENWOOD DR TINLEY PARK IL 60487 |
| BRUNO, JOCELYN | 5190 NW  75TH AVE LAUDERHILL FL 33319 |
| BRUNO, JOHN | 22   SUMMIT DR WINDSOR CT 06095 |
| BRUNO, JOSEPH | 49   DEEPWOOD DR LEBANON CT 06249 |
| BRUNO, JOSEPH | 2687 N  OCEAN BLVD # 708 708 BOCA RATON FL 33431 |
| BRUNO, JUVAN | 3041   JASMINE TER DELRAY BEACH FL 33483 |
| BRUNO, KATHLEEN | 1013 BRISTOL CT WHEATON IL 60187 |
| BRUNO, KSENIJA | 9 SILVER GLADE DR LAGUNA NIGUEL CA 92677 |
| BRUNO, LAURA | 606 ROSE ST S BALTIMORE MD 21224 |
| BRUNO, LAURA | 4801   WILLIAM ST JOHNSBURG IL 60051 |
| BRUNO, MARA S | 752 CORTE SOL CAMARILLO CA 93010 |
| BRUNO, MARK | 12 PINE GROVE AVE ENFIELD CT 06082-2617 |
| BRUNO, MICHAEL | 17254 ARROW HEAD DR LOCKPORT IL 60441 |
| BRUNO, MICHELLE | 6333 N WINTHROP AVE 339 LOYOLA SIMPSON HALL CHICAGO IL 60660 |
| BRUNO, MIKE | 143   NEWTON ST BERLIN CT 06037 |
| BRUNO, MIKE | 2569 NW  42ND AVE COCONUT CREEK FL 33066 |
| BRUNO, MISSY | 1740   STONEHAVEN DR # 2 BOYNTON BEACH FL 33436 |
| BRUNO, PALMA | 2010 S  FEDERAL HWY # I202 BOYNTON BEACH FL 33435 |
| BRUNO, PAT | 28515   POINSETTIA AVE PAISLEY FL 32767 |
| BRUNO, PAULETTE | 16360   STIRLING RD WESTON FL 33331 |
| BRUNO, PRISCILLA | 14   STARKEL RD # H WEST HARTFORD CT 06117 |
| BRUNO, RALPH | 18701 FLYING TIGER DR APT 443 CANYON COUNTRY CA 91387 |
| BRUNO, REXFORD E | 2302 E JACKSON ST BLOOMINGTON IL 61701 |
| BRUNO, ROBERT | 30 SE  4TH AVE # 112 HALLANDALE FL 33009 |
| BRUNO, ROCCO | 3225 NE  16TH ST # 14 POMPANO BCH FL 33062 |
| BRUNO, SAL | 8500   LAKE CYPRESS RD LAKE WORTH FL 33467 |
| BRUNO, TERRI | 29555 KENSINGTON DR LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| BRUNO, THOMAS | 7230 FRANKLIN AV APT 122 LOS ANGELES CA 90046 |
| BRUNO, ZIELINSKI | 2110   USHIGHWAY27 ST # B11 CLERMONT FL 34711 |
| BRUNORI, PEBBLES | 7996 BELHAVEN AVE PASADENA MD 21122 |
| BRUNORY, KEVIN | 4010 TERRY AVE CRYSTAL LAKE IL 60014 |
| BRUNOTTO, CHARLES | 3852 VINTON AV APT 303 CULVER CITY CA 90232 |
| BRUNS, BARBARA | 3800 HICKORY AVE BALTIMORE MD 21211 |
| BRUNS, BARBARA | 460   MAYFLOWER LN 1 BARTLETT IL 60103 |
| BRUNS, BETTINA | 2209 NE   39TH ST LIGHTHOUSE PT FL 33064 |
| BRUNS, JO ANN | 1284 SW   13TH DR BOCA RATON FL 33486 |
| BRUNS, JOSEPH | 1880   LILAC LN AURORA IL 60506 |
| BRUNS, KATHY | 2813 NE   2ND AVE # N BOCA RATON FL 33431 |
| BRUNS, LORI | 35148 WILLOW SPRINGS DR YUCAIPA CA 92399 |
| BRUNS, LOUISE | 2538 S BENTLEY AV LOS ANGELES CA 90064 |
| BRUNS, S | 340 E   ACRE DR PLANTATION FL 33317 |
| BRUNS, STEPHEN | 5100   CARRIAGEWAY DR 104 ROLLING MEADOWS IL 60008 |
| BRUNS, TODD | 3519 N HERMITAGE AVE     GARDEN CHICAGO IL 60657 |
| BRUNS, VERONICA | 222 SE   10TH AVE POMPANO BCH FL 33060 |
| BRUNSCHEON, MATTHEW | 302 SAINT MICHAELS   WAY NEWPORT NEWS VA 23606 |
| BRUNSELL, GRACE | 2706 N VELARDE DR THOUSAND OAKS CA 91360 |
| BRUNSKILL, BYRON | 1282   RAINTREE LN WEST PALM BCH FL 33414 |
| BRUNSON, ANGELA | 163 STONE BROOK RD MATTESON IL 60443 |
| BRUNSON, CHERYL | 339 CIRCUIT LN NEWPORT NEWS VA 23608 |
| BRUNSON, DAVID | 3030 MERRILL DR APT 29 TORRANCE CA 90503 |
| BRUNSON, JOHN | 911 W ANGELENO AV APT 11 BURBANK CA 91506 |
| BRUNSON, KATHERINE | 2102 W 108TH ST LOS ANGELES CA 90047 |
| BRUNSON, KATHERINE | 28553 ARROYO DR IRVINE CA 92617 |
| BRUNSON, KIMBERLY | 511 SE   5TH AVE # 611 611 FORT LAUDERDALE FL 33301 |
| BRUNSON, LULU | 8305   GRAINFIELD RD SEVERN MD 21144 |
| BRUNSON, MARVIN | 38765 N LINDEN AVE ZION IL 60099 |
| BRUNSON, MRS MERITE | 21222 PACIFIC COAST HWY MALIBU CA 90265 |
| BRUNSON, PENNY | 818 MONTFORD AVE N BALTIMORE MD 21205 |
| BRUNSON, R | 6714 BRAEBOURNE   CT SUFFOLK VA 23435 |
| BRUNSTEIN, M | 2067   CORNWALL D BOCA RATON FL 33434 |
| BRUNSTETTER, DANIEL | 3 MISTRAL LN IRVINE CA 92617 |
| BRUNSTING, BRYCE | 22 CORTE LOARRE SAN CLEMENTE CA 92673 |
| BRUNSVOLD, THAYNE | 4691   MANDERLY DR LAKE WORTH FL 33449 |
| BRUNSWICK CORRECTIONAL CENTER | 1147 PLANTERS   RD LAWRENCEVILLE VA 23868 |
| BRUNT, CAROLYN | 5217   PAUL REVERE RIDE COLUMBIA MD 21044 |
| BRUNT, PHILIP K | 960 SILVER CREEK RD CORONA CA 92882 |
| BRUNT, TAMARA | 322 PEACH TREE   CRES NEWPORT NEWS VA 23602 |
| BRUNTERS, EVA | 610 NE   139TH ST NORTH MIAMI FL 33161 |
| BRUNTJEN, LYNETTE | 40W896 CAMPTON MEADOW DR ELBURN IL 60119 |
| BRUNTON, BEVERLY | 7253 CAPPS AV RESEDA CA 91335 |
| BRUNTON, CHARLES | 3847 S   CIRCLE DR # 8 HOLLYWOOD FL 33021 |
| BRUNTON, JAMIE | 1141 E WILSON AVE LOMBARD IL 60148 |
| BRUNTON, JHEANELLE | 8050 NW   96TH TER # 211 TAMARAC FL 33321 |
| BRUNTON, RONALD | 0N450   PETER RD WINFIELD IL 60190 |
| BRUNTYN, RUDOLPH | 6438   GINOS WAY FOX LAKE IL 60020 |
| BRUNY, VERONICA | 525 W 127TH ST APT 312 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| BRUS, AMANDA | 1919 CUMBERLAND DR PLAINFIELD IL 60586 |
| BRUSA, JASON | 1720  MAPLE AVE 1240 EVANSTON IL 60201 |
| BRUSA, ROBERT C | 7    WINDCREST DR GRANBY CT 06035 |
| BRUSAMOLINO, S | 5384 DIANE ST SIMI VALLEY CA 93063 |
| BRUSATTI, MARK | 3831 N FREMONT ST 409 CHICAGO IL 60613 |
| BRUSCA, JOSEPHINE | 2146 LONGMONT ST RIVERSIDE CA 92506 |
| BRUSCA, PETER | 1310 N RITCHIE CT    29B CHICAGO IL 60610 |
| BRUSCA, REGINA | 5280    LAS VERDES CIR # 216 DELRAY BEACH FL 33484 |
| BRUSCHI, A. | 2175    PARK PL BOCA RATON FL 33486 |
| BRUSCIANELLI, BETH | 6541  GREENE RD WOODRIDGE IL 60517 |
| BRUSCO, REGINA | 30    TOLEDO CT DAVIE FL 33324 |
| BRUSENBACH, BILL | 212  AMBER LN VERNON HILLS IL 60061 |
| BRUSH  JR, FRANK | 311 WILLRICH CIR D FOREST HILL MD 21050 |
| BRUSH, ARNOLD | 1995    SACRAMENTO WESTON FL 33326 |
| BRUSH, BARBARA | 2930  E CROSLEY DR # I I WEST PALM BCH FL 33415 |
| BRUSH, CHARLENE | 59 HEATH ST E BALTIMORE MD 21230 |
| BRUSH, JEFFREY | 301 NW  69TH AVE MARGATE FL 33063 |
| BRUSH, MARVIN | 5498 PASEO DEL LAGO APT A LAGUNA WOODS CA 92637 |
| BRUSH, PAUL | 7354  DOROTHY LN TINLEY PARK IL 60477 |
| BRUSH, RICHARD | 713    BURR MOUNTAIN RD TORRINGTON CT 06790 |
| BRUSH, TOM | 2408 GRABLE CT FOREST HILL MD 21050 |
| BRUSHAR, BECKY | 1201 S GILBERT ST APT 41 FULLERTON CA 92833 |
| BRUSHE, RAYMOND | 111  GLENMORE AVE BALTIMORE MD 21228 |
| BRUSHIE, ALBERT | 130    MANOR RD PLANTSVILLE CT 06479 |
| BRUSHMAN, LILA | 12598    CRYSTAL POINTE DR # A BOYNTON BEACH FL 33437 |
| BRUSIO, MICHELLE | 454  MANOR RD B ABERDEEN MD 21001 |
| BRUSIUS, MARK | 2419 N CLYBOURN AVE 1 CHICAGO IL 60614 |
| BRUSKE, MICHAEL | 1004 E PLEASANT ST 4 MILWAUKEE WI 53202 |
| BRUSKI, NORMA | 878  COYOTE TRL MANTENO IL 60950 |
| BRUSKI, ROBERT | 25W044  SETAUKET AVE NAPERVILLE IL 60540 |
| BRUSKIN, HAROLD | 2900 N  COURSE DR # 402 POMPANO BCH FL 33069 |
| BRUSKIN, MERLE | 13172    ALHAMBRA LAKE CIR DELRAY BEACH FL 33446 |
| BRUSO, WARREN R | 28859 SAN SIMEON MISSION VIEJO CA 92692 |
| BRUSOKIENE, EDITA | 2628 ZURICH CT WOODRIDGE IL 60517 |
| BRUSS, ERIC | 2  POOLE CT BATAVIA IL 60510 |
| BRUSSEAU, ALBERT | 34    COLUMBUS CIR # A1 EAST HARTFORD CT 06108 |
| BRUSSEL, VAN | 2917 ROBERTA DR ORANGE CA 92869 |
| BRUSSELS, F. | 6924 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| BRUSSO, HAZEL | 3609 COOK  RD SUFFOLK VA 23435 |
| BRUST, ANN | 3000 NW  42ND AVE # B506 COCONUT CREEK FL 33066 |
| BRUST, CHARLES | 101 NE  19TH AVE # 108 DEERFIELD BCH FL 33441 |
| BRUST, CHARLES | 1930 NE  4TH ST # 9 DEERFIELD BCH FL 33441 |
| BRUST, DOLPH | 6667 NW  110TH WAY POMPANO BCH FL 33076 |
| BRUST, DONALD | 8233    MANJACK CAY WEST PALM BCH FL 33411 |
| BRUST, EDITH | 319    TUSCANY F DELRAY BEACH FL 33446 |
| BRUST, JIM | 740 S FEDERAL HWY # 51 POMPANO BEACH FL 33062 |
| BRUST, SANDRA | 303 W 7TH ST MANTENO IL 60950 |
| BRUSTAD, JAMES | 557 E MONTEREY RD PALATINE IL 60074 |
| BRUSTER, GEORGE | 5701 SW  82ND AVE # 213 DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| BRUSTIN, GARY | 17218 AVENIDA DE LA HERRAD PACIFIC PALISADES CA 90272 |
| BRUSTIN, P B | 10434 POMERING RD DOWNEY CA 90241 |
| BRUSTMAN, BLOSSOM | 13255 SW  16TH CT # K212 PEMBROKE PINES FL 33027 |
| BRUSTOWICZ, MARTIN | 858  LA COSTA CT ELGIN IL 60123 |
| BRUTES, WISELAURE | 405 SW  13TH PL # 110 DEERFIELD BCH FL 33441 |
| BRUTON, CARROLL | 4 RICHARDS ST JOLIET IL 60433 |
| BRUTON, JACQUELINE | 2616 E SANTA YSABEL AV FULLERTON CA 92831 |
| BRUTON, JAMES | 1 N FRANKLIN ST 2360 CHICAGO IL 60606 |
| BRUTON, JAMES | 2116 W BRADLEY PL 2 CHICAGO IL 60618 |
| BRUTON, MARSHA | 230   HENDRICKS ISLE # 1 1 FORT LAUDERDALE FL 33301 |
| BRUTON, NOAH | 2728 E 3RD ST APT 9 LONG BEACH CA 90814 |
| BRUTON, S | 850 SW  74TH TER # 3 3 NO LAUDERDALE FL 33068 |
| BRUTON, THOMAS | 3251 W BARRY AVE 1 CHICAGO IL 60618 |
| BRUTSCH, E M | 12720 BURBANK BLVD APT 117 VALLEY VILLAGE CA 91607 |
| BRUTTELL, JANET | 1627   RIVERVIEW RD # 509 DEERFIELD BCH FL 33441 |
| BRUTTIG, MARTIN | 881 N LAKE ST APT 277 HEMET CA 92544 |
| BRUTTON, HENRIETTA | 222 E FOOTHILL BLVD APT 80 POMONA CA 91767 |
| BRUTUES, MIRTA | 6681   MIRAMAR PKWY MIRAMAR FL 33023 |
| BRUTUS, PHILLIP | 16801 NE  6TH AVE NORTH MIAMI BEACH FL 33162 |
| BRUTUS, VELANIE N.I.E. | 4591 NW  19TH ST # 215 215 LAUDERHILL FL 33313 |
| BRUTVAN, JON | 22449   SEA BASS DR BOCA RATON FL 33428 |
| BRUUS, RACHEL | 5943 NW  57TH CT # 104 TAMARAC FL 33319 |
| BRUYNEEL, MARY | 16154 ORSA DR LA MIRADA CA 90638 |
| BRUZA, MR | 29122 BERNARDO WY SANTA CLARITA CA 91354 |
| BRUZDOWSKI, WILLIAM | 107   LAKE PINE CIR # D-1 D-1 LAKE WORTH FL 33463 |
| BRUZEK, JEROME | 2121 W MORSE AVE 3RD CHICAGO IL 60645 |
| BRUZEK, PATRICIA | GLENN WESTLAKE MIDDLE SCHOOL 1514 S MAIN ST LOMARD IL 60148 |
| BRUZGUL, JO | 2650 N LAKEVIEW AVE 1901 CHICAGO IL 60614 |
| BRUZZINI, BRUCE | 2115 CASTLEBAR CT HANOVER PARK IL 60133 |
| BRUZZONE, CRIS | 26447 LEESDALE AV HARBOR CITY CA 90710 |
| BRUZZY, DONALD | 1693 CODY AV SIMI VALLEY CA 93063 |
| BRWD CNSTRCTION MGMT DIV | 115 S  ANDREWS AVE # 600 FORT LAUDERDALE FL 33301 |
| BRWD CNTY MANAGEMENT/EFFIENCY | 115 S  ANDREWS AVE # 311 FORT LAUDERDALE FL 33301 |
| BRWN, EQUILLA R | 4713 ELISON AVE BALTIMORE MD 21206 |
| BRWON, MARY | 4127 W VAN BUREN ST CHICAGO IL 60624 |
| BRYAN ODONNELL | 168 FOXFIRE RD ABERDEEN NC 28315 |
| BRYAN, | 3171 NW  98TH AVE SUNRISE FL 33351 |
| BRYAN, ALBERTO | 4229 WALTON AV LOS ANGELES CA 90037 |
| BRYAN, AMANDA | 7336 KELLEY LOOP G FORT GEORGE G MEADE MD 20755 |
| BRYAN, ANDRE | 7903  NEW FREETOWN RD PASADENA MD 21122 |
| BRYAN, BERYL | 6921   CYPRESS RD # D22 PLANTATION FL 33317 |
| BRYAN, BEVERLY | 8210   FLORIDA DR # 233 PEMBROKE PINES FL 33025 |
| BRYAN, BOB | 425  GALAHAD RD BOLINGBROOK IL 60440 |
| BRYAN, BOSTON | 5325   HANSEL AVE # E16 ORLANDO FL 32809 |
| BRYAN, BRENDA | 249 KATE LN TOLLAND CT 06084-3529 |
| BRYAN, BUSH | 8903   SUNSET BLVD ORLANDO FL 32836 |
| BRYAN, BUTCH | 5614 NW  64TH LN CORAL SPRINGS FL 33067 |
| BRYAN, BUTLER | 657   PINE SHADOW CT LONGWOOD FL 32779 |
| BRYAN, CATHERINE | 3939 ROLAND AVE 919 BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| BRYAN, CATHY | 24032 PLANT AV MISSION VIEJO CA 92691 |
| BRYAN, CATRINA | 1852 NW  94TH AVE PLANTATION FL 33322 |
| BRYAN, CHERICE | 6353 S LANGLEY AVE 2E CHICAGO IL 60637 |
| BRYAN, CLAUDELTE | 2575 NW  49TH AVE # 101 LAUDERDALE LKS FL 33313 |
| BRYAN, CLAUDIA | 8300 NW  45TH CT LAUDERHILL FL 33351 |
| BRYAN, CLAYTON | 18746  ASH DR LAKE VILLA IL 60046 |
| BRYAN, COMBS | 200   AGNES CT # 3 ORLANDO FL 32801 |
| BRYAN, CREWS | 844    SANTEE TERRE LN WINTER GARDEN FL 34787 |
| BRYAN, CYNTHIA | 6808   MERION CT NO LAUDERDALE FL 33068 |
| BRYAN, DANIEL | 1209 E MADISON PARK CHICAGO IL 60615 |
| BRYAN, DARCI A | 1256 N DETROIT ST WEST HOLLYWOOD CA 90046 |
| BRYAN, DAWN | 1397 STEWART ST NORTHAMPTON PA 18067 |
| BRYAN, DIVERGILIO | 1290 N  RIDGE BLVD # 413 CLERMONT FL 34711 |
| BRYAN, ELIZABETH | 310 N AHWAHNEE RD LAKE FOREST IL 60045 |
| BRYAN, ELIZABETH | 660 WINNETKA MEWS   313 WINNETKA IL 60093 |
| BRYAN, GWENETH | 2131    SORRENTO CIR WINTER PARK FL 32792 |
| BRYAN, JAMES | 305 B SEMORAN BLVD WINTER PARK FL 32792 |
| BRYAN, JAMES | 7   SURF RD BOYNTON BEACH FL 33435 |
| BRYAN, JANICE | 168 NW  15TH CT POMPANO BCH FL 33060 |
| BRYAN, JEFFERY | 1736 N SYCAMORE AV APT 112 LOS ANGELES CA 90028 |
| BRYAN, JENNETTA | 8684 SIERRA AV APT 310 FONTANA CA 92335 |
| BRYAN, JIM | 10410 NW  39TH MNR CORAL SPRINGS FL 33065 |
| BRYAN, JOHN | 3896    PICCIOLA RD # 234 FRUITLAND PARK FL 34731 |
| BRYAN, JOHNATHAN | 1401 NW  45TH ST # 4 POMPANO BCH FL 33064 |
| BRYAN, JOHNSON | 1711    LAUREN LN LADY LAKE FL 32159 |
| BRYAN, JULIA | 7504 CEDAR GROVE LN ELKRIDGE MD 21075 |
| BRYAN, KARLYN | 6408 SEFTON AVE BALTIMORE MD 21214 |
| BRYAN, KATHY P. (SS EMPL) | 2311   PINE NEEDLE CT PEMBROKE PINES FL 33026 |
| BRYAN, KELLY | 1227 PLAIN ST PERU IL 61354 |
| BRYAN, KIEFER | 611   TEAL AVE KISSIMMEE FL 34747 |
| BRYAN, LOONEY | 4170    POW MIA MEMORIAL DR SAINT CLOUD FL 34772 |
| BRYAN, LORI | 126   OCEAN CAY WAY LANTANA FL 33462 |
| BRYAN, LURLINE | 140 PARK AVE # D23 BLOOMFIELD CT 06002-3207 |
| BRYAN, MARIE | 11110 NATIONAL BLVD APT 3 LOS ANGELES CA 90064 |
| BRYAN, MARK | 805 GLENWAY DR APT 207 INGLEWOOD CA 90302 |
| BRYAN, MERLYN | 8200 SW  22ND ST # 307 NO LAUDERDALE FL 33068 |
| BRYAN, MICHELLE | 23333 RIDGE ROUTE DR APT D27 LAKE FOREST CA 92630 |
| BRYAN, MICK | 4007 MAPLE AVE MCHENRY IL 60050 |
| BRYAN, MILLIE | 35200 CATHEDRAL CANYON DR APT 93 CATHEDRAL CITY CA 92234 |
| BRYAN, NATOYA | 5980 NW  16TH PL # 6 SUNRISE FL 33313 |
| BRYAN, NICOLE | 515 OHIO CT ABERDEEN MD 21001 |
| BRYAN, NICOLE | 8643 N  LEXINGTON DR MIRAMAR FL 33025 |
| BRYAN, ODONNELL | 1017 SE  3RD ST # 6 DEERFIELD BCH FL 33441 |
| BRYAN, OSTERLING | 1462   HUFF CT MELBOURNE FL 32935 |
| BRYAN, PATRICIA | 04N262  ROUTE 31 SAINT CHARLES IL 60174 |
| BRYAN, PATRICIA | 5803 TRAVIS PAUL DR QUARTZ HILL CA 93536 |
| BRYAN, PAUL | 1270 RIDGE FIELD RUN SCHERERVILLE IN 46375 |
| BRYAN, PAUL | 1825 W BALBOA BLVD APT A NEWPORT BEACH CA 92663 |
| BRYAN, PICKETT | 815   MAZURKA DR CHULUOTA FL 32766 |

| Claim Name | Address Information |
|---|---|
| BRYAN, R. | 4440 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| BRYAN, RAYMOND | 1607    WINGSPREAD DR FRUITLAND PARK FL 34731 |
| BRYAN, RAYNETTE | 770 E  CAMINO REAL  # 5 BOCA RATON FL 33432 |
| BRYAN, RENA | 135    VILLAGE SQUARE DR # 8 NEW BRITAIN CT 06053 |
| BRYAN, RICHARD | 583 ONANCOCK  TRL NEWPORT NEWS VA 23602 |
| BRYAN, ROBERT | 1243 EAST ST # D NEW BRITAIN CT 06053-2557 |
| BRYAN, RUDOLPH | 3126    HAMBLIN WAY WEST PALM BCH FL 33414 |
| BRYAN, S. A. | 1860    VIA GENOA WINTER PARK FL 32789 |
| BRYAN, SARA | 728 LAGUNA RD CRYSTAL LAKE IL 60014 |
| BRYAN, SCOTT | 1119 CLINTON ST S BALTIMORE MD 21224 |
| BRYAN, STEVE | 3612 FAWN SPRING CT BALTIMORE MD 21234 |
| BRYAN, STEVE | 630 E  CAMPUS CIR FORT LAUDERDALE FL 33312 |
| BRYAN, SUSAN | 10787 SCAGGSVILLE RD LAUREL MD 20723 |
| BRYAN, THOMAS | 19505 WOODLANDS LN HUNTINGTON BEACH CA 92648 |
| BRYAN, TILGHMAN | 1034 BELL AVE A GLEN BURNIE MD 21060 |
| BRYAN, VANESSA | 1 PENTLAND WY APT 99 RIVERSIDE CA 92507 |
| BRYAN, WALTER | 1510 TERRELL RD SHADY SIDE MD 20764 |
| BRYAN, WILLIAM | 1537 E  HILLSBORO BLVD # 443 DEERFIELD BCH FL 33441 |
| BRYANG, ERNEST | 69 CHADWICK AVE # D HARTFORD CT 06106 |
| BRYANT  OLIVA | 1022  HYDE PARK DR ANNAPOLIS MD 21403 |
| BRYANT'PROSSER, JACKIE | 46 SANDY LAKE  DR HAMPTON VA 23666 |
| BRYANT, | 2204 RIVERVIEW RD BALTIMORE MD 21221 |
| BRYANT, ANN | 9529 S WALLACE ST CHICAGO IL 60628 |
| BRYANT, ANN, RICHARDS HIGH SCHOOL | 10601 CENTRAL AVE OAK LAWN IL 60453 |
| BRYANT, ANNE | 428  CENTURY VISTA DR ARNOLD MD 21012 |
| BRYANT, ANTHONY D | 1133 E 83RD ST 193 CHICAGO IL 60619 |
| BRYANT, ARLANDO | 6774 MILLMARK AV LONG BEACH CA 90805 |
| BRYANT, ARNECIA | 603 UNIVERSITY DR APT PMB313 CARSON CA 90746 |
| BRYANT, BARBARA | 106 GREENWAY ST NW GLEN BURNIE MD 21061 |
| BRYANT, BARRY C | 3017 HERITAGE LANDING  RD WILLIAMSBURG VA 23185 |
| BRYANT, BETTY | 4270 W 15TH AVE GARY IN 46404 |
| BRYANT, BILL | 3095 N  COURSE DR # 106 106 POMPANO BCH FL 33069 |
| BRYANT, BONNIE | 361 WALNUT AV APT 2 LONG BEACH CA 90802 |
| BRYANT, BRANDY | 9959 S CICERO AVE 1G OAK LAWN IL 60453 |
| BRYANT, BRENDA | 990 E 100TH PL CHICAGO IL 60628 |
| BRYANT, BRITTANY | 555 GLENROCK AV APT 402 LOS ANGELES CA 90024 |
| BRYANT, CARVER | 2840 NW  19TH ST FORT LAUDERDALE FL 33311 |
| BRYANT, CHANELL | 18915 DOTY AV TORRANCE CA 90504 |
| BRYANT, CHERYL | 6922 FAIRMAN ST LAKEWOOD CA 90713 |
| BRYANT, CHRISTINE | 1501    BANYAN RD BOCA RATON FL 33432 |
| BRYANT, CORTEZ | 11517 S RACINE AVE CHICAGO IL 60643 |
| BRYANT, COURTNEY | 621 SAINT ANDREWS  LN 104 NEWPORT NEWS VA 23608 |
| BRYANT, CRYSTAL | 14 WEDGEWOOD DR # K BLOOMFIELD CT 06002-1939 |
| BRYANT, DAVID | 160 SAUNDERS  RD HAMPTON VA 23666 |
| BRYANT, DAVID | 14500 MCNAB AV APT 2801 BELLFLOWER CA 90706 |
| BRYANT, DAVID | 701 CLIFF DR NEWPORT BEACH CA 92663 |
| BRYANT, DAVID 56814-004 | MAXWELL AFB MONTGOMERY AL 36112 |
| BRYANT, DAVID A | 4673 SAN FELICIANO DR WOODLAND HILLS CA 91364 |
| BRYANT, DEBORAH | 6890 ACACIA AV FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| BRYANT, DEBRA | 4400 OLD COURT RD L BALTIMORE MD 21208 |
| BRYANT, DIANE | 124 HORIZON CIR CAROL STREAM IL 60188 |
| BRYANT, DOLSHALIA | 337 SILVER ISLES BLVD APT B HAMPTON VA 23664 |
| BRYANT, DONNA | 1432 W REDONDO BEACH BLVD APT REAR GARDENA CA 90247 |
| BRYANT, DONNA | 425 W ORANGE GROVE AV POMONA CA 91768 |
| BRYANT, DORIS | 4618 MADISON  AVE NEWPORT NEWS VA 23607 |
| BRYANT, DORIS | 33 SCOTLAND  RD HAMPTON VA 23663 |
| BRYANT, DORIS | 1215 ANCHORS WAY DR APT SPC249 VENTURA CA 93001 |
| BRYANT, EARL | 13700 CASIMIR AV GARDENA CA 90249 |
| BRYANT, EDNA | 504 NE  3RD ST # 5 HALLANDALE FL 33009 |
| BRYANT, ELIZABETH | 35 SOUTHALL  LNDG HAMPTON VA 23664 |
| BRYANT, ELIZABETH | 10331 NW  31ST CT SUNRISE FL 33351 |
| BRYANT, ERIC CHRIS | 1112 ROSEDALE AV APT 6 GLENDALE CA 91201 |
| BRYANT, ERMA J | 8846 S JUSTINE ST CHICAGO IL 60620 |
| BRYANT, EUGENE | 4006 THE ALAMEDA BALTIMORE MD 21218 |
| BRYANT, FLORENCE | 311 TALL PINES CT D ABINGDON MD 21009 |
| BRYANT, GERALD | 228 SW  12TH AVE DELRAY BEACH FL 33444 |
| BRYANT, HARRY | 25826 ELDER LN MONEE IL 60449 |
| BRYANT, HEATHER | 1721 SPRUCE VIEW ST POMONA CA 91766 |
| BRYANT, HELEN | 2108   CAMBRIDGE E DEERFIELD BCH FL 33442 |
| BRYANT, HELEN C | 955 HARPERSVILLE  RD 3004 NEWPORT NEWS VA 23601 |
| BRYANT, HILDE | PO BOX 10938 NEWPORT BEACH CA 92658 |
| BRYANT, HOWARD | 6376 WELLESLEY  BLVD WILLIAMSBURG VA 23188 |
| BRYANT, HUGHLETTA | 1281 MEADOWBROOK RD ALTADENA CA 91001 |
| BRYANT, IRMA | 2218  KOKO LN BALTIMORE MD 21216 |
| BRYANT, J.C. | 4407   SUNSET CAY CIR BOYNTON BEACH FL 33436 |
| BRYANT, JAMES | 14007 WYANDOTTE ST VAN NUYS CA 91405 |
| BRYANT, JANICE M | 6376 WELLESLEY  BLVD WILLIAMSBURG VA 23188 |
| BRYANT, JASPER | 6060 BUCKINGHAM PKWY APT 302 CULVER CITY CA 90230 |
| BRYANT, JEFF | 2501 TEMPLE AV APT 315 SIGNAL HILL CA 90755 |
| BRYANT, JESSICA | 289 YALE CT ARNOLD MD 21012 |
| BRYANT, JOHN | 2245 N ROSEWOOD AV SANTA ANA CA 92706 |
| BRYANT, JONICA | 39311 CORTE ALISOS MURRIETA CA 92563 |
| BRYANT, JORDAN | 602 JUDGE AVE WAUKEGAN IL 60085 |
| BRYANT, JOSEPHINE | 2061 W 103RD ST LOS ANGELES CA 90047 |
| BRYANT, JOYCE | 8837 NW  21ST CT CORAL SPRINGS FL 33071 |
| BRYANT, JUANITA | 539 RANDOLPH RD APT 2A NEWPORT NEWS VA 23601 |
| BRYANT, JULIA | 2640 NW  105TH LN SUNRISE FL 33322 |
| BRYANT, JULIE | 102   DURHAM PL LONGWOOD FL 32779 |
| BRYANT, KARLIE | 410 GAYLEY AV APT 210 LOS ANGELES CA 90024 |
| BRYANT, KC | 816  COLONNADES DR NORTHBROOK IL 60062 |
| BRYANT, KIM | 810 NW  111TH AVE PLANTATION FL 33324 |
| BRYANT, KURT F | 27072 HIDAWAY AV APT 4 CANYON COUNTRY CA 91351 |
| BRYANT, LEODIS | 1231 W 103RD ST LOS ANGELES CA 90044 |
| BRYANT, LISA | 33586 MAPLEWOOD CT TEMECULA CA 92592 |
| BRYANT, LOUIS | 53 WALDEN MILL WAY BALTIMORE MD 21228 |
| BRYANT, M | 2230 LAKE PARK DR APT 184 SAN JACINTO CA 92583 |
| BRYANT, MADELINE | 3711 DIVISION ST LOS ANGELES CA 90065 |
| BRYANT, MARIA | 2801 S KING DR 1213 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| BRYANT, MARSHA | 627 N CARROLL PKY 206 GLENWOOD IL 60425 |
| BRYANT, MARVA | 1350 SAN BERNARDINO RD APT SPC168 UPLAND CA 91786 |
| BRYANT, MARY | 5020 S LAKE SHORE DR 614 CHICAGO IL 60615 |
| BRYANT, MARY | 8509 BEVERLY BLVD APT 33 PICO RIVERA CA 90660 |
| BRYANT, MELODY | 19 BABCOCK ST HARTFORD CT 06106-1302 |
| BRYANT, MICAELA | 15620 S NORMANDIE AV APT D GARDENA CA 90247 |
| BRYANT, MICHEAL | 6115 MAYLANE DR BALTIMORE MD 21212 |
| BRYANT, MICHELLE | 4558 W TULIP AVE MONEE IL 60449 |
| BRYANT, MICHELLE | 5 CALLE VAQUETA RCHO SANTA MARGARITA CA 92688 |
| BRYANT, MIKE | 7234 S TROY ST CHICAGO IL 60629 |
| BRYANT, MR ROBT | 2028 BROOKSIDE DR ONTARIO CA 91761 |
| BRYANT, MURIEL | 26    MALLARD DR UNIONVILLE CT 06001 |
| BRYANT, NELSON | 185 WHITNEY AV APT 2 POMONA CA 91767 |
| BRYANT, NICOLE | 1115 E PEMBROKE  AVE 29 HAMPTON VA 23669 |
| BRYANT, OLIVE | 12862    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| BRYANT, PAMELA | 3303 RICHWOOD AVE GWYNN OAK MD 21244 |
| BRYANT, PATRICIA | 6201 MIDDLETON ST APT B HUNTINGTON PARK CA 90255 |
| BRYANT, PAUL M | 19838 SHORECLIFF LN HUNTINGTON BEACH CA 92648 |
| BRYANT, PEGGY | 215 NORTH AVE 2ND SYCAMORE IL 60178 |
| BRYANT, PETER | 426 VISTA PARADA NEWPORT BEACH CA 92660 |
| BRYANT, RACHEL | 148 WHITE CEDAR LN YORKTOWN VA 23693 |
| BRYANT, REGGIE | 1448 1/2 S DUNSMUIR AV LOS ANGELES CA 90019 |
| BRYANT, RENAE | 2255 LAKESIDE PL APT 206 CORONA CA 92879 |
| BRYANT, RENEE | 2798 NE  32ND ST LIGHTHOUSE PT FL 33064 |
| BRYANT, RICHARD | 702 SEAGROVE RD GLEN BURNIE MD 21060 |
| BRYANT, RICHARD | 100 PARK AVE    415 CALUMET CITY IL 60409 |
| BRYANT, RICHARD | 2601 NW  42ND TER LAUDERHILL FL 33313 |
| BRYANT, ROBERT | 427 LESTER  RD 3 NEWPORT NEWS VA 23601 |
| BRYANT, ROBERT | 1200  LIGHT RD 209 OSWEGO IL 60543 |
| BRYANT, ROBERT | 3333 VINELAND AV BALDWIN PARK CA 91706 |
| BRYANT, ROGER | 600 HOLY CROSS RD BALTIMORE MD 21225 |
| BRYANT, ROSE | 2520 NW  27TH AVE FORT LAUDERDALE FL 33311 |
| BRYANT, ROSE MARIE | 23404 OLD VALLEY DR MORENO VALLEY CA 92553 |
| BRYANT, ROY | 6238 DE LONGPRE AV APT 101 LOS ANGELES CA 90028 |
| BRYANT, RUSSELL | 1898 REICHERT AVE SAUK VILLAGE IL 60411 |
| BRYANT, S | 430 WHITEGATE RD NEWBURY PARK CA 91320 |
| BRYANT, SABRINA | 1179    FERNLEA DR WEST PALM BCH FL 33417 |
| BRYANT, SANDRA | 2823 W 71ST ST 2 CHICAGO IL 60629 |
| BRYANT, SARAH | 11920 CULVER DR CULVER CITY CA 90230 |
| BRYANT, SHAKA | 5321 NW  27TH ST LAUDERHILL FL 33313 |
| BRYANT, SHARON | 5122 LEVINDALE RD BALTIMORE MD 21215 |
| BRYANT, SHARON | 1201 CLEVELAND ST 1 EVANSTON IL 60202 |
| BRYANT, SHEENA | 8222 S ARTESIAN AVE CHICAGO IL 60652 |
| BRYANT, SONYA | 6275 HALSTED AV ALTA LOMA CA 91737 |
| BRYANT, STEPHENIE | 123 IVY HOME RD HAMPTON VA 23669 |
| BRYANT, STEVE | 12059 DOGWOOD TRL GLOUCESTER VA 23061 |
| BRYANT, SUZANNE | 1748 FOOTHILL ST APT D SOUTH PASADENA CA 91030 |
| BRYANT, SYBIL | 3545 BROOK ST PERRIS CA 92571 |
| BRYANT, TARA | 3408 PARKLAWN AVE BALTIMORE MD 21213 |

| Claim Name | Address Information |
|---|---|
| BRYANT, TED | 28921 NORTH GATEWAY CT SAUGUS CA 91390 |
| BRYANT, TERRI | 3011  ROXBURY CT JOLIET IL 60435 |
| BRYANT, THELMA | 3605 KECOUGHTAN  RD 10A HAMPTON VA 23661 |
| BRYANT, THELMA | 2715 W 42ND ST LOS ANGELES CA 90008 |
| BRYANT, THERESA, UIC | 901 W HARRISON ST 7364 CHICAGO IL 60607 |
| BRYANT, THOMAS | 10 CHICHESTER AVE HAMPTON VA 23669 |
| BRYANT, THOMAS | 1259 SAINT JOSEPH CT LEMONT IL 60439 |
| BRYANT, TRISHA | 912 W Q ST WILMINGTON CA 90744 |
| BRYANT, VIRGIL C | 8515 COSTA VERDE BLVD APT 405 SAN DIEGO CA 92122 |
| BRYANT, VIRGINIA | 4803 TAMARIND RD 106 BALTIMORE MD 21209 |
| BRYANT, WENDELL | 1710   FOX GLEN CT CASSELBERRY FL 32708 |
| BRYANT, WILLIAM | 770 36TH ST APT A NEWPORT NEWS VA 23607 |
| BRYANT, WILLIAM | 7825   INDIAN BOUNDARY GARY IN 46403 |
| BRYANT, WILLY | 1109 W 121ST ST LOS ANGELES CA 90044 |
| BRYAR, DENISE | 1412 W GEORGE ST CHICAGO IL 60657 |
| BRYCE, DAVID | 12557   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| BRYCE, EBBY D | 399 CIRCUIT LN APT C NEWPORT NEWS VA 23608 |
| BRYCE, WILLIAM | 565   VERNON ST # 1A MANCHESTER CT 06042 |
| BRYCHEL, CONSTANCE | 6 E LOGAN ST LEMONT IL 60439 |
| BRYCK, BILL | 7227   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| BRYD, CRYSTAL | 1051 E 71ST WY LONG BEACH CA 90805 |
| BRYDEN, CRAIG | 21 DOVER RD ENFIELD CT 06082-2443 |
| BRYDEN, ED | 2107 FOREST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| BRYDGE, JERRY | 12419 EASTERN AVE BALTIMORE MD 21220 |
| BRYDON, CAMALLA | 745  WILDWOOD AVE MUNDELEIN IL 60060 |
| BRYER TRAWICK, NALANI | 11575 COUNTRYSIDE DR FONTANA CA 92337 |
| BRYER, KAREN | 245 ORANGE BLOSSOM IRVINE CA 92618 |
| BRYER, NATE | 18648 W MAPLE AVE GRAYSLAKE IL 60030 |
| BRYERS, NANCY | 970   ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| BRYG, JOHN | 3337 N PLAINFIELD AVE CHICAGO IL 60634 |
| BRYGE. HAKON | 1220 N STATE PKY 1609 CHICAGO IL 60610 |
| BRYJA, CHRIS, ISU | 709 S MAIN ST 5 NORMAL IL 61761 |
| BRYJA, ELIZABETH | 2096 MILLPOND LN HANOVER PARK IL 60133 |
| BRYJA, SAM | 15 COUR CARAVELLE PALOS HILLS IL 60465 |
| BRYL, ADAM | 19  FREDERICK CT SOUTH ELGIN IL 60177 |
| BRYLES, SCOTT | 11106   QUAIL DR MOKENA IL 60448 |
| BRYLEWSKI, JOSEPH | 302 RIVERSIDE  DR HAMPTON VA 23669 |
| BRYLINSKI, RICHARD | 2125 SW  PARK DR BOYNTON BEACH FL 33426 |
| BRYLKA, HILLARY | 3028 N KENMORE AVE    3 CHICAGO IL 60657 |
| BRYLLA, CHARLES | 7921  OAKWOOD RD GLEN BURNIE MD 21061 |
| BRYLSKI, WANDA | 5001 N NAGLE AVE CHICAGO IL 60630 |
| BRYMAN, JILL | 16 FLEET ST APT 2 MARINA DEL REY CA 90292 |
| BRYNDLE, JAMES | 5240 SW  26TH TER FORT LAUDERDALE FL 33312 |
| BRYNER, BILLTJOE | 4120 NW  88TH AVE # 201 201 CORAL SPRINGS FL 33065 |
| BRYNER, DEBRA | 219   RIVERWALK CIR WESTON FL 33326 |
| BRYNER, RONALD | 323  SWEET BRIAR CT JOPPA MD 21085 |
| BRYNES, ELEANOR | 850  E HORIZONS  # 210 BOYNTON BEACH FL 33435 |
| BRYNGA, ROBERT | 29   TUNXIS RD WEST HARTFORD CT 06107 |
| BRYNIARSKA, MARGARET | 8010  NEENAH AVE BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| BRYNIARSKA, TERESA | 7907 160TH ST TINLEY PARK IL 60477 |
| BRYNIARSKI, JEFF | 2601 SOLDIERS HOME RD 7 WEST LAFAYETTE IN 47906 |
| BRYNJOLFSSON, JOHN | 448  LONGTREE DR WHEELING IL 60090 |
| BRYNNT, MARY ANN | 114   GRANADA ST WEST PALM BCH FL 33411 |
| BRYON, BEKKEN | 2   AZALEA DR ORMOND BEACH FL 32176 |
| BRYON, BETH | 1  SPRINGSIDE CT BUFFALO GROVE IL 60089 |
| BRYON, JOYCE | 4503 NW  47TH ST TAMARAC FL 33319 |
| BRYON, PATRICK | 420 E WATERSIDE DR 2710 CHICAGO IL 60601 |
| BRYS, KAREN | 533 CALIFORNIA DR CLAREMONT CA 91711 |
| BRYSKI LARRY | 8553 NW  24TH CT CORAL SPRINGS FL 33065 |
| BRYSKI, MOSHE | 5662 MIDDLE CREST DR AGOURA CA 91301 |
| BRYSON, CATHRYN W. | 221 AVENIDA SANTA ELENA LA HABRA CA 90631 |
| BRYSON, DOROTHY | 7501 RIVER  RD 2D NEWPORT NEWS VA 23607 |
| BRYSON, GRAYOLA | 6700 S OGLESBY AVE 1703 CHICAGO IL 60649 |
| BRYSON, JAYME | 127 BOWEN  ST LANGLEY AFB VA 23665 |
| BRYSON, KATRINA | 42 PASEO BREZO RCHO SANTA MARGARITA CA 92688 |
| BRYSON, LYDA J | 23336 RED WILLOW WY MURRIETA CA 92562 |
| BRYSON, M | 4950 SW  123RD TER COOPER CITY FL 33330 |
| BRYSON, MARK | 202 SPRINGDALE WAY HAMPTON VA 23666 |
| BRYSON, MICHAEL | 8652 GOLF RD 3A DES PLAINES IL 60016 |
| BRYON, P H | 1648 MANKATO CT CLAREMONT CA 91711 |
| BRYSON, RAY | 729 CHESAPEAKE  AVE HAMPTON VA 23661 |
| BRYSON, SARAHLISHA | 637   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| BRYSON, SERENA | 8303 SIERRA WOODS LN CARPENTERSVILLE IL 60110 |
| BRYSON, THERESA | 9617 NW  26TH ST SUNRISE FL 33322 |
| BRYSON, TRACY | 6312 MERLE WAY ELKRIDGE MD 21075 |
| BRYSON, VIRGINIA | 17438 TRIBUNE ST GRANADA HILLS CA 91344 |
| BRYTAN, JAMES | 5704 N MASON AVE 2 CHICAGO IL 60646 |
| BRYYANT, LYNNISE | 8903  TALC DR 1D BALTIMORE MD 21237 |
| BRYZEK, WALTER | 6428 MARSHALL DR WOODRIDGE IL 60517 |
| BRYZMAN, ADELE | 3940   INVERRARY BLVD # 604 LAUDERHILL FL 33319 |
| BRZECZEK, RICHARD | 1075 NORTH AVE DEERFIELD IL 60015 |
| BRZEZEINSKI, CAROL | 293   CRYSTAL RIVER DR KISSIMMEE FL 34759 |
| BRZEZICKI, MARK | 6259 W 63RD PL CHICAGO IL 60638 |
| BRZEZINSKI, ALISON | 3328  FARMGATE DR NAPERVILLE IL 60564 |
| BRZEZINSKI, RONALD | 52784  SPORN DR SOUTH BEND IN 46635 |
| BRZEZINSKI, ZANETA | 3245  MILWAUKEE AVE C NORTHBROOK IL 60062 |
| BRZOND, JAMMIE | 9659 NAVAJO TRL MORONGO VALLEY CA 92256 |
| BRZOSKA, BEN | 578 THUNDERBIRD TRL CAROL STREAM IL 60188 |
| BRZOSTOWSKI, CELINA | 56   JUDD AVE NEW BRITAIN CT 06051 |
| BRZOWSKI, CHRIS | 1611 ORCHARD AVE SCHAUMBURG IL 60193 |
| BRZOZKA, GRACE | 4430 DAWNGATE CT ROLLING MEADOWS IL 60008 |
| BRZOZOWSKI, BERNARD | 9901 FOX HILL RD PERRY HALL MD 21128 |
| BRZOZOWSKI, CHESTER | 24   LANCASTER RD BRISTOL CT 06010 |
| BRZOZOWSKI, FRED | 2800 COUNTRY CLUB DR    20 OLYMPIA FIELDS IL 60461 |
| BRZOZOWSKI, JANE | 11839  214TH AVE BRISTOL WI 53104 |
| BRZOZOWSKI, PETER | 493  DAKOTA CT CAROL STREAM IL 60188 |
| BRZOZOWSKI, RICHARD | 6466 PIONEER DR MACUNGIE PA 18062 |
| BRZOZOWSKI, THERESA | 1303 E DOGWOOD LN MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| BRZOZOWY, JAN | 319 S  MAIN ST # 2 NEW BRITAIN CT 06051 |
| BRZUSZKIEWICZ, MARK | 16431  KEDVALE AVE COUNTRY CLUB HILLS IL 60478 |
| BSFS_LIMITED, LEE ROSE/ | 15360 CHINA RAPIDS RED BLUFF CA 96080 |
| BSI ADENEKAM | 4039 CARTHAGE RD RANDALLSTOWN MD 21133 |
| BSTRADA, ALEJANDRO | 727 S APRILIA AV COMPTON CA 90220 |
| BSUL, IMAD | 15953  78TH AVE TINLEY PARK IL 60477 |
| BTATLIE, PAULA | 77 GRESHAM CIR NEWPORT NEWS VA 23608 |
| BTESH, PATRICIA | 20671 NW  26TH AVE BOCA RATON FL 33434 |
| BU, GIATHAN | 1480 NICOLAS WY FULLERTON CA 92833 |
| BUA, CAROL | 12740 JIMENO AV GRANADA HILLS CA 91344 |
| BUAAS, ANNE | 4406  DULANEY CT GLEN ARM MD 21057 |
| BUADO, ELEAZAR | 2460 S 20TH ST MILWAUKEE WI 53215 |
| BUALAT, SUZETTE | 4221   TURNBERRY CIR # 11 LAKE WORTH FL 33467 |
| BUBALO, CHRIS | 10229 PANORAMIC DR FRANKLIN PARK IL 60131 |
| BUBANJA, SASHA | 8385   BELIZE PL WEST PALM BCH FL 33414 |
| BUBB, NANCY | 620 CLEVELAND RD LINTHICUM HEIGHTS MD 21090 |
| BUBBA, BERRY | 409   SYCAMORE ST KISSIMMEE FL 34747 |
| BUBE, JOEL | 8035 NW  127TH LN CORAL SPRINGS FL 33076 |
| BUBEC, DAN | 4872 LA VILLA MARINA MARINA DEL REY CA 90292 |
| BUBECK, E.C. | 1106 SE  4TH CT DEERFIELD BCH FL 33441 |
| BUBELIS, ANTHONY | 606 RENROSE AVE ROCKFORD IL 61111 |
| BUBELLO, PHYLLIS | 6645 NW  3RD ST MARGATE FL 33063 |
| BUBERL, FRANK | 500   SEVERN AVE ANNAPOLIS MD 21403 |
| BUBERT, CHARLES | 753   CONCORD LN BARRINGTON IL 60010 |
| BUBIN, SHIRLEY | 1335 HARBOR LAKE AV BREA CA 92821 |
| BUBLEY, MELVIN | 1836 HAMPSHIRE DR HOFFMAN ESTATES IL 60192 |
| BUBLIK, ALANA | 422 N ORLANDO AV LOS ANGELES CA 90048 |
| BUBNASH, TERRY | 9591 NW  16TH ST PLANTATION FL 33322 |
| BUBNICK, RITA | 1801 W DIVERSEY PKY   15 CHICAGO IL 60614 |
| BUBNIS, PAULETTE | 700 W LA VETA AV APT C8 ORANGE CA 92868 |
| BUBRICK, EMILY, ISU ALAMO | 831   ISU WHITTEN HALL NORMAL IL 61761 |
| BUBSER, IRENE | 3424 PARK RD BETHLEHEM PA 18020 |
| BUBULI, NENITA | 10025 ALONDRA BLVD APT 110 BELLFLOWER CA 90706 |
| BUCAHS, ANNA M | 22   VEGA ST NEW BRITAIN CT 06051 |
| BUCALBOS, CORNELIA | 1626 7TH AV LOS ANGELES CA 90019 |
| BUCANEG, MARY ANN | 4915 HIGHLAND VIEW AV LOS ANGELES CA 90041 |
| BUCARO, A | 06N332 FERRARI CT MEDINAH IL 60157 |
| BUCARO, HEIDI | 5232 W BERTEAU AVE CHICAGO IL 60641 |
| BUCARO, SAM | 1105 LA FAYETTE DR SOUTH ELGIN IL 60177 |
| BUCASAS, DANIEL | 6340 AMERICANA DR   620 CLARENDON HILLS IL 60514 |
| BUCASAS, GORDON | 7337 W 73RD ST BRIDGEVIEW IL 60455 |
| BUCCA, JANE | 7961   EDGEWATER DR WEST PALM BCH FL 33406 |
| BUCCAT, ANGELICA | 4205 LYCEUM AV LOS ANGELES CA 90066 |
| BUCCELI, LOUIS | 1186  SILO HILL DR GRAYSLAKE IL 60030 |
| BUCCELLA, JOSEPH | 5906 NW  70TH AVE TAMARAC FL 33321 |
| BUCCELLATI, DIEGO | 6340   LA COSTA DR # C BOCA RATON FL 33433 |
| BUCCETTI, JO'ANN | 321   EASTERN ST # A714 NEW HAVEN CT 06513 |
| BUCCHERE, JOSEPH | 86 BROOKSIDE CIR WETHERSFIELD CT 06109-1101 |
| BUCCHERI, CATHERINE | 11 TREE FARM CT GLEN ARM MD 21057 |

| Claim Name | Address Information |
| --- | --- |
| BUCCHERI, CHESTER J | 20    WHITING ST # 202 NEW BRITAIN CT 06051 |
| BUCCHERI, TOMI | 2731 NE  14TH STREET CSWY # 302 POMPANO BCH FL 33062 |
| BUCCI, ANTONIO | 769    NANTUCKET CIR LAKE WORTH FL 33467 |
| BUCCI, BILLY | 112 PEIRSEY PL NEWPORT NEWS VA 23608 |
| BUCCI, DOLORES | 3510 SW  2ND CT DEERFIELD BCH FL 33442 |
| BUCCI, JOYCE | 1406 NW  7TH ST DANIA FL 33004 |
| BUCCI, LAUREN | 3744 GREGORY WY APT 6 SANTA BARBARA CA 93105 |
| BUCCI, LOUIS | 5661 SW  2ND CT # 203 MARGATE FL 33068 |
| BUCCI, MICHEL | 330    SEA ESTA LN HALLANDALE FL 33009 |
| BUCCI, TERRY | 1328 W OFARRELL ST SAN PEDRO CA 90732 |
| BUCCIERI, CAROLYN | 6456 NW  56TH DR CORAL SPRINGS FL 33067 |
| BUCCIERI, CINDY | 07N265 RIDGELINE RD SAINT CHARLES IL 60175 |
| BUCCIERO, AL | 3000  E SUNRISE LAKES DR # 224 224 SUNRISE FL 33322 |
| BUCCITELLI, MICHAEL | 1721 W LELAND AVE 2 CHICAGO IL 60640 |
| BUCCOWICH, PAUL | 12871 CHASE ST GARDEN GROVE CA 92845 |
| BUCELL, MARGHERITA | 5220    LAS VERDES CIR # 302 DELRAY BEACH FL 33484 |
| BUCH, DR ELAINE | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| BUCH, ELAINE, ADDISON TRAIL HIGH SCHOOL | 213 N LOMBARD RD ADDISON IL 60101 |
| BUCH, GEORGE | 2703 NELSON AV APT A REDONDO BEACH CA 90278 |
| BUCH, JAMES | 2512 RUTLAND PL THOUSAND OAKS CA 91362 |
| BUCH, JANE | 15    APPLE TREE XING BERLIN CT 06037 |
| BUCH, L | 18730 HATTERAS ST APT 13 TARZANA CA 91356 |
| BUCH, MA | 253 N SCHUBERT ST PALATINE IL 60067 |
| BUCH, ORLANDO | 3550 E  TREE TOPS CT DAVIE FL 33328 |
| BUCHAL, ANNETTA | 409  CHURCH ST BALTIMORE MD 21225 |
| BUCHALLA, JEFFREY S | 23924 ARROYO PARK DR APT 127 VALENCIA CA 91355 |
| BUCHALTER, HOFFMAN, DORCHALK ESQ | 911 N FEDERAL HWY FT LAUDERDALE FL 33304 |
| BUCHALTER, JASON | 2543 S WESTGATE AV LOS ANGELES CA 90064 |
| BUCHALTER, KARL | 9537    WELDON CIR # 316 TAMARAC FL 33321 |
| BUCHALTER, MARVIN | 3400 S  OCEAN BLVD # 6G HIGHLAND BEACH FL 33487 |
| BUCHAN, JIM | 15455 GLENOAKS BLVD APT 467 SYLMAR CA 91342 |
| BUCHAN, JOHN | 1520    WHITEHALL DR # 104 FORT LAUDERDALE FL 33324 |
| BUCHAN, KRISTEN | 5302 NEPTUNE AV NEWPORT BEACH CA 92663 |
| BUCHAN, MARY LOU | 33198 HONEYDEW LN WILDOMAR CA 92595 |
| BUCHAN, MICHAEL | 5247 NE  19TH TER POMPANO BCH FL 33064 |
| BUCHAN, RUSSELL | 704 W 40TH ST APT 2 SAN PEDRO CA 90731 |
| BUCHANA, TERRENCE | 3405    DOVER RD POMPANO BCH FL 33062 |
| BUCHANA, ZEKETA N.I.E. | 5332 NW  18TH ST # 1 1 LAUDERHILL FL 33313 |
| BUCHANAN JR, HOWARD | P O BOX 78291 CORONA CA 92877 |
| BUCHANAN, | 10602 HICKORY CREST LN COLUMBIA MD 21044 |
| BUCHANAN, A E | 5010 W 119TH PL HAWTHORNE CA 90250 |
| BUCHANAN, ADAM | 215 QUIET RIDGE CT PASADENA MD 21122 |
| BUCHANAN, ALMETA | 4850 S LAKE PARK AVE 1106 CHICAGO IL 60615 |
| BUCHANAN, AUDREY | 4740 NW  21ST ST # 207 LAUDERHILL FL 33313 |
| BUCHANAN, BESSIE | 4  POLK CT A STREAMWOOD IL 60107 |
| BUCHANAN, BILL | 744 HENDRICKS AV APT 1 LOS ANGELES CA 90022 |
| BUCHANAN, CAMILLE | 9691 W  ELM LN MIRAMAR FL 33025 |
| BUCHANAN, CARL | 275 STARDUST  CIR NEWPORT NEWS VA 23608 |
| BUCHANAN, CURTIS | 5556 N SHERIDAN RD 509 CHICAGO IL 60640 |

| Claim Name | Address Information |
| --- | --- |
| BUCHANAN, DALLAS | 2708 SIMPSON ST EVANSTON IL 60201 |
| BUCHANAN, DAVID | 226 S MAIN ST MOUNT PROSPECT IL 60056 |
| BUCHANAN, DAVID | 1438  MONROE AVE RIVER FOREST IL 60305 |
| BUCHANAN, DRAKE | 2609 BASHOR ST DUARTE CA 91010 |
| BUCHANAN, EDWARD | 4107 N MEADE AVE CHICAGO IL 60634 |
| BUCHANAN, EMILY | 2675 NW  99TH AVE CORAL SPRINGS FL 33065 |
| BUCHANAN, EVELYN | 1211 E  CAROLINE ST # 316 TAVARES FL 32778 |
| BUCHANAN, GLAUDETTE | 35 CALLE ARAGON APT U LAGUNA WOODS CA 92637 |
| BUCHANAN, GRETHEL | 4926   CYPRESS WAY COCONUT CREEK FL 33073 |
| BUCHANAN, HELENE | 7432 W CARMEN AVE HARWOOD HEIGHTS IL 60706 |
| BUCHANAN, J. | 6953 N ORIOLE AVE CHICAGO IL 60631 |
| BUCHANAN, JACK | 3738 N ALBANY AVE CHICAGO IL 60618 |
| BUCHANAN, JEAN | 25382 SEA BLUFFS DR APT 205 DANA POINT CA 92629 |
| BUCHANAN, JILLIAN | 4900  PAPER BARK RD ABERDEEN MD 21001 |
| BUCHANAN, JOE | 763 SABLE RCHO SANTA MARGARITA CA 92688 |
| BUCHANAN, JOHN | 2025 NW  29TH RD BOCA RATON FL 33431 |
| BUCHANAN, JOY | 53 TRAVERSE  RD 11 NEWPORT NEWS VA 23606 |
| BUCHANAN, KACIE | 1721  CAMPBELL AVE LA SALLE IL 61301 |
| BUCHANAN, KAREN | 155 ORANGE CT E BALTIMORE MD 21234 |
| BUCHANAN, KASMIRA | 197 E CALAVERAS ST ALTADENA CA 91001 |
| BUCHANAN, KATHRYN | 3308 W POTOMAC AVE 2 CHICAGO IL 60651 |
| BUCHANAN, KENNETH | 73   DOUBLEDAY RD COLUMBIA CT 06237 |
| BUCHANAN, KIRK | 492 HIGHVIEW ST NEWBURY PARK CA 91320 |
| BUCHANAN, KRISTEN | 3326 YEARLING ST LAKEWOOD CA 90712 |
| BUCHANAN, LAURA | 10832 WESTMINSTER AV LOS ANGELES CA 90034 |
| BUCHANAN, LINDA | 13439 GOLD SPRINGS ST VICTORVILLE CA 92392 |
| BUCHANAN, LISA | 10859 NW  14TH ST CORAL SPRINGS FL 33071 |
| BUCHANAN, LOUISE F. | 2050 NE  39TH ST # N301 LIGHTHOUSE PT FL 33064 |
| BUCHANAN, M | 7051 ROCKSPRING LN HIGHLAND CA 92346 |
| BUCHANAN, MARIE | 9605 SEPULVEDA BLVD APT 1 NORTH HILLS CA 91343 |
| BUCHANAN, MARILYN | 4390 NW  36TH ST # 206 206 LAUDERDALE LKS FL 33319 |
| BUCHANAN, MARJORIE | 2800 NW  56TH AVE # C307 C307 LAUDERHILL FL 33313 |
| BUCHANAN, MARU | 306 W DEVLIN ST SPRING VALLEY IL 61362 |
| BUCHANAN, MARY | 3028  2ND AVE BALTIMORE MD 21234 |
| BUCHANAN, MARY | 5032 W JACKSON BLVD   D CHICAGO IL 60644 |
| BUCHANAN, MICHELE | 3561 NW  94TH AVE SUNRISE FL 33351 |
| BUCHANAN, MICHELLE | 1718   TERRA COTA CT ORLANDO FL 32825 |
| BUCHANAN, MILDRED | 96 MATTHEWS ST BRISTOL CT 06010 |
| BUCHANAN, NANCY | 4118 WILDWOOD DR CRYSTAL LAKE IL 60014 |
| BUCHANAN, REBECCA | 1132  OAK VIEW DR MOUNT AIRY MD 21771 |
| BUCHANAN, REGINALD | 4942 W  POTOMAC CHICAGO IL 60651 |
| BUCHANAN, RICHARD | 131 CHANCELLOR RD HAMPTON VA 23661 |
| BUCHANAN, ROBERT | 2880 N  OAKLAND FOREST DR # 212 OAKLAND PARK FL 33309 |
| BUCHANAN, ROBERT | 1215 ANCHORS WY APT 309 VENTURA CA 93001 |
| BUCHANAN, ROY | 172 RIPLEY ST CAMARILLO CA 93010 |
| BUCHANAN, RUTH | 285   HIGHCREST RD WETHERSFIELD CT 06109 |
| BUCHANAN, RUTH | 3047 N LEWIS AVE WAUKEGAN IL 60087 |
| BUCHANAN, SANDRA | 827   ROBINSON CT SAINT CLOUD FL 34769 |
| BUCHANAN, SHANNON | 2310 MONTAIR AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| BUCHANAN, SHEILA | 2230 MARSH HARBOR AVE MERRITT ISLAND FL 32952 |
| BUCHANAN, SIMONE | 13911 OLD HARBOR LN APT 103 MARINA DEL REY CA 90292 |
| BUCHANAN, STEVE | 1376 BRIXTON RD PASADENA CA 91105 |
| BUCHANAN, STEVEN | 6438 BRENTWOOD DR ZEPHYRHILLS FL 33542 |
| BUCHANAN, T | 9853 SUN VALLEY DR MONTCLAIR CA 91763 |
| BUCHANAN, TAKESHA | 275 SW  56TH AVE # 205 MARGATE FL 33068 |
| BUCHANAN, TAMETIA | 933 FAIRWAY DR APT 150 COLTON CA 92324 |
| BUCHANAN, TRAVIS | 06N743  WABASH AVE VALLEY VIEW IL 60174 |
| BUCHANAN, WAKITA | 5527 S MAY ST CHICAGO IL 60621 |
| BUCHANAN, WILLIAM | 5947 S NORMAL BLVD CHICAGO IL 60621 |
| BUCHANAN, WILLIW | 8210 S BISHOP ST CHICAGO IL 60620 |
| BUCHANAN-JACKSON, LISA | 489 HILLSBOROUGH WY CORONA CA 92879 |
| BUCHANCOW, ALBERTO | 2164 W EASTWOOD AVE BSMT CHICAGO IL 60625 |
| BUCHANNAN, THOMAS | 6701 N NEWGARD AVE CHICAGO IL 60626 |
| BUCHANON, ANDREW | 2301 NW  41ST AVE # 408 LAUDERHILL FL 33313 |
| BUCHANON, PHILIP | 428 N CUYLER AVE 2ND OAK PARK IL 60302 |
| BUCHARD, GERMEINE | 4230 SW  19TH ST FORT LAUDERDALE FL 33317 |
| BUCHBERGER, RUTH | 487 S BURNO DR PALATINE IL 60067 |
| BUCHBINDER, MARLENE | 16732 WANDERER LN HUNTINGTON BEACH CA 92649 |
| BUCHEA, NOEL | 9822 EFFINGHAM DR HUNTINGTON BEACH CA 92646 |
| BUCHELER, DOREEN | 1610 NW  22ND AVE DELRAY BEACH FL 33445 |
| BUCHENAU, HANNELORE | 4938 N NASHVILLE AVE CHICAGO IL 60656 |
| BUCHENAU, STEVE | 9969 SEPULVEDA BLVD APT 213 MISSION HILLS CA 91345 |
| BUCHER, ANTHONY | 4244 SW  67TH TER DAVIE FL 33314 |
| BUCHER, BEVERLY | 163   PLANTATION BLVD LAKE WORTH FL 33467 |
| BUCHER, CHRIS | 7780 NW  39TH ST HOLLYWOOD FL 33024 |
| BUCHER, DEBI | 508 N LAKE AVE APOPKA FL 32712 |
| BUCHER, EDNA | 4011 SW  71ST TER DAVIE FL 33314 |
| BUCHER, GERALDINE | 106 ERIN LEIGH  CT WILLIAMSBURG VA 23185 |
| BUCHER, HELEN | 1307 E ROSE CT BUFFALO GROVE IL 60089 |
| BUCHER, JOHN | 54 COUNTRY PL SPRINGFIELD IL 62703 |
| BUCHER, MICHAEL | 1806 MARENGO AV SOUTH PASADENA CA 91030 |
| BUCHER, RODNEY | 816  BRUCE AVE FLOSSMOOR IL 60422 |
| BUCHER, VERNIE | PO BOX 5035 LAQUITNA CA 92248 |
| BUCHERRI, KERRY | 1   STANTON ST PAWCATUCK CT 06379 |
| BUCHERT, ALETHA | 6510 W  ROGERS CIR BOCA RATON FL 33487 |
| BUCHERT, BARBARA | 16 TERAMO CT NEWPORT BEACH CA 92657 |
| BUCHERT, CRISTINA | 218 CHANDON LAGUNA NIGUEL CA 92677 |
| BUCHHEEIMER, PEGGY | 500 N  CONGRESS AVE # C104 DELRAY BEACH FL 33445 |
| BUCHHEIM, R | 1113 RIVIERA DR SANTA ANA CA 92706 |
| BUCHHOLTZ, LAUREN, NWU | 2315  SHERIDAN RD 403 EVANSTON IL 60201 |
| BUCHHOLZ, CELINE | 121  VILLAGE MILL CT OWINGS MILLS MD 21117 |
| BUCHHOLZ, DARLENE | 39 LEXINGTON ST W 520 BALTIMORE MD 21201 |
| BUCHHOLZ, ELIZABETH | 1819  FIELDSTONE CT ROMEOVILLE IL 60446 |
| BUCHHOLZ, ELIZABETH | 8407 5TH ST APT REAR DOWNEY CA 90241 |
| BUCHHOLZ, HAROLD | 9580   WELDON CIR # K102 TAMARAC FL 33321 |
| BUCHHOLZ, J | 7268 W PETERSON AVE 308A CHICAGO IL 60631 |
| BUCHHOLZ, JEAN | 720 E COOPER CT AURORA IL 60504 |
| BUCHHOLZ, STEVE | 211 E IVY LN ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| BUCHHOLZ, STEVEN | 7817 NW  40TH ST HOLLYWOOD FL 33024 |
| BUCHHOLZ, THOMAS | 425 NELSON DR GENEVA IL 60134 |
| BUCHHOLZ, TREY & ERIKA | 1113 SE  8TH ST FORT LAUDERDALE FL 33316 |
| BUCHHOLZ, WILLIAM | 2057 BLACK WIDOW  DR C LANGLEY AFB VA 23665 |
| BUCHI, LUCI | 5349 W WINONA ST CHICAGO IL 60630 |
| BUCHIERE, PAULINE | 676   EDGEWATER DR DEERFIELD BCH FL 33442 |
| BUCHIN, MARVIN | 3925 NW  73RD AVE LAUDERHILL FL 33319 |
| BUCHINISKI, JOSEPH | 13030  WOOD ST 1E BLUE ISLAND IL 60406 |
| BUCHKO, JANE | 23   RITA DR # C BRISTOL CT 06010 |
| BUCHLER, KEITH | 515  MCKINLEY AVE LIBERTYVILLE IL 60048 |
| BUCHLER, STEVE | 22632 CERISE AV TORRANCE CA 90505 |
| BUCHLOTZ, SAMATHA | 2891 NW  116TH TER CORAL SPRINGS FL 33065 |
| BUCHMAN  JR, GEORGE | 2108 HAMPSHIRE DR FALLSTON MD 21047 |
| BUCHMAN, BARRY | 21  WIMPOLE CT COCKEYSVILLE MD 21030 |
| BUCHMAN, DANILLE | 1730 XIMENO AV APT 15 LONG BEACH CA 90815 |
| BUCHMAN, DEAN | 920  KELLY AVE JOLIET IL 60435 |
| BUCHMAN, DEBORAH | 6410 GREENFIELD RD 1002 ELKRIDGE MD 21075 |
| BUCHMAN, FRANCIS | 2209  COON CLUB RD WESTMINSTER MD 21157 |
| BUCHMAN, JEAN MRS | 11024   VIA SORRENTO BOYNTON BEACH FL 33437 |
| BUCHMAN, JEFF | 8653   VIA ANCHO RD BOCA RATON FL 33433 |
| BUCHMAN, LEE | 181 MOUNTAIN RD NORTH GRANBY CT 06060-1413 |
| BUCHMAN, MICHELE | 338 BROADVIEW DR JIM THORPE PA 18229 |
| BUCHMAN, ROBERT | 414 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| BUCHMAN, ROLF | 20   ARODA DR SOUTH WINDSOR CT 06074 |
| BUCHMAN, THERESA | 5 WOODROSE  PL HAMPTON VA 23666 |
| BUCHMANN, BRUCE | 3111 N  OCEAN DR # 1403 HOLLYWOOD FL 33019 |
| BUCHMEIER, MONTE | 1842  IDLEWILD LN HOMEWOOD IL 60430 |
| BUCHNER, HELEN | 1503   CAYMAN WAY # H1 COCONUT CREEK FL 33066 |
| BUCHNER, RITA | 11541   PUERTO BLVD BOYNTON BEACH FL 33437 |
| BUCHNESS, NEIL | 508 WOODRING DR BELAIR MD 21015 |
| BUCHOLOT, CHRISTINE | 500 SW  108TH AVE # 103 PEMBROKE PINES FL 33025 |
| BUCHOLT, JOSEPH | 500   EGRET CIR # 8211 DELRAY BEACH FL 33444 |
| BUCHOLTZ, BARRY | 1010   SEMINOLE DR # 1606 FORT LAUDERDALE FL 33304 |
| BUCHOLZ, HOWARD | 3850   OAKS CLUBHOUSE DR # 205 POMPANO BCH FL 33069 |
| BUCHOLZ, JOHN | 1376  SCHIEDLER DR BATAVIA IL 60510 |
| BUCHOLZ, RAE | 14400   SOLITAIRE DR DELRAY BEACH FL 33446 |
| BUCHOPALLI, RAM | 804  TAMARAC BLVD ADDISON IL 60101 |
| BUCHSBAUM, ESTHER | 205   NEWPORT L DEERFIELD BCH FL 33442 |
| BUCHSBAUM, H | 23149 MARIANO ST WOODLAND HILLS CA 91367 |
| BUCHSBAUM, KATHY | 4505 MURIETTA AV APT 3 SHERMAN OAKS CA 91423 |
| BUCHSBAUM, ROSALIE | 8516   ARYSHIRE CT BOYNTON BEACH FL 33472 |
| BUCHTER, BLANCHE | 9521   SUNRISE LAKES BLVD # 107 107 SUNRISE FL 33322 |
| BUCHTHAL, KRISTINA | 2016 SHERMAN AVE 2N EVANSTON IL 60201 |
| BUCHWALD, BOB | 340 COLONY  TRL LANEXA VA 23089 |
| BUCHWALD, E | 925 N  HALIFAX AVE # 602 DAYTONA BEACH SHORES FL 32118 |
| BUCHWALD, GEORGE | 7176   VENETO DR BOYNTON BEACH FL 33437 |
| BUCHWALD, GREG | 161 LILL AVE CRYSTAL LAKE IL 60014 |
| BUCHWALD, HOLLY | 9950 JUANITA ST APT 82 CYPRESS CA 90630 |
| BUCHWALD, IRWIN | 9663   SAN VITTORE ST LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| BUCHWALD, SHAYNE | 16843 ROOSEVELT LN SHREWSBURY PA 17361 |
| BUCHWITZ, GUY R | 769 JEWEL CT CAMARILLO CA 93010 |
| BUCHYNSKY, YELENA | 25 OLD FIELD CT BALTIMORE MD 21220 |
| BUCIAK, MARK | 87    SECRET LAKE RD AVON CT 06001 |
| BUCICH, DIANNE | 7912 TRINITY CIR    4SW TINLEY PARK IL 60487 |
| BUCIDA, LISA, NOTRE DAME | 1100  NDU GRACE HALL NOTRE DAME IN 46556 |
| BUCINSKAS, ERNEST | 6047    TOWN COLONY DR # 1314 BOCA RATON FL 33433 |
| BUCIO, BLANCA | 1607 S 61ST CT CICERO IL 60804 |
| BUCIO, BRICIA | 14718 S COOKACRE ST COMPTON CA 90221 |
| BUCIO, GRISELDA | 6200 PALM AV BELL CA 90201 |
| BUCIO, JORGE | 3410 THORPE AV LOS ANGELES CA 90065 |
| BUCIO, JOSE | 1314  EMERALD AVE CHICAGO HEIGHTS IL 60411 |
| BUCIO, JOSE | 3235 PRAIRIE AVE BROOKFIELD IL 60513 |
| BUCIO, ROSA | 3903 N MONTICELLO AVE CHICAGO IL 60618 |
| BUCK,  KATRINA | 1720 RYEWOOD RD BALTIMORE MD 21234 |
| BUCK, ANTHONY | 9820 NW  24TH ST CORAL SPRINGS FL 33065 |
| BUCK, BRAD | 5718    TWIN PALMS RD FRUITLAND PARK FL 34731 |
| BUCK, CARLA | 807  JUDSON AVE 1W EVANSTON IL 60202 |
| BUCK, CHRISTINA | 1558 KING CHARLES DR PITTSBURGH PA 15237 |
| BUCK, DOUGLAS | 1860 SW  67TH TER PLANTATION FL 33317 |
| BUCK, DWIGHT | 3574 NW  34TH ST LAUDERDALE LKS FL 33309 |
| BUCK, EDWARD | 962    SUFFIELD ST SUFFIELD CT 06078 |
| BUCK, EDWIN F | 2304 PULLMAN LN REDONDO BEACH CA 90278 |
| BUCK, ERICSSON | 3158 HUTCHINSON ST VISTA CA 92084 |
| BUCK, ERNEST | 325 KELLY RD # M36 VERNON CT 06066-3934 |
| BUCK, GENE | 5561    FAIRWAY PARK DR # 101 BOYNTON BEACH FL 33437 |
| BUCK, GEOFFREY | 3330 NW  69TH CT FORT LAUDERDALE FL 33309 |
| BUCK, HAROLD | 1331 S FINLEY RD 115 LOMBARD IL 60148 |
| BUCK, J W | 360 HUGHES  DR NEWPORT NEWS VA 23608 |
| BUCK, JANELLE | 1230 W ORANGETHORPE AV FULLERTON CA 92833 |
| BUCK, JESSE | 5700 NW  2ND AVE # 411 411 BOCA RATON FL 33487 |
| BUCK, JOY | 23823 LA SALLE CANYON DR NEWHALL CA 91321 |
| BUCK, JUDY | 2051 NW  84TH TER PEMBROKE PINES FL 33024 |
| BUCK, JULIE | 2000 WILHELM AVE BALTIMORE MD 21237 |
| BUCK, KAREN | 1 ADAMS RD NEW FREEDOM PA 17349 |
| BUCK, KATHY | 3100 HODLER DR TOPANGA CA 90290 |
| BUCK, LANE | 11028  DOOGAN AVE WILLOW SPRINGS IL 60480 |
| BUCK, LINDA | 15307 LARCH AV LAWNDALE CA 90260 |
| BUCK, LISA | 7821 W 1000N DEMOTTE IN 46310 |
| BUCK, LOIS | 6324 HARBOUR TOWN WY BANNING CA 92220 |
| BUCK, LOUISE | 1542 MARCO DR PASADENA MD 21122 |
| BUCK, MARGARET | 115 GARFIELD PL MONROVIA CA 91016 |
| BUCK, NATALIE | 8031 DE GARMO AV SUN VALLEY CA 91352 |
| BUCK, NICHOLAS | 331    CHURCHILL DR NEWINGTON CT 06111 |
| BUCK, PATRICIA J | 100    ATLANTIC AVE GROTON LONG POINT CT 06340 |
| BUCK, RICHARD | 1642 E 56TH ST 1202 CHICAGO IL 60637 |
| BUCK, ROBIN | 663 THALIA ST LAGUNA BEACH CA 92651 |
| BUCK, RUTH E. | 760 SE  2ND AVE # H103 DEERFIELD BCH FL 33441 |
| BUCK, S | 121 INLAND VIEW DR NEWPORT NEWS VA 23603 |

| Claim Name | Address Information |
| --- | --- |
| BUCK, SANDRA | 1243 MAIN ST MARTINEZ CA 94553 |
| BUCK, SHANNON | 520 DUSTIN TER DELTONA FL 32725 |
| BUCK, SHARON | 895 MONTEREY RD GLENDALE CA 91206 |
| BUCK, STEPHANIE | 22205 SW  61ST AVE BOCA RATON FL 33428 |
| BUCK, TED | 68 W MAIN ST VERNON CT 06066-3538 |
| BUCK, TRISH | 3803 S OAK KNOLL RD CRYSTAL LAKE IL 60012 |
| BUCK, VIRGINIA | 112 COOPER AVE RISING SUN MD 21911 |
| BUCK, WILLIAM | 2330 LINDEN ST BETHLEHEM PA 18017 |
| BUCK, YOLANDA | 2401 SE  7TH DR POMPANO BCH FL 33062 |
| BUCKADAM, HEATHER | 1895 SHERINGTON PL APT T-202 NEWPORT BEACH CA 92663 |
| BUCKALEW, AL | 11252 PEACH GROVE ST APT 206 NORTH HOLLYWOOD CA 91601 |
| BUCKALEW, PAT | 4917 NW  96TH TER SUNRISE FL 33351 |
| BUCKAWICKI, STEPHEN | 2100 S  OCEAN LN # 612 612 FORT LAUDERDALE FL 33316 |
| BUCKEL, EILEEN | 900  MARTELL CT F BEL AIR MD 21014 |
| BUCKEL, JOHN | 1164 N HICKORY AVE ARLINGTON HEIGHTS IL 60004 |
| BUCKELEW, JOSEPH | 812 N  OCEAN BLVD # 704 704 POMPANO BCH FL 33062 |
| BUCKELEW, RONALD | 1511 NW  125TH AVE # 308 308 SUNRISE FL 33323 |
| BUCKELS, JOHN | 9540 S 50TH CT OAK LAWN IL 60453 |
| BUCKELY, H.B. | 1927 W HOUSTON AV APT 7 FULLERTON CA 92833 |
| BUCKELY, WHITNEY | 35375 N HICKORY LN ROUND LAKE IL 60073 |
| BUCKENDAHL, MARY | 16243  HUMMINGBIRD HILL DR ORLAND PARK IL 60467 |
| BUCKENTINE, JENNY | 5389 PLAYA VISTA DR APT D341 LOS ANGELES CA 90094 |
| BUCKER, BELLA | 2448 NW  67TH ST BOCA RATON FL 33496 |
| BUCKERIDGE, TED | 3 AMBERWOOD IRVINE CA 92604 |
| BUCKHEAD INC | 666 S  MILITARY TRL DEERFIELD BCH FL 33442 |
| BUCKHEIT, JAMES | 476   COLEMAN RD CHESHIRE CT 06410 |
| BUCKHEIT, JAMES | 4616 ELSRODE AVE BALTIMORE MD 21214 |
| BUCKHOFF, MICHAEL | 126 N BRIGHTON ST APT F BURBANK CA 91506 |
| BUCKHORN, JACK | 1516 S WABASH AVE 1001 CHICAGO IL 60605 |
| BUCKIES, MR SIMON | 216 N BASQUE AV FULLERTON CA 92833 |
| BUCKINGHAM, ANN | 9131 S NORMAL AVE CHICAGO IL 60620 |
| BUCKINGHAM, BOOKER | 251  FAIRFIELD AVE MICHIGAN CITY IN 46360 |
| BUCKINGHAM, CHARLES | 11626 RUFFNER AV GRANADA HILLS CA 91344 |
| BUCKINGHAM, ELIZABETH M | 2328 BRONSON HILL DR LOS ANGELES CA 90068 |
| BUCKINGHAM, GARY | 3 ELGER ST E B UNION BRIDGE MD 21791 |
| BUCKINGHAM, MELISSA | 214 S ALBERT ST MOUNT PROSPECT IL 60056 |
| BUCKINGHAM, RITA | 2809 WASHINGTON BLVD BALTIMORE MD 21230 |
| BUCKINGHAM, WILLIAM | 833  FRANKLIN AVE WESTMINSTER MD 21157 |
| BUCKIS, DAVID C | 12601 CAMBERLEY FOREST DR HERNDON VA 20171 |
| BUCKLAND, BRENT | 1182  CHESTERFIELD LN GRAYSLAKE IL 60030 |
| BUCKLAND, BURTON | 45 ELM ST # B27 ROCKY HILL CT 06067 |
| BUCKLAND, MARK | 300 N EL MOLINO APT 213W PASADENA CA 91101 |
| BUCKLAND, ROBERT | 42   SCOTT DR BLOOMFIELD CT 06002 |
| BUCKLAND, SKEE | 806   LAKESIDE CIR POMPANO BCH FL 33060 |
| BUCKLE, B. | 29 E  SHERIDAN ST # 208 DANIA FL 33004 |
| BUCKLE, KEITH | 9038 NW  45TH CT SUNRISE FL 33351 |
| BUCKLER, ELAINE | 899   JEFFERY ST # 606 606 BOCA RATON FL 33487 |
| BUCKLER, FRAN | 763   NORMANDY P DELRAY BEACH FL 33484 |
| BUCKLER, HARRY | 1501 SW  134TH WAY # D306 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| BUCKLER, JAMES | 4926 HARFORD RD C BALTIMORE MD 21214 |
| BUCKLER, JENNIFER | 655 W IRVING PARK RD 4414 CHICAGO IL 60613 |
| BUCKLER, JOHN | 224   PATRICIA PL DAVENPORT FL 33897 |
| BUCKLER, RICK L. | 5148   KEY VIEW WAY PERRY HALL MD 21128 |
| BUCKLER, ROBERT | 411    CEDAR SWAMP RD COVENTRY CT 06238 |
| BUCKLER, RUTH | 2801    VICTORIA WAY # H2 COCONUT CREEK FL 33066 |
| BUCKLER, STEPHANIE | 551 N  PINE ISLAND RD PLANTATION FL 33324 |
| BUCKLES | 20504 TODD  AVE BATTERY PARK VA 23304 |
| BUCKLES, CAROLE | 2408 S 8TH AV ARCADIA CA 91006 |
| BUCKLES, CHARLOTE | 17900 SUNBURST ST NORTHRIDGE CA 91325 |
| BUCKLES, CRAIG | 1625 PARKRIDGE CIR 102 CROFTON MD 21114 |
| BUCKLES, TOM | 6321 VIOLA TER CHINO HILLS CA 91709 |
| BUCKLEW, JANICE | 811 HILLTOP RD BALTIMORE MD 21228 |
| BUCKLEW, ROBERT | 1935 MARK PINE  RD BENA VA 23018 |
| BUCKLEY JR, ROBERT | 5534 LEVERING AVE ELKRIDGE MD 21075 |
| BUCKLEY, ALICE | 1001 LINDEN AV LONG BEACH CA 90813 |
| BUCKLEY, BARBARA | 10    CHERRY ST WINDSOR LOCKS CT 06096 |
| BUCKLEY, BARBARA | 5316 N DELTA ST SAN GABRIEL CA 91776 |
| BUCKLEY, BERT | 8105 NW  74TH TER TAMARAC FL 33321 |
| BUCKLEY, CAROL | 10  KENSINGTON DR NORTH BARRINGTON IL 60010 |
| BUCKLEY, CHRIS | 3824 WESTWOOD MANOR WAY PASADENA MD 21122 |
| BUCKLEY, CHRISTINIA | 8229 SUNNYSEA DR PLAYA DEL REY CA 90293 |
| BUCKLEY, CLAUDIA | 5411 NW  42ND AVE BOCA RATON FL 33496 |
| BUCKLEY, CRAIG | 197    CEDAR RIDGE DR GLASTONBURY CT 06033 |
| BUCKLEY, DAN | 5928 PALOMAR CIR CAMARILLO CA 93012 |
| BUCKLEY, DANIEL | 18W067 71ST ST DARIEN IL 60561 |
| BUCKLEY, DAVID | 90 BAILEY WOODS RD BROOKLYN CT 06234-2406 |
| BUCKLEY, DEBORAH | 1006 N GROVE AVE OAK PARK IL 60302 |
| BUCKLEY, DONOVAN | 2111    BRANDYWINE RD # 624 624 WEST PALM BCH FL 33409 |
| BUCKLEY, DOROTHY A | 1431 PELHAM RD APT 65E SEAL BEACH CA 90740 |
| BUCKLEY, ELLEN | 396    THREE MILE HILL RD MIDDLEBURY CT 06762 |
| BUCKLEY, GAIL | 516   70TH ST DARIEN IL 60561 |
| BUCKLEY, GEORGINA | 20579 W SIENNA DR VENETIAN VILLAGE IL 60046 |
| BUCKLEY, GERTRUDE E | 221    LOWREY PL # 1 NEWINGTON CT 06111 |
| BUCKLEY, GWENNETH M | 406 GRANDE DR D MINOOKA IL 60447 |
| BUCKLEY, IRIS | 91 BASSETT ST NEW BRITAIN CT 06051-3023 |
| BUCKLEY, J | 101 ARBORETUM  WAY 351 NEWPORT NEWS VA 23602 |
| BUCKLEY, JACQUELINE | 431 E 131ST ST LOS ANGELES CA 90061 |
| BUCKLEY, JACQUIE | 8406 W  SAMPLE RD # 123 123 CORAL SPRINGS FL 33065 |
| BUCKLEY, JOHN | 10886 CORONEL RD SANTA ANA CA 92705 |
| BUCKLEY, JUSTEN | 5953 WALKWAY PL PORTAGE IN 46368 |
| BUCKLEY, KAREN | 4105 EARL LEE  CV WILLIAMSBURG VA 23188 |
| BUCKLEY, KATHLEEN | 318 N RIVER ST MONTGOMERY IL 60538 |
| BUCKLEY, MAE | 11998 TERRA BELLA ST APT 312 LAKEVIEW TERRACE CA 91342 |
| BUCKLEY, MARION | 9753  MILL DR 2E PALOS PARK IL 60464 |
| BUCKLEY, MARTIN | 3222 DRY BRANCH RD WHITE HALL MD 21161 |
| BUCKLEY, MARVIN | 1978 NW  100TH WAY PEMBROKE PINES FL 33024 |
| BUCKLEY, MEGHAN | 1904   JEANETTE AVE SAINT CHARLES IL 60174 |
| BUCKLEY, MRS RUTH M | 511 N JACKSON ST APT 201 GLENDALE CA 91206 |

| Claim Name | Address Information |
|------------|---------------------|
| BUCKLEY, MS. MARYLOU | 2840 NIPOMO AV LONG BEACH CA 90815 |
| BUCKLEY, NORA | 416 E PARK AVE ELMHURST IL 60126 |
| BUCKLEY, PAT | 8520  MANSFIELD AVE BURBANK IL 60459 |
| BUCKLEY, R | 628 S MENTOR AV PASADENA CA 91106 |
| BUCKLEY, RACHEL | 5120  HAWTHORNE LN LISLE IL 60532 |
| BUCKLEY, RICHARD | 109 NORTHPOINT  DR WILLIAMSBURG VA 23185 |
| BUCKLEY, RICHARD | 2553 N HICKORY LN ARLINGTON HEIGHTS IL 60004 |
| BUCKLEY, RITA | 959 SE  2ND AVE # 158 158 DEERFIELD BCH FL 33441 |
| BUCKLEY, ROBERT | 1720  SOUTHLAWN PL AURORA IL 60506 |
| BUCKLEY, SEAN | 1420 MORLING AVE BALTIMORE MD 21211 |
| BUCKLEY, SHAUN | 1255 N MAYFIELD AVE CHICAGO IL 60651 |
| BUCKLEY, SHERRIE | 510 TAYMAN DR ANNAPOLIS MD 21403 |
| BUCKLEY, TANYA J | 1620 E MAPLE AV APT 14 EL SEGUNDO CA 90245 |
| BUCKLEY, VIRGINIA | 3330   SPANISH MOSS TER # 102 LAUDERHILL FL 33319 |
| BUCKLEY, WILLIAM P | 646 CUMBERLAND TRL    1B ROSELLE IL 60172 |
| BUCKLIN, DON | 1736 W 9TH ST POMONA CA 91766 |
| BUCKLIN, FRANCIS | 117 E 8TH ST APT 405 LONG BEACH CA 90813 |
| BUCKLIN, RICHARD | 26    TYLER AVE GROTON CT 06340 |
| BUCKLIN, TIM | 9300 W BALLARD RD 325B DES PLAINES IL 60016 |
| BUCKLOW, BERNICE | 1247  GREYSTONE RD BALTIMORE MD 21227 |
| BUCKLY, WALTER | 2710   NASSAU BND # E1 COCONUT CREEK FL 33066 |
| BUCKMAN, CHARLES | 9420  GROFFS MILL DR OWINGS MILLS MD 21117 |
| BUCKMAN, DARIN | 961  BUTTER CREEK CT HOFFMAN ESTATES IL 60169 |
| BUCKMAN, JOHN | 4317   PARKSIDE DR JUPITER FL 33458 |
| BUCKMAN, KENNETH | 2163 SUTTON DR SOUTH ELGIN IL 60177 |
| BUCKMAN, LARRY | 298   MONACO G DELRAY BEACH FL 33446 |
| BUCKMAN, MAXINE | 44 N VAIL AVE 401 ARLINGTON HEIGHTS IL 60005 |
| BUCKMAN, PATRICIA | 53   HICKORY LN MADISON CT 06443 |
| BUCKMAN, ROBERT | 3 CHANTERAINE CLOSE WILLIAMSBURG VA 23185 |
| BUCKMAN, S | 23353   BARLAKE DR BOCA RATON FL 33433 |
| BUCKMASTER, MARIE | 4802  KNOLL GLEN DR ELLICOTT CITY MD 21043 |
| BUCKMASTER, MATT | 549 N PATTERSON AV SANTA BARBARA CA 93111 |
| BUCKMASTER, SELENA | 4808 DELAWARE ST GARY IN 46409 |
| BUCKMINSTER, MRS MARION | 45   OVERLAND ST MANCHESTER CT 06040 |
| BUCKNAM, BILL | 7441   LINCOLN ST HOLLYWOOD FL 33024 |
| BUCKNER JR., HAROLD | 625 W CENTER ST DECATUR IL 62526 |
| BUCKNER, ALEXIS | 9154 S MARSHFIELD AVE CHICAGO IL 60620 |
| BUCKNER, ARTHUR W. | 233 E WACKER DR 2302 CHICAGO IL 60601 |
| BUCKNER, BARBARA | 13533 S BUFFALO AVE CHICAGO IL 60633 |
| BUCKNER, BARRIE | 29500 HEATHERCLIFF RD APT 183 MALIBU CA 90265 |
| BUCKNER, C. | 212 NE  8TH TER DEERFIELD BCH FL 33441 |
| BUCKNER, CHARLES | P.O. BOX 10839 BANKERS VILLE CA 93389 |
| BUCKNER, CLINT | 440 W BARRY AVE 601 CHICAGO IL 60657 |
| BUCKNER, DECOLA | 575 E BROWNING AVE CHICAGO IL 60653 |
| BUCKNER, IDAH | 3737 E 2ND ST APT 103 LONG BEACH CA 90803 |
| BUCKNER, MIKE, DANIA FURNITURE | 515 W ROOSEVELT RD LOMBARD IL 60148 |
| BUCKNER, NANCY | 505  AVEBURY LN ROSELLE IL 60172 |
| BUCKNER, NORMAN | 5536 TYRONE AV APT 5 SHERMAN OAKS CA 91401 |
| BUCKNER, OLLIE | 3518 W VAN BUREN ST CHICAGO IL 60624 |

| Claim Name | Address Information |
|---|---|
| BUCKNER, PATRICIA | 15 DAVID DR HAMPTON VA 23666 |
| BUCKNER, S | 10153 S MORGAN ST CHICAGO IL 60643 |
| BUCKNOR, EUTON | 10175 NW  31ST CT SUNRISE FL 33351 |
| BUCKO, DAVE | 220 12TH ST APT 3 HUNTINGTON BEACH CA 92648 |
| BUCKOSH, NEIL | 3741 W  STATE ROAD 84  # 305 FORT LAUDERDALE FL 33312 |
| BUCKOWSKY, MICHAEL | 8891   SUNRISE LAKES BLVD # 303 303 SUNRISE FL 33322 |
| BUCKROFF, JENNIFER | 124 S BEDFORD ST LA HABRA CA 90631 |
| BUCKSBAUM, E. | 9470   POINCIANA PL # 405 FORT LAUDERDALE FL 33324 |
| BUCKSON, DEBORAH | 5920 FRANKFORD AVE BALTIMORE MD 21206 |
| BUCKSON, TERRY | 6302 EUNICE AVE BALTIMORE MD 21214 |
| BUCKSTEIN, CYNTHIA | 346   MARKHAM P DEERFIELD BCH FL 33442 |
| BUCKSTEIN, HENRY AL | 348   DORSET I BOCA RATON FL 33434 |
| BUCKSTEIN, MICHAEL | 1581   YELLOWHEART WAY HOLLYWOOD FL 33019 |
| BUCKWALTER, JESSICA | 5  TADMORE CT 204 BALTIMORE MD 21234 |
| BUCLER, DYLAN | 2415 LIZBEC CT CROFTON MD 21114 |
| BUCNIS, EDWARD | 1151 W  LAKE BRANTLEY RD ALTAMONTE SPRINGS FL 32714 |
| BUCO, RITA | 3815 N TROY ST CHICAGO IL 60618 |
| BUCU, ARTHUR | 18567 SATICOY ST APT 2 RESEDA CA 91335 |
| BUCZEK, ELIZABETH | 22 S  RIDGE RD FARMINGTON CT 06032 |
| BUCZEK, JEFF | 1520 SW  55TH AVE PLANTATION FL 33317 |
| BUCZEK, NANCY | 20 LAMBOURNE RD 69 BALTIMORE MD 21204 |
| BUCZINSKI, CHRIS | 28644 CHIQUITO CANYON RD CASTAIC CA 91384 |
| BUCZKOWSKI, CAROLE | 2917 SUN VALLEY CT PLAINFIELD IL 60586 |
| BUCZKOWSKI, DANIEL SR | 5916 W MONTROSE AVE 2R CHICAGO IL 60634 |
| BUCZKOWSKI, DARIN | 604 S HARVEY AVE OAK PARK IL 60304 |
| BUCZYNSKI, FRED | 6229 N NEWCASTLE AVE CHICAGO IL 60631 |
| BUCZYNSKI, MARTHA | 13355 SW  16TH CT # E206 E206 PEMBROKE PINES FL 33027 |
| BUD, TROIANO | 3880   ARDEN ST COCOA FL 32926 |
| BUDA, JERRY | 8736  KARLOV AVE SKOKIE IL 60076 |
| BUDA, JOSEPH | 6   APPLE LN SIMSBURY CT 06070 |
| BUDA, JOSEPH | 8540 PARKVIEW AVE MUNSTER IN 46321 |
| BUDA, KEN | 961   YOSEMITE TRL D ROSELLE IL 60172 |
| BUDA, STEPHEN | 922 SW  20TH ST FORT LAUDERDALE FL 33315 |
| BUDACSEK, ROBERT | 2425   MADIERA CT BUFFALO GROVE IL 60089 |
| BUDACZ, ARTHUR | 6105   BELLINHAM CT BALTIMORE MD 21210 |
| BUDAFUCCO, NICK | 9506 SW  1ST CT CORAL SPRINGS FL 33071 |
| BUDAJ, JOHN | 787 BREWER ST EAST HARTFORD CT 06118-2343 |
| BUDAJ, MATTHEW | 2114 MANCHESTER RD GLASTONBURY CT 06033-1503 |
| BUDAKOVIC, JOSEPH | 6433 W BELLE PLAINE AVE 409 CHICAGO IL 60634 |
| BUDAY, JANE | 355 SUNDANCE DR BARTLETT IL 60103 |
| BUDD, EDWARD | 27 SEAPINE RD NORTH CHATHAM MA 02650 |
| BUDD, EUGENE | 2200 W BERWYN RD MUNICE IN 47304 |
| BUDD, HOLLY | 3201 NE  36TH ST # 18 FORT LAUDERDALE FL 33308 |
| BUDD, MELANIE | 4870 N CALIFORNIA AVE 1N CHICAGO IL 60625 |
| BUDD, NANCY | 9   BARBARAS WAY ELLINGTON CT 06029 |
| BUDD, RITA | 8931   SUNSCAPE LN BOCA RATON FL 33496 |
| BUDDE, EILEEN | 1022   GREENWOOD ST EVANSTON IL 60201 |
| BUDDE, HEATHER | 21709 HIAWATHA ST CHATSWORTH CA 91311 |
| BUDDE, STACY | 6217 WEATHERSFIELD  WAY WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| BUDDEN, PAUL | 23210 W LONE TREE LN LAKE ZURICH IL 60047 |
| BUDDHARAJV, VISWANADHA & SHEELA | 817  CROSSING WAY SAINT CHARLES IL 60174 |
| BUDDHIRAJU, NAGARAJU | 3858 LUPINE LN APT C CALABASAS CA 91302 |
| BUDDIN, LARRY | 1939 RAINCLOUD DR ROCKFORD IL 61108 |
| BUDDY, CORD | 352   THOMAS BARBOUR DR MELBOURNE FL 32935 |
| BUDEN, JANE | 18   HEATHER LN SOUTHINGTON CT 06489 |
| BUDEN, MICHAEL | 128   MOUNTAIN VIEW AVE BRISTOL CT 06010 |
| BUDEN, PATRICK | 111 NORTHWEST DR PLAINVILLE CT 06062-1534 |
| BUDENBENDER, KURT | 11921 DOROTHY ST APT 3 LOS ANGELES CA 90049 |
| BUDER, ZELDA | 245   PIEDMONT F DELRAY BEACH FL 33484 |
| BUDHAM, ANDRE | 520 SE  5TH AVE # 1512 FORT LAUDERDALE FL 33301 |
| BUDHIA, SANDIP | 549 S HIBISCUS WY ANAHEIM CA 92808 |
| BUDIANTI, YANTI | 50 HUNTER IRVINE CA 92620 |
| BUDICA, JOSEPH | 11645 HUMBER DR MIRA LOMA CA 91752 |
| BUDICK, HELEN | 5310   LAS VERDES CIR # 107 DELRAY BEACH FL 33484 |
| BUDICK, M. | 4029   SWANSEA B DEERFIELD BCH FL 33442 |
| BUDIL, MARCIA | 19   SPRING ST EAST HARTFORD CT 06108 |
| BUDIN, PAUL | 33 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |
| BUDINGER, APRIL | 150 S MAGNOLIA AV APT 261 ANAHEIM CA 92804 |
| BUDINGER, BARBARA | 3255 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| BUDITHI, SRINI | 45 W 59TH ST 104 WESTMONT IL 60559 |
| BUDJINSKI, JASON | 253 S  CYPRESS RD # 203 POMPANO BCH FL 33060 |
| BUDKE, ERNST | 695  LONDON SQ HOFFMAN ESTATES IL 60169 |
| BUDKE, THOMAS | 39157 N CEDAR CREST DR LAKE VILLA IL 60046 |
| BUDLONG, LORETTA | 1365   ENFIELD ST # 317 ENFIELD CT 06082 |
| BUDLONG, RAMONA | 1821 SHILOH LN WINTER PARK FL 32789 |
| BUDLONG, ROGER | 33105 SANTIAGO RD APT SP 7 ACTON CA 93510 |
| BUDMAN, STEVE | 298 SANDLEWOOD DR APT 7 NEWPORT NEWS VA 23606 |
| BUDNAK, ERICA | 6710 SEDAN AV WEST HILLS CA 91307 |
| BUDNER, CHARLES | 6461 NW  2ND AVE # 113 BOCA RATON FL 33487 |
| BUDNER, IAN | 1397 MARIGOLD ST UPLAND CA 91784 |
| BUDNER, JEFFERY | 1222 RIVER LN SANTA ANA CA 92706 |
| BUDNER, THOMAS | 1585 ARCHER RD SAN MARCOS CA 92078 |
| BUDNEY, APRIL | 1358  BOB O LINK RD HIGHLAND PARK IL 60035 |
| BUDNEY, FAITH | 3921  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BUDNEY, JOANNE | 2401 NW  39TH ST BOCA RATON FL 33431 |
| BUDNEY, TED W | 29   S SAGAMORE TER WESTBROOK CT 06498 |
| BUDNICK, HELEN | 540   BAILEY AVENUE EXT MERIDEN CT 06451 |
| BUDNICK, MEFINN | 294 CHESTNUT HILL RD COLCHESTER CT 06415-2007 |
| BUDNICK, RACHAEL | 260 E CHESTNUT ST 3405 CHICAGO IL 60611 |
| BUDNICK, TAMARA | 7100 NW  99TH AVE TAMARAC FL 33321 |
| BUDNIK, ROBERT | 742 W MAIN ST TWIN LAKES WI 53181 |
| BUDNIKAS, PETER | 2905 ELIZABETH CHAMPION  CT WILLIAMSBURG VA 23185 |
| BUDNY, GENEVA | 3537  WILKENS AVE BALTIMORE MD 21229 |
| BUDO, MARIA | 5359 W 120TH ST INGLEWOOD CA 90304 |
| BUDOFF, ANNE | 3042   YARMOUTH C BOCA RATON FL 33434 |
| BUDOFF, PETER, NW | 2345   SHERIDAN RD 353 EVANSTON IL 60201 |
| BUDOFF, SEYMOUR | 17807   LITTEN DR BOCA RATON FL 33498 |
| BUDORICK, STEPHEN | 723 GUNDERSON AVE OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| BUDOWSKY, LEE | 2928 W JARVIS AVE CHICAGO IL 60645 |
| BUDRAM, LISA | 909 HUDDERSFIELD CT OWINGS MILLS MD 21117 |
| BUDRES, ELSIE M. | 227 S DURHAM ST BALTIMORE MD 21231 |
| BUDRIS-STEVENS, ROBIN | 104    JUDSON ST THOMASTON CT 06787 |
| BUDRYS, ANTHONY | 8015 S KARLOV AVE CHICAGO IL 60652 |
| BUDRYS, JOHN | 405 N   OCEAN BLVD # 430 POMPANO BCH FL 33062 |
| BUDSCHEN, ROD | 37 NE   26TH ST WILTON MANORS FL 33305 |
| BUDWIG, SAMUEL | 948    GREENSWARD LN DELRAY BEACH FL 33445 |
| BUDZ, EDWARD | 12 N LAKE DR PLAINFIELD IL 60544 |
| BUDZIACK, THOMAS | 2485 RIDGEBROOK PL THOUSAND OAKS CA 91362 |
| BUDZIEN, CARRIE | 159 W BURTON PL    2 CHICAGO IL 60610 |
| BUDZINI, DANELLE | 7095 SANTA RITA CIR BUENA PARK CA 90620 |
| BUDZINSKI, DONALD | 500 PINEHURST CIR T4 WESTMINSTER MD 21158 |
| BUDZINSKI, ELEANORE | 665 THORNTREE CT    A2 BARTLETT IL 60103 |
| BUDZINSKI, MAKEL | 169 W MAIN ST D WESTMINSTER MD 21157 |
| BUDZINSKY, HELEN | 1617  EUCLID AVE BERWYN IL 60402 |
| BUDZYN, THOMAS | 822   SUMAC DR STREAMWOOD IL 60107 |
| BUDZYNSKI, LINDA | 7797  CYPRESS LANDING RD SEVERN MD 21144 |
| BUDZYNSKI, MASON | 1808 ALYDAR DR WEST LAFAYETTE IN 47906 |
| BUDZYNSKI, RICHARD | 15 FOXCROFT RD 235 NAPERVILLE IL 60565 |
| BUDZYNSKI, THEODORE | 328 JOPLIN ST BALTIMORE MD 21224 |
| BUECHEL, DAVID | 945 8TH AVE 1 LA GRANGE IL 60525 |
| BUECHEL, MOLLIE | 1873 WASHINGTON   CT E LANGLEY AFB VA 23665 |
| BUECHEL, STEVEN | 1152  HOLLY LN ALGONQUIN IL 60102 |
| BUECHELE, BEVERLY | 11241 ARCHER AVE LEMONT IL 60439 |
| BUECHLER, BETTY | 23371    BLUE WATER CIR # C217 BOCA RATON FL 33433 |
| BUECHLER, ELISABETH | 8812 CRESCENT DR HUNTINGTON BEACH CA 92646 |
| BUECHLER, LEE | 9101 W   SAMPLE RD # 702 CORAL SPRINGS FL 33065 |
| BUECHLER, MAGICAL MEDIA IND/CO | 12031 VOSE ST NORTH HOLLYWOOD CA 91605 |
| BUECHLER, NANCY | 98 WILLIAMSBURG RD SKOKIE IL 60203 |
| BUECHLER, STACIA | 550 W SURF ST 102 CHICAGO IL 60657 |
| BUECHNER, ALISON | 6466    EMERALD DUNES DR # 106 WEST PALM BCH FL 33411 |
| BUECHNER, ANTOENETT | 3301 BATAVIA AVE BALTIMORE MD 21214 |
| BUECHNER, LEE ANNE | 191 ROBINSON DR APT 191 TUSTIN CA 92782 |
| BUECKER, ANDREA | 8612  PINE TREE RD JESSUP MD 20794 |
| BUEDEL, JAN | 12 REGENCY CT STREAMWOOD IL 60107 |
| BUEDEL, JENNIFER | 12154 PEAR TREE WAY PLAINFIELD IL 60585 |
| BUEGEL, DEBBIE | 526   PRINCETON DR BOLINGBROOK IL 60440 |
| BUEGEL, LORRAINE | 625 W HUNTINGTON COMMONS RD    215 MOUNT PROSPECT IL 60056 |
| BUEHER, BENJAMIN | 85 N MADISON AV APT 6 PASADENA CA 91101 |
| BUEHLER, CATHY | 1635 N FORMOSA AV APT 207 LOS ANGELES CA 90046 |
| BUEHLER, CHRISTINA | 1727 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| BUEHLER, JAY | 20   EMERALD CT MORTON IL 61550 |
| BUEHLER, LAURIE | 3915 FOSTER ST SKOKIE IL 60203 |
| BUEHLER, MARGARET | 2128  PLEASUREVIEW RD AURORA IL 60506 |
| BUEHLER, MICHAEL | 1933 CLARENCE AVE BERWYN IL 60402 |
| BUEHLER, PAUL | 54662  BURDETTE ST SOUTH BEND IN 46637 |
| BUEHLER, TROY | 6392 NW  108TH TER POMPANO BCH FL 33076 |
| BUEHLER, WILLIAM | 116 N GADWALL LN DOWNS IL 61736 |

| Claim Name | Address Information |
| --- | --- |
| BUEHNER, ERICA | 8437 GLENOAKS BLVD APT 21 SUN VALLEY CA 91352 |
| BUEHRER, LINDA, HERRICK JR HIGH SCHOOL | 4435  MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BUEK, RICHARD | 138 CARDINAL DR MELBOURNE BEACH FL 32951 |
| BUEL, TOM | 5356 DIANE ST SIMI VALLEY CA 93063 |
| BUELENS, RITA | 7262 W PETERSON AVE    406D CHICAGO IL 60631 |
| BUELL, IRMA | 5717 CASTANA AV LAKEWOOD CA 90712 |
| BUELL, JOHN | 570   CENTER RD WOODSTOCK CT 06281 |
| BUELL, JOSHUA | 10230 CHANEY AV DOWNEY CA 90241 |
| BUELL, KEN | 1617 TAM O SHANTER LN NILES MI 49120 |
| BUELL, LOUISE | 8015 S MICHIGAN AVE CHICAGO IL 60619 |
| BUELL, MEREDITH | 7840   GREAT OAK DR LAKE WORTH FL 33467 |
| BUELL, MIKE | 796  RIVER WALK DR WHEELING IL 60090 |
| BUELLER, FRIEDA | 1020   HYTHE B BOCA RATON FL 33434 |
| BUELLER, HOWARD | 3846 NW  52ND ST BOCA RATON FL 33496 |
| BUELLER, ROBERT | 10332  WETHERBURN RD WOODSTOCK MD 21163 |
| BUELTMANN, GREGORY | 2050  TRENTON RD LIBERTYVILLE IL 60048 |
| BUENA, ABEL | 17418 WYANDOTTE ST VAN NUYS CA 91406 |
| BUENA-FRANCO, MARTIN | 8400  122ND ST PLEASANT PRAIRIE WI 53158 |
| BUENABAD, IMELDA | 11927 BEATRICE ST CULVER CITY CA 90230 |
| BUENABAD, SARAH | 5541 W 77TH ST LOS ANGELES CA 90045 |
| BUENAVENTURA, EDGAR | 4311 NW  110TH AVE # S CORAL SPRINGS FL 33065 |
| BUENAVENTURA, MARIA | 305 MONARCH DR STREAMWOOD IL 60107 |
| BUENCILLA, ALBERT | 18930 SHERMAN WY RESEDA CA 91335 |
| BUENCILLA, KARLA | 19045 KITTRIDGE ST APT 52 RESEDA CA 91335 |
| BUENDIA, HILARIO | 1344 LANCEWOOD AV HACIENDA HEIGHTS CA 91745 |
| BUENDIA, JOSE | 452 E GALENA BLVD AURORA IL 60505 |
| BUENDIA, MARIA | 11122 CANASTA DR LA HABRA CA 90631 |
| BUENDIA, SANDRA | 1714 EXPOSITION BLVD LOS ANGELES CA 90018 |
| BUENKER, LISA | 2403 SHAKER CT NAPERVILLE IL 60564 |
| BUENLER, ALLYSON | 20751 MAPLE CIR YORBA LINDA CA 92887 |
| BUENNING, ELIZABETH | CARY JUNIOR HIGH SCHOOL 2109 CRYSTAL LAKE RD CARY IL 60013 |
| BUENNING, ELIZABETH | LAKE ZURICH MIDDLE SCHOOL SOUTH 435 W CUBA RD LAKE ZURICH IL 60047 |
| BUENNING, ELIZABETH | LAKE ZURICH M S SOUTH 435 W CUBA RD LAKE ZURICH IL 60047 |
| BUENO, ANGELICA | 5640 RUTILE ST RIVERSIDE CA 92509 |
| BUENO, BARBARA | 5025   ASHLEY LAKE DR # 225 BOYNTON BEACH FL 33437 |
| BUENO, BLANCA | 12346 ALLARD ST NORWALK CA 90650 |
| BUENO, BRENDA | 6711 KLUMP AV APT 4 NORTH HOLLYWOOD CA 91606 |
| BUENO, CARLOS | 4230 W AVENUE J7 LANCASTER CA 93536 |
| BUENO, DANNY | 13664 KAGEL CANYON ST PACOIMA CA 91331 |
| BUENO, DEONALDES P. | 880   SPRING CIR # 102 DEERFIELD BCH FL 33441 |
| BUENO, ELVIRA | 206  OPATRNY DR FOX RIVER GROVE IL 60021 |
| BUENO, FEVERICO | 165 SE  31ST AVE BOYNTON BEACH FL 33435 |
| BUENO, FRANCISCO/ISADORA | 713  JACKSON AVE CARPENTERSVILLE IL 60110 |
| BUENO, GUADALUPE | 9  SILVER BIRCH CT OWINGS MILLS MD 21117 |
| BUENO, JONATHAN | 3509   BAHAMA DR MIRAMAR FL 33023 |
| BUENO, JOSE | 1832 PASTORAL LN HANOVER PARK IL 60133 |
| BUENO, JOSE E | 10609 DALEROSE AV INGLEWOOD CA 90304 |
| BUENO, LOU | 12349 FELIPE ST EL MONTE CA 91732 |
| BUENO, MARLEN | 920 NW  68TH TER # B12 PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| BUENO, PAULA | 2400 E PLEASANT VALLEY RD APT 148 OXNARD CA 93033 |
| BUENO, REYES | 430 E 80TH ST LOS ANGELES CA 90003 |
| BUENO, TRACY | 4344 WINCHESTER AV APT 18 LOS ANGELES CA 90032 |
| BUENO, VICTOR | 8519 CAVEL ST DOWNEY CA 90242 |
| BUENROSTIO, MARGARETT | 2922 N NAOMI ST APT B BURBANK CA 91504 |
| BUENROSTRO, ALBERTO | 3800 E 57TH ST MAYWOOD CA 90270 |
| BUENROSTRO, ARMANDO | 850 E KINGSLEY AV APT A1 POMONA CA 91767 |
| BUENROSTRO, CONNIE | 12445 PARAMOUNT BLVD APT 9 DOWNEY CA 90242 |
| BUENROSTRO, EDWARD | 694 N EASTWOOD AV SANTA ANA CA 92701 |
| BUENROSTRO, JOSE RAFAEL | 1068 S EASTMAN AV LOS ANGELES CA 90023 |
| BUENROSTRO, MAYRA | 17 PETTICOAT LN OXNARD CA 93036 |
| BUENROSTRO, MELISSA | 2110 1/2 NORWALK AV LOS ANGELES CA 90041 |
| BUENROSTRO, ROSA | 15559 SHARON CT FONTANA CA 92336 |
| BUENSUCESO, AUGUSTO | 509 N MONTEREY ST ALHAMBRA CA 91801 |
| BUENVENIDA, ENCAR | 1901 E OCEAN BLVD APT 108 LONG BEACH CA 90802 |
| BUENVIAJE, AMALIA | 111 S BARRANCA ST APT 363 WEST COVINA CA 91791 |
| BUENVIGIE, JOSEFINA | 28780 VIA ZAPATA MURRIETA CA 92563 |
| BUERAS, CONNIE | 7512 SORENSEN AV WHITTIER CA 90606 |
| BUERCKHOLTZ, W. | 18W615 S FRONTAGE RD LEMONT IL 60439 |
| BUERG, STANLEY | 14065  CLARKSVILLE PIKE HIGHLAND MD 20777 |
| BUERGER, CARRI | 2120 S GOEBBERT RD 215 ARLINGTON HEIGHTS IL 60005 |
| BUERGER, RICHARD | 806  HIDDEN BLUFF CIR BALTIMORE MD 21228 |
| BUERGO, GLORIA | 914 GUINEA DR WHITTIER CA 90601 |
| BUERK, JEANNETTE | 2030 W SUNNYSIDE AVE CHICAGO IL 60625 |
| BUERMAN, FRANCES | 2165 N ASTER PL ROUND LAKE BEACH IL 60073 |
| BUERRA, ANNA | 12953 BRANFORD ST PACOIMA CA 91331 |
| BUERREO, MICHAEL | 722 S BIXEL ST APT A615 LOS ANGELES CA 90017 |
| BUERS, JOEL | 2700 PETERSON PL APT 31D COSTA MESA CA 92626 |
| BUERSCHAPER, HORST | 215 E CHICAGO AVE 2510 CHICAGO IL 60611 |
| BUESCHEL MEGAN | 2901 N LAKEWOOD AVE F CHICAGO IL 60657 |
| BUESCHEL, STACEY | 1416 S EVERGREEN AVE ARLINGTON HEIGHTS IL 60005 |
| BUESCHEN, ELAINE | 1821  SCHMALE CT GLENDALE HEIGHTS IL 60139 |
| BUESCHEN, WILLIAM | 34  STONEFIELD DR GLENDALE HEIGHTS IL 60139 |
| BUESCHING, MARK | 35318 LANCASHIRE CT LIVONIA MI 48152 |
| BUESE, JAMES | 1478 LOMITA DR PASADENA CA 91106 |
| BUESING, ARTHUR | 19312 MICHAEL CT MOKENA IL 60448 |
| BUESING, LISA | 1400 E 57TH ST 701 CHICAGO IL 60637 |
| BUESSELER, MEGAN | 2130  RED OAK DR ROUND LAKE IL 60073 |
| BUETON, BOBBIE | 443 SUNBURST CIR LANCASTER CA 93535 |
| BUETOW, GARY | 248   WESTRIDGE RD DAVENPORT FL 33837 |
| BUETTEL, CAITLIN | 29266 N DISCOVERY RIDGE DR SAUGUS CA 91390 |
| BUETTELL, MIKE | 307 GRAND CANAL BALBOA ISLAND CA 92662 |
| BUETTER, FRED | MONICA    CLARKE 800 W OAKTON ST 263B ARLINGTON HEIGHTS IL 60004 |
| BUETTIKER, ELICIA | 14605 MCGEE DR WHITTIER CA 90604 |
| BUETTNER, CHRISTIAN | 1530  MADISON ST 2 EVANSTON IL 60202 |
| BUETTNER, CINDY | 12515  HOWARD LODGE DR SYKESVILLE MD 21784 |
| BUETTNER, J | 20995 N MIDDLETON DR KILDEER IL 60047 |
| BUEZ, CANDIDA | 1833 S 59TH AVE CICERO IL 60804 |
| BUEZO, GLORIA E | 16918 HART ST VAN NUYS CA 91406 |

| Claim Name | Address Information |
| --- | --- |
| BUEZO, MONICA | 1000 W MACARTHUR BLVD APT 83 SANTA ANA CA 92707 |
| BUFALINO, TONI | 27221 DELEMOS MISSION VIEJO CA 92692 |
| BUFANO, LYNN | 6004 PIMLICO RD A BALTIMORE MD 21209 |
| BUFANO, RANHEE | 2378 FOUNTAIN CREST LN APT 13 THOUSAND OAKS CA 91362 |
| BUFF, RICHARD | 2404  WYETH DR WEST CHICAGO IL 60185 |
| BUFFA, CHRIS | 2587 S  SEMORAN BLVD # 1828 ORLANDO FL 32822 |
| BUFFA, GERDA | 16056 CRYSTAL CREEK DR 1B ORLAND PARK IL 60462 |
| BUFFALINO, SILVIO | 5930   WHISPERING PINE WAY # D-2 LAKE WORTH FL 33463 |
| BUFFALOE, JIM | 1000 SW  116TH WAY FORT LAUDERDALE FL 33325 |
| BUFFARD, | 18204 MUNCASTER RD ROCKVILLE MD 20855 |
| BUFFAT, THERESA | 5401 COLUMBIA RD 946 COLUMBIA MD 21044 |
| BUFFER, B | 8180 MANITOBA ST APT 258 PLAYA DEL REY CA 90293 |
| BUFFET, LAURENCE | 501 CANCHA NEWPORT BEACH CA 92660 |
| BUFFETT, JAMES | 1 N WESTOVER  DR POQUOSON VA 23662 |
| BUFFIN, CONNIE | 104 WESTON  RD YORKTOWN VA 23692 |
| BUFFIN, JAMES | 14410 CERISE AV APT 12 HAWTHORNE CA 90250 |
| BUFFINGTON, CHARLES | 1631   RIVERVIEW RD # 205 205 DEERFIELD BCH FL 33441 |
| BUFFINGTON, GERALDIN | 4021 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| BUFFINGTON, ROBERT | 510 LIMERICK CIR 301 LUTHERVILLE-TIMONIUM MD 21093 |
| BUFFKIN, ZINA | 831   TIVOLI CIR # 202 DEERFIELD BCH FL 33441 |
| BUFFONE, BRIAN | 46   CHILLSTONE LN MANCHESTER CT 06040 |
| BUFFORD, MARY | 7130 S CYRIL CT 811 CHICAGO IL 60649 |
| BUFKA, CARL | 1947  CAMPHILL CIR INVERNESS IL 60067 |
| BUFKA, JOSEPH | 4930 134TH CT    303 CRESTWOOD IL 60445 |
| BUFKA, ROBERT | 15622  TRAILSIDE DR HOMER GLEN IL 60491 |
| BUFORD A, ROBINSON | 3039   ANDOVER CT MOUNT DORA FL 32757 |
| BUFORD, BELINDA | 2701 S INDIANA AVE 2106 CHICAGO IL 60616 |
| BUFORD, KEVIN | 2033 W 41ST DR LOS ANGELES CA 90062 |
| BUFORD, SHAZZAE | 515 E HAZEL ST APT 3 INGLEWOOD CA 90302 |
| BUFTRIA, JERRY S | 10973 GAZETTE AV CHATSWORTH CA 91311 |
| BUGAI, RONALD | 17   WATCH HILL DR MIDDLETOWN CT 06457 |
| BUGAJSKI, RICHARD | 20 ALDER CT BLOOMINGTON IL 61704 |
| BUGALA, JUDY | 424  FREEHAUF ST LEMONT IL 60439 |
| BUGALESKI, ERIC | 57 TIMBERLANE DR MORTON IL 61550 |
| BUGALLO, JORGE | 2600 NW  94TH WAY SUNRISE FL 33322 |
| BUGALLO, NICOLE | 417   VISTA ISLES DR # 2314 SUNRISE FL 33325 |
| BUGAR, PAT | 6 MILLER RD 2 LAKE IN THE HILLS IL 60156 |
| BUGARIA, JESSICA | 1413 PARK ROSE AV DUARTE CA 91010 |
| BUGARIA, MIGUEL | 4703 EL MONTE AV EL MONTE CA 91731 |
| BUGARIN, ROBERTA | 2422 RIVERDALE AV LOS ANGELES CA 90031 |
| BUGARIN, RUBY | 3514 W BELMONT AVE CHICAGO IL 60618 |
| BUGARIN, VIDAL | 8635 SOMERSET BLVD APT 242 PARAMOUNT CA 90723 |
| BUGASTO, TESS | 2300 N LINCOLN PARK WEST 425 CHICAGO IL 60614 |
| BUGAY, JOAN | 1227  BROWN ST 304 DES PLAINES IL 60016 |
| BUGAYONG, ARACELI | 1574  PARTRIDGE CT LINDENHURST IL 60046 |
| BUGAYONG, JOSE | 7820 S SPRINGFIELD AVE CHICAGO IL 60652 |
| BUGG, ANTHONY | 31880 CALLE VIMIANZO TEMECULA CA 92592 |
| BUGG, DONALD | 9 BERKELEY  CIR WILLIAMSBURG VA 23185 |
| BUGG, WILLIAM | 27476 BRIDGEWATER DR VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| BUGGIE, LISA | 137   NOOKS HILL RD CROMWELL CT 06416 |
| BUGGS*, MICHELLE | 17045 MEDALLION AV APT 38 TUSTIN CA 92780 |
| BUGGS, COLLEEN | 1127 E 61ST ST 1 CHICAGO IL 60637 |
| BUGGS, DAVID | 21802 ACARUS AV CARSON CA 90745 |
| BUGGS, MECARDY | 120 ARROLLTON DR HAMPTON VA 23666 |
| BUGGS, RONNIE | 7081 PERALTA PL RIVERSIDE CA 92509 |
| BUGGS, WILLIE | 19307 NORTHWOOD AV CARSON CA 90746 |
| BUGHA-MOELLER, DEBBIE | 6200 W BERENICE AVE CHICAGO IL 60634 |
| BUGHER, DON | 599 SW  15TH ST # 2 POMPANO BCH FL 33060 |
| BUGHER, EVA | 806 S CHAPEL AV ALHAMBRA CA 91801 |
| BUGLE, DALE | 1882 PETALUMA AV LONG BEACH CA 90815 |
| BUGLIARELLI, ANTHONY | 1075   RIVERSIDE DR # 303 CORAL SPRINGS FL 33071 |
| BUGLIO, EVELYN | 3841 S HONORE ST CHICAGO IL 60609 |
| BUGNACKI, RAYMOND | 53   TAYLOR ST TORRINGTON CT 06790 |
| BUGNER, DANIEL | 10073 LINDA LN 2N DES PLAINES IL 60016 |
| BUGNIAZET, JAMES | 6263   CALADIUM RD DELRAY BEACH FL 33484 |
| BUGNO, LYNN | 854 SAINT VINCENT IRVINE CA 92618 |
| BUGRYN, DANIEL | 65 RIDGE RD BRISTOL CT 06010-7361 |
| BUH, PETER | 6509 KENSINGTON PL DOWNERS GROVE IL 60516 |
| BUHAI, WARREN | 4286 NW  65TH PL BOCA RATON FL 33496 |
| BUHAY, KANA | 11751 BRIMLEY ST NORWALK CA 90650 |
| BUHL, GETRUDE | 1330   BANKS RD # 407 MARGATE FL 33063 |
| BUHL, JEWEL | 8100 FOOTHILL BLVD APT 52 SUNLAND CA 91040 |
| BUHL, NANCY | 2128   DATE PALM RD BOCA RATON FL 33432 |
| BUHL, PETER | 127 N ADDISON AVE   2 ELMHURST IL 60126 |
| BUHL, SANDRA | 13467  WILDWOOD LN HUNTLEY IL 60142 |
| BUHLER, ILSA | 396 AVENIDA CASTILLA APT B LAGUNA WOODS CA 92637 |
| BUHLER, ROBERT | 111 11TH ST   2AS RACINE WI 53403 |
| BUHLER, SYDNEY | 9 N  BIRCH RD # 605 FORT LAUDERDALE FL 33304 |
| BUHMANN, BARB | 149 OLD CARRIAGE WAY WILLIAMSBURG VA 23188 |
| BUHMANN, BILL | 200 W MENOMONEE ST 6 CHICAGO IL 60614 |
| BUHOT, CHRISTINA | 140 CARR DR APT 4 GLENDALE CA 91205 |
| BUHR, KATHLEEN | 7200 NW  2ND AVE # 60 BOCA RATON FL 33487 |
| BUHROW, JUERGEN | 2727   FILLMORE ST HOLLYWOOD FL 33020 |
| BUHTANIC, MICHAEL | 1331 67TH PL DOWNERS GROVE IL 60516 |
| BUI, ADA | 14036 CORNUTA AV BELLFLOWER CA 90706 |
| BUI, ANTHONY T | 14630 LEMOLI AV APT C HAWTHORNE CA 90250 |
| BUI, BICH-NGOC | 8677 LAMPSON AV APT 12 GARDEN GROVE CA 92841 |
| BUI, BOISE | 3550 CRESTVIEW DR NORCO CA 92860 |
| BUI, BRIAN | 4822 BOGART AV BALDWIN PARK CA 91706 |
| BUI, CHAU | 6652 DORAL DR HUNTINGTON BEACH CA 92648 |
| BUI, CHIEU | 26311 EVA ST ALISO VIEJO CA 92656 |
| BUI, DAVID | 1121 1/2 W 228TH ST TORRANCE CA 90502 |
| BUI, DEAN | 2114 E SYCAMORE ST ANAHEIM CA 92806 |
| BUI, DUNG | 9819 RARITAN AV FOUNTAIN VALLEY CA 92708 |
| BUI, ERICK C | 2992 WICKHAM CT RIVERSIDE CA 92503 |
| BUI, HAI | 16142 QUARTZ ST WESTMINSTER CA 92683 |
| BUI, HAO D | 21138 S HOBART BLVD TORRANCE CA 90501 |
| BUI, HIEU | 2516   CRYSTAL CT 203 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| BUI, JEFFREY | 1636 TAMAR DR WEST COVINA CA 91790 |
| BUI, KHOI | 20638 SCHOENBORN ST WINNETKA CA 91306 |
| BUI, MIKE | 26013 VIA PERA MISSION VIEJO CA 92691 |
| BUI, NANCY | 14554 NEWPORT AV APT 1 TUSTIN CA 92780 |
| BUI, NHIEN | 3739 N CHARLOTTE AV SAN GABRIEL CA 91776 |
| BUI, RYAN | 3969 IOWA AV APT 215I RIVERSIDE CA 92507 |
| BUI, TAI | 550 CHELSEA WY CORONA CA 92879 |
| BUI, TOM | 201 IOWA PL OXNARD CA 93036 |
| BUI, TONY | 12761 ASPENWOOD LN GARDEN GROVE CA 92840 |
| BUI, TRANG | 231 BERKELEY IRVINE CA 92612 |
| BUI, TWEE | 15920 MEAGHER ST FOUNTAIN VALLEY CA 92708 |
| BUI, VAN | 7 MALLARD IRVINE CA 92604 |
| BUIB, CHIEN | 9061 MEDITERRANEAN DR HUNTINGTON BEACH CA 92646 |
| BUIC, INGRID | 1313 18TH ST APT 5 SANTA MONICA CA 90404 |
| BUICE, VICTORIA LOUISE | 3371 FANWOOD CT RIVERSIDE CA 92503 |
| BUICK, ELAINE | 3323 PUENTE AV BALDWIN PARK CA 91706 |
| BUIE, CYBIL | 4879   VIA PALM LKS # 614 WEST PALM BCH FL 33417 |
| BUIE, CYNTHIA | 9407 TULSEMERE RD RANDALLSTOWN MD 21133 |
| BUIE, DOLORES | 3842 W FILLMORE ST CHICAGO IL 60624 |
| BUIE, LEON | 7258 S PRAIRIE AVE CHICAGO IL 60619 |
| BUIE, LINDA | 4223 FORDS LN BALTIMORE MD 21215 |
| BUIFE, MICHAEL | 14006 DOTY AV APT 12 HAWTHORNE CA 90250 |
| BUIKEMA, IRENE | 14523  KEELER AVE CRESTWOOD IL 60445 |
| BUIKEMA, JOEL | 1249 W MELROSE ST 1E CHICAGO IL 60657 |
| BUIKEMA, MARY | 8310 W 101ST AVE CROWN POINT IN 46307 |
| BUIKEMA, RONALD | 1150 E 173RD PL SOUTH HOLLAND IL 60473 |
| BUIKEMA, SARAH | 1307 W LINCOLN HWY 4115 DE KALB IL 60115 |
| BUILDERS, ARROYO | 11832 NORTH CIRCLE DR WHITTIER CA 90601 |
| BUILES, EDUARDO | 17637   CIRCLE POND CT BOCA RATON FL 33496 |
| BUILTA, ROBERT | 8100  ALPINE PL I303 CROWN POINT IN 46307 |
| BUINDO, MARIA | 118 N ADDISON RD WOOD DALE IL 60191 |
| BUINICKAS, DANA | 506   REALM CT E C ODENTON MD 21113 |
| BUIS, EVA | 66  MAPLE LN MANTENO IL 60950 |
| BUIS, MS GAIL | 2843 FUSCHIA PL RIVERSIDE CA 92503 |
| BUISSERETH, JOSEPH | 6940    SCOTT ST PEMBROKE PINES FL 33024 |
| BUISSON, CHRISTIN | 2704 NE  15TH ST FORT LAUDERDALE FL 33304 |
| BUISSON, GILLES | 35132 N OAK KNOLL CIR GURNEE IL 60031 |
| BUIST, JACQUELINE | 6573 OVERHEART LN COLUMBIA MD 21045 |
| BUITON, STEFAN | 126 W BELCREST RD BEL AIR MD 21014 |
| BUITRAGO, MELISSA | 7808 SW  7TH ST NO LAUDERDALE FL 33068 |
| BUITRAGO, NATHALY | 6847 ATOLL AV NORTH HOLLYWOOD CA 91605 |
| BUITRON, ALFONSO | 347 W PALMER AV GLENDALE CA 91204 |
| BUITRON, JOY | 2821  CLEVELAND ST HAMMOND IN 46323 |
| BUIVIS, MICHELLE | 2001  61ST ST KENOSHA WI 53143 |
| BUJAK, SYLVIA | 1397 E WYNDHAM CIR 207 PALATINE IL 60074 |
| BUJANAUSKAS, SISTER ARLINE | 2021   ALBANY AVE # 326P WEST HARTFORD CT 06117 |
| BUJANOVER, SHAY & KEREN | 1500 CHICAGO AVE 409 NORTHWESTERN EVANSTON IL 60201 |
| BUJARSKI, MAREK | 217 N 1ST ST 2 DE KALB IL 60115 |
| BUJDOSO, JOHN | 2964 TYBURN ST LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| BUJDOSO, ROBERT | PO BOX 292687 PHELAN CA 92329 |
| BUJNO, ANNA | 4115 N AUSTIN AVE CHICAGO IL 60634 |
| BUJNOWSKI, ANTONI | 1669   KING ST ENFIELD CT 06082 |
| BUJOLD, ED | 222 SW  1ST ST # 5 POMPANO BCH FL 33060 |
| BUJOLD, LYNDA | 3775   TURTLE RUN BLVD # 1422 CORAL SPRINGS FL 33067 |
| BUJUADA, ELENA | 4620 COMPTON AV APT 2 LOS ANGELES CA 90011 |
| BUKACHI, ANNA | 1701   WASHINGTON ST # 502 HOLLYWOOD FL 33020 |
| BUKANTIS, PETER | 400   SMOKETREE LN BARTLETT IL 60103 |
| BUKANZ, S. | 1650 SW  124TH TER # 108 PEMBROKE PINES FL 33027 |
| BUKAUSKAS, GEORGE | 10818 HASTINGS ST WESTCHESTER IL 60154 |
| BUKHARI, YOUSES | 6250 CANOGA AV APT 244 WOODLAND HILLS CA 91367 |
| BUKICH, STEVE | 24795 CROWN ROYALE LAGUNA NIGUEL CA 92677 |
| BUKKURI, VARA | 17801 POWELL PL ARTESIA CA 90701 |
| BUKKY, MARGOT | 1600 S  OCEAN DR # 10F 10F HOLLYWOOD FL 33019 |
| BUKOFZER, GAIL | 278 S HOBBLE BUSH LN VERNON HILLS IL 60061 |
| BUKOSKY, ROGER | 9835   BON HAVEN LN OWINGS MILLS MD 21117 |
| BUKOSKY, WALTER | 607 TOLNA ST BALTIMORE MD 21224 |
| BUKOVICH,  JOHN | 5307 N MOHAWK AVE MILWAUKEE WI 53217 |
| BUKOVSKY, MARK | 310 BRADLEY CIR SAINT CHARLES IL 60174 |
| BUKOWINSKI, TAMI | 240   ELM ST FRANKFORT IL 60423 |
| BUKOWSKI, EVE | 16146   BORMET DR TINLEY PARK IL 60477 |
| BUKOWSKI, HARRIET | 7522 W CLEVELAND ST 2ND NILES IL 60714 |
| BUKOWSKI, JANE | 133  2ND AVE BARTLETT IL 60103 |
| BUKOWSKI, JOSEPHINE | 621 N LA GRANGE RD LA GRANGE PARK IL 60526 |
| BUKOWSKI, KATE | 7702 HONDO ST DOWNEY CA 90242 |
| BUKOWSKI, MEGAN | 4310 N KEYSTONE AVE 2A CHICAGO IL 60641 |
| BUKOWSKI, SALLY | 1005 PETERSON AVE A PARK RIDGE IL 60068 |
| BUKOWSKI, TED | 804 BONITA ST MONROVIA CA 91016 |
| BUKOWSKI, THOMAS, NIU | 921   NORMAL RD 104 DE KALB IL 60115 |
| BUKOWSKI, WILLIAM D | 344   STEVENS ST # N5 BRISTOL CT 06010 |
| BUKOWSKY, DON | 345 W ALAMEDA AV APT 209 BURBANK CA 91506 |
| BUKZIN, FRAN | 4900 N  TRAVELERS PALM LN TAMARAC FL 33319 |
| BULAGO, DOLORES | 2470   STONEGATE RD 1 ALGONQUIN IL 60102 |
| BULAKOWSKI, LEO | 3622   WINDSOR RD MICHIGAN CITY IN 46360 |
| BULANDA, JANE | 5639   LAKE LIZZIE DR SAINT CLOUD FL 34771 |
| BULANDR, DORIS | 30051 N WAUKEGAN RD 105 LAKE BLUFF IL 60044 |
| BULAT, MITCHEL | 1201 N  STONE ST WEST SUFFIELD CT 06093 |
| BULATOVIC, ANNAMARIA | 6000   IVYDENE TER 2C BALTIMORE MD 21209 |
| BULAVA, TERRY | 04N761  KLEIN RD WEST CHICAGO IL 60185 |
| BULCHIS, LAURA | 2621 ABBOT KINNEY BLVD APT 5 VENICE CA 90291 |
| BULES, DONNELL | 4631 SW  27TH ST HOLLYWOOD FL 33023 |
| BULEZA, MICHAEL | 411 OAKWOOD RD BALTIMORE MD 21222 |
| BULFIN, JIM | 6125    WESTGATE DR # 1226 ORLANDO FL 32835 |
| BULGARELLI, TIM | 1650 PLEASANT WY PASADENA CA 91105 |
| BULGER, ANTHONY | 1000   SPANISH RIVER RD # 3B BOCA RATON FL 33432 |
| BULGER, DAVID | 341 N CENTER ST BRAIDWOOD IL 60408 |
| BULGER, HOPE | 1239   HAILSHAW CT WHEATON IL 60189 |
| BULGER, JOSEPH | 1417   KILLDEER DR NAPERVILLE IL 60565 |
| BULGER, MARY | 2093 HAMMOND AVE MARRIOTTSVILLE MD 21104 |

| Claim Name | Address Information |
|---|---|
| BULGER, MIKE B | 48811 GARDEN DR MORONGO VALLEY CA 92256 |
| BULGIN, JASON | 13404 OAKLEAF CT NEWPORT NEWS VA 23608 |
| BULGRIN, LYNN | 4913 N CLARK ST 3 CHICAGO IL 60640 |
| BULIAN, CATHLEEN | 1550 N LAKE SHORE DR 8C CHICAGO IL 60610 |
| BULICA, DARIUS | 851 NE  14TH AVE # 422 HALLANDALE FL 33009 |
| BULIN, FRANK | 326 PARK AVE 36 CLARENDON HILLS IL 60514 |
| BULINSKI, CHARLENE | 1028 N MARSHFIELD AVE CHICAGO IL 60622 |
| BULINSKI, JOANNE | 7528 N OLCOTT AVE CHICAGO IL 60631 |
| BULIS, ALBERT | 2365 NE  11TH CT POMPANO BCH FL 33062 |
| BULJAT, THOMAS | 1403 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| BULKELEY, SHARAREH | 707 SAWYER CT TOWSON MD 21286 |
| BULKLEY, GRACE | 3311   ASHLAR VLG WALLINGFORD CT 06492 |
| BULKLEY, JENNIFER | 673 RIVERSIDE DR SOUTH ELGIN IL 60177 |
| BULKLEY, ROSANNA | 420 E 7TH ST APT G UPLAND CA 91786 |
| BULL, ALMER | 38 SALEM ST HAMPTON VA 23669 |
| BULL, CAROL | 6904  CIRCLE RD BALTIMORE MD 21220 |
| BULL, CAROL | 2609 W SIBLEY ST PARK RIDGE IL 60068 |
| BULL, CHARLES | 4456 S LAWLER AVE CUDAHY WI 53110 |
| BULL, MIN | 102 GREEN PINE CT 2C GWYNN OAK MD 21244 |
| BULL, NELSON | 1401  QUICK FOX CT SYKESVILLE MD 21784 |
| BULL, PATRICIA | 754  RAINTREE DR NAPERVILLE IL 60540 |
| BULL, ROBERT | 2106 CLOVILLE AVE BALTIMORE MD 21214 |
| BULL, ROSEMARIE | 1511 N ASTOR ST CHICAGO IL 60610 |
| BULL, RUSSELL | 8312 DALESFORD RD BALTIMORE MD 21234 |
| BULL, S | 406 FAIRWAY LOOKOUT WILLIAMSBURG VA 23188 |
| BULL, THOMAS | 49   STANDISH ST ENFIELD CT 06082 |
| BULL, WILBUR | 1842   DIXIANNA ST HOLLYWOOD FL 33020 |
| BULL, WILBUR | 12501 SW  14TH ST # R111 PEMBROKE PINES FL 33027 |
| BULL, WILLIAM | 16400 SAYBROOK LN APT 126 HUNTINGTON BEACH CA 92649 |
| BULLA, EMIL | 6606 W 92ND ST OAK LAWN IL 60453 |
| BULLALAYAL, CHRIS | 6 S LAFLIN ST 501 CHICAGO IL 60607 |
| BULLARD | 1586   FREDERICK SMALL RD JUPITER FL 33458 |
| BULLARD ARNETTA | 7746 NW  8TH CT MIAMI FL 33150 |
| BULLARD MARISSA | 2227   CODY ST HOLLYWOOD FL 33020 |
| BULLARD, BARBARA | 7912   DILIDO BLVD MIRAMAR FL 33023 |
| BULLARD, CONNIE | 4644 GRANADA WY SANTA BARBARA CA 93110 |
| BULLARD, DAVE | 201 HIBISCUS CT LA PLATA MD 20646 |
| BULLARD, EDWARD | 1371 S  OCEAN BLVD # 206 206 POMPANO BCH FL 33062 |
| BULLARD, GEORGE | 11005 MERINO AV APPLE VALLEY CA 92308 |
| BULLARD, HEIDI | 18914 CLAYCREST DR CANYON COUNTRY CA 91351 |
| BULLARD, JAMES T | 167 DELMAR  LN C NEWPORT NEWS VA 23602 |
| BULLARD, JOHN | 1124 CORDULA CIR NAPERVILLE IL 60564 |
| BULLARD, KAZUMI | 5909 PEPPERWOOD AV LAKEWOOD CA 90712 |
| BULLARD, KEITH | 151 W AVENIDA RAMONA SAN CLEMENTE CA 92672 |
| BULLARD, KENNETH | 532 SW  179TH AVE PEMBROKE PINES FL 33029 |
| BULLARD, LAURA L | 6605 HARTFORD CT ALTA LOMA CA 91701 |
| BULLARD, LINDA | 6303 ROWE CT BALTIMORE MD 21228 |
| BULLARD, RAYMOND | 219 E 236TH ST CARSON CA 90745 |
| BULLARD, REID | 209  OWEN PL PROSPECT HEIGHTS IL 60070 |

| Claim Name | Address Information |
| --- | --- |
| BULLARD, SARAH | 1914 W CRYSTAL ST 3 CHICAGO IL 60622 |
| BULLARD, STEPHANIE M | 16721 PLACERITA CANYON RD NEWHALL CA 91321 |
| BULLARD, TRINA | 917 W 77TH ST LOS ANGELES CA 90044 |
| BULLARD, WINSTON | 17   GREEN ACRES DR MADISON CT 06443 |
| BULLARO, PHIL | 107   CARRIAGE CROSSING LN MIDDLETOWN CT 06457 |
| BULLAT, XAVIER | 2528 W PENSACOLA AVE GARDEN CHICAGO IL 60618 |
| BULLEN, MONICA | 1311 NE  18TH ST # 202 202 FORT LAUDERDALE FL 33305 |
| BULLEN, NICK | 352 HOLLYWOOD BLVD OXNARD CA 93035 |
| BULLEN, ROBERT | 18406 NW  21ST ST PEMBROKE PINES FL 33029 |
| BULLENTIN BOARD | 350 NORTH BEN FRANKLIN ROAD INDIANA PA 15701 |
| BULLER, KRISTIN | 5243 S KENWOOD AVE 1 CHICAGO IL 60615 |
| BULLER, M. | 11211   GOLFRIDGE LN BOYNTON BEACH FL 33437 |
| BULLERDICK, CHARLENE | 815   WHITE BIRCH LN LAKE ZURICH IL 60047 |
| BULLERDIRA, CHAD | 414 HUMMINGBIRD DR BREA CA 92823 |
| BULLETIN TIMES | PO BOX 152 BOLIVAR TN 38008 |
| BULLIMORE, STEVEN | 319 BRENTMEADE  DR YORKTOWN VA 23693 |
| BULLINER, JUDITH | 1613 ELKWOOD CT ANNAPOLIS MD 21409 |
| BULLINGTON, J R | 4715 WINTERBERRY  CT WILLIAMSBURG VA 23188 |
| BULLINS, NANCY | 1922 HAYES  RD GLOUCESTER PT VA 23062 |
| BULLION, JOANNE | 5525 NW  124TH AVE CORAL SPRINGS FL 33076 |
| BULLION, PAT | 6955 JAMIESON AV RESEDA CA 91335 |
| BULLIS, AMY | 660 W WRIGHTWOOD AVE    501 CHICAGO IL 60614 |
| BULLIS, PAUL | 1416 OLD MOUNTAIN RD S JOPPA MD 21085 |
| BULLIS, PAULA | 3 E BROOKWOOD DR ARLINGTON HEIGHTS IL 60004 |
| BULLIS, SALLY | 147 BRANCH OAK CT GLENDORA CA 91741 |
| BULLMAN, ESTHER J | 1117   22ND AVE BELLWOOD IL 60104 |
| BULLMAN, JASON | 1257   KARYN LN GRAYSLAKE IL 60030 |
| BULLNECK, STACEY | 9060 MOONSHINE HOLW H LAUREL MD 20723 |
| BULLOCH, ALLAN | 2207   LINCOLN ST HOLLYWOOD FL 33020 |
| BULLOCH, ELISABETH | 34 FOLIATE WY LADERA RANCH CA 92694 |
| BULLOCK,  ANDREA | 16 COATSBRIDGE CT BALTIMORE MD 21236 |
| BULLOCK, AMY | 34 LOUISE CT RISING SUN MD 21911 |
| BULLOCK, ANGELA | 5700 W OLYMPIC BLVD APT 221 LOS ANGELES CA 90036 |
| BULLOCK, ANGELUS | 5624   BELAIR RD 2NDFL BALTIMORE MD 21206 |
| BULLOCK, BERTHA | 4850 S LAKE PARK AVE    1204 CHICAGO IL 60615 |
| BULLOCK, C | 1200 E OCEAN BLVD APT 53 LONG BEACH CA 90802 |
| BULLOCK, CARLEAN | 1327   DARTMOUTH AVE BALTIMORE MD 21234 |
| BULLOCK, CAROL | 2839 N RACINE AVE CHICAGO IL 60657 |
| BULLOCK, CARYL | 6606 CLYBOURN AV APT H23 NORTH HOLLYWOOD CA 91606 |
| BULLOCK, CATHERINE | 1635 W 92ND ST CHICAGO IL 60620 |
| BULLOCK, CHARISSA | PO BOX 1123 CRESTLINE CA 92325 |
| BULLOCK, CHARLES | 1010   DOTTEREL RD # 317 DELRAY BEACH FL 33444 |
| BULLOCK, CYNTHIA | 8605 PILSEN RD RANDALLSTOWN MD 21133 |
| BULLOCK, DERRICK | 14505 ANTRIM CT LAUREL MD 20707 |
| BULLOCK, DESMOND | 4130 SW  20TH ST # 1 HOLLYWOOD FL 33023 |
| BULLOCK, DIANE R | 18085   S 102ND WAY BOCA RATON FL 33498 |
| BULLOCK, DONALD | 7616 MAPLE RD BALTIMORE MD 21222 |
| BULLOCK, DONALD | 114 W SUMNER AVE PEOTONE IL 60468 |
| BULLOCK, ELIZABETH | 17451 HIAWATHA ST GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|------------|---------------------|
| BULLOCK, GORDON | 38 DIAMOND HILL  RD HAMPTON VA 23666 |
| BULLOCK, HEATHER | 302   JACKSON RD ENFIELD CT 06082 |
| BULLOCK, HEATHER | 574 TURNBERRY  BLVD F NEWPORT NEWS VA 23602 |
| BULLOCK, JAMES | 5 GRANELLA  ST HAMPTON VA 23669 |
| BULLOCK, JEAN | 2131 FOUNTAIN HILL DR LUTHERVILLE-TIMONIUM MD 21093 |
| BULLOCK, JEAN | 42 INLANDVIEW DR APT A HAMPTON VA 23669 |
| BULLOCK, JEFF | 118 DUFF  DR YORKTOWN VA 23692 |
| BULLOCK, JOE | 17612  BALMORAL LN HAZEL CREST IL 60429 |
| BULLOCK, JOHN | 3211 MALLARD DR HOMEWOOD IL 60430 |
| BULLOCK, JOHN | 1740 N MAPLEWOOD AVE 320 CHICAGO IL 60647 |
| BULLOCK, JOHN C | 23   COUNTRY CLUB RD CHESHIRE CT 06410 |
| BULLOCK, JOSEPH | 382   MAPLE AVE OLD SAYBROOK CT 06475 |
| BULLOCK, JOSEPH H | 8703 SERANATA DR WHITTIER CA 90603 |
| BULLOCK, KARL | 8404 GREENWAY RD B BALTIMORE MD 21234 |
| BULLOCK, KRISTIN | 110 PAGELAND  DR YORKTOWN VA 23693 |
| BULLOCK, KRISTY | 13383 GEO WASHINGTON MEM HWY GLENNS VA 23149 |
| BULLOCK, L | 348 AVIS CIR NEWPORT NEWS VA 23608 |
| BULLOCK, LEON | 45 TOWLER  DR HAMPTON VA 23666 |
| BULLOCK, LESLIE | 106 RESOLUTION DR GRAFTON VA 23692 |
| BULLOCK, LUCY | 87 E JARVIS ST APT 118 PERRIS CA 92571 |
| BULLOCK, MARY | 1002 S BAYLIS ST BALTIMORE MD 21224 |
| BULLOCK, MARY | 732 BRIGSTOCK  CIR 203 NEWPORT NEWS VA 23606 |
| BULLOCK, MASHICA | 4130 SW  20TH ST HOLLYWOOD FL 33023 |
| BULLOCK, MATT | 800 CAMINO REAL APT 303 REDONDO BEACH CA 90277 |
| BULLOCK, MILTON | 1967 18TH ST APT 1 SANTA MONICA CA 90404 |
| BULLOCK, MR | PO BOX 1594 WEST POINT VA 23181 |
| BULLOCK, NAT | PO BOX 5032 WILLIAMSBURG VA 23188 |
| BULLOCK, NAT | 20 AVERY CIR JACKSON MS 39211 |
| BULLOCK, PAM | 1221 N DEARBORN ST 808S CHICAGO IL 60610 |
| BULLOCK, PATTI | 180   TILFORD I DEERFIELD BCH FL 33442 |
| BULLOCK, PAUL | 7531 CHILE CIR BUENA PARK CA 90620 |
| BULLOCK, RANDY | 1640 S CABANA AV WEST COVINA CA 91790 |
| BULLOCK, RENEE | 12400 TERRANO DR VICTORVILLE CA 92392 |
| BULLOCK, RHONDA | 8246 S MICHIGAN AVE CHICAGO IL 60619 |
| BULLOCK, ROBERT | 6639 PEACH AV VAN NUYS CA 91406 |
| BULLOCK, SAMUEL | 6033 N SHERIDAN RD 38B CHICAGO IL 60660 |
| BULLOCK, SHAUN | 2664 VILLAGE GREEN DR 1C AURORA IL 60504 |
| BULLOCK, STEVE | 2114 MINERVA AV ANAHEIM CA 92804 |
| BULLOCK, TERRANCE | 162   WEST RD MARLBOROUGH CT 06447 |
| BULLOCK, TERRY | 3955 HOWARD AV LOS ALAMITOS CA 90720 |
| BULLOCK, TOMMY | 1028   ANTELOPE TRL WINTER SPRINGS FL 32708 |
| BULLOCK, TONYA | 7710 S BISHOP ST 2 CHICAGO IL 60620 |
| BULLOCK, TRACIE | 4548 PROVIDENCE RD GURNEE IL 60031 |
| BULLOCK, TYRONE JR | 2954 HEWITT AVE 295 SILVER SPRING MD 20906 |
| BULLOUGH, NICOLE | 453  DEER XING GRAYSLAKE IL 60030 |
| BULLUCK, KENDRA | 13341 SW  42ND ST MIRAMAR FL 33027 |
| BULLUSS, BETSY | 307 CHARLTON  DR HAMPTON VA 23666 |
| BULLUSS, G | 200 ROYAL GRANT  DR WILLIAMSBURG VA 23185 |
| BULMAHN, WENDY | 7880   SONOMA SPRINGS CIR # 203 LAKE WORTH FL 33463 |

| Claim Name | Address Information |
| --- | --- |
| BULMAN, SHIRLEY | 10886 NW  23RD CT SUNRISE FL 33322 |
| BULMANN, MICHELE | 3901 MOHICAN CT JOLIET IL 60435 |
| BULMER, JUDY | 1347  215TH ST DYER IN 46311 |
| BULMER, RICHEL | 5346 CANEHILL AV LAKEWOOD CA 90713 |
| BULNAS, JOEL | 550 ORANGE AV APT 322 LONG BEACH CA 90802 |
| BULOCK, LOUISE | 263   RIO GRANDE EDGEWATER FL 32141 |
| BULOS, CARMEN | 4219 N FRANCISCO AVE CHICAGO IL 60618 |
| BULSA, KRISTEN | 15895 CASCADE DR FONTANA CA 92336 |
| BULSHTEYN, MARINA | 415 N WHITE DEER TRL VERNON HILLS IL 60061 |
| BULSON JR, IRA | 907  PINE RD GLEN BURNIE MD 21060 |
| BULSTER, ROBIN | 12128  GRACELAND CT HOMER GLEN IL 60491 |
| BULTEMA, RANDY | 347 N E NEW RIVER DR # 2804 FORT LAUDERDALE FL 33301 |
| BULTER, DIERTA | 19432 WEISER AV CARSON CA 90746 |
| BULTER, LASHAWN | 855 28TH  ST NEWPORT NEWS VA 23607 |
| BULTHUIS, DAVID | 19715 WOODSIDE DR NEW LENOX IL 60451 |
| BULTHUIS, JAMES | 427 BONNIE BRAE RD HINSDALE IL 60521 |
| BULTHUIS, T | 7154 FAIR ELMS AVE BURR RIDGE IL 60527 |
| BULTHUIS, TILLIE | 17956  IOWA CT ORLAND PARK IL 60467 |
| BULTHUIS, WAYNE | 610  EAGLE CT COAL CITY IL 60416 |
| BULTMANN, WIEBKE | 21872 CALABAZA MISSION VIEJO CA 92691 |
| BULTON, MIKE | 505  CUMBERLAND TRL ELGIN IL 60123 |
| BULURAN, TELY | 3003 S HARVARD BLVD LOS ANGELES CA 90018 |
| BULUS, ARIANNE | 3715 COLLIS AV LOS ANGELES CA 90032 |
| BULVAN, WILLIAM | 1119 VINEWOOD AVE WILLOW SPRINGS IL 60480 |
| BULWA, KIM | 8236 KILDARE AVE SKOKIE IL 60076 |
| BULWA, MAX | 5939 COLBATH AV VAN NUYS CA 91401 |
| BULWAN, MAUREEN | 22W459  TAMARACK DR GLEN ELLYN IL 60137 |
| BUMA, CINDY | 8004 8TH ST BUENA PARK CA 90621 |
| BUMA, D | 6632 WOLFE ST LAKEWOOD CA 90713 |
| BUMA, KAREN | 17127 POMONA RINCON RD CHINO CA 91708 |
| BUMA, MELISSA | 17158 POMONA RINCON RD CHINO CA 91708 |
| BUMANN, OTTO | 1564   COUGAR CT CASSELBERRY FL 32707 |
| BUMATAY | 7039   WINDOVER WAY TITUSVILLE FL 32780 |
| BUMB, CYNTHIA | 26 SANDPIPER CT HAMPTON VA 23669 |
| BUMBACA, DORIAN | 2659 NW  26TH CIR BOCA RATON FL 33431 |
| BUMBACA, NAT | 130 SE  14TH AVE # 1 BOYNTON BEACH FL 33435 |
| BUMBARD, CHARLES | 407 HUNTINGTON  WAY SMITHFIELD VA 23430 |
| BUMBARD, CHARLES | 340 MAIN ST SMITHFIELD VA 23430 |
| BUMBLEBERG, MICHAEL | 23 ARLINE  DR NEWPORT NEWS VA 23608 |
| BUMBLIS, MARY | 7319 W 57TH ST SUMMIT-ARGO IL 60501 |
| BUMCOD, BILL | 219 HERMANO TRL OXNARD CA 93036 |
| BUMENTHAL, RICHARD | 101  HARVARD CT GLENVIEW IL 60026 |
| BUMER, CATHY | 1561 MESA DR NEWPORT BEACH CA 92660 |
| BUMERTHEL, ADAM | 716 W 28TH ST LOS ANGELES CA 90007 |
| BUMGARDNER, CHRIS | 11731 S DECATHALON LN PLAINFIELD IL 60585 |
| BUMGARNER, MART | 17 CORNWALLIS  PL NEWPORT NEWS VA 23608 |
| BUMMER, LORRI | 2555 N CLARK ST 603 CHICAGO IL 60614 |
| BUMP, BUDDY | 160 E 3RD ST APT B POMONA CA 91766 |
| BUMP, GERI | 25304 RIDGEMOOR RD SUN CITY CA 92586 |

| Claim Name | Address Information |
|---|---|
| BUMPERS, ALMA | 871 35TH  ST B NEWPORT NEWS VA 23607 |
| BUMPERS, GRACIE | 8242 S CHRISTIANA AVE CHICAGO IL 60652 |
| BUMPUS, RUTH | 1380 FAIRMONT RD HOFFMAN ESTATES IL 60169 |
| BUN, HEANG | 88 E COUNTRY WALK DR ROUND LAKE BEACH IL 60073 |
| BUN, LINDA | 2268 FLEETWOOD PL POMONA CA 91767 |
| BUNCE, CHRISTOPHER, NIU | 747  FOTIS DR 7 DE KALB IL 60115 |
| BUNCE, JENNIFER | 601 7TH ST APT 3 HUNTINGTON BEACH CA 92648 |
| BUNCE, LAURA | 42 ESSEX ST MANCHESTER CT 06040-4004 |
| BUNCE, WILLIAM | 389 WASHINGTON AVE GLENCOE IL 60022 |
| BUNCH, C | 1155 E MAGNOLIA  DR WEST POINT VA 23181 |
| BUNCH, CHERYL | 50 WESTVIEW DR HAMPTON VA 23666 |
| BUNCH, DAIMION | C/O SHEMIKA N PATTERSON 1031 29TH ST NEWPORT NEWS VA 23607 |
| BUNCH, FLORINDA | 1113 72ND STR NEWPORT NEWS VA 23605 |
| BUNCH, GLORIA | 13680 DE GARMO AV SYLMAR CA 91342 |
| BUNCH, ILA | 1262 N 4469TH RD EARLVILLE IL 60518 |
| BUNCH, JAMES | 1212 S MICHIGAN AVE 2503 CHICAGO IL 60605 |
| BUNCH, JAN | 372  DRIFTWOOD TER BOCA RATON FL 33431 |
| BUNCH, JENNIFER | 11530 GARRISON FOREST RD OWINGS MILLS MD 21117 |
| BUNCH, JILL | 38224 6TH ST W PALMDALE CA 93551 |
| BUNCH, JUSTICE | 4200 LAUREL CANYON BLVD APT 201 STUDIO CITY CA 91604 |
| BUNCH, KEITH | 12144 ROLFE  HWY SURRY VA 23883 |
| BUNCH, LANCE | 1339 N OAKLEY BLVD CHICAGO IL 60622 |
| BUNCH, LAUREN | 6003 S MICHIGAN AVE 1 CHICAGO IL 60637 |
| BUNCH, LAURIE | 2776  PINE RIDGE DR TITUSVILLE FL 32780 |
| BUNCH, LONNIE | 1101  EDMER AVE OAK PARK IL 60302 |
| BUNCH, MEYOK | 160 N ORANGE DR LOS ANGELES CA 90036 |
| BUNCH, MICHAEL | 7002 CONLEY ST BALTIMORE MD 21224 |
| BUNCH, MIKE | 11401 TOPANGA CANYON BLVD APT 131 CHATSWORTH CA 91311 |
| BUNCH, ROBERT | 9673  OHIO PL BOCA RATON FL 33434 |
| BUNCH, ROBERT L | 99 TRESLYN  TRCE HAMPTON VA 23666 |
| BUNCH, SONJIA | 1148 W 92ND ST APT 6 LOS ANGELES CA 90044 |
| BUNCHE, JOYCE | 1560 NW  68TH TER MIAMI FL 33147 |
| BUND, SAUL | 3312  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BUNDANG, EDNA | 913 6TH ST APT 4 SANTA MONICA CA 90403 |
| BUNDANG, EVANGELINE | 6542 DEL PLAYA DR ISLA VISTA CA 93117 |
| BUNDARIN, JOHN | 3967 SQUARE LN E SARASOTA FL 34238 |
| BUNDEK, NANCY | 838  MICHIGAN AVE 3B EVANSTON IL 60202 |
| BUNDEN, KOJI | 2354 VANCOUVER AV MONTEREY PARK CA 91754 |
| BUNDESEN, W | 2322 MARCY AVE EVANSTON IL 60201 |
| BUNDICK, GLORIA | 532 QUARTERFIELD RD NEWPORT NEWS VA 23602 |
| BUNDICK, RACHEL | 45 WELLINGTON  DR HAMPTON VA 23666 |
| BUNDICK, VANESSA | 20161 NW  13TH AVE NORTH MIAMI FL 33169 |
| BUNDLY, BROOKE | 32 W PINEHURST CIR 304 GLENDALE HEIGHTS IL 60139 |
| BUNDRAGE, BRIDGITTE | 910 S MICHIGAN AVE    811 CHICAGO IL 60605 |
| BUNDRANT, MICHAEL L | 26123 CLEMENTE GARDEN LN HEMET CA 92544 |
| BUNDRICK, MARY | 1681 WILLOW CIRCLE DR 226 CREST HILL IL 60435 |
| BUNDT, IRVING | 975 MARTHA ST    208 ELK GROVE VILLAGE IL 60007 |
| BUNDY, BOB | 5802  EURITH AVE BALTIMORE MD 21206 |
| BUNDY, COTTON | 3115 BAKER ST BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| BUNDY, DANIEL | 603 WYE OAK DR FRUITLAND MD 21826 |
| BUNDY, DOROTHY | 7120 CHURCH  LN TOANO VA 23168 |
| BUNDY, JEAN | 70 AMALFI DR PALM DESERT CA 92211 |
| BUNDY, JEFFREY | 1140 PRESERVE AVE 104 NAPERVILLE IL 60564 |
| BUNDY, KEVIN | 168 S BONNIE AV PASADENA CA 91106 |
| BUNDY, STEVE | 210 E NEWBURGH ST GLENDORA CA 91740 |
| BUNDY, TRACEY | 1924 SOMERVILLE  DR HAMPTON VA 23663 |
| BUNDY, W | 3209 MAPLE AV MANHATTAN BEACH CA 90266 |
| BUNETTA, LINDA | 4516  HARRISON ST HOLLYWOOD FL 33021 |
| BUNETTA, THERESA | 8119 NW  17TH MNR PLANTATION FL 33322 |
| BUNEVENTO, SUE | 2087  CHAGALL CIR WEST PALM BCH FL 33409 |
| BUNGA, TONY | 290 S EL MOLINO AV APT 5 PASADENA CA 91101 |
| BUNGARD, LYLE | 840  WICKER ST WOODSTOCK IL 60098 |
| BUNGARD, PATRICK | 10874 SINCLARE CIR LOMA LINDA CA 92354 |
| BUNGAY, RON | 1704 LINCOLN DR BALTIMORE MD 21227 |
| BUNGE, ALICE | 2221  SILVERSTONE DR CARPENTERSVILLE IL 60110 |
| BUNGE, JENNIFER | 382 RIDGE AVE WINNETKA IL 60093 |
| BUNGER, VANESSA | 5806  HANNA RD SYKESVILLE MD 21784 |
| BUNGERT, PETER | 115  JOANNE DR # 205 DAVENPORT FL 33897 |
| BUNGORI, DAVID | 12151 BUTTONWOOD LN BALTIMORE MD 21220 |
| BUNHOR, KENNETH S | 1312 REUBENS CIR ORANGE CA 92867 |
| BUNIATYAN, MARINE | 743 GLENWOOD RD GLENDALE CA 91202 |
| BUNIN, BENJAMIN | 5964 GREEN MEADOW PKWY B BALTIMORE MD 21209 |
| BUNIN, LILLIAN | 4004  WESTBURY F DEERFIELD BCH FL 33442 |
| BUNIVILLE, SAMUEL | 322 W 60TH PL CHICAGO IL 60621 |
| BUNJ, NAVDEEP | 2845 FAIRBANKS AV SIMI VALLEY CA 93063 |
| BUNK P JOE | 860 NW  45TH ST POMPANO BCH FL 33064 |
| BUNK, JENNIFER | 70  NORTHAMPTON LN # 6 PLAINVILLE CT 06062 |
| BUNK, P JOE | 3899  CORAL TREE CIR COCONUT CREEK FL 33073 |
| BUNKER, CHERYL | 7813 SW  7TH PL NO LAUDERDALE FL 33068 |
| BUNKER, ELIZABETH | 879 NEIPSIC RD GLASTONBURY CT 06033-2566 |
| BUNKER, L | 2244 E LIVE OAK DR LOS ANGELES CA 90068 |
| BUNKER, MARY C | 1547 W CHANTICLEER RD ANAHEIM CA 92802 |
| BUNKER, PAUL | 1300 ADAMS AV APT 8A COSTA MESA CA 92626 |
| BUNKER, SHIRLEY | 4061  HARWOOD E DEERFIELD BCH FL 33442 |
| BUNKERS, MR JOHN | 1530 SPYGLASS DR UPLAND CA 91786 |
| BUNKLEY, GLORIA | 7840 WOODMAN AV APT 286 PANORAMA CITY CA 91402 |
| BUNMA, CARRIE | 1148 MAHANNA AV APT B LONG BEACH CA 90813 |
| BUNN, AMY | 3593  CONROY RD # 430 ORLANDO FL 32839 |
| BUNN, ANTHONY | PO BOX 5733 INGLEWOOD CA 90310 |
| BUNN, DINA | 9333 NW  1ST ST CORAL SPRINGS FL 33071 |
| BUNN, ELIZABETH | 2200  GOLF RD 251 GLENVIEW IL 60025 |
| BUNN, JENNIFER | 305 N BROAD ST SUFFOLK VA 23434 |
| BUNN, JOE | 152 LILAC ST BOLINGBROOK IL 60490 |
| BUNN, KATIE | 410  EMMETT ST # 11 BRISTOL CT 06010 |
| BUNN, KATIE | 410 EMMETT ST # 11 BRISTOL CT 06010-8601 |
| BUNN, LISA, NOTRE DAME | 6450  MIAMI CIR SOUTH BEND IN 46614 |
| BUNN, LIZZIE | 7 CORNELIUS DR HAMPTON VA 23666 |
| BUNN, SHERYL | 2826 ROSALEE DR HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| BUNN, TIARA | 10415 MORNING RIDGE DR MORENO VALLEY CA 92557 |
| BUNN, WILLIAM | 607 E PARK ST 210 CARBONDALE IL 62901 |
| BUNN, WILLIAM | 1939 NE  5TH ST DEERFIELD BCH FL 33441 |
| BUNNEL, DAVE | 8215 E FLOWERWOOD AV ORANGE CA 92869 |
| BUNNELL, DANIEL | 965 ROGERS ST   102 DOWNERS GROVE IL 60515 |
| BUNNELL, EMILY | 46   JOHN PERRY RD EASTFORD CT 06242 |
| BUNNELL, JEANETTE | 262   TUTTLE RD DURHAM CT 06422 |
| BUNNELL, JULIE C | 627 S EL MOLINO AV PASADENA CA 91106 |
| BUNNELL, LYNN | 407 S COOLIDGE AVE WEST CHICAGO IL 60185 |
| BUNNELL, THERESA | 1530 CONCORDIA APT 202 IRVINE CA 92612 |
| BUNNER, CORRIE, KAHLER MIDDLE SCHOOL | 600  JOLIET ST DYER IN 46311 |
| BUNNER, DAN | 5438 W CORNELIA AVE CHICAGO IL 60641 |
| BUNNER, KATHRYN | 509 TETRA CT HAMPTON VA 23669 |
| BUNNEY, BRAD | 1115 GALWAY CT NORTHBROOK IL 60062 |
| BUNNIN, BECKY | 500 CAGNEY LN APT 109 NEWPORT BEACH CA 92663 |
| BUNNING, MICHAEL | 336 SAINT VINCENT IRVINE CA 92618 |
| BUNNS, MIKE | 8269 DE PALMA ST DOWNEY CA 90241 |
| BUNOSKY, JANICE | 657  JEREMY DR BOURBONNAIS IL 60914 |
| BUNS, TERI | 12731 BONANZA SUN CITY WEST AZ 85375 |
| BUNSTER, VERONICA | 3305 S  MELLONVILLE AVE SANFORD FL 32773 |
| BUNT, R | 22306   MISTY WOODS WAY BOCA RATON FL 33428 |
| BUNTA, EDWARD | 390 NW  25TH CT POMPANO BCH FL 33064 |
| BUNTE, BRADY | 3 O HILL RIDGE RD LAGUNA NIGUEL CA 92677 |
| BUNTH, GISELA | 5453 W GEORGE ST 2 CHICAGO IL 60641 |
| BUNTIN, JOHN B | 3218 MACOMB ST NW WASHINGTON DC 20008 |
| BUNTIN, ROBERT | 7648  173RD PL TINLEY PARK IL 60477 |
| BUNTIN, ROGERS | 3900 N  OCEAN DR # H7 LAUD-BY-THE-SEA FL 33308 |
| BUNTING, ERIN | 1257 E 1ST ST LONG BEACH CA 90802 |
| BUNTING, GALE | 383 SAMPSON  AVE HAMPTON VA 23661 |
| BUNTING, GEORGE | 1030 BRADBOURNE AV APT 40 DUARTE CA 91010 |
| BUNTING, JOHN | 633 FRANS DR ABINGDON MD 21009 |
| BUNTING, JOSEPH | 1125 LAKELAND  DR 6 NEWPORT NEWS VA 23605 |
| BUNTING, JULIE | 4625 FALCON AV LONG BEACH CA 90807 |
| BUNTING, KEITH | 13441 WARWICK  BLVD 36 NEWPORT NEWS VA 23602 |
| BUNTING, LESLIE E | 2720 LINDEN  LN WILLIAMSBURG VA 23185 |
| BUNTING, MAE | 123 N CLARA PL ELMHURST IL 60126 |
| BUNTING, MARK, ISU | 800 S UNIVERSITY ST 6 NORMAL IL 61761 |
| BUNTING, PHILIP | 4214 N RIDGEWAY AVE CHICAGO IL 60618 |
| BUNTING, PHYLLIS | 206 E MIRLYNBETH LN FAIRBURY IL 61739 |
| BUNTING, ROGER | 1203  SEARLE DR NORMAL IL 61761 |
| BUNTING, RYAN | 6S082  PARK MEADOW AVE 7F NAPERVILLE IL 60540 |
| BUNTING, SARAH | 721  169TH ST HAMMOND IN 46324 |
| BUNTING, VELVA | 11465 WOODS CROSS RD GLOUCESTER VA 23061 |
| BUNTROCK, CAT | 32464 CROWN VALLEY PKWY APT 201 DANA POINT CA 92629 |
| BUNTZ, PEGGY | 500 LIKESTON CT SEVERNA PARK MD 21146 |
| BUNYAN, RICHARD | 525 NE  14TH AVE FORT LAUDERDALE FL 33301 |
| BUNYAPANASARN, BRIGITTE | 4520 SUWANNEE ST RIVERSIDE CA 92501 |
| BUNYARD, STEVE | 2074 STONEWOOD CT SAN PEDRO CA 90732 |
| BUNZEL, MS ANN B | 1155 S SIERRA BONITA AV LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| BUNZOL, BARB | 1974 N CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| BUNZOL, JOSEPH L | 7268 W PETERSON AVE    A605 CHICAGO IL 60631 |
| BUNZY, SAKEDA | 2016 ESTRELLA CT PALMDALE CA 93550 |
| BUONAFEDE, RACHEL | 7510 N EASTLAKE TER 1W CHICAGO IL 60626 |
| BUONANI, JOHN & EMILY | 158    LAKEVIEW DR # 201 WESTON FL 33326 |
| BUONANNO, PATRICIA | 1213 S  OCEAN BLVD # C2 DELRAY BEACH FL 33483 |
| BUONANNO, RALPH | 3550    GALT OCEAN DR # 2008 FORT LAUDERDALE FL 33308 |
| BUONAROTA, TRACEY | 1042    TWIN LAKES DR CORAL SPRINGS FL 33071 |
| BUONASERA, ALBERT | 10118 NW  70TH ST TAMARAC FL 33321 |
| BUONASSISI, JOHN | 2805 CHRISTOPHER WAY RIVA MD 21140 |
| BUONAURO, MARIO | 1273    VIA FIUME BOYNTON BEACH FL 33426 |
| BUONAURO, ROBERT | 4811 SAXON DR APT C201 NEW SMYRNA BEACH FL 32169 |
| BUONAURO, TONY | 245  EDGEWATER DR CRYSTAL LAKE IL 60014 |
| BUONDELMONTE, CYNTHIA | 22845 RUNNYMEDE ST WEST HILLS CA 91307 |
| BUONFIGLIO, AUGUSTINO | 5511    LAKESIDE DR # 102 MARGATE FL 33063 |
| BUONICONTI, LAUREN | 4510  DUPONT DR HANOVER PARK IL 60133 |
| BUONICORE, ANN | 6431 27TH ST BERWYN IL 60402 |
| BUONO, ANGELA | 1523 THOMPSON AV GLENDALE CA 91201 |
| BUONO, HELEN | 25102 LA SUEN RD LAGUNA HILLS CA 92653 |
| BUONO, KATHLEEN | 3353 EASTON AVE 2 BETHLEHEM PA 18020 |
| BUONO, KATHY | 26463 PUFFIN PL CANYON COUNTRY CA 91387 |
| BUONO, MICKY | 1026 BROOKVIEW AV THOUSAND OAKS CA 91361 |
| BUONO, TERESA | 51    DAYTON RD LAKE WORTH FL 33467 |
| BUONO-MULCAHY, LISA | 11416 AQUEDUCT AV GRANADA HILLS CA 91344 |
| BUONOCORE, KRIS | 5259    JAMBOREE PL MARGATE FL 33063 |
| BUONOMO, RAY | 1911  ORCHARD CT CROWN POINT IN 46307 |
| BUONOPANE, MICHELLE | 1238 10TH ST APT 9 SANTA MONICA CA 90401 |
| BUONORA, BRENDA | 17501 RAYEN ST NORTHRIDGE CA 91325 |
| BUOSCIO, KATY, IWU | 1211 N MAIN ST 707 BLOOMINGTON IL 61701 |
| BUOSCIO, RONALD | 1011 E 173RD ST SOUTH HOLLAND IL 60473 |
| BUOTOLIE, BRANDI | 730 N  5TH ST LANTANA FL 33462 |
| BUOYE, WINSTON | 12228 WENDY DR CERRITOS CA 90703 |
| BUPP, ELI | 909  VIBURNUM CT 102 ODENTON MD 21113 |
| BUPPERT, JOHN | 5016  CAREA RD WHITE HALL MD 21161 |
| BUQUOR, MARC | 5795 WARE NECK  RD GLOUCESTER VA 23061 |
| BURA, MARIDES | 901 S PLYMOUTH CT 103 CHICAGO IL 60605 |
| BURACK, JEAN | 712 MASON RD STEVENSVILLE MD 21666 |
| BURACK, LORETTA | 96    BURGUNDY B DELRAY BEACH FL 33484 |
| BURAGHA, JEREMY | 4472 CANDLEBERRY AV SEAL BEACH CA 90740 |
| BURAK, MARY | 4141 NW  48TH AVE LAUDERDALE LKS FL 33319 |
| BURAK, MICHAEL | 498 SW  29TH AVE DELRAY BEACH FL 33445 |
| BURAK, TANYA | 1151 NW  108TH TER PLANTATION FL 33322 |
| BURAKIEWICZ, FRANK | 5914  PLUMER AVE BALTIMORE MD 21206 |
| BURAKOFF, ETHEL | 147    VALENCIA G DELRAY BEACH FL 33446 |
| BURAKOFF, OSCAR | 2726 MENLO AV APT 5 LOS ANGELES CA 90007 |
| BURALLI, WILLIAM | 2933 N SHERIDAN RD 602 CHICAGO IL 60657 |
| BURAN, W W | 8804 SIERRA RD RICHMOND VA 23229 |
| BURANACHUNTR, PAT | 3230 OVERLAND AV APT 208 LOS ANGELES CA 90034 |
| BURANDAY, CLEOTILDE | 2442 FELICIA ST WEST COVINA CA 91792 |

| Claim Name | Address Information |
| --- | --- |
| BURANDAY, KEITH | 313 BERKELEY APT 313 IRVINE CA 92612 |
| BURANOSKY, BETSY | 1803   VISION DR PALM BEACH GARDENS FL 33418 |
| BURAS, CORAZON | 18301 CHATSWORTH ST NORTHRIDGE CA 91326 |
| BURAS, MILDRED | 84   FOWLER DR UNCASVILLE CT 06382 |
| BURATY, GEORGE | 6200   PETERS RD PLANTATION FL 33317 |
| BURATY, JOHN | 6120   PORTSMOUTH LN WESTON FL 33331 |
| BURAU, LINDA | 5300 BRINDLEWOOD DR PLAINFIELD IL 60586 |
| BURAW, TRICIA | 820 LONGFELLOW DR WHEATON IL 60189 |
| BURBA, DANIEL | 513 E MAIN ST MORRIS IL 60450 |
| BURBACH, W | 5712 N VIRGINIA AVE CHICAGO IL 60659 |
| BURBAGE, ROSS | 100 PINE VALLEY CT WESTMINSTER MD 21157 |
| BURBAGE, SANDRA | 82   PLEASANT VALLEY RD MANSFIELD CENTER CT 06250 |
| BURBANK SENIOR/ LEGACY | 240 VERDUGO AVE BURBANK CA 91503 |
| BURBANK, ARMANDO | 2881 NE  33RD CT # 3H WILTON MANORS FL 33306 |
| BURBANK, DIANNE | 10393 LOMBARDI DR ELLICOTT CITY MD 21042 |
| BURBANK, MARTY | 3151 AIRWAY AV APT E2 COSTA MESA CA 92626 |
| BURBANK, MITCHELL | 501   SANTAVITA PL KISSIMMEE FL 34759 |
| BURBANK, ROBERT | 104 MARTIN RD GLEN BURNIE MD 21061 |
| BURBANK, S | P.O.BOX 5868 LANCASTER CA 93534 |
| BURBANO, ROSARIO | 7206   MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| BURBARENA, LESET | 2850 N CLYBOURN AVE CHICAGO IL 60618 |
| BURBARIS, DIMITRI | 6111 N CENTRAL PARK AVE CHICAGO IL 60659 |
| BURBECK, EVELYN | 12030 DOWNEY AV APT 303 DOWNEY CA 90242 |
| BURBON, RUDY | 108 VERNON PL SANTA PAULA CA 93060 |
| BURBOTT, E | 800 OAK ST 3D WINNETKA IL 60093 |
| BURBY, RICHARD | 3277   1ST AVE # 18 MIMS FL 32754 |
| BURCAW, ROBERT T | 1976 ROBIN CT BETHLEHEM PA 18015 |
| BURCH  CHIRISTINA | 1601   CHAPMAN RD CROFTON MD 21114 |
| BURCH, ANN | 1596 FOREST AV PASADENA CA 91103 |
| BURCH, B. | 7243 E  TROPICAL WAY PLANTATION FL 33317 |
| BURCH, BILL | 2608 CHESTNUT WOODS CT REISTERSTOWN MD 21136 |
| BURCH, BRENDA | 9356 MESA VERDE DR APT _B MONTCLAIR CA 91763 |
| BURCH, CARMEN | 1205 CLARION DR TORRANCE CA 90502 |
| BURCH, CLIFFORD | 11313 S ROBERTS RD PALOS HILLS IL 60465 |
| BURCH, CYNTHIA | 410 N PROSPECT DR ROUND LAKE IL 60073 |
| BURCH, CYNTHIA | 43451 MODENA DR TEMECULA CA 92592 |
| BURCH, ELIZABETH | 10521   BURNSIDE FARM RD OWINGS MILLS MD 21117 |
| BURCH, GANNEY | 8511 NW  16TH ST PEMBROKE PINES FL 33024 |
| BURCH, GENE | 631 MCLEAN AVE BENSENVILLE IL 60106 |
| BURCH, GREG | 1417   JOYCE DR SOUTH BEND IN 46616 |
| BURCH, GREG | 04N101 ANDERSON RD ELBURN IL 60119 |
| BURCH, HELENE | 18919 CITRONIA ST NORTHRIDGE CA 91324 |
| BURCH, JEFF | 1541 5TH ST MANHATTAN BEACH CA 90266 |
| BURCH, JIM | 1010   SCARLET OAK ST HOLLYWOOD FL 33019 |
| BURCH, JOANNA | 12529 CEDAR AV APT D HAWTHORNE CA 90250 |
| BURCH, JOE | 1121 S WYCLIFF AV SAN PEDRO CA 90732 |
| BURCH, KELLIE | 132 N LINCOLN PL MONROVIA CA 91016 |
| BURCH, L. E. | 11600 NW  4TH ST PLANTATION FL 33325 |
| BURCH, LEONARD | 1037 LAKEVIEW RD ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| BURCH, LEWIS | 12371 DOGWOOD  TRL GLOUCESTER VA 23061 |
| BURCH, LORRAINE | 37   EDGERTON ST EAST HAMPTON CT 06424 |
| BURCH, MARGARET | 1    STONEWOOD TER VERNON CT 06066 |
| BURCH, MARIAM | 5357 W CRYSTAL ST 2 CHICAGO IL 60651 |
| BURCH, MARK | 3111 NW  108TH AVE SUNRISE FL 33351 |
| BURCH, MARVLYN | 3882 CHERRYWOOD AV LOS ANGELES CA 90008 |
| BURCH, MICHAEL | 1410 REGENT ST ANNAPOLIS MD 21403 |
| BURCH, NEWMAN | 400 ALDER TRL CROWNSVILLE MD 21032 |
| BURCH, NORMAN | 10   JULIET LN 302 BALTIMORE MD 21236 |
| BURCH, PAUL | 1118 NEWFIELD CIR CORONA CA 92880 |
| BURCH, RAY | 749 BURCHS MILL  RD URBANNA VA 23175 |
| BURCH, RICHARD | 1530 SW  8TH AVE BOCA RATON FL 33486 |
| BURCH, SARAH | 349   STEVENS CT GRAYSLAKE IL 60030 |
| BURCH, SARAH, NDU | 1905  NASH ST SOUTH BEND IN 46613 |
| BURCH, SUSAN | PO BOX_5515 BLUE JAYS CA 92317 |
| BURCH, VICKI | 10654 VINEDALE ST SUN VALLEY CA 91352 |
| BURCH, W | 2 W  POINT DR COCOA BEACH FL 32931 |
| BURCHACKI, GREGORY | 4508  ELM ST DOWNERS GROVE IL 60515 |
| BURCHAL, MELISSA | 7037 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| BURCHALL, JOHN | 1013 BROOKSIDE LN DEERFIELD IL 60015 |
| BURCHAM, CRYSTAL | 9023 BARNES  RD TOANO VA 23168 |
| BURCHAM, KYLE | 4725 BRISTOL  CIR WILLIAMSBURG VA 23185 |
| BURCHAM, MALISSA | 362 WHITEWATER DR B BOLINGBROOK IL 60440 |
| BURCHARD, MARGARET | 1527 TOWER RD ABERDEEN MD 21001 |
| BURCHELL, AL | 4423 W 123RD PL ALSIP IL 60803 |
| BURCHELL, JOHN | 690   BEERS LN PALMERTON PA 18071 |
| BURCHELL, RICHARD | 1300 JUDGES CT SYKESVILLE MD 21784 |
| BURCHELL, SHELLEY | 74300 MAGNESIA FALLS DR APT 1 PALM DESERT CA 92260 |
| BURCHER, L C | 141 BENNETT  RD POQUOSON VA 23662 |
| BURCHER, MACK | 887 BELVOIR CIR NEWPORT NEWS VA 23608 |
| BURCHER, MARION | 955 HARPERSVILLE RD APT 3025 NEWPORT NEWS VA 23601 |
| BURCHER, ROY | 510 QUARTERFIELD RD NEWPORT NEWS VA 23602 |
| BURCHETT, ANGELA | 3526 S CENTINELA AV APT 3 LOS ANGELES CA 90066 |
| BURCHETT, CHET | 01N474 TROON CT WINFIELD IL 60190 |
| BURCHETT, CHRISTINA | 1168  NORTHPOINTE DR NORMAL IL 61761 |
| BURCHETT, CLARK | 22431 GOLDBAR CT APPLE VALLEY CA 92307 |
| BURCHETT, KAREN | 408 CONCORD ST APT C EL SEGUNDO CA 90245 |
| BURCHETT, LOLA | 116 TURNBERRY SMITHFIELD VA 23430 |
| BURCHETT, MARK | 3310  ODONNELL ST BALTIMORE MD 21224 |
| BURCHETT, PATRICIA | 321 S VINE ST HINSDALE IL 60521 |
| BURCHETT, R22478 STEVEN | STATEVILLE FARMS MSU A4E P.O BOX 112 JOLIET IL 60434 |
| BURCHETTE, RUTH | 8051 S WASHTENAW AVE   HSE CHICAGO IL 60652 |
| BURCHFIELD, KELLIE | 7506 MAPLE HALL  LN WINDSOR VA 23487 |
| BURCHI, MARCIA | 758 N OVERLOOK TRL ROUND LAKE BEACH IL 60073 |
| BURCHILL, HEATHER | 36 BROOKEBURY DR 1B REISTERSTOWN MD 21136 |
| BURCHILL, KATHLEEN | 1320 MEDINAH DR ITASCA IL 60143 |
| BURCHINAL, MARGARET | 145 WAVE ST LAGUNA BEACH CA 92651 |
| BURCIAGA, BRANDON | 4035 POLK CT CHINO CA 91710 |
| BURCIAGA, CYNTHIA | 13811 PHILADELPHIA ST WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| BURCIAGA, ERICK | 3007 POTOMAC AV LOS ANGELES CA 90016 |
| BURCIAGA, MARIA | 1670 W VICTORIA ST RIALTO CA 92376 |
| BURCK, BRIAN | 415 HOLY CROSS RD BALTIMORE MD 21225 |
| BURCK, MS REBECCA | 17355 SUMMER OAK PL YORBA LINDA CA 92886 |
| BURCUEND, MAGDALENA | 1545 EUCALYPTUS CIR THOUSAND OAKS CA 91360 |
| BURD, AMY | 2953 N CLARK ST 3 CHICAGO IL 60657 |
| BURD, BARRY | 205 S HAMMES AVE JOLIET IL 60436 |
| BURD, BEATRICE | 10660 NW  29TH CT SUNRISE FL 33322 |
| BURD, BEVERLY | 7536 LAWRENCE RD BALTIMORE MD 21222 |
| BURD, DONALD | 2140 HEATHER LN BREA CA 92821 |
| BURD, ISABELLA | 1235  GORDON TER DEERFIELD IL 60015 |
| BURD, J | 223 W HACIENDA DR CORONA CA 92882 |
| BURD, MARGARET | 136 CROSSWAYS DR LEESBURG FL 34788 |
| BURD, MICHAEL | 12   DENNIS RD OLD LYME CT 06371 |
| BURD, RHONA | 7928   OAKLAWN CV LAKE WORTH FL 33467 |
| BURD, RICHARD | 4008 EAGLE WING RD SPRINGFIELD IL 62707 |
| BURDA, JEAN | 83   WILDWOOD LN EUSTIS FL 32726 |
| BURDA, JODI | 20105 BERNIST AV TORRANCE CA 90503 |
| BURDA, MARGARET | 2506 HAYMOND AVE RIVER GROVE IL 60171 |
| BURDA, T | 7161 BLUESAILS DR HUNTINGTON BEACH CA 92647 |
| BURDA, TIM | 355 WAKE FOREST RD COSTA MESA CA 92626 |
| BURDEKIN, SALLY | 419 S  CRESCENT DR # 12 12 HOLLYWOOD FL 33021 |
| BURDELL, ELAINE | 576 N BELLFLOWER BLVD APT 320 LONG BEACH CA 90814 |
| BURDEN, DORIS | 609   EXECUTIVE CENTER DR # B308 WEST PALM BCH FL 33401 |
| BURDEN, GARY | 484  TIMBER RIDGE DR 106 CAROL STREAM IL 60188 |
| BURDEN, KATHERINE | 19 SILVER PINE DR NEWPORT BEACH CA 92657 |
| BURDEN, MARCUS | 9303 CEDAR ST BELLFLOWER CA 90706 |
| BURDEN, MICHAEL | 203 GRAND RIDGE RD SAINT CHARLES IL 60175 |
| BURDETT, ANNA | 3570 THORNLAKE AV LONG BEACH CA 90808 |
| BURDETT, CAROLINE | 2000 N LINCOLN PARK WEST   602 CHICAGO IL 60614 |
| BURDETT, JOHN | 6604  S BRANDYWINE DR MARGATE FL 33063 |
| BURDETTE, BRENDA | 107 MEADOWLARK AVE MOUNT AIRY MD 21771 |
| BURDETTE, CATHY | 1900 S  OCEAN BLVD # 5B POMPANO BCH FL 33062 |
| BURDETTE, JAY | 8286 PATAPSCO RD PASADENA MD 21122 |
| BURDETTE, MARIAN | 557 ROCK RUN RD PORT DEPOSIT MD 21904 |
| BURDETTE, STEPHANIE | 2228 WAYNE ST LAKE STATION IN 46405 |
| BURDGE, DOUGLAS | 31762 COTTONTAIL LN MALIBU CA 90265 |
| BURDGE, KATHY | 4 VALASIA  RD POQUOSON VA 23662 |
| BURDI, CARMINE | 37 N FOUNDERS PT BLOOMINGDALE IL 60108 |
| BURDI, FRANK | 1174  MCCORMICK ST CAROL STREAM IL 60188 |
| BURDICK, CURTIS | 3047 N 79TH AVE ELMWOOD PARK IL 60707 |
| BURDICK, DIANNA | 9750 W 500S 22 WESTVILLE IN 46391 |
| BURDICK, JASMINE | 11 OVERLOOK CT HAMPTON VA 23669 |
| BURDICK, JOSHUA | 107 WINDY  CV C HAMPTON VA 23666 |
| BURDICK, JULIE | 330  KLEIN CREEK CT D CAROL STREAM IL 60188 |
| BURDICK, LOUIS | 291 SEQUOIA CT APT 12 THOUSAND OAKS CA 91360 |
| BURDICK, NICK | 4863 SW  44TH TER FORT LAUDERDALE FL 33314 |
| BURDICK, PATRICIA | 13106 YORBA AV APT 5-A CHINO CA 91710 |
| BURDICK, RICHARD | 1201 S  OCEAN DR # NPH4 NPH4 HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| BURDICK, SHETTON | 40125 LOS ALAMOS RD APT A202 MURRIETA CA 92562 |
| BURDICK, TIM | 1716 PURDUE AV APT 207 LOS ANGELES CA 90025 |
| BURDIN, EMILY | 16 MISTY WOOD CIR G LUTHERVILLE-TIMONIUM MD 21093 |
| BURDIN, JEFF | 1948 MANNING AV LOS ANGELES CA 90025 |
| BURDINE, DEBORAH | 1111 ROSANDA CT BALTIMORE MD 21220 |
| BURDITT, JACKIE | 4286 HEATHERDALE CT MOORPARK CA 93021 |
| BURDITTE, CARMEN A | P.O.BOX 26484 LOS ANGELES CA 90026 |
| BURDMAN, BERNARD | 301  BASSWOOD DR NORTHBROOK IL 60062 |
| BURDMAN, SHERYL | 9941  S 61ST WAY # F BOYNTON BEACH FL 33437 |
| BURDOCK, EDWARD | 1334 W FOOTHILL BLVD APT 7H UPLAND CA 91786 |
| BURDOCK, TRACEY | 8077 GREEN ORCHARD RD 24 GLEN BURNIE MD 21061 |
| BURDON, PEGGY | 20701 NW  17TH AVE # 301 MIAMI FL 33056 |
| BURDON, STEPHEN | 1835 E BEACH ST PEORIA IL 61616 |
| BURDOO, JENNIFER | 1153 SW  123RD TER PEMBROKE PINES FL 33025 |
| BURDRIDGE, GENEA | 22794 GRAY FOX DR CANYON LAKE CA 92587 |
| BURDSAL, JASON | 188   MIDWAY OVAL GROTON CT 06340 |
| BURDSALL, MICHAEL | 6969 MOUNT VISTA RD KINGSVILLE MD 21087 |
| BURDUMI, NICHOLAS | 3100 SE PRUITT RD PORT ST LUCIE FL 34952 |
| BURDYCK, JOHN | 6877 SOUTHWEST 111TH  LOOP OCALA FL 34476 |
| BURDZINSKI, BRIAN J | 3490 INDIAN RIDGE CIR THOUSAND OAKS CA 91362 |
| BURDZINSKI, ESTHER | 6053 RIVERTON AV NORTH HOLLYWOOD CA 91606 |
| BUREAU OF TRANSPORTATION | 417 FAYETTE ST E 561 BALTIMORE MD 21202 |
| BUREAU VALLEY HIGH SCHOOL, ABRAHAMS | 9154 2125 NORTH AVE PO BOX 3 29 MANLIUS IL 61338 |
| BUREAU, DENIS | 5003 NW  35TH ST # 611 LAUDERDALE LKS FL 33319 |
| BUREAU, HARVEY | 402 SW  NATURA AVE DEERFIELD BCH FL 33441 |
| BUREAU, PAUL & DIBA | 40   HILL TOP TRL SALEM CT 06420 |
| BUREAU, VISITORS | 1925 E  IRLO BRONSON MEMORIAL HWY # 1 KISSIMMEE FL 34744 |
| BUREIL, MONICA | 4741 CENTER ST BALDWIN PARK CA 91706 |
| BUREK, BRENT | 246 GIOTTO IRVINE CA 92614 |
| BUREK, FRANCES | 408   MAIN ST # 6-7 SOUTHINGTON CT 06489 |
| BUREMAN, JAIME | 443 SHORE ACRES RD 2A ARNOLD MD 21012 |
| BUREN, ANDREA | 1233 W JARVIS AVE CHICAGO IL 60626 |
| BUREN, MOLLY | 2943 N MANGO AVE CHICAGO IL 60634 |
| BUREP, NOELLA | 223   PIEDMONT E DELRAY BEACH FL 33484 |
| BURER, BRIANNE | 11003 MUIRFIELD DR RANCHO CUCAMONGA CA 91730 |
| BURES, STEPHEN E | 32107 LINDERO CANYON RD APT 235 WESTLAKE VILLAGE CA 91361 |
| BURESH, BRIAN | 130 E CHAPMAN AV APT 419 FULLERTON CA 92832 |
| BURESH, CHAD | 708 W BITTERSWEET PL 602 CHICAGO IL 60613 |
| BURESH, MICHAEL | 2960 E JACKSON AV APT 32 ANAHEIM CA 92806 |
| BURESH, WILFRED | 39455 MORONGA CANYON DR PALM DESERT CA 92260 |
| BURFEIND, WILLIAM | 1439 N CLEVELAND AVE C CHICAGO IL 60610 |
| BURFOOT, DAWN | 800 OAKWOOD RD GLEN BURNIE MD 21061 |
| BURFORD, BETTY JEAN | 2220 EXECUTIVE  DR 173 HAMPTON VA 23666 |
| BURFORD, CATHERINE | 74   SOUTHGATE AVE ANNAPOLIS MD 21401 |
| BURFORD, DORIS | 1910 S TROY ST CHICAGO IL 60623 |
| BURFORD, JEAN | 900 E HARRISON AV APT B6 POMONA CA 91767 |
| BURFORD, SHELLY | 19453 FRIAR ST RESEDA CA 91335 |
| BURG, ARTHUR | 1201 S  OCEAN DR # 505S HOLLYWOOD FL 33019 |
| BURG, DONALD | 17 OLD WOOD RD POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| BURG, HOLLY | 00S482  PRESTON CIR GENEVA IL 60134 |
| BURG, JOHN | 6940 SW  13TH ST PEMBROKE PINES FL 33023 |
| BURG, LENOARD | 21211   LAGO CIR # D BOCA RATON FL 33433 |
| BURG, MIKE | 112 E SCHOOLHOUSE RD B4 YORKVILLE IL 60560 |
| BURG, SCOTT | 8420 ATTLEBOROUGH  WAY WILLIAMSBURG VA 23188 |
| BURG, SHEILA | 13632   WEYBURNE DR DELRAY BEACH FL 33446 |
| BURG, VER | 11397 LA VERNE DR RIVERSIDE CA 92505 |
| BURGA, JESSICA | 7400 SEPULVEDA BLVD APT 202 VAN NUYS CA 91405 |
| BURGA, LEONOR | 2102 CARLETON CIR PLACENTIA CA 92870 |
| BURGA, LUIS | 1081 E KINGSLEY AV POMONA CA 91767 |
| BURGAN, CLARK | 951 W PRINCETON ST ONTARIO CA 91762 |
| BURGAN, JOAN | 6040   LA PALMA LN DELRAY BEACH FL 33484 |
| BURGAN, KELLI | 12568 WEDGWOOD CIR TUSTIN CA 92780 |
| BURGARDT, PRUDENCE | 672 S AVENUE 21 APT 3 LOS ANGELES CA 90031 |
| BURGART, MICHAEL | 3012 NE  19TH ST FORT LAUDERDALE FL 33305 |
| BURGAUER, MARGARET | 813 HAYES AVE LIBERTYVILLE IL 60048 |
| BURGAZZI, ANGELO P. | 505 N LAKE SHORE DR 4706 CHICAGO IL 60611 |
| BURGE, ANGELA | 182 SYCAMORE TRL DELTA PA 17314 |
| BURGE, DANNY | 608 E WASHINGTON ST MORTON IL 61550 |
| BURGE, JOANN | 152 E 101ST ST LOS ANGELES CA 90003 |
| BURGE, JOE | 8617  W BOCA GLADES BLVD # F BOCA RATON FL 33434 |
| BURGE, JOSEPH | 715 LANCE  DR NEWPORT NEWS VA 23601 |
| BURGE, KAREN | 87    COLONIAL CT PLAINVILLE CT 06062 |
| BURGE, PAUL | 37 N BENTON ST PALATINE IL 60067 |
| BURGE, SHARON | 207 STILLMEADOW DR JOPPA MD 21085 |
| BURGE, V | 616   EDINBURGH LN D PROSPECT HEIGHTS IL 60070 |
| BURGE-CLARK, YOLANDA | 6472 W NORTH AVE CHICAGO IL 60707 |
| BURGEE, KEVIN | 2427 4TH ST APT 101 SANTA MONICA CA 90405 |
| BURGELS, JOHN | 854 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| BURGEN, REETH | 1021 CAPPER AV POMONA CA 91767 |
| BURGENER, BROOKE | 125   HIGHPOINT DR 204 ROMEOVILLE IL 60446 |
| BURGER KING | 172    BRIDGE ST EAST WINDSOR CT 06088 |
| BURGER KING | 2110 EMMORTON RD BELAIR MD 21015 |
| BURGER KING RESTAURANT | 84    ELLA GRASSO TPKE WINDSOR LOCKS CT 06096 |
| BURGER KING, STEPINA ENTERPRISES INCORP | 1510 N BRIDGE ST YORKVILLE IL 60560 |
| BURGER**, MICHAEL | 1015 9TH ST APT 206 SANTA MONICA CA 90403 |
| BURGER, ALBERT | 282    OAKRIDGE Q DEERFIELD BCH FL 33442 |
| BURGER, BERNIE | 15    PINEDALE RD SOMERS CT 06071 |
| BURGER, CAROLYN | 405 SASSAFRAS CT BELAIR MD 21015 |
| BURGER, DAN | 338  SHORT ST WOODSTOCK IL 60098 |
| BURGER, DONNA | 491 N CENTER ST BRAIDWOOD IL 60408 |
| BURGER, ERIN | 4657  MIDLOTHIAN TPKE CRESTWOOD IL 60445 |
| BURGER, GENEVIEVE | 2543 S AVERS AVE CHICAGO IL 60623 |
| BURGER, GENEVIEVE | 2543 S AVERS AVE 1 CHICAGO IL 60623 |
| BURGER, GENEVIEVE K | 2543 S AVERS AVE    1 CHICAGO IL 60623 |
| BURGER, GERTIE | 8641 SW  18TH CT FORT LAUDERDALE FL 33324 |
| BURGER, JACQUELINE | 721 S TAYLOR AVE OAK PARK IL 60304 |
| BURGER, JESSICA | 230 13TH ST SEAL BEACH CA 90740 |
| BURGER, JESSIE | 04N109 ROBBIE LN ADDISON IL 60101 |

| Claim Name | Address Information |
| --- | --- |
| BURGER, KAROLYN | 12730 MITCHELL AV APT 8 LOS ANGELES CA 90066 |
| BURGER, KATHRYN | 383 BAY SHORE AV APT 319 LONG BEACH CA 90803 |
| BURGER, KIMM | 1419 WALLING AV BREA CA 92821 |
| BURGER, LINDA | 4603 W 153RD ST LAWNDALE CA 90260 |
| BURGER, LOEL | 1412 S LINCOLN AV CORONA CA 92880 |
| BURGER, LOUIS | 4016   WOLVERTON A BOCA RATON FL 33434 |
| BURGER, MARC | 8729 HAYSHED LN 11 COLUMBIA MD 21045 |
| BURGER, MARI | 3701 N   COUNTRY CLUB DR # 1203 1203 NORTH MIAMI BEACH FL 33180 |
| BURGER, MARY | 1495 JOHNSTOWN LN D WHEATON IL 60189 |
| BURGER, MARY | 3351 N OZARK AVE CHICAGO IL 60634 |
| BURGER, MR MITCHELL | 10778 WEYBURN AV LOS ANGELES CA 90024 |
| BURGER, NANNETTE | 1041 KERNER WY LA HABRA CA 90631 |
| BURGER, SHEILA | 1342 OHIO AV APT 3 LONG BEACH CA 90804 |
| BURGER, SOHPIE | 57   WINDEMERE ST MANCHESTER CT 06042 |
| BURGER, TODD | 2029 W SUPERIOR ST 2 CHICAGO IL 60612 |
| BURGERS, DEBORAH | 903 W BAKER AVE ABINGDON MD 21009 |
| BURGERT, COLLEEN | 1722   DEER RUN DR MONTGOMERY IL 60538 |
| BURGES, ALFRAIN | 759 N   POWERLINE RD POMPANO BCH FL 33069 |
| BURGES, DONA | 3014 ENRIQUE SAN CLEMENTE CA 92673 |
| BURGES, MARISELA | 1234 W CAMERON AV APT 230 WEST COVINA CA 91790 |
| BURGES, MS. | 201   IPSWICH ST BOCA RATON FL 33487 |
| BURGESON, DENNIS | 535 S POPLAR CIR MANTENO IL 60950 |
| BURGESON, MARY | 329 WOODSTOCK AVE GLEN ELLYN IL 60137 |
| BURGESS MANLOVE, ARLENE | 1173 TURQUOISE DR CORONA CA 92882 |
| BURGESS, | 7 ANDERSON RIDGE RD NEW FREEDOM PA 17349 |
| BURGESS, | 7 ANDERSON RIDGE RD BALTIMORE MD 21228 |
| BURGESS, A A | 192   N PARADISE LEESBURG FL 34788 |
| BURGESS, ANDREA | 10882 ROSE AV APT 110 LOS ANGELES CA 90034 |
| BURGESS, ARTHUR | 1406 TEMPLE HEIGHTS DR OCEANSIDE CA 92056 |
| BURGESS, ASHANTE | 8680 NW   57TH CT CORAL SPRINGS FL 33067 |
| BURGESS, BONITA | 4240 HIGHLAND AV HIGHLAND CA 92346 |
| BURGESS, BRANDON | 240   SMC LEMANS HALL 940 NOTRE DAME IN 46556 |
| BURGESS, BRIAN | 22311 W NIAGARA CT PLAINFIELD IL 60544 |
| BURGESS, BRIAN | 1940 SKYLINE VISTA DR LA HABRA HEIGHTS CA 90631 |
| BURGESS, C | 9383   CARRIE WAY ELLICOTT CITY MD 21042 |
| BURGESS, CARVILLE | 961   WAUGH CHAPEL RD GAMBRILLS MD 21054 |
| BURGESS, CHIP | 845 N SPRING AVE LA GRANGE PARK IL 60526 |
| BURGESS, COLLEEN | 602 COBBLESTONE CIR D GLENVIEW IL 60025 |
| BURGESS, D | 470 EL MEDIO AV PACIFIC PALISADES CA 90272 |
| BURGESS, DERRICK | 1079 WALTHAM RD APT C SIMI VALLEY CA 93065 |
| BURGESS, DOROTHY | 1430 1/4 W 35TH PL APT REAR LOS ANGELES CA 90018 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225 |
| BURGESS, GARY | 452   JEWELL CT DUNKIRK MD 20754 |
| BURGESS, ISABEL | 1801 BELT ST BALTIMORE MD 21230 |
| BURGESS, JAMES | 103 WINDY   CV C HAMPTON VA 23666 |
| BURGESS, JAMES | 3 BARRINGTON PL HAMPTON VA 23666 |
| BURGESS, JENNIFER | 2705 ECHO HALL   TER HAYES VA 23072 |
| BURGESS, JOHN | 1045 SW   2ND AVE DEERFIELD BCH FL 33441 |
| BURGESS, JUDITH | 35   HICKORY MEADOW RD COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
| --- | --- |
| BURGESS, KAREN | 27   ROBINWAY CT BALTIMORE MD 21236 |
| BURGESS, KATIE | 122 N SLEIGHT ST NAPERVILLE IL 60540 |
| BURGESS, KEITH | 2018 MARDIC DR FOREST HILL MD 21050 |
| BURGESS, LAKESHIA | 1340 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| BURGESS, LEONILDA A | 127    MOCKINGBIRD LN DELRAY BEACH FL 33445 |
| BURGESS, LIZ | 2348 OAK ST SANTA MONICA CA 90405 |
| BURGESS, LUCRETIA | 22 CHERRY TREE CT REISTERSTOWN MD 21136 |
| BURGESS, MARK | 1602 HAZEL ST BALTIMORE MD 21226 |
| BURGESS, MARVIN | 3655 GABRIELLE LN 1413 AURORA IL 60504 |
| BURGESS, MARVIN | 754 TORRINGTON DR NAPERVILLE IL 60565 |
| BURGESS, MATTHEW | 13509 MOHAWK RD APT 3 APPLE VALLEY CA 92308 |
| BURGESS, MIA | 1106 N LOUISE ST APT B GLENDALE CA 91207 |
| BURGESS, MILDRED | 421    CAMBIO CT LADY LAKE FL 32159 |
| BURGESS, MITCHELL | 507 S PARKER DR APT C GLENDORA CA 91741 |
| BURGESS, MRS J | 23725 DEL MONTE DR APT 195 VALENCIA CA 91355 |
| BURGESS, NANCY | 400 PLUMBRIDGE CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| BURGESS, PAM | 5501 HAWTHORN CIRCLE LITTLETON CO 80121 |
| BURGESS, PATRICIA | 636 W JONATHAN DR ROUND LAKE IL 60073 |
| BURGESS, PATRICIA J | 8542 S KEATING AVE CHICAGO IL 60652 |
| BURGESS, PAUL | 17102 W 145TH ST LOCKPORT IL 60441 |
| BURGESS, REXFORD | 850    MAURY RD # 65 ORLANDO FL 32804 |
| BURGESS, RHODINE | 4610 ASHFORTH WAY OWINGS MILLS MD 21117 |
| BURGESS, RICHARD | 28489 CHAMPIONSHIP DR MORENO VALLEY CA 92555 |
| BURGESS, RICK | 16540 GREYSTONE DR APT 126 LA MIRADA CA 90638 |
| BURGESS, ROBERT | 8336 NORTHGATE DR ORLANDO FL 32818 |
| BURGESS, ROBERT | 1135 NW  74TH AVE MARGATE FL 33063 |
| BURGESS, RUBIN | 1621 W 205TH ST APT 1/2 TORRANCE CA 90501 |
| BURGESS, SAMUEL | 2048 KNOTTY PINE DR ABINGDON MD 21009 |
| BURGESS, SCOTT | 147 RED BERKSHIRE WILLIAMSBURG VA 23188 |
| BURGESS, SHALEEN | 8705 NW  17TH MNR CORAL SPRINGS FL 33071 |
| BURGESS, SHELLY | 42200 MORAGA RD APT 30D TEMECULA CA 92591 |
| BURGESS, STEPHANIE | 3403 CHARLEMAGNE AV LONG BEACH CA 90808 |
| BURGESS, STEVEN | 28043 PARK RIDGE LN CANYON COUNTRY CA 91387 |
| BURGESS, TERI | 722 N LAKESIDE DR VERNON HILLS IL 60061 |
| BURGESS, TERRY | 2056 NW  10TH AVE FORT LAUDERDALE FL 33311 |
| BURGESS, TOM | 8851 SE  141ST LOOP SUMMERFIELD FL 34491 |
| BURGESS, VERONICA | 51   CORINTH DR TINLEY PARK IL 60477 |
| BURGESS, WALTER | 5435 W VAN BUREN ST 2 CHICAGO IL 60644 |
| BURGESS, WENDELL | 11 OLD CIDER MILL LANE MARLBOROUGH CT 06447 |
| BURGESS, WILLIAM | 1042 POQUONNOCK RD # 13A GROTON CT 06340-4222 |
| BURGESS, YVONNE | 1201 SEAFORD  RD SEAFORD VA 23696 |
| BURGET, EVA | 10   LONG BOW CT COCKEYSVILLE MD 21030 |
| BURGETT, BRAD | 817 QUEENSBURY  LN WILLIAMSBURG VA 23185 |
| BURGETT, WILLIAM | VALPARAISO-MEMORIAL HALL 1200  UNION ST 253 VALPARAISO IN 46383 |
| BURGGREN, KIM | 6432   BIGELOW COMMONS ENFIELD CT 06082 |
| BURGHER, ELLIOTT | 932    WESTERN CHAPEL RD WESTMINSTER MD 21157 |
| BURGIN, BETTY | 333 1ST ST APT K316 SEAL BEACH CA 90740 |
| BURGIN, BRAD | 21022 LOS ALISOS BLVD APT 1911 RCHO SANTA MARGARITA CA 92688 |
| BURGIN, CHRIS | 1463   FRENCHMANS BEND DR NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|------------|---------------------|
| BURGIN, DIANE | 3401 CHARLEMAINE DR AURORA IL 60504 |
| BURGIO, HILDA | 3703 S  57TH AVE LAKE WORTH FL 33463 |
| BURGIS, MICHELLE | 6385 LA PUNTA DR LOS ANGELES CA 90068 |
| BURGIS, PETER | 24256 PARK ST TORRANCE CA 90505 |
| BURGMEIER, MICHAEL | 9  SHORELINE RD BARRINGTON IL 60010 |
| BURGNER, BRIAN | 1611 RIDGE AVE 247 EVANSTON IL 60201 |
| BURGNER, JOHN L | 1438 PATRICIA DR GARDNERVILLE NV 89460 |
| BURGON, JUANITA | 610  KNOLLCREST PL D COCKEYSVILLE MD 21030 |
| BURGONI,, ISU | 313 E VERNON AVE 6 NORMAL IL 61761 |
| BURGOON, RICK | 11626 TIMBERLAKE DR SAN DIEGO CA 92131 |
| BURGOS**, CLAUDIO | 3563 PERCY ST LOS ANGELES CA 90023 |
| BURGOS, ALISON | 1213 NE  12TH AVE FORT LAUDERDALE FL 33304 |
| BURGOS, ANNA | 23 BANSTEAD DOVE CANYON CA 92679 |
| BURGOS, ANTHONY | 1900 W  68TH ST # C201 C201 MIAMI LAKES FL 33014 |
| BURGOS, CARLOS | 928 W 57TH ST LOS ANGELES CA 90037 |
| BURGOS, FRANCISCO | 3310 WESTERWALD AVE BALTIMORE MD 21218 |
| BURGOS, GLENDA | 449  GOFF RD WETHERSFIELD CT 06109 |
| BURGOS, I. | 5720  BOYNTON BAY CIR BOYNTON BEACH FL 33437 |
| BURGOS, IRIS | 201  RACQUET CLUB RD # S304 WESTON FL 33326 |
| BURGOS, JACQUELINE | 1990 JACKSON AVE APT A FORT EUSTIS VA 23604 |
| BURGOS, JOSE | 22728 ORCHARD AV CARSON CA 90745 |
| BURGOS, JOSEPH | 2747 N OAK PARK AVE CHICAGO IL 60707 |
| BURGOS, MANICE | 10551  COUNTRY CLUB TER BOCA RATON FL 33428 |
| BURGOS, MARIA | 24371 GLENCREST DR MORENO VALLEY CA 92553 |
| BURGOS, MARLENI | 2491 NW  72ND AVE SUNRISE FL 33313 |
| BURGOS, ORLANDO | 7834  VILLA NOVA DR BOCA RATON FL 33433 |
| BURGOS, PERLA | 1471 VEJAR ST POMONA CA 91766 |
| BURGOS, RAFAEL | 124 LESLIE  LN YORKTOWN VA 23693 |
| BURGOS, ROMMEL | 1430 S 9TH AV HACIENDA HEIGHTS CA 91745 |
| BURGOS, TAMMIE | 14739  PARK AVE OAK FOREST IL 60452 |
| BURGOS, WALTER | 1556 HARVARD ST APT C SANTA MONICA CA 90404 |
| BURGOYNE, ROBERT | 7342 CHESAPEAKE RD BALTIMORE MD 21220 |
| BURGRESS, TANYA | 1545 WADSWORTH WAY BALTIMORE MD 21239 |
| BURGS, TIMOTHY | 606 N  26TH AVE HOLLYWOOD FL 33020 |
| BURGSTONE, LINDA | 13423  LAKESHORE DR PLAINFIELD IL 60585 |
| BURGUENO, ROSE | 644 SANDY HOOK AV LA PUENTE CA 91744 |
| BURGUIERE, G | 160 ANNETTE  CT 50 NEWPORT NEWS VA 23601 |
| BURGUS, | 411 MEADOW RD BALTIMORE MD 21206 |
| BURGUS, CAMILLE | 5758 LAS VIRGENES RD APT 291 CALABASAS CA 91302 |
| BURGUS, CESAR | 11532 KEITH DR WHITTIER CA 90606 |
| BURGY, MARY | 800 W OAKTON ST 364 ARLINGTON HEIGHTS IL 60004 |
| BURHAM, TISHINA | 1526  PENZANCE WAY HANOVER MD 21076 |
| BURHANS, MERRILL | 211 NEW YORK AVE SALISBURY MD 21801 |
| BURHENN, R L | 1145 E COMSTOCK AV GLENDORA CA 91741 |
| BURHETT, NELSON | 201 NW  73RD TER # 1 MIAMI FL 33150 |
| BURHETT, PATRICIA | 10313 NW  11TH ST PEMBROKE PINES FL 33026 |
| BURHITE, JAMES | 423 SE  20TH CT BOYNTON BEACH FL 33435 |
| BURHOE, SARAH | 44 HAMILTON  RD YORKTOWN VA 23690 |
| BURHOE, STEVEN | 883 FARMINGTON AVE 2 WEST HARTFORD CT 06119-1405 |

| Claim Name | Address Information |
|---|---|
| BURHOP, RICHARD | 898 SHORELINE RD BARRINGTON IL 60010 |
| BURI, DANIEL | 351 BRITTANY CT H GENEVA IL 60134 |
| BURIAN**, DANIEL | 2906 HAVASU CT HIGHLAND CA 92346 |
| BURIAN, BRIAN | 12639 E HANK CT HOMER GLEN IL 60491 |
| BURIAN, DAVID | 3305 KENILWORTH AVE    2S BERWYN IL 60402 |
| BURIAN, KEVIN | 310 STEEPLECHASE WAY LAKE IN THE HILLS IL 60156 |
| BURIAN, MARGARET | 24326 S PUEBLO DR CHANNAHON IL 60410 |
| BURIAN, PAMELA L | 2309 EDGEWATER TER LOS ANGELES CA 90039 |
| BURIAN, RONALD | 715 WARNKE RD MICHIGAN CITY IN 46360 |
| BURIAN, RONALD | 207 EVANS AVE AURORA IL 60505 |
| BURIANEK, DEBBIE | 5437 COLDBROOK AV LAKEWOOD CA 90713 |
| BURIC, AMY | 192 NORTHGATE RD 1 RIVERSIDE IL 60546 |
| BURICA, MR MRS MICHAEL | 7692 E BIG CANYON DR ANAHEIM CA 92808 |
| BURICH, CURT | 1315 1/2 N CURSON AV LOS ANGELES CA 90046 |
| BURICH, MATT | 115 S ZORANA PL SAN PEDRO CA 90732 |
| BURICK, DIANNE | 3751 ENVIRON BLVD # 443 443 LAUDERHILL FL 33319 |
| BURIEL, ERNESTA M | 4040 BIRCHWOOD AVE SKOKIE IL 60076 |
| BURIES, JANET | 3271 S SEPULVEDA BLVD APT 209 LOS ANGELES CA 90034 |
| BURIMAL, ANGELA | 1153 E DOVER ST GLENDORA CA 91740 |
| BURINGTON, CONNIE | 1320 SAN BERNARDINO RD UPLAND CA 91786 |
| BURISH, SHELLY | 2010 1/2 18TH ST SANTA MONICA CA 90404 |
| BURITSCH, CLAY | 12868 STAFFORD LN CORDOVA MD 21625 |
| BURIVAL, CHARLENE | 1794 NW 65TH TER MARGATE FL 33063 |
| BURK, DARRELL | 10 PENDLETON ST NEWPORT NEWS VA 23606 |
| BURK, CHARLES | 10315 MALCOLM CIR D COCKEYSVILLE MD 21030 |
| BURK, DAVID | 10379 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| BURK, JEFF | 2318 CATASAUQUA RD # V8 BETHLEHEM PA 18018 |
| BURK, JIM | 3012 MILLER STREET WASHINGTON BOROUGH PA 17582 |
| BURK, JUDY | 1648 BROOKVIEW CT HOBART IN 46342 |
| BURK, LENA | 245 S 16TH AVE MAYWOOD IL 60153 |
| BURK, LISA K | 10536 GROVELAND AV WHITTIER CA 90603 |
| BURK, MARIA | 705 GALWAY DR VALPARAISO IN 46385 |
| BURK, MARY | 12042 S 68TH CT PALOS HEIGHTS IL 60463 |
| BURK, MICHELE | 1223 W 20TH ST SAN PEDRO CA 90731 |
| BURK, MIKE | 298 GRANADA AV LONG BEACH CA 90803 |
| BURK, MILDRED | 14372 BURWELLS BAY  RD SMITHFIELD VA 23430 |
| BURK, NANCY | 16707 GARFIELD AV APT 1405 PARAMOUNT CA 90723 |
| BURK, PETRA | 2828 W LINCOLN AV APT 226 ANAHEIM CA 92801 |
| BURK, ROBERT | 1433 W DREW ST LANTANA FL 33462 |
| BURKA, DELENA | 200 LESLIE DR # 331 331 HALLANDALE FL 33009 |
| BURKAM, DAVID | 9999 FOOTHILL BLVD APT 130 RANCHO CUCAMONGA CA 91730 |
| BURKARD, E | 22317 SW 66TH AVE # 2303 BOCA RATON FL 33428 |
| BURKARD, GINA | 11535 VIA MONTE FONTANA CA 92337 |
| BURKART, JASON | 14406 RISKIN RD CEDAR LAKE IN 46303 |
| BURKART, NORBERT | 1809 CALHOUN ST PERU IL 61354 |
| BURKAT, STANLEY | 1160 BOXWOOD DR CRYSTAL LAKE IL 60014 |
| BURKAVITCH, MARGARET | 625 NW 28TH CT WILTON MANORS FL 33311 |
| BURKCKHARDT, JANE | 4914 COLUMBIA RD 3 COLUMBIA MD 21044 |
| BURKE JR, FORREST | 64 CONKLIN RD STAFFORD SPGS CT 06076 |

| Claim Name | Address Information |
|---|---|
| BURKE, | 340 LYNCHBURG DR NEWPORT NEWS VA 23606 |
| BURKE, A | 5 THE HAMLET # B ENFIELD CT 06082-7006 |
| BURKE, AARON | 1855 JOHN DR EDGEWOOD MD 21040 |
| BURKE, ALAN | 915 FAIRVIEW AV APT 15 ARCADIA CA 91007 |
| BURKE, ALEX | 1400 N LAKE SHORE DR 17K CHICAGO IL 60610 |
| BURKE, ALEXANDER | 2764 N KENMORE AVE 1 CHICAGO IL 60614 |
| BURKE, AMANDA, BRADLEY WILLIAMS HALL | 821 N DURYEA PL 514 PEORIA IL 61606 |
| BURKE, ANDREA AND JOE | 4839 N HERMITAGE AVE CHICAGO IL 60640 |
| BURKE, ANN | 20 DARIA CT LUTHERVILLE-TIMONIUM MD 21093 |
| BURKE, ANNA F | 6080 WENTWORTH ST LONG BEACH CA 90815 |
| BURKE, ANNE | 106 WAKE ROBIN WILLIAMSBURG VA 23185 |
| BURKE, APRIL | 5100    DUPONT BLVD # 4E 4E FORT LAUDERDALE FL 33308 |
| BURKE, ARTHUR | 3213 YORK RD OAK BROOK IL 60523 |
| BURKE, BEVERLY | 616    NEWLAKE DR BOYNTON BEACH FL 33426 |
| BURKE, BEVERLY | 122 CALLE VISTA CAMARILLO CA 93010 |
| BURKE, BILL | 1414    MAIN ST BETHLEHEM PA 18018 |
| BURKE, BILL | 220 BENTLEY CIR LOS ANGELES CA 90049 |
| BURKE, BILL | 1970 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| BURKE, BOB | 6874 RASBERRY CT CORONA CA 92880 |
| BURKE, BONNIE | 801 FRANKLIN DR SOUTH ELGIN IL 60177 |
| BURKE, BRIDGET | 1118    FORTUNA AVE PARK RIDGE IL 60068 |
| BURKE, CALVIN | 2535    RODMAN ST HOLLYWOOD FL 33020 |
| BURKE, CARMEN | 5523 S 73RD AVE HSE SUMMIT-ARGO IL 60501 |
| BURKE, CAROL | 12 DOUBLE RIDGE RD PISGAH FOREST NC 28768 |
| BURKE, CHARLENE | 1338 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| BURKE, CHARLES | 12735   BARROW LN PLAINFIELD IL 60585 |
| BURKE, CHARLES | 13771    FLORA PL # H DELRAY BEACH FL 33484 |
| BURKE, CHARLES | 1219 S ALTA VISTA AV APT 218 MONROVIA CA 91016 |
| BURKE, CHARLOTTE | 5037 TEN MILLS RD COLUMBIA MD 21044 |
| BURKE, CHRIS | 814 W HUBBARD ST 3 CHICAGO IL 60622 |
| BURKE, CHRISTIAN L | 1226 6TH ST HERMOSA BEACH CA 90254 |
| BURKE, CHRISTOPHER | 29712 ARROYO DR IRVINE CA 92617 |
| BURKE, CLAYTON | 529 E SIERRA MADRE AV GLENDORA CA 91741 |
| BURKE, CLINT | 520 PILGRIM HBR WALLINGFORD CT 06492-5446 |
| BURKE, COLLEEN | 807 DEERPATH CT WHEATON IL 60189 |
| BURKE, COLLEEN | 610    ANDERSON CIR # 209 209 DEERFIELD BCH FL 33441 |
| BURKE, CRISTOPHER | 7750 N MACARTHURCREEK BLVD IRVINGO TX 75063 |
| BURKE, CYNTHIA | 708 51 AVE EAST MOLINE IL 61244 |
| BURKE, D | 531 N BECK RD LINDENHURST IL 60046 |
| BURKE, D. | 1053 NW  100TH AVE PEMBROKE PINES FL 33024 |
| BURKE, DAN | 739 EDGELAKE PT SCHAUMBURG IL 60194 |
| BURKE, DAVID | 11345 PORTER VALLEY DR NORTHRIDGE CA 91326 |
| BURKE, DENISE | 10636 S TRUMBULL AVE CHICAGO IL 60655 |
| BURKE, DONITA | 8222 LEXINGTON DR SEVERN MD 21144 |
| BURKE, DONNA | 9214 CORNFLOWER RD BALTIMORE MD 21236 |
| BURKE, DOROTHY | 18    VIRGINIA LN TOLLAND CT 06084 |
| BURKE, DOROTHY | 2340 E 4TH ST APT 513 LONG BEACH CA 90814 |
| BURKE, DR PAUL | 1130    BOXWOOD DR # 104 104 DELRAY BEACH FL 33445 |
| BURKE, EDMOND | 1630    SHERIDAN RD 6A WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| BURKE, EDMOND M | 11241 MELROSE CT ORLAND PARK IL 60467 |
| BURKE, EDNA | 8941 NW 80TH DR TAMARAC FL 33321 |
| BURKE, EDWARD | 9605 S HOYNE AVE CHICAGO IL 60643 |
| BURKE, EDWARD | 16300 ERIE PL WESTON FL 33331 |
| BURKE, EDWARD CHACE | 6201 FAIR OAKS AVE BALTIMORE MD 21214 |
| BURKE, EDWARD H | 1111 SE 15TH ST DEERFIELD BCH FL 33441 |
| BURKE, ELLEN | 1 ESTATE DR BOYNTON BEACH FL 33436 |
| BURKE, ERICA | 2526 N KEDZIE BLVD 1W CHICAGO IL 60647 |
| BURKE, ERIN | 828 SPRING CREEK CT ELK GROVE VILLAGE IL 60007 |
| BURKE, ERIN | 1048 N WOOD ST CH CHICAGO IL 60622 |
| BURKE, F THOMAS & DAWN B | 8761 LAGUNA ROYALE PT LAKE WORTH FL 33467 |
| BURKE, F. PARKER | 121 GRANDVIEW ST ENCINITAS CA 92024 |
| BURKE, FRANCES | 7214 OAK AVE 3NE RIVER FOREST IL 60305 |
| BURKE, FRANK | 10972 E STATE ROUTE 106 UNION WA 98592 |
| BURKE, G | 7303 CALICO CIR CORONA CA 92881 |
| BURKE, GENEVIEVE | 330 SW 195TH AVE PEMBROKE PINES FL 33029 |
| BURKE, GLORIA | 1022 N GREER AV COVINA CA 91724 |
| BURKE, GORDON | 1347 CROSSBILL CT WESTON FL 33327 |
| BURKE, HAROLD | 665 S LAKE AV APT E PASADENA CA 91106 |
| BURKE, HEATHER | 20 ESTATES CT 6209 BALTIMORE MD 21208 |
| BURKE, HEATHER | 18599 W OLD GAGES LAKE RD GAGES LAKE IL 60030 |
| BURKE, HEATHER | 218 CONCORD ST APT B EL SEGUNDO CA 90245 |
| BURKE, HEIDI | 41 RACEBROOK RD # A EAST HARTFORD CT 06108 |
| BURKE, HENRY | 1604 CLARIDGE AVE BALTIMORE MD 21227 |
| BURKE, HOLLY | 39760 N SAVAGE RD ANTIOCH IL 60002 |
| BURKE, HOWARD | 2 HUDSON CIR NEWPORT NEWS VA 23605 |
| BURKE, IROSA | 4181 1/4 LEIMERT BLVD LOS ANGELES CA 90008 |
| BURKE, J | 10425 S KEATING AVE 1 OAK LAWN IL 60453 |
| BURKE, JACK | 2031 CHESTERFIELD LN 205 AURORA IL 60503 |
| BURKE, JACQUELINE | 320 AHEARN CT MILLERSVILLE MD 21108 |
| BURKE, JAMES | 1423 CRYSTAL RIDGE CT ABINGDON MD 21009 |
| BURKE, JAMES | 801 W COVINA BLVD APT 174 SAN DIMAS CA 91773 |
| BURKE, JAMES | 3329 PADARO LN CARPINTERIA CA 93013 |
| BURKE, JAMES E | 14591 GOLDERS GREEN LN WESTMINSTER CA 92683 |
| BURKE, JAN | 4419 TIMBER RIDGE CT JOLIET IL 60431 |
| BURKE, JANET | 6813 EDGEWORTH DR ORLANDO FL 32819 |
| BURKE, JASON | 33 BRYCE CT BALTIMORE MD 21236 |
| BURKE, JEFF | 2038 WATERBURY CT WEST DUNDEE IL 60118 |
| BURKE, JEFF | 9250 FLOWER ST BELLFLOWER CA 90706 |
| BURKE, JENNIFER | 4544 N HARDING AVE CHICAGO IL 60625 |
| BURKE, JENNIFER | 3700 DUBONNET AV ROSEMEAD CA 91770 |
| BURKE, JEREMIAH | 575 BURR OAK DR LAKE ZURICH IL 60047 |
| BURKE, JERRY | 917 MARKET ST 1 NORMAL IL 61761 |
| BURKE, JESSICA | 246 SENECA TER PASADENA MD 21122 |
| BURKE, JIM | 1727 PIERCE ST HOLLYWOOD FL 33020 |
| BURKE, JOAN | 8340 MANITOBA ST APT 4 PLAYA DEL REY CA 90293 |
| BURKE, JODIE | PO BOX 936 VENICE CA 90294 |
| BURKE, JOE | 3102 RICES LN GWYNN OAK MD 21244 |
| BURKE, JOHN | 40 BLAKE LOOP B NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
| --- | --- |
| BURKE, JOHN | 75 CHERRY  AVE HAMPTON VA 23661 |
| BURKE, JOHN | 8021  REVELL CT ORLAND PARK IL 60462 |
| BURKE, JOHN | 600 SW  20TH ST BOYNTON BEACH FL 33426 |
| BURKE, JOHN | 2450 RIVERSIDE DR LOS ANGELES CA 90039 |
| BURKE, JOHN D | 11904 W 108TH PL SAINT JOHN IN 46373 |
| BURKE, JOSEPH | 178 WATERS EDGE  DR WILLIAMSBURG VA 23188 |
| BURKE, JOSEPH | 4343 N TRIPP AVE CHICAGO IL 60641 |
| BURKE, JOSIE | 613 WOODLAND E DR YORKTOWN VA 23692 |
| BURKE, JOYCE | 332 CIMARRON RD LOMBARD IL 60148 |
| BURKE, JR, JAMES | 6 MEADOWBROOK RD WEST HARTFORD CT 06107-2532 |
| BURKE, JUDY | 2551 BALTIMORE BLVD 51 FINKSBURG MD 21048 |
| BURKE, KARA | 304 S 11TH ST DE KALB IL 60115 |
| BURKE, KAREN | 93   LINEY HALL LN WALLINGFORD CT 06492 |
| BURKE, KAREN | 7006 STONEHEDGE DR ORLANDO FL 32819 |
| BURKE, KATHERINE | 1133   MOSAIC DR KISSIMMEE FL 34747 |
| BURKE, KATHLEEN J | 2444 BARRY AV LOS ANGELES CA 90064 |
| BURKE, KATHRYN | 5750 W CENTINELA AV APT 106 LOS ANGELES CA 90045 |
| BURKE, KATHY | 153 N WILKE RD PALATINE IL 60074 |
| BURKE, KEVIN | 1951 NE  2ND AVE # I107 WILTON MANORS FL 33305 |
| BURKE, KEVIN | 3508 HOLLYDALE DR LOS ANGELES CA 90039 |
| BURKE, KIM | 172 W MOUNTAIN RD WEST SIMSBURY CT 06092-2617 |
| BURKE, LARRY | 10013 S 52ND AVE OAK LAWN IL 60453 |
| BURKE, LATANYA | 2336 W 111TH ST 1B CHICAGO IL 60643 |
| BURKE, LEANNE | 1842 N FREMONT ST CHICAGO IL 60614 |
| BURKE, LEONARD | 143   CEDAR RIDGE DR GLASTONBURY CT 06033 |
| BURKE, LEORA | 340   SANDRA LN CHICAGO HEIGHTS IL 60411 |
| BURKE, LINDA | 1325 IVY LN 204 NAPERVILLE IL 60563 |
| BURKE, LOIS | 6035  S VERDE TRL # J303 BOCA RATON FL 33433 |
| BURKE, MARGARET | 9170 SOUTH RD   B PALOS HILLS IL 60465 |
| BURKE, MARGARET | 724 NE  15TH CT FORT LAUDERDALE FL 33304 |
| BURKE, MARGARET | 14187 PADDOCK ST SYLMAR CA 91342 |
| BURKE, MARIE | 11728  STONEGATE LN COLUMBIA MD 21044 |
| BURKE, MARISA | 2848 NE  26TH ST FORT LAUDERDALE FL 33305 |
| BURKE, MARTHA | 524 N CHARLES ST 1709 BALTIMORE MD 21201 |
| BURKE, MARTHA | 375  CHILVERS CT NAPERVILLE IL 60565 |
| BURKE, MARTY | 19 CASTLEFORD CT GWYNN OAK MD 21244 |
| BURKE, MARY | 1703 WILLOW AVE BALTIMORE MD 21204 |
| BURKE, MARY | 1344 W BRYN MAWR AVE #2 CHICAGO IL 60660 |
| BURKE, MARY F | 6311 N PAULINA ST CHICAGO IL 60660 |
| BURKE, MARY, MORTON FRESHMAN CENTER | 1801 S 55TH AVE CICERO IL 60804 |
| BURKE, MAUREEN | 406 N YALE AVE VILLA PARK IL 60181 |
| BURKE, MAURICE, MAURICE BRUKE | 61   LAKESIDE PL HIGHLAND PARK IL 60035 |
| BURKE, MELINDA | 20567 AMIE AV TORRANCE CA 90503 |
| BURKE, MICHAEL | 1905 W CRESTVIEW CIR ROMEOVILLE IL 60446 |
| BURKE, MICHAEL | 400 S CLINTON ST 208 CHICAGO IL 60607 |
| BURKE, MICHAEL | 9600 S HARDING AVE EVERGREEN PARK IL 60805 |
| BURKE, MIKE | 4004  ROCKSPUR TRL CRYSTAL LAKE IL 60012 |
| BURKE, MIKE | 8714 LINDANTE DR WHITTIER CA 90603 |
| BURKE, MIMI | 254  DONLEA RD BARRINGTON HILLS IL 60010 |

| Claim Name | Address Information |
| --- | --- |
| BURKE, MOLLY | 847 W OAKDALE AVE 3 CHICAGO IL 60657 |
| BURKE, MONDAYNA | 20483 ABBEY DR FRANKFORT IL 60423 |
| BURKE, MONICA | 9301 LIME BAY BLVD # 110 TAMARAC FL 33321 |
| BURKE, NANCY | 3930 N PINE GROVE AVE 2012 CHICAGO IL 60613 |
| BURKE, NELL-ANNE | P.O. BOX 691777 ORLANDO FL 33869 |
| BURKE, NORA | 4012 FALLS RD BALTIMORE MD 21211 |
| BURKE, NORMAN | 711 TOLNA ST BALTIMORE MD 21224 |
| BURKE, OSWIN | 8770 NW 20TH CT SUNRISE FL 33322 |
| BURKE, PAT | 3615 SUNCREST DR LAKE WORTH FL 33467 |
| BURKE, PATRICK | 1040 SE 7TH CT # 105 DANIA FL 33004 |
| BURKE, PATRICK | 800 SE 20TH AVE # 411 411 DEERFIELD BCH FL 33441 |
| BURKE, PAUL | 4195 BERKSHIRE WAY ROCKTON IL 61072 |
| BURKE, PHILBIN | 2301 183RD ST HOMEWOOD IL 60430 |
| BURKE, REGINA | 1050 LANARK LN INVERNESS IL 60067 |
| BURKE, RENA | 2008 CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| BURKE, RICHARD | 1122 HILL ST SUFFIELD CT 06078 |
| BURKE, RICHARD | 4024 NW 1ST PL DEERFIELD BCH FL 33442 |
| BURKE, RICHARD | 17350 E TEMPLE AV APT 230 LA PUENTE CA 91744 |
| BURKE, RICHARD D | 102 AUTUMN WAY YORKTOWN VA 23693 |
| BURKE, RICKEY | 26838 E 9TH ST APT A6 HIGHLAND CA 92346 |
| BURKE, RISHI | 401 SW 4TH AVE # 1608 FORT LAUDERDALE FL 33315 |
| BURKE, RITA | 7956 160TH ST TINLEY PARK IL 60477 |
| BURKE, ROBERT | 40 QUARRY HILL RD WATERBURY CT 06706 |
| BURKE, ROBERT | 801 79TH ST 306 DARIEN IL 60561 |
| BURKE, ROBERT  M.D. | 38923 90TH PL BURLINGTON WI 53105 |
| BURKE, RONALD | 1307 SCHEELER AVE BALTIMORE MD 21237 |
| BURKE, ROSEMARY | 11 SARAH LN SIMSBURY CT 06070 |
| BURKE, SAMUEL | 2726 NW 104TH AVE # 204 PLANTATION FL 33322 |
| BURKE, SEAN | 8107 DEWBERRY CIR 1714 PASADENA MD 21122 |
| BURKE, SEYMOUR | 3302 ARUBA WAY # M4 COCONUT CREEK FL 33066 |
| BURKE, SEYMOUR | 6540 NW 42ND WAY BOCA RATON FL 33496 |
| BURKE, SHANNON | 6710 DOUBLE EAGLE DR 103 WOODRIDGE IL 60517 |
| BURKE, SHARON | 236 HIGHPOINT DR 107 ROMEOVILLE IL 60446 |
| BURKE, SHAUN | 751 HEATHERDOWN WAY BUFFALO GROVE IL 60089 |
| BURKE, SHEILA | 438 W 14TH ST SAN PEDRO CA 90731 |
| BURKE, STANLEY | 3113 SAINT PAUL ST 4 BALTIMORE MD 21218 |
| BURKE, STEVE | 1169 BRENTWOOD LN WHEATON IL 60189 |
| BURKE, TAJA | 3752 W NEWGROVE ST LANCASTER CA 93536 |
| BURKE, THOMAS | 11 RUFFED GROUSE CT TOWSON MD 21286 |
| BURKE, THOMAS | 39018 STEEPLE CHASE AVON OH 44011 |
| BURKE, TIM | 3237 N HOYNE AVE 1 CHICAGO IL 60618 |
| BURKE, TIMOTHY | 84 BIRCH TRL WHEELING IL 60090 |
| BURKE, TIMOTHY | 15W492 CONCORD ST ELMHURST IL 60126 |
| BURKE, TOM | 10315 BLAKE LN OAKTON VA 22124 |
| BURKE, TOM | 1601 N WESTERN AVE 211 PARK RIDGE IL 60068 |
| BURKE, TOM | 5401 SEALINE BLVD LAKE WORTH FL 33463 |
| BURKE, TONY | 10853 ROSE AV APT 34 LOS ANGELES CA 90034 |
| BURKE, VIRGINIA | 923 MARINE DR ANNAPOLIS MD 21409 |
| BURKE, VIVIAN | 135 LASSITER DR APT 69 HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| BURKE, WILLIAM J | 1630 PLUM ST     326 AURORA IL 60506 |
| BURKE, WILLLIAM | 9427 S UTICA AVE EVERGREEN PARK IL 60805 |
| BURKE-MAGLIOZZI FUNERAL HOME | 290 N MAIN ST ANDOVER MA 01810 |
| BURKEE, CASSANDRA | 13607 CORDARY AV APT 247 HAWTHORNE CA 90250 |
| BURKEE, NORMAN | 10625 59TH AVE PLEASANT PRAIRIE WI 53158 |
| BURKEL, JENNIFER | 120 ASTER DR 2221 SCHAUMBURG IL 60173 |
| BURKEMPER, BRUCE | 377 S ROOSEVELT AV PASADENA CA 91107 |
| BURKENHEIM, STEVE | 10825 PICKFORD WY CULVER CITY CA 90230 |
| BURKER, CHERYL | 224 LEASTONE LN ABINGDON MD 21009 |
| BURKERT, JON | 1860 SE  7TH ST POMPANO BCH FL 33060 |
| BURKERT, TERRY | 910 E ARNOLD ST 15 SANDWICH IL 60548 |
| BURKERT, TERRY | 5 N GRANT ST 9 WESTMONT IL 60559 |
| BURKERT, TERRY | 1212 NUUANU AVE APT 3709 HONOLULU HI 96817 |
| BURKES, KAREN | 7215 S YATES BLVD 1A CHICAGO IL 60649 |
| BURKETT, BARBARA | 1699 N ARROWHEAD AV APT 8 SAN BERNARDINO CA 92405 |
| BURKETT, BEN | 5893 BEECH TREE  CT GLOUCESTER VA 23061 |
| BURKETT, HENRY | 710 S WASHINGTON ST LOCKPORT IL 60441 |
| BURKETT, IVAN | 8189  WEYBURN RD MILLERSVILLE MD 21108 |
| BURKETT, JULIE | 1701 S  MILLS AVE ORLANDO FL 32806 |
| BURKETT, LOREN | 49 N ORIOLE TRL CRYSTAL LAKE IL 60014 |
| BURKETT, LORETTA | 120-B  COLLEN DR 208 LOMBARD IL 60148 |
| BURKETT, MS EILEEN | 30562 LA VUE LAGUNA NIGUEL CA 92677 |
| BURKETT, PAUL | 6312  PRIDEHAM ST DOWNERS GROVE IL 60516 |
| BURKETT, SHAWN | 11 OLD TURNPIKE RD HADDAM CT 06438-1243 |
| BURKEY, BRETT | 275 NE  29TH ST BOCA RATON FL 33431 |
| BURKEY, GREG | 484  HEATHER LN CAROL STREAM IL 60188 |
| BURKEY, ROBERT L | 1540 ASTORIA PL OXNARD CA 93030 |
| BURKEY, STEPHEN | 506 WYN  DR NEWPORT NEWS VA 23608 |
| BURKHALTER, GARY | 4814 BINDEWALD RD TORRANCE CA 90505 |
| BURKHARDT  JR, LAWRENCE | 516  CONSTANT RIDGE CT ABINGDON MD 21009 |
| BURKHARDT, CHARLES | 11323  KLUTH DR MOKENA IL 60448 |
| BURKHARDT, ELIZABETH | 342  FOLCROFT ST BALTIMORE MD 21224 |
| BURKHARDT, EVELYN J | 701 LAKE HINSDALE DR     305 WILLOWBROOK IL 60527 |
| BURKHARDT, JOHN | 2720 S HIGHLAND AVE 440 LOMBARD IL 60148 |
| BURKHARDT, KIM | 5542 N MOUNTAIN DR SAN BERNARDINO CA 92407 |
| BURKHARDT, WALTER | 6503 N  MILITARY TRL # 101 101 BOCA RATON FL 33496 |
| BURKHARDT, WILLIAM | 946 DALTON AVE BALTIMORE MD 21224 |
| BURKHARDT, WILLIAM | 1021   HILLSBORO MILE  # 308 POMPANO BCH FL 33062 |
| BURKHARDT, WILLIAM | 896 COLBURN AV WINCHESTER CA 92596 |
| BURKHART JR, R.E. | 4401 ROCKLAND PL MONTROSE CA 91020 |
| BURKHART, CLIFF | 232 FREEMAN RD MIDDLETOWN CT 06457-5711 |
| BURKHART, DOROTHY | 11 SOUTHWIND  DR HAMPTON VA 23669 |
| BURKHART, HARLY | 2598 HAMPSHIRE RD RIVERSIDE CA 92506 |
| BURKHART, JENNIFER | 1367 CAMINITO CAPISTRANO APT 2 CHULA VISTA CA 91913 |
| BURKHART, JOHN L | 9011SVLBOX VICTORVILLE CA 92395 |
| BURKHART, PETER | 5201 ELVIRA RD WOODLAND HILLS CA 91364 |
| BURKHART, SAUNDRA | 205 3RD E POLSON MT 59860 |
| BURKHART, W. | 1817   MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| BURKHART, W.S. | 3201 NE  23RD ST FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
| --- | --- |
| BURKHEAD, LESLEY | 913 SLASH PINE CT SYKESVILLE MD 21784 |
| BURKHOLDER, BEVERLY | 1    AVOCADO LN # 509 EUSTIS FL 32726 |
| BURKHOLDER, BRENT | 8503 WATER OAK RD BALTIMORE MD 21234 |
| BURKHOLDER, DAVID | 2626 VIA CASCADITA SAN CLEMENTE CA 92672 |
| BURKHOLDER, FLORENCE | 410 BARRINGTON RD 65 BARRINGTON IL 60010 |
| BURKHOLDER, JOHN | 434 GORDON  CT HAMPTON VA 23666 |
| BURKHOLDER, PAUL | 552   BARTON AVE EVANSTON IL 60202 |
| BURKHOLDER, STEVE | 142 N HUFFMAN ST NAPERVILLE IL 60540 |
| BURKHOLZ, HERBERT | 7930    LA MIRADA DR BOCA RATON FL 33433 |
| BURKI, ROSEMARY | 1355 W FILLMORE ST C CHICAGO IL 60607 |
| BURKIN, AVI | 7315    PANACHE WAY BOCA RATON FL 33433 |
| BURKIN, NATHEN | 5859    HERITAGE PARK WAY # 176 DELRAY BEACH FL 33484 |
| BURKINNY, KADUE | 3098 NW  28TH TER BOCA RATON FL 33434 |
| BURKINS, ANNABELLE | 104 GWEN DR L FOREST HILL MD 21050 |
| BURKINS, ROBERT | 11 ARLEN RD D BALTIMORE MD 21236 |
| BURKITT, JAMES | 3840 NW  116TH TER SUNRISE FL 33323 |
| BURKLE, GREGORY S | 188 BROWN DR CLAREMONT CA 91711 |
| BURKLE, KRISTIN | 2736 N KENMORE AVE CHICAGO IL 60614 |
| BURKLE, KURT | 32 JEFFERSON DR GUILFORD CT 06437-1316 |
| BURKLEY, MILTON | 204   PACIFIC DR BOLINGBROOK IL 60440 |
| BURKLOW, JAMES MR. | 10101 S OAKLEY AVE CHICAGO IL 60643 |
| BURKLOW, JEFF | 91   TIMBERLINE DR LEMONT IL 60439 |
| BURKLOW, JUDY | 225 AUTUMN TRL MICHIGAN CITY IN 46360 |
| BURKLOW, ROBERT | 1980 NW  9TH AVE # 11 WILTON MANORS FL 33311 |
| BURKMAN, DEBBIE | PO BOX 66 LAKE HUGHES CA 93532 |
| BURKMIER, CORBY | 22947 BURNHAM AVE SAUK VILLAGE IL 60411 |
| BURKOM, DORA | 5701 SW  82ND AVE # 120 DAVIE FL 33328 |
| BURKOM, MARC | 8449 GOLD SUNSET WAY COLUMBIA MD 21045 |
| BURKONS, PHYLLIS | 5054    GOLFVIEW CT # 1523 DELRAY BEACH FL 33484 |
| BURKS, ARLINDAL | 11155    OSPREY LAKE LN WEST PALM BCH FL 33412 |
| BURKS, BERTHA | 400 S BERENDO ST APT 301 LOS ANGELES CA 90020 |
| BURKS, BRENDA | 301 1/2 E HYDE PARK BLVD INGLEWOOD CA 90302 |
| BURKS, DARIUS | 7637 S LOOMIS BLVD    2 CHICAGO IL 60620 |
| BURKS, DJUAN | 4525 S VINCENNES AVE 3RDFLR CHICAGO IL 60653 |
| BURKS, HUGH | 635 W GRACE ST 1210 CHICAGO IL 60613 |
| BURKS, JUANITA | 2451 NW  153RD ST MIAMI FL 33054 |
| BURKS, LINDA | 720 SHADY OAKS CT ELGIN IL 60120 |
| BURKS, LORENE | 1962  MCKINLEY ST GARY IN 46404 |
| BURKS, MARILYN | 8990 SAGE DR ALTA LOMA CA 91701 |
| BURKS, MARY T | 2130 WILLOWBROOK LN PERRIS CA 92571 |
| BURKS, MRS. HARRIET | 3952 BENZINGER RD 36 BALTIMORE MD 21229 |
| BURKS, SAMUEL | 526 CORAL KEY  PL 2B NEWPORT NEWS VA 23606 |
| BURKS, SHANNON | 536 NW  12TH AVE # REAR BOYNTON BEACH FL 33435 |
| BURKS, SHELIA | 900 N DRAKE AVE CHICAGO IL 60651 |
| BURKS, SHIRLEY | 4504 LYONS RUN CIR 101 OWINGS MILLS MD 21117 |
| BURKS, TOWANNA | 6 BIMINI XING G HAMPTON VA 23666 |
| BURKS, VICKIE | 203 PULASKI ST S BALTIMORE MD 21223 |
| BURKUM, PATRICIA | 1437 WALNUT CIR CAROL STREAM IL 60188 |
| BURKY, CHRIS | 2223 N RIDGE AVE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| BURL, FRANCES | 715 MAIDEN CHOICE LN PV311 BALTIMORE MD 21228 |
| BURLACE, THOMAS J | 2654   NASSAU LN FORT LAUDERDALE FL 33312 |
| BURLAGE, BEVERLY | 34 W SUNSET AVE LOMBARD IL 60148 |
| BURLAND, JEFFERY S | PO BOX 1104 PORT HUENEME CA 93044 |
| BURLAND, PAMELA | 264   TOLLAND TPKE WILLINGTON CT 06279 |
| BURLEIGH, ELMER | 8530 N   SHERMAN CIR # 308 MIRAMAR FL 33025 |
| BURLESON, CLAUDE | 17276   BOCA CLUB BLVD # 1803 1803 BOCA RATON FL 33487 |
| BURLESON, CONNIE | 2351 W 234TH ST TORRANCE CA 90501 |
| BURLESON, DON | 4140   CITRUS ST KISSIMMEE FL 34746 |
| BURLESON, E C | 22   N OKOMO DR HOLLYWOOD FL 33021 |
| BURLESON, JAMES | 681 SW  158TH TER PEMBROKE PINES FL 33027 |
| BURLESON, JOSEPH | 1   FARM HILL RD WEST HARTFORD CT 06107 |
| BURLESON, MILDRED | 6215 OCOTILLO AV APT 31 TWENTYNINE PALMS CA 92277 |
| BURLESON, NADJA M | 21203 S HOBART BLVD TORRANCE CA 90501 |
| BURLESON, STACY | 28803 WOODSIDE DR SAUGUS CA 91390 |
| BURLETTE, BEVERLY | 197 NE  40TH CT OAKLAND PARK FL 33334 |
| BURLEW, JEANNE . | 3333 NE  36TH ST # 10 FORT LAUDERDALE FL 33308 |
| BURLEY, ALMA J | 10922 BLOOMFIELD ST APT 103 NORTH HOLLYWOOD CA 91602 |
| BURLEY, CAROL | 321 SE  12TH ST POMPANO BCH FL 33060 |
| BURLEY, CELESTINE | 1114 SULPHUR SPRING RD HALETHORPE MD 21227 |
| BURLEY, JENNIFER | 351 CHARLES E YOUNG DR W APT F217 LOS ANGELES CA 90095 |
| BURLEY, MICHAEL | 2061 FIELDVIEW DR NAZARETH PA 18064 |
| BURLEY, ROBERT | 9311 DECATUR PL LAUREL MD 20723 |
| BURLEY, SHEILA | 19   TEMONS CT GWYNN OAK MD 21244 |
| BURLEY, STEPHEN | 1310 ESPLANADE ST APT 104 REDONDO BEACH CA 90277 |
| BURLEY, THERESA ANN | 914 EDMUND ST ABERDEEN MD 21001 |
| BURLEYSON, JOAN | 11522 SHELL FLOWER LN COLUMBIA MD 21044 |
| BURLIER, LIDIA | 1021   DEL AIRE CT # 201 DELRAY BEACH FL 33445 |
| BURLIN, NANCY M. | 51   CRYSTAL CT BEL AIR MD 21014 |
| BURLING, DOUG | 7743 E 3000S RD SAINT ANNE IL 60964 |
| BURLINGAME, ANSON | 10058 SUNLAND BLVD SUNLAND CA 91040 |
| BURLINGAME, CINDY | 101 SE  14TH ST POMPANO BCH FL 33060 |
| BURLINGAME, CURT | 32002 VIA DE LINDA SAN JUAN CAPISTRANO CA 92675 |
| BURLINGAME, STEPHEN | 29   WATERMAN ST DANIELSON CT 06239 |
| BURLINGHAM, ELLIOT | 1217 W ARTHUR AVE 1 CHICAGO IL 60626 |
| BURLINGMORE, BETH | 2509   FAIT AVE BALTIMORE MD 21224 |
| BURLINGTON, MARYROSE | 47   STANTON RD CLINTON CT 06413 |
| BURLINI, TIM | 9010 CARMEL CT SPRING GROVE IL 60081 |
| BURLOW, STANLEY | 750 N DEARBORN ST 1103 CHICAGO IL 60654 |
| BURMAHL, BETH | 1445 W WOLFRAM ST 1ST CHICAGO IL 60657 |
| BURMAN, ALLEN | 547 SHERIDAN RD 2W EVANSTON IL 60202 |
| BURMAN, JACK E | 776 ASPEN DR MANTENO IL 60950 |
| BURMAN, JEROME | 6835   CHIMERE TER BOYNTON BEACH FL 33437 |
| BURMAN, JOHNNIE | 12750 CASWELL AV LOS ANGELES CA 90066 |
| BURMAN, JOSEPH | 693 GREEN BAY RD HIGHLAND PARK IL 60035 |
| BURMAN, MRS ANN | 6300 OWENSMOUTH AV APT F105 WOODLAND HILLS CA 91367 |
| BURMAN, ROSA | 3809 CLARKS LN 403 BALTIMORE MD 21215 |
| BURMAN, SCOTT | 13106 CHAPMAN AV APT 4-317 GARDEN GROVE CA 92840 |
| BURMAN, SHALENA | 9726 ZAMORA AV LOS ANGELES CA 90002 |

| Claim Name | Address Information |
|---|---|
| BURMEISTER, GARY | P.O.BOX135 LAKE HUGHES CA 93532 |
| BURMEISTER, JANE | 1336 MEADOW VIEW LN APT 5 LANCASTER CA 93534 |
| BURMEISTER, PAUL | 4501 N GREENVIEW AVE 3W CHICAGO IL 60640 |
| BURMEISTER, THOMAS | 711 DIVISION ST WOODSTOCK IL 60098 |
| BURMEISTER, TIM | 14620 KOKOMO RD APPLE VALLEY CA 92307 |
| BURMEO, LOUIS | 248 SPENCER ST GLENDALE CA 91202 |
| BURMESTER, DAN | 309 VININGS DR BLOOMINGDALE IL 60108 |
| BURN, MARGARET | 113 TEASDALE ST THOUSAND OAKS CA 91360 |
| BURNAM, ANTHONY | 6470 NIXON ST LAKEWOOD CA 90713 |
| BURNAM, PETRA | 1421 S  OCEAN BLVD # 404 POMPANO BCH FL 33062 |
| BURNAP, RICHARD | 6045 ALLEGHENY  RD WILLIAMSBURG VA 23188 |
| BURNAP, VIRGINIA W | 55   LEDGEWOOD RD WEST HARTFORD CT 06107 |
| BURNASKY, ROSEMARY | 4515 TALISMAN ST TORRANCE CA 90503 |
| BURNELL, ANDREW | 13202 NEWELL ST GARDEN GROVE CA 92843 |
| BURNELL, ERIC | 40   SHERMAN ST HARTFORD CT 06105 |
| BURNELL, LISA | 533 S 3RD ST WEST DUNDEE IL 60118 |
| BURNELL, SAM | 20005 N  HIGHWAY27 ST # 274 CLERMONT FL 34711 |
| BURNELL, WILLIAM | 88 THE LAURELS ENFIELD CT 06082-2361 |
| BURNER, BRYNA | 8810 WALTHER BLVD 1429 BALTIMORE MD 21234 |
| BURNER, DAVID | 8320 FOX HILLS AV BUENA PARK CA 90621 |
| BURNER, JOHN | 29501 VISTA PLAZA DR LAGUNA NIGUEL CA 92677 |
| BURNER, JOHN S | 2540 URANIUM DR OXNARD CA 93030 |
| BURNER, JOYCE | 12900 LAKEWOOD BLVD APT 17 DOWNEY CA 90242 |
| BURNER, SALLY | 9425 TILLER DR ELLICOTT CITY MD 21042 |
| BURNER, SHANNA | 3070 E FRONTERA ST APT 210 ANAHEIM CA 92806 |
| BURNES, CLUDIA | 246 PARKHOLME CIR REISTERSTOWN MD 21136 |
| BURNES, JEFF | 1814  PAMELA CT MORRIS IL 60450 |
| BURNES, SHERRY | 8440 KAVANAGH RD BALTIMORE MD 21222 |
| BURNETT, A | 17351 JACARANDA AV TUSTIN CA 92780 |
| BURNETT, ALBERTO | 304 N PINTADO DR DIAMOND BAR CA 91765 |
| BURNETT, ANGELA | 804 MARYKNOLL DR LOCKPORT IL 60441 |
| BURNETT, ANITA L | 402 S CUYLER AVE 1A OAK PARK IL 60302 |
| BURNETT, ANTHONY | 1751 N ARBOGAST ST GRIFFITH IN 46319 |
| BURNETT, ASHLEY | 4310  CHESAPEAKE DR 2D AURORA IL 60504 |
| BURNETT, BARBARA | 12745 S MUSKEGON AVE 1 CHICAGO IL 60633 |
| BURNETT, BERYL | 1070 N LAKE AV APT 301 PASADENA CA 91104 |
| BURNETT, BOB | 5601 N LINDER AVE   3A CHICAGO IL 60646 |
| BURNETT, BOBBI J | 736 INDIANA AV VENICE CA 90291 |
| BURNETT, BRYAN | 1508 JACKSON ST BALTIMORE MD 21230 |
| BURNETT, C | 5000 7TH AV LOS ANGELES CA 90043 |
| BURNETT, CALVIN | 224 N HARTLEY ST WEST COVINA CA 91790 |
| BURNETT, CHARLOTTE | 7946 S CHAPPEL AVE   1 CHICAGO IL 60617 |
| BURNETT, COLIN, UW MADISON | 1039 E GORHAM ST   3 MADISON WI 53703 |
| BURNETT, DALE | 22112  RIDGEWAY AVE RICHTON PARK IL 60471 |
| BURNETT, DANIEL | 42   STRONG ST MANCHESTER CT 06042 |
| BURNETT, DAVID | 2272 KINGS CREEK  LN NEWPORT NEWS VA 23602 |
| BURNETT, DAVID | 35 CHERBOURG DR NEWPORT NEWS VA 23606 |
| BURNETT, DELORES | 1700 E 56TH ST 1008 CHICAGO IL 60637 |
| BURNETT, DENICE | 15433 S SCOTT DR LOCKPORT IL 60441 |

| Claim Name | Address Information |
|---|---|
| BURNETT, DOUGLAS H | 37 IRELAND  ST HAMPTON VA 23663 |
| BURNETT, DUROY | 1441   WINDORAH WAY # H WEST PALM BCH FL 33411 |
| BURNETT, ED | 43800 ANVERS AV LANCASTER CA 93534 |
| BURNETT, IAN | 26 CHAPALA ST APT 8 SANTA BARBARA CA 93101 |
| BURNETT, JAMES | 21 MANZANO RD CORALES NM 87048 |
| BURNETT, JEWEL | 8131  STRATMAN RD BALTIMORE MD 21222 |
| BURNETT, JOHN | 3 N MAIN ST    1NW MOUNT PROSPECT IL 60056 |
| BURNETT, JULIANNE | 101   BRINY AVE # 2503 POMPANO BCH FL 33062 |
| BURNETT, K | 315 KNIGHT WY LA CANADA FLINTRIDGE CA 91011 |
| BURNETT, KENNETH | 84 BENTON ST MANCHESTER CT 06040-4304 |
| BURNETT, KEVIN | 916 ASPEN GLEN DR # 2 HAMDEN CT 06518 |
| BURNETT, KISHA | 309 SAUK TRL PARK FOREST IL 60466 |
| BURNETT, LARRY | 138   INVERNESS RD SEVERNA PARK MD 21146 |
| BURNETT, LENORA | 1724 E 54TH ST K CHICAGO IL 60615 |
| BURNETT, MARY | 16211   MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| BURNETT, MARYANN | 2008 SEA GIRT BLVD APT 1F FAR ROCKAWAY NY 11691 |
| BURNETT, MEGAN | 34 CHERRY LN WILLIMANTIC CT 06226-3628 |
| BURNETT, MIKE | 1609 AMAPOLA AV TORRANCE CA 90501 |
| BURNETT, PAT | 300 N STATE ST 3909 CHICAGO IL 60654 |
| BURNETT, PATSY | 4405 SW  153RD AVE MIRAMAR FL 33027 |
| BURNETT, R | 632 W PRINCETON ST ONTARIO CA 91762 |
| BURNETT, RALPH | 226 MAPLE  AVE NEWPORT NEWS VA 23607 |
| BURNETT, RASHON | 887 GLENWAY DR APT 30 INGLEWOOD CA 90302 |
| BURNETT, RON | 9326 STRONG BOX WY SAN ANTONIO TX 78254 |
| BURNETT, SABINA | 35658 N GROVE AVE INGLESIDE IL 60041 |
| BURNETT, SANDRA M | 3221 RAINFOREST DR RIVERSIDE CA 92503 |
| BURNETT, SONNY | 1521 NW  3RD AVE FORT LAUDERDALE FL 33311 |
| BURNETT, TENA | 311 NW  87TH DR # 205 205 PLANTATION FL 33324 |
| BURNETT, TODD | 726 FORESTGREEN CT ORLANDO FL 32828 |
| BURNETT, TONYA | 5106 WALNUT AV LONG BEACH CA 90807 |
| BURNETT, TRISH | 103 ARCADIA  LOOP F YORKTOWN VA 23692 |
| BURNETT, WILLIAM | 10392   TRIANON PL LAKE WORTH FL 33449 |
| BURNETT, WILLIAM | 2078 ROYALTY DR POMONA CA 91767 |
| BURNETTE, BECKY | 685 COG CT MILLERSVILLE MD 21108 |
| BURNETTE, CARROLL | 805 OLD BUCKROE  RD HAMPTON VA 23663 |
| BURNETTE, DAVID | 430 BRYAN  CT NEWPORT NEWS VA 23606 |
| BURNETTE, DELLA | 96 CINDY  CIR NEWPORT NEWS VA 23602 |
| BURNETTE, DOTTIE | 14985 SW  38TH ST DAVIE FL 33331 |
| BURNETTE, GEORGE S. | 2905   GOODWOOD RD BALTIMORE MD 21214 |
| BURNETTE, JENNIFER A. | 8060   FAIRVIEW DR # 109 TAMARAC FL 33321 |
| BURNETTE, MARGUERITE | 186   BROAD ST PLAINVILLE CT 06062 |
| BURNETTE, PATRICIA | 6229 WEATHERSFIELD  WAY WILLIAMSBURG VA 23188 |
| BURNETTE, ROSE | 507 MORGAN BLVD VALPARAISO IN 46383 |
| BURNETTE, RUTH | 45   MONTVILLE ST # C HARTFORD CT 06120 |
| BURNETTE, SUSAN | 40  ORCHARD AVE OSWEGO IL 60543 |
| BURNETTE, TED | 8507 E TIMBERLINE DR APT 131 ANAHEIM CA 92808 |
| BURNETTE, WALT | 918 MOYER  RD NEWPORT NEWS VA 23608 |
| BURNETTE, YOLANDA | 3405 S MICHIGAN AVE 108 CHICAGO IL 60616 |
| BURNETTE, YOLANDA | 3405 S MICHIGAN AVE CHICAGO IL 60616 |

| Claim Name | Address Information |
| --- | --- |
| BURNEY, CARRIE | 3700  BELLE AVE BALTIMORE MD 21215 |
| BURNEY, CHARLES | 1674 N DOUGLAS CT    2 ARLINGTON HEIGHTS IL 60004 |
| BURNEY, CHARLES | 33721 RACITI RD WILDOMAR CA 92595 |
| BURNEY, JANET | 272 S POPLAR AV APT 201 BREA CA 92821 |
| BURNEY, JEANETTE | 211 NE  2ND ST # 4 HALLANDALE FL 33009 |
| BURNEY, JON | 1201  WILLOWGATE LN SAINT CHARLES IL 60174 |
| BURNEY, JULIAN | 146    SARGEANT ST # 2 HARTFORD CT 06105 |
| BURNEY, LATRINA | 628    56TH ST WEST PALM BCH FL 33407 |
| BURNEY, LESTER | 6508  ARMSTRONG AVE BALTIMORE MD 21215 |
| BURNEY, MICHAEL | 4942    PINE CONE LN WEST PALM BCH FL 33417 |
| BURNEY, MICHAEL | 1572 W 48TH ST LOS ANGELES CA 90062 |
| BURNEY, TALMIE | 181 S LEWIS ST APT 201 ORANGE CA 92868 |
| BURNF, VIRGINIA | 12 MULLINGAR CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| BURNFIN, VALINDA | 528 ELK GROVE MIRA LOMA CA 91752 |
| BURNG, COLETTE | 1234 SE  13TH TER FORT LAUDERDALE FL 33316 |
| BURNHAM, ALAN | 157  ELM ST GUILFORD CT 06437 |
| BURNHAM, CARRIE | 7839 SAINT GREGORY DR BALTIMORE MD 21222 |
| BURNHAM, CHARLES | 4    GREEN RD VERNON CT 06066 |
| BURNHAM, CLAUDETTE | 200    WEST RD # 92 ELLINGTON CT 06029 |
| BURNHAM, DALE | 145    LAKEVIEW DR LEESBURG FL 34788 |
| BURNHAM, DAVID | 81    TATER HILL RD EAST HADDAM CT 06423 |
| BURNHAM, DAVID | 1546  ELM AVE NORTHBROOK IL 60062 |
| BURNHAM, DEBBIE | 24    BROOK ST EAST HARTFORD CT 06108 |
| BURNHAM, DENNIS | 6111 NW  55TH LN FORT LAUDERDALE FL 33319 |
| BURNHAM, JAMES | 1210 CATALINA AV SEAL BEACH CA 90740 |
| BURNHAM, JEFFREY | 12 MORGAN DR WALLINGFORD CT 06492-2641 |
| BURNHAM, JOHN | 297    STATION RD HAMPTON CT 06247 |
| BURNHAM, JUDITH | 4    BARRINGTON WAY GLASTONBURY CT 06033 |
| BURNHAM, LEE & JAMES | 4516  LINSCOTT AVE DOWNERS GROVE IL 60515 |
| BURNHAM, MARJORIE | 6610 PINE BLUFF DR WHITTIER CA 90601 |
| BURNHAM, MATTHEW | 3471 MARICOPA ST APT 4 TORRANCE CA 90503 |
| BURNHAM, NICOLLE | 339    RESERVOIR RD BERLIN CT 06037 |
| BURNHAM, ROBERT | 4    CRESCENT CIR ELLINGTON CT 06029 |
| BURNHAM, ROBERT | 1101  DORCHESTER LN BARTLETT IL 60103 |
| BURNHAM, ROBERT W | 2    BURNWOOD DR BLOOMFIELD CT 06002 |
| BURNHAM, SUE | 2082 NW  19TH WAY BOCA RATON FL 33431 |
| BURNHAM, WILLIAM | 1627 ITHACA DR NAPERVILLE IL 60565 |
| BURNHANS, SUE | 2 HOPKINS DR NEWINGTON CT 06111-4011 |
| BURNICH, THOMAS | 4505 S  OCEAN BLVD # 404 HIGHLAND BEACH FL 33487 |
| BURNINGHAM, STEVEN | 222 ENCORE WY CORONA CA 92879 |
| BURNISON, LISA | 1000 W ADAMS ST    309 CHICAGO IL 60607 |
| BURNITZ, SUSAN | 3216 DARBY ST APT 212 SIMI VALLEY CA 93063 |
| BURNLEY, CHRISTY | 8126  LONGPOINT RD BALTIMORE MD 21222 |
| BURNS | 108 DUVAL  CT HAMPTON VA 23669 |
| BURNS JR, J H | 9308 BURNS RD FENTON IL 61251 |
| BURNS JR, R. ANTHONY | 200 E AVENUE R APT 8205 PALMDALE CA 93550 |
| BURNS JR, THOMAS W | 340 NW  153RD LN PEMBROKE PINES FL 33028 |
| BURNS R 03795, JUSTIN | DIXON CORRECTIONAL CENTER P O BOX 1200 DIXON IL 61021 |
| BURNS,  BRENDAN | 109    CARRIAGE DR AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| BURNS, ANDREW T. | 128 W MAIN ST WEST DUNDEE IL 60118 |
| BURNS, ANGEL | 9202   VINELAND CT # D BOCA RATON FL 33496 |
| BURNS, ANN | 59   WATSON FARM DR SOUTH WINDSOR CT 06074 |
| BURNS, ANNA | 14 WINEBERRY CT GLEN ARM MD 21057 |
| BURNS, ANNE | 113   WALEK FARMS RD MANCHESTER CT 06040 |
| BURNS, ARTHUR | 3929 ROBERT C WEAVER DR JACKSONVILLE FL 32208 |
| BURNS, ASHLEY | 719 NW   42ND PL POMPANO BCH FL 33064 |
| BURNS, B | 14069 MARQUESAS WY APT 314D MARINA DEL REY CA 90292 |
| BURNS, BARBARA | 619 S GLENDALE LN MOUNT PROSPECT IL 60056 |
| BURNS, BARBARA | 226 N GARDINER AVE ROCKFORD IL 61107 |
| BURNS, BARBARA | 2740 W BALL RD APT D3 ANAHEIM CA 92804 |
| BURNS, BEN | 475 S FAIRFAX AV LOS ANGELES CA 90036 |
| BURNS, BETTY | 1422 GORDON ST APT 5 LOS ANGELES CA 90028 |
| BURNS, BEVERLY | 1741 W 65TH ST LOS ANGELES CA 90047 |
| BURNS, BOB | 301 W ELM ST ARLINGTON HEIGHTS IL 60004 |
| BURNS, BONNIE | 49 KEPNERS RD NEW RINGGOLD PA 17960 |
| BURNS, BRYAN | 1451 S FAIRFAX AV LOS ANGELES CA 90019 |
| BURNS, CATHERINE | 831   SPRING CIR # 207 DEERFIELD BCH FL 33441 |
| BURNS, CHARLES | 4926   LICHFIELD DR HOFFMAN ESTATES IL 60010 |
| BURNS, CHARLES | 1800 S  OCEAN BLVD # 1405 POMPANO BCH FL 33062 |
| BURNS, CHARLES | 13456 ABOTT ST VICTORVILLE CA 92392 |
| BURNS, CHARRIE L | 22 EASTSHORE IRVINE CA 92604 |
| BURNS, CHRIS | 102   NEW RD AVON CT 06001 |
| BURNS, CHRIS | 716  PACIFIC AVE WAUKEGAN IL 60085 |
| BURNS, COREY | 1200 LOOKOUT DR OXNARD CA 93035 |
| BURNS, CURTIS K | 929   BROOK ST ELGIN IL 60120 |
| BURNS, DANIEL | 11353 TERRA VISTA WY LAKEVIEW TERRACE CA 91342 |
| BURNS, DARRELL | 10709 41ST AVE PLEASANT PRAIRIE WI 53158 |
| BURNS, DAVID | 475 GAYLEY AV APT 302 LOS ANGELES CA 90024 |
| BURNS, DEBRA | 4654   SUMMIT BLVD WEST PALM BCH FL 33415 |
| BURNS, DIANA | 4400  SEPULVEDA BLVD APT 305 SHERMAN OAKS CA 91403 |
| BURNS, DIANE | 297   DUVAL CT WESTON FL 33326 |
| BURNS, DONALD | 9014   LINDER AVE MORTON GROVE IL 60053 |
| BURNS, DONNA | 526 W MOORESTOWN RD NAZARETH PA 18064 |
| BURNS, DR. VERSIE | 1289 POST RD FULLERTON CA 92833 |
| BURNS, ED | 136 ST ANDREWS CIR DURANGO CO 81301 |
| BURNS, EDWARD | 785 DOGWOOD LN LAKE IN THE HILLS IL 60156 |
| BURNS, EDWARD & AGNES | 1814   BISCAYNE DR ORLANDO FL 32804 |
| BURNS, EILEEN | 417 RIDGEVIEW CT ARNOLD MD 21012 |
| BURNS, ELAINE | 12 BANDON CT 303 LUTHERVILLE-TIMONIUM MD 21093 |
| BURNS, ELEANOR | 619   IROQUOIS AVE ROCKFORD IL 61102 |
| BURNS, ELIZABETH | 19   ELIZABETH LN MIDDLETOWN CT 06457 |
| BURNS, ELIZABETH | 6601   CODY ST HOLLYWOOD FL 33024 |
| BURNS, ELIZABETH | 7650 N  UNIVERSITY DR # 101 TAMARAC FL 33321 |
| BURNS, ELIZABETH | 2213 VIA VELARDO RANCHO PALOS VERDES CA 90275 |
| BURNS, ERIC | 1303 WESTERLY TER APT 1303 LOS ANGELES CA 90026 |
| BURNS, ERIN, NDU NORTH | 330  NDU FISHER HALL NOTRE DAME IN 46556 |
| BURNS, F | 9542   BELFORT CIR TAMARAC FL 33321 |
| BURNS, FAIRY | 401 E BOWEN AVE   1402B CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| BURNS, FELICIA | 28328 HULSEY CT SAUGUS CA 91350 |
| BURNS, FRANK | 474 N LAKE SHORE DR 3703 CHICAGO IL 60611 |
| BURNS, FRED | 8833 NW  28TH DR # 2 CORAL SPRINGS FL 33065 |
| BURNS, FRED | 351 NE  19TH PL # K216 WILTON MANORS FL 33305 |
| BURNS, GARY | 6432 MELIA ST SIMI VALLEY CA 93063 |
| BURNS, GERALDINE | 5845 HIGHCLIFF CT THOUSAND OAKS CA 91362 |
| BURNS, GERRY | 1500 S  OCEAN BLVD # 403 POMPANO BCH FL 33062 |
| BURNS, GERRY | 201 N  OCEAN BLVD # 1008 POMPANO BCH FL 33062 |
| BURNS, GLORIA | 2730 PALM GROVE AV LOS ANGELES CA 90016 |
| BURNS, HAROLD | 11401 S NASHVILLE AVE WORTH IL 60482 |
| BURNS, HAROLD | 1660 SW  84TH AVE FORT LAUDERDALE FL 33324 |
| BURNS, HELEN | 253 N MYRTLE AVE ELMHURST IL 60126 |
| BURNS, HOLLY | 2531 FREEBORN ST BRADBURY CA 91010 |
| BURNS, HOWARD | 5055 WILSHIRE BLVD APT 6TH FL LOS ANGELES CA 90036 |
| BURNS, JAMES | 31   WOODING ST BRISTOL CT 06010 |
| BURNS, JAMES | 706 WING ST ELGIN IL 60123 |
| BURNS, JAMES | 1867  SILVER OAKS CIR F AURORA IL 60504 |
| BURNS, JAMES | 10011 S HOYNE AVE CHICAGO IL 60643 |
| BURNS, JAMES | 1201 NW  10TH ST # A DANIA FL 33004 |
| BURNS, JAMES | 2831   TAYLOR ST # 1 HOLLYWOOD FL 33020 |
| BURNS, JAMES | 433 NE  14TH AVE FORT LAUDERDALE FL 33301 |
| BURNS, JAMES | 1098 SW  12TH ST BOCA RATON FL 33486 |
| BURNS, JAMES T | 110  ELM AVE SAINT ANNE IL 60964 |
| BURNS, JAN | 3210 BARRY AV LOS ANGELES CA 90066 |
| BURNS, JANET | 1539 VALENCIA AV PASADENA CA 91104 |
| BURNS, JANICE | 5276 GOULD AV LA CANADA FLINTRIDGE CA 91011 |
| BURNS, JEROME | 2118-1/2 S 51ST CT CICERO IL 60804 |
| BURNS, JERRY | 3303 HARBOR BLVD APT E-4 COSTA MESA CA 92626 |
| BURNS, JIM | 2840 N NARRAGANSETT AVE 2ND CHICAGO IL 60634 |
| BURNS, JO ANN | 3735 E WYMORE ST COMPTON CA 90221 |
| BURNS, JOAN | 8225 STONE CROP DR R ELLICOTT CITY MD 21043 |
| BURNS, JOAN | 5025   LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| BURNS, JOANNE | 6032 DOVETAIL DR AGOURA CA 91301 |
| BURNS, JOHN | 28   FAIRFIELD RD ENFIELD CT 06082 |
| BURNS, JOHN | 155 GRUNDY ST 208 BALTIMORE MD 21224 |
| BURNS, JOHN | 1909  WINDFIELD DR MUNSTER IN 46321 |
| BURNS, JOHN | 1976  CHATHAM DR WHEATON IL 60189 |
| BURNS, JOHN | 301  MURPHY DR ROMEOVILLE IL 60446 |
| BURNS, JOHN | 5320  ALEXANDER PL OAK LAWN IL 60453 |
| BURNS, JOHN | 9317 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| BURNS, JOHN | 2537 NE  8TH ST FORT LAUDERDALE FL 33304 |
| BURNS, JOHN | 1   LAS OLAS CIR # 217 FORT LAUDERDALE FL 33316 |
| BURNS, JOHN | 8 S STONINGTON RD LAGUNA BEACH CA 92651 |
| BURNS, JOSEPH | 14531 RIVIERA POINTE DR ORLANDO FL 32828 |
| BURNS, JUANITA | 437  ANGLESEA ST BALTIMORE MD 21224 |
| BURNS, JUDITH | 5161  TALBOTS LNDG ELLICOTT CITY MD 21043 |
| BURNS, JUDITH | 602 N  26TH AVE HOLLYWOOD FL 33020 |
| BURNS, K | 9620 ABBOTSFORD RD PICO RIVERA CA 90660 |
| BURNS, KAELIN | 2623 MONMOUTH AV APT 3 LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| BURNS, KATHLEEN | 528  PRESTWICK LN WHEELING IL 60090 |
| BURNS, KATHLEEN | 13313 PALM SPRINGS DR APT PMB207 DESERT HOT SPRINGS CA 92240 |
| BURNS, KATHY | 515 HOUSTON DR THOUSAND OAKS CA 91360 |
| BURNS, KELLIE | 206 WOLFE ST S BALTIMORE MD 21231 |
| BURNS, KELLY | 2535  STERLING CT COAL CITY IL 60416 |
| BURNS, KELLY | 2153 W LELAND AVE CHICAGO IL 60625 |
| BURNS, KEVIN | PSC 76 BOX 1431 A P O AE 09720 |
| BURNS, KEVIN | 15553 LOCKWOOD AVE OAK FOREST IL 60452 |
| BURNS, KIFFEN | 23979 SANCTUARY PKWY YORBA LINDA CA 92887 |
| BURNS, KIM | 3216 BERKSHIRE RD BALTIMORE MD 21214 |
| BURNS, KLARA | 8444 JACOBS RD SEVERN MD 21144 |
| BURNS, L.H | 9825 ST GEORGE CIR CYPRESS CA 90630 |
| BURNS, LANCE | 2930 CULVER LN WEST CHICAGO IL 60185 |
| BURNS, LARRY | 34 FAIRWAY DR DANIELSON CT 06239-2315 |
| BURNS, LARRY M. | 1920 SW  51ST TER PLANTATION FL 33317 |
| BURNS, LATONIA (NIE) SCOTT | 5861 NW  16TH CT SUNRISE FL 33313 |
| BURNS, LAURA | 15  BANCROFT AVE ANNAPOLIS MD 21403 |
| BURNS, LAURA, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 1008 CHICAGO IL 60626 |
| BURNS, LAUREN | 12 E MADISON ST BALTIMORE MD 21202 |
| BURNS, LAWRENCE | 15844  PRESWICK LN GRANGER IN 46530 |
| BURNS, LEN | 15455 GLENOAKS BLVD APT SPC497 SYLMAR CA 91342 |
| BURNS, LEO | 1202 LAKE LUCERNE CIR WINTER SPRINGS FL 32708 |
| BURNS, LEONARD | 2930 10TH AV LOS ANGELES CA 90018 |
| BURNS, LOIS | 44875 BEEP CANYON RD APT 1 PALM DESSERT CA 92260 |
| BURNS, LORELI | 22  WAKE ROBIN CT WOODRIDGE IL 60517 |
| BURNS, LOUISE | 5723 S PRAIRIE AVE 3S CHICAGO IL 60637 |
| BURNS, LUKE | 829 GIST RD WESTMINSTER MD 21157 |
| BURNS, M | 83 HUNTER DR WEST HARTFORD CT 06107-1016 |
| BURNS, M. | 1775 SW  81ST AVE DAVIE FL 33324 |
| BURNS, MARGARET | 7017 PLYMOUTH CT TINLEY PARK IL 60477 |
| BURNS, MARIA | 9470 SUN MEADOW CT RANCHO CUCAMONGA CA 91730 |
| BURNS, MARIE | 3328 W WEAVER  RD HAMPTON VA 23666 |
| BURNS, MARILYN | 306 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| BURNS, MARION | 68   SIGOURNEY ST BRISTOL CT 06010 |
| BURNS, MARJORIE | 250 DE NEVE DR APT 370 LOS ANGELES CA 90095 |
| BURNS, MARK | 721 NW  98TH CIR PLANTATION FL 33324 |
| BURNS, MARLA | 1034 NORIA ST LAGUNA BEACH CA 92651 |
| BURNS, MARY | 4111  ARNOLD PL OAK LAWN IL 60453 |
| BURNS, MARY | 4332 W 83RD ST CHICAGO IL 60652 |
| BURNS, MARY | 11481 WOODTHRUSH WY FONTANA CA 92337 |
| BURNS, MATT | 11339 GLADWIN ST LOS ANGELES CA 90049 |
| BURNS, MAX | 7687 SVL BOX VICTORVILLE CA 92392 |
| BURNS, MELANNE | 1681 NW  20TH AVE # 104 DELRAY BEACH FL 33445 |
| BURNS, MICHAEL | 13453  GRAINERY LN HUNTLEY IL 60142 |
| BURNS, MICHAEL | 805 E COLLEGE ST 202 CARBONDALE IL 62901 |
| BURNS, MICHAEL | 514 JELLICK AV LA PUENTE CA 91744 |
| BURNS, MICHELLE | 9   JUDD RD TERRYVILLE CT 06786 |
| BURNS, MIKE | 163  HILL AVE ELGIN IL 60120 |
| BURNS, MIKE | 2451  GOLF RIDGE CIR NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| BURNS, MIKE | 1625 S MOUNTAIN AV APT 32 ONTARIO CA 91762 |
| BURNS, MILDRED AND RICK | 330 NW  7TH AVE DELRAY BEACH FL 33444 |
| BURNS, MITEISHA  F | 3150 OSBORNE BLVD RACINE WI 53405 |
| BURNS, MRS DOUGLAS | 24 CANYON HILLS PL SAN RAMON CA 94582 |
| BURNS, MURIEL | 1105 SW  3RD AVE BOYNTON BEACH FL 33426 |
| BURNS, NANCY | 5715 CASE AV NORTH HOLLYWOOD CA 91601 |
| BURNS, NATHAN | 5429 FRANKFORD ESTATES DR BALTIMORE MD 21206 |
| BURNS, NEIL | 239 HUNTSTREE  PL NEWPORT NEWS VA 23602 |
| BURNS, P. | 446  CHERRY DR EDGEWATER MD 21037 |
| BURNS, PAMELA | 6 CAVALCADE CT C BALTIMORE MD 21234 |
| BURNS, PAT | 8841  TROUT ORLANDO FL 32836 |
| BURNS, PATRICIA | 1866 FOX RUN DR B ELK GROVE VILLAGE IL 60007 |
| BURNS, PATRICIA | 2058 N CALIFORNIA AVE 2FRT CHICAGO IL 60647 |
| BURNS, PATRICK | 1641 S WESTGATE AV APT 9 LOS ANGELES CA 90025 |
| BURNS, PATRICK DC B693921 | 20421   SHERIDAN ST # 7 FORT LAUDERDALE FL 33332 |
| BURNS, PAUL | 707  BENTON RD LAKE VILLA IL 60046 |
| BURNS, PEGGY | 175  DEVLIN RD 207 INGLESIDE IL 60041 |
| BURNS, PHIL | 2507 W WINNEMAC AVE 1 CHICAGO IL 60625 |
| BURNS, PHYLLIS | 33   WOODLAND DR CHESHIRE CT 06410 |
| BURNS, RAY | 2802   ROYAL SAINT GEORGES CT SAINT CHARLES IL 60174 |
| BURNS, RAYMOND | 3905 ROLAND AVE BALTIMORE MD 21211 |
| BURNS, RHON | P.O BOX 129 ROSEMAID CA 91770 |
| BURNS, RICHARD | 6779 VICKIVIEW DR WEST HILLS CA 91307 |
| BURNS, ROBERT | 4515 TIMBER LN WILLIAMSBURG VA 23188 |
| BURNS, ROBERT | 2320  CHESHIRE DR AURORA IL 60502 |
| BURNS, ROBERT | 10323 S CALIFORNIA AVE CHICAGO IL 60655 |
| BURNS, ROBERT | 2578   LAKE IDA RD DELRAY BEACH FL 33445 |
| BURNS, ROBERT | 9817 E AVENUE R10 LITTLEROCK CA 93543 |
| BURNS, ROLAND | 5900 COSTELLO AV VAN NUYS CA 91401 |
| BURNS, RON | 3654   VIA POINCIANA DR # 101 LAKE WORTH FL 33467 |
| BURNS, ROSEMARIE | 200   GATE RD # 101 HOLLYWOOD FL 33024 |
| BURNS, RUTH | W1372 HANNAHS LN WHITE LAKE WI 54491 |
| BURNS, RYAN | 1911 W CRESTVIEW CIR ROMEOVILLE IL 60446 |
| BURNS, SANDRA | 413   VILLA CIR BOYNTON BEACH FL 33435 |
| BURNS, SARAH | 4165 N BLOOMINGTON AVE 203 ARLINGTON HEIGHTS IL 60004 |
| BURNS, SARAH | 4140 N PHEASANT TRAIL CT UNIT-8 ARLINGTON HEIGHTS IL 60004 |
| BURNS, SCOTT | 119 N  SCOTT AVE SANFORD FL 32771 |
| BURNS, SEAN | 229  NDU FARLEY HALL NOTRE DAME IN 46556 |
| BURNS, SEAN | 6106 BIRMINGHAM ST CHICAGO RIDGE IL 60415 |
| BURNS, SELINA | 545 W ARBETH ST RIALTO CA 92377 |
| BURNS, SELMA | 10332   SUNRISE LAKES BLVD # 308 SUNRISE FL 33322 |
| BURNS, SHAWN | 700 LOWER STATE RD NORTH WALES PA 19454 |
| BURNS, SHEILA | 6108 S WILTON PL LOS ANGELES CA 90047 |
| BURNS, SHIRLEY | 823  KAREN LN NEW LENOX IL 60451 |
| BURNS, SHIRLEY | 1601 SW  128TH TER # 109 109 PEMBROKE PINES FL 33027 |
| BURNS, SHIRLEY | 23600 ANCASH CT PERRIS CA 92570 |
| BURNS, SID | 9954 NW  65TH MNR POMPANO BCH FL 33076 |
| BURNS, STEPHEN | 610 PROSPECT  ST WEST POINT VA 23181 |
| BURNS, STEVEN | 2004  CLEMENTI LN AURORA IL 60503 |

| Claim Name | Address Information |
|---|---|
| BURNS, SUSAN | 37 S MAIN ST EAST WINDSOR CT 06088-9744 |
| BURNS, TAEKO | 1834  BARNHILL DR MUNDELEIN IL 60060 |
| BURNS, TERRI | 171  WISCONSIN DR DES PLAINES IL 60016 |
| BURNS, TERRY | 1203 GUADELUPE CT WESTMINSTER MD 21157 |
| BURNS, THEODORE | 215 GRANDVIEW AVE GLEN ELLYN IL 60137 |
| BURNS, THOMAS | 11268  MORAINE DR 2C PALOS HILLS IL 60465 |
| BURNS, THOMAS | 1330 W SCHOOL ST    3 CHICAGO IL 60657 |
| BURNS, THOMAS | 15517 ROPER AV NORWALK CA 90650 |
| BURNS, TIMOTHY | 135 E 54TH ST LOS ANGELES CA 90011 |
| BURNS, TOM | 10662 ORANGE BLOSSOM DR RANCHO CUCAMONGA CA 91730 |
| BURNS, TRICIA | 8465 1/2 S VAN NESS AV APT 1/2 INGLEWOOD CA 90305 |
| BURNS, WILLIAM | 12699 MILLS CREEK DR LUTHERVILLE-TIMONIUM MD 21093 |
| BURNS, WILLIAM | 12699 MILLS CREEK DR LUSBY MD 20657 |
| BURNS, WILLIAM | 4  GREGORY LN BARRINGTON IL 60010 |
| BURNS, WILLIAM | 440 ECHO LN A AURORA IL 60504 |
| BURNS, YURIKO & JOSEPH | 3634 ROYAL WOODS DR SHERMAN OAKS CA 91403 |
| BURNS, ZAREENA | 41555 10TH ST W APT 112 PALMDALE CA 93551 |
| BURNS-FIRE, JANICE | 43756 CLAIRE CT LANCASTER CA 93535 |
| BURNSED, SHERRY | 1102 EVENING STAR DR ANAHEIM CA 92806 |
| BURNSIDE, CHARLES | 12728 SANDPEBBLE  CIR 1 NEWPORT NEWS VA 23606 |
| BURNSIDE, CHARLES | 12728 SANDPEBBLE CIR APT # 1 NEWPORT NEWS VA 23606 |
| BURNSIDE, DAN | 549 CASPIAN DR GRASONVILLE MD 21638 |
| BURNSIDE, DOMINIQUE | 248 S 21ST AVE MAYWOOD IL 60153 |
| BURNSIDE, DWAYNE | 8706 NW  38TH DR # 1 CORAL SPRINGS FL 33065 |
| BURNSIDE, KARA | 821 UNION AVE BALTIMORE MD 21211 |
| BURNSIDE, LYNNETTE | 14 BUCKLEY HILL RD NORTH GROSVENORDALE CT 06255 |
| BURNSIDE, NELLIE | 4201 S WABASH AVE 203 CHICAGO IL 60653 |
| BURNSON, SHIRLEY | 1120 E ALGONQUIN RD 1R SCHAUMBURG IL 60173 |
| BURNSTEN, TOMMY | 14603 NORWALK BLVD NORWALK CA 90650 |
| BURNSTIEN, ERIC | 2285 WARD AV APT A SIMI VALLEY CA 93065 |
| BUROG, ARTHUR | 7402 N SEELEY AVE 1 CHICAGO IL 60645 |
| BUROG, MARIZON R | 16716 DEVONSHIRE ST APT 23 GRANADA HILLS CA 91344 |
| BUROKAS, TOMAS | 3042 E MARIQUITA ST LONG BEACH CA 90803 |
| BURON, JOE | 49  SOUTHGATE CRSE SAINT CHARLES IL 60174 |
| BUROTTO, FELIX | 4501 TOMLINSON AV RIVERSIDE CA 92503 |
| BUROV, ALEX | 15470 MOORPARK ST APT 5 SHERMAN OAKS CA 91403 |
| BUROW, EDNA | 3728 ALTURA AV LA CRESCENTA CA 91214 |
| BUROW, ENA M | 3 HIGHLAND VIEW IRVINE CA 92603 |
| BURQUE, CHRISTOPHER | 3661 S SEPULVEDA BLVD APT 2 LOS ANGELES CA 90034 |
| BURR, ALLEN | 8111 RESEDA BLVD RESEDA CA 91335 |
| BURR, ANGELA | 6629 SW  20TH ST POMPANO BCH FL 33068 |
| BURR, BARBIE | 725 WOODLAND RD PALATINE IL 60074 |
| BURR, CHELSEA | 318 N ARNAZ AV OJAI CA 93023 |
| BURR, CHRIS | 809 BELAIR DR DARIEN IL 60561 |
| BURR, CHRIS | 7055 CITY VIEW CIR RIVERSIDE CA 92506 |
| BURR, DANIEL | 259   PARK RD HADDAM CT 06438 |
| BURR, EMANUEL | 2345 S 13TH AVE BROADVIEW IL 60155 |
| BURR, GLEN | 88   RUSSWIN RD NEW BRITAIN CT 06053 |
| BURR, GLEN | 430 HOLIDAY DR ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| BURR, HARRY | 5889 KACHINA DR RIVERSIDE CA 92509 |
| BURR, JIM | 3981 W SKELTON CANYON CIR THOUSAND OAKS CA 91362 |
| BURR, KRISTEN | 901 ROSEDALE AVE GLEN BURNIE MD 21061 |
| BURR, KRISTIN_ C/O GORDON | 15760 VENTURA BLVD APT   1150 ENCINO CA 91436 |
| BURR, LOUISE | 5335 YARMOUTH AV APT 204 ENCINO CA 91316 |
| BURR, LYDIA | 16092 JEREVA CIR HUNTINGTON BEACH CA 92647 |
| BURR, MARIAN | 4101  W CHESTER VLG CHESTER CT 06412 |
| BURR, MARIANNE | 1222 OLIVE DR APT 306 WEST HOLLYWOOD CA 90069 |
| BURR, ORLANDO | 9714 GLASGOW PL APT 204 LOS ANGELES CA 90045 |
| BURR, PAM | 345 W FULLERTON PKY 1403 CHICAGO IL 60614 |
| BURR, PATRICIA | 14 LAKESHORE DR # A1 FARMINGTON CT 06032-1275 |
| BURR, RALFF | 4225 CAMPBELL DR LOS ANGELES CA 90066 |
| BURR, SHARON | 19 S ELMHURST RD PROSPECT HEIGHTS IL 60070 |
| BURR, TERRY | 3   NOD CT CLINTON CT 06413 |
| BURR, WILLIAM | 4613 NW  47TH ST TAMARAC FL 33319 |
| BURRA, ROBERT | 3366 SYCAMORE RD LAKE GENEVA WI 53147 |
| BURRANI, MANZER | 10331 NW  12TH PL PLANTATION FL 33322 |
| BURRAS, JOYCE | 3202 CHATWIN AV LONG BEACH CA 90808 |
| BURREL, GAYLE | 15940  PRUSA RD UNION PIER MI 49129 |
| BURREL, SHERRY | 7756 S KINGSTON AVE 1 CHICAGO IL 60649 |
| BURRELL ADVERTISING, INFORMATION CENTER | 233 N MICHIGAN AVE 29 CHICAGO IL 60601 |
| BURRELL, ANTHONY | 2684   FRANKLIN PARK DR FORT LAUDERDALE FL 33311 |
| BURRELL, AUGUSTINE | 3901 CHATHAM RD BALTIMORE MD 21207 |
| BURRELL, BARBARA | 4219 FERNHILL AVE BALTIMORE MD 21215 |
| BURRELL, BARBARA, NIU | 1212  VARSITY BLVD 505 DE KALB IL 60115 |
| BURRELL, BEDSTON | 7477 N TEUTONIA AVE 2 MILWAUKEE WI 53209 |
| BURRELL, BERNICE | 807 S 4TH AVE MAYWOOD IL 60153 |
| BURRELL, BETTY | 2250 NE  66TH ST # 1525 FORT LAUDERDALE FL 33308 |
| BURRELL, CLARA | PO BOX 4998 SAN DIMAS CA 91773 |
| BURRELL, CRAIG  A | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| BURRELL, DEBI | 13854 STAGE COACH LN VICTORVILLE CA 92392 |
| BURRELL, DOLORES | 12037 S EGGLESTON AVE 1 CHICAGO IL 60628 |
| BURRELL, DOROTHY | 2121 WINDSOR GARDEN LN C527 BALTIMORE MD 21207 |
| BURRELL, DOUGLAS | 2110 S  USHIGHWAY27 ST # I28 CLERMONT FL 34711 |
| BURRELL, EDNA | 3279 LAURICE AV ALTADENA CA 91001 |
| BURRELL, ELSMORE | 4741 BELLE FORTE RD BALTIMORE MD 21208 |
| BURRELL, FRANCES B | 1232 PENNIMAN  RD WILLIAMSBURG VA 23185 |
| BURRELL, GERALD | 638 MURPHY LN BALTIMORE MD 21201 |
| BURRELL, JOSEPH | 29W407  GREENBRIAR LN WARRENVILLE IL 60555 |
| BURRELL, MAXINE | 3261 SW  66TH TER MIRAMAR FL 33023 |
| BURRELL, MICHAEL | 4903 PARKTON CT A BALTIMORE MD 21229 |
| BURRELL, MICHELLE | 29 GIBSON  RD HAMPTON VA 23669 |
| BURRELL, NELSON | 644  SYLVAN PL BATAVIA IL 60510 |
| BURRELL, R | 24903 MOULTON PKWY APT 333 LAGUNA HILLS CA 92653 |
| BURRELL, ROLAD | 8815 STONERIDGE CIR T3 BALTIMORE MD 21208 |
| BURRELL, RUSS | 650 BUNDY WY CORONA CA 92882 |
| BURRELL, SARA | 736 QUEENSTOWN RD SEVERN MD 21144 |
| BURRELL, SHELIA | C/O LESLIE THOMAS 5805 CAMPBELL ST PORTSMOUTH VA 23703 |
| BURRELL, STEVEN & MARLA | 123 OSPREY  WAY NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| BURRELL, VAUDA | 1475 REYNOLDS ST BALTIMORE MD 21230 |
| BURRELLE'S/LUCE, C/O MILLIE STRONG | 75 NORTHFIELD RD APT E LIVINGSTON NJ 07039 |
| BURRELLO, JOE | 1  PARKVIEW PLZ 600 OAKBROOK TERRACE IL 60181 |
| BURRES, IAN T. | 2019 SW  15TH ST # 157 DEERFIELD BCH FL 33442 |
| BURRESS DARLENE | 3111 NE  12TH TER POMPANO BCH FL 33064 |
| BURRESS, DANNIELLE | 1971 WRIGHT ST POMONA CA 91766 |
| BURRESS, STEVE | 4816 N  STATE ROAD 7  # 115 COCONUT CREEK FL 33073 |
| BURRI, BEVERLY | 5140 WHITE OAK AV APT 103 ENCINO CA 91316 |
| BURRI, LORA | 720 LINDEN LN LA HABRA CA 90631 |
| BURRICHTER, STEVEN | 10  WOODLAND HILLS RD BATAVIA IL 60510 |
| BURRIDGE, CHRISTIAN | 12 VIA PALMA LAGUNA NIGUEL CA 92677 |
| BURRIELL, BEVERLY | 716 N 17TH ST HERRIN IL 62948 |
| BURRIER, ANDREA | 1235 UNION AVE BALTIMORE MD 21211 |
| BURRIER, ANNETTE | 172 SEAFARER LN BERLIN MD 21811 |
| BURRIER, BEVERLY | 7874 NORDAU CT JESSUP MD 20794 |
| BURRIES, JUSTIN | 22253 JESSAMINE WY CORONA CA 92883 |
| BURRIES, LATENDA | 16616 WOODRUFF AV APT 11 BELLFLOWER CA 90706 |
| BURRINI, FRANK | 14375   STRATHMORE LN # 208 DELRAY BEACH FL 33446 |
| BURRIS MEYER, ANITA | 661   GOLDEN HARBOUR DR BOCA RATON FL 33432 |
| BURRIS, AVA | 3481 FLORIDA AV RIVERSIDE CA 92507 |
| BURRIS, BEVERLY | 20005 N  HIGHWAY27 ST # 940 CLERMONT FL 34711 |
| BURRIS, BILL AND SHEILA | 227 AMETHYST CIR GARDENA CA 90248 |
| BURRIS, CAROLE | 830  SUMMIT ST ELGIN IL 60120 |
| BURRIS, CARVILLE | 7701 OAK AVE BALTIMORE MD 21234 |
| BURRIS, DAVID | 3673 NW  98TH TER CORAL SPRINGS FL 33065 |
| BURRIS, HENRY | 4533 PEN LUCY RD BALTIMORE MD 21229 |
| BURRIS, JAMES | 38W547  LAKE CHARLOTTE CT SAINT CHARLES IL 60175 |
| BURRIS, JOSEPH | 7316 GOLDEN FERN CT ELKRIDGE MD 21075 |
| BURRIS, KRISTINA | 1010 DOWNTON RD BALTIMORE MD 21227 |
| BURRIS, MARGO | 3406 MARMON AVE BALTIMORE MD 21207 |
| BURRIS, MARLENE | 8091 NW  12TH ST # A MARGATE FL 33063 |
| BURRIS, MARLENE | 8091 NW  12TH ST # E MARGATE FL 33063 |
| BURRIS, MEGAN | 2323 W RICE ST 3REAR CHICAGO IL 60622 |
| BURRIS, MIGUEL | 1978 S HOLT AV LOS ANGELES CA 90034 |
| BURRIS, NORMA W | 1858 W 78TH ST LOS ANGELES CA 90047 |
| BURRIS, WILLA | 3740 W GASLIGHT SQ 207 ALSIP IL 60803 |
| BURRIS, WILLIAM | 13475 NEALY RD HUNTLEY IL 60142 |
| BURRISS, BELINDA | 12 PENNSYLVANIA AVE WALKERSVILLE MD 21793 |
| BURRISS, JOYCE | 5608 GREENHILL AVE BALTIMORE MD 21206 |
| BURRIT MACHINE | 178   BURRITT ST NEW BRITAIN CT 06053 |
| BURRITT, MIKE | 518 SUNNYSIDE AVE GURNEE IL 60031 |
| BURROLA, CHERYL | 1664 W 221ST ST TORRANCE CA 90501 |
| BURROLA, DIEGO | 1658 W 252ND ST HARBOR CITY CA 90710 |
| BURROLA, IRENE P | 4456 HARRIMAN AV LOS ANGELES CA 90032 |
| BURROLA, JESUS | 700 E GOLF RD 318 ARLINGTON HEIGHTS IL 60005 |
| BURROLA, JULIAN | 821 W CLIFTON AV REDLANDS CA 92373 |
| BURROUGH, JACKIE | 5845 INTERCEPTOR ST APT P LOS ANGELES CA 90045 |
| BURROUGH, KATHERYN | 2215 1/2 7TH AV LOS ANGELES CA 90018 |
| BURROUGHS, ADAM | 2282  LAKE ST PORTAGE IN 46368 |

| Claim Name | Address Information |
|---|---|
| BURROUGHS, ANTHONY | 5764 FOX CT QUARTZ HILL CA 93536 |
| BURROUGHS, CATHRYN | 30 NE  71ST ST # 1 MIAMI SHORES FL 33138 |
| BURROUGHS, CHRISTOPHER | 50   TRUMAN DR WESTON FL 33326 |
| BURROUGHS, DONNA | 3548   PALLADIAN CIR DEERFIELD BCH FL 33442 |
| BURROUGHS, EGERTON | 233 S  FEDERAL HWY # 517 517 BOCA RATON FL 33432 |
| BURROUGHS, ELIZABETH | 808 VAN BUREN ST STREATOR IL 61364 |
| BURROUGHS, FRANCES | 117 SHEPPARD  DR WILLIAMSBURG VA 23185 |
| BURROUGHS, GENE | 219 W EUGENIE ST 1ST CHICAGO IL 60614 |
| BURROUGHS, JEFFREY | 3108 TRELLIS LN ABINGDON MD 21009 |
| BURROUGHS, LOREN | 311   BERKSHIRE CT SUGAR GROVE IL 60554 |
| BURROUGHS, MICHELLE | 17286 EUCALYPTUS ST FONTANA CA 92337 |
| BURROUGHS, RICHARD | 21 TRAVERSE  RD 5 NEWPORT NEWS VA 23606 |
| BURROUGHS, SHERRY | 438 ALABAMA ST SAN GABRIEL CA 91775 |
| BURROUGHS, TRAVIS | 70 BEVERLY PARK BEVERLY HILLS CA 90210 |
| BURROW, DUANE | 200 ARCADIA  LOOP F YORKTOWN VA 23692 |
| BURROW, EVERETT | 114  GLENARD MIDDLETON CT BALTIMORE MD 21222 |
| BURROW, TOM | 363 SW  33RD TER DEERFIELD BCH FL 33442 |
| BURROWES, FLORIDALMA | 3637 W 135TH ST HAWTHORNE CA 90250 |
| BURROWS, ADRIAN | 9244 SW  2ND ST BOCA RATON FL 33428 |
| BURROWS, ARLENE | 13103 CLAIRE DR POWAY CA 92064 |
| BURROWS, BERNARD | 4545 W TOUHY AVE 420W LINCOLNWOOD IL 60712 |
| BURROWS, CAROLYN | 825   WATERVIEW CIR VERNON HILLS IL 60061 |
| BURROWS, CHERYL | 1120  OXFORD ST DOWNERS GROVE IL 60516 |
| BURROWS, CINDY | P O BOX 6943 LAGUNA NIGUEL CA 92607 |
| BURROWS, CLEO | 3990 NW  50TH AVE LAUDERDALE LKS FL 33319 |
| BURROWS, DOROTHY | 23809 CORTE PICANTE MURRIETA CA 92562 |
| BURROWS, DURAN N.I.E. | 1870 NW  58TH TER # 3 3 SUNRISE FL 33313 |
| BURROWS, GREG | 657 KILDONAN CT BELAIR MD 21015 |
| BURROWS, JACQUELYN | 1577 NW  3RD WAY POMPANO BCH FL 33060 |
| BURROWS, JANET | 630 HIBBARD RD WILMETTE IL 60091 |
| BURROWS, JILL | 624   GREEN OAKS DR CRYSTAL LAKE IL 60014 |
| BURROWS, JOSEPH T. | 931 SE  9TH AVE # 18 18 POMPANO BCH FL 33060 |
| BURROWS, LAURA | 531 NW  70TH TER PEMBROKE PINES FL 33024 |
| BURROWS, LINDA | 10225  FREDERICK AVE 409 KENSINGTON MD 20895 |
| BURROWS, LINDA | 2509 NW  20TH ST FORT LAUDERDALE FL 33311 |
| BURROWS, M. | 7449   KEA LANI DR BOYNTON BEACH FL 33437 |
| BURROWS, MARJORIE | 26004 MORENO DR VALENCIA CA 91355 |
| BURROWS, MICHELLE | 6622 SUNNYSLOPE AV VAN NUYS CA 91401 |
| BURROWS, MIKE | 418 GROTON DR BURBANK CA 91504 |
| BURROWS, PETER | 20831 WOODLEA LN HUNTINGTON BEACH CA 92646 |
| BURROWS, ROBERT | 30W121 ROUTE 19 ELGIN IL 60120 |
| BURROWS, ROBERT | 18641   OCEAN MIST DR BOCA RATON FL 33498 |
| BURROWS, STEPHANIE | 1841  MOORLAND LN CRYSTAL LAKE IL 60014 |
| BURROWS, SYDNEY | 383   TUSCANY G DELRAY BEACH FL 33446 |
| BURROWS, WILLIAM | 1274 MANCHESTER DR CRYSTAL LAKE IL 60014 |
| BURROWS-JACKSON, LAURA | 1016 W SAINT GEORGES RD BALTIMORE MD 21210 |
| BURRS, SYLVIA | 10   BRISTOL CIR BOYNTON BEACH FL 33436 |
| BURRS, TOM | 195 CANTERBURY RD AURORA IL 60506 |
| BURRUD, JOHN | P.O. BOX 307 SUNSET BEACH CA 90742 |

| Claim Name | Address Information |
|---|---|
| BURRUEL, ART | 16518 DEARBORN ST NORTH HILLS CA 91343 |
| BURRUS, AMY | 120 VIRGINIA PL APT 1 COSTA MESA CA 92627 |
| BURRUS, VERA | 7251 S SOUTH SHORE DR 3B CHICAGO IL 60649 |
| BURRUSS, LEWIS | 8662 BROAD MARSH  LN HAYES VA 23072 |
| BURRUSS, MARGERY | 483 CATESBY  LN WILLIAMSBURG VA 23185 |
| BURRUSS, T | 3377 OLD STAGE RD TOANO VA 23168 |
| BURRY, ROBIN | 2015 SE  10TH AVE # 134 134 FORT LAUDERDALE FL 33316 |
| BURSCH, LISA | 499 FLOWER ST COSTA MESA CA 92627 |
| BURSE, CAMPELL | 14600  VINE AVE HARVEY IL 60426 |
| BURSE, JACKIE | 13506 PROSPECTOR CT CORONA CA 92880 |
| BURSE, N | 416 S CASWELL AV COMPTON CA 90220 |
| BURSE, TANYA | 15637  COTTAGE GROVE AVE 1B DOLTON IL 60419 |
| BURSEK, CAROL | 5111 24TH PL KENOSHA WI 53144 |
| BURSEY, JAQUILIN | 8633 DENVER AV APT 8 LOS ANGELES CA 90044 |
| BURSHTAN, DAVID | 505 W FRANKLIN ST WHEATON IL 60187 |
| BURSIK, KAY | 9724  ERICA CT BOCA RATON FL 33496 |
| BURSKENS, KATIE | 219 QUINCY AV APT 1 LONG BEACH CA 90803 |
| BURSKI, ANN | 245 SPRING CREEK CIR SCHAUMBURG IL 60173 |
| BURSLEM, SARAH | 468  TORTOISE VIEW SATELLITE BEACH FL 32937 |
| BURSON, GERTRUZE | 1039 N HARDING AVE CHICAGO IL 60651 |
| BURSON, HARRY | 189  EDGEMONT LN PARK RIDGE IL 60068 |
| BURSON, JANE | 122  SAINT CLOUD LN BOCA RATON FL 33431 |
| BURSON, TRUDY | 6218 SKYLINE LN FONTANA CA 92336 |
| BURSON__MARIAN, C/O MERRIL GARDENS | 43051 15TH ST W APT 225 LANCASTER CA 93534 |
| BURST, DOROTHY | 16057 PRESTWICKE WY CHINO HILLS CA 91709 |
| BURSTAHLER, JULIE | 29716 WYE OAK ST EASTON MD 21601 |
| BURSTEIN, ALEX | 15911  LAUREL CREEK DR DELRAY BEACH FL 33446 |
| BURSTEIN, GERTRUDE | 965 ROGERS ST 401 DOWNERS GROVE IL 60515 |
| BURSTEIN, MAC | 6205  ISLAND WALK # B BOCA RATON FL 33496 |
| BURSTEIN, NORMAN | 6  MANSFIELD A BOCA RATON FL 33434 |
| BURSTEIN, SARAH | 7947  VILLA NOVA DR BOCA RATON FL 33433 |
| BURSTIN, MARILYN | 4047  AINSLIE C BOCA RATON FL 33434 |
| BURSTON, ERNEST | 571  OTSEGO ST B HAVRE DE GRACE MD 21078 |
| BURSTON-GRANT, DENISE | 8 RAND CT GWYNN OAK MD 21244 |
| BURSTYN, OFER | 5325 ELLENVALE AV WOODLAND HILLS CA 91367 |
| BURSUA, VIKA AND ADAM | 1302 W FILLMORE ST CHICAGO IL 60607 |
| BURT | 24 WENDFIELD  CIR NEWPORT NEWS VA 23601 |
| BURT, CAROLYN | 25439 KELLEY AV LOMITA CA 90717 |
| BURT, DAN | 14179 HENDERSON DR RANCHO CUCAMONGA CA 91739 |
| BURT, DAVID | 3311 1/2 W 17TH ST LOS ANGELES CA 90019 |
| BURT, GEORGE | 164 COOPER ST SONOMA CA 95476 |
| BURT, HAZEL | 221 E VALENCIA AV BURBANK CA 91502 |
| BURT, KRISTINA | 4 PAPETTE CIR LADERA RANCH CA 92694 |
| BURT, LOUISE | 900 DAPHIA  CIR 21 NEWPORT NEWS VA 23601 |
| BURT, MICHAEL, U OF CHIC | 5454 S SOUTH SHORE DR 1002 CHICAGO IL 60615 |
| BURT, PATRICIA | 17  BEVIN BLVD EAST HAMPTON CT 06424 |
| BURT, PATRICIA | 1123 SARATOGA AV VENTURA CA 93003 |
| BURT, QUATINA | 2915 W 141ST ST GARDENA CA 90249 |
| BURT, RANDY | 5302 N WINTHROP AVE 4 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| BURT, RICHARD | 1917 N SHEFFIELD AVE 2 CHICAGO IL 60614 |
| BURT, ROBERT | 412 FOX MEADOW DR NORTHFIELD IL 60093 |
| BURT, SERENA | 4500 S KING DR 1 CHICAGO IL 60653 |
| BURT, SHANNON | 204 RUTH  CT NEWPORT NEWS VA 23608 |
| BURT, SHIRLEY | 2980 MEYERLOA LN PASADENA CA 91107 |
| BURT, SHONTAE | 420  GARFIELD ST GARY IN 46404 |
| BURT, TIMOTHY | 404  BUCHANAN CT VERNON HILLS IL 60061 |
| BURT, WILLIAM | 705  HALSTEAD AVE ROMEOVILLE IL 60446 |
| BURT, YARNELL | 6300    LAKE WILSON RD # 8 DAVENPORT FL 33896 |
| BURTCH, BOB | 329 N VAN BUREN ST BATAVIA IL 60510 |
| BURTCH, CAROLYN | 22256 TIARA ST WOODLAND HILLS CA 91367 |
| BURTCH, RANDY | 139 N PRINCETON AV FULLERTON CA 92831 |
| BURTCHELL, JOSEPHINE | 219    QUARRY BROOK DR SOUTH WINDSOR CT 06074 |
| BURTHIS, BOB | 5694 NE WINDMILL DR NEW PORT OR 97365 |
| BURTIN, NORMAN | 371 GAINSBOROUGH DR ROMEOVILLE IL 60446 |
| BURTKA, RAYMOND | 125   BUTTONWOOD LN BOYNTON BEACH FL 33436 |
| BURTLING, WILLIAM, BUCKINGHAM PAVILLION | 2625 W TOUHY AVE 319 CHICAGO IL 60645 |
| BURTNER, CHARLES | 1612 PENNSBURY CT    B1 WHEELING IL 60090 |
| BURTNESS, DREW | 2626 E 2ND ST LOS ANGELES CA 90033 |
| BURTNESS, KEVIN | 1904    PASSIFLORA LN SAINT CLOUD FL 34771 |
| BURTNETTE, SUSAN | 7912   WOODLYN DR 104 WOODRIDGE IL 60517 |
| BURTNICK, SAYE | 1822 BYRD ST BALTIMORE MD 21230 |
| BURTNYK, STEVE | 545 BELMONT LN 113 CAROL STREAM IL 60188 |
| BURTON | 60 CEDAR  LN NEWPORT NEWS VA 23601 |
| BURTON H, TISCHER | 300    CYNTHIA CT MAITLAND FL 32751 |
| BURTON, ADA | ANDREW JACKSON LANGUAGE ACAD 1340 W HARRISON ST CHICAGO IL 60607 |
| BURTON, ADDIE | 49 MYTILENE  DR NEWPORT NEWS VA 23605 |
| BURTON, ALICE | 11345  PULASKI HWY L45 WHITE MARSH MD 21162 |
| BURTON, ALICE | 1247  RIVERSIDE AVE BALTIMORE MD 21230 |
| BURTON, AMY | 204  KANE CT JOPPA MD 21085 |
| BURTON, ANGELA | 2815 W VERNON AV LOS ANGELES CA 90008 |
| BURTON, ASHLEY | 12992 VALLEY VIEW CT APPLE VALLEY CA 92308 |
| BURTON, BENNIE | 8354   TIMBERLAKE CT SEVERN MD 21144 |
| BURTON, BERNARD | 25571 W SLOCUM LAKE RD WAUCONDA IL 60084 |
| BURTON, BERNICE | 8189    SANDALWOOD CT BOCA RATON FL 33433 |
| BURTON, BETTY | 6010 JEFFERSON AVE APT 10 NEWPORT NEWS VA 23605 |
| BURTON, BOB | 43925 BALMUIR AV LANCASTER CA 93535 |
| BURTON, BRENDA | 4702 N CAMPBELL AVE 3 CHICAGO IL 60625 |
| BURTON, CAROL | 1893 NW  139TH AVE PEMBROKE PINES FL 33028 |
| BURTON, CAROLYNE | 217  GOLDEN EAGLE WAY BELCAMP MD 21017 |
| BURTON, CHAMELL | 10724 DROXFORD ST APT #2 CERRITOS CA 90703 |
| BURTON, CHARLES | 8 SHANNON TER EASTON MD 21601 |
| BURTON, CHUCK | 2701   FALLSTON RD A FALLSTON MD 21047 |
| BURTON, CINDEE | 306 AUTUMN  WAY YORKTOWN VA 23693 |
| BURTON, CLINT | 2149 BRIARFIELD ST CAMARILLO CA 93010 |
| BURTON, DARNELL | 7450 LAWRENCE PL FONTANA CA 92336 |
| BURTON, DAVID | 427 MACINTOSH CIR JOPPA MD 21085 |
| BURTON, DAVID | 3118  PRESBURY ST BALTIMORE MD 21216 |
| BURTON, DEE | 1812 W 104TH ST 3RDFL CHICAGO IL 60643 |

| Claim Name | Address Information |
|------------|---------------------|
| BURTON, DEREK | 4602 W 153RD PL LAWNDALE CA 90260 |
| BURTON, DIANA | 1014  ALEXANDRIA WAY BEL AIR MD 21014 |
| BURTON, DIANN | 226  BARNWOOD TRL MCHENRY IL 60050 |
| BURTON, DON | 7800    OSCEOLA POLK LINE RD # 47 DAVENPORT FL 33896 |
| BURTON, DOROTHY | 26 HATTERAS  LNDG HAMPTON VA 23669 |
| BURTON, ED | 10567    FENWAY PL BOCA RATON FL 33498 |
| BURTON, EDDIE | 515 S 2ND AVE 505 MAYWOOD IL 60153 |
| BURTON, EDDIE | 1115 LINCOLN HWY ROCHELLE IL 61068 |
| BURTON, ELLEN | 1701 NE  26TH ST # 303 FORT LAUDERDALE FL 33305 |
| BURTON, ERICKA | 7204 S SOUTH SHORE DR 3A CHICAGO IL 60649 |
| BURTON, FLORA | 2211 S HIGHLAND AV LOS ANGELES CA 90016 |
| BURTON, H | 29 SANDRA DR NEWPORT NEWS VA 23608 |
| BURTON, HAROLD | 2232 ELM ST RIVER GROVE IL 60171 |
| BURTON, HATTIE | 204 E 83RD ST CHICAGO IL 60619 |
| BURTON, HELEN | 495 TREMONT DR 1 WESTMINSTER MD 21157 |
| BURTON, IDA | 41 SAN GABRIEL RCHO SANTA MARGARITA CA 92688 |
| BURTON, JACINTH | 7131    SPORTSMANS DR NO LAUDERDALE FL 33068 |
| BURTON, JACKIE | 1515 W 103RD ST APT 3 LOS ANGELES CA 90047 |
| BURTON, JACKIE | 443 W 126TH ST LOS ANGELES CA 90061 |
| BURTON, JAKE | 5212 OTIS AV TARZANA CA 91356 |
| BURTON, JAMES | 426 TURNBULL CANYON RD LA PUENTE CA 91745 |
| BURTON, JANET | 4219 PRAIRIE AVE MCHENRY IL 60050 |
| BURTON, JAY | 215    COLEUS DR ORLANDO FL 32807 |
| BURTON, JEAN | 429 COOPER ST HAMPTON VA 23669 |
| BURTON, JENNIFER | 333 S ORCHARD DR PARK FOREST IL 60466 |
| BURTON, JESSICA | 777 EMBARCADERO DEL MAR APT 5 ISLA VISTA CA 93117 |
| BURTON, JODIE | 2177 URSINUS CIR CLAREMONT CA 91711 |
| BURTON, JOESLY | 2534 MARTINGALE DR COVINA CA 91724 |
| BURTON, JOHN | 23162    POST GARDENS WAY # 720 BOCA RATON FL 33433 |
| BURTON, JOHN | 6003 RENO AV TEMPLE CITY CA 91780 |
| BURTON, JONATHAN | 10428 CHARLESTON DR RIVERSIDE CA 92503 |
| BURTON, JOSEPH | 400    BRIGHTON J BOCA RATON FL 33434 |
| BURTON, JOYCE | 809 W 106TH ST LOS ANGELES CA 90044 |
| BURTON, KATHLEEN R | 78558 DANCING WATERS RD PALM DESERT CA 92211 |
| BURTON, KATHY | 1540 LATROBE PARK TER BALTIMORE MD 21230 |
| BURTON, KEN | 22781 FLAMINGO ST WOODLAND HILLS CA 91364 |
| BURTON, KENNETH | 2625    TECHNY RD 641 NORTHBROOK IL 60062 |
| BURTON, KENNETH | 52855 AVENIDA RAMIREZ LA QUINTA CA 92253 |
| BURTON, L. W. | 6750 WHITSETT AV APT 208 NORTH HOLLYWOOD CA 91606 |
| BURTON, LEAH | 13660 JOSHUA LN CHINO CA 91710 |
| BURTON, LEON | 7908    SHARI CT GLEN BURNIE MD 21061 |
| BURTON, LILLAIN | 17907 POPLAR LN COUNTRY CLUB HILLS IL 60478 |
| BURTON, LISA | 901 OLD BARN RD PARKTON MD 21120 |
| BURTON, LISA | 1045    SIERRA RDG NEW LENOX IL 60451 |
| BURTON, LOIR | 2201 W WASHINGTON ST BLOOMINGTON IL 61705 |
| BURTON, LORRAINE | 2818 ARLENE CIR BALTIMORE MD 21207 |
| BURTON, LOVELY | 150 E BONITA AV APT 101 POMONA CA 91767 |
| BURTON, LUANNE | 33122 SANTIAGO DR DANA POINT CA 92629 |
| BURTON, LYDIA | 5487 ONEIDA CT CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| BURTON, M | 21 BORDEAUX NEWPORT BEACH CA 92660 |
| BURTON, MARIE | 2605 VOORHEES AV APT B REDONDO BEACH CA 90278 |
| BURTON, MARK | 10512  SAMONA AVE COCKEYSVILLE MD 21030 |
| BURTON, MARY | 3907 HANNON CT BEL AIR MD 21014 |
| BURTON, MARY | 3907 HANNON CT F BALTIMORE MD 21236 |
| BURTON, MARY | 25 DOMINO  DR WILLIAMSBURG VA 23185 |
| BURTON, MCGREER | 37812   MAYWOOD BAY DR LEESBURG FL 34788 |
| BURTON, MICHELLE | 2 LAUREL HILL RD M GREENBELT MD 20770 |
| BURTON, MILDRED | 6608 S ARTESIAN AVE CHICAGO IL 60629 |
| BURTON, N | O BOX 222 GARDENA CA 90247 |
| BURTON, NADINE | 2111 TOWNHILL RD C BALTIMORE MD 21234 |
| BURTON, NEAL | 150   VERNON AVE # 407 VERNON CT 06066 |
| BURTON, PAM | 2642 HEYWOOD  LN HAYES VA 23072 |
| BURTON, PAUL | 38012   BLUEBIRD CIR LEESBURG FL 34788 |
| BURTON, PHYLLIS | 12014 ISIS AV HAWTHORNE CA 90250 |
| BURTON, REBECCA | 823 N LOMBARD AVE OAK PARK IL 60302 |
| BURTON, RENATA | 4801 W SLAUSON AV APT 18 LOS ANGELES CA 90056 |
| BURTON, RICHARD | 721 N SUNSET AV APT SPC53 BANNING CA 92220 |
| BURTON, ROBERT | 8431  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| BURTON, ROBERT | 201 E ANGELENO AV APT 434 BURBANK CA 91502 |
| BURTON, RODNEY | 8 HOWARD  CT NEWPORT NEWS VA 23601 |
| BURTON, RONALD | 1915  OXLEY RD BALTIMORE MD 21222 |
| BURTON, RONALD | 1206 N WOOD RD PEORIA IL 61604 |
| BURTON, RUBY | 6400 S TROY ST    1A CHICAGO IL 60629 |
| BURTON, RUSSELL W | 9451 PETIT AV NORTHRIDGE CA 91343 |
| BURTON, SHAMEKA | 12157 ELL LN 56 WALDORF MD 20602 |
| BURTON, SHANTRICE | 11284 BELLAIRE ST APT E LOMA LINDA CA 92354 |
| BURTON, SUSAN | 37100 BRIDGEPORT CT PALMDALE CA 93550 |
| BURTON, TED | 7905   AFTON VILLA CT BOCA RATON FL 33433 |
| BURTON, TRACIE | 168 S HALL WAY NEWPORT NEWS VA 23608 |
| BURTON, TYLOR | 728   SKYWATER RD GIBSON ISLAND MD 21056 |
| BURTON, VIRDIA | 935 W 152ND ST APT REAR COMPTON CA 90220 |
| BURTON, WANDNER | 1340 NW  19TH TER # 203 DELRAY BEACH FL 33445 |
| BURTON, WARREN E | 1214 WILLOW GREEN  DR NEWPORT NEWS VA 23602 |
| BURTON, WAYNE | 715  MCKINLEY LN HINSDALE IL 60521 |
| BURTON, WENDY | 2647 OSTROM AV LONG BEACH CA 90815 |
| BURTON, WILLIAM | 337 LIGHT STREET AVE PASADENA MD 21122 |
| BURTON-WEST, S | 2465 FEDERAL AV LOS ANGELES CA 90064 |
| BURTS, DOROTHY | 48 BROOKSIDE RD NEWINGTON CT 06111-1308 |
| BURTS, MAURICE | 5959 S SANGAMON ST CHICAGO IL 60621 |
| BURTT, ERNA | 22   GROVE ST EAST WINDSOR CT 06088 |
| BURTT, SCOTT | 924 DUFF DR WINTER GARDEN FL 34787 |
| BURTWELL, RODNEY | 5209 MORAVIA RD G BALTIMORE MD 21206 |
| BURULE, MICHAEL | 16518  KINGSBROOK DR CREST HILL IL 60403 |
| BURUM, STEPHANIE | 518 W DIVERSEY PKY 2S CHICAGO IL 60614 |
| BURVIKOVS, SANDRA | MAY WHITNEY ELEMENTARY SCHOOL 120 CHURCH ST LAKE ZURICH IL 60047 |
| BURVIS, GUNARS | 647 PLANTATION BLVD WEST RIVER MD 20778 |
| BURWASSER, AVIS | 1555 N SANDBURG TER 309 CHICAGO IL 60610 |
| BURWELL, ANDREW | 9 VIA ATHENA ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| BURWELL, J. | 6800 SW  43RD CT DAVIE FL 33314 |
| BURWELL, LORY R | 1014 SILVER CREEK RD CORONA CA 92882 |
| BURWICK, RHODA | 2048   LINCOLN C BOCA RATON FL 33434 |
| BURWICK, SANFORD | 9900   MAJORCA PL BOCA RATON FL 33434 |
| BURWIN, MAX | 13705 SW  12TH ST # 201 201 PEMBROKE PINES FL 33027 |
| BURWOOD, ANDY | 30 JUDSON AVE EAST HARTFORD CT 06118-1508 |
| BURWOOD, RICHARD | 8   NEVINS AVE ENFIELD CT 06082 |
| BURY, CAROL L | 18807 CRANBROOK AV TORRANCE CA 90504 |
| BURY, LISA | 4830 N ROCKWELL ST 3 CHICAGO IL 60625 |
| BURZEE, HERBERT | 2527 HOLLY HILL TANK RD DAVENPORT FL 33837 |
| BURZINSKI, JOHN | 6833 W STRONG ST CHICAGO IL 60656 |
| BURZYCKI, BARBARA | 2946 21ST ST NORTH CHICAGO IL 60064 |
| BURZYNSKI, JAMES | 1008   CURTISS ST C2 DOWNERS GROVE IL 60515 |
| BURZYNSKI, MARCUS | 16 BOSWORTH DR GLENDALE HEIGHTS IL 60139 |
| BURZYNSKI, THADDEUS | 468 N ABERDEEN ST CHICAGO IL 60622 |
| BUS, ANDREW | 12340 MAXON PL CHINO CA 91710 |
| BUS, CAROLINE | 550  MAIN ST 209 WEST CHICAGO IL 60185 |
| BUS, DAVID | 109 GINGER CT ROLLING MEADOWS IL 60008 |
| BUS, RANDELL | 25777 W LARKIN LN INGLESIDE IL 60041 |
| BUSA, ANTHONY | 1638 NE  6TH ST # 3 FORT LAUDERDALE FL 33304 |
| BUSA, JASON | 3111 6TH ST SANTA MONICA CA 90405 |
| BUSA, JERI | 232   TIOGA AVE BENSENVILLE IL 60106 |
| BUSA, LINDA | 2928   BEHRNS DR NORTHLAKE IL 60164 |
| BUSA, PATRICIA | 8209 NW  74TH AVE TAMARAC FL 33321 |
| BUSALACCHI, SARAH M | 75 WINDCHIME IRVINE CA 92603 |
| BUSANSKY, JOANNE | 3488 DANIELA CT CALABASAS CA 91302 |
| BUSANTE, ALGER | 3790 SAN REMO DR APT 29 SANTA BARBARA CA 93105 |
| BUSATTO, VICTORIA | 3543 MAINE AV LONG BEACH CA 90806 |
| BUSBEY, SHAIL | 1419 W BELLE PLAINE AVE CHICAGO IL 60613 |
| BUSBOOM, MARC | 1785 VERMONT DR A ELK GROVE VILLAGE IL 60007 |
| BUSBY JR, L | 550 21ST ST HERMOSA BEACH CA 90254 |
| BUSBY, ANNE | 1117 N 56TH ST . OMAHA NE 68132 |
| BUSBY, CAROLINE | 5461 N EAST RIVER RD 304 CHICAGO IL 60656 |
| BUSBY, JOHN F. | 524   INLET RD NORTH PALM BEACH FL 33408 |
| BUSBY, KIET | 1486 BAIRD ST CORONA CA 92882 |
| BUSBY, LAUREN | 34927 SUMMERWOOD DR YUCAIPA CA 92399 |
| BUSBY, MARCIA | 2020 JASMINE RD BALTIMORE MD 21222 |
| BUSBY, MARGARET | 12812   LAKE DORA CIR TAVARES FL 32778 |
| BUSBY, MARIA | 10316 WALA VISTA RD LOS ANGELES CA 90064 |
| BUSBY, SHAIL | 1419 W BELLE PLAINE AVE 2 CHICAGO IL 60613 |
| BUSBY, STEVEN D | 2931 PLAZA DEL AMO APT 85 TORRANCE CA 90503 |
| BUSBY, TARUNI | 45441 FLORIDA AV HEMET CA 92544 |
| BUSCAGLIA, CHRIS | 603 HAUSER BLVD APT 4 LOS ANGELES CA 90036 |
| BUSCAGLIA, ELAINE | 632 BABCOCK AVE ELMHURST IL 60126 |
| BUSCEMI, FRANCES | 12928 E TANGLEWOOD CIR PALOS PARK IL 60464 |
| BUSCEMI, JOSEPH | 1301   NUTWOOD DR DELAND FL 32724 |
| BUSCEMI, LOUISE | 15780   PHILODENDRON CIR DELRAY BEACH FL 33484 |
| BUSCEMI, NICHOLAS | 3009 JACKSON RIDGE CT PHOENIX MD 21131 |
| BUSCEMI, PATRICK | 8233   PINE CAY RD WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| BUSCEMI, ROSE | 9165 NW  26TH ST SUNRISE FL 33322 |
| BUSCEMI-WHITE, MARY | 8395 SEDAN AV WEST HILLS CA 91304 |
| BUSCH, ALICE | 820   KENSINGTON RD BERLIN CT 06037 |
| BUSCH, BENTA | 12355 S YALE AVE CHICAGO IL 60628 |
| BUSCH, BETTY | 2111 VIA PUERTA APT N LAGUNA WOODS CA 92637 |
| BUSCH, BRIGITTE | 9303 AVONDALE RD BALTIMORE MD 21234 |
| BUSCH, CHARLES | 9025 W 111TH ST PALOS HILLS IL 60465 |
| BUSCH, CHRIS | 3131 MCCLINTOCK AV APT A504 LOS ANGELES CA 90007 |
| BUSCH, COLLEEN | 1250 RATLEY RD WEST SUFFIELD CT 06093-2413 |
| BUSCH, DAVID | 8347 FAIRWOOD DR PASADENA MD 21122 |
| BUSCH, DOROTHY | 5206  MIDLOTHIAN TPKE CRESTWOOD IL 60445 |
| BUSCH, ELANI | 3914 LENAWEE AV APT 26 CULVER CITY CA 90232 |
| BUSCH, EMILY | 20417 W GRAND AVE LAKE VILLA IL 60046 |
| BUSCH, FRED | 18239 MESCALERO ST ROWLAND HEIGHTS CA 91748 |
| BUSCH, HEDWIG | 13714 EL ESPEJO RD LA MIRADA CA 90638 |
| BUSCH, J | 1103 S HIGHLAND AV LOS ANGELES CA 90019 |
| BUSCH, JOHN | 1934  SEARLES RD BALTIMORE MD 21222 |
| BUSCH, JOHN | 14351 RAMO DR LA MIRADA CA 90638 |
| BUSCH, JUDITH | 405 N WABASH AVE 4509 CHICAGO IL 60611 |
| BUSCH, JUDY | 2048 GRINNALDS AVE BALTIMORE MD 21230 |
| BUSCH, KATE | 130   SAINT CHARLES ST WEST HARTFORD CT 06119 |
| BUSCH, KATHY | 1445  BANBURY AVE SAINT CHARLES IL 60174 |
| BUSCH, KIMBERLY | 5236  DEWITT RD BALTIMORE MD 21227 |
| BUSCH, LINDA | 2621 SW  13TH AVE # W FORT LAUDERDALE FL 33315 |
| BUSCH, LORI | 28 BERKSHIRE WAY SIMSBURY CT 06070-1202 |
| BUSCH, LYNN | 9   OAKS LN BOYNTON BEACH FL 33436 |
| BUSCH, MARY | 748  WOODEWIND DR NAPERVILLE IL 60563 |
| BUSCH, RANDY | 307 WINDSOR CT D SOUTH ELGIN IL 60177 |
| BUSCH, RUTH | 6095   PALM HARBOR DR LANTANA FL 33462 |
| BUSCHBACHER, JACQUIE | 736  SILK OAK LN CRYSTAL LAKE IL 60014 |
| BUSCHE, BILL | 1 LONGWOOD PL 12 ELGIN IL 60123 |
| BUSCHE, ED | 112 22ND ST COSTA MESA CA 92627 |
| BUSCHE, GLADYS | 531  KRESSWOOD DR MCHENRY IL 60050 |
| BUSCHE, TERRY | 546 NAVAJO TRL MARENGO IL 60152 |
| BUSCHE, TIFFANY | 11825 WHITLEY ST WHITTIER CA 90601 |
| BUSCHEMI, LINDA | 1562   PALMLAND DR BOYNTON BEACH FL 33436 |
| BUSCHER, GEORGE | 2277 COCHRAN ST SIMI VALLEY CA 93065 |
| BUSCHING, ELLEN | 105 CRESTWOOD  DR WILLIAMSBURG VA 23185 |
| BUSCHMAN COMPANIES, GARY | 7500  GRAND AVE 22 GURNEE IL 60031 |
| BUSCHMAN, GARY | 353  SAINT ANDREWS LN GURNEE IL 60031 |
| BUSCHMAN, GEORGE | 8205 MILLFIELD CT MILLERSVILLE MD 21108 |
| BUSCHMAN, KAREN | 2025 CONAN DOYLE WAY SYKESVILLE MD 21784 |
| BUSCHMAN, KATHLEEN | 851 SE  4TH AVE POMPANO BCH FL 33060 |
| BUSCHMAN, LILLIAN | 103 CENTER PL 227 BALTIMORE MD 21222 |
| BUSCHMAN, SHEILA | 1945 LAKE HOLIDAY DR SANDWICH IL 60548 |
| BUSCHMANN, LIZ | 135  STIRLING LN TNWHSE SCHAUMBURG IL 60194 |
| BUSCO, CELIA | 3657 SANDOVAL AV PICO RIVERA CA 90660 |
| BUSCONI, WALTER | 3457 NW  44TH ST # 202 202 OAKLAND PARK FL 33309 |
| BUSDAMATE, RAMON | 23451 CAJALCO RD PERRIS CA 92570 |

| Claim Name | Address Information |
|---|---|
| BUSE, REGINA | 13397 OAKS AV CHINO CA 91710 |
| BUSE, ROSEMARY | 2343  ASHBROOK LN GRAYSLAKE IL 60030 |
| BUSEKROS, STEVEN | 16460 ROY ST OAK FOREST IL 60452 |
| BUSEL, GARY | 17686   BONIELLO DR BOCA RATON FL 33496 |
| BUSENBARRICK, PAULA | 19173   CRYSTAL ST WESTON FL 33332 |
| BUSER, ERNEST | 18438 NW  11TH CT PEMBROKE PINES FL 33029 |
| BUSER, MILDRED | 10758 S GLENROY AVE CHICAGO IL 60643 |
| BUSER, ROBERT | 908 S SKYLINE DR CARBONDALE IL 62901 |
| BUSER, ROBERT | 26157 PASEO MARBELLA SAN JUAN CAPISTRANO CA 92675 |
| BUSETTO, BETTY | 347 W 29TH PL 2A CHICAGO IL 60616 |
| BUSEY, DONALD | 5818 TROOST AV NORTH HOLLYWOOD CA 91601 |
| BUSEY, RUTH | 12  JULIET LN 202 BALTIMORE MD 21236 |
| BUSEY, SCOTT AND ILENE | 7382 NW  45TH AVE COCONUT CREEK FL 33073 |
| BUSH JR, FRANK | 2402 GODWIN  BLVD E6 SUFFOLK VA 23434 |
| BUSH, | 606 GUN RD BALTIMORE MD 21227 |
| BUSH, ALAN | 8707 E INDIAN HILLS RD APT F ORANGE CA 92869 |
| BUSH, ANGELA | 3141 NUTMEG DR CORONA CA 92882 |
| BUSH, ANNETTE | 6991   GREAT FALLS CIR BOYNTON BEACH FL 33437 |
| BUSH, ANTHONY | 515 E 6TH ST APT 59 LOS ANGELES CA 90021 |
| BUSH, ANTHONY | 6787 ALTAMOR DR LOS ANGELES CA 90045 |
| BUSH, ARLENE | 11291   BARCA BLVD BOYNTON BEACH FL 33437 |
| BUSH, ASHLE | 626  JAY ST ELGIN IL 60120 |
| BUSH, BENJAMIN | 19347 CHRISTINA CT CERRITOS CA 90703 |
| BUSH, BERNETTA | 2538  RED OAK TRL CREST HILL IL 60403 |
| BUSH, BOB | 13730 GUILDHALL CIR ORLANDO FL 32828 |
| BUSH, CAMMY | 3833 HEMLOCK ST 1W EAST CHICAGO IN 46312 |
| BUSH, CATHERINE | 2217 LARAMORE LN SANTA ANA CA 92706 |
| BUSH, CLARENCE | 908 N SAN VICENTE BLVD APT 10 WEST HOLLYWOOD CA 90069 |
| BUSH, CONNIE | 5521 DOLLAR DR HUNTINGTON BEACH CA 92647 |
| BUSH, DARLEEN | 15   EDWARD RD NORTH BRANFORD CT 06471 |
| BUSH, DAVID | 22441 SCHOOLCRAFT ST WEST HILLS CA 91307 |
| BUSH, DEBORAH | 10278   LAUREL RD DAVIE FL 33328 |
| BUSH, DIANE | 5280 EVANWOOD AV OAK PARK CA 91377 |
| BUSH, EDWARD | 137   NORTHSIDE DR TORRINGTON CT 06790 |
| BUSH, ELEANOR | 611  ALLEN LN SAINT CHARLES IL 60174 |
| BUSH, GARRETT | 5595 CAMINO TECATE YORBA LINDA CA 92887 |
| BUSH, GEORGE | 5425 W BELMONT AVE CHICAGO IL 60641 |
| BUSH, GEORGE F. | 1722   VAN BUREN ST # 4 HOLLYWOOD FL 33020 |
| BUSH, HAROLD | 26013 ZINNIA LN ASTATULA FL 34705 |
| BUSH, HARRY | 2321 CARIBBEAN CT ORLANDO FL 32805 |
| BUSH, JAMES | 2409 HERKIMER ST BALTIMORE MD 21227 |
| BUSH, JAMES | 2409 HERKIMER ST BALTIMORE MD 21230 |
| BUSH, JAMES | 1300  CENTRAL ST 201 EVANSTON IL 60201 |
| BUSH, JAMES  E | 1300 CENTRAL ST    201 EVANSTON IL 60201 |
| BUSH, JAMI | 3217 BENNETT DR LOS ANGELES CA 90068 |
| BUSH, JASSON | 2269 BUENA CREEK RD VISTA CA 92084 |
| BUSH, JEAN | 50 FRANKLIN VALLEY CIR REISTERSTOWN MD 21136 |
| BUSH, JENNIFER | 4594 CALLE SAN JUAN NEWBURY PARK CA 91320 |
| BUSH, JESSICA | 105 WATER  WAY 15 HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| BUSH, JESSIE | 2045 W JACKSON BLVD 911 CHICAGO IL 60612 |
| BUSH, JOANN | 7171 W GUNNISON ST 1002 HARWOOD HEIGHTS IL 60706 |
| BUSH, JOHN | 949 E JACKSON ST MORRIS IL 60450 |
| BUSH, JOHN | 333 S OXFORD AV APT 6 LOS ANGELES CA 90020 |
| BUSH, JOHN | 1750 W LAMBERT RD APT 140 LA HABRA CA 90631 |
| BUSH, K | 137 LEON  DR WILLIAMSBURG VA 23188 |
| BUSH, KAREN | 2243 MORLEY ST SIMI VALLEY CA 93065 |
| BUSH, KENNETH | 137 LEON  DR WILLIAMSBURG VA 23188 |
| BUSH, KIM | 490  LINCOLN ST MARSEILLES IL 61341 |
| BUSH, L | 3540 ASHWOOD AV LOS ANGELES CA 90066 |
| BUSH, LARRY T | 3821 N LINDEN LN PEORIA IL 61614 |
| BUSH, LILLIAN | 6401  LOCH RAVEN BLVD 340 BALTIMORE MD 21239 |
| BUSH, LINDA | 1031 BORDER AV CORONA CA 92880 |
| BUSH, LORNA | 302 W MARIPOSA AV EL SEGUNDO CA 90245 |
| BUSH, LOUIS | 425 NE  47TH ST POMPANO BCH FL 33064 |
| BUSH, LUELLA | 2710 N CLARK ST 414B CHICAGO IL 60614 |
| BUSH, MARK D | 4050 STERLING RD DOWNERS GROVE IL 60515 |
| BUSH, MARY PATRICIA | 8020  CAMHILL DR BALTIMORE MD 21237 |
| BUSH, MICHAEL | 426 S CLARK ST  C9 CHICAGO IL 60605 |
| BUSH, MIKE | 312 W VALENCIA AV APT 202 BURBANK CA 91506 |
| BUSH, MR. | 23635 BESSEMER ST WOODLAND HILLS CA 91367 |
| BUSH, MRS | 2808  N RIO CLARO DR WEST PALM BCH FL 33414 |
| BUSH, MRS | 919 CORTE AUGUSTA CAMARILLO CA 93010 |
| BUSH, OLIVIA | 7306 QUILL DR APT 168 DOWNEY CA 90242 |
| BUSH, ORRIE | 8213 KINLOCK AV RANCHO CUCAMONGA CA 91730 |
| BUSH, PETER | 19243 TUTTLE CREEK PL WALNUT CA 91789 |
| BUSH, PHYLLIS | 1251  CROYDON CT WHEATON IL 60189 |
| BUSH, RACHEL | 72   LEXINGTON AVE TORRINGTON CT 06790 |
| BUSH, RENEE | 2824 NE  20TH CT FORT LAUDERDALE FL 33305 |
| BUSH, RICHARD | 4001 E OBRIEN RD OAK CREEK WI 53154 |
| BUSH, RON & SOFIA | 428 S MARIPOSA AV APT C LOS ANGELES CA 90020 |
| BUSH, SHANNON | 4151 MELROSE ST APT M RIVERSIDE CA 92504 |
| BUSH, SHARYL | 1544 S KOLIN AVE 1 CHICAGO IL 60623 |
| BUSH, STACEY | 12861 MALENA DR SANTA ANA CA 92705 |
| BUSH, SUSAN | 123   CHERRY BROOK RD CANTON CT 06019 |
| BUSH, SUSAN | 6171 MONROE AVE SYKESVILLE MD 21784 |
| BUSH, SUZANNE | 10345  MCVICKER AVE 1N CHICAGO RIDGE IL 60415 |
| BUSH, THOMAS S | 2000 GARLANDS LN 2115 BARRINGTON IL 60010 |
| BUSH, TINA | 1121   GUAVA ISLE FORT LAUDERDALE FL 33315 |
| BUSH/HANKEY, RIVER TRAILS MIDDLE SCHOOL | 1000 N WOLF RD MOUNT PROSPECT IL 60056 |
| BUSHA, STEPHEN | 27W370 GENEVA RD 91 WEST CHICAGO IL 60185 |
| BUSHART, PHYLLIS | 3434 HIDDEN CREEK AV THOUSAND OAKS CA 91360 |
| BUSHATI, LISA | 12  MANOR RD LAKE ZURICH IL 60047 |
| BUSHAW, ANN | 15   KNOLLWOOD CIR SIMSBURY CT 06070 |
| BUSHAW, RONALD | 2417 SEBALD AV REDONDO BEACH CA 90278 |
| BUSHBECK, BRIAN | 1325 N STERLING AVE   212 PALATINE IL 60067 |
| BUSHBY, BRANDY | 13916 IVANHOE CT PLAINFIELD IL 60544 |
| BUSHBY, VERA | 144 E 1ST ST BRAIDWOOD IL 60408 |
| BUSHELL, CINDY | 7436 NW  115TH TER POMPANO BCH FL 33076 |

| Claim Name | Address Information |
|---|---|
| BUSHELL, GORDON OR ARLENE | 7119    MELROSE CASTLE LN BOCA RATON FL 33496 |
| BUSHELL, JAMES | 1732 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| BUSHELL, JESSICA | 291    WILDWOOD DR GROVELAND IL 61535 |
| BUSHEY, ASHLEY | 655 W IRVING PARK RD    3315 CHICAGO IL 60613 |
| BUSHEY, DARLENE | 1395 CAITLYN CIR WESTLAKE VILLAGE CA 91361 |
| BUSHEY, EDWARD | 194    LINTON ST TORRINGTON CT 06790 |
| BUSHIKA, CATHERINE | 5424    BIRCHBEND LOOP OVIEDO FL 32765 |
| BUSHING, LORI | 12830 NW   21ST ST PEMBROKE PINES FL 33028 |
| BUSHKE, JINA | 1509 MAIN ST ST   CLOUD WI 53079 |
| BUSHMAN, CANDICE | 513 ARROYO DR IRVINE CA 92617 |
| BUSHMAN, DORIS | 725    MOUNT WILSON LN 619 BALTIMORE MD 21208 |
| BUSHMAN, ELIZABETH | 3005    SCENICWOOD LN WOODRIDGE IL 60517 |
| BUSHMAN, JENNIFER | 1269    ASHTON LN NAPERVILLE IL 60540 |
| BUSHMAN, JOHN | 117 MAINSAIL   DR HAMPTON VA 23664 |
| BUSHMAN, MARY | 6   PAYNE PL NORMAL IL 61761 |
| BUSHMAN, MICKEY | 2228    CENTRAL ST 2 EVANSTON IL 60201 |
| BUSHMAN, ROSALIND/RICHARD | 13 BLACKBIRD LN ALISO VIEJO CA 92656 |
| BUSHMAN, VICTORIA | 7614 PATAPSCO DR SYKESVILLE MD 21784 |
| BUSHMEYER, SARAH | 770 E SAN BERNARDINO RD APT 1 COVINA CA 91723 |
| BUSHNELL, CLARK | 1800 NE   2ND ST # W POMPANO BCH FL 33060 |
| BUSHNELL, DAVID | 62    CHENEY LN COVENTRY CT 06238 |
| BUSHNELL, FAITH | 802 LAKE AVE WILMETTE IL 60091 |
| BUSHNELL, GOLDIE | 47 CEDAR DR WHEELING IL 60090 |
| BUSHNELL, JOSEPH | 600 HIGHLAND AVE # C7B MIDDLETOWN CT 06457-5151 |
| BUSHNELL, MARK | 13920 VALLEY BLVD APT I LA PUENTE CA 91746 |
| BUSHNELL, NANCY | 1089 MARINE DR LAGUNA BEACH CA 92651 |
| BUSHNELL, SUSAN | 6434    BUENA VISTA DR MARGATE FL 33063 |
| BUSHNER, PETER | 923 6TH ST APT 3 SANTA MONICA CA 90403 |
| BUSHNER, ROBIN | 5013 ALTAR CT PALMDALE CA 93551 |
| BUSHNER, TIFFANY | 8030    CLEARY BLVD # 303 PLANTATION FL 33324 |
| BUSHONG, BRENDA | 6336    CEDAR LN 260 COLUMBIA MD 21044 |
| BUSHONG, JUNE | 20550 SETON HILL DR WALNUT CA 91789 |
| BUSI, ANN | 3050 N   PALM AIRE DR # 105 POMPANO BCH FL 33069 |
| BUSICK, EDWARD | 3828 TERKA CIR RANDALLSTOWN MD 21133 |
| BUSICK, FRANKIE | 3121 SWANSON RD PORTAGE IN 46368 |
| BUSICK, KATHLEEN | 33 GLENDALE RD ENFIELD CT 06082-4403 |
| BUSICK, MARY | 3514 ABBIE PL GWYNN OAK MD 21244 |
| BUSIK, DONALD & PATRICIA | 6212 CLEON AV NORTH HOLLYWOOD CA 91606 |
| BUSINESS ADV. SER. | 996 FLOWER GLEN SIMI VALLEY CA 96065 |
| BUSINESS MANAGEMENT, DENNIS KEEN C/O ATM | 1536 W 25TH ST APT 166 SAN PEDRO CA 90732 |
| BUSINESS REAL ESTATE | PO BOX 1999 VALPARAISO IN 46384 |
| BUSINESS, CONSUMER | 802    BITTERSWEET LN HINSDALE IL 60521 |
| BUSINSKY, TIA | 806 FARROW CT W BEL AIR MD 21014 |
| BUSIREDDY, JYABHARTH | 784    MALLARD LN 1B WHEELING IL 60090 |
| BUSK, WALTER | 6334    CORAL LAKE DR MARGATE FL 33063 |
| BUSKER, BOB | 7810 CLARK RD C3 JESSUP MD 20794 |
| BUSKER, JANE | 10275    W UTOPIA CIR BOYNTON BEACH FL 33437 |
| BUSKEY, THERESA | 630 RAE DR HARTLAND WI 53029 |

| Claim Name | Address Information |
|---|---|
| BUSKIN, RICHARD | 1437  TOULON CT HIGHLAND PARK IL 60035 |
| BUSKING, SANDY | 9531 S HOYNE AVE CHICAGO IL 60643 |
| BUSKIRK, BARBARA | 820    PERSHING AVE ORLANDO FL 32806 |
| BUSKIRK, DAVID F | 24 SALERMO LAGUNA NIGUEL CA 92677 |
| BUSKIRK, ED | 7104 NW  99TH AVE TAMARAC FL 33321 |
| BUSKIRLE, HOWARD | 8128 MISSISSIPPI RD LAUREL MD 20724 |
| BUSKIS, JOHN | 1 RR2 173 ROCHESTER IL 62563 |
| BUSKLEY, PAUL | 3024  BRANDT CT B FORT GEORGE G MEADE MD 20755 |
| BUSLER, FAITH | 5530  N LAKEWOOD CIR # 713 MARGATE FL 33063 |
| BUSLER, MICHAEL | 9 SAINT JAMES PL WICHITA KS 67206 |
| BUSLEY, ED | 10 SMITH MILL RD NEW FREEDOM PA 17349 |
| BUSLJETA, MARY | 419 N ELM ST ITASCA IL 60143 |
| BUSQUE, THERESA | 360    PARK RD # B1 WEST HARTFORD CT 06119 |
| BUSQUETS, ANTONIO J | 3121    CONRAD CT KISSIMMEE FL 34744 |
| BUSS, BARBARA | 8332  OAK LEAF DR 1603 WOODRIDGE IL 60517 |
| BUSS, GLENN | 17436 DERWENT LN TINLEY PARK IL 60477 |
| BUSS, JOANNE | 118  LEISURE LN OSWEGO IL 60543 |
| BUSS, LARRY | 108 CHANDON LAGUNA NIGUEL CA 92677 |
| BUSS, LAUREL | 8516  COLLETTE LN HICKORY HILLS IL 60457 |
| BUSS, M | 316 BRAEBURN GLEN CT MILLERSVILLE MD 21108 |
| BUSS, MICHAEL | 2023  ENGLE RD NAPERVILLE IL 60564 |
| BUSS, ROLAND | 28725    STATEROAD19 ST # 13 TAVARES FL 32778 |
| BUSS, SHIRLEE | 22301 CATARO DR SAUGUS CA 91350 |
| BUSS, VICTOR | 300    GOLDEN ISLES DR # 203 HALLANDALE FL 33009 |
| BUSSARD, GEORGE | 5805  PLUMER AVE BALTIMORE MD 21206 |
| BUSSARD, JEANETT | 01S004 E BURNHAM LN GENEVA IL 60134 |
| BUSSARD, ROBERT | 28435 ROCK CANYON PL SANTA CLARITA CA 91390 |
| BUSSARD, RONALD | 11719 AYRES AV LOS ANGELES CA 90064 |
| BUSSARD, STEVEN | 2077 QUEENSBERRY RD PASADENA CA 91104 |
| BUSSE, BILL | 1020 WICKE AVE DES PLAINES IL 60018 |
| BUSSE, CYNTHIA | 512 E KNOB HILL DR ARLINGTON HEIGHTS IL 60004 |
| BUSSE, DARLA | 1307    CALUMET AVE 1 WHITING IN 46394 |
| BUSSE, DAVE | 654  CHERRYWOOD DR WHEELING IL 60090 |
| BUSSE, DENNIS | 4447 STONEYGLEN CT MOORPARK CA 93021 |
| BUSSE, EDWARD F. G | 78165 PROVIDENCE DR APT C PALM DESERT CA 92211 |
| BUSSE, ELSIE | 707 W BUCKINGHAM PL    2 CHICAGO IL 60657 |
| BUSSE, GORDON | 921 S EUCLID AVE VILLA PARK IL 60181 |
| BUSSE, JUDY | 305 MAURICE DR UNION GROVE WI 53182 |
| BUSSE, LOUIS | 9600 19TH ST APT 7 ALTA LOMA CA 91737 |
| BUSSE, RUTH | 108    ALLENTOWN RD BRISTOL CT 06010 |
| BUSSE, SUSAN | 624  WHITMORE TRL MCHENRY IL 60050 |
| BUSSE, WARREN | 2013  MIDWEST RD 233 OAK BROOK IL 60523 |
| BUSSEAU, SHIRLEY | 7913 ORCHARD PORT ST LAS VEGAS NV 89131 |
| BUSSELL, JANET | 11    HAMMOND PL BOYNTON BEACH FL 33426 |
| BUSSELL, OLIVE E. | 2642 LARAMIE RD RIVERSIDE CA 92506 |
| BUSSEMEY, PAUL | 4590 S  ATLANTIC AVE # 249 PONCE INLET FL 32127 |
| BUSSEY, ASIA | 44528 GROVE LN LANCASTER CA 93534 |
| BUSSEY, E. O. | 130    DOLPHIN RD WEST PALM BCH FL 33480 |
| BUSSEY, M | 10799 HICKORY RIDGE RD 126 COLUMBIA MD 21044 |

| Claim Name | Address Information |
| --- | --- |
| BUSSEY, SHIRLEY A | 2985 N G ST APT 211 SAN BERNARDINO CA 92405 |
| BUSSI, KATHERINE | 1088 LOMA VISTA DR LONG BEACH CA 90813 |
| BUSSI, STEPHANIE | 1088 LOMA VISTA DR LONG BEACH CA 90813 |
| BUSSICHELLA, JOSEPH | 3310 S  OCEAN BLVD # 425 HIGHLAND BEACH FL 33487 |
| BUSSIE, REATHER | 7949 S RHODES AVE CHICAGO IL 60619 |
| BUSSIERE, DONNA | 8005 NW  74TH TER TAMARAC FL 33321 |
| BUSSLINGER, RON | 26166 SANZ APT 208D MISSION VIEJO CA 92691 |
| BUSSMAN, C | 2625 MELBA RD ELLICOTT CITY MD 21042 |
| BUSSMAN, LARRY | 3605 N MISSOURI AVE PEORIA IL 61603 |
| BUSSMAN, SHIRLEY | 3074 TIMBERHILL LN AURORA IL 60504 |
| BUSSOM, GEORGE | 1 BODON CT MILLERSVILLE MD 21108 |
| BUSSONE, RANDALL | 665 RED SPRUCE TRL LAKE VILLA IL 60046 |
| BUSSY, BERRY | 1216   MEADOW FINCH DR WINTER GARDEN FL 34787 |
| BUSTALENA, NORLIE | 13501 SILVER PALMS LN SYLMAR CA 91342 |
| BUSTAMANGE, JOCELYN | 1644 S GENESEE AV LOS ANGELES CA 90019 |
| BUSTAMANTE, ADRIANA | 4991 SW  5TH ST MARGATE FL 33068 |
| BUSTAMANTE, ALMA R | 1026 E BIXBY RD LONG BEACH CA 90807 |
| BUSTAMANTE, ANITA | 4134 BERENICE AV LOS ANGELES CA 90031 |
| BUSTAMANTE, ANTONIA | 4006  EUCLID AVE 1ST EAST CHICAGO IN 46312 |
| BUSTAMANTE, ARMENDO | 19361 AGUIRO ST ROWLAND HEIGHTS CA 91748 |
| BUSTAMANTE, BRIGITTE | 1644   ARTHUR ST HOLLYWOOD FL 33020 |
| BUSTAMANTE, CHRISTINA | 1418 DOREEN WY SANTA ANA CA 92704 |
| BUSTAMANTE, DANIEL | 16151 FELLOWSHIP ST APT 3 LA PUENTE CA 91744 |
| BUSTAMANTE, DOM | 12360 BASELINE RD ETIWANDA CA 91739 |
| BUSTAMANTE, GERARDO | 6123 MARBRISA AV HUNTINGTON PARK CA 90255 |
| BUSTAMANTE, HARRIS | 6706 YORK BLVD LOS ANGELES CA 90042 |
| BUSTAMANTE, HUGO | 4941   BONSAI CIR # 101 101 PALM BEACH GARDENS FL 33418 |
| BUSTAMANTE, JANET | 2443 W 34TH ST HOUSE CHICAGO IL 60608 |
| BUSTAMANTE, JENIFER | 3354 W ORANGE AV APT 29 ANAHEIM CA 92804 |
| BUSTAMANTE, JESSE | 13412  PARRISH AVE CEDAR LAKE IN 46303 |
| BUSTAMANTE, JOHN | 5411 DUNCASTER CT RANCHO CUCAMONGA CA 91739 |
| BUSTAMANTE, JORGE | 1239 S 59TH CT CICERO IL 60804 |
| BUSTAMANTE, JUAN | 745 E G ST ONTARIO CA 91764 |
| BUSTAMANTE, JUAN | 1517 W 10TH ST SANTA ANA CA 92703 |
| BUSTAMANTE, LILY | 16211 PARKSIDE LN APT 170 HUNTINGTON BEACH CA 92647 |
| BUSTAMANTE, LUZ | 1740 COLLEGE VIEW DR MONTEREY PARK CA 91754 |
| BUSTAMANTE, MANSA | 6672   TIBURON DR BOCA RATON FL 33433 |
| BUSTAMANTE, MIGUEL | 9329 COLFAIR ST PICO RIVERA CA 90660 |
| BUSTAMANTE, MIKE | 661 W 18TH ST SAN PEDRO CA 90731 |
| BUSTAMANTE, MR. JOSE | 4042 W 103RD ST INGLEWOOD CA 90304 |
| BUSTAMANTE, NICOLE | 6415 SYRACUSE CT CHINO CA 91710 |
| BUSTAMANTE, RICKY P | 1685 N TOWNE AV POMONA CA 91767 |
| BUSTAMANTE, SARAH | 224 COLLWOOD AV LA PUENTE CA 91746 |
| BUSTAMANTE, SONIA | 13803 ARABY AV NORWALK CA 90650 |
| BUSTAMANTE, SONIA | 18531 E BASELINE RD AZUSA CA 91702 |
| BUSTAMANTE, VERONICA | 517   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| BUSTAMANTE, ZORAIDA | 3121 SW  22ND CT FORT LAUDERDALE FL 33312 |
| BUSTAMONTES, PATRICIA | 745 N 3RD AV UPLAND CA 91786 |
| BUSTANANTE, DANIEL M | 221 VIA SERENA RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
| --- | --- |
| BUSTARD, THOMAS | 11205 SHADOWMERE MEWS COLUMBIA MD 21044 |
| BUSTER, ANN E | 1500 STEARNS DR LOS ANGELES CA 90035 |
| BUSTER, DARLINE | 3103    ADA TIGER CT HOLLYWOOD FL 33024 |
| BUSTER, ELEANOR | 1258   ROSEWOOD CT 2D SCHAUMBURG IL 60193 |
| BUSTER, JOSEPH JR | 709 GEORGE ST BALTIMORE MD 21201 |
| BUSTER, MATT | 555 PAULARINO AV APT G104 COSTA MESA CA 92626 |
| BUSTILLO, JOJO STOODEN | 22641 DE SOTO ST GRAND TERRACE CA 92313 |
| BUSTILLO, OSIRIS | 1205 E HINTZ RD    202 ARLINGTON HEIGHTS IL 60004 |
| BUSTILLOS, DIANA | 9344 MINES AV PICO RIVERA CA 90660 |
| BUSTILLOS, MANUELA | 6237 S RICHMOND ST CHICAGO IL 60629 |
| BUSTILLOS, THOMAS | 6069 PICKFORD ST LOS ANGELES CA 90035 |
| BUSTIMONTE, CARLOS | 14056 KAGEL CANYON ST PACOIMA CA 91331 |
| BUSTIN, TRACEY | 30W286 RIDGEWOOD CT WARRENVILLE IL 60555 |
| BUSTIOS, JASON | 10220 DE SOTO AV APT 17 CHATSWORTH CA 91311 |
| BUSTO, LUIS | 18480 SW  7TH ST PEMBROKE PINES FL 33029 |
| BUSTOS**, VANESSA | 4486 TEXAS ST SAN DIEGO CA 92116 |
| BUSTOS, ANDREA | 10746 S L AVE CHICAGO IL 60617 |
| BUSTOS, ANDRES | 3720 N  PINE ISLAND RD # 134 SUNRISE FL 33351 |
| BUSTOS, CECILIA | 1527 W FRANCES DR ANAHEIM CA 92801 |
| BUSTOS, CHRISTA | 16125 WOODRUFF AV APT 1 BELLFLOWER CA 90706 |
| BUSTOS, DEBBY | 2800 HAVEN ST LOS ANGELES CA 90032 |
| BUSTOS, FERNANDO | 2634 N CENTRAL PARK AVE CHICAGO IL 60647 |
| BUSTOS, HENRY J | 13735 DE ALCALA DR LA MIRADA CA 90638 |
| BUSTOS, JOSEPH | 8221 PISMO AV HESPERIA CA 92345 |
| BUSTOS, LAURA | 3811 ROBINHOOD LN VISTA CA 92084 |
| BUSTOS, MARIA | 1102 S KENMORE AV LOS ANGELES CA 90006 |
| BUSTOS, MARIA | 319 LOS SERENOS DR FILLMORE CA 93015 |
| BUSTOS, MIKE | 27939 PONTEVEDRA DR RANCHO PALOS VERDES CA 90275 |
| BUSTOS, NICC | 11739 216TH ST APT 1 LAKEWOOD CA 90715 |
| BUSTOS, NICOLE | 14742 SAN JOSE ST MISSION HILLS CA 91345 |
| BUSTOS, SABINO | 5890 REBECCA ST APT 5T RIVERSIDE CA 92509 |
| BUSTOS, SONIA | 21410 SAN JOSE ST APT 101 CHATSWORTH CA 91311 |
| BUSTOS, STELLA | 18658 BRYANT ST NORTHRIDGE CA 91324 |
| BUSTOS, SYLVIA | 1903   NIVA CT WAUKEGAN IL 60087 |
| BUSTOS, TRICIA | 11085 NW  39TH ST # 303 SUNRISE FL 33351 |
| BUSTRUM, CAROL | 3305 THORNCREST_S. E. DR GRAND RAPIDS MI 49546 |
| BUSUTIL, ARMANDO | 1800 SW  81ST AVE # 1207 NO LAUDERDALE FL 33068 |
| BUSWELL, C. | 1590 NW  128TH DR # 102 SUNRISE FL 33323 |
| BUSWELL, JOSLYN | 1901 N  OCEAN BLVD # 8C FORT LAUDERDALE FL 33305 |
| BUSWEY, LINDSAY | 27992 TORTOLA MISSION VIEJO CA 92692 |
| BUSZCZAK, MICHAEL | 5 BRACKENRIDGE CT BALTIMORE MD 21212 |
| BUT, ROSE | 1051 MYRTLE AV APT 8 LONG BEACH CA 90813 |
| BUTALA, C | PO BOX 7132 VENTURA CA 93006 |
| BUTALA, R | 12310 W LA TERRAZA DR SUN CITY WEST AZ 85375 |
| BUTALA, SARA | 2620 WEXFORD LN YORK PA 17404 |
| BUTARBUTAR, RITCHIE | 1655 E BONNIE BRAE CT ONTARIO CA 91764 |
| BUTAS, WENDLEN | 694 BEDFORD DR PALM SPRINGS CA 92264 |
| BUTAUSKIENE, RENATA | BURR RIDGE MIDDLE SCHOOL 15W451 91ST ST BURR RIDGE IL 60527 |
| BUTCH, LORENA | 531 NW  38TH ST OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| BUTCH, TOM | 2304 W WALNUT ST ALLENTOWN PA 18104 |
| BUTCH, VINING | 2043   HOFFNER AVE ORLANDO FL 32809 |
| BUTCHER, BENTON | 4609 VICKY RD BALTIMORE MD 21236 |
| BUTCHER, BRANDY | 2010 E SANTA CLARA AV APT 38 SANTA ANA CA 92705 |
| BUTCHER, CHARLES | 422   WOODWARD AVE GENEVA IL 60134 |
| BUTCHER, D | 1000 35TH ST NEWPORT NEWS VA 23607 |
| BUTCHER, ELAINE | 1041 WILLOW GREEN  DR NEWPORT NEWS VA 23602 |
| BUTCHER, FRANK | 1221   HILLSBORO MILE  # 45A HILLSBORO BEACH FL 33062 |
| BUTCHER, JAMES | 4264 PASEO DE PLATA CYPRESS CA 90630 |
| BUTCHER, JAMES | 15040 LEFFINGWELL RD APT 38 LA MIRADA CA 90638 |
| BUTCHER, JOAN | 802 RIVER  RD NEWPORT NEWS VA 23601 |
| BUTCHER, JOHN | 9810   PINEAPPLE TREE DR # 102 BOYNTON BEACH FL 33436 |
| BUTCHER, JULIANA | 7611   RALEIGH ST HOLLYWOOD FL 33024 |
| BUTCHER, JULIE L | 32663 VALENTINO WY TEMECULA CA 92592 |
| BUTCHER, KRISTEL | 6852 MATILIJA AV VAN NUYS CA 91405 |
| BUTCHER, L | 2181 SHERBORNE ST CAMARILLO CA 93010 |
| BUTCHER, MATT | 804 E FORT AVE BALTIMORE MD 21230 |
| BUTCHER, RENEE | 302 CHARITY LN NEWPORT NEWS VA 23602 |
| BUTCHER, RICHARD | 1611 CHICAGO AVE 450 EVANSTON IL 60201 |
| BUTCHER, ROBERT | 901 DUNCAN RD SOUTH DAYTONA FL 32119 |
| BUTCHER, ROBERT | 2500   PARKVIEW DR # 616 HALLANDALE FL 33009 |
| BUTCHER, SABINE | 4967 BROWNDEER LN RANCHO PALOS VERDES CA 90275 |
| BUTCHER, SHIRLEY | 3416   CHAMBORD LN HAZEL CREST IL 60429 |
| BUTCHER, TOMMIE | 307 CAROL  DR YORKTOWN VA 23692 |
| BUTCHER, WILLIAM | 2443   BRAEBURN AVE FLOSSMOOR IL 60422 |
| BUTCHICK, JULIUS | 957 RICHWOOD RD D BEL AIR MD 21014 |
| BUTE, KYLE | 1125 N WESTMORELAND AV APT 4 LOS ANGELES CA 90029 |
| BUTEAU, PAUL | 71 SE  6TH AVE DEERFIELD BCH FL 33441 |
| BUTEAU, PHILIPPE | 4181 SW  52ND CT # E FORT LAUDERDALE FL 33314 |
| BUTENAS, LILLIAN | 02S531 EMERALD GREEN DR   C WARRENVILLE IL 60555 |
| BUTENSKY, WALTER | 9 RAVEN CT ELKTON MD 21921 |
| BUTERA, ED | 188   KENDALL CT A BLOOMINGDALE IL 60108 |
| BUTERA, VINCENT | 1215   CRYSTAL WAY # D DELRAY BEACH FL 33444 |
| BUTERA-RIZZO, KATHERINE | 1821 S WASHINGTON ST 206 NAPERVILLE IL 60565 |
| BUTERBAUGH, MIKE | 1002  JESSICAS CT G BEL AIR MD 21014 |
| BUTERBAUGH, ZARO | NORTH SHORE COUNTRY DAY SCHOOL 310  GREEN BAY RD WINNETKA IL 60093 |
| BUTERO, JOYCE | 1504 CAMDEN CT   D1 WHEELING IL 60090 |
| BUTEYN, KIRK | 4360 GLENCOE AV APT 2 MARINA DEL REY CA 90292 |
| BUTH, ERIK | 1302   AUDUBON BLVD DELRAY BEACH FL 33444 |
| BUTHIEWICZ, LAUREN | 10022 HILLGREEN CIR J COCKEYSVILLE MD 21030 |
| BUTHMAN, TAMMY | 1719 PHEASANT AVE TWIN LAKES WI 53181 |
| BUTI, AJAY | 2613  MIDLAND DR NAPERVILLE IL 60564 |
| BUTI, DONNA | 609 S EMERSON ST MOUNT PROSPECT IL 60056 |
| BUTIN, EARL | 5500 CALLE REAL APT A-136 SANTA BARBARA CA 93111 |
| BUTITTA, JULIE | 6514 TIMBERLEAF CT   3 ROCKFORD IL 61111 |
| BUTKIEWICZ, STEVEN | 40   WOLCOTT RD ELMWOOD CT 06110 |
| BUTKOVICH, ADELE | 2157 W SUMMERDALE AVE 1 CHICAGO IL 60625 |
| BUTKUS, BARBARA | 25957 W STEEPLEBUSH LN ROUND LAKE IL 60073 |
| BUTKUS, JANE | 704  PENNOCK CIR CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| BUTKUS, LARRY | 15241 MILL SWAMP RD SMITHFIELD VA 23430 |
| BUTLER JR, ASBERRY | 4404 LASALLE AVE BALTIMORE MD 21206 |
| BUTLER**, DARIOUS | 22425 VENTURA BLVD WOODLAND HILLS CA 91364 |
| BUTLER**, LISA | 1909 REEDY AV HIGHLAND CA 92346 |
| BUTLER*, CHRISTINA | 320 S CITRUS ST APT 126 WEST COVINA CA 91791 |
| BUTLER,  EVLYN | 286 N 3RD AVE 1 DES PLAINES IL 60016 |
| BUTLER, ADDIE | 2641 LAKESIDE AV ORANGE CA 92867 |
| BUTLER, ALYCE | 840 BROADWAY GARY IN 46402 |
| BUTLER, AMY | 15302 UZZELL CHURCH DR SMITHFIELD VA 23430 |
| BUTLER, AMY | 10 W ELM ST 804 CHICAGO IL 60610 |
| BUTLER, ANGELA | 103 VIA SANDRA THOUSAND OAKS CA 91320 |
| BUTLER, ANN | 249 W 42ND PL LOS ANGELES CA 90037 |
| BUTLER, ANTHONY | 157 MANTEO  AVE HAMPTON VA 23661 |
| BUTLER, ARTHUR | 15396 COURTHOUSE HWY SMITHFIELD VA 23430 |
| BUTLER, ASHLEY | 10313 MIGNONETTE ST ALTA LOMA CA 91701 |
| BUTLER, BARBARA | 1308  HAMPTON LN MUNDELEIN IL 60060 |
| BUTLER, BARBARA | 500 ESPLANADE ST APT 9 REDONDO BEACH CA 90277 |
| BUTLER, BENJAMIN | 5430   FIRENZE DR # A BOYNTON BEACH FL 33437 |
| BUTLER, BRAD | 410 W WILSHIRE DR PALATINE IL 60067 |
| BUTLER, BRANDON | 1403 W FRANCISQUITO AV WEST COVINA CA 91790 |
| BUTLER, BRENDA | 2852 N 89TH ST MILWAUKEE WI 53222 |
| BUTLER, BRETT | 4815   NEW BROAD ST # 3029 ORLANDO FL 32814 |
| BUTLER, BRETT | 41 NE  24TH ST WILTON MANORS FL 33305 |
| BUTLER, BRIAN | 11 RENS  RD POQUOSON VA 23662 |
| BUTLER, BRIAN | 5950    YORK LN WESTON FL 33331 |
| BUTLER, BROOK D | 511 GARDENDALE RD ENCINITAS CA 92024 |
| BUTLER, BUFFY | 3810   INVERRARY BLVD # 201 LAUDERHILL FL 33319 |
| BUTLER, CAL | 48504   HIGHWAY27 ST # 44 DAVENPORT FL 33897 |
| BUTLER, CAMIE | 10608 S VAN NESS AV LOS ANGELES CA 90047 |
| BUTLER, CARLA | 10009 S GREEN ST CHICAGO IL 60643 |
| BUTLER, CARRIE | 155 W WAYNE PL WHEELING IL 60090 |
| BUTLER, CARROLL | 4202 ARIZONA AVE BALTIMORE MD 21206 |
| BUTLER, CASSANDRA | 3121 NW  159TH ST MIAMI FL 33054 |
| BUTLER, CHERYL | 1260 NONCHALANT DR SIMI VALLEY CA 93065 |
| BUTLER, CHRIS | 9635 GLEN DOWER CT LAUREL MD 20723 |
| BUTLER, CINDY | 3761 NW  4TH PL FORT LAUDERDALE FL 33311 |
| BUTLER, CLARENCE | 2849 W 24TH BLVD 1 CHICAGO IL 60623 |
| BUTLER, COLE | 435 SEA VIEW AV OCEANSIDE CA 92054 |
| BUTLER, DAN | 11014 SW  15TH MNR DAVIE FL 33324 |
| BUTLER, DANIEL | 13313 GOLD MEDAL AV CHINO CA 91710 |
| BUTLER, DANNY K | 4269 VIA MARINA APT 217 MARINA DEL REY CA 90292 |
| BUTLER, DARIA | 1902 APRICOT DR PALMDALE CA 93550 |
| BUTLER, DARRELL | 8812 LINCOLN ST SAVAGE MD 20763 |
| BUTLER, DAVID | 6801 GARTH ST BOWIE MD 20715 |
| BUTLER, DAVID | 4712 PRAIRIE POINT BLVD KISSIMMEE FL 34746 |
| BUTLER, DEBRA | 622 E 99TH ST LOS ANGELES CA 90002 |
| BUTLER, DENNIS | 6020 S WINCHESTER AVE CHICAGO IL 60636 |
| BUTLER, DENNIS | 10065 GENTIAN DR ROCKFORD IL 61115 |
| BUTLER, DEWAYNE C | 3 WESTBROOK  DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| BUTLER, DONNA | 53 CREEKSTONE  DR NEWPORT NEWS VA 23603 |
| BUTLER, DOUG | 127 CORTA CRESTA DR WALNUT CA 91789 |
| BUTLER, EDNA | 19785 KARMA WY APPLE VALLEY CA 92308 |
| BUTLER, EDWARD | 3903  LONDON BRIDGE RD SYKESVILLE MD 21784 |
| BUTLER, ELINOR | 198   MOUNTAIN VIEW RD SOMERS CT 06071 |
| BUTLER, ELLEN | 504 MACINTOSH CIR JOPPA MD 21085 |
| BUTLER, ELLEN | 169 W HAMILTON DR PALATINE IL 60067 |
| BUTLER, ESTEE | 4039 NW  92ND AVE SUNRISE FL 33351 |
| BUTLER, ETHEL | 9134 S URBAN AVE CHICAGO IL 60619 |
| BUTLER, EULICE | 6212 HADDON AVE BALTIMORE MD 21212 |
| BUTLER, EVELYN | 5233 MONTAIR AV LAKEWOOD CA 90712 |
| BUTLER, FAITH M | 510 BROOKLETTS AVE 303 EASTON MD 21601 |
| BUTLER, FAY | 1610  DUNDALK AVE BALTIMORE MD 21222 |
| BUTLER, FAY | 1610 DUNDALK AVE BALTIMORE MD 21224 |
| BUTLER, FAYE | 533 BELLWOOD RD APT 53 NEWPORT NEWS VA 23601 |
| BUTLER, FRAN | 15311 MONTPELLIER AV IRVINE CA 92614 |
| BUTLER, FRANCES | 9533   NEW WATERFORD CV DELRAY BEACH FL 33446 |
| BUTLER, G. | 11900 NW  31ST PL SUNRISE FL 33323 |
| BUTLER, GEMINE | 1164 W VALENCIA DR APT 7 FULLERTON CA 92833 |
| BUTLER, GEORGE | 130 E PLEASANT VALLEY RD PORT HUENEME CA 93041 |
| BUTLER, GEORGIA | 181 W STAFFORD RD # A STAFFORD SPGS CT 06076-1018 |
| BUTLER, GERALD | 706 S DARST ST EUREKA IL 61530 |
| BUTLER, GERALD | 1157 E COLUMBIA AV POMONA CA 91767 |
| BUTLER, GRACE | 241   NEWPORT O DEERFIELD BCH FL 33442 |
| BUTLER, GREGORY | 11146   LAKEAIRE CIR BOCA RATON FL 33498 |
| BUTLER, HARRY T | 144 SOUTHPORT WILLIAMSBURG VA 23188 |
| BUTLER, HELEN | 2646 N 4TH ST MILWAUKEE WI 53212 |
| BUTLER, HELEN | 8100 W FOSTER LN 306 NILES IL 60714 |
| BUTLER, HELEN R. | 6990 NW  3RD AVE BOCA RATON FL 33487 |
| BUTLER, IDA | 243   WESTLAND ST # 3F HARTFORD CT 06112 |
| BUTLER, INEZ | 705 WILBRON AVE BALTIMORE MD 21216 |
| BUTLER, ITSUYO | 15477 CONDOR RD VICTORVILLE CA 92394 |
| BUTLER, JAMES | 14610 DUNWOOD VALLEY DR BOWIE MD 20721 |
| BUTLER, JAMES | 915  THOMAS ST OAK PARK IL 60302 |
| BUTLER, JAMES | 5031 S KEATING AVE CHICAGO IL 60632 |
| BUTLER, JAMES | 910 E 88TH ST APT 2 LOS ANGELES CA 90002 |
| BUTLER, JANET | 5790   STIRLING RD # 303 HOLLYWOOD FL 33021 |
| BUTLER, JANET | 661 S EVANWOOD AV WEST COVINA CA 91790 |
| BUTLER, JEAN | 16 OAK ST JAY ME 04239 |
| BUTLER, JEFFRE | 4439 DON TOMASO DR APT 6 LOS ANGELES CA 90008 |
| BUTLER, JENNIFER | 10631 NW  41ST ST CORAL SPRINGS FL 33065 |
| BUTLER, JENNIFER | 16598  S MARIPOSA CIR DAVIE FL 33331 |
| BUTLER, JERENE | 4408 ALAN DR B BALTIMORE MD 21229 |
| BUTLER, JESSELL | 21 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| BUTLER, JIM | 1200  CANTERBURY CIR LIBERTYVILLE IL 60048 |
| BUTLER, JO S | 1301 W JEFFERSON ST 12B MORTON IL 61550 |
| BUTLER, JOCELYN | 2300 N LINCOLN PARK WEST 525 CHICAGO IL 60614 |
| BUTLER, JOHN | 2430   DEER CRK CNTRY C BLVD # 606 DEERFIELD BCH FL 33442 |
| BUTLER, JOHN | 849 N SCREENLAND DR BURBANK CA 91505 |

| Claim Name | Address Information |
|------------|--------------------|
| BUTLER, JON | 24313 S PUEBLO DR CHANNAHON IL 60410 |
| BUTLER, JONATHAN | 1254 VISTA CT APT 3 GLENDALE CA 91205 |
| BUTLER, JOYCE | 8711 S HARVARD BLVD APT 213 LOS ANGELES CA 90047 |
| BUTLER, JP | 201 SE  11TH TER # 407 DANIA FL 33004 |
| BUTLER, JUDI | 1407 WHEELER LN CANTON IL 61520 |
| BUTLER, JUDY | 145 HAZARD RD CARPENTERSVILLE IL 60110 |
| BUTLER, JUDY | 20013  MONTEREY AVE LYNWOOD IL 60411 |
| BUTLER, JULIANN | 30 WOODLAND ST # 5H HARTFORD CT 06105-2303 |
| BUTLER, JULIE | 8169 EDGE ROCK WAY C LAUREL MD 20724 |
| BUTLER, JUSTIN | 31 EL MORRO RCHO SANTA MARGARITA CA 92688 |
| BUTLER, KATE | P.O BOX 1135 WRIGHTWOOD CA 92397 |
| BUTLER, KELLY | 304  REDWING DR BOLINGBROOK IL 60440 |
| BUTLER, KENNETH | 9675 NW  26TH PL # 3 SUNRISE FL 33322 |
| BUTLER, KENNETH | 359   WATERSIDE DR LANTANA FL 33462 |
| BUTLER, KIM | 143 KING PINE RD SHERWOOD AR 72120 |
| BUTLER, KIM A. | 4042 W CERMAK RD CHICAGO IL 60623 |
| BUTLER, KIMBERLYN | 501 ARBORETUM WAY APT 5 NEWPORT NEWS VA 23602 |
| BUTLER, KOKO | 4800 CLAIR DEL AV APT 402 LONG BEACH CA 90807 |
| BUTLER, KRISTINA | 1420 W BRYN MAWR AVE 2ND CHICAGO IL 60660 |
| BUTLER, LANITRA | 260 MARCELLA RD APT 719 HAMPTON VA 23666 |
| BUTLER, LASHAY | 5100   45TH ST # 3C WEST PALM BCH FL 33407 |
| BUTLER, LAURA | 232  CHICAGO AVE DOWNERS GROVE IL 60515 |
| BUTLER, LAURYN | 957 LA SERENA DR GLENDORA CA 91740 |
| BUTLER, LAVONNE | 3471 ANDREW CT 302 LAUREL MD 20724 |
| BUTLER, LEAH DANRELS | 11135 WEDDINGTON ST APT 113 NORTH HOLLYWOOD CA 91601 |
| BUTLER, LEILA | 226 CAREY ST N 1STFL BALTIMORE MD 21223 |
| BUTLER, LENA | 5939 GOTHAM ST BELL GARDENS CA 90201 |
| BUTLER, LILLY | 2509 W REDONDO BEACH BLVD APT 3 GARDENA CA 90249 |
| BUTLER, LINDSAY | 930 BEAU DR   105 DES PLAINES IL 60016 |
| BUTLER, LISA MS. | 11947 S STATE ST CHICAGO IL 60628 |
| BUTLER, LOUISE | 1830 WASHINGTON ST N BALTIMORE MD 21213 |
| BUTLER, LULA | 6750 NE  21ST RD # 102 FORT LAUDERDALE FL 33308 |
| BUTLER, M | 27281 REGIO MISSION VIEJO CA 92692 |
| BUTLER, M. | 6419 NW  99TH DR POMPANO BCH FL 33076 |
| BUTLER, M.RUSSELL | 102 IDLEWILD RD 2B BEL AIR MD 21014 |
| BUTLER, MARGARET | 2211 BELAIR RD BALTIMORE MD 21213 |
| BUTLER, MARK | 4756 W  ATLANTIC BLVD # 105 MARGATE FL 33063 |
| BUTLER, MARKUS | 544 W DANBURY DR CARY IL 60013 |
| BUTLER, MARLA | 4190 HAMPSTEAD RD LA CANADA FLINTRIDGE CA 91011 |
| BUTLER, MARLENE | 3083   VERDMONT LN WEST PALM BCH FL 33414 |
| BUTLER, MARVINA | 19033 WILLOW OAK  DR SMITHFIELD VA 23430 |
| BUTLER, MARY | 3 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093 |
| BUTLER, MARY | 710 PENINSULA  DR NEWPORT NEWS VA 23605 |
| BUTLER, MARY | 31818  TROPICAL SHORES TAVARES FL 32778 |
| BUTLER, MARY | 628 CROSSWIND LN LAKE VILLA IL 60046 |
| BUTLER, MARY | 3041 N MONITOR AVE 2ND CHICAGO IL 60634 |
| BUTLER, MARY | 1554 E 65TH ST 201 CHICAGO IL 60637 |
| BUTLER, MARY | 2306   SIMMS ST # N HOLLYWOOD FL 33020 |
| BUTLER, MARY A. | 2521   LINCOLN ST # 111 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| BUTLER, MATT | 303 FOUNTAIN GREEN RD S BELAIR MD 21015 |
| BUTLER, MATT | 1206 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| BUTLER, MATTHEW | 1136 COLDSPRING RD ELGIN IL 60120 |
| BUTLER, MAUREEN | 5520  N HAVERHILL RD # 40 WEST PALM BCH FL 33407 |
| BUTLER, MELGAN | 801 E WALNUT ST APT 1515 PASADENA CA 91101 |
| BUTLER, MELISSA | 306 E ORANGE ST B YORKVILLE IL 60560 |
| BUTLER, MICHAEL | 50  AMBERSTONE CT F ANNAPOLIS MD 21403 |
| BUTLER, MICHELLE | 1249 STONEWOOD CT ANNAPOLIS MD 21409 |
| BUTLER, MICHELLE | 675  LAKE ST 143 OAK PARK IL 60301 |
| BUTLER, MICKEY | 3612   WESTWOOD RD ORLANDO FL 32808 |
| BUTLER, MITCHELL | 2601 W  BROWARD BLVD FORT LAUDERDALE FL 33312 |
| BUTLER, MONICA | 485 NELSON  DR 13 NEWPORT NEWS VA 23601 |
| BUTLER, MOSES L | 498 W LODGE TRL WHEELING IL 60090 |
| BUTLER, MRS GEORGE | 19   LONGVIEW DR SUFFIELD CT 06078 |
| BUTLER, NATALIE J. | 5617 S CALUMET AVE 1S CHICAGO IL 60637 |
| BUTLER, NENA | 2902  GRANTLEY AVE BALTIMORE MD 21215 |
| BUTLER, NICOLE | 2 MORRIS DR 104 LAUREL MD 20707 |
| BUTLER, PATRICIA | 20452  DORIA LN OLYMPIA FIELDS IL 60461 |
| BUTLER, PAULA | 123 SOUTH BROAD ST SUITE 218 PHILADELPHIA PA 19101 |
| BUTLER, PAULETTE | 36 S 21ST AVE MAYWOOD IL 60153 |
| BUTLER, PORTIA | 3220  ELMORA AVE BALTIMORE MD 21213 |
| BUTLER, R J | 23642 VERONA LAGUNA HILLS CA 92653 |
| BUTLER, RAMONA | 1415 W FOSTER AVE 275 CHICAGO IL 60640 |
| BUTLER, RHEA | 3405 PARKLAWN AVE BALTIMORE MD 21213 |
| BUTLER, RICHARD | 200 WEST RD # 65 ELLINGTON CT 06029-3755 |
| BUTLER, RICHARD S. | 333   SUNSET DR # 502 FORT LAUDERDALE FL 33301 |
| BUTLER, RICHARDO | 8780 CLOUDLEAP CT 21 COLUMBIA MD 21045 |
| BUTLER, ROB | 29766 CHERELYN WAY EASTON MD 21601 |
| BUTLER, ROBERT | 471  GRAND AVE LAKE ZURICH IL 60047 |
| BUTLER, ROBERT | 3543 ROESNER DR MARKHAM IL 60428 |
| BUTLER, ROBERT | 3007  WESTERN AVE A PARK FOREST IL 60466 |
| BUTLER, ROBERT | 10632 S VERNON AVE CHICAGO IL 60628 |
| BUTLER, ROBERT | 7 CINCH RD CANOGA PARK CA 91307 |
| BUTLER, ROBERT | 429 FALCONROCK LN OAK PARK CA 91377 |
| BUTLER, ROBERT | 28200 WINGED FOOT DR SUN CITY CA 92586 |
| BUTLER, ROBERT D | 5032   LAKE CARLTON DR MOUNT DORA FL 32757 |
| BUTLER, ROBERT K | 8810 POCAHONTAS  TRL 35A WILLIAMSBURG VA 23185 |
| BUTLER, ROISLIN | 713 MAINSAIL  DR NEWPORT NEWS VA 23608 |
| BUTLER, RON | 4721 ANDALUSIA AV SAN DIEGO CA 92117 |
| BUTLER, RON & CHERYL | 2005  KEENEY ST EVANSTON IL 60202 |
| BUTLER, RONALD | 9470   VIA ELEGANTE WEST PALM BCH FL 33411 |
| BUTLER, RONDA | 8310 S ADA ST CHICAGO IL 60620 |
| BUTLER, ROSE | 17520 HARRIS WY APT 104 SANTA CLARITA CA 91387 |
| BUTLER, ROXANNE | 7867   HAMPTON BLVD NO LAUDERDALE FL 33068 |
| BUTLER, RUBY | 5705 S THROOP ST 1ST CHICAGO IL 60636 |
| BUTLER, RUTH | 5902 WRIGHTCREST DR CULVER CITY CA 90232 |
| BUTLER, SEDERIA | 25853 E 27TH ST SAN BERNARDINO CA 92404 |
| BUTLER, SHANE L | 1235 W 144TH ST APT 4 GARDENA CA 90247 |
| BUTLER, SHARON | 116 ELLWOOD AVE N BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| BUTLER, SHATHAL | 10325 S HOXIE AVE CHICAGO IL 60617 |
| BUTLER, SHAZONE | 1454    AVON LN # 736 NO LAUDERDALE FL 33068 |
| BUTLER, SHENTELLA | 4540 HEARTLAND DR APT #19E RICHTON PARK IL 60471 |
| BUTLER, SHERRY | 641  HAVEN PL EDGEWOOD MD 21040 |
| BUTLER, SHIELA D. | PO BOX 253 PALOS VER EST CA 90274 |
| BUTLER, SHIRLEY | 9041 NW  26TH PL SUNRISE FL 33322 |
| BUTLER, STEPHANIE | 2345 E MAPLE ST KANKAKEE IL 60901 |
| BUTLER, SUE | 11536 ROPEKNOT RD LUSBY MD 20657 |
| BUTLER, SUSAN | 8005 S WABASH AVE CHICAGO IL 60619 |
| BUTLER, SUZANNE | 421 NE  14TH AVE # 701 HALLANDALE FL 33009 |
| BUTLER, TAANA | 2622 NW  24TH CT FORT LAUDERDALE FL 33311 |
| BUTLER, TARON | 628 SPRITE WAY GLEN BURNIE MD 21061 |
| BUTLER, THOMAS | 10320    COURTSIDE LN # D D BOCA RATON FL 33428 |
| BUTLER, THOMAS | 650 W  CLEARBROOK CIR DELRAY BEACH FL 33445 |
| BUTLER, TODD | 1357 E GRAND AV APT D EL SEGUNDO CA 90245 |
| BUTLER, TONYA | 4351 CREST HEIGHTS RD BALTIMORE MD 21215 |
| BUTLER, TRACY | 1316 GATEFIELD RD BALTIMORE MD 21228 |
| BUTLER, TRENT | 198    LONGVIEW DR WINDSOR CT 06095 |
| BUTLER, VALERIE | 1639 W 83RD ST 208 CHICAGO IL 60620 |
| BUTLER, VANESSA | 6430 NE  18TH AVE # 16 FORT LAUDERDALE FL 33334 |
| BUTLER, VERNON | 2484  CAMBRIDGE DR AURORA IL 60506 |
| BUTLER, WADE | 602  YAWL CT ANNAPOLIS MD 21409 |
| BUTLER, WESS | 1201 W 33RD PL CHICAGO IL 60608 |
| BUTLER, WILBUR | 23012 BARRETT TOWN  RD ZUNI VA 23898 |
| BUTLER, WILLIAM | 9740 EARLY SPRING WAY COLUMBIA MD 21046 |
| BUTLER, WILLIAM C | 870 MORNINGSIDE DR APT G323 FULLERTON CA 92835 |
| BUTLER, WILLIAM R. | 9200 FRANKLIN SQUARE DR 211A BALTIMORE MD 21237 |
| BUTLER, WILLIE | 7905 S THROOP ST 1 CHICAGO IL 60620 |
| BUTLER, YVONNE | 24427 MADISON ST TORRANCE CA 90505 |
| BUTLER, YVONNE | 1535 E ORANGE GROVE BLVD PASADENA CA 91104 |
| BUTLERD-SHABAZZ, LAKESHA | 10305  MALCOLM CIR E COCKEYSVILLE MD 21030 |
| BUTLERM, ANDREA | 4150 NE  1ST TER POMPANO BCH FL 33064 |
| BUTLOR, TARRENCE | 12484 ROUSBY HALL RD LUSBY MD 20657 |
| BUTMAN, H | 2451 SOLEDAD CANYON RD APT 17 ACTON CA 93510 |
| BUTNARI, DANIEL | 8401 LARAMIE AVE BURBANK IL 60459 |
| BUTNARU, VICA | 7402  RICHMOND AVE DARIEN IL 60561 |
| BUTNER, CLARK | 22664 KINNEGAD DR GREAT MILLS MD 20634 |
| BUTNER, ERIC | 104 JONATHAN  JCT YORKTOWN VA 23693 |
| BUTNER, SONYA | 1716 SW  109TH TER DAVIE FL 33324 |
| BUTNER, VERA S | 103    VIHLEN RD SANFORD FL 32771 |
| BUTOR, MELVIN | 111 S ORCHARD ST MADISON WI 53715 |
| BUTOR, WILLIAM | 100 N MILWAUKEE AVE    702 WHEELING IL 60090 |
| BUTORAC, MILO | 9955 OAKWOOD AV HESPERIA CA 92345 |
| BUTOW, RICHARD | 2932 ALLRED ST LAKEWOOD CA 90712 |
| BUTOW, TERRI | 2671 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| BUTRICK, DERRICK | 4009 PALMYRA RD APT 2 LOS ANGELES CA 90008 |
| BUTROS, MICHAEL | 20051 RED FEATHER LN APPLE VALLEY CA 92307 |
| BUTROVICH, LUYDMILA | 300 E JEFFERY AVE WHEELING IL 60090 |
| BUTSCH, JUDI | 102  N SUNNYBROOK CIR # 115 ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|---|---|
| BUTSCHER, ROBERT | 10555 FLYINGFISH CIR FOUNTAIN VALLEY CA 92708 |
| BUTSON, CARL | 285 AVALON PL OXNARD CA 93033 |
| BUTT, ALLEN | 12285 CUSTER ST YUCAIPA CA 92399 |
| BUTT, ANN | 8 COTTAGE ST # A VERNON CT 06066-3252 |
| BUTT, BONNIE | 9117 NW  1ST CT PEMBROKE PINES FL 33024 |
| BUTT, ELIZABETH | 258 VILLAGE WALK CIR BONNITA SPRINGS FL 34135 |
| BUTT, JUERGEN | 877 PONTIAC LN CAROL STREAM IL 60188 |
| BUTT, KULOOM, MRS BUTT | 9457 NILES CENTER RD    C SKOKIE IL 60076 |
| BUTT, LALA | 480 BURR OAK DR LAKE ZURICH IL 60047 |
| BUTTA, TONY | 63 MESSINA CT SHREWSBURY PA 17361 |
| BUTTACAVOLI, RITA | 2879 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| BUTTACCIO, JERRY | PO BOX 351 PATTON CA 92369 |
| BUTTANDA, NANCY | 110 W 6TH ST APT 133 LONG BEACH CA 90802 |
| BUTTERBAUGH, JANET | 2726 NE  31ST CT LIGHTHOUSE PT FL 33064 |
| BUTTERBAUGH, LUPE | 2474 DEODAR RD POMONA CA 91767 |
| BUTTERFIELD, ANDREW | 68 BAKER RD VERNON CT 06066-5622 |
| BUTTERFIELD, CLIFF | 10516 JARDINE AV SUNLAND CA 91040 |
| BUTTERFIELD, DALBERT | 48    ROBINDALE DR PLANTSVILLE CT 06479 |
| BUTTERFIELD, DIANE | 2203   WILLIAM DR VALPARAISO IN 46385 |
| BUTTERFIELD, E. | 11529    COUNTRY SOUND CT BOCA RATON FL 33428 |
| BUTTERFIELD, EDWIN | 700 NE  HARBOUR TER # 224 BOCA RATON FL 33431 |
| BUTTERFIELD, JEREMY | 445 E OHIO ST 1203 CHICAGO IL 60611 |
| BUTTERFIELD, JOCELIN | 5570  N HAVERHILL RD # 133 WEST PALM BCH FL 33407 |
| BUTTERFIELD, JOHN C | 13151 FOUNTAIN PARK DR APT C436 LOS ANGELES CA 90094 |
| BUTTERFIELD, LANCE | 1362    SCHOONER CT WINTER SPRINGS FL 32708 |
| BUTTERFIELD, LINDA | 1017  CLINTON AVE OAK PARK IL 60304 |
| BUTTERFIELD, MATTHEW | 1024 SE  4TH AVE # 204 DANIA FL 33004 |
| BUTTERFIELD, MICHELLE | 1310 BUELL AVE JOLIET IL 60435 |
| BUTTERFIELD, WAYDE | 3171    VILLAGE BLVD # 104 WEST PALM BCH FL 33409 |
| BUTTERFIELD, WILLIAM | 36100 MADORA DR WILDOMAR CA 92595 |
| BUTTERFUSS, CHARLES | 06N703 WATSEKA AVE VALLEY VIEW IL 60174 |
| BUTTERLEY, | 3213    COLONY CLUB RD # 3 POMPANO BCH FL 33062 |
| BUTTERLY, JOHN | 16229 SW POLLARD LN TIGARD OR 97224 |
| BUTTERLY, LUPE | 2941 ROLLING VILLAGE DR CHINO HILLS CA 91709 |
| BUTTERMAN, EDWARD | 2622 NW  7TH CT # B DELRAY BEACH FL 33445 |
| BUTTERMORE, JUDIE | 13047 W WISCONSIN CIR HUNTLEY IL 60142 |
| BUTTERMORE, MEGAN | 196    FAIRVIEW DR SOUTH WINDSOR CT 06074 |
| BUTTERS, ED | 311 PARKSIDE DR SYCAMORE IL 60178 |
| BUTTERS, IAN | 465 BROOKS ST LAGUNA BEACH CA 92651 |
| BUTTERS, MEREDITH | 290    KENSINGTON WAY WEST PALM BCH FL 33414 |
| BUTTERSWORTH, EVELYN | 7   GARDEN DR 1 LA GRANGE PARK IL 60526 |
| BUTTERWORTH, BETTY | 860 SE  6TH AVE # 101 DEERFIELD BCH FL 33441 |
| BUTTERWORTH, MIRA | 6541 SABADO TARDE RD SANTA BARBARA CA 93117 |
| BUTTERWORTH, STEVE | 5921    STREAM VALLEY LN ELKRIDGE MD 21075 |
| BUTTERY | 4080    KINGSLEY ST CLERMONT FL 34711 |
| BUTTES, RYAN | 3026 ASSOCIATED RD APT 98 FULLERTON CA 92835 |
| BUTTES, WHITNEY | 4718 RAPALLO PLZ YORBA LINDA CA 92886 |
| BUTTHAJIT, SZOMMAI | 22905  EIDER DR PLAINFIELD IL 60585 |
| BUTTICE, GABRIELLE | 1013  CLINTON AVE OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| BUTTICE, LOUIS | 17852 PARK AVE    1 HOMEWOOD IL 60430 |
| BUTTICE, STEVE | 102 IVY  CT WILLIAMSBURG VA 23185 |
| BUTTINGER, VAL | 2840 N  OCEAN BLVD # 1005 FORT LAUDERDALE FL 33308 |
| BUTTITA, DEBRA | 112  APPIAN WAY VERNON HILLS IL 60061 |
| BUTTITTA, GERARD | 25535 PAINE CIR STEVENSON RANCH CA 91381 |
| BUTTITTA, IFSHA | 25721 BURROUGHS AV STEVENSON RANCH CA 91381 |
| BUTTITTA, PATTI | 225 BENTON LN BLOOMINGDALE IL 60108 |
| BUTTLE, KATHY | 1 LAKE METONGA TRL GRANT PARK IL 60940 |
| BUTTLE, TIM | 7930 LYNDORA ST DOWNEY CA 90242 |
| BUTTLER, I. N.I.E. | 5881 NW  16TH PL # 118 118 SUNRISE FL 33313 |
| BUTTLES, PAMELA | 213 ROBANNA  DR SEAFORD VA 23696 |
| BUTTLIERE, CHERYL | 7128  AVON AVE OAK LAWN IL 60453 |
| BUTTNER, REV MICHAEL | 600  SQUIRE LN 2G BEL AIR MD 21014 |
| BUTTNER, SARAH | 1055 W JOPPA RD HC120 BALTIMORE MD 21204 |
| BUTTNER, SIEGFRIED | 16807   PATIO VILLAGE LN WESTON FL 33326 |
| BUTTON, ROBERT | 2748 SHARON RD JARRETTSVILLE MD 21084 |
| BUTTON, ROY | 8310 COUNTRYSHIRE LN SPRING GROVE IL 60081 |
| BUTTONOW, MARIEL | 11740 NW  47TH DR CORAL SPRINGS FL 33076 |
| BUTTRAM, KIM | 401 BRENNAN DR WALWORTH WI 53184 |
| BUTTRESS, ANNETTE | 4815 PARMA DR OAK PARK CA 91377 |
| BUTTREY, SHANNON | 1563 IRVING AV GLENDALE CA 91201 |
| BUTTRICK, OLGA | 39 KILLORIN RD WATERTOWN CT 06795-1327 |
| BUTTRON, ANNE | N13461 NARROWS TR MINONG WI 54859 |
| BUTTRY, NOURY | 533   ONE CENTER BLVD # 215 ALTAMONTE SPRINGS FL 32701 |
| BUTTS, CECIL | 613 SEDGEFIELD  DR NEWPORT NEWS VA 23605 |
| BUTTS, DONALD | 8 HIGGINSON  CT WILLIAMSBURG VA 23188 |
| BUTTS, DOROTHY | 12011 TRALEE RD 202 LUTHERVILLE-TIMONIUM MD 21093 |
| BUTTS, ELINOR | 18  BROOK FARM CT A PERRY HALL MD 21128 |
| BUTTS, JACK | 1102 SOUTH ST CULVER IN 46511 |
| BUTTS, JAMES | 117 NE  2ND AVE # B HALLANDALE FL 33009 |
| BUTTS, JAMES | 16950 BELFOREST DR CARSON CA 90746 |
| BUTTS, JEFFREY | 525 W SUPERIOR ST 708 CHICAGO IL 60654 |
| BUTTS, JENNIFER | 1815  CANDLELIGHT CIR MONTGOMERY IL 60538 |
| BUTTS, JUNE | 75 WELLESLEY DR APT 311 NEWPORT NEWS VA 23606 |
| BUTTS, NIKIA | 1011 PLEASANT OAKS RD J BALTIMORE MD 21234 |
| BUTTS, PAM | 546 TERRACE LN SOUTH ELGIN IL 60177 |
| BUTTS, RANDALL | 8239 S WABASH AVE CHICAGO IL 60619 |
| BUTTS, RONALD | 3333 N UNIVERSITY AVE DECATUR IL 62526 |
| BUTTS, TERRY | 2760 W 84TH PL CHICAGO IL 60652 |
| BUTTS, VIRGINIA | 1704 RICH WAY 1A FOREST HILL MD 21050 |
| BUTTS, WILLIAM | 1106 NE  3RD ST HALLANDALE FL 33009 |
| BUTUNOIU, RALUCA | 6709 N CALIFORNIA AVE 2S CHICAGO IL 60645 |
| BUTUYAN, ELINETTE | 2055 W LUNT AVE 301 CHICAGO IL 60645 |
| BUTUYAN, SUN | 1104 N PLUM GROVE RD 204 SCHAUMBURG IL 60173 |
| BUTVILA, JONAS | 935 N WAIOLA AVE LA GRANGE PARK IL 60526 |
| BUTYNSKI, JOSEPH | 251  BACH RD SCHERERVILLE IN 46375 |
| BUTZ, DANIEL | 1303 STONEWALL LN FALLSTON MD 21047 |
| BUTZ, DAVID P | 24 CALLE DEL MAR RCHO SANTA MARGARITA CA 92688 |
| BUTZ, ERICA | 831 NE  47TH CT OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
|---|---|
| BUTZ, KELLY | 18475   VIA DI SORRENTO BOCA RATON FL 33496 |
| BUTZ, LINDA | 1041   PENNSYLVANIA AVE EMMAUS PA 18049 |
| BUTZ, MARILYN | 8131 RACE POINT DR APT 203 HUNTINGTON BEACH CA 92646 |
| BUTZ, ROBIN | 3728 N NORA AVE CHICAGO IL 60634 |
| BUTZ, SERGIO | 7250   ARTHUR BLVD 252 MERRILLVILLE IN 46410 |
| BUTZ, VAN | 123 N 5TH ST ALLENTOWN PA 18102 |
| BUTZEN, RICHARD | 6533 N SAYRE AVE CHICAGO IL 60631 |
| BUTZER, B | 12306 HATTERAS ST NORTH HOLLYWOOD CA 91607 |
| BUU, NGHI | 14642 PARK LN APT G MIDWAY CITY CA 92655 |
| BUURMA, ANDY | 418 LAMBETH RD BALTIMORE MD 21228 |
| BUWA, ANNA | 51230 HELMEN RD SOUTH BEND IN 46637 |
| BUWICK, DAVID | 509 SEVILLE AVE NAPERVILLE IL 60565 |
| BUXBAUM, CARLI | 12253 RIVERSIDE DR VALLEY VILLAGE CA 91607 |
| BUXENSTEIN, LOIS | 2747 NORFEN RD BALTIMORE MD 21227 |
| BUXER, JON | 5668 CAHUENGA BLVD APT 438 NORTH HOLLYWOOD CA 91601 |
| BUXTON , ANGELA | 3051 N   COURSE DR # 601 POMPANO BCH FL 33069 |
| BUXTON, BRENDA | 365 W   LAUREL DR # 5 MARGATE FL 33063 |
| BUXTON, DANA | 44 SPRINGVIEW WY RCHO SANTA MARGARITA CA 92688 |
| BUXTON, GEORGE | 3 WADE   CIR NEWPORT NEWS VA 23602 |
| BUXTON, JENNIFER | 1943 W WARNER AVE 2 CHICAGO IL 60613 |
| BUXTON, JOHN | 21 CLINTON AVE PLAINVILLE CT 06062-1556 |
| BUXTON, KATHARINE | 8834 WALTHER BLVD 305 BALTIMORE MD 21234 |
| BUXTON, KATHY | P O BOX 3479 WRIGHTWOOD CA 92397 |
| BUXTON, L | 236 NORTHRIDGE RD SANTA BARBARA CA 93105 |
| BUXTON, LAUREN | 200 N DEARBORN ST   1407 CHICAGO IL 60601 |
| BUXTON, NEAL | 1601 E CHAPMAN AV ORANGE CA 92866 |
| BUYADZHYAN, ANI | 919 N GLENDALE AV APT 11 GLENDALE CA 91206 |
| BUYAK, EUGENE | 151   RICHARDS RD NEW HARTFORD CT 06057 |
| BUYER, LISA | 805 E   HILLSBORO BLVD # 2FL DEERFIELD BCH FL 33441 |
| BUYERS, KEISHA | 4217   STAR CIR RANDALLSTOWN MD 21133 |
| BUYNACK, DONALD, EXT. 290 | 1970 N WOODLAND LN ARLINGTON HEIGHTS IL 60004 |
| BUYNAK, JIM | 248   WESCLIFF DR OCOEE FL 34761 |
| BUYNISKI, LARISSA | 41 E   HIGH ST # 35 EAST HAMPTON CT 06424 |
| BUYRNE, MARY | 21   SILVERWOOD CIR 6 ANNAPOLIS MD 21403 |
| BUYS, DORIS | 1840 W AVENUE J12 APT 102 LANCASTER CA 93534 |
| BUYTAERT, MARGERETT | 123   GENEVA TER ROUND LAKE BEACH IL 60073 |
| BUZA, EMILIA | 961 GRANT ST BARTLETT IL 60103 |
| BUZA, JEFF | 1707 GILLINGHAM DR BELAIR MD 21015 |
| BUZA, MELINDA | 56   ALBION ST NAUGATUCK CT 06770 |
| BUZAN, OPAL | 3215 COOL SPRINGS CT NAPERVILLE IL 60564 |
| BUZARD, GARY | 2723 BARBARA ST SAN PEDRO CA 90731 |
| BUZEK, ROBERT | 730 RED BRIDGE RD LAKE ZURICH IL 60047 |
| BUZGIERSKI, MARY | 301   DELMA AVE PASADENA MD 21122 |
| BUZIECKI, AUDREY | 134 S MAGNOLIA AV APT 14C ANAHEIM CA 92804 |
| BUZINSKAS, ANTHONY | 7025 W 71ST ST BRIDGEVIEW IL 60638 |
| BUZINSKI, ANTHONY | 503   CAPRI K DELRAY BEACH FL 33484 |
| BUZINSKI, JULIE | 18451 W ROUTE 120 GRAYSLAKE IL 60030 |
| BUZMAN, NUBIA | 3200 W 26TH ST CHICAGO IL 60623 |
| BUZMINSKY, MARK | 2855   BROWNING CT ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| BUZZA, EDWARD | 600  DUNHAM RD 328 SAINT CHARLES IL 60174 |
| BUZZACCHELLI, MARIA | 11464    REXMERE BLVD FORT LAUDERDALE FL 33325 |
| BUZZALANI, PETER | 7410   MARGATE BLVD MARGATE FL 33063 |
| BUZZARD, BETTY | 414 E JACKSON ST MORRIS IL 60450 |
| BUZZARD, CLAY | 3845  S PARTRIDGE PL BOYNTON BEACH FL 33436 |
| BUZZARD, JOEL | 200 SW  8TH ST # 2 POMPANO BCH FL 33060 |
| BUZZELL, DONNA | 8743  SHERIDAN RD LOT92 KENOSHA WI 53143 |
| BUZZELL, KAREN | 1758    ABBEY RD # 103 WEST PALM BCH FL 33415 |
| BUZZELLI, DONNA | 39638 SABA CT MURRIETA CA 92563 |
| BUZZI, BRIAN | 152    CANTERBURY PL WEST PALM BCH FL 33414 |
| BUZZI, MIKE | 23    FAWN HILL RD BURLINGTON CT 06013 |
| BUZZO, JOANNE | 11 LA FLAUTA RCHO SANTA MARGARITA CA 92688 |
| BUZZO, MICHEAL DC#915394  C21202 | 19000 SW 377TH ST  # 300 HOMESTEAD FL 33034 |
| BUZZURRO, JOHN | 2515 NE  2ND CT # 412 BOYNTON BEACH FL 33435 |
| BVAROUGHS, MORGAN | 1928 S  CONWAY RD # 22 ORLANDO FL 32812 |
| BVILZAGO, PABLO | 2912 NW  53RD TER MARGATE FL 33063 |
| BVM, ANN THERESE, ST ROSE SCHOOL | 626 S KANKAKEE ST WILMINGTON IL 60481 |
| BWALYA, WENDY | 1734 XIMENO AV APT 18 LONG BEACH CA 90815 |
| BYALICK, CECILE | 4975 E  SABAL PALM BLVD # 101 LAUDERDALE LKS FL 33319 |
| BYALLO, DMITRY | 5400 YARMOUTH AV APT 126 ENCINO CA 91316 |
| BYAM, NICHOLAS | 18 BAILEY RD ANDOVER CT 06232-1005 |
| BYAMJEE, FRAMARZ | 2871 N  OAKLAND FOREST DR # 303 OAKLAND PARK FL 33309 |
| BYAN, STEVEN G | 1415 COSMIC WY APT 1 GLENDALE CA 91201 |
| BYARD, BARBARA | 1437 N WATERBURY CIR PALATINE IL 60074 |
| BYARD, FRAN | 3150  PAULSKIRK DR ELLICOTT CITY MD 21042 |
| BYARD, JOAN | 5815 E LA PALMA AV APT 87 ANAHEIM CA 92807 |
| BYARD, ROBERT | 28282 SORRENTO APT 149 LAGUNA NIGUEL CA 92677 |
| BYARD, SEAN | 5295   BROOK WAY COLUMBIA MD 21044 |
| BYARS, ANGELA | 22929 COVELLO ST WEST HILLS CA 91307 |
| BYARS, ELIZABETH | 700 E 44TH ST HSE CHICAGO IL 60653 |
| BYARS, INEZ | 137 WAINWRIGHTS  BND YORKTOWN VA 23692 |
| BYARS, JEFF | 1314 W CRESS CREEK CT PEORIA IL 61614 |
| BYAS, DENNIS | 1487 VIA ESCONDIDO SAN LORENZO CA 94580 |
| BYAS, JODY | 2821 OVERBECK LN WEST CHICAGO IL 60185 |
| BYAS, MARGARET | 2311  WOODSIDE DR CARPENTERSVILLE IL 60110 |
| BYAS, STEPHANIE | 2550 E WARD TER APT 41 ANAHEIM CA 92806 |
| BYASSEE, JAMES | 8906 LAVERGNE AVE SKOKIE IL 60077 |
| BYASSEE, JAMES | 1417 E EVERGREEN ST WHEATON IL 60187 |
| BYBEE, KRYSTLE | 1415 W NORTH ST ANAHEIM CA 92801 |
| BYBEE, PAMELA | 3529 E VISTA ST LONG BEACH CA 90803 |
| BYCE, HELEN | 1624 N OAKLEY AVE 2 CHICAGO IL 60647 |
| BYCHOWSKI, THOMAS | 3S141  CYPRESS DR GLEN ELLYN IL 60137 |
| BYCHOWSKY, MICHAEL | 8  FAIRHAVEN CT LAKE IN THE HILLS IL 60156 |
| BYCINTHE, MARVIN | 2323 NW  27TH ST OAKLAND PARK FL 33311 |
| BYCK, LESLIE | 21122    VIA SOLANO BOCA RATON FL 33433 |
| BYCK, LESLIE | 10747   VERSAILLES BLVD LAKE WORTH FL 33449 |
| BYCKOVSKI, JOHN | 2001 NW  69TH TER MARGATE FL 33063 |
| BYCZEK, KIM | 1584 ARBORWOOD CIR ROMEOVILLE IL 60446 |
| BYCZEK, STEPHEN | 2320 NW  102ND WAY PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| BYCZKOWSKI, THOMAS | 7806 CROSSBAY DR SEVERN MD 21144 |
| BYDLON, THAD | 6749   FINAMORE CIR LAKE WORTH FL 33467 |
| BYE, HELEN | 522 W GRANT HWY MARENGO IL 60152 |
| BYE, JOE | 5915 MARSHALL AVE NEWPORT NEWS VA 23605 |
| BYE, PATRICIA | 2621 N BUFFUM ST MILWAUKEE WI 53212 |
| BYE, RYAN M | 24347 NEWHALL AV APT 27 NEWHALL CA 91321 |
| BYEHOMES, LAURIS | 27240 TURNBERRY LN APT 100 VALENCIA CA 91355 |
| BYEONG, SHIN | 864   LANSING CT VERNON HILLS IL 60061 |
| BYER, BILL, EAST HIGH SCHOOL | 2929 CHARLES ST ROCKFORD IL 61108 |
| BYER, BRADLEY | 1347 ABBEY PINES DR PERRIS CA 92571 |
| BYER, ELIZABETH | 12 IRONWOOD LN WEST HARTFORD CT 06117-1110 |
| BYER, JOSEPH | 127 W REXFORD  DR NEWPORT NEWS VA 23608 |
| BYER, LYNN | 2701   MADISON WAY MIRAMAR FL 33025 |
| BYER, SUSAN | 5376   LAKEFRONT BLVD # B DELRAY BEACH FL 33484 |
| BYERLEY, DAN | 33540 CANYON RANCH RD WILDOMAR CA 92595 |
| BYERLY, DAVID | 2400  LAKE AVE BALTIMORE MD 21213 |
| BYERLY, DAVID | 2175 ARDEN CIR CORONA CA 92882 |
| BYERLY, DEBORAH | 1931 NE  28TH CT LIGHTHOUSE PT FL 33064 |
| BYERLY, ELIZABETH | 850 S SHORE DR GLEN BURNIE MD 21060 |
| BYERLY, LISA | 16701 STALLION PL RIVERSIDE CA 92504 |
| BYERLY, TOM | 2101  DUNWOODY DR VALPARAISO IN 46383 |
| BYERS | 61 CRESTWOOD  DR NEWPORT NEWS VA 23601 |
| BYERS INDUSTRIES INC | 810 S SHERMAN COLORADO CO 80501 |
| BYERS, A | 121 CARYVILLE LN SCHAUMBURG IL 60193 |
| BYERS, ANNETTE | 9702 SOUTHALL RD 204 RANDALLSTOWN MD 21133 |
| BYERS, BARBARA | 900 77TH ST NEWPORT NEWS VA 23605 |
| BYERS, BARBARA | 1201 BARBARA DR VISTA CA 92084 |
| BYERS, BRAIN | 3302 TILDEN AV LOS ANGELES CA 90034 |
| BYERS, BUD | 1522  PENZANCE WAY HANOVER MD 21076 |
| BYERS, CAROL | 1946  WESSEL CT SAINT CHARLES IL 60174 |
| BYERS, CATHE | 13911 S LADY BAR AVE ORLAND PARK IL 60467 |
| BYERS, CHARLES | 2455 S ST ANDREWS PL APT 630 LOS ANGELES CA 90018 |
| BYERS, GARY | 18 SAN RICARDO RCHO SANTA MARGARITA CA 92688 |
| BYERS, GERALD R. | 216 NE  30TH ST WILTON MANORS FL 33334 |
| BYERS, HAL | 901 CATALINA AV SANTA ANA CA 92706 |
| BYERS, KARL | 102 ALTO AVE WESTMINSTER MD 21157 |
| BYERS, LORETTA | 1004 N WOLFE ST BALTIMORE MD 21205 |
| BYERS, MARJORIE | 10364   FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| BYERS, MRS J | 202 BRIAR CREEK RD DIAMOND BAR CA 91765 |
| BYERS, NAYNA | 433 S KENSINGTON AVE LA GRANGE IL 60525 |
| BYERS, P | PO BOX 1682 REDONDO BEACH CA 90278 |
| BYERS, PATRICIA | 2820 N  OAKLAND FOREST DR # 108 OAKLAND PARK FL 33309 |
| BYERS, RICHARD | 216 E MONTGOMERY ST BALTIMORE MD 21230 |
| BYERS, ROBERT | 16180 AMBER VALLEY DR WHITTIER CA 90604 |
| BYERS, RONNI | 519 PONTIAC ST JOLIET IL 60432 |
| BYERS, RUBY | 214 W KELLY  AVE HAMPTON VA 23663 |
| BYERS, WILL JR. | 2880 SW  85TH WAY DAVIE FL 33328 |
| BYERWALTER, KATHY | 6208  ROGER LN LA GRANGE IL 60525 |
| BYFIELD, BEVERLY | 5411 GIST AVE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| BYFIELD, DOROTHY | 5800 NW  64TH AVE # 211 TAMARAC FL 33319 |
| BYFIELD, NATOYA | 5448 NW  90TH TER SUNRISE FL 33351 |
| BYFIELD, PATRICK | 1280 NW  43RD AVE # 106 LAUDERHILL FL 33313 |
| BYFIELD, TYRONE | 6139   RANIER DR ORLANDO FL 32810 |
| BYGUM, FOREST | 315 GAIN ST ANAHEIM CA 92804 |
| BYHRE, STEVEN | 2427 MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| BYINGTON, DONNA | 7957 INNKEEPER DR SEVERN MD 21144 |
| BYINGTON, TIM | 423 UNDERWOOD CIR BEL AIR MD 21014 |
| BYK, LAURENZ | 1980 MISSION HILLS DR ELGIN IL 60123 |
| BYKERK, DAVID | 38 ALDERWOOD IRVINE CA 92604 |
| BYKOWICZ, LAURA | 29 MOPEC CIR A BALTIMORE MD 21236 |
| BYKOWSKI, JIM | 1020 W 8TH ST HOBART IN 46342 |
| BYKOWSKI, WOJCIECH | 626 S MAIN ST LOMBARD IL 60148 |
| BYL, DAVID | 22W310  LAWRENCE AVE MEDINAH IL 60157 |
| BYLAK, CHRISTOPHER | 620 WILD CHERRY LN NAPERVILLE IL 60540 |
| BYLAK, JOHN | 626 E 5TH AVE NAPERVILLE IL 60563 |
| BYLAND, WILLIAM | 1775 SE  21ST AVE # 14 14 FORT LAUDERDALE FL 33316 |
| BYLEK, SHELLY | 418 WORTHINGTON RDG BERLIN CT 06037-2341 |
| BYLOW, KATIE | 345 W FULLERTON PKY 2008 CHICAGO IL 60614 |
| BYLUND, CARMA | 704 HINMAN AVE B EVANSTON IL 60202 |
| BYME, MARY | 6924 N ODELL AVE CHICAGO IL 60631 |
| BYMEL, MARY | 2118 NE  56TH PL FORT LAUDERDALE FL 33308 |
| BYMEL, MARYIES | 2118 NE  56TH PL FORT LAUDERDALE FL 33308 |
| BYNDLOSS, LESTER | 12307 TELEPHONE AV CHINO CA 91710 |
| BYNES, BRYAN | 2150 NW  52ND AVE LAUDERHILL FL 33313 |
| BYNES, MELISSA | 1742   CARVELLE DR RIVIERA BEACH FL 33404 |
| BYNES, RENNEE | 4390 NW  36TH ST # 205 LAUDERDALE LKS FL 33319 |
| BYNOE, CYNTHIA | 4042   CEDARDALE RD BALTIMORE MD 21215 |
| BYNUM, JIM | 2312 YOSEMITE DR LOS ANGELES CA 90041 |
| BYNUM, JUDY | 8182 FRAIM CT ORLANDO FL 32825 |
| BYNUM, KIMBERLEY | 6956 HANOVER PKWY 300 GREENBELT MD 20770 |
| BYNUM, LYNWOOD | 8140 S KENWOOD AVE CHICAGO IL 60619 |
| BYNUM, QNIKA | 9612 S CRANDON AVE CHICAGO IL 60617 |
| BYNUM, RANDOL | 235 LOCUST ST SUFFOLK VA 23434 |
| BYNUM, SHIRLEY | 645 W 91ST ST LOS ANGELES CA 90044 |
| BYNUM, SUZANNE | 11160 WESTMINSTER AV APT 12 LOS ANGELES CA 90034 |
| BYOPPON, AGUSTIN | 20924 LA SALLE AV TORRANCE CA 90501 |
| BYOUS, ROSE | 1139 PROMINENTE DR LANCASTER CA 93535 |
| BYRAM, DANIEL | 1610 BRIMFIELD CIR SYKESVILLE MD 21784 |
| BYRAM, JILL | 163 WATERFALL LN BREA CA 92821 |
| BYRAN LIBERMAN | SHELLY DORSON 2051 45TH ST STE 200 WEST PALM BEACH FL 33407 |
| BYRAN, CAROLL | 605 EDLON PK CAMBRIDGE MD 21613 |
| BYRAN, PAUL | 2039 W 75TH PL    15 MERRILLVILLE IN 46410 |
| BYRD | 612 HIGHLAND  CT NEWPORT NEWS VA 23605 |
| BYRD, ANDREA | 3017 STOCKER PL LOS ANGELES CA 90008 |
| BYRD, APRIL | 4713 CORALBERRY CT ABERDEEN MD 21001 |
| BYRD, ARNOLD | 250 LASALLE AVE HAMPTON VA 23661 |
| BYRD, AUDREY | 9050   IRON HORSE LN 107 PIKESVILLE MD 21208 |
| BYRD, BARRY | 1319 NW  68TH ST MIAMI FL 33147 |

| Claim Name | Address Information |
|---|---|
| BYRD, BEATRICE | 3837 W POLK ST 1 CHICAGO IL 60624 |
| BYRD, BEATRICE J | 3837 W POLK ST CHICAGO IL 60624 |
| BYRD, CARRIE | 247 MANCHESTER  DR HAMPTON VA 23666 |
| BYRD, CATHY | 18457 OLIVER  DR SMITHFIELD VA 23430 |
| BYRD, CHAD | 400 N ACACIA AV APT A23 FULLERTON CA 92831 |
| BYRD, CHERYL | 8500 N  SHERMAN CIR # 102 MIRAMAR FL 33025 |
| BYRD, CHERYL | 4563 DON RICARDO DR LOS ANGELES CA 90008 |
| BYRD, CLARK | 1019 E 54TH ST CHICAGO IL 60615 |
| BYRD, CLYDE | 601 N KIRBY ST APT 329 HEMET CA 92545 |
| BYRD, DANA | 22270 TRADEWINDS  DR CARROLLTON VA 23314 |
| BYRD, DAVID | 5227 KENILWORTH AVE 303 HYATTSVILLE MD 20781 |
| BYRD, DEBORAH | 8528 CHESTNUT OAK RD 1 BALTIMORE MD 21234 |
| BYRD, DORA | 10077   BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| BYRD, ESSIE | 2 BARBOUR DR NEWPORT NEWS VA 23606 |
| BYRD, GAIL | 1117 N DEARBORN ST 211 CHICAGO IL 60610 |
| BYRD, GEORGE | 550 NW  78TH AVE # 207 MARGATE FL 33063 |
| BYRD, GEORGIA | 6810 S VAN NESS AV LOS ANGELES CA 90047 |
| BYRD, GLENDA | 418 GENEVA AVE BELLWOOD IL 60104 |
| BYRD, GUSSIE | 2592   BYRD AVE SANFORD FL 32771 |
| BYRD, HELEN | 1824  W INDIAN RD WEST PALM BCH FL 33406 |
| BYRD, HOWARD | 309 S  MAIN ST # B7 MIDDLETOWN CT 06457 |
| BYRD, JAMES | 4116   TORRES CIR WEST PALM BCH FL 33409 |
| BYRD, JASON | 283 TERNWING DR ARNOLD MD 21012 |
| BYRD, JENNIFER R | 1908 VANDERBILT LN APT H REDONDO BEACH CA 90278 |
| BYRD, JOSHUA | 125 NW  109TH AVE # 306 PEMBROKE PINES FL 33026 |
| BYRD, JULIETT | 7361 NW  38TH CT LAUDERHILL FL 33319 |
| BYRD, JUSTIN | 5609 CARROLL ST CHURCHTON MD 20733 |
| BYRD, LINWOOD | C/O TONY BYRD 7109 ORCUTT AVE NEWPORT NEWS VA 23605 |
| BYRD, M | 1737   LAVUE AVE LAKE WORTH FL 33460 |
| BYRD, MABLE | 1715 DEL MAR RD CRESCENT CITY CA 95531 |
| BYRD, MARCIE | 8741 S EAST END AVE CHICAGO IL 60617 |
| BYRD, MARSHALL | 3809 N BROADWAY ST 2 CHICAGO IL 60613 |
| BYRD, MARY | 2118 POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| BYRD, MARY | 6777 SW  41ST DR DAVIE FL 33314 |
| BYRD, MICHAEL | 308 ROCKWELL AVE BLOOMFIELD CT 06002-3147 |
| BYRD, MINTER C. | 311 E  MORSE BLVD # 3-6 WINTER PARK FL 32789 |
| BYRD, MRS BARBARA J | 6884 FISK CT ALTA LOMA CA 91701 |
| BYRD, MRS. VANESSA R. N.I.E. | 4520 NW  36TH ST # 411 411 LAUDERDALE LKS FL 33319 |
| BYRD, NEIL | 1 GREAT OAK CIR APT C13 NEWPORT NEWS VA 23606 |
| BYRD, NICOLE | 5672   BOSQUE LN WEST PALM BCH FL 33415 |
| BYRD, PATRICIA | 4630 HICKORY SIGN POST  RD WILLIAMSBURG VA 23185 |
| BYRD, PERRY | 6137 S ROCKWELL ST CHICAGO IL 60629 |
| BYRD, PERUIS | 4675 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BYRD, QUINTEA | 8033 RAMONA AV APT 10A RANCHO CUCAMONGA CA 91730 |
| BYRD, RAYMOND | 1410 LEMON AV APT 3C LONG BEACH CA 90813 |
| BYRD, RENEE | 8648 S DREXEL AVE 2 CHICAGO IL 60619 |
| BYRD, ROBERT | 1230 25TH ST NEWPORT NEWS VA 23607 |
| BYRD, ROBERT | 18082 HOLLY CIR YORBA LINDA CA 92886 |
| BYRD, RODNEY | 323   BELLE GROVE LN WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
| --- | --- |
| BYRD, RON | 6050 S WESTERN AV APT 213 LOS ANGELES CA 90047 |
| BYRD, ROSA | 1231 LIMIT AVE BALTIMORE MD 21239 |
| BYRD, RUFUS | 15 KAREN  DR NEWPORT NEWS VA 23608 |
| BYRD, SAUNDRA | 624  SUNSET STRIP BALTIMORE MD 21225 |
| BYRD, SEAN | 2126  W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| BYRD, SONJA | 9916  OCEAN SAND CT LAUREL MD 20723 |
| BYRD, TIONNE | 131 HAMPTON CLUB  DR HAMPTON VA 23666 |
| BYRD, TIRA | 16742 CEDARWOOD CIR CERRITOS CA 90703 |
| BYRD, TONJA | 3345 CHATHAM RD N C ELLICOTT CITY MD 21042 |
| BYRD, WESLEY | 402 TURNBERRY DR    C BLOOMINGTON IL 61701 |
| BYRDICK, CATHY | 107 SUSSEX CIR 1A SCHAUMBURG IL 60193 |
| BYRDSOLL, WILBUR | 3935  LYNDALE AVE BALTIMORE MD 21213 |
| BYRDSONG, CLEVELAND | 950  ARGONNE DR BALTIMORE MD 21218 |
| BYREM, APRIL | 9285 RANCHO DR BEAUMONT CA 92223 |
| BYRKE, ELISHA | 6630 INDEPENDENCE AV APT 110 CANOGA PARK CA 91303 |
| BYRLEY, ANIKA | 2136 W 18TH ST CHICAGO IL 60608 |
| BYRLEY, KELLY | 7521 POINT RD N BALTIMORE MD 21219 |
| BYRLEY, MILDRED | 408 TAYLOR AVE S BALTIMORE MD 21221 |
| BYRNE, ANDREW | 5706 GLADES PIKE CM1683 SOMERSET PA 15501 |
| BYRNE, BETH | 5547 E CARITA ST LONG BEACH CA 90808 |
| BYRNE, BRIAN | 3577  VALENTINE RD MACUNGIE PA 18062 |
| BYRNE, CANDY | 13907 ARCHWOOD ST VAN NUYS CA 91405 |
| BYRNE, CASI | 35  CODORUS RD MONTGOMERY IL 60538 |
| BYRNE, DECLAN | 755 N KENILWORTH AVE ELMHURST IL 60126 |
| BYRNE, DEE | 7309 W COYLE AVE CHICAGO IL 60631 |
| BYRNE, DELORES | 12330 OAKS AV CHINO CA 91710 |
| BYRNE, DENNY | 701 ROBIN HOOD HL N ANNAPOLIS MD 21405 |
| BYRNE, EILEEN | 635  SPINNAKER PT SCHAUMBURG IL 60194 |
| BYRNE, EILEEN | 405 N WABASH AVE 505 CHICAGO IL 60611 |
| BYRNE, ELLEN | 1170  HARTFORD TPKE # F64 VERNON CT 06066 |
| BYRNE, GAIL | 11461 NW  27TH ST PLANTATION FL 33323 |
| BYRNE, GERI | 28085 WHITES CANYON RD CANYON COUNTRY CA 91351 |
| BYRNE, HELEN | 430 WALNUT LN ELK GROVE VILLAGE IL 60007 |
| BYRNE, HELENA | 7830 W OAKLEAF AVE ELMWOOD PARK IL 60707 |
| BYRNE, HUNTER | 2020 N  ATLANTIC AVE # S-416 COCOA BEACH FL 32931 |
| BYRNE, JAMES | 2628  RIDGE RD LANSING IL 60438 |
| BYRNE, JAMES | 2941 N MAJOR AVE CHICAGO IL 60634 |
| BYRNE, JAMES | 5259 W WAVELAND AVE CHICAGO IL 60641 |
| BYRNE, JEAN | 2411 ROCHELLE DR FALLSTON MD 21047 |
| BYRNE, JEFFREY | 1361 N DEAN ST 3 CHICAGO IL 60642 |
| BYRNE, JOANNA | 257 S PARK BLVD GLEN ELLYN IL 60137 |
| BYRNE, JOHN | 1734  TUDOR LN NORTHBROOK IL 60062 |
| BYRNE, JOHN | 574 WESTERN AVE GLEN ELLYN IL 60137 |
| BYRNE, JOHN | 22W482 BURR OAK DR GLEN ELLYN IL 60137 |
| BYRNE, JOHN | 7101 S 87TH CT OAK LAWN IL 60458 |
| BYRNE, JOHN | 2472 W HUTCHINSON ST CHICAGO IL 60618 |
| BYRNE, JOHN | 3198 N  PINE ISLAND RD SUNRISE FL 33351 |
| BYRNE, JOHN | 610   ANDERSON CIR # 108 DEERFIELD BCH FL 33441 |
| BYRNE, KAREN | 370 W ALAMEDA AV APT 201 BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| BYRNE, KARYN | 2110 N   OCEAN BLVD # A31 FORT LAUDERDALE FL 33305 |
| BYRNE, LAWRENCE | 48 MILLHAVEN CT EDGEWATER MD 21037 |
| BYRNE, LAWRENCE | 6941 N MENDOTA AVE CHICAGO IL 60646 |
| BYRNE, LESLEY | 650    MANCHESTER RD GLASTONBURY CT 06033 |
| BYRNE, MARGERET M. | 4875 NW   2ND ST # A A DELRAY BEACH FL 33445 |
| BYRNE, MARIE | 215 GEORGIA ST REDLANDS CA 92374 |
| BYRNE, MATT | 1435   CARMEL LN CARY IL 60013 |
| BYRNE, MELANIE | 1407 TAR POINT RD PASADENA MD 21122 |
| BYRNE, MICHELLE | 15648 RISLEY ST WHITTIER CA 90603 |
| BYRNE, MIKE | 198 E SAINT CHARLES RD ELMHURST IL 60126 |
| BYRNE, MIKE & KAREN | 19033 SW   55TH ST PEMBROKE PINES FL 33029 |
| BYRNE, MS T | 618 ACACIA AV CORONA DEL MAR CA 92625 |
| BYRNE, PETER | 33912 COPPER LANTERN ST APT B DANA POINT CA 92629 |
| BYRNE, RALPH | 858 RED ARROW TRL PALM DESERT CA 92211 |
| BYRNE, RICHARD | 25466 SONOMA LAKE FOREST CA 92630 |
| BYRNE, ROBERT | 1000 N FEE LN 217 BLOOMINGTON IN 47406 |
| BYRNE, ROBERT | 2622 MOUNTAIN VIEW RD EL MONTE CA 91732 |
| BYRNE, ROBERT J | 2955 S LYMAN ST    1 CHICAGO IL 60608 |
| BYRNE, ROBERT J. | 9273 SW   8TH ST # 107 BOCA RATON FL 33428 |
| BYRNE, SLYVESTER | 3600 FULTON SE B109 GRAND RAPIDS MI 49546 |
| BYRNE, THOMAS | P.O. BOX 31 CHESTER IL 62233 |
| BYRNE, TINA | 10 BRISTOL DR ANNAPOLIS MD 21401 |
| BYRNE, VELMA | 3345 SW   59TH TER DAVIE FL 33314 |
| BYRNE, VICKI | 710 BLUFF ST 301 CAROL STREAM IL 60188 |
| BYRNE, WAYNE | 15135 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| BYRNE, WENDY | 2441   NEWPORT DR NAPERVILLE IL 60565 |
| BYRNE, WILLIAM E | 164    OAK ST # 1 WILLIMANTIC CT 06226 |
| BYRNES JR, WILLIAM | 2701 S   OCEAN BLVD # 43 HIGHLAND BEACH FL 33487 |
| BYRNES, ALMA | 4685    MEADOW GREEN TRL LAKE WORTH FL 33463 |
| BYRNES, BETTY | 1527 CLEARVIEW DR STREET MD 21154 |
| BYRNES, CAROL | 706 KENTUCKY AVE HAMPTON VA 23661 |
| BYRNES, CAROLYN | 1433 E 1ST ST LONG BEACH CA 90802 |
| BYRNES, CHARLOTTE | 744 SELBORNE RD RIVERSIDE IL 60546 |
| BYRNES, DEBBIE | 2067   WILLOW BROOKE DR 2C WOODSTOCK IL 60098 |
| BYRNES, DEBORAH | 526 GRANVILLE RD EAST HARTLAND CT 06027-1114 |
| BYRNES, ETHEL | 13621 ESPIRIT WY IRVINE CA 92620 |
| BYRNES, FRANCIS | 172    PARTRIDGE DR ROCKY HILL CT 06067 |
| BYRNES, GRACE | 19243   BAY LEAF CT BOCA RATON FL 33498 |
| BYRNES, HUGH | 1995    BRIDGEWATER DR LAKE MARY FL 32746 |
| BYRNES, JENNIFER | 8211 SAN ANGELO DR APT G7 HUNTINGTON BEACH CA 92647 |
| BYRNES, JIM | 4575 S   ATLANTIC AVE # 6305 PONCE INLET FL 32127 |
| BYRNES, JOHN | 1414   CARSINS RUN RD ABERDEEN MD 21001 |
| BYRNES, KATHLEEN | 1440   RIVERSIDE AVE BALTIMORE MD 21230 |
| BYRNES, KATIE | 517   ORKNEY RD BALTIMORE MD 21212 |
| BYRNES, LINDA | 12 S KRESSON ST BALTIMORE MD 21224 |
| BYRNES, ROBERT | 4 VILLA CAPRI CIR BALTIMORE MD 21221 |
| BYRNES, SHARON | 6348 SYLVAN DR SIMI VALLEY CA 93063 |
| BYRNES, WILLIAM | 8254 ASPEN LN TINLEY PARK IL 60477 |
| BYRNES, WILLIAM | 600 N KINGSBURY ST 1109 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| BYRNS, BROCK | 1712 S DIXIE HWY 233 CRETE IL 60417 |
| BYRNS, RANDALL | 2649  163RD PL HAMMOND IN 46323 |
| BYROM, DAN | 7236 W GREENLEAF AVE CHICAGO IL 60631 |
| BYRON ALDAS | 5945 S PULASKI RD STE 7 CHICAGO IL 60629 |
| BYRON THOMPSON | 2701 NE  10TH TER WILTON MANORS FL 33334 |
| BYRON, ALICE | 2000 CHESTNUT AVE   505 GLENVIEW IL 60025 |
| BYRON, ANN M | 3811 W  STATE ROAD 84  # 304 FORT LAUDERDALE FL 33312 |
| BYRON, BATCHELDER | 2417   CADILLAC AVE ORLANDO FL 32818 |
| BYRON, BRENDA | 2391 SW  13TH AVE BOYNTON BEACH FL 33426 |
| BYRON, CYRIL | 7811 LIBERTY RD GWYNN OAK MD 21244 |
| BYRON, D | 1395 NANTUCKET CT HOFFMAN ESTATES IL 60195 |
| BYRON, GASTON | 131   MISSISSIPPI AVE SAINT CLOUD FL 34769 |
| BYRON, LU | 717 N JALAPA DR COVINA CA 91724 |
| BYRON, LYNN | 1337   SILVERADO NO LAUDERDALE FL 33068 |
| BYRON, MATT | 2620 WILDWOOD LN BANNOCKBURN IL 60015 |
| BYRON, MRS FRANCES | 2217 ANCHOR ST ANAHEIM CA 92802 |
| BYRON, PEGGY | 492 HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| BYRON, ROBERT | 22259 SHADOW VALLEY CIR CHATSWORTH CA 91311 |
| BYRON, STEPHEN | 2216 NELSON AV APT 1 REDONDO BEACH CA 90278 |
| BYROUTY, EDWARD | 180 SE  7TH ST # 2 DEERFIELD BCH FL 33441 |
| BYRTH, DONALD | 825 W WELLINGTON AVE CHICAGO IL 60657 |
| BYRUM, APRIL | 2018 BEALMEAR MILL LN 6306 ODENTON MD 23116 |
| BYRUM, CAROL | 3301 OLD WILLIAMSBURG RD APT 6 YORKTOWN VA 23690 |
| BYRUM, FR. RICK | 412 N GARFIELD AV ALHAMBRA CA 91801 |
| BYRUM, MICHAEL | 9525 JEFFERSON ST BELLFLOWER CA 90706 |
| BYRUM, PATRICIA | 226 NE  7TH AVE DELRAY BEACH FL 33483 |
| BYRUM, WILLIAM | 203   CARRERA DR LADY LAKE FL 32159 |
| BYS, CAROLE | 1431   WILLARD AVE # 7 NEWINGTON CT 06111 |
| BYSTER, BETTE | 4601 W TOUHY AVE 801 LINCOLNWOOD IL 60712 |
| BYSTRAK, PAUL | 2918 PATRICIA CT MANCHESTER MD 21102 |
| BYSTRICKY, CHUCK | 6515 SW  20TH CT PLANTATION FL 33317 |
| BYSTRY, MARIE | 6 SURREY LN 6 BALTIMORE MD 21236 |
| BYSTRY, PETER | 35   LONGVIEW DR WINDSOR CT 06095 |
| BYSTRY, STEPHANIE | 2866 VERA CRUZ CORONA CA 92882 |
| BYTAUTAITE, ALMA | 1209 N WINSLOWE DR 303 PALATINE IL 60074 |
| BYTELL, BARBARA | 1624   ELIZABETHS WALK WINTER PARK FL 32789 |
| BYTENSKI, MIRI | 100   GOLDEN ISLES DR # 101 HALLANDALE FL 33009 |
| BYTHEWAY, ROBYN | 12720 PACIFIC AV APT 9 LOS ANGELES CA 90066 |
| BYTYQI, I | 425   CAMBRIDGE LN WESTON FL 33326 |
| BYUN, CHARLES | 1621 LAS FLORES DR GLENDALE CA 91207 |
| BYUN, KI OK | 102 SHELDON  CT YORKTOWN VA 23693 |
| BYUN, MISUN | 1920 BATSON AV APT 126 ROWLAND HEIGHTS CA 91748 |
| BYUS, HELEN | 8 POND CIR AVON CT 06001-3320 |
| BYUS, KENNETH | 4224 AUDREY AVE BALTIMORE MD 21225 |
| BYWATER, DOUGLAS | 2914 N RACINE AVE GRDN CHICAGO IL 60657 |
| BYWATER, NICKI | 16520 WAGON WHEEL DR RIVERSIDE CA 92506 |
| BZDYL, LORRAINE | 6155   KNOLL WAY DR 101 WILLOWBROOK IL 60527 |
| BZIEWLOR, FRANK | 2456 W FARWELL AVE CHICAGO IL 60645 |
| BZNUN, GAYANE | 614 E VERDUGO AV APT 111 BURBANK CA 91501 |

| Claim Name | Address Information |
|---|---|
| B_B ASSOCIATES, INC. | 1111 S. ARROYO PARKWAY, STE 450 PASADENA CA 91105 |
| C & M BOOKKEPING, WINKLER | MORRIS C/O 14907 MAGNOLIA BLVD SHERMAN OAKS CA 91403 |
| C BENNIS, KENNETH | 11288    MELLOW CT WEST PALM BCH FL 33411 |
| C COOPER ENTERPRISES | 921 N  L ST LAKE WORTH FL 33460 |
| C DENISE | 113 WEAVER  RD WILLIAMSBURG VA 23185 |
| C J, MANZO | 2547    LESTON CT ORLANDO FL 32817 |
| C JR, POSTEN | 9508    WHITE SAND CT CLERMONT FL 34711 |
| C L, SCHAIPER | 113 W  CHIPOLA AVE # 915 DELAND FL 32720 |
| C N P A SERVICES INC | 708 10TH STREET  STE. 260 SACRAMENTO CA 95814-1803 |
| C N S B - THE DAILY JOURNAL | 915 E. 1ST ST. LOS ANGELES CA 90053 |
| C O P E | 2216 E  IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744 |
| C PETERSON, REALTY PRUDENTIAL CA | 24096 STEEL HEAD CORONA CA 91739 |
| C R, BARFIELD | 27 N  HAMPTON AVE ORLANDO FL 32803 |
| C R, IRENE | 9325  HAMILTON CT B DES PLAINES IL 60016 |
| C R, SPRECKER | 1110    BROADMOOR DR COCOA FL 32922 |
| C RITCHIE PHOTOGRAPHY | 7206 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| C V, BUTLER | 6065    LEXINGTON PARK ORLANDO FL 32819 |
| C WILKINSON | 96 WOODLAND GREEN WAY ABERDEEN MD 21001 |
| C, BEAL | 28    LAKE AVE TAVARES FL 32778 |
| C, BOYTS | 22400 E  COLONIAL DR CHRISTMAS FL 32709 |
| C, DEFREITAS | 2956 S  SEMORAN BLVD # 1402 ORLANDO FL 32822 |
| C, DOWLING | 1736    GRAND RUE DR CASSELBERRY FL 32707 |
| C, GLASER W | 4411 SILVER SPRING RD PERRY HALL MD 21128 |
| C, H | 14625 NE  4TH AVE NORTH MIAMI FL 33161 |
| C, HOWDEN | 530    LANYARD LN DEBARY FL 32713 |
| C, JUDY | 578    VERDE LN ELK GROVE VILLAGE IL 60007 |
| C, MOYER | 439    ORANGE DR # 304 ALTAMONTE SPRINGS FL 32701 |
| C, NAGY | 9600    US HIGHWAY 192  # 736 CLERMONT FL 34714 |
| C, NELSON | 2593    ACKLINS RD WEST PALM BCH FL 33406 |
| C, OUELLETTE | 9000    US HIGHWAY 192  # 608 CLERMONT FL 34714 |
| C, RADCLIFFE | 10090 GREEN CLOVER DR ELLICOTT CITY MD 21042 |
| C, REYNALDO | 4301 NW  56TH ST FORT LAUDERDALE FL 33319 |
| C, ROBERTS | 12675    HUCKLEBERRY FINN DR ORLANDO FL 32828 |
| C, RONIE | 316 TIMBERBROOK CT ODENTON MD 21113 |
| C, ROTHNA | 2201    BANYAN LN WEST PALM BCH FL 33415 |
| C, RUBIN | 6900 SW  1ST CT PEMBROKE PINES FL 33023 |
| C, STENSTROM | 181    WIMBLEDON CIR LAKE MARY FL 32746 |
| C, THOMAS | 1215    PARK POINTE LN WINTER PARK FL 32789 |
| C, VIVIAN | 8 SW  11TH ST DEERFIELD BCH FL 33441 |
| C,, TARUN | 14316 BOWSPRIT LN 21 LAUREL MD 20707 |
| C. A., COLE | 3947    DIJON DR ORLANDO FL 32808 |
| C. BRINKLY | 122 ARCHIMEDES CT BALTIMORE MD 21208 |
| C. ELIA | 6701    JOHNSON ST # 210 PEMBROKE PINES FL 33024 |
| C. J., BURT | 899    CLAYDON WAY ALTAMONTE SPRINGS FL 32701 |
| C. VAUGHN, PAGE PRIVATE SCHOOL | P.O. BOX 10909 COSTA MESA CA 92627 |
| C., CANFIELD | 33916    COUNTY ROAD 437 SORRENTO FL 32776 |
| C., CAUPP | 3028    LANDTREE PL ORLANDO FL 32812 |
| C., HOWE | 108    BEACH AVE ALTAMONTE SPRINGS FL 32701 |
| C., NIRVANA | 19021 HILLSBORO CIR HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| C., ROBERTS | 1640    LUTHER LN KISSIMMEE FL 34746 |
| C., WOOD | 558 N. SEMORAN BLVD APT 562 WINTER PARK FL 32792 |
| C.A, LEWIS | 12348    GRECO DR ORLANDO FL 32824 |
| C.A., BOOTH | 363    CASTLEWOOD LN NEW SMYRNA BEACH FL 32168 |
| C.B., RAYMOND | 10500 LAKE HASSON CIR CLERMONT FL 34711 |
| C.E. DEMBROSK | 4401 SYCAMORE DR HAMPSTEAD MD 21074 |
| C.E., FIELDS | 9154    SABAL PINE WAY ORLANDO FL 32832 |
| C.J., BEVERLIN | 476    ORANGE AVE MERRITT ISLAND FL 32952 |
| C.L., CAVELL | 2711    UXBRIDGE LN KISSIMMEE FL 34743 |
| C.L., HERBERT | 245    PALM LN # 1 COCOA BEACH FL 32931 |
| C.O. ROSIE L KEYES, BETTY K BRYANT | 1405 MCDIVITT AV COMPTON CA 90221 |
| C.R., BALLINGER | 303 S    FOREST AVE ORLANDO FL 32803 |
| C.R., BIDWELL | 9585 SE 171ST ARGYLL ST THE VILLAGES FL 32162 |
| C.R., CATTRELL | 1775    COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| C.S., STROHMAIER | 37    SARGENT ST HAINES CITY FL 33844 |
| C/ O RAY RODRIGUEZ, MALIBU BARBER SHOP | 22635 PACIFIC COAST HWY MALIBU CA 90265 |
| C/ TICKETMASTER, TERRY BARNES | 8800 W SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| C/0 BILL BURTON, KABC | 500 CIRCLE SEVEN DR GLENDALE CA 91201 |
| C/0 HOPE, PRUETT | HIGHWAY PATROL 847 BRIER DR SAN BERNARDINO CA 92408 |
| C/MLTC HNW/2WD74C72, MERRILL LYNCH TRUST | P.O. BOX 1557 PENNINGTON NJ 08534 |
| C/O ABDULAH BOURCHIG | MARRAKESH RESTAURANT 13003 VENTURA BLVD STUDIO CITY CA 91604 |
| C/O ALAN, VENICE FLOWERS | 144 LINCOLN BLVD VENICE CA 90291 |
| C/O ALLENSTEIN, ALEXANDRA | 19739 HENSHAW ST WOODLAND HILLS CA 91364 |
| C/O ANGELA JONES, BILL BOLLINGER | 3223 DONALD DOUGLAS LP S APT STE 2 SANTA MONICA CA 90405 |
| C/O ANNA ANDERSON, PINNACLE ESTATE PROP | 9137 RESEDA BLVD NORTHRIDGE CA 91324 |
| C/O ANNETTE BASILEO*, BRIGHT HOR | 10202 WASHINGTON BLVD CULVER CITY CA 90232 |
| C/O ANTONIO MA, WASHINGTON MUTUAL | 350 S GRAND AV APT 3400 LOS ANGELES CA 90071 |
| C/O ARTISTS BUS MGT, JACKSON LYNCH | 21700 OXNARD ST APT 2050 WOODLAND HILLS CA 91367 |
| C/O ATM BUS. MNGMT, BETTY HOLTON | 1536 W 25TH ST APT 166 SAN PEDRO CA 90732 |
| C/O BARBARA GOEN, THE ROGERS GROUP | 1875 CENTURY PARK EAST APT S-300 LOS ANGELES CA 90067 |
| C/O BELYNDA ELAM, JENKENS & GILCHRIST | 1445 ROSS AV APT 3700 DALLAS TX 75202 |
| C/O BOOK KEEPERST, KATHERINE MILLER | 36846 33RD ST E PALMDALE CA 93550 |
| C/O CARRIE GAGE, DAVID_HARDIN | 5802 PIONEER MESA COLORADO SPRINGS CA 80923 |
| C/O CECILIA, HORTENCE BARBER | 443 S EVERGREEN AV LOS ANGELES CA 90033 |
| C/O CHANDLE HADRABAY | BRADLEY PACKING SYST 1439 S BUNDY DR APT 5 LOS ANGELES CA 90025 |
| C/O CHERYL, BLOCH MEDICAL CLINIC | 3807 WILSHIRE BLVD APT 200 LOS ANGELES CA 90010 |
| C/O CHRISTY MARONI, RESERVE PETROLEUM CA | 227 BROADWAY APT 200 SANTA MONICA CA 90401 |
| C/O CLEO LAND CO, GREEN ESPSTEIN PROD. | 30423 CANWOOD ST APT 139 AGOURA CA 91301 |
| C/O CONNIE DESTITO, CONCEPTION DESTITO | 902 S SYCAMORE AV LOS ANGELES CA 90036 |
| C/O DAN CRYSTAFIC, O'CONNELL'S AUTOMOTI | 17502 GOTHARD ST HUNTINGTON BEACH CA 92647 |
| C/O DAN KENNY, PAULS TV | 1804 N LEMON ST ANAHEIM CA 92801 |
| C/O DANIEL C. HALES | BERCHIN FAMILY TRUST 4695 MACARTHUR CT APT ST100 NEWPORT BEACH CA 92660 |
| C/O DANNY HERNANDEZ, VEN-MAR BARBERS | 12615 VENICE BLVD LOS ANGELES CA 90066 |
| C/O DARRELL AMENT, CHAMBER OF COMMERCE | 201 E CENTER ST ANAHEIM CA 92805 |
| C/O DAVID CORTES, DYNASTY DETAILING SV | 1973 FEDERAL AV COSTA MESA CA 92627 |
| C/O DAVIS, TIMOTHY | DAVIS, RUTH 108 PRIEST CT HAMPTON VA 23669 |
| C/O DEBBIE BLOOMBERG, CONNIE UNGER | 5 FOREST LN NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| C/O DINO MANAGEMENT, PASQUINA_MATTUCCI | 21046 FIGUEROA ST APT UNIT B CARSON CA 90745 |
| C/O DONALD PETERSON, PETERSON | RICHARD 117 GARNET AV BALBOA ISLAND CA 92662 |
| C/O EATON ACCOUNTING, NANCY_ASNER | 47705 VIA MONTESSA LA QUINTA CA 92253 |
| C/O EDDIE TRAYLOR, DESIGN MAN | 8149 P O BOX LOS ANGELES CA 90008 |
| C/O EDITH BARNETT, PURE CHOICE CHEM DRY | 10934 TOLLY ST NORWALK CA 90650 |
| C/O EL GROVE BUILDER, LINDA | 9918 KENT ST APT 1 EL GROVE CA 95624 |
| C/O ELMER ICTUE, FIRESTONE TIRE & AUT | 1817 LINCOLN BLVD SANTA MONICA CA 90404 |
| C/O EMILIO SHERERO, VENTI'S BARBER SHOP | 2200 W VALLEY BLVD ALHAMBRA CA 91803 |
| C/O EMMA ESIK, IMRE ESIK | 2343 1/2 STEARNS ST SIMI VALLEY CA 93063 |
| C/O ENREQUETA ROMO, MARQUEZ | 15013 PALM AV HACIENDA HEIGHTS CA 91745 |
| C/O EREZ ASSERAF, J & M CONTAINERS | 19163 OXNARD ST TARZANA CA 91356 |
| C/O FRANK CANDELERIA | HOMES BOUGHT CURRENT 207 E POMONA BLVD APT A MONTEREY PARK CA 91755 |
| C/O FRED GREENSPAN, JADESON | WALTER 7100 HAYVENHURST AV APT 321 VAN NUYS CA 91406 |
| C/O FRED MCCUISTION, MCCUISTION | 28372 CALLE PINATA SAN JUAN CAPISTRANO CA 92675 |
| C/O G. SOKOL, HENRY LINDEMANN | 9018 BALBOA BLVD APT 318 NORTHRIDGE CA 91325 |
| C/O GALE RODRIGUEZ, DEPT OF ECONOMIC & | 290 N D ST APT 6THFL SAN BERNARDINO CA 92415 |
| C/O GREER HUANG, ROCOM CORP. | 5657 ENGINEER DR HUNTINGTON BEACH CA 92649 |
| C/O HANYA SALKELD, HAZEL KOBZEFF | 6884 LINDA VISTA BLVD MISSOULA MT 59803 |
| C/O HAROLD SNYDER, HAL SNYDER FIRE PROT | 5081 CITATION AV CYPRESS CA 90630 |
| C/O HARRIET ROSEN, RUTH SWAY | 18440 KINGSBURY ST NORTHRIDGE CA 91326 |
| C/O INVESTNET, TEKEA | 5230 CLARK AV APT 21 LAKEWOOD CA 90712 |
| C/O J HARLON, MILDRED YOUNGER | 1712 PALISADES DR PACIFIC PALISADES CA 90272 |
| C/O JANE BENNETT, CANTOR FITZGERALD | 1925 CENTURY PARK EAST APT 700 LOS ANGELES CA 90067 |
| C/O JANET MAXWELL, ARBOR APARTMENTS | 6333 CANOGA AV APT 358 WOODLAND HILLS CA 91367 |
| C/O JENNIFER DORAME, METRO CHURCH | 1231 4TH ST SANTA MONICA CA 90401 |
| C/O JENNIFER, L A MARATHON | 11110 OHIO AV APT 100 LOS ANGELES CA 90025 |
| C/O JENNY HARPER, OFFICE MAX | 7300 CHAPMAN AV GARDEN GROVE CA 92841 |
| C/O JESUS NANDE, CRAVINGS RESTAURANT | 3725 MOTOR AV APT 3 LOS ANGELES CA 90034 |
| C/O JOHN GREECH, GREECH & ASSOC REAL | 1740 BANNING WY SAN MARINO CA 91108 |
| C/O JOYCE POND, WESTLAKE RV STORAGE | 395 CONEJO RIDGE AV THOUSAND OAKS CA 91361 |
| C/O KATELLA SENIOR, LISSA STEIBENTZ | 3952 KATELLA AV LOS ALAMITOS CA 90720 |
| C/O KEITH FERNANDEZ | INTRACORP S DIEGO LL 600 B ST APT 1500 SAN DIEGO CA 92101 |
| C/O KELLEY PROD., STACEY LUCHS | 10866 WILSHIRE BLVD APT FLR 10 LOS ANGELES CA 90024 |
| C/O KENNETH OGAWA, FLORENCE YAMADA | 8541 E VILLAGE LN ROSEMEAD CA 91770 |
| C/O KIMBERLY GODMAN, ORCHARD RESD. CARE | 8195 ORCHARD ST ALTA LOMA CA 91701 |
| C/O LETICIA VAZQUEZ, CAMPOS MEXICAN FOOD | 2761 W AVENUE L LANCASTER CA 93536 |
| C/O LISA YOUNG, COST PLUS | 1313 SUNFLOWER AV SANTA ANA CA 92704 |
| C/O LISA, Q'S BILLIARDS | 99 E COLORADO BLVD PASADENA CA 91105 |
| C/O LUELLA NEWTON, BESSIREE &_CASSENHIS | 430 N SAN DIMAS AV SAN DIMAS CA 91773 |
| C/O MARCIL, ISSENHUTH | VIVIAN 1916 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| C/O MARISA NEAL, SANTA MONICA SEAFOOD | 154 E 17TH ST COSTA MESA CA 92627 |
| C/O MARK FISK, ARBOR VIEW | 26851 LA SIERRA DR MISSION VIEJO CA 92691 |
| C/O MARLENE COULT, NADINE JACKSON | 18971 NEWTON AV SANTA ANA CA 92705 |
| C/O MARTIN FIERRO, FIERRO TRANSPORT | 1286 S YUCCA AV RIALTO CA 92376 |
| C/O MARTIN GALE, CA WILDERNESS TRNING | 72892 WILLOW ST PALM DESERT CA 92260 |
| C/O MARY BUZGA, OAK KNOLLS BOYS HOME | 620 N CERRITOS AV AZUSA CA 91702 |
| C/O MATTHEW SORDELLO, SOUNDELUX | 1318 LINCOLN BLVD SANTA MONICA CA 90401 |
| C/O MEHAUL O'LEARY, JOXER DALY'S | 11168 WASHINGTON BLVD CULVER CITY CA 90232 |

| Claim Name | Address Information |
| --- | --- |
| C/O MELISSA HOLLOWAY, LIONS GATE | 2700 COLORADO AV APT 2FLR SANTA MONICA CA 90404 |
| C/O MELISSA MUELLER, I.__CULLY V | 2451 EDGEHILL RD TOLEDO OH 43615 |
| C/O MELISSA, M. SEIFERT | 228 AVENUE E REDONDO BEACH CA 90277 |
| C/O MERETTA BROWN, AMERICAN REALITY | 2005 FOOTHILL BLVD LA VERNE CA 91750 |
| C/O N. MORRIS, JOSEPH GUTMAN | 6336 MARYLAND DR LOS ANGELES CA 90048 |
| C/O NAOMI POPPERT, CITIZENS BUS. BANK | P.O. BOX 2549 RANCHO CUCAMONGA CA 91729 |
| C/O NEIL SCHIMMEL, INVESTMENT MANAGEMNT | 1800 BRIDGEGATE ST APT 204 THOUSAND OAKS CA 91361 |
| C/O NEW MARK MERRILL | ANAHEIM TOWN SQUARE 5850 CANOGA AV APT STE650 WOODLAND HILLS CA 91367 |
| C/O NIMFA RUEDA, AMERICAN RED CROSS | 3407 SAGEHURST DR DUARTE CA 91010 |
| C/O NORM SUITS, SYMBOLIC DISPLAYS | 1917 E ST ANDREW PL SANTA ANA CA 92705 |
| C/O PARENTELLAS, HOMES F/LIFE CARLISL | 8939 S SEPULVEDA BLVD APT 460 LOS ANGELES CA 90045 |
| C/O PEGGY RAND, DAVID PINNELL | 4177 ELMER AV NORTH HOLLYWOOD CA 91602 |
| C/O PERRY/NEIDORF, KAREN HILLENBURY | 9720 WILSHIRE BLVD APT 3RDFLR BEVERLY HILLS CA 90212 |
| C/O RAYLEEN MITCHELL, WELLS FARGO_BANK | 1111 W 6TH ST CORONA CA 92882 |
| C/O RAYMOND JACOBS, SUNGROVE SENIOR APTS | 12811 GARDEN GROVE BLVD APT 414 GARDEN GROVE CA 92843 |
| C/O RICHARD HANDLER, SHARON BLOOM | 800 GARDEN ST APT G SANTA BARBARA CA 93101 |
| C/O RICHARD SITCLER, FAIRWAY PALMS | 230 PASSIER CT FORT WAYNE IN 46825 |
| C/O RICK, RICK CHOU STUDIO | 188 N HOLLISTON AV APT 101 PASADENA CA 91106 |
| C/O RIVER ROAD ENTER, FELICITY DONARSKI | 60 S 6TH ST MINNEAPOLIS MN 55402 |
| C/O ROB DWYER, TUCKER ALA | 300 S GRAND AV APT 2900 LOS ANGELES CA 90071 |
| C/O ROBERT SMITH, CASTLEWOOD REALTY | 2310 HUNTINGTON DR SAN MARINO CA 91108 |
| C/O ROBIN BAKAY, SCHENKMAN ACCOUNTING | 16633 VENTURA BLVD APT STE804 ENCINO CA 91436 |
| C/O ROD BELL, ROD BELL INC. | 5318 E 2ND ST APT 777 LONG BEACH CA 90803 |
| C/O RODOLFO SANCHEZ, RUDYS PRINTING | 16747 PARKSIDE AV CERRITOS CA 90703 |
| C/O RUSSELL RICE, GOODWILL INDUSTRIES | 342 N SAN FERNANDO RD LOS ANGELES CA 90031 |
| C/O RUTH KOCH, GERBER & CO INC. | 1880 CENTURY PARK EAST APT 200 LOS ANGELES CA 90067 |
| C/O SANDRA CORONA, AMERICAN FINE ARTS | 2520 N ONTARIO ST APT A BURBANK CA 91504 |
| C/O SEDGWICK & CO., CHRISTIE L BENNETT | 233 WILSHIRE BLVD APT 400 SANTA MONICA CA 90401 |
| C/O SHANNON ELLIOTT, CREFTCON INDUSTRIES | 900 S AJAX AV CITY OF INDUSTRY CA 91748 |
| C/O SHIRLEY, DR.J MODLINGER | 190 CAMINO RUIZ CAMARILLO CA 93012 |
| C/O T AND L, CARREY M | 10866 WILSHIRE BLVD APT 1100 LOS ANGELES CA 90024 |
| C/O TAKAHARU TSUZUKI, ASAHI BEER USA | 3625 DEL AMO BLVD APT 250 TORRANCE CA 90503 |
| C/O TERRY, SO CAL/AWAKENING | 11500 PARAMOUNT BLVD DOWNEY CA 90241 |
| C/O THE CSM AGENCY, STEVE HAWKINS | P.O. BOX 648 MONTVALE NJ 07645 |
| C/O TINA FRANCO, CULVER CITY SR CTR | 4095 OVERLAND AV CULVER CITY CA 90232 |
| C/O TMHP, H. PIETSCH | 10866 WILSHIRE BLVD APT 10FL LOS ANGELES CA 90024 |
| C/O TOM ERSPAMER, ADVO INC | 16027 VENTURA BLVD APT 300 ENCINO CA 91436 |
| C/O TOUBAIL, NANCY GOLDSTEIN | 33852 DEL OBISPO ST APT 38 DANA POINT CA 92629 |
| C/O TRNCH PLATE RENT, JOHN WEBER | 4 COPPER CANYON CIR POMONA CA 91766 |
| C/O TSUMIKI SUGIURA, DAIWA ENTRPRISES | LLC 11300 W OLYMPIC BLVD APT 710 LOS ANGELES CA 90064 |
| C/O U.S. BANK, ROBERT A. CHURLEY | PO BOX 8469 LA JOLLA CA 92038 |
| C/O UBS, WILLIAM BAUMGART | 1999 AVENUE OF THE STARS APT 1500 LOS ANGELES CA 90067 |
| C/O WATTS CYCLERY, STALIN_MEDINA | 11202 WILMINGTON AV LOS ANGELES CA 90059 |
| C/O WHITT ADDISON, ADDISON WHITT MGMT | 800 W 1ST ST APT 505 LOS ANGELES CA 90012 |
| C/O ZELIKOW, BRODER AND COMPANY | 10100 SANTA MONICA BLVD APT 1050 LOS ANGELES CA 90067 |
| C/O: ANDREW ANZMEND, RUSNAK DODGE | 2965 E COLORADO BLVD PASADENA CA 91107 |
| C/O: DANNY BUSUEGO, SHERWIN WILLIIAMS | 1000 E WILLOW ST SIGNAL HILL CA 90755 |

| Claim Name | Address Information |
|---|---|
| C/O: MARTHA, BALDWIN STOCKER HOME | 527 S VALINDA AV WEST COVINA CA 91790 |
| C/O: PAM EASTMAN, PAM EASTMAN | 2707 CLARK AV APT H BURBANK CA 91505 |
| C/O: TOM HUYNA, HAIR & NAI | 10407 LAKEWOOD BLVD DOWNEY CA 90241 |
| C/O: YOUNG | CONSULATE OF BELIZE 5825 W SUNSET BLVD APT 206 LOS ANGELES CA 90028 |
| C/O:RONALD POLLAK, JUDITHE HARDT | 16633 VENTURA BLVD APT #1010 ENCINO CA 91436 |
| CAABAY, TERESITA | 9661 SKYLARK BLVD GARDEN GROVE CA 92841 |
| CAAL, VICTOR | 9677  N BOCA GARDENS CIR # A BOCA RATON FL 33496 |
| CAAMAL, CHRISTIE | 1805 N WILLOW AV RIALTO CA 92376 |
| CAAMAL, ELOISA | 5800 KANAN RD APT 170 AGOURA HILLS CA 91301 |
| CAAMAL, VIRGILIO | 545 W 90TH ST LOS ANGELES CA 90044 |
| CAAMANO, ERIC | 5029 HALIFAX RD TEMPLE CITY CA 91780 |
| CAAN, SHEILA | 24119 DEL MONTE DR APT 57 VALENCIA CA 91355 |
| CAANDOY, CAROL | 37018 VIA DEL RIO PALMDALE CA 93550 |
| CAANO, JAMES | 23960 STEELHEAD DR CORONA CA 92883 |
| CAANPAGNA, MIKE | 17007 LATHROP AVE HARVEY IL 60426 |
| CAARR, MIKE | 1741 W NELSON ST GRDN CHICAGO IL 60657 |
| CABA, CHAR | 2420 E 2360TH RD MARSEILLES IL 61341 |
| CABACAVAN, MARIA F | 10035 BORDELON ST SAN DIEGO CA 92124 |
| CABADA**, MARIA | 2313 CHARLOTTE ST APT 6 LOS ANGELES CA 90033 |
| CABADA, GLORIA | 4144 GRACE AV BALDWIN PARK CA 91706 |
| CABADA, LORENA | 11706 FELTON AV HAWTHORNE CA 90250 |
| CABAHUG, ALDIN | 2312 N CANTERBURY LN ROUND LAKE IL 60073 |
| CABAHUG, LIZA | 3695 N PLUMTREE DR RIALTO CA 92377 |
| CABAHUG, WENELIZA D | 7470 TAMARIND AV FONTANA CA 92336 |
| CABAI, LARRY | 692  HUNTINGTON DR CAROL STREAM IL 60188 |
| CABAJ, MONIKA | 434 N LARCH AVE ELMHURST IL 60126 |
| CABAKOFF, FLORENCE | 7100   RADICE CT # 802 LAUDERHILL FL 33319 |
| CABAL, SUZETTE | 399 NW  154TH AVE PEMBROKE PINES FL 33028 |
| CABALE, FLERIDA | 1750 W ROMNEYA DR APT 248 ANAHEIM CA 92801 |
| CABALLA, CATHERINE | 436 N CORONADO ST APT 4 LOS ANGELES CA 90026 |
| CABALLERO,  MARTHA | 3415 S AUSTIN BLVD CICERO IL 60804 |
| CABALLERO,  TERESA | 2040 SW  42ND AVE FORT LAUDERDALE FL 33317 |
| CABALLERO, ANTONIO | 11844 RAMONA AV HAWTHORNE CA 90250 |
| CABALLERO, ANTONIO D | 10911 69TH ST KENOSHA WI 53142 |
| CABALLERO, APOLONIA | 2826 OREGON ST LOS ANGELES CA 90023 |
| CABALLERO, ARACELI | 4211 BONHILL DR 2D ARLINGTON HEIGHTS IL 60004 |
| CABALLERO, ART | 4827 ALESSANDRO AV TEMPLE CITY CA 91780 |
| CABALLERO, ARTURO | 5522   CHANTILLY CIR LAKE IN THE HILLS IL 60156 |
| CABALLERO, BENJAMIN | 698 BUDLEIGH CIR LUTHERVILLE-TIMONIUM MD 21093 |
| CABALLERO, CATHERINE | 4012 W 129TH ST APT 3 HAWTHORNE CA 90250 |
| CABALLERO, CELSO | 2506 MONTE CARLO DR SANTA ANA CA 92706 |
| CABALLERO, DANIEL | 6252  S 97TH CT BOYNTON BEACH FL 33437 |
| CABALLERO, DELFENO | 398 W PARK ST POPLAR GROVE IL 61065 |
| CABALLERO, GEORGE | 7100 NATICK AV VAN NUYS CA 91405 |
| CABALLERO, J. DOUGLAS | 1907 MONTANA AV SANTA MONICA CA 90403 |
| CABALLERO, JOSE J | 4907 NW  82ND AVE SUNRISE FL 33351 |
| CABALLERO, JUSTIN | 344 MOUNTAINEERS WAY EMMITSBURG MD 21727 |
| CABALLERO, K. | 137 N ROCK RIVER DR DIAMOND BAR CA 91765 |
| CABALLERO, KENIA | 4985 SW  32ND TER FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| CABALLERO, LIZ | 416 S CHATHAM CIR APT B ANAHEIM CA 92806 |
| CABALLERO, MAGDALENA | 2035 JOHNSON ST SOUTH BEND IN 46628 |
| CABALLERO, MARIA | 4417 MOONRIDGE AV SANTA ANA CA 92703 |
| CABALLERO, MARTHA | 14528 SOUTHWOOD DR FONTANA CA 92337 |
| CABALLERO, MELISSA | 5301 E WESTRIDGE RD ANAHEIM CA 92807 |
| CABALLERO, MIGUEL | 4814 SAN GABRIEL PL PICO RIVERA CA 90660 |
| CABALLERO, ROSA | 3825 W 2ND ST LOS ANGELES CA 90004 |
| CABALLERO, SALVADOR | 15885 SADDLE CT FOUNTAIN VALLEY CA 92708 |
| CABALLERO, SANDRA | 7050   SOUTHGATE BLVD # 202 TAMARAC FL 33321 |
| CABALLEROS, SANDRA | 2619 BRIGHTON AV APT 8 LOS ANGELES CA 90018 |
| CABALLON, MARTHA R | 901 6TH AV APT 93 HACIENDA HEIGHTS CA 91745 |
| CABAN**, PHILIP | 29316 GARNET CANYON DR SANTA CLARITA CA 91390 |
| CABAN, PHILIP | 15159 MCINTYRE ST SYLMAR CA 91342 |
| CABANA, HILDA | 1125 W ARROW HWY APT 49 UPLAND CA 91786 |
| CABANA, MAURA | 1950 W 147TH ST GARDENA CA 90249 |
| CABANA, MAURICE | 702   LAKESIDE CIR POMPANO BCH FL 33060 |
| CABANAS, FRANCIS J | 3155 GENEVA ST APT 9 LOS ANGELES CA 90020 |
| CABANAS, HECTOR | 1015 W 119TH ST LOS ANGELES CA 90044 |
| CABANAS, MARIA | 3029 S KOLIN AVE CHICAGO IL 60623 |
| CABANBAN, CEFERINO | P O BOX 7404 LONG BEACH CA 90807 |
| CABANBAN, EDGAR | 2676 E 56TH WY APT 7 LONG BEACH CA 90805 |
| CABANG, GENEVIE | 37915 E 52ND ST PALMDALE CA 93552 |
| CABANGCALAN, REX | 7555 LOS OLIVOS PL RANCHO CUCAMONGA CA 91739 |
| CABANILLA, ABRAHAM B | 22941 BELCARA PL MURRIETA CA 92562 |
| CABANILLA, BRYAN | 1509 W CHANDLER BLVD BURBANK CA 91506 |
| CABANILLAS, DAVID | 161 ELMTREE DR PERRIS CA 92571 |
| CABANILLAS, RAYDA | 8423 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| CABANILLAS, SERGIO | 3572 OLIVE AV LONG BEACH CA 90807 |
| CABANON, ALEXANDRA | 1940   CAMBRIDGE CT 3B PALATINE IL 60074 |
| CABANTING, WILFREDA | 21912 VERA ST CARSON CA 90745 |
| CABARA, DINA | 811 S WILTON PL APT 3 LOS ANGELES CA 90005 |
| CABARIA, MICHAEL | 8729 BLAIRWOOD RD B1 BALTIMORE MD 21236 |
| CABARLES, FROILAN | 5806 GUATEMALA WY BUENA PARK CA 90620 |
| CABARLO, AGUSTIN | 1752 RANCHO HILLS DR CHINO HILLS CA 91709 |
| CABARON, TONIE | 302 W 229TH ST CARSON CA 90745 |
| CABARRUBIAS, SALVADOR | 15050 MONTE VISTA AV CHINO HILLS CA 91709 |
| CABARUVIAS, EDWARD | 1809 E PRINCETON ST ONTARIO CA 91764 |
| CABASAAN, RACHAEL | 1339 N DAMEN AVE 3N CHICAGO IL 60622 |
| CABASO, SAUL | 63   ALAMEDA DR CARPENTERSVILLE IL 60110 |
| CABASQUINI, AIDA | 7829   NARRAGANSETT AVE BURBANK IL 60459 |
| CABATO, JOEL | 4029 VINELAND AV BALDWIN PARK CA 91706 |
| CABAY, JOHN | 2901 WOLF RD WESTCHESTER IL 60154 |
| CABBAGE, MICHAEL | 7120   TURKEY POINT DR TITUSVILLE FL 32780 |
| CABE, TONY | 6606 SUNNYSLOPE AV VAN NUYS CA 91401 |
| CABECAS, LIUIER | 1704 PEPPER ST BURBANK CA 91505 |
| CABELL, ELEANOR | 173 SHEPPARD DR WILLIAMSBURG VA 23185 |
| CABELL, KAREN | 206 WINCHESTER DR HAMPTON VA 23666 |
| CABELL, KATHLEEN | 26   CASSILIS RD WEST HARTFORD CT 06107 |
| CABELLERO, MRS. TERESA | 23454 FRIAR ST WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|------------|---------------------|
| CABELLERO, ROSA | 10327 RICHLEE AV SOUTH GATE CA 90280 |
| CABELLO, ALMA | 17938  GLEN OAK AVE LANSING IL 60438 |
| CABELLO, AMELIA | 700 S WOODS AV LOS ANGELES CA 90022 |
| CABELLO, DEBRA | 334  PARADISE RD ABERDEEN MD 21001 |
| CABELLO, FRANK | 3622 S EMERALD AVE CHICAGO IL 60609 |
| CABELLO, IRMA | 11512 BUELL ST SANTA FE SPRINGS CA 90670 |
| CABELLO, JENNIFER | 15540  97TH PL DYER IN 46311 |
| CABELLO, JUAN | 2208 LOGAN ST ROCKFORD IL 61103 |
| CABELLO, MARIA A | 720 E J ST ONTARIO CA 91764 |
| CABELLO, ROBERT | 7451 NW  6TH CT PLANTATION FL 33317 |
| CABELUS, NANCY | 22 HILLSIDE ST NEWINGTON CT 06111-3709 |
| CABERSON, DEBRA | 5045   WILLOW POND RD WEST PALM BCH FL 33417 |
| CABEZA, DIANA | 11252 ANABEL AV WHITTIER CA 90604 |
| CABEZA, ORACIA | 15451 COLT AV FONTANA CA 92337 |
| CABEZA, VICTOR | 20300 NW  2ND ST PEMBROKE PINES FL 33029 |
| CABEZAS | 7415   VIA LEONARDO LAKE WORTH FL 33467 |
| CABEZAS, HUGO | 4312  BARRY LN OAK FOREST IL 60452 |
| CABEZAS, JAVIER | 1178   GARFIELD ST HOLLYWOOD FL 33019 |
| CABEZAS, RAFAEL | 100 SW  62ND CT MIAMI FL 33144 |
| CABIELES, LUCY | 243 N IRVING BLVD LOS ANGELES CA 90004 |
| CABIERA, CESAR | 6681 NW  25TH CT SUNRISE FL 33313 |
| CABIG, KATHRYN | 4547 SCHENLEY RD 2 BALTIMORE MD 21210 |
| CABILING, CAT | 3685 ASPEN VILLAGE WY APT F SANTA ANA CA 92704 |
| CABILLON, HENRY | 2708 E 221ST ST CARSON CA 90810 |
| CABIN, A | 5645 LINDLEY AV APT 240 TARZANA CA 91356 |
| CABIN, SARA | 655 W IRVING PARK RD 1616 CHICAGO IL 60613 |
| CABINSKY, ELEANOR | 4902 SW  32ND WAY FORT LAUDERDALE FL 33312 |
| CABISON, NICANOR | 119 N SERRANO AV LOS ANGELES CA 90004 |
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK  SUITE 121 ATLANTA GA 30338 |
| CABLE, CHARLES W | 111   TROMLEY RD EAST WINDSOR CT 06088 |
| CABLE, CHRISTINA | 2522 BORTON DR SANTA BARBARA CA 93109 |
| CABLE, CLINTON | 827 SUNFLOWER DR ODENTON MD 21113 |
| CABLE, COMCAST | 30 N PARKE ST ABERDEEN MD 21001 |
| CABLE, DONNA | 27250 MURRIETA RD APT 311 SUN CITY CA 92586 |
| CABLE, GRACE | 59   CHELTON ST TORRINGTON CT 06790 |
| CABLE, JIM | 209   TROON CIR DAVENPORT FL 33897 |
| CABLE, SARAH, NIU | 371  NIU STEVENSON-NORTH C DE KALB IL 60115 |
| CABLE, SHAWN | 2402  CLEARWATER AVE 1 BLOOMINGTON IL 61704 |
| CABLE, SUSIE | 1   DONNA ST WATERFORD CT 06385 |
| CABLER, FRED | 618 PELHAM  DR HAMPTON VA 23669 |
| CABLEVISION SAN JOSE | VALLE DORADO CASE DE 2 SAN JOSE COSTA RICA |
| CABLK, CAROL | 5007 STONY CREEK RD APT 333 CULVER CITY CA 90230 |
| CABOOR, J.D. | 3722 1ST AV LA CRESCENTA CA 91214 |
| CABOS, CHRISTER | 11613 RENVILLE ST LAKEWOOD CA 90715 |
| CABOS, RACHEL | 5174 ANAHEIM RD LONG BEACH CA 90815 |
| CABOT, DUANE | 9475 VAN RUITEN ST BELLFLOWER CA 90706 |
| CABOT, JOYCE | 8053   BUTTONWOOD CIR TAMARAC FL 33321 |
| CABOT, MATTHEW | 117 WALDON RD C ABINGDON MD 21009 |
| CABOT, SYLVIA | 307 W BENNETT ST COMPTON CA 90220 |

| Claim Name | Address Information |
|---|---|
| CABOUREL, ROSELLE | 3120 CHISOLM WY APT 164 FULLERTON CA 92833 |
| CABOURNE, MARGARET | 1501 SHADOW LN FULLERTON CA 92831 |
| CABRA, REYNA | 1442 N PARK AV POMONA CA 91768 |
| CABRAJAL, DOLORES | 1762 WATERS AV POMONA CA 91766 |
| CABRAL, ALBERTO | 18303 KITTRIDGE ST APT 36 RESEDA CA 91335 |
| CABRAL, ALDO | 716 E ANGELENO AV APT C SAN GABRIEL CA 91776 |
| CABRAL, ALFONSO | 4541 W 163RD ST LAWNDALE CA 90260 |
| CABRAL, ALFREDO S | 7025  WEST AVE HANOVER PARK IL 60133 |
| CABRAL, AMANCIO | 3555 SW  52ND AVE FORT LAUDERDALE FL 33314 |
| CABRAL, ARMANDO | 9570 BROOKPARK RD DOWNEY CA 90240 |
| CABRAL, ASHLEY | 647 CACHUMA AV VENTURA CA 93004 |
| CABRAL, CECILIA | 2002 W SUNSET BLVD APT 112 LOS ANGELES CA 90026 |
| CABRAL, CHRISTINA | 444 N 13TH ST SANTA PAULA CA 93060 |
| CABRAL, DANIA | 9336 TRUE AV DOWNEY CA 90240 |
| CABRAL, DOROTHY | 617 N TAYLOR AV APT 113 MONTEBELLO CA 90640 |
| CABRAL, ERNESTO | 12921 RANCHERO WY GARDEN GROVE CA 92843 |
| CABRAL, EUGENIO | 207 BOLZ RD CARPENTERSVILLE IL 60110 |
| CABRAL, GLORIA | 377 E 61ST ST LONG BEACH CA 90805 |
| CABRAL, HISE | 14726 CAMBRIA ST FONTANA CA 92335 |
| CABRAL, IRMA | 15510 LA VALLE ST SYLMAR CA 91342 |
| CABRAL, J B | 1115 ELSAH AV WHITTIER CA 90601 |
| CABRAL, JESUS | 2507 WESLEY GROVE AV DUARTE CA 91010 |
| CABRAL, JOHN | 134 CLINTON AVE 1 OAK PARK IL 60302 |
| CABRAL, JOHN | 161 SW  15TH ST # A POMPANO BCH FL 33060 |
| CABRAL, JULIE | 13624 LAS VECINAS DR LA PUENTE CA 91746 |
| CABRAL, KATHLEEN | 2715   HOFFMAN DR ORLANDO FL 32837 |
| CABRAL, LUIS | 3205 GREENGLADE AV PICO RIVERA CA 90660 |
| CABRAL, MARGARITA | 701 HERMOSA WY OXNARD CA 93036 |
| CABRAL, MARIA | 7707 EVANS ST RIVERSIDE CA 92504 |
| CABRAL, MARIA-LUCIA | 870 E OLD WILLOW RD 160 PROSPECT HEIGHTS IL 60070 |
| CABRAL, MARY | 5455 N SHERIDAN RD 2304 CHICAGO IL 60640 |
| CABRAL, MARY | 31016 CALLE SAN DIEGO SAN JUAN CAPISTRANO CA 92675 |
| CABRAL, MICHAEL | 14776 MORNINGFIELD DR CHINO HILLS CA 91709 |
| CABRAL, RICHARD | 1530 NW  70TH TER PEMBROKE PINES FL 33024 |
| CABRAL, SANDRA | 39   BRIDGE ST EAST WINDSOR CT 06088 |
| CABRAL, SANDRA MEDINA | 6217 GREENLEAF AV APT D WHITTIER CA 90601 |
| CABRAL, SERGIO | 7 EVERGREEN ST ELK GROVE VILLAGE IL 60007 |
| CABRAL, STEPHANIE | 472 CHARTLEY PARK DR REISTERSTOWN MD 21136 |
| CABRAL, SUSAN | 7300 PIUTE CREEK DR CORONA CA 92881 |
| CABRAL, TERESO | 7017 BONNIE VALE PL PICO RIVERA CA 90660 |
| CABRALES, CESAR | 1567 PACIFIC AV APT 4 LONG BEACH CA 90813 |
| CABRALES, ELIZABETH | 3658 GANGEL AV PICO RIVERA CA 90660 |
| CABRALES, MRS. VALERIE | 18750 MESCAL ST ROWLAND HEIGHTS CA 91748 |
| CABRALES, NICANDRA | 10727 KALMIA ST LOS ANGELES CA 90059 |
| CABRALEZ, RUBY | 3016 KATHLEEN ST RIVERSIDE CA 92506 |
| CABRALL, THOMAS | 5816 S ADAMS ST 1 PEORIA IL 61607 |
| CABRALLE, ALEJANDRO | 344 S GIANO AV LA PUENTE CA 91744 |
| CABRAS, VINCENT | 1327 W NEWPORT AVE    2 CHICAGO IL 60657 |
| CABREA, FELIP | 220 NW  39TH CT POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| CABREERA, PAT | 11826 PENFORD DR WHITTIER CA 90604 |
| CABRERA**, DIEGO | 11306 FIRMONA AV APT 3 INGLEWOOD CA 90304 |
| CABRERA, ALBA | 6207 KENISTON AV LOS ANGELES CA 90043 |
| CABRERA, ALEX | 3730 LEE ST LOS ANGELES CA 90023 |
| CABRERA, ALICIA | 916 N ENCINA AV RIALTO CA 92376 |
| CABRERA, ALICIA B | 7313 TUJUNGA AV NORTH HOLLYWOOD CA 91605 |
| CABRERA, ANGELA | 6773 ROSE AV LONG BEACH CA 90805 |
| CABRERA, ANNALYSSA | 1624 W 3RD ST SANTA ANA CA 92703 |
| CABRERA, AURELIA | 2185 W COLLEGE AV APT 3123 SAN BERNARDINO CA 92407 |
| CABRERA, BENJAMIN | 13148 FAIRGROVE ST APT B BALDWIN PARK CA 91706 |
| CABRERA, BILLY | 6744 GOSHEN HUNT RD ELKRIDGE MD 21075 |
| CABRERA, BIRILO | 14017 WOODLAWN AV TUSTIN CA 92780 |
| CABRERA, CARMEN | 4530-1/2 HARFORD RD BALTIMORE MD 21214 |
| CABRERA, CARMEN | 5863 QUINN ST BELL GARDENS CA 90201 |
| CABRERA, CARMEN | 8703 5TH ST DOWNEY CA 90241 |
| CABRERA, CARMEN | 14711 CALKIN ST HACIENDA HEIGHTS CA 91745 |
| CABRERA, DANIEL | 914 S LAUREL ST SANTA ANA CA 92704 |
| CABRERA, DEBBIE | 2046 S VAN NESS AV SANTA ANA CA 92707 |
| CABRERA, DENISE | 8702 CONTRERAS ST PARAMOUNT CA 90723 |
| CABRERA, EDUARDO | 5325 LINDSEY AV PICO RIVERA CA 90660 |
| CABRERA, ERIC | 1746 CALLE CIERVOS SAN DIMAS CA 91773 |
| CABRERA, ESPIE | 1414 3RD ST DUARTE CA 91010 |
| CABRERA, FABIO | 316 NW  18TH AVE POMPANO BCH FL 33069 |
| CABRERA, FANNY MISS | 5661 LEXINGTON AV APT 105 LOS ANGELES CA 90038 |
| CABRERA, FERNANDO | 3842 ALBURY AV LONG BEACH CA 90808 |
| CABRERA, FRANCISCO | 551 S MARGARET AV LOS ANGELES CA 90022 |
| CABRERA, GUSTAVO | 7445 CANBY AV APT 4 RESEDA CA 91335 |
| CABRERA, HERBERT | 2509 PRIMROSE LN UPLAND CA 91784 |
| CABRERA, ISABEL | 3812 E MILLSTONE CT POMONA CA 91766 |
| CABRERA, J | 2112 CAMORILLA DR LOS ANGELES CA 90065 |
| CABRERA, JORGE | 709 N SANTA FE AV COMPTON CA 90221 |
| CABRERA, JOSE | 18871 NW  1ST ST PEMBROKE PINES FL 33029 |
| CABRERA, JOSE | 130   LANCASTER WAY WEST PALM BCH FL 33414 |
| CABRERA, JOSE | 9053 CHANEY AV DOWNEY CA 90240 |
| CABRERA, JOSE | 1150 CASA GRANDE AV APT H ANAHEIM CA 92802 |
| CABRERA, JOSE | 44249 W 22ND ST LANCASTER CA 93536 |
| CABRERA, JOSE G | 13640 FLANNER ST LA PUENTE CA 91746 |
| CABRERA, JOSE M | 210 JUNEAU PL OXNARD CA 93036 |
| CABRERA, JULIANNE | 13329 VOLUNTEER AV NORWALK CA 90650 |
| CABRERA, KARINA | 12403 212TH ST LAKEWOOD CA 90715 |
| CABRERA, LATARA | 100 SHENANDOAH RD HAMPTON VA 23661 |
| CABRERA, LAURA | 6356 MIDDLETON ST APT B HUNTINGTON PARK CA 90255 |
| CABRERA, LORENZO | 100 COLD SPRING RD # 217 ROCKY HILL CT 06067-3129 |
| CABRERA, LUANNA | 8346 DUARTE RD SAN GABRIEL CA 91775 |
| CABRERA, LUIS | 5815 WHITNALL HWY APT B NORTH HOLLYWOOD CA 91601 |
| CABRERA, LYDIA | 8556 LYNDORA ST DOWNEY CA 90242 |
| CABRERA, MAGDALENA | 11628 LULL ST NORTH HOLLYWOOD CA 91605 |
| CABRERA, MARIA | 4546 S MOZART ST CHICAGO IL 60632 |
| CABRERA, MARIA | 970 E 57TH ST LOS ANGELES CA 90011 |

| Claim Name | Address Information |
| --- | --- |
| CABRERA, MARIA | 11307 MIRANDA ST APT 1 NORTH HOLLYWOOD CA 91601 |
| CABRERA, MARIA | 8415 ETIWANDA AV APT K RANCHO CUCAMONGA CA 91739 |
| CABRERA, MARIA | 5022 W AVENUE N APT 102/13 PALMDALE CA 93551 |
| CABRERA, MARIE | 55 E ERIE ST 3801 CHICAGO IL 60611 |
| CABRERA, MARILEN | 6630 S KOMENSKY AVE 1 CHICAGO IL 60629 |
| CABRERA, MARIO | 5660 NORMAN WY RIVERSIDE CA 92504 |
| CABRERA, MARTHA | 932 W 4TH ST ONTARIO CA 91762 |
| CABRERA, MATILDE | 211 MELINDA WY OCEANSIDE CA 92057 |
| CABRERA, MELISSA | 3740 RANDOLPH AV LOS ANGELES CA 90032 |
| CABRERA, MICHAEL | 2409 S RENE DR SANTA ANA CA 92704 |
| CABRERA, MIKE | 1965 252ND ST LOMITA CA 90717 |
| CABRERA, MOLLIE | 2174 MOUNTAIN VIEW DR CORONA CA 92882 |
| CABRERA, MYRA | 2412 S  CEDAR AVE SANFORD FL 32771 |
| CABRERA, NATALIE | 11929 CAYUGA PL CHINO CA 91710 |
| CABRERA, NICOLE | 4811   PINEMORE LN LAKE WORTH FL 33463 |
| CABRERA, PATRICIA | 1109 S SHENANDOAH ST APT 6 LOS ANGELES CA 90035 |
| CABRERA, PRISCILLA | 1232  SCOTT AVE 2 CHICAGO HEIGHTS IL 60411 |
| CABRERA, RAFAEL | 4410 SW  30TH ST HOLLYWOOD FL 33023 |
| CABRERA, REX | 143 N RENO ST APT APT108 LOS ANGELES CA 90026 |
| CABRERA, RICHARD | 2080 ASTER RD BETHLEHEM PA 18018 |
| CABRERA, ROCIO | 10885 SUNFLOWER VENTURA CA 93004 |
| CABRERA, ROMAN | 5441 SAN VICENTE BLVD APT 9 LOS ANGELES CA 90019 |
| CABRERA, ROSALVA | 14036 1/2 KORNBLUM AV HAWTHORNE CA 90250 |
| CABRERA, ROSE | 1536 S BROADMOOR AV WEST COVINA CA 91790 |
| CABRERA, ROSEMARY | 2006   HARBOR VIEW CIR WESTON FL 33327 |
| CABRERA, SARAH | 716 N AVENUE 57 LOS ANGELES CA 90042 |
| CABRERA, SARAH | 15626 ELMBROOK DR LA MIRADA CA 90638 |
| CABRERA, SAUL | 809 E LIME AV MONROVIA CA 91016 |
| CABRERA, SCOTT | 230  DOVER CIR LINCOLNSHIRE IL 60045 |
| CABRERA, STEPHANIE | 1720 ARLINGTON AV LOS ANGELES CA 90019 |
| CABRERA, STEVE | 12191 WILKEN WY GARDEN GROVE CA 92840 |
| CABRERA, STEVEN | 13667 BARKLEY PL CHINO CA 91710 |
| CABRERA, TERESA | 702 PARK PL APT 3 ESCONDIDO CA 92025 |
| CABRERA, TOMASA | 5957 CARMELITA AV APT A HUNTINGTON PARK CA 90255 |
| CABRERA, TOMMIE | 146 E 4TH ST APT B SAN BERNARDINO CA 92410 |
| CABRERA, URSULA O | 1669 E DEL AMO BLVD CARSON CA 90746 |
| CABRERA, VICKY | 3878 2ND AV LOS ANGELES CA 90008 |
| CABRERA, VICTOR | 5531 S 73RD AVE HSE SUMMIT-ARGO IL 60501 |
| CABRERA-CALCAGNO, ALMA | 11S471  CARPENTER ST LEMONT IL 60439 |
| CABREROS, ERIC | 9420 NOBLE AV APT 113 NORTH HILLS CA 91343 |
| CABRERRA, DANILO | 1852 W MORSE AVE BSMT CHICAGO IL 60626 |
| CABRI, SHIRLEY | 336 NORTH AVE HIGHWOOD IL 60040 |
| CABRIA, LILIA | 1331 W 92ND ST LOS ANGELES CA 90044 |
| CABRINA, ST. FRANCIS | 1428 W IMPERIAL HWY LOS ANGELES CA 90047 |
| CABRINHA, PETER | 24280 MANZANITA ST SUN CITY CA 92584 |
| CABROSO, SAM | 27121 ROSEWOOD CT VALENCIA CA 91381 |
| CABUG, ESPERANZA | 352 E 220TH ST CARSON CA 90745 |
| CABUGAO, CJ | 1117 HARVEST MOON ST WEST COVINA CA 91792 |
| CABUNAG, KATRINA | 740 CAMBERT ST LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| CABUNOC, SHARON | 11551 BRADDOCK DR CULVER CITY CA 90230 |
| CABUTO, CESAR | 780 LADERA ST PASADENA CA 91104 |
| CACACE, MIKE | 22505 RIMINI ST LAGUNA HILLS CA 92653 |
| CACANO, CHERYL | 618 HORNBEAM RD EDGEWOOD MD 21040 |
| CACAO, ADRIANA | 2400 S L ST OXNARD CA 93033 |
| CACAO, ANA | 11569 RINCON DR WHITTIER CA 90606 |
| CACAPIT, CRISDETA | 9024 TELFAIR AV SUN VALLEY CA 91352 |
| CACARNAKIS, NICK | 540 S LAKE AV PASADENA CA 91101 |
| CACARO, VINCENT | 1625   POINSETTIA DR FORT LAUDERDALE FL 33305 |
| CACASE, ANTHONY | 31   GATES RD OLD SAYBROOK CT 06475 |
| CACCAM, NORMITA | 4743 N TROY ST   3 CHICAGO IL 60625 |
| CACCAMO, PATRICIA | 600 SE  23RD AVE # 1 1 POMPANO BCH FL 33062 |
| CACCAMO, RONALD | 12503 ROLLING MEADOWS LN HUNTLEY IL 60142 |
| CACCAVALE, BARBARA | 321 SE  13TH AVE POMPANO BCH FL 33060 |
| CACCAVALE, FRANK | 42432 N PARK LN ANTIOCH IL 60002 |
| CACCAVALE, TINA | 3609 SW  23RD CT FORT LAUDERDALE FL 33312 |
| CACCAVALLA | 4406   SILVER TEAL RD BALTIMORE MD 21236 |
| CACCHIOLI, FRANCES | 6422 NW  28TH DR MARGATE FL 33063 |
| CACCHIONE, ANTHONY | 8820 WALTHER BLVD 209 BALTIMORE MD 21234 |
| CACCHIONE, OTTAVIO | 1072  KENILWORTH DR WHEELING IL 60090 |
| CACCHJONE, JAMES | 1919 MAIN AVE PASADENA MD 21122 |
| CACCIAPAGLIA, GARRY | 2876 STOWMARKET AVE ROCKFORD IL 61109 |
| CACCIATORE, CHARLES | 1608   PARKGATE DR # C13 KISSIMMEE FL 34746 |
| CACCIATORE, GERALDINE | 18302 E BROOKPORT ST COVINA CA 91722 |
| CACCIATORE, NATALIE | 9403   GRANITE RIDGE LN WEST PALM BCH FL 33411 |
| CACCIATORE, PETE | 5757 ALABAMA AVE CLARENDON HILLS IL 60514 |
| CACCIATORI, JOSH | 9800 56TH ST RIVERSIDE CA 92509 |
| CACCIUM, MELENA | 8143 MANITOBA ST APT 3 PLAYA DEL REY CA 90293 |
| CACCOMO, TONY | 5722  LINCOLN AVE LISLE IL 60532 |
| CACENA, OXANA | 8617 W FOSTER AVE 2D CHICAGO IL 60656 |
| CACERES, CARLOS | 9409 PECKY CYPRESS WAY ORLANDO FL 32836 |
| CACERES, CYNTHIA | 105   AINSWORTH CIR LAKE WORTH FL 33461 |
| CACERES, GLENDA | 1782 E 114TH ST LOS ANGELES CA 90059 |
| CACERES, JOSE | 1461 W 36TH ST LOS ANGELES CA 90018 |
| CACERES, JUDITH | 12817 BURBANK BLVD APT 1 VALLEY VILLAGE CA 91607 |
| CACERES, LETICIA | 1442 S GILBERT ST FULLERTON CA 92833 |
| CACERES, OSCAR | 11171 ST TROPEZ DR RANCHO CUCAMONGA CA 91730 |
| CACERES, RUFINO | 1987 EADBURY AV ROWLAND HEIGHTS CA 91748 |
| CACEROS, JUDI | 700 N WENDY DR APT 11 NEWBURY PARK CA 91320 |
| CACHAPERO, VICTOR | 11343 S LAMON AVE ALSIP IL 60803 |
| CACHEL, JACK | 10756 CAMARILLO ST APT 204 NORTH HOLLYWOOD CA 91602 |
| CACHO, ALFONSO | 11270 RINGWOOD AV SANTA FE SPRINGS CA 90670 |
| CACHO, BARBARA | 1789   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| CACHO, DAVIN | 1089 E WABASH ST RIALTO CA 92376 |
| CACHO, JOSEPH | 10217   RIVERS TRAIL DR ORLANDO FL 32817 |
| CACHO, MARIEL | 631 LAS POSAS RD APT 110 CAMARILLO CA 93010 |
| CACHO, VINCE | 2749 S ERIN WY SAN BERNARDINO CA 92408 |
| CACHOLA, DANNY | 23064 ARCHIBALD AV CARSON CA 90745 |
| CACHOLA, ERNEST | 23061 ARCHIBALD AV CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| CACHU, BERTHA | 2440 HARWOOD ST LOS ANGELES CA 90031 |
| CACHUELA, ANNABEL | 440 E CHESTNUT AV ORANGE CA 92867 |
| CACI, CARL | 6840 NW  45TH AVE # D20 COCONUT CREEK FL 33073 |
| CACICH, LINDSEY | 1224 W NORTH SHORE AVE 2W CHICAGO IL 60626 |
| CACIOPOLI, JOESPH | 415   MONACO I DELRAY BEACH FL 33446 |
| CACIOPPO, ADAM | 2890  GLACIER WAY C WAUCONDA IL 60084 |
| CACIOPPO, DANIEL | 105 CELEBRATION CT ROUND LAKE IL 60073 |
| CACIOPPO, DON | 11460 NW  20TH CT CORAL SPRINGS FL 33071 |
| CACO, DONNA | 19812  ARROYO AVE LYNWOOD IL 60411 |
| CACON, MARLAN | 5126 COKE AV LAKEWOOD CA 90712 |
| CACOPARDO, ANGELO SR | 4176 NW  5TH DR DEERFIELD BCH FL 33442 |
| CADA, JACKLYN, JACKLYN CADA | 16655 LAKE CIRCLE DR 822 FORT MEYERS FL 33908 |
| CADAGIN, PATRICIA | 215 S MARTHA ST LOMBARD IL 60148 |
| CADALBERT, DIANA | 2253 S CENTRAL PARK AVE 1 CHICAGO IL 60623 |
| CADAMATRI, JOSEPH | 9915 NW  47TH ST SUNRISE FL 33351 |
| CADAMBE, VIVECK | 931 VERANO PL IRVINE CA 92617 |
| CADANO, MARITESS | 1690   RENAISSANCE COMMONS BLVD # 1110 BOYNTON BEACH FL 33426 |
| CADAVID, SUSAN | 2787 NW  123RD AVE CORAL SPRINGS FL 33065 |
| CADAVIDA, ZENY | 8896  DAVID PL 1A DES PLAINES IL 60016 |
| CADD, KENDALL | 4426 PERKINS CIR BELCAMP MD 21017 |
| CADDELL, JANE | 6470 OAK CANYON IRVINE CA 92618 |
| CADDELL, KENNETH | 13509 S 85TH AVE ORLAND PARK IL 60462 |
| CADDEN, BETH | 4589   DOLPHIN DR LAKE WORTH FL 33463 |
| CADDEN, WANDA | 7306 CONLEY ST BALTIMORE MD 21224 |
| CADDEO, LOIS | 574 HAMELLA CT MILLERSVILLE MD 21108 |
| CADDICK, MARY | 3031 COYOTE RD PALMDALE CA 93550 |
| CADDO, DARWIN | IN THE ESTATE OF MR DARWIN CADDO 102  BROOKDALE DR MICHIGAN CITY IN 46360 |
| CADE, ARNOLD | 341 N WOLF RD HILLSIDE IL 60162 |
| CADE, CHESTER | 17 SERENE CANYON RD RCHO SANTA MARGARITA CA 92688 |
| CADE, COLE | 2030 PREUSS RD APT 3 LOS ANGELES CA 90034 |
| CADE, CYNTHIA | 438   ILLINOIS ST PARK FOREST IL 60466 |
| CADE, D | 26548 MAZUR DR RANCHO PALOS VERDES CA 90275 |
| CADE, GLADYS | 1137 W 58TH PL LOS ANGELES CA 90044 |
| CADE, HELEN C | 31382 FLYING CLOUD DR LAGUNA NIGUEL CA 92677 |
| CADE, JONNA | 557 N CAMPUS AV UPLAND CA 91786 |
| CADE, NOREEN | 24950 HALL RD CHESHIRE OR 97419 |
| CADE, PATRICIA | 1513 NE  3RD AVE FORT LAUDERDALE FL 33304 |
| CADE, PAUL | 1821 S VICTORIA AV LOS ANGELES CA 90019 |
| CADE, RICHARD | 8051 S SAWYER AVE CHICAGO IL 60652 |
| CADE, RONALD E | 1133 ELDERGLEN LN HARBOR CITY CA 90710 |
| CADE, ROSS | 60463 LATHAM TRL JOSHUA TREE CA 92252 |
| CADE-COX, GERALDINE | 4568 S OAKENWALD AVE CHICAGO IL 60653 |
| CADEAIS, ROSEMARY | 1012 HARRISON AV VENICE CA 90291 |
| CADEK, N | 37256 N STANTON POINT RD INGLESIDE IL 60041 |
| CADELINA, SCOTT | 05N318  ANDRENE LN ITASCA IL 60143 |
| CADELORIO, ROSALI | 22206   GLENMOOR DR WEST PALM BCH FL 33409 |
| CADENA MUNOZ, RAQUEL | 22904 BEECH CREEK CIR VALENCIA CA 91354 |
| CADENA, ANTHONY | 1147 S GRANDE VISTA AV LOS ANGELES CA 90023 |
| CADENA, BOB | 333 W MAIN ST APT 414 ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| CADENA, EDUARDO | 2121 ARBOR VITAE DR HANOVER PARK IL 60133 |
| CADENA, EDWARD | 24018 ROYALE ST MORENO VALLEY CA 92557 |
| CADENA, IDALIA | 2517 S CLAREMONT AVE 1F CHICAGO IL 60608 |
| CADENA, JESSE | 4914 WIMMER AV BALDWIN PARK CA 91706 |
| CADENA, JESUS | 937 S EUCALYPTUS AV INGLEWOOD CA 90301 |
| CADENA, JOSE | 220 E MAPLE AV MONROVIA CA 91016 |
| CADENA, JUAN | 421 1/2 VIA VISTA MONTEBELLO CA 90640 |
| CADENA, MARGARET | 3214 S OLIVE ST SANTA ANA CA 92707 |
| CADENA, MIGUEL | 2828 EXPOSITION BLVD APT B SANTA MONICA CA 90404 |
| CADENA, MIGUEL | 7178 TANGERINE PL ALTA LOMA CA 91701 |
| CADENA, NELLY | 19271 SW  30TH ST MIRAMAR FL 33029 |
| CADENA, NESTOR | 623 SW  10TH ST DELRAY BEACH FL 33444 |
| CADENA, RAUL | 6736 CLEON AV APT 44 NORTH HOLLYWOOD CA 91606 |
| CADENA, VELIA | 6221 RIMBANK AV PICO RIVERA CA 90660 |
| CADENAS, LISA | P.O. BOX 16203 ENCINO CA 91416 |
| CADENCI, CAMI | 4039 MESA RD APT 201E IRVINE CA 92617 |
| CADENGO, JIME | 9289  OLD TOWNE CT ROSCOE IL 61073 |
| CADENILLAS, JENNY | 3451 VINTON AV APT 8 LOS ANGELES CA 90034 |
| CADER, FERDI | 509 W FLORAL DR MONTEREY PARK CA 91754 |
| CADER, K | 132 COVE  RD NEWPORT NEWS VA 23608 |
| CADES, RENE S | 10793 EL CENTRO AV FOUNTAIN VALLEY CA 92708 |
| CADET HERLEY STERLINE | 5508   PRISCILLA LN LAKE WORTH FL 33463 |
| CADET,  GERMAN | 6436 NW  1ST PL MIAMI FL 33150 |
| CADET, DAVID | 821 SW  10TH AVE DELRAY BEACH FL 33444 |
| CADET, DIEUDINOR | 1426 W  PINE ST LANTANA FL 33462 |
| CADET, JONEL | 452   WASECA DR LANTANA FL 33462 |
| CADET, KELLIE | 1037 NW  111TH ST MIAMI FL 33168 |
| CADET, LOUIS | 2421   BAHAMA DR MIRAMAR FL 33023 |
| CADET, MARIAM | 8381 SW  25TH CT MIRAMAR FL 33025 |
| CADET, MICHAEL | 4663   EMPIRE WAY LAKE WORTH FL 33463 |
| CADET, RON | 465 BUCKLAND HILLS DR # 34231 MANCHESTER CT 06042-9106 |
| CADET, RUBEN | 261 NE  56TH ST MIAMI FL 33137 |
| CADEVIL, KETTLEY | 3857 NE  15TH AVE POMPANO BCH FL 33064 |
| CADICHON, MIRLENE | 8901 S EGGLESTON AVE CHICAGO IL 60620 |
| CADIEUX, ROBERTA | 1074 N PINE TREE CIR BUFFALO GROVE IL 60089 |
| CADIFF, DANIEL L | 71000 LOS ALTOS CT RANCHO MIRAGE CA 92270 |
| CADIGAN, DEBBIE | 7098 LIMERICK SQ BETHLEHEM PA 18017 |
| CADILLA, ADRIANA | 8 E RANDOLPH ST 1002 CHICAGO IL 60601 |
| CADILLO, VERONICA | 26531 CALLE DELPHINA APT C SAN JUAN CAPISTRANO CA 92675 |
| CADINOS, CARMEN L | 14929 CHADRON AV GARDENA CA 90249 |
| CADIRAMEN, SERENE | 3801  100TH ST PLEASANT PRAIRIE WI 53158 |
| CADIZ, CHRIS | 193   HAMPTON RD POMFRET CENTER CT 06259 |
| CADIZ, DOMINGO | 436 HOLLAND AV LOS ANGELES CA 90042 |
| CADIZ, FLORENCE | 5151   CASA REAL DR DELRAY BEACH FL 33484 |
| CADIZ, HILARY | 1304 CASTILLO ST SANTA BARBARA CA 93101 |
| CADIZ, LEVY | 302 WYCLIFFE IRVINE CA 92602 |
| CADIZ, OMAR | 7220   TAYLOR ST HOLLYWOOD FL 33024 |
| CADLE, CHARLES | 9181   SUNRISE LAKES BLVD # 106 PLANTATION FL 33322 |
| CADLE, KAREN | 5460 WHITE OAK AV APT H302 ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| CADLE, MARK | 2518A SPRING ST SW CHARLESTON WV 25303 |
| CADLOAN, DENMAN | 21418 BLOOMFIELD AV APT 7 LAKEWOOD CA 90715 |
| CADNGIZIAN, JASON | 2009 E WHITING AV APT 3 FULLERTON CA 92831 |
| CADOGAN, ANTHONY | 11 WINDY CLIFF PL B COCKEYSVILLE MD 21030 |
| CADOGAN, CAROL | 5852 N HAZELWOOD AVE BALTIMORE MD 21206 |
| CADOGAN, JOSEPHINE | 1601 TORRANCE BLVD APT 4 TORRANCE CA 90501 |
| CADOGAN, ROBERT | 3702   WATER OAK CT PALM BEACH GARDENS FL 33410 |
| CADOGAN, SUSAN | 170   CELESTIAL WAY # 5-4 NORTH PALM BEACH FL 33408 |
| CADORE, CHRISTINE | 13616 FRANKLIN ST APT 5 WHITTIER CA 90602 |
| CADORET, MIKE | 10083 NW  48TH CT CORAL SPRINGS FL 33076 |
| CADORET, VERONICA | 8 BEACH RD WEST SUFFIELD CT 06093-2700 |
| CADOT, CAREL | 5110 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| CADOTTE, KATHERINE | 315 LAUREL WOODS DR F ABINGDON MD 21009 |
| CADRAN, EDDIE | 2217 HUNTINGTON ST APT 1 HUNTINGTON BEACH CA 92648 |
| CADRANEL, SANDRA | 1860 MCKINNEY WY APT 21-K SEAL BEACH CA 90740 |
| CADWALADER, THOMAS | 700 40TH ST W BK132 BALTIMORE MD 21211 |
| CADWELL, BEVERLY | 24377 HILTON WY LAGUNA NIGUEL CA 92677 |
| CADWELL, ROBERT | 200 SE  10TH TER FORT LAUDERDALE FL 33301 |
| CADY, CAROL | 2900 N  26TH AVE # 613 HOLLYWOOD FL 33020 |
| CADY, JOHN | 3412 W 73RD ST CHICAGO IL 60629 |
| CADY, MICHAEL | 736 NE  13TH CT # 11 FORT LAUDERDALE FL 33304 |
| CADY, PAUL | 5750   ABBEY DR 4G LISLE IL 60532 |
| CADY, RONALD | 110   FOUR MILE RD WEST HARTFORD CT 06107 |
| CADY, WILLIAM | 39   TURQUOISE WAY EUSTIS FL 32726 |
| CADZOW, DUANE G | 1236 N TULARE WY UPLAND CA 91786 |
| CADZOW, MIMI | 26871 VIA CORTA SAN JUAN CAPISTRANO CA 92675 |
| CAEDO, VIRGINA V | 2535 PALOMINO DR ACTON CA 93510 |
| CAEERES, MARLA | 133 W  34TH ST HIALEAH FL 33012 |
| CAEHEY, SUE | 6404 OTTO PL DOWNERS GROVE IL 60516 |
| CAELLA , ELIANA | 1511   GREENWOOD RD LOBBY GLENVIEW IL 60026 |
| CAENB, WILLIE | 18728 DEL RIO PL APT 4 CERRITOS CA 90703 |
| CAESAR, D | 200 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| CAESAR, GREGG J | 105   STONE HILL DR ROCKY HILL CT 06067 |
| CAESAR, MALLIKE | 253   CHARTER WAY WEST PALM BCH FL 33407 |
| CAESAR, PAMELA | 6020 MOOREHEAD RD BALTIMORE MD 21228 |
| CAESAR, RUTH | 13000 SW  15TH CT # U201 PEMBROKE PINES FL 33027 |
| CAESBER, BERNARD | 100 SILVER BEACH AVE APT 916 DAYTONA BEACH FL 32118 |
| CAESWELL, MARK | 950 SW  138TH AVE # B111 PEMBROKE PINES FL 33027 |
| CAETANO, AMANDA | 210 DONNYBROOK LN A TOWSON MD 21286 |
| CAETANO, MARCINDA | 1010 TWIN VW GLEN BURNIE MD 21060 |
| CAFALI, CARMELLA | 1500 PUTTY HILL AVE TOWSON MD 21286 |
| CAFARCHIA, NICK | 1726 COLORADO BLVD LOS ANGELES CA 90041 |
| CAFARO, DINO | 26171 PAVILLION MISSION VIEJO CA 92692 |
| CAFARO, GRACE | 7624 N PATTON LN PEORIA IL 61614 |
| CAFE BOQUETE | CAFE BOQUETE WINDERMERE FL 34786 |
| CAFEO, CHRISTINA | 4546 N WOODS TRL HAMPSTEAD MD 21074 |
| CAFERO MARIE | 1051   HILLSBORO MILE  # 311 POMPANO BCH FL 33062 |
| CAFFACUS JR. ROBERT | 609 MOONEFIELD  DR SMITHFIELD VA 23430 |
| CAFFERKY, SEAN | 1634 COVINGTON CT SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| CAFFERTY, JOHN | 30 LONG HILL RD CLINTON CT 06413-1843 |
| CAFFERTY, LEONORA | 25540 SCHUBERT CIR APT B STEVENSON RANCH CA 91381 |
| CAFFEY, JAMES | 418 VIRGINIA RD CLAREMONT CA 91711 |
| CAFFEY, ROBBIE | 9424 S UNION AVE CHICAGO IL 60620 |
| CAFFIN, BARON | 5645 N EDGEMONT DR SAN BERNARDINO CA 92404 |
| CAFFIN, NANCY | 3013 STANFORD AV MARINA DEL REY CA 90292 |
| CAFFOE, KENNETH | 2630 N HUMBOLDT BLVD 302 MILWAUKEE WI 53212 |
| CAFFREY, BOB | 105 GITTINGS ST E BALTIMORE MD 21230 |
| CAFFREY, MARY | 6106 S KEATING AVE CHICAGO IL 60629 |
| CAFFREY, PATRICK | 9951 S CALIFORNIA AVE CHICAGO IL 60655 |
| CAFFRO, GEORGE | 3370    BEAU RIVAGE DR # C4 C4 POMPANO BCH FL 33064 |
| CAFISO, ANTHONY | 27    ABBEY LN # 304 DELRAY BEACH FL 33446 |
| CAFOLLA, MARY FRANCES | 7200 NW  4TH PL # 106 MARGATE FL 33063 |
| CAFTAN, CAROL | 1500 S  OCEAN BLVD # 103 BOCA RATON FL 33432 |
| CAFUERI, ANNA | 1080    NORTH DR # C DELRAY BEACH FL 33445 |
| CAGALA SR, DAN | 8105  LAMON AVE BURBANK IL 60459 |
| CAGALLA, JOHN | 3735 CALLE MONADA RIVERSIDE CA 92503 |
| CAGAN, ELIZABETH | 9421    ASTON GARDENS CT # 105 POMPANO BCH FL 33076 |
| CAGAN, JOVONDA | 8 WRAGBY CT PERRY HALL MD 21128 |
| CAGAN, LEE | 8971 S  HOLLYBROOK BLVD # 210 PEMBROKE PINES FL 33025 |
| CAGAUAGA, MARIA | 525 COUNTRY RIDGE DR B WARRENVILLE IL 60555 |
| CAGE, CANDY | 642 ELLWOOD AVE S BALTIMORE MD 21224 |
| CAGE, DAVID | 1404 ALEXIS DR JOPPA MD 21085 |
| CAGE, GARY | 114 E 102ND ST LOS ANGELES CA 90003 |
| CAGE, JERRY | 2550 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| CAGE, JOSEPHINE | 8419 S MARYLAND AVE CHICAGO IL 60619 |
| CAGE, RICHARD | 158 LAKEWOOD  DR WILLIAMSBURG VA 23185 |
| CAGEN, MELVIN | 31 STONEHENGE CIR 6 BALTIMORE MD 21208 |
| CAGER, CAROL | 16744  HEAD AVE HAZEL CREST IL 60429 |
| CAGGIANO, ROBERT | 1760    LINTON LAKE DR # L DELRAY BEACH FL 33445 |
| CAGIANO, MICHAEL | 6503 N  MILITARY TRL # 3508 BOCA RATON FL 33496 |
| CAGIGAL, ALEXANDRA | 864    TURNBRIDGE CIR NAPERVILLE IL 60540 |
| CAGLAR, CHRISTINA | 474 N LAKE SHORE DR 3011 CHICAGO IL 60611 |
| CAGLE, B | 12 RAILROAD AVE RIDGELY MD 21660 |
| CAGLE, CRAIG | 23331 VIA LINDA APT B MISSION VIEJO CA 92691 |
| CAGLE, GWENDOLYN, LOYOLA | 2536  RIVER WOODS DR NAPERVILLE IL 60565 |
| CAGLE, JOHN | 5409  ALLEMONG DR MATTESON IL 60443 |
| CAGLE, MARTIN | 1644  SEATON LN ELGIN IL 60123 |
| CAGLE, RANDALL | 5 WADE  CIR NEWPORT NEWS VA 23602 |
| CAGLIGNO, CLAUDIA | 6655 SW  41ST CT DAVIE FL 33314 |
| CAGNEY, BRENDAN, UW MADISON | 235586 100 CORRECTIONS DR STANLEY WI 54768 |
| CAGNEY, F X | 526 EARLSTON RD KENILWORTH IL 60043 |
| CAGNEY, PETER | 4168 OVERCREST DR WHITTIER CA 90601 |
| CAGNEY, STEVE | 374 WOLCOTT LN BATAVIA IL 60510 |
| CAGNINA, JAMES | 940 BELLEFORTE AVE OAK PARK IL 60302 |
| CAGNINA, JIM | 1807 N 75TH CT ELMWOOD PARK IL 60707 |
| CAGNO, KAREN | 10997 NW  14TH ST CORAL SPRINGS FL 33071 |
| CAGUCO, ELY | 639 N CORONADO ST APT 4 LOS ANGELES CA 90026 |
| CAGUICLA, CESAR | 4071 HOMESTEAD ST IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| CAGUIN, THOMAS | 1073 SHORE ACRES RD ARNOLD MD 21012 |
| CAGUIOA, REYNALDO T | 1811 W 41ST DR LOS ANGELES CA 90062 |
| CAHALAN, CHARLOTTE | 213 WESTWOOD DR LEESBURG FL 34748 |
| CAHALAN, JACQUELIN | 217 N JUANITA AV APT A REDONDO BEACH CA 90277 |
| CAHALAR, RACHEL | 263 COZUMEL LAGUNA BEACH CA 92651 |
| CAHALL, BARB | 2 LINWOOD CT BEL AIR MD 21014 |
| CAHALL, CALVIN | 305 E JOPPA RD 1309 TOWSON MD 21286 |
| CAHALL, RICHARD | 249 BAHAMA LN WEST PALM BCH FL 33480 |
| CAHALY, GEORGE G. | 777 S FEDERAL HWY # G218 POMPANO BCH FL 33062 |
| CAHAN, ELSIE A | 3277 SAN AMADEO APT A LAGUNA WOODS CA 92637 |
| CAHAN, FLORENCE | 304 POINT BLUFF DR DECATUR IL 62521 |
| CAHAN, VIVIENNE | 5S745 PARK MEADOW AVE NAPERVILLE IL 60540 |
| CAHEE, TRACY | 1312 W ARGYLE ST 3REAR CHICAGO IL 60640 |
| CAHEN, BENJAMIN, UW MADISON | 1515 RUST ST EAU CLAIRE WI 54701 |
| CAHIL, MICHAEL | 682 COG CT MILLERSVILLE MD 21108 |
| CAHILL, ALBERT | 707 SE 7TH AVE # W2 POMPANO BCH FL 33060 |
| CAHILL, AMBER | 1713 VINE AVE PARK RIDGE IL 60068 |
| CAHILL, ANNE | 341 JORDAN LN # C38W WETHERSFIELD CT 06109 |
| CAHILL, ANNE | 1012 BECKSTROM DR OVIEDO FL 32765 |
| CAHILL, ASHLEY | 5219 S PARKSIDE AVE CHICAGO IL 60638 |
| CAHILL, CAROLINE | 1501 SW 22ND WAY BOYNTON BEACH FL 33426 |
| CAHILL, CELESTE | 3624 CHELSEA GARDENS DR LAS VEGAS NV 89135 |
| CAHILL, CLAIRE S. | 8625 SW 15TH ST FORT LAUDERDALE FL 33324 |
| CAHILL, DEBRA | 315 MIRA VISTA TER PASADENA CA 91105 |
| CAHILL, DEIRDRE | 934 WOODLAWN AVE DES PLAINES IL 60016 |
| CAHILL, DENISE | 130 CARRIAGE CROSSING LN MIDDLETOWN CT 06457-5832 |
| CAHILL, GENEVEVE | 1 HAMILTON HEIGHTS DR # 221 WEST HARTFORD CT 06119 |
| CAHILL, GRACE | 4720 SW 42ND TER FORT LAUDERDALE FL 33314 |
| CAHILL, HELEN | 5020 S LAKE SHORE DR 1414N CHICAGO IL 60615 |
| CAHILL, IRENE | 707 SE 7TH AVE # W2 POMPANO BCH FL 33060 |
| CAHILL, JACK | 580 EGRET DR # 209 209 HALLANDALE FL 33009 |
| CAHILL, JEAN | 17 SISK DR # 1 PAWCATUCK CT 06379 |
| CAHILL, KATJA | 4419 EDENHURST AV LOS ANGELES CA 90039 |
| CAHILL, KRISTY | 1061 W CORNELIA AVE 3FF CHICAGO IL 60657 |
| CAHILL, LAVERA | 3622 HILMAR RD GWYNN OAK MD 21244 |
| CAHILL, MILDRED | 1 WHEATON CTR 201 WHEATON IL 60187 |
| CAHILL, MILES | 603 S HALE ST WHEATON IL 60187 |
| CAHILL, P | 25W628 RED MAPLE LN WHEATON IL 60187 |
| CAHILL, PATSY | 9922 FLORA VISTA ST APT 143 BELLFLOWER CA 90706 |
| CAHILL, PHILIP | 4720 GREENTREE CIR # B BOYNTON BEACH FL 33436 |
| CAHILL, ROBERT | 6202 MIRAMONTE DR UNIT 103 ORLANDO FL 32835 |
| CAHILL, ROY | 13736 OSCAR ST SYLMAR CA 91342 |
| CAHILL, RYAN | 764 ROSEWOOD AVE WINNETKA IL 60093 |
| CAHILL, RYAN | 1601 W MACARTHUR BLVD APT 17J SANTA ANA CA 92704 |
| CAHILL, SHELLEY | 882 MELROSE TER NEWPORT NEWS VA 23608 |
| CAHILL, SHIRLEY | 8752 S SAN ANDROS WEST PALM BCH FL 33411 |
| CAHILL, W | 11390 W OLYMPIC BLVD LOS ANGELES CA 90064 |
| CAHN, CHERYL | 329 E SEEGERS RD 209 ARLINGTON HEIGHTS IL 60005 |
| CAHN, JAMES | 601 WASHINGTON AVE WILMETTE IL 60091 |

| Claim Name | Address Information |
| --- | --- |
| CAHN, JEAN | 5    PRESTON A BOCA RATON FL 33434 |
| CAHN, JOEL | 516 N MARTEL AV LOS ANGELES CA 90036 |
| CAHN, MARCIA | 6653 N MINNEHAHA AVE LINCOLNWOOD IL 60712 |
| CAHN, REUBEN C | 4391 NEWPORT AV SAN DIEGO CA 92107 |
| CAHN, STEVEN | 930 CHICAGO AVE 1 EVANSTON IL 60202 |
| CAHN, STU | 10487 SLATER AV APT 205 FOUNTAIN VALLEY CA 92708 |
| CAHN-KOEN, LILO | 2305    LUCAYA LN # J4 J4 COCONUT CREEK FL 33066 |
| CAHOON, CHRIS | 25399 THE OLD RD APT 7-310 STEVENSON RANCH CA 91381 |
| CAHOON, DELORES | 1004 MAGRUDER  RD SMITHFIELD VA 23430 |
| CAHOON, KUM | 100 TILGHMAN  CT D WILLIAMSBURG VA 23188 |
| CAHOON, LYNN | 9841    SUNRISE LAKES BLVD # 110 110 SUNRISE FL 33322 |
| CAHOON, PHIL | 8262 4TH ST BUENA PARK CA 90621 |
| CAHOON, ROGER | 1572 ADAMS DR W SUFFOLK VA 23436 |
| CAHOON, RUTH | 755    DOTTEREL RD # 1507 DELRAY BEACH FL 33444 |
| CAHOON, SHARON | 1448 SW  13TH ST BOCA RATON FL 33486 |
| CAHOON, VICKI | 127 BOWEN  ST LANGLEY AFB VA 23665 |
| CAHOONE, BETTY | 2797 IRONBOUND  RD WILLIAMSBURG VA 23185 |
| CAHUA, CARLOW | 219 BEAVER ST # 1 NEW BRITAIN CT 06051-1005 |
| CAHUANTZI, JESSICA | 14143 PRAIRIE AV HAWTHORNE CA 90250 |
| CAI, HONGYI | 4310 ALAN DR A BALTIMORE MD 21229 |
| CAI, MING | 313    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| CAI, OCEAN | 4915 ARDEN DR TEMPLE CITY CA 91780 |
| CAI, VAN | 13621 IOWA ST WESTMINSTER CA 92683 |
| CAIASOLA, GREDMA | 13143 FAUST AV DOWNEY CA 90242 |
| CAIAZZA, DEREK | 1780 W LINCOLN AV APT 322 ANAHEIM CA 92801 |
| CAIAZZA, JOHN | 8846 W  MCNAB RD # 302 TAMARAC FL 33321 |
| CAICEDO, ROMEO | 19102 SW  17TH CT MIRAMAR FL 33029 |
| CAIDI, AUN | 510  HILL DR 108 HOFFMAN ESTATES IL 60169 |
| CAIDIN, A. | 701 SW  142ND AVE # S111 PEMBROKE PINES FL 33027 |
| CAIETTI, ROBERT M | 5437 PACIFICA DR LA JOLLA CA 92037 |
| CAIGOY, SYLVIA | 4826 SILVER LEAF AV ORANGE CA 92869 |
| CAIL**, ROBERT | 9786 KEENELAND ROW LA JOLLA CA 92037 |
| CAILL, B | 7121 SANTA ISABEL CIR BUENA PARK CA 90620 |
| CAILLABET, MR. | 4043 MONTEREY RD LOS ANGELES CA 90032 |
| CAILLAUX, GERTRUD | 8429 COZYCROFT AV WINNETKA CA 91306 |
| CAILLIO, MARIA | 6155 WILCOX AV MAYWOOD CA 90270 |
| CAIMEI, KATHY | 02N190  HARLEY RD ELBURN IL 60119 |
| CAIN  MILLER, CYNTHIA | 1493 WHITFIELD AVE MEMPHIS TN 38116 |
| CAIN, B | 2140 SW  94TH TER # 204 FORT LAUDERDALE FL 33324 |
| CAIN, BRIAN | 261 W BLACKTHORN CT ROUND LAKE IL 60073 |
| CAIN, BRIAN | 3000  ENOCH AVE ZION IL 60099 |
| CAIN, DAN | 3001    LINTON BLVD # 210C DELRAY BEACH FL 33445 |
| CAIN, DARCY | 6674 TRIGO RD APT 1 SANTA BARBARA CA 93117 |
| CAIN, DIANA | 4000  COLCHESTER RD BALTIMORE MD 21229 |
| CAIN, ELIZABETH | 3342 S CALUMET AVE 2ND CHICAGO IL 60616 |
| CAIN, ELJEANA | 9046 S CORNELL AVE CHICAGO IL 60617 |
| CAIN, ELSA | 3542 GRIER NURSERY RD STREET MD 21154 |
| CAIN, GLENN | 14723 ALABAMA CT FONTANA CA 92336 |
| CAIN, HATTIE | 4747 S KING DR    1804 CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| CAIN, IMOGENE | PO BOX 78296 LOS ANGELES CA 90016 |
| CAIN, JAMES | 851 W GUNNISON ST A CHICAGO IL 60640 |
| CAIN, JAMES | 700 E OCEAN BLVD APT 2402 LONG BEACH CA 90802 |
| CAIN, JEAN | 6 CROWS NEST CT GRAYSLAKE IL 60030 |
| CAIN, JEFFREY | 5000 WOODS LINE DR ABERDEEN MD 21001 |
| CAIN, JENNIFER | 3107 W SPRINGS DR E ELLICOTT CITY MD 21043 |
| CAIN, JENNIFER | 11473 RIVERSIDE DR APT 313 VALLEY VILLAGE CA 91602 |
| CAIN, JERMAINE | 2341 E  LAKE MIRAMAR CIR MIRAMAR FL 33025 |
| CAIN, JON | 590  YALE CT 203 DES PLAINES IL 60016 |
| CAIN, KARIN | 17002 OLIVE GROVE LN SILVERADO CANYON CA 92676 |
| CAIN, LANDA | 6410 BEADNELL WY APT 2I SAN DIEGO CA 92117 |
| CAIN, LYLE | 18611 GARNET LN HUNTINGTON BEACH CA 92648 |
| CAIN, MARIANNE | 703 S LOUIS ST MOUNT PROSPECT IL 60056 |
| CAIN, MARY | 3109 CYPRESS CT MCHENRY IL 60051 |
| CAIN, MARYELLEN | 8902 TRACY AV GARDEN GROVE CA 92841 |
| CAIN, MICHAEL | 1221   GINGER CIR WESTON FL 33326 |
| CAIN, MORTON | 17030   GRAND BAY DR BOCA RATON FL 33496 |
| CAIN, MURRAY | 11538   BRIARWOOD CIR # 3 BOYNTON BEACH FL 33437 |
| CAIN, PAUL | 519  AUGUSTA DR ARNOLD MD 21012 |
| CAIN, PETER | 10395   JASMINE CT PEMBROKE PINES FL 33026 |
| CAIN, RACHEL | 827 4TH ST APT 401 SANTA MONICA CA 90403 |
| CAIN, RANDA | 547 WYTHE CREEK RD APT 22B POQUOSON VA 23662 |
| CAIN, ROBERT | 32803 FOWLER CIR WARRENVILLE IL 60555 |
| CAIN, ROBERT | 4565 PARK AV RIVERSIDE CA 92507 |
| CAIN, ROBERTA | 3407 HOLMES AVE BALTIMORE MD 21217 |
| CAIN, ROSALYN | 11065 MINERS TRL MORENO VALLEY CA 92557 |
| CAIN, SHANEKIA | 404 AGGIES CIR BEL AIR MD 21014 |
| CAIN, STEPHEN | 10123 GODSPEED DR OCEAN CITY MD 21842 |
| CAIN, STEPHEN | 19641 E CIENEGA AV COVINA CA 91724 |
| CAIN, STEVE | 4400 SEPULVEDA BLVD APT 105 SHERMAN OAKS CA 91403 |
| CAIN, WILLIAM | 7945 S MAY ST 1 CHICAGO IL 60620 |
| CAIN, WILLIAM CAIN | TERRI 6487 HAVENWOOD CIR HUNTINGTON BEACH CA 92648 |
| CAINE, BEVERLY | 7722   CAPRIO DR BOYNTON BEACH FL 33472 |
| CAINE, JOSH | 6450  DOUBLE EAGLE DR 306 WOODRIDGE IL 60517 |
| CAINE, LUCILLE | 10947   BOCA WOODS LN BOCA RATON FL 33428 |
| CAINE, LYNETTE | 2234 WHITE HOUSE  CV NEWPORT NEWS VA 23602 |
| CAINE, MESHON | 16346 EUCALYPTUS AV APT B BELLFLOWER CA 90706 |
| CAINE, NANCY | 3159 SUMMIT DR ESCONDIDO CA 92025 |
| CAINE, RAESIN | 4409 N SEELEY AVE 2B CHICAGO IL 60625 |
| CAINE, SUSAN | 491 MAIN ST HUNTINGTON BEACH CA 92648 |
| CAINES, ALPHINSE | 1950 LANTANA ST APT 220 OXNARD CA 93036 |
| CAINES, CARMEN | 2215 ROSECRANS ST SIMI VALLEY CA 93065 |
| CAIOZZO, CALLY W | 13965 LA MAIDA ST SHERMAN OAKS CA 91423 |
| CAIOZZO, PAUL | 8938   VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| CAIRA, LOUIE | 4261 94TH PL PLEASANT PRAIRIE WI 53158 |
| CAIRE, ARMANDO | 3603 ROCKHOLD AV ROSEMEAD CA 91770 |
| CAIRE, GARY | 410 W IMPERIAL HWY APT 205 BREA CA 92821 |
| CAIREL, VERONICA | 1227 LAKEVIEW DR EUSTIS FL 32726 |
| CAIRIVS, EDDIE A | 2600 VANDERBILT LN REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|------------|---------------------|
| CAIRNS | 301 NESBITT  CT NEWPORT NEWS VA 23606 |
| CAIRNS, CHRISTINE | 16011 NAPA ST NORTH HILLS CA 91343 |
| CAIRNS, DENNIS | 5310 SW  141ST TER PEMBROKE PINES FL 33027 |
| CAIRNS, J.A. | 620  W HORIZONS  # 109 BOYNTON BEACH FL 33435 |
| CAIRNS, JUDY | 4109 SEA HORSE LN RANCHO PALOS VERDES CA 90275 |
| CAIRNS, KAYLEE | 5765 E WALTON ST LONG BEACH CA 90815 |
| CAIRNS, PEGGY | 4505 CARPINTERIA AV APT A CARPINTERIA CA 93013 |
| CAIRO, EDWARD | 822 SW  33RD PL BOYNTON BEACH FL 33435 |
| CAIRO, LEON | 24300 EL TORO RD APT 33A LAGUNA WOODS CA 92637 |
| CAIRO, LIDIA | 221 WREN DR BLOOMINGDALE IL 60108 |
| CAIRO, MARK | 14318 LA FORGE ST WHITTIER CA 90603 |
| CAISON, BONNIE | 61 WYTHE CREEK  RD HAMPTON VA 23666 |
| CAISON, GWYN | 324 DEATON DR HAMPTON VA 23669 |
| CAISSE, CHARLES | 11 RUSSMAR TRL COLUMBIA CT 06237-1417 |
| CAIVANO, JOHN | 59 OLD POST RD # D2 CLINTON CT 06413-1863 |
| CAIVANO, MARY | 1524    WHITEHALL DR # 203 FORT LAUDERDALE FL 33324 |
| CAIZER, LUCRETIA | 11947 ALBERS ST APT 4 VALLEY VILLAGE CA 91607 |
| CAIZZI, MICHAEL | 4961 BRAMPTON PKWY ELLICOTT CITY MD 21043 |
| CAJAREL, DEBORAH | 3725 GARAT CT CHINO CA 91710 |
| CAJAS, BENJAMIN | 940 E COTTONWOOD RD APT 3 PALM SPRINGS CA 92262 |
| CAJAS, GABRIELA | 5835 HAAS AV LOS ANGELES CA 90047 |
| CAJAYON, MONICA LAUREN | 103 N VALENCIA ST APT C ALHAMBRA CA 91801 |
| CAJERA, DIANA | 327 ALDAMA AV POMONA CA 91767 |
| CAJERO, SAL | 1820 DOT AV LA HABRA CA 90631 |
| CAJICA, ALFONSO | 46450 RUBIDOUX ST APT 7 INDIO CA 92201 |
| CAJIGAS, ARNALDO | 3422 N NARRAGANSETT AVE 2 CHICAGO IL 60634 |
| CAJIGAS, JESSE | 1736 N NORDICA AVE CHICAGO IL 60707 |
| CAJIGOS, BLANCA | 10348 PARAMOUNT BLVD APT 209 DOWNEY CA 90241 |
| CAJINA, ERIN | 1019-B  JOHN ST YORKVILLE IL 60560 |
| CAJKAS, BERNE | 2011 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| CAJUCOM, ARACELI | 11146 DENSMORE AV GRANADA HILLS CA 91344 |
| CAJULIS, FERNANDO | 900 3RD AV LOS ANGELES CA 90019 |
| CAJUROM, MICHAEL | 20964 GLENBROOK DR DIAMOND BAR CA 91789 |
| CAJUSTE, JOSEPH | 560    PURDY LN # B205 LAKE WORTH FL 33461 |
| CAKES, LAMONT | 1334    CANBERRA DR BALTIMORE MD 21221 |
| CAKRAK, YUKSEL | 138    WELLINGTON DR FARMINGTON CT 06032 |
| CAL 1 LLC | 9100 WILSCOX RD CHARLES CITY VA 23030 |
| CAL WEST, EMERSON | 1933 N MAIN ST ORANGE CA 92865 |
| CAL, BUTLER | 48504    HIGHWAY27 ST # 44 DAVENPORT FL 33897 |
| CAL, CINDY | 958 CAMPBELL DR NAPERVILLE IL 60563 |
| CAL, ELEFANTE | 576 BIRCH AV UPLAND CA 91786 |
| CAL, HEGSTROM | 1099    PALM HARBOR DR LEESBURG FL 34748 |
| CALA, ANTHONY | 8673  TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| CALA, ERINE | 1541 SW  106TH TER DAVIE FL 33324 |
| CALA, JESUS | 218 1/2 S HOOVER ST LOS ANGELES CA 90004 |
| CALABASH SHOPPEE | 2450 WHITNEY AVE HAMDEN CT 06518 |
| CALABIA, GERI | 6922 KATHERINE AV VAN NUYS CA 91405 |
| CALABRES, SALVATORE | 5170 NW  5TH AVE BOCA RATON FL 33487 |
| CALABRESE,  SHIRLEY | 18259  IMPERIAL LN ORLAND PARK IL 60467 |

| Claim Name | Address Information |
|---|---|
| CALABRESE, ALEX | 9241 W   BROWARD BLVD # 3315 3315 PLANTATION FL 33324 |
| CALABRESE, ANGELO | 13508 W NAVAHO TRL HOMER GLEN IL 60491 |
| CALABRESE, EDWARD | 3200 NE   36TH ST # 703 FORT LAUDERDALE FL 33308 |
| CALABRESE, ELAINE | 280    FLANDERS F DELRAY BEACH FL 33484 |
| CALABRESE, HAZEL | 2001    GRANADA DR # B3 B3 COCONUT CREEK FL 33066 |
| CALABRESE, HELEN | 100    EXECUTIVE SQ # 620 WETHERSFIELD CT 06109 |
| CALABRESE, JASUR | 620 LITTLETON TRL ELGIN IL 60120 |
| CALABRESE, JOAN | 681    WINDEMERE LN LAKE ZURICH IL 60047 |
| CALABRESE, JOE | 19879    DEAN DR BOCA RATON FL 33434 |
| CALABRESE, JULIE | 560 SANDBURG DR MANTENO IL 60950 |
| CALABRESE, MARY | 186    SOMERSET J WEST PALM BCH FL 33417 |
| CALABRESE, PATRICIA | 4168    PINE RIDGE LN WESTON FL 33331 |
| CALABRESE, PETER | 649 W GEORGIAN CT ADDISON IL 60101 |
| CALABRESE, RITA | 5725 N AUSTIN AVE 1 CHICAGO IL 60646 |
| CALABRESEE, PAULA, SPALDING HIGH SCHOOL | 1628 W WASHINGTON BLVD CHICAGO IL 60612 |
| CALABRETTA, FRANK | 446 CABRILLO ST COSTA MESA CA 92627 |
| CALABRETTA, JOE | 734 N COUNTY LINE RD HINSDALE IL 60521 |
| CALABRO, CHRIS | 577208    ARBOR CLUB WAY BOCA RATON FL 33433 |
| CALABRO, MARY | 26 SAWKA DR EAST HARTFORD CT 06118-1321 |
| CALABRO, MR | 511    DOTTS ST PENNSBURG PA 18073 |
| CALABRO, PAUL | 6401 N   UNIVERSITY DR # 218 TAMARAC FL 33321 |
| CALABRO, SANTO | 89 GEARY AVE BRISTOL CT 06010-6442 |
| CALABRO, STEVEN | 4252 DENNY AV NORTH HOLLYWOOD CA 91602 |
| CALABRO, THOMAS | 10821 HUSTON ST NORTH HOLLYWOOD CA 91601 |
| CALACCI, SCOTT | 4530 ELEANOR DR LONG GROVE IL 60047 |
| CALACE, ARTHUR | 1401 S   OCEAN BLVD # 401 BOCA RATON FL 33432 |
| CALAFIORE, ANNE | 74    PEBBLEBROOK DR ROCKY HILL CT 06067 |
| CALAFIORE, CARMELA | 42    SIMMS RD BERLIN CT 06037 |
| CALAFIORE, CHARLES | 730    GOLFVIEW DR 421 ROUND LAKE BEACH IL 60073 |
| CALAFIORE, SANTO | 1033    NEW BRITAIN AVE ROCKY HILL CT 06067 |
| CALAGNA, DORISJEAN | 16336 WIMBLETON DR VICTORVILLE CA 92395 |
| CALAGUAS, CESAR | 8100 BEVIS AV PANORAMA CITY CA 91402 |
| CALAHAN | 3305    HONEYSUCKLE LN BALTIMORE MD 21220 |
| CALAHAN, CINDY | 17140 CHATSWORTH ST APT 103 GRANADA HILLS CA 91344 |
| CALAHAN, EDWARD | 7448    LYONS ST MORTON GROVE IL 60053 |
| CALAHAN, GRETCHEN | 9737 E AVENUE Q2 PALMDALE CA 93591 |
| CALAIN, CRYSTAL | 178 GATE HOUSE   RD NEWPORT NEWS VA 23608 |
| CALALANG, CALVIN | 5162 VIA MALAGUENA OCEANSIDE CA 92057 |
| CALALRO, PAULINE | 1050    DOTTEREL RD # 505 DELRAY BEACH FL 33444 |
| CALAMANO, JOSEPH | 2420 SW   22ND AVE # 611 DELRAY BEACH FL 33445 |
| CALAME, DAPHNEY | 7103    SPORTSMANS DR NO LAUDERDALE FL 33068 |
| CALAMESE, LUPITA | 1113 THOMPSON   CIR A FORT EUSTIS VA 23604 |
| CALAMIA, ROBERT | 1339    CREIGHTON AVE NAPERVILLE IL 60565 |
| CALAMIA, SHARON | 8081 GREEN ORCHARD RD T1 GLEN BURNIE MD 21061 |
| CALAMITA, LANCE | 3424 N BOSWORTH AVE 1ST CHICAGO IL 60657 |
| CALANDE, ARMAND | 518 W AVENUE J11 LANCASTER CA 93534 |
| CALANDRA, JOSEPH | 1706 W LINCOLN ST MOUNT PROSPECT IL 60056 |
| CALANDRA, ROSE | 10650 HOLMAN AV APT 307 LOS ANGELES CA 90024 |
| CALANDRA, VERA | 22782 DOMINITA RD LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| CALANDRELLI, ARTHUR AND ROSE | 5100 W  HALLANDALE BEACH BLVD # 108 HOLLYWOOD FL 33023 |
| CALANDRI, LOREN | 651 TITAN DR APT 107 FULLERTON CA 92831 |
| CALANI, BETTY | 12511 MADELEY LN BOWIE MD 20715 |
| CALANOC, CYNTHIA A | 23301 RIDGE ROUTE DR APT 7 LAGUNA HILLS CA 92653 |
| CALANTE, MARIE | 16620 SW  52ND PL WESTON FL 33331 |
| CALAPODAS, SUSAN | 118 EVERGREEN  WAY WILLIAMSBURG VA 23185 |
| CALAQUAS, MERLYN N | 326 E CARSON ST CARSON CA 90745 |
| CALARCO, ANDREW | 26W068  KLEIN CREEK DR WINFIELD IL 60190 |
| CALARCO, DELORES | 1988 NW  79TH WAY PEMBROKE PINES FL 33024 |
| CALARIA, CAROL | 1848 N NAGLE AVE CHICAGO IL 60707 |
| CALARUSSO, NICHOLUS | 119   SAND PINE DR JUPITER FL 33477 |
| CALAS, FRANK | 2635 E DEL MAR BLVD PASADENA CA 91107 |
| CALATHES, JOHN | 750   PINETREE RD WINTER PARK FL 32789 |
| CALAUTTI, CARLO | 400 N  FEDERAL HWY # 508 DEERFIELD BCH FL 33441 |
| CALBECK, VALERIE | 11725 S RIDGELAND AVE 65 WORTH IL 60482 |
| CALBERON, JOE | 10511 ASHER ST EL MONTE CA 91733 |
| CALBERT, LAYLA | 955 E CHESTNUT ST KANKAKEE IL 60901 |
| CALBORG, ASHLEY, I S U ALAMO | 220  ISU WATERSN PICKERIN NORMAL IL 61761 |
| CALCAGNA, CHARLES | 9832 NW  35TH ST CORAL SPRINGS FL 33065 |
| CALCAGNI, ROBERT G | 1605 1/2 N VERDUGO RD GLENDALE CA 91208 |
| CALCAGNO, DIANE | 233 E WACKER DR 809 CHICAGO IL 60601 |
| CALCAGNO, KATIE | 7276 JACKSON PL SAN GABRIEL CA 91775 |
| CALCANAS, ANTONIO | 1467 CASA GRANDE ST PASADENA CA 91104 |
| CALCANAS, VALERIE M | 139 S ELLIOTT AV AZUSA CA 91702 |
| CALCANO, VICTOR | 10215 BALBOA BLVD NORTHRIDGE CA 91325 |
| CALCATERRA, CLAUDIA & JOHN | 18   FARM GATE RD COLCHESTER CT 06415 |
| CALCATERRA, ESTHER | 4830 NW  41ST ST LAUDERDALE LKS FL 33319 |
| CALCATERRA, NORMA | 87 HAPPY TRL COAL CITY IL 60416 |
| CALCHERA, JOSEPHINE | 5130   LAS VERDES CIR # 110 DELRAY BEACH FL 33484 |
| CALCHERA, RUBEN | 6231 CITRUS AV WHITTIER CA 90601 |
| CALCILLO, ENRIQUIE | 17061 ANDROMEDA LN RIVERSIDE CA 92504 |
| CALCOTE, AMY | 6917 GLASGOW AV LOS ANGELES CA 90045 |
| CALCOTE, GEORGE | 802 RODEO RD FULLERTON CA 92835 |
| CALDA, LOURDES P | 19519 SHERMAN WY APT 10 RESEDA CA 91335 |
| CALDALDA, NANCY | 3221   ORANGE ST BOYNTON BEACH FL 33435 |
| CALDANA, DORIE | 2121 NE  68TH ST # 206 FORT LAUDERDALE FL 33308 |
| CALDARAZZO, ROY | 1929 BURNS AVE WESTCHESTER IL 60154 |
| CALDARE, MICHAEL J | 17326 JEANETTE AV CERRITOS CA 90703 |
| CALDARELLI, JACKIE | 3109 WAVERLY DR LOS ANGELES CA 90027 |
| CALDARON, SALVADOR | 801 S  FEDERAL HWY # 510 510 POMPANO BCH FL 33062 |
| CALDEIRA, JOSEPH | 580   FOREST RD WEST SUFFIELD CT 06093 |
| CALDEIRA, LEONARD | 4333 JOHNSON AVE WESTERN SPRINGS IL 60558 |
| CALDELL, JEANETTE | 2149 NE  63RD CT FORT LAUDERDALE FL 33308 |
| CALDELORIO, PABLO | 452 OAKFORD DR LOS ANGELES CA 90022 |
| CALDEN, ELVIS | 2303 NW  55TH ST TAMARAC FL 33309 |
| CALDER, CAITLIN | 16402 STAR CANYON CT CYPRESS TX 77429 |
| CALDER, GRACE | 7137   PROMENADE DR # 701 BOCA RATON FL 33433 |
| CALDER, KIMBERLY | 22316 SW  62ND AVE BOCA RATON FL 33428 |
| CALDER, LUISELLA | 3007-1/2 CALIFORNIA AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| CALDERA*, CHRIS | 729 W 109TH ST LOS ANGELES CA 90044 |
| CALDERA, AARON | 10121 LANDSEER ST TEMPLE CITY CA 91780 |
| CALDERA, ANABEL | 8328 LESTER LN CANOGA PARK CA 91304 |
| CALDERA, ANNETTE | 2568 MISSOURI AV SOUTH GATE CA 90280 |
| CALDERA, BOBBY | 8914 WATSON AV WHITTIER CA 90605 |
| CALDERA, DOLORES | 9111 DANBY AV SANTA FE SPRINGS CA 90670 |
| CALDERA, ELIZABETH | 1587 EL SERENO AV PASADENA CA 91103 |
| CALDERA, JUANITA | 213 E ALEXANDER AV SAN BERNARDINO CA 92404 |
| CALDERA, MELISSA | 7161 DEL ROSA AV APT 3 SAN BERNARDINO CA 92404 |
| CALDERA, PAUL | 406 N ALEXANDER ST SAN FERNANDO CA 91340 |
| CALDERA, STELLA L | 3326 LOWELL AV LOS ANGELES CA 90032 |
| CALDERA, TERESA | 1353 N VINE AV ONTARIO CA 91762 |
| CALDERARO, TONY | 1460  WORDEN WAY ELK GROVE VILLAGE IL 60007 |
| CALDERIN, YOLANDA | 4033 N KENNETH AVE 1ST CHICAGO IL 60641 |
| CALDERO, EVA E | 1112 N BRADFORD AV APT 114 PLACENTIA CA 92870 |
| CALDERON MAUREIRA, VIVIANA | 3 JULIAN IRVINE CA 92602 |
| CALDERON SR, LUCY | 13795 DELAWARE RD APPLE VALLEY CA 92307 |
| CALDERON, ADRIANNE | 722 W GRACE ST 1 CHICAGO IL 60613 |
| CALDERON, AIDA | 13140 DRONFIELD AV APT 302 SYLMAR CA 91342 |
| CALDERON, ALFONSO | 13700 MINDORA AV SYLMAR CA 91342 |
| CALDERON, ALFREDO | 1401 ARLINGTON AV APT 4 LOS ANGELES CA 90019 |
| CALDERON, ALMA | 2020 ALAMEDA AV APT 20H ANAHEIM CA 92801 |
| CALDERON, ANDREA | 7730 NW  50TH ST # 508 LAUDERHILL FL 33351 |
| CALDERON, ANGELICA | 243 N MERIDIAN AV APT 220 SAN BERNARDINO CA 92410 |
| CALDERON, ANN | 8050 W  MCNAB RD # 224 TAMARAC FL 33321 |
| CALDERON, ANTHONY | 2865 CHAMPION ST CHINO HILLS CA 91709 |
| CALDERON, ARACELI | 23031 MONETA AV CARSON CA 90745 |
| CALDERON, ARACELI | 9545 ADAMS AV HUNTINGTON BEACH CA 92646 |
| CALDERON, ARMANDO | 8  GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| CALDERON, ARMANDO | 6449 AGNES AV NORTH HOLLYWOOD CA 91606 |
| CALDERON, BESSY | 6907 HAZELTINE AV APT 2 VAN NUYS CA 91405 |
| CALDERON, BLANCA | 3635 W 57TH ST CHICAGO IL 60629 |
| CALDERON, BRITTANY | 157 EXETER IRVINE CA 92612 |
| CALDERON, BRUCE | 8331  DOMINICA PL WEST PALM BCH FL 33414 |
| CALDERON, CAMERINA | 2459 LOVEJOY ST POMONA CA 91767 |
| CALDERON, CARLOS | 9330 ARTESIA BLVD APT 7 BELLFLOWER CA 90706 |
| CALDERON, CELESTE | 3219 KENNETH DR LOS ANGELES CA 90032 |
| CALDERON, CESAR | 158 W ELMWOOD AV APT D BURBANK CA 91502 |
| CALDERON, CHARLOTTE | 1560  LAKE CRYSTAL DR # H WEST PALM BCH FL 33411 |
| CALDERON, CHRISTINE | 151 LAFAYETTE AVE W BALTIMORE MD 21217 |
| CALDERON, CLARA | 5070 HAYWARD LN ALGONQUIN IL 60102 |
| CALDERON, CLAUDIA | 7301 LENNOX AV APT EO4 VAN NUYS CA 91405 |
| CALDERON, CLAUDIA | 209 MOCKINGBIRD LN WEST COVINA CA 91791 |
| CALDERON, CONSUELO | 1901 LOMITA BLVD APT SPC A7 LOMITA CA 90717 |
| CALDERON, DARWIN | 12443 YORK AV APT A HAWTHORNE CA 90250 |
| CALDERON, DIANA | 1356 CAMBRIN RD POMONA CA 91768 |
| CALDERON, DIEGO | 975  APPLETREE LN WEST CHICAGO IL 60185 |
| CALDERON, DORA | 9964  LIBERTY RD BOCA RATON FL 33434 |
| CALDERON, DOUG | 681 SANTA BARBARA ST SANTA PAULA CA 93060 |

| Claim Name | Address Information |
|---|---|
| CALDERON, ELDER | 4329 W DRUMMOND PL 1 CHICAGO IL 60639 |
| CALDERON, ELSA | 6111   WASHINGTON ST # 203 HOLLYWOOD FL 33023 |
| CALDERON, ESTEVAN | 15546 KENNARD ST HACIENDA HEIGHTS CA 91745 |
| CALDERON, EUGELIO | 1411 MARTIN LUTHER KING DR OXNARD CA 93030 |
| CALDERON, FERNANDO | 13520 KORNBLUM AV APT 232 HAWTHORNE CA 90250 |
| CALDERON, FERNANDO | 1690 ROSEMIST LN CHINO HILLS CA 91709 |
| CALDERON, FLOR | 3350 MARTIN LUTHER KING BLVD APT A LYNWOOD CA 90262 |
| CALDERON, FRANK | 23031 MONETA AV CARSON CA 90745 |
| CALDERON, GABRIEL | 14362 BROADWAY WHITTIER CA 90604 |
| CALDERON, HILDA | 7370 LYNWOOD WY HIGHLAND CA 92346 |
| CALDERON, IDIGH | 773   CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| CALDERON, INOCENCIA | 12926 CORCORAN ST SAN FERNANDO CA 91340 |
| CALDERON, IVELISSE | 18172 MANDARIN LN APT A YORBA LINDA CA 92886 |
| CALDERON, JAY | 111 S VIA LAS PALMAS APT 1 PALM SPRINGS CA 92262 |
| CALDERON, JEREMY N | 14344 STARBUCK ST WHITTIER CA 90605 |
| CALDERON, JESUS | 460 ALDERTON AV LA PUENTE CA 91744 |
| CALDERON, JOSE | 4091 SAN CARLOS ST LOS ANGELES CA 90063 |
| CALDERON, JOSE | 14524 VOSE ST APT A VAN NUYS CA 91405 |
| CALDERON, JOSE | 1407 1ST ST MONTEREY PARK CA 91754 |
| CALDERON, JOSIPHINE | 1905 W HELLMAN AV ALHAMBRA CA 91803 |
| CALDERON, JR | 2600 W LA HABRA BLVD LA HABRA CA 90631 |
| CALDERON, JUAN | 1021 LECOUVREUR AV WILMINGTON CA 90744 |
| CALDERON, JUAN | 1231 ELM AV CHULA VISTA CA 91911 |
| CALDERON, KARINA | 3121 SPRINGDALE DR APT 142 LONG BEACH CA 90810 |
| CALDERON, LAM | 2801   ENOCH AVE ZION IL 60099 |
| CALDERON, LARRY | 15903 E MCGILL ST COVINA CA 91722 |
| CALDERON, LETICIA | 3323 W  MAYAGUANA LN LANTANA FL 33462 |
| CALDERON, LIGIA | 20209 JENNIFER CT SANTA CLARITA CA 91351 |
| CALDERON, LILY | 197 N AVENIDA PINA ANAHEIM CA 92807 |
| CALDERON, LISA | 15162 MONTEREY AV CHINO HILLS CA 91709 |
| CALDERON, LOUISE | 1722 W 239TH ST TORRANCE CA 90501 |
| CALDERON, LUCY | 15009 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| CALDERON, LUIS R | 4047 PERLITA AV LOS ANGELES CA 90039 |
| CALDERON, LUPE | 12361 CARL ST PACOIMA CA 91331 |
| CALDERON, LYDIA | 4212 KINGBIRD CT ORLANDO FL 32826 |
| CALDERON, LYDIA | 9441 CORRAL ST RIVERSIDE CA 92509 |
| CALDERON, MANUEL | 9223 WINTERGREEN CIR FOUNTAIN VALLEY CA 92708 |
| CALDERON, MARGARET | 4800 E COL DE LAS ROSAS APT 118 LOS ANGELES CA 90022 |
| CALDERON, MARIA | 1450 GAVIOTA AV LONG BEACH CA 90813 |
| CALDERON, MARIA | 13030 RAMONA BLVD APT 38 BALDWIN PARK CA 91706 |
| CALDERON, MARIA | 1305 E LINGARD ST LANCASTER CA 93535 |
| CALDERON, MARIANA | 1218 W DIVERSEY PKY 2 CHICAGO IL 60614 |
| CALDERON, MARIANO | 7643 MILTON AV APT A WHITTIER CA 90602 |
| CALDERON, MARILU | 1326 GREENBRIAR RD GLENDALE CA 91207 |
| CALDERON, MARIO | 654 MATIANUCK AVE WINDSOR CT 06095-3552 |
| CALDERON, MARIO | 3001 MARTINDALE CT SAN DIEGO CA 92123 |
| CALDERON, MARY | 1141 1/2 EXPOSITION BLVD LOS ANGELES CA 90007 |
| CALDERON, MARYANN | 9848 W  MCNAB RD TAMARAC FL 33321 |
| CALDERON, MEILSSA | 10 E OVER BLVD PETAL MS 39465 |

| Claim Name | Address Information |
|---|---|
| CALDERON, MELISSA | 805 N HAY ST MONTEBELLO CA 90640 |
| CALDERON, MELVIN | 115 W  28TH ST # 4 4 HIALEAH FL 33010 |
| CALDERON, MICHAEL | 488 DEL ROSA DR PASADENA CA 91105 |
| CALDERON, MICHAEL J | 4068   WOLVERTON D BOCA RATON FL 33434 |
| CALDERON, MIGUEL | 1839 W 21ST PL CHICAGO IL 60608 |
| CALDERON, MIGUEL | 17804 CHELSEA WY APT 103 CANYON COUNTRY CA 91387 |
| CALDERON, MILA | 3585 ROYAL AV SIMI VALLEY CA 93063 |
| CALDERON, MS | 1609 N HUMBOLDT AV ONTARIO CA 91764 |
| CALDERON, NANCY | 12919 ARCHER AVE LEMONT IL 60439 |
| CALDERON, NILDA | 5951   WELLESLEY PARK DR # 201 BOCA RATON FL 33433 |
| CALDERON, OSCAR | 27554 LOVAGE CT SAUGUS CA 91350 |
| CALDERON, OSCAR | 8764 RALPH ST ROSEMEAD CA 91770 |
| CALDERON, PEDRO | 14512 BALDWIN AV BALDWIN PARK CA 91706 |
| CALDERON, RAUL | 4654 MICHIGAN AV LOS ANGELES CA 90022 |
| CALDERON, RITA | 747 STANFORD AV LOS ANGELES CA 90021 |
| CALDERON, ROBERT | 2212 PRENTISS DR 101 DOWNERS GROVE IL 60516 |
| CALDERON, ROBERTO | 14920 KINGSDALE AV LAWNDALE CA 90260 |
| CALDERON, RODOLFO | 3347 TECUMSEH AV LYNWOOD CA 90262 |
| CALDERON, ROSA | 1000  E CYPRESS WAY WEST PALM BCH FL 33406 |
| CALDERON, ROSAURA | 605 JUNIPER LN BRADLEY IL 60915 |
| CALDERON, ROSE M | 4602 S FAIRFIELD AVE 1REAR CHICAGO IL 60632 |
| CALDERON, RUBY | 1923 BUTNER  ST B FORT EUSTIS VA 23604 |
| CALDERON, SALVADOR | 719 MILO TER LOS ANGELES CA 90042 |
| CALDERON, SALVADOR | 13720 E VALLEY BLVD APT 3 LA PUENTE CA 91746 |
| CALDERON, SANDRA | 7652 LEMP AV NORTH HOLLYWOOD CA 91605 |
| CALDERON, SANDRA & CONCEPCION | 1855 E RIVERSIDE DR APT 381 ONTARIO CA 91761 |
| CALDERON, SHIRLEY | 13806 FAIRFORD AV NORWALK CA 90650 |
| CALDERON, SIMON | 7274   VIA GENOVA DELRAY BEACH FL 33446 |
| CALDERON, SIMONA | 21109 WARDHAM AV LAKEWOOD CA 90715 |
| CALDERON, STEVE | 9185  HITCHING POST LN J LAUREL MD 20723 |
| CALDERON, TANNETTE | 7534  NANTUCKET DR DARIEN IL 60561 |
| CALDERON, THOMAS | 10337 S L AVE 1ST CHICAGO IL 60617 |
| CALDERON, TOBY | 26712 PEAJAY WY CANYON COUNTRY CA 91351 |
| CALDERON, TOM | PO BOX 1122 MONTEBELLO CA 90640 |
| CALDERON, VALENTIN | 16041 WHITESPRING DR WHITTIER CA 90604 |
| CALDERON, VANESSA | 501 N VENICE BLVD APT 13 VENICE CA 90291 |
| CALDERON, VICENTA | 5782 MARSHALL AV BUENA PARK CA 90621 |
| CALDERON, VICTOR | 6334 DASHWOOD ST LAKEWOOD CA 90713 |
| CALDERON, WILLIAM | 2817 W BUENA VISTA DR RIALTO CA 92377 |
| CALDERON, YESENIA | 8131 MCKINLEY AV PARAMOUNT CA 90723 |
| CALDERONE, ADAM | 3436 HOME AVE I3 BERWYN IL 60402 |
| CALDERONE, AMY | 5807 OAKWOOD DR B LISLE IL 60532 |
| CALDERONE, ANDREW & ROSEMARY | 44   SUNSET DR TITUSVILLE FL 32780 |
| CALDERONE, GINO | 12452 AYRSHIRE LN ROCKFORD IL 61111 |
| CALDERONE, MARLENE | 26705 BOUQUET CANYON RD APT 279 SAUGUS CA 91350 |
| CALDERONE,GUS | 2001 S  SURF RD # 7E HOLLYWOOD FL 33019 |
| CALDERONI, LAURA | 756 N AVENUE 66 LOS ANGELES CA 90042 |
| CALDERSON, GERMAN | 429 JAMES CT B GLENDALE HEIGHTS IL 60139 |
| CALDERWOOD, ASHLEY | 2419 5TH ST LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| CALDERWOOD, DOROTHY | 56 WINSTER FAX WILLIAMSBURG VA 23185 |
| CALDEVILLA, ANGEL | 851 ELLEN ST COLTON CA 92324 |
| CALDGRON, ERNESTO | 2493  AMBER ORCHARD CT E 202 ODENTON MD 21113 |
| CALDIERO, FRANK | 1845 COOLIDGE AV ALTADENA CA 91001 |
| CALDON, BILL | 1924 OCEAN DR OXNARD CA 93035 |
| CALDOVELL, SHARNETTA | 905 SW  15TH ST # 510 POMPANO BCH FL 33060 |
| CALDRON, ARMINDA | 4207 S FRANCISCO AVE CHICAGO IL 60632 |
| CALDRON, JAIMIE | 20332 DENSMORE LN HUNTINGTON BEACH CA 92646 |
| CALDRON, JULIO | 15507 CAMEO AV NORWALK CA 90650 |
| CALDWEL, JOHN | 241 WOODHILL DR D GLEN BURNIE MD 21061 |
| CALDWELL BANKER | 170 JENNIFER RD 100 ANNAPOLIS MD 21401 |
| CALDWELL BANKER | 1000   WEKIVA SPRINGS RD # A LONGWOOD FL 32779 |
| CALDWELL BANKER REAL ESTATE CO. | 17751 SW  2ND ST PEMBROKE PINES FL 33029 |
| CALDWELL BANKERS | 501 SE  12TH ST FORT LAUDERDALE FL 33316 |
| CALDWELL CHARLES | 4601 NW  12TH DR POMPANO BCH FL 33064 |
| CALDWELL THEATRE | 7873 N  FEDERAL HWY BOCA RATON FL 33487 |
| CALDWELL, ANI | 8825 WOODMAN AV APT 23 ARLETA CA 91331 |
| CALDWELL, BETH | 2621 CENTINELA AV APT 10 SANTA MONICA CA 90405 |
| CALDWELL, BEVERLY | 11S235 CARPENTER ST LEMONT IL 60439 |
| CALDWELL, BOB | 3042   LAKEWOOD DR WESTON FL 33332 |
| CALDWELL, BRANDON | 33200 HUBBARD RD ACTON CA 93510 |
| CALDWELL, BUNNIE | 806 HOMESTEAD  AVE HAMPTON VA 23661 |
| CALDWELL, C | 4419 MANORVIEW RD BALTIMORE MD 21229 |
| CALDWELL, CHARITY ANNE | 704 S OAK PARK AVE OAK PARK IL 60304 |
| CALDWELL, CHARLES | 9631 HOBACK ST BELLFLOWER CA 90706 |
| CALDWELL, CHARLESTINE | 235 W 146TH ST DOLTON IL 60419 |
| CALDWELL, CHASITY | 620 BOULDIN ST N BALTIMORE MD 21205 |
| CALDWELL, CHRISTINE L | 114 BROOK  LN YORKTOWN VA 23692 |
| CALDWELL, CONNIE | 456 WATER ST KISSIMMEE FL 34747 |
| CALDWELL, DAENA & DON | 8254 W AVENUE C4 LANCASTER CA 93536 |
| CALDWELL, DANNA | 12932 MOORPARK ST APT 2 STUDIO CITY CA 91604 |
| CALDWELL, DARA | 1492 N CATALINA AV PASADENA CA 91104 |
| CALDWELL, DARLA | 6411 SW  7TH ST MARGATE FL 33068 |
| CALDWELL, DAWN | 10356 ADRIANA AV RIVERSIDE CA 92505 |
| CALDWELL, DENISE | 6479  FREETOWN RD COLUMBIA MD 21044 |
| CALDWELL, DOROTHY | 2454 E CASS ST JOLIET IL 60432 |
| CALDWELL, ELEANOR | 3600 N LAKE SHORE DR 2421 CHICAGO IL 60613 |
| CALDWELL, ELLIOTT | 4108   PIUTE LN ORMOND BEACH FL 32174 |
| CALDWELL, ERIC | 503 MARCELLA  RD 11 HAMPTON VA 23666 |
| CALDWELL, FRED | 3605 NE  32ND AVE # 203 FORT LAUDERDALE FL 33308 |
| CALDWELL, GLORIA | 705   NEW BRITAIN AVE # 58 HARTFORD CT 06106 |
| CALDWELL, IRMA GENE | 11336 S PRINCETON AVE CHICAGO IL 60628 |
| CALDWELL, JANE | 1205 SARGEANT ST BALTIMORE MD 21223 |
| CALDWELL, JAQUES | 11951 MAYS CHAPEL RD LUTHERVILLE-TIMONIUM MD 21093 |
| CALDWELL, JENNIFER | 628 MCDONALD AV WILMINGTON CA 90744 |
| CALDWELL, JERMAIN | 6880 S MERRILL AVE CHICAGO IL 60649 |
| CALDWELL, KAREN | 3241 ROWENA DR ROSSMOOR CA 90720 |
| CALDWELL, KATHLEEN | 4664   BOXWOOD CIR BOYNTON BEACH FL 33436 |
| CALDWELL, KELLY D | 504 JEAN  CT NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| CALDWELL, KEN | 7754 W BRYN MAWR AVE CHICAGO IL 60631 |
| CALDWELL, LAWRENCE | 140   PEARL ST MIDDLETOWN CT 06457 |
| CALDWELL, LEONA | 624 S 11TH AVE MAYWOOD IL 60153 |
| CALDWELL, LINDA | 6937   BARBAROSSA ST BOCA RATON FL 33433 |
| CALDWELL, LORAN | 408 SW  74TH AVE NO LAUDERDALE FL 33068 |
| CALDWELL, LYNDALL | 3616 W 84TH TER SHAWNEE MISSION KS 66206 |
| CALDWELL, MARGE | 1402 FOX HOUND TRL BEECHER IL 60401 |
| CALDWELL, MARYANNE | 15124 CLARK AV BELLFLOWER CA 90706 |
| CALDWELL, MELISSA | 38 BOXWOOD  DR HARTFIELD VA 23071 |
| CALDWELL, MICHELLE | 1000 N LEWIS AVE WAUKEGAN IL 60085 |
| CALDWELL, MICHELLE | 9615 KENSINGTON DR HUNTINGTON BEACH CA 92646 |
| CALDWELL, MILTON | PO BOX 794 WAKEFIELD VA 23888 |
| CALDWELL, MIRIAM | 7620 NW  32ND PL HOLLYWOOD FL 33024 |
| CALDWELL, MR. | 5249 SANCHEZ DR LOS ANGELES CA 90008 |
| CALDWELL, PATRENA | 40 TORLINA CT BALTIMORE MD 21207 |
| CALDWELL, PHILLIP | 2705 MOUNTAIN VIEW DR APT D71 LA VERNE CA 91750 |
| CALDWELL, RENITA | 12541 CENTRALIA ST APT 26 LAKEWOOD CA 90715 |
| CALDWELL, REX | 514 4TH ST ANNAPOLIS MD 21403 |
| CALDWELL, RICK | 907 ROXBURY RD SAN MARINO CA 91108 |
| CALDWELL, ROBERT | 1415 BUTLER AV APT 3 LOS ANGELES CA 90025 |
| CALDWELL, RONALD | 3905 VIRGINIA RAIL DR PROVIDENCE FORGE VA 23140 |
| CALDWELL, SARAH | 9514 S PERRY AVE   1 CHICAGO IL 60628 |
| CALDWELL, SHAUNICE | 9300 MAIE AV APT 231 LOS ANGELES CA 90002 |
| CALDWELL, STACY | 3219 N RACINE AVE 1 CHICAGO IL 60657 |
| CALDWELL, STEVEN | 3050 BAYSHORE AV VENTURA CA 93001 |
| CALDWELL, SUSAN | 262   BOMBAY AVE LAUD-BY-THE-SEA FL 33308 |
| CALDWELL, THERESA | 209 S CENTRAL PARK BLVD CHICAGO IL 60624 |
| CALDWELL, TYLER | 201 12TH ST APT A SEAL BEACH CA 90740 |
| CALDWELL, W.K. | 4201 N  OCEAN BLVD # 1109 1109 BOCA RATON FL 33431 |
| CALDWELL, ZACHARY | 19866 ROUND HILL LN WALNUT CA 91789 |
| CALDWELL-SANDS, AUTUMN | 4501 CHARLES ST N 2828 BALTIMORE MD 21210 |
| CALE, ADAN | 3700 W 111TH ST INGLEWOOD CA 90303 |
| CALE, ANNE | 60 SCOTT ST EAST HARTFORD CT 06118 |
| CALE, DAVID | 503 MEADOWFIELD  RD YORKTOWN VA 23692 |
| CALEB, DANIEL | 6209  DEER SEASON RUN COLUMBIA MD 21045 |
| CALEB, STEPHANIE | 2649 S BEDFORD ST LOS ANGELES CA 90034 |
| CALEB, STEWART | 203   MARION AVE KISSIMMEE FL 34741 |
| CALECA, JAMES | 1478 REEVES ST LOS ANGELES CA 90035 |
| CALED, CAYWOOD | 5212   EGGLESTON AVE # 512 ORLANDO FL 32810 |
| CALELLO, STOVEA | 12817 SYLVAN ST NORTH HOLLYWOOD CA 91606 |
| CALELO, DAN | 6401 E  ROGERS CIR # 3 3 BOCA RATON FL 33487 |
| CALENBACK, LYNDA | 9611 NW  39TH ST COOPER CITY FL 33024 |
| CALENDO, DAN | 1328 NORTHGATE DR BARTLETT IL 60103 |
| CALEO, MARK | 705  211TH ST PASADENA MD 21122 |
| CALER, J | 2905 NW  63RD TER # 146 MARGATE FL 33063 |
| CALER, JO | 2905 NW  63RD TER MARGATE FL 33063 |
| CALERO, AIDA | 16 SUMMERFIELD RD BALTIMORE MD 21207 |
| CALERO, ALEJANDRO | 1215 S KENMORE AV APT 3 LOS ANGELES CA 90006 |
| CALERO, ELEAZAR | 9604 S TRIPP AVE OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| CALERO, JORGE | 15430 SW  36TH TER MIAMI FL 33185 |
| CALERO, LUIS | 4862 OCANA AV LAKEWOOD CA 90713 |
| CALERO, MONIQUE | 4275 WILLIAMS AV LA VERNE CA 91750 |
| CALES, BECCA | 6539 LARAMIE AV WINNETKA CA 91306 |
| CALEY, VICKI | 16031 MESA ST HESPERIA CA 92345 |
| CALEZ, LAULA | 4554 TOLAND WY LOS ANGELES CA 90041 |
| CALFA, CAROL | 13930 BURBANK BLVD APT 204 SHERMAN OAKS CA 91401 |
| CALFANO, MICHAEL | 2051 SE  3RD ST # 408 DEERFIELD BCH FL 33441 |
| CALFEE, BRUCE | 420 LEES MILL DR NEWPORT NEWS VA 23608 |
| CALFEE, HEATHER | 8764 FEATHER TOP RD RIVERSIDE CA 92508 |
| CALFO, DENISE | 22287 MULHOLLAND HWY APT 82 CALABASAS CA 91302 |
| CALGCUGAN, JESSIE | 225 S MANHATTAN PL APT 205 LOS ANGELES CA 90004 |
| CALHAN, LOUISE | 1241 GRIFFITH ST SAN FERNANDO CA 91340 |
| CALHONE, SANFORD | 20005 REINHART AV CARSON CA 90746 |
| CALHOON | 14790 SW  24TH ST DAVIE FL 33325 |
| CALHOON, DOROTHY | N7761 E LAKESHORE DR WHITEWATER WI 53190 |
| CALHOON, JULIE | 68  BRECKENRIDGE DR AURORA IL 60504 |
| CALHOON, KATE | 243 OVERLEAF DR ARNOLD MD 21012 |
| CALHOON, WILLIAM G | 17237   CHATEAU PINE WAY CLERMONT FL 34711 |
| CALHOUN, ANNIE | 11236 S STEWART AVE CHICAGO IL 60628 |
| CALHOUN, BILL | 1106  WINTERBERRY AVE METAMORA IL 61548 |
| CALHOUN, BRANDON | 2411  PARK PL EVANSTON IL 60201 |
| CALHOUN, CAROL | 1504  HANOVER ST 2 CHICAGO HEIGHTS IL 60411 |
| CALHOUN, CHARLES | 408  BROOKWOOD DR OLYMPIA FIELDS IL 60461 |
| CALHOUN, CHRISTINE | 1700 SE  15TH ST # 204 204 FORT LAUDERDALE FL 33316 |
| CALHOUN, DARRYL | 2220  DEADORA DR BELAIR MD 21015 |
| CALHOUN, DAVID | 211 SUNRISE  CT NEWPORT NEWS VA 23608 |
| CALHOUN, DEBRA | 1119 W 103RD ST CHICAGO IL 60643 |
| CALHOUN, DEBRA A | 5364 INDIAN HILLS DR SIMI VALLEY CA 93063 |
| CALHOUN, DENISE | 83 N  4TH ST # 2 EASTON PA 18042 |
| CALHOUN, DENISE | 4000 SW  58TH TER DAVIE FL 33314 |
| CALHOUN, ELIZABETH | 6900 S CRANDON AVE 309 CHICAGO IL 60649 |
| CALHOUN, IVORY | 1221 W 71ST ST CHICAGO IL 60636 |
| CALHOUN, JAMES L. | 5972 SW  40TH AVE FORT LAUDERDALE FL 33314 |
| CALHOUN, JASON | 4014 N MAJOR AVE CHICAGO IL 60634 |
| CALHOUN, JIM | 127 HAILE AVE BALTIMORE MD 21225 |
| CALHOUN, JOHN | 937 S ADAMS ST HINSDALE IL 60521 |
| CALHOUN, KAREN | 4002   ETHAN LN ORLANDO FL 32814 |
| CALHOUN, KATHLEEN | 886  BANKS RD MARGATE FL 33063 |
| CALHOUN, KEVIN | 320 PONFIELD RD W FOREST HILL MD 21050 |
| CALHOUN, LEONNA | 1324 W 57TH ST APT 10 LOS ANGELES CA 90037 |
| CALHOUN, LILLIAN | 401 E 32ND ST 806 CHICAGO IL 60616 |
| CALHOUN, LINDA | 511  SANDRA LN ELGIN IL 60120 |
| CALHOUN, LOISE | 9450 MEADOW WOOD DR   204 FORT PIERCE FL 34951 |
| CALHOUN, LYNN | 10603 NW  48TH ST CORAL SPRINGS FL 33076 |
| CALHOUN, MATTIE | 3832 W FILLMORE ST 2 CHICAGO IL 60624 |
| CALHOUN, MICHAEL | 12723 CASWELL AV APT 4 LOS ANGELES CA 90066 |
| CALHOUN, MR JOHN | 17650 RAINSBURY AV CARSON CA 90746 |
| CALHOUN, NIKKI | 1660 N LA SALLE DR   4005 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| CALHOUN, PATRICIA | 410 FOX HOLLOW LN ANNAPOLIS MD 21403 |
| CALHOUN, PATRICIA | 1537 E CARSON ST APT 228 CARSON CA 90745 |
| CALHOUN, ROCKELL | 8615 S PHILLIPS AVE CHICAGO IL 60617 |
| CALHOUN, SARAH | 1456 W WINNEMAC AVE 1A CHICAGO IL 60640 |
| CALHOUN, TEYA | 246 THOMAS ST PARK FOREST IL 60466 |
| CALHOUN, THOMAS | 1070 KIRKWOOD DR INVERNESS IL 60067 |
| CALHOUN, TIM | 10026 SWANNS POINT RD SPRING GROVE VA 23881 |
| CALHOUN, TINA | 3807 COOLIDGE AVE BALTIMORE MD 21229 |
| CALHOUN, VIVIAN | 21498 MIRAMAR MISSION VIEJO CA 92692 |
| CALHOUN, WILLIAM | 1021 HILLSBORO MILE # 602 POMPANO BCH FL 33062 |
| CALHOUN, WILLIAM | 32116 BEACHLAKE LN WESTLAKE VILLAGE CA 91361 |
| CALHOUN, YVONNE, HOYNE ELEM SCHOOL | 8905 S CRANDON AVE CHICAGO IL 60617 |
| CALHOUN,, MRS MARY | 115 ROLLINS WAY GRAFTON VA 23692 |
| CALHOUN-FOSIE, SUSAN | 54 OAKES CIR SALUDA VA 23149 |
| CALI BINDERY&MAILING | REX MILLER SOUTH 10661 BUSINESS DR FONTANA CA 92337 |
| CALI, ANNE | 700 W FABYAN PKY 2110F BATAVIA IL 60510 |
| CALI, BERTHA | 390 EATON DR PASADENA CA 91107 |
| CALI, BETTY LOU | 10322 CENTRAL HILL RD WINDSOR VA 23487 |
| CALI, FRANK A. | 2912 NW 61ST AVE MARGATE FL 33063 |
| CALI, GERALDINE | 1861 PEBBLE BEACH CIR A ELK GROVE VILLAGE IL 60007 |
| CALI, GREG | 134 XIMENO AV APT 107 LONG BEACH CA 90803 |
| CALI, JAHNNA | 1131 HUGO REID DR ARCADIA CA 91007 |
| CALI, JESSICA | 22661 GENOVA LAGUNA HILLS CA 92653 |
| CALI, JOHN | 31 KESWICK B DEERFIELD BCH FL 33442 |
| CALI, KATY | 536 WELLINGTON CT MUNDELEIN IL 60060 |
| CALI, MANUEL | 260 N NEW HAMPSHIRE AV APT 2 LOS ANGELES CA 90004 |
| CALI, MARIANNE | 3150 N PALM AIRE DR # 501 POMPANO BCH FL 33069 |
| CALI, NATHAN | 951 S PARK RD # 205 HOLLYWOOD FL 33021 |
| CALIA, STEPHEN | 1927 HUFFSTATLER ST FALLBROOK CA 92028 |
| CALIANDRI, DAVID | 2 PENN PL # D ROCKY HILL CT 06067 |
| CALIBAN, SHEILA | 2112 ARDAUGH AVE CREST HILL IL 60403 |
| CALIBOSO, ERICKA | 1018 W 32ND PL 2REAR CHICAGO IL 60608 |
| CALIBOSO, MELODY | 15749 ATHENA DR FONTANA CA 92336 |
| CALIBOSO, MRS. DIANA | 11940 ANETA ST CULVER CITY CA 90230 |
| CALIBOSO, VIRGINIA | 4741 TULSA DR OXNARD CA 93033 |
| CALIBRARO, BARB | 11619 SEMINOLE CT 1 MOKENA IL 60448 |
| CALIBUSO, BERWARD | 1312 LIRIOPE CT T2 BELCAMP MD 21017 |
| CALIBUSO, DALE | 1447 MEDFIELD AVE BALTIMORE MD 21211 |
| CALICE, CORRINE | 647 S HUMPHREY AVE OAK PARK IL 60304 |
| CALIDONNA, SALVATORE | 2547 ANACAPA DR APT 102 COSTA MESA CA 92626 |
| CALIENDO, DARREN | 1541 DERBY LN BARTLETT IL 60103 |
| CALIENDO, DOMINIC | 2525 OLD TAVERN RD 23 LISLE IL 60532 |
| CALIF HWY PATROL CRE, DONNA | 2130 WINDSOR AV ALTADENA CA 91001 |
| CALIFANO, ALFRED | 7425 KUNKLETOWN RD RR 7 BOX 7425 SAYLORSBURG PA 18353 |
| CALIFANO, VINCENT | 890 BIRCH HILL ST NEWBURY PARK CA 91320 |
| CALIFORNIA BANK & TR, GARY LEE | 100 WILSHIRE BLVD SANTA MONICA CA 90401 |
| CALIFORNIA DEPARTMENT OF CORRECTIONS | 1515 S STREET ROOM 522N SACRAMENTO CA 95814 |
| CALIFORNIA GOLF CLUB, PGA OF SOUTHERN | 36211 CHAMPIONS DR BEAUMONT CA 92223 |
| CALIFORNIA HWY PATRO, PAUL | 19700 HAMILTON AV TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA INC, ERPEL   OF | 1060 MEADOWS END DR CALABASAS CA 91302 |
| CALIFORNIA STYLE DELI | 211 E ONTARIO ST CHICAGO IL 60611-3468 |
| CALIFORNIA, THE HOTEL | 1670 OCEAN AV SANTA MONICA CA 90401 |
| CALIFORNIA, UNIVERSITY OF | 4100 VOIGT DR LA JOLLA CA 92037 |
| CALIFORNIA, WELLBEING INSTITUTE | 2 DOLE DR WESTLAKE VILLAGE CA 91362 |
| CALIG, SHAYNA | 7240 CORBIN AV APT 21 RESEDA CA 91335 |
| CALIHAN, VERA | 10859   CAMBAY CIR BOYNTON BEACH FL 33437 |
| CALIHAN, VIRGINA | 22210 VILLAGE 22 CAMARILLO CA 93012 |
| CALIMLIM, EVELYN | 1717 BERKSHIRE ST GLENDALE HEIGHTS IL 60139 |
| CALIMLIM, PETER | 1122 ALPINE CT REDLANDS CA 92374 |
| CALIN, ANA | 5711 BELLE VISTA AVE BALTIMORE MD 21206 |
| CALINA, MARITES P | 1155 N ARDMORE AV LOS ANGELES CA 90029 |
| CALINI, DAVID | 4744 LIVE OAK CANYON RD LA VERNE CA 91750 |
| CALINOG, ENRIQUETA | 621 N BENTON WY APT 2 LOS ANGELES CA 90026 |
| CALIOLA, DIANNE | 14   ACRA RD WATERBURY CT 06708 |
| CALIRI, SANTO | 8621 E LIVE OAK ST SAN GABRIEL CA 91776 |
| CALISE, KATHRYN | 2286 LAS TUNAS RD SANTA BARBARA CA 93103 |
| CALISE, ROSE | 4700 NE  26TH AVE FORT LAUDERDALE FL 33308 |
| CALISE, SAL | 1800 BARRYWOOD AV SAN PEDRO CA 90731 |
| CALISE, SUZANNE | 77 W  TOWN ST LEBANON CT 06249 |
| CALISLE, RICK | 5638  E LINCOLN CIR LAKE WORTH FL 33463 |
| CALISTRO, ELOISA | 1012 BARTLETT DR APT 1012 VISTA CA 92084 |
| CALISTRO, MS. | 3451 DIXIE LN RIVERSIDE CA 92503 |
| CALITE/DESIGN  INC, AVID_HELMER | 2112 REDBERRY RD SANTA ANA CA 92705 |
| CALITOR, RICHARD | 11 OLD COLONY RD OLD LYME CT 06371-2209 |
| CALIVA, HELENE | ROBERT CLOW ELEMENTARY SCHOOL 1301 SPRINGDALE CIR NAPERVILLE IL 60564 |
| CALIVA, HELENE, CLOW ELEM SCHOOL | 1301  SPRINGDALE CIR NAPERVILLE IL 60564 |
| CALIX, CLAUDIA I | 1369 ARMADALE AV LOS ANGELES CA 90042 |
| CALIXTE, LOUISE | 731 NE  163RD ST NORTH MIAMI BEACH FL 33162 |
| CALIXTE, MACKENDY | 637 NE  142ND ST NORTH MIAMI FL 33161 |
| CALIXTE, MITSHISCA N.I.E. | 2431 NW  47TH AVE LAUDERHILL FL 33313 |
| CALIXTE, UNA | 622 N  MAIN ST MANCHESTER CT 06042 |
| CALIXTO, BERTHA | 10772 PALMA VISTA AV APT 3 GARDEN GROVE CA 92840 |
| CALIXTO, CARLOS | 3   TROLOD CT C OWINGS MILLS MD 21117 |
| CALKA, MIKE | 20833 BLYTHE ST WINNETKA CA 91306 |
| CALKINS, BILL | 445 N PARK BLVD    4G GLEN ELLYN IL 60137 |
| CALKINS, CAROLYN | 3200  N PORT ROYALE DR # 1409 FORT LAUDERDALE FL 33308 |
| CALKINS, CHRISTINA | 4125 NW  24TH TER BOCA RATON FL 33431 |
| CALKINS, DAVID | 1510  ANDERSON LN BUFFALO GROVE IL 60089 |
| CALKINS, JOHN | 6745 N ODELL AVE CHICAGO IL 60631 |
| CALKINS, MARGARETTE | 205   PICKET LN WINDSOR CT 06095 |
| CALKINS, MELISSA | 25008  CANTERBURY CT PLAINFIELD IL 60585 |
| CALKINS, RICHARD | 1120 S LAKE SHORE DR    6 LAKE GENEVA WI 53147 |
| CALKINS, ROB | 381  JAMESTOWN CT AURORA IL 60502 |
| CALKINS, RODNEY | 434 MAPLE AVE AURORA IL 60505 |
| CALL, JEAN | 3757 REDWOOD AV LOS ANGELES CA 90066 |
| CALL, LARRY | 1218 HALE  DR HAMPTON VA 23663 |
| CALL, LINDA J | 2080 S CAMINO REAL APT 1 PALM SPRINGS CA 92264 |
| CALL, MARLEEN | 104 DODSON DR RISING SUN MD 21911 |

| Claim Name | Address Information |
| --- | --- |
| CALL, PHYLLIS | 14064 WATER OAK DR SMITHFIELD VA 23430 |
| CALL, RENE | 5280   LAS VERDES CIR # 223 DELRAY BEACH FL 33484 |
| CALL, RICHARD | 6420 CELESTE CIR BUENA PARK CA 90620 |
| CALL, ROWLEY | 406 W LONGDEN AV ARCADIA CA 91007 |
| CALL, SHIRLEY | 7976  E EXETER CIR TAMARAC FL 33321 |
| CALL, THOMAS | 1702 SW  7TH DR POMPANO BCH FL 33060 |
| CALLA, EDDIE | 7909 TOPANGA CANYON BLVD APT 234 CANOGA PARK CA 91304 |
| CALLACE, ANNE | 8930 SW  19TH ST # B BOCA RATON FL 33433 |
| CALLACI, C | 23617 BOWER CASCADE PL DIAMOND BAR CA 91765 |
| CALLACO, CARLOS | 1405 EAGLE PARK RD APT 93 HACIENDA HEIGHTS CA 91745 |
| CALLADINE, JANET | 4564   HALIFAX DR PORT ORANGE FL 32127 |
| CALLAGHAN, ANNE | 609 S STONE AVE LA GRANGE IL 60525 |
| CALLAGHAN, BRIAN | 318 E  GARDEN COVE CIR DAVIE FL 33325 |
| CALLAGHAN, CHARLES | 1  SCOTDALE RD 3 LA GRANGE PARK IL 60526 |
| CALLAGHAN, DAVID | 2516 ALVORD LN REDONDO BEACH CA 90278 |
| CALLAGHAN, JANANN | 3289  OVERLAND PASS NORTHBROOK IL 60062 |
| CALLAGHAN, JASON | 728 HIGH PLAINS DR BEL AIR MD 21014 |
| CALLAGHAN, JENNIFER | 4611 ROLAND AVE 2 BALTIMORE MD 21210 |
| CALLAGHAN, JOSHUA | 6036 ROMAINE ST APT 1 LOS ANGELES CA 90038 |
| CALLAGHAN, JUDY | 1120 E IMPERIAL AV APT E EL SEGUNDO CA 90245 |
| CALLAGHAN, M | 500  59TH ST DOWNERS GROVE IL 60516 |
| CALLAGHAN, NINA | 18854 HATTERAS ST APT 6 TARZANA CA 91356 |
| CALLAGHAN, SANDRA | 07N990 E COLUMBINE SAINT CHARLES IL 60175 |
| CALLAGHAN, SUSIE | 15364 JILLIAN RD ORLAND PARK IL 60467 |
| CALLAGHAN, THOMAS | 3300   HERMOSA WAY # 201 PALM BEACH GARDENS FL 33410 |
| CALLAGHAN, WILLIAM | 17611 JENNIFER DR ORLAND PARK IL 60467 |
| CALLAGY, EAMON | 14424   CAMPANELLI DR DELRAY BEACH FL 33484 |
| CALLAHAN  SR, JOHN | 2612  GREENE RD BALDWIN MD 21013 |
| CALLAHAN FUNERAL HOME | P.O. BOX 282 CALLAHAN FL 32011 |
| CALLAHAN**, FRED | 700 SOWELL LN APT 2012 TEXARKANA TX 75501 |
| CALLAHAN, ADRIAN | 11115 S CENTRAL PARK AVE CHICAGO IL 60655 |
| CALLAHAN, BERNICE | 47   MINTHAL DR SOUTHINGTON CT 06489 |
| CALLAHAN, BRENDAN | 10880 S HUNSLEY RD UNION MILLS IN 46382 |
| CALLAHAN, BRIAN | 123 PIERCE RD SOUTH WINDSOR CT 06074-2628 |
| CALLAHAN, CHRISTINA | 1 FERNSELL CT 2A BALTIMORE MD 21237 |
| CALLAHAN, COURTNEY | 12094 SUMMIT CIR BEVERLY HILLS CA 90210 |
| CALLAHAN, DAN | 9200   SOUTHAMPTON PL BOCA RATON FL 33434 |
| CALLAHAN, DAVID | 27472 TIARA DR MISSION VIEJO CA 92692 |
| CALLAHAN, DAWN | 2980 KOEPKE RD NORTHBROOK IL 60062 |
| CALLAHAN, EDWARD J | 28690 EL TORO RD LAKE ELSINORE CA 92530 |
| CALLAHAN, GAIL | 120 N ELM LN GLENWOOD IL 60425 |
| CALLAHAN, GARY | 360  MAYO LN BLOOMINGDALE IL 60108 |
| CALLAHAN, GRACE | 707 W SANTA ANA ST APT 254 ANAHEIM CA 92805 |
| CALLAHAN, HEATHER A | 4616  WOLF RD WESTERN SPRINGS IL 60558 |
| CALLAHAN, IRMA | 637 DEERING RD PASADENA MD 21122 |
| CALLAHAN, JAMES | 5125 FLORENCE AVE DOWNERS GROVE IL 60515 |
| CALLAHAN, JAMES | 711 N  RIVERSIDE DR # 304 POMPANO BCH FL 33062 |
| CALLAHAN, JASON | 10180 BORDELON ST SAN DIEGO CA 92124 |
| CALLAHAN, JEANNE | 109 PUNGO TURN YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| CALLAHAN, JEANNE | 1850 N CLARK ST 905 CHICAGO IL 60614 |
| CALLAHAN, JIM | 265  BAY ST WOOD DALE IL 60191 |
| CALLAHAN, JOHN | 195   MELINDA LN BRISTOL CT 06010 |
| CALLAHAN, JOHN | 401 NEW YORK AVE SAINT CLOUD FL 34769 |
| CALLAHAN, JOHN | 36W473 FERSON CREEK RD SAINT CHARLES IL 60174 |
| CALLAHAN, KEVIN | 204 SALT POND  RD HAMPTON VA 23664 |
| CALLAHAN, KEVIN | 1331 SW  26TH AVE BOYNTON BEACH FL 33426 |
| CALLAHAN, KEVIN P | 503 CARTERS GROVE  CT HAMPTON VA 23663 |
| CALLAHAN, KRISTEL | 430 NW  51ST CT POMPANO BCH FL 33064 |
| CALLAHAN, KRISTY | 2158 W GRAND AVE 308 CHICAGO IL 60612 |
| CALLAHAN, LANCE | 1002 S BARRINGTON AV APT 1 LOS ANGELES CA 90049 |
| CALLAHAN, LISA | 28241 DRIVER AV AGOURA HILLS CA 91301 |
| CALLAHAN, LORRAINE | 3600 LABYRINTH RD J10 BALTIMORE MD 21215 |
| CALLAHAN, MARC K | 607 W BALBOA BLVD BALBOA CA 92661 |
| CALLAHAN, MARK | 1344 WILD ROSE LN NEENAH WI 54956 |
| CALLAHAN, MATTHEW | 6   BAMFORTH RD # 2 VERNON CT 06066 |
| CALLAHAN, MELVIN J | 7222 DAFFODIL PL CARLSBAD CA 92011 |
| CALLAHAN, MICHAEL | 4013 NW  73RD AVE CORAL SPRINGS FL 33065 |
| CALLAHAN, MICHELLE | 8211 SAN ANGELO DR APT L5 HUNTINGTON BEACH CA 92647 |
| CALLAHAN, MIKE | 2981 SIOUX AV VENTURA CA 93001 |
| CALLAHAN, NANCY | 46123 WHITEWOOD AVE NEW BUFFALO MI 49117 |
| CALLAHAN, NANCY | 2033 W HUTCHINSON ST CHICAGO IL 60618 |
| CALLAHAN, NANCY | 400 W RIVERSIDE DR APT 16 BURBANK CA 91506 |
| CALLAHAN, PAMELA | 1709 WALTERS AVE NORTHBROOK IL 60062 |
| CALLAHAN, PAT | 2801 OLD GLENVIEW RD    419 WILMETTE IL 60091 |
| CALLAHAN, PATRICIA | 372   PARK RD # B1 WEST HARTFORD CT 06119 |
| CALLAHAN, PATRICK | 5100 AUCKLAND AV NORTH HOLLYWOOD CA 91601 |
| CALLAHAN, PAULA | 1306 NW  192ND AVE PEMBROKE PINES FL 33029 |
| CALLAHAN, PETER | 509 PLEASANT PL EASTON MD 21601 |
| CALLAHAN, ROBERT | 787   FARMINGTON AVE # 1B WEST HARTFORD CT 06119 |
| CALLAHAN, ROBERT | 1102   CROMWELL HILLS DR CROMWELL CT 06416 |
| CALLAHAN, ROBERT | 326 S RESORT BLVD APT B4 HAMPTON VA 23664 |
| CALLAHAN, ROBERT | 26202   GLEN EAGLE DR LEESBURG FL 34748 |
| CALLAHAN, ROBERT | 307 SE  3RD AVE HALLANDALE FL 33009 |
| CALLAHAN, ROLIN | 723 RENROSE AVE ROCKFORD IL 61111 |
| CALLAHAN, ROSANNA | 510   CRANBROOK LN ROMEOVILLE IL 60446 |
| CALLAHAN, SEAN M | 2905 NW  68TH LN MARGATE FL 33063 |
| CALLAHAN, SHANA | 43W193  PRAIRIE ST SUGAR GROVE IL 60554 |
| CALLAHAN, STEVEN | 431 N NAOMI ST BURBANK CA 91505 |
| CALLAHAN, THOMAS | 171   CLIFTON AVE WEST HARTFORD CT 06107 |
| CALLAHAN, TIMOTHY | 3771 ALZADA DR ALTADENA CA 91001 |
| CALLAHAN, VERNA | 230 SW  9TH ST # N N DANIA FL 33004 |
| CALLAHAN, WILLIAM | 222 N ROSE AVE PARK RIDGE IL 60068 |
| CALLAHAN, WILLIAM | 1733 N LAWNDALE AVE CHICAGO IL 60647 |
| CALLAHEN, THOMAS E | 247 CHURCHILL ST NORTHFIELD IL 60093 |
| CALLAHN, ANNE | 227   ALGIERS AVE LAUD-BY-THE-SEA FL 33308 |
| CALLAHON, MARY JANE | 5821  DOE CIR WESTMONT IL 60559 |
| CALLAI, AGNES | 10357 GOTHIC AV GRANADA HILLS CA 91344 |
| CALLAM, MARY | 3103 N MAGNOLIA LN WADSWORTH IL 60083 |

| Claim Name | Address Information |
| --- | --- |
| CALLAMIZE, IAN | 6525 RIMROCK RD NEW MARKET MD 21774 |
| CALLAN, CLARE | 1835 W NORTH POND LN LAKE FOREST IL 60045 |
| CALLAN, JOAN | 4515 N WOLCOTT AVE 3B CHICAGO IL 60640 |
| CALLAN, JOHN | 454 SW  5TH AVE FORT LAUDERDALE FL 33315 |
| CALLAN, RAFAEL | 4852 N SPRINGFIELD AVE 1 CHICAGO IL 60625 |
| CALLAN, THOMAS | 424 S GRACE ST LOMBARD IL 60148 |
| CALLANAN, ANDREW | 810 N LOARA ST APT 226C ANAHEIM CA 92801 |
| CALLANAN, DEREK | 259  LINDEN AVE TOWSON MD 21286 |
| CALLANAN, LINDA | 3301 NE  32ND AVE # 401 FORT LAUDERDALE FL 33308 |
| CALLANAN, MATTHEW | 635 W 35TH ST LOS ANGELES CA 90007 |
| CALLAND, TERRIE | 133   STRATHMORE RD MIDDLEBURY CT 06762 |
| CALLANDER, JOHN | 24   PROSPECT ST CHESTER CT 06412 |
| CALLANDER, LEIGH | 600 N DEARBORN ST 1003 CHICAGO IL 60654 |
| CALLANS, GREGORY | 15545 N MEMORY LN SANDWICH IL 60548 |
| CALLANTA, SHARON | 2927 BRIGHTON AV LOS ANGELES CA 90018 |
| CALLAR, OLGA | 2307 LILLYVALE AV APT 162 LOS ANGELES CA 90032 |
| CALLARD, GEORGE | 1105 GREENFIELD ST OAK PARK IL 60302 |
| CALLARD, JAMES AND CATHY | 1860 MILVALE RD ANNAPOLIS MD 21409 |
| CALLARI, JAMES | 3918   BUCHANAN ST HOLLYWOOD FL 33021 |
| CALLARI, MARY & RICHARD | 1247 SE  13TH TER FORT LAUDERDALE FL 33316 |
| CALLAS, BARBARA | 1437 CENTINELA AV SANTA MONICA CA 90404 |
| CALLAS, ELIZABETH | 157 SEAFARER LN BERLIN MD 21811 |
| CALLAS, GEORGE | 1030  RIDGEVIEW DR INVERNESS IL 60010 |
| CALLAS, GUS | 18   ROYAL PALM WAY # 409 BOCA RATON FL 33432 |
| CALLAS, PAULA | 2715 FOSTER AVE BALTIMORE MD 21224 |
| CALLAWAY, ANTHONY | 236 NW  15TH ST POMPANO BCH FL 33060 |
| CALLAWAY, DALE | 19609 HARMONY RD MARENGO IL 60152 |
| CALLAWAY, DENIS | 918  LYFORD LN WHEATON IL 60189 |
| CALLAWAY, HEATHER | 6236 TRAMORE RD 1 BALTIMORE MD 21214 |
| CALLAWAY, HUGUETTE | 453 RAINTREE DR    5H GLEN ELLYN IL 60137 |
| CALLAWAY, KAREN | 1201 WALKER AVE BALTIMORE MD 21239 |
| CALLAWAY, KELLY | 1231 N EAST AVE OAK PARK IL 60302 |
| CALLAWAY, LORI | 1616 W BALMORAL AVE    2E CHICAGO IL 60640 |
| CALLAWAY, LUANA | 25641 MCCALL BLVD SUN CITY CA 92586 |
| CALLAWAY, MELODYE | 20523 VISTA DR TORRANCE CA 90503 |
| CALLAWAY, MIKE | 357   PONTE VEDRA RD LAKE WORTH FL 33461 |
| CALLAWAY, SUSAN | 3915 PARK VISTA DR PASADENA CA 91107 |
| CALLAWAY, SUSAN | 20442 SUN VALLEY DR LAGUNA BEACH CA 92651 |
| CALLAWAY, WILLIAM | 3612 CHELMSFORD CT SPRINGFIELD IL 62704 |
| CALLAZZO, MICHAEL | 4615 PRINCE TREVOR  DR WILLIAMSBURG VA 23185 |
| CALLBECK, DEBORAH | 3260   OVERLOOK RD DAVIE FL 33328 |
| CALLE, BETZI | 36 AUTUMN RIDGE RD NAUGATUCK CT 06770 |
| CALLEGARI, SUSAN | 40   CARDINAL RD EAST LYME CT 06333 |
| CALLEJA, THOMAS | 1237 MARINE ST SANTA ANA CA 92704 |
| CALLEJAS, ALBERTO | 837 BANNING BLVD APT B WILMINGTON CA 90744 |
| CALLEJAS, EVA | 5643 ELMER AV NORTH HOLLYWOOD CA 91601 |
| CALLEJAS, OSCAR | 1252   CROFTON DR BETHLEHEM PA 18017 |
| CALLEJI, BLANCA | 1550 PARK AV LONG BEACH CA 90815 |
| CALLEJO, DOLORES | 3592 CHESTERFIELD DR PERRIS CA 92571 |

| Claim Name | Address Information |
|---|---|
| CALLELLA, NICOLE | 4214 LENORE ST TORRANCE CA 90503 |
| CALLEN SCOTT | 1349 NW  80TH TER PLANTATION FL 33322 |
| CALLEN, DAVID | 49 S WHITNEY ST GRAYSLAKE IL 60030 |
| CALLEN, DAVID M | 349 PRAIRIE AVE    1 HIGHWOOD IL 60040 |
| CALLEN, DEE | 7833 LA MIRADA CIR BUENA PARK CA 90620 |
| CALLEN, GRADY | 154 PISTACIA LN POMONA CA 91767 |
| CALLEN, PATTY | 3128 N MAGNOLIA LN WADSWORTH IL 60083 |
| CALLEN, SANDRA | 2225 ELANITA DR SAN PEDRO CA 90732 |
| CALLENDER, CHERYL | 19   GREENFIELD ST WINDSOR CT 06095 |
| CALLENDER, DONALD | 23156 W LOCHANORA DR LAKE ZURICH IL 60047 |
| CALLENDER, DONNA | 67 W  COTTON HILL RD PORTLAND CT 06480 |
| CALLENDER, E | 14833 STONEAGE LN VICTORVILLE CA 92394 |
| CALLENDER, MARC | 708  EDMONDSON AVE BALTIMORE MD 21201 |
| CALLENDER, VIRGINIA | 2727 CHESLEY AVE BALTIMORE MD 21234 |
| CALLERES, ALEJANDRA M | 14348 BRINK AV NORWALK CA 90650 |
| CALLERI, JUDITH | 8417 LOCH RAVEN BLVD C TOWSON MD 21286 |
| CALLERO, CHRISTOPHER | 21465 N SUMAC CT DEER PARK IL 60010 |
| CALLEROS, IRMA | 11026 EL REY DR WHITTIER CA 90606 |
| CALLERY, CHRIS | 3250 N  PALM AIRE DR # 410 POMPANO BCH FL 33069 |
| CALLERY, GEORGE MRS. | 777   BAYSHORE DR # 1203 FORT LAUDERDALE FL 33304 |
| CALLERY, MIRIAM | 1253   SUSSEX DR NO LAUDERDALE FL 33068 |
| CALLERY, WARREN | 777 S  FEDERAL HWY # N201 N201 POMPANO BCH FL 33062 |
| CALLES, ANNA | 7306 CASE AV SUN VALLEY CA 91352 |
| CALLES, GUALUPE | 19312 E HURST ST COVINA CA 91722 |
| CALLES, JOSEPH | 8526 LA MADRINA DR ROSEMEAD CA 91770 |
| CALLES, NELSON | 302  CLAYTON AVE HILLSIDE IL 60162 |
| CALLES, RUDY | 1350 CALUMET AV LOS ANGELES CA 90026 |
| CALLESEN, JON | 2120 PECK RD MONROVIA CA 91016 |
| CALLET, TOBY | 645 NW  89TH AVE PLANTATION FL 33324 |
| CALLETANO, GRACIELA | 1333 E 48TH PL LOS ANGELES CA 90011 |
| CALLEY, DONNA | 430 NE  176TH ST NORTH MIAMI BEACH FL 33162 |
| CALLEY, SARA | 13816 RAMONA DR APT A WHITTIER CA 90605 |
| CALLHAN, MICHAEL | 20202 LEADWELL ST APT 21 WINNETKA CA 91306 |
| CALLICOAT, DAVID | 1527  DEVERE DR PASADENA MD 21122 |
| CALLICOT, BLAIR | 1225 COLORADO BLVD LOS ANGELES CA 90041 |
| CALLICUTT, AUDREY | 800 DAPHIA  CIR 257 NEWPORT NEWS VA 23601 |
| CALLICUTT, CANDACE | 100 STELLAR  CIR YORKTOWN VA 23693 |
| CALLICUTT, CHARITY S | 1 PREAKNESS  LN 103 HAMPTON VA 23666 |
| CALLICUTT, SARAH, WHEATON | 922  WEBSTER AVE WHEATON IL 60187 |
| CALLIER, JAMES | 8010 S LUELLA AVE 1 CHICAGO IL 60617 |
| CALLIES, JENNIFER | 2439 MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| CALLIES, STARR | 1505 S BENTLEY AV APT 301 LOS ANGELES CA 90025 |
| CALLIF, LISA | 9044 GIBSON ST LOS ANGELES CA 90034 |
| CALLIGARO, DEE | 1024 HAZEL LN BEL AIR MD 21014 |
| CALLIHAN, KATRINE | 1605 SHERINGTON PL APT Y310 NEWPORT BEACH CA 92663 |
| CALLIHAN, ROBERT | 8 HORIZON LN GLASTONBURY CT 06033-2828 |
| CALLIHAN, ROBERT A | 22055 LONDELIUS ST WEST HILLS CA 91304 |
| CALLINS, FRED | 307 N PINE ST SAN GABRIEL CA 91775 |
| CALLIOPE CAFE | 2826 N LINCOLN AVE CHICAGO IL 60657 |

| Claim Name | Address Information |
|------------|---------------------|
| CALLIS KENERLEY TRACY A-3 | PO BOX - A, ALBERSON, WEST VIRGINIA VA 24910 |
| CALLIS, COURTNEY | 25235   TRELLIAGE AVE PLAINFIELD IL 60585 |
| CALLIS, KIM | 707 W SHERIDAN RD 422 CHICAGO IL 60613 |
| CALLIS, LARRY D | 478 ASHTON GREEN  BLVD NEWPORT NEWS VA 23608 |
| CALLIS, MARGARET | 713 HALIFAX  AVE HAMPTON VA 23663 |
| CALLIS, MARTHA E | 7646 ROARING SPRINGS  RD GLOUCESTER VA 23061 |
| CALLIS, RONALD | 281 BAY SHORE POINT  RD PORT HAYWOOD VA 23138 |
| CALLIS, SCOTT | 5607   BRANCH ST HOLLYWOOD FL 33021 |
| CALLIS, TAMMY | 1603 ELECTRIC AV APT 1 SEAL BEACH CA 90740 |
| CALLIS, WILLIAM | 580   EGRET DR # 113 HALLANDALE FL 33009 |
| CALLISON, BRANDI | 5622 MARCELLA CIR CYPRESS CA 90630 |
| CALLISON, ZELIE | 13256 KIBLER RD GREENSBORO MD 21639 |
| CALLISTER, ASHLEY | 1532  WATKINS LN 201 NAPERVILLE IL 60540 |
| CALLIZO, MICHAEL | 3090 N  COURSE DR # 301 POMPANO BCH FL 33069 |
| CALLJU, MRS. ROGER | 2135 WEATHERLY PL FULLERTON CA 92833 |
| CALLMERE RACHEL | 4821 NW  52ND ST COCONUT CREEK FL 33073 |
| CALLNER, MARTY | 959 COLE AV LOS ANGELES CA 90038 |
| CALLON, DENA | 911 ARNETT DR NEWPORT NEWS VA 23608 |
| CALLOVI, GINGER | 3454  VALLEY WOODS DR CHERRY VALLEY IL 61016 |
| CALLOW, MARTY | 10518 PLUNKETT ST BELLFLOWER CA 90706 |
| CALLOWAY | 3029   VERDMONT LN WEST PALM BCH FL 33414 |
| CALLOWAY, ALMA | 1435 S 14TH AVE MAYWOOD IL 60153 |
| CALLOWAY, CHARLES | 1122  GILBERT AVE 207 DOWNERS GROVE IL 60515 |
| CALLOWAY, DRU | 8200 S NORMANDIE AV LOS ANGELES CA 90044 |
| CALLOWAY, FREDDIE L | 1581 W  32ND ST RIVIERA BEACH FL 33404 |
| CALLOWAY, GAIL | 7931 S CLYDE AVE 1ST CHICAGO IL 60617 |
| CALLOWAY, HUNTER | 1035  CECIL AVE S MILLERSVILLE MD 21108 |
| CALLOWAY, KATHIE | 600 VISTA LN LAGUNA BEACH CA 92651 |
| CALLOWAY, KEITH | 7011 W ARMITAGE AVE CHICAGO IL 60707 |
| CALLOWAY, MARVINE | 7950 N  NOB HILL RD # 106 106 TAMARAC FL 33321 |
| CALLOWAY, RAYMOND | 19 SOUTHALL LNDG HAMPTON VA 23664 |
| CALLOWAY, RICKEY | 599 W MOUNTAIN VIEW ST APT REAR ALTADENA CA 91001 |
| CALLOWAY, RON | 751 S COOK ST BARRINGTON IL 60010 |
| CALLOWAY, ROZINA | 1415 E DATE ST APT 103 SAN BERNARDINO CA 92404 |
| CALLOWAY, SHANNON | 738 CAMBERLEY CIR A1 BALTIMORE MD 21204 |
| CALLOWAY, VEASTER | 15301 PRAIRIE AV APT 3 LAWNDALE CA 90260 |
| CALLOWAY, VELMA | 3702  MUSTANG RD JOLIET IL 60435 |
| CALLOWAY, YVONNE | 205 S RIDGELAND AVE OAK PARK IL 60302 |
| CALLOZZO, GREG | 253 E DELAWARE PL 12C CHICAGO IL 60611 |
| CALLUCCI, JOHN | 2470 SW  51ST ST FORT LAUDERDALE FL 33312 |
| CALLUENG, NENITA | 4626 W AVENUE J12 LANCASTER CA 93536 |
| CALLUM, CYNTHIA | 3502  ELLERSLIE AVE BALTIMORE MD 21218 |
| CALLUPE, JESUS | 550  FOREST AVE OAK PARK IL 60302 |
| CALLWOOD, TOLEATHA | 8723   CARAWAY LAKE CT BOYNTON BEACH FL 33473 |
| CALM, ALENA | 17 ANCHOR CT PERRYVILLE MD 21903 |
| CALMA, TOMAS V | 1050 6TH AV VENICE CA 90291 |
| CALMA, TRINIDAD | 1171 GLENDALE RD UPLAND CA 91784 |
| CALMELAT, AMBER | 1474 W 8TH ST APT 109 UPLAND CA 91786 |
| CALMES, CORY | 5430 N SHERIDAN RD 705 CHICAGO IL 60640 |

| Claim Name | Address Information |
| --- | --- |
| CALMETTE, JOHN | 4175 JASMINE AV CULVER CITY CA 90232 |
| CALMILLIO, YOLANDA | 6460 CARTER ST CHINO CA 91710 |
| CALMPE, LEANNE | 501 BATTEN LN OXNARD CA 93033 |
| CALNAN, DONALD | 1506 SW  9TH AVE BOYNTON BEACH FL 33426 |
| CALNAN, JILL | 9480   OAK GROVE CIR DAVIE FL 33328 |
| CALNAN, THOMAS | 800 HAUSMAN RD APT 410 ALLENTOWN PA 18104 |
| CALNEK, CHRISTOPHE | 6422 BELMAR AV RESEDA CA 91335 |
| CALOFILLO, TRINIDAD | 4629 S DAMEN AVE CHICAGO IL 60609 |
| CALOGER, ION | 306 WESLEY AVE EVANSTON IL 60202 |
| CALOGERO, DIANE | 4054   NEWCASTLE C BOCA RATON FL 33434 |
| CALOGERO, JEANELLE | 112 DEERPATH DR MINOOKA IL 60447 |
| CALOGGERO, CONSTANCE | 1149   HILLSBORO MILE  # PH9 HILLSBORO BEACH FL 33062 |
| CALOLERON, HILTON | 1631 BENT RAIL CIR COLTON CA 92324 |
| CALOMADRE, JASON | 29 LINCOLN WOODS WAY 1A PERRY HALL MD 21128 |
| CALOMINO, JOE | 751 REGENCY PARK DR CRYSTAL LAKE IL 60014 |
| CALON, LUIS CLAUDIA | 9200   EDGEMONT LN BOCA RATON FL 33434 |
| CALONIUS, L | 4265 TOWHEE DR CALABASAS CA 91302 |
| CALOTESCU, M ANGELIQUE | 7633 NW  42ND PL # 139 139 SUNRISE FL 33351 |
| CALOVE, ROSANNA | 13391 GOLDEN VALLEY LN GRANADA HILLS CA 91344 |
| CALOZ, JOHN AND MICHAEL | 22100 DARDENNE ST CALABASAS CA 91302 |
| CALP, JACKIE | 16893 MEMORY LN STEWARTSTOWN PA 17363 |
| CALPINO, BARRY | 233 N HAMLIN AVE PARK RIDGE IL 60068 |
| CALPINO, DAWN | 2957 N HALSTED ST 1ST CHICAGO IL 60657 |
| CALPOMA, JOSE | 1331 ALBANY ST APT 20 LOS ANGELES CA 90015 |
| CALRIDER, SUSAN | 30 DOWLING CIR A2 BALTIMORE MD 21234 |
| CALSADA, CATALINA | 1522 HAVENPARK AV SOUTH EL MONTE CA 91733 |
| CALSI, LILLIAN | 2614 W SUPERIOR ST 2 CHICAGO IL 60612 |
| CALSITTO, PAUL | 150  E HORIZONS  # 306 BOYNTON BEACH FL 33435 |
| CALTABIANO, SALVATORE | 13706 MILBERT RIDGE DR BALDWIN MD 21013 |
| CALTAGIRONE, THERESA | 7810 CLARK RD C84 JESSUP MD 20794 |
| CALTANEDA, ROBIN D | 9500 ZELZAH AV NORTHRIDGE CA 91325 |
| CALTON, JOHN | 6412   HARTHORN AVE ELKRIDGE MD 21075 |
| CALUAG, NERA | 4718 W 149TH ST LAWNDALE CA 90260 |
| CALUAG, TONY | 7249 LAS PALMAS DR FONTANA CA 92336 |
| CALUBAQUIB, PATRICK | 1616 RANCHO HILLS DR CHINO HILLS CA 91709 |
| CALUCCI, DIANE J. | 144 SW DONNA TER PORT ST. LUCIE FL 34984 |
| CALUERT, ROBIN | 13-H  WILDWOOD LN BOLINGBROOK IL 60440 |
| CALUFETTI, MARK | 133 SHELLCOVE RD PASADENA MD 21122 |
| CALUILLO, RICHARD | 6546 PICO VISTA RD PICO RIVERA CA 90660 |
| CALUM, OSWABLE | 12568 VILLA CAMPESINA MOORPARK CA 93021 |
| CALUMET COLLEGE OF ST JOSEPH, LIBRARY | 2400  NEW YORK AVE WHITING IN 46394 |
| CALUMN, WILLIAM | 950 N KINGS RD APT 266 WEST HOLLYWOOD CA 90069 |
| CALUMPANG, MARIA VICTORIA T | 20517 CAMPAIGN DR APT 23H CARSON CA 90746 |
| CALUPITAN, SINA | 777 TERRACE  DR NEWPORT NEWS VA 23601 |
| CALUZA, ALETHEA | 1061 ATHENA CT RIVERSIDE CA 92507 |
| CALVA, HENRY | 213 N BLEAKWOOD AV LOS ANGELES CA 90022 |
| CALVACCA, STEPHEN J. | 1833   KALURNA CT ORLANDO FL 32806 |
| CALVAGNO, ANNIE | 3190 SW  50TH TER FORT LAUDERDALE FL 33314 |
| CALVAIRE, FRITZ | 1180 NE  200TH ST NORTH MIAMI BEACH FL 33179 |

| Claim Name | Address Information |
|---|---|
| CALVANESE, KAREN | 426 SOUTHEND RD PLANTSVILLE CT 06479 |
| CALVANO, TONY | 15824    FORSYTHIA CIR DELRAY BEACH FL 33484 |
| CALVARESI, KAREN | 5 DALECREST CT 203 LUTHERVILLE-TIMONIUM MD 21093 |
| CALVELLI, PATTY | 68    SYCAMORE LN # B MANCHESTER CT 06040 |
| CALVELO, GENOVEVA | 853 N OVERLOOK TRL ROUND LAKE BEACH IL 60073 |
| CALVER, VICKY | 3022    LINCOLN B BOCA RATON FL 33434 |
| CALVERT, ANITA E. | 8100    ROSSVILLE BLVD 319 BALTIMORE MD 21236 |
| CALVERT, CHRISTOPHER | 7604 QUEEN ANNE DR BALTIMORE MD 21234 |
| CALVERT, CREAGH | 421 BRIDGE   ST HAMPTON VA 23669 |
| CALVERT, CURT | 28775 CAMPBELL AV MORENO VALLEY CA 92555 |
| CALVERT, DARLENE | 3123 HARRISON ST RIVERSIDE CA 92503 |
| CALVERT, DIANE | 7 MONTAGE IRVINE CA 92614 |
| CALVERT, DONNA | 06S082   PARK MEADOW DR 7G NAPERVILLE IL 60540 |
| CALVERT, FRANKIE | 148 CIRCLE AVE 1E FOREST PARK IL 60130 |
| CALVERT, JACQUELINE | 3420 NW   173RD TER MIAMI FL 33056 |
| CALVERT, JAMES | 174    SKYLINE DR SOUTH WINDSOR CT 06074 |
| CALVERT, JOHN | 514 TANEY AVE BALTIMORE MD 21225 |
| CALVERT, KEN | 2521    GRAY CT WAUKEGAN IL 60085 |
| CALVERT, LAWRENCE | 529 BROOKSIDE DR A WESTMONT IL 60559 |
| CALVERT, MARTHA | 466    WESTTREE LN PLANTATION FL 33324 |
| CALVERT, NANCY | 1141 BRIGHTON RD NAPERVILLE IL 60563 |
| CALVERT, NORA | 8 BROCK WAY OSWEGO IL 60543 |
| CALVERT, R | 9210 ENCINO AV NORTHRIDGE CA 91325 |
| CALVERT, ROBERT | 7720 W 80TH ST BRIDGEVIEW IL 60455 |
| CALVERT, SUSAN | 1507 WESTMINSTER DR 106 NAPERVILLE IL 60563 |
| CALVERT, SUSAN | 16576 SULTANA ST APT 722 HESPERIA CA 92345 |
| CALVERT, WAYNE | 34 NORMAN ALLEN ST ELKTON MD 21921 |
| CALVERT, WENDY | 700    OVALTINE CT 731 VILLA PARK IL 60181 |
| CALVEZ, ANTOINE | 1623 BROCKTON AV APT 6 LOS ANGELES CA 90025 |
| CALVI, ESTHER | 47    ARUNDEL AVE WEST HARTFORD CT 06107 |
| CALVILLO JR, DANIEL | 2433 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| CALVILLO, ANTONIO | 7416 CLEON AV SUN VALLEY CA 91352 |
| CALVILLO, ILIANA | 3600 W 56TH ST CHICAGO IL 60629 |
| CALVILLO, JERARDO | 207 BEAL AV PLACENTIA CA 92870 |
| CALVILLO, LIZ | 10850 BEVERLY DR WHITTIER CA 90601 |
| CALVILLO, LUIS | 131 PROSPECT APT C LAKE ELSINORE CA 92530 |
| CALVILLO, MARTHA | 6155 PALM AV APT 605 SAN BERNARDINO CA 92407 |
| CALVILLO, MIGUEL | 5135 S ROCKWELL ST CHICAGO IL 60632 |
| CALVILLO, MRS | 13821 DIEPPE ST GARDEN GROVE CA 92843 |
| CALVILLO, NORMA | 9404 SAN GABRIEL AV SOUTH GATE CA 90280 |
| CALVILLO, STEVAN | 2355 CRENSHAW BLVD APT 148 TORRANCE CA 90501 |
| CALVILLO, VANESSA | 4715 RAMSDELL AV LA CRESCENTA CA 91214 |
| CALVIN DIVINITY, LAUSD/LOCAL DIST 7 | 10616 S WESTERN AV LOS ANGELES CA 90047 |
| CALVIN MOORE DC# 475258 C4-116L | 1601 SW 187TH AVE MIAMI FL 33185 |
| CALVIN WRIGHT | 3 EBERLY TER HAMPTON VA 23669-2807 |
| CALVIN, BRITTISH | 6739 S GREEN ST CHICAGO IL 60621 |
| CALVIN, CURTIS | 4615 W SHAKESPEARE AVE CHICAGO IL 60639 |
| CALVIN, CURTIS | 4852 W WABANSIA AVE CHICAGO IL 60639 |
| CALVIN, DAVID | 7850 RESEDA BLVD APT 101 RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| CALVIN, DEYOUNG | 2508    SAINT AUGUSTINE BLVD HAINES CITY FL 33844 |
| CALVIN, DWAYNE | 22757   REDWOOD DR RICHTON PARK IL 60471 |
| CALVIN, HARRIS | 1103    PINE OAK TRL SANFORD FL 32773 |
| CALVIN, HATTIE | 6024 S ARTESIAN AVE BSMT CHICAGO IL 60629 |
| CALVIN, HELSEL | 855    CENTER CREST BLVD DAVENPORT FL 33837 |
| CALVIN, JERRY | 600 W RAND RD    B301 ARLINGTON HEIGHTS IL 60004 |
| CALVIN, LENOX | 311 E  MORSE BLVD # 4-6 WINTER PARK FL 32789 |
| CALVIN, LINDA | 1454 W MELROSE ST 2 CHICAGO IL 60657 |
| CALVIN, LINDA | 37650 EMERSON DR PALM DESERT CA 92211 |
| CALVIN, LIPFORD | 1465    GAYNOR CT DELTONA FL 32725 |
| CALVIN, LOCKE | 6608    MOHAWK ST LEESBURG FL 34748 |
| CALVIN, LUCY | 108 SATTERFIELD DR NEWPORT NEWS VA 23606 |
| CALVIN, MARY | 11 SEMBRADO RCHO SANTA MARGARITA CA 92688 |
| CALVIN, NANCY | 1228 LORENE DR PASADENA MD 21122 |
| CALVIN, PAT | 233 E WACKER DR 1311 CHICAGO IL 60601 |
| CALVIN, SITTIG | 26141    COUNTY ROAD 561 ASTATULA FL 34705 |
| CALVIN, TANYA | 14509 OLD COURTHOUSE  WAY 6 NEWPORT NEWS VA 23608 |
| CALVIN, TERRITA | 1261 W ROSECRANS AV GARDENA CA 90247 |
| CALVIN, THOMAS | 5727 CANOGA AV APT 310 WOODLAND HILLS CA 91367 |
| CALVIN, TONI | 505    CALHOUN AVE CALUMET CITY IL 60409 |
| CALVIN, WILLIE | 2142 W CRYSTAL ST 1 CHICAGO IL 60622 |
| CALVO SR, CARLOS | 1650 S CATALINA ST LOS ANGELES CA 90006 |
| CALVO, D | 19831 COLLINS RD CANYON COUNTRY CA 91351 |
| CALVO, FARID | 1736 N GREENGROVE ST ORANGE CA 92865 |
| CALVO, ISABEL | 309 CHEESBROUGH LN APT 4 LOS ANGELES CA 90063 |
| CALVO, JILL | 132    JEROME AVE BURLINGTON CT 06013 |
| CALVO, JOAN | 44 WILCOX ST # 1 NEW BRITAIN CT 06051-1209 |
| CALVO, LIVIA | 18801 ELECTRA CT CANYON COUNTRY CA 91351 |
| CALVO, MIMI | 951    LAKE WYMAN RD BOCA RATON FL 33431 |
| CALVO, PATRICIA | 16 WASHBURN ST WILLIMANTIC CT 06226-2415 |
| CALVO, PATRICIA | 430 CRANSTON CT APT 101 LONG BEACH CA 90803 |
| CALVO, ROSA | 18643 SW  12TH ST PEMBROKE PINES FL 33029 |
| CALVOSA, ALBERT | 2407 DEERPARK DR FULLERTON CA 92835 |
| CALVZA, TEENA | 6725 DENMEAD ST LAKEWOOD CA 90713 |
| CALWELL, MARGRET | 9257 S VANDERPOEL AVE CHICAGO IL 60643 |
| CALZADA, ALICIA | 13926 GRAYSTONE AV NORWALK CA 90650 |
| CALZADA, L | 482 W DEMING PL 1E CHICAGO IL 60614 |
| CALZADA, LOUIE | 1516 GULF AV WILMINGTON CA 90744 |
| CALZADA, MARJOIRE | 5213 PEARCE AV LAKEWOOD CA 90712 |
| CALZADA, RUDY | 536 MORRIS PL MONTEBELLO CA 90640 |
| CALZADIAS, RAMON | 5711 WORLD WOOD CT FONTANA CA 92336 |
| CALZADILLE, JORGE | 2136 SW  9TH ST MIAMI FL 33135 |
| CALZADILLO, MARCOS A | 1146 E 75TH ST LOS ANGELES CA 90001 |
| CALZADO, PATRICIA | 2424 NOTRE DAME AV POMONA CA 91766 |
| CALZARETTE, JOSEPH M | 100    COLD SPRING RD # 417 ROCKY HILL CT 06067 |
| CALZOLA, GABRIELLE | 22    BIRCHWOOD RD ENFIELD CT 06082 |
| CALZONE, JULIE | 801    BANKS RD MARGATE FL 33063 |
| CAM, DANG | 3001    ANCHOR CAY CV DEBARY FL 32713 |
| CAM, LEAH | 4529 WALNUT AV LONG BEACH CA 90807 |

| Claim Name | Address Information |
| --- | --- |
| CAMAC, NILDA | 4047   EASTRIDGE CIR POMPANO BCH FL 33064 |
| CAMACH, GUSTAVO | 14445 PALMROSE ST APT A BALDWIN PARK CA 91706 |
| CAMACH, JOSE | 4218 LINDSEY AV PICO RIVERA CA 90660 |
| CAMACHO COOPER, SHARKIRA | 586  SHELLY LN CHICAGO HEIGHTS IL 60411 |
| CAMACHO JR, FRANCISCO | 14461 BRESEE PL BALDWIN PARK CA 91706 |
| CAMACHO**, SORIA | 601 W 82ND ST APT 6 LOS ANGELES CA 90044 |
| CAMACHO, AARON | 932 PIER AV SANTA MONICA CA 90405 |
| CAMACHO, ALFRED | 9503 TARRYTON AV WHITTIER CA 90605 |
| CAMACHO, AMALO | 12115 ZEUS AV NORWALK CA 90650 |
| CAMACHO, ANA | 1792 NW  55TH AVE # 201 LAUDERHILL FL 33313 |
| CAMACHO, ANDREW | 7051 9TH ST APT 114 BUENA PARK CA 90621 |
| CAMACHO, ANGELICA | 6518 MADRID RD APT 2 SANTA BARBARA CA 93117 |
| CAMACHO, CANDICE | 345 RIDGE TERRACE LN MONTEBELLO CA 90640 |
| CAMACHO, CARLOS | 1259 S DOWNEY RD LOS ANGELES CA 90023 |
| CAMACHO, CARLOS | 6335 COMSTOCK AV APT 15 WHITTIER CA 90601 |
| CAMACHO, CARLOS | 19340 WYANDOTTE ST RESEDA CA 91335 |
| CAMACHO, CARLOS | 1257 S FILLMORE AV BLOOMINGTON CA 92316 |
| CAMACHO, CARMEN | 1210 OLD CANYON DR HACIENDA HEIGHTS CA 91745 |
| CAMACHO, CHRISTA | 4101 DEE JAY DR ELLICOTT CITY MD 21042 |
| CAMACHO, CHRISTINA | 2523 W AVENUE K12 LANCASTER CA 93536 |
| CAMACHO, CINDY | 8441 E KETCHUM WY ANAHEIM CA 92808 |
| CAMACHO, CYNTHIA | 13225 FLATBUSH AV NORWALK CA 90650 |
| CAMACHO, DANIEL | 230 E 71ST ST LOS ANGELES CA 90003 |
| CAMACHO, EDITH | 5031 N NORTHWEST HWY 1 CHICAGO IL 60630 |
| CAMACHO, ELIZABETH | 1750 N MARYWOOD AVE 314 AURORA IL 60505 |
| CAMACHO, ERNESTO | 2122 CHESTNUT ST APT 2106 SAN BERNARDINO CA 92410 |
| CAMACHO, EVELYN | 7344 CAMBRIDGE AV RANCHO CUCAMONGA CA 91730 |
| CAMACHO, FE M | 3200 ROLLING GREEN DR CHURCHVILLE MD 21028 |
| CAMACHO, FRANCISCO | 29425 EDGEWOOD RD SAN JUAN CAPISTRANO CA 92675 |
| CAMACHO, GERTRUDE | 26401 WESTERN AV APT 139 LOMITA CA 90717 |
| CAMACHO, GILBERT | 9515 BEXLEY DR PICO RIVERA CA 90660 |
| CAMACHO, GINA | 1069 SYCAMORE CT UPLAND CA 91786 |
| CAMACHO, GRISELDA | 4556 BIRD FARM RD CHINO HILLS CA 91709 |
| CAMACHO, GUADALUPE | 600 S KEENAN AV LOS ANGELES CA 90022 |
| CAMACHO, GUILLERMO | 777 BELLFLOWER BLVD APT 112 LONG BEACH CA 90815 |
| CAMACHO, HECTOR | 13415 BEAVER ST SYLMAR CA 91342 |
| CAMACHO, IGNACIA | 2235 W FOSTER AVE CHICAGO IL 60625 |
| CAMACHO, ISMAEL | 1438 S STANDARD AV APT 5 SANTA ANA CA 92707 |
| CAMACHO, IVONNE E | 22898 HILTON HEAD DR APT 327 DIAMOND BAR CA 91765 |
| CAMACHO, J | 615 HOMESTEAD PL JOLIET IL 60435 |
| CAMACHO, JENNIFER | 7323 BALCOM AV RESEDA CA 91335 |
| CAMACHO, JENNY | 15749 VINTAGE ST NORTH HILLS CA 91343 |
| CAMACHO, JOE | 1521 N DITMAN AV LOS ANGELES CA 90063 |
| CAMACHO, JOHANNA | 202 S MAIN ST TORRINGTON CT 06790-6434 |
| CAMACHO, JOHN | 11329 MOUNTAIN VIEW DR APT 122 RANCHO CUCAMONGA CA 91730 |
| CAMACHO, JORGE | 12219 NW  30TH MNR SUNRISE FL 33323 |
| CAMACHO, JORGE | 1395   CANARY ISLAND DR WESTON FL 33327 |
| CAMACHO, JOSE | 341 E ROSECREST AV LA HABRA CA 90631 |
| CAMACHO, JOSE | 14520 VILLAGE DR APT 1414 FONTANA CA 92337 |

| Claim Name | Address Information |
|---|---|
| CAMACHO, JUAN | 1153 E 61ST ST APT 21 LOS ANGELES CA 90001 |
| CAMACHO, LAURA | 4012 W BELLE PLAINE AVE CHICAGO IL 60641 |
| CAMACHO, LIA | 3401 FLORIDA ST LAKE STATION IN 46405 |
| CAMACHO, LISA | 1407 NE  56TH ST # 317 FORT LAUDERDALE FL 33334 |
| CAMACHO, LIZETH | 444 E ROWLAND ST APT 39 COVINA CA 91723 |
| CAMACHO, LUCERO | 10756 TONIBAR ST NORWALK CA 90650 |
| CAMACHO, LUCY | 7170   WILSON ST HOLLYWOOD FL 33024 |
| CAMACHO, LUIS | 648  COLONIAL LN 15 DES PLAINES IL 60016 |
| CAMACHO, MARC, OAKTON | 500  PFINGSTEN RD NORTHBROOK IL 60062 |
| CAMACHO, MARCIE | 7740 GARNET ST RANCHO CUCAMONGA CA 91730 |
| CAMACHO, MARCO, OAKTON | 484  PFINGSTEN RD NORTHBROOK IL 60062 |
| CAMACHO, MARGARET A. | 2905   BELMONT LN COOPER CITY FL 33026 |
| CAMACHO, MARGRETTE | 668 S HOEFNER AV LOS ANGELES CA 90022 |
| CAMACHO, MARIA | 15106 SYLVANWOOD AV NORWALK CA 90650 |
| CAMACHO, MARIA | 860 N VICEROY AV COVINA CA 91723 |
| CAMACHO, MARTHA | 1626 RAVENNA AV WILMINGTON CA 90744 |
| CAMACHO, NOAH | 9308 BRADHURST ST PICO RIVERA CA 90660 |
| CAMACHO, NORMA | 1918 LA RAMADA DR CAMARILLO CA 93012 |
| CAMACHO, RENEE | 4676 MANE ST MONTCLAIR CA 91763 |
| CAMACHO, ROBERT | 7383 NW  45TH AVE COCONUT CREEK FL 33073 |
| CAMACHO, ROBERTO | 1014  SPRINGDALE LN DE KALB IL 60115 |
| CAMACHO, RODRIGO | 18812 CROCKER AV CARSON CA 90746 |
| CAMACHO, ROMYNA | 1507 FRENCH ST APT C SANTA ANA CA 92701 |
| CAMACHO, SAMUEL | 4507 E 5TH ST LOS ANGELES CA 90022 |
| CAMACHO, SARA | 3509  BAILEY ST PLANO IL 60545 |
| CAMACHO, SEBASTIAN | 4607 CARRIER CIR PLAINFIELD IL 60586 |
| CAMACHO, SELENE | 7234 FLORENCE AV DOWNEY CA 90240 |
| CAMACHO, SERGIO | 1707 SUTTER AV SIMI VALLEY CA 93065 |
| CAMACHO, SOFIA | 1228 E 100TH ST LOS ANGELES CA 90002 |
| CAMACHO, STEPHANIE | 2658 MENLO AV APT 15 LOS ANGELES CA 90007 |
| CAMACHO, VIRGINA | 4018 ROWLAND AV APT 7 EL MONTE CA 91731 |
| CAMACHO, WENDY | 11024 FOXCROFT DR WHITTIER CA 90604 |
| CAMACHO, WILLIAM | 11657 S AVENUE N CHICAGO IL 60617 |
| CAMACHO, XOSHI | 3005 THERESA ST LONG BEACH CA 90814 |
| CAMACHO-RAMOS, CARLOS | 1931   SHERMAN ST HOLLYWOOD FL 33020 |
| CAMADHO, JOSE | 10420 S AVENUE H CHICAGO IL 60617 |
| CAMADIO, ADRIANNA | 9609 BURMA RD PICO RIVERA CA 90660 |
| CAMAGNUOLO, CARL | 436 BOUCHELLE DR APT 105 NEW SMYRNA BEACH FL 32169 |
| CAMAK, CYNTHIA | 4306  SEMINOLE AVE 101 BALTIMORE MD 21229 |
| CAMALETH, CLARKE | 620  LAUREL WAY NO LAUDERDALE FL 33068 |
| CAMALICH, L | 10633 GROVEDALE DR WHITTIER CA 90603 |
| CAMALICK, KEN | 2809   MIDDLE RIVER DR # 4 4 FORT LAUDERDALE FL 33306 |
| CAMANATTIE, KIMBERLY | 76   JOHNSONVILLE RD MOODUS CT 06469 |
| CAMANGO, JORGE | 132 WALDON RD I ABINGDON MD 21009 |
| CAMANZO, RALSSA | 1252 STANFORD IRVINE CA 92612 |
| CAMARA, CARMEN | 2142 LORRAINE AVE BALTIMORE MD 21207 |
| CAMARA, GABRIELA | 11527 ADCO AV APT 4 DOWNEY CA 90241 |
| CAMARA, KADIE | 14901 KINGSDALE AV LAWNDALE CA 90260 |
| CAMARA, MARIA | 499 N MICHIGAN AV PASADENA CA 91106 |

| Claim Name | Address Information |
|---|---|
| CAMARA, MIGUEL | 206 S MADISON ST HINSDALE IL 60521 |
| CAMARA, PAULA | 221 N KENILWORTH AVE 509 OAK PARK IL 60302 |
| CAMARA, VICTOR | 5215 W AVENUE H LANCASTER CA 93536 |
| CAMARDA, A. | 13929   NESTING WAY # B DELRAY BEACH FL 33484 |
| CAMARDA, JASON | 2006 FIELDSTONE CT PLAINFIELD IL 60586 |
| CAMARDELLA, ALFRED | 13771   ONEIDA DR # G1 DELRAY BEACH FL 33446 |
| CAMARELLA, GLORIA | 91 WEST ST # 79 STAFFORD SPGS CT 06076-1355 |
| CAMARENA, ALICIA | 1107 HERALD ST WEST COVINA CA 91790 |
| CAMARENA, ANNA | 709 GREYCLIFF AV LA PUENTE CA 91744 |
| CAMARENA, CINDY | 6858 S KOLIN AVE CHICAGO IL 60629 |
| CAMARENA, FRANCISCO | 937 W CUBBON ST SANTA ANA CA 92703 |
| CAMARENA, GARY | 235 KENSINGTON WY APT 235 MONTEBELLO CA 90640 |
| CAMARENA, GEORGE | 149 COURTYARD DR PORT HUENEME CA 93041 |
| CAMARENA, GRICELDA | 6312 GREENLEAF AV APT D WHITTIER CA 90601 |
| CAMARENA, HELEN | 1324 BONITA PL ONTARIO CA 91762 |
| CAMARENA, IRENE | 13020 PACIFIC PROMENADE APT 307 LOS ANGELES CA 90094 |
| CAMARENA, JENNA | 1711 E 6TH ST LONG BEACH CA 90802 |
| CAMARENA, JOE | 1631 LEAFDALE AV SOUTH EL MONTE CA 91733 |
| CAMARENA, LIZ | 1724 NW  7TH TER FORT LAUDERDALE FL 33311 |
| CAMARENA, MARIA | 116 N FROLIC AVE WAUKEGAN IL 60085 |
| CAMARENA, MARIA | 8509 ARRINGTON AV PICO RIVERA CA 90660 |
| CAMARENA, MARIA DE JU | 1214 DAHLIA ST OXNARD CA 93036 |
| CAMARENA, MARIBEL | 6757 CLIFFORD ST RIVERSIDE CA 92504 |
| CAMARENA, MR | 4011 LIBERTY BLVD SOUTH GATE CA 90280 |
| CAMARENA, NEIBA | 44414 DENMORE AV LANCASTER CA 93535 |
| CAMARENA, PAULO | 1017 S AMANTHA AV COMPTON CA 90220 |
| CAMARENA, RAYMOND | 5526 RANGEVIEW AV LOS ANGELES CA 90042 |
| CAMARENA, ROSIE | 601 BRYCE CANYON AV OXNARD CA 93033 |
| CAMARENA, RUDY | 5254 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| CAMARENA, SARA | 4619 CEDAR AV EL MONTE CA 91732 |
| CAMARENA, TATIANA | 5125 NOBLE ST RIVERSIDE CA 92503 |
| CAMARENA, YESENIA | 2555 SASTRE AV EL MONTE CA 91733 |
| CAMARGO, ALEJANDRO | 4302 RANDOLPH ST BELL CA 90201 |
| CAMARGO, BERENICE | 101 N ROOSEVELT AV PASADENA CA 91107 |
| CAMARGO, CAMILO | 230 SW  117TH TER # 107 PEMBROKE PINES FL 33025 |
| CAMARGO, DENISE | 18409 COLLINS ST TARZANA CA 91356 |
| CAMARGO, ELENOR | 7132 OSO WY WESTMINSTER CA 92683 |
| CAMARGO, HECTOR | 6321   ROOSEVELT RD BERWYN IL 60402 |
| CAMARGO, MARIA | 4553 W 56TH ST 310C CHICAGO IL 60629 |
| CAMARGO, MARIA | 1033 S HIDALGO AV ALHAMBRA CA 91801 |
| CAMARGO, MELISSA | 7548 YELLOW IRIS CT FONTANA CA 92336 |
| CAMARGO, MILENA | 252 N OAK ST WEST CHICAGO IL 60185 |
| CAMARGO, RAUL | 27395 BUNKER HILL DR CORONA CA 92883 |
| CAMARGO, VANESSA B. | 1044 E  LAKES DR POMPANO BCH FL 33064 |
| CAMARILLO, ESTEBAN | 15626 YELLOW BROOK LN LA MIRADA CA 90638 |
| CAMARILLO, EVA | 34 N SOLEDAD ST APT A SANTA BARBARA CA 93103 |
| CAMARILLO, JESSICA | 2177 GRAND AV VENTURA CA 93003 |
| CAMARILLO, LUPE | 25308 MAROON CREEK CT MORENO VALLEY CA 92551 |
| CAMARILLO, ROY | 2004 TAM O SHANTER ST ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| CAMARILLO, SAL | 705 HALYARD ST PORT HUENEME CA 93041 |
| CAMARILLO, SANTOS | 7038 LUBAO AV WINNETKA CA 91306 |
| CAMARILLO, STEVE | 1250 W 4TH ST POMONA CA 91766 |
| CAMARILLO, VICTOR | 4915 DOCKWEILER ST LOS ANGELES CA 90019 |
| CAMARILLO, WILLIE | 3  GLENDOWER CT E BALTIMORE MD 21237 |
| CAMARRILLO, NORMA | 1321 S CENTRAL AVE 1 CICERO IL 60804 |
| CAMAS, ALBA | 4120 W AVENUE L APT 5 LANCASTER CA 93536 |
| CAMAS, NATASHA | 9767 COMANCHE AV CHATSWORTH CA 91311 |
| CAMATON, ISABEL | 12226 FINEVIEW ST APT B EL MONTE CA 91733 |
| CAMAY, ALBERT | 11482   CORAZON CT BOYNTON BEACH FL 33437 |
| CAMAYO, LORRAINE | 2741 NE  8TH AVE # 14 WILTON MANORS FL 33334 |
| CAMAYO, LORRAINE | 820 NE  28TH ST # 1 WILTON MANORS FL 33334 |
| CAMBALIZA, LINO | 41806 FIRENZE ST QUARTZ HILL CA 93536 |
| CAMBARERI, CATHY | 5216 NW  51ST CT COCONUT CREEK FL 33073 |
| CAMBEA, SHELIA | 5 CASTANEA CT MIDDLETOWN CT 06457-2025 |
| CAMBEIS, GEORGE | 120   LAKEVIEW DR # 208 WESTON FL 33326 |
| CAMBEL, JORGE | 8520 LEXINGTON GALLATIN RD PICO RIVERA CA 90660 |
| CAMBELL, BARABARA | 84   COPLEY RD S GLASTONBURY CT 06073 |
| CAMBELL, CYNTHIA | 7840  COLDBROOKE DR SEVERN MD 21144 |
| CAMBELL, DELISA | 3428 W 71ST ST LOS ANGELES CA 90043 |
| CAMBELL, DOLLEE | 2312 E KATELLA AV ORANGE CA 92867 |
| CAMBELL, JESSICA | 2 VIOLA IRVINE CA 92620 |
| CAMBELL, JOE | 2128 E 21ST RD GRAND RIDGE IL 61325 |
| CAMBELL, MIKE | 218 3RD ST S DENTON MD 21629 |
| CAMBELL, ROBERT | 545  PRAIRIE POINT DR POPLAR GROVE IL 61065 |
| CAMBELL, SHERRY | 19192 TURRELL WY RIVERSIDE CA 92508 |
| CAMBENOS, ERIKA | 3721 S OLIVE ST SANTA ANA CA 92707 |
| CAMBERIS, GUS | 3950 N LAKE SHORE DR 1911 CHICAGO IL 60613 |
| CAMBEROS, CHANTAI | 421 E SOUTH ST LONG BEACH CA 90805 |
| CAMBEROS, JOANNA | 2928 VALLEY VIEW AV WEST COVINA CA 91792 |
| CAMBEROS, LUIS | 313 E PINE ST APT 2 SANTA ANA CA 92701 |
| CAMBEROS, MARIA | 8125 SAN MIGUEL AV SOUTH GATE CA 90280 |
| CAMBEROS, MARIA | 22581 TINDAYA MISSION VIEJO CA 92692 |
| CAMBEROS, ROBERTO | 2401 S HACIENDA BLVD APT 225 HACIENDA HEIGHTS CA 91745 |
| CAMBEROS, SAL | 13085 10TH ST CHINO CA 91710 |
| CAMBEROS, TERESA | 14066 HILLCREST DR FONTANA CA 92337 |
| CAMBI, GIORGIO | 6301   BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| CAMBLE, RUBY | 1783  VERMONT DR ELK GROVE VILLAGE IL 60007 |
| CAMBLE, STEPHEN P. | 910 NE  7TH AVE # 3 DELRAY BEACH FL 33483 |
| CAMBOOULINES, KAREN | 86   PARK RD # 5 COLCHESTER CT 06415 |
| CAMBPELL, ANNA M | 260 CAGNEY LN APT 213 NEWPORT BEACH CA 92663 |
| CAMBPELL, EARL | 350 W  CLUB CIR # 109 BOCA RATON FL 33487 |
| CAMBRA, JASON | 43913 FREER WY LANCASTER CA 93536 |
| CAMBRAL, NIVEA | 26622   SILVERLEAF DR PLAINFIELD IL 60585 |
| CAMBRERO, MARIANA | 6208 BEN AV NORTH HOLLYWOOD CA 91606 |
| CAMBRI, ENGELBERT | 4931  HOWARD ST SKOKIE IL 60077 |
| CAMBRIA, ERMA | 32464 CROWN VALLEY PKWY APT 30-204 DANA POINT CA 92629 |
| CAMBRIC, VIRGIL | 7000 S PARNELL AVE 103 CHICAGO IL 60621 |
| CAMBRIDGE, GOMEZ | 55 SW  2ND AVE # 202 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| CAMBRON, ARTURO | 13532 LA FORGE ST WHITTIER CA 90605 |
| CAMBRON, DAVID | 711 NW  70TH AVE PEMBROKE PINES FL 33024 |
| CAMBROS, MARIA | 557 PERTH AV LA PUENTE CA 91744 |
| CAMBROTO, MICHELLE | 2765 N STATE ST SAN BERNARDINO CA 92407 |
| CAMCELLIERE, DEBRA | 220 RIDGE RD MADISON CT 06443-2067 |
| CAMCHE, LESLIE | 4603   WINDWARD COVE LN LAKE WORTH FL 33449 |
| CAMDEN, DEBORAH | 263  JOHNSON WOODS DR BATAVIA IL 60510 |
| CAMDEN, DON | 9040 STEBBING WAY D LAUREL MD 20723 |
| CAMEJO, DONNA | 5570 NW  44TH ST # 217 LAUDERDALE LKS FL 33319 |
| CAMELIA, COWARD | 4012   MAGUIRE BLVD # 4202 ORLANDO FL 32803 |
| CAMELIA-WILDA, VERA | 1288 W 15TH ST APT A SAN PEDRO CA 90731 |
| CAMELLINO, NICOLE | 3131 MCCLINTOCK AV LOS ANGELES CA 90007 |
| CAMELO, AUILEO | 1903   VISION DR PALM BEACH GARDENS FL 33418 |
| CAMERA, DAVID | 1426 N CLEVELAND AVE 1 CHICAGO IL 60610 |
| CAMERANO, JOSEPHINE | 864 GLENWICK AV DIAMOND BAR CA 91789 |
| CAMERANO, NICHOLAS | 4281   ACACIA CIR COCONUT CREEK FL 33066 |
| CAMERENA, MARIBEL | 202 W 40TH PL LOS ANGELES CA 90037 |
| CAMERINO, RAYNIER | 3337 OREGON AV LONG BEACH CA 90806 |
| CAMERON | 424   SHADY NOOK AVE BALTIMORE MD 21228 |
| CAMERON, ALAN | 777 W LANCASTER RD APT 50 ORLANDO FL 32809 |
| CAMERON, ALAN | 5105 NW  54TH CT TAMARAC FL 33319 |
| CAMERON, ALLAN | 2602 N SPRINGFIELD AVE 2 CHICAGO IL 60647 |
| CAMERON, ART | 7914 BROADWAY AV WHITTIER CA 90606 |
| CAMERON, BARBARA | 7130 S CYRIL CT 611 CHICAGO IL 60649 |
| CAMERON, BERT | 9370   TAFT ST PEMBROKE PINES FL 33024 |
| CAMERON, BRUCE | 372 LINKS DR PALM DESERT CA 92211 |
| CAMERON, CAITLIN | 1541 W HENDERSON ST N CHICAGO IL 60657 |
| CAMERON, CATHERINE | 10 GUILFORD CT NORTH EAST MD 21901 |
| CAMERON, CATHERINE D | 17809  TANGLEWOOD CT HAZEL CREST IL 60429 |
| CAMERON, CHRISTINE | 9429 FAREWELL RD COLUMBIA MD 21045 |
| CAMERON, DAISY | 5301 NW  22ND ST LAUDERHILL FL 33313 |
| CAMERON, DAVID | 4800 CLELAND AV LOS ANGELES CA 90065 |
| CAMERON, DIANE | 801 S  FEDERAL HWY # 606 POMPANO BCH FL 33062 |
| CAMERON, DONALD P | 629   HORSE POND RD MADISON CT 06443 |
| CAMERON, DOREEN | 160   SEDGWICK RD WEST HARTFORD CT 06107 |
| CAMERON, DOROTHY | 952 W PASEO DEL MAR SAN PEDRO CA 90731 |
| CAMERON, EVAN | 6911  DONACHIE RD D BALTIMORE MD 21239 |
| CAMERON, GARRY | 4790 CREEKRIDGE LN HEMET CA 92545 |
| CAMERON, GEORGE | 3093 KNOB DR LOS ANGELES CA 90065 |
| CAMERON, INEZ | 4019 W 21ST ST LOS ANGELES CA 90018 |
| CAMERON, JACKIE | 212   WEIR ST SENECA IL 61360 |
| CAMERON, JAMES | 1100   JOH AVE BALTIMORE MD 21229 |
| CAMERON, JANET | 4010 WITT AV RIVERSIDE CA 92501 |
| CAMERON, JANICE | 4243 W 21ST ST BSMT CHICAGO IL 60623 |
| CAMERON, JEAN | 2301 TERNBERRY CT TUSTIN CA 92782 |
| CAMERON, JENNIFER | 829 HARLEM AVE FOREST PARK IL 60130 |
| CAMERON, JOHN | 15805   TOWER VIEW DR CLERMONT FL 34711 |
| CAMERON, KATHY | 9978   NOB HILL CT SUNRISE FL 33351 |
| CAMERON, L | 5219 WILKINSON AV VALLEY VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| CAMERON, LANCE | 724 GLOUCESTER DR ELK GROVE VILLAGE IL 60007 |
| CAMERON, LATOYA | 2750    SOMERSET DR # 107 LAUDERDALE LKS FL 33311 |
| CAMERON, LAURA | 15    JOSEPH ST TERRYVILLE CT 06786 |
| CAMERON, LEONARD # C770807 | 13617 SE HIGHWAY 70 ARCADIA FL 34266 |
| CAMERON, LILIETH | 1124 GLENEAGLE RD BALTIMORE MD 21239 |
| CAMERON, LOIS | 3010 N   COURSE DR # 703 POMPANO BCH FL 33069 |
| CAMERON, LORI | 3579 VALLEY CENTRE DR SAN DIEGO CA 92130 |
| CAMERON, LUE ANN | 9050    DUPONT PL WEST PALM BCH FL 33414 |
| CAMERON, MARGARET | 1312 RIDGEWOOD DR HIGHLAND PARK IL 60035 |
| CAMERON, MARGIE F | 2404    HOLLY LN PALM BEACH GARDENS FL 33410 |
| CAMERON, MEI | 221 N NEWPORT AV LONG BEACH CA 90803 |
| CAMERON, MICHAEL | 2414 W HARRISON ST B CHICAGO IL 60612 |
| CAMERON, MICHELLE | 526 N  K ST LAKE WORTH FL 33460 |
| CAMERON, MISTY | 1214 PINE AVE SHADY SIDE MD 20764 |
| CAMERON, ODEAN | 7526 SLATE DR GWYNN OAK MD 21244 |
| CAMERON, PRINCESS | 14500 CERISE AV APT 14 HAWTHORNE CA 90250 |
| CAMERON, ROBERT J | 702    WAKEMAN AVE WHEATON IL 60187 |
| CAMERON, ROSSEDA | 1198 W 10TH ST SAN BERNARDINO CA 92411 |
| CAMERON, ROY | 935    MAPLE ST WETHERSFIELD CT 06109 |
| CAMERON, SCOTT | 4301 NE   17TH AVE POMPANO BCH FL 33064 |
| CAMERON, SELENA | 1004 DOWNING CT J BEL AIR MD 21014 |
| CAMERON, SELMA | 2943 ALDER CREEK DR ONTARIO CA 91761 |
| CAMERON, STEVE | 44420 VIA DEL SOL LA QUINTA CA 92253 |
| CAMERON, TRAIL | 641    MERRIMAC ST DELTONA FL 32725 |
| CAMERON, WAYNE | 36   MAPLE DR BALTIMORE MD 21228 |
| CAMERON, WAYNE | 2442   LA COSTA CT AURORA IL 60503 |
| CAMERON, WILLIAM | 1591    POQUONOCK AVE WINDSOR CT 06095 |
| CAMERON, WILLIAM | 2206 AMBER MEADOWS DR BOWIE MD 20716 |
| CAMEROTA, LISA | 9873 GOLDEN ARROW LN ALTA LOMA CA 91701 |
| CAMESI, ELIZABETH | 9262   CRAZYQUILT CT COLUMBIA MD 21045 |
| CAMEY, CHRIS | 2924 GLENHURST AV LOS ANGELES CA 90039 |
| CAMFIELD, KRISTY | 11523 GREVILLEA AV APT C HAWTHORNE CA 90250 |
| CAMHE, DINA | 2855 W   COMMERCIAL BLVD # 439 TAMARAC FL 33309 |
| CAMHI, LEWIS | 8620 NW   80TH ST TAMARAC FL 33321 |
| CAMHI, RANDI | 9851    CHANTILLY POINT LN LAKE WORTH FL 33467 |
| CAMHI, VICKIE | 10001 NW   83RD ST # 2 TAMARAC FL 33321 |
| CAMHI, YAEL | 3151    CLINT MOORE RD # 104 BOCA RATON FL 33496 |
| CAMIC, JODY | 19131   HARMONY RD MARENGO IL 60152 |
| CAMIEN, MARCY | 386 WISCONSIN AV LONG BEACH CA 90814 |
| CAMILLA M, SVEC | 5    NASTURTIUM CT # A ORANGE CITY FL 32763 |
| CAMILLE N. POWELL | 1678 NW   58TH AVE LAUDERHILL FL 33313 |
| CAMILLE'S SIDEWALK CAFE BOYN | 326 N CONGRESS AVE BOYNTON BEACH FL 33426-3413 |
| CAMILLE, DIXON | 212 SE   12TH ST FORT LAUDERDALE FL 33316 |
| CAMILLE, FREEMAN | 650 E   STRAWBRIDGE AVE # 1503 MELBOURNE FL 32901 |
| CAMILLE, HAYNES | 1042    DOLPHIN DR WINTER GARDEN FL 34787 |
| CAMILLE, JENNIFER | 15 NW   70TH ST MIAMI FL 33150 |
| CAMILLE, ROCHELE | 4439 HAZELTINE AV SHERMAN OAKS CA 91423 |
| CAMILLE, TODARO | 3288    BISHOP PARK DR # 936 WINTER PARK FL 32792 |
| CAMILLE, VANESSA N.I.E. | 5894 NW   19TH CT LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| CAMILLERI, BRENDAN | 141   FIRETOWN RD SIMSBURY CT 06070 |
| CAMILLERI, DANIEL | 37   ZWICKS FARM RD PLANTSVILLE CT 06479 |
| CAMILLERI, EDWIN | 21191   WHITE OAK AVE BOCA RATON FL 33428 |
| CAMILLERI, LISA | 28 DEEP HOLLOW RD CHESTER CT 06412-1112 |
| CAMILLERI-KERRINGAN, FRAN | 62   CHURCHILL DR NEWINGTON CT 06111 |
| CAMILLES/PB BOUTIQUE | 2600 S OCEAN BLVD10E BOCA RATON FL 33432 |
| CAMILLONE, DONNA | 19   VILLAGE LN # 1301 WETHERSFIELD CT 06109 |
| CAMILO, FRANK | 620 NW  17TH AVE POMPANO BCH FL 33069 |
| CAMILO, NANCY | 15045 SATICOY ST APT 229 VAN NUYS CA 91405 |
| CAMILOTES, STACEY | 964  ISU WRIGHT HALL NORMAL IL 61761 |
| CAMINATA, JOHN | 8332 N OKETO AVE NILES IL 60714 |
| CAMINERO, DENISE | 3100 S  DIXIE HWY # C46 BOCA RATON FL 33432 |
| CAMINITI, WILLIAM | 935   WHITE PINE DR CARY IL 60013 |
| CAMINO REAL GMC | 1550 BEACH BLVD WESTMINSTER CA 92683 |
| CAMINO, CHRISTINA S | 9445 BECKFORD AV NORTHRIDGE CA 91324 |
| CAMINO, JAIME | 2214   CORAL REEF CT FORT LAUDERDALE FL 33312 |
| CAMINO, JESUS | 6036 MCKINLEY AV SOUTH GATE CA 90280 |
| CAMINO, LUC | 5201 NE  6TH AVE OAKLAND PARK FL 33334 |
| CAMINO, LUISA | 8082 18TH ST WESTMINSTER CA 92683 |
| CAMINO, PAULINE | 28210 NORTHWOOD DR SUN CITY CA 92586 |
| CAMINO, RICHARD | 1656   VAN BUREN ST # 14 14 HOLLYWOOD FL 33020 |
| CAMINO, RICK | 11212 KLING ST NORTH HOLLYWOOD CA 91602 |
| CAMINS, RUTH | 220 N CLARK DR APT 416 BEVERLY HILLS CA 90211 |
| CAMIRE, BERNARD | 12433 WILSON CREEK DR RANCHO CUCAMONGA CA 91739 |
| CAMIRE, JOSHUA | 1119 MOLINO AV APT 3 LONG BEACH CA 90804 |
| CAMIS SEAFOOD/PLANTATION | 483 N PINE ISLAND RD UNIT 3-02C PLANTATION FL 33324 |
| CAMLIN, WAYNE | 106   OLD MAPLE CT BALTIMORE MD 21221 |
| CAMM, ROBIN | 1640 OLDTOWN RD EDGEWATER MD 21037 |
| CAMMACK, BARBARA | 10813 PIONEER TRL FRANKFORT IL 60423 |
| CAMMACK, BENJAMIN | 1455 W 90TH ST 1 CHICAGO IL 60620 |
| CAMMACK, DONNA | 22289   HOLCOMB PL BOCA RATON FL 33428 |
| CAMMACK, INEZ | 6700 S SOUTH SHORE DR 13H CHICAGO IL 60649 |
| CAMMALLERI, JOSEPH | 1177 MONTE SERENO DR THOUSAND OAKS CA 91360 |
| CAMMARANO, FRANK J. | 198 W  LAKE DR HALLANDALE FL 33009 |
| CAMMARANO, JOSEPHINE | 2900 N  26TH AVE # 810 HOLLYWOOD FL 33020 |
| CAMMARATA, AIMEE | 4505 LYONS RUN CIR 104 OWINGS MILLS MD 21117 |
| CAMMARATA, BETHA | 705 COMPASS RD E 112 BALTIMORE MD 21220 |
| CAMMARATA, FRANK | 60   ASTON LN MIDDLETOWN CT 06457 |
| CAMMARATA, MARK | 7986 SOLLEY RD GLEN BURNIE MD 21060 |
| CAMMARERI, JOHN | 111 CAROL LN GRAYSLAKE IL 60030 |
| CAMMAROTA, DAN | 21601 ERWIN ST APT 391 WOODLAND HILLS CA 91367 |
| CAMMATI, FRIEDA | 120   VILLAGE WALK DR WEST PALM BCH FL 33411 |
| CAMMER, JUDY | 1111 N 111111 AV APT 304 PASADENA CA 91103 |
| CAMMERER #318638, JASON | 982 NORWICH-NL TPKE UNCASVILLE CT 06382 |
| CAMMISO, ELAINE | 250 ROSEHALL DR   130 LAKE ZURICH IL 60047 |
| CAMMON, JEANETTE | 10349 S WALLACE ST CHICAGO IL 60628 |
| CAMMORATA, LYNN | 5315   VAN BUREN RD DELRAY BEACH FL 33484 |
| CAMODECA, NANCY | 44 E ORCHARD LN PALATINE IL 60067 |
| CAMOLL, JEFF | 233 SW  10TH ST POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| CAMOMILE, JIM & SANDRA | 7853 STANDISH AV RIVERSIDE CA 92509 |
| CAMONTE, TONI | 831 N GREENPARK AV COVINA CA 91724 |
| CAMORLINGA, JASON | 14838 DUNNET AV LA MIRADA CA 90638 |
| CAMORLINGA, KRISTIN | 3455 N LEAVITT ST    2 CHICAGO IL 60618 |
| CAMORLINGA, KRISTIN | 2132 W BALMORAL AVE CHICAGO IL 60625 |
| CAMORLINGA, ROSA | 701 S ESSEY AV COMPTON CA 90221 |
| CAMORODA, BETTINA | 1266 HAUSER BLVD LOS ANGELES CA 90019 |
| CAMOU, DOROTHY | 631 TANGLEWOOD DR SYKESVILLE MD 21784 |
| CAMP DRESSER & MC KEE | 6365 NW  6TH WAY # 320 FORT LAUDERDALE FL 33309 |
| CAMP MAX STRAUS FNDT, FRANK SALKOFF | 6320 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| CAMP, BROAD | 1929 SUSQUEHANNA HALL RD WHITEFORD MD 21160 |
| CAMP, CHELSEA | 3060 MADISON AV APT D-11 FULLERTON CA 92831 |
| CAMP, DEBORAH | 4355 NW  25TH WAY BOCA RATON FL 33434 |
| CAMP, DOLORES | 3533 HARRISON ST APT 10 RIVERSIDE CA 92503 |
| CAMP, GAGE | 892   STILLWATER CT WESTON FL 33327 |
| CAMP, JEAN H | 215 CAROL DR GRAFTON VA 23692 |
| CAMP, JULLIE | 1585 MARSHALL LN CORONA CA 92879 |
| CAMP, KATHY | 1125 BUNBURY WAY BALTIMORE MD 21205 |
| CAMP, LARALEE | 1331 PALISADES DR BOLINGBROOK IL 60490 |
| CAMP, LORELEI | 211 E OHIO ST 1224 CHICAGO IL 60611 |
| CAMP, MARY | 4530 NW  36TH ST # 116 LAUDERDALE LKS FL 33319 |
| CAMP, MICHAEL | 2466 N BRIGHTON ST BURBANK CA 91504 |
| CAMP, MINNIE P | 7950 S CALUMET AVE 1 CHICAGO IL 60619 |
| CAMP, MR. NIC | 10993 BLUFFSIDE DR APT 2315 STUDIO CITY CA 91604 |
| CAMP, MS | 1532 VIA LEON PALOS VERDES ESTATES CA 90274 |
| CAMP, NORMAN | 2103 TIMBER LN WHEATON IL 60189 |
| CAMP, OSCAR | 7560   FAIRMONT CT BOCA RATON FL 33496 |
| CAMP, ROBERT | 208 BROWN ST VALPARAISO IN 46383 |
| CAMP, ROSIE | 758 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| CAMP, SARA | 749 E MENDOCINO ST ALTADENA CA 91001 |
| CAMP, SUE | 6908   WILLOW LN MIAMI LAKES FL 33014 |
| CAMP, WILLIAM | 949   GLEN ABBEY CIR CASSELBERRY FL 32708 |
| CAMPA, ARTURO | 7650 LANGDON AV HESPERIA CA 92345 |
| CAMPA, DE'LYSA | 1020 TROPICANA WY LA HABRA CA 90631 |
| CAMPA, FRANCIS | 14576 WILLOW ST HESPERIA CA 92345 |
| CAMPA, ISAIAS | 6137 S KOLMAR AVE CHICAGO IL 60629 |
| CAMPA, JASMIN | 6828 SWEET CLOVER CT CORONA CA 92880 |
| CAMPA, RACHEL | 398 E MICHELLE ST WEST COVINA CA 91790 |
| CAMPA, RAMON | 604 CANYON VISTA DR NEWBURY PARK CA 91320 |
| CAMPA, VICTOR | 319 N SUNSET AV LA PUENTE CA 91744 |
| CAMPAGIORNI, ELISA | 2    ABBEY LN # 202 DELRAY BEACH FL 33446 |
| CAMPAGNA, CHARLENE | 5616 GULFSTREAM ROW COLUMBIA MD 21044 |
| CAMPAGNA, CHRISTIE | 743 N GARDNER ST APT 4 LOS ANGELES CA 90046 |
| CAMPAGNA, GRETA | 631 GOLDENROD DR ALGONQUIN IL 60102 |
| CAMPAGNA, JOAN | 2111   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| CAMPAGNA, JON | 75 WOODLEAF IRVINE CA 92614 |
| CAMPAGNA, KEVIN | 3461 NW  75TH TER LAUDERHILL FL 33319 |
| CAMPAGNA, MARY | 551 MILTON DR NAPERVILLE IL 60563 |
| CAMPAGNA, MIA | 2374 S GOEBBERT RD 1025 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| CAMPAGNA, RALPH | 2351 ALBRIGHT LN WHEATON IL 60189 |
| CAMPAGNA, ROSE | 7352   VALENCIA DR BOCA RATON FL 33433 |
| CAMPAGNA, RUTH | 6037 S NATCHEZ AVE CHICAGO IL 60638 |
| CAMPAGNA, SARAH | 15   TALCOTT AVE CRYSTAL LAKE IL 60014 |
| CAMPAGNA, SUSANNE | 23   HERON DR SOMERS CT 06071 |
| CAMPAGNA, TRACY | 52   TOBLER TER WETHERSFIELD CT 06109 |
| CAMPAGNANO, NELSON | 10721 NW  55TH PL CORAL SPRINGS FL 33076 |
| CAMPAGNOLA, VINCENT | 107   SEVILLE D DELRAY BEACH FL 33446 |
| CAMPAGNOLO, JOHN | 2059 ARTESIA BLVD APT 89 TORRANCE CA 90504 |
| CAMPANA, GALO N | 4035 TRITON DR PALMDALE CA 93552 |
| CAMPANA, LAUREEN | 1930 VIOLA CT WEST COVINA CA 91792 |
| CAMPANA, LISA | 8561 HOWARD CIR HUNTINGTON BEACH CA 92647 |
| CAMPANA, MARILYN | 1603 E CENTRAL RD 106 ARLINGTON HEIGHTS IL 60005 |
| CAMPANA, MILIO | 865 N CASS AVE    326 WESTMONT IL 60559 |
| CAMPANARIS, PERRY | 84 BATTERSEA DR BERLIN MD 21811 |
| CAMPANARO, FRANK | 1485   MONARCH CIR NAPERVILLE IL 60564 |
| CAMPANARO, MICHAEL | 3017 ROBERTS DR WOODRIDGE IL 60517 |
| CAMPANARO, RON | 3233 NE  34TH ST # 1602 FORT LAUDERDALE FL 33308 |
| CAMPANBELLA, RICHARD | 22755 SW  66TH AVE # 108 BOCA RATON FL 33428 |
| CAMPANELE, ANTHONY | 36   CUTTER LN GLASTONBURY CT 06033 |
| CAMPANELLA, MICHAEL D | 2151 ORANGE AV APT F COSTA MESA CA 92627 |
| CAMPANELLA, ROBERT | 8180   BRINDISI LN BOYNTON BEACH FL 33472 |
| CAMPANELLI, A | 215 ALBEMARLE ST BALTIMORE MD 21202 |
| CAMPANELLI, LEONARD | 30   DUNLAY ST # A NEW BRITAIN CT 06051 |
| CAMPANELLO, MICHAEL | 211 JORDAN LN WETHERSFIELD CT 06109-1125 |
| CAMPANIDES, PETER | 9719 SOFTWATER WAY COLUMBIA MD 21046 |
| CAMPANIELLO, JESSIE | 760   MARQUETTE RD CHESTERTON IN 46304 |
| CAMPANILLA, VIRGINIA | 6222 FOUNTAIN AV APT 312 LOS ANGELES CA 90028 |
| CAMPANO, JORGE | 7109   W MARIPOSA CIR DAVIE FL 33331 |
| CAMPAS, CRISTINA | 26311 JACKSON AV APT 15 MURRIETA CA 92563 |
| CAMPAS, GINA | 15923 HORNELL ST WHITTIER CA 90603 |
| CAMPBEL**, R. DOYLE | 500 W TEMPLE ST APT S-383 LOS ANGELES CA 90012 |
| CAMPBELL | 8129   VENTNOR RD PASADENA MD 21122 |
| CAMPBELL | 2405 FORT EUSTIS  BLVD 134 YORKTOWN VA 23692 |
| CAMPBELL DDS, FE | 12820   VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| CAMPBELL JAMES | 4280   GALT OCEAN DR # 19G FORT LAUDERDALE FL 33308 |
| CAMPBELL JR, WALTER | 62 HINGHAM LN BERLIN MD 21811 |
| CAMPBELL, | 907 SHAMROCK CT GLEN BURNIE MD 21060 |
| CAMPBELL, A | 1831 LEXINGTON DR CORONA CA 92880 |
| CAMPBELL, AARON | 6314   WALK CIR BOCA RATON FL 33433 |
| CAMPBELL, ALEX, NW | 1861   SHERIDAN RD 307 EVANSTON IL 60201 |
| CAMPBELL, ALFRED | 15749 COUNTY ROAD 455 APT P17 MONTVERDE FL 34756 |
| CAMPBELL, ALICE | 500 VIRGINIA AVE 1407 TOWSON MD 21286 |
| CAMPBELL, ALLAN | 1615 SAN ANDRES ST SANTA BARBARA CA 93101 |
| CAMPBELL, ALLISON CAMPBELL | 3139 ABELL AVE BALTIMORE MD 21218 |
| CAMPBELL, AMBER | 938 MARLYN AVE N BALTIMORE MD 21221 |
| CAMPBELL, AMY | 39   COUNTRY CLUB RD BOLTON CT 06043 |
| CAMPBELL, ANDI | 1847   WARWICK HILLS DR ORLANDO FL 32826 |
| CAMPBELL, ANDREA | 467 GLEN MAR RD C4 GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|------------|---------------------|
| CAMPBELL, ANDREA | 4 BAWLEY ST LAGUNA NIGUEL CA 92677 |
| CAMPBELL, ANDREW | 209 S ORANGE DR LOS ANGELES CA 90036 |
| CAMPBELL, ANDREW | 18345 SIERRA HWY APT 18 CANYON COUNTRY CA 91351 |
| CAMPBELL, ANDREW | 3082 ARLINGTON AV RIVERSIDE CA 92506 |
| CAMPBELL, ANGELA | 33 LAKE DR BEL AIR MD 21014 |
| CAMPBELL, ANITA | 18732 VIKINGS WY CERRITOS CA 90703 |
| CAMPBELL, ANJANEEN M | 2800 N LAKE SHORE DR 516 CHICAGO IL 60657 |
| CAMPBELL, ANNE | 213 ARUNDEL RD PASADENA MD 21122 |
| CAMPBELL, ANNE | 345 FOOTHILL AV SIERRA MADRE CA 91024 |
| CAMPBELL, ANNIE | 26080 BASE LINE ST APT 175 SAN BERNARDINO CA 92410 |
| CAMPBELL, ARCHIE & VERONICA | 181 DRISCROLL CT SOMERSET NJ 08873 |
| CAMPBELL, ARTHUR WINSTON | 205 E LOS FELIZ RD APT 146 GLENDALE CA 91205 |
| CAMPBELL, B | 29600 ISLAND VIEW DR RANCHO PALOS VERDES CA 90275 |
| CAMPBELL, BEAU | 3422 CORTESE DR ROSSMOOR CA 90720 |
| CAMPBELL, BETTY | 800 W OAKTON ST 231H ARLINGTON HEIGHTS IL 60004 |
| CAMPBELL, BETTY | 207 W ARROW HWY CLAREMONT CA 91711 |
| CAMPBELL, BEVERLY | 1922 SEAVIEW DR AURORA IL 60502 |
| CAMPBELL, BEVERLY | 6841 NW  45TH ST LAUDERHILL FL 33319 |
| CAMPBELL, BEVERLY D. | 10321 SW  9TH LN PEMBROKE PINES FL 33025 |
| CAMPBELL, BILL | 21305 PALOS VERDES BLVD TORRANCE CA 90503 |
| CAMPBELL, BLANCHE | 1105 GLOUCESTER ST HAMPTON VA 23661 |
| CAMPBELL, BRAD | 2181 WALCOTT RD 101 AURORA IL 60504 |
| CAMPBELL, BRADLEY R | 8551 SW  20TH CT FORT LAUDERDALE FL 33324 |
| CAMPBELL, BRANT | 5105  KEY VIEW WAY PERRY HALL MD 21128 |
| CAMPBELL, BRENDA | 801 BROOKS LN BALTIMORE MD 21217 |
| CAMPBELL, BRENDA | 703 W GALENA ST 429 MILWAUKEE WI 53205 |
| CAMPBELL, BRENDA | 2605 NW  47TH LN LAUDERDALE LKS FL 33313 |
| CAMPBELL, BRENT | 8675 FALMOUTH AV APT 212 PLAYA DEL REY CA 90293 |
| CAMPBELL, BRIAN | 937   GOOSE LN GUILFORD CT 06437 |
| CAMPBELL, BRIAN | 2660 BOBWHITE LN WEST CHICAGO IL 60185 |
| CAMPBELL, BRIAN | 21531 YUCATAN AV WOODLAND HILLS CA 91364 |
| CAMPBELL, BRIAN | 6333 GOLDING DR QUARTZ HILL CA 93536 |
| CAMPBELL, BRUCE | 96 COLOMBIA  DR NEWPORT NEWS VA 23608 |
| CAMPBELL, BRUCE | 7130 ASMAN AV WEST HILLS CA 91307 |
| CAMPBELL, C | 559 W 43RD PL CHICAGO IL 60609 |
| CAMPBELL, CAMBRIA | 2911 CANNA ST THOUSAND OAKS CA 91360 |
| CAMPBELL, CARMELITA | 1736 FREDERICKSBURG LN AURORA IL 60503 |
| CAMPBELL, CARMEN | 29017 ELK AV CASTAIC CA 91384 |
| CAMPBELL, CAROL | 2553 S MYRTLE AV MONROVIA CA 91016 |
| CAMPBELL, CAROLYN | 16017 BOWLING GREEN  RD WINDSOR VA 23487 |
| CAMPBELL, CAROLYN | 1630 BEDFORD LN APT #E NEWPORT BEACH CA 92660 |
| CAMPBELL, CATALINA | 24300 EL TORO RD APT 133 LAGUNA WOODS CA 92637 |
| CAMPBELL, CATHERINE | 3835   PROVIDENCE RD BOYNTON BEACH FL 33436 |
| CAMPBELL, CECILIA | 277 SW  7TH ST DANIA FL 33004 |
| CAMPBELL, CELLESI | 9120 LA SALLE AV LOS ANGELES CA 90047 |
| CAMPBELL, CHANDA | 2440 N HARBOR BLVD APT 7 FULLERTON CA 92835 |
| CAMPBELL, CHARITY | 13048 DAY ST APT 101 MORENO VALLEY CA 92553 |
| CAMPBELL, CHARLES | 87   UPLANDS WAY GLASTONBURY CT 06033 |
| CAMPBELL, CHARLES | 464 FORT WORTH  ST HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, CHARLES | 2823 E AVENUE R13 PALMDALE CA 93550 |
| CAMPBELL, CHARLETTE | 209  SPRY ISLAND RD JOPPA MD 21085 |
| CAMPBELL, CHARLIE | 4026  OHIO ST GARY IN 46409 |
| CAMPBELL, CHARLOTTE | 13864 COUNTRYPLACE DR ORLANDO FL 32826 |
| CAMPBELL, CHARMAINE | 5953 SW  61ST CT SOUTH MIAMI FL 33143 |
| CAMPBELL, CHERYL | 57   JOLIE RD NAUGATUCK CT 06770 |
| CAMPBELL, CHERYL | 1448 NE  62ND ST FORT LAUDERDALE FL 33334 |
| CAMPBELL, CHRIS | 1128  DARROW AVE 2S EVANSTON IL 60202 |
| CAMPBELL, CHRIS | 921 HIGHLAND AV MANHATTAN BEACH CA 90266 |
| CAMPBELL, CHRIS | 1937 LA CANA DR HACIENDA HEIGHTS CA 91745 |
| CAMPBELL, CHRIS | 912 E PENNSYLVANIA AV REDLANDS CA 92374 |
| CAMPBELL, CHRISTINA | 602 CENTRAL AVE GLEN BURNIE MD 21061 |
| CAMPBELL, CHRISTINA | 11217 BARNWALL ST NORWALK CA 90650 |
| CAMPBELL, CHRISTINE | 7349 N RIDGE BLVD 3B CHICAGO IL 60645 |
| CAMPBELL, CICI | 1518 19TH ST SANTA MONICA CA 90404 |
| CAMPBELL, CICI L | 2461 SANTA MONICA BLVD APT D-746 SANTA MONICA CA 90404 |
| CAMPBELL, CINDY | 12 CLEVELAND ST ARLINGTON MA 02474 |
| CAMPBELL, CLAIRE | 91   BALDWIN RD MANCHESTER CT 06042 |
| CAMPBELL, CLAIRE | 10241 LAKEVIEW DR AUBREY TX 76227 |
| CAMPBELL, CLAUDE | 6881 NW  26TH ST SUNRISE FL 33313 |
| CAMPBELL, COOPER | 1131 N HORN AV WEST HOLLYWOOD CA 90069 |
| CAMPBELL, CORI | 44559 SHADOWCREST DR LANCASTER CA 93536 |
| CAMPBELL, CORP | 1333 FRIANT AV SIMI VALLEY CA 93065 |
| CAMPBELL, CRAIG | 3269  MERRIMAC LN LONG GROVE IL 60047 |
| CAMPBELL, CRAIG | 846 W UPLAND AV SAN PEDRO CA 90731 |
| CAMPBELL, CRAIG | 930 LAS PALMAS DR IRVINE CA 92602 |
| CAMPBELL, CURTIS | 4715 RIVERSTONE DR 102 OWINGS MILLS MD 21117 |
| CAMPBELL, D | 501 E 32ND ST 301 CHICAGO IL 60616 |
| CAMPBELL, DALE | 28  WILLIAMSBURG RD SKOKIE IL 60203 |
| CAMPBELL, DAN | 22654 BASS LAKE RD PLAINFIELD IL 60544 |
| CAMPBELL, DANIEL | 12 OVERLOOK  CT HAMPTON VA 23669 |
| CAMPBELL, DANIEL | 2410   LEE ST HOLLYWOOD FL 33020 |
| CAMPBELL, DARRELL | 3510 BELFONT DR ELLICOTT CITY MD 21043 |
| CAMPBELL, DAVID | 1712 YORKVIEW DR GLOUCESTER PT VA 23062 |
| CAMPBELL, DAVID H | 1265 ESSEX ST APT 10 SAN DIEGO CA 92103 |
| CAMPBELL, DAWN | 300 WOOD DUCK DR BALTIMORE MD 21221 |
| CAMPBELL, DAWN | 300 WOOD DUCK DR GWYNN OAK MD 21244 |
| CAMPBELL, DAWN | 300 WOOD DUCK DR GREENSBORO MD 21639 |
| CAMPBELL, DAWN | 300 WOOD DUCK DR HANCOCK MD 21750 |
| CAMPBELL, DEBBIE | 1025 OAK GLEN LN COLTON CA 92324 |
| CAMPBELL, DEBORAH | 318 S DRURY LN ARLINGTON HEIGHTS IL 60004 |
| CAMPBELL, DEBORAH | 608 E THORNHILL LN PALATINE IL 60074 |
| CAMPBELL, DEBRA | 1372 N MOHAWK ST   A CHICAGO IL 60610 |
| CAMPBELL, DEBRA N | 719 LONGFELLOW DR PLACENTIA CA 92870 |
| CAMPBELL, DENNIS | 12835 S LOVELAND ST ALSIP IL 60803 |
| CAMPBELL, DEONNA | 921   LONGMEADOW DR GENEVA IL 60134 |
| CAMPBELL, DIANA | 15168  GRAND VIEW DR ORLAND PARK IL 60467 |
| CAMPBELL, DON | 18 MILE  CRSE WILLIAMSBURG VA 23185 |
| CAMPBELL, DON R | 1020 S MOUNTAIN AV APT 26 MONROVIA CA 91016 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, DONALD | 5    PATRICIA CIR ENFIELD CT 06082 |
| CAMPBELL, DONALD | 26 CLUB HOUSE DR EUSTIS FL 32726 |
| CAMPBELL, DONALD | 1027  CEDAR CREST DR CRYSTAL LAKE IL 60014 |
| CAMPBELL, DONNA | 22 GREENE LN THOMPSON CT 06277-2410 |
| CAMPBELL, DONNA | 4502 MAPLE DAM RD CAMBRIDGE MD 21613 |
| CAMPBELL, DONNA | 331  ASHFORD CIR 1 BARTLETT IL 60103 |
| CAMPBELL, DONNA | 3930 NW  20TH ST COCONUT CREEK FL 33066 |
| CAMPBELL, DORINE | 3485    ENVIRON BLVD # 301 301 LAUDERHILL FL 33319 |
| CAMPBELL, DOROTHY | 1410 BELLONA AVE EDGEWATER MD 21037 |
| CAMPBELL, DOROTHY | 1410 BELLONA AVE LUTHERVILLE-TIMONIUM MD 21093 |
| CAMPBELL, DOROTHY | 1820 NW  51ST ST MIAMI FL 33142 |
| CAMPBELL, DOROTHY | 1929 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90062 |
| CAMPBELL, DOROTHY | 886 HARRISON AV CLAREMONT CA 91711 |
| CAMPBELL, DOUG | 106 FISHER CT SEAFORD VA 23696 |
| CAMPBELL, DOUG | 724 DENNIS AV SIMI VALLEY CA 93065 |
| CAMPBELL, DUNCAN | 1220 SAN JACINTO ST REDLANDS CA 92373 |
| CAMPBELL, ED | 211    CAROLINE ST # D5 CAPE CANAVERAL FL 32920 |
| CAMPBELL, EDDIE B | 555 PERSHING AVE WHEATON IL 60189 |
| CAMPBELL, EDDYE | 2820 NW  18TH CT FORT LAUDERDALE FL 33311 |
| CAMPBELL, ELAINE | 23567 POMELO RD CORONA CA 92883 |
| CAMPBELL, ELEANOR | 3505  LAKEVIEW DR 108 HAZEL CREST IL 60429 |
| CAMPBELL, ELISABETH | 27741 VIA LORCA MISSION VIEJO CA 92692 |
| CAMPBELL, ELIZABETH | 274 HICKORY NECK  RD URBANNA VA 23175 |
| CAMPBELL, ELLA | 1450 E 72ND ST CHICAGO IL 60619 |
| CAMPBELL, ELLEN | 146 MANHEIN ST N YORK PA 17402 |
| CAMPBELL, ELLEN | 4907 OAKHURST AV BANNING CA 92220 |
| CAMPBELL, EMILY | 5020 S LAKE SHORE DR 2507 CHICAGO IL 60615 |
| CAMPBELL, EMILY | 8716 7TH ST DOWNEY CA 90241 |
| CAMPBELL, EMILY, MILDRED STRONG | 135 E BLODGETT AVE LAKE BLUFF IL 60044 |
| CAMPBELL, ERICK | 1121 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| CAMPBELL, ERIN | 11520 DOUBLE EAGLE LN APT 2 WHITTIER CA 90604 |
| CAMPBELL, EVON | 3432 NW  86TH WAY # D205 SUNRISE FL 33351 |
| CAMPBELL, FHANI | 3984    INVERRARY DR LAUDERHILL FL 33319 |
| CAMPBELL, FREDERICA | 4970 NW  15TH ST LAUDERHILL FL 33313 |
| CAMPBELL, GARY | 216 W KENDALL ST CORONA CA 92882 |
| CAMPBELL, GAYLE | 17    SAINT ANDREWS CLOSE TORRINGTON CT 06790 |
| CAMPBELL, GAYLORD L | 1840 CARLISLE DR SAN MARINO CA 91108 |
| CAMPBELL, GEORGE | 3095  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| CAMPBELL, GEORGE | 8428    XANTHUS LN WEST PALM BCH FL 33414 |
| CAMPBELL, GERALDINE | 8415 BELLONA LN 704 BALTIMORE MD 21204 |
| CAMPBELL, GERALDINE | 42W651 STAR LN SUGAR GROVE IL 60554 |
| CAMPBELL, GLADYS | 7805 NW  5TH CT # 101 MARGATE FL 33063 |
| CAMPBELL, GLEN | 12827 CULLEN ST WHITTIER CA 90602 |
| CAMPBELL, GLORIA | 2792    DONNELLY DR # 295 LANTANA FL 33462 |
| CAMPBELL, GRACE | 120 LANGLEY  AVE HAMPTON VA 23669 |
| CAMPBELL, GREG | 14385 CARROLL BRIDGE  RD SMITHFIELD VA 23430 |
| CAMPBELL, GWEN | 2481 SOMMERSET DR BREA CA 92821 |
| CAMPBELL, H | 408 OAK HILL CT A2 WESTMINSTER MD 21157 |
| CAMPBELL, HAILEY | 854 9TH ST APT 5 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, HAL | 2705 ZURICH LN WOODRIDGE IL 60517 |
| CAMPBELL, HALLIE V | 3420 POTOMAC AV LOS ANGELES CA 90016 |
| CAMPBELL, HANNAH | 6142 POINT LOMA DR HUNTINGTON BEACH CA 92647 |
| CAMPBELL, HARRY | 912 FOXRIDGE LN BALTIMORE MD 21221 |
| CAMPBELL, HEATHER | 11470 NW  33RD ST SUNRISE FL 33323 |
| CAMPBELL, HEATHER | 11504 NORGATE CIR CORONA CA 92880 |
| CAMPBELL, HELEN | 737 SILVER LAKE BLVD APT 5 LOS ANGELES CA 90026 |
| CAMPBELL, HENRIETTA | 7306 S PERRY AVE CHICAGO IL 60621 |
| CAMPBELL, HOLLY | 2304  CLYDE TER HOMEWOOD IL 60430 |
| CAMPBELL, HOWARD | 3307  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| CAMPBELL, J.H | 3447 FISHER ST HIGHLAND CA 92346 |
| CAMPBELL, JAMES | 4428  TANGLEWOOD LN MISHAWAKA IN 46545 |
| CAMPBELL, JAMES | 5703 S MAY ST CHICAGO IL 60621 |
| CAMPBELL, JAMES | 318  CATHERINE ST PEKIN IL 61554 |
| CAMPBELL, JAMES | 1500 S  OCEAN BLVD # 704 POMPANO BCH FL 33062 |
| CAMPBELL, JAMES | 1300 S  OCEAN BLVD # 401 401 POMPANO BCH FL 33062 |
| CAMPBELL, JAMES | 926 E PARK LN SANTA ANA CA 92705 |
| CAMPBELL, JAMES F | 15222 ARCTURUS AV GARDENA CA 90249 |
| CAMPBELL, JAMIE | 5912  ROWANBERRY DR ELKRIDGE MD 21075 |
| CAMPBELL, JANA | 33148 CHRISTINA DR DANA POINT CA 92629 |
| CAMPBELL, JANET | 21    KENYON PL # 2 EAST HARTFORD CT 06108 |
| CAMPBELL, JANET | 82    WOODYCREST DR EAST HARTFORD CT 06118 |
| CAMPBELL, JANET | 400 S BERENDO ST APT 217 LOS ANGELES CA 90020 |
| CAMPBELL, JANET | 715 19TH ST SANTA MONICA CA 90402 |
| CAMPBELL, JANICE | 6 WINSTON  AVE NEWPORT NEWS VA 23601 |
| CAMPBELL, JASMINE | 66789 TWO BUNCH PALMS TRL APT 14 DESERT HOT SPRINGS CA 92240 |
| CAMPBELL, JASON | 223 N PROSPECT DR 1 ROUND LAKE IL 60073 |
| CAMPBELL, JAZMENDA | 2185 W COLLEGE AV APT 3086 SAN BERNARDINO CA 92407 |
| CAMPBELL, JEAN | 4521 ALLA RD APT 5 MARINA DEL REY CA 90292 |
| CAMPBELL, JEANIE | 1353 N MAYFIELD AVE CHICAGO IL 60651 |
| CAMPBELL, JEFF | 554  WHEELER SCHOOL RD WHITEFORD MD 21160 |
| CAMPBELL, JENNIE | 204  WYNDEMERE CT SOUTH WINDSOR CT 06074 |
| CAMPBELL, JENNIFER | 4015 6TH AVE LOWER KENOSHA WI 53140 |
| CAMPBELL, JENNIFER | 1424  SUNSET RD GENEVA IL 60134 |
| CAMPBELL, JEREMY | 1818 W INDIAN RIDGE DR MCHENRY IL 60051 |
| CAMPBELL, JEREMY & JOHN | 11302 GARDEN DR GARDEN GROVE CA 92840 |
| CAMPBELL, JERRY | 143 RANSONE  ST HAMPTON VA 23669 |
| CAMPBELL, JESSE | 13812 NW  10TH CT PEMBROKE PINES FL 33028 |
| CAMPBELL, JESSICA | 5815 83RD PL KENOSHA WI 53142 |
| CAMPBELL, JESSICA | 1093 HORIZON DR BARTLETT IL 60103 |
| CAMPBELL, JESSICA | 20452 SANTA ANA AV APT C SANTA ANA CA 92707 |
| CAMPBELL, JILL | 32404 CROWN VALLEY PKWY APT 102 DANA POINT CA 92629 |
| CAMPBELL, JIM | 456  BROOKSHIRE DR 1 VALPARAISO IN 46385 |
| CAMPBELL, JOAN | 2301 NW  96TH TER # E PEMBROKE PINES FL 33024 |
| CAMPBELL, JOANNE | 1206 BATTERY AVE BALTIMORE MD 21230 |
| CAMPBELL, JOEPH | 3406 HOLLY CREEK DR 4D LAUREL MD 20724 |
| CAMPBELL, JOHN | 5313  ABBEYWOOD CT BALTIMORE MD 21237 |
| CAMPBELL, JOHN | 620 S STEWART ST WINCHESTER VA 22601 |
| CAMPBELL, JOHN | 414 E  PINE ST # 1004 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, JOHN | 395 RED BRIDGE RD LAKE ZURICH IL 60047 |
| CAMPBELL, JOHN | 2424 CASTILIAN DR LOS ANGELES CA 90068 |
| CAMPBELL, JOHN | 13 BARKENTINE RD RANCHO PALOS VERDES CA 90275 |
| CAMPBELL, JOHN | 6620 SANTOLINA PL ETIWANDA CA 91739 |
| CAMPBELL, JONATHAN | 62   VILLAGE LN COLLINSVILLE CT 06019 |
| CAMPBELL, JOYCE | 6501 HOLLY FORK  RD BARHAMSVILLE VA 23011 |
| CAMPBELL, JOYCE | 3440 SW  2ND CT DEERFIELD BCH FL 33442 |
| CAMPBELL, JUDITH | 9520 S  HOLLYBROOK LAKE DR # 301 301 PEMBROKE PINES FL 33025 |
| CAMPBELL, JULIA | 411 W 115TH ST CHICAGO IL 60628 |
| CAMPBELL, JULIE | 19416 CASTLEWOOD CIR HUNTINGTON BEACH CA 92648 |
| CAMPBELL, JULIE | 19321 ARCHFIELD CIR HUNTINGTON BEACH CA 92648 |
| CAMPBELL, KAREN | 1600 NUTTAL AVE EDGEWOOD MD 21040 |
| CAMPBELL, KAREN | 234 ALBANY  DR HAMPTON VA 23666 |
| CAMPBELL, KAREN | 1234   BUCHANAN ST HOLLYWOOD FL 33019 |
| CAMPBELL, KAREN | 10612 DESTINO CIR CERRITOS CA 90703 |
| CAMPBELL, KARL | 6435   RED PINE LN # A WEST PALM BCH FL 33415 |
| CAMPBELL, KATE | 19 SILVERWOOD CIR 3 ANNAPOLIS MD 21403 |
| CAMPBELL, KATHLEEN | 923 NIU GRANT-SOUTH HALL DE KALB IL 60115 |
| CAMPBELL, KATHLEEN | 10578 SW  6TH ST PEMBROKE PINES FL 33025 |
| CAMPBELL, KATIE, WHEATON | 525 E FRANKLIN ST 114 WHEATON IL 60187 |
| CAMPBELL, KATRINA | 6921 NW  4TH CT MARGATE FL 33063 |
| CAMPBELL, KEITH | 8559 NAVAJO  TRL GLOUCESTER VA 23061 |
| CAMPBELL, KENNETH | 5 RUTH AVE LAUREL MD 20723 |
| CAMPBELL, KENNETH | 2030 NE  52ND ST FORT LAUDERDALE FL 33308 |
| CAMPBELL, KEVIN | 1221 WASHINGTON DR ST MICHAELS MD 21663 |
| CAMPBELL, KEVIN | 722 W WAVELAND AVE 1S CHICAGO IL 60613 |
| CAMPBELL, KEVIN | 340 THE VILLAGE APT 306 REDONDO BEACH CA 90277 |
| CAMPBELL, KEVIN & SUSAN | 2037 W 185TH ST TORRANCE CA 90504 |
| CAMPBELL, KIMBERLY | 26921 FLOWERING OAK PL CANYON COUNTRY CA 91387 |
| CAMPBELL, KYLE | 18760 SEABISCUIT RUN YORBA LINDA CA 92886 |
| CAMPBELL, LAHOYA | 7043 S BENNETT AVE 3W CHICAGO IL 60649 |
| CAMPBELL, LARRAINE | 204  MID PINES CT 1B OWINGS MILLS MD 21117 |
| CAMPBELL, LATASHA | 4400 MARBLE HALL RD 284 BALTIMORE MD 21218 |
| CAMPBELL, LAVONNE | 1220 N LARAMIE AVE CHICAGO IL 60651 |
| CAMPBELL, LEITH | 2796 S  UNIVERSITY DR # 2201 2201 DAVIE FL 33328 |
| CAMPBELL, LEMUEL | 2027 KING COBRA  CT A LANGLEY AFB VA 23665 |
| CAMPBELL, LEONARDA | 2340 NW  13TH CT FORT LAUDERDALE FL 33311 |
| CAMPBELL, LESLEY | 7621 NW  23RD ST SUNRISE FL 33322 |
| CAMPBELL, LESLIE | 10703  STEVENSON RD STEVENSON MD 21153 |
| CAMPBELL, LINDA | 1445 N LAWLER AVE 2 CHICAGO IL 60651 |
| CAMPBELL, LINDA | 902 WOLFORD LN SOUTH PASADENA CA 91030 |
| CAMPBELL, LISA | 15429  LEXINGTON AVE HARVEY IL 60426 |
| CAMPBELL, LISA | 535 E WASHINGTON AV ORANGE CA 92866 |
| CAMPBELL, LOIS | 14   HICKORY HL SOUTHINGTON CT 06489 |
| CAMPBELL, LOLA | 17985  AMHERST CT 104 COUNTRY CLUB HILLS IL 60478 |
| CAMPBELL, LORRAINE | 2155 N HARLEM AVE    208 CHICAGO IL 60707 |
| CAMPBELL, LUCIA | 10521 KURT ST LAKEVIEW TERRACE CA 91342 |
| CAMPBELL, LUCILLE | 433 ORANGE DR APT 421 ALTAMONTE SPRINGS FL 32701 |
| CAMPBELL, LUCY | 1002 CAROLINA  ST HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, LUE ELLA | 3850 NW  7TH ST FORT LAUDERDALE FL 33311 |
| CAMPBELL, LYNETTE | 11221 S KING DR CHICAGO IL 60628 |
| CAMPBELL, MABLE | 2202 W LINCOLN WAY 1 SOUTH BEND IN 46628 |
| CAMPBELL, MALCOLM | 23 HUGUENOT RD NEWPORT NEWS VA 23606 |
| CAMPBELL, MARCHELLE | 803 RICHARDSON DR HARWOOD MD 20776 |
| CAMPBELL, MARCI | 3823 N ASHLAND AVE 403 CHICAGO IL 60613 |
| CAMPBELL, MARCIA M | 1275 E BALDWIN LN PALATINE IL 60074 |
| CAMPBELL, MARGARET A | 8415  BELLONA LN 618 BALTIMORE MD 21204 |
| CAMPBELL, MARIA | 2206 N BURLING ST K CHICAGO IL 60614 |
| CAMPBELL, MARIE | 10010 S UNION AVE CHICAGO IL 60628 |
| CAMPBELL, MARILYN | 549 ISU MANCHESTER HALL ISU NORMAL IL 61761 |
| CAMPBELL, MARILYN J. | 16112 SENECA LAKE CIR CREST HILL IL 60435 |
| CAMPBELL, MARION | 32  HUNGERFORD RD COLCHESTER CT 06415 |
| CAMPBELL, MARK | 1915 CHERRY HILL CT ONTARIO CA 91761 |
| CAMPBELL, MARVIN | 265  RIDGEFIELD ST HARTFORD CT 06112 |
| CAMPBELL, MARY | 1400 POINT O WOODS CT ARNOLD MD 21012 |
| CAMPBELL, MARY | 2503 CAITHNESS WAY CLERMONT FL 34714 |
| CAMPBELL, MARY | 412 N ELM ST MOUNT PLEASANT TN 38474 |
| CAMPBELL, MARY | 368 W 17TH ST CHICAGO HEIGHTS IL 60411 |
| CAMPBELL, MARY | 534 W 87TH ST 3 CHICAGO IL 60620 |
| CAMPBELL, MATTHEW | 2028 N BURLING ST 309 CHICAGO IL 60614 |
| CAMPBELL, MERRILL | 4300  CARDWELL AVE 210 BALTIMORE MD 21236 |
| CAMPBELL, MICHAEL | 2333 WOODSIDE DR CARPENTERSVILLE IL 60110 |
| CAMPBELL, MICHAEL | 345 N CANAL ST   1201 CHICAGO IL 60606 |
| CAMPBELL, MICHAEL | 5137 SW  87TH TER COOPER CITY FL 33328 |
| CAMPBELL, MICHAEL | 1561 23RD ST MANHATTAN BEACH CA 90266 |
| CAMPBELL, MICHAEL | 28682 BRIDGEWATER LN MENIFEE CA 92584 |
| CAMPBELL, MICHELE | 16186 PICK PL RIVERSIDE CA 92504 |
| CAMPBELL, MICHELLE | 3115 ROSALIE AVE BALTIMORE MD 21234 |
| CAMPBELL, MIKE | 955 N NEVA AVE ADDISON IL 60101 |
| CAMPBELL, MINEL | 9149  VINEYARD LAKE DR PLANTATION FL 33324 |
| CAMPBELL, MR & MRS DAVID | 25072 PEPPERTREE CT CORONA CA 92883 |
| CAMPBELL, MR. T.C | 4700 AURORA DR APT 58 VENTURA CA 93003 |
| CAMPBELL, MRS CHESTER | 828 CORTEZ DR HEMET CA 92545 |
| CAMPBELL, MYRA | 1815 COLMAR RD BALTIMORE MD 21207 |
| CAMPBELL, NANCY | 1671  LOWELL LN LAKE FOREST IL 60045 |
| CAMPBELL, NANCY | 1414 PARK RIDGE BLVD PARK RIDGE IL 60068 |
| CAMPBELL, NANCY | 19331 NW  39TH CT MIAMI FL 33055 |
| CAMPBELL, NAOMI | 2860  SOMERSET DR # 206 LAUDERDALE LKS FL 33311 |
| CAMPBELL, NAOMI | 19043 RINALDI ST NORTHRIDGE CA 91326 |
| CAMPBELL, NICOLE | 3504  RIVERSIDE DR # 4 CORAL SPRINGS FL 33065 |
| CAMPBELL, NIKKI | 330 SILVER ISLES  BLVD HAMPTON VA 23664 |
| CAMPBELL, NOEL | 3821  ENVIRON BLVD # 701 LAUDERHILL FL 33319 |
| CAMPBELL, NORMA J. | 2110 S  USHIGHWAY27 ST # D68 CLERMONT FL 34711 |
| CAMPBELL, NORMAN | 2410 E SOUTH REDWOOD DR ANAHEIM CA 92806 |
| CAMPBELL, NOVIA | 4225 MAIN ST MANCHESTER MD 21102 |
| CAMPBELL, OPHSIE | 6301 S NORMANDIE AV APT 105 LOS ANGELES CA 90044 |
| CAMPBELL, ORD | 17400  KEDZIE AVE 145 HAZEL CREST IL 60429 |
| CAMPBELL, PALMER | 7417 BRANGLES RD MARRIOTTSVILLE MD 21104 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, PAMELA | 31    ELLSWORTH ST EAST HARTFORD CT 06108 |
| CAMPBELL, PAMELA | 10746 S UNION AVE CHICAGO IL 60628 |
| CAMPBELL, PAMELA | 379 ROGERS CT CALIMESA CA 92320 |
| CAMPBELL, PAT | 11207  FIVE SPRINGS RD LUTHERVILLE-TIMONIUM MD 21093 |
| CAMPBELL, PATRICE | 810    CORAL RIDGE DR # 204 CORAL SPRINGS FL 33071 |
| CAMPBELL, PATRICIA | 511 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093 |
| CAMPBELL, PATRICIA | 240 NW  121ST TER CORAL SPRINGS FL 33071 |
| CAMPBELL, PATRICIA | 4232 SW  20TH ST FORT LAUDERDALE FL 33317 |
| CAMPBELL, PATRICIA | 262 MONROE IRVINE CA 92620 |
| CAMPBELL, PATRICK | 204    STRICKLAND ST GLASTONBURY CT 06033 |
| CAMPBELL, PAULA | 9014 ROCK LEDGE CT 402 OWINGS MILLS MD 21117 |
| CAMPBELL, PAULETTE | 1119 NW  15TH PL FORT LAUDERDALE FL 33311 |
| CAMPBELL, PEGGY | 22 CHURCHILL LN RANCHO MIRAGE CA 92270 |
| CAMPBELL, PHALYNN | 11254 VANOWEN ST APT 250 NORTH HOLLYWOOD CA 91605 |
| CAMPBELL, PHILLIP | 632   FOREST AVE ELGIN IL 60120 |
| CAMPBELL, PHYLLIS | 541   CLERMONT CT WESTON FL 33326 |
| CAMPBELL, PIERRE | 2527    SCOTT ST HOLLYWOOD FL 33020 |
| CAMPBELL, R | 10 OCEAN CREST CT RANCHO PALOS VERDES CA 90275 |
| CAMPBELL, RALPH | 7209 CANAL ST LANEXA VA 23089 |
| CAMPBELL, RANDOPH | 9493 DAWNBLUSH CT COLUMBIA MD 21045 |
| CAMPBELL, RANDY | 2636 28TH ST APT 11 SANTA MONICA CA 90405 |
| CAMPBELL, RAYMOND | 170 N PROSPECT AV APT 108 ORANGE CA 92869 |
| CAMPBELL, REGINALD | 23343    BLUE WATER CIR # B405 B405 BOCA RATON FL 33433 |
| CAMPBELL, REGINALD | 1716 SW  19TH AVE DEERFIELD BCH FL 33442 |
| CAMPBELL, REGIS | 4081 GREEN AV APT 9 LOS ALAMITOS CA 90720 |
| CAMPBELL, RENAE | 20054 SONOMA RD APPLE VALLEY CA 92308 |
| CAMPBELL, RENEE' | 708 ALLENDALE ST BALTIMORE MD 21229 |
| CAMPBELL, RICHARD | 3825  CLARKS POINT RD BALTIMORE MD 21220 |
| CAMPBELL, RICHARD | 1952 N MAUD AVE CHICAGO IL 60614 |
| CAMPBELL, RICHARD | 11260 NW  41ST ST CORAL SPRINGS FL 33065 |
| CAMPBELL, RICHARD | 6157 RIVERTON AV NORTH HOLLYWOOD CA 91606 |
| CAMPBELL, RICKY | 2802 CENTRALIA ST LAKEWOOD CA 90712 |
| CAMPBELL, ROBERT | 830    JAMESTOWN DR WINTER PARK FL 32792 |
| CAMPBELL, ROBERT | 4001    GRIFFIN RD # 79 FORT LAUDERDALE FL 33314 |
| CAMPBELL, ROBERT | 600 S  DIXIE HWY # 839 WEST PALM BCH FL 33401 |
| CAMPBELL, ROBERT | 63 BUCKSKIN LN ROLLING HILLS ESTATE CA 90274 |
| CAMPBELL, ROBERT | 301 CAHUENGA DR OXNARD CA 93035 |
| CAMPBELL, ROBIN | 1108    COCHRAN DR LAKE WORTH FL 33461 |
| CAMPBELL, ROCIO | 5944  SANDY RIDGE CT ELKRIDGE MD 21075 |
| CAMPBELL, RODGER | 4240 N KENMORE AVE 3S CHICAGO IL 60613 |
| CAMPBELL, RUTH | 1651 SW  127TH AVE # 105 PEMBROKE PINES FL 33027 |
| CAMPBELL, RUTH G. | 936    BANYAN DR DELRAY BEACH FL 33483 |
| CAMPBELL, SALLY | 2306 CARYA WAY FOREST HILL MD 21050 |
| CAMPBELL, SAMUEL | 2450 S  FEDERAL HWY # 10 BOYNTON BEACH FL 33435 |
| CAMPBELL, SANDIE | 5712 N SKYVIEW WY APT A AGOURA CA 91301 |
| CAMPBELL, SANDRA | 235   PROSPECT ST WETHERSFIELD CT 06109 |
| CAMPBELL, SANDRA | 4281 S  REFLECTIONS BLVD # 206 SUNRISE FL 33351 |
| CAMPBELL, SARAH | 77 NORTHWOOD DR LUTHERVILLE-TIMONIUM MD 21093 |
| CAMPBELL, SCOTT | 481   TUSCANY DR ALGONQUIN IL 60102 |

| Claim Name | Address Information |
|------------|---------------------|
| CAMPBELL, SERRIS | 50 OAKLAND TER # 3 HARTFORD CT 06112-2347 |
| CAMPBELL, SHANEE | 2327 W 21ST ST LOS ANGELES CA 90018 |
| CAMPBELL, SHARON | 3235 STONE EAGLE CT ABINGDON MD 21009 |
| CAMPBELL, SHARON | 213 OAKWOOD  LN SMITHFIELD VA 23430 |
| CAMPBELL, SHARON | 4229 N TROY ST CHICAGO IL 60618 |
| CAMPBELL, SHAWAN R. | 14304 COLONEL CLAGGETT CT UPPER MARLBORO MD 20772 |
| CAMPBELL, SHELDON | 1951 N ARBOGAST ST 2K GRIFFITH IN 46319 |
| CAMPBELL, SHELLY | PO BOX 801653 SANTA CLARITA CA 91380 |
| CAMPBELL, SHIRLEY | 9401 S LOOMIS BLVD CHICAGO IL 60620 |
| CAMPBELL, SHIRLEY | 1942 W 74TH ST LOS ANGELES CA 90047 |
| CAMPBELL, STANLEY | 3500 W MANCHESTER BLVD APT 245 INGLEWOOD CA 90305 |
| CAMPBELL, STEFANIE | 16807   RISING STAR DR CLERMONT FL 34714 |
| CAMPBELL, STEPHANIE | 601 N POINSETTIA PL LOS ANGELES CA 90036 |
| CAMPBELL, SUSAN | 2060 MARENGO AV SOUTH PASADENA CA 91030 |
| CAMPBELL, TERRY | 4345  LINCOLN AVE ROLLING MEADOWS IL 60008 |
| CAMPBELL, TERUKO | 2426 ESCALANTE LA VERNE CA 91750 |
| CAMPBELL, THEODORA | 2505  BARCLAY ST BALTIMORE MD 21218 |
| CAMPBELL, THERESA | 22   FOSTER ST MANCHESTER CT 06040 |
| CAMPBELL, THERESA | 108 E PROVIDENCIA AV APT 710 BURBANK CA 91502 |
| CAMPBELL, THOMAS | 511   KIMBERLY AVE LEESBURG FL 34788 |
| CAMPBELL, TIM | 1106  FAIRLANE DR VALPARAISO IN 46383 |
| CAMPBELL, TIM | 4408 SKYGLEN CT MOORPARK CA 93021 |
| CAMPBELL, TOM | 2626 N LAKEVIEW AVE    2103 CHICAGO IL 60614 |
| CAMPBELL, TRACY | 3 ALAMO CT HAMPTON VA 23669 |
| CAMPBELL, TRAVIS | 1302 W FLETCHER ST 2 CHICAGO IL 60657 |
| CAMPBELL, VALERIE | 6474 LEMON AV LONG BEACH CA 90805 |
| CAMPBELL, VERONICA | 5265 NW  3RD ST # D DELRAY BEACH FL 33445 |
| CAMPBELL, VICKY | 12 E MELROSE ST BETHESDA MD 20815 |
| CAMPBELL, VICKY | 1228 HALF MOON BAY DR CHULA VISTA CA 91915 |
| CAMPBELL, WILLIAM | 3713 RUSH RD JARRETTSVILLE MD 21084 |
| CAMPBELL, WILLIAM | 7135 N  SHORE DR LEESBURG FL 34788 |
| CAMPBELL, WILLIAM | 1725 NE  17TH AVE FORT LAUDERDALE FL 33305 |
| CAMPBELL, WILLIAM | 7921 GLENCOE AV APT B HUNTINGTON BEACH CA 92647 |
| CAMPBELL, WILLIAM MRS. | 1701 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| CAMPBELL, WILLIE B | 568  REDWOOD RD BOLINGBROOK IL 60440 |
| CAMPBELL, YANKA M | 9405 HANNAHS MILL DR 301 OWINGS MILLS MD 21117 |
| CAMPBELL, YOLANDA | 916 W 84TH ST APT 8 LOS ANGELES CA 90044 |
| CAMPBELL,JAMES | 733   SUNNY SOUTH AVE BOYNTON BEACH FL 33436 |
| CAMPBELL-HEIL, WHITNEY | 293 NORTH DR SEVERNA PARK MD 21146 |
| CAMPBELL-LONG, SHIRLEY | 5016   HEATHERHILL LN # 3 BOCA RATON FL 33486 |
| CAMPBELL-MITHUN-COMPASS POINT | ANDERSON WINDOWS 222 SOUTH 9TH STREET MINNEAPOLIS MN 90064 |
| CAMPBELL. LOIS | 6185 TRAILS END CT SALISBURY MD 21801 |
| CAMPBILL, JENNIFER | 9477 NW  42ND ST SUNRISE FL 33351 |
| CAMPEAU, CURT | 4950   FISHERMANS DR # H MARGATE FL 33063 |
| CAMPEAU, HEATHER | 10184  ANDOVER COACH CIR # H2 H2 LAKE WORTH FL 33449 |
| CAMPELL, CALVIN | 234 N  LAKE SHORE DR LEESBURG FL 34788 |
| CAMPELL, KEVIN | 7742 REDLANDS ST APT 2036 PLAYA DEL REY CA 90293 |
| CAMPELL, VERNA | 5600 W 62ND ST MISSION KS 66202 |
| CAMPEN, JEFF | 4547   GARRITANO ST C YORKVILLE IL 60560 |

| Claim Name | Address Information |
| --- | --- |
| CAMPEN, JULIE | 122 FALCON AV LONG BEACH CA 90802 |
| CAMPEN, KIMBERLY | 97 E HUMMINGBIRD AVE CORTLAND IL 60112 |
| CAMPENELLI, NICK | 7155 FENWICK LN WESTMINSTER CA 92683 |
| CAMPENELLO, SALVATORE | 10664  S 180TH PL BOCA RATON FL 33498 |
| CAMPEON, MARIA | 44221 SANCROFT AV LANCASTER CA 93535 |
| CAMPER, CILLE | 50900  MERCURY DR GRANGER IN 46530 |
| CAMPER, DOMINIQUE | 5434 FRANKFORD ESTATES DR BALTIMORE MD 21206 |
| CAMPER, JANE | 21104   EDINBOROUGH PL LEESBURG FL 34748 |
| CAMPER, JILL | 415 ISU WATERSN ADAMS I S U ALAMO NORMAL IL 61761 |
| CAMPER, KATHERINE | 405 ROBBINS FARM RD CAMBRIDGE MD 21613 |
| CAMPER, WALTER | 810  STONEBRIDGE LN CRYSTAL LAKE IL 60014 |
| CAMPERO, HILD | 1531 E 220TH ST CARSON CA 90745 |
| CAMPESE, DAN | 11529 SW  51ST ST COOPER CITY FL 33330 |
| CAMPEY, ALAN | 2727 S  OCEAN BLVD # 501 HIGHLAND BEACH FL 33487 |
| CAMPFIELD, FLOYD | 1958   MONROE ST # 102 HOLLYWOOD FL 33020 |
| CAMPHOR, JANNIE | 4123  EIERMAN AVE BALTIMORE MD 21206 |
| CAMPHOUSE, ROY | 2814  POLO CT GRAYSLAKE IL 60030 |
| CAMPI, BETH | 610 OAKHAVEN AV BREA CA 92823 |
| CAMPI, ELIZABETH | 3610 W  HILLSBORO BLVD # 201 201 COCONUT CREEK FL 33073 |
| CAMPILLO, ANNA | 5511 N KENMORE AVE 108 CHICAGO IL 60640 |
| CAMPION | 3356  SHALIMAR DELTONA FL 32738 |
| CAMPION, COLLEEN | 1331 HULL ST BALTIMORE MD 21230 |
| CAMPION, JOHN | 322 1/2 N HOLLYWOOD WY BURBANK CA 91505 |
| CAMPION, KATE | 81 HALL HILL RD SOMERS CT 06071-1415 |
| CAMPION, R | 367 S  FEDERAL HWY # B202 DEERFIELD BCH FL 33441 |
| CAMPION, TIM | 827 SPRING COVE DR SCHAUMBURG IL 60193 |
| CAMPIONE & VASON P.A. | 501 E  5TH AVE MOUNT DORA FL 32757 |
| CAMPIONE FRANCES | 4050 N  OCEAN DR # 304 LAUD-BY-THE-SEA FL 33308 |
| CAMPIONE, KATHLEEN | 11221 PARKVIEW LN HALES CORNERS WI 53130 |
| CAMPISE, DEBI | 31670 WILLOW VIEW PL LAKE ELSINORE CA 92532 |
| CAMPISE, ROMAINE | 2663 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| CAMPISI, FRANCHESCA | 11112 RED BARN RD CAMARILLO CA 93012 |
| CAMPISI, ISABELLE | 2205 S  CYPRESS BEND DR # 906 POMPANO BCH FL 33069 |
| CAMPISI, SETH | 18   WILLIAM DR DURHAM CT 06422 |
| CAMPITELLI, CINDY | 700 WATERS EDGE CT SYKESVILLE MD 21784 |
| CAMPITILO, NICHOLAS | 341   BIRKDALE ST DAVENPORT FL 33897 |
| CAMPLANI, ALDO | 2633 E TYLER ST CARSON CA 90810 |
| CAMPLI, DONNA | 2812 NW  64TH AVE MARGATE FL 33063 |
| CAMPLI, GEORGE | 2812 NW  64TH AVE MARGATE FL 33063 |
| CAMPLIN, STEPHANIE | 2332 CHELSEA RD PALOS VERDES ESTATES CA 90274 |
| CAMPO VERDE, DIANE | 26356 9TH ST HIGHLAND CA 92346 |
| CAMPO'S, RALPHAEL | 806 N WRIGHT ST APT 10 SANTA ANA CA 92701 |
| CAMPO, ADELE | 54   VILLAGE HILL RD STAFFORD SPGS CT 06076 |
| CAMPO, CHRISTINA | 6231 SW  8TH ST PLANTATION FL 33317 |
| CAMPO, J | 666 GRENFALL RD PALM SPRINGS CA 92264 |
| CAMPO, LEANNA BOWMAN | 407 EXTON AV APT 4 INGLEWOOD CA 90302 |
| CAMPO, LUCIAN | 5518 W 25TH PL   BSMT CICERO IL 60804 |
| CAMPO, PATRICIA | 2440   DEER CRK CNTRY C BLVD # 304 DEERFIELD BCH FL 33442 |
| CAMPO, PETER | 505 S  PINE ISLAND RD # 409 409 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| CAMPO, ROBERTA | 19914 LURES LN HUNTINGTON BEACH CA 92646 |
| CAMPO, RON | 48   DOWNEY DR # D MANCHESTER CT 06040 |
| CAMPO, RONALD | 148   SALEM DR CROMWELL CT 06416 |
| CAMPO, THOMAS | 35 3RD AVE ARLINGTON HEIGHTS IL 60005 |
| CAMPO, VINCENT | 462 ASH FORK TRL CARY IL 60013 |
| CAMPO, WILLIAM | 8728 CLEMENTE CT JESSUP MD 20794 |
| CAMPOBASSO, JANEL | 6010   OAKWOOD DR 2D LISLE IL 60532 |
| CAMPOBIANCO, CARL | 141   HAMILTON DR MANCHESTER CT 06042 |
| CAMPOLA, MAUREEN | 325   CORAL WAY FORT LAUDERDALE FL 33301 |
| CAMPOLI, BRIAN | 15406   OLD BEDFORD TRL MISHAWAKA IN 46545 |
| CAMPOLONGO, CHRISTOPHER | 10692   PLAINVIEW CIR BOCA RATON FL 33498 |
| CAMPOMIONSI, JOANNE | 26   JOHN ST WINDSOR LOCKS CT 06096 |
| CAMPONE, SILVIA | 4405   HERITAGE LN LONG GROVE IL 60047 |
| CAMPONESCH, TERESA | 2221   LODGE FARM RD BALTIMORE MD 21219 |
| CAMPOS MELANIE | 8996 NW  40TH ST CORAL SPRINGS FL 33065 |
| CAMPOS PORTA, EDUARDO | 6111 COLGATE AV LOS ANGELES CA 90036 |
| CAMPOS**, HECTOR | 7466 LAUREL CANYON BLVD APT 201 NORTH HOLLYWOOD CA 91605 |
| CAMPOS, ABE | 16502 WAINE PL HACIENDA HEIGHTS CA 91745 |
| CAMPOS, ALEJANDRO | 12206 HASTINGS DR WHITTIER CA 90605 |
| CAMPOS, ALEX | 26914 RAINBOW GLEN DR APT 212 CANYON COUNTRY CA 91351 |
| CAMPOS, ALFREDO | 4858   SABLE PINE CIR # A A WEST PALM BCH FL 33417 |
| CAMPOS, ALMA | 525 S MARGUERITA AV APT E ALHAMBRA CA 91803 |
| CAMPOS, ANGIE | 8422 CLETA ST DOWNEY CA 90241 |
| CAMPOS, ANITA | 10711 DORLAND ST WHITTIER CA 90606 |
| CAMPOS, ANNA | 11062   AUTORO CT BOCA RATON FL 33498 |
| CAMPOS, ATNACIO | 564 S LINCOLN AVE KANKAKEE IL 60901 |
| CAMPOS, AURORA | 100 N 13TH AVE 7 MELROSE PARK IL 60160 |
| CAMPOS, BEATRIZ | 631 SEQUOIA ST SAN BERNARDINO CA 92407 |
| CAMPOS, BERTHA | 10811 COLUMBUS AV APT 27 MISSION HILLS CA 91345 |
| CAMPOS, BERTHA | 911 BEECH HILL AV HACIENDA HEIGHTS CA 91745 |
| CAMPOS, BLANCA | 1979 PARK ROSE AV DUARTE CA 91010 |
| CAMPOS, BLANCA | 1503 MARION DR GLENDALE CA 91205 |
| CAMPOS, BLANCA | 10192 REMICK AV PACOIMA CA 91331 |
| CAMPOS, BRUNA | 7801 MCFADDEN AV MIDWAY CITY CA 92655 |
| CAMPOS, CARLOS | 832 S OXFORD AV APT 211 LOS ANGELES CA 90005 |
| CAMPOS, CARLOS | 5750 W CENTINELA AV APT 6421 LOS ANGELES CA 90045 |
| CAMPOS, CARLOS | 1442 COCHRAN ST SIMI VALLEY CA 93065 |
| CAMPOS, CARMEN | 3813 HURON AV APT 6 CULVER CITY CA 90232 |
| CAMPOS, CESAR | 718 N 7TH ST A DE KALB IL 60115 |
| CAMPOS, CHALSEY | 220 OAK LEAF WAY BALTIMORE MD 21227 |
| CAMPOS, CHERYL | 657 WOODCREST DR APT A LAKE ELSINORE CA 92530 |
| CAMPOS, CORINA | 5303 PURLINGTON WAY BALTIMORE MD 21212 |
| CAMPOS, CRESENCIO | 11415 EXCELSIOR DR NORWALK CA 90650 |
| CAMPOS, CRIS | 609 N JACKSON ST APT 3 GLENDALE CA 91206 |
| CAMPOS, CRISTINA | 500 S MARIPOSA AV APT 2 LOS ANGELES CA 90020 |
| CAMPOS, DAISY | 14323 PEAR ST RIVERSIDE CA 92508 |
| CAMPOS, DANIEL | 15667   HUNTING RIDGE TRL GRANGER IN 46530 |
| CAMPOS, DANIEL | 4810 SW  134TH AVE WESTON FL 33330 |
| CAMPOS, DANIEL | 6182 HUNTLEY AV GARDEN GROVE CA 92845 |

| Claim Name | Address Information |
|---|---|
| CAMPOS, DIANA | 2632 N PEORIA AVE PEORIA IL 61603 |
| CAMPOS, EDGAR | 10360  S FOX TRAIL RD # 1611 WEST PALM BCH FL 33411 |
| CAMPOS, EDGAR | 10017 DALEROSE AV APT 2 INGLEWOOD CA 90304 |
| CAMPOS, EDUARDO | 9029 ORION AV APT 14 NORTH HILLS CA 91343 |
| CAMPOS, EDWARD | 2635 SANTA ANA AV APT B101 COSTA MESA CA 92627 |
| CAMPOS, ELIAS | 10813 VICTOR AV HESPERIA CA 92345 |
| CAMPOS, ELIZABETH | 13585 APRICOT TREE LN CORONA CA 92880 |
| CAMPOS, ELVIS | 1720 N BRONSON AV APT 4 LOS ANGELES CA 90028 |
| CAMPOS, EMANUEL | 1810 DELAWARE AV SANTA MONICA CA 90404 |
| CAMPOS, EMMA | 4414 LOCKWOOD AV APT 2 LOS ANGELES CA 90029 |
| CAMPOS, ERIKA | 2314 W HAVENBROOK ST WEST COVINA CA 91790 |
| CAMPOS, ERVA | 730 S BEACH BLVD APT 14 ANAHEIM CA 92804 |
| CAMPOS, ESPARANZA | 9050 CARRON DR APT 157 PICO RIVERA CA 90660 |
| CAMPOS, ESPERANZA | 1407 N 33RD AVE MELROSE PARK IL 60160 |
| CAMPOS, ESTHER | 3319 PAOLA AV LOS ANGELES CA 90032 |
| CAMPOS, EZEQUIEL | 4177 SAN PEDRO PL APT A LOS ANGELES CA 90011 |
| CAMPOS, FEDERICO | 500 CAMPBELL WY OXNARD CA 93033 |
| CAMPOS, FERNANDO | 1012 LARCHWOOD AV LA PUENTE CA 91745 |
| CAMPOS, FRANCIS | 4122 NW  88TH AVE # 104 CORAL SPRINGS FL 33065 |
| CAMPOS, FRANCISCO | 6008 S ARCHER RD 1ST SUMMIT-ARGO IL 60501 |
| CAMPOS, FRANCISCO E | 224 POPLAR AV MONTEBELLO CA 90640 |
| CAMPOS, GILBERT | 11221 PARKMEAD ST SANTA FE SPRINGS CA 90670 |
| CAMPOS, GILBERTO & MARIA | 7529  OAKDALE AVE HAMMOND IN 46324 |
| CAMPOS, GLADYS | 203 E 98TH ST LOS ANGELES CA 90003 |
| CAMPOS, GRISELDA | 609 W 54TH ST LOS ANGELES CA 90037 |
| CAMPOS, HECTOR | 3993 TOLAND CIR LOS ALAMITOS CA 90720 |
| CAMPOS, JAMIE | 1117 W GAGE AV LOS ANGELES CA 90044 |
| CAMPOS, JANET | 38 PARADISE VALLEY S CARSON CA 90745 |
| CAMPOS, JAVIER | 1107 W ADAMS BLVD LOS ANGELES CA 90007 |
| CAMPOS, JESUS | 2423 HARVEY AVE BERWYN IL 60402 |
| CAMPOS, JESUS | 19808 PARTHENIA ST NORTHRIDGE CA 91324 |
| CAMPOS, JOE | 2272 6TH ST LA VERNE CA 91750 |
| CAMPOS, JORGE A | 15231 BLACKTHORNE DR FONTANA CA 92336 |
| CAMPOS, JOSE | 630 S FERRIS AV LOS ANGELES CA 90022 |
| CAMPOS, JOSE | 6468 FLORENCE AV BELL GARDENS CA 90201 |
| CAMPOS, JOSE | 2708 WILLOW PL SOUTH GATE CA 90280 |
| CAMPOS, JOSE | 6634 INDIANA AV BUENA PARK CA 90621 |
| CAMPOS, JOSEPH | 1831 N GRAMERCY PL APT 101 LOS ANGELES CA 90028 |
| CAMPOS, JOSIE | 1815 S 2ND ST ALHAMBRA CA 91801 |
| CAMPOS, JUAN | 8721 IMPERIAL HWY APT 18 DOWNEY CA 90242 |
| CAMPOS, JUAN | 3666 W 108TH ST INGLEWOOD CA 90303 |
| CAMPOS, JUAN | 19152 CANTARA ST RESEDA CA 91335 |
| CAMPOS, JUAN | 3988 Z ST RIALTO CA 92376 |
| CAMPOS, JUANA | 11220 MCDONALD ST CULVER CITY CA 90230 |
| CAMPOS, JULIE | 12981 HARDING ST SYLMAR CA 91342 |
| CAMPOS, JUNIOR | 13602 LA PAT PL WESTMINSTER CA 92683 |
| CAMPOS, KRISTINA | 2643 N WILTON AVE 1 CHICAGO IL 60614 |
| CAMPOS, LETICIA | 19633 CHADWAY ST CANYON COUNTRY CA 91351 |
| CAMPOS, LETICIA | 8039 TEESDALE AV NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| CAMPOS, LINA | 504 E COLONIA RD APT 61 OXNARD CA 93030 |
| CAMPOS, LORENA | 1332 W 163RD ST GARDENA CA 90247 |
| CAMPOS, LOUIS | 3967 E  2ND AVE HIALEAH FL 33013 |
| CAMPOS, LOUISE | 1102 AMOROSO PL VENICE CA 90291 |
| CAMPOS, LUCCINO | 119 S MAGNOLIA AV APT 1 ANAHEIM CA 92804 |
| CAMPOS, LUIS | 154   MALIKOWSKI CIR NEW BRITAIN CT 06053 |
| CAMPOS, LUIS | 518 W FLORENCE AV LA HABRA CA 90631 |
| CAMPOS, LUPE | 1702 W ROBINDALE ST WEST COVINA CA 91790 |
| CAMPOS, LYDIA | 15247 MANZANITA DR FONTANA CA 92335 |
| CAMPOS, MAGDALENA | 11733 ACACIA AV HAWTHORNE CA 90250 |
| CAMPOS, MANUEL | 2515 MALLORY ST LOS ANGELES CA 90032 |
| CAMPOS, MANUEL | 5010 ECHO ST APT J LOS ANGELES CA 90042 |
| CAMPOS, MANUEL | 6945 BAIRD AV RESEDA CA 91335 |
| CAMPOS, MARIA | 3553 W 61ST PL 1 CHICAGO IL 60629 |
| CAMPOS, MARIA | 2532   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| CAMPOS, MARIA | 200 1/2 N BONNIE BRAE ST LOS ANGELES CA 90026 |
| CAMPOS, MARIA | 3108 S DURANGO AV APT 1 LOS ANGELES CA 90034 |
| CAMPOS, MARIA | 7622 COREY ST DOWNEY CA 90242 |
| CAMPOS, MARIA | 9333 SAN ANTONIO AV SOUTH GATE CA 90280 |
| CAMPOS, MARIA | 1417 S GREENWOOD AV APT I MONTEBELLO CA 90640 |
| CAMPOS, MARIA | 10920 ROBERTA ST CERRITOS CA 90703 |
| CAMPOS, MARIA | 1541 S EUCLID AV NATIONAL CITY CA 91950 |
| CAMPOS, MARIA | 10466 PALMENTO DR RIVERSIDE CA 92505 |
| CAMPOS, MARIBEL | 13930 BREGER AV SYLMAR CA 91342 |
| CAMPOS, MARIELOS | 719 W 79TH ST APT 2 LOS ANGELES CA 90044 |
| CAMPOS, MARTHA | 3340 N SPRINGFIELD AVE CHICAGO IL 60618 |
| CAMPOS, MARTHA | 16116 E RAWHIDE AV PALMDALE CA 93550 |
| CAMPOS, MARY | 3927 REDWOOD AV LOS ANGELES CA 90066 |
| CAMPOS, MAYRA | 12224 ROSWELL AV CHINO CA 91710 |
| CAMPOS, MICHAEL | 435 RIDGE RD 202 WILMETTE IL 60091 |
| CAMPOS, MICHAEL | 1677 HIGHLAND ST SANTA ANA CA 92703 |
| CAMPOS, MOISES | 3259 DREW ST APT 2 LOS ANGELES CA 90065 |
| CAMPOS, MONICA | 1913 DELFORD AV DUARTE CA 91010 |
| CAMPOS, MR | 3423 3/4 PALOMA ST LOS ANGELES CA 90011 |
| CAMPOS, NATALIE | 701 E 120TH ST LOS ANGELES CA 90059 |
| CAMPOS, NIEVES B | 12025 SAMOLINE AV DOWNEY CA 90242 |
| CAMPOS, OLGA  A. | 1516 WINDSHORE WY OXNARD CA 93035 |
| CAMPOS, PATRICIA | 103 SUNRISE BLUFF  LN SMITHFIELD VA 23430 |
| CAMPOS, RACHEL | 33661 N EVERGREEN DR GAGES LAKE IL 60030 |
| CAMPOS, RAMON M | 1352 HOLGUIN ST LANCASTER CA 93534 |
| CAMPOS, RAMONA | 18106 CUMMINGS ST FONTANA CA 92336 |
| CAMPOS, RAY | 7720 ISIS AV LOS ANGELES CA 90045 |
| CAMPOS, RAY | 15032 ANOLA ST WHITTIER CA 90604 |
| CAMPOS, REYNA | 12021 ALLEGHENY ST APT 24 SUN VALLEY CA 91352 |
| CAMPOS, RICK | 5905 CHARITON AV LOS ANGELES CA 90056 |
| CAMPOS, ROBERT | 7620 CORNEL CT RANCHO CUCAMONGA CA 91730 |
| CAMPOS, ROBERT | 1031 E ROUTE 66 GLENDORA CA 91740 |
| CAMPOS, ROBERT | 201 N EAST ST APT 6 ANAHEIM CA 92805 |
| CAMPOS, ROBERTO | 808 MAYFAIR AV POMONA CA 91766 |

| Claim Name | Address Information |
| --- | --- |
| CAMPOS, ROIO | 2104 DESPLAINES ST 2 BLUE ISLAND IL 60406 |
| CAMPOS, RONET | 1323   PORTOFINO CIR # 912 WESTON FL 33326 |
| CAMPOS, ROSA | 19204 VICTORY BLVD RESEDA CA 91335 |
| CAMPOS, ROSARIO | 14125 S ALBERTSON AV COMPTON CA 90222 |
| CAMPOS, RUBEN | 5435 GRIDLEY WY RIVERSIDE CA 92505 |
| CAMPOS, SAGRARIO | 967 LAKEVIEW DR CORONA CA 92880 |
| CAMPOS, STEVE | 3633 MARMION WY LOS ANGELES CA 90065 |
| CAMPOS, SUSAN | 7830   LATROBE AVE BURBANK IL 60459 |
| CAMPOS, SUSAN | 3803 SAGE DR F ROCKFORD IL 61114 |
| CAMPOS, SYLVIA | 1708 W ELDRED AV WEST COVINA CA 91790 |
| CAMPOS, TANYA | 707 W 167TH ST GARDENA CA 90247 |
| CAMPOS, TERESA | 9104   LINCOLN CT 101 ORLAND PARK IL 60462 |
| CAMPOS, TERRY | 1010   GLENWOOD AVE JOLIET IL 60435 |
| CAMPOS, TOM | 1541   GROVE AVE BERWYN IL 60402 |
| CAMPOS, TONY | 266 BETTY ST PARK CITY IL 60085 |
| CAMPOS, TONY | 1603 HERITAGE POINTE CT PLAINFIELD IL 60586 |
| CAMPOS, TONY | 12564 MADRONA ST VICTORVILLE CA 92394 |
| CAMPOS, VANESSA | 210 E IVY AV APT 14 INGLEWOOD CA 90302 |
| CAMPOS, VICTOR | 7535 PIONEER BLVD WHITTIER CA 90606 |
| CAMPOS, VICTOR | 39518 VICTORIA ST PALMDALE CA 93551 |
| CAMPOS, VICTORIA | 353 S VANCOUVER AV LOS ANGELES CA 90022 |
| CAMPOS, VIKKI M | 5553 W 6TH ST APT 2213 LOS ANGELES CA 90036 |
| CAMPOS, VIOLET | 6318 ARBUTUS AV HUNTINGTON PARK CA 90255 |
| CAMPOS, WILSON | 4831 NW   5TH ST PLANTATION FL 33317 |
| CAMPOS, YOLANDA | 8655 S 87TH AVE 115 JUSTICE IL 60458 |
| CAMPOS, YOLANDA | 7503 COREY ST DOWNEY CA 90242 |
| CAMPOS, YULMY | 1142 W 17TH ST APT 16 LOS ANGELES CA 90015 |
| CAMPOSECO, MARLON | 1352 W 5TH ST APT 17 ONTARIO CA 91762 |
| CAMPOY, GEORGE | 5776 WELLSON DR CYPRESS CA 90630 |
| CAMPOY, MINNIE A | 302 ARDILLA AV LA PUENTE CA 91746 |
| CAMPTON, PHILLIP, BRADLEY GEISERT HALL | 911 N DURYEA PL 821 PEORIA IL 61606 |
| CAMPUS, DAISY | 833 N NORMANDIE AV APT A LOS ANGELES CA 90029 |
| CAMPUS, LIVIA | 2136 W BOWLER ST CHICAGO IL 60612 |
| CAMPUS, MAGDALENA | 6342   28TH ST 14 BERWYN IL 60402 |
| CAMPUS, VALERIA | 21111 DOLORES ST APT 179 CARSON CA 90745 |
| CAMPUSANO, OBIEL | 13450 S BRANDON AVE 1 CHICAGO IL 60633 |
| CAMPUZANO, AURORA | 721 N AZUSA AV APT 200 WEST COVINA CA 91791 |
| CAMPUZANO, DIOCELUNA | 3950 CARRICK ST RIVERSIDE CA 92505 |
| CAMPUZANO, MARTIN | 8650 5TH ST APT B DOWNEY CA 90241 |
| CAMPUZANO, PATRICIA | 1120 W 15TH ST APT 2 SAN PEDRO CA 90731 |
| CAMSEL, TILA | 2630   SABLE PALM DR PEMBROKE PINES FL 33023 |
| CAMTU, ESMERALDA | 4948 W 84TH ST BURBANK IL 60459 |
| CAMU, SUSIE | 202 E PRINCETON ST ONTARIO CA 91764 |
| CAMULLI, YVETTE | 10086   STONEHENGE CIR # 318 BOYNTON BEACH FL 33437 |
| CAMUS, MARY MARGARET | 2602 CLARION CT 102 ODENTON MD 21113 |
| CAMUSO, ADAM | 590   LAVERS CIR # 333 333 DELRAY BEACH FL 33444 |
| CAMUTO, ANGELA | 5780   ROCK ISLAND RD # 346 346 TAMARAC FL 33319 |
| CAN GULENAY AUTO SALES, INC | 58 SEMINOLA BLVD CASSELBERRY FL 32707-3004 |
| CAN, ANTER | 547 N VECINO AV GLENDORA CA 91741 |

| Claim Name | Address Information |
| --- | --- |
| CAN-AM GOLF GROUP INC. | 2786 NW  29TH CT OAKLAND PARK FL 33311 |
| CANA, FELICIANA | 843 W 80TH ST APT 2 LOS ANGELES CA 90044 |
| CANA, MIRNA | 4621 LIVE OAK ST APT H CUDAHY CA 90201 |
| CANA, SARA | 689 E SILVA ST LONG BEACH CA 90807 |
| CANABOY, JERRY | 50385 GRAND TRAVERSE AV LA QUINTA CA 92253 |
| CANADA, ADRIAN | 25621 CROCKETT LN STEVENSON RANCH CA 91381 |
| CANADA, ANNA | 10309 CIRCLE DR 202 OAK LAWN IL 60453 |
| CANADA, CHARLES | 1021 E 85TH ST LOS ANGELES CA 90001 |
| CANADA, JANET | 1247 FEDERAL AV APT 304 LOS ANGELES CA 90025 |
| CANADA, YADIRA | 106 VIENNA DR SANTA ANA CA 92703 |
| CANADAY, | 11 COLONIAL CIR NORTH EAST MD 21901 |
| CANADAY, GEORGE | 25317 AVENIDA RONADA VALENCIA CA 91355 |
| CANADAY, GLENN | 8736 LOTT CARY RD PROVIDENCE FORGE VA 23140 |
| CANADAY, JENNIE | 24 N LYNETTE DR DECATUR IL 62526 |
| CANADAY, KAREN | 12201 GREEN OAK  RD PROVIDENCE FORGE VA 23140 |
| CANADAY, MELINDA | 850  DRACUT LN SCHAUMBURG IL 60173 |
| CANADAY, RITA | 1806 GILEAD AVE ZION IL 60099 |
| CANADAY, VIRGINIA | 14941 WILCOX NECK  RD CHARLES CITY VA 23030 |
| CANADIAN CONSULATE, ANGIE | 550 S HOPE ST APT 900 LOS ANGELES CA 90071 |
| CANADY, CHELSEA | 9262 RAMONA ST BELLFLOWER CA 90706 |
| CANADY, EBONY | 701 W 68TH ST LOS ANGELES CA 90044 |
| CANADY, JULIE | 1310 E NORTH ST CROWN POINT IN 46307 |
| CANADY, KENT | 5935 LAKESIDE CT FONTANA CA 92336 |
| CANADY, KENYTTA | 175 MEADOWOOD SQ LAHONK GA 30038 |
| CANADY, MRS DEBORAH | 1016 W 91ST ST APT 6 LOS ANGELES CA 90044 |
| CANADY, ROBERT | 116 BROOKHAVEN  DR WILLIAMSBURG VA 23188 |
| CANADY, ROISE | 6843 S ABERDEEN ST CHICAGO IL 60621 |
| CANAHAN, MS ANDREA | 380 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| CANAL, ANGELINA | 1884 W BUFFINGTON ST POMONA CA 91766 |
| CANAL, FASUTO | 37716 JANUS DR PALMDALE CA 93550 |
| CANAL, JOSE | 9413 TILMONT ST PICO RIVERA CA 90660 |
| CANAL, STEPHANIE | 711   LYONS RD # 14106 COCONUT CREEK FL 33063 |
| CANALE, JORGE E. | 3601 SW  38TH AVE HOLLYWOOD FL 33023 |
| CANALE, SAM | 686  MASTERS LN RIVER WOODS IL 60015 |
| CANALES ALBERTO | 2724   ALCAZAR DR MIRAMAR FL 33023 |
| CANALES, ADAN | 215  HILL AVE ELGIN IL 60120 |
| CANALES, AMBER | 301 W COLUMBINE AV SANTA ANA CA 92707 |
| CANALES, CARLOS Y | 729 S UNION AV APT 443 LOS ANGELES CA 90017 |
| CANALES, DARLENE | 11302 HOMESTEAD ST SANTA FE SPRINGS CA 90670 |
| CANALES, DELMI | 1652 1/2 W 38TH ST LOS ANGELES CA 90062 |
| CANALES, DENISE | 50 SANDY LAKE DR HAMPTON VA 23666 |
| CANALES, GRISELDA | 322 E EDGEWARE RD APT H5 LOS ANGELES CA 90026 |
| CANALES, GUADALUPE | 7121 BRYNHURST AV APT 25 LOS ANGELES CA 90043 |
| CANALES, JAMES | 649 N LEONARD ST MONTEBELLO CA 90640 |
| CANALES, JOEL A | 37551 E 96TH ST LITTLEROCK CA 93543 |
| CANALES, JUAN | 731 N 9TH AVE KANKAKEE IL 60901 |
| CANALES, LESLIE | 6737 LACEY CT CHINO CA 91710 |
| CANALES, LILIA | 9202  BRISTOL LN HUNTLEY IL 60142 |
| CANALES, LINDA | 11432 CECILIA ST SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| CANALES, LOUIE | 5970   ROSMAN CT WEST PALM BCH FL 33413 |
| CANALES, MANUEL | 11306 MILOANN ST ARCADIA CA 91006 |
| CANALES, MARIA | 20742 FARNSWORTH LN HUNTINGTON BEACH CA 92646 |
| CANALES, MARIA C | 5619 ARNHEM RD BALTIMORE MD 21206 |
| CANALES, PATRICA | 756 S SPANISH OAK LN LA PUENTE CA 91746 |
| CANALES, STACY | 12851 HASTER ST APT 7F GARDEN GROVE CA 92840 |
| CANALES, SYLVIA | 13800 PARKCENTER LN APT 234 TUSTIN CA 92782 |
| CANALES, VICTOR | 1247 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| CANALES, XOCHILT | 2214 NW  23RD AVE # 111 111 BOYNTON BEACH FL 33436 |
| CANAMAR, SHEILA | 1607  FOREST RD 104 LA GRANGE PARK IL 60526 |
| CANAMAR, SHIELA | 2501 E 140TH PL EAST CHICAGO IN 46312 |
| CANAN, PATRICIA | 947 PLEASANT ST    2A OAK PARK IL 60302 |
| CANAPP, JOSEPH | 8506 BASSETT RD BALTIMORE MD 21237 |
| CANAPP, PAMELA | 12 SORGEN CT BALTIMORE MD 21220 |
| CANARE, RANDY | 8255 E BLACKWILLOW CIR APT 102 ANAHEIM HILLS CA 92808 |
| CANARICK, BERNARD | 1086 NW  89TH AVE PLANTATION FL 33322 |
| CANARICK, BERNARD D. | 910 NW  86TH AVE # 1022 1022 PLANTATION FL 33324 |
| CANARIO, ANTONIO | 2014 W HURON ST BSMT CHICAGO IL 60612 |
| CANARTE, MARIA | 11258 NW  43RD CT CORAL SPRINGS FL 33065 |
| CANARY, MIKE | 7391 MICHAEL AVE EASTON MD 21601 |
| CANAS, ALEX | 15355 ROCHELLE ST FONTANA CA 92336 |
| CANAS, CENIA | 16815 KINGSBURY ST APT 204 GRANADA HILLS CA 91344 |
| CANAS, CONS | 119 N PARK VIEW ST APT 1 LOS ANGELES CA 90026 |
| CANAS, DOROTHY | 13455 SW  16TH CT # F211 PEMBROKE PINES FL 33027 |
| CANAS, FRANCISCA | 642 COURTLAND DR SAN BERNARDINO CA 92405 |
| CANAS, JULIO | 4019 3/4 CLARA ST CUDAHY CA 90201 |
| CANAS, MARIA | 16282 RANDALL AV FONTANA CA 92335 |
| CANAS, MICKEY | 1721 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| CANASTRA, BECCA | 555  DEEPWOODS DR 26 MUNDELEIN IL 60060 |
| CANATSEY, KENNETH | 6278 PISCES ST AGOURA HILLS CA 91301 |
| CANAVAN, CHARLES | 202 KIMARY CT 1A FOREST HILL MD 21050 |
| CANAVAN, DORIS | 11710  TERRY TOWN DR REISTERSTOWN MD 21136 |
| CANAVAN, MARY | 1101   COLONY POINT CIR # 310 PEMBROKE PINES FL 33026 |
| CANAVAN, THEODORE T | 1713   STANWICK CT ORLANDO FL 32826 |
| CANAVAN, TOM | 3361  HAZELWOOD RD EDGEWATER MD 21037 |
| CANAVAN, TRACI | 26 RIVER RD BRANFORD CT 06405 |
| CANAVELLO, ROBERT | 8522 BEND RD N EASTON MD 21601 |
| CANBY, EDITH | 205 SOMERSET BAY DR 204 GLEN BURNIE MD 21061 |
| CANCAS, DAVID | 18732 SCHOENBORN ST NORTHRIDGE CA 91324 |
| CANCEL | 7396   VIA LEONARDO LAKE WORTH FL 33467 |
| CANCEL, CARMEN | 628  STEVELYNN WINTER GARDEN FL 34787 |
| CANCEL, LINDA | 5010 N MERRIMAC AVE CHICAGO IL 60630 |
| CANCEL, VERULA | 252  STERLING LN BLOOMINGDALE IL 60108 |
| CANCELLARE, DAPHNE | 9470 NW  25TH ST SUNRISE FL 33322 |
| CANCELLI, RITA | 465   PARADISE ISLE BLVD # 304 HALLANDALE FL 33009 |
| CANCELLIERI, JOSEPHINE | 134  FAIRLANE DR WETHERSFIELD CT 06109 |
| CANCHE, JUAN | 1834 S BONNIE BRAE ST LOS ANGELES CA 90006 |
| CANCHE, LAYLA | 4136  MAPLE AVE LYONS IL 60534 |
| CANCHE, NOAH | 1908 GRIER ST POMONA CA 91766 |

| Claim Name | Address Information |
| --- | --- |
| CANCHOLA, FRANCISCO | 1326 MARYLAND ST APT 201 LOS ANGELES CA 90017 |
| CANCHOLA, JOE | 11245 W TELEGRAPH RD SANTA PAULA CA 93060 |
| CANCHOLA, JOHNNY | 28442 BROADSTONE WY MENIFEE CA 92584 |
| CANCHOLA, JOSE | 8205 ARRINGTON AV PICO RIVERA CA 90660 |
| CANCHOLA, JUAN | 31245 E POINTE CT MENIFEE CA 92584 |
| CANCHOLA, MARIA | 1607  DEARBORN ST CREST HILL IL 60403 |
| CANCHOLA, VERONICA | 4845 N KOSTNER AVE 2ND CHICAGO IL 60630 |
| CANCHOLO, HAIDI | 132  FRANKLIN DR NORTHLAKE IL 60164 |
| CANCIA, KEISHA | 3214   FRENCH AVE LAKE WORTH FL 33461 |
| CANCIAN, SHIRLEY | 125 SOUTH ST # 256 VERNON CT 06066-4457 |
| CANCIANI, LOIS | 134   SOUTH RD HARWINTON CT 06791 |
| CANCIANI, SUSAN | 108 WHIPPORWILL LN TORRINGTON CT 06790-2158 |
| CANCIENNE, DOUGLAS | 4464 BERGAMO DR ENCINO CA 91436 |
| CANCILA, SAM | 8434  OAKLEIGH RD BALTIMORE MD 21234 |
| CANCILIER, MS GAIL | 965 CEDER DR BURLINGTON WI 53105 |
| CANCILLA, PAT | 28 SE  8TH ST DANIA FL 33004 |
| CANCIN, ARMANDO | 26328 E 9TH ST APT E9 HIGHLAND CA 92346 |
| CANCINO, ALTURO | 407 OJAI RD APT 7 SANTA PAULA CA 93060 |
| CANCINO, MARIA | 73 SUNNY ST SANTA PAULA CA 93060 |
| CANCINO, MARIA P | 11833 FIRESTONE BLVD NORWALK CA 90650 |
| CANCINO, RAY | 2019 DUNHILL LANE AURORA IL 60504 |
| CANCINOS, TESLA | 43627 BRAVO LN LANCASTER CA 93535 |
| CANCIO, ROBERT | 13118 ROSECRANS AV NORWALK CA 90650 |
| CANDA, CLARE | 4391 BERKELEY ST MONTCLAIR CA 91763 |
| CANDACE PARENT | 216   ADDISON RD GLASTONBURY CT 06033 |
| CANDAGE, EDWARD | 7001 SW  8TH CT PLANTATION FL 33317 |
| CANDAICE NICOLE SMITH-NIE | 1271 NW  27TH AVE POMPANO BCH FL 33069 |
| CANDAJAL, VIVIANNA | 131 W MAIN ST CHICAGO HEIGHTS IL 60411 |
| CANDEE, SHIRLEY | 1470   SHERIDAN ST # C10 HOLLYWOOD FL 33020 |
| CANDELA | 9480   TANGERINE PL # 106 106 FORT LAUDERDALE FL 33324 |
| CANDELA, DIEGO | 9   MASSASOIT RD MIDDLEFIELD CT 06455 |
| CANDELA, PATRICIA | 13255 SW  16TH CT # K413 PEMBROKE PINES FL 33027 |
| CANDELA, STACEY | 1806  WINGER DR PLAINFIELD IL 60586 |
| CANDELARIA, GILBERT | 16421 WATERWAY CIR APT A HUNTINGTON BEACH CA 92649 |
| CANDELARIA, LEROY | 1620 MONTEREY RD APT 12G SEAL BEACH CA 90740 |
| CANDELARIA, LILLY | 10802 ARCHWAY DR WHITTIER CA 90604 |
| CANDELARIA, LOUIE | 453 PROMONTORY DR W NEWPORT BEACH CA 92660 |
| CANDELARIA, ROBERT | 18201 HAWTHORNE BLVD TORRANCE CA 90504 |
| CANDELARIA, SARA | 6163 E HUNTDALE ST LONG BEACH CA 90808 |
| CANDELARIA, VALERIE | 820 N GRANDVIEW AV APT A COVINA CA 91723 |
| CANDELARIO, ALICIA | 710 ROBLE LN OXNARD CA 93036 |
| CANDELARIO, MARIA | 710 ROBLE LN OXNARD CA 93036 |
| CANDELARIO, NOELLE | 420 S REXFORD DR APT B BEVERLY HILLS CA 90212 |
| CANDELARIO, ROSEMAR | 1352 S DUNSMUIR AV APT 2 LOS ANGELES CA 90019 |
| CANDELAS, GARY | 11412 WINCHELL ST WHITTIER CA 90606 |
| CANDELAS, LUIS | 21413 CLARETTA AV LAKEWOOD CA 90715 |
| CANDELAS, RAYMOND | 12241 212TH ST HAWAIIAN GARDENS CA 90716 |
| CANDELERIA, ADA | 3408 S 59TH AVE CICERO IL 60804 |
| CANDELL, BRYNN | 11355 WASHINGTON PL APT 7 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
| --- | --- |
| CANDELLA, LOREEN | 3505    LAKESIDE DR DAVIE FL 33328 |
| CANDELLA, MICHAEL | 550 W 29TH ST CHICAGO IL 60616 |
| CANDELO, TATIANA | 5245 EL MORADO ST MONTCLAIR CA 91763 |
| CANDELORA, RICH | 542 LITTLETON TRL ELGIN IL 60120 |
| CANDELORO, SHIRLEY | 501 BLOOMINGDALE AVE BALTIMORE MD 21228 |
| CANDENAS, CARLOS | 4241 N WALNUTHAVEN DR COVINA CA 91722 |
| CANDI, GANNON | 2319    PAWLEYS ISLAND PATH LADY LAKE FL 32162 |
| CANDIA, BONIFASIO | 150 N EASTMAN AV LOS ANGELES CA 90063 |
| CANDIA, NORMA | 4837 W 14TH ST    1E CICERO IL 60804 |
| CANDIB, ETHEL | 32    FULLER DR WEST HARTFORD CT 06117 |
| CANDID MTG. SOLUTIONS | 1052 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714 |
| CANDIDO, ALMANZAR | 3126 NW  68TH CT FORT LAUDERDALE FL 33309 |
| CANDIDO, MELISSA | 5218 NE  6TH AVE # G G OAKLAND PARK FL 33334 |
| CANDILAVIC, ALEXANDER | 1251 NW  20TH ST # 920 920 MIAMI FL 33142 |
| CANDILL, TREVOR | 1026 CALIFORNIA ST OCEANSIDE CA 92054 |
| CANDIO, MITCH | 360 NE  55TH ST MIAMI FL 33137 |
| CANDIRR, ROBERT | 7129 ELDERBERRY AV CORONA CA 92880 |
| CANDIS, MCCALL | 12602    CREST SPRINGS LN # 1313 ORLANDO FL 32828 |
| CANDLE, SHIRLEY | 160 FRIESIAN WY NORCO CA 92860 |
| CANDLER ASSOCIATES | 111 MARKET PL 1030 BALTIMORE MD 21202 |
| CANDO, HILARIA | 4315  ATLANTIC AVE SCHILLER PARK IL 60176 |
| CANDON, JAMES | 205  E HIGH POINT CT # D DELRAY BEACH FL 33445 |
| CANDOR, AUDREY | 401 MONTANA AV APT 8 SANTA MONICA CA 90403 |
| CANDRA, JULIE | 340 S CAROL AVE MORTON IL 61550 |
| CANDREVA, SHERLEEN | 1275    MEADOW PATH MANTENO IL 60950 |
| CANDULLO, BRAD | 6587    TRAVELER RD WEST PALM BCH FL 33411 |
| CANE II, RALPH | 1710 N DEL NORTE AV ONTARIO CA 91764 |
| CANE, ANTHONY | 830    SLATER RD NEW BRITAIN CT 06053 |
| CANE, DON | 5940 LAKE LINDERO DR AGOURA CA 91301 |
| CANE, TOM | 740 OLD OAKS LN LEESBURG FL 34748 |
| CANEDO, JOEL | 5825 S KILBOURN AVE CHICAGO IL 60629 |
| CANEDO, MONICA | 34168 EUREKA AV YUCAIPA CA 92399 |
| CANEDOS, ALICE | 3220 PURPLE SAGE LN PALMDALE CA 93550 |
| CANEDY, M | 113 SIGNATURE  WAY 524 HAMPTON VA 23666 |
| CANEFF, JAMES | 28 OAKWOOD DR NAPERVILLE IL 60540 |
| CANEL, ARGLIA | 428 1/2 S AVENUE 20 LOS ANGELES CA 90031 |
| CANEL, EVETTE | 13429 TRACY ST APT 133 BALDWIN PARK CA 91706 |
| CANELA, DALINDA | 603 N  FEDERAL HWY # 2 2 HOLLYWOOD FL 33020 |
| CANELA, MANUEL | 3043 LASHBROOK AV EL MONTE CA 91733 |
| CANELA, ROSA | 1015 S COLUMBUS AVE APT A GLENDALE CA 91204 |
| CANELA, VICTORIA | 45244 PICKFORD AV LANCASTER CA 93534 |
| CANELL, MICHELLE | 164 FAIRMONT DR HAMPTON VA 23666 |
| CANELLAS, F | 5231    KING ARTHUR AVE WESTON FL 33331 |
| CANERLY, MARLAN | 12350 DEL AMO BLVD APT 113 LAKEWOOD CA 90715 |
| CANET, MYRNA | 3570 W MEDILL AVE    1 CHICAGO IL 60647 |
| CANETTI, GLADYS | 2300 SW  85TH TER FORT LAUDERDALE FL 33324 |
| CANETTY, MIKE | 4422 SANCOLA AV NORTH HOLLYWOOD CA 91602 |
| CANEUS, EMMANUEL | 3140 NE  11TH TER POMPANO BCH FL 33064 |
| CANEZ, ROBERT | 6139 SOUTHSIDE DR LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| CANFIELD, JOHN | 37221 N HAMPSHIRE LN LAKE VILLA IL 60046 |
| CANFIELD, BRYAN | 30981 VIA ESTENAGA SAN JUAN CAPISTRANO CA 92675 |
| CANFIELD, CLIFFORD | 661    ALDENHAM LN ORMOND BEACH FL 32174 |
| CANFIELD, CLIFFORD | 15141    SWEETGUM AVE DELRAY BEACH FL 33446 |
| CANFIELD, DANIEL | 101    WADHAMS RD BLOOMFIELD CT 06002 |
| CANFIELD, DANIEL | 101 WADHAMS RD BLOOMFIELD CT 06002-1200 |
| CANFIELD, GEORGE | 83    DEPOT ST BROAD BROOK CT 06016 |
| CANFIELD, GEORGE | 110    LOON MEADOW DR NORFOLK CT 06058 |
| CANFIELD, H | 20735 VIA MARISA YORBA LINDA CA 92886 |
| CANFIELD, JERRY | 3635 ARTESIA BLVD APT 109 TORRANCE CA 90504 |
| CANFIELD, JOHN | 1000  GARLANDS LN 1228 BARRINGTON IL 60010 |
| CANFIELD, JOHN | 151  MILLERS XING ITASCA IL 60143 |
| CANFIELD, LEE | 2500 N LAKEVIEW AVE 3204 CHICAGO IL 60614 |
| CANFIELD, MARTIN | 3916 VASS  LN WILLIAMSBURG VA 23188 |
| CANFIELD, MARYANN | 2128 MEADOW BROOK CT THOUSAND OAKS CA 91362 |
| CANFIELD, MELANIE | 39 HIGHVIEW AVE WETHERSFIELD CT 06109-1711 |
| CANFIELD, OSCAR MR | 6001 AVENUE JUAN BAUTISTA RIVERSIDE CA 92509 |
| CANFIELD, OWEN | 73 FOREST STREET TORRINGTON CT 06790 |
| CANFIELD, RONNIE | 830 ROSWELL AV APT 1 LONG BEACH CA 90804 |
| CANFIELD, STEVEN | 1400 NE  21ST ST WILTON MANORS FL 33305 |
| CANFLOR R E ASSET MGMT | 4697 ROSE CORAL DR ORLANDO FL 32808-5091 |
| CANG, TAE YOUNG | 3957 W 7TH ST APT 2 LOS ANGELES CA 90005 |
| CANGDA, JOSHA | 7911 ARLINGTON AV APT 303 RIVERSIDE CA 92503 |
| CANGELOSI, FRANCES | 1861 MARIGOLD LN HANOVER PARK IL 60133 |
| CANGELOSI, JOHN | 240 PARKHOLME CIR REISTERSTOWN MD 21136 |
| CANGELOSI, MARY | 5450 VESPER AV APT B227 SHERMAN OAKS CA 91411 |
| CANGELOSI, MARY V | 5450 VESPER AV APT B227 SHERMAN OAKS CA 91411 |
| CANGELOSI, PHILLIP | 176 HICKORY HILL DR WATERBURY CT 06708-3980 |
| CANGEMI, JOHN | 8207 SW  19TH ST NO LAUDERDALE FL 33068 |
| CANGEMI, LUIS | 4322 BERRYMAN AV APT 4 LOS ANGELES CA 90066 |
| CANGEMI, PATRICIA E | 3635 FAIRMAN ST LAKEWOOD CA 90712 |
| CANGERO, JACQUERLY | 6529    EMERALD DUNES DR # 107 WEST PALM BCH FL 33411 |
| CANGEY, DAVID | 11328 SUNRISE CT RANCHO CUCAMONGA CA 91701 |
| CANGIALOSI, ANGELA | 5610 E  MARINA DR FORT LAUDERDALE FL 33312 |
| CANGIALOSI, FAY | 12742 BREEZEWOOD DR LA MIRADA CA 90638 |
| CANGIALOSI, JODY | 4944 SW  34TH TER FORT LAUDERDALE FL 33312 |
| CANGIALOSI, KATHRYN | 1518 S GLADYS AV SAN GABRIEL CA 91776 |
| CANGIALOSI, LARUE P | 12841 WOODBRIDGE ST APT 15 STUDIO CITY CA 91604 |
| CANGIARELLA, KEITH | 331 N HARRINGTON DR FULLERTON CA 92831 |
| CANGYUK, LUKE | 7925 SW  8TH ST NO LAUDERDALE FL 33068 |
| CANHAM, SAAH | 5600  PIMLICO RD 3 BALTIMORE MD 21209 |
| CANI, ROB | 2370 RIDGEWAY RD SAN MARINO CA 91108 |
| CANILLO, PEDRO L | 3819 BIG DALTON AV BALDWIN PARK CA 91706 |
| CANINDO, MARIA | 9382 LANDINGS LN K301 DES PLAINES IL 60016 |
| CANINO, ERIC | 7451   FORREST ST HOLLYWOOD FL 33024 |
| CANINO, JIM | 13351 BORDEN AV SYLMAR CA 91342 |
| CANINO, RICK | 123 CANDLEWOOD DR SOUTH WINDSOR CT 06074-2611 |
| CANIZALES, CORRINE | 1336 S EVANWOOD AV WEST COVINA CA 91790 |
| CANIZALES, JESSE | 15 VIA AMISTOSA APT B RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
| --- | --- |
| CANIZALES, JOSE | 865 W ONTARIO AV CORONA CA 92882 |
| CANIZALEZ, MICHAEL | 520 S LEMON ST FULLERTON CA 92832 |
| CANIZIO, ELIZABETH | 2865 NW  69TH TER MARGATE FL 33063 |
| CANJURA, ANGELA | 277 W TUJUNGA AV BURBANK CA 91502 |
| CANJURA, CARLOS | 11  ACADIA CT STREAMWOOD IL 60107 |
| CANLAM, LISA | 105 PESCARA  LN NEWPORT NEWS VA 23601 |
| CANLAS, KATHRYN | 9575 RESEDA BLVD APT 118 NORTHRIDGE CA 91324 |
| CANLAS, REBECCA | 16296 NW  14TH CT PEMBROKE PINES FL 33028 |
| CANN, ASHLEY | 21 ROLAND DR APT 9 HAMPTON VA 23669 |
| CANN, HELENE | 6701 N MILWAUKEE AVE 408 NILES IL 60714 |
| CANN, JULIE | 817 S RICHMOND AVE WESTMONT IL 60559 |
| CANN, PARKER | 14718 NE 11TH ST VANCOUVER WA 98684 |
| CANN, REGINALD | 75 BLACKSMITH DR MIDDLETOWN CT 06457-2071 |
| CANNADAY, IRVIN | 4307 ETHLAND AVE BALTIMORE MD 21207 |
| CANNADY, DORRELL | 5025 NW  10TH AVE MIAMI FL 33127 |
| CANNADY, MARTIN | 21003 AMIE AV APT 4 TORRANCE CA 90503 |
| CANNADY, SUZETTE | 11917 TARRAGON RD H REISTERSTOWN MD 21136 |
| CANNAN, J | 361 SE  19TH AVE # 11 POMPANO BCH FL 33060 |
| CANNARD, DOLLY | 12290 GREEN MEADOW DR 603 COLUMBIA MD 21044 |
| CANNAROZZI, LAURA | 119 MARINERS COVE  RD A HAMPTON VA 23669 |
| CANNAROZZI, MARY | 650 TAMARACK AV APT 1006 BREA CA 92821 |
| CANNATA, JEAN | 1003  PASTURE ROSE ST SHOREWOOD IL 60404 |
| CANNATA, JOSEPH | 26   BOULDER DR ROCKY HILL CT 06067 |
| CANNATA, MICHAEL | 136 NOOKS HILL RD CROMWELL CT 06416 |
| CANNATA, RONNA | 40   LITTLE FAWN TRL HIGGANUM CT 06441 |
| CANNATA, SYLVANNA | 33398 WARWICK HILLS RD YUCAIPA CA 92399 |
| CANNATA, WANDA | 17   MICHAEL DR PORTLAND CT 06480 |
| CANNATELLO, JOHANNA | 2115  NEW PORT DR JOLIET IL 60431 |
| CANNAVA, ANDREW | 7536 LOLINA LN LOS ANGELES CA 90046 |
| CANNAVA, CAROLE | 22572 LEDANA MISSION VIEJO CA 92691 |
| CANNAVINO, THOMAS | 22692 GALILEA MISSION VIEJO CA 92692 |
| CANNEFAX, LEROY | 1835 ROCKEFELLER LN APT A REDONDO BEACH CA 90278 |
| CANNEGIETER, LISA | 1212 S MICHIGAN AVE 307 CHICAGO IL 60605 |
| CANNELL, MYRON | 940 W MAIN ST SAINT CHARLES IL 60174 |
| CANNELLA RESPONSE TELEVISION | CANNELLA RESPONSE TELEVISION 492 NORTH PINE STREET BURLINGTON WI 53105 |
| CANNELLA RESPONSE TV | 492 NORTH PINE STREET BURLINGTON WI 53105 |
| CANNELLA, DANA | 38 W WAINWRIGHT  DR POQUOSON VA 23662 |
| CANNELLA, DARRELL | 620 ADMIRAL DR 343 ANNAPOLIS MD 21401 |
| CANNELLA, JOSEPH | 665 VERNON CT N BUFFALO GROVE IL 60089 |
| CANNELLA, PATRICIA L | 520  FOREST AVE 609 GLEN ELLYN IL 60137 |
| CANNELLA, PETER | 2937 N LAKEWOOD AVE CHICAGO IL 60657 |
| CANNESTRO, VIRGINIA | 8146 THAMES BLVD #A BOCA RATON FL 33433 |
| CANNETO, ROCCO | 58 BRUSSELS AVE WETHERSFIELD CT 06109-1015 |
| CANNEY, MARY | 810  BELLEVUE CIR OSWEGO IL 60543 |
| CANNEY, MARY JANE | 2720 S HIGHLAND AVE    749 LOMBARD IL 60148 |
| CANNICI, JOSEPH | 621  COLE DR SOUTH ELGIN IL 60177 |
| CANNIFF, LAURA | 611 CONEFLOWER DR ROMEOVILLE IL 60446 |
| CANNILLO, DAVID | 6299 GREGORY AV WHITTIER CA 90601 |
| CANNING, EUGENE | 2652  LAHINCH DR AURORA IL 60503 |

| Claim Name | Address Information |
|---|---|
| CANNING, JOHN | 493 LISA AVE ODENTON MD 21113 |
| CANNING, JONATHAN | 415 W FULLERTON PKY 505 CHICAGO IL 60614 |
| CANNING, MARIELLE | 2530 CARLMONT DR APT 7 BAUMONT CA 94002 |
| CANNING, MARK | 10509 GAVIOTA AV GRANADA HILLS CA 91344 |
| CANNINO. GASPAR | 9796   MARINA BLVD # 225 BOCA RATON FL 33428 |
| CANNISI, GINA | 641 NW  48TH AVE COCONUT CREEK FL 33063 |
| CANNISTRA, CONNIE | 49 HIGHCREST DR ROCKY HILL CT 06067-3328 |
| CANNISTRACI, FRANK | 24700 VALLEY ST APT 2076 NEWHALL CA 91321 |
| CANNISTRACI, FRANK | 24700 VALLEY ST APT 2076D NEWHALL CA 91321 |
| CANNISTRACI, JESSICA | 14029 CANDLEWOOD DR SYLMAR CA 91342 |
| CANNIZARO, JAMES | 1638 TUFFREE BLVD PLACENTIA CA 92870 |
| CANNIZZARO, CARL | 21400   TUDOR DR BOCA RATON FL 33486 |
| CANNIZZARO, FRANK | 10346 NW  24TH PL # 204 PLANTATION FL 33322 |
| CANNIZZARO, FRANK | 23305  N BARWOOD LN # 209 BOCA RATON FL 33428 |
| CANNIZZARO, JOE | 162 US ROUTE 302 BARRE VT 05641 |
| CANNIZZARO, MARIANO | 9207 NW  72ND CT TAMARAC FL 33321 |
| CANNIZZARO,(CHECK HISTORY) | 10160 NW  24TH PL # 206 206 SUNRISE FL 33322 |
| CANNIZZO, KERI | 10311 ASHLEY ST HUNTLEY IL 60142 |
| CANNIZZO, THERESE | 9900    SUNRISE LAKES BLVD # 302 302 SUNRISE FL 33322 |
| CANNIZZO, THOMAS | 7140   CHURCH ST MORTON GROVE IL 60053 |
| CANNOLL, DAVID | 2209 VISTA DR MANHATTAN BEACH CA 90266 |
| CANNON | 4903 CARLISLE MEWS WILLIAMSBURG VA 23188 |
| CANNON  MICHELLE | 8227 S PRAIRIE AVE 3 CHICAGO IL 60619 |
| CANNON, ALBERT | 106 WYNTERSET  CIR YORKTOWN VA 23692 |
| CANNON, ANNA | 7442 S LUELLA AVE CHICAGO IL 60649 |
| CANNON, APRIL | 3804 GRAYBURN AV LOS ANGELES CA 90008 |
| CANNON, BARBARA | 7435 S KINGSTON AVE    910 CHICAGO IL 60649 |
| CANNON, BELINDA | 680  KENSINGTON AVE SEVERNA PARK MD 21146 |
| CANNON, BUNA M | 320 LOGAN DR WESTMINSTER MD 21157 |
| CANNON, CARLENE | 6927 NW  32ND ST MARGATE FL 33063 |
| CANNON, CECILIA | 1925  WASHINGTON AVE WILMETTE IL 60091 |
| CANNON, CHARLENE | 209 WINDJAMMER LN GRAYSLAKE IL 60030 |
| CANNON, CHARLES | 9414 MELLENBROOK RD COLUMBIA MD 21045 |
| CANNON, CHARLES | 77804 CHEROKEE RD INDIAN WELLS CA 92210 |
| CANNON, CHRISTINE | 605 CONCORD WAY PROSPECT HEIGHTS IL 60070 |
| CANNON, CONSUELO | 7699 W 124TH PL PALOS HEIGHTS IL 60463 |
| CANNON, COSTELLA | 821 W 123RD ST CALUMET PARK IL 60827 |
| CANNON, CURTIS | 568 W 94TH ST CHICAGO IL 60620 |
| CANNON, CYNTHIA | 1810   LONGMEADOW DR LINDENHURST IL 60046 |
| CANNON, CYNTHIA | 152 S PECK DR APT 203 BEVERLY HILLS CA 90212 |
| CANNON, D | 41 SANDRA  DR NEWPORT NEWS VA 23608 |
| CANNON, D | 20081 BUSHARD ST HUNTINGTON BEACH CA 92646 |
| CANNON, DAVID | 3301    SPANISH MOSS TER # 212 LAUDERHILL FL 33319 |
| CANNON, DEAN M. | 13510 WASATCH POINT LN APT 31208 DRAPER UT 84020 |
| CANNON, DIANE | 12520 S QUINN DR ALSIP IL 60803 |
| CANNON, DONIQUE | 7939 S CARPENTER ST 2ND CHICAGO IL 60620 |
| CANNON, EILEEN | 1571 W OGDEN AVE 2121 LA GRANGE PARK IL 60526 |
| CANNON, FERN | 178 EL MONTE AV VENTURA CA 93004 |
| CANNON, FRANK | 42   CHERRY RD AIRVILLE PA 17302 |

| Claim Name | Address Information |
|---|---|
| CANNON, FRANK | 6804 OVERLOOK  CT SUFFOLK VA 23435 |
| CANNON, GARY | 86 CARLTON  CT WILLIAMSBURG VA 23185 |
| CANNON, HENRY | 3130 N WEIL ST MILWAUKEE WI 53212 |
| CANNON, IRVING | 3045   HYTHE C BOCA RATON FL 33434 |
| CANNON, J | 6203 YOLANDA AV TARZANA CA 91335 |
| CANNON, JACQUE | 6981 NW  6TH ST PLANTATION FL 33317 |
| CANNON, JAMES | 813 PETEM RD KINGSVILLE MD 21087 |
| CANNON, JAMES | 10800 KEY WEST AV NORTHRIDGE CA 91326 |
| CANNON, JANA | 6604 NW  63RD WAY PARKLAND FL 33067 |
| CANNON, JEFFREY | 58 FARMINGTON AVE NEW LONDON CT 06320-3206 |
| CANNON, JERRY | 424 FORD RD COSTA MESA CA 92627 |
| CANNON, JILL | 453   TURNPIKE RD ASHFORD CT 06278 |
| CANNON, JOANNE | 1200  BRUNSWICK CT ARNOLD MD 21012 |
| CANNON, JOHN | 416 S SHERBOURNE DR APT 305 LOS ANGELES CA 90048 |
| CANNON, JOHN | 16357 LABRADOR ST NORTH HILLS CA 91343 |
| CANNON, JOSEPH | 2110   HIGHWAY27 ST # 121 CLERMONT FL 34711 |
| CANNON, JOSEPHINE | 2701 LANDEN DR NORTHLAKE IL 60164 |
| CANNON, JUDITH | 33240 CASA DULCE LN SAUGUS CA 91390 |
| CANNON, KATRINA | 8120 S PRAIRIE AVE   B CHICAGO IL 60619 |
| CANNON, KEVIN | 7457 EL CEDRO CIR BUENA PARK CA 90620 |
| CANNON, LALITA | 10935 TERRA VISTA PKWY APT 15 RANCHO CUCAMONGA CA 91730 |
| CANNON, LESLIE | 1966 W AINSLIE ST 1A CHICAGO IL 60640 |
| CANNON, LINDA | 849 KENISTON AV LOS ANGELES CA 90005 |
| CANNON, LONNIE | 1071 W GAGE AV LOS ANGELES CA 90044 |
| CANNON, LORRAINE | 11924 BROMONT AV PACOIMA CA 91331 |
| CANNON, MACKENZIE | 36 CLINTON ST # 2 MANCHESTER CT 06040-6132 |
| CANNON, MAE | 9078 W HEATHWOOD DR 1K NILES IL 60714 |
| CANNON, MARI | 3814 FOXTROT ST RIVERSIDE CA 92501 |
| CANNON, MARJORIE | 7055 N HIAWATHA AVE CHICAGO IL 60646 |
| CANNON, MARY | 7514 S CHAMPLAIN AVE 1 CHICAGO IL 60619 |
| CANNON, MICHAEL | 325   LAZYWOOD CT MILLERSVILLE MD 21108 |
| CANNON, MS R | 10448 MONTGOMERY AV GRANADA HILLS CA 91344 |
| CANNON, NELSON | 840  BELLINGRATH CT NAPERVILLE IL 60563 |
| CANNON, P | 4420 NE  16TH TER WILTON MANORS FL 33334 |
| CANNON, PAMELA | 9116 S ESSEX AVE 2N CHICAGO IL 60617 |
| CANNON, PAMELA | 1699 E WASHINGTON ST APT 2042 COLTON CA 92324 |
| CANNON, PATRICIA | 32370 DOWNING RD DELMAR MD 21875 |
| CANNON, PERRY | 4525 S LAWLER AVE CHICAGO IL 60638 |
| CANNON, ROBERT L | 11 COACH  ST HAMPTON VA 23664 |
| CANNON, S.M | 9534 PAINTER AV WHITTIER CA 90605 |
| CANNON, SAM | 345 BAY SHORE AV LONG BEACH CA 90803 |
| CANNON, SEAN P | 11504 ROCHESTER AV LOS ANGELES CA 90025 |
| CANNON, SHARRON | 203 1/2 W 78TH ST LOS ANGELES CA 90003 |
| CANNON, SHERRI | 3106  CASTLEMAIN DR BLOOMINGTON IL 61704 |
| CANNON, SUSANNE | 708 N WELLS ST CHICAGO IL 60654 |
| CANNON, THELMA | 5735 S SEELEY AVE CHICAGO IL 60636 |
| CANNON, TRICIA | 5919 WILLOUGHBY AV LOS ANGELES CA 90038 |
| CANNON, VIRGINIE | 36902 N TERRY DR LAKE VILLA IL 60046 |
| CANNON, W | 683 EUCLID AVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| CANNON, WALTER | 307 S ELLYN AVE GLEN ELLYN IL 60137 |
| CANNON, YVONNE | 1745 E 67TH ST 2L CHICAGO IL 60649 |
| CANNONE, GARY G | 478 CLIFTON ST LOS ANGELES CA 90031 |
| CANNONE, LINDA | 13761 HIDDEN RIVER CORONA CA 92880 |
| CANNONE, SANDY | 134    VALLEY VIEW RD MANCHESTER CT 06040 |
| CANNOVA, BILL | 5822    LA GORCE CIR LAKE WORTH FL 33463 |
| CANNOY, JOANN | 2121 E AVENUE I APT 60 LANCASTER CA 93535 |
| CANNY, KATHRYN | 1109 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| CANO JR, DANIEL | 1049 W 57TH ST SAN BERNARDINO CA 92407 |
| CANO PURCELL, DESIREE | 5922 LAS VIRGENES RD APT 618 CALABASAS CA 91302 |
| CANO, ALEX | 3035 CARLYLE ST APT 7 LOS ANGELES CA 90065 |
| CANO, ANGELICA | 3854 VAN DYKE AV APT 6 SAN DIEGO CA 92105 |
| CANO, BARBARA | 13727 OXNARD ST APT A VAN NUYS CA 91401 |
| CANO, CARLOS | 8161 VIRGINIA AV SOUTH GATE CA 90280 |
| CANO, CHRISTINA M. | 4133    S CARAMBOLA CIR # 406 COCONUT CREEK FL 33066 |
| CANO, DANIEL | 2945 PEMBROKE CT FULLERTON CA 92831 |
| CANO, GIL | 10315 HESTER AV WHITTIER CA 90603 |
| CANO, GOLGE | 1739 W NORTH SHORE AVE CHICAGO IL 60626 |
| CANO, GUADALUPE | 2563 ANCHOR AV PORT HUENEME CA 93041 |
| CANO, HENRY AND ARCIE | 193 E GREEN ST CLAREMONT CA 91711 |
| CANO, JAZZMINE | 10436 LARWIN AV CHATSWORTH CA 91311 |
| CANO, JENNIFER | 7160    DEER POINT LN WEST PALM BCH FL 33411 |
| CANO, JENNY | 12857 FIRESTONE BLVD NORWALK CA 90650 |
| CANO, JORGE | 9121 KENWOOD DR APT 7 SPRING VALLEY CA 91977 |
| CANO, JOSE | 2508    NONA ST FRANKLIN PARK IL 60131 |
| CANO, JOSE | 3209 DOBINSON ST LOS ANGELES CA 90063 |
| CANO, JUANITA | 4041 W 130TH ST APT B HAWTHORNE CA 90250 |
| CANO, LAURA | 14032 LA RUE ST SAN FERNANDO CA 91340 |
| CANO, LEANDRO | 2538 E UNDERHILL AV ANAHEIM CA 92806 |
| CANO, LISETTE | 710    MACY ST WEST PALM BCH FL 33405 |
| CANO, LUZ M | 2511 W SUNFLOWER AV APT R8 SANTA ANA CA 92704 |
| CANO, MARIA | 12727 VANOWEN ST APT 7 NORTH HOLLYWOOD CA 91605 |
| CANO, MARIA | 13735 COLONY RD DESERT HOT SPRINGS CA 92240 |
| CANO, MARVIN | 4107    HEARTSTONE PL BOYNTON BEACH FL 33436 |
| CANO, MRS. MARTHA | 2647 TILLER AV PORT HUENEME CA 93041 |
| CANO, OBALDO | 2043 S CORNING ST APT 4 LOS ANGELES CA 90034 |
| CANO, PATRICIA | 479 CLIFTON ST LOS ANGELES CA 90031 |
| CANO, RAMON | 14209 MOSSBERG ST BALDWIN PARK CA 91706 |
| CANO, RUDY | 4438 S HOMAN AVE 1 CHICAGO IL 60632 |
| CANO, RUDY | 12646 AMBOY AV SYLMAR CA 91342 |
| CANO, TIZOC | 1343 CRUSADO LN APT 73 LOS ANGELES CA 90033 |
| CANO, VANESSA | 212 S AZUSA AV APT G2 AZUSA CA 91702 |
| CANO, VICTOR | 4003 S ALBANY AVE CHICAGO IL 60632 |
| CANO, VIRGINA | 5011 S KNOX AVE CHICAGO IL 60632 |
| CANO, YESENIA | 1698 E BONNIE BRAE CT ONTARIO CA 91764 |
| CANODY, DORCILL | 347 W ARBUTUS ST COMPTON CA 90220 |
| CANOLA, ANGELICA | 328 S ELECTRIC AV ALHAMBRA CA 91803 |
| CANOLA, MARIA | 5971 NW  17TH PL # 103 SUNRISE FL 33313 |
| CANOLA, MARIA | 3810 EDENHURST AV LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| CANONG, R | 701  FORUM SQ 604 GLENVIEW IL 60025 |
| CANONIGO, MICHAEL Q | 292 BRENTWOOD DR DES PLAINES IL 60016 |
| CANONO, FRIDA | 186 S GREENWOOD AV PASADENA CA 91107 |
| CANORA, ROSEANN | 6566 NW  34TH AVE COCONUT CREEK FL 33073 |
| CANOUL, DAVID | 14616 MAGNOLIA BLVD APT 1 SHERMAN OAKS CA 91403 |
| CANPARTZOGLOU, GEORGE Y. | 211 EAGLE NEST DR DIAMOND BAR CA 91765 |
| CANPOS, LUCRECIA | 13800 PARKCENTER LN APT 632 TUSTIN CA 92782 |
| CANSECO, MAXIMINO | 5147 ANDREW JACKSON ST OCEANSIDE CA 92057 |
| CANSELOS, SALVATORE | 10102 BRILEY WY VILLA PARK CA 92861 |
| CANSINO, JUAN | 27335 FAHREN CT APT 17-203 CANYON COUNTRY CA 91387 |
| CANT, CATHERINE | 2801 EUROPA DR COSTA MESA CA 92626 |
| CANT, GERALD | 52940 AVENIDA RUBIO LA QUINTA CA 92253 |
| CANT, J P | 2615 PONTIAC ST LA CRESCENTA CA 91214 |
| CANTAGALLO, ANNE | 1910 N  SURF RD # 7 HOLLYWOOD FL 33019 |
| CANTALUPO, DIANE | 01N321 FANCHON ST CAROL STREAM IL 60188 |
| CANTALUPO, PATRICK | 3001 W  ROLLING HILLS CIR # 302 DAVIE FL 33328 |
| CANTANDO, MARY | 15635 TURNBERRY ST MORENO VALLEY CA 92555 |
| CANTANDO, TOM | 3104  SAINT CHARLES PL ELLICOTT CITY MD 21042 |
| CANTANIA, SONYA | 916 S GRAMERCY DR APT B LOS ANGELES CA 90019 |
| CANTARELLI, FRANK | 1112  CASTILIAN CT 110 GLENVIEW IL 60025 |
| CANTARERO, MARTHA | 13622 ALLERTON ST WHITTIER CA 90605 |
| CANTATORE, JOSEPH | 1842   KYRLE TER LADY LAKE FL 32162 |
| CANTE, MARIA | 1526 BYRD ST BALTIMORE MD 21230 |
| CANTEBURY, SHANE | 901 JACKSON DR WILLIAMSBURG VA 23185 |
| CANTELE, FRED | 1985 S  OCEAN DR # 14P HALLANDALE FL 33009 |
| CANTELE, JOHN S | 4701 NW  29TH TER TAMARAC FL 33309 |
| CANTELLA, IVY | 12264 NW  73RD ST CORAL SPRINGS FL 33076 |
| CANTELLA, TOM | 33986 CAPE COVE DANA POINT CA 92629 |
| CANTELLANO, GILBERT | 7096 VIA MARBELLA ST HESPERIA CA 92345 |
| CANTER, AARON | 4730  ATRIUM CT 181 OWINGS MILLS MD 21117 |
| CANTER, BEVERLY AND TEDDYY | 1980 S  OCEAN DR # G20 HALLANDALE FL 33009 |
| CANTER, CHARLES | 7714  FAIRGREEN RD BALTIMORE MD 21222 |
| CANTER, HARRY | 3425 MONARCH DR EDGEWATER MD 21037 |
| CANTER, JACK | 7501   VICTORY LN # 8503 DELRAY BEACH FL 33446 |
| CANTER, JASON | 12 N SPRING AVE LA GRANGE IL 60525 |
| CANTER, JERI | 8274   PINE CAY RD WEST PALM BCH FL 33414 |
| CANTER, JERI | 6193   BALBOA CIR # 404 404 BOCA RATON FL 33433 |
| CANTER, JOHN | 1206 SHELBY DALE LN CROWNSVILLE MD 21032 |
| CANTER, LEONARD | 875 E  CAMINO REAL  # 4D BOCA RATON FL 33432 |
| CANTER, MORRIS | 1921   BRIDGEWOOD DR BOCA RATON FL 33434 |
| CANTER, MORRIS | 604   FLANDERS M DELRAY BEACH FL 33484 |
| CANTER, NEIL | 8364   VIA LEONESSA BOCA RATON FL 33433 |
| CANTER, VIOLET | 10907 S BUFFALO AVE CHICAGO IL 60617 |
| CANTERA, TOMAS B | 1737 BAINBRIDGE ST POMONA CA 91766 |
| CANTERBURY, CARELYN H | 3745 DELMAS TER APT 1 LOS ANGELES CA 90034 |
| CANTERINO, JOHN | 8334   LAKE CROWELL CIR ORLANDO FL 32836 |
| CANTEY, MARK | 68 HAWKINS CIR WHEATON IL 60187 |
| CANTI, KARINA | 1921 W LA VETA AV APT 1 ORANGE CA 92868 |
| CANTIELLO, THEODORE | 2520   PANSEY LN # D D DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| CANTILLANO, LINCOLN | 3021 NW  35TH AVE # C101 LAUDERDALE LKS FL 33311 |
| CANTILLON, JAMES | 5009 N KOLMAR AVE CHICAGO IL 60630 |
| CANTILLON, LEE | 31 BILLERICA AV N BILLERICA MA 01862 |
| CANTIN, GUY | 4700 NW  35TH ST # 504 LAUDERDALE LKS FL 33319 |
| CANTINE | 12626 WHISPER TRACE DR OCEAN CITY MD 21842 |
| CANTING, MILTON | 2408 N SAMSON WAY 2C WAUKEGAN IL 60087 |
| CANTLAY, RALPH | 1940 SW  38TH AVE FORT LAUDERDALE FL 33312 |
| CANTLO, MICHAEL | 28543 WINTERDALE DR CANYON COUNTRY CA 91387 |
| CANTLOTO, MICAEL | 2630 W LINCOLN AV APT 340 ANAHEIM CA 92801 |
| CANTO, FABIOLA | 7832 HAZELTINE AV PANORAMA CITY CA 91402 |
| CANTO, MICHAEL | 3783 1/2 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| CANTON ANIMAL HOSPITAL | 89   HIGH VALLEY DR CANTON CT 06019 |
| CANTON, ANALEX | 656 NW  4TH CT HALLANDALE FL 33009 |
| CANTON, DOROTHY | 17417 LUDLOW ST GRANADA HILLS CA 91344 |
| CANTON, ORLAND | 16183 PEBBLE BEACH LN CHINO HILLS CA 91709 |
| CANTON, ROBERT | 2390 MILLCREEK CT APT 103 CORONA CA 92879 |
| CANTONE, GRACE | 10501 EMILIE LN 1101 ORLAND PARK IL 60467 |
| CANTONE, THERESA | 2030 SW  17TH CIR DEERFIELD BCH FL 33442 |
| CANTONI, FERNANDO | 8939 GALLATIN RD APT 31 PICO RIVERA CA 90660 |
| CANTOR, BARNARD | 7226   HAVILAND CIR BOYNTON BEACH FL 33437 |
| CANTOR, BRENDA | 34341 PERRY PALMS WY WILDOMAR CA 92595 |
| CANTOR, CHARLES | 7370 S  ORIOLE BLVD # 404 DELRAY BEACH FL 33446 |
| CANTOR, GRACE | 1076   YARMOUTH D BOCA RATON FL 33434 |
| CANTOR, HELEN | 9551   WELDON CIR # 402 TAMARAC FL 33321 |
| CANTOR, HOWARD | 4135 NW  60TH CIR BOCA RATON FL 33496 |
| CANTOR, IRA | 6181 NW  24TH WAY BOCA RATON FL 33496 |
| CANTOR, JANET | 9187   NORTE LAGO  # B BOCA RATON FL 33428 |
| CANTOR, JEAN | 3851 SUNFLOWER ST SEAL BEACH CA 90740 |
| CANTOR, JEROME | 8649   W BOCA GLADES BLVD # F BOCA RATON FL 33434 |
| CANTOR, MEL | 8105 NW  61ST ST # 208 208 TAMARAC FL 33321 |
| CANTOR, MILDRED | 875   NORMANDY S DELRAY BEACH FL 33484 |
| CANTOR, RHODA | 1202   BRIDGEWOOD PL BOCA RATON FL 33434 |
| CANTOR, RONALD | 3594 S  OCEAN BLVD # 103 BOCA RATON FL 33487 |
| CANTOR, ROSALINE | 1208 S  MILITARY TRL # 2321 2321 DEERFIELD BCH FL 33442 |
| CANTOR, SEYMOUR | 19937   TREVI WAY BOCA RATON FL 33434 |
| CANTOR, VIVIEN | 1400 NW  104TH AVE PLANTATION FL 33322 |
| CANTOR, YETTA | 215   DORSET F BOCA RATON FL 33434 |
| CANTORAN, FELIX | 19143 OTILLA ST BLOOMINGTON CA 92316 |
| CANTORE, ANDY | 1434 W POLK ST CHICAGO IL 60607 |
| CANTORE, RICK | 5809 SILENT SUN PL CLARKSVILLE MD 21029 |
| CANTOS, DAVID | 1808   CONTINENTAL AVE 204 NAPERVILLE IL 60563 |
| CANTOS, EUFEMIA | 16363 CITRUSTREE RD WHITTIER CA 90603 |
| CANTOS, FLORANTINA | 3035 HERMOSA AV LA CRESCENTA CA 91214 |
| CANTOS, VINNA | 2342 STANBRIDGE AV LONG BEACH CA 90815 |
| CANTRALL, ERIC | 117 LOMA LN APT C SAN CLEMENTE CA 92672 |
| CANTRELL | 165 WELLINGTON CIR WILLIAMSBURG VA 23185 |
| CANTRELL, | 4323 SLATER AVE BALTIMORE MD 21236 |
| CANTRELL, ADAM | 1420   CARMEL BLVD ZION IL 60099 |
| CANTRELL, BARB | 110 LOCKSLEY DR STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| CANTRELL, BENSON | 10228 S 8TH AV INGLEWOOD CA 90303 |
| CANTRELL, BEVERLEY | 4015 HIGHLAND AVE BALTIMORE MD 21225 |
| CANTRELL, CARA | 11956 RIVERSIDE DR APT 106 VALLEY VILLAGE CA 91607 |
| CANTRELL, CARL | 7600 POINT CREEK RD N BALTIMORE MD 21219 |
| CANTRELL, CHELSIE | 87 SAN MARINO IRVINE CA 92614 |
| CANTRELL, ELIZABETH | 10522 FIRTH WK APT 8 LOS ANGELES CA 90002 |
| CANTRELL, GARLAND | 117 LANE CRES SMITHFIELD VA 23430 |
| CANTRELL, HEYWARD | 121 N HOGAN ST JACKSONVILLE FL 32202 |
| CANTRELL, KARIN | 78580 SAGUARO RD LA QUINTA CA 92253 |
| CANTRELL, KATY | 1521 36TH ST W BALTIMORE MD 21211 |
| CANTRELL, KEVIN D | 242 SETTLERS RD UPLAND CA 91786 |
| CANTRELL, MARIA | 19 ROSE BRIAR  PL HAMPTON VA 23666 |
| CANTRELL, MARYELLEN | 219  PRESCOTT CT HAVRE DE GRACE MD 21078 |
| CANTRELL, MARYLOU TRUJILLO | 20513 WOOD AV TORRANCE CA 90503 |
| CANTRELL, R | 2854 OVERLAND AV LOS ANGELES CA 90064 |
| CANTRELL, SABRINA | 4409 W SHAMROCK LN 1C MCHENRY IL 60050 |
| CANTRELL, STEVE | 1800 NE  28TH ST WILTON MANORS FL 33306 |
| CANTRELL, TANYA | 13941 HUNT CLUB LN PLAINFIELD IL 60544 |
| CANTRELL, THOMAS | 3848 OVERLAND AV APT 212 CULVER CITY CA 90232 |
| CANTRELL, TOM | 21816 BELLCROFT DR LAKE FOREST CA 92630 |
| CANTRELL, WALTER B | 15503 ERIE RD APPLE VALLEY CA 92307 |
| CANTRELL, WILLIAM | 140 DEEP RUN  RD HAMPTON VA 23666 |
| CANTRERAS, RENATHA V | 805 ATLANTIC CIR CORONA CA 92882 |
| CANTRES, ALEX | 433 GARDNER ST MANCHESTER CT 06040-6604 |
| CANTRON, JOSEPH | 8924  COLYER LOOP FORT GEORGE G MEADE MD 20755 |
| CANTU JR, JESUS | 9502 HARRELL ST PICO RIVERA CA 90660 |
| CANTU, AARON | 7069 MARTANO PL ALTA LOMA CA 91701 |
| CANTU, CARMEN | 3245 S KOMENSKY AVE CHICAGO IL 60623 |
| CANTU, CESAR | 12833 W BROOKE AVE WAUKEGAN IL 60087 |
| CANTU, DEANN | 3820 WHIRLAWAY LN CHINO HILLS CA 91709 |
| CANTU, HERB | 1003 GAEL DR C JOLIET IL 60435 |
| CANTU, JESUS | 1010 W 39TH PL HOBART IN 46342 |
| CANTU, MONICA | 218 N RUSSEL ST MOUNT PROSPECT IL 60056 |
| CANTU, MR/MRS | 881 POINTE VISTA CIR CORONA CA 92881 |
| CANTU, OLGA | 81720 AVENUE 46 APT 6-105 INDIO CA 92201 |
| CANTU, PHIL | 659 FAXINA AV LA PUENTE CA 91744 |
| CANTU, RENEE | 16908 GLENHOPE DR LA PUENTE CA 91744 |
| CANTU, RICK | 18336 REGINA AV TORRANCE CA 90504 |
| CANTU, ROBERTO | 3625 W 59TH PL CHICAGO IL 60629 |
| CANTU, ROD | 26701 QUAIL CREEK APT 100 LAGUNA HILLS CA 92656 |
| CANTU, STEVE | 1919 E BIRCH ST APT PP64 BREA CA 92821 |
| CANTU, VERONICA, AURORA COMMUNITY SCHOOL | 641  ARCHER AVE AURORA IL 60506 |
| CANTU, YVONNE | 860 CARPENTER AVE OAK PARK IL 60304 |
| CANTVILLE, SUE | 1031 SW  67TH TER PLANTATION FL 33317 |
| CANTWELL, CANTWELL- ELLEN MIANO | 2121 N  OCEAN BLVD # E709 E709 BOCA RATON FL 33431 |
| CANTWELL, DIANA | 1870  22ND AVE 916 KENOSHA WI 53140 |
| CANTWELL, JASON | 5410  41ST AVE KENOSHA WI 53144 |
| CANTWELL, JESSICA | 975 CIMARRON LN CORONA CA 92879 |

| Claim Name | Address Information |
|---|---|
| CANTWELL, JIM | 2948    OAK PARK CIR DAVIE FL 33328 |
| CANTWELL, KIMBERLY | 15158 ILEX DR CHINO HILLS CA 91709 |
| CANTWELL, NORMA | 7469 MINK HOLLOW RD HIGHLAND MD 20777 |
| CANTWELL, ROBERT | 20    GIANTS NECK RD NIANTIC CT 06357 |
| CANTWELL, SILVIA | 1315 ELLIOT DR MUNSTER IN 46321 |
| CANTWELL, THOMAS | 1400 NW  33RD ST # 41 POMPANO BCH FL 33064 |
| CANTWELL, WILLIAM | 9340    LAGOON PL # 202 FORT LAUDERDALE FL 33324 |
| CANTY, JAMES | 40    KONSTIN PL # 1 NEW BRITAIN CT 06051 |
| CANTY, JAMES | 470    BROAD ST # 814 HARTFORD CT 06106 |
| CANTY, JIMMY | 1031 BENTALOU ST N BALTIMORE MD 21216 |
| CANTY, TRACY | 28 BATTEY ST PUTNAM CT 06260 |
| CANUL, ELDA | 590 HOBSON WY APT 94 OXNARD CA 93030 |
| CANUL, GERARDO | 76 WHITMAN CT IRVINE CA 92617 |
| CANUTO, CASSANDRA | 526 BARD RD PORT HUENEME CA 93041 |
| CANUTO, FRANCISCO | 3558 S HOYNE AVE 2R CHICAGO IL 60609 |
| CANWILL, ROLAND | 2694    JOSEPH AVE DES PLAINES IL 60018 |
| CANYON, ANTHONY | 943 W 11TH ST SAN PEDRO CA 90731 |
| CANZANELLA, YOLANDA | 3    2ND AVE WESTBROOK CT 06498 |
| CANZANO, KANDIS K | 1642 S GRANDRIDGE AV MONTEREY PARK CA 91754 |
| CANZIUS, STANISLAUS | 5721 NW  85TH AVE TAMARAC FL 33321 |
| CANZONERI, JOCELYNN | 10350 BASELINE RD APT 5 ALTA LOMA CA 91701 |
| CANZONERI, JOSEPH | 6720 INDIAN LN LONG GROVE IL 60047 |
| CANZONETTI, PATRICIA | 88    SCOTT SWAMP RD # 304 FARMINGTON CT 06032 |
| CANZONIERO, N | 240 SHERBROOKE  DR NEWPORT NEWS VA 23602 |
| CAO, JASON | 1624 EUCLID AV SAN GABRIEL CA 91776 |
| CAO, JOHN | 156 DINO RD BRISTOL CT 06010-7888 |
| CAO, KATHRYN | 11344 CELESTE CT FONTANA CA 92337 |
| CAO, LI | 1632 N BURLING ST    C CHICAGO IL 60614 |
| CAO, M | 1523 PRINCETON ST APT 6 SANTA MONICA CA 90404 |
| CAO, MANDY | 303 S ALMANSOR ST APT 8 ALHAMBRA CA 91801 |
| CAO, MAU | 17404 MADRONE ST FONTANA CA 92337 |
| CAO, MICHAEL | 11124 VENICE BLVD CULVER CITY CA 90232 |
| CAO, NGOC THU | 1630 HAMPSTEAD ST APT C ANAHEIM CA 92802 |
| CAO, SAMMI | 2013 VINE ST APT B ALHAMBRA CA 91801 |
| CAO, SIMON | 2641 SHADY RIDGE LN DIAMOND BAR CA 91765 |
| CAO, TIEGANG | 3445 AVOCADO ST RIVERSIDE CA 92507 |
| CAO, TRANG | 3466 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| CAO, VINCENT | 8702 BISHOP AV WESTMINSTER CA 92683 |
| CAO, WILLY | 100    PAULINE AVE BUFFALO GROVE IL 60089 |
| CAOSON, MANUEL | 8411 COLE ST DOWNEY CA 90242 |
| CAOUETTE, CHERYL | 143    GILL ST COLCHESTER CT 06415 |
| CAOUETTE, GESTOM | 8283 NW  70TH ST TAMARAC FL 33321 |
| CAOUETTE, JOHN | 66 MIDDLEFIELD AVE WATERBURY CT 06385 |
| CAOUETTE, MONICA | 6750 GLADE AV APT 109 WOODLAND HILLS CA 91303 |
| CAOZZI, DANIEL | 16116  YEOHO RD SPARKS GLENCOE MD 21152 |
| CAP, JOHN | 14214 S BURNHAM AVE CHICAGO IL 60633 |
| CAP, MARY | 67    SACHEM ST NEW BRITAIN CT 06053 |
| CAP, SUE BIRLING | 27669 MEDFORD WY SUN CITY CA 92586 |
| CAPABIANCO, JOANNE | 3300 NE  10TH TER # 59 59 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| CAPACCIO, CHRIS | 2530 FOSTER AVE BALTIMORE MD 21224 |
| CAPACCITE, BOBBY | 2540 W LINCOLN AV APT 223 ANAHEIM CA 92801 |
| CAPACIO, DELORES | 8406 W  SAMPLE RD # 129 CORAL SPRINGS FL 33065 |
| CAPADA JR., LUIS | 3415 FLOWER ST HUNTINGTON PARK CA 90255 |
| CAPAJ, ILIRJAN | 1489  FAIRWAY DR 201 NAPERVILLE IL 60563 |
| CAPALBO, ARTHUR | 11500 NW  4TH ST PLANTATION FL 33325 |
| CAPALBO, MICHAEL | 4441 N GREENVIEW AVE 1W CHICAGO IL 60640 |
| CAPALDI, GINO | 871 NW  7TH ST BOCA RATON FL 33486 |
| CAPALDO-SMITH, ANTON | 3618 VINTON AV APT 10 LOS ANGELES CA 90034 |
| CAPALED, GLORIA | 16011 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| CAPANAS, MARIA | 2715  CEDAR GLADE DR NAPERVILLE IL 60564 |
| CAPANDONIS, STEVE | 7982 NW  66TH TER PARKLAND FL 33067 |
| CAPANO, LOUIS | 6373 N  OCEAN BLVD BOYNTON BEACH FL 33435 |
| CAPARAS, MAE | 4003 YORK BLVD LOS ANGELES CA 90065 |
| CAPARELLA, LOUIS | 2061 NW  47TH AVE LAUDERHILL FL 33313 |
| CAPARELLI, BENEDICT | 59 CROSSROADS LN GLASTONBURY CT 06033-2058 |
| CAPAROSO, KARLA | 11518 206TH ST LAKEWOOD CA 90715 |
| CAPAROSO, LUIS | 11518 206TH ST LAKEWOOD CA 90715 |
| CAPARROS, ALBERTO | 37 E NEVADA AVE GLENDALE HEIGHTS IL 60139 |
| CAPASSO, JOANN | 222  MONTCLAIR RD VERNON HILLS IL 60061 |
| CAPASSO, P | 4856 N  STATE ROAD 7  # 105 COCONUT CREEK FL 33073 |
| CAPASSO, P | 9421   ASTON GARDENS CT # 309 309 POMPANO BCH FL 33076 |
| CAPATA, GARY | 23862 SHADY TREE CIR LAGUNA NIGUEL CA 92677 |
| CAPATCH, KATHY | 10309 MALCOLM CIR F COCKEYSVILLE MD 21030 |
| CAPATI, AL | 9900 TAGUS ST PICO RIVERA CA 90660 |
| CAPDUPO, JOSEPH ANTHONY | 17816 KINZIE ST APT 140 NORTHRIDGE CA 91325 |
| CAPE CANAVERAL CITY HALL | 105   POLK AVE CAPE CANAVERAL FL 32920 |
| CAPE, MARK | 908 S UNIVERSITY ST 4 NORMAL IL 61761 |
| CAPECE, BRAD | 4155  BARK HILL RD UNION BRIDGE MD 21791 |
| CAPECE, ROBERT | 615 SORRELWOOD CT EDGEWOOD MD 21040 |
| CAPECE, ROCCO T | 18627 LEMARSH ST NORTHRIDGE CA 91324 |
| CAPEHART, RICHARD A | 17181 RINALDI ST GRANADA HILLS CA 91344 |
| CAPEK, ANN P. | 1371 S  OCEAN BLVD # 811 POMPANO BCH FL 33062 |
| CAPEL, ANNE | 24703 PEALIQUOR RD DENTON MD 21629 |
| CAPEL, DAVID | 377  DUTCH SHIP RD PASADENA MD 21122 |
| CAPEL, EARLE | 3323 N BILTMORE AVE PEORIA IL 61604 |
| CAPELLA, ANNA MARIA | 8610  RICHMOND AVE BALTIMORE MD 21234 |
| CAPELLA, LISA A | 682 ISLAND VIEW CIR PORT HUENEME CA 93041 |
| CAPELLAN, DANTE | 6921 N ASHLAND AVE 3A CHICAGO IL 60626 |
| CAPELLE, LESLIE KLINE | 1513 OAKWOOD AV VENICE CA 90291 |
| CAPELLI, JOHN | 5  PARTON CT LINCOLNSHIRE IL 60045 |
| CAPELLI, SANDRA | 1547 N HAYWORTH AV APT 303 LOS ANGELES CA 90046 |
| CAPELLINO, GINA | 269 VIA BALLENA SAN CLEMENTE CA 92672 |
| CAPELLMAN, DOUG | 11797  TRIADELPHIA RD ELLICOTT CITY MD 21042 |
| CAPELLO, SANTINO | 13   SILVER ST PORTLAND CT 06480 |
| CAPELLUPO, ANN | 445 E MAIN ST 117 BARRINGTON IL 60010 |
| CAPELLUPO, BENNY | 3250 S SHIELDS AVE CHICAGO IL 60616 |
| CAPELLUPO, CARMELA | 3016 S WELLS ST CHICAGO IL 60616 |
| CAPEN, MARILYN | 319   NEW BRITAIN RD # 115 BERLIN CT 06037 |

| Claim Name | Address Information |
|---|---|
| CAPEN, ROSE | 310 36TH ST MANHATTAN BEACH CA 90266 |
| CAPENTER, JAMES | 1110 HOLLAND AVE CAMBRIDGE MD 21613 |
| CAPENTER, MICHAEL | 18 MARKS MANOR CT RANDALLSTOWN MD 21133 |
| CAPERON, ARTURO | 3944 E 5TH ST LOS ANGELES CA 90063 |
| CAPERS, ANN | 4305  NICHOLAS AVE BALTIMORE MD 21206 |
| CAPERS, CURTIS | 1542 INGLESIDE AVE 3B BALTIMORE MD 21207 |
| CAPERS, GARY | 130 BUSH CHAPEL RD ABERDEEN MD 21001 |
| CAPERS, PORSHA | 13725 CHADRON AV APT 111 HAWTHORNE CA 90250 |
| CAPERS, TALIB | 6400 SW  21ST ST MIRAMAR FL 33023 |
| CAPERTON, DANITA | 362 MAIN  ST SMITHFIELD VA 23430 |
| CAPETILLO, LILIA | 11982 TRURO AV APT 16 HAWTHORNE CA 90250 |
| CAPETILLO, MARIA | 1434 E 48TH ST LOS ANGELES CA 90011 |
| CAPETILLO, MIQUEL | 916  CANFIELD RD PARK RIDGE IL 60068 |
| CAPETILLO, RAFAEL | 1668 E MARTIN LUTHER KING BLVD LOS ANGELES CA 90011 |
| CAPEZZUTO, CATHERINE | 705   MARINE DR HALLANDALE FL 33009 |
| CAPIAK, CHARLES | 6745 S KOSTNER AVE CHICAGO IL 60629 |
| CAPILI, IRMA | 4719 TOLAND WY LOS ANGELES CA 90042 |
| CAPILO'S | 29 S MAIN ST A22 WEST HARTFORD CT 06119 |
| CAPINO, TARA | 6474 SOUTHWIND CIR COLUMBIA MD 21044 |
| CAPIRAL, AVELINO | 4801 PETIT DR APT 1 OXNARD CA 93033 |
| CAPIRAL, RACHAEL | 1535 BEN LOMOND DR GLENDALE CA 91202 |
| CAPIRICHIO, JOSH | 813 HAYDEN WAY BEL AIR MD 21014 |
| CAPISTA, JOSEPH | 4538 SCHENLEY RD BALTIMORE MD 21210 |
| CAPISTRAN, ANNA | 2017 W 21ST ST   HSE CHICAGO IL 60608 |
| CAPISTRAN, JEFF | 435 WASHINGTON ST EL SEGUNDO CA 90245 |
| CAPISTRAN, LUIS | 366  TRASK ST AURORA IL 60505 |
| CAPISTRAN, YSIDRO | 511 W PHILLIPS BLVD POMONA CA 91766 |
| CAPISTRANO, MICHAEL | 1975  GARDENIA RD # N FORT LAUDERDALE FL 33317 |
| CAPITAL A V | 182   GLADES RD BOCA RATON FL 33432 |
| CAPITAL GROUP, ATTN: RESEARCH LIB. | 333 S HOPE ST LOS ANGELES CA 90071 |
| CAPITAL, ENTERTAINMENT CDP | 9200 W SUNSET BLVD APT 625 WEST HOLLYWOOD CA 90069 |
| CAPITANO, SAL | 607 S  STATE ROAD 7  # F2 MARGATE FL 33068 |
| CAPITELLI, TONY | 4734  W LUCERNE LAKES BLVD # 213 213 LAKE WORTH FL 33467 |
| CAPITMAN, TRUDI | 8901 NW  78TH ST # 216 TAMARAC FL 33321 |
| CAPITOL AUTOMATIC TRANSMISSION | 29    NEWFIELD AVE HARTFORD CT 06106 |
| CAPITOL EXXON | 401 PAGE ST WILLIAMSBURG VA 23185 |
| CAPITOL GRANITE  CHERYL STONE | 9841 OLD STAGE  RD TOANO VA 23168 |
| CAPITOL GROUP, SCOTT_SYKES AT | 11100 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| CAPITOL, CORA | 2 SULKY CT 101 RANDALLSTOWN MD 21133 |
| CAPIZ, JANET | 4147 W FLETCHER ST CHICAGO IL 60641 |
| CAPIZZAMI, RICHARD | 811  KING HENRY LN SAINT CHARLES IL 60174 |
| CAPIZZI, JEANEE | 222   WATER OAK CIR # D ORANGE CITY FL 32763 |
| CAPIZZI, JOE | 220 ANITA DR PASADENA CA 91105 |
| CAPIZZI, MARIAN F | 646 S EUCLID AVE 2 OAK PARK IL 60304 |
| CAPIZZI, TOM | 1510  LONGBRANCH CT NAPERVILLE IL 60565 |
| CAPIZZO, ANTHONY | 801 SE  17TH ST DEERFIELD BCH FL 33441 |
| CAPIZZO, VITO | 600 OCEAN DR NORTH PALM BEACH FL 33408 |
| CAPKOVIC, ANDREW | 1956 S  OCEAN LN # 5 FORT LAUDERDALE FL 33316 |
| CAPLA, AUDREY | 17950 LASSEN ST NORTHRIDGE CA 91325 |

| Claim Name | Address Information |
|---|---|
| CAPLAN | 3737  PARKFIELD RD BALTIMORE MD 21208 |
| CAPLAN, BERT | 31 WILMETTE AVE GLENVIEW IL 60025 |
| CAPLAN, CHUCK | 6321 EARLY RED CT COLUMBIA MD 21045 |
| CAPLAN, DAVID | 5500 NW  69TH AVE # 561 561 LAUDERHILL FL 33319 |
| CAPLAN, DOROTHY | 4099   CINNAMON WAY WESTON FL 33331 |
| CAPLAN, DOROTHY | 15337   LAKE WISTERIA RD DELRAY BEACH FL 33484 |
| CAPLAN, EUGENE | 3850   WASHINGTON ST # 1103 HOLLYWOOD FL 33021 |
| CAPLAN, EVELYN | 455 CERRO VERA WY SAN JACINTO CA 92582 |
| CAPLAN, LARRY | 12 DORSET HILL CT OWINGS MILLS MD 21117 |
| CAPLAN, LOUISE | 564 CHESTNUT DR OSWEGO IL 60543 |
| CAPLAN, MARGO | 1040 SW  46TH AVE # 107 POMPANO BCH FL 33069 |
| CAPLAN, MARY | 3231 GRACE RD BALTIMORE MD 21219 |
| CAPLAN, MORTON | 1701  POMONA DR 3 BALTIMORE MD 21208 |
| CAPLAN, NEAL | 39   BRYAN DR MANCHESTER CT 06042 |
| CAPLAN, NORMA | 3400 OLD FOREST RD BALTIMORE MD 21208 |
| CAPLAN, NORMA | 7408   STERLING FALLS LN BOYNTON BEACH FL 33437 |
| CAPLAN, REBECCA | 819 NW  42ND PL POMPANO BCH FL 33064 |
| CAPLAN, RENEE | 800   CYPRESS GROVE DR # 205 POMPANO BCH FL 33069 |
| CAPLAN, RON | 10 SOUTHFIELD PL BALTIMORE MD 21212 |
| CAPLAN, S | 1986 NW  167TH AVE PEMBROKE PINES FL 33028 |
| CAPLAN, SARAH | 3400 N  34TH AVE HOLLYWOOD FL 33021 |
| CAPLAN, SCOTT | 5116 N  LA SEDONA CIR DELRAY BEACH FL 33484 |
| CAPLAN, VICKI | 14426 ADDISON ST APT 19 SHERMAN OAKS CA 91423 |
| CAPLE, FRANCES | 346 POWHATAN  PKWY HAMPTON VA 23661 |
| CAPLE, PATRICIA | 206 SUSAN NEWTON LN YORKTOWN VA 23693 |
| CAPLE, SHERI | 3915 SAINT PAUL RD HAMPSTEAD MD 21074 |
| CAPLE, THOMAS | 9807 REDFERN AV INGLEWOOD CA 90301 |
| CAPLENER, D | 3976 VERDE VISTA DR THOUSAND OAKS CA 91360 |
| CAPLES, BOB | PO BOX 1 WEST POINT VA 23181 |
| CAPLES, JUSTIN | 14 CLEARBROOK IRVINE CA 92614 |
| CAPLETO, MELISSA | 6645 TRIGO RD APT A SANTA BARBARA CA 93117 |
| CAPLICE, DENNIS | 501 SW  11TH PL # 305 BOCA RATON FL 33432 |
| CAPLICE, R19403 JAMES | RR4 BOX 196 MOUNT STERLING IL 62353 |
| CAPLIN, CATHY | 700   INDIAN WAY BARRINGTON IL 60010 |
| CAPLIN, HERBERT | 1317 N 3RD ST SPRINGFIELD IL 62702 |
| CAPLIN, J | 2140 S GOEBBERT RD 110 ARLINGTON HEIGHTS IL 60005 |
| CAPLIN, MARK | 17615 SW  6TH ST PEMBROKE PINES FL 33029 |
| CAPLIN, PETER J. | 6387 NW  26TH TER BOCA RATON FL 33496 |
| CAPLIN, PILI | 2043   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| CAPLINGER | 3214  GREENWAY DR ELLICOTT CITY MD 21042 |
| CAPLIS, HELEN | 3703 N OKETO AVE CHICAGO IL 60634 |
| CAPLIS, JENNY S | 3623   SEVEN MILE LN 1A PIKESVILLE MD 21208 |
| CAPLIVSKI, A | 2131 NE  32ND AVE FORT LAUDERDALE FL 33305 |
| CAPO, MARIE | 48504 HIGHWAY27 ST APT 266 DAVENPORT FL 33897 |
| CAPOBIANCO, ELLEN | 153 HILLTOP LN SLEEPY HOLLOW IL 60118 |
| CAPOBIANCO, JOE | 7138 W WRIGHT TER NILES IL 60714 |
| CAPOBIANCO, LAURA | 219   MAPLE ST WETHERSFIELD CT 06109 |
| CAPOBIANCO, R | 1201 NW  3RD AVE # 102 POMPANO BCH FL 33060 |
| CAPOBIANCO, SERGIO | 1 GOLD - 8E ST HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| CAPOCCIAMA, MARY JANE | 9391 ASBURY CIR WESTMINSTER CA 92683 |
| CAPODANNO, CARMEN | 1420 VIA ZUMAYA PALOS VERDES ESTATES CA 90274 |
| CAPODICE, KATHY | 33 W HURON ST 811 CHICAGO IL 60654 |
| CAPODIECI, G | 5024 MERITA PL LA CANADA FLINTRIDGE CA 91011 |
| CAPONE PUSATERI, IGNATIA | 4442 DUBOIS BLVD BROOKFIELD IL 60513 |
| CAPONE, JAMES | 56 CHIPPING STONE CT CHESHIRE CT 06410-1704 |
| CAPONE, JOHN | 2800   FIORE WAY # 208 208 DELRAY BEACH FL 33445 |
| CAPONE, MICHAEL | 1053 AUGUSTANA DR NAPERVILLE IL 60565 |
| CAPONE, PATRICIA | 9764 SUNLAND BLVD SUNLAND CA 91040 |
| CAPONERA, ANTHONY | 301 E   MCNAB RD # 109 POMPANO BCH FL 33060 |
| CAPONIGRI, DIANA | 6924  FAIRMOUNT AVE DOWNERS GROVE IL 60516 |
| CAPONIGRO, CAROLE | 1722  RANCHVIEW DR NAPERVILLE IL 60565 |
| CAPONIGRO, DOROTHY | 1326 W CASS LN 201 WESTMONT IL 60559 |
| CAPONIGRO, WILLIAM | 5256 S KEELER AVE CHICAGO IL 60632 |
| CAPORALE, BRENDA | 3533 N LAKE PARK AVE HOBART IN 46342 |
| CAPORALE, JOSEPH | 504   GOSHEN HILL RD LEBANON CT 06249 |
| CAPORALE, RALPH | 5810 NE  21ST RD FORT LAUDERDALE FL 33308 |
| CAPORALITTI | 872 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| CAPORIN, RICHARD | 320 DEVERS BRANCH RD CENTREVILLE MD 21617 |
| CAPORTE, LOUIS | 345 W  LAUREL DR # 1 MARGATE FL 33063 |
| CAPORUSSO, NORA | 1067 TERRACE CT LAKE GENEVA WI 53147 |
| CAPORUSSO, VITO | 4519 CUMNOR RD DOWNERS GROVE IL 60515 |
| CAPOSSELA, RICHARD | 22 SUMMIT RD RIVERSIDE CT 06878 |
| CAPOTH, DANIEL | 5902  CAPULINA AVE MORTON GROVE IL 60053 |
| CAPOTOSTO, ANNE | 190  MICHAEL RD DES PLAINES IL 60016 |
| CAPOUYA, LYNN | 1173 CATALINA ST LAGUNA BEACH CA 92651 |
| CAPOVA, SHARKA | 216  HICKORY AVE ROMEOVILLE IL 60446 |
| CAPOVILLA, JOSEPH | 8044  DISTILLERY RD BELVIDERE IL 61008 |
| CAPOZZI, ANN | 4300 N  OCEAN BLVD # 2D FORT LAUDERDALE FL 33308 |
| CAPOZZI, ANNE | 4300 N  OCEAN BLVD # 2D FORT LAUDERDALE FL 33308 |
| CAPOZZI, ANTHONY | 7738   LAKESIDE BLVD # 315 BOCA RATON FL 33434 |
| CAPOZZI, CORTNEY | 20419 KESLEY ST CANYON COUNTRY CA 91351 |
| CAPOZZI, HELENE | 900   ATLANTIC SHORES BLVD # 105 HALLANDALE FL 33009 |
| CAPOZZI, MATT | 116 N LINCOLN AVE PARK RIDGE IL 60068 |
| CAPOZZI, SHERRI | 8808  RICHARD ST RIVER GROVE IL 60171 |
| CAPOZZI, TAMI | 1661 NW  10TH ST BOCA RATON FL 33486 |
| CAPOZZIELLO, JASON | 2320   ANCHOR CT FORT LAUDERDALE FL 33312 |
| CAPOZZIELLO, JOSEPHINE | 303 DAVIS ST OAKVILLE CT 06779 |
| CAPP, ANDREW | 10673 ORANGE BLOSSOM DR RANCHO CUCAMONGA CA 91730 |
| CAPP, HILDA | 995 SW  50TH TER MARGATE FL 33068 |
| CAPP, KATHLEEN | 708   SOUTH RD BOYNTON BEACH FL 33435 |
| CAPP, NICOLE | 6242 WARNER AV APT 18D HUNTINGTON BEACH CA 92647 |
| CAPPA, FRANK | 18   EASTWOOD RD WEST HARTFORD CT 06117 |
| CAPPALLA, MICHAEL | 73   RIVERMEAD BLVD EAST HARTFORD CT 06118 |
| CAPPARELLI, JAMES | 7933 W ELMGROVE DR ELMWOOD PARK IL 60707 |
| CAPPARELLI, KATHY | 1303 FAIRFIELD WAY NORTH AURORA IL 60542 |
| CAPPARULO, JOHN | 1020 SW  46TH AVE # 103 POMPANO BCH FL 33069 |
| CAPPAS, LEAH | 631  O HAGAN DR CROWN POINT IN 46307 |
| CAPPDAIS, GEORGE | 4440 S LAKE SHORE DR W LAKE GENEVA WI 53147 |

| Claim Name | Address Information |
| --- | --- |
| CAPPELEN, HEIDI | 2739 EVERGLADE AVE WOODRIDGE IL 60517 |
| CAPPELLANO, LINDA | 3400   PERIWINKLE CT # 103 PALM BEACH GARDENS FL 33410 |
| CAPPELLANO, PATRICK | 6042 N AVONDALE AVE CHICAGO IL 60631 |
| CAPPELLI, JAYE | 750 NW  30TH AVE # A DELRAY BEACH FL 33445 |
| CAPPELLI, JENNIFER | 516 PARK AVE 1 RIVER FOREST IL 60305 |
| CAPPELLI, STACY | 9  BURBAGE CT BALTIMORE MD 21236 |
| CAPPELLO, EUGENE | 147 E MAIN ST BRANFORD CT 06405 |
| CAPPELLO, JOHN | 3   ROYAL PALM WAY # 606 BOCA RATON FL 33432 |
| CAPPELLO, LAURIE | 2600   THOMAS ST HOLLYWOOD FL 33020 |
| CAPPELLUCCI, LEAH | 211   PINE ST MIDDLETOWN CT 06457 |
| CAPPER, SCOTT | 1658 N CLAREMONT AVE CHICAGO IL 60647 |
| CAPPER, TIANA | 224 AVENUE A REDONDO BEACH CA 90277 |
| CAPPETTA, AUGUST A. | 14001   MUSTANG TRL WESTON FL 33330 |
| CAPPETTA, PAMELA G | 100 BROCKTON  CT WILLIAMSBURG VA 23185 |
| CAPPETTA, WENDY | 6820 NW  7TH CT MARGATE FL 33063 |
| CAPPIELLO, ANTHONY | 9714 NW  43RD ST SUNRISE FL 33351 |
| CAPPIELLO, CAROLYN | 6261 NW  41ST WAY COCONUT CREEK FL 33073 |
| CAPPIELLO, EMANUEL | 1901   NICOLE LEE CIR # 1213 APOPKA FL 32703 |
| CAPPLEMAN, OLIVER | 2390  VISTA DR WOODRIDGE IL 60517 |
| CAPPOCCHI, JOAN | 10546 ALSKOG ST SUN VALLEY CA 91352 |
| CAPPOLA | 9539   SAN VITTORE ST LAKE WORTH FL 33467 |
| CAPPONI, ANN | 3018 NE  22ND ST FORT LAUDERDALE FL 33305 |
| CAPPOZZO, JOSEPH | 26W031 DEERPOINT DR WHEATON IL 60187 |
| CAPPS, C.A. | 4820   TAYLOR ST HOLLYWOOD FL 33021 |
| CAPPS, DAWNA | 4533  TULIP WAY ELLICOTT CITY MD 21043 |
| CAPPS, DOREENE | 18840 NW  1ST ST PEMBROKE PINES FL 33029 |
| CAPPS, FRANCES | 314 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| CAPPS, KELLIE | 10  LAKEWOOD CIR SAINT CHARLES IL 60174 |
| CAPPS, LISA | 734 DIVISION ST SOUTH ELGIN IL 60177 |
| CAPPS, MARLENE | 710 RIVER  RD WEST POINT VA 23181 |
| CAPPS, MERLE | 100 ATLANTIC AV APT 312 LONG BEACH CA 90802 |
| CAPPS, PATSY | 822 OAK SPRINGS  CT NEWPORT NEWS VA 23602 |
| CAPPS, W | 4815 DORCHESTER RD CORONA DEL MAR CA 92625 |
| CAPPUCCIO, ROBERT | 3808 FOX  RUN WILLIAMSBURG VA 23188 |
| CAPPUCI, CAROLYN | 305 JOPPA RD E 1102 TOWSON MD 21286 |
| CAPPUZZELLO, CATHERINE | 2010 N LARRABEE ST CHICAGO IL 60614 |
| CAPPY, TROY | 4805 BRISTOL  CIR WILLIAMSBURG VA 23185 |
| CAPRA, J | 462 W 29TH ST 3 CHICAGO IL 60616 |
| CAPRA, JEAN | 26  10TH AVE ARLINGTON HEIGHTS IL 60005 |
| CAPRA, MICHAEL | 124   GRANT ST TORRINGTON CT 06790 |
| CAPRA, MICHEAL | 11S435  DOWNERS DR LEMONT IL 60439 |
| CAPRA, MILDRED | C/O T. AVANS/ 15947 AMBER VALLEY DR WHITTIER CA 90604 |
| CAPRARA, DARREN | 261 BRAXTON WAY EDGEWATER MD 21037 |
| CAPRARESE, GINA | 2200 NE  33RD AVE # 17C FORT LAUDERDALE FL 33305 |
| CAPRARO, CHARLES | 2530 INDEPENDENCE AV APT 1C BRONX NY 10463 |
| CAPRAZ, WILLIE | 16381 GARO ST HACIENDA HEIGHTS CA 91745 |
| CAPRE, KARREN | 760   WYNGATE LN BUFFALO GROVE IL 60089 |
| CAPRI | 8635 W 3RD ST. #1050W LOS ANGELES CA 90048 |
| CAPRI, JAMES | 1325 S ORANGE AV APT 19 FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| CAPRI, SAM | 2751 S   OCEAN DR # N1105 HOLLYWOOD FL 33019 |
| CAPRIANELLI LISA BD82864 | 19000 SW 377TH ST  # 200 HOMESTEAD FL 33034 |
| CAPRICCIO'S | 2200    GLADES RD # 405 405 BOCA RATON FL 33431 |
| CAPRILE, GRACE | 1542 ORIZABA AV APT 3 LONG BEACH CA 90804 |
| CAPRILE, REQUE | 1918 S HARVARD BLVD APT 8 LOS ANGELES CA 90018 |
| CAPRINE, PATRICIA | 50 MAIN ST APT 219 LADERA RANCH CA 92694 |
| CAPRINO, JOHN | 1523 E   HILLSBORO BLVD # 431 DEERFIELD BCH FL 33441 |
| CAPRIO, CAROLE | 2900 NW   46TH AVE # 114 LAUDERDALE LKS FL 33313 |
| CAPRIO, DANIEL | 132 EXMOOR   CT WILLIAMSBURG VA 23185 |
| CAPRIO, ELLEN | 6 COACHMONT CT BALTIMORE MD 21209 |
| CAPRIO, JOSEPH | 9854 W   MCNAB RD TAMARAC FL 33321 |
| CAPRIO, JOSEPH | 12139 HATTERAS ST NORTH HOLLYWOOD CA 91607 |
| CAPRIO, LORI | 298 NW   107TH AVE CORAL SPRINGS FL 33071 |
| CAPRIO, WENDY | 7460 CASCADE LN RIVERSIDE CA 92509 |
| CAPRIOLI, ROSARIA | 7500 NW   4TH PL # 206 MARGATE FL 33063 |
| CAPRIOTTI, R | 1035 HEATHERFIELD LN GLENVIEW IL 60025 |
| CAPRIOTTI, RICHARD | 5200 N   OCEAN BLVD # 714 LAUD-BY-THE-SEA FL 33308 |
| CAPRISTO, GLORIA A | 11409 ALDRICH ST WHITTIER CA 90606 |
| CAPRON, JENNIFER | 77   THOMAS CT GRAYSLAKE IL 60030 |
| CAPRON, JOHNNIE | 620 7TH AVE LA GRANGE IL 60525 |
| CAPRON, LAURINA | 2710    RIVERSIDE DR # 107 CORAL SPRINGS FL 33065 |
| CAPRON, LESLIE | 61 GREENHOUSE IRVINE CA 92603 |
| CAPSHAW, MIKE | 227 LENAPE TRL ALLENTOWN PA 18104 |
| CAPSIS, ATHENA | 1873 N VULCAN AV APT 8 ENCINITAS CA 92024 |
| CAPSOLAS, CHUCK | 75   OVERBROOK DR VERNON CT 06066 |
| CAPSTACK, KATHRYN | 250    JACARANDA DR # 609 PLANTATION FL 33324 |
| CAPSUTO, HYMEN | 131   MANSFIELD D BOCA RATON FL 33434 |
| CAPT. ED, CORNELY | 883   10TH ST CLERMONT FL 34711 |
| CAPTAIN'S CHAIR BARBER SHOP | 5364 W 95TH ST DI GRAZI, TONY OAK LAWN IL 60453 |
| CAPUA, CHRIS | 454  SUSAN ST ROMEOVILLE IL 60446 |
| CAPUANO, ALFRED | 800    EL DORADO PKWY PLANTATION FL 33317 |
| CAPUANO, ANGELA | 1844 SHIVELY CT ANNAPOLIS MD 21401 |
| CAPUANO, BOB | 3202 N  PINE ISLAND RD SUNRISE FL 33351 |
| CAPUANO, EDYTHE | 111    GOLDEN ISLES DR # C12 HALLANDALE FL 33009 |
| CAPUANO, JANE | 24582 CREEKVIEW DR LAGUNA HILLS CA 92653 |
| CAPUANO, LILLIAN E. | 39257 VIA CURVADO MURRIETA CA 92563 |
| CAPUANO, SANDY | 3224 EAST BLVD BETHLEHEM PA 18017 |
| CAPUANO, VITO | 7003 NW   63RD CT TAMARAC FL 33321 |
| CAPUCHINO, JOE | 2401 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| CAPUGO, ELAINE | 1503    SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| CAPULONG, FLORENCE | 3939 E ALLIN ST APT 214 LONG BEACH CA 90803 |
| CAPULONG, FRANCES L | 13800 PARKCENTER LN APT 728 TUSTIN CA 92782 |
| CAPULONG, JUN | 2550 GLENBUSH CIR CORONA CA 92882 |
| CAPUOZZO, ANTHONY | 6020 SW   19TH ST PLANTATION FL 33317 |
| CAPUT, MICHAEL | 8 SWAN AVE NORWICH CT 06360-5519 |
| CAPUTI, GIOVANNI | 13753 NW   22ND ST SUNRISE FL 33323 |
| CAPUTI, NICK | 5945   LUCERNE LN LAKE IN THE HILLS IL 60156 |
| CAPUTO, ANGIE | 194 N FLORA PKY ADDISON IL 60101 |
| CAPUTO, ANITA | 538    MAPLE ST WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| CAPUTO, ANN | 13440 NW  3RD ST PLANTATION FL 33325 |
| CAPUTO, BERTA G | 4179 S  PINE ISLAND RD DAVIE FL 33328 |
| CAPUTO, CAMILLE | 10838  CLARIDGE ST WESTCHESTER IL 60154 |
| CAPUTO, CARLA | 195 N HARBOR DR 4304 CHICAGO IL 60601 |
| CAPUTO, CAROL | 7213   MODENA DR BOYNTON BEACH FL 33437 |
| CAPUTO, CAROL | 392 W  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| CAPUTO, CHARLES | 15318 SAINT ANDREWS DR ORLAND PARK IL 60462 |
| CAPUTO, EDWARD | 22   SPOONWOOD DR CANTON CT 06019 |
| CAPUTO, FRANK | 3126  ATLANTIC ST FRANKLIN PARK IL 60131 |
| CAPUTO, GABRIEL | 23289   LAGO MAR CIR BOCA RATON FL 33433 |
| CAPUTO, JOSPEH | 1947 SUFFOLK AVE WESTCHESTER IL 60154 |
| CAPUTO, KATHY | 7 MERRIMAC IRVINE CA 92620 |
| CAPUTO, KELLY | 2191 NE  68TH ST # 424 424 FORT LAUDERDALE FL 33308 |
| CAPUTO, KEVIN | 12848   HYLAND CIR BOCA RATON FL 33428 |
| CAPUTO, PAUL | 239 FIALA WOODS CT NAPERVILLE IL 60565 |
| CAPUTO, PETER | 202 GRISWOLDVILLE AVE NEWINGTON CT 06111-4617 |
| CAPUTO, PETER & MARY | 184   FRANKLIN RD HAMDEN CT 06517 |
| CAPUTO, PHILLIP | 1360  HORSESHOE CT ADDISON IL 60101 |
| CAPUTO, ROBERT | 81 GUILFORD HEIGHTS  DR SPRING GROVE VA 23881 |
| CAPUTO, ROY | 4600 S  OCEAN BLVD # 202 HIGHLAND BEACH FL 33487 |
| CAPUTO, SUSAN | 1446 FAIRWAY DR 301 NAPERVILLE IL 60563 |
| CAPUTO, TONI | 1668 CHATSFORD CT 1 BARTLETT IL 60103 |
| CAPUTO, VICKI | 4735 WELLINGTON DR LONG GROVE IL 60047 |
| CAPUZZIELLO, JOAN | 8412   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| CAPY, RENEE | 16511 CHESTNUT ST HESPERIA CA 92345 |
| CAR & DRIVER AUTO BOUTIQ | 4930 N PINE ISLAND RD FORT LAUDERDALE FL 33351 |
| CAR PHONE STORE | 374   HARTFORD TPKE # C VERNON CT 06066 |
| CAR WASH, SQUEAKY CLEAN | 12741 FARNELL ST BALDWIN PARK CA 91706 |
| CAR, MILDRED | 2651 W AVENUE N12 PALMDALE CA 93551 |
| CARA HINTZ | 3839 N GREENVIEW AVE 2E CHICAGO IL 60613 |
| CARA, JOAN | 4700 NATICK AV APT 112 SHERMAN OAKS CA 91403 |
| CARA, MULLER | 8406   GLEN VIEW CT ORLANDO FL 32819 |
| CARA, ZAIDA | 32286 COUR POMEROL TEMECULA CA 92591 |
| CARABA, VINCENT | 1620 CANYON LAKE SANTA ANA CA 92705 |
| CARABALLO, CHRIS | 4137 MCLAUGHLIN AV APT 2 LOS ANGELES CA 90066 |
| CARABALLO, CHRISTINA | 98 GLEN EAGLE DR BRISTOL CT 06010-2470 |
| CARABALLO, FRANCIA | 1235   FAIRLAKE TRCE # 501 WESTON FL 33326 |
| CARABALLO, LUIS | 6405   RODMAN ST HOLLYWOOD FL 33023 |
| CARABALLO, MARIA | 4435 SW  160TH AVE # 213 213 MIRAMAR FL 33027 |
| CARABALLO, NANCY | 4296 SEPULVEDA AV APT 102 SAN BERNARDINO CA 92404 |
| CARABALLO, RAMONA | 6412   PLUNKETT ST HOLLYWOOD FL 33023 |
| CARABALLOORAMAS, JOSE | 30019 N WAUKEGAN RD 104 LAKE BLUFF IL 60044 |
| CARABASI, E | 3955 ROBIN HILL RD LA CANADA FLINTRIDGE CA 91011 |
| CARABELLO, LISA | 26 MAYFIELD RD WETHERSFIELD CT 06109-3832 |
| CARABEZ, IRMA | 2222 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| CARABINE, SEAN | 484 ELISSA CT ABERDEEN MD 21001 |
| CARABINO, PATRICIA | 583   HARTFORD RD # 1 MANCHESTER CT 06040 |
| CARACAPPA, JOHN | 53 KEPNERS RD NEW RINGGOLD PA 17960 |
| CARACAS, CHARLENE | 2447 HARMONY HILL DR DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| CARACCI, JOHNEAN | 109 BEGGERLY CIR PLACENTIA CA 92870 |
| CARACCIA, JOSEPH | 911   GARDENIA DR # 348 DELRAY BEACH FL 33483 |
| CARACCIOLIO, ROCCO | 1133 SHERWOOD DR LAURYS STATION PA 18059 |
| CARACCIOLO, JOAN | 10190 SW  3RD ST PLANTATION FL 33324 |
| CARACCIOLO, JOSEPH | 260 SE  6TH ST POMPANO BCH FL 33060 |
| CARACHILO, PAUL | 147   HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| CARACHURE, RUBI | 15542 CENTER AVE HARVEY IL 60426 |
| CARACOFF, DEYERLE | 1993 MARK PINE RD HAYES VA 23072 |
| CARACOGLIA, AIMY | 1326   WORTHINGTON RDG BERLIN CT 06037 |
| CARADINE, STANLEY | 14418 S MICHIGAN AVE RIVERDALE IL 60827 |
| CARAEFF, RIO D | 2627 HODGSON CIRCLE DR TOPANGA CA 90290 |
| CARAEZ, CHARLENE | 1117 EUCLID AV APT 2 LONG BEACH CA 90804 |
| CARAFELLI, JULIA | 11816 VICTORIA AV LOS ANGELES CA 90066 |
| CARAGHER, PETE | 7956 MADISON ST APT 2E RIVER FOREST IL 60305 |
| CARAGIULO, VITO | 675 MORRAY CT DES PLAINES IL 60018 |
| CARAGLIO, CAROLINE | 59   BLAKE ST # 1 TORRINGTON CT 06790 |
| CARAHER, BERNARD | 398 DONIN DR   206 ANTIOCH IL 60002 |
| CARAHER, SANDY | 9911 NW  5TH PL PLANTATION FL 33324 |
| CARAMANCION, GERARD | 7717 N SHERIDAN RD 1 CHICAGO IL 60626 |
| CARAMATTI, LOUIS | 1631 PARKGATE DR KISSIMMEE FL 34746 |
| CARAMELA, LEONARD | 6166 N SHERIDAN RD 14G CHICAGO IL 60660 |
| CARAMELLA, LORRAINE | 9142 SW  22ND ST # C C BOCA RATON FL 33428 |
| CARAMNNA, CHARLOTTE | 1538 E   SCHWARTZ BLVD LADY LAKE FL 32159 |
| CARAMORE, JAMES | 7188 LINMAR CIR ORLANDO FL 32818 |
| CARANCI, LYNN | 15143 CERECITA DR WHITTIER CA 90604 |
| CARANDANG, MIRABEL | 4163 VIA MARINA APT 214 MARINA DEL REY CA 90292 |
| CARANI, DOROTHY | 5320 DORSEY HALL DR 321 ELLICOTT CITY MD 21042 |
| CARANI, JOSEPH | 110 E CHESTNUT ST 204A BLOOMINGTON IL 61701 |
| CARANICAS, DEVEN | 614 W 35TH PL LOS ANGELES CA 90007 |
| CARANN, MARK | 79   SPRINGDALE ST HAMDEN CT 06514 |
| CARANZA, ALONZO | 1126   WOODRIDGE DR ROUND LAKE BEACH IL 60073 |
| CARANZA, C/O LAURA | 6303 SUMMERTIME LN CULVER CITY CA 90230 |
| CARANZA, LOUIE | 1310 COPPER CT ONTARIO CA 91762 |
| CARAPIN, DANIEL | 14404 CABINDA DR HACIENDA HEIGHTS CA 91745 |
| CARASICK,HARRY | 12375 S  MILITARY TRL # 193 BOYNTON BEACH FL 33436 |
| CARASOV, ALAN | 10111 NW  24TH PL # 409 SUNRISE FL 33322 |
| CARASSALE, WENDY | 649 E   SHERIDAN ST # 204 DANIA FL 33004 |
| CARATACHEA, ALEX | 5708   DAKOTA RDG JOHNSBURG IL 60051 |
| CARATAE, MONICA | 9950 JUANITA ST APT 90 CYPRESS CA 90630 |
| CARATTINI, JOHN | 7159 PLUMROSE ST FONTANA CA 92336 |
| CARATTINI, RYAN | 650 SW  158TH LN WESTON FL 33326 |
| CARAVELLI, DIANE | 566 4TH AVE ADDISON IL 60101 |
| CARAVELLI, GERALD | 675 PEARSON ST   707 DES PLAINES IL 60016 |
| CARAVEO, CHRISTINA | 1300 BELFAST AV COSTA MESA CA 92626 |
| CARAVEO, EFRN | 925 BONITA AV APT 45 GLENDORA CA 91740 |
| CARAVEO, GRACIELA | 724 N MYRTLEWOOD AV WEST COVINA CA 91791 |
| CARAVEO, MANUEL | 4432 VIA MAJORCA CYPRESS CA 90630 |
| CARAVOTTA, CHARLES | 7548 VALLE VISTA DR RANCHO CUCAMONGA CA 91730 |
| CARAWAY, AMY | 1656   ALGONQUIN TRL MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| CARAWAY, JAMES | 8   GEIER CT RANDALLSTOWN MD 21133 |
| CARAWAY, SUMMER | 821 LARCH ST APT 4 INGLEWOOD CA 90301 |
| CARBAJAL, ANGELICA | 822 W 60TH ST APT 2 LOS ANGELES CA 90044 |
| CARBAJAL, AUGUSTIN | 2324 W CAMERON ST LONG BEACH CA 90810 |
| CARBAJAL, BLANCA | 3534 S 52ND CT 2 CICERO IL 60804 |
| CARBAJAL, CESAR, ULC | 1424  HAMILTON CT WAUKEGAN IL 60085 |
| CARBAJAL, DOREEN | 1202 MILLBURY AV LA PUENTE CA 91746 |
| CARBAJAL, EARVIN | 1700 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| CARBAJAL, ELBA | 133 W 107TH ST APT 2 LOS ANGELES CA 90003 |
| CARBAJAL, ELIZABETH | 2353 SOMERVELL  ST B FORT EUSTIS VA 23604 |
| CARBAJAL, JAVIER | 8702 PICO VISTA RD PICO RIVERA CA 90660 |
| CARBAJAL, JUAN | 3014 S GRISET PL SANTA ANA CA 92704 |
| CARBAJAL, LIDIA | 3501 W WEST AV FULLERTON CA 92833 |
| CARBAJAL, MA ELENA | 12603 LONGWORTH AV NORWALK CA 90650 |
| CARBAJAL, MARIA | 816 E 25TH ST LOS ANGELES CA 90011 |
| CARBAJAL, MARIA | 9077 SUVA ST DOWNEY CA 90240 |
| CARBAJAL, MARICELA | 441 2ND ST FILLMORE CA 93015 |
| CARBAJAL, MICHELLE | 17116 LABRADOR ST NORTHRIDGE CA 91325 |
| CARBAJAL, MIGUEL | 3033 ASBURY ST LOS ANGELES CA 90065 |
| CARBAJAL, PATRICIA | 5022 W WASHINGTON BLVD APT 21 LOS ANGELES CA 90016 |
| CARBAJAL, ROBERT | 13901 PHILADELPHIA ST WHITTIER CA 90601 |
| CARBAJAL, ROBERT D | 10419 DEMPSEY AV GRANADA HILLS CA 91344 |
| CARBAJAL, ROSA | 5703 CLEON AV NORTH HOLLYWOOD CA 91601 |
| CARBAJAL, SAID | 6426 KING AV BELL CA 90201 |
| CARBAJAL, STEPHANIE | 3170 WALDORF DR RIVERSIDE CA 92507 |
| CARBAJAL, SUSAN | 4400  EUCLID AVE 2D ROLLING MEADOWS IL 60008 |
| CARBAJAL, VICTOR M | 11651   ROYAL PALM BLVD # 301 CORAL SPRINGS FL 33065 |
| CARBALLO, CINDY | 1470 W 35TH ST LOS ANGELES CA 90018 |
| CARBALLO, FLOR | 936 1/2 N SERRANO AV LOS ANGELES CA 90029 |
| CARBALLO, ISABEL | 109   CLIFTON RD HOLLYWOOD FL 33023 |
| CARBALLO, RAFAEL | 1403 BRETT PL APT 102 SAN PEDRO CA 90732 |
| CARBALLO, SHERRY | 29488 SEQUOIA RD CANYON COUNTRY CA 91387 |
| CARBALLO, TERESA | 6926 KESTER AV APT 6 VAN NUYS CA 91405 |
| CARBAUGH, DENNIS R | 9438  OAK PARK AVE OAK LAWN IL 60453 |
| CARBAUGH, PATRICIA | 418  POOLE RD T1 WESTMINSTER MD 21157 |
| CARBEERY | 73 MIZZEN  CIR HAMPTON VA 23664 |
| CARBEONELL, SANTIAGO | KELLOGG NW MCMANUS HALL 1725  ORRINGTON AVE 619 EVANSTON IL 60201 |
| CARBERG, DEBORAH | 952 N  JACKS LAKE RD CLERMONT FL 34711 |
| CARBERRY, BETTY | 1300 W NATIONAL AVE B ADDISON IL 60101 |
| CARBERRY, DONALD | 6500 SW  5TH PL MARGATE FL 33068 |
| CARBERRY, JOHN | 841 BOSLEY AVE BALTIMORE MD 21204 |
| CARBERT, ROBERT | 12143 S 71ST AVE PALOS HEIGHTS IL 60463 |
| CARBERY, ANDREW | 1875 HOWE LN HANOVER PARK IL 60133 |
| CARBIA, JANET | 4035   BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| CARBINS, EARNESTINE | 611 N CYPRESS ST LA HABRA CA 90631 |
| CARBO, DENNIS | 87 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| CARBO, JEANNIE | 1224 CANON WAY WESTMINSTER MD 21157 |
| CARBOGAL, SALVADOR | 5233 W DEMING PL CHICAGO IL 60639 |
| CARBON, DENIA | 3145 N OAK PARK AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
| --- | --- |
| CARBONA, DORA | 4023 NW  2ND LN DELRAY BEACH FL 33445 |
| CARBONARA, NICK | 689  KINGSMAN CT SUGAR GROVE IL 60554 |
| CARBONARO, CARY | 20802 S  BUCKHILL RD CLERMONT FL 34715 |
| CARBONDALE PUBLIC LIBRARY | 405 W MAIN ST CARBONDALE IL 62901 |
| CARBONE JR., LEE | 328 TROON DR NAPA CA 94558 |
| CARBONE'S MARKET | 221 OAK AVE TORRINGTON CT 06790 |
| CARBONE,  JACK | 16W726  RED OAK AVE BENSENVILLE IL 60106 |
| CARBONE, ALBERT | 2730  BANYAN RD # 1 BOCA RATON FL 33432 |
| CARBONE, ANTHONY | 32 BREEN AVE OLD LYME CT 06371-2203 |
| CARBONE, CARMELA | 86  FUNSTON AVE TORRINGTON CT 06790 |
| CARBONE, CARMEN | 8911 PEACH AV HESPERIA CA 92345 |
| CARBONE, DEBORAH | 121  LEVERICH DR EAST HARTFORD CT 06108 |
| CARBONE, DOLORES | 1551 SW  135TH TER # G403 PEMBROKE PINES FL 33027 |
| CARBONE, JIM | 1245 RIVER DR MUNSTER IN 46321 |
| CARBONE, JOSEPH | 7019  SOMERTON BLVD ORLANDO FL 32819 |
| CARBONE, LYNNE | 5653 N COURTLAND AVE CHICAGO IL 60631 |
| CARBONE, MIKE | 3410  EMERALD POINTE DR # 307B HOLLYWOOD FL 33021 |
| CARBONE, SALVATORE | 1  TOWN WOODS RD OLD LYME CT 06371 |
| CARBONE, SHERRY | 21100 STATE ST APT 120 SAN JACINTO CA 92583 |
| CARBONE, STEFANIE | 361 MAIN ST NEWINGTON CT 06111-2038 |
| CARBONE, THOMAS | 3 STANWICH LN BURLINGTON CT 06013-2000 |
| CARBONELL, GEORGE | 33 WOODFIELD RD BRISTOL CT 06010-2655 |
| CARBONELL, LISA | 1247  CAMELLIA CIR WESTON FL 33326 |
| CARBONELL, WILBERT | 1800  OAK VISTA TER ORLANDO FL 32824 |
| CARBONELLI, SAL | 2504 N KILDARE AVE CHICAGO IL 60639 |
| CARBONERO, NICK | 945 W NORTH AVE E VILLA PARK IL 60181 |
| CARBONEU, MILAGROS | 2969 HOWLAND BLVD DELTONA FL 32725 |
| CARBONEY, REBECCA | 9621 RESEDA BLVD APT 207 NORTHRIDGE CA 91324 |
| CARBONNEAU, LOUISE | 14577  SUNSET DR DELRAY BEACH FL 33445 |
| CARBOTTI, CARL | 875 E  CAMINO REAL  # 17G BOCA RATON FL 33432 |
| CARBRAY, MARLENE | 135 W GOEBEL DR LOMBARD IL 60148 |
| CARBRAY, PATRICK | 15  ASHLEY CT BLOOMFIELD CT 06002 |
| CARBRERA HERNANDEZ, ESTEVAN | 320 N ARDMORE AV APT 307 LOS ANGELES CA 90004 |
| CARBULLIDO, EDWARD | 307 72ND ST APT B NEWPORT NEWS VA 23607 |
| CARBUNE, LAURA | 1100 N LA SALLE DR 418 CHICAGO IL 60610 |
| CARBURY, ED | 20211 JOHNSON LN HUNTINGTON BEACH CA 92646 |
| CARCACJ, MARCELO | 3359 CHATHAM RD N G ELLICOTT CITY MD 21042 |
| CARCALLAS, CORAZON | 20135 GRESHAM ST WINNETKA CA 91306 |
| CARCAMO, JOSE | 16617 RIALTO DR WINTER GARDEN FL 34787 |
| CARCAMO, MARIO | 510 N HARVARD BLVD APT 19 LOS ANGELES CA 90004 |
| CARCAMO, SHANE | 1720 MALLORY ST SAN BERNARDINO CA 92407 |
| CARCAMO, WENDY | 1077 W 38TH ST APT C204 LOS ANGELES CA 90037 |
| CARCANO, WENDY | 833 S TAYLOR AV APT D MONTEBELLO CA 90640 |
| CARCARA, DIANE | 1357  CAMELOT LN LEMONT IL 60439 |
| CARCARY, CHRISTINE | 28202 CASTLEBROOK MISSION VIEJO CA 92692 |
| CARCHILO, PAUL | 230  E HIGH POINT CT # C DELRAY BEACH FL 33445 |
| CARCIERI, STEVE | 5620 NW  59TH ST # 3 3 TAMARAC FL 33319 |
| CARCINERA, MICHELLE | 5946 1/2 CAMELLIA AV TEMPLE CITY CA 91780 |
| CARCIOPPOLO, JOANNE | 2300 NW  79TH AVE SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| CARCIRIERI, ANTHONY | 1516  LYON ST HAVRE DE GRACE MD 21078 |
| CARCUESU, JOYCE | 4012 COLISEUM ST APT 3 LOS ANGELES CA 90016 |
| CARD, BRYANA | 13115 E MESA VERDE DR MOORPARK CA 93021 |
| CARD, JOAN | 362  TRACY LN ELGIN IL 60124 |
| CARD, MARILU | 231   BRITANNIA ST MERIDEN CT 06450 |
| CARD, ROBERT | 200 HEAVENLY VALLEY RD NEWBURY PARK CA 91320 |
| CARD, VAL | 944 OCCIDENTAL DR CLAREMONT CA 91711 |
| CARDACI, EMANUAL | 2851 S  OCEAN BLVD # A5 BOCA RATON FL 33432 |
| CARDAMON, MICHELLE | 5722 STILLWATER AV APT 25 ORANGE CA 92869 |
| CARDAMONE, ELIZABETH | 2285 BOXFORD CT AURORA IL 60503 |
| CARDAMONE, STEVE | 1118 E TREELINE DR LOCKPORT IL 60441 |
| CARDAMONE, VINCE | 3832  WILCOX AVE DOWNERS GROVE IL 60515 |
| CARDANO, LILY | 2737 1/2 COUNCIL ST LOS ANGELES CA 90026 |
| CARDARELLI, ANTHONY | 6 BLINKER CT BALTIMORE MD 21220 |
| CARDAROPOLI, FRANKIE | 28 ALDEN AVE ENFIELD CT 06082-2803 |
| CARDEA, ANTONIA | 11204 TADDY ST NORWALK CA 90650 |
| CARDEA, EVA | 840 N CORONADO ST APT 11 LOS ANGELES CA 90026 |
| CARDEAN, MS. | 17610 RAMONA AV FONTANA CA 92336 |
| CARDEL, SIOBHAN | 7000 DUCHESS DR WHITTIER CA 90606 |
| CARDELI, GLENN | 343  OLD MCHENRY RD LAKE ZURICH IL 60047 |
| CARDELL, DOROTHY | 20    MIMOSA CT QUAKERTOWN PA 18951 |
| CARDELLA, ANTOINETTE | 622 W 21ST ST APT 8 SAN BERNARDINO CA 92405 |
| CARDELLA, JACQUE | 4518  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| CARDELLA, JEN | 4650 NW  115TH TER SUNRISE FL 33323 |
| CARDELLA, NICK | 16W705  MOCKINGBIRD LN 206 WILLOWBROOK IL 60527 |
| CARDELLA, VITO | 5500 NW  49TH AVE COCONUT CREEK FL 33073 |
| CARDELLINO, ANGELA | 62 CARDINAL DR HANOVER PA 17331 |
| CARDELLO, GRACE | 8710 NW  79TH ST TAMARAC FL 33321 |
| CARDELLO, MARY ELLEN | 1828  SHETLAND RD NAPERVILLE IL 60565 |
| CARDELLO, STELA | 3171   HOLIDAY SPRINGS BLVD # 30 MARGATE FL 33063 |
| CARDEN, ANDREA | 116 SWEETBAY ARBOUR YORKTOWN VA 23692 |
| CARDEN, ANTHONY | 4300 NW  19TH ST # I208 PLANTATION FL 33313 |
| CARDEN, BERNICE | 276 JAY JAY CT GLEN BURNIE MD 21061 |
| CARDEN, DANIEL | 949   PLEASANT VALLEY RD # 11-5 SOUTH WINDSOR CT 06074 |
| CARDEN, DAVID | 1006 N CATALINA ST BURBANK CA 91505 |
| CARDEN, GINA | 5155 E  SABAL PALM BLVD # 108 LAUDERDALE LKS FL 33319 |
| CARDEN, JULEE | 4706 DON PIO DR WOODLAND HILLS CA 91364 |
| CARDEN, ROBERT | 8566 SIDON ST ORLANDO FL 32817 |
| CARDEN, WM | 26461 PARK CIR SAN JUAN CAPISTRANO CA 92675 |
| CARDENAS, ADRIAN | 1021 S HERBERT AV LOS ANGELES CA 90023 |
| CARDENAS, AL | 29 SHOREBREAKER DR LAGUNA NIGUEL CA 92677 |
| CARDENAS, ALBERTA | 2281 DOGWOOD ST SIMI VALLEY CA 93065 |
| CARDENAS, AMY | 1841 ONEILL PL OXNARD CA 93033 |
| CARDENAS, ANGEL | 831 BLAINE AV FILLMORE CA 93015 |
| CARDENAS, ANITA | 272  MINER ST BENSENVILLE IL 60106 |
| CARDENAS, ANNA | 1930  LAWSON BLVD GURNEE IL 60031 |
| CARDENAS, ANNA | 30043 MAYFARE ST CASTAIC CA 91384 |
| CARDENAS, ARMANDO | 11931 160TH ST NORWALK CA 90650 |
| CARDENAS, AVELIA | 3810 N CENTRAL PARK AVE 1ST CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| CARDENAS, BERNICE | 2140 NORWALK AV LOS ANGELES CA 90041 |
| CARDENAS, BERTHA | 414 N PACIFIC ST SAN MARCOS CA 92069 |
| CARDENAS, BERTHA A | 11505 FIDEL AV WHITTIER CA 90605 |
| CARDENAS, CARLOS G. | 11434 KIMBLE DR  # 3 FORT MYERS FL 33908 |
| CARDENAS, CECELIA | 14821  SAINT LOUIS AVE MIDLOTHIAN IL 60445 |
| CARDENAS, CHARLES & PAULA | 20614 VENDALE DR LAKEWOOD CA 90715 |
| CARDENAS, CHRISTIAN | 14366 PLUMMER ST APT 33 PANORAMA CITY CA 91402 |
| CARDENAS, CHRISTINA | 13317 OVAL DR WHITTIER CA 90602 |
| CARDENAS, CONSUELO | 21018 ELKWOOD ST CANOGA PARK CA 91304 |
| CARDENAS, DORA | 1560 PATRICIA AV APT 268 SIMI VALLEY CA 93065 |
| CARDENAS, ELIZABETH | 4722 EDRA AV BALDWIN PARK CA 91706 |
| CARDENAS, ENRIQUE | 1944 BRYCE RD EL MONTE CA 91733 |
| CARDENAS, ERIKA | 1211 E CARSON ST APT 28 CARSON CA 90745 |
| CARDENAS, FELIC | 7300 MILWOOD AV APT 6 CANOGA PARK CA 91303 |
| CARDENAS, FELICITAS | 38556 33RD ST E PALMDALE CA 93550 |
| CARDENAS, FRANCISO | 4178 CENTER ST CULVER CITY CA 90232 |
| CARDENAS, GABRIELA | 3750 MIDVALE AV APT 14 LOS ANGELES CA 90034 |
| CARDENAS, GEMA | 7642 CLEARGROVE DR DOWNEY CA 90240 |
| CARDENAS, GENARO | 1634 WINDSOR PL GLENDORA CA 91740 |
| CARDENAS, GEORGE A | 2020  SAINT JOHNS AVE 506 HIGHLAND PARK IL 60035 |
| CARDENAS, GERARDA | 905 NE  17TH CT # 1 FORT LAUDERDALE FL 33305 |
| CARDENAS, GLADES | 252 ESPANAS GLEN ESCONDIDO CA 92026 |
| CARDENAS, GUADALUPE | 12700 VAN NUYS BLVD APT 350 PACOIMA CA 91331 |
| CARDENAS, IRENE | 8909 TYRONE AV PANORAMA CITY CA 91402 |
| CARDENAS, IRENE | 4964 COPPER RD CHINO HILLS CA 91709 |
| CARDENAS, IRMA | 3245 TYLER ST RIVERSIDE CA 92503 |
| CARDENAS, J | 10730 WAKEFIELD ST WESTCHESTER IL 60154 |
| CARDENAS, JESSE | 1255 DEERPARK DR FULLERTON CA 92831 |
| CARDENAS, JORGE | 1868 ROYAL LN AURORA IL 60503 |
| CARDENAS, JOSE E. | 901 NE  23RD CT POMPANO BCH FL 33064 |
| CARDENAS, JOSE F | 775 W GROVE ST RIALTO CA 92376 |
| CARDENAS, JOSE LUIS | P.O BOX 83279 LOS ANGELES CA 90083 |
| CARDENAS, JOSE M | 277 S AVENUE 52 APT 11 LOS ANGELES CA 90042 |
| CARDENAS, KARINA | 109 W 71ST ST LOS ANGELES CA 90003 |
| CARDENAS, LAURA | 329  WHITE OAK ST HAMPSHIRE IL 60140 |
| CARDENAS, LENA | 2003 N LEXINGTON DR PALATINE IL 60074 |
| CARDENAS, LEOPOLDO | 10016 W MEDILL AVE NORTHLAKE IL 60164 |
| CARDENAS, LILY | 9911 CONTINENTAL DR HUNTINGTON BEACH CA 92646 |
| CARDENAS, LORENA | 2534 S WHIPPLE ST CHICAGO IL 60623 |
| CARDENAS, LUIS | 1433 MILLER AV APT 5 LOS ANGELES CA 90063 |
| CARDENAS, LUPE | 11918 CIMARRON AV HAWTHORNE CA 90250 |
| CARDENAS, MARCO | 9406 NW  81ST CT TAMARAC FL 33321 |
| CARDENAS, MARGARITA | 6820 HANNON ST BELL GARDENS CA 90201 |
| CARDENAS, MARGARITA | 7512 VINELAND AV APT 15 SUN VALLEY CA 91352 |
| CARDENAS, MARIA | 900 S 5TH ST MONTEBELLO CA 90640 |
| CARDENAS, MARTHA | 11729 COLDBROOK AV APT F-BACK DOWNEY CA 90241 |
| CARDENAS, MARY H | 4536 YELLOWSTONE ST LOS ANGELES CA 90032 |
| CARDENAS, MIGUEL | 7725 RESEDA BLVD APT 105 RESEDA CA 91335 |
| CARDENAS, MRS CARMEN | 2267 XIMENO AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| CARDENAS, NASARIO | 19206 PARTHENIA ST APT 2 NORTHRIDGE CA 91324 |
| CARDENAS, OLGA | 6370   CHASEWOOD DR # B JUPITER FL 33458 |
| CARDENAS, OSCAR | 3514 BLANCHARD ST LOS ANGELES CA 90063 |
| CARDENAS, PAULA | 2054 MIDVALE AV LOS ANGELES CA 90025 |
| CARDENAS, RACHEL | 1810 W 21ST PL CHICAGO IL 60608 |
| CARDENAS, RAMON | 7556 BLOOM WY RIVERSIDE CA 92504 |
| CARDENAS, RAUL | 4875   CASON COVE DR # 230B ORLANDO FL 32811 |
| CARDENAS, RICARDO | 1434 E 71ST ST LOS ANGELES CA 90001 |
| CARDENAS, RICHARD | 14579 REIS ST WHITTIER CA 90604 |
| CARDENAS, RICHARD | 1503 GRAVES RD APT 800 OXNARD CA 93030 |
| CARDENAS, RICK | 6123 SOUTHSIDE DR LOS ANGELES CA 90022 |
| CARDENAS, ROBERT | 2546 E 220TH ST CARSON CA 90810 |
| CARDENAS, ROBERT | 43339 W 33RD ST QUARTZ HILL CA 93536 |
| CARDENAS, ROSE | 6519 LOMA VISTA AV BELL CA 90201 |
| CARDENAS, SAMUEL | 7811 GILLILAND AV APT 4 BELL GARDENS CA 90201 |
| CARDENAS, SILVANA | 26173 ABDALE ST SANTA CLARITA CA 91321 |
| CARDENAS, SILVIA | 3501 W BELDEN AVE 2 CHICAGO IL 60647 |
| CARDENAS, SONIA | 13827 RACINE AV PARAMOUNT CA 90723 |
| CARDENAS, SONIA | 6532 LONGRIDGE AV VAN NUYS CA 91401 |
| CARDENAS, TERA | 2107 MADRONE ST SIMI VALLEY CA 93065 |
| CARDENAS, TERESA | 8750 KESTER AV APT 51 PANORAMA CITY CA 91402 |
| CARDENAS, TERESA | 4196 WAYNE CT RIVERSIDE CA 92504 |
| CARDENAS, TONY | 10137 MILLS AV MONTCLAIR CA 91763 |
| CARDENAS, TRINIDAD | 82076 SOLANO AV INDIO CA 92201 |
| CARDENAS, VANCE | 2535 W LINCOLN AV APT 26 ANAHEIM CA 92801 |
| CARDENAS, YOLANDA | 4529 N LARKIN DR COVINA CA 91722 |
| CARDENAS, YOLANDA | 533 N FRANDALE AV LA PUENTE CA 91744 |
| CARDENAS-CASTRO, MARIA ELENA | 3227 CONATA ST DUARTE CA 91010 |
| CARDENAZ, JUAN | 200 S RENO ST APT 306 LOS ANGELES CA 90057 |
| CARDENES, CATALINA | 14440 SAYRE ST SYLMAR CA 91342 |
| CARDENGAS, RICHARD | 2229 GOLDEN AV LONG BEACH CA 90806 |
| CARDENO, SOCRATES | 1643   MOUNT PLEASANT ST WINNETKA IL 60093 |
| CARDENS, JOE | 2605   KNOLLWOOD DR CROWN POINT IN 46307 |
| CARDER, JAMES | 850 SAN YSIDRO RD MONTECITO CA 93108 |
| CARDER, JOHN | 218 CHARTLEY DR REISTERSTOWN MD 21136 |
| CARDER, KEN | 7502 NW  30TH PL # 219 219 SUNRISE FL 33313 |
| CARDER, LEE | 7005 WILLOWDALE AVE BALTIMORE MD 21206 |
| CARDER, RITA | 4   BROOKS RD BEL AIR MD 21014 |
| CARDERAS, ANTHONY | 12233 MANOR DR APT 19 HAWTHORNE CA 90250 |
| CARDERON, FERNANDO | 73 SUMNER ST # A6 HARTFORD CT 06105-2022 |
| CARDEWAS, RAYMOND | 7429 W 58TH PL SUMMIT-ARGO IL 60501 |
| CARDI, NICHOLAS | 8 THORNWOOD DR LINCOLN RI 02865 |
| CARDIEL, ARMANDO | 949 S MCDONNELL AV LOS ANGELES CA 90022 |
| CARDIEL, CAROLINE | 6910 WALKER AV APT 1 BELL CA 90201 |
| CARDIEL, DIANA | 1222 HANOVER AV LOS ANGELES CA 90022 |
| CARDIEL, ELIZABETH | 14519 DOMART AV NORWALK CA 90650 |
| CARDIEL, MANNY | 3821   DEAL ST EAST CHICAGO IN 46312 |
| CARDIEL, MARCELA S | 7815 FERNCOLA AV SUN VALLEY CA 91352 |
| CARDIFF, DON | 2S114 HARTER RD KANEVILLE IL 60144 |

| Claim Name | Address Information |
|---|---|
| CARDIFF, NICK, ISU ALAMO | 206 S LINDEN ST    6 NORMAL IL 61761 |
| CARDILLO, DEBORAH A | 55    WANGONK TRL EAST HAMPTON CT 06424 |
| CARDILLO, DOLORES | 3508 SW   NATURA BLVD # 112 DEERFIELD BCH FL 33441 |
| CARDILLO, HARRY | 5550    MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| CARDILLO, LORRAINE | 1020    CORAL RIDGE DR # 101 CORAL SPRINGS FL 33071 |
| CARDILLO, WALTER | 672    EDGEWATER DR DEERFIELD BCH FL 33442 |
| CARDIN, EVELYN | 26    FARNHAM B DEERFIELD BCH FL 33442 |
| CARDIN, MARGARET | 39 YARMOUTH LN NORTH EAST MD 21901 |
| CARDIN, RALPH | 8322 MUNSTER DR HUNTINGTON BEACH CA 92646 |
| CARDIN, WILLIAM | 10    SILVER BROOK LN NORTH GRANBY CT 06060 |
| CARDINA, LINDA | 737  CENTRAL AVE DEERFIELD IL 60015 |
| CARDINAELS, RENE | 44249 PALO VERDE ST LANCASTER CA 93536 |
| CARDINAL LOGISTICS | 5333  DAVIDSON HWY CONCORD NC 28027 |
| CARDINAL, BILL | 13513  LOOMIS LN CRESTWOOD IL 60445 |
| CARDINAL, JULIES | 2334 S  CYPRESS BEND DR # 103 103 POMPANO BCH FL 33069 |
| CARDINAL, LAURA | 5433  JAMIE LN OAK FOREST IL 60452 |
| CARDINAL, MARY ROSE | 1052  HYANNIS CIR CAROL STREAM IL 60188 |
| CARDINAL, MELISSA | 09N559 KOSHARE TRL ELGIN IL 60124 |
| CARDINAL, VICTORIA | 670    WESTMORELAND DR 102 VERNON HILLS IL 60061 |
| CARDINALE, | 7516 CARSON AVE BALTIMORE MD 21224 |
| CARDINALE, ANITA | 8    WILLOWBROOK LN # 207 DELRAY BEACH FL 33446 |
| CARDINALE, HARRIET | 2405    ANTIGUA CIR # G2 COCONUT CREEK FL 33066 |
| CARDINALE, LUCILE | 1016 W HANSSLER PL PEORIA IL 61604 |
| CARDINALE, TINA | 22301 SCHOENBORN ST WEST HILLS CA 91304 |
| CARDINALI, BARBARA | 500    THREE ISLANDS BLVD # 211 HALLANDALE FL 33009 |
| CARDINAS, ALEX | 4416 CENTER AVE LISLE IL 60532 |
| CARDINAS, CLAUDIA | 7312 MILTON AV APT F WHITTIER CA 90602 |
| CARDINEL, GILLES | 4751 NW  21ST ST # 616 LAUDERHILL FL 33313 |
| CARDINEL, JENNIFER | 138 PEROU ST APT 2 PERRIS CA 92570 |
| CARDINI, JOHN | 84 ORANGE ST # 1 MERIDEN CT 06451-5412 |
| CARDINO, RAFAELA | 275 E 6TH ST APT 228 TUSTIN CA 92780 |
| CARDINO, SAM | 5200 NE  24TH TER # C206 C206 FORT LAUDERDALE FL 33308 |
| CARDIOLOGY ASSOC., ANTELOPE VALLEY | 1245 WILSHIRE BLVD APT STE703 LOS ANGELES CA 90017 |
| CARDISO, RITZA | 2225 SW  15TH ST DEERFIELD BCH FL 33442 |
| CARDO, JULIE | 6750    ENTRADA PL BOCA RATON FL 33433 |
| CARDON, ETELVINA | 21845 SATICOY ST APT 104 CANOGA PARK CA 91304 |
| CARDONA, ANTONIO | 7215 W FOSTER AVE HARWOOD HEIGHTS IL 60706 |
| CARDONA, CARLOS | 714 PIER AV APT 3 SANTA MONICA CA 90405 |
| CARDONA, CAROL | 617    HOWERTOWN RD CATASAUQUA PA 18032 |
| CARDONA, CLAUDIA | 3861 NW  84TH AVE # 2D SUNRISE FL 33351 |
| CARDONA, DANIEL | 820 LEES DR LAS CRUCES NM 88001 |
| CARDONA, DAVID G | 111 S CORNELL AV FULLERTON CA 92831 |
| CARDONA, EDGAR | 4987 SW  11TH PL MARGATE FL 33068 |
| CARDONA, ERNESTO | 634 LANDFAIR AV APT B LOS ANGELES CA 90024 |
| CARDONA, GARY | 1857    JEFFERSON ST # 102 HOLLYWOOD FL 33020 |
| CARDONA, GLORIA | 24203 CARMEN LN MORENO VALLEY CA 92551 |
| CARDONA, GUADALUPE | 12307 PACIFIC AV APT 5B LOS ANGELES CA 90066 |
| CARDONA, IRMA R | 1101 WOOD ST SANTA ANA CA 92704 |
| CARDONA, ISIDRO | 4249 1/2 CAPISTRANO WY LOS ANGELES CA 90063 |

| Claim Name | Address Information |
| --- | --- |
| CARDONA, JORGE | 6791    MCCLELLAN ST HOLLYWOOD FL 33024 |
| CARDONA, JUAN | 10026 KLINGERMAN ST APT 9 SOUTH EL MONTE CA 91733 |
| CARDONA, LAURA | 11901 VALERIO ST APT 3 NORTH HOLLYWOOD CA 91605 |
| CARDONA, LORI | 6506    SWISSCO DR # 1316 ORLANDO FL 32822 |
| CARDONA, MAGDA | 2819 W FULLERTON AVE 1 CHICAGO IL 60647 |
| CARDONA, MANUEL | 1315 E HOLT BLVD APT 223 ONTARIO CA 91761 |
| CARDONA, MARIA | 15122 ROXFORD ST APT 6 SYLMAR CA 91342 |
| CARDONA, MARIA | 535 E MONTROSE ST RIALTO CA 92376 |
| CARDONA, MARIA NIE | 1810 SW  64TH AVE POMPANO BCH FL 33068 |
| CARDONA, MARIELA | 9611 ROSEBAY ST ANAHEIM CA 92804 |
| CARDONA, MARTIN | 2948 N SEELEY AVE 2 CHICAGO IL 60618 |
| CARDONA, MIKE | 11211 W  ATLANTIC BLVD # 108 CORAL SPRINGS FL 33071 |
| CARDONA, MONICA C | 375 COLUMBIA AV APT 410 LOS ANGELES CA 90017 |
| CARDONA, MRS | 651 E WRIGHT ST HEMET CA 92543 |
| CARDONA, ROSALBA | 12861 WEST ST GARDEN GROVE CA 92840 |
| CARDONA, SHERRY | 7340 NW  14TH ST PLANTATION FL 33313 |
| CARDONA, SIGFREDO | 1803 W ERIE ST 1 CHICAGO IL 60622 |
| CARDONA, TERESA | 928 W 57TH ST LOS ANGELES CA 90037 |
| CARDONA, WILLIAM | 9547 S UTICA AVE EVERGREEN PARK IL 60805 |
| CARDONE, DENO | 110   GEORGE ST 101 BENSENVILLE IL 60106 |
| CARDONE, NANCY | 11115  N 154TH RD JUPITER FL 33478 |
| CARDONE, PAT | 5407 MARINE AV LAWNDALE CA 90260 |
| CARDONE, WARREN | 261    CARRIAGE WAY WINDSOR CT 06095 |
| CARDONE, WILLIAM | 5147 N CLAREMONT AVE CHICAGO IL 60625 |
| CARDONES, ADELA | 43  ACORN CIR 204 TOWSON MD 21286 |
| CARDONI, MATTHEW | 40    ISLE OF VENICE DR # 2 2 FORT LAUDERDALE FL 33301 |
| CARDOSA, DOMINADOR | 3748 N NORA AVE CHICAGO IL 60634 |
| CARDOSA, FRANSICO | 5144 1/2 MERIDIAN ST LOS ANGELES CA 90042 |
| CARDOSE, JESSICA | 8240 SW  22ND ST # 102 NO LAUDERDALE FL 33068 |
| CARDOSI, GLENN | 66 BROKEN PUTTER WY LAS VEGAS NV 89148 |
| CARDOSO, DOLORES | 3719  RIDGELAND AVE BERWYN IL 60402 |
| CARDOSO, ERIC | 18001 CLARKDALE AV ARTESIA CA 90701 |
| CARDOSO, EURICO | 210  E HIGH POINT CT # D D DELRAY BEACH FL 33445 |
| CARDOSO, LINDA | 5050 COLDWATER CANYON AV APT 203 SHERMAN OAKS CA 91423 |
| CARDOSO, LUIS | 949 N MALLORY  ST 9B HAMPTON VA 23663 |
| CARDOSO, RENE | 11263 ROXABEL ST SANTA FE SPRINGS CA 90670 |
| CARDOSO, SILVIA | 986 5TH AV APT 41 CHULA VISTA CA 91911 |
| CARDOSO, TERESA | 14564 PACIFIC AV BALDWIN PARK CA 91706 |
| CARDOSR, EDUARDO | 3310  GLENMORE AVE BALTIMORE MD 21214 |
| CARDOUNEL, TONI | 1160 NW  100TH WAY # 691N 691N PLANTATION FL 33322 |
| CARDOVA, RAUL | 2629 W ADRIN WY SANTA ANA CA 92704 |
| CARDOVA, RONINA | 7 TORTOISE SHELL IRVINE CA 92604 |
| CARDOZA, ARJUN | 2906 BARRINGTON CT FULLERTON CA 92831 |
| CARDOZA, CHERYL | 430 NW  91ST AVE PEMBROKE PINES FL 33024 |
| CARDOZA, JENNIE | PO BOX 9298 CANGOA PARK CA 91309 |
| CARDOZA, JOE | 802 SAN TOMAS ST DAVIS CA 95616 |
| CARDOZA, JUAN | 11848 GALEWOOD ST ADELANTO CA 92301 |
| CARDOZA, MARIA | 261  CLOVERLEAF CT DE KALB IL 60115 |
| CARDOZA, MARIA | 2341 OMEGA AV APT 2 ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| CARDOZA, MYRNA A | 11908 GAGER ST LAKEVIEW TERRACE CA 91342 |
| CARDOZA, NORMAN | 811  N CRESTVIEW CIR WILDWOOD FL 34785 |
| CARDOZA, RUDY | 9128 BURKE ST APT 110 PICO RIVERA CA 90660 |
| CARDOZA, SHELLEY | 4845 FRAZEE RD OCEANSIDE CA 92057 |
| CARDOZA, TIM | 16256 E BELLBROOK ST COVINA CA 91722 |
| CARDOZA, YANITH | 6708 RIVERSIDE AV BELL CA 90201 |
| CARDOZO, ANTONIA | 1509 N AVENUE 56 LOS ANGELES CA 90042 |
| CARDOZO, MARIAELENA | 615 S SADLER AV LOS ANGELES CA 90022 |
| CARDOZO, SAL | 8595 NW  35TH CT CORAL SPRINGS FL 33065 |
| CARDUCCI, CARRIE | 5812 109TH ST CHICAGO RIDGE IL 60415 |
| CARDUCCI, GIANA | 7    RANDAZZO RD COLUMBIA CT 06237 |
| CARDUCCI, SUSAN | 54 ROCKROSE ALISO VIEJO CA 92656 |
| CARDWELL, BRADLEY | 2233 BANK ST BALTIMORE MD 21231 |
| CARDWELL, DANA | 655 BAKER ST APT P104 COSTA MESA CA 92626 |
| CARDWELL, GILBERT | 109 EARL AVE JOLIET IL 60436 |
| CARDWELL, JOE | 460 KNAPP  ST URBANNA VA 23175 |
| CARDWELL, MICHAEL | 1395 E 73RD AVE MERRILLVILLE IN 46410 |
| CARDWELL-SMITH, JOAN | 147    HAMILTON TER WEST PALM BCH FL 33414 |
| CARE CENTER TCU UNIT | 700 40TH ST W BALTIMORE MD 21211 |
| CARE OF J LEONARD, MRS WALTER GRAHAM | 15760 VENTURA BLVD APT 532 ENCINO CA 91436 |
| CARE PLUS HEALTH  PLANS INC. | 1    ALHAMBRA PLZ # 610 CORAL GABLES FL 33134 |
| CARE, CREMATION | 582 E LAMBERT RD BREA CA 92821 |
| CAREAGA, ALEX | 1123 N LAMER ST BURBANK CA 91506 |
| CAREAN, RADO | 941 S  PARK RD # 310 310 HOLLYWOOD FL 33021 |
| CAREER COLLEGES OF CHGO | 11 E ADAMS ST 2 GREG HOLLAM CHICAGO IL 60603 |
| CAREER ENTERPRISES | 660    ENFIELD ST # A BOCA RATON FL 33487 |
| CAREERS USA | 6501 N  CONGRESS AVE # 200 BOCA RATON FL 33487 |
| CAREF, JACOB | 13250 SW  7TH CT # L304 PEMBROKE PINES FL 33027 |
| CAREIGHTON, KELLY | 3419  DILLON ST BALTIMORE MD 21224 |
| CARELL, JOESPH | 3422    QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| CARELUS, ELDA | 1051 NW  46TH ST MIAMI FL 33127 |
| CARENA, JESUS | 7011 VASSAR AV APT 4 CANOGA PARK CA 91303 |
| CARENZA, BRUCE | 43 TYLER FARMS RD PLAINVILLE CT 06062-1186 |
| CARENZO, LINDA | 94 HANDEL RD STAFFORD SPGS CT 06076-4034 |
| CARES, ASHLEIGH | 1450 5TH ST APT 312 SANTA MONICA CA 90401 |
| CARESTIA, KATHIE | 699  HONEYSUCKLE DR NAPERVILLE IL 60540 |
| CARESTIA, MANUALA | 1154    OLD COACH XING SUFFIELD CT 06078 |
| CARETTA, BOLIO | 7011    COACH ST ORLANDO FL 32810 |
| CAREVELLO, SANDRA | 31    CENTER BEACH AVE OLD LYME CT 06371 |
| CAREW, BILL | 104 BARN ELM  RD WILLIAMSBURG VA 23188 |
| CAREW, MIKE | 2716 WAIT RD NAPERVILLE IL 60564 |
| CAREW, ROBERT | 45781 CLUB DR INDIAN WELLS CA 92210 |
| CAREW, TERRY | 2449 N MARSHFIELD AVE 2ND CHICAGO IL 60614 |
| CAREY, A J | 1245 BRIGADOON TRL BALTIMORE MD 21207 |
| CAREY, APRIL L | 21 ELDERBERRY CT BALTIMORE MD 21228 |
| CAREY, ARTHUR J. | 822 N WARREN ST GARY IN 46403 |
| CAREY, AUDREY | 7787    GOLF CIRCLE DR # 212 MARGATE FL 33063 |
| CAREY, BREANNE, COLUMBIA | 2 E 8TH ST 911 CHICAGO IL 60605 |
| CAREY, CATHERINE | 8993  67TH ST LA GRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| CAREY, CHARLES | 69    TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| CAREY, CHERYL | 516 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| CAREY, CHRISTIE | 13    MOUNTAIN ST HARTFORD CT 06106 |
| CAREY, CINDY | 24425 ST IVES CT DIAMOND BAR CA 91765 |
| CAREY, COLLEEN | 2972 FALLING WATERS LN LAKE VILLA IL 60046 |
| CAREY, COLLEEN | 4913 N LINCOLN AVE 3 CHICAGO IL 60625 |
| CAREY, DAVID MRS | 6341 NW  38TH DR CORAL SPRINGS FL 33067 |
| CAREY, DENISA | 526  MOHAWK ST JOLIET IL 60432 |
| CAREY, DESIREE | 53    CULVERT ST TORRINGTON CT 06790 |
| CAREY, EDDIE | 2108 177TH ST 3D LANSING IL 60438 |
| CAREY, EDWIN | 311 AMHERST RD SALISBURY MD 21801 |
| CAREY, EILEEN | 2601 W 107TH ST UNITB CHICAGO IL 60655 |
| CAREY, ELEANOR | 3260 LITTLE MOUNTAIN DR APT C SAN BERNARDINO CA 92405 |
| CAREY, ERICA | 7114 S CONSTANCE AVE 1B CHICAGO IL 60649 |
| CAREY, GABRIELE | 40165 178TH ST E PALMDALE CA 93591 |
| CAREY, GEORGE | 535 WESTERN ST HOFFMAN ESTATES IL 60169 |
| CAREY, GRACE | 1717    HOMEWOOD BLVD # 243 DELRAY BEACH FL 33445 |
| CAREY, JACINDA | 1170 SW  17TH ST BOCA RATON FL 33486 |
| CAREY, JAMES | PO BOX 282 COLUMBIA CT 06237-0282 |
| CAREY, JAMES | 333 S OAK PARK AVE 3S OAK PARK IL 60302 |
| CAREY, JAMES | 106 CHESTNUT ST PARK FOREST IL 60466 |
| CAREY, JAY | 7653  PARADISE BEACH RD PASADENA MD 21122 |
| CAREY, JENNIFER | 1005 MAGRUDER  RD SMITHFIELD VA 23430 |
| CAREY, JESSICA | 11275 WESTMINSTER AV APT 208 LOS ANGELES CA 90066 |
| CAREY, JOHANNA | 76    MIDDLETOWN AVE EAST HAMPTON CT 06424 |
| CAREY, JOHN | 25301 SPINDLEWOOD LAGUNA NIGUEL CA 92677 |
| CAREY, KIMBERLY | 244    OLD CART RD HADDAM CT 06438 |
| CAREY, LAURA | 400 N MCCLURG CT 3816 CHICAGO IL 60611 |
| CAREY, LESLIE | 5991    CITRINE CT BOYNTON BEACH FL 33472 |
| CAREY, LEWIS | 1710 DUNDALK AVE A4 BALTIMORE MD 21222 |
| CAREY, LINDA | 7807  ROCKBOURNE RD BALTIMORE MD 21222 |
| CAREY, LISA | 2018  HARVARD AVE ROCKFORD IL 61107 |
| CAREY, MARGARET | 7558  RABON AVE BALTIMORE MD 21222 |
| CAREY, MARK | 2751  NEWPORT DR NAPERVILLE IL 60565 |
| CAREY, MEGHAN | 3851 N PAULINA ST 2 CHICAGO IL 60613 |
| CAREY, MICHAEL | 5211 FAIRGREENE WAY IJAMSVILLE MD 21754 |
| CAREY, MICHAEL, BRADLEY U | 934 N ELMWOOD AVE 214 PEORIA IL 61606 |
| CAREY, MILDRED | 1932 WOODGATE DR WEST COVINA CA 91792 |
| CAREY, MRS J | 17696 CUMANA TER RANCHO BERNARDO CA 92128 |
| CAREY, MS. PAMELA | 3574 LA MESA AV SIMI VALLEY CA 93063 |
| CAREY, NOEL | 2833 N 73RD CT ELMWOOD PARK IL 60707 |
| CAREY, NORTON | 406  BLACKHAWK ST JOLIET IL 60432 |
| CAREY, ORVAL | 3031 W ANN ST PEORIA IL 61605 |
| CAREY, PAM | 32    MAPLE ST ROCKFALL CT 06481 |
| CAREY, PAT | 639  REVERE RD GLEN ELLYN IL 60137 |
| CAREY, PATRICIA | 434    ANDREWS AVE DELRAY BEACH FL 33483 |
| CAREY, PATRICK AND BRANDY | 8830 CROYDON AV LOS ANGELES CA 90045 |
| CAREY, RADEBAUGH | 6300 N SHERIDAN RD 705 CHICAGO IL 60660 |
| CAREY, ROBERT | P O BOX 12014 TERRE HAUTE IN 47801 |

| Claim Name | Address Information |
|---|---|
| CAREY, ROBERT | 700   LINDELL BLVD # 101B DELRAY BEACH FL 33444 |
| CAREY, ROBERT | 620 WELLS TER ODESSA MO 64076 |
| CAREY, ROSALEEN | 865 STERLING AVE WEST CHICAGO IL 60185 |
| CAREY, SANDRA | 1260 NW  90TH WAY PLANTATION FL 33322 |
| CAREY, SARAH | 2119  WILTONWOOD RD STEVENSON MD 21153 |
| CAREY, SYLVIA | 83 N  GRIFFIN DR CASSELBERRY FL 32707 |
| CAREY, TANYA T | 2018 W 54TH ST LOS ANGELES CA 90062 |
| CAREY, TARA | 19   STONYBROOK RD WALLINGFORD CT 06492 |
| CAREY, TARA | 5091 COLUMBIA RD COLUMBIA MD 21044 |
| CAREY, TERY | 308 DANFORD CIR SALISBURY MD 21801 |
| CAREY, THELMA E | 14560 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| CAREY, THOMAS | 66   CLAREMONT ST BRISTOL CT 06010 |
| CAREY, TINA | 8455 SANTA YNEZ ST SAN GABRIEL CA 91775 |
| CAREY, TYRONE | 901 W NEW YORK ST AURORA IL 60506 |
| CAREY, WALTER | 3206  HILLTOP AVE BALTIMORE MD 21227 |
| CAREY, WENDY | 32 DUXBURY DR NORTH BARRINGTON IL 60010 |
| CAREY, WILLIAM | 451 JACKSON AVE GLENCOE IL 60022 |
| CAREY, WILLIAM | 29 SE  9TH AVE DEERFIELD BCH FL 33441 |
| CAREY, WILLIE M | 3724 EL MORENO ST LA CRESCENTA CA 91214 |
| CARFANG, ANTHONY | 9248  RIDGEWAY AVE SKOKIE IL 60203 |
| CARFANO, AUGUST | 2860 SW  13TH ST # 101 DELRAY BEACH FL 33445 |
| CARFI, JOHN JACK | 160   WYNOLA AVE NEW BRITAIN CT 06051 |
| CARFORA, DIANA | 8787 SHOREHAM DR APT 310 WEST HOLLYWOOD CA 90069 |
| CARGANILLA, SAOUDRA | 1816 E ACTON CT SIMI VALLEY CA 93065 |
| CARGILL, SUE | 1609 S TYLER RD SAINT CHARLES IL 60174 |
| CARGILL, TOM | 3071   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| CARGO, NANCY | 11085 EMERSON WY STANTON CA 90680 |
| CARGO, R | 19826 DALFSEN AV CARSON CA 90746 |
| CARGO, RUTH | 9370   TORRENT ROW COLUMBIA MD 21045 |
| CARGOSCHNEIDER, SUZANNE | 4401 DORTHEA ST YORBA LINDA CA 92886 |
| CARHART, CINDY | 1344  SANDHURST LN SOUTH ELGIN IL 60177 |
| CARHART, ROBERT | 335 SEXTON RD WIND GAP PA 18091 |
| CARHART, RONALD | 116   PARKWOOD DR WEST PALM BCH FL 33411 |
| CARHEE, MARY | 1166 KINGSTON ST COSTA MESA CA 92626 |
| CARI, BAGLEY | 25312   CANTINA LN LEESBURG FL 34748 |
| CARI, BROWN | 10   PARTRIDGE CIR WINTER SPRINGS FL 32708 |
| CARI, HAMBURGER | 511 E  LAKE SUE AVE WINTER PARK FL 32789 |
| CARIAGA, JOE | 3740 CEDAR AV LONG BEACH CA 90807 |
| CARIAGA, JOHN | 737 PARKMAN AV APT 1 LOS ANGELES CA 90026 |
| CARIAGA, STEPHANIE | 23503 CLEARPOOL PL HARBOR CITY CA 90710 |
| CARIAS, CINDY | 9111 BURNET AV APT 46 NORTH HILLS CA 91343 |
| CARIAS, FRANKLIN | 324 S JACKSON ST WAUKEGAN IL 60085 |
| CARIAS, LUIS | 3920 W AVENUE 43 LOS ANGELES CA 90041 |
| CARIAS, NOEMI | 2328   PINECREST CT WEST PALM BCH FL 33415 |
| CARIATO, MARIE | 5630 N SHERIDAN RD 420C CHICAGO IL 60660 |
| CARIATO, SARAH | 5518 STAGECOACH DR FONTANA CA 92336 |
| CARIBACAS, SOPHIA | 779 PAHL RD ELK GROVE VILLAGE IL 60007 |
| CARICOPE, JUDY | 4531 N WATERSIDE DR LANEXA VA 23089 |
| CARIDEO, NATALIE | 3503   OAKS WAY # 510 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| CARIDI, DAVID OR SALLY | 2466    PROVENCE CT WESTON FL 33327 |
| CARIDI, ROXANNE | 3220    DELRAY BAY DR # 806 806 DELRAY BEACH FL 33483 |
| CARIDINE, BENNIE | 5517 W WALTON ST CHICAGO IL 60651 |
| CARIELLO, DIANE | 20 FARM RIDGE CT BALDWIN MD 21013 |
| CARIERA, PETER | 479    BENNETT DR NORTH AURORA IL 60542 |
| CARIFFE, PENELOPE | 748 N AVENUE 66 LOS ANGELES CA 90042 |
| CARIFIO, LIL | 2354 NW    36TH AVE COCONUT CREEK FL 33066 |
| CARIGNA, JOSHA | 6458 SAN FRANCISCO DR BUENA PARK CA 90620 |
| CARIGNAN, CAROL | 11512 BURTON CT WESTCHESTER IL 60154 |
| CARIGNAN, RICHARD | 8708 OWENSMOUTH AV APT 19 CANOGA PARK CA 91304 |
| CARIGNAN, SUSAN | 6698  N 10TH AVE # 325 LAKE WORTH FL 33467 |
| CARIKER, ONNI | PO BOX 808 LAKE ARROWHEAD CA 92352 |
| CARILLI, SALVATORE | 54    REED ST # 2 VERNON CT 06066 |
| CARILLION, HAI | PO BOX 85126 LOS ANGELES CA 90072 |
| CARILLO, JOSE | 309 N CORONADO ST LOS ANGELES CA 90026 |
| CARILLO, MARIELLA | 3921 KINMOUNT ST LOS ALAMITOS CA 90720 |
| CARILLO, MARTA | 4183 DENKER AV LOS ANGELES CA 90062 |
| CARILLO, MAYRA | 66455 DILLON RD APT 23 DESERT HOT SPRINGS CA 92240 |
| CARILLO, MIREYA | 1553 E 78TH ST LOS ANGELES CA 90001 |
| CARINCHI, JENNIFER | 26291 OCEANA CT SAN JUAN CAPISTRANO CA 92675 |
| CARINCI, KATHLEEN | 1375    YELLOWHEART WAY HOLLYWOOD FL 33019 |
| CARINE, FRANKLIN | 4612    BRADLEY AVE ORLANDO FL 32839 |
| CARINGER, IRMA | 33600 CALIMESA BLVD APT 182 YUCAIPA CA 92399 |
| CARINI, JANE | 8 PROSPECT ST CHESTER CT 06412-1318 |
| CARINI, LOUIS | 1530    FOREST AVE RIVER FOREST IL 60305 |
| CARINO, ARMIN | 339 WALLIS ST PASADENA CA 91106 |
| CARINO, EMELIA | 15304 EUCALYPTUS AV BELLFLOWER CA 90706 |
| CARINO, JEANNE | 322 W SPAZIER AV BURBANK CA 91506 |
| CARINO, LOURDES | 21325 ROSSFORD AV LAKEWOOD CA 90715 |
| CARINO, R | 9217 CEDROS AV APT A PANORAMA CITY CA 91402 |
| CARINO, REBECCA E | 3753 W 182ND ST TORRANCE CA 90504 |
| CARINO, VIRGINIA | 444 E ROWLAND ST APT 7 COVINA CA 91723 |
| CARINS, DONNA | 171 N SEAWARD AV VENTURA CA 93001 |
| CARIOLA, PAT | 18136 66TH AVE TINLEY PARK IL 60477 |
| CARIRLLO, KATHERINE | 5531 PIONEER BLVD WHITTIER CA 90601 |
| CARIS, KENDY | 805 COVEY LN COAL CITY IL 60416 |
| CARISEO, LETITIA | 255    PRINCETON ST HARTFORD CT 06106 |
| CARISEO, RAYMOND | 3801 S    ATLANTIC AVE # 109 NEW SMYRNA BEACH FL 32169 |
| CARISTA, MARY | 304 KEVIN   CT NEWPORT NEWS VA 23602 |
| CARISTAS HSE ASSIT LIVING | 3308 BENSON AVE 250 BALTIMORE MD 21227 |
| CARISTE, VINCENT | 69 MARBELLA DR RANCHO MIRAGE CA 92270 |
| CARITA, LENA | 3560 SW   51ST AVE FORT LAUDERDALE FL 33314 |
| CARITASSE, JULES (NIE) | 5611 NW   14TH ST LAUDERHILL FL 33313 |
| CARITZO, VERONICA | 12720 PARAMOUNT BLVD DOWNEY CA 90242 |
| CARJAGENA, JORGE | 3105 9TH ST    5 WINTHROP HARBOR IL 60096 |
| CARJAM, MANUEL | 4020 NW   54TH CT COCONUT CREEK FL 33073 |
| CARKE, KIM | 2399 N OLD POND LN ROUND LAKE BEACH IL 60073 |
| CARL AND JEAN, WOOLWORTH | 1000 N   CENTRAL AVE # 274 UMATILLA FL 32784 |
| CARL B, FRY | 472 N   PINE MEADOW DR DEBARY FL 32713 |

| Claim Name | Address Information |
| --- | --- |
| CARL E, LARSON | 2595    SAINT PAULS DR TITUSVILLE FL 32780 |
| CARL F, GREEN | 5300 S   ATLANTIC AVE # 3605 NEW SMYRNA BEACH FL 32169 |
| CARL J, AMSTADT | 202    RIVER HEIGHTS DR COCOA FL 32922 |
| CARL M, ABERG | 521 S   OSCEOLA AVE # 9 ORLANDO FL 32801 |
| CARL M, FOX | 1305    DORA DR LEESBURG FL 34748 |
| CARL R, FERKING | 1833    WIND DRIFT RD ORLANDO FL 32809 |
| CARL R, PEARSON | 403 S   MASSACHUSETTS AVE DELAND FL 32724 |
| CARL R, SPEASE | 718    RAYMOND CIR ALTAMONTE SPRINGS FL 32714 |
| CARL, AGNES | 5331 BAHIA BLANCA W APT O LAGUNA WOODS CA 92637 |
| CARL, ALEXANDER | 703    FLAMINGO DR LEESBURG FL 34788 |
| CARL, ANDREW | 3840 N ASHLAND AVE 2F CHICAGO IL 60613 |
| CARL, BATES | 2810    HORTON RD KISSIMMEE FL 34744 |
| CARL, BROOKE | 1114    BEN HOPE DR LEESBURG FL 34788 |
| CARL, BROWN | 4716    SUMMERBRIDGE CIR # 27GG LEESBURG FL 34748 |
| CARL, BRUANLE | 30    ROSEDOWN BLVD DEBARY FL 32713 |
| CARL, CAUSEY | 4613    LIGHTHOUSE CIR ORLANDO FL 32808 |
| CARL, DEMAET | 9000    US HIGHWAY 192  # 313 CLERMONT FL 34714 |
| CARL, DIGIACOMO | 2257    MARGARITA DR LADY LAKE FL 32159 |
| CARL, DUNCAN | 819    BAYBREEZE LN ALTAMONTE SPRINGS FL 32714 |
| CARL, DYER | 7910    ARABIAN PL ORLANDO FL 32818 |
| CARL, ELSIE | 714 S QUINCY ST HINSDALE IL 60521 |
| CARL, FLESER | 928    SUNSET CIR TAVARES FL 32778 |
| CARL, FONVILLE | 29755 SE   180TH STREET RD ALTOONA FL 32702 |
| CARL, FRANCIS | 13905 S MICHIGAN AVE RIVERDALE IL 60827 |
| CARL, FRANKITO | 25025    COUNTY ROAD 44A EUSTIS FL 32736 |
| CARL, GATTI | 7921    WESTMINSTER ABBEY BLVD ORLANDO FL 32835 |
| CARL, GRAY | 16905    ELDERBERRY DR MONTVERDE FL 34756 |
| CARL, GUSTAVSON | 5435    WHITE HERON PL OVIEDO FL 32765 |
| CARL, HODGERLAND | 5035    MELISSA DR TITUSVILLE FL 32780 |
| CARL, HOITENGA | 585    CENTURY DR WINTER HAVEN FL 33881 |
| CARL, JACOBS | 1832    OAKWOOD TRL MELBOURNE FL 32934 |
| CARL, JACQUELINE | 10226 BURNSIDE DR ELLICOTT CITY MD 21042 |
| CARL, JAMES | 117 N CRAIG AV PASADENA CA 91107 |
| CARL, JEAN | 7516 NE   1ST AVE # 303 MIAMI SHORES FL 33138 |
| CARL, JOHN | 67    FAIRVIEW DR MADISON CT 06443 |
| CARL, JOHNSON | 112    CROSS CREEK LN LEESBURG FL 34788 |
| CARL, KEFFRIES | 3000    CLARCONA RD # 763 APOPKA FL 32703 |
| CARL, KELLER | 7295 SE   173RD ARLINGTON LOOP LADY LAKE FL 32162 |
| CARL, KEN | 3100 W LOGAN BLVD 2 CHICAGO IL 60647 |
| CARL, KNEPPER | 7700    OSCEOLA POLK LINE RD # L14 DAVENPORT FL 33896 |
| CARL, KREADY | 7029    DENDEL ST ORLANDO FL 32818 |
| CARL, MAY | 3740    OCEAN BEACH BLVD # 301 COCOA BEACH FL 32931 |
| CARL, MOFFIT | 1123    LANGFORD WAY CLERMONT FL 34715 |
| CARL, PLOWMAN | 507    GLEN HAVEN DR DELTONA FL 32738 |
| CARL, REGISTER | 32010    HIGHWAY27 ST # S4 HAINES CITY FL 33844 |
| CARL, REYNOLDS | 3806    BEACON RIDGE WAY CLERMONT FL 34711 |
| CARL, RICE | 1619    SOUTHSHORE DR TAVARES FL 32778 |
| CARL, RIGNEY | 5975 FREEDOM DR GROVELAND FL 34736 |
| CARL, SALA | 10155    CYPRESS VINE DR ORLANDO FL 32827 |

| Claim Name | Address Information |
|------------|---------------------|
| CARL, SCHULTZ | 6324    TURTLEMOUND RD NEW SMYRNA BEACH FL 32169 |
| CARL, SHANK | 7591 SE  171ST SUN VALLEY PL LADY LAKE FL 32162 |
| CARL, SPEAR | 40840    COUNTY ROAD 25  # 56 LADY LAKE FL 32159 |
| CARL, SULLIVAN | 15114    OLD CHENEY HWY ORLANDO FL 32828 |
| CARL, SUSAN | 1815 W PALM DR MOUNT PROSPECT IL 60056 |
| CARL, THEURET | 39655  N CLAY AVE LADY LAKE FL 32159 |
| CARL, THOMASON | 2300 E  GRAVES AVE # 434 ORANGE CITY FL 32763 |
| CARL, TOM, MCHENRY HIGH SCHOOL EAST | 1012 N GREEN ST MCHENRY IL 60050 |
| CARL, WELLS | 5595 E  IRLO BRONSON MEMORIAL HWY # 65 SAINT CLOUD FL 34771 |
| CARL, WHITEHEAD | 1905    CARNOUSTIE CT ORLANDO FL 32826 |
| CARL, WICKLUND | 816    LOCH LOMOND CT LEESBURG FL 34788 |
| CARL, WILLIAMS | 3518 W  VINE ST # 206 KISSIMMEE FL 34741 |
| CARLA, DIPASQUALE | 532    PINEHURST CV KISSIMMEE FL 34758 |
| CARLA, ELIAS | 1639    FIDDLEWOOD CT CASSELBERRY FL 32707 |
| CARLA, FAZZALARO | 215    CORONADO RD DEBARY FL 32713 |
| CARLA, HAFFNER | 3654    VERAVAL AVE ORLANDO FL 32817 |
| CARLA, HANSEN | 1105    BRIELLE CT OVIEDO FL 32765 |
| CARLA, HAUMAN | 909    TUMBLEWEED LN CASSELBERRY FL 32707 |
| CARLA, MANFREDI | 29    CANTER CLUB CT DEBARY FL 32713 |
| CARLA, OGDEN | 1094    REMINGTON AVE EUSTIS FL 32726 |
| CARLA, SILYA | 626    LOST GROVE CIR WINTER GARDEN FL 34787 |
| CARLAFTES, JOHN P | 1705 N COMMONWEALTH AV APT 7 LOS ANGELES CA 90027 |
| CARLAN, JAMES | 10339 S 81ST CT PALOS HILLS IL 60465 |
| CARLBERG, BRUCE | 12314 HIGH STAKES DR REISTERSTOWN MD 21136 |
| CARLBERG, KRISTY L | P.O.BOX 5175 ORANGE CA 92863 |
| CARLBERG, MARK | 4726  ELM ST DOWNERS GROVE IL 60515 |
| CARLBERG, ROBERT | 4058 SOUTHSHORE DR LAKE GENEVA WI 53147 |
| CARLBORG, JOHN | 1495  SHIRE CIR INVERNESS IL 60067 |
| CARLE, DEBORAH | 8001 SW  7TH CT NO LAUDERDALE FL 33068 |
| CARLE, GRACE | 16274 VASQUEZ CANYON RD APT SP 76 CANYON COUNTRY CA 91351 |
| CARLE, SHERRI | 16675 SLATE DR APT 624 CHINO HILLS CA 91709 |
| CARLEE, CYNTHIA | 890 EASTNOR  CT NEWPORT NEWS VA 23608 |
| CARLENE J., MAYO | 5401    ZINNIA ST LEESBURG FL 34748 |
| CARLENE, ANTHONY | 1201    WINDING CHASE BLVD WINTER SPRINGS FL 32708 |
| CARLEO, CHUCK | 764 AVENUE C REDONDO BEACH CA 90277 |
| CARLESS SR, ROBERT | 512  REDONDO DR 101 DOWNERS GROVE IL 60516 |
| CARLETON, MRS | 11932 STOVALL WY YUCAIPA CA 92399 |
| CARLETON, PAM | 75    VALLEY VIEW DR SUFFIELD CT 06078 |
| CARLETON, PETER | 245    BOSTON ST GUILFORD CT 06437 |
| CARLETON, ROBERT | 19521 POMPANO LN APT 101 HUNTINGTON BEACH CA 92648 |
| CARLETON, RUTH | 1800 N  ANDREWS AVE # 5G FORT LAUDERDALE FL 33311 |
| CARLETON, STARGEL | 512    BAMBOO HARBOR CT # 212 ORLANDO FL 32825 |
| CARLETON, WILLIAM A | 1073    WOODWARD AVE SOUTH BEND IN 46616 |
| CARLETTA, LAWRENCE | 8996 CAYUGA AV SUN VALLEY CA 91352 |
| CARLETTA, SHAW | 5900    SWOFFIELD DR ORLANDO FL 32812 |
| CARLEVATO, JOSIE | 4400 TORREY PINES DR CHINO HILLS CA 91709 |
| CARLEY, ELINORE | 1 JOHN ANDERSON DR ORMOND BEACH FL 32176 |
| CARLEY, HOWARD | 3906 N GREENVIEW AVE CHICAGO IL 60613 |
| CARLEY, JOHN | 607  MERIDIAN WAY ANTIOCH IL 60002 |

| Claim Name | Address Information |
|---|---|
| CARLEY, JULIE | 1217   TENNYSON LN NAPERVILLE IL 60540 |
| CARLEY, SARAH | 398 E LAFAYETTE ST SOMONAUK IL 60552 |
| CARLEY, WILLIAM | 1213 N LAKE SHORE DR BARRINGTON IL 60010 |
| CARLI | 24 AMBROSE  LN HAMPTON VA 23663 |
| CARLI, ANNE | 4135 SUNNYHILL DR CARLSBAD CA 92008 |
| CARLI, RENO J. | 5150 S WESTERN AVE   1 CHICAGO IL 60609 |
| CARLILE, ALISON | 1210   GEORGIA AVE # 3 WEST PALM BCH FL 33401 |
| CARLILE, MYRTLE | 10720   PORTER TRL CLERMONT FL 34711 |
| CARLIN K., HARMON | 9168 SE  135TH PL SUMMERFIELD FL 34491 |
| CARLIN, ADEL | 2395  PARKLAKE DR MORRIS IL 60450 |
| CARLIN, CHRISTOPHER | 949 W MADISON ST 601 CHICAGO IL 60607 |
| CARLIN, DAVID | 38033 26TH ST E PALMDALE CA 93550 |
| CARLIN, DORIS | 1061 HOOK RD WESTMINSTER MD 21157 |
| CARLIN, EFRAIN | 9322 JUNIPER ST LOS ANGELES CA 90002 |
| CARLIN, ETHEL | 1150   CALAMONDIN TER # D D DELRAY BEACH FL 33445 |
| CARLIN, FRANK | 301  LAKE HINSDALE DR 212 WILLOWBROOK IL 60527 |
| CARLIN, GARY | 11940 AVON WY APT 6 LOS ANGELES CA 90066 |
| CARLIN, HARRIET | 701 SW  141ST AVE # R111 PEMBROKE PINES FL 33027 |
| CARLIN, JENNIFER | 3690 SW  59TH AVE DAVIE FL 33314 |
| CARLIN, JOEY | 636 OMELVENY AV SAN FERNANDO CA 91340 |
| CARLIN, JOSE | 4719 TOBIAS AV PICO RIVERA CA 90660 |
| CARLIN, KEVIN | 1909 CRAIG ST RALEIGH NC 27608 |
| CARLIN, MARIA | 731 W BELMONT ST ONTARIO CA 91762 |
| CARLIN, MARIE | 301  LAKE HINSDALE DR 212 WILLOWBROOK IL 60527 |
| CARLIN, MARY | 7922 SAINT CLAIRE LN BALTIMORE MD 21222 |
| CARLIN, MICHELE | 33554 N LAKE SHORE DR GAGES LAKE IL 60030 |
| CARLIN, P | 1111 W CORNELIA AVE 108 CHICAGO IL 60657 |
| CARLIN, PATRICIA | 2170   MADEIRA DR WESTON FL 33327 |
| CARLIN, PATRICK | 3020  GATESHEAD DR NAPERVILLE IL 60564 |
| CARLIN, RICHARD | 1125  LAKE COOK RD 210E NORTHBROOK IL 60062 |
| CARLIN, ROB | 4903 BERRYHILL CIR PERRY HALL MD 21128 |
| CARLIN, TIM | 6N020  OLD HOMESTEAD RD SAINT CHARLES IL 60175 |
| CARLINDO, PEREIRA | 25991 HINCKLEY ST LOMA LINDA CA 92354 |
| CARLINE, JACKSON | 5335   ADAIR OAK DR ORLANDO FL 32829 |
| CARLINI, RICHARD | 220   NEWFIELD ST # 511 MIDDLETOWN CT 06457 |
| CARLINO, CRAIG | 5841 NE  14TH TER FORT LAUDERDALE FL 33334 |
| CARLINO, LUELLA | 3301   SPANISH TRL # 105 DELRAY BEACH FL 33483 |
| CARLINO, MARK & KATHY | 81   KIMBERLY DR MANCHESTER CT 06040 |
| CARLINO, MILDRED | 5030 SW  35TH PL FORT LAUDERDALE FL 33314 |
| CARLINO, VINCE | 588  THORNWOOD DR BUFFALO GROVE IL 60089 |
| CARLINS, BRADLEY | 13626 FALLOW DR HUNTLEY IL 60142 |
| CARLISI, BARRY | 19 MAVERICK LN CANOGA PARK CA 91307 |
| CARLISLE E., WILLIAMS | 1530   POLARIS ST MERRITT ISLAND FL 32953 |
| CARLISLE, DAVID | 330 E STATE ST   2E SYCAMORE IL 60178 |
| CARLISLE, DEVORAH | 540 CORONADO AV APT B LONG BEACH CA 90814 |
| CARLISLE, DOUGLAS | 7505 RIVER  RD PB NEWPORT NEWS VA 23607 |
| CARLISLE, ELIZABETH | 25622 CHRISANTA DR MISSION VIEJO CA 92691 |
| CARLISLE, ELLA | 621 W HILLSDALE ST INGLEWOOD CA 90302 |
| CARLISLE, HARVEY | 15   SWAN LN BEECHER IL 60401 |

| Claim Name | Address Information |
|---|---|
| CARLISLE, JEAN | 2070   HOMEWOOD BLVD # 5506 DELRAY BEACH FL 33445 |
| CARLISLE, JON | 4745-1/2 N DAMEN AVE 3A CHICAGO IL 60625 |
| CARLISLE, KATHY | 119  CREEKSIDE DR BOLINGBROOK IL 60440 |
| CARLISLE, LINDA | 2521 W 38TH ST CHICAGO IL 60632 |
| CARLISLE, MELINDA | 29502 RIDGEWAY DR AGOURA CA 91301 |
| CARLISLE, PATRICIA | 3464 PIERCE ST GARY IN 46408 |
| CARLISLE, PENELOPE | 33   KINGSTON ST # 2 WEST HARTFORD CT 06119 |
| CARLISLE, PETRA | 11448 OXFORD AV HAWTHORNE CA 90250 |
| CARLISLE, RONALD | 3532  FRYAR LOOP E FORT GEORGE G MEADE MD 20755 |
| CARLISLE, ROSALIE | 3140   HOLIDAY SPRINGS BLVD # 301 MARGATE FL 33063 |
| CARLISLE, TOM | 666 S SLEIGHT ST NAPERVILLE IL 60540 |
| CARLISLE, WARD | 830 N NAOMI ST BURBANK CA 91505 |
| CARLISS, BROWN | 6366   ROLDEN CT MOUNT DORA FL 32757 |
| CARLL, CONNIE | 16W481  TIMBERLAKE DR WILLOWBROOK IL 60527 |
| CARLLO, CYNTHIA | 40 QUARRY RD GRANBY CT 06035-1117 |
| CARLO ALFARO | 1040 NW  80TH AVE # 206 MARGATE FL 33063 |
| CARLO ENTERPRISES | 9200 W ATLANTIC BLVD POMPANO BEACH FL 33071 |
| CARLO, BARBARA | 1700 E 56TH ST 3008 CHICAGO IL 60637 |
| CARLO, BOB, LACE ELEM SCHOOL | 7414 S CASS AVE DARIEN IL 60561 |
| CARLO, CORTEZ | 720   WESTCLIFFE DR WINTER GARDEN FL 34787 |
| CARLO, GARY | PO BOX 701462 SAINT CLOUD FL 34770 |
| CARLO, GISELLE | 1551 W  FAIRWAY RD PEMBROKE PINES FL 33026 |
| CARLO, RUSSELL | 761 SE  1ST WAY DEERFIELD BCH FL 33441 |
| CARLO, SAMIA | 271 NE  38TH ST # C319 WILTON MANORS FL 33334 |
| CARLO, SANDY | 813 CHURCH HILL RD CENTREVILLE MD 21617 |
| CARLO, T | 4621 SW  111TH TER DAVIE FL 33328 |
| CARLOA, VIOLETA | 9131 RAMONA ST BELLFLOWER CA 90706 |
| CARLOCK, CASEY | 1241 N MAPLEWOOD AVE 1 CHICAGO IL 60622 |
| CARLOCK, CHRIS | 1783  DOGWOOD CT HOFFMAN ESTATES IL 60192 |
| CARLOCK, PHIL | 155  LANGDON FARM CIR ODENTON MD 21113 |
| CARLON, CHRIS | 5064 MAYWOOD AV APT C LOS ANGELES CA 90041 |
| CARLON, ROD | 4506 RITA ST LA MESA CA 91941 |
| CARLONDON PITTMAN DC#088973 | 3142 THOMAS DR  # D2112L BONIFAY FL 32425 |
| CARLONE, ANGEL | 231   WATERHOLE RD EAST HAMPTON CT 06424 |
| CARLONE, CARLO | 587  SULLIVAN ST DELTONA FL 32725 |
| CARLONE, MARY | 34   LILAC ST EAST HARTFORD CT 06118 |
| CARLONE, OLGA | 16  DICKMAN RD PLAINVILLE CT 06062 |
| CARLONE, PATRICIA | 11   LEWIS ST WETHERSFIELD CT 06109 |
| CARLONE, TINA | 4112 GARDEN AV LOS ANGELES CA 90039 |
| CARLOS DE LA O DC# L63624 J11305 | 110 MELALEUCA DR CRAWFORDVILLE FL 32327 |
| CARLOS LOPEZ | 15343 VANOWEN STREET #229 VAN NUYS CA 91406 |
| CARLOS RODRIGUEZ | 14036 S. AVALON BL. LOS ANGELES CA 90061 |
| CARLOS SORIANO | 3414 S  55TH AVE LAKE WORTH FL 33463 |
| CARLOS, ADALVERTO | 2847 VIOLET DR SAN JACINTO CA 92582 |
| CARLOS, ALBIZU | 13342   LOBLOLLY LN CLERMONT FL 34711 |
| CARLOS, ALDO P | 18755 GALLEANO ST LA PUENTE CA 91744 |
| CARLOS, ARANOVA | 1111   MYRTLE LAKE VIEW DR FRUITLAND PARK FL 34731 |
| CARLOS, ARNULFO | 524 N VALENCIA PL COVINA CA 91723 |
| CARLOS, ARRIOLA, RICARDO | 18W150  16TH ST VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| CARLOS, BORRERO | 353    SEASIDE CT # 102 OCOEE FL 34761 |
| CARLOS, CARRERO | 273    ISLE OF SKY CIR ORLANDO FL 32828 |
| CARLOS, CYNTHIA | 7768 CLEARFIELD AV PANORAMA CITY CA 91402 |
| CARLOS, ESNESTO | 1430  LOTUS DR ROUND LAKE BEACH IL 60073 |
| CARLOS, GABBY | 477 FRASER AV LOS ANGELES CA 90022 |
| CARLOS, GAVI | 1258    PIMA PT OVIEDO FL 32765 |
| CARLOS, GONZALEZ | 1641    PERDIDO CT KISSIMMEE FL 34759 |
| CARLOS, GUADALUPE | 730 N WALNUTHAVEN DR WEST COVINA CA 91790 |
| CARLOS, HERRERA | 1727    ACKER ST ORLANDO FL 32837 |
| CARLOS, HERRERA | 831  MONROE AVE CARPENTERSVILLE IL 60110 |
| CARLOS, JESUS M | 3532 SAWTELLE BLVD APT 12 LOS ANGELES CA 90066 |
| CARLOS, JUAN P | 1325 HEWITT ST SAN FERNANDO CA 91340 |
| CARLOS, LIEZEL | 8143    KEATING AVE SKOKIE IL 60076 |
| CARLOS, LOPEZ | 105    KRIDER RD SANFORD FL 32773 |
| CARLOS, LUPE | 7531 BROOKSIDE RD RANCHO CUCAMONGA CA 91730 |
| CARLOS, LUTTEROTH | 401 W LA VETA AV APT 42 ORANGE CA 92866 |
| CARLOS, MARGARET | 1039 REVERDY RD BALTIMORE MD 21212 |
| CARLOS, MARILOU | 2720 W AURORA ST APT 3 SANTA ANA CA 92704 |
| CARLOS, MARTINEZ | 2901    MIDDLETON CIR KISSIMMEE FL 34743 |
| CARLOS, MEDINA | 11736    REEDY CREEK DR # 305 ORLANDO FL 32836 |
| CARLOS, MONTOYA | 337    LARGOVISTA DR WINTER GARDEN FL 34760 |
| CARLOS, MRS. JAIME | 3722 W 117TH ST HAWTHORNE CA 90250 |
| CARLOS, MS. | 22700 LAKE FOREST DR APT 124 LAKE FOREST CA 92630 |
| CARLOS, NAVARO | 2310    PELINION ST APOPKA FL 32712 |
| CARLOS, NIEVES | 694 E  GOODRICH DR DELTONA FL 32725 |
| CARLOS, RIVERA | 4839    LAKE SHARP DR ORLANDO FL 32817 |
| CARLOS, ROCHA | 3535    SUNSET ISLES BLVD KISSIMMEE FL 34746 |
| CARLOS, ROSALIE | 7201 LENNOX AV VAN NUYS CA 91405 |
| CARLOS, SALVADOR C | 14145 TRAILSIDE DR LA PUENTE CA 91746 |
| CARLOS, SANCHEZ | 11663    NIMBUS LN ORLANDO FL 32824 |
| CARLOS, SARAH | 4064 WALNUT ST BALDWIN PARK CA 91706 |
| CARLOS, SELLA | 6929 COLDWATER CANYON AV APT 101 NORTH HOLLYWOOD CA 91605 |
| CARLOS, VASQUEZ | 7827    TOUCAN DR ORLANDO FL 32822 |
| CARLOS, VERONICA | 1127 W 257TH ST HARBOR CITY CA 90710 |
| CARLOS, VICTORIO | 25367 MAXY DR MORENO VALLEY CA 92551 |
| CARLOS-LODEVICO, DEXTER & NERIELYNN | 9427 LEMONA AV APT 18 NORTH HILLS CA 91343 |
| CARLOSN, KEITH | 16488 EL HITO CT PACIFIC PALISADES CA 90272 |
| CARLOSS, PAULA | 706 E WILSON AV ORANGE CA 92867 |
| CARLOY, CHRISTOPHER | 10989 ROCHESTER AV APT 216 LOS ANGELES CA 90024 |
| CARLOZZI, CHRISTINA | 3610 ALMA AV MANHATTAN BEACH CA 90266 |
| CARLQUIST, DONALD | 761 E OLD BARN LN W204 ARLINGTON HEIGHTS IL 60005 |
| CARLS, C | 12212    SPIRE DR LEMONT IL 60439 |
| CARLS, CHAD | 3754    QUEEN ANNE CT SAINT CHARLES IL 60174 |
| CARLS, MARY | 3942 E 9TH ST POMONA CA 91766 |
| CARLS, MELISSA, ISU | 1507    NORTHBROOK DR E NORMAL IL 61761 |
| CARLSEN ANIMAL HOSP., WILLIAM CARLSEN | 458 26TH ST SANTA MONICA CA 90402 |
| CARLSEN, DONALD | 9320 MANSFIELD AVE MORTON GROVE IL 60053 |
| CARLSEN, JENNIFER | 3150 SAWTELLE BLVD APT 307 LOS ANGELES CA 90066 |
| CARLSEN, JOANNE | 22216 JAMES ALAN CIR APT 2 CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| CARLSEN, JOEL | 613 N PAULINA ST 3 CHICAGO IL 60622 |
| CARLSEN, KIM | 7708 ARCADIA AV HESPERIA CA 92345 |
| CARLSEN, LORRAINE | 136  SUMMIT ST 3 ROCKFORD IL 61107 |
| CARLSEN, MARC | 1155 WALDEN OAKS DR 212W WOODSTOCK IL 60098 |
| CARLSEN, STEVEN | 904 JOHN FRIEND DR NAPERVILLE IL 60540 |
| CARLSEN, SUSAN M. | 9041   NEW HOPE CT WEST PALM BCH FL 33411 |
| CARLSNESS, GREG | 445 E OHIO ST 4665 CHICAGO IL 60611 |
| CARLSON | 3491  BLACKBERRY LN ELLICOTT CITY MD 21042 |
| CARLSON | 10810 KILPATRICK AVE 3SW OAK LAWN IL 60453 |
| CARLSON, AARON | 2340 FOXMOOR LN AURORA IL 60502 |
| CARLSON, ALFRED | 12635 PASEO DEL VERANO APT 65 RANCHO BERNARDO CA 92128 |
| CARLSON, ALFREDA | 250 RESERVOIR RD NEWINGTON CT 06111-1029 |
| CARLSON, ALICE M | 78910 MIMOSA DR PALM DESERT CA 92211 |
| CARLSON, ALLAN | 98 GOODALE DR NEWINGTON CT 06111-3120 |
| CARLSON, ALLAN | 40  STERLING CIR 104 WHEATON IL 60189 |
| CARLSON, ALLEN | 20   BROOKS LN PORTLAND CT 06480 |
| CARLSON, AMANDA | 16703 GOVERNOR BRIDGE RD 304 BOWIE MD 20716 |
| CARLSON, ANGELICA | 70 EL MORRO VILLAGE LAGUNA BEACH CA 92651 |
| CARLSON, ANITA | 719 MAIDEN CHOICE LN HR533 BALTIMORE MD 21228 |
| CARLSON, ARE | 3115 MARNA AV LONG BEACH CA 90808 |
| CARLSON, BECKY | 3059 QUINCY LN AURORA IL 60504 |
| CARLSON, BESSIE | 6161 NW  57TH CT # 302 TAMARAC FL 33319 |
| CARLSON, BETSY | 152 VISTA DE LA MONTANA PALM SPRINGS CA 92264 |
| CARLSON, BOB | 2213   SIMPSON RIDGE CIR # A KISSIMMEE FL 34744 |
| CARLSON, BONNIE | 455  BARNABY DR OSWEGO IL 60543 |
| CARLSON, BRAD | 956 OTHELLO LN CORONA CA 92882 |
| CARLSON, BRENDA | 18 CONLIN DR ENFIELD CT 06082-5020 |
| CARLSON, BRETT | 234  WHITETAIL XING OSWEGO IL 60543 |
| CARLSON, BRIAN | 98 BROOK ST TORRINGTON CT 06790-5012 |
| CARLSON, BROOK | 15238 DICKENS ST SHERMAN OAKS CA 91403 |
| CARLSON, BRUCE | 1909  LINCOLN AVE NORTHBROOK IL 60062 |
| CARLSON, BRYAN | 38W212  GROVE HILL CT BATAVIA IL 60510 |
| CARLSON, CAMILLI | P O BOX 460 LAKEWOOD CA 90714 |
| CARLSON, CARL | 5347 LOMA LINDA AV APT 11 LOS ANGELES CA 90027 |
| CARLSON, CARL | 12960 DRONFIELD AV APT 265 SYLMAR CA 91342 |
| CARLSON, CARL | 14546 BENEFIT ST APT 4 SHERMAN OAKS CA 91403 |
| CARLSON, CAROLINE | 7528  COUNTRY LN 2N DARIEN IL 60561 |
| CARLSON, CHRIS | 303  HIGH POINT DR LINDENHURST IL 60046 |
| CARLSON, CHRIS | 1815  MARGARET LN DE KALB IL 60115 |
| CARLSON, CLIFFORD | 3100 S  OCEAN BLVD # 604 HIGHLAND BEACH FL 33487 |
| CARLSON, CONSTANCE | 2718  COUNTRY CLUB TER ROCKFORD IL 61103 |
| CARLSON, CORINNE | 740 N HORIZON CT LAKE VILLA IL 60046 |
| CARLSON, D | 920 HICKORY AV TORRANCE CA 90503 |
| CARLSON, DAVID | 8 WOOSTER RD TARIFFVILLE CT 06081-9656 |
| CARLSON, DAVID | 431 E CENTRAL BLVD APT 301 ORLANDO FL 32801 |
| CARLSON, DAVID | 714 WASHINGTON AVE SAINT CHARLES IL 60174 |
| CARLSON, DAVID | 312  MILLCREEK LN 2 NAPERVILLE IL 60540 |
| CARLSON, DAVID | 1306  LANGLEY CIR NAPERVILLE IL 60563 |
| CARLSON, DAVID | 2330 W  LANTANA RD # B17 LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| CARLSON, DAVID | 26037 PENNSYLVANIA AV LOMITA CA 90717 |
| CARLSON, DEBBIE | 7 LANTANA ALISO VIEJO CA 92656 |
| CARLSON, DELAINE | 3021 BRADFORD PL APT D SANTA ANA CA 92707 |
| CARLSON, DENISE | 6330 MEADOW RIDGE LN ORLANDO FL 32818 |
| CARLSON, DENISE | 27W251  CHURCHILL RD WINFIELD IL 60190 |
| CARLSON, DENISE | 16702 BLANTON ST APT C HUNTINGTON BEACH CA 92649 |
| CARLSON, DENNIS | 220  SAINT LOUIS AVE ROCKFORD IL 61104 |
| CARLSON, DOROTHY | 9925 S HAMILTON AVE CHICAGO IL 60643 |
| CARLSON, DOUG | 3008  EDINA BLVD ZION IL 60099 |
| CARLSON, EDWARD | PO BOX 992 BLAIRSVILLE GA 30514 |
| CARLSON, EDWARD C | 694  HIGH RD BERLIN CT 06037 |
| CARLSON, ELSA | HARBOR HILL PLACE WARWICK RI 02818 |
| CARLSON, ERIC | 2741  LAWNDALE AVE EVANSTON IL 60201 |
| CARLSON, ERIC | 455 BARNABY DR OSWEGO IL 60543 |
| CARLSON, ERIN | 443 W WRIGHTWOOD AVE 305 CHICAGO IL 60614 |
| CARLSON, ESTHER | 595 JACKSON ST COLTON CA 92324 |
| CARLSON, EUGENE | 21325 MAZATLAN MISSION VIEJO CA 92692 |
| CARLSON, FRANCES | 3713 REVERE AV LOS ANGELES CA 90039 |
| CARLSON, GARY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| CARLSON, GARY | 721 S MAIN ST APT 205 LOS ANGELES CA 90014 |
| CARLSON, GEORGE | 1620 S  OCEAN BLVD # PHG PHG POMPANO BCH FL 33062 |
| CARLSON, GEORGE | 4451 NW  69TH PL # N5 COCONUT CREEK FL 33073 |
| CARLSON, GERARD | 74 SHADY LN EAST HARTFORD CT 06118-1325 |
| CARLSON, GLENN | 398  SHERWOOD DR CAROL STREAM IL 60188 |
| CARLSON, GORDON N. | 4517  MONTEREY DR TAMARAC FL 33319 |
| CARLSON, GREGORY | 1405 W BUSSE AVE MOUNT PROSPECT IL 60056 |
| CARLSON, GREGORY | 4870 N  CITATION DR # 202 DELRAY BEACH FL 33445 |
| CARLSON, GUSTAF | 2106 STAUNTON AVE WINTER PARK FL 32789 |
| CARLSON, HARLEY | 5863 CHRISTOPHER ST SAN BERNARDINO CA 92407 |
| CARLSON, ILEANA | 11660 CORNELL ST ADELANTO CA 92301 |
| CARLSON, INGAEBOR | 29  HIGHLAND ST # SW70 WEST HARTFORD CT 06119 |
| CARLSON, J A | 32121 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| CARLSON, JAMES E | 506  LONGMEADOW CIR SAINT CHARLES IL 60174 |
| CARLSON, JAN | 15025   MICHELANGELO BLVD # 204 DELRAY BEACH FL 33446 |
| CARLSON, JANICE | 167 CRANBERRY CT ROUND LAKE IL 60073 |
| CARLSON, JASON | 671 HAPSFIELD LN 104 BUFFALO GROVE IL 60089 |
| CARLSON, JEREMY | 962 FOTIS DR 8 DE KALB IL 60115 |
| CARLSON, JERRY | 4305 W 230TH PL TORRANCE CA 90505 |
| CARLSON, JILL | 1607 AMHURST WAY BOURBONNAIS IL 60914 |
| CARLSON, JOAN | 700 W FABYAN PKY 3116F BATAVIA IL 60510 |
| CARLSON, JOHN | 687  OAK WOOD LN SOUTH ELGIN IL 60177 |
| CARLSON, JOHN | 10554 S HOYNE AVE CHICAGO IL 60643 |
| CARLSON, JOHN | 1835 NE  39TH ST POMPANO BCH FL 33064 |
| CARLSON, JOHN | 1725 SW  5TH CT FORT LAUDERDALE FL 33312 |
| CARLSON, JOYCE | 1619 8TH ST MANHATTAN BEACH CA 90266 |
| CARLSON, JUDI | 731 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| CARLSON, JUDITH | 115 S MADISON AVE LA GRANGE IL 60525 |
| CARLSON, JUDITH | 4160 N NATCHEZ AVE 504 CHICAGO IL 60634 |
| CARLSON, JUDY | 49  ROBERTS RD # 2 MARLBOROUGH CT 06447 |

| Claim Name | Address Information |
|---|---|
| CARLSON, K | 5082 DEBBY DR SAN DIEGO CA 92115 |
| CARLSON, KAREN | 100 OLD FARM DR NEWINGTON CT 06111-1850 |
| CARLSON, KAREN | 2370 SE  11TH ST POMPANO BCH FL 33062 |
| CARLSON, KARIE | 2971  SAGANASHKEE LN NAPERVILLE IL 60564 |
| CARLSON, KATHIE | 3753 E AVENUE I APT 77 LANCASTER CA 93535 |
| CARLSON, KATHRYN | 515 BRADBURY RD MONROVIA CA 91016 |
| CARLSON, KATHY | 425  OAKWOOD RD WAUCONDA IL 60084 |
| CARLSON, KATHY, TEMPLE JUDEA MIZPAH | 8610  NILES CENTER RD SKOKIE IL 60077 |
| CARLSON, KEN | 2766 DEERWOOD AV SIMI VALLEY CA 93065 |
| CARLSON, LARRY | 595  WOODLAND DR CRYSTAL LAKE IL 60014 |
| CARLSON, LARRY | 21952 BUENA SUERTE APT D12 RCHO SANTA MARGARITA CA 92688 |
| CARLSON, LAURA | 833  KANSAS ST CAROL STREAM IL 60188 |
| CARLSON, LAURA | 25533 VIA HERALDO VALENCIA CA 91355 |
| CARLSON, LEE | 9132  CHERRY AVE MORTON GROVE IL 60053 |
| CARLSON, LEIGH E | 10834 BLIX ST APT 213 NORTH HOLLYWOOD CA 91602 |
| CARLSON, LOIS | 3719 8TH AVE EDGEWATER MD 21037 |
| CARLSON, LOUISE | 2452 OCEANVIEW DR UPLAND CA 91784 |
| CARLSON, M A | 5635 ALWICK PL BREA CA 92821 |
| CARLSON, M. | 6940 NW  17TH ST MARGATE FL 33063 |
| CARLSON, MARGERIE | 11 HIGH ST MIDDLETOWN CT 06457-3741 |
| CARLSON, MARJORIE | 207 SAUK TRL PARK FOREST IL 60466 |
| CARLSON, MARK | 1048 CALLE DEL CERRO APT 205 SAN CLEMENTE CA 92672 |
| CARLSON, MARY | 707 MAIDEN CHOICE LN 3301 BALTIMORE MD 21228 |
| CARLSON, MARY | 585 BRYAN ST ELMHURST IL 60126 |
| CARLSON, MARY | 09S101 LAKE DR 104 CLARENDON HILLS IL 60514 |
| CARLSON, MICHAEL | 27814 AVENIDA CUADERNO RANCHO PALOS VERDES CA 90275 |
| CARLSON, MICHAEL | 18700 MAIN ST APT 104 HUNTINGTON BEACH CA 92648 |
| CARLSON, MR JACK | 1311 S REYNOLDS WY GLENDORA CA 91740 |
| CARLSON, MRS CLARENCE | 65  BOULDER RDG CANTON CT 06019 |
| CARLSON, MRS. BRENDA | 176 N LINCOLN PL MONROVIA CA 91016 |
| CARLSON, NANCY | 250  FAIRVIEW DR MUNDELEIN IL 60060 |
| CARLSON, NANCY | 13231 SEAVIEW LN APT 251-I SEAL BEACH CA 90740 |
| CARLSON, NANCY  J | 19926  CRYSTAL LAKE WAY FRANKFORT IL 60423 |
| CARLSON, NATHAN | 241  CEDAR RIDGE TER GLASTONBURY CT 06033 |
| CARLSON, PAUL | 10  WANDER WAY ALGONQUIN IL 60102 |
| CARLSON, PETER | 1218 CLEARVIEW CT BUFFALO GROVE IL 60089 |
| CARLSON, PETER | 825 EUCLID ST APT 7 SANTA MONICA CA 90403 |
| CARLSON, RACHEL | 1104-1/2 N CENTER ST BLOOMINGTON IL 61701 |
| CARLSON, RACHEL M. | 12611 OAK PARK AVE SAWYER MI 49125 |
| CARLSON, RAY | 4638 N KEYSTONE AVE 1 CHICAGO IL 60630 |
| CARLSON, RICHARD | 6969  TOWN HARBOUR BLVD BOCA RATON FL 33433 |
| CARLSON, RITA | 6135 S RUTHERFORD AVE CHICAGO IL 60638 |
| CARLSON, ROBERT | 38  TURKEY HILL RD # B CHESTER CT 06412 |
| CARLSON, ROBERT | 7755 GOUGH ST BALTIMORE MD 21224 |
| CARLSON, ROBERT | 508 S CLIFTON AVE PARK RIDGE IL 60068 |
| CARLSON, ROBERT | 1136 N MILL ST 122A NAPERVILLE IL 60563 |
| CARLSON, ROBERT | 3127  KEWANEE LN NAPERVILLE IL 60564 |
| CARLSON, ROBERT | 150 S VAN BUREN ST CHERRY VALLEY IL 61016 |
| CARLSON, ROBERT | 1848 VISTILLAS RD ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| CARLSON, ROGER | 2101    LUCAYA BND # F1 COCONUT CREEK FL 33066 |
| CARLSON, ROGER | 23313 SW   61ST AVE BOCA RATON FL 33428 |
| CARLSON, ROSEMARY | 31    MAPLE ST SOUTH WINDSOR CT 06074 |
| CARLSON, ROY | 4932 N OZARK AVE NORRIDGE IL 60706 |
| CARLSON, RUSS | 7421   RUSSETT WOOD TRL CHERRY VALLEY IL 61016 |
| CARLSON, RUSSELL | 230    STANDISH RD COVENTRY CT 06238 |
| CARLSON, SALLY | 8610    OLD TOWNE WAY BOCA RATON FL 33433 |
| CARLSON, SANDRA | 6 PLUMTREE CIR FARMINGTON CT 06032-2074 |
| CARLSON, SANDRA | 335 DAVID CT    C BARTLETT IL 60103 |
| CARLSON, SANDY | 177   HERITAGE DR PLAINFIELD IL 60544 |
| CARLSON, SARA | 3247   WHITNEY RD AURORA IL 60502 |
| CARLSON, SARAH | 9161 HENRY ST DYER IN 46311 |
| CARLSON, SHERRY | 4331 NW  16TH ST # D102 LAUDERHILL FL 33313 |
| CARLSON, SHERRY | 9520    SEAGRAPE DR # 105 PLANTATION FL 33324 |
| CARLSON, SIGFRID | 2720 W FOSTER AVE 504 CHICAGO IL 60625 |
| CARLSON, SUE | 18315   BURNHAM AVE 302 LANSING IL 60438 |
| CARLSON, SUSAN | 616   BIRCH AVE PARK CITY IL 60085 |
| CARLSON, SUZY | 333 LAKE AVE 101 RACINE WI 53403 |
| CARLSON, TED | 984   BURTON AVE HIGHLAND PARK IL 60035 |
| CARLSON, TERRY | 1928 ROYAL OAKS DR DUARTE CA 91010 |
| CARLSON, THEODORE | 52    HADDAM NECK RD EAST HAMPTON CT 06424 |
| CARLSON, TOM | 38477 N 11TH ST SPRING GROVE IL 60081 |
| CARLSON, TOM | 15916 GLEDHILL ST NORTH HILLS CA 91343 |
| CARLSON, TRAVIS | 121 W CHESTNUT ST 3105 CHICAGO IL 60610 |
| CARLSON, VICKIE | 25211 W STOUGHTON AVE INGLESIDE IL 60041 |
| CARLSON, VICTOR | 3754 DURFEE AV APT 1 PICO RIVERA CA 90660 |
| CARLSON, VINCENT | 136    PALISADO AVE WINDSOR CT 06095 |
| CARLSON, VINCENT | 277    ALLENWOOD DR LAUD-BY-THE-SEA FL 33308 |
| CARLSON, VIRGINA | 651    VILLAGE DR # 1709 1709 POMPANO BCH FL 33060 |
| CARLSON, VIRGINIA | 9820 CIMA MESA RD LITTLEROCK CA 93543 |
| CARLSON, WALTER | 343 CEDARWOOD LN ANTIOCH IL 60002 |
| CARLSON, WALTER | 9925 S HAMILTON AVE CHICAGO IL 60643 |
| CARLSON, WENDY | 32 LARIET RD PALM SPRINGS CA 92262 |
| CARLSON, YVONNE | 267 GREGORY ST 1 AURORA IL 60504 |
| CARLSSON, NILS | 1011 PINE AV APT 711 LONG BEACH CA 90813 |
| CARLSTON, BROGDEN | 5519    PITCH PINE DR ORLANDO FL 32819 |
| CARLSTROM, DAVID | 80 SILO DR ROCKY HILL CT 06067-1916 |
| CARLSTROM, DAVID | 235   HEDGEROW DR BLOOMINGDALE IL 60108 |
| CARLSTRON, KATRINA | 111 HOGANAS WAY HOLLSOPPLE PA 15935 |
| CARLTON ARMS SCHMELTZER DON | 300    JAMESTOWN DR # 1 WINTER PARK FL 32792 |
| CARLTON, ANGEL | 1227 APPALOOSA WAY BARTLETT IL 60103 |
| CARLTON, AUGUSTA | 5710    MELALEUCA DR TAMARAC FL 33319 |
| CARLTON, BRENDA | 12625 S LINCOLN ST CALUMET PARK IL 60827 |
| CARLTON, CHARLES | 6505    FLAMINGO LN COCONUT CREEK FL 33073 |
| CARLTON, DARCIE | 1639 W OHIO ST FL2 CHICAGO IL 60622 |
| CARLTON, DAVID | 111 HEATHER  WAY E YORKTOWN VA 23693 |
| CARLTON, ELVA | 806 S WOODLYNN RD BALTIMORE MD 21221 |
| CARLTON, GRACE | 26704 W OLD KERRY GROVE CHANNAHON IL 60410 |
| CARLTON, GRACE | 12050 RIPARIAN WY MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|---|---|
| CARLTON, HENRY | 2210 WASHINGTON AVE CAIRO IL 62914 |
| CARLTON, JASON | 41    ABBE RD ENFIELD CT 06082 |
| CARLTON, JUDY | 1351 DAHLIA CIR LA VERNE CA 91750 |
| CARLTON, KATHY | 2200 GLYNDON AV VENICE CA 90291 |
| CARLTON, LISA | 8679 WILLOW DR RANCHO CUCAMONGA CA 91730 |
| CARLTON, LOUANN | 2002 WAREHAM RD BALTIMORE MD 21222 |
| CARLTON, MARVIN | 41    TANGELO DR WINTER HAVEN FL 33884 |
| CARLTON, MARY, DEPAUL | 1736 N MOHAWK ST CHICAGO IL 60614 |
| CARLTON, MICHAEL | 11084 NW  9TH CT PLANTATION FL 33324 |
| CARLTON, MR S | 2926 NORSEWOOD DR ROWLAND HEIGHTS CA 91748 |
| CARLTON, PAT | 24202 CORTE CORDOBA MURRIETA CA 92562 |
| CARLTON, PETERS | 20005 N  HIGHWAY27 ST # 583 CLERMONT FL 34711 |
| CARLTON, RICHARD | 471 DESOTO AVE DE LEON SPRINGS FL 32130 |
| CARLTON, RITA | 7391 NW  37TH ST # 2 HOLLYWOOD FL 33024 |
| CARLTON, S | 238 GIOTTO IRVINE CA 92614 |
| CARLTON, SARAH | 855 W EL REPETTO DR APT 26C MONTEREY PARK CA 91754 |
| CARLTON, SKIPPER | 2973    HUNTERS LN OVIEDO FL 32766 |
| CARLTON, SONYA | 6925 BLANCHE RD BALTIMORE MD 21215 |
| CARLTON, TIMOTHY | 1401    LANTANA DR WESTON FL 33326 |
| CARLTON, WILLIAM DAVIS | 22186 THE TRAIL LITTLE PLYMOUTH VA 23091 |
| CARLUCCI'S 5TH AVENUE | 1930 NE  5TH AVE BOCA RATON FL 33432 |
| CARLUCCI, CAROLE A. | 4321    PARKSIDE DR JUPITER FL 33458 |
| CARLUCCI, LILLIAN | 3601    MONROE ST # 208 HOLLYWOOD FL 33021 |
| CARLUCCIO, CHARLES | 3906 EL CAMINITO LA CRESCENTA CA 91214 |
| CARLYCE, LORNA | 6137 ALCOTT ST APT 7 LOS ANGELES CA 90035 |
| CARLYON, SIMON | 1730 N CLARK ST 3606 CHICAGO IL 60614 |
| CARMACK, ADRIENNE | 809    CHUMLEIGH RD BALTIMORE MD 21212 |
| CARMACK, KAY | 20005 N HIGHWAY27 ST APT 574 CLERMONT FL 34711 |
| CARMACK, MICHAEL | 14144 GRAY LN VICTORVILLE CA 92394 |
| CARMACK, ROBIN | 390 GOOSE LANE COVENTRY CT 06238 |
| CARMAN FORD INC | 193 S DUPONT HWY NEW CASTLE DE 19720 |
| CARMAN, ALFONSO | 14114    PORTRUSH DR ORLANDO FL 32828 |
| CARMAN, BARBARA | 198    LAKE SHORE DR EAST HADDAM CT 06423 |
| CARMAN, BILL | 1155    BEAUCHAMP AVE MANTENO IL 60950 |
| CARMAN, GARY | 958    CIRCLE DR BALTIMORE MD 21227 |
| CARMAN, JOY E. | 5706 NW  70TH TER TAMARAC FL 33321 |
| CARMAN, PEGGY | 2209    CARDINAL DR ROLLING MEADOWS IL 60008 |
| CARMAN, RICHARD | 560 NE  WAVECREST CT BOCA RATON FL 33432 |
| CARMANT, PASCAL | 8468 SW  29TH ST PEMBROKE PINES FL 33025 |
| CARMAX | 12800 TUCKAHOE CREEK PARKWAY RICHMOND VA 23238 |
| CARMEAN, SUZANNE | 9079 DITCHLEY DR GLOUCESTER VA 23061 |
| CARMEL MAZELOFSKY | 33 BRADBURY RD OWINGS MILLS MD 21117 |
| CARMEL, CHARLOTTE | 2650 S  COURSE DR # 406 POMPANO BCH FL 33069 |
| CARMEL, DINA | 9497 GOOD LION RD COLUMBIA MD 21045 |
| CARMEL, JOHN | 5220 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| CARMEL, LUCIEN | 3080    HOLIDAY SPRINGS BLVD # 202 MARGATE FL 33063 |
| CARMEL, SALLY | 1601 LAKE COOK RD 10 DEERFIELD IL 60015 |
| CARMELA, BENDER | 7200 NW  4TH PL # 103 MARGATE FL 33063 |
| CARMELA, DAGOSTINO | 368    KASSIK CIR ORLANDO FL 32824 |

| Claim Name | Address Information |
|---|---|
| CARMELA, SERRANI | 832   POINSETTIA ST CASSELBERRY FL 32707 |
| CARMELEAU, ESTIME | 170 NE  27TH CT BOYNTON BEACH FL 33435 |
| CARMELLINE, SALAZAR | 14309   MENORCA CT WINTER GARDEN FL 34787 |
| CARMELLO MOUSSIGNAC | 6600   CYPRESS RD # 210 PLANTATION FL 33317 |
| CARMELO, RODRIGUEZ | 2061   RIVER PARK BLVD ORLANDO FL 32817 |
| CARMELUS BERNADETTE | 7240   SIENNA RIDGE DR LAUDERHILL FL 33319 |
| CARMEN B GONZALEZ | 5762 NW  50TH DR CORAL SPRINGS FL 33067 |
| CARMEN DELA TEJERA | 136 FAIRVIEW AVE  # 106 DAYTONA BEACH FL 32114 |
| CARMEN MIEN, BILLY | 836 CENTINELA AV INGLEWOOD CA 90302 |
| CARMEN PIERCE | 1401 S 29TH AVE HOLLYWOOD FL 33020 |
| CARMEN, ALLISON, NCC | 30 N BRAINARD ST 1224 NAPERVILLE IL 60540 |
| CARMEN, ALMONTE | 1853 W  OAK RIDGE RD # 8 ORLANDO FL 32809 |
| CARMEN, APONTE | 3685   CACTUS LN MOUNT DORA FL 32757 |
| CARMEN, BEVERLY | 19629   OAKBROOK CIR BOCA RATON FL 33434 |
| CARMEN, CADAVID-PENA | 14745   FIRESTONE ST ORLANDO FL 32826 |
| CARMEN, CHOEZ | 2530   HOLLY PINE CIR ORLANDO FL 32820 |
| CARMEN, CORIANO | 1723   BROOK HOLLOW DR ORLANDO FL 32824 |
| CARMEN, DIAZ | 779   DAN RIVER AVE DELTONA FL 32725 |
| CARMEN, EUSTON | 4322   CALEDONIA AVE APOPKA FL 32712 |
| CARMEN, FERNANDEZ | 2335   TOPAZ TRL KISSIMMEE FL 34743 |
| CARMEN, GONZALEZ | 2281   ARDON AVE ORLANDO FL 32833 |
| CARMEN, HERNANDEZ | 5465   CURRY FORD RD # B204 ORLANDO FL 32812 |
| CARMEN, JONATHAN | 821   CYPRESS BLVD # 310 POMPANO BCH FL 33069 |
| CARMEN, JOYCO | 53   ALTERA CT KISSIMMEE FL 34758 |
| CARMEN, KALENBERG | 272   COMPETITION DR KISSIMMEE FL 34743 |
| CARMEN, KHAN | 2551   HINSDALE DR KISSIMMEE FL 34741 |
| CARMEN, LAGO | 606   MOROCCO AVE ORLANDO FL 32807 |
| CARMEN, MCKEE | 3220   MIDNIGHT STAR CT KISSIMMEE FL 34744 |
| CARMEN, MONTERO | 13445   DANIELS LANDING CIR WINTER GARDEN FL 34787 |
| CARMEN, MORA | 2235   FLEET CIR ORLANDO FL 32817 |
| CARMEN, NATER | 2009   BROOKS DR KISSIMMEE FL 34741 |
| CARMEN, NORMAN | 7   ANNEX CIR MOUNT DORA FL 32757 |
| CARMEN, REYES | 4049   ALCOTT CIR ORLANDO FL 32828 |
| CARMEN, SANDRA | 1128 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| CARMEN, SEMPER | 1000 W  EMBASSY DR DELTONA FL 32725 |
| CARMEN, SIERRA | 4800   BURGUNDY LN ORLANDO FL 32808 |
| CARMEN, SOTO | 605   PALM KEY CT # 106 ORLANDO FL 32825 |
| CARMEN, TAPIA | 203   PERTH CT # B WINTER SPRINGS FL 32708 |
| CARMENA, TRACEE | 112 LANCE WAY GRAFTON VA 23693 |
| CARMENDY, STEVE | 1745 OAK ST SANTA MONICA CA 90405 |
| CARMENZA, ARANGO | 392 SANTA LOUISA IRVINE CA 92606 |
| CARMEON, ALEXANDER | 14997 MUSTANG LN FONTANA CA 92336 |
| CARMER, PATRICIA | 500 S WEST ST ANAHEIM CA 92805 |
| CARMES, OLMES | 2715   RENEGADE DR # 106 ORLANDO FL 32818 |
| CARMETA, FRANK | 4141 NW  44TH AVE # 163 LAUDERDALE LKS FL 33319 |
| CARMEUN YUVIS | 250   CAROLINA AVE FORT LAUDERDALE FL 33312 |
| CARMICHAEL, BLOSSOM | 9503 LA VILLA ST DOWNEY CA 90241 |
| CARMICHAEL, CHRIS | 14704 GAINESBOROUGH CT ORLANDO FL 32826 |
| CARMICHAEL, CHRIS M | 12221 LORALEEN ST GARDEN GROVE CA 92841 |

| Claim Name | Address Information |
|---|---|
| CARMICHAEL, DANIEL | 5508 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| CARMICHAEL, DORIS | 109 PARKDALE  AVE HAMPTON VA 23669 |
| CARMICHAEL, ELLEN | 16641 S FINLEY PKY LOCKPORT IL 60441 |
| CARMICHAEL, GERALD | 7031 NW  20TH ST SUNRISE FL 33313 |
| CARMICHAEL, HELEN | 455 W FRONT ST 508 WHEATON IL 60187 |
| CARMICHAEL, JESSE | 9932 FARRAGUT DR CULVER CITY CA 90232 |
| CARMICHAEL, LEWIS | 1239 N TAYLOR AVE 305 OAK PARK IL 60302 |
| CARMICHAEL, LILLIAN | PO BOX 932 MIDWAY CITY CA 92655 |
| CARMICHAEL, MARGRET | 420  WAKEMAN AVE WHEATON IL 60187 |
| CARMICHAEL, NATHANAEL | 748 E INDEPENDENCE DR 1 PALATINE IL 60074 |
| CARMICHAEL, PEG | 12081   ASHFORD LN DAVIE FL 33325 |
| CARMICHAEL, ROBERT | 6704  DERBY DR G GURNEE IL 60031 |
| CARMICHAEL, ROCHELLE | 16624  LUELLA AVE SOUTH HOLLAND IL 60473 |
| CARMICHAEL, S | 5123 RALEIGH ST APT 13 LOS ANGELES CA 90004 |
| CARMICHAL, PATRICIA | 423 N PRIMROSE AV MONROVIA CA 91016 |
| CARMICHEAL, GWYNETH | 415 S BOULDIN ST BALTIMORE MD 21224 |
| CARMICHEAL, MINORY | 3412 DALY ST APT B TWENTYNINE PALMS CA 92277 |
| CARMICITEAN, CYNTHIA | 309 FLYING POINT RD EDGEWOOD MD 21040 |
| CARMICKLE, SAMUEL | 8955 S MERRILL AVE CHICAGO IL 60617 |
| CARMINE, CYNTHIA | 1927 BUSH ST APT 143 OCEANSIDE CA 92058 |
| CARMINE, DOROTHY | 8820  WALTHER BLVD 3114 BALTIMORE MD 21234 |
| CARMINE, ELLA | 6874 POWHATAN  DR HAYES VA 23072 |
| CARMINE, KEMPER | 2977 WENDY  CT HAYES VA 23072 |
| CARMINE, TAMMY | 117 KERLIN  RD NEWPORT NEWS VA 23601 |
| CARMINES | 87 PASTURE  RD POQUOSON VA 23662 |
| CARMINES, WILLIAM | 700 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| CARMINIO, ANITA | 540 CLIFF DR LAGUNA BEACH CA 92651 |
| CARMODY, ADELE | 1130 S MICHIGAN AVE    306 CHICAGO IL 60605 |
| CARMODY, EDNA | 1759  35TH ST 4413 OAK BROOK IL 60523 |
| CARMODY, JOHN | 9425  DUNLOGGIN RD ELLICOTT CITY MD 21042 |
| CARMODY, M | 2965 WAVERLY DR LOS ANGELES CA 90039 |
| CARMODY, MELISSA | 1300 SE  7TH AVE POMPANO BCH FL 33060 |
| CARMODY, NANCY | 1421 SUPERIOR AV APT 2 NEWPORT BEACH CA 92663 |
| CARMODY, NORMAN | 100 EXECUTIVE SQ # 706 WETHERSFIELD CT 06109-3817 |
| CARMODY, OPAL | 10508 SWINTON AV GRANADA HILLS CA 91344 |
| CARMODY, THOMAS T | 4503 SHARYNNE LN TORRANCE CA 90505 |
| CARMON, HAMBY | 23809   COUNTY ROAD 44A EUSTIS FL 32736 |
| CARMON, M. | 2130 S  HAVERHILL RD # B WEST PALM BCH FL 33415 |
| CARMON, NICOLE | 4001 8TH ST BALTIMORE MD 21225 |
| CARMONA, ALBERTO | 101   MIAMI GARDENS RD HOLLYWOOD FL 33023 |
| CARMONA, ALIDA | 15148 ASHWOOD LN CHINO HILLS CA 91709 |
| CARMONA, ANNA | 14000 CHADRON AV APT D HAWTHORNE CA 90250 |
| CARMONA, ANTONIO | 322 FRANKLIN ST SANTA ANA CA 92703 |
| CARMONA, ART & JILL | 6033 RAINBOW HILL RD AGOURA CA 91301 |
| CARMONA, BENEDICTO | 4661 FILMORE ST BELL CA 90201 |
| CARMONA, CAIN | 2078 W ALGONQUIN RD 3B MOUNT PROSPECT IL 60056 |
| CARMONA, CAROLINA | 2320 W 21ST ST 1FFRO CHICAGO IL 60608 |
| CARMONA, CYNDI | 1731 MASTHEAD DR OXNARD CA 93035 |
| CARMONA, DIEGO | 270   CRESTWOOD CIR # 207 WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
| --- | --- |
| CARMONA, DORA | 14630 SATICOY ST APT 218 VAN NUYS CA 91405 |
| CARMONA, EHACIN | 357 FRASER AV LOS ANGELES CA 90022 |
| CARMONA, GERONIMO | 20655 STAGG ST WINNETKA CA 91306 |
| CARMONA, GLENDA | 3900 LOMALAND DR APT 103 SAN DIEGO CA 92106 |
| CARMONA, GUILLERMINA | 2616 E 8TH ST LONG BEACH CA 90804 |
| CARMONA, JACQUELIN | 231 E ALESSANDRO BLVD APT A RIVERSIDE CA 92508 |
| CARMONA, JERRY | 865 S B ST APT K3 OXNARD CA 93030 |
| CARMONA, JOEL | 17820 NW   67TH AVE # F MIAMI LAKES FL 33015 |
| CARMONA, JOSEPHINE | 5823 PENFIELD AV WOODLAND HILLS CA 91367 |
| CARMONA, JUAN | 1143 N 5TH ST PORT HUENEME CA 93041 |
| CARMONA, LINDA | 15850 LA PAZ DR VICTORVILLE CA 92395 |
| CARMONA, LYNN | 25581 DELPHINIUM AV MORENO VALLEY CA 92553 |
| CARMONA, MARIA | 14361 ROCKENBACH ST BALDWIN PARK CA 91706 |
| CARMONA, MARY_/SEE BI UPDATE. | 121 N ARDMORE DR SAN GABRIEL CA 91775 |
| CARMONA, OCTAVIO | 23151 LOS ALISOS BLVD APT 51 MISSION VIEJO CA 92691 |
| CARMONA, PAM | 10074 GREENWOOD AV MONTCLAIR CA 91763 |
| CARMONA, RICARDO | 464 N INDIANA ST LOS ANGELES CA 90063 |
| CARMONA, SAMUEL | 13800 PARKCENTER LN APT 309 TUSTIN CA 92782 |
| CARMONA, VICTOR | 11690 RAMONA BLVD APT 34 EL MONTE CA 91732 |
| CARMOUCHE, FLOYD | 1420 E ABILA ST CARSON CA 90745 |
| CARMOUCHE, LORRI | PO BOX 59599 ST LOS ANGELES CA 90059 |
| CARNAHAN, ALLYSON | 9782 HOHMAN ST DYER IN 46311 |
| CARNAHAN, ART | 9   CEDAR CT BLOOMINGTON IL 61701 |
| CARNAHAN, CHRISTOPHER | 39552 VIA TEMPRANO MURRIETA CA 92563 |
| CARNAHAN, JOHN | 11 EDGEBROOK DR POMONA CA 91766 |
| CARNAHAN, MIKE | 940 S SUMMIT AVE VILLA PARK IL 60181 |
| CARNAHAN, STEPHEN | 11161  OAKENSHIELD CIR COLUMBIA MD 21044 |
| CARNALI, BRUCE | 4910 NW   77TH CT POMPANO BCH FL 33073 |
| CARNALLA, NIEVES | 2140 N NARRAGANSETT AVE CHICAGO IL 60639 |
| CARNANA, KATHLEEN | 1115 S CROSS ST 2 SYCAMORE IL 60178 |
| CARNATE, RUBEN | 1805 LINDA VISTA ST WEST COVINA CA 91791 |
| CARNATHAN, LORI | 507 METROPOLITAN ST AURORA IL 60502 |
| CARNAVAL, MARIA | 9711 NATIONAL BLVD APT 2 LOS ANGELES CA 90034 |
| CARNE, DIANE | 37W861  MCKEE ST BATAVIA IL 60510 |
| CARNEG, GREGORY | 137 GRAYMOOR LN OLYMPIA FIELDS IL 60461 |
| CARNEGIA, TIHUANA | 1728    BUNKERHILL CT ORLANDO FL 32807 |
| CARNEGIE, DAVID | 729 LONGLEAF LN NEWPORT NEWS VA 23608 |
| CARNELL, CHARLES | 618  HARWOOD AVE 2NDFL BALTIMORE MD 21212 |
| CARNELL, JENNIFER | 2726 DWIGHT WAY APT 10 BERKELEY CA 94704 |
| CARNELL, MARTIN | 4410  MAINFIELD AVE BALTIMORE MD 21214 |
| CARNEMOLLA, JOE | 16    CRYSTAL RIDGE RD TOLLAND CT 06084 |
| CARNER, JOSEPH FRITZ | 22274 SW   61ST AVE BOCA RATON FL 33428 |
| CARNER, MICHELLE | 817 W GEORGE ST 2E CHICAGO IL 60657 |
| CARNES, ANN | 226 S  1ST ST HAINES CITY FL 33844 |
| CARNES, CASEY | 703 S WALL ST 10 S I U CARBONDALE IL 62901 |
| CARNES, DON | 6701 CHAMOIS CIR CYPRESS CA 90630 |
| CARNES, JOHN | 551 HUBERT CT HINCKLEY IL 60520 |
| CARNES, MARY W | 3700 S PLAZA DR APT I-110 SANTA ANA CA 92704 |
| CARNES, MICHAEL | 3664 CIMMERON RD YORK PA 17402 |

| Claim Name | Address Information |
| --- | --- |
| CARNES, ROBERT | 1916 SOMERVILLE  DR HAMPTON VA 23663 |
| CARNES, SCOTT | 1 WHEATON CTR 1609 WHEATON IL 60187 |
| CARNES, TINA | 1520 COX ST BALTIMORE MD 21211 |
| CARNESECCA, SAMANTHA | 23979 FALCONER DR MURRIETA CA 92562 |
| CARNESIE, MELVIN | 1327 NW  3RD ST DELRAY BEACH FL 33444 |
| CARNETO, YESENIA | 2042 E WILSHIRE AV APT B FULLERTON CA 92831 |
| CARNETT, BARBARA | 1205 PORTO GRANDE APT 4 DIAMOND BAR CA 91765 |
| CARNEVAL, MAXINE | 245 MAIN ST APT 134 VENICE CA 90291 |
| CARNEVALE, LOUISE | 4635 NW  3RD CT # B DELRAY BEACH FL 33445 |
| CARNEVALE, MARION | 8030   HAMPTON BLVD # 201 MARGATE FL 33068 |
| CARNEY III, TOM | 1535 SANDALWOOD DR BREA CA 92821 |
| CARNEY, ALBERT | 3   ASPEN CT BOYNTON BEACH FL 33436 |
| CARNEY, ALICE | 10 CHAPELTOWNE CIR BALTIMORE MD 21236 |
| CARNEY, ALICE | 7843 S WOLCOTT AVE CHICAGO IL 60620 |
| CARNEY, BETH | 1762 W OLIVE AVE CHICAGO IL 60660 |
| CARNEY, BRYAN | 14765 CARRIAGE MILL RD WOODBINE MD 21797 |
| CARNEY, CHRISTINA | 2263 W VALLEY BLVD APT 210 POMONA CA 91768 |
| CARNEY, CHRISTINE | 4593 HOLLISTER AV SANTA BARBARA CA 93110 |
| CARNEY, DAN | 6420 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |
| CARNEY, DANIEL | 507 N ELM ST MOUNT PROSPECT IL 60056 |
| CARNEY, DAVID | 3821 THOROUGHBRED LN OWINGS MILLS MD 21117 |
| CARNEY, DEBORAH S | 221 E WALTON PL 20E CHICAGO IL 60611 |
| CARNEY, DOLORES ANN | 11048 CHAMBERS CT WOODSTOCK MD 21163 |
| CARNEY, DONNA | 101   PRESTIGE PARK RD EAST HARTFORD CT 06108 |
| CARNEY, ELVIRA | 2787 S  CLEARBROOK CIR DELRAY BEACH FL 33445 |
| CARNEY, EMMETT | 932 NW  106TH TER PEMBROKE PINES FL 33026 |
| CARNEY, JACQETTA | 119 N WETHERLY DR APT 8 LOS ANGELES CA 90048 |
| CARNEY, JAMES | 2517 DALEMEAD ST TORRANCE CA 90505 |
| CARNEY, JEAN | 1334 N PEACHTREE LN MOUNT PROSPECT IL 60056 |
| CARNEY, JENNIFER | 15721 COBALT ST APT 117 SYLMAR CA 91342 |
| CARNEY, JENNY & DAVID | 1025 S VALENCIA ST ALHAMBRA CA 91801 |
| CARNEY, JOHN | 104 SCHOOL LN GRAFTON VA 23692 |
| CARNEY, JOSEPH | 1450 PARKSIDE DR BOLINGBROOK IL 60490 |
| CARNEY, JUDITH | 5126 NW  59TH WAY CORAL SPRINGS FL 33067 |
| CARNEY, KATHLEEN | 18349   CORAL CHASE DR BOCA RATON FL 33498 |
| CARNEY, KAY | 1436 MONUMENT AVE SPRINGFIELD IL 62702 |
| CARNEY, KELLY | 1010 N KINGS RD APT 209 WEST HOLLYWOOD CA 90069 |
| CARNEY, KEVIN | 1936 N NATOMA AVE CHICAGO IL 60707 |
| CARNEY, KIM | 126 S HARVARD AVE ARLINGTON HEIGHTS IL 60005 |
| CARNEY, KIMBERLY | 225 E TAZEWELLS  WAY WILLIAMSBURG VA 23185 |
| CARNEY, LAURA | 678 E 54TH ST LOS ANGELES CA 90011 |
| CARNEY, MARGARET | 193 HOWARD CT 3 FOX LAKE IL 60020 |
| CARNEY, MARY | 705 CANTEBERRY  LN SMITHFIELD VA 23430 |
| CARNEY, MATTHEW | 1811 TAMARIND AV APT 110 LOS ANGELES CA 90028 |
| CARNEY, MIKE | 433 TODD LN MONROVIA CA 91016 |
| CARNEY, MONICA | 1114 MARLEY CREEK DR GLEN BURNIE MD 21060 |
| CARNEY, NANCY | 102 WILL SCARLETT LN WILLIAMSBURG VA 23185 |
| CARNEY, NILSA | 6607 AUBURN CT RIVERSIDE CA 92506 |
| CARNEY, PHILIP | 1310 NE  41ST CT POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| CARNEY, RITA | 4 HUNT WOOD  DR POQUOSON VA 23662 |
| CARNEY, ROBERT | 12    BONSAI DR BOYNTON BEACH FL 33436 |
| CARNEY, ROBERT | 4574 S  LAKE DR BOYNTON BEACH FL 33436 |
| CARNEY, ROSA | 26571 NORMANDALE DR APT 31C LAKE FOREST CA 92630 |
| CARNEY, SEAN | 423 DRURY LN BALTIMORE MD 21229 |
| CARNEY, SHIRLEY | 411  MALLARD POINT DR NORTH AURORA IL 60542 |
| CARNEY, SUSAN | 7712 CASCADE WAY GURNEE IL 60031 |
| CARNEY, T S | 75326 PURPLE HILLS RD INDIAN WELLS CA 92210 |
| CARNEY, TOM | 1848 N MOHAWK ST CHICAGO IL 60614 |
| CARNEY, TRISH | 232    GROVENOR DR SCHAUMBURG IL 60193 |
| CARNEY, WILLIAM | 2462 NW  63RD ST BOCA RATON FL 33496 |
| CARNEY-SEIM, HENRY | 910    JAMIESON RD LUTHERVILLE-TIMONIUM MD 21093 |
| CARNEYGEE, PAMELA | 1606 N BAY DR ELKHART IN 46514 |
| CARNHAN, CHARLES | 11254    BROOK CROSSING CT ORLAND PARK IL 60467 |
| CARNICA | 1575 E OAKTON ST DES PLAINES IL 60018 |
| CARNICELLA, ANTHONY | 2211 NE  67TH ST # 1101 1101 FORT LAUDERDALE FL 33308 |
| CARNICK, BOYD | 2727 S  OCEAN BLVD # 406 HIGHLAND BEACH FL 33487 |
| CARNICK, DEANNA | 48855 AVENIDA ANSELMO LA QUINTA CA 92253 |
| CARNIE, GORDON | 16133 MEADOWCREST RD SHERMAN OAKS CA 91403 |
| CARNIELLO, RALPH | 9447    VAN BUREN ST CROWN POINT IN 46307 |
| CARNIERO, MARY | 44    BURNHAM ST SOUTH WINDSOR CT 06074 |
| CARNIERS, JULIA | 4148 LOCKLAND PL APT 6 LOS ANGELES CA 90008 |
| CARNIFAX, CHARLES | 3233    HOLLY CT SAINT CLOUD FL 34769 |
| CARNITHAN, MILDRED | 4941 NW  53RD AVE COCONUT CREEK FL 33073 |
| CARNJAL, MONIQUE | 12262 SAMOLINE AV DOWNEY CA 90242 |
| CARNOBSQUE, IRA | 7908 FARRALONE AV CANOGA PARK CA 91304 |
| CARNODALE, FRANK | 7903    MEGAN LN GREENBELT MD 20770 |
| CARNOT, L | 10543 GOTHIC AV GRANADA HILLS CA 91344 |
| CARO  G | 4696    INDIGO PL ROSCOE IL 61073 |
| CARO, ANTHONY | 18920 SW  39TH CT MIRAMAR FL 33029 |
| CARO, ANTOINETTE | 1723 W NOLANDALE ST WEST COVINA CA 91790 |
| CARO, DEREK | 10224    IBIS RESERVE CIR WEST PALM BCH FL 33412 |
| CARO, DONATA | 3911 1/2 TAMPICO AV LOS ANGELES CA 90032 |
| CARO, JAMES | 4292    DIAMOND TER WESTON FL 33331 |
| CARO, JOEL | 9333 NW  53RD CT SUNRISE FL 33351 |
| CARO, JOY | 914 TERRACE LAKE DR 914 AURORA IL 60504 |
| CARO, KRYSTINA | 7755 LINCOLN CT FONTANA CA 92336 |
| CARO, MIRIAM | 5500 NW  69TH AVE # 120 LAUDERHILL FL 33319 |
| CARO, ROSA | 6850 BUTLER AV LONG BEACH CA 90805 |
| CARO, ROSA | 7240 LANKERSHIM BLVD APT 265 NORTH HOLLYWOOD CA 91605 |
| CARO, STEPHANIE | 3256    FESTIVAL DR MARGATE FL 33063 |
| CARO/REP WASTE SVCS, LUPE | 1131 BLUE GUM ST ANAHEIM CA 92806 |
| CAROCCIO, ALBERT | 9790 NW  20TH PL SUNRISE FL 33322 |
| CAROCCIO, CECILIA | 7500 NW  17TH ST # 202 PLANTATION FL 33313 |
| CAROCOZE-SOTO, A | 13    WINDWOOD DR WINDSOR LOCKS CT 06096 |
| CARODINE, JANNELL | 706 W PALMER ST COMPTON CA 90220 |
| CARODINE, MATTIE | 1232 W 74TH ST CHICAGO IL 60636 |
| CAROL A., LARSON | 1331    STARLIGHT CIR EUSTIS FL 32726 |
| CAROL AMAZON | 2828 S BAY ST EUSTIS FL 32726 |

| Claim Name | Address Information |
|---|---|
| CAROL ANN MUMMA | 7305 MAPLECREST RD 404 ELKRIDGE MD 21075 |
| CAROL BUKOWSKI | 2865   ALBANY AVE WEST HARTFORD CT 06117 |
| CAROL F., CASTLE | 155   MILLWOOD RD LEESBURG FL 34788 |
| CAROL L, HAAS | 12   MONROE AVE DEBARY FL 32713 |
| CAROL L., HALL | 1323 E  24TH ST SANFORD FL 32771 |
| CAROL LEHMAN | 7518   SEVENTEENTH DR EASTON MD 21601 |
| CAROL MOHABAN, | 1047 SE  22ND AVE # 1 POMPANO BCH FL 33062 |
| CAROL SAINTIL, MARIE | 1108   MEADOWS CIR BOYNTON BEACH FL 33436 |
| CAROL SHEAF | 9355   CASERTA ST LAKE WORTH FL 33467 |
| CAROL W, PATTERSON | 819 N  LAKE DAVIS DR ORLANDO FL 32806 |
| CAROL, ALDRICH | 102   CHALLENGER AVE DAVENPORT FL 33897 |
| CAROL, ALLARD | 215   CADDIE CT DEBARY FL 32713 |
| CAROL, ARVIA | 229   MALAYSIA ISLAND LN LEESBURG FL 34788 |
| CAROL, AVALLONE | 370   OAK COVE RD TITUSVILLE FL 32780 |
| CAROL, BAKER | 584   BRANTLEY TERRACE WAY # 307 ALTAMONTE SPRINGS FL 32714 |
| CAROL, BAKER | 3342   TIMUCUA CIR ORLANDO FL 32837 |
| CAROL, BENSE | 751  E ROYAL OAK DR WINTER GARDEN FL 34787 |
| CAROL, BERGMAN | 968   ORANGE AVE OVIEDO FL 32765 |
| CAROL, BROWN | 595   KELLI DR LEESBURG FL 34788 |
| CAROL, BUCKLEY | 2014   HARTFORD PATH LADY LAKE FL 32162 |
| CAROL, BURKE | 20005 N  HIGHWAY27 ST # 440 CLERMONT FL 34711 |
| CAROL, CALVIN | 1003   HOMEWOOD AVE MELBOURNE FL 32940 |
| CAROL, CAMERON | 2644   AUTUMN CREEK CIR KISSIMMEE FL 34747 |
| CAROL, CARPENTER | 715 S  CRYSTAL LAKE DR ORLANDO FL 32803 |
| CAROL, CHADWICK | 20285 N  HIGHWAY27 ST # 55 CLERMONT FL 34715 |
| CAROL, CONNERY | 108   PINE TREE DR LEESBURG FL 34788 |
| CAROL, COOPER | 141   PELICAN DUNES DR ORMOND BEACH FL 32176 |
| CAROL, DELOUGHERY | 6641   EDGEWORTH DR ORLANDO FL 32819 |
| CAROL, DODD | 501   SOCIETY HILL CIR LADY LAKE FL 32162 |
| CAROL, DOUGAN | 813   WATER OAK ST WILDWOOD FL 34785 |
| CAROL, DOUGLAS | 45404   VIRGINIA ST PAISLEY FL 32767 |
| CAROL, DRABEK | 5665   FRIENDLY ST COCOA FL 32927 |
| CAROL, EVANS | 2256 BANBURY AVE DELTONA FL 32725 |
| CAROL, FARLEY | 16790 SE  80TH BELLAVISTA CIR LADY LAKE FL 32162 |
| CAROL, FRYREAR | 2540   WOODGATE BLVD # 203 ORLANDO FL 32822 |
| CAROL, GANCOS | 920   HUNTERS CREEK DR # 4210 DELAND FL 32720 |
| CAROL, GENET | 9850   TWIN OAKS LN ORLANDO FL 32825 |
| CAROL, GIBBS | 720   CARTER ST # 4 ORLANDO FL 32805 |
| CAROL, GIBSON | 1799 N  COUNTY ROAD 19A  # M4 EUSTIS FL 32726 |
| CAROL, GONZALES | 2939   OWEN CT DELTONA FL 32738 |
| CAROL, GRAVES | 1651   CARLTON ST LONGWOOD FL 32750 |
| CAROL, GREEN | 9000   US HIGHWAY 192  # 458 CLERMONT FL 34714 |
| CAROL, HALLQUIST | 5010 S  USHIGHWAY27 ST # 1 CLERMONT FL 34714 |
| CAROL, HAUGHWOUT | 32908   ENCHANTED OAKS LN LEESBURG FL 34748 |
| CAROL, HENDRICK | 60   WOODSIDE LN WINTER HAVEN FL 33881 |
| CAROL, HITTEL | 1017   LAKESIDE DR APOPKA FL 32712 |
| CAROL, HOPKINS | 2251   POINSETTA DR LONGWOOD FL 32779 |
| CAROL, JIM | 33655 WINDLASS DR MONARCH BEACH CA 92629 |
| CAROL, JOHNSON | 3308   KITTLES ST MIMS FL 32754 |

| Claim Name | Address Information |
|---|---|
| CAROL, KEENAN | 16620    TAVIRA DR WINTER GARDEN FL 34787 |
| CAROL, KINDRED | 2214 S   CITRUS CIR ZELLWOOD FL 32798 |
| CAROL, KOPACZEWSKR | 1128    ISLE OF PALMS PATH LADY LAKE FL 32162 |
| CAROL, LEE | 106    BURRELL CIR KISSIMMEE FL 34744 |
| CAROL, LILLIS | 268 E   LONG CREEK CV LONGWOOD FL 32750 |
| CAROL, LINSENMAYER | 606    FALLSMEAD CIR LONGWOOD FL 32750 |
| CAROL, LIPSIT | 980    LIVINGSTON LOOP LADY LAKE FL 32162 |
| CAROL, MAJOR | 28229    COUNTY ROAD 33   # 186C LEESBURG FL 34748 |
| CAROL, MATLA | 2278    WELCOME WAY LADY LAKE FL 32162 |
| CAROL, MCCORMICK | 9276    NORTHLAKE PKWY # 109 ORLANDO FL 32827 |
| CAROL, MCGRADY | 6226    JASON ST ORLANDO FL 32809 |
| CAROL, MEEHAN | 2308    MORNING GLORY DR ORLANDO FL 32809 |
| CAROL, MELTON J. | 741 NW   66TH TER PEMBROKE PINES FL 33024 |
| CAROL, MILLER | 1064    LOTUS PKWY # 915 ALTAMONTE SPRINGS FL 32714 |
| CAROL, MINAHAN | 50989    HIGHWAY27 ST # 250 DAVENPORT FL 33897 |
| CAROL, MUSANTE | 619    WOODLING PL ALTAMONTE SPRINGS FL 32701 |
| CAROL, NADIN | 3001    NORTHLAND RD # 39 MOUNT DORA FL 32757 |
| CAROL, NADWORNY | 1940    COMMON WAY RD ORLANDO FL 32814 |
| CAROL, NASH | 436 S   NOVA RD # 34 ORMOND BEACH FL 32174 |
| CAROL, NORTON | 512    FOREST BLVD WILDWOOD FL 34785 |
| CAROL, OLSEN | 9600 UD+S HIGHWAY 192 # 423 CLERMONT FL 34711 |
| CAROL, PADRO | 2456    CROSSRIDGE RD ORANGE CITY FL 32763 |
| CAROL, PETROVIC | 818    RIVER WIND AVE ORLANDO FL 32825 |
| CAROL, PIERONI | 8812    BUENA PL # 9205 WINDERMERE FL 34786 |
| CAROL, PREISING | 2149    WINSLEY ST CLERMONT FL 34711 |
| CAROL, PREY | 491    PRESTWICK PL KISSIMMEE FL 34759 |
| CAROL, ROHDE | 9000    US HIGHWAY 192  # 875 CLERMONT FL 34714 |
| CAROL, RUTH | 59    BRITTANY B DELRAY BEACH FL 33446 |
| CAROL, SALMON | 3    SUNRISE LN FRUITLAND PARK FL 34731 |
| CAROL, SAMMONS | 1800 E   GRAVES AVE # 138 ORANGE CITY FL 32763 |
| CAROL, SEIDERMAN | 1631 NW   114TH AVE PEMBROKE PINES FL 33026 |
| CAROL, SHEEHAN | 1860    DALTON DR LADY LAKE FL 32162 |
| CAROL, SHORTLE | 18 SEMINOLE AVE BALTIMORE MD 21228 |
| CAROL, SMITH | 528    WHISPERWOOD DR LONGWOOD FL 32779 |
| CAROL, SPECTOR | 36735    LANDFILL RD FRUITLAND PARK FL 34731 |
| CAROL, STANFIELD | 1101    CRYSTAL BOWL CIR CASSELBERRY FL 32707 |
| CAROL, STERNS | 25525 E   COLONIAL DR # D8 CHRISTMAS FL 32709 |
| CAROL, STIMAC | 5922    PHYLISS LOU CIR PORT ORANGE FL 32127 |
| CAROL, TAYLOR | 3455    BLOSSOM ST KISSIMMEE FL 34746 |
| CAROL, THOMAS | 1703    SHELBY CT SEVERN MD 21144 |
| CAROL, TUFFY | 1424    TORREY PINES DR LADY LAKE FL 32159 |
| CAROL, WATKINS | 1750    RUTLEDGE RD LONGWOOD FL 32779 |
| CAROL, WENDY | 120 E CYPRESS ST APT 9 GLENDALE CA 91205 |
| CAROL, WHITE | 23 W   NEW HAMPSHIRE ST ORLANDO FL 32804 |
| CAROL, WILSHIRE | 84    LAKE VILLA WAY KISSIMMEE FL 34743 |
| CAROL, WITTNEBEN | 7800    OSCEOLA POLK LINE RD # 64 DAVENPORT FL 33896 |
| CAROL, ZAWODNIK | 1613    WINTER GREEN BLVD WINTER PARK FL 32792 |
| CAROL, ZEYN | 655    CRANEBROOK CT CHULUOTA FL 32766 |
| CAROLAN, BARBARA | 802 W ROSEWOOD CT ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| CAROLAN, KATHLEEN | 3119 FAIRWOOD CT WINTER PARK FL 32792 |
| CAROLE RAFT PROP INC | 7918 EXETER CIRCE TAMARAC FL 33321-8791 |
| CAROLE, BACKER | 1683   TALLAPOOSA DR GENEVA FL 32732 |
| CAROLE, HILLIER | 500  VIRGINIA AVE 304 TOWSON MD 21286 |
| CAROLE, KINTNER | 217   EL CAMINO REAL CIR WINTER SPRINGS FL 32708 |
| CAROLE, KNOFE | 2504 N  HASTINGS ST ORLANDO FL 32808 |
| CAROLE, NELSON | 530   SUSAN DR WEST MELBOURNE FL 32904 |
| CAROLE, STEINBERG | 1702   WILLA CIR WINTER PARK FL 32792 |
| CAROLE, WARD | 2500 S  USHIGHWAY27 ST # 106 CLERMONT FL 34714 |
| CAROLE, WRIGHT | 136   LOREDO LN KISSIMMEE FL 34743 |
| CAROLINA FIRST BANK | 104 SOUTH MAIN ST GREENVILLE SC 29601 |
| CAROLINA MOTEL | 3001 S  FEDERAL HWY FORT LAUDERDALE FL 33316 |
| CAROLINA, MARILYN | 5279 ILCHESTER RD ELLICOTT CITY MD 21043 |
| CAROLINE BAXLEY | 449 PALMER TER WESTMINSTER MD 21158 |
| CAROLINE, CARTER | 1211 E  CAROLINE ST # 125 TAVARES FL 32778 |
| CAROLINE, COOPER | 1197   GULFSTAR DR WINTER SPRINGS FL 32708 |
| CAROLINE, DENNEHY | 7806   RUM CAY AVE ORLANDO FL 32822 |
| CAROLINE, DORAZIO | 1308   HIGHLAND CIR KISSIMMEE FL 34744 |
| CAROLINE, JOLYNN | 1136 E HYDE PARK BLVD 2W CHICAGO IL 60615 |
| CAROLINE, STOCKWELL | 22   EMERALD LN LEESBURG FL 34748 |
| CAROLINO, FRANCES | 3845 W 182ND ST TORRANCE CA 90504 |
| CAROLLO ENGINEERS | 1300   SAWGRASS CORPORATE PKWY # 144 SUNRISE FL 33323 |
| CAROLS, COLON | 1626   BRADY DR DELTONA FL 32725 |
| CAROLYN A., MARMARDE | 2801   ALOMA AVE WINTER PARK FL 32792 |
| CAROLYN J, SHEARER | 15   CARRIAGE HILL CIR CASSELBERRY FL 32707 |
| CAROLYN JOHNSON | 1617 COLD SPRING LN E BALTIMORE MD 21218 |
| CAROLYN SEGAERS, PAUL CRIDER C/O | 4659 SPRINGWOOD WY CONCORD CA 94521 |
| CAROLYN, ANDREWS | 7222   FOREST CITY RD # B ORLANDO FL 32810 |
| CAROLYN, BRISTOL | 542   ORANGE BLOSSOM LN DELAND FL 32724 |
| CAROLYN, BURNS | 4000 CENTRAL FLORIDA BLVD # 338 ORLANDO FL 32816 |
| CAROLYN, CABINESS | 3780   RACHEL ST APOPKA FL 32703 |
| CAROLYN, CARBONELL | 589   SAXON BLVD DELTONA FL 32725 |
| CAROLYN, CHALIFOUX | 3500   OLD TAMPA HWY KISSIMMEE FL 34741 |
| CAROLYN, COOPER | 1047   MCKEAN CIR WINTER PARK FL 32789 |
| CAROLYN, EVERETT | 1427   LAMIA CT ORLANDO FL 32822 |
| CAROLYN, GRAHAM | 216   MAGICAL WAY KISSIMMEE FL 34744 |
| CAROLYN, GRIST | 1140 S  ORLANDO AVE # D-4 MAITLAND FL 32751 |
| CAROLYN, HARAPAS | 4112   ORIOLE AVE PORT ORANGE FL 32127 |
| CAROLYN, JENKINS | 114   SILVERTON ST MINNEOLA FL 34715 |
| CAROLYN, JONES | 20638   QUEEN ALEXANDRA DR LEESBURG FL 34748 |
| CAROLYN, KASPER | 480 NE  WAVECREST CT BOCA RATON FL 33432 |
| CAROLYN, KICKHOFEL | 628 E  CLUB CIR LONGWOOD FL 32779 |
| CAROLYN, KNIGHT | 1507   CAMEL CT APOPKA FL 32712 |
| CAROLYN, KOKAS | 848   PARKVALLEY CIR CLERMONT FL 34715 |
| CAROLYN, KORMELINK | 348   OAK COVE RD TITUSVILLE FL 32780 |
| CAROLYN, LA FLECHE | 28229   COUNTY ROAD 33  # 58C LEESBURG FL 34748 |
| CAROLYN, LAND | 19 E  BAYSHORE DR PONCE INLET FL 32127 |
| CAROLYN, LEWIS | 24   SHEA ST SANFORD FL 32771 |
| CAROLYN, MARAUGHA | 403   MARATHON LN SANFORD FL 32771 |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN, MARK | 6800 EASTONDALE AV LONG BEACH CA 90805 |
| CAROLYN, MEADOWS | 1075   ORANGE WHARF CT WINTER GARDEN FL 34787 |
| CAROLYN, MORGAN | 97   GARDENIA AVE MOUNT DORA FL 32757 |
| CAROLYN, NAPIER | 29   KINGFISHER LN EDGEWATER FL 32141 |
| CAROLYN, PIERSMA | 13950 SE  85TH CT SUMMERFIELD FL 34491 |
| CAROLYN, RALPH | 831   COPPERFIELD TER CASSELBERRY FL 32707 |
| CAROLYN, RUNDLE-WISNER | 9400 SE  136TH PL SUMMERFIELD FL 34491 |
| CAROLYN, ST JOHN | 635   CHERRY LAUREL ST MINNEOLA FL 34715 |
| CAROLYN, TROUT | 29055   WARM MIST CIR TAVARES FL 32778 |
| CAROLYN, TRUSTY | 10201   USHIGHWAY27 ST # 8 CLERMONT FL 34711 |
| CAROLYN, WITT | 3456   WILLSHIRE WAY RD ORLANDO FL 32829 |
| CAROLYN, WUSSOW | 20005 N  HIGHWAY27 ST # 1144 CLERMONT FL 34711 |
| CAROLYN, YONALLY | 33748   PICCIOLA DR FRUITLAND PARK FL 34731 |
| CARON, AIDA | 42339 BLOSSOM DR QUARTZ HILL CA 93536 |
| CARON, AILEEN | 5480   LYONS RD # 204 COCONUT CREEK FL 33073 |
| CARON, ARMAND | 491   JEROME AVE BURLINGTON CT 06013 |
| CARON, CATHERINE | 5330 SW  35TH ST DAVIE FL 33314 |
| CARON, DAN | 8   COLEMAN RD GLASTONBURY CT 06033 |
| CARON, DANIEL | 395 KING ST BRISTOL CT 06010-5279 |
| CARON, DANIEL | 10   ROCKLAND DR ELLINGTON CT 06029 |
| CARON, DARLENE | 1188   ROYAL GLEN DR 120 GLEN ELLYN IL 60137 |
| CARON, DAVID | 108 N  POND RD AMSTON CT 06231 |
| CARON, DEBORAH | 947 RUBY DR WESTMINSTER MD 21158 |
| CARON, E | 244   LOVE LN COVENTRY CT 06238 |
| CARON, ELLEN | 332 GRANT HILL RD TOLLAND CT 06084-3832 |
| CARON, GERMAINE | 2731 N  ANDREWS AVE # F9 FORT LAUDERDALE FL 33311 |
| CARON, GISELE | 4850 NW  29TH CT # 330 LAUDERDALE LKS FL 33313 |
| CARON, GLENDA | 5 BRIAN CT WILLIAMSBURG VA 23185 |
| CARON, HEIDI | 110 CHAPEL RD WINSTED CT 06098-2525 |
| CARON, HOLLY | 6   MANO LN BRISTOL CT 06010 |
| CARON, JACK | 311   MARKHAM N DEERFIELD BCH FL 33442 |
| CARON, JOCELYN | 60   PINNEY ST # 1 ELLINGTON CT 06029 |
| CARON, JOSEPH | 7362 NEO ST APT F DOWNEY CA 90241 |
| CARON, LAURENT | 100 JEROME AVE BURLINGTON CT 06013-2433 |
| CARON, LEONA | 135 CHESTNUT DR COLCHESTER CT 06415-1469 |
| CARON, MARILYN T. | 2   BROWNING RD EAST HAMPTON CT 06424 |
| CARON, MRS. MICHAEL | 27907 BEECHNUT CIR VALENCIA CA 91354 |
| CARON, NANCY | 19602 NANCY CIR CERRITOS CA 90703 |
| CARON, PETER | 962   FARMINGTON AVE BRISTOL CT 06010 |
| CARON, RENE | 16420   AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| CARON, RICHARD | 94 COLONIAL CT PLAINVILLE CT 06062-2002 |
| CARON, ROB | 52 CROSSROADS LN GLASTONBURY CT 06033-2053 |
| CARON, ROGER | 813 MANCHESTER CT CLAREMONT CA 91711 |
| CARON, VIOLET | 9   QUAIL RD COLCHESTER CT 06415 |
| CARON/#174863, MICHAEL 91-2-64 | 251   MIDDLE TPKE STORRS CT 06268 |
| CARONALUI, SEAN | 1322 N CURSON AV APT 105 LOS ANGELES CA 90046 |
| CARONARA, ALEX | 1920   CHESHIRE LN WHEATON IL 60189 |
| CARONDINE, DERRICK | 13839 WOODPECKER RD VICTORVILLE CA 92394 |
| CARONE, DIANA | 704 FREMONT AV APT E SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| CARONE, JIM | 16566 SETON PL ORLAND PARK IL 60467 |
| CARONE, JIMMY | 1075   POQUONOCK AVE # 2 WINDSOR CT 06095 |
| CARONE, MICHAEL | 493   SUNSET DR CRYSTAL LAKE IL 60014 |
| CARONE, PAUL | 3232 CALLE DE DEBESA CAMARILLO CA 93010 |
| CARONNA, PHILIP | 307 IMLA ST BALTIMORE MD 21224 |
| CARONTI, GERRY | 4025 N  NOB HILL RD # 100 100 SUNRISE FL 33351 |
| CAROSA, DAVID | 16441 SEPTO ST NORTH HILLS CA 91343 |
| CAROSELLA,  LIBUSE | 1067 W BALMORAL AVE CHICAGO IL 60640 |
| CAROSELLI, MICHAEL | 830   COREY LN 221 WHEELING IL 60090 |
| CAROSI, MARLENE | PO BOX 33 THOMPSON CT 06277-0033 |
| CAROSI, PAT | 12032    OAKVISTA DR BOYNTON BEACH FL 33437 |
| CAROSO, MARIA INES | 1103 S LAKE ST APT B BURBANK CA 91502 |
| CAROTA, CAROL | 2340 MEADOWLAND CT THOUSAND OAKS CA 91361 |
| CAROTENUTI, SHERYL | 101    INDIAN MEADOW DR WINSTED CT 06098 |
| CAROTENUTO, ANNA | 7220    LAKE CIRCLE DR # 304 304 MARGATE FL 33063 |
| CAROUSEL INDUSTRIES | 701    COTTAGE GROVE RD # F230 BLOOMFIELD CT 06002 |
| CAROVTTE, CAROL | 14544 HAWES ST WHITTIER CA 90604 |
| CAROW, BETH | 4212 N LEAVITT ST 2 CHICAGO IL 60618 |
| CAROW, JAY | 3530 N LAKE SHORE DR 4B CHICAGO IL 60657 |
| CAROZZA, ANTOINETTE | 6400 N CICERO AVE 413 LINCOLNWOOD IL 60712 |
| CAROZZA, PETER | 31 NATHAN HALE CHESHIRE CT 06410 |
| CARP, EDITH | 10198    BOCA WOODS LN BOCA RATON FL 33428 |
| CARP, FLORENCE | 2915 QUEENSBURY DR LOS ANGELES CA 90064 |
| CARP, LIONEL | 7579    FAIRFAX DR TAMARAC FL 33321 |
| CARP, LISA A | 34857 HOLLY AV YUCAIPA CA 92399 |
| CARPANETO, FERNANDO | 1540 NW  79TH AVE MIAMI FL 33126 |
| CARPANZANO, ROSEMARIE | 15506 MOORPARK ST APT 218 ENCINO CA 91436 |
| CARPARELLI, FELICIA, LEMOYNE ELEM SCHOOL | 851 W WAVELAND AVE CHICAGO IL 60613 |
| CARPARELLI, KATHY | 902   RIDGE SQ 313 ELK GROVE VILLAGE IL 60007 |
| CARPE PM | 264 MCLAWS  CIR A WILLIAMSBURG VA 23185 |
| CARPE, GAIL | 66   3RD ST NEW BRITAIN CT 06051 |
| CARPEL, WILLIAM | 18820    STEWART CIR BOCA RATON FL 33496 |
| CARPENTAR, DON | 1587    EASTLAKE WAY WESTON FL 33326 |
| CARPENTER SR., EARL | 1025 NW  68TH TER MARGATE FL 33063 |
| CARPENTER, ALAN | 250    BERENGER WALK WEST PALM BCH FL 33414 |
| CARPENTER, ALEXANDRA | 1434 S AUSTIN BLVD CICERO IL 60804 |
| CARPENTER, ALICE | 5457 W CORTEZ ST CHICAGO IL 60651 |
| CARPENTER, ANGELA | 4421 1/2 SAN PEDRO PL LOS ANGELES CA 90011 |
| CARPENTER, B | 1321 19TH ST MANHATTAN BEACH CA 90266 |
| CARPENTER, BEATRIX | 1607 RIVERSIDE DR ANNAPOLIS MD 21409 |
| CARPENTER, BERNICE, THE DEVONSHIRE | 1515 BARRINGTON RD     412 HOFFMAN ESTATES IL 60169 |
| CARPENTER, BETTIE J | 707 W SANTA ANA ST APT 263 ANAHEIM CA 92805 |
| CARPENTER, BEVERLY | 26220 ALBANY DR SUN CITY CA 92586 |
| CARPENTER, BILL | 2697    EMERALD WAY CIR DEERFIELD BCH FL 33442 |
| CARPENTER, BILL | 6849 S MARBLE CIR IDAHO FALLS ID 83406 |
| CARPENTER, BILL | 1741 EMPTY SADDLE AV SIMI VALLEY CA 93063 |
| CARPENTER, BOB | 3310 HIGHLAND DR ISLAND LAKE IL 60042 |
| CARPENTER, BRANDY | 7749 PAYNES LANDING  RD GLOUCESTER VA 23061 |

| Claim Name | Address Information |
| --- | --- |
| CARPENTER, BRENDA | 12407 AYRSHIRE LN ROCKFORD IL 61111 |
| CARPENTER, CAROLYN | 5202 NOBLE AV APT 106 SHERMAN OAKS CA 91411 |
| CARPENTER, CHRISTINA | 391  ASCOT LN ROMEOVILLE IL 60446 |
| CARPENTER, CINDY | 403  SIOUX LN CAROL STREAM IL 60188 |
| CARPENTER, COURTNEY | P O BOX 8795 150 WILLIAMSBURG VA 23187 |
| CARPENTER, DAN | 4402 CROSS COUNTRY DR ELLICOTT CITY MD 21042 |
| CARPENTER, DANA | 6405  34TH ST BERWYN IL 60402 |
| CARPENTER, DANIEL | 22850 SW  13TH PL # D BOCA RATON FL 33428 |
| CARPENTER, DAVID | 718  BAYBERRY CIR WESTMINSTER MD 21157 |
| CARPENTER, DAVID | 822 2ND ST MANHATTAN BEACH CA 90266 |
| CARPENTER, DEBORAH | 217 SAND W DR WILLIAMSBURG VA 23188 |
| CARPENTER, DEBRA | 323   MAIN ST SOMERS CT 06071 |
| CARPENTER, DEON | 8218 MADRONA DR FONTANA CA 92335 |
| CARPENTER, DIANE | 7421 S SEPULVEDA BLVD LOS ANGELES CA 90045 |
| CARPENTER, DOMINIQUE | 10626   MISTY LN WEST PALM BCH FL 33411 |
| CARPENTER, EDNA | 17W120 WOODLAND AVE BENSENVILLE IL 60106 |
| CARPENTER, FRANK | 3351 W FLOURNOY ST 1 CHICAGO IL 60624 |
| CARPENTER, FRED | 20222 NW  42ND CT MIAMI FL 33055 |
| CARPENTER, GARVIN | 02N176  EDGEWOOD AVE LOMBARD IL 60148 |
| CARPENTER, GARY | 9246   VERCELLI ST LAKE WORTH FL 33467 |
| CARPENTER, GLADYS | 4312 LYND AV ARCADIA CA 91006 |
| CARPENTER, GORDON | 5325 W 93RD ST APT 102 LOS ANGELES CA 90045 |
| CARPENTER, H | 18209 RAYEN ST NORTHRIDGE CA 91325 |
| CARPENTER, HAL | 6 ANTIBES LAGUNA NIGUEL CA 92677 |
| CARPENTER, HELEN | 2400 S FINLEY RD 341 LOMBARD IL 60148 |
| CARPENTER, HELEN | 1014 E 1ST ST LONG BEACH CA 90802 |
| CARPENTER, ILA | 2239 ORKNEY DR LEESBURG FL 34788 |
| CARPENTER, IRENE | 1410 SW  85TH TER PEMBROKE PINES FL 33025 |
| CARPENTER, JAMES | 2602   LAKE WADE CT ORLANDO FL 32806 |
| CARPENTER, JAMES | 1901 N 6TH ST 101 MILWAUKEE WI 53212 |
| CARPENTER, JAMES | 1707  STONEHEDGE CT WHEELING IL 60090 |
| CARPENTER, JAMES M. | 8890 SW  49TH CT COOPER CITY FL 33328 |
| CARPENTER, JANET | 2765 N MOUNTAIN AV CLAREMONT CA 91711 |
| CARPENTER, JEFF | 6084  INDIAN TRAIL RD GURNEE IL 60031 |
| CARPENTER, JEFF | 655 W IRVING PARK RD 1312 CHICAGO IL 60613 |
| CARPENTER, JENNIFER | 111 LOUDON AVE S BALTIMORE MD 21229 |
| CARPENTER, JENNIFER | 1412 1/2 N HAYWORTH AV WEST HOLLYWOOD CA 90046 |
| CARPENTER, K | 1443 W HWY 160 DEL NORTE CO 81132 |
| CARPENTER, K C | 1729 REDDING WY UPLAND CA 91784 |
| CARPENTER, KATHLEEN | 7   GULF RD STAFFORD SPGS CT 06076 |
| CARPENTER, KATHLEEN | 102   FURNACE AVE # 17 STAFFORD SPGS CT 06076 |
| CARPENTER, KELLY | 14911  WHITE TAIL WAY LOCKPORT IL 60441 |
| CARPENTER, LAURI | 1652 W AVENUE O12 PALMDALE CA 93551 |
| CARPENTER, LAVERNE | 7229 S HERMITAGE AVE CHICAGO IL 60636 |
| CARPENTER, LEAH A | 3320 SW  192ND AVE MIRAMAR FL 33029 |
| CARPENTER, LINDA | 8453 S SAGINAW AVE CHICAGO IL 60617 |
| CARPENTER, LOUIS | 1 W SUPERIOR ST 2911 CHICAGO IL 60610 |
| CARPENTER, LUKE | 8969 W 25TH ST LOS ANGELES CA 90034 |
| CARPENTER, M | 42 SKI RUN TRL FAIRFIELD PA 17320 |

| Claim Name | Address Information |
|---|---|
| CARPENTER, MAMIE | 1171 WILLIAMSBURG RD COUNTRY CLUB HILLS IL 60478 |
| CARPENTER, MARK | 362    LEVITA RD LEBANON CT 06249 |
| CARPENTER, MAXINE | 16138 PLUM LAKE CT CLERMONT FL 34715 |
| CARPENTER, MELANIE | 122    PARK ST # B2 MANCHESTER CT 06040 |
| CARPENTER, MICHAEL | 66    GLENSTONE DR VERNON CT 06066 |
| CARPENTER, MICHAEL | 10213    CHESHAM DR ORLANDO FL 32817 |
| CARPENTER, MICHAEL | 530    HAROLD AVE GLENDALE HEIGHTS IL 60139 |
| CARPENTER, MICHELLE | 4407 W   ATLANTIC BLVD # 1313 COCONUT CREEK FL 33066 |
| CARPENTER, MICHIKL | 137 S SPALDING DR APT 106 BEVERLY HILLS CA 90212 |
| CARPENTER, MIKE | 32816 WHITEHAVEN CT MENIFEE CA 92584 |
| CARPENTER, MIKE | 230 COURT AV VENTURA CA 93003 |
| CARPENTER, MITSUKO | 432 W REGENT ST APT E INGLEWOOD CA 90301 |
| CARPENTER, NIKKI | 2809 ONYX RD BALTIMORE MD 21234 |
| CARPENTER, O F | 826 19TH  PL NEWPORT NEWS VA 23607 |
| CARPENTER, PAUL | 14333 CULLEN ST WHITTIER CA 90605 |
| CARPENTER, PENNY | 1725 CHATTANOOGA CT CLAREMONT CA 91711 |
| CARPENTER, R | 620 LAUREL LN MONROVIA CA 91016 |
| CARPENTER, RACHEL | 7959 TELEGRAPH RD 9 SEVERN MD 21144 |
| CARPENTER, RAYMOND | 7451 NW  13TH ST PLANTATION FL 33313 |
| CARPENTER, RENAE | 1480 N EUCLID AV UPLAND CA 91786 |
| CARPENTER, RICHARD | 548 JEFFREY RD MILLERSVILLE MD 21108 |
| CARPENTER, RICHARD | 44 PARK LN    136 PARK RIDGE IL 60068 |
| CARPENTER, RICO | 1529 W 208TH ST APT E TORRANCE CA 90501 |
| CARPENTER, ROB | 111 SW  96TH AVE PLANTATION FL 33324 |
| CARPENTER, ROBERT | 1201    EDGEHILL RD WEST PALM BCH FL 33417 |
| CARPENTER, ROBERT | 341 N FAIRVIEW ST BURBANK CA 91505 |
| CARPENTER, RYAN | 104 SAINT CLAIR  CIR B YORKTOWN VA 23693 |
| CARPENTER, S | 78185 MONTE SERENO CIR INDIAN WELLS CA 92210 |
| CARPENTER, SHANNON | 33375 DOSINIA DR MONARCH BEACH CA 92629 |
| CARPENTER, SHARON | 4208 SW  87TH TER DAVIE FL 33328 |
| CARPENTER, SHARON | 3263    BEECHBERRY CIR DAVIE FL 33328 |
| CARPENTER, SHERRIE | 3901 W COMPTON AV ORANGE CA 92868 |
| CARPENTER, STANFORD | 718 RESERVOIR ST BALTIMORE MD 21217 |
| CARPENTER, SUSAN | 257    MATTHEWS ST BRISTOL CT 06010 |
| CARPENTER, SUSAN | 1014    MANCHESTER RD GLASTONBURY CT 06033 |
| CARPENTER, SYLVIA | 1021 E 90TH ST BSMT CHICAGO IL 60619 |
| CARPENTER, T | 10660 WILDWOOD DR RICHLAND MI 49083 |
| CARPENTER, TANYA | 942    SPRUCE ST WINNETKA IL 60093 |
| CARPENTER, TED | 2546 MONACO DR LAGUNA BEACH CA 92651 |
| CARPENTER, THERESA | 1315    SILVERSTONE DR CARPENTERSVILLE IL 60110 |
| CARPENTER, TINA/DEWEY | 9911 NW  54TH PL CORAL SPRINGS FL 33076 |
| CARPENTER, ULRIC | 264 W TERRACE ST ALTADENA CA 91001 |
| CARPENTER, WILLIAM | 3500 N EL DORADO DR LONG BEACH CA 90808 |
| CARPENTER, WINNIE | 713 PLEASANT HILL RD ELLICOTT CITY MD 21043 |
| CARPENTER, ZUDIE | 26525 VIA DAMASCO MISSION VIEJO CA 92691 |
| CARPENTERBARR, GLADYS | 1639 NE  26TH ST # 135 FORT LAUDERDALE FL 33305 |
| CARPENTIER, RICK | 90    MANNERS AVE NAUGATUCK CT 06770 |
| CARPENTIER, VICTORIA A | 1008 EL MIRADOR DR FULLERTON CA 92835 |
| CARPENTIER, WILL | 12614 MAGNOLIA AV CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| CARPENTRY, ELIDRADO CABINETS & | 5916 LAS VIRGENES RD APT 601 CALABASAS CA 91302 |
| CARPER, ANGELA | 11 HIGHLAND RD SEVEN VALLEYS PA 17360 |
| CARPER, BRIAN | 8702  ASHFORD RD BALTIMORE MD 21234 |
| CARPER, CLARICE | 523  CARROLLWOOD RD BALTIMORE MD 21220 |
| CARPER, ELIZABETH | 2806 TODKILL TRCE EDGEWOOD MD 21040 |
| CARPER, J M | 1060 VALLEYBROOK DR HAGERSTOWN MD 21742 |
| CARPET GALLERY | 173 SECOND ST WILLIAMSBURG VA 23185 |
| CARPET WAGON | 3614 SAN FERNANDO RD GLENDALE CA 91204 |
| CARPET WEAVERS INC | 1811 E MARMION ST KANKAKEE IL 60901 |
| CARPIEN, SIRI | 1213  GROVE AVE SHADY SIDE MD 20764 |
| CARPINELLO, EDWARD | 1021  TAMARIND WAY BOCA RATON FL 33486 |
| CARPINEYRO, JORGE | 3607 E TEMPLE WY WEST COVINA CA 91791 |
| CARPINO, SAM | 58  STILLMAN RD WETHERSFIELD CT 06109 |
| CARPINTERO, EDUARDO | 1318 MAINE AV BALDWIN PARK CA 91706 |
| CARPINTEYRO, JERRI | 26264 ORCHID DR HIGHLAND CA 92346 |
| CARPINTRO, EZABELL | 785 HAVENWOOD CT APT C CORONA CA 92882 |
| CARPIO, AL | 5730 NW  56TH PL TAMARAC FL 33319 |
| CARPIO, CAROLINA | 1230 E SANDALWOOD AV ANAHEIM CA 92805 |
| CARPIO, ELIZABETH | 13989 DAHLIA DR VICTORVILLE CA 92392 |
| CARPIO, HAROLD | 10145 FLALLON AV SANTA FE SPRINGS CA 90670 |
| CARPIO, LUPE | 1724 W BALL RD APT 4 ANAHEIM CA 92804 |
| CARPIO, MABILIA | 167 S CATALINA ST LOS ANGELES CA 90004 |
| CARPIO, OPHELIA | 1231 TIVOLI LN APT 42 SIMI VALLEY CA 93065 |
| CARPIO, PAULINE | 2714 JUNIPER ST APT 2 SANTA ANA CA 92704 |
| CARPIO, PRISCILLA | 13637 KLONDIKE AV DOWNEY CA 90242 |
| CARPIO, SIMON | 20527 CAMPAIGN DR APT 26A CARSON CA 90746 |
| CARPIRO, VICTOR | 821 1/2 S NORMANDIE AV LOS ANGELES CA 90005 |
| CARPLES, FLORENCE | 7204  GATESIDE DR BOCA RATON FL 33496 |
| CARPOZO, DONNA | 14011 SW  26TH CT DAVIE FL 33330 |
| CARPP, JOHN | 1100 NE  1ST CT # 120 HALLANDALE FL 33009 |
| CARR JR N61026, RICHARD L | 200 E SUPERMAX RD 2000 TAMMS IL 62988 |
| CARR SUPPLY, MCMASTER | PO BOX 3527 SANTA FE SPRINGS CA 90670 |
| CARR, AEYSHA | 1360 S TREMAINE AV LOS ANGELES CA 90019 |
| CARR, ALAN | 33011 SEA BREEZE CT SAN JUAN CAPISTRANO CA 92675 |
| CARR, ALISON | 2326 N LAKEWOOD AVE CHICAGO IL 60614 |
| CARR, ALLISON | 8021 S VERMONT AV APT 13 LOS ANGELES CA 90044 |
| CARR, ANDREW | 5055 E GARFORD ST APT 25 LONG BEACH CA 90815 |
| CARR, ANGELA | 12 W PLEASANT ST APT 3 LONG BEACH CA 90805 |
| CARR, ANITA | 14824  ENCLAVE PRESERVE CIR # T6 T6 DELRAY BEACH FL 33484 |
| CARR, ARIAL | 1445 N ASH AV RIALTO CA 92376 |
| CARR, ASHLEY | 21465 STERLING DR LAKE FOREST CA 92630 |
| CARR, ASPEN | 5106 GOLDSBORO  DR 7 NEWPORT NEWS VA 23605 |
| CARR, B | 1520 MONACO DR PACIFIC PALISADES CA 90272 |
| CARR, BENJAMIN | 10214 DOTTYS WAY COLUMBIA MD 21044 |
| CARR, BETTY | 46 DIVINITY ST BRISTOL CT 06010-6004 |
| CARR, BETTY | 230 PEPPERWOOD ST SAN JACINTO CA 92582 |
| CARR, BEVERLY | 1  CLEAR SKYS CT 101 BALTIMORE MD 21209 |
| CARR, BIANA | 1301 WILDWOOD PKWY 3 BALTIMORE MD 21229 |
| CARR, BILL | 406 PARK  RD SUFFOLK VA 23434 |

| Claim Name | Address Information |
| --- | --- |
| CARR, BOB | 465  DUANE ST GLEN ELLYN IL 60137 |
| CARR, BRIAN | 16617 W NATOMA DR LOCKPORT IL 60441 |
| CARR, CAROL | 611   IRONWOOD LN WILDWOOD FL 34785 |
| CARR, CAROLL | 1524  BRITTANY CT DARIEN IL 60561 |
| CARR, CAROLYN | 2710 MILL POND DR SOUTH WINDSOR CT 06074-3560 |
| CARR, CAROLYN M | 11   NAKOTA CT BALTIMORE MD 21220 |
| CARR, CATHERINE | 1137 BADGER CIR VENTURA CA 93003 |
| CARR, CATHY | 4428  HARVEY AVE WESTERN SPRINGS IL 60558 |
| CARR, CHARLENE | 903 N WARWICK AVE BALTIMORE MD 21216 |
| CARR, CHRIS | 5019 TARTAN HILL RD PERRY HALL MD 21128 |
| CARR, CHRISTINE | 6461 NW  2ND AVE # 109 BOCA RATON FL 33487 |
| CARR, CINDY | 5486  WILD LILAC COLUMBIA MD 21045 |
| CARR, CLAIRE | 4001 N  OCEAN BLVD # 308 BOCA RATON FL 33431 |
| CARR, COLIN | 1847 W GREENLEAF AVE CHICAGO IL 60626 |
| CARR, CYNTHIA | 7024 TRACEY  CT GLOUCESTER VA 23061 |
| CARR, D | 55 SUNDANCE DR POMONA CA 91766 |
| CARR, DARRIN | 21051 LASSEN ST APT 89 CHATSWORTH CA 91311 |
| CARR, DAVID | 359   PROSPECT AVE # 1 HARTFORD CT 06105 |
| CARR, DAVID | 5338 S KENNETH AVE 7 CHICAGO IL 60632 |
| CARR, DEBRA | 6466 RED KEEL COLUMBIA MD 21044 |
| CARR, DEBRA | 6581 CIMARRON ST LOS ANGELES CA 90047 |
| CARR, DENNA | 4900 N  OCEAN BLVD # 1210 LAUD-BY-THE-SEA FL 33308 |
| CARR, DONALD | 11039 KINGSTON ST WESTCHESTER IL 60154 |
| CARR, EDWARD | 4220 N KOLMAR AVE CHICAGO IL 60641 |
| CARR, ESTHER | 1110-1/2  MITCHELL ST ANNAPOLIS MD 21403 |
| CARR, EUGENE | 406 31ST ST E BALTIMORE MD 21218 |
| CARR, GEORGE | 920 WESTBOURNE DR APT 6 WEST HOLLYWOOD CA 90069 |
| CARR, GIOCONDA | 9040 TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| CARR, HAROLD G | 5855   HARRINGTON DR ORLANDO FL 32808 |
| CARR, HELEN | 1950 E 170TH PL SOUTH HOLLAND IL 60473 |
| CARR, HONEY | 10327 SW  50TH CT COOPER CITY FL 33328 |
| CARR, J.B | 640   23RD AVE BELLWOOD IL 60104 |
| CARR, J.E. | 106   STONEY RIDGE CT LONGWOOD FL 32750 |
| CARR, JACQUELINE | 1300 PARK VIEW AV APT 329 MANHATTAN BEACH CA 90266 |
| CARR, JACQUILINE | 1441  ARTIMINO LN BOYNTON BEACH FL 33436 |
| CARR, JAMES | 5022   DEMOTT CT ORLANDO FL 32821 |
| CARR, JAMES T | 27219 BUCKHORN  DR WINDSOR VA 23487 |
| CARR, JANET | 209 FOXHALL DR I BELAIR MD 21015 |
| CARR, JASMINE | 4749 ASHDALE ST SANTA BARBARA CA 93110 |
| CARR, JEANETTE | 1741 SW  14TH CT FORT LAUDERDALE FL 33312 |
| CARR, JEANETTE | 9504 NW  81ST CT TAMARAC FL 33321 |
| CARR, JEFF, IIT | 3241 S WABASH AVE 609 CHICAGO IL 60616 |
| CARR, JESSIE | 1600 N 14TH ST 138 DE KALB IL 60115 |
| CARR, JOANNE | 632   GILBERT RD ABERDEEN MD 21001 |
| CARR, JOHN | 1281 EDGEWATER LN ANTIOCH IL 60002 |
| CARR, JOHN | 7817 W ARQUILLA DR PALOS HEIGHTS IL 60463 |
| CARR, JOHN | 1846   WINDSOR DR NORTH PALM BEACH FL 33408 |
| CARR, JOSEPH W | 50 WELLESLEY  DR 224 NEWPORT NEWS VA 23606 |
| CARR, JUDITH | 8933 AMADOR CIR APT 1315C HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| CARR, KAVIN | 725 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| CARR, KIM | 8701 NW  10TH ST PEMBROKE PINES FL 33024 |
| CARR, KIM | 37 MONTECILO FOOTHILL RANCH CA 92610 |
| CARR, KIOSHA | 6100 SHIPVIEW WAY BALTIMORE MD 21224 |
| CARR, KIRA | 3395  ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| CARR, KRISTINA | 3322  PAINE ST BALTIMORE MD 21211 |
| CARR, KRISTINA | 6900 COURTHOUSE  RD CHESTERFIELD VA 23832 |
| CARR, LAURENE | 8622 COBBLEFIELD DR 2D COLUMBIA MD 21045 |
| CARR, LEAH | 592 ROOSEVELT CT SIMI VALLEY CA 93065 |
| CARR, LINDA | 1243 DAMSEL RD BALTIMORE MD 21221 |
| CARR, LINDA | 3075  HUGHSDALE ST ELGIN IL 60124 |
| CARR, LINDA | 14966 LASHBURN ST WHITTIER CA 90604 |
| CARR, LISA | 2351  INVERNESS CT AURORA IL 60504 |
| CARR, LORETTA | 3494 DUNHAVEN RD BALTIMORE MD 21222 |
| CARR, MARCUS | 4001 CLARKS LN 214 BALTIMORE MD 21215 |
| CARR, MARCUS | 14969 FOOTHILL BLVD SYLMAR CA 91342 |
| CARR, MARK | 2105 BENFAR DR LANCASTER CA 93535 |
| CARR, MARLY | 244 HAVEN DR W SEVERNA PARK MD 21146 |
| CARR, MATTHEW | 6300 ORKNEY  CT SUFFOLK VA 23435 |
| CARR, MATTHEW | 1443 BERKSHIRE  DR NEWPORT NEWS VA 23602 |
| CARR, MEE-MEE | 6521 RIDGEBORNE DR BALTIMORE MD 21237 |
| CARR, MELODY | 20449 KEELER AVE MATTESON IL 60443 |
| CARR, MICHAEL | 1417 S CALIFORNIA AV MONROVIA CA 91016 |
| CARR, MICHELE | 404 SAINT CLAIR  CIR F YORKTOWN VA 23693 |
| CARR, MICHELLE | 3691  TURTLE RUN BLVD # 436 CORAL SPRINGS FL 33067 |
| CARR, MICHELLE | 1308 NW  9TH TER FORT LAUDERDALE FL 33311 |
| CARR, MITZI B. | 3407  WILLOWWOOD RD LAUDERDALE LKS FL 33319 |
| CARR, MORRIS | 8025 BERGMAN LN DOWNEY CA 90242 |
| CARR, MURRAY | 8819  BLAIRWOOD RD A1 BALTIMORE MD 21236 |
| CARR, ORVILLE | 3253 ADY RD STREET MD 21154 |
| CARR, PAT | 1707 PACIFIC COAST HWY APT 225 HERMOSA BEACH CA 90254 |
| CARR, PATRCIA | 111 PARK AVE EDGEWATER MD 21037 |
| CARR, PAUL | 455 HIGHVIEW ST NEWBURY PARK CA 91320 |
| CARR, PEGGY | 6612  ELEANORE AVE TRACYS LANDING MD 20779 |
| CARR, PHILLIP | 12595 W 93RD AVE SAINT JOHN IN 46373 |
| CARR, PHILLIP | 36829 ARISTO PL PALMDALE CA 93550 |
| CARR, RANDALL | 8021  GREEN VALLEY LN OWINGS MILLS MD 21117 |
| CARR, RAYBURN | 813 N KILGORE ST PORTALES NM 88130 |
| CARR, REBECCA | 900 W DAKIN ST  4G CHICAGO IL 60613 |
| CARR, RHONDA | 1350  VIDA DR BALTIMORE MD 21207 |
| CARR, RICK | 224  TRENTON CT SCHAUMBURG IL 60193 |
| CARR, RINA | 1441 W 146TH ST APT B GARDENA CA 90247 |
| CARR, RITA | 11756  TERRA BELLA BLVD PLANTATION FL 33325 |
| CARR, ROBERT | 5113 EDMONDSON AVE BALTIMORE MD 21229 |
| CARR, ROBERT | 8130  CLEARY BLVD # 1304 PLANTATION FL 33324 |
| CARR, RON | 38 BOSTON RD # 409 MIDDLETOWN CT 06457-3565 |
| CARR, RORY | 56 CANNER ST NEW HAVEN CT 06511 |
| CARR, ROSE | 9920 S YATES AVE CHICAGO IL 60617 |
| CARR, RUTH | 5443 ENSOR TER WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| CARR, SAME | 3210   HOLIDAY SPRINGS BLVD # 101 101 MARGATE FL 33063 |
| CARR, SEAN | 253 S PROSPECT ST ROSELLE IL 60172 |
| CARR, SHEILA | 2300 BEAU MONDE TER 111 LISLE IL 60532 |
| CARR, SHEILA | 773 NW   89TH AVE PLANTATION FL 33324 |
| CARR, SHERI | 44 KING RICHARD CT BALTIMORE MD 21237 |
| CARR, SHERRY | 1009 WOODSON RD BALTIMORE MD 21212 |
| CARR, SHEVA | 2326 16TH ST APT H SANTA MONICA CA 90405 |
| CARR, SONDRA/EDWARD | 2244 MELVIN DR PASADENA MD 21122 |
| CARR, STEPHANIE | 7 COLONIAL IRVINE CA 92620 |
| CARR, SUSAN | 133 NE   30TH CT # 2 2 WILTON MANORS FL 33334 |
| CARR, SUSIE | 4028 WILLIAMS AV CLAREMONT CA 91711 |
| CARR, TARIK | 3110 EZEKIEL AVE ZION IL 60099 |
| CARR, THELMA | 1680 1/2 S ARDMORE AV LOS ANGELES CA 90006 |
| CARR, TRICIA | 800 ESPLANADE ST APT 4 REDONDO BEACH CA 90277 |
| CARR, VALLY | 5801 N PULASKI RD 4202 CHICAGO IL 60646 |
| CARR, VERONICA | 7257 WINTERWOOD LN HIGHLAND CA 92346 |
| CARR, VIRGINIA | 7543   PEBBLE SHORES TER LAKE WORTH FL 33467 |
| CARR, WARNER | 23381 VIA LINDA APT B MISSION VIEJO CA 92691 |
| CARR, WAYNE | 851   CENTURY ST HAMPSTEAD MD 21074 |
| CARR, WENDY | 3102 NEW CHURCH CT ANNAPOLIS MD 21403 |
| CARR, WILLIE | 4741 W OHIO ST 1 CHICAGO IL 60644 |
| CARRA, TAYLOR | PO BOX 9313 LAGUNA BEACH CA 92652 |
| CARRABBA #272935, ANDREW | PO BOX 1400 ENFIELD CT 06083 |
| CARRABBA, THOMAS | 3221 NE   8TH ST # F403 POMPANO BCH FL 33062 |
| CARRABBAS, JOHN | 130 SHAWAN RD HUNT VALLEY MD 21031 |
| CARRABOTTA, ADAM | 8201 N OCONTO AVE LOYOLA NILES IL 60714 |
| CARRACINO, ANTHONY | 2830 SW   13TH ST # 203 DELRAY BEACH FL 33445 |
| CARRADO, AMY | 2438   GOLF RIDGE CIR NAPERVILLE IL 60563 |
| CARRADO, ANDREA | 1709   SHENANDOAH ST # A HOLLYWOOD FL 33020 |
| CARRADUS, DEAN | 1195 ROSE DR SYCAMORE IL 60178 |
| CARRAEINE, HENRY | 253 E 121ST ST 1 CHICAGO IL 60628 |
| CARRAGHER, NORMA | 4327   BAYHEAD CT 1A AURORA IL 60504 |
| CARRAGINO, DARLENE | 4979 SW   5TH ST MARGATE FL 33068 |
| CARRAHER, JULIE | 7719 GRAYSTONE CT ELLICOTT CITY MD 21043 |
| CARRALL, MAUREEN | 3511 JULIAN AV LONG BEACH CA 90808 |
| CARRAMZA, FRANK | 5220 MESMER AV CULVER CITY CA 90230 |
| CARRANCO, PAUL | 1201 S TEMPLE AV COMPTON CA 90221 |
| CARRANO, ANNAMAE | 7831 CENTRAL AVE BURBANK IL 60459 |
| CARRANO, CHARLES | 2978   CARLSBAD CIR AURORA IL 60503 |
| CARRANO, JAMES | 8500   ROYAL PALM BLVD # E258 CORAL SPRINGS FL 33065 |
| CARRANSA, ROSA MARIA | 3144 CABANA ST MIRA LOMA CA 91752 |
| CARRANZA, ADRIAN | 2738 FOLSOM ST LOS ANGELES CA 90033 |
| CARRANZA, ALBINA | 11349 S COTTAGE GROVE AVE CHICAGO IL 60628 |
| CARRANZA, ALFREDO | 16461 ORANGEHAVEN LN RIVERSIDE CA 92503 |
| CARRANZA, ANA | 1059 E ELMA ST APT A ONTARIO CA 91764 |
| CARRANZA, AUGUSTAN | 5725 W ROSCOE ST CHICAGO IL 60634 |
| CARRANZA, BENJAMIN | 31340 SAN VINCENTE AV CATHEDRAL CITY CA 92234 |
| CARRANZA, CINDY | 2733 COUNCIL ST APT 03 LOS ANGELES CA 90026 |
| CARRANZA, DIANE | 44238 FIG AV LANCASTER CA 93534 |

| Claim Name | Address Information |
|---|---|
| CARRANZA, DOMINGO | 12559 N 1100 EAST RD CHENOA IL 61726 |
| CARRANZA, EDWIN | 1310 S KENMORE AV APT 21 LOS ANGELES CA 90006 |
| CARRANZA, ERIC | PO BOX 2202 CRESTLINE CA 92325 |
| CARRANZA, GUADALUPE | 4722 S HARDING AVE CHICAGO IL 60632 |
| CARRANZA, HILDA | 14734 VICTORY BLVD APT 106 VAN NUYS CA 91411 |
| CARRANZA, J | 730 N GLENDORA AV GLENDORA CA 91741 |
| CARRANZA, JAQUELINE | 1322 S SHELTON ST SANTA ANA CA 92707 |
| CARRANZA, JAVIER | 5527 1/2 CLYBOURN AV NORTH HOLLYWOOD CA 91601 |
| CARRANZA, LEONARDO | 4138 W 132ND ST HAWTHORNE CA 90250 |
| CARRANZA, LUPE | 9083 LYLEDALE ST TEMPLE CITY CA 91780 |
| CARRANZA, MANNY | 3013  COOKSON AVE ELGIN IL 60124 |
| CARRANZA, MANUEL | 16600  NORWICH DR GRANGER IN 46530 |
| CARRANZA, MARTA | 410 INDIANA AV APT 14 VENICE CA 90291 |
| CARRANZA, MICHAEL | 6 HELIOPSIS RCHO SANTA MARGARITA CA 92688 |
| CARRANZA, MIGUEL A | 243 E HANNA ST COLTON CA 92324 |
| CARRANZA, MILTON | 6021 MULLER ST APT 22 BELL GARDENS CA 90201 |
| CARRANZA, MIREYA | 9416 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| CARRANZA, MRS HELEN | P O BOX 3333 BEAUMONT CA 92223 |
| CARRANZA, N | 4921 MAYTIME LN CULVER CITY CA 90230 |
| CARRANZA, NICOLE | 9921 FLORA VISTA ST APT 1 BELLFLOWER CA 90706 |
| CARRANZA, RAMON | 200 TIMBER TRL STREAMWOOD IL 60107 |
| CARRANZA, RAUL | 178 LANDIS AV CHULA VISTA CA 91910 |
| CARRANZA, REBECCA | 23371 EL REPOSA ALISO VIEJO CA 92656 |
| CARRANZA, REV. LUIS | 4705 S MAIN ST LOS ANGELES CA 90037 |
| CARRANZA, SANDRA | 610 E CHEVY CHASE DR APT 3 GLENDALE CA 91205 |
| CARRANZA, SERGIO | 4122 GRANDVIEW BLVD APT 19 LOS ANGELES CA 90066 |
| CARRANZA, TOMMY | 3381 TOULON CT RIVERSIDE CA 92501 |
| CARRANZA, TONY | 8420 N  SHERMAN CIR # 105 MIRAMAR FL 33025 |
| CARRANZA, VICTORIA | 2921 KNOXVILLE AV LONG BEACH CA 90815 |
| CARRANZA, VILMA | 3821 NICOLET AV APT 4 LOS ANGELES CA 90008 |
| CARRANZA, YOLANDA | 12732 FOXLEY DR WHITTIER CA 90602 |
| CARRANZOL, TERESA | 17849 SATICOY ST RESEDA CA 91335 |
| CARRARA, GINA | 11278 LAURA LN FRANKFORT IL 60423 |
| CARRARO, JOHN S | 65    WOODCHUCK HILL RD WEST SIMSBURY CT 06092 |
| CARRAS, CATHERINE | 9800 OAKWOOD CT SAINT JOHN IN 46373 |
| CARRASCO JR., ERNIE | 305 E JUNIPER ST OXNARD CA 93033 |
| CARRASCO, BART | 5049 CORD AV PICO RIVERA CA 90660 |
| CARRASCO, BLANCA | 9216 VAN NUYS BLVD APT 14 PANORAMA CITY CA 91402 |
| CARRASCO, CARLOS | 4241 W  MCNAB RD # 16 POMPANO BCH FL 33069 |
| CARRASCO, CARMEN | 929 MOHAWK AV ANAHEIM CA 92801 |
| CARRASCO, ERNEST | 9470 PEACH AV HESPERIA CA 92345 |
| CARRASCO, GLORIA | 145 BEACH ST MONTEBELLO CA 90640 |
| CARRASCO, GUADALUPE | 1384 S BAYPORT LN ROUND LAKE IL 60073 |
| CARRASCO, HERNAN | 5915 JUNCTION ST LOS ANGELES CA 90001 |
| CARRASCO, ISABEL | 12536 DEBELL ST PACOIMA CA 91331 |
| CARRASCO, JUAN | 12801 S SAGINAW AVE CHICAGO IL 60633 |
| CARRASCO, KATY | 11469 HUBBARD ST MORENO VALLEY CA 92557 |
| CARRASCO, KELIA | 8204 SHERWOOD PL RIVERSIDE CA 92504 |
| CARRASCO, MARIA | 2435 S SPAULDING AVE 2 CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| CARRASCO, MARIA | 6130 LINCOLN AV SOUTH GATE CA 90280 |
| CARRASCO, MARIA DOLORES | 6130 CAMINO REAL APT 63 RIVERSIDE CA 92509 |
| CARRASCO, MICHAEL | 760 S HILL RD APT 12 VENTURA CA 93003 |
| CARRASCO, MONICA | 8057 WHITMORE ST ROSEMEAD CA 91770 |
| CARRASCO, MRS | 7508 HONDO ST DOWNEY CA 90242 |
| CARRASCO, OLGA | 4084 W 141ST ST HAWTHORNE CA 90250 |
| CARRASCO, ORFA | 667 N FRANDALE AV LA PUENTE CA 91744 |
| CARRASCO, ROBERT | 14071 KERRY ST GARDEN GROVE CA 92844 |
| CARRASCO, SANTIAGO | 13988 MARBELLA ST FONTANA CA 92336 |
| CARRASCO, TOMAS | 11853 LANSDALE ST EL MONTE CA 91732 |
| CARRASCO, VICTOR | 2225 W BEVERLY BLVD MONTEBELLO CA 90640 |
| CARRASCO, YESENIA | 1421  9TH AVE MELROSE PARK IL 60160 |
| CARRASO, LUCINDA | 5049 CORD AV PICO RIVERA CA 90660 |
| CARRASQUEL, CARLOS | 9842 NW  2ND ST PLANTATION FL 33324 |
| CARRASQUILLO, GABRIEL | 2900 N TROY ST 3RD CHICAGO IL 60618 |
| CARRASQUILLO, JENNY | 304-C  WOODCREEK DR 312 BOLINGBROOK IL 60440 |
| CARRASQUILLO, JOSE | 3853 N KILBOURN AVE CHICAGO IL 60641 |
| CARRASQUILLO, JOSE | 1579  FREDERICK SMALL RD JUPITER FL 33458 |
| CARRASQUILLO, MARTA | 4368 S 48TH ST MILWAUKEE WI 53220 |
| CARRASQUILLO, SHEILA | 157  RIDGEFIELD DR MIDDLETOWN CT 06457 |
| CARRAVETTA, VINCE | 4121 95TH ST PLEASANT PRAIRIE WI 53158 |
| CARRAWAY, ALISHA | 13248 DANCY ST CORONA CA 92880 |
| CARRAWAY, BETTE | 11025 ARDATH AV INGLEWOOD CA 90303 |
| CARRAWAY, CATHERINE | 1412  173RD ST HAZEL CREST IL 60429 |
| CARRAWAY, CHRIS | 1301 ARLOURA WY TUSTIN CA 92780 |
| CARRAWAY, DONNA | 20 CALLE SERRA RCHO SANTA MARGARITA CA 92688 |
| CARRAWAY, JOYCE | 5059 PASEO MONTELENA CAMARILLO CA 93012 |
| CARRAWAY, LILIAN | 1717  HOMEWOOD BLVD # 140 140 DELRAY BEACH FL 33445 |
| CARRAYO, ISREAL | 4246 SW  141ST AVE DAVIE FL 33330 |
| CARRAZCO, ORLANDO | 9509 WEST BLVD PICO RIVERA CA 90660 |
| CARRCIRO, GINCI | 5520  N LAKEWOOD CIR # 611 611 MARGATE FL 33063 |
| CARRDIO, ALEX | 1950  SUNSET STRIP SUNRISE FL 33313 |
| CARRE, DELORES | 7959 TELEGRAPH RD 23A SEVERN MD 21144 |
| CARRE, PEARL | 103 CENTER PL 313 BALTIMORE MD 21222 |
| CARREAU, LUCILLE | 1018 NE  2ND AVE FORT LAUDERDALE FL 33304 |
| CARREINA, VICTOR | 514 PINEY POINT  RD YORKTOWN VA 23692 |
| CARREIRA, CAROLINE | 60  SOMERSET DR WINDSOR CT 06095 |
| CARREIRA, JAMES | 8731  LAKE DASHA TER PLANTATION FL 33324 |
| CARREIRA, MARY R | 4302 BEDROCK CIR 101 BALTIMORE MD 21236 |
| CARREIRO, ANTONIO | 10219  SLEEPY BROOK WAY BOCA RATON FL 33428 |
| CARREJO, ROMELIA | 600 W MAGNOLIA AV INGLEWOOD CA 90301 |
| CARREKER, A | 4156 GREEN AV LOS ALAMITOS CA 90720 |
| CARRELL, DEBORAH | 17868 US HIGHWAY 18 APT PMB216 APPLE VALLEY CA 92307 |
| CARRELL, KENT | 22382  RICHMOND CT LONG GROVE IL 60047 |
| CARRELLO, OSCAR | 613 N MAY ST AURORA IL 60506 |
| CARREN, JESSICA | 155 E VIRGINIA ST RIALTO CA 92376 |
| CARRENARD, GINETTE | 5714 NW  70TH TER TAMARAC FL 33321 |
| CARRENO, ABDIAS | 3355 MISSION AV APT ST222 OCEANSIDE CA 92058 |
| CARRENO, ALICIA | 1946 E 77TH ST APT A LOS ANGELES CA 90001 |

| Claim Name | Address Information |
|---|---|
| CARRENO, ANGIE, PLANO MIDDLE SCHOOL | 804 S HALE ST PLANO IL 60545 |
| CARRENO, ARMANDO | 3844  W BERESFORD RD WEST PALM BCH FL 33417 |
| CARRENO, JAMIE | 12124 S JAMES DR ALSIP IL 60803 |
| CARRENO, JOEL | 803 ARDILLA AV LA PUENTE CA 91746 |
| CARRENO, JUAN | 1529 MEADOW GLEN WY HACIENDA HEIGHTS CA 91745 |
| CARRENO, MONICA | 5050 E GARFORD ST APT 131 LONG BEACH CA 90815 |
| CARREON, ARLYNDA M | 26123 BOUQUET CANYON RD APT 136 SAUGUS CA 91350 |
| CARREON, CHRISTINA | 2444 HIGHLAND AV ALTADENA CA 91001 |
| CARREON, CRUZ | 3585 LOS FLORES BLVD LYNWOOD CA 90262 |
| CARREON, JAVIER | 1962 PLAZA DEL AMO APT B TORRANCE CA 90501 |
| CARREON, JESSICA | 3456 DURFEE AV EL MONTE CA 91732 |
| CARREON, LIDIA | 531 E 64TH ST APT 1 LONG BEACH CA 90805 |
| CARREON, MARIVIR L. | 6844 W GUNNISON ST 2R HARWOOD HEIGHTS IL 60706 |
| CARREON, OSCAR | 3159 ROCKY LN ONTARIO CA 91761 |
| CARRERA, ALEX | 13227 COLDBROOK AV DOWNEY CA 90242 |
| CARRERA, BRANDON | 27503 ESTERBROOK AV CANYON COUNTRY CA 91351 |
| CARRERA, IRENE A | 8801 RANCHITO AV PANORAMA CITY CA 91402 |
| CARRERA, JAIME | 4162 NW  90TH AVE # 207 CORAL SPRINGS FL 33065 |
| CARRERA, JASCIEL | 38300 30TH ST E APT 483 PALMDALE CA 93550 |
| CARRERA, JEANETTE | 13151 YORBA AV APT 177 CHINO CA 91710 |
| CARRERA, JENNIFER, BRADLEY | 911 N DURYEA PL 307 PEORIA IL 61606 |
| CARRERA, JOSE | 550 W ARLINGTON PL 507 CHICAGO IL 60614 |
| CARRERA, JOSE | 12686 BARBAZON DR MORENO VALLEY CA 92555 |
| CARRERA, MANNY | 2744 VILLAGE GREEN DR A2 AURORA IL 60504 |
| CARRERA, MICHELLE | 15050 MONTE VISTA AV APT 108 CHINO HILLS CA 91709 |
| CARRERA, MIGUEL | 3419  MARSHFIELD BLVD PARK CITY IL 60085 |
| CARRERA, MRS. ELSA | 15154 SAN JOSE AV PARAMOUNT CA 90723 |
| CARRERA, PATRICIA S | 1106  GREENSFIELD DR NAPERVILLE IL 60563 |
| CARRERA, PEDRO | 681 BEAU CT 1ST DES PLAINES IL 60016 |
| CARRERA, PLACIDO | 8313  LONG AVE BURBANK IL 60459 |
| CARRERA, TERRY | 7125 KENGARD AV WHITTIER CA 90606 |
| CARRERAS, JUAN DIAZ | 4709 NW  58TH ST TAMARAC FL 33319 |
| CARRERAS, LUIS | 435 SANDPIPER CT A1 AURORA IL 60504 |
| CARRERAS, ROSE | 510 NICOLL AVE BALTIMORE MD 21212 |
| CARRERE, KAREN | 2641 ORCHARD AV LOS ANGELES CA 90007 |
| CARRERO #D3337001, ANIVAO | 251 MIDDLE TPKE STORRS MANSFIELD CT 06268 |
| CARRERO, DAVID | 11811 NW  33RD ST SUNRISE FL 33323 |
| CARRERO, ELIAS | 14002 PALAWAN WY APT PH8 MARINA DEL REY CA 90292 |
| CARRERO, ELIAS | 14002 PALAWAN WY APT 8 MARINA DEL REY CA 90292 |
| CARRERO, GENARO | 14    TWISS ST MERIDEN CT 06450 |
| CARRERO, HILDA | 3139 N HOLTON ST MILWAUKEE WI 53212 |
| CARRERO, LESLIE | 6121 SW  57TH PL DAVIE FL 33314 |
| CARRESCIA, DOROTHY | 816 MORGAN ST JOLIET IL 60436 |
| CARRETE, MARIA | 4602 SW  160TH AVE # 514 MIRAMAR FL 33027 |
| CARRETO, CARLOS | 345  DOUGLAS AVE ELGIN IL 60120 |
| CARRETO, MARIO | 2735 GREENFIELD DR CORONA CA 92882 |
| CARRETT, MAURICE | 13801 PARAMOUNT BLVD APT 5-321 PARAMOUNT CA 90723 |
| CARRETTA, JOHN | 20    SUNRISE CIR WALLINGFORD CT 06492 |
| CARRETTO'S BOWL | 729  CHESTNUT ST OTTAWA IL 61350 |

| Claim Name | Address Information |
|---|---|
| CARRHA, KIMBERLY | 1505   HARBOUR SIDE DR WESTON FL 33326 |
| CARRI, JOSEPH | 78267 GRAPE ARBOR AV PALM DESERT CA 92211 |
| CARRIA, GLORIA | 2047 PARKWAY DR EL MONTE CA 91733 |
| CARRIAGA, CARMELITA | 820   DUNDEE RD NORTHBROOK IL 60062 |
| CARRIAGE HOUSE COMPANIES INC. | 16125 E. VALLEY BL. CITY OF INDUSTRY CA 91744 |
| CARRIAS, ROB | 1564   GIBSON DR ELK GROVE VILLAGE IL 60007 |
| CARRICIO, TOM | JANE ADDAMS' RESOURCE CORP 1800 W CUYLER AVE CHICAGO IL 60613 |
| CARRICK, BETTY | 7418 ALVAH AVE K BALTIMORE MD 21222 |
| CARRICK, FRANK | 3 PHLOX CIR E OWINGS MILLS MD 21117 |
| CARRICK, JANET | 210 E THOMPSON DR WHEATON IL 60189 |
| CARRICK, KELLY | 511 BIGHORN RD 204 NAPERVILLE IL 60563 |
| CARRICK, MARTHA | 977 SUNSET GARDEN APT L SIMI VALLEY CA 93065 |
| CARRICK, MICHELLE | 1505 9TH ST APT 308 SANTA MONICA CA 90401 |
| CARRICK, PHYLLIS | 1909   EMMORTON RD 218 BELAIR MD 21015 |
| CARRICK, TOM | 6800 MARRIOTTSVILLE ROAD NUMBER 2 MARRIOTTSVILLE MD 21104 |
| CARRICK, WILLIAM | 7565 MC GROARTY ST TUJUNGA CA 91042 |
| CARRICO, ESTELLE | 131   ELM ST # 2 WINSTED CT 06098 |
| CARRICO, LOIS | 912 WILTSHIRE DR MCHENRY IL 60050 |
| CARRICO, RICHARD | 4411   EAGLE PT KISSIMMEE FL 34746 |
| CARRICO, THOMAS M | JANE ADDAMS' RESOURCE CORP 1800 W CUYLER AVE CHICAGO IL 60613 |
| CARRICO, TOM | 115 E JEFFERSON AV POMONA CA 91767 |
| CARRICO, WAYNE | 13250 PHILADELPHIA ST APT 221 WHITTIER CA 90601 |
| CARRIE ANN, GORSKE | 326   BLUFF PASS DR EUSTIS FL 32726 |
| CARRIE, BRADY | 5920   STRADA CAPRI WAY ORLANDO FL 32835 |
| CARRIE, MILLAR | 3001   DAISY MAE RD ORLANDO FL 32817 |
| CARRIE, PATRICK/AUDREY | 2267 PRAIRIE ST AURORA IL 60506 |
| CARRIE, TOMPKINS | 20005 N  HIGHWAY27 ST # 376 CLERMONT FL 34711 |
| CARRIE, VANNES | 4445   EVERGLADES ST COCOA FL 32927 |
| CARRIE, WILSON | 142   SOUTHERN PECAN CIR # 106 WINTER GARDEN FL 34787 |
| CARRIER | 300 E CHURCH ST APT 402 ORLANDO FL 32801 |
| CARRIER, ANDRE | 7200   RADICE CT # 402 LAUDERHILL FL 33319 |
| CARRIER, ANDREW | 7088 DUCKETTS LN 203 ELKRIDGE MD 21075 |
| CARRIER, BILL | 22530 ASTER DR FRANKFORT IL 60423 |
| CARRIER, ELLA | 863 MURDOCH LN VENTURA CA 93003 |
| CARRIER, GREG | 1221   BRECKENRIDGE CT LAKE FOREST IL 60045 |
| CARRIER, JOAN | 511 MAPLE RIDGE LN ODENTON MD 21113 |
| CARRIER, JOHN | 3001   DEER CRK CNTRY C BLVD # 5 5 DEERFIELD BCH FL 33442 |
| CARRIER, JON | 13103 BARBARA ANN ST APT 33 NORTH HOLLYWOOD CA 91605 |
| CARRIER, JOSEPH | 17 LINSAL ST WINDSOR LOCKS CT 06096-2802 |
| CARRIER, KEVIN | 229 BISSELL DR PALATINE IL 60074 |
| CARRIER, LORI | 3666 JOHNS MANVILLE RD GURNEE IL 60031 |
| CARRIER, MARCEL | 303 N  RIVERSIDE DR # 1005 POMPANO BCH FL 33062 |
| CARRIER, MIKE | 34727   SEQUOIA DR MCHENRY IL 60051 |
| CARRIER, MRS RUBY | 13880 PRIDE LN APT D4 MORENO VALLEY CA 92553 |
| CARRIER, PHYLLIS | 17 COPLEY RD S GLASTONBURY CT 06073-2615 |
| CARRIER, ROB | 2640   CENTRAL DR FLOSSMOOR IL 60422 |
| CARRIER, ROGER | 9 BEACONTREE HEATH RD NORTH GRANBY CT 06060-1407 |
| CARRIER, SYLVAIN | 21   JUNIPER LN FARMINGTON CT 06032 |
| CARRIER, VERA | 14139   WESTERN AVE 25 BLUE ISLAND IL 60406 |

| Claim Name | Address Information |
|------------|---------------------|
| CARRIERE, CAROL | P.O BOX 10461 PRESCOTT AZ 86304 |
| CARRIERE, KAREN P | 6035 ORO CT PALMDALE CA 93552 |
| CARRIERE, KYLE | 19203 SPRINGPORT DR ROWLAND HEIGHTS CA 91748 |
| CARRIERO, ELMER | 15   MAGNOLIA HILL CT CROMWELL CT 06416 |
| CARRIERO, MARY | 401 E  LINTON BLVD # 625 DELRAY BEACH FL 33483 |
| CARRIG, ERIC | 928 W AGATITE AVE 3W CHICAGO IL 60640 |
| CARRIGAN, CATHERINE | 2152 W CONCORD PL 1 CHICAGO IL 60647 |
| CARRIGAN, ERIN | 1614  DODGE AVE WAUKEGAN IL 60085 |
| CARRIGAN, HAROLD | 4   SAUSILITO CT ANNAPOLIS MD 21403 |
| CARRIGAN, KATHE | 404 W CORRINGTON AVE PEORIA IL 61604 |
| CARRIGAN, MR | 1032 E BUCKBOARD AV GLENDORA CA 91741 |
| CARRIGAN, RENEE | 927 MCCARTNEY ST EASTON PA 18042 |
| CARRIGAN, STEVE | 20622  AMHERST CT JOLIET IL 60433 |
| CARRIGAN, SUE | 1111 ONTARIO ST 1009 OAK PARK IL 60302 |
| CARRIGER, DEANNA | 455 RIVERSIDE RD OAK VIEW CA 93022 |
| CARRILLA, GRISELDA | 850 BRENTWOOD DR WEST CHICAGO IL 60185 |
| CARRILLO, ADRIAN | 12287 OSBORNE ST APT 4 PACOIMA CA 91331 |
| CARRILLO, ALEJANDRO | 11558 MASSINGER ST LAKEWOOD CA 90715 |
| CARRILLO, ALEX | 6160 SOFTWIND PL ALTA LOMA CA 91737 |
| CARRILLO, ALEX | 502 HIDALGO AV REDLANDS CA 92374 |
| CARRILLO, ALEXANDRA | 11741 GLENOAKS BLVD SAN FERNANDO CA 91340 |
| CARRILLO, ALMA | 5006 1/2 HAYTER AV LAKEWOOD CA 90712 |
| CARRILLO, AMY | 6319 W CUYLER AVE CHICAGO IL 60634 |
| CARRILLO, ANA | 136 W OAKMONT DR MONTEBELLO CA 90640 |
| CARRILLO, ANGELA | 1510 E ROBIDOUX ST WILMINGTON CA 90744 |
| CARRILLO, ANNA | 4171 HIGUERA ST CULVER CITY CA 90232 |
| CARRILLO, ANTHONY | 870 W BEACH AV INGLEWOOD CA 90302 |
| CARRILLO, ANTHONY | 1484 BANYAN ST ONTARIO CA 91761 |
| CARRILLO, ANTONIA | 12043 LEMMING ST LAKEWOOD CA 90715 |
| CARRILLO, BERNARDINO | 218 N DALTON AV AZUSA CA 91702 |
| CARRILLO, BOBBY | 26363 PINES ESTATES DR HARBOR CITY CA 90710 |
| CARRILLO, BRENDA | 1245 N MYERS ST BURBANK CA 91506 |
| CARRILLO, BRIDGETTE | 7132 PAL WY WESTMINSTER CA 92683 |
| CARRILLO, CARLOS | 1718  WHITE ST DES PLAINES IL 60018 |
| CARRILLO, CARLOS | 2572 OHIO AV SOUTH GATE CA 90280 |
| CARRILLO, CARLOS | 820 FOXWORTH AV LA PUENTE CA 91744 |
| CARRILLO, CARMEN | 415 E LANDSFORD ST LANCASTER CA 93535 |
| CARRILLO, CATHERINE | 10445 GLADE AV CHATSWORTH CA 91311 |
| CARRILLO, CHRIS | 612 E COMMONWEALTH AV ALHAMBRA CA 91801 |
| CARRILLO, CHRISTINE | 965 MEDFORD RD PASADENA CA 91107 |
| CARRILLO, CHRISTINE H | 3730 LANDFAIR RD PASADENA CA 91107 |
| CARRILLO, CLAUDIA | 3711 BALDWIN ST APT 1503 LOS ANGELES CA 90031 |
| CARRILLO, CORRINA | 11428 CEDAR AV BLOOMINGTON CA 92316 |
| CARRILLO, CORY P | 510 LAGUNA ST APT A SANTA BARBARA CA 93101 |
| CARRILLO, CRYSTAL | 2033 CYPRESS AV SANTA ANA CA 92707 |
| CARRILLO, CYNTHIA | 6938 TEMPLETON ST APT 8 HUNTINGTON PARK CA 90255 |
| CARRILLO, DANIEL | 1565 MAGNOLIA AV SAN BERNARDINO CA 92411 |
| CARRILLO, DANIEL | 301 S GUNTHER ST SANTA ANA CA 92704 |
| CARRILLO, DAVID | 434 W 223RD ST APT 102 CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| CARRILLO, DEBBIE | 10960 ALETTA AV CULVER CITY CA 90232 |
| CARRILLO, DEBRA | 31910 LUPIN PL LAGUNA BEACH CA 92651 |
| CARRILLO, DELFINA | 3616 S MAPLEWOOD AVE CHICAGO IL 60632 |
| CARRILLO, DIANA | 427 W GRANADA ST RIALTO CA 92376 |
| CARRILLO, DIANA ONTIVEROS | 6413 LOCH ALENE AV PICO RIVERA CA 90660 |
| CARRILLO, DIEGO | 12613 LONGHORNE DR CORONA CA 92880 |
| CARRILLO, DONALD | 523 3/4 N MADISON AV LOS ANGELES CA 90004 |
| CARRILLO, EDUARDO | 1409 SHAWNEE DR SANTA ANA CA 92704 |
| CARRILLO, ELEANOR | 200 VILLAGE DR 232 DOWNERS GROVE IL 60516 |
| CARRILLO, ELIA | 9051 BROOKGREEN RD DOWNEY CA 90240 |
| CARRILLO, ELISEO | 4531 DELAND AV PICO RIVERA CA 90660 |
| CARRILLO, ERIC | 6952 WESTPARK PL APT B4 WESTMINSTER CA 92683 |
| CARRILLO, ERLINDA | 10220 DEVERON DR WHITTIER CA 90601 |
| CARRILLO, ESTEBAN | 1609 N BUSH ST APT 209 SANTA ANA CA 92701 |
| CARRILLO, ESTHER | 299 SPRUCE DR ANAHEIM CA 92805 |
| CARRILLO, FELIPE | 740 N CROFT AV APT 1 LOS ANGELES CA 90069 |
| CARRILLO, FELIPE D | 354 S 4TH AV LA PUENTE CA 91746 |
| CARRILLO, FELIZ | 2930 AMADOR AV ONTARIO CA 91761 |
| CARRILLO, FRANCES | 26652 AVENIDA DESEO MISSION VIEJO CA 92691 |
| CARRILLO, FRANCIA | 505 N NICHOLSON AV APT A MONTEREY PARK CA 91755 |
| CARRILLO, FRANCISCO | 5036 MYRTLE AV APT 92 RIVERSIDE CA 92506 |
| CARRILLO, FRANK | 8235 S BUFFALO AVE CHICAGO IL 60617 |
| CARRILLO, FRANK | 4125 OVERCREST DR WHITTIER CA 90601 |
| CARRILLO, GABRIEL | 10614 S AVENUE F 1 CHICAGO IL 60617 |
| CARRILLO, GABRIEL | 5120 WILLIAMS PL LOS ANGELES CA 90032 |
| CARRILLO, GENE | 7530 CITRONELL AV PICO RIVERA CA 90660 |
| CARRILLO, GRICELDA | 3857 S BUDLONG AV LOS ANGELES CA 90037 |
| CARRILLO, GUSTABO | 18204 HAWTHORNE AV BLOOMINGTON CA 92316 |
| CARRILLO, H | 209 PARKVIEW DR NORTHLAKE IL 60164 |
| CARRILLO, HERMINIA | 6724 BOTHWELL RD RESEDA CA 91335 |
| CARRILLO, HOPE | 949 W 25TH ST SAN PEDRO CA 90731 |
| CARRILLO, IGNACIO | 20001  JUNIPER AVE CHICAGO HEIGHTS IL 60411 |
| CARRILLO, IMELDA | 7236 1/2 RICHFIELD ST PARAMOUNT CA 90723 |
| CARRILLO, ISMAIL | 779 TOWN RD WEST CHICAGO IL 60185 |
| CARRILLO, JACKIE | 925 OLIVE AV APT 205 LONG BEACH CA 90813 |
| CARRILLO, JAIME | 11340 RIDGEMONT DR MORENO VALLEY CA 92557 |
| CARRILLO, JANETTE | 1620 GAVIOTA AV LONG BEACH CA 90813 |
| CARRILLO, JAVIER | 1303 W PARK WESTERN DR APT 7 SAN PEDRO CA 90732 |
| CARRILLO, JAVIER | 1723 DENNISON DR PERRIS CA 92571 |
| CARRILLO, JOEL | 1864 BAYWOOD DR APT 4 CORONA CA 92881 |
| CARRILLO, JOHN | 205 S ELLIOTT AV AZUSA CA 91702 |
| CARRILLO, JOSE | 621 E 83RD ST LOS ANGELES CA 90001 |
| CARRILLO, JOSE | 13069 SHENLEY ST SYLMAR CA 91342 |
| CARRILLO, JOSE | 261 S BACKTON AV LA PUENTE CA 91744 |
| CARRILLO, JOSE | 37944 RUDALL AV PALMDALE CA 93550 |
| CARRILLO, JOSE A | 116 JESSIE ST APT G SAN FERNANDO CA 91340 |
| CARRILLO, JOSUE | 2080 CARLTON PL RIVERSIDE CA 92507 |
| CARRILLO, JUAN | 13129 WOODRIDGE AV LA MIRADA CA 90638 |
| CARRILLO, JUAN | 2442 LOGAN ST POMONA CA 91767 |

| Claim Name | Address Information |
|---|---|
| CARRILLO, JUAN C | 2602 SENA ST CORONA CA 92882 |
| CARRILLO, JUANITA | 1095 WALNUT CANYON RD MOORPARK CA 93021 |
| CARRILLO, JUDI | 340 MERELET LN ORANGE CA 92869 |
| CARRILLO, KARINA | 14319 RAGUS ST LA PUENTE CA 91746 |
| CARRILLO, KATHERINE | 3826 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| CARRILLO, KATRINA | 744  WILLOW ST LAKE IN THE HILLS IL 60156 |
| CARRILLO, KELLY | 9 IRON HORSE TRL LADERA RANCH CA 92694 |
| CARRILLO, LANDY | 10223 HOLBURN DR HUNTINGTON BEACH CA 92646 |
| CARRILLO, LORENA | 3450 BRANDON ST PASADENA CA 91107 |
| CARRILLO, LORENA | 3838 STICHMAN AV BALDWIN PARK CA 91706 |
| CARRILLO, LUIS | 232 1/2 N 7TH ST MONTEBELLO CA 90640 |
| CARRILLO, LUPE | 7940 PURITAN ST DOWNEY CA 90242 |
| CARRILLO, LUZ | 2724 ARDMORE AV APT A SOUTH GATE CA 90280 |
| CARRILLO, MARGOT | 6717 SADDLEBACK DR ORANGE CA 92869 |
| CARRILLO, MARIA | 525 N  OCEAN BLVD # 1125 POMPANO BCH FL 33062 |
| CARRILLO, MARIA | 2540 S MARVIN AV LOS ANGELES CA 90016 |
| CARRILLO, MARIA | 8940 CALMOSA AV WHITTIER CA 90605 |
| CARRILLO, MARIA | 10632 KNOTT AV APT 15 STANTON CA 90680 |
| CARRILLO, MARIA | 909 E ALWOOD ST WEST COVINA CA 91790 |
| CARRILLO, MARIA | 2865 GRACE ST APT 1 RIVERSIDE CA 92504 |
| CARRILLO, MARIA E | 1025 CORRIGAN AV SANTA ANA CA 92706 |
| CARRILLO, MARIA ELENA | 137 S DITMAN AV LOS ANGELES CA 90063 |
| CARRILLO, MARIA I | 21225 HICKS ST PERRIS CA 92570 |
| CARRILLO, MARIO | 2600 E WARD TER APT 7 ANAHEIM CA 92806 |
| CARRILLO, MARTHA | 16830 KINGSBURY ST APT 226 GRANADA HILLS CA 91344 |
| CARRILLO, MARY | 1754 OHIO ST RIVERSIDE CA 92507 |
| CARRILLO, MARYCRUZ | 8407 MURIETTA AV PANORAMA CITY CA 91402 |
| CARRILLO, MAY | 1920 DELL MESA AV HACIENDA HEIGHTS CA 91745 |
| CARRILLO, MINERVA | 10312 ORANGE AV SOUTH GATE CA 90280 |
| CARRILLO, MINERVA | 8113 CERRITOS AV APT 9 STANTON CA 90680 |
| CARRILLO, MR | 7351 NORWALK BLVD APT E3 WHITTIER CA 90606 |
| CARRILLO, MR. DANNY | 6006 MIDDLETON ST HUNTINGTON PARK CA 90255 |
| CARRILLO, NANCY | 655 N BREA BLVD APT 42 BREA CA 92821 |
| CARRILLO, NELLIE | 8360 BEVAN ST SAN GABRIEL CA 91775 |
| CARRILLO, PATRICIA V | 8180 TOPAZ RD HESPERIA CA 92344 |
| CARRILLO, PAUL | 16842 MACLAREN ST LA PUENTE CA 91744 |
| CARRILLO, PEDRO | 2631 REDLANDS AV PERRIS CA 92571 |
| CARRILLO, RAFAEL | 11014 HOWARD ST WHITTIER CA 90606 |
| CARRILLO, RICARDO | 9273 SW  8TH ST # 315 BOCA RATON FL 33428 |
| CARRILLO, RICARDO | 4643 DRUID ST LOS ANGELES CA 90032 |
| CARRILLO, RICHARD | 29992 PECHANGA RD TEMECULA CA 92592 |
| CARRILLO, ROBECCA | 4343 W 167TH ST LAWNDALE CA 90260 |
| CARRILLO, ROBERT | 1114 S NEW HAMPSHIRE AV LOS ANGELES CA 90006 |
| CARRILLO, ROBERT | 610 N MICHIGAN AV PASADENA CA 91106 |
| CARRILLO, ROBERT | 17618 ROSA DREW LN APT 18D IRVINE CA 92612 |
| CARRILLO, ROCIO | 18164 SUNDOWNER WY APT 1007 CANYON COUNTRY CA 91387 |
| CARRILLO, ROSA | 4825 MORENO ST MONTCLAIR CA 91763 |
| CARRILLO, ROSA | 259 REDWOOD AV APT B BREA CA 92821 |
| CARRILLO, ROXANNE | 1522 SONATA DR OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| CARRILLO, SANTURNENO | 447 W 42ND ST LOS ANGELES CA 90037 |
| CARRILLO, SATURNINA | 3070 E FRONTERA ST APT 244 ANAHEIM CA 92806 |
| CARRILLO, SOCORRO | 1523 ELIZABETH ST PASADENA CA 91104 |
| CARRILLO, STEPHANIE | 9117 BRADHURST ST PICO RIVERA CA 90660 |
| CARRILLO, SUSANA | 9208 DOROTHY AV SOUTH GATE CA 90280 |
| CARRILLO, SYLVIA | 10845 FLORAL DR WHITTIER CA 90606 |
| CARRILLO, SYLVIA R | 506 S GLENN ALAN AV WEST COVINA CA 91791 |
| CARRILLO, TERESA | 4820 YORK BLVD LOS ANGELES CA 90042 |
| CARRILLO, TERESA | 3475 LEMON ST APT C RIVERSIDE CA 92501 |
| CARRILLO, TERESITA | 881 N G ST SAN BERNARDINO CA 92410 |
| CARRILLO, TONY | 1731 EL DORADO AV LA HABRA CA 90631 |
| CARRILLO, VALERIE | 2445 WHITE ST PASADENA CA 91107 |
| CARRILLO, VICTOR | 1829 ORCHARD ST    GARDEN DES PLAINES IL 60018 |
| CARRILLO, VICTOR | 941 N WALNUT ST APT U LA HABRA CA 90631 |
| CARRILLO, VIRGINIA | 461 S FETTERLY AV LOS ANGELES CA 90022 |
| CARRILLO, VIRGINIA | 11626 DESERT CROSSING ST ADELANTO CA 92301 |
| CARRILLO, YOLANDA | 7806 S TROY ST 7 CHICAGO IL 60652 |
| CARRILLO, ZALRROMAN | 28 WASHINGTON PARK WAUKEGAN IL 60085 |
| CARRILLU, DAVID | 1519 GLEN AYLSA AV LOS ANGELES CA 90041 |
| CARRILO, ANNALEE | 284 E CASCADE DR RIALTO CA 92376 |
| CARRIN, FRANCY | 6387 NW  22ND CT MARGATE FL 33063 |
| CARRINGTON, ANDREA | 1152 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| CARRINGTON, CAROL | 8303 CANNING TER GREENBELT MD 20770 |
| CARRINGTON, CATHY | 12434 FAIRVIEW AVE 2 BLUE ISLAND IL 60406 |
| CARRINGTON, CELESTIN | 4290 NW  19TH ST # H310 H310 PLANTATION FL 33313 |
| CARRINGTON, DREW | 4733 WOODLAND BROOK CT SMYRNA GA 30080 |
| CARRINGTON, EDDIE | 12702 TWINTREE LN GARDEN GROVE CA 92840 |
| CARRINGTON, EVE | 404 GRANVILLE CT HAVRE DE GRACE MD 21078 |
| CARRINGTON, GERALD | 3083 S BONFIELD ST CHICAGO IL 60608 |
| CARRINGTON, JEAN | 245 NW  14TH AVE DELRAY BEACH FL 33444 |
| CARRINGTON, ORTANSA | 8554 ELBURG ST APT A PARAMOUNT CA 90723 |
| CARRINGTON, STEPHAN M. | 8109 BRIGHTRIDGE CT ELLICOTT CITY MD 21043 |
| CARRINGTON, TEGORDON | 103 IMPALA DR APT 124 NEWPORT NEWS VA 23606 |
| CARRINGTON, WANDA | 7815 ROLLING VISTA CT BALTIMORE MD 21236 |
| CARRINO, BRYAN | 1702 S MAYFLOWER AV APT M MONROVIA CA 91016 |
| CARRINO, MABEL | 37536 SHARON LN PALMDALE CA 93552 |
| CARRIO, ANDY | 501 N LARK ELLEN AV APT A COVINA CA 91722 |
| CARRIOLO, BENJAMIN | 2102 W 51ST ST 1 CHICAGO IL 60609 |
| CARRIOLO-LAU, EILEEN | 14810 CULLEN ST WHITTIER CA 90603 |
| CARRION, ABEL | 329 MCDONALD AV WILMINGTON CA 90744 |
| CARRION, CARLOS | 784 DOGWOOD DR LA VERNE CA 91750 |
| CARRION, IRMA | 9025 MILLS AV APT C WHITTIER CA 90603 |
| CARRION, JUDY | 6412 APACHE RD WESTMINSTER CA 92683 |
| CARRION, MARIA | 917 OAKWOOD ST APT A MONTEBELLO CA 90640 |
| CARRIS, ADRIENNE | 3806    CANDLEWOOD CT BOCA RATON FL 33487 |
| CARRISOSA, STEPHANIE | 521 N ETHEL AV ALHAMBRA CA 91801 |
| CARRISOZA, DAVID | 4101 W MACARTHUR BLVD SANTA ANA CA 92704 |
| CARRISOZA, THERESA | 14509 CULLEN ST WHITTIER CA 90603 |
| CARRIVEAU, JOHN | 514 GREENTREE DR MICHIGAN CITY IN 46360 |

| Claim Name | Address Information |
|---|---|
| CARRIZAL, JUAN | 2336 E BALL RD APT 2 ANAHEIM CA 92806 |
| CARRIZALES, ESTANISLADA | 2119 W SCHILLER ST CHICAGO IL 60622 |
| CARRIZALES, NOE | 4220 W HENDERSON ST 1 CHICAGO IL 60641 |
| CARRIZEL, PEDRO | 2636 W 23RD ST BF CHICAGO IL 60608 |
| CARRNAZA, RICHARD | 1220 N STATE PKY 301 CHICAGO IL 60610 |
| CARRNO, MARIO | 531 LAMB RD 2D WOODSTOCK IL 60098 |
| CARRO, JOHN | 13 RICHLAND DR NEWPORT NEWS VA 23608 |
| CARRO, JOHN | 555 MAINE AV APT 322 LONG BEACH CA 90802 |
| CARRO, SANDRA | 7750 NW  6TH ST PEMBROKE PINES FL 33024 |
| CARROCZA, HUGO | 4402   MARTINIQUE CT # J1 COCONUT CREEK FL 33066 |
| CARROL, CHARLOTTA | 313 E PLYMOUTH ST APT 6 INGLEWOOD CA 90302 |
| CARROL, MICHELE | 117   HIGH RIDGE DR TOLLAND CT 06084 |
| CARROL, PITTER | 14200   CHEVAL DANFORTH CT # 103 ORLANDO FL 32828 |
| CARROL, TYLER | 1956 HEYWOOD ST SIMI VALLEY CA 93065 |
| CARROLL | 411 PERSIMMON  DR YORKTOWN VA 23693 |
| CARROLL   JR, WALTER | 1000 SPRING GATE RD 1A BALTIMORE MD 21228 |
| CARROLL SPARWASSER, | 1247 TIMBER TURN ARNOLD MD 21012 |
| CARROLL**, DAVION | 7314 1/2 TUJUNGA AV NORTH HOLLYWOOD CA 91605 |
| CARROLL, ALAN | 2562 VAN VOORHIS  ST B FORT EUSTIS VA 23604 |
| CARROLL, ALICE | 9241 W  BROWARD BLVD # 3505 PLANTATION FL 33324 |
| CARROLL, ALLAN | 11605 W COUDERAY RD RADISON WI 54867 |
| CARROLL, ANESHA | 163 N HALL  WAY NEWPORT NEWS VA 23608 |
| CARROLL, ANNA A | 324   JOBS HILL RD ELLINGTON CT 06029 |
| CARROLL, APRIL | 107   HYDEVILLE RD # B STAFFORD SPGS CT 06076 |
| CARROLL, AUSTIN | 362 RAINBOW TER PALMDALE CA 93551 |
| CARROLL, BARRY | 8 THE STRAND SPARKS GLENCOE MD 21152 |
| CARROLL, BERT | 16581 GREENVIEW LN HUNTINGTON BEACH CA 92649 |
| CARROLL, BEVERLY | 931 187TH ST HOMEWOOD IL 60430 |
| CARROLL, BEVERLY | 2949 W SHERWIN AVE CHICAGO IL 60645 |
| CARROLL, BRENDA | 9035 S ELIZABETH ST    1 CHICAGO IL 60620 |
| CARROLL, BRENDA | 9037 S ELIZABETH ST    1ST CHICAGO IL 60620 |
| CARROLL, BRENT, PALATINE HIGH SCHOOL | 1111 N ROHLWING RD PALATINE IL 60074 |
| CARROLL, BRIAN | 2420 N SAWYER AVE 1W CHICAGO IL 60647 |
| CARROLL, BRITTA | 6401 N  UNIVERSITY DR # 104 TAMARAC FL 33321 |
| CARROLL, CASEY | 1177 W ADAMS BLVD APT 243 LOS ANGELES CA 90007 |
| CARROLL, CATHERINE | 9104 S 53RD AVE OAK LAWN IL 60453 |
| CARROLL, CHRISTINE | 2620 WATERFORD LN LAKE IN THE HILLS IL 60156 |
| CARROLL, CHRISTOPHER | 293   MAES CT SYKESVILLE MD 21784 |
| CARROLL, CHUCK | 425 RIVER BLUFF CIR NAPERVILLE IL 60540 |
| CARROLL, CHUCK | 5100   WASHINGTON ST # 502 HOLLYWOOD FL 33021 |
| CARROLL, CORNS | 7500   OSCEOLA POLK LINE RD # 68 DAVENPORT FL 33896 |
| CARROLL, D H | 1555 W BROADLAND LN LAKE FOREST IL 60045 |
| CARROLL, DAMIAN | 6540 HAYVENHURST AV APT 22 VAN NUYS CA 91406 |
| CARROLL, DAMON | 233 S BANDY AV APT 8 WEST COVINA CA 91790 |
| CARROLL, DAN | 1511 FAIR OAK DR HANOVER MD 21076 |
| CARROLL, DARRELL | 3503 BROOKRIDGE RD DUARTE CA 91010 |
| CARROLL, DAVID | 615 N  RIVERSIDE DR # 203 203 POMPANO BCH FL 33062 |
| CARROLL, DENISE | 113 WARRENS POND  RD TOANO VA 23168 |
| CARROLL, DENNIS | 7230 SOUTHWEST HWY 6X WORTH IL 60482 |

| Claim Name | Address Information |
|---|---|
| CARROLL, DENNIS | 3757 N BELL AVE 2 CHICAGO IL 60618 |
| CARROLL, DENNIS | 1324 BAYVIEW DR OXNARD CA 93035 |
| CARROLL, DIANE | 707 N ELLIS AVE WHEATON IL 60187 |
| CARROLL, DIANE | 1052 WINTERGREEN TER BATAVIA IL 60510 |
| CARROLL, DIANE | P.O. BOX 7811 SAN DIEGO CA 92167 |
| CARROLL, DONALD | 3102 HILLCREST AVE BALTIMORE MD 21234 |
| CARROLL, E | 174    WILLINGTON HILL RD WILLINGTON CT 06279 |
| CARROLL, E. | 350    CLUB CIR # 208 BOCA RATON FL 33487 |
| CARROLL, EDWARD | 1822 MADISON AVE A BALTIMORE MD 21217 |
| CARROLL, EDWARD | 2320 S BENTLEY AV APT 206 LOS ANGELES CA 90064 |
| CARROLL, EDWIN | 44846 ORO GRANDE CIR INDIAN WELLS CA 92210 |
| CARROLL, ELIZABETH | 3325 MOUNT CARMEL RD UPPERCO MD 21155 |
| CARROLL, ELIZABETH | 3325 MOUNT CARMEL RD G15 BALTIMORE MD 21211 |
| CARROLL, ELIZABETH | 6657 HEREFORD DR LOS ANGELES CA 90022 |
| CARROLL, FRANCINE | 3817 S VICTORIA AV LOS ANGELES CA 90008 |
| CARROLL, GAYLE ANN | 33575 CAPSTAN DR MONARCH BEACH CA 92629 |
| CARROLL, GEORGETTE | 5051    STARBLAZE DR LAKE WORTH FL 33463 |
| CARROLL, GRACE | 7873 E EL DORADO PLZ APT A LONG BEACH CA 90808 |
| CARROLL, GREGORY | P O BOX 2651 CRESTLINE CA 92325 |
| CARROLL, GREGROY | 13840 S 1ST ST WATERMAN IL 60556 |
| CARROLL, HEATHER | 503    MAGNOLIA RIDGE DR JOPPA MD 21085 |
| CARROLL, HELEN | 1011 PINE AV APT 410 LONG BEACH CA 90813 |
| CARROLL, HOLLY | 422 KINGS COLLEGE DR ARNOLD MD 21012 |
| CARROLL, HOWARD | 2929 W ALBION AVE CHICAGO IL 60645 |
| CARROLL, IAN | 10434 LINDLEY AV APT 164 NORTHRIDGE CA 91326 |
| CARROLL, IAN | 43143 JAMARA CT TEMECULA CA 92592 |
| CARROLL, J | 4475 N  OCEAN BLVD # 21C DELRAY BEACH FL 33483 |
| CARROLL, JAMES | 7202 HOPKINS  CIR GLOUCESTER VA 23061 |
| CARROLL, JAMES | 2704 DIONE WY ROWLAND HEIGHTS CA 91748 |
| CARROLL, JAMES C | 410 W 100TH ST CHICAGO IL 60628 |
| CARROLL, JAMIE | 6 DORSEY RD APT C NEWPORT NEWS VA 23606 |
| CARROLL, JANINE | 1444    SUGAR CREEK CT NAPERVILLE IL 60563 |
| CARROLL, JAY A | 5261 BESSLEY PL ALEXANDRIA VA 22304 |
| CARROLL, JEFF | 105 EAST LN BARRINGTON IL 60010 |
| CARROLL, JOAN | 9544 S EMERALD AVE CHICAGO IL 60628 |
| CARROLL, JOANN | 1801    FENWICK CT SCHAUMBURG IL 60194 |
| CARROLL, JOHN | 4305    ROYAL FOX DR SAINT CHARLES IL 60174 |
| CARROLL, JOHN | 913    MACGREGOR RD LOCKPORT IL 60441 |
| CARROLL, JOHN | 77 W HURON ST 2302 CHICAGO IL 60654 |
| CARROLL, JOHN | 4953    RIVERSIDE DR CORAL SPRINGS FL 33067 |
| CARROLL, JOHN M | 2311  PARK PL EVANSTON IL 60201 |
| CARROLL, JOSEPH | 2881 NE  33RD CT # PHA WILTON MANORS FL 33306 |
| CARROLL, JOYCE | 5269 W 89TH ST OAK LAWN IL 60453 |
| CARROLL, JUDY | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| CARROLL, KATHERINE | 111 W WEDGWOOD  DR YORKTOWN VA 23693 |
| CARROLL, KAUFMANN | 605    SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| CARROLL, KEVIN | 16715 OCONTO AVE TINLEY PARK IL 60477 |
| CARROLL, LAWRENCE | 460 GLEN MAR RD B3 GLEN BURNIE MD 21061 |
| CARROLL, LEO F | 1116 LOCUST AV ANAHEIM CA 92802 |

| Claim Name | Address Information |
|---|---|
| CARROLL, LILLIAN | 870 MORNINGSIDE DR APT G322 FULLERTON CA 92835 |
| CARROLL, LINA | 6741 LINCOLN AV APT 19 BUENA PARK CA 90620 |
| CARROLL, LONELL | 3704 CLIFMAR RD GWYNN OAK MD 21244 |
| CARROLL, LOUISE | 113 MAIDEN CHOICE LN BALTIMORE MD 21228 |
| CARROLL, LOUISE | 2855 W   COMMERCIAL BLVD # 161 161 TAMARAC FL 33309 |
| CARROLL, M | 1510  GUILDFORD DR BOURBONNAIS IL 60914 |
| CARROLL, MACK | 1838 NW  97TH AVE PLANTATION FL 33322 |
| CARROLL, MARC | 2645 NE  8TH ST POMPANO BCH FL 33062 |
| CARROLL, MARILYN | 2023   BERKSHIRE B DEERFIELD BCH FL 33442 |
| CARROLL, MARJORIE J | 2502 W 178TH ST TORRANCE CA 90504 |
| CARROLL, MARK | 5300 SW  89TH AVE COOPER CITY FL 33328 |
| CARROLL, MARY | 2617 PACA ST S BALTIMORE MD 21230 |
| CARROLL, MARY | 6650 W BELDEN AVE    511 CHICAGO IL 60707 |
| CARROLL, MARY | 28839 BRADLEY RD SUN CITY CA 92586 |
| CARROLL, MARY E | 2517 VANDERBILT LN APT B REDONDO BEACH CA 90278 |
| CARROLL, MAURICE | 2007  RAMBLEWOOD RD BALTIMORE MD 21239 |
| CARROLL, MICHAEL | 913 PHEASANT RUN WILLIAMSBURG VA 23188 |
| CARROLL, MICHAEL | 1925 W WABANSIA AVE 1F CHICAGO IL 60622 |
| CARROLL, MICHAEL | 1242 W BARRY AVE 2 CHICAGO IL 60657 |
| CARROLL, MICHAEL | 1212 W BARRY AVE 2 COLUMBIA CHICAGO IL 60657 |
| CARROLL, MICHEAL | 1135 N  OLD MILL DR DELTONA FL 32725 |
| CARROLL, MIKE | 19539 CATULPA ST MOKENA IL 60448 |
| CARROLL, MOIRA | 1429 N WELLS ST 601 CHICAGO IL 60610 |
| CARROLL, MR R | 24514 PARK GRANADA CALABASAS CA 91302 |
| CARROLL, NANCY | 4509 NW  49TH DR TAMARAC FL 33319 |
| CARROLL, NATALIE | 1450 S BUSSE RD 2F MOUNT PROSPECT IL 60056 |
| CARROLL, NICOLE | 619 S PARK AVE HINSDALE IL 60521 |
| CARROLL, PAINTING | 437 S CATARACT AV APT 4A SAN DIMAS CA 91773 |
| CARROLL, PATRICIA | 15670 THE  TRL KING & QUEEN CRTHSE VA 23085 |
| CARROLL, PATRICIA | 527 WESTGATE BLVD MURFREESBORO TN 37128 |
| CARROLL, PETER | 1001 NE  8TH AVE # 206 DELRAY BEACH FL 33483 |
| CARROLL, RANDALL | 1029 MYRTLE AV APT 4 INGLEWOOD CA 90301 |
| CARROLL, RAYMOND | 2555  GROSS POINT RD 311 EVANSTON IL 60201 |
| CARROLL, REBECCA | 4213 LANDING DR 3C AURORA IL 60504 |
| CARROLL, REMPE | 3513   IDLEWOOD LOOP LADY LAKE FL 32162 |
| CARROLL, RENEE L | 10201 S SEELEY AVE CHICAGO IL 60643 |
| CARROLL, ROBERT | 330 W DIVERSEY PKY 401 CHICAGO IL 60657 |
| CARROLL, ROBERT | 7112 GATESHEAD WY WEST HILLS CA 91307 |
| CARROLL, RONALD | 7 E 90TH ST CHICAGO IL 60619 |
| CARROLL, RONALD | 13928 VALNA DR WHITTIER CA 90605 |
| CARROLL, ROSEMARIE | 206 STEWART ST EASTON MD 21601 |
| CARROLL, ROSEMARY | 15  WOODHEAD DR LAKE VILLA IL 60046 |
| CARROLL, RUDOLPH | 2205  SNOW RD EDGEWOOD MD 21040 |
| CARROLL, RYAN | 6 E 30TH ST 301 BALTIMORE MD 21218 |
| CARROLL, RYAN | 2073 N NORDIC ST ORANGE CA 92865 |
| CARROLL, SEAN | 3924 W 107TH ST CHICAGO IL 60655 |
| CARROLL, SMITH | 4555 S  ATLANTIC AVE # 4503 PONCE INLET FL 32127 |
| CARROLL, STEPHEN | 6501 REDGATE CIR BALTIMORE MD 21228 |
| CARROLL, STONE | 9    COLRAIN WAY KISSIMMEE FL 34758 |

| Claim Name | Address Information |
|---|---|
| CARROLL, SUE | 1800  KENSINGTON DR ALGONQUIN IL 60102 |
| CARROLL, SUZANNE | 5 PINE ACRES DR CANTON CT 06019-2135 |
| CARROLL, SYLVIA | 10356 COMMERCE AV APT 208 TUJUNGA CA 91042 |
| CARROLL, TERESA | 21625 BERNICE AV TORRANCE CA 90503 |
| CARROLL, TERESA A. | 1769  COURTLAND BLVD DELTONA FL 32738 |
| CARROLL, THERESE | 9835 EL CAMENO CT 1W ORLAND PARK IL 60462 |
| CARROLL, THOMAS | 100  ROCK RD BURLINGTON CT 06013 |
| CARROLL, THOMAS | 1753  CHAMPLAIN DR C BALTIMORE MD 21207 |
| CARROLL, THOMAS | 780 HILLSIDE AVE GLEN ELLYN IL 60137 |
| CARROLL, THOMPSON | 1201 SUGAR MILL CIR BALTIMORE MD 21220 |
| CARROLL, TIM AND DANA | 1 IVY BROOK FARM CT COCKEYSVILLE MD 21030 |
| CARROLL, TIMOTHY | 52161  BROOKVIEW CT SOUTH BEND IN 46637 |
| CARROLL, TODD | 538 PALISADES BLVD CROWNSVILLE MD 21032 |
| CARROLL, TOM | 1111  PEACHTREE RD FALLSTON MD 21047 |
| CARROLL, TOM | 28467 SANDHURST WY ESCONDIDO CA 92026 |
| CARROLL, VIOLET | 2061 NW  47TH TER # P2 P2 LAUDERHILL FL 33313 |
| CARROLL, WALTER | 100 AUTUMN  WAY YORKTOWN VA 23693 |
| CARROLL, WENDY | 2020 N PARMELEE AV COMPTON CA 90222 |
| CARROLL, WILLIAM | 407  SUMMIT ST MANCHESTER CT 06042 |
| CARROLL, WILLIAM | 6  BERTWELL CT LUTHERVILLE-TIMONIUM MD 21093 |
| CARROLL, WILLIAM | 2306  PIERCE ST HOLLYWOOD FL 33020 |
| CARROLL, WILLIAM R | 23  STOWE DR SHELTON CT 06484 |
| CARROLL, YOLANDA | 3500 W MANCHESTER BLVD APT 278 INGLEWOOD CA 90305 |
| CARROLL. MARY M. | 424 HOMESTEAD RD  1 LA GRANGE PARK IL 60526 |
| CARROLL. NANCY | 790  E HIGH POINT DR # A DELRAY BEACH FL 33445 |
| CARROLLA, SHIRLEY | 70  STANWOLL HILL RD DEEP RIVER CT 06417 |
| CARRON SR, CHARLES W | 5  HUNTERS RUN CROMWELL CT 06416 |
| CARRON, EILEEN | 204 MONTE VISTA IRVINE CA 92602 |
| CARRONZA, JAQUELINE | 15811 PASADENA AV APT 42 TUSTIN CA 92780 |
| CARROWAY, RIVA | 6116  PETUNIA RD DELRAY BEACH FL 33484 |
| CARROZA, JR, JOSEPH | 82 COUNTRY CLUB RD WATERBURY CT 06708-3313 |
| CARROZZA, DEANNA | 15391 N TURQUOISE CIR CHINO HILLS CA 91709 |
| CARROZZA, JIM | 101  ROLAND PL BEL AIR MD 21014 |
| CARROZZA, MARGARET | 600  BURGUNDY M DELRAY BEACH FL 33484 |
| CARROZZO, DAWN | 4240 BERKLEY AV HEMET CA 92544 |
| CARRSCO, ANTHONY | 1511 VALENCIA PL OXNARD CA 93035 |
| CARRSCO, LUIS | 739 GLENSHAW DR WEST COVINA CA 91790 |
| CARRUBA, ROSALIE | 4002  WESTBURY F DEERFIELD BCH FL 33442 |
| CARRUBBA, CARMELLA | 152  ANNE RD PLANTSVILLE CT 06479 |
| CARRUBBA, ELLEN | 22 SUNSET  RD NEWPORT NEWS VA 23606 |
| CARRUBIAS, HECTOR | 750 W SAN JOSE AV APT K4 CLAREMONT CA 91711 |
| CARRUCCIU, MARCO | 361 W SUPERIOR ST A CHICAGO IL 60654 |
| CARRURA, JORGE | 1924 NE  174TH ST NORTH MIAMI BEACH FL 33162 |
| CARRUTHERS, DAVID | 1203  CANYON WAY WEST PALM BCH FL 33414 |
| CARRUTHERS, ERMA | 12641 THISTLE ST VICTORVILLE CA 92392 |
| CARRUTHERS, JEFF | 18433 SEADLER DR ROWLAND HEIGHTS CA 91748 |
| CARRUTHERS, KIDER | 1927  ORRINGTON AVE 3422 EVANSTON IL 60201 |
| CARRUTHERS, KRISTOPHER | 920  MAGNOLIA AVE NO LAUDERDALE FL 33068 |
| CARRUTHERS, LYNN | 554  HILLSIDE AVE ANTIOCH IL 60002 |

| Claim Name | Address Information |
|---|---|
| CARRUTHERS, PATRICIA | 37    SAW MILL DR WALLINGFORD CT 06492 |
| CARRUTHERS, PETER | 1119  ELMWOOD AVE WILMETTE IL 60091 |
| CARRUTHERS, RUTH | 1009    NAUTICA DR WESTON FL 33327 |
| CARRUTHERS, THERESA | 1010 E CENTER ST WALLINGFORD CT 06492-2761 |
| CARS OF BOCA, EUROPEAN | 4453    OAK CIR BOCA RATON FL 33431 |
| CARSCH, EMILY | 737 W 28TH ST LOS ANGELES CA 90007 |
| CARSCH, MICHAEL | 7000 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| CARSELLO, CARMEN | 1111    ONTARIO ST OAK PARK IL 60302 |
| CARSELLO, GERRY | 4904 W BALMORAL AVE CHICAGO IL 60630 |
| CARSELLO, MARGARET | 313  LYNWOOD CIR BLOOMINGDALE IL 60108 |
| CARSEY, BRENDA | 5050 E GARFORD ST APT 102 LONG BEACH CA 90815 |
| CARSINA DIXON | 5910    BLUE BEECH CT TAMARAC FL 33319 |
| CARSO, MELISSA | 618 11TH ST HUNTINGTON BEACH CA 92648 |
| CARSON | 10021 COMMONWEALTH BLVD FAIRFAX VA 22032 |
| CARSON | 107 SAINT ANNES WILLIAMSBURG VA 23188 |
| CARSON JR, GEORGE | 25105 SLEEPYHOLLOW TER LAKE FOREST CA 92630 |
| CARSON MD, LEROY | 126 DEODAR AV OXNARD CA 93030 |
| CARSON, | 608  ALICE PL ELGIN IL 60123 |
| CARSON, ANDREW | 00N373  ASPEN CT WINFIELD IL 60190 |
| CARSON, ANGIE | 6918  DELVALE PL BALTIMORE MD 21222 |
| CARSON, ANGUS | 27 N BUENA VISTA ST REDLANDS CA 92373 |
| CARSON, BARBARA | 71    GROVE ST CLINTON CT 06413 |
| CARSON, BARBARA | 308 SAINT CLAIR  CIR A YORKTOWN VA 23693 |
| CARSON, BETTY | 651    FAYETTE CT LADY LAKE FL 32162 |
| CARSON, CARL | 1030 SURREY CT JOLIET IL 60431 |
| CARSON, CAROLYN | 1239 W OAKDALE AVE 2ND CHICAGO IL 60657 |
| CARSON, CAROLYN | 651 NW  80TH TER # 106 MARGATE FL 33063 |
| CARSON, CHENEE | 3901 NW  9TH AVE # 9 POMPANO BCH FL 33064 |
| CARSON, CHRISTINA | 115 PARKVIEW  PL HAMPTON VA 23664 |
| CARSON, CHRISTINE | 3233  HARRISON ST EVANSTON IL 60201 |
| CARSON, CHRISTINE | 544 NW  47TH AVE COCONUT CREEK FL 33063 |
| CARSON, DARWYN | 5210 BEN AV VALLEY VILLAGE CA 91607 |
| CARSON, DARYL | 1825  LOCH SHIEL RD BALTIMORE MD 21234 |
| CARSON, DAVID & BRANDO | 2444    POLK ST # 105 HOLLYWOOD FL 33020 |
| CARSON, DEBRA | 461    TUNXIS AVE BLOOMFIELD CT 06002 |
| CARSON, DEBRA | 11422 BERENDO AV LOS ANGELES CA 90044 |
| CARSON, DENISE & RICHARD | 8405 KAPPA ST LA MESA CA 91942 |
| CARSON, DOLORES | 1018 MUHLENBERG DR HANOVER PA 17331 |
| CARSON, DOTTIE | 630 S  SAPODILLA AVE # 112 112 WEST PALM BCH FL 33401 |
| CARSON, EARL | 1611 S GARFIELD AV ALHAMBRA CA 91801 |
| CARSON, ED | 3931 W  STATE ROAD 84  # 102 FORT LAUDERDALE FL 33312 |
| CARSON, ERIC | 2205 W 6TH ST APT 607 LOS ANGELES CA 90057 |
| CARSON, ERIC | 21508 STOVER FLATS CT SANTA CLARITA CA 91390 |
| CARSON, ESTHER | 241 S SWALL DR BEVERLY HILLS CA 90211 |
| CARSON, EVAN | 1801 N  FLAGLER DR # 232 232 WEST PALM BCH FL 33407 |
| CARSON, FREDRICA | 6320 CHISWICK PARK WILLIAMSBURG VA 23188 |
| CARSON, GAIL | 1 HARTFORD SQ W # 231 HARTFORD CT 06106-1953 |
| CARSON, GARY | 254 BAYBROOK CT THOUSAND OAKS CA 91361 |
| CARSON, HADDIE | 11734 WILSHIRE BLVD APT C-1011 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| CARSON, JANA | 14734 RUNNYMEDE ST VAN NUYS CA 91405 |
| CARSON, JILL | 37 ERICA CT SOUTHINGTON CT 06489-2036 |
| CARSON, JOANNE | 1721 OXLEY ST APT 6 SOUTH PASADENA CA 91030 |
| CARSON, JOE | 1501 W   COMMERCE AVE # 229 HAINES CITY FL 33844 |
| CARSON, JOE | 501 W 61ST ST D WESTMONT IL 60559 |
| CARSON, JOHN | 6082    ELMWOOD DR BOCA RATON FL 33433 |
| CARSON, JONATHAN | 523 11TH ST SANTA MONICA CA 90402 |
| CARSON, JONATHAN | 25492 EVANS POINTE DANA POINT CA 92629 |
| CARSON, JONELLE | 712 W JAMES ST VILLA PARK IL 60181 |
| CARSON, JOYCE | 6150    BEECHWOOD RD MATTESON IL 60443 |
| CARSON, JOYCE | 1511 W ADAMS ST    1 CHICAGO IL 60607 |
| CARSON, KAREN | 5801 N SHERIDAN RD 12B CHICAGO IL 60660 |
| CARSON, KIMBERLY | 268    KENSINGTON WAY WEST PALM BCH FL 33414 |
| CARSON, KYLE | 305    COLLEGE AVE DE KALB IL 60115 |
| CARSON, LESLIE | 6401 LOCH RAVEN BLVD 217 BALTIMORE MD 21239 |
| CARSON, LISA | 1121 N IRONWOOD AV RIALTO CA 92376 |
| CARSON, LISA M | 18801 FELBAR AV TORRANCE CA 90504 |
| CARSON, MARCIA | 2420 HUGHES SHOP RD WESTMINSTER MD 21158 |
| CARSON, MARY | 10531 SW  52ND ST SOUTH MIAMI FL 33165 |
| CARSON, MICHAEL | 2643 W BIRCHWOOD AVE CHICAGO IL 60645 |
| CARSON, MINDY | 3    TAYLOR DR NORWICH CT 06360 |
| CARSON, MR CURT | 28251 TINAJO MISSION VIEJO CA 92692 |
| CARSON, MS DEAN | 15703 WILLOWOOD ST LA MIRADA CA 90638 |
| CARSON, NEIL | 2593  S HAMPTON CIR DELRAY BEACH FL 33445 |
| CARSON, PATRICE | 6    CAMP RD SOMERS CT 06071 |
| CARSON, PAULA MS | 2403    ANTIGUA CIR # D3 COCONUT CREEK FL 33066 |
| CARSON, RAMON | 681 DEERING RD PASADENA MD 21122 |
| CARSON, RAMOND TIM | 2420 GRANT AV APT 3 REDONDO BEACH CA 90278 |
| CARSON, ROBERT | 106    COTTAGE RD OAKDALE CT 06370 |
| CARSON, ROBERT | 5202 PEARCE DR HUNTINGTON BEACH CA 92649 |
| CARSON, ROSALIE | 2803 GLENN AV APT 76-4 LOS ANGELES CA 90023 |
| CARSON, ROSS | 1675    CORAL GARDENS DR WILTON MANORS FL 33334 |
| CARSON, SHELBY | 217 TALLEY  PL NEWPORT NEWS VA 23608 |
| CARSON, TUNI | 2401 PROSSER AV APT 3 LOS ANGELES CA 90064 |
| CARSON, W M | 11730 WHITTIER BLVD APT 15 WHITTIER CA 90601 |
| CARSON, WALTER E | 16141 ED WARFIELD RD WOODBINE MD 21797 |
| CARSON, WILLIAM | 710 W PARK DR KANKAKEE IL 60901 |
| CARSON, WILLIE & CHARLOTTE, PUR CAL | 1308   ROOSEVELT ST GARY IN 46404 |
| CARSTENNS, LARRY | 27954 BRIDLEWOOD DR CASTAIC CA 91384 |
| CARSTENS, KAREN | 2510 GREENWILLOW DR ORLANDO FL 32825 |
| CARSTENS, LINDA | 263 E SIERRA MADRE BLVD APT H SIERRA MADRE CA 91024 |
| CARSTENS, MARG | 7762 W ARQUILLA DR 1A PALOS HEIGHTS IL 60463 |
| CARSTENS, MICHAEL | 401 W REDWOOD ST 204 BALTIMORE MD 21201 |
| CARSTENS, VIRGINIA | 20    MAIN ST EAST HARTFORD CT 06118 |
| CARSTENSEM, BOB | 935  MARIAN WAY CHICAGO HEIGHTS IL 60411 |
| CARSTENSEN, CHRISTINE | 12110 S 86TH AVE PALOS PARK IL 60464 |
| CARSTENSEN, JAMES | 2025 WESTWIND DR APT D BAKERSFIELD CA 93309 |
| CARSTENSEN, SARAH | 4017 N PAULINA ST 2 CHICAGO IL 60613 |
| CARSTENSEN, SONIA | 310 JASMINE AV CORONA DEL MAR CA 92625 |

| Claim Name | Address Information |
|---|---|
| CARSWELL, COURTNEY | 1618 S 15TH AVE MAYWOOD IL 60153 |
| CARSWELL, JIM | 925 S MALGREN AV SAN PEDRO CA 90732 |
| CARSWELL, LOLITA | 5500   WASHINGTON ST # 311 HOLLYWOOD FL 33021 |
| CARSWELL, TOM | 8619 108TH AVE PLEASANT PRAIRIE WI 53158 |
| CART, LARRY | 28355 N BROOKVIEW TER SAUGUS CA 91350 |
| CART, MARY | 1400 STEUART ST BALTIMORE MD 21230 |
| CARTA, MICHELLE | 200 MILLER FARM RD PLANTSVILLE CT 06479-1482 |
| CARTA, SCOTT | 17   SYDNEY LN CROMWELL CT 06416 |
| CARTA, TERRI | 39 S  FRONT ST MIDDLETOWN CT 06457 |
| CARTABIANO, NANCY | 4636 CHOKEBERRY DR NAPERVILLE IL 60564 |
| CARTAGENA, EVELYN | 106  WARWICKSHIRE LN B GLEN BURNIE MD 21061 |
| CARTAGENA, IBERIA | 13222 NW  15TH ST PEMBROKE PINES FL 33028 |
| CARTAGENA, LISSETTE | 13815   HAWKEYE DR ORLANDO FL 32837 |
| CARTAGENA, MATTHEW | 34 LOS FELIS DR POMONA CA 91766 |
| CARTAGENA, STEPHEN | 5884   MORNINGSTAR CIR # 303 303 DELRAY BEACH FL 33484 |
| CARTAJENA, MARTHA | 8235 OWENSMOUTH AV APT 32 CANOGA PARK CA 91304 |
| CARTANEDA, ELENA | 15481 WILLIAMS ST APT B6 TUSTIN CA 92780 |
| CARTEGENA, JUANITA | 683 GARDEN ST # 3 HARTFORD CT 06112-2019 |
| CARTEL MARKETING | 16501 VENTURA BLVD. STE.#300 ENCINO CA 91436-2067 |
| CARTELLI, VINCENT | 417 SW  7TH AVE FORT LAUDERDALE FL 33312 |
| CARTER & BURGESS | 100 CHARLES ST N 8THFLR BALTIMORE MD 21201 |
| CARTER & MARIO INJURY LAWYERS | 176   WETHERSFIELD AVE HARTFORD CT 06114 |
| CARTER GORYER, LESLIE | 3267 EUCALYPTUS AV LONG BEACH CA 90806 |
| CARTER**, CRISTINE | 15631 S TARRANT AV COMPTON CA 90220 |
| CARTER, | 4301 NORFOLK AVE BALTIMORE MD 21216 |
| CARTER, | 9769 NW  37TH ST SUNRISE FL 33351 |
| CARTER,  ANN | 1618 W ROSCOE ST 1 CHICAGO IL 60657 |
| CARTER,  LULA | 2045 W JACKSON BLVD    604 CHICAGO IL 60612 |
| CARTER, AGNES L | 1130 S MICHIGAN AVE 512 CHICAGO IL 60605 |
| CARTER, ALBERT | 322 HIGHLAND DR 202 GLEN BURNIE MD 21061 |
| CARTER, ALICIA | 9640 NW  2ND ST # 107 107 PEMBROKE PINES FL 33024 |
| CARTER, ALLAN | 117 W KNEPP AV FULLERTON CA 92832 |
| CARTER, ALLEN | 1921 FOXHOUND CT SEVERN MD 21144 |
| CARTER, AMY | 665  MERIDIAN RD VALPARAISO IN 46385 |
| CARTER, ANDREW | 7604  HARRISON ST 1 FOREST PARK IL 60130 |
| CARTER, ANGELO | 173  SEDGEWICKE DR ROMEOVILLE IL 60446 |
| CARTER, ANGIE | 141 S  MARSHALL ST # A1 HARTFORD CT 06105 |
| CARTER, ANITA B | 13432 MELODY RD CHINO HILLS CA 91709 |
| CARTER, ANN | 801  KARIN DR NORMAL IL 61761 |
| CARTER, ANN D | 8504   SHERATON DR MIRAMAR FL 33025 |
| CARTER, ANNETTA | 1510 SELING AVE BALTIMORE MD 21237 |
| CARTER, ANNIE | 170 E 47TH PL LOS ANGELES CA 90011 |
| CARTER, ANNSE | 500 LOGAN PL APT 5 NEWPORT NEWS VA 23601 |
| CARTER, ANTHONY | 1320 BERRY ST BALTIMORE MD 21211 |
| CARTER, ARLENE | 7541 S RHODES AVE CHICAGO IL 60619 |
| CARTER, ARTHUR MS | 5335 W  HILLSBORO BLVD # 216 COCONUT CREEK FL 33073 |
| CARTER, BARRY | 3322 W  CAT CAY RD LANTANA FL 33462 |
| CARTER, BARRY R | 112 TUTTERS  NCK WILLIAMSBURG VA 23185 |
| CARTER, BENITA | 11434 S PRAIRIE AVE 2 CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| CARTER, BEULAH | 9 ALDERSGATE CT RANDALLSTOWN MD 21133 |
| CARTER, BEVERLY | 457 ROUNDVIEW RD BALTIMORE MD 21225 |
| CARTER, BEVERLY | 23916 SAPPHIRE CANYON RD DIAMOND BAR CA 91765 |
| CARTER, BIANCA | 1256 OLDE FARM RD    307 SCHAUMBURG IL 60173 |
| CARTER, BRENDA | 16517 DENVER AV APT 3 GARDENA CA 90248 |
| CARTER, BRYANT | 3308  E MYRTLEWOOD CIR PALM BEACH GARDENS FL 33418 |
| CARTER, CAREY | 10 MIDDLEBURY LN LINCOLNSHIRE IL 60069 |
| CARTER, CARLA | 3806 S FLOWER ST APT A SANTA ANA CA 92707 |
| CARTER, CARLOTTA | 10 BEECHWOOD RD HAMPTON VA 23666 |
| CARTER, CAROL | 103 PARROTT CREEK  LN WATER VIEW VA 23180 |
| CARTER, CAROL | 1461 N MCKINLEY RD LAKE FOREST IL 60045 |
| CARTER, CAROLE | 2014  VERMONT ST B BLUE ISLAND IL 60406 |
| CARTER, CAROLYN | 5002 DENVIEW WAY B BALTIMORE MD 21206 |
| CARTER, CAROLYN H | 6127 WINGFOOT AV BANNING CA 92220 |
| CARTER, CARROLL | #1230944 BRIDGEPORT TX 76426 |
| CARTER, CATHERINE | 3300 BENSON AVE 324 BALTIMORE MD 21227 |
| CARTER, CATHERINE | DEVRY UNIVERSITY LIBRARY 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| CARTER, CATHERINE | DEVRY UNIVERSITY CHICAGO 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| CARTER, CATHERINE, DEVRY UNIVERSITY | 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| CARTER, CELESTE | 356  ISU DUNNE HALL NORMAL IL 61761 |
| CARTER, CHAREDA | 7739 S DAMEN AVE CHICAGO IL 60620 |
| CARTER, CHARLENE | 230   SOUTHAMPTON B WEST PALM BCH FL 33417 |
| CARTER, CHARLES | 1903 RIGGS AVE BALTIMORE MD 21217 |
| CARTER, CHERYL | 9124 SYDNEY BLUE CIR CORONA CA 92883 |
| CARTER, CHRIS | 499   FARMINGTON AVE # 2 NEW BRITAIN CT 06053 |
| CARTER, CHRIS | 9207 AVONDALE RD BALTIMORE MD 21234 |
| CARTER, CHRIS | 15531 OAKDALE RD CHINO HILLS CA 91709 |
| CARTER, CHRISTIAN A | 1144 1/2 NOWITA PL VENICE CA 90291 |
| CARTER, CHRISTOPHER | 15   CHADWICK DR OLD LYME CT 06371 |
| CARTER, CLAIRE | 1518 LINDA ROSA AV LOS ANGELES CA 90041 |
| CARTER, CLAUDRIC | 7040 5TH AV LOS ANGELES CA 90043 |
| CARTER, CLAUDUS | 2902 LADOLGA AV LONG BEACH CA 90815 |
| CARTER, CLYDA | 1395 W SUMMERLAND AV SAN PEDRO CA 90732 |
| CARTER, CONSTANCE | 3821   ENVIRON BLVD # 405 LAUDERHILL FL 33319 |
| CARTER, CORNELIA | 6512 S CALIFORNIA AVE CHICAGO IL 60629 |
| CARTER, CRIS | 4615 VENTURA CANYON AV SHERMAN OAKS CA 91423 |
| CARTER, CRYSTAL | 2203 S HARVARD BLVD LOS ANGELES CA 90018 |
| CARTER, CYNTHIA | 4852 SAN JACINTO CIR E FALLBROOK CA 92028 |
| CARTER, D | 1378 ESSEX ST ALGONQUIN IL 60102 |
| CARTER, D E | 1515 SEACREST DR CORONA DEL MAR CA 92625 |
| CARTER, DANA | 31 E MACARTHUR CRESCENT APT E319 SANTA ANA CA 92707 |
| CARTER, DANIA | 919 NE  4TH ST HALLANDALE FL 33009 |
| CARTER, DANIEL | 3204   LAKEVIEW DR DELRAY BEACH FL 33445 |
| CARTER, DANYTA | 512 E SANTA ANITA AV APT B BURBANK CA 91501 |
| CARTER, DARLENE | 33085 KING WILLIAM  RD WEST POINT VA 23181 |
| CARTER, DAVID | 93   SOUTH ST BRISTOL CT 06010 |
| CARTER, DAVID | 162   MOUNTAIN RD GLASTONBURY CT 06033 |
| CARTER, DAVID | 6337 ALTA AV WHITTIER CA 90601 |
| CARTER, DEBBIE | 4696 NW  6TH CT DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| CARTER, DEBORAH | 8232 S DAMEN AVE CHICAGO IL 60620 |
| CARTER, DEBORAH | 2488 MOON DUST DR APT F CHINO HILLS CA 91709 |
| CARTER, DEBRA | 304   EDGEWOOD ST # 2 HARTFORD CT 06112 |
| CARTER, DEBRA | 1109 SOUTHAMPTON RD BEL AIR MD 21014 |
| CARTER, DEMSHA | 1547 ALDENEY AVE BALTIMORE MD 21220 |
| CARTER, DENISE | 1206 CHERRY HILL RD J BALTIMORE MD 21225 |
| CARTER, DENISE | 4320 W 60TH ST LOS ANGELES CA 90043 |
| CARTER, DENISE | 33 PASADA VALIENTE RCHO SANTA MARGARITA CA 92688 |
| CARTER, DENNIS | 447 ALAMOSA AV PALMDALE CA 93551 |
| CARTER, DESHAUNDA | 700 S DURKIN DR 339 SPRINGFIELD IL 62704 |
| CARTER, DESIREE | 473 E 59TH ST LONG BEACH CA 90805 |
| CARTER, DEVRON | 10017 LA SALLE AV LOS ANGELES CA 90047 |
| CARTER, DIANA | 1626 31ST ST E BALTIMORE MD 21218 |
| CARTER, DIANA | 9521 NW  11TH ST PLANTATION FL 33322 |
| CARTER, DIANE | 33210 N ISLAND AVE WILDWOOD IL 60030 |
| CARTER, DONALD | 1810 LINCOLN AVE NORTHBROOK IL 60062 |
| CARTER, DONALD | 3450 S  OCEAN BLVD # 519 S PALM BEACH FL 33480 |
| CARTER, DONALD | 521 W 97TH ST LOS ANGELES CA 90044 |
| CARTER, DONALD B | 465   GOODALE HILL RD # 2 GLASTONBURY CT 06033 |
| CARTER, DONNA | 1525 GREENDALE RD BALTIMORE MD 21218 |
| CARTER, DONNA | 215 CALLE ROCA VISTA SAN CLEMENTE CA 92672 |
| CARTER, DORA | 9789  N BOCA GARDENS CIR # A BOCA RATON FL 33496 |
| CARTER, DORETHA | 3508 ACORN  AVE NEWPORT NEWS VA 23607 |
| CARTER, DORNETHA | 1018  HARRISON AVE 7B DYER IN 46311 |
| CARTER, DOVE AND NATALIE | 8429   BUTLER GREENWOOD DR WEST PALM BCH FL 33411 |
| CARTER, E | PO BOX 16554 BEVERLY HILLS CA 90209 |
| CARTER, E C | 3901 PARK GREEN DR CORONA DEL MAR CA 92625 |
| CARTER, EARL | 20  BRICKYARD DR C20 BLOOMINGTON IL 61701 |
| CARTER, EARL W | 3021  NORTHWAY DR BALTIMORE MD 21234 |
| CARTER, EDGER | 1700  MEMORIAL DR 317 CALUMET CITY IL 60409 |
| CARTER, ELLIN | 12441  N 67TH ST WEST PALM BCH FL 33412 |
| CARTER, ELSIE | 329 E HOLIDAY DR DECATUR IL 62526 |
| CARTER, EMMITT | 1024 LOMA AV APT 6 LONG BEACH CA 90804 |
| CARTER, ERCIA | 2032 CUNNINGHAM DR APT 204 HAMPTON VA 23666 |
| CARTER, ERIC | 15 PLANTED GARDEN CT B CROFTON MD 21114 |
| CARTER, ERIC | 15 PLANTED GARDEN CT WOODSTOCK MD 21163 |
| CARTER, ERICKA | 5659 BURNET AV VAN NUYS CA 91411 |
| CARTER, ESHA | 2854 SCARBOROUGH CIR GWYNN OAK MD 21244 |
| CARTER, ESTELLA | 1006 CHATFIELD RD WINNETKA IL 60093 |
| CARTER, ETTA | 19825 NW  9TH DR PEMBROKE PINES FL 33029 |
| CARTER, EVELENA | 2321 MOSHER ST W BALTIMORE MD 21216 |
| CARTER, EVELYN | 501 SW  7TH AVE DELRAY BEACH FL 33444 |
| CARTER, EVONIA | 342 W 92ND ST CHICAGO IL 60620 |
| CARTER, FLORENCE | 1634 32ND ST E BALTIMORE MD 21218 |
| CARTER, FRANCES | 135 CHATHAM ST HARTFORD CT 06112-1310 |
| CARTER, FRED | 4594 HERMITAGE LN GLOUCESTER VA 23061 |
| CARTER, FRED | 14313  KENWOOD AVE DOLTON IL 60419 |
| CARTER, FREDERICK | 7735  WATER OAK POINT RD PASADENA MD 21122 |
| CARTER, GALE | 150 ROCKVIEW DR IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| CARTER, GARLAND SR | 10587 PULLER HWY HARTFIELD VA 23071 |
| CARTER, GARY | 833 HAILSHAM PL NEWPORT NEWS VA 23608 |
| CARTER, GARY | 144 MILL POINT  DR HAMPTON VA 23669 |
| CARTER, GARY | 101 S JEANINE WY ANAHEIM CA 92806 |
| CARTER, GEORGE | 3699 NILE RD DAVIDSONVILLE MD 21035 |
| CARTER, GEORGE | 225 SW  3RD ST DEERFIELD BCH FL 33441 |
| CARTER, GEROGE | 816 ARGONNE DR K BALTIMORE MD 21218 |
| CARTER, GILBERT | 1243 22ND ST SANTA MONICA CA 90404 |
| CARTER, GLENDA | 1511 FAYETTE ST W B BALTIMORE MD 21223 |
| CARTER, GLORIA | 2836 E 63RD ST LONG BEACH CA 90805 |
| CARTER, GLORIA J | 2511 CASS PL HUNTINGTON PARK CA 90255 |
| CARTER, HAROLD | 61 OLD MERIBETH  RD HAMPTON VA 23669 |
| CARTER, HAROLD | 10676  S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| CARTER, HARRIETT | 921 BEACH RD HAMPTON VA 23664 |
| CARTER, HASANKARIM | 11216 SUCCESS AV APT 971 LOS ANGELES CA 90059 |
| CARTER, HATTIE | 7343 S MORGAN ST CHICAGO IL 60621 |
| CARTER, HEATHER | 75 HOCKANUM BLVD # 2612 VERNON CT 06066-4075 |
| CARTER, HELEN | 1455 N SANDBURG TER    908 CHICAGO IL 60610 |
| CARTER, HENRY | 1810 HARFORD AVE BALTIMORE MD 21213 |
| CARTER, HENRY | 903 LAFAYETTE ST WILLIAMSBURG VA 23185 |
| CARTER, HERMAN | 11434 S DAVOL ST 412 CHICAGO IL 60643 |
| CARTER, HILTON | 10327  MALCOLM CIR K COCKEYSVILLE MD 21030 |
| CARTER, HOWARD | 1922 FRAMES RD BALTIMORE MD 21222 |
| CARTER, HOWARD | 747 ROCKCREST CT APT 302 NEWPORT NEWS VA 23602 |
| CARTER, IDELL | 1   LAS OLAS CIR # 612 612 FORT LAUDERDALE FL 33316 |
| CARTER, JACQUELI | 1800 N  CONGRESS AVE # D104 WEST PALM BCH FL 33401 |
| CARTER, JACQUELYN L | 10350 DITSON ST SUNLAND CA 91040 |
| CARTER, JACQUIE | 8162 MANITOBA ST APT 310 PLAYA DEL REY CA 90293 |
| CARTER, JAMES | 7816 SHELLYE RD GLEN BURNIE MD 21060 |
| CARTER, JAMES | 7816 SHELLYE RD BALTIMORE MD 21229 |
| CARTER, JAMES | 3201 WOODS WALK  CT WILLIAMSBURG VA 23185 |
| CARTER, JAMES | 509  BLAINE ST YORKVILLE IL 60560 |
| CARTER, JAMES | 7845 S DREXEL AVE CHICAGO IL 60619 |
| CARTER, JAMES | 2226 S WESTERN AV APT 103 LOS ANGELES CA 90018 |
| CARTER, JAMES | 2300 FRONT ST APT 402 SAN DIEGO CA 92101 |
| CARTER, JAMES | 2300 FRONT ST APT 410 SAN DIEGO CA 92101 |
| CARTER, JAMES RICHARD | 8080 KIPE CREEK  DR CHARLES CITY VA 23030 |
| CARTER, JANEL | 8004   LAGOS DE CAMPO BLVD # 203 TAMARAC FL 33321 |
| CARTER, JANICE | 1915 BRUNER ST ROCKFORD IL 61103 |
| CARTER, JAY | 919  WARREN ST EARLVILLE IL 60518 |
| CARTER, JEAN | 2 MOON MAIDEN CT BALTIMORE MD 21227 |
| CARTER, JEAN | 2 MOON MAIDEN CT WALKERSVILLE MD 21793 |
| CARTER, JEFF | 85   PARK AVE WINDSOR CT 06095 |
| CARTER, JENNIFER | 608 17TH ST APT D HUNTINGTON BEACH CA 92648 |
| CARTER, JENNY | 205 WINDING TRL GENOA IL 60135 |
| CARTER, JEREMY | 4980 NW  12TH CT LAUDERHILL FL 33313 |
| CARTER, JERRY | 2838 E 2651ST RD MARSEILLES IL 61341 |
| CARTER, JIMMY | 3163  COVERED BRIDGE CT DE KALB IL 60115 |
| CARTER, JOAN | 711  ASCOT CT LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|------------|---------------------|
| CARTER, JOEL | 6843 SANCTUARY CT ELKRIDGE MD 21075 |
| CARTER, JOHN | 1238   BUIST AVE ORLANDO FL 32828 |
| CARTER, JOHN | 525   8TH AVE LA GRANGE IL 60525 |
| CARTER, JOHN | 5024 N OAK PARK AVE CHICAGO IL 60656 |
| CARTER, JOHN | 12000   ASHFORD LN DAVIE FL 33325 |
| CARTER, JOHN | 931 DRIFTWOOD ST UPLAND CA 91784 |
| CARTER, JOSE | 634   VILLAGE DR POMPANO BCH FL 33060 |
| CARTER, JOSEPH | 2632 NE  33RD ST FORT LAUDERDALE FL 33306 |
| CARTER, JOSH | 15438 MAYALL ST MISSION HILLS CA 91345 |
| CARTER, JOYCE | 8601 OLD ELAM CMTRY  RD RUTHVILLE VA 23147 |
| CARTER, JOYCE | 1212 S MICHIGAN AVE   702 CHICAGO IL 60605 |
| CARTER, JOYCE | 5513 W THOMAS ST CHICAGO IL 60651 |
| CARTER, JOYCE, NAKEYA HENDERSON | 1027 E BAUER ST HAMMOND IN 46320 |
| CARTER, JUDY | PO BX 441 2 MATHEWS VA 23109 |
| CARTER, JUDY | 500 CHANTICLAR  CT NEWPORT NEWS VA 23608 |
| CARTER, JULIA | 11163 BRIDGE HOUSE RD WINDERMERE FL 34786 |
| CARTER, JULUIS | 387  HOXIE AVE CALUMET CITY IL 60409 |
| CARTER, JUSTIN | 6    ROYAL PALM WAY # 508 508 BOCA RATON FL 33432 |
| CARTER, KAREN | 4207 EASTVIEW RD BALTIMORE MD 21218 |
| CARTER, KATHERINE | 1620 N NARRAGANSETT AVE 2 CHICAGO IL 60639 |
| CARTER, KATHY | 2611 ORCUTT AVE NEWPORT NEWS VA 23607 |
| CARTER, KATHY | 2324 E COMMONWEALTH AV APT 10 FULLERTON CA 92831 |
| CARTER, KATY | 606  KNOLLCREST PL B COCKEYSVILLE MD 21030 |
| CARTER, KELLY | 260   GARY BLVD LONGWOOD FL 32750 |
| CARTER, KELLY | 1512   WHITEHALL DR # 104 FORT LAUDERDALE FL 33324 |
| CARTER, KENNETH | 7059 CREWE  RD HAYES VA 23072 |
| CARTER, KEVIN | 813 E 194TH ST 2W GLENWOOD IL 60425 |
| CARTER, KIM | 5 WOODSMAN  RD HAMPTON VA 23666 |
| CARTER, KIM | 11680 NW  12TH ST CORAL SPRINGS FL 33071 |
| CARTER, KIMBERLY | 5537 WHITWOOD RD BALTIMORE MD 21206 |
| CARTER, KRISTEN | 777   JEFFERY ST # 203 BOCA RATON FL 33487 |
| CARTER, LATEASHA | 5848 CIMARRON ST LOS ANGELES CA 90047 |
| CARTER, LAURA | 129 WOODLAND  RD HAMPTON VA 23663 |
| CARTER, LAUREN, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 1917 CHICAGO IL 60626 |
| CARTER, LEE | 247 S PRAIRIE AVE BRADLEY IL 60915 |
| CARTER, LEISA | 83 SHOE  LN NEWPORT NEWS VA 23606 |
| CARTER, LEON | 6027 N KENMORE AVE CHICAGO IL 60660 |
| CARTER, LILLIAN | 5240  GALITZ ST 101 SKOKIE IL 60077 |
| CARTER, LINDA | 6300 BAYBERRY CT 1105 ELKRIDGE MD 21075 |
| CARTER, LINDA | 340 BENTLEY PL BUFFALO GROVE IL 60089 |
| CARTER, LINDA & RONALD | 710  FAIRWAY LN SYCAMORE IL 60178 |
| CARTER, LORRAINE | 5006 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| CARTER, LOUISE | 24 N PISTAKEE LAKE RD    1C FOX LAKE IL 60020 |
| CARTER, LOUISE | 1327 CARMONA AV LOS ANGELES CA 90019 |
| CARTER, LULA | 3100  TIOGA PKWY BALTIMORE MD 21215 |
| CARTER, M L | 1951 PORT CHELSEA PL NEWPORT BEACH CA 92660 |
| CARTER, MABLE | 309 POINTE  CT NEWPORT NEWS VA 23601 |
| CARTER, MABLE | 1123 E 89TH ST LOS ANGELES CA 90002 |
| CARTER, MAGGIE | 814 20TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| CARTER, MARCO | 6260 PLUM AV CORONA CA 92880 |
| CARTER, MARGUERITE | 815  WINTERS LN 318 BALTIMORE MD 21228 |
| CARTER, MARIAN | 558 N BEECHWOOD AV RIALTO CA 92376 |
| CARTER, MARION | 3853 3RD AV LOS ANGELES CA 90008 |
| CARTER, MARJORIE | 7307 VIA COLLADO RANCHO PALOS VERDES CA 90275 |
| CARTER, MARK | 132 S GLENN DR CAMARILLO CA 93010 |
| CARTER, MARTIN | 3449  HIDDEN RIVER VIEW RD ANNAPOLIS MD 21403 |
| CARTER, MARY | 905 PARADE LN BALTIMORE MD 21215 |
| CARTER, MARY | 905 PARADE LN 3C BALTIMORE MD 21220 |
| CARTER, MARY | 905 PARADE LN MOUNT AIRY MD 21771 |
| CARTER, MARY | 13213 AQUEDUCT  DR 5 NEWPORT NEWS VA 23602 |
| CARTER, MARY | 394   MEAD DR OVIEDO FL 32765 |
| CARTER, MARY | 2552  CROOKED CREEK RD 208 SCHAUMBURG IL 60173 |
| CARTER, MARY | 10928 S LAWNDALE AVE CHICAGO IL 60655 |
| CARTER, MARY | 13942 DOTY AV APT 2 HAWTHORNE CA 90250 |
| CARTER, MARY | 953 GLENNEYRE ST APT A FRNT LAGUNA BEACH CA 92651 |
| CARTER, MARY JO | 7622 KATELLA AV APT 322 STANTON CA 90680 |
| CARTER, MARYANN | 840   LAKESIDE CIR # 120 POMPANO BCH FL 33060 |
| CARTER, MARYANN | 12937 ARAPAHO RD ETIWANDA CA 91739 |
| CARTER, MARYLUE | 6751 N 13TH ST PHILADELPHIA PA 19126 |
| CARTER, MATT | 18943 VICKIE AV APT 62 CERRITOS CA 90703 |
| CARTER, MAUREEN | 3880  GREEN MEADOW LN DAVIDSONVILLE MD 21035 |
| CARTER, MEG | 18224 GUNPOWDER RD HAMPSTEAD MD 21074 |
| CARTER, MELISSA | PO BOX 87 RUTHVILLE VA 23147 |
| CARTER, MELLISSA | 113 QUEEN MARY  CT WILLIAMSBURG VA 23188 |
| CARTER, MICHAEL | 10824  SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| CARTER, MICHAEL | 1615 W 124TH ST LOS ANGELES CA 90047 |
| CARTER, MICHAEL | 2425 W 111TH ST INGLEWOOD CA 90303 |
| CARTER, MIKE | 8 WENHOLZ AVE EAST DUNDEE IL 60118 |
| CARTER, MILDRED | 2919 W 141ST PL APT 1 GARDENA CA 90249 |
| CARTER, MINA | 9630 NW  35TH ST # 5 CORAL SPRINGS FL 33065 |
| CARTER, MIRIAM | 1515 VERD OAKS DR APT A GLENDALE CA 91205 |
| CARTER, MITCHELL -PATRICIA | 1331 NW  69TH TER PEMBROKE PINES FL 33024 |
| CARTER, N | 5720 W CENTINELA AV LOS ANGELES CA 90045 |
| CARTER, NANCY | 3228 ROSCOMMON DR GLENELG MD 21737 |
| CARTER, NANCY | 1720 CLIFTON RD BRISTOL TN 37620 |
| CARTER, NANCY | 1818 OCEAN PARK BLVD APT B SANTA MONICA CA 90405 |
| CARTER, NICOLE | 1007   JUEL ST ORLANDO FL 32814 |
| CARTER, NORMAN | 8501 3/4 S 5TH AV INGLEWOOD CA 90305 |
| CARTER, NOVIA N.I.E. | 4800 NW  20TH CT LAUDERHILL FL 33313 |
| CARTER, OCTAVIA | 176 CRAFFORD  RD NEWPORT NEWS VA 23603 |
| CARTER, OVIE | 556 E 32ND ST   E CHICAGO IL 60616 |
| CARTER, P E | 1003 LYNDON  CIR NEWPORT NEWS VA 23605 |
| CARTER, PAT | 118  1ST AVE W GLEN BURNIE MD 21061 |
| CARTER, PATRICIA | 7914 DUNHILL VILLAGE CIR 104 GWYNN OAK MD 21244 |
| CARTER, PATRICIA | 1814 OAKLEAF DR JOHNSBURG IL 60051 |
| CARTER, PATRICK | 1378   VERACRUZ LN WESTON FL 33327 |
| CARTER, PATTY | 3710  HARRYLAND RD DECATUR IL 62521 |
| CARTER, PATTY | 8143 KELVIN AV WINNETKA CA 91306 |

| Claim Name | Address Information |
|---|---|
| CARTER, PAUL | 1207 AUGUSTA NATIONAL BLVD WINTER SPRINGS FL 32708 |
| CARTER, PHEBE | 3007 FEDERAL ST E BALTIMORE MD 21213 |
| CARTER, PHILLIP | 1760  JUDY WAY EDGEWOOD MD 21040 |
| CARTER, PRACHEL | 9256 CITRUS AV APT D FONTANA CA 92335 |
| CARTER, RAVEN | 3001 S KING DR 301 CHICAGO IL 60616 |
| CARTER, RAYMOND | 415 SUNSET DR EAST PEORIA IL 61611 |
| CARTER, REBECCA | 1634 S CHARLES ST BALTIMORE MD 21230 |
| CARTER, RENALD | 5107 W AUGUSTA BLVD CHICAGO IL 60651 |
| CARTER, RENEE | 700 W LAUREL ST APT D106 COMPTON CA 90220 |
| CARTER, RENITA | 1208  MADISON ST 1 MAYWOOD IL 60153 |
| CARTER, ROBERT | 3931 MCDONOGH RD RANDALLSTOWN MD 21133 |
| CARTER, ROBERT | 112 HIGHMOOR DR ROUND LAKE PARK IL 60073 |
| CARTER, ROBERT | 3983 S LAKE PARK AVE 501 CHICAGO IL 60653 |
| CARTER, ROBERT | 1431 W HOLLYWOOD AVE 1 CHICAGO IL 60660 |
| CARTER, ROBERT | 9797 NW  1ST PL CORAL SPRINGS FL 33071 |
| CARTER, ROBERT | 2774 ORCHARD PL SOUTH GATE CA 90280 |
| CARTER, ROBERT | 891 S COTTONTAIL LN ANAHEIM HILLS CA 92808 |
| CARTER, RON | 5012 N WINTHROP AVE 129 CHICAGO IL 60640 |
| CARTER, RON | 326 N HINKLEY AVE ROCKFORD IL 61101 |
| CARTER, ROSALIND | 451  RYE ST SOUTH WINDSOR CT 06074 |
| CARTER, ROSEMARIE | 452 CHAIN FERRY  RD MATTAPONI VA 23110 |
| CARTER, ROSIE | 337 S MAPLE AVE 11 OAK PARK IL 60302 |
| CARTER, ROSIE | 5018 W QUINCY ST 1ST CHICAGO IL 60644 |
| CARTER, RUSSELL | 11744 HOLLY ST GRAND TERRACE CA 92313 |
| CARTER, RUTH | 220 FOXES TRACT WEST POINT VA 23181 |
| CARTER, RUTH | 350 SE  MIZNER BLVD # 1410 BOCA RATON FL 33432 |
| CARTER, RUTH | 15621 BEACH BLVD APT 2 WESTMINSTER CA 92683 |
| CARTER, SADIE | 933 HARLECH  PL NEWPORT NEWS VA 23608 |
| CARTER, SANDRA | 1833 W GOLF RD 166 MOUNT PROSPECT IL 60056 |
| CARTER, SANDRA | 6065 PEPPERTREE LN SIMI VALLEY CA 93063 |
| CARTER, SARAH | 10811 ASHTON AV APT 111 LOS ANGELES CA 90024 |
| CARTER, SARAH ANNE | 1005 MEADOW CREST PL THOUSAND OAKS CA 91320 |
| CARTER, SCOTT | 112 IDLESTONE LN SCHAUMBURG IL 60194 |
| CARTER, SHANARA | 521 E 49TH ST 1 CHICAGO IL 60615 |
| CARTER, SHANTI | 184 HAYDEN HILL RD HADDAM CT 06438-1118 |
| CARTER, SHARMAINE | 9655 HOMESTEAD CT H LAUREL MD 20723 |
| CARTER, SHELLIE | 3939 S LAKE PARK AVE 203 CHICAGO IL 60653 |
| CARTER, SHERI | 10233  NEW DEVON ST MUNSTER IN 46321 |
| CARTER, SHERMAN | 9609 S 7TH AV INGLEWOOD CA 90305 |
| CARTER, SHERRY | 16372 SKYWOOD ST MORENO VALLEY CA 92553 |
| CARTER, SHERYL | 12920 S WALLACE ST CHICAGO IL 60628 |
| CARTER, SHIRLEY | 2007 W DOWNER PL 501 AURORA IL 60506 |
| CARTER, SHIRLEY | 1800 E 103RD PL LOS ANGELES CA 90002 |
| CARTER, STACY | 5608 LAS VIRGENES RD APT 52 CALABASAS CA 91302 |
| CARTER, STAN | 3810 NW  58TH ST COCONUT CREEK FL 33073 |
| CARTER, STEPHANY | 1519 W NEWGROVE ST LANCASTER CA 93534 |
| CARTER, STEVE | 15430 NW  12TH CT PEMBROKE PINES FL 33028 |
| CARTER, STEVEN | 46 HOPYARD RD STAFFORD SPGS CT 06076-1317 |
| CARTER, SUSAN | 425 N SCOVILLE AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| CARTER, SUSAN | 27550 HILLCREST APT 6A MISSION VIEJO CA 92691 |
| CARTER, TAMMY | 6500 SW  41ST ST DAVIE FL 33314 |
| CARTER, TARKINGTON | 1604 E  SCHWARTZ BLVD LADY LAKE FL 32159 |
| CARTER, TED | 905 WEBSTER AV APT 17 ANAHEIM CA 92804 |
| CARTER, TENIA | 152 HARRINGTON  RD NEWPORT NEWS VA 23602 |
| CARTER, TERESA | 2815 STRATEGY  CT WILLIAMSBURG VA 23185 |
| CARTER, TERESA | 1641   WILSON ST # 4 HOLLYWOOD FL 33020 |
| CARTER, TERESA | 6924   BITTERBUSH PL BOYNTON BEACH FL 33472 |
| CARTER, TERI | 5133 COKE AV LAKEWOOD CA 90712 |
| CARTER, TERRY | 833 E 119TH ST LOS ANGELES CA 90059 |
| CARTER, TERRY | 6 VACAVILLE IRVINE CA 92602 |
| CARTER, THOMAS J | 9651 GRAHAM ST APT 94 CYPRESS CA 90630 |
| CARTER, TIM | 3 COMMERCIAL PL NEWPORT NEWS VA 23606 |
| CARTER, TOMMIE | 300  FRUITWOOD DR ROUND LAKE BEACH IL 60073 |
| CARTER, TRACI | 108 DEROSA DR HAMPTON VA 23666 |
| CARTER, TURINYA | 4216 CARRINGTON LN PLAINFIELD IL 60586 |
| CARTER, URSULA | 7249 AUGUSTA AVE GLEN BURNIE MD 21061 |
| CARTER, VALERIE | 247 NW  10TH AVE DELRAY BEACH FL 33444 |
| CARTER, VAN | 4221 NADINE DR BALTIMORE MD 21215 |
| CARTER, VIOLA | 50 SNOW HILL  LN KING WILLIAM VA 23086 |
| CARTER, VIRGINIA | 5009 PALMER AVE BALTIMORE MD 21215 |
| CARTER, WANDA | 1106 DUKELAND ST N BALTIMORE MD 21216 |
| CARTER, WATSON & HARRIETT | 233 ROANE POINT  DR COBBS CREEK VA 23035 |
| CARTER, WAYNE | 602 CAVALIER  DR NEWPORT NEWS VA 23608 |
| CARTER, WENDY | 4726  JOYCE LN MCHENRY IL 60050 |
| CARTER, WENDY | 7840   MIRAMAR BLVD MIRAMAR FL 33023 |
| CARTER, WILLIAM | 20   BAYVIEW RD NIANTIC CT 06357 |
| CARTER, WILLIAM | 309 GOLD BRUSH WAY PASADENA MD 21122 |
| CARTER, WILLIAM | 309 GOLD BRUSH WAY BALTIMORE MD 21212 |
| CARTER, WILLIAM | 1230 SWEET HALL  RD WEST POINT VA 23181 |
| CARTER, WILLIAM | 64 CEDAR  AVE NEWPORT NEWS VA 23607 |
| CARTER, WILLIAM | 1111  STOMMEL PL DYER IN 46311 |
| CARTER, WILLIAM | 889 GRACELAND AVE DES PLAINES IL 60016 |
| CARTER, WILLIAM | 10826 W TIMER DR HUNTLEY IL 60142 |
| CARTER, WILLIAM | 3325   FLORIDA ST HOLLYWOOD FL 33021 |
| CARTER, WILLIAM | 10772   CASTLE OAK DR BOYNTON BEACH FL 33473 |
| CARTER, WILLIAM | 2000 S  OCEAN BLVD # 505 DELRAY BEACH FL 33483 |
| CARTER, WILLIAM | 16054 YARNELL ST SYLMAR CA 91342 |
| CARTER, WILLIAM | 16867 BELLERIVE PL FONTANA CA 92336 |
| CARTER, WILLIAM E. | 600 NW  77TH AVE # 208 MARGATE FL 33063 |
| CARTER, YVONNE | 12945 CHIEF JOSEPH RD APPLE VALLEY CA 92308 |
| CARTER, YVONNE D | 1023 E  RIDGEWOOD ST ORLANDO FL 32803 |
| CARTER, ZEE | 1629 NE  16TH AVE FORT LAUDERDALE FL 33305 |
| CARTER, ZEKE | 1134 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| CARTER-BEY, ARLENE | 221 CENTER ST BALTIMORE MD 21222 |
| CARTER-HAWKINS, M. D. | 9 PARKWAY 203 GREENBELT MD 20770 |
| CARTER-LAFLAMME, AMBER | 7 BEECHWOOD ALISO VIEJO CA 92656 |
| CARTER-WARD, MARGARET | 14   TURKEY HILL RD CHESTER CT 06412 |
| CARTER/ANDERSON/HEINEMANN, SPRY SCHOOL | 2400 S MARSHALL BLVD CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| CARTERETTE, ANNA | 2255 W HURON ST 1 CHICAGO IL 60612 |
| CARTERUD, MARISSA | 26    WEDEMEYER ST WINDSOR LOCKS CT 06096 |
| CARTHAGE PUBLIC LIBRARY | 500 WABASH AVE CARTHAGE IL 62321 |
| CARTHANS, RITA | 7738 S RHODES AVE CHICAGO IL 60619 |
| CARTIER, CECILE | 2600 S  OCEAN DR # 307 HOLLYWOOD FL 33019 |
| CARTIER, DANIELLE | 10334 N  MIAMI AVE MIAMI FL 33150 |
| CARTIER, LESLIE | 803 BEAVERBANK CIR TOWSON MD 21286 |
| CARTIER, LISA | 1881 RUTGERS DR THOUSAND OAKS CA 91360 |
| CARTIER, SUE | 60    COLBURN RD STAFFORD SPGS CT 06076 |
| CARTIO, ROMEO | 760 E 9TH ST APT 152 SAN BERNARDINO CA 92410 |
| CARTLA, MATTHEW | 8270 SW  187TH ST CUTLER RIDGE FL 33157 |
| CARTLANDBODE, SUSAN | 7575 LAKE ST 4D RIVER FOREST IL 60305 |
| CARTLIDGE, GRACY | 8700 S MANISTEE AVE 1 CHICAGO IL 60617 |
| CARTOGENA, JAMES | 2425 16TH ST APT RM 87 SANTA MONICA CA 90405 |
| CARTOLANO, LOUIS | 5710 W 91ST ST OAK LAWN IL 60453 |
| CARTON, ETHEL | 725 MOUNT WILSON LN 104 BALTIMORE MD 21208 |
| CARTON, JOSHUA | 540 SPRUCE WY LA HABRA CA 90631 |
| CARTON, ROBERT | 8264    PINE CAY RD WEST PALM BCH FL 33414 |
| CARTON, SHARON | 1937 NE  4TH ST # 5 DEERFIELD BCH FL 33441 |
| CARTOON NETWORK, THALIA DOHERTY | 1888 CENTURY PARK EAST APT 12FL LOS ANGELES CA 90067 |
| CARTRIGHT, CAROLINE | 6072    ADRIATIC WAY WEST PALM BCH FL 33413 |
| CARTRIGHT, JONNA | 3055 N SEMINARY AVE 4S CHICAGO IL 60657 |
| CARTUSCIELLO, GENNARO | 502 W 40TH ST APT 10 SAN PEDRO CA 90731 |
| CARTWRIGHT, A | 204 N EL MOLINO ST ALHAMBRA CA 91801 |
| CARTWRIGHT, ALI | 1247 SW  MULBERRY WAY BOCA RATON FL 33486 |
| CARTWRIGHT, ALTON | 711 ASHGROVE TER SANFORD FL 32771 |
| CARTWRIGHT, ASIZLEE | 3226    QUINCY CT JOLIET IL 60431 |
| CARTWRIGHT, BILL | 500 S CLINTON ST 1015 CHICAGO IL 60607 |
| CARTWRIGHT, BRENT | 2136    IMPERIAL POINT DR FORT LAUDERDALE FL 33308 |
| CARTWRIGHT, DARELLYN | 25600 TRIESTA WY YORBA LINDA CA 92887 |
| CARTWRIGHT, DAWN | 800 MAYWOOD AVE PERRYVILLE MD 21903 |
| CARTWRIGHT, DEAN | 6035 JEFFERSON  AVE 117 NEWPORT NEWS VA 23605 |
| CARTWRIGHT, DONALD | 5962    PINEBROOK DR BOCA RATON FL 33433 |
| CARTWRIGHT, EGERTHA | 128 WHITE CEDAR LN YORKTOWN VA 23693 |
| CARTWRIGHT, EVELYN | 39069 DIANRON RD PALMDALE CA 93551 |
| CARTWRIGHT, GUY | 2658 N ORCHARD ST REAR CHICAGO IL 60614 |
| CARTWRIGHT, GUY | 24241 ERNEST JOHNSON CIR YORBA LINDA CA 92887 |
| CARTWRIGHT, HERSCEL | 38285 N SHERIDAN RD 91 ZION IL 60099 |
| CARTWRIGHT, JEAN | 3500 SW  NATURA BLVD # 208 DEERFIELD BCH FL 33441 |
| CARTWRIGHT, JEAN | 414 S MUIRFIELD RD LOS ANGELES CA 90020 |
| CARTWRIGHT, JOAN | 3140 NW  122ND AVE SUNRISE FL 33323 |
| CARTWRIGHT, JOHN | 15871 NW  14TH RD PEMBROKE PINES FL 33028 |
| CARTWRIGHT, KELLY | 51    JOHN OLDS DR # 212 MANCHESTER CT 06042 |
| CARTWRIGHT, KELVIN | 152 MESSICK RD POQUOSON VA 23662 |
| CARTWRIGHT, L | 25474 AVENIDA ESCALERA VALENCIA CA 91355 |
| CARTWRIGHT, LORI | 3    VIEW PL GUILFORD CT 06437 |
| CARTWRIGHT, MARCIA | 3065    SANTA MARGARITA RD WEST PALM BCH FL 33411 |
| CARTWRIGHT, MARY | 1104 E MERRILL ST HAMMOND IN 46320 |
| CARTWRIGHT, MEGAN | 3767 MENTONE AV APT 415 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| CARTWRIGHT, N | 1021 NW  6TH ST BOCA RATON FL 33486 |
| CARTWRIGHT, NOELLE M | 1031 S PALMETTO AV ONTARIO CA 91762 |
| CARTWRIGHT, PATRICK | 3090 E FRONTERA ST APT 122 ANAHEIM CA 92806 |
| CARTWRIGHT, PEARL | 1100 BOLTON ST 1309 BALTIMORE MD 21201 |
| CARTWRIGHT, ROSE | 1474 STEVENSON ST BALTIMORE MD 21230 |
| CARTWRIGHT, SHIRLEY | 144 BROADMOOR WILLIAMSBURG VA 23188 |
| CARTWRIGHT, T L | 1201 W VALENCIA DR APT 97 FULLERTON CA 92833 |
| CARTWRIGHT, TERRI | 6008 KESWICK AV RIVERSIDE CA 92506 |
| CARTWRIGHT, THELMA | 22 WENDFIELD CIR NEWPORT NEWS VA 23601 |
| CARTWRIGHT, TRACY | 454  LINCOLN LN 1N FRANKFORT IL 60423 |
| CARTWRIGHT, VERONICA | 350 3RD AV APT 202 CHULA VISTA CA 91910 |
| CARTY JR, W L | 2 WESTLEY  CT HAMPTON VA 23669 |
| CARTY, ADELIA | 9900    SUNRISE LAKES BLVD # 111 SUNRISE FL 33322 |
| CARTY, ANTHANINE | 493 NW  43RD ST # 7 7 OAKLAND PARK FL 33309 |
| CARTY, CHRISTINE | 3735  N ARELIA DR DELRAY BEACH FL 33445 |
| CARTY, FRANCES | 4095 FRUIT ST APT 329 LA VERNE CA 91750 |
| CARTY, JACQUIE | 8054 LUBEC ST DOWNEY CA 90240 |
| CARTY, MOVED | 5812 SCHANTZ RD ALLENTOWN PA 18104 |
| CARTY, NILLA | 8690    PASADENA BLVD PEMBROKE PINES FL 33024 |
| CARTZENDAFNER, KATHI | 110 E KING ST LITTLESTOWN PA 17340 |
| CARU, ANGIE | 334 BLACKSHEAR AV LOS ANGELES CA 90022 |
| CARUAJAL, JOSE | 4713 LARRY AV BALDWIN PARK CA 91706 |
| CARUANA, CHRISTINE | 4767 S  UNIVERSITY DR DAVIE FL 33328 |
| CARUANA, JANINE | 917 N PROSPECT ST ROCKFORD IL 61107 |
| CARUCCI, FRED | 3593   BIRDIE DR # 307 LAKE WORTH FL 33467 |
| CARUFEL, BERNARD | 1111 S  LAKEMONT AVE # 203 WINTER PARK FL 32792 |
| CARUGAN, JAMES | 1893 CARYN DR HELLERTOWN PA 18055 |
| CARULANO, NICCOL | 117 BARNEY ST E BALTIMORE MD 21230 |
| CARULLI, EDUARDO | 5639    LAKE SHORE VILLAGE CIR LAKE WORTH FL 33463 |
| CARULLI, JASON | 1570 N COAST HWY APT 7 LAGUNA BEACH CA 92651 |
| CARULLO, H | 12102 NW  36TH PL SUNRISE FL 33323 |
| CARULONG, CHRISTIAN | 1910 CHURCH ST APT C BURBANK CA 91504 |
| CARUS, PAUL | 12  GUNIA AVE PERU IL 61354 |
| CARUS SALVATOR | 405 N  OCEAN BLVD # 508 508 POMPANO BCH FL 33062 |
| CARUSO, ADOLFO | 3645 CARDIFF AV APT 101 LOS ANGELES CA 90034 |
| CARUSO, ADRIENNE | 5256 ALLOTT AV SHERMAN OAKS CA 91401 |
| CARUSO, ANGEL | 1041 W PALATINE RD PALATINE IL 60067 |
| CARUSO, ANN | 810  GLEN COVE LN HAMPSHIRE IL 60140 |
| CARUSO, ANTHONY | 725 N DEER RUN DR PALATINE IL 60067 |
| CARUSO, B | 3800 BRADFORD ST APT 77 LA VERNE CA 91750 |
| CARUSO, BETTY | 3825 CROCKETT CT CRYSTAL LAKE IL 60014 |
| CARUSO, DELORES | 826 S MADISON ST HINSDALE IL 60521 |
| CARUSO, DIANE | 2102   ROBIN LN ROLLING MEADOWS IL 60008 |
| CARUSO, DONNA | 18595 WESTLAWN ST HESPERIA CA 92345 |
| CARUSO, DORIS | 1423 ELM AVE ROUND LAKE BEACH IL 60073 |
| CARUSO, GRACE | 886   MAIN ST # 209 EAST HARTFORD CT 06108 |
| CARUSO, JANEANN | 54065 AVENIDA HERRERA LA QUINTA CA 92253 |
| CARUSO, JANICE | 1313 N RITCHIE CT 1101 CHICAGO IL 60610 |
| CARUSO, JEAN | 1151 AMERICUS AVE ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| CARUSO, JENNIFER | 1035 DOCKSER DR CROWNSVILLE MD 21032 |
| CARUSO, JOHN | 30 BROADVIEW CIR WALLINGFORD CT 06492-3303 |
| CARUSO, JUANITA | 11175 N TABLER RD MINOOKA IL 60447 |
| CARUSO, LATASHA | 1819  MCHENRY ST BALTIMORE MD 21223 |
| CARUSO, LAURA | 50 MAPLE AVE COLLINSVILLE CT 06019-3144 |
| CARUSO, LENA | 2122 CAMDEN LN HANOVER PARK IL 60133 |
| CARUSO, LESLIE | 6830 NW  73RD ST PARKLAND FL 33067 |
| CARUSO, LINDA | 263 TOWER HILL DR SAINT CHARLES IL 60175 |
| CARUSO, M. | 8921 NW  7TH CT PEMBROKE PINES FL 33024 |
| CARUSO, MARY | 1395 SW  27TH AVE # 104 DELRAY BEACH FL 33445 |
| CARUSO, MICHAEL | 9801 N  OAK KNOLL CIR FORT LAUDERDALE FL 33324 |
| CARUSO, MIKE | 8421 NW  15TH CT PEMBROKE PINES FL 33024 |
| CARUSO, MONIKA | 4828 N HERMITAGE AVE    2A CHICAGO IL 60640 |
| CARUSO, NICOLE | 1100 NW  87TH AVE # 102 CORAL SPRINGS FL 33071 |
| CARUSO, PAM | 22098  W SERENATA CIR BOCA RATON FL 33433 |
| CARUSO, RACHANEE | 15001 CRENSHAW BLVD APT 196 GARDENA CA 90249 |
| CARUSO, ROXANNE | 1037 4TH ST APT H SANTA MONICA CA 90403 |
| CARUSO, RUTH | 2550  DAVISSON ST RIVER GROVE IL 60171 |
| CARUSO, SAL | 406   CAPRI I DELRAY BEACH FL 33484 |
| CARUSO, SANDRA | 1235   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| CARUSO, SARA | 205 S STREET EXT BRISTOL CT 06010-6414 |
| CARUSO, SHARON | 1444  EAGLE CT GLENDALE HEIGHTS IL 60139 |
| CARUSO, SHARON | 10326  N UTOPIA CIR BOYNTON BEACH FL 33437 |
| CARUSO, SHARON | 4469 VENTURA CANYON AV APT E213 SHERMAN OAKS CA 91423 |
| CARUSO, STEPHEN | 21800   BANYANWOOD RD BOCA RATON FL 33433 |
| CARUSO, STEVE | 10437 NW  11TH ST PEMBROKE PINES FL 33026 |
| CARUSO, STEVEN | 8232   PRESTIGE COMMONS DR TAMARAC FL 33321 |
| CARUSO, TAMARA | 18645 HATTERAS ST APT 258 TARZANA CA 91356 |
| CARUSO, THERESA | 1341 SE  3RD AVE # 203 DANIA FL 33004 |
| CARUSO, TOMMY | 4060   ARTESA DR BOYNTON BEACH FL 33436 |
| CARUSO, VIKKI | 22469  MERRITTON RD FRANKFORT IL 60423 |
| CARUSO, WALTER | 7786   LA MIRADA DR BOCA RATON FL 33433 |
| CARUSONE, KARIN | 96   PROSPECT HILL RD # 207 EAST WINDSOR CT 06088 |
| CARUSONE, PETE | 1862 N GRAND OAKS AV ALTADENA CA 91001 |
| CARUSOS, MIKE | 5314   VERNIO LN BOYNTON BEACH FL 33437 |
| CARUSOTTI, MAGALI | 4505 W  ATLANTIC BLVD # 1601 COCONUT CREEK FL 33066 |
| CARUTH, TUANJA | 406 W DUARTE RD APT D MONROVIA CA 91016 |
| CARUTHERS, CLIFFORD | 2576 N IL 178 OGLESBY IL 61348 |
| CARUTHERS, LEIGH | 2814 BAUERNWOOD AVE BALTIMORE MD 21234 |
| CARUTHERS, PEYTON | 621 S PLYMOUTH CT 801 CHICAGO IL 60605 |
| CARUTIS, SUSAN | 12325 FALLS RD COCKEYSVILLE MD 21030 |
| CARVAJAL N70632, JORGE | P 0 BOX 2000 TAMMS IL 62988 |
| CARVAJAL, ANNA | 5244 W PATTERSON AVE CHICAGO IL 60641 |
| CARVAJAL, ISABEL | 5140   STAGECOACH DR COCONUT CREEK FL 33073 |
| CARVAJAL, JOSE | 514   EAST ST MIDDLETOWN CT 06457 |
| CARVAJAL, LAURA | 721 W ISLAY ST SANTA BARBARA CA 93101 |
| CARVAJAL, RHODA | 8600 MADISON AV WHITTIER CA 90602 |
| CARVAJAL, VERONICA | 8235 SUMMERFIELD AV WHITTIER CA 90606 |
| CARVALAN, BRITTANY | 9861 E LEMON AV ARCADIA CA 91007 |

| Claim Name | Address Information |
|---|---|
| CARVALHD, MARISSA | 4318 W 165TH ST LAWNDALE CA 90260 |
| CARVALHO, ANA MARIA | 3280 SW  4TH ST DEERFIELD BCH FL 33442 |
| CARVALHO, CINDY | 62 JUNIPER DR COVENTRY CT 06238-2813 |
| CARVALHO, FATIMA | 6063  N 10TH AVE # 247 LAKE WORTH FL 33463 |
| CARVALHO, JESSICA | 1141 ORNE CT KISSIMMEE FL 34759 |
| CARVALHO, JUAREZ | 22613   MIDDLETOWN DR BOCA RATON FL 33428 |
| CARVALHO, LAURA | 1246   BALDWIN ST WATERBURY CT 06706 |
| CARVALHO, MARIA | 19   OXFORD LN CROMWELL CT 06416 |
| CARVALHO, NICOLE | 655 7TH ST APT UPPER HERMOSA BEACH CA 90254 |
| CARVALHO, TONY | 496   COLEMAN RD CHESHIRE CT 06410 |
| CARVALHO,JILL | 167   HUDSON ST BERLIN CT 06037 |
| CARVANA, JOSEPH | 6674   ARNO WAY BOYNTON BEACH FL 33472 |
| CARVARY, CINDY | 1114  119TH ST 2 WHITING IN 46394 |
| CARVE, ERICA | 9144 MARLOVE OAKS LN OWINGS MILLS MD 21117 |
| CARVELL, BRIAN | 127 DANE CT HAMPTON VA 23666 |
| CARVELL, EMI | 2018 LOUELLA AV VENICE CA 90291 |
| CARVELLI, TINA | 6766 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| CARVENAS, ROSA | 6294   WALK CIR BOCA RATON FL 33433 |
| CARVER, AMY | 2358  PUTNAM LN CROFTON MD 21114 |
| CARVER, B K | 505  CUMBERLAND LN BOLINGBROOK IL 60440 |
| CARVER, BARRY | 21957 W LAGUNA CT PLAINFIELD IL 60544 |
| CARVER, CAROL | 4170   VERSAILLES DR ORLANDO FL 32808 |
| CARVER, CYNTHIA | 11246   BANNOCK AVE BOYNTON BEACH FL 33437 |
| CARVER, DAVID | 13007  OLIVERWOOD RD BALTIMORE MD 21220 |
| CARVER, DENNIS | 20  SPARROW HILL CT BALTIMORE MD 21228 |
| CARVER, DEREK | 2715 S MACARTHUR BLVD 177 SPRINGFIELD IL 62704 |
| CARVER, FREDERIQUE | 229 PASEO DE GRACIA REDONDO BEACH CA 90277 |
| CARVER, JAMES R | 17765  N 62ND RD LOXAHATCHEE FL 33470 |
| CARVER, JASON | 1407   STREAKER RD SYKESVILLE MD 21784 |
| CARVER, LYNNETTE | 11302   ROUNDELAY RD COOPER CITY FL 33026 |
| CARVER, MARCELLA | 6132   KINGS GATE CIR DELRAY BEACH FL 33484 |
| CARVER, MARGERET | 350 CATHERINE ST BEL AIR MD 21014 |
| CARVER, MARY | 2743  MIDDLETON CT AURORA IL 60503 |
| CARVER, MRS. RICK | 2710 ABLANO AV ROWLAND HEIGHTS CA 91748 |
| CARVER, RUTH | 1226 VICTORIA AV VENICE CA 90291 |
| CARVER, STAN | 29   BRUSH HILL RD CLINTON CT 06413 |
| CARVER, T | 14 SAINT ALBANS  DR HAMPTON VA 23669 |
| CARVER, TRACEY | 3542 TEXAS AV SIMI VALLEY CA 93063 |
| CARVER, WILLIAM | 701 HIGH PLAINS DR BEL AIR MD 21014 |
| CARVER, WILLIAM | 701 HIGH PLAINS DR BALTIMORE MD 21228 |
| CARVER, WILLIAM | 2615   US 1 MIMS FL 32754 |
| CARVILLI, PINA | 5639   LAKE SHORE VILLAGE CIR LAKE WORTH FL 33463 |
| CARVIN, DEVENITI | 948 E 48TH ST LOS ANGELES CA 90011 |
| CARVIN, KEMP | 44321 HAMPTON ST QUARTZ HILL CA 93536 |
| CARVIN, MS., HARLAN HIGH SCHOOL | 9652 S MICHIGAN AVE CHICAGO IL 60628 |
| CARWELL, SHARON | 1053 N MILWAUKEE AVE CHICAGO IL 60642 |
| CARWELL, TIMOTHY | 990 E MAIN ST MACUNGIE PA 18062 |
| CARWELL, VIVIAN | 319 CRANDON AVE 2 CALUMET CITY IL 60409 |
| CARWILE,C H | 238 E MAIN ST WAVERLY VA 23890 |

| Claim Name | Address Information |
|------------|---------------------|
| CARY, CARLEEN Y | 18032 LEMON DR APT C YORBA LINDA CA 92886 |
| CARY, CAROL | 378 HILLCREST AVE HAMPSHIRE IL 60140 |
| CARY, CATHERINE | 16541 CERULEAN CT CHINO HILLS CA 91709 |
| CARY, DARLENE | 2884  EDGEWATER DR ELGIN IL 60124 |
| CARY, ESPINOSA | 2569   ASTER COVE LN KISSIMMEE FL 34758 |
| CARY, FRENCH | 937  SPRUCE ST WINNETKA IL 60093 |
| CARY, JOSEPHINE | 101 ARBORETUM  WAY 257 NEWPORT NEWS VA 23602 |
| CARY, KEITH | 400   PERRIE DR 102 ELK GROVE VILLAGE IL 60007 |
| CARY, LEVI | 8095 DIASCUND  RD LANEXA VA 23089 |
| CARY, MARY | 224 S LOUISE ST APT 1 GLENDALE CA 91205 |
| CARY, MCCRACKEN | 20005 N  HIGHWAY27 ST # 200 CLERMONT FL 34711 |
| CARY, MEGAN | 5126 S KIMBARK AVE 3W CHICAGO IL 60615 |
| CARY, MURIEL G | 133   MAIN ST SHARON CT 06069 |
| CARY, PAMELA | 0N075 COBBLESTONE LN WHEATON IL 60187 |
| CARY, PRICE | 13003   PLANTATION PARK CIR # 1333 ORLANDO FL 32821 |
| CARY, RUTH | 20 W  LUCERNE CIR # 809 ORLANDO FL 32801 |
| CARY, SANDRA | 44 LANGSTON  BLVD HAMPTON VA 23666 |
| CARY, SHANE | 1626 N WASHTENAW AVE 3F CHICAGO IL 60647 |
| CARY, STEPHANIE | 1315 OLIVE AV APT 1 HUNTINGTON BEACH CA 92648 |
| CARYBOOTH, CHARLOTTE | 709 BRODHEAD ST EASTON PA 18042 |
| CARYER, JOYCE E | P.O. BOX 29158 SANTA ANA CA 92799 |
| CARZOLA, JEANETTE | 21144 CEDARFALLS DR SAUGUS CA 91350 |
| CAS, KARBO | 5245   BROSCHE RD ORLANDO FL 32807 |
| CASA 425, VIVIAN M | 425 W 1ST ST CLAREMONT CA 91711 |
| CASA CENTRAL | 1343 N CALIFORNIA AVE CHICAGO IL 60622-2803 |
| CASA EDITORIAL EL TIEMPO | AV. EL DORADO NR. 59-70 BOGOTA COLOMBIA |
| CASA GRANADA APTS, C/O ANDREA | 550 1/2 S BARRINGTON AV LOS ANGELES CA 90049 |
| CASA MANAGEMENT, MRS. SHIELA BUTLER | 2950 W COUNTY BB HWY LAKE GENEVA WI 53147 |
| CASA, CHERYL | 5681 LYNNBROOK PLZ YORBA LINDA CA 92886 |
| CASA, LEONARD J, DEPAUL | 3001 S EMERALD AVE 1 CHICAGO IL 60616 |
| CASABLANCA, JUSTO | 645   STAFFORD TER # 155 ALTAMONTE SPRINGS FL 32714 |
| CASABLANCA, MILDRED | 1394 S  HIAWASSEE RD # 176 ORLANDO FL 32835 |
| CASACCA, THERESA | 44123 BENALD AV LANCASTER CA 93535 |
| CASACCI, BRAD | 9999   SUMMERBREEZE DR # 502 SUNRISE FL 33322 |
| CASACCI, JOSEPH | 2051 SW  82ND AVE DAVIE FL 33324 |
| CASACCIO, MARIA | 161 WELLINGTON DR BLOOMINGDALE IL 60108 |
| CASACCIO, PAMELA | 109 SENECA TRL BLOOMINGDALE IL 60108 |
| CASACLANG, PEDRO | 3525 S CASS CT 401 OAK BROOK IL 60523 |
| CASACLANH, TONY | 362 HERON LN RIVERSIDE CA 92507 |
| CASADA, FRIDY | 9455 CLOVER AV APT 7 FOUNTAIN VALLEY CA 92708 |
| CASADO, EDUARDO | 3619 S ELLIS AVE CHICAGO IL 60653 |
| CASADO, INEZ | 10358 WEAVER ST SOUTH EL MONTE CA 91733 |
| CASADONA, NANNE | 1000   UNIVERSAL STUDIOS PLZ # B110 ORLANDO FL 32819 |
| CASADOS, LEO | 14825 SABINE DR LA MIRADA CA 90638 |
| CASADY, PETER | 55 N BUESCHING RD 332 LAKE ZURICH IL 60047 |
| CASAGRAN, BARBARA | 9214   FLYNN CIR # 6 6 BOCA RATON FL 33496 |
| CASAGRANDE, JASON | 1371 W SEPULVEDA ST SAN PEDRO CA 90732 |
| CASAL, RAY | 211 1/2 CORONA AV LONG BEACH CA 90803 |
| CASALE, ANN | 45 WATER ST SOUTHINGTON CT 06489-3017 |

| Claim Name | Address Information |
| --- | --- |
| CASALE, GENE | 44    COW HILL RD CLINTON CT 06413 |
| CASALE, JOE | 2930  WILLOW ST 1S FRANKLIN PARK IL 60131 |
| CASALE, JUDY | 213 VALLEY DR HERMOSA BEACH CA 90254 |
| CASALE, RICHARD | 6723 NW  61ST ST TAMARAC FL 33321 |
| CASALE, RUDY | 2505    ANTIGUA TER # K4 COCONUT CREEK FL 33066 |
| CASALETTO, MARILYN | 50 N JANE DR 2203 ELGIN IL 60123 |
| CASALINO, PERRY | 742 N LA SALLE DR 6 CHICAGO IL 60654 |
| CASALINS, CLARA | 5628 NW  118TH DR CORAL SPRINGS FL 33076 |
| CASALLAS, REBECCA | 2947 N MULLIGAN AVE CHICAGO IL 60634 |
| CASALLI, JOSEPH | 2731 NE  14TH STREET CSWY # 718 POMPANO BCH FL 33062 |
| CASALLO, CARLOS | 2111 NE  52ND ST FORT LAUDERDALE FL 33308 |
| CASALYADO, SANTA | 1801 W 21ST PL CHICAGO IL 60608 |
| CASAMAYOR, GENA | 2434 W PENSACOLA AVE 2ND CHICAGO IL 60618 |
| CASAMUNDO REAL ESTATE, ANNA | 4220 N MILWAUKEE AVE CHICAGO IL 60641 |
| CASANAS, MIREYA | 2986 NW  31ST ST MIAMI FL 33142 |
| CASANAS, PABLO | 9237 BELMONT ST BELLFLOWER CA 90706 |
| CASANDRA, DECRUISE | 1630    FOXCREEK LN APOPKA FL 32703 |
| CASANEDA, AUSENCIO | 5201 LINCOLN AV APT 137 CYPRESS CA 90630 |
| CASANELLI, PHYLLIS | 21    HARTFORD AVE # 24 NEWINGTON CT 06111 |
| CASANES, SASHA | 7871 MISSION GROVE PKWY S APT 53 RIVERSIDE CA 92508 |
| CASANO, FRANK | 5419 INGLEWOOD BLVD CULVER CITY CA 90230 |
| CASANO, JUAN | 1065    BIRCHDALE DR ELGIN IL 60123 |
| CASANOVA, ALINA | 310    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| CASANOVA, ELIORMINA | 1699 BALTIMORE ANNAPOLIS BLVD ARNOLD MD 21012 |
| CASANOVA, ESTHER | 17835 CHERRY CT CARSON CA 90746 |
| CASANOVA, RENE | 15031 PINE AV FONTANA CA 92335 |
| CASANOVA, RICARDO | 5853 N  PLUM BAY PKWY TAMARAC FL 33321 |
| CASANOVA, ROBERT | 700    VIA ROYALE  # 717 JUPITER FL 33458 |
| CASAPAO, PERRY | 1362 JAGUAR CT PALMDALE CA 93551 |
| CASARDES, MONICA | 707 RAMONA AV SAN BERNARDINO CA 92411 |
| CASARELLA, THOMAS | 545    OAKS LN # 203 POMPANO BCH FL 33069 |
| CASARES, MATTHEW | 6308 HAVILAND AV WHITTIER CA 90601 |
| CASARES, MYRA | 1000 PARK WY LAKE ELSINORE CA 92530 |
| CASAREZ, BARBARA | 22913 BANYAN PL APT 248 SAUGUS CA 91390 |
| CASAREZ, RAY | 12303 ALLARD ST NORWALK CA 90650 |
| CASAREZ, RICARDO | 104 E PINEVIEW DR ROUND LAKE PARK IL 60073 |
| CASAREZ, ROBERT | 753 S SPRUCE ST MONTEBELLO CA 90640 |
| CASARRUBIAS, KENIA | 67 S TREEHOUSE LN ROUND LAKE IL 60073 |
| CASAS, ARACELI | 1603 E DEODAR ST ONTARIO CA 91764 |
| CASAS, BILL | 33852 DEL OBISPO ST APT 17 DANA POINT CA 92629 |
| CASAS, CANDACE | 26566 EL TOBOSO MISSION VIEJO CA 92691 |
| CASAS, ED | 224 SUNNY HALO CT PERRIS CA 92571 |
| CASAS, ESTHER | 3849 PERCY ST APT FRONT LOS ANGELES CA 90023 |
| CASAS, EUNICE | 15213 OLEANDER CT CANYON COUNTRY CA 91387 |
| CASAS, FABIOLA | 3425 BALDWIN PARK BLVD APT 19 BALDWIN PARK CA 91706 |
| CASAS, FERNANDO | 16080 OLIVE ST HESPERIA CA 92345 |
| CASAS, GEORGE | 9919 S AVENUE H CHICAGO IL 60617 |
| CASAS, HILDA P | 13442 ZIVI AV CHINO CA 91710 |
| CASAS, J. CARLOS | 3340 PEPPER AV LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|------------|---------------------|
| CASAS, JOAQUIN | 3765 S SEPULVEDA BLVD APT 7 LOS ANGELES CA 90034 |
| CASAS, JUAN | 310 DE NEVE DR APT 611 LOS ANGELES CA 90095 |
| CASAS, JULIE | 811 W STATE ST REDLANDS CA 92373 |
| CASAS, LILLIAN | 7052 FRIENDS AV APT F WHITTIER CA 90602 |
| CASAS, LORRAINE | 9804 POMERING RD DOWNEY CA 90240 |
| CASAS, MAGDALENA | 12800 MOORPARK ST APT 9 STUDIO CITY CA 91604 |
| CASAS, MANUELA | 4450 S WHIPPLE ST CHICAGO IL 60632 |
| CASAS, MARTHA | 8992 BOWMAN AV SOUTH GATE CA 90280 |
| CASAS, MARTHA | 18678 CEDAR ST BLOOMINGTON CA 92316 |
| CASAS, MARY | 2255 E GREENVILLE DR WEST COVINA CA 91791 |
| CASAS, MINDY | 7871 ROSINA ST LONG BEACH CA 90808 |
| CASAS, NICK | 9471 ROSE AV MONTCLAIR CA 91763 |
| CASAS, NIKI | 4032 1/2 W 159TH ST LAWNDALE CA 90260 |
| CASAS, NORMA | 1050 N FARNSWORTH AVE 401 AURORA IL 60505 |
| CASAS, REFUGIO | 11657 KILLIAN ST EL MONTE CA 91732 |
| CASAS, RICARDO C | 3050 JACKTAR AV OXNARD CA 93035 |
| CASAS, SAMUEL | 10823 ROSETON AV SANTA FE SPRINGS CA 90670 |
| CASAS, STACY | 5746 CANOE DR CORONA CA 92880 |
| CASAS, VICTOR | 4565 BLAZE ST CHINO CA 91710 |
| CASASANTA, GLENN | 1142 FORBES ST EAST HARTFORD CT 06118-2219 |
| CASASANTO, MIKE | 1538  LODGE POLE CT ANNAPOLIS MD 21409 |
| CASASSA, GARRET | 2210 E BALL RD APT 131 ANAHEIM CA 92806 |
| CASATI, LOUISE | 5160    LAKE CATALINA DR # B B BOCA RATON FL 33496 |
| CASAVANT, MARTHA | 457    JONES ST AMSTON CT 06231 |
| CASAZZA, KIMBERLY | 11    GATEWOOD AVON CT 06001 |
| CASAZZA, TITUS | 100 PLYMOUTH RD WESTBROOK CT 06498-1558 |
| CASBARIAN, ROBIN | 2546 W AUTUMN DR ROUND LAKE IL 60073 |
| CASBARRO, JOHN | 5532 SW  114TH AVE COOPER CITY FL 33330 |
| CASCA, AGUSTIN | 1120 S VANCOUVER AV LOS ANGELES CA 90022 |
| CASCADE, SAMUEL | 17245    BOCA CLUB BLVD # 1 BOCA RATON FL 33487 |
| CASCADE, SAMUEL | 8219    VIA DI VENETO BOCA RATON FL 33496 |
| CASCADLEN, SHERYL | 11221 IVANHOE ST GARDEN GROVE CA 92840 |
| CASCARANO, ROBERT | 1316  GLENOAK LN NORTHBROOK IL 60062 |
| CASCARINI, JENA | 11613 RINGWOOD AV NORWALK CA 90650 |
| CASCARLOS, LOURDES | 17242 RIDGELAND AVE 3N TINLEY PARK IL 60477 |
| CASCELLA SR, MICHAEL | 715 W HILLSIDE DR BENSENVILLE IL 60106 |
| CASCIARA, KAREN | 460 BRIARGATE DR 150 SOUTH ELGIN IL 60177 |
| CASCIARI, LOUIS | 1504 ORCHARD HILL LN HACIENDA HEIGHTS CA 91745 |
| CASCILLO, RAMON | 7710 NW  50TH ST # 102 LAUDERHILL FL 33351 |
| CASCINO, LORAYNE | 711 OAK ST    209 WINNETKA IL 60093 |
| CASCIO, | 9018 PERRING PARK RD BALTIMORE MD 21234 |
| CASCIO, ANNA | 2723 ELDER LN FRANKLIN PARK IL 60131 |
| CASCIO, CARI | 4964    GATEWAY GARDENS DR BOYNTON BEACH FL 33436 |
| CASCIO, CAROLE | 411 TICO RD OJAI CA 93023 |
| CASCIO, DONNA | 2843 SW  11TH PL DEERFIELD BCH FL 33442 |
| CASCIO, FRANK | 3433  DROVER LN DARIEN IL 60561 |
| CASCIO, IRMA | 4966 SW  7TH ST MARGATE FL 33068 |
| CASCIO, PETER MS. | 1600    DOVER RD # 104 104 DELRAY BEACH FL 33445 |
| CASCIO, RICHARD | 13340 GREEN MEADOW AVE HUNTLEY IL 60142 |

| Claim Name | Address Information |
|---|---|
| CASCIO, RYAN | 7    VALLEY BROOK RD ROCKY HILL CT 06067 |
| CASCIO, VINCENT | 715   MAIDEN CHOICE LN CR307 BALTIMORE MD 21228 |
| CASCIO, YOLANDA | 705 W EDNA PL COVINA CA 91722 |
| CASCIOLA, GAIL | 16 MINERS TRL IRVINE CA 92620 |
| CASCIOLI, MARGARET | 154 NE  38TH ST # 48 WILTON MANORS FL 33334 |
| CASCIOTTA, DOMINICK | 2100 NE  33RD AVE # 308 FORT LAUDERDALE FL 33305 |
| CASCO, DARLEEN | 18 FOLIATE WY LADERA RANCH CA 92694 |
| CASCO, ROSA | 14329 ELAINE AV NORWALK CA 90650 |
| CASDEN, HANK AND JANE | 3900    OAKS CLUBHOUSE DR # 208 POMPANO BCH FL 33069 |
| CASDEN, HAROLD | 358    LAKEVIEW DR # 201 WESTON FL 33326 |
| CASDILLO, JORGE | 603 N SERRANO AV APT 12 LOS ANGELES CA 90004 |
| CASE***, ROY | 23 CONSTANTINE DR PHOENIX MD 21131 |
| CASE, ARTHUR | 11788 N FARM ROAD APT 119 BRIGHTON MO 65617 |
| CASE, BARBARA L | P O BOX 57952 SHERMAN OAKS CA 91413 |
| CASE, BETHANY | 10871    PALM RIDGE LN TAMARAC FL 33321 |
| CASE, CATHERINE | 6023 FLYWHEEL CT COLUMBIA MD 21044 |
| CASE, CHARISSA | 4683 TERRAZA MAR MARVELOS SAN DIEGO CA 92130 |
| CASE, CHARLES | 11588 VIA RANCHO SAN DIEGO APT H1083 EL CAJON CA 92019 |
| CASE, CHRISTINE | 15266 CAMPUS PARK DR APT A MOORPARK CA 93021 |
| CASE, DONALD | 6713 HAMMOND CT MARRIOTTSVILLE MD 21104 |
| CASE, DONNE | 100 DALES WAY DR PASADENA MD 21122 |
| CASE, GEORGE | 298 N  SOCIETY RD CANTERBURY CT 06331 |
| CASE, GEORGE | 9106    DUCALE WAY # 307 PALM BEACH GARDENS FL 33418 |
| CASE, GERALD | 47 N  MAIN ST # 3D EAST GRANBY CT 06026 |
| CASE, HOWARD | 1771 ZINFADEL CT W EASTON PA 18045 |
| CASE, JIM | 2211 N MOODY AV FULLERTON CA 92831 |
| CASE, JUNE | 4444  RIVERSIDE DR CRYSTAL LAKE IL 60014 |
| CASE, JUSTIN | 900 NE  17TH TER # 10 FORT LAUDERDALE FL 33304 |
| CASE, KAY | 10 PICAZO RCHO SANTA MARGARITA CA 92688 |
| CASE, KEN | 1213 KIMBERLY LN GLEN BURNIE MD 21061 |
| CASE, KEN | 66017 10TH ST DESERT HOT SPRINGS CA 92240 |
| CASE, KIM | 16    CENTER ST STAFFORD SPGS CT 06076 |
| CASE, L | 18577 DANCY ST ROWLAND HEIGHTS CA 91748 |
| CASE, LINDA | 103    PARK AVE WETHERSFIELD CT 06109 |
| CASE, LINTON | 691 JOHAHN DR WESTMINSTER MD 21158 |
| CASE, LISA | 3836    POINCIANA DR # 201 LAKE WORTH FL 33467 |
| CASE, MALISA | 1891 COOPER LN ALGONQUIN IL 60102 |
| CASE, MR G | 3367 LATHROP AV SIMI VALLEY CA 93063 |
| CASE, PAULINE | 7 APRIL WAY BLOOMFIELD CT 06002-2805 |
| CASE, SHELBY | 12212 MAYCHECK LN BOWIE MD 20715 |
| CASE, STACY | 5623 NW  118TH DR CORAL SPRINGS FL 33076 |
| CASE, SUZANNE | 1358 BARCLAY LN DEERFIELD IL 60015 |
| CASE, TAMMY | 81    SHODDY MILL RD BOLTON CT 06043 |
| CASE, TRACY | 5904 SANDY RIDGE CT ELKRIDGE MD 21075 |
| CASEBIER, KEVIN | 16 CALLE DE LOS SONATAS RCHO SANTA MARGARITA CA 92688 |
| CASEBOLT, D | 2137 N HARWOOD ST ORANGE CA 92865 |
| CASEBOLT, MARC | 2193 N MALTON AV SIMI VALLEY CA 93063 |
| CASEILLO, YEZMIN | 9200 MILLIKEN AV APT 8202 RANCHO CUCAMONGA CA 91730 |
| CASEIN, AMERICAN | 625    MARTIN LN DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| CASELLA, ANDREA | 845 PAULARINO AV APT E221 COSTA MESA CA 92626 |
| CASELLA, C | 10061 MILDRED CT RIVERSIDE CA 92503 |
| CASELLA, ELIANA, GLENVIEW TERRACE | 1511 GREENWOOD RD GLENVIEW IL 60026 |
| CASELLA, MICHAEL | 19123   TWO RIVER LN BOCA RATON FL 33498 |
| CASELLA, SR, RAYMOND | 98 DOOLEY AVE COVENTRY CT 06238-2414 |
| CASELLA, TERRY | 3383 ANDREAS HILLS DR PALM SPRINGS CA 92264 |
| CASELLO, MARY | 10905 S LAWNDALE AVE CHICAGO IL 60655 |
| CASELMAN, CLIDENE | 9031 MANZANAR AV DOWNEY CA 90240 |
| CASEM, EMILIO O | 5208 SOWMA WY CYPRESS CA 90630 |
| CASENTINE, MICKIE | 900 S SERRANO AV LOS ANGELES CA 90006 |
| CASERES, IRENE | 1327 W PARK WESTERN DR APT 11 SAN PEDRO CA 90732 |
| CASERES, ROSA | 5866 HALLDALE AV LOS ANGELES CA 90047 |
| CASERIES, CARLOS | 521 N COLONIA DE LAS MAGNO APT 43 LOS ANGELES CA 90022 |
| CASERO, PABLO | 16932 LILAC LN HUNTINGTON BEACH CA 92647 |
| CASERTA, NAOMI | 816 NE  18TH AVE # 2 FORT LAUDERDALE FL 33304 |
| CASEY | 34  WINDWHISPER LN ANNAPOLIS MD 21403 |
| CASEY, AILEEN | 18 WESTERLY TERR EAST HARTFORD CT 06118 |
| CASEY, ARTHUR | 28 ELEANOR DR VERNON CT 06066-4626 |
| CASEY, BARBARA | 48   RUSSETT DR GUILFORD CT 06437 |
| CASEY, BLAIR | 605 W MADISON ST 3304 CHICAGO IL 60661 |
| CASEY, BRIDGET | 1615 W KILBOURN AVE MARQUETTE UNIV MILWAUKEE WI 53233 |
| CASEY, CLIFFORD & MARJORIE | 6280 GLENWILTON  LN WILLIAMSBURG VA 23188 |
| CASEY, DANIEL | 2731 NE  14TH STREET CSWY # 726 726 POMPANO BCH FL 33062 |
| CASEY, DAREN | 32   WOODSIDE LN PLAINVILLE CT 06062 |
| CASEY, DAVID | 429 S OAKLAND AVE VILLA PARK IL 60181 |
| CASEY, DAVID | 811   UNIVERSITY BLVD # 201 201 JUPITER FL 33458 |
| CASEY, DAWN | 14127 S LEHIGH DR PLAINFIELD IL 60544 |
| CASEY, DENISE | 678   NUT PLAINS RD GUILFORD CT 06437 |
| CASEY, DIAL | 107   SE LAKE LINK CIR WINTER HAVEN FL 33884 |
| CASEY, DOLORES | 720 RAYMOND DR    244 NAPERVILLE IL 60563 |
| CASEY, DON | 317 N WASHINGTON AVE BATAVIA IL 60510 |
| CASEY, DONNA | 6656 VENTURA CANYON AV VAN NUYS CA 91401 |
| CASEY, DOROTHY | P. O. BOX 1023 WEST POINT VA 23181 |
| CASEY, DORVILLE | 2804   WILFORD AVE ORLANDO FL 32814 |
| CASEY, ED | 7702 TWINLEAF TRL ORANGE CA 92869 |
| CASEY, ERMA | 816 S BUCHANAN ST WILMINGTON IL 60481 |
| CASEY, EVE C | 15226 GARNET COVE VICTORVILLE CA 92394 |
| CASEY, F | 4509 BASSWOOD  WAY WILLIAMSBURG VA 23188 |
| CASEY, GAIL | 1127   WINDSOR DR SHOREWOOD IL 60404 |
| CASEY, GERALD | 1605 LINDA LN LAKE GENEVA WI 53147 |
| CASEY, GILL | 2810   KINGS RIDGE RD B BALTIMORE MD 21234 |
| CASEY, GREG | 913 LANGDON CT ANNAPOLIS MD 21403 |
| CASEY, HARRY | 102   SAUSALITO DR BOYNTON BEACH FL 33436 |
| CASEY, JAMES | 1932 N BURKE DR ARLINGTON HEIGHTS IL 60004 |
| CASEY, JAMES | 1916  CLEVELAND ST EVANSTON IL 60202 |
| CASEY, JEAN | 15 HALWOOD DR GRANBY CT 06035-2805 |
| CASEY, JENNI | 2424   NEW YORK AVE A FORRESTAL VILLAGE IL 60088 |
| CASEY, JERRY | PO BOX 1140 CRYSTAL BEACH FL 34681 |
| CASEY, JERRY | 310 N BUENA VISTA ST APT 310 HEMET CA 92543 |

| Claim Name | Address Information |
| --- | --- |
| CASEY, JILL | 2346 W THOMAS ST 2R CHICAGO IL 60622 |
| CASEY, JOE | 15437 DICKENS ST SHERMAN OAKS CA 91403 |
| CASEY, JOHN | 701 S WELLS ST 1902 CHICAGO IL 60607 |
| CASEY, JOHN | 2106 BURLINGTON ST OTTAWA IL 61350 |
| CASEY, JOHN | 1908 SE  4TH AVE # 5 FORT LAUDERDALE FL 33316 |
| CASEY, JUDY | 3355 WILSHIRE BLVD APT 206B LOS ANGELES CA 90010 |
| CASEY, JULIA | 112    DUDLEY ST NORWICH CT 06360 |
| CASEY, JULIE | 3254 HONOLULU AV APT D LA CRESCENTA CA 91214 |
| CASEY, KAREN | 775    OLD STAFFORD RD TOLLAND CT 06084 |
| CASEY, KATHLEEN | 35    COWLES ST HARTFORD CT 06114 |
| CASEY, KELLIE | 611 W 81ST ST APT 4 LOS ANGELES CA 90044 |
| CASEY, KELLY | 7138 FOX HARBOR WAY ELKRIDGE MD 21075 |
| CASEY, KEN | 6218 E MONLACO RD LONG BEACH CA 90808 |
| CASEY, KIM | 16830 KINGSBURY ST APT 213 GRANADA HILLS CA 91344 |
| CASEY, LARKIN | 7425   GREENBANK RD BALTIMORE MD 21220 |
| CASEY, LOUISE | 151 JESTERS  LN WILLIAMSBURG VA 23188 |
| CASEY, M | 10360 NW  30TH CT # 107 SUNRISE FL 33322 |
| CASEY, MARGARET ANNE | 598    MOUNTAIN RD # D WEST HARTFORD CT 06117 |
| CASEY, MARY | 1642    VAN BUREN ST HOLLYWOOD FL 33020 |
| CASEY, MARY | 612 WALNUT ST APT 3 INGLEWOOD CA 90301 |
| CASEY, MAUREEN | 2050 BAYWOOD CT APT 140 LANCASTER CA 93536 |
| CASEY, MAXINE, ARDEN COURTS | 3240   MILWAUKEE AVE 29 NORTHBROOK IL 60062 |
| CASEY, MICHAEL | 1445 W TOUHY AVE 3B PARK RIDGE IL 60068 |
| CASEY, MICHAEL | 840 W ROSCOE ST 2W CHICAGO IL 60657 |
| CASEY, MICHAEL | 909 GEORGINA AV SANTA MONICA CA 90402 |
| CASEY, MIKE | 1388 NW  62ND WAY MARGATE FL 33063 |
| CASEY, NANCY | 832   INGLESIDE PL EVANSTON IL 60201 |
| CASEY, NATHAN | 520 ORILLA WK OXNARD CA 93030 |
| CASEY, NICOLE | 9000 CALLE DEL PRADO RANCHO CUCAMONGA CA 91730 |
| CASEY, PATRICK | 28W650 CHILDS ST WEST CHICAGO IL 60185 |
| CASEY, PAULA | 1303 WILDWOOD PKWY 4 BALTIMORE MD 21229 |
| CASEY, PAULINE | 28    ELEANOR ST VERNON CT 06066 |
| CASEY, PHIL | 2211 NW  103RD AVE PEMBROKE PINES FL 33026 |
| CASEY, RASHIDA | 194 N HUNT CLUB  RUN NEWPORT NEWS VA 23608 |
| CASEY, RICHARD | 124 SHIRLEY  DR YORKTOWN VA 23693 |
| CASEY, ROBERT | 1317   GOLDENROD DR BATAVIA IL 60510 |
| CASEY, ROBERT | 4875 N HERMITAGE AVE REAR CHICAGO IL 60640 |
| CASEY, ROSEMARY | 1244   GRANT ST DOWNERS GROVE IL 60515 |
| CASEY, RYAN | 4235 N 51ST BLVD MILWAUKEE WI 53216 |
| CASEY, SHEEHAN | 9463 BLACKLEY ST TEMPLE CITY CA 91780 |
| CASEY, SHERRY | 133 UNION RD QUAKERTOWN PA 18951 |
| CASEY, SHERRY | 306 IRISH LN ABERDEEN MD 21001 |
| CASEY, SHIRLEY | 11210 S NATOMA AVE WORTH IL 60482 |
| CASEY, STACEY | 5101    BRIAN BLVD BOYNTON BEACH FL 33472 |
| CASEY, STACY | 9110  AVENUE C BALTIMORE MD 21219 |
| CASEY, SUSAN | 23777 MULHOLLAND HWY APT 120 CALABASAS CA 91302 |
| CASEY, SUSAN A | 1021 NOWITA PL VENICE CA 90291 |
| CASEY, SWAIN | 3621    PONCEAU ST ORLANDO FL 32812 |
| CASEY, TANYA | 837 BRINKWOOD RD 2NDFL BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| CASEY, THOMAS | 6013  BAKERS PL HANOVER MD 21076 |
| CASEY, THOMAS | 11975 SE  171ST LOOP SUMMERFIELD FL 34491 |
| CASEY, TREVA | 240 N OAK ST APT L ORANGE CA 92867 |
| CASEY, VICKY | 438  GRANT PL AURORA IL 60505 |
| CASEY, WILLIAM | 4221 LOS FELIZ BLVD APT 7 LOS ANGELES CA 90027 |
| CASEY, YVETTE | 17619 OAKWOOD DR HAZEL CREST IL 60429 |
| CASEY-CASH, PEGGY | 3675 SHADY LN GLENWOOD MD 21738 |
| CASEY-HILL, MARY | 6005 OKLAHOMA RD SYKESVILLE MD 21784 |
| CASEYS BAR AND GRILL, ANGLE, KELLY | 136 N WHITTAKER ST NEW BUFFALO MI 49117 |
| CASH NET INC | 389 DENBIGH  BLVD NEWPORT NEWS VA 23608 |
| CASH, | 10 RAYMOND DR HAMPTON VA 23666 |
| CASH, APRIL | 224 E 45TH ST SAN BERNARDINO CA 92404 |
| CASH, CHAD | 4157 NW  90TH AVE # 102 CORAL SPRINGS FL 33065 |
| CASH, CINDY | 3212  TWINWOOD TRCE # 2 SANFORD FL 32771 |
| CASH, DAN | 5 E HAWTHORNE ST ARLINGTON HEIGHTS IL 60004 |
| CASH, DAVID | 11721 NW  38TH PL SUNRISE FL 33323 |
| CASH, FLORENCE | 6297  TALL CYPRESS CIR LAKE WORTH FL 33463 |
| CASH, GEORGE | 1738 ASPENWOOD  DR HAMPTON VA 23666 |
| CASH, GRETA | 9621  SUNRISE LAKES BLVD # 109 PLANTATION FL 33322 |
| CASH, JANE | 206 SE  10TH ST # 103 DANIA FL 33004 |
| CASH, JASON | 392 S LITCHFIELD DR ROUND LAKE IL 60073 |
| CASH, JEFFREY | 1243 GRANTLEY ST S BALTIMORE MD 21229 |
| CASH, KAREN | 5322  WATERBURY LN CRESTWOOD IL 60445 |
| CASH, KATY | 6102 MODOC DR WESTMINSTER CA 92683 |
| CASH, LEAH | 3160 NW  14TH ST DELRAY BEACH FL 33445 |
| CASH, LORETTA | 3337 WALLFORD DR BALTIMORE MD 21222 |
| CASH, LYLE | 22078 GARRISON  DR WINDSOR VA 23487 |
| CASH, MICHELLE | 5440 SUGARLOAF CT PLAINFIELD IL 60586 |
| CASH, RENA | 2113 171ST ST HAZEL CREST IL 60429 |
| CASH, SHANNON H. | 10378  S 185TH ST BOCA RATON FL 33498 |
| CASH, SHARON | 1732 W 50TH ST LOS ANGELES CA 90062 |
| CASH, STACEY | 8948  PINEBROOK CT PARKLAND FL 33067 |
| CASHCALL, INC. | 17360 BROOKHURST ST FOUNTAIN VALLEY CA 92708 |
| CASHCOW, DIVERSIFIED. | 4910 W 142ND ST HAWTHORNE CA 90250 |
| CASHDAN, SHARON | 8734  WINDROW WAY BOCA RATON FL 33496 |
| CASHELL, ANDREW | 6302 HEMLOCK DR W SYKESVILLE MD 21784 |
| CASHEN, DAVID | 567  MEADOWVIEW DR WAUCONDA IL 60084 |
| CASHEN, GERALDINE | 1512 FLORIDA AVE SEVERN MD 21144 |
| CASHEN, WENDY | 961 W 60TH PL MERRILLVILLE IN 46410 |
| CASHIN, DONNA | 4904 WESTMORELAND  DR WILLIAMSBURG VA 23188 |
| CASHIN, KRISTIN | 1119 AMBRIDGE ST ANAHEIM CA 92806 |
| CASHMAN, CAITLIN | 847 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| CASHMAN, EUGENE | 3221  PRAIRIE AVE BROOKFIELD IL 60513 |
| CASHMAN, JAMES | 19  ORCHARD HILL RD CANTON CT 06019 |
| CASHMAN, KELLY | 6225 MANDY LN SAN BERNARDINO CA 92407 |
| CASHMAN, LINDA M | 21233 JASMINES WY LAKE FOREST CA 92630 |
| CASHMAN, LISA | N/A YORKTOWN VA 23693 |
| CASHMAN, M | 3703 OSTROM AV LONG BEACH CA 90808 |
| CASHMAN, MICHAEL | 8515 GREEN SPRING CT ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| CASHMAN, NORMAN B. | 509  MIDDLE RD # 227 FARMINGTON CT 06032 |
| CASHMAN, SCOTT | 2938  IMPRESSIONS DR LAKE IN THE HILLS IL 60156 |
| CASHMAN, THOMAS | 1511 N WILLOWBROOK RD LAKE GENEVA WI 53147 |
| CASHMON, CHARLES | 56  BERRY LN BOURBONNAIS IL 60914 |
| CASHMORE, DOREEN | 10609  MAPLE TREE DR WOODSTOCK IL 60098 |
| CASHMYER, ANDREA | 4200  CHAPEL GATE PL BELCAMP MD 21017 |
| CASHOUR, MARY | 5919 LINTHICUM LN LINTHICUM HEIGHTS MD 21090 |
| CASHVAN, PEARL | 1606  ABACO DR # B4 B4 COCONUT CREEK FL 33066 |
| CASHY, JOHN | 800  ELGIN RD 708 EVANSTON IL 60201 |
| CASIANO, CLAUDIA | 3717 HUGHES AV APT 14 LOS ANGELES CA 90034 |
| CASIANO, JENNY | 9760  SARATOGA PARK CT BOCA RATON FL 33428 |
| CASIANO, LIZA | 268 N HICKORY BRANCH LN ORANGE CA 92869 |
| CASIAS, MICHAEL | 1413 CHINO ST SANTA BARBARA CA 93101 |
| CASIAS, SANDRA | 900 LAS LOMAS DR APT H200 LA HABRA CA 90631 |
| CASICA, VANESSA | 5226 S HOMAN AVE CHICAGO IL 60632 |
| CASICH, LOUIS | 8227 JEFFERSON AVE MUNSTER IN 46321 |
| CASIDSID, REMA | 8400 SHOUP AV CANOGA PARK CA 91304 |
| CASIELLO, MAUREEN | 14819 LARCH AV LAWNDALE CA 90260 |
| CASILLA, CARMEN | 1613 FAIRFIELD ST APT 1 ONTARIO CA 91761 |
| CASILLAN, JODY | 6225 E OCEAN BLVD LONG BEACH CA 90803 |
| CASILLAS JR, GONZALO | 120 CALLE AMISTAD APT 5311 SAN CLEMENTE CA 92673 |
| CASILLAS, ABIGAIL | 8612 MELVA ST DOWNEY CA 90242 |
| CASILLAS, ALBERT | 1831 MOLOKAI WEST COVINA CA 91792 |
| CASILLAS, ANA LAURA | 825 N LANGHAM AV COVINA CA 91724 |
| CASILLAS, ANGELINA | 11543 VENICE BLVD APT 1 LOS ANGELES CA 90066 |
| CASILLAS, ANTONIO | 9726 HUNT AV SOUTH GATE CA 90280 |
| CASILLAS, ASHLEY | 28085 WHITES CANYON RD APT 14 CANYON COUNTRY CA 91351 |
| CASILLAS, CARMEN | 3627 ROSLYN ST RIVERSIDE CA 92504 |
| CASILLAS, ELSA | 2906 W NORWOOD PL ALHAMBRA CA 91803 |
| CASILLAS, ELVIA | 2218 24TH ST APT D SANTA MONICA CA 90405 |
| CASILLAS, ESTELLA | 2369 VALWOOD AV EL MONTE CA 91732 |
| CASILLAS, GENNY | 14365 JOANBRIDGE ST BALDWIN PARK CA 91706 |
| CASILLAS, GILBERTO | 7319 NEWLIN AV WHITTIER CA 90602 |
| CASILLAS, GLADYS | COLUMIBA EXPLORERS SCHOOL 4520 S KEDZIE AVE CHICAGO IL 60632 |
| CASILLAS, GLORIA | 767 W 22ND ST SAN PEDRO CA 90731 |
| CASILLAS, GLORIA | 1331 DAWES ST LAKE ELSINORE CA 92530 |
| CASILLAS, GREGORIO | 1645 BERKELEY ST SANTA MONICA CA 90404 |
| CASILLAS, GRISELDA | 11627 WADDELL ST WHITTIER CA 90606 |
| CASILLAS, J | 2206 CLOVERFIELD BLVD SANTA MONICA CA 90405 |
| CASILLAS, JACKIE | 4332 LOWELL AV LOS ANGELES CA 90032 |
| CASILLAS, JOANNA | 3619 E AVENUE R11 PALMDALE CA 93550 |
| CASILLAS, JOSE | 4724 S SPRINGFIELD AVE CHICAGO IL 60632 |
| CASILLAS, JUAN | 3257 W 61ST ST CHICAGO IL 60629 |
| CASILLAS, JUAN | 12330 OSBORNE PL APT 4 PACOIMA CA 91331 |
| CASILLAS, KIMBERLY | 6632 WALKER AV BELL CA 90201 |
| CASILLAS, LINDA G | 13900 HEARTHSTONE LN CHINO HILLS CA 91709 |
| CASILLAS, LYDIA | 13445 ALMETZ ST SYLMAR CA 91342 |
| CASILLAS, MARIA | 1206 W 60TH ST LOS ANGELES CA 90044 |
| CASILLAS, MATT | 2512 W IOWA ST 2 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| CASILLAS, OSCAR | 21355 OCASEY CT MORENO VALLEY CA 92557 |
| CASILLAS, ROSALBA | 1964 WARREN ST SAN FERNANDO CA 91340 |
| CASILLAS, ROSE MARIE | 5836 HAROLD WY APT 15 LOS ANGELES CA 90028 |
| CASILLAS, SANDRA | 4907 ALDAMA ST LOS ANGELES CA 90042 |
| CASILLAS, SERGIO | 26 SANTA SOPHIA RCHO SANTA MARGARITA CA 92688 |
| CASILLAS, STEPHEN | 1443   EAST ST SOUTHINGTON CT 06489 |
| CASILLAS, VALENTIN | 13431 RANCHERO PL GARDEN GROVE CA 92843 |
| CASILLAS, VALERIE | 6700 TELEPHONE RD APT 1003 VENTURA CA 93003 |
| CASILLAS, VENTURA | 1822 21ST ST APT A SANTA MONICA CA 90404 |
| CASILLAS, YOLANDA | 10133 WISNER AV MISSION HILLS CA 91345 |
| CASILLAS-SANCHEZ, LETICIA | 14524 PONTLAVOY AV NORWALK CA 90650 |
| CASILLIAS, VELIA | 10141 DE SOTO AV APT 135 CHATSWORTH CA 91311 |
| CASILLO, LURDES | 20516 ARLINE AV LAKEWOOD CA 90715 |
| CASILLO, MARIA | 13827 FILMORE ST PACOIMA CA 91331 |
| CASILON, PAUL F | 10468 BALSA ST RANCHO CUCAMONGA CA 91730 |
| CASIMER, CHRISTOPHER | 9721   VINEYARD CT BOCA RATON FL 33428 |
| CASIMER, LEONARD | 15 OLYMPUS DR    2B NAPERVILLE IL 60540 |
| CASIMIR, GOLASZEWSKI | 516   WILSHIRE DR CASSELBERRY FL 32707 |
| CASIMIR, MARK | 3152 SAINT CHARLES PL SAN DIEGO CA 92110 |
| CASIMIRO, CHRISTIAN | 13219 RAVEN ST SYLMAR CA 91342 |
| CASIMIRO, CROCKETT | 7244   VIA ABRUZZI LAKE WORTH FL 33467 |
| CASIMIRO, EDGAR | 3442 E 5TH ST LOS ANGELES CA 90063 |
| CASIMIRO, STEPHANIE | 1126 CONLON AV LA PUENTE CA 91744 |
| CASINA, JAMES | 3916  HOME AVE STICKNEY IL 60402 |
| CASINO, JOSEPH | 521 NW  43RD PL POMPANO BCH FL 33064 |
| CASINO, MR | 5506 ROMAINE ST LOS ANGELES CA 90038 |
| CASINO, NICHOLAS NEED DIRECT | 7957   JOHNSON ST # 4 4 PEMBROKE PINES FL 33024 |
| CASINO, NORMA | 7326 N OTTAWA AVE CHICAGO IL 60631 |
| CASINO, PETER | 2510 W BRASS LANTERN DR LA HABRA CA 90631 |
| CASINO, RONALD | 786 N MOUNTAIN AV CLAREMONT CA 91711 |
| CASINTO, LINDA | 3124 1/2 GLENHURST AV LOS ANGELES CA 90039 |
| CASIPIT, JESS | 11275 NW  71ST CT POMPANO BCH FL 33076 |
| CASKEY, JOHN | 3113 N FRATNEY ST MILWAUKEE WI 53212 |
| CASKEY, KIMBERLY | 430 NE  9TH AVE FORT LAUDERDALE FL 33301 |
| CASKIE, ELIZABETH | 79725 IRIS CT LA QUINTA CA 92253 |
| CASKINSON, KANE | 940 N LINCOLN ST BURBANK CA 91506 |
| CASLER, CHRIS | 40411 N GOLDENROD LN WADSWORTH IL 60083 |
| CASLER, KAREN | 2325 TRACY LN ALGONQUIN IL 60102 |
| CASLER, RICHARD | 511 E WISE RD SCHAUMBURG IL 60193 |
| CASLEY, KATHY | 7838   BRISTOL PARK DR TINLEY PARK IL 60477 |
| CASLOW, CLARE | 1412   MONTCLAIR RD ORLANDO FL 32812 |
| CASLOW, EILEEN | 203 RODGERS FORGE RD B BALTIMORE MD 21212 |
| CASNER, CHRISTINE E | 1155   JARVIS ST CHESHIRE CT 06410 |
| CASNER, PATRICIA | 3800   HILLCREST DR # 619 HOLLYWOOD FL 33021 |
| CASNER, RENEE & CASNER | 334   WESTLAND AVE CHESHIRE CT 06410 |
| CASNER, ROBERT | 10 OLD KENTWOOD RD EAST HADDAM CT 06423-1262 |
| CASNER, SANDRA | 270 COPPER RIDGE RD SOUTHINGTON CT 06489-4607 |
| CASNER, STANNA R | 13879 STAGECOACH TRL MOORPARK CA 93021 |
| CASO, MARCO | 18400 PEACHTREE DR TINLEY PARK IL 60487 |

| Claim Name | Address Information |
| --- | --- |
| CASO, NICOLA S | 3239 N CLIFTON AVE 1ST CHICAGO IL 60657 |
| CASOLARI, LINDA | 9800 NW  70TH CT TAMARAC FL 33321 |
| CASON, ADRIENNE | 15529 MORRO BAY LN VICTORVILLE CA 92394 |
| CASON, CALVIN | 4570   POINT LOOK OUT RD ORLANDO FL 32808 |
| CASON, CARRI | 3838 N BROADWAY ST 523 CHICAGO IL 60613 |
| CASON, IESHA | 1107 W 97TH ST APT 4 LOS ANGELES CA 90044 |
| CASON, IESHA | 1112 W 97TH ST LOS ANGELES CA 90044 |
| CASON, JONATHAN | 28316 FALCON CREST DR CANYON COUNTRY CA 91351 |
| CASON, PATRICIA | 2821   SOMERSET DR # 111 LAUDERDALE LKS FL 33311 |
| CASON, SANDRA | 2544 E 219TH ST CARSON CA 90810 |
| CASON, SHARON ELIZABETH | 2850 NW  15TH CT # 2 FORT LAUDERDALE FL 33311 |
| CASON, VINCENT | 11115 LIVERPOOL LN RIVERSIDE CA 92503 |
| CASONIO, MERCEDITAS | 2464 NW  91ST AVE CORAL SPRINGS FL 33065 |
| CASPARY, GRETCHEN | 1350 W GLENLAKE AVE 1 CHICAGO IL 60660 |
| CASPARY, NICHOL T | 25195 BARENTS ST LAGUNA HILLS CA 92653 |
| CASPE, CYNTHIA | 9221   SUNRISE LAKES BLVD # 205 PLANTATION FL 33322 |
| CASPE, CYNTHIA | 9221   SUNRISE LAKES BLVD # 205 205 SUNRISE FL 33322 |
| CASPE, DOROTHY | 2801 NW  55TH AVE # 205 LAUDERHILL FL 33313 |
| CASPER #R49648, JASON | P O BOX 1000 LINCOLN IL 62656 |
| CASPER, A | 5434 CRANY CREEK  DR GLOUCESTER VA 23061 |
| CASPER, ADAM | 1524 CORTE SANTANA UPLAND CA 91786 |
| CASPER, C/O BROWN & STERNAN | 16861 VENTURA BLVD ENCINO CA 91436 |
| CASPER, COY | 332 W AUSTIN AVE LIBERTYVILLE IL 60048 |
| CASPER, IRENE | 2823  W CROSLEY DR # H WEST PALM BCH FL 33415 |
| CASPER, J. DR. | 17270   BOCA CLUB BLVD # 1706 1706 BOCA RATON FL 33487 |
| CASPER, JAMES | 3216 S EMERALD AVE 1 CHICAGO IL 60616 |
| CASPER, JAMES | 12658 NORWEGIAN ST CORONA CA 92880 |
| CASPER, JEROME | 7665 SWEET HOURS WAY COLUMBIA MD 21046 |
| CASPER, JODI | 3424 TUPELO ST CHINO HILLS CA 91709 |
| CASPER, JUDITH | 56 TANGLEWOOD RD NEW HARTFORD CT 06057-3215 |
| CASPER, JUDITH | 15801 ASPEN CT 101 OAK FOREST IL 60452 |
| CASPER, KAREN | 196 WESTFIELD ST MIDDLETOWN CT 06457 |
| CASPER, KAREN | 13441 SW 29TH CT DAVIE FL 33330 |
| CASPER, MARTIN | 30   GOVERNORS ROW WEST HARTFORD CT 06117 |
| CASPER, MICHAEL | 18824 W CIRCLE CT WILDWOOD IL 60030 |
| CASPER, PAULA | 22528   MERIDIANA DR BOCA RATON FL 33433 |
| CASPER, RAY | 195   KEYSTONE TER HAINES CITY FL 33844 |
| CASPER, RYAN | 814 W FIGUEROA ST SANTA BARBARA CA 93101 |
| CASPER, SALVACION G | 1225 DOROTHY DR GLENDALE CA 91202 |
| CASPER, STEPHEN | 710 S ELMWOOD AVE OAK PARK IL 60304 |
| CASPER, SUSAN | 2301 NE  14TH STREET CSWY # E102 POMPANO BCH FL 33062 |
| CASPERITE, THOMAS | 110   TWIN WILLOW CT 3B OWINGS MILLS MD 21117 |
| CASPERS, MARION | 3502 ROYAL FOX DR SAINT CHARLES IL 60174 |
| CASPERS, STACI | 7   SKYVIEW DR COLCHESTER CT 06415 |
| CASPERSON SR, RAYMOND | 3752 152ND ST MIDLOTHIAN IL 60445 |
| CASPERSON, ANIA | 1844 BNGOR LN ELK GROVE VILLAGE IL 60007 |
| CASPERSON, ANN | 2981 N  NOB HILL RD # 406 SUNRISE FL 33322 |
| CASPRO, ROBERT | 116 SYCAMORE AVE STREAMWOOD IL 60107 |
| CASQUEZ, HUGO | 1645 PALM LN APT 56 ANAHEIM CA 92802 |

| Claim Name | Address Information |
| --- | --- |
| CASS, BARRY | 20   SPRINGFIELD RD SOMERS CT 06071 |
| CASS, IRWIN | 85 LA RONDA DR RANCHO MIRAGE CA 92270 |
| CASS, JEHIEL | P.O. BOX 3051 VICTORVILLE CA 92393 |
| CASS, KRISTIN | 6732 N GLENWOOD AVE CHICAGO IL 60626 |
| CASS, KRYSTAL | 22616 TANAGER ST GRAND TERRACE CA 92313 |
| CASS, MICHAEL | 1405 S  M ST LAKE WORTH FL 33460 |
| CASS, PHILL | 2526 WHITEWATER CLUB DR APT D PALM SPRINGS CA 92262 |
| CASS, SUSANNE D | 560  GUNNISON CT GILBERTS IL 60136 |
| CASSADA, SHIRLEY | 970 S  MAIN ST # 8 PLANTSVILLE CT 06479 |
| CASSADAY, BARBARA | 350 SALTA VERDE POINT LONG BEACH CA 90803 |
| CASSADY, E | 10021 LA ROSA DR TEMPLE CITY CA 91780 |
| CASSADY, ZOE, STREATOR HIGH SCHOOL | 600 N JEFFERSON ST STREATOR IL 61364 |
| CASSAGNOL, KYRA | 2566 NW  86TH AVE CORAL SPRINGS FL 33065 |
| CASSAMAJOR, MIKE | 6330 SW  10TH CT NO LAUDERDALE FL 33068 |
| CASSANDRA PAYNE (NIE) | 4561 W  OAKLAND PARK BLVD LAUDERDALE LKS FL 33313 |
| CASSANDRA YOUNG (NIE) | 821 SW  28TH TER FORT LAUDERDALE FL 33312 |
| CASSANDRA, CARLSON | 1010 CEDARCROFT RD BALTIMORE MD 21212 |
| CASSANDRA, COLUMBO | 10780   WASHINGTON ST # 110 PEMBROKE PINES FL 33025 |
| CASSANDRA, LEAVY | 10552   BASTILLE LN # 204 ORLANDO FL 32836 |
| CASSANDRA, POCIASK | 8419   FOXWORTH CIR ORLANDO FL 32819 |
| CASSANDRA, RICHARDSON | 895 S  WYMORE RD # 911C ALTAMONTE SPRINGS FL 32714 |
| CASSANELLI, LISA | 3316 SE  5TH ST POMPANO BCH FL 33062 |
| CASSANI, C | 1681 CLEMSON AV CLAREMONT CA 91711 |
| CASSANO, ANTHONY | 1915 MARIA LN ALLENTOWN PA 18104 |
| CASSANO, HEATHER | 1545 VIA LEON PALOS VERDES ESTATES CA 90274 |
| CASSANO, LYNN | 2300 SE  2ND ST # 20 POMPANO BCH FL 33062 |
| CASSANO, MICHAEL S | 1   SUMMER WIND CIR ENFIELD CT 06082 |
| CASSANO, VINCENT | 539   GREENBRIER AVE KISSIMMEE FL 34747 |
| CASSANO, VIRGINIA | 16146 GARO ST HACIENDA HEIGHTS CA 91745 |
| CASSAR, HARRY C | 619 S  OXALIS AVE ORLANDO FL 32807 |
| CASSARA, BEN | 3718 W STEEPLECHASE  WAY B WILLIAMSBURG VA 23188 |
| CASSARA, BEN | 3810 E STEEPLECHASE WAY APT D WILLIAMSBURG VA 23188 |
| CASSARA, GEORGE | 1891 FOX RUN DR C ELK GROVE VILLAGE IL 60007 |
| CASSARA, KELLY | 1907 EL ARBOLITA DR GLENDALE CA 91208 |
| CASSARA, ROSE | 22755 SW  66TH AVE # 202 202 BOCA RATON FL 33428 |
| CASSARELLA, MICHAEL | 531 N DEE RD PARK RIDGE IL 60068 |
| CASSARIN, JAMI A | 15   RESERVOIR RD BURLINGTON CT 06013 |
| CASSARINO, JAMES | 50   COLD SPRING RD ROCKY HILL CT 06067 |
| CASSARINO, VINCENT | 429   GOFF RD WETHERSFIELD CT 06109 |
| CASSARINO, VINCENZA | 46 WELLES RD # 323 VERNON CT 06066-5272 |
| CASSARRUBIAS, GLORIA | 304 OAK RIDGE AVE HILLSIDE IL 60162 |
| CASSAS, ANDREW | 4239 NW  5TH AVE BOCA RATON FL 33431 |
| CASSATA, ANTHONY | 7741   PINE HOLLOW CT ORLANDO FL 32822 |
| CASSATA, MARJORIE | 02S727  TIMBER DR WARRENVILLE IL 60555 |
| CASSATA, PATRICIA | 2841  CHESSINGTON DR NEW LENOX IL 60451 |
| CASSATA, RICHARD | 21   HILLS LN HEBRON CT 06248 |
| CASSATA, VERA | 16044  EAGLE RIDGE DR TINLEY PARK IL 60477 |
| CASSAVETES, N | 1125 GAYLEY AV LOS ANGELES CA 90024 |
| CASSAVOY, SCOTT | 9942   STOCKTON LN HUNTLEY IL 60142 |

| Claim Name | Address Information |
|---|---|
| CASSEDY, ELBERTA | 506 NEWKIRK ST S BALTIMORE MD 21224 |
| CASSEDY, MARGOT | 739    ROUTE 171 WOODSTOCK CT 06281 |
| CASSEL, BRETT | 208 N SWEET AV FULLERTON CA 92833 |
| CASSEL, GEORGE W | 219    BRITTANY BLVD LEESBURG FL 34748 |
| CASSEL, LEROY | 74    LAKEVIEW TERRACE DR ALTOONA FL 32702 |
| CASSELBERRY, PAMELA | 7869 CRILLEY RD 430 GLEN BURNIE MD 21060 |
| CASSELL, CRAIG | 10   4TH AVE SW GLEN BURNIE MD 21061 |
| CASSELL, ELAINE | 1660   NORWOOD AVE 207 ITASCA IL 60143 |
| CASSELL, EVERY | 1601    SHERWOOD AVE WEST PALM BCH FL 33407 |
| CASSELL, FRANK | 9200 E PRAIRIE RD 210 SKOKIE IL 60203 |
| CASSELL, JAMIE | 6521    LAS FLORES DR BOCA RATON FL 33433 |
| CASSELL, M | 24 HARD WOOD DR HAMPTON VA 23666 |
| CASSELL, MARCUS | 5658 S PEORIA ST    1ST CHICAGO IL 60621 |
| CASSELL, MARY | 1885 RAVINA PARK RD DECATUR IL 62526 |
| CASSELL, MONICA | 322 WILDERNESS RD HAMPTON VA 23669 |
| CASSELL, PEGGY | 6006 OLD CHESTNUT AVE NEWPORT NEWS VA 23605 |
| CASSELL, REBECCA | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| CASSELL, SHERIA | 6429 ARCADIA ST CORONA CA 92880 |
| CASSELL, SOCORRO GARRIDO | 4103 SOMERS AV LOS ANGELES CA 90065 |
| CASSELLA, B | 1820    NEW PALM WAY # 202 202 BOYNTON BEACH FL 33435 |
| CASSELLA, FLORENCE | 875 WINTERGREEN AVE HAMDEN CT 06514 |
| CASSELLA, LISA | 114 CHERRY SWAMP RD MOODUS CT 06469-1039 |
| CASSELLA, MARIA | 188    CASTLE RD BRISTOL CT 06010 |
| CASSELLS, MELISSA | 278    TOLLAND TPKE WILLINGTON CT 06279 |
| CASSELLS, MELVIN | 67    VINE HILL RD ELMWOOD CT 06110 |
| CASSELLS, THOMAS | 404 MELVILLE  RD HAMPTON VA 23661 |
| CASSELLS, TRAVIS | 4 MEADOW RD BOLTON CT 06043-7619 |
| CASSELMAN, BOB | 19015 MUIRKIRK DR NORTHRIDGE CA 91326 |
| CASSELMELTZER, DANIELLE | 5427 S DREXEL AVE CHICAGO IL 60615 |
| CASSELS, SUSAN | 543 S MARENGO AV APT 7 PASADENA CA 91101 |
| CASSEN, QUENTIN C | 1729 YUROK ST ORANGE CA 92867 |
| CASSENS, PAM | 110 THE VILLAGE APT 503 REDONDO BEACH CA 90277 |
| CASSERLY, DORIS | 2913 CONROY CT C BALTIMORE MD 21234 |
| CASSERLY, ROBERT | 5300 E LOS ANGELES AV APT 253 SIMI VALLEY CA 93063 |
| CASSERT, LEONARD | 538   SHORELINE RD BARRINGTON IL 60010 |
| CASSERT, LEONARD | 1181 W LAKE DR CARY IL 60013 |
| CASSERY-DANIELS, KAREN | 26    VERDERAME CT SOUTHINGTON CT 06489 |
| CASSESE, CAHERIN | 1207 N BRIGHTON ST BURBANK CA 91506 |
| CASSETT, NANCY | 10157   GOODIN CIR COLUMBIA MD 21046 |
| CASSEUS, BEVERLY | 10147    BOCA ENTRADA BLVD # 218 BOCA RATON FL 33428 |
| CASSEY, JOHN P. | 505   TAYLOR AVE 2 GLEN ELLYN IL 60137 |
| CASSIA, FRANK | 8500 W   SUNRISE BLVD # 218 PLANTATION FL 33322 |
| CASSIAN, CARL | 1145 NW   92ND AVE PEMBROKE PINES FL 33024 |
| CASSIBRY,  TIMOTHY | 2583 WASHINGTON AVE FORT GEORGE G MEADE MD 20755 |
| CASSIDAY, ROBERT | 223 E ROYAL DR DE KALB IL 60115 |
| CASSIDAY, TERRY | 416 S CALUMET AVE AURORA IL 60506 |
| CASSIDY, ANNE | 6215 7TH AVE    6 KENOSHA WI 53143 |
| CASSIDY, BECKY | 846 ARNCLIFFE RD BALTIMORE MD 21221 |
| CASSIDY, CHERYL | 3711 W 61ST ST CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| CASSIDY, CHOYCE | 3233 NW  35TH ST LAUDERDALE LKS FL 33309 |
| CASSIDY, CHRISTOPHER | 572 HANOVER RD MERIDEN CT 06451-5311 |
| CASSIDY, CURTIS A | 11552 SHEFFIELD RD FONTANA CA 92337 |
| CASSIDY, CYNDY | 108 HAILE AVE BALTIMORE MD 21225 |
| CASSIDY, EDWARD | 5000 N  OCEAN BLVD # 1605 LAUD-BY-THE-SEA FL 33308 |
| CASSIDY, EDWARD | 3410    GALT OCEAN DR # 1910 1910 FORT LAUDERDALE FL 33308 |
| CASSIDY, EILEEN | 3518 LA CRESCENTA AV GLENDALE CA 91208 |
| CASSIDY, FRANA | 1745 N COMMUNITY DR APT 202 ANAHEIM CA 92806 |
| CASSIDY, FRANK | 7632 1/2 LEXINGTON AV WEST HOLLYWOOD CA 90046 |
| CASSIDY, HOWARD | 4708 THREECHOPT  RD HAMPTON VA 23666 |
| CASSIDY, JACKIE | 9332 PIER DR HUNTINGTON BEACH CA 92646 |
| CASSIDY, JAMES | 952 OXFORD ST DOWNERS GROVE IL 60516 |
| CASSIDY, JEFF & FRANCESCA | 1280  WHITE CHAPEL LN ALGONQUIN IL 60102 |
| CASSIDY, JENNIFER | 4864  CAROL ST D SKOKIE IL 60077 |
| CASSIDY, JIM | 6823 CORDER LN LORTON VA 22079 |
| CASSIDY, JIM | 639 CANTOR IRVINE CA 92620 |
| CASSIDY, JOAN M | 977 NEWBURY RD NEWBURY PARK CA 91320 |
| CASSIDY, JOANNA | 10900 WILSHIRE BLVD APT 750 LOS ANGELES CA 90024 |
| CASSIDY, JOHN C | 800 S WAVERLY PL MOUNT PROSPECT IL 60056 |
| CASSIDY, JOSEPH | 4    BRITTANY LN VERNON CT 06066 |
| CASSIDY, JOSEPH | 1001 S PINE ST    33 BURLINGTON WI 53105 |
| CASSIDY, JOSEPH | 1011 QUEEN ANNES LN BEAUMONT CA 92223 |
| CASSIDY, KEN | 1170 N  FEDERAL HWY # 1204 FORT LAUDERDALE FL 33304 |
| CASSIDY, KEVIN | 21W174  CANARY RD LOMBARD IL 60148 |
| CASSIDY, KIMBERLY | 3512 MUSTANG RD JOLIET IL 60435 |
| CASSIDY, LANCE | 605  CUTTER PL ANNAPOLIS MD 21409 |
| CASSIDY, LORRAINE | 1417 E WALNUT AV EL SEGUNDO CA 90245 |
| CASSIDY, LOUANNE | 13606 YELLOW PINE DR HUNTLEY IL 60142 |
| CASSIDY, LUCILLE A | 101 WESTMINSTER DR MARLBOROUGH MA 01752 |
| CASSIDY, MARGARET | 826 S MAY ST CHICAGO IL 60607 |
| CASSIDY, MARGUERITE | 448  RAINTREE CT GLEN ELLYN IL 60137 |
| CASSIDY, MARGUERITE | 448 RAINTREE CT    1P GLEN ELLYN IL 60137 |
| CASSIDY, MARIE | 5713 S NATCHEZ AVE CHICAGO IL 60638 |
| CASSIDY, MARY | 7381 SANTA ELISE CIR BUENA PARK CA 90620 |
| CASSIDY, MAUREEN | 1644 SARGENT PL LOS ANGELES CA 90026 |
| CASSIDY, MICHAEL | 26 FERNWOOD RD WEST HARTFORD CT 06119-1163 |
| CASSIDY, NANCY | 10040 W 146TH ST ORLAND PARK IL 60462 |
| CASSIDY, RYAN | 18643 BURBANK BLVD APT 9 TARZANA CA 91356 |
| CASSIDY, SARAH | 804 CORDAY DR   204 NAPERVILLE IL 60540 |
| CASSIDY, SUSAN | 856 RIVERSIDE DR PASADENA MD 21122 |
| CASSIDY, THOMAS | 14101 BLENHEIM RD N A PHOENIX MD 21131 |
| CASSIDY, TONYA | 1596 PRIMA CT CAMARILLO CA 93010 |
| CASSIDY-SMITH, SARA | 3404  OAKENSHAW PL BALTIMORE MD 21218 |
| CASSIER, WARREN | 2720 CENTRAL PARK AVE EVANSTON IL 60201 |
| CASSILL, ESTELLE | 1371 S  OCEAN BLVD # 503 503 POMPANO BCH FL 33062 |
| CASSILLAS, MR. CHRISTIAN | 9639 BLACKLEY ST TEMPLE CITY CA 91780 |
| CASSILLY, SHERRY | 1707 FAIRHILL DR EDGEWATER MD 21037 |
| CASSIN, GERTREDE | 229 E LAKE SHORE DR 10E CHICAGO IL 60611 |
| CASSIN, JAMES | 2605  FARGO BLVD GENEVA IL 60134 |

| Claim Name | Address Information |
|------------|---------------------|
| CASSIN, KIM | 204  HOLMES AVE CLARENDON HILLS IL 60514 |
| CASSIN, LYNN | 14 LOCUST LN FARMINGTON CT 06032-2723 |
| CASSIN, MICHAEL | 81 N PARKSIDE AVE GLEN ELLYN IL 60137 |
| CASSIN, TOM | 1651 CASTAWAY LN HOFFMAN ESTATES IL 60192 |
| CASSINELLI, CRYSTAL | 2 E ERIE ST 3512 CHICAGO IL 60611 |
| CASSINELLI, JAY | 11114 ORIOLE DR RIVERSIDE CA 92505 |
| CASSINERI, JEFF | 3215 GARDEN AV LOS ANGELES CA 90039 |
| CASSINI, CHARLES | 3930  DUNCAN DR BOCA RATON FL 33434 |
| CASSIO, CHRISTINE     BLDR | 208  KENSINGTON WAY WEST PALM BCH FL 33414 |
| CASSITY, BRIAN AND SARAH | 11329  272ND AVE TREVOR WI 53179 |
| CASSITY, R. | 17736  WENTWORTH AVE LANSING IL 60438 |
| CASSO, JOHN & MARIA | 1631 KELP ST OXNARD CA 93035 |
| CASSO, LINDA | 530 STONEHAM CT APT 101 LONG BEACH CA 90803 |
| CASSO, VICTORIA | 7133  VIA LEONARDO LAKE WORTH FL 33467 |
| CASSON, A. | 7881  WHISPERING PALMS DR # 201 BOYNTON BEACH FL 33437 |
| CASSON, JAMES A | 915 CRENSHAW BLVD APT 33 LOS ANGELES CA 90019 |
| CASSON, L. | 2122 W MILLER ST FRUITLAND PARK FL 34731 |
| CASSON, PETER | 811  HAWTHORNE PL LAKE FOREST IL 60045 |
| CASSONE, ROSEANN | 125  NORTHFIELD RD COVENTRY CT 06238 |
| CASSORLA, MORRIS | 430  FANSHAW K BOCA RATON FL 33434 |
| CASSOTTI, KATHY | 1900 WESTCHESTER AVE BALTIMORE MD 21228 |
| CASSTILLO, STEPHANIE | 6939 BARTON ST SAN BERNARDINO CA 92404 |
| CAST, PAT | 23992 VIA LA CORUNA MISSION VIEJO CA 92691 |
| CASTA, ISAAC | 711 W 156TH ST GARDENA CA 90247 |
| CASTACOI, JIM | 10213 MC CLEMONT AV TUJUNGA CA 91042 |
| CASTADENA, XOCHITL | 11341 TIARA ST NORTH HOLLYWOOD CA 91601 |
| CASTAGNA, CAROL | 41 TOWER RD EAST HARTFORD CT 06108-3038 |
| CASTAGNE, AGNES | 350 NE  160TH ST NORTH MIAMI BEACH FL 33162 |
| CASTAGNE, VIRGINIA | 16296 NW  10TH ST PEMBROKE PINES FL 33028 |
| CASTAGNETTI, JULIA | 709 MAIDEN CHOICE LN RGT408 BALTIMORE MD 21228 |
| CASTAGNO, ANNE | 29  GREENSVIEW DR WEST HARTFORD CT 06107 |
| CASTAGNO, ANTHONY | 395  DENISON HILL RD N STONINGTON CT 06359 |
| CASTAIDIA, JULIO | 9151 DARBY AV APT 203 NORTHRIDGE CA 91325 |
| CASTALDI, MARGARET | 99 W COMMERCIAL AVE ADDISON IL 60101 |
| CASTALDO, EDRIS | 1357  SW HIGH POINT WAY # A DELRAY BEACH FL 33445 |
| CASTALINE, J | 4729  MADISON ST HOLLYWOOD FL 33021 |
| CASTALLANO, OLGA | 4750 CALLE LAS POSITAS APT J94 OCEANSIDE CA 92057 |
| CASTANA, ESTHER | 2137 WALNUT ST LA VERNE CA 91750 |
| CASTANADA, JAVIER | 1309 E ALVARADO ST POMONA CA 91767 |
| CASTANARES, D | 2323 ST GEORGE ST LOS ANGELES CA 90027 |
| CASTANDEDA, SONIA | 8827 ORCHARD AV APT 1 LOS ANGELES CA 90044 |
| CASTANEAD, MARICELA | 6162 ALLSTON ST LOS ANGELES CA 90022 |
| CASTANEDA, ADAM | 2161 LYSANDER AV SIMI VALLEY CA 93065 |
| CASTANEDA, ADOLFO | 362 SWEET GUM ST BOLINGBROOK IL 60490 |
| CASTANEDA, AGUSTIN | 508 REDWING DR CORONA CA 92882 |
| CASTANEDA, ALFREDO | 3351 MARINE AV APT 1 GARDENA CA 90249 |
| CASTANEDA, ALFREDO | 20655 SHERMAN WY APT 51 WINNETKA CA 91306 |
| CASTANEDA, ALICIA | 10452 S AVENUE M CHICAGO IL 60617 |
| CASTANEDA, ANA | 1812 W 38TH PL LOS ANGELES CA 90062 |

| Claim Name | Address Information |
|---|---|
| CASTANEDA, ANABEL | 8681 KATELLA AV APT SPC801 STANTON CA 90680 |
| CASTANEDA, ANGEL | 824 REDHEART  DR HAMPTON VA 23666 |
| CASTANEDA, ANTONIO | 3140 BRANDON ST PASADENA CA 91107 |
| CASTANEDA, AURORA | 7137 16TH ST BERWYN IL 60402 |
| CASTANEDA, BEATRIZ | 219 W 50TH ST LOS ANGELES CA 90037 |
| CASTANEDA, BERT | 4970 ALDAMA ST LOS ANGELES CA 90042 |
| CASTANEDA, BLANCA | 1532 E 84TH ST LOS ANGELES CA 90001 |
| CASTANEDA, BRENDA | 6905 ETIWANDA AV APT 103 ETIWANDA CA 91739 |
| CASTANEDA, CARLOS | 8800 E ARCADIA AV SAN GABRIEL CA 91775 |
| CASTANEDA, CARLOS | 1602 NISSON RD APT Q-13 TUSTIN CA 92780 |
| CASTANEDA, CESAR | 7525 CALMCREST DR DOWNEY CA 90240 |
| CASTANEDA, CHRISTIAN | 1112  BROCKTON CT AURORA IL 60504 |
| CASTANEDA, CHRYSTAL | 2211 TERRACE HEIGHTS AV LOS ANGELES CA 90023 |
| CASTANEDA, CINDY | 1444 N GENESEE AV LOS ANGELES CA 90046 |
| CASTANEDA, CIRILA | 4321 61ST ST HUNTINGTON PARK CA 90255 |
| CASTANEDA, CLAUDIA | 6231 ORANGE AV LONG BEACH CA 90805 |
| CASTANEDA, DAVID | 1281 MAYFIELD RD APT 56E SEAL BEACH CA 90740 |
| CASTANEDA, DAVID | 1509 PASS AND COVINA RD LA PUENTE CA 91744 |
| CASTANEDA, DIANA | 6242 S KINGSMILL CT FONTANA CA 92336 |
| CASTANEDA, ELAINE | 1640 S CARMELINA AV LOS ANGELES CA 90025 |
| CASTANEDA, ELIZABETH | 2521 W SUNFLOWER AV APT J1 SANTA ANA CA 92704 |
| CASTANEDA, ELOISA | 7641 BRIGHT AV APT B WHITTIER CA 90602 |
| CASTANEDA, ERIC | 3742 DURFEE AV EL MONTE CA 91732 |
| CASTANEDA, ERICK | 322 E CEDAR AV APT B BURBANK CA 91502 |
| CASTANEDA, ERIKA | 12036 167TH ST ARTESIA CA 90701 |
| CASTANEDA, ERNESTO G | 8476 EVERGREEN AV SOUTH GATE CA 90280 |
| CASTANEDA, EVELYN | 3430 S PAULINA ST CHICAGO IL 60608 |
| CASTANEDA, FAUSTINO | 5951 RIVERSIDE DR APT 38 CHINO CA 91710 |
| CASTANEDA, FERMIN | 620 10TH ST WAUKEGAN IL 60085 |
| CASTANEDA, FRANCISCO | 6046 ELEANOR AV APT 302 LOS ANGELES CA 90038 |
| CASTANEDA, FRANCISCO | 15641 STANBROOK DR LA MIRADA CA 90638 |
| CASTANEDA, FRANCISCO | 6566 GAYLORD AV RIVERSIDE CA 92505 |
| CASTANEDA, FRANCISCO | 929 TIOGA PASS RD ORANGE CA 92865 |
| CASTANEDA, FRANCISCO FAUSTO | 1224 SANBORN AV LOS ANGELES CA 90029 |
| CASTANEDA, GABRIELLA | 509 PECAN AV HUNTINGTON BEACH CA 92648 |
| CASTANEDA, GLORIA | 235 S MARGUERITA AV APT A ALHAMBRA CA 91801 |
| CASTANEDA, GRACIELA | 17437 DONERT ST HESPERIA CA 92345 |
| CASTANEDA, GRISELDA | 1628 W 218TH ST APT 2 TORRANCE CA 90501 |
| CASTANEDA, GULLERMINA | 3771 TORREY CIR BALDWIN PARK CA 91706 |
| CASTANEDA, HENRY | 25753 EDGEMONT DR SAN BERNARDINO CA 92404 |
| CASTANEDA, HUMBERTO | 2871 LAKEVIEW DR PERRIS CA 92571 |
| CASTANEDA, IMELDA | 843 W 80TH ST APT 4 LOS ANGELES CA 90044 |
| CASTANEDA, IRENE | 1340 N M ST OXNARD CA 93030 |
| CASTANEDA, JACKIE | 434 S EUCLID AVE 1E OAK PARK IL 60302 |
| CASTANEDA, JARED | 14315 PLATT CT CANYON COUNTRY CA 91387 |
| CASTANEDA, JAVIER | 4401 S DRAKE AVE CHICAGO IL 60632 |
| CASTANEDA, JENNIFER | 1134 E LEMON AV GLENDORA CA 91741 |
| CASTANEDA, JOE | 1406 BERNI ST SANTA ANA CA 92703 |
| CASTANEDA, JORGE | 10008 HARVEST AV SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| CASTANEDA, JORGE | 1733 RAVENNA AV WILMINGTON CA 90744 |
| CASTANEDA, JORGE | 9574 RAMONA AV MONTCLAIR CA 91763 |
| CASTANEDA, JOSE | 5413 W BELMONT AVE CHICAGO IL 60641 |
| CASTANEDA, JOSE | 3871 DONALD AV RIVERSIDE CA 92503 |
| CASTANEDA, JOSEFINA | 11500 BLANDING ST WHITTIER CA 90606 |
| CASTANEDA, JUAN | 2900 W LINCOLN AV ANAHEIM CA 92801 |
| CASTANEDA, KARINA | 21102 DENKER AV TORRANCE CA 90501 |
| CASTANEDA, LETICIA | 9022 CEDROS AV APT 10 PANORAMA CITY CA 91402 |
| CASTANEDA, LISA | 2275 W 25TH ST APT 160 SAN PEDRO CA 90732 |
| CASTANEDA, LUCY | 17650 SAN DIEGO CIR FOUNTAIN VALLEY CA 92708 |
| CASTANEDA, MAGDALENA | 13029 EL MORO AV LA MIRADA CA 90638 |
| CASTANEDA, MANUEL | 9233 BIRDVALE DR DOWNEY CA 90242 |
| CASTANEDA, MARIA | 941 N SUMMIT AV PASADENA CA 91103 |
| CASTANEDA, MARIA | 13192 ADLAND ST APT A GARDEN GROVE CA 92843 |
| CASTANEDA, MARIA & DONNA | 4527 LOMITA ST LOS ANGELES CA 90019 |
| CASTANEDA, MARIANNE | 434 WINDSOR ST ONTARIO CA 91761 |
| CASTANEDA, MARISOL | 4620 WHITNEY DR EL MONTE CA 91731 |
| CASTANEDA, MARISSA | 1460 MOUNTAIN AV NORCO CA 92860 |
| CASTANEDA, MARTHA | 8121 BROADWAY AV APT 59 WHITTIER CA 90606 |
| CASTANEDA, MIGUEL | 4155 YORK BLVD LOS ANGELES CA 90065 |
| CASTANEDA, MS. | 11107 LAUREL AV WHITTIER CA 90605 |
| CASTANEDA, NOE | P O BOX 2896111 BIG BEAR LAKE CA 92315 |
| CASTANEDA, NORBERTO | 12890 COURT ST APT 10 GARDEN GROVE CA 92841 |
| CASTANEDA, NORENE | 12648 IZETTA AV DOWNEY CA 90242 |
| CASTANEDA, PASTOR IRENE | 235 E SCOTT ST LONG BEACH CA 90805 |
| CASTANEDA, PAULA | 7333 N SENTINEL LN YORK PA 17403 |
| CASTANEDA, POMPEYO | 99 TITUS CT CARROLLTON VA 23314 |
| CASTANEDA, RAUL | 3000 VINELAND AV APT 14 BALDWIN PARK CA 91706 |
| CASTANEDA, ROBERT | 7635 BIRCHLEAF AV PICO RIVERA CA 90660 |
| CASTANEDA, ROBERT A | 9233 DOROTHY AV SOUTH GATE CA 90280 |
| CASTANEDA, ROBERTO | 22770 COUNTRY GATE RD MORENO VALLEY CA 92557 |
| CASTANEDA, ROSA | 9735 JULIUS AV DOWNEY CA 90240 |
| CASTANEDA, ROSA | 16515 VICTORY BLVD APT 4 VAN NUYS CA 91406 |
| CASTANEDA, RUBEN | 1830 WRIGHT ST POMONA CA 91766 |
| CASTANEDA, RUTH | 4347 W 106TH ST INGLEWOOD CA 90304 |
| CASTANEDA, SANDRA | 1312 W 61ST ST LOS ANGELES CA 90044 |
| CASTANEDA, SARAH | 1438 BAY VIEW AV WILMINGTON CA 90744 |
| CASTANEDA, SEVERIANO | 4800 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| CASTANEDA, TAE | 6343 S KARLOV AVE CHICAGO IL 60629 |
| CASTANEDA, TANIA | 8827 BARING CROSS ST LOS ANGELES CA 90044 |
| CASTANEDA, TONY | 1032 SEA BREEZE DR COSTA MESA CA 92627 |
| CASTANEDA, VIRGIE | 39420 CHALFONT DR PALMDALE CA 93551 |
| CASTANEDAS, ROSALIA | 6519 DARWELL AV BELL GARDENS CA 90201 |
| CASTANEDO, MARIA | 3318 PATRITTI AV BALDWIN PARK CA 91706 |
| CASTANEROS, LORENZO | 501 S NEW HAMPSHIRE AV APT 157 LOS ANGELES CA 90020 |
| CASTANO, ADRIANA | 6547   BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| CASTANO, GANDRA | 1242 E 65TH ST LOS ANGELES CA 90001 |
| CASTANO, MIRET | 2065 N SUMMIT AV PASADENA CA 91103 |
| CASTANO, PAULA | 225   NELSON ST # 2 ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|------------|---------------------|
| CASTANO, SHEREE | 7200 NW  2ND AVE # 83 BOCA RATON FL 33487 |
| CASTANON, ARMANDA | 6419 AJAX AV BELL GARDENS CA 90201 |
| CASTANON, BERTHA | 1707 FLEMING ST POMONA CA 91766 |
| CASTANON, GRETHEL | 275 W VERDUGO AV APT 10 BURBANK CA 91502 |
| CASTANON, LOUIS & WENDY | 420 FLOWER AV BREA CA 92821 |
| CASTANON, LYDIA | 1687 MORNING TERRACE DR CHINO HILLS CA 91709 |
| CASTANON, MARIA | 1804 ONEIDA PL OXNARD CA 93030 |
| CASTANON, NELLIE | 11804 SPRY ST NORWALK CA 90650 |
| CASTANON, RUBEN | 7477 NW  114TH TER POMPANO BCH FL 33076 |
| CASTANS, JOAN | 503  KILDEER DR 224 BOLINGBROOK IL 60440 |
| CASTAR, BEATRICE | 6001    CORAL LAKE DR MARGATE FL 33063 |
| CASTARANOS, ROBERTO | 4687 SW  12TH PL DEERFIELD BCH FL 33442 |
| CASTATNDEA, DONNA | 6630 S CALIFORNIA AVE BSMNT CHICAGO IL 60629 |
| CASTATOR, VIRGINIA | 200  W HORIZONS  # 108 BOYNTON BEACH FL 33435 |
| CASTCO, ADRIAN | 225 W CENTER ST VENTURA CA 93001 |
| CASTEEL, JAMES | 4201    PIERCE ST HOLLYWOOD FL 33021 |
| CASTEEL, PATRICIA | 610  CRESCENZO CT A NEW LENOX IL 60451 |
| CASTEILLO, SYLVIA | 30 W MONROE ST 6-012 CHICAGO IL 60603 |
| CASTEL DE ORO, THOMAS | 1207 W 163RD ST GARDENA CA 90247 |
| CASTEL, CIRCEE | 1852   ADVENTURE PL NO LAUDERDALE FL 33068 |
| CASTEL, EDWIN | 1730 CARLTON PL SANTA ANA CA 92704 |
| CASTEL, GABRIELA | 2901 GOLDEN AV LONG BEACH CA 90806 |
| CASTEL, ULDINE | 193 ALISO ST VENTURA CA 93001 |
| CASTELAN, AMANDA | 4459  SCOTIA RD BALTIMORE MD 21227 |
| CASTELAN, ERIC | 9262 HASTINGS BLVD RIVERSIDE CA 92509 |
| CASTELAN, JOVO | 1649 MULLENDER AV VALINDA CA 91744 |
| CASTELANO, HEDDY | 71    FALCON CREST RD MIDDLEBURY CT 06762 |
| CASTELANOS, HERB | 15121 SORREL RD VICTORVILLE CA 92394 |
| CASTELBLANCO, ALEXANDER | 6832  S PALMETTO CIR # 206 206 BOCA RATON FL 33433 |
| CASTELINO, AJITH | 7318 OGDEN AVE 2E RIVERSIDE IL 60546 |
| CASTELLAN, MARJURIE | 2362 GEHRIG ST APT B WEST COVINA CA 91792 |
| CASTELLAN, PAUL | 1211 SW  81ST TER NO LAUDERDALE FL 33068 |
| CASTELLANETA, E K | 470   VILLAGE PL # 314 LONGWOOD FL 32779 |
| CASTELLANI, CEDRINO | 1175   HEBRON AVE # 124 GLASTONBURY CT 06033 |
| CASTELLANI, R | 6005 NW  74TH AVE TAMARAC FL 33321 |
| CASTELLANO, ANTHONY | 9170 NW  26TH PL SUNRISE FL 33322 |
| CASTELLANO, CHRIS | 7718 ALCOVE AV NORTH HOLLYWOOD CA 91605 |
| CASTELLANO, DORA E | 105 S LORENA ST LOS ANGELES CA 90063 |
| CASTELLANO, ENRIQUETA | 18007 ROSCOE BLVD APT 2 NORTHRIDGE CA 91325 |
| CASTELLANO, FERNANDO | 12350 DEL AMO BLVD APT 213 LAKEWOOD CA 90715 |
| CASTELLANO, MARTIN | 606  REDWING ST ROUND LAKE BEACH IL 60073 |
| CASTELLANO, MICHALEE | 5610    FILLMORE ST HOLLYWOOD FL 33021 |
| CASTELLANO, NANCY | 733 E  24TH ST HIALEAH FL 33013 |
| CASTELLANO, PAT | 5631 S  38TH CT LAKE WORTH FL 33463 |
| CASTELLANO, PETER | 1718   PALMLAND DR BOYNTON BEACH FL 33436 |
| CASTELLANO, RAFAEL | 10315 WESTERN AV APT A11 DOWNEY CA 90241 |
| CASTELLANO, RALPH | 13817   VIA DA VINCI DELRAY BEACH FL 33446 |
| CASTELLANO, ROSE | 763 CHURCHILL LN OSWEGO IL 60543 |
| CASTELLANO, SAUL | 1394 N GARFIELD AV PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| CASTELLANO, SOCORRO | 1119 N HOLMAR AV AZUSA CA 91702 |
| CASTELLANO, STEVE | 6113 LORELEI AV LAKEWOOD CA 90712 |
| CASTELLANO, TERRI | 9124 KONOCTI ST RANCHO CUCAMONGA CA 91730 |
| CASTELLANOS, ANGIE | 7425 ROOD ST PARAMOUNT CA 90723 |
| CASTELLANOS, ANTHONY | 3271 FELISA CT RIVERSIDE CA 92509 |
| CASTELLANOS, BLANCA | 6207 CORD AV PICO RIVERA CA 90660 |
| CASTELLANOS, CAROLINA | 2506 WATER WY CORONA CA 92882 |
| CASTELLANOS, CESAR | 3223 N ALBANY AVE 1 CHICAGO IL 60618 |
| CASTELLANOS, CESAR | 963 RAYMOND ST UPLAND CA 91786 |
| CASTELLANOS, CINDY | 1917 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| CASTELLANOS, CINDY | 23116 S VERMONT AV TORRANCE CA 90502 |
| CASTELLANOS, DANIEL | 165 SE  5TH AVE DEERFIELD BCH FL 33441 |
| CASTELLANOS, DAVID | 16017 MEADOWSIDE ST LA PUENTE CA 91744 |
| CASTELLANOS, DAVID | 25970 ZORRA LN MORENO VALLEY CA 92551 |
| CASTELLANOS, EDWARD | 4211 APRICOT RD SIMI VALLEY CA 93063 |
| CASTELLANOS, ELIZABETH | 6125 CASHIO ST APT 1 LOS ANGELES CA 90035 |
| CASTELLANOS, ENRIQUE | 12612 NEWCOMB AV LA MIRADA CA 90638 |
| CASTELLANOS, FLORENCIO | 3115 E 5TH ST APT 1 LONG BEACH CA 90814 |
| CASTELLANOS, FRANCESCA | 3619 VINTON AV APT 2 LOS ANGELES CA 90034 |
| CASTELLANOS, GLORIA | 1660 MALTMAN AV LOS ANGELES CA 90026 |
| CASTELLANOS, GUILLERMO | 3243 OLIVE ST HUNTINGTON PARK CA 90255 |
| CASTELLANOS, JESSIE | 1229 S TOWNSEND AV LOS ANGELES CA 90023 |
| CASTELLANOS, JOE | 110 S PLACENTIA AV APT E34 FULLERTON CA 92831 |
| CASTELLANOS, JOEL | 3243 OLIVE ST HUNTINGTON PARK CA 90255 |
| CASTELLANOS, JOSE | 192 ROSE ST BENSENVILLE IL 60106 |
| CASTELLANOS, JOSE | 3515 WILDWOOD EL MONTE CA 91732 |
| CASTELLANOS, JOSE | 320 E OCCIDENTAL ST SANTA ANA CA 92707 |
| CASTELLANOS, JUAN | 2406  WESLEY AVE BERWYN IL 60402 |
| CASTELLANOS, JUAN | 6754   CANARY PALM CIR BOCA RATON FL 33433 |
| CASTELLANOS, LISA | 13163 SLEEPY RIDGE LN VICTORVILLE CA 92395 |
| CASTELLANOS, MARISCELA | 17009 MARIA AV CERRITOS CA 90703 |
| CASTELLANOS, MARTHA | 3850 W 63RD PL CHICAGO IL 60629 |
| CASTELLANOS, MARTIN | 1418  CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| CASTELLANOS, MERCEDES | 6929 LIME AV LONG BEACH CA 90805 |
| CASTELLANOS, MIGUEL | 1436 RIDERWOOD AV HACIENDA HEIGHTS CA 91745 |
| CASTELLANOS, MIKE | 18033 LONGHORN LN CHINO HILLS CA 91709 |
| CASTELLANOS, NATALIE | 6112 CERRITOS AV LONG BEACH CA 90805 |
| CASTELLANOS, OSVALDO | 1800 KEPLER DR OXNARD CA 93033 |
| CASTELLANOS, RALPH | 216 KENNEDY AV VENTURA CA 93003 |
| CASTELLANOS, ROBERTO | 4727 S KILBOURN AVE CHICAGO IL 60632 |
| CASTELLANOS, ROBERTO | 14502 LONESS AV COMPTON CA 90220 |
| CASTELLANOS, ROBERTO | 361 MANILA AV LONG BEACH CA 90814 |
| CASTELLANOS, ROSANNA | 815 W  BOYNTON BEACH BLVD # 10101 BOYNTON BEACH FL 33426 |
| CASTELLANOS, SALVADOR | 4408 E 61ST ST MAYWOOD CA 90270 |
| CASTELLANOS, SERGIO | 1501 N SANTA FE AV COMPTON CA 90221 |
| CASTELLANOS, TONY | 9962   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| CASTELLANOS, TRINY | 4340 W 106TH ST APT 15 INGLEWOOD CA 90304 |
| CASTELLANOS, VERONICA | 9429 MUROC ST BELLFLOWER CA 90706 |
| CASTELLAO, AARON | 23816 OCEAN AV APT B TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| CASTELLENOS, MONICA | 80 ECHO RUN IRVINE CA 92614 |
| CASTELLETTO, JOHN | 4161 W 164TH ST LAWNDALE CA 90260 |
| CASTELLI, CONNIE | 29766 CHARLES DR EASTON MD 21601 |
| CASTELLI, JOAN | 25   RIVERSIDE DR # 4F ANDOVER CT 06232 |
| CASTELLI, LOIS | 3605 NE  32ND AVE # 102 FORT LAUDERDALE FL 33308 |
| CASTELLO, EBLIN | 365    CHERRY RD # 12 WEST PALM BCH FL 33409 |
| CASTELLO, EMA | 1500 MARINE AV GARDENA CA 90247 |
| CASTELLO, GARY & TINA | 3007  FOXMOOR DR MONTGOMERY IL 60538 |
| CASTELLO, GILBERT | 10522 SANTA GERTRUDES AV APT 103 WHITTIER CA 90603 |
| CASTELLO, THOMAS F | 4  CEDAR CHIP CT BALTIMORE MD 21234 |
| CASTELLO, WILFREDO | 144 N NEW HAMPSHIRE AV APT 20 LOS ANGELES CA 90004 |
| CASTELLON, ALVARO | 11065 PINE AV LYNWOOD CA 90262 |
| CASTELLON, ANA | 1494 W 49TH ST LOS ANGELES CA 90062 |
| CASTELLON, ARLENE | 258   BRIARWOOD DR MANCHESTER CT 06040 |
| CASTELLON, DANNY | 10838 KANE AV WHITTIER CA 90604 |
| CASTELLON, DOWARDO | 5338   FLAMINGO CT COCONUT CREEK FL 33073 |
| CASTELLON, ERNESTO | 12318 LAUREL AV WHITTIER CA 90605 |
| CASTELLON, EVELIA | 11223 NEWGATE AV WHITTIER CA 90605 |
| CASTELLON, GUADALUPE | 8111 ANDASOL AV NORTHRIDGE CA 91325 |
| CASTELLON, JESUS | 6330 EMERALD RIDGE WY MIRA LOMA CA 91752 |
| CASTELLON, OLGA | 1028 W DELHAVEN AV WEST COVINA CA 91790 |
| CASTELLON, ROY | 1377 CLOVERGLEN AV LA PUENTE CA 91744 |
| CASTELLOW, | 510 LAKESIDE DR GRAFTON VA 23692 |
| CASTELLOW, DEBORAH | 414 SW  14TH AVE DELRAY BEACH FL 33444 |
| CASTELLUCCI, ADRIANO | 4001  CENTER AVE LYONS IL 60534 |
| CASTELLUCCIO, PATRICK | 3500 S  OCEAN BLVD # 318 S PALM BEACH FL 33480 |
| CASTELLUCI, J | 5740 KANAN DUME RD MALIBU CA 90265 |
| CASTELO, CARMEN J | 810 S YORK RD BENSENVILLE IL 60106 |
| CASTELO, IVAN | 18728 GREENBAY DR ROWLAND HEIGHTS CA 91748 |
| CASTELO, LYDIA | 5421 N DUXFORD AV AZUSA CA 91702 |
| CASTELO, MARTIN | 4258 LAVINIA AV LYNWOOD CA 90262 |
| CASTELVECCHI, LEROY | 1814 PAULA CT SLEEPY HOLLOW IL 60118 |
| CASTELVECCHI, SUSAN | 2975 FARMINGTON DR LINDENHURST IL 60046 |
| CASTEN, MICHAEL | 914 NORFOLK AVE WESTCHESTER IL 60154 |
| CASTENADA, HUGO | 7154   SPORTSMANS DR NO LAUDERDALE FL 33068 |
| CASTENADA, MARTHA | 8430 N  SHERMAN CIR # 503 MIRAMAR FL 33025 |
| CASTENADA, YOLANDA | 2515 ABONADO PL ROWLAND HEIGHTS CA 91748 |
| CASTENANOS, GEORGE | 1314 S HARBOR BLVD APT 119 FULLERTON CA 92832 |
| CASTENDA, MIRIAM | 327 S HOOVER ST APT 312 LOS ANGELES CA 90020 |
| CASTENEDA, ANABEL | 1523 W 71ST ST LOS ANGELES CA 90047 |
| CASTENEDA, DOLORES | 9672 52ND ST RIVERSIDE CA 92509 |
| CASTENEDA, RIYAD E | 507 S GRAMERCY PL APT 7 LOS ANGELES CA 90020 |
| CASTENEN, MARIA C | 748 W HAWTHORNE ST ONTARIO CA 91762 |
| CASTENO, JOSE | 3949 W 135TH ST HAWTHORNE CA 90250 |
| CASTEO, ANTHONY | 1770 XIMENO AV APT 317 LONG BEACH CA 90815 |
| CASTEO, JANET | 15950 INDIANA AV APT 9 PARAMOUNT CA 90723 |
| CASTER, DELORES | 5110 NORWOOD AVE 1F BALTIMORE MD 21207 |
| CASTER, LIZ | 9402 SNYDER LN PERRY HALL MD 21128 |
| CASTERAN, ANGELES | 12322 CREWE ST NORWALK CA 90650 |

| Claim Name | Address Information |
|------------|---------------------|
| CASTERJON, JAVIER | 264 SECURIDAD ST OCEANSIDE CA 92057 |
| CASTERMON, GLADYS | 3345 PRAIRIE AVE BROOKFIELD IL 60513 |
| CASTERTON, KATHLEEN | 640 BURGUNDY CT ELK GROVE VILLAGE IL 60007 |
| CASTIC, ADAM | 2650 FIELDSTONE CT AURORA IL 60502 |
| CASTIGIOLA, UMBERTO | 1816 SW 19TH AVE BOYNTON BEACH FL 33426 |
| CASTIGLIA, ADELINE | 6220 FORELAND GARTH H COLUMBIA MD 21045 |
| CASTIGLIA, JULIANN | 200 NE 19TH CT # M211 WILTON MANORS FL 33305 |
| CASTIGLIA, NOELLE | 3029 S EVERGREEN CIR BOYNTON BEACH FL 33426 |
| CASTIGLIONE FUNERAL HOME, INC | 134 HAMILTON AVE GREENWICH CT 06830 |
| CASTIGLIONE, ARLENE | 21235 VIA EDEN BOCA RATON FL 33433 |
| CASTIGLIONE, GENE | 734 HAWTHORNE AV EL CAJON CA 92020 |
| CASTIGLIONE, JEROME | 2450 NE 15TH AVE # 207 WILTON MANORS FL 33305 |
| CASTILIA, GADDIS | 301 N HILLSIDE AVE # 211 ORLANDO FL 32803 |
| CASTILL, BELYA ROMERO | 10740 WASHINGTON ST # 209 PEMBROKE PINES FL 33025 |
| CASTILLA, FIDELMAS | 2029 HARBOR BLVD APT 6 COSTA MESA CA 92627 |
| CASTILLA, IVAN | 14230 TEDFORD DR WHITTIER CA 90604 |
| CASTILLA, LUZ | 7931 1/4 IMPERIAL HWY DOWNEY CA 90242 |
| CASTILLA, OMAR | 10641 NW 5TH ST PLANTATION FL 33324 |
| CASTILLA, OMAR | 12505 BEVERLY BLVD WHITTIER CA 90601 |
| CASTILLA, RUBEN | 108 CORTEZ CIR V MARGATE FL 33068 |
| CASTILLA, TONY | 3841 HAMMEL ST LOS ANGELES CA 90063 |
| CASTILLA, Z | 1225 RIVERSIDE DR # 202 CORAL SPRINGS FL 33071 |
| CASTILLAS, ANTONIO | 22090 VALLEY TER WILDOMAR CA 92595 |
| CASTILLE, CAROL | 1970 7TH ST APT 211 RIVERSIDE CA 92507 |
| CASTILLEJA, ARMANDO | 3240 S 48TH CT CICERO IL 60804 |
| CASTILLEJA, FERNANDO | 3318 DREW ST APT 8 LOS ANGELES CA 90065 |
| CASTILLEJA, NORA | 354 SAMSARA CT PERRIS CA 92570 |
| CASTILLO | 49 REXFORD DR NEWPORT NEWS VA 23608 |
| CASTILLO | 520 NW 96TH TER PEMBROKE PINES FL 33024 |
| CASTILLO, ADELINA | 1702 PLEASANT AVE MCHENRY IL 60050 |
| CASTILLO, ADRIAN | 15687 PALM DR APT 9 DESERT HOT SPRINGS CA 92240 |
| CASTILLO, ALAN | 17440 MINNEHAHA ST GRANADA HILLS CA 91344 |
| CASTILLO, ALEX | 2370 FERN WY LA HABRA CA 90631 |
| CASTILLO, ALEX | 252 ELLIS ST LAKE ELSINORE CA 92530 |
| CASTILLO, ALFONSO | 126 W VERNON AV APT 6 LOS ANGELES CA 90037 |
| CASTILLO, ALICIA | 1929 N LOCUST AV LONG BEACH CA 90806 |
| CASTILLO, ALLEN | 3446 CITY TERRACE DR LOS ANGELES CA 90063 |
| CASTILLO, ALMA | 4329 E 55TH ST APT J MAYWOOD CA 90270 |
| CASTILLO, ALVARO | 1829 W 39TH ST LOS ANGELES CA 90062 |
| CASTILLO, ALVARO | 3230 CLAREMORE AV LONG BEACH CA 90808 |
| CASTILLO, AMANDA | 1715 AMBROSE AV OXNARD CA 93035 |
| CASTILLO, AMY | 404 OJAI RD APT B SANTA PAULA CA 93060 |
| CASTILLO, ANA | 13949 NORDHOFF ST ARLETA CA 91331 |
| CASTILLO, ANA | 1204 W VINE ST SAN BERNARDINO CA 92411 |
| CASTILLO, ANDRES | 6767 SW 19TH ST POMPANO BCH FL 33068 |
| CASTILLO, ANDRIANA | 4254 SW 157TH AVE PEMBROKE PINES FL 33027 |
| CASTILLO, ANGELA | 7155 S PRAIRIE AVE CHICAGO IL 60619 |
| CASTILLO, ANGIE | 6780 N PARAMOUNT BLVD APT A LONG BEACH CA 90805 |
| CASTILLO, ANTONIO | PO BOX 3555 ANAHEIM CA 92803 |

| Claim Name | Address Information |
| --- | --- |
| CASTILLO, ARTHUR | 20108  REDWOOD AVE LYNWOOD IL 60411 |
| CASTILLO, BEATRIZ | 9023 SEAL BEACH DR HESPERIA CA 92344 |
| CASTILLO, BEATRIZ | 32124 PASEO CAROLINA SAN JUAN CAPISTRANO CA 92675 |
| CASTILLO, BENJAMIN | 2502 CALMIA RD DUARTE CA 91010 |
| CASTILLO, BROLIA | 3019 N LUNA AVE CHICAGO IL 60641 |
| CASTILLO, BYRON | 12030 DOWNEY AV APT 105 DOWNEY CA 90242 |
| CASTILLO, CARLOS | 1750 N MARYWOOD AVE    613 AURORA IL 60505 |
| CASTILLO, CARLOS | 206 E 75TH ST LOS ANGELES CA 90003 |
| CASTILLO, CARLOS | 2811 EXPOSITION PL LOS ANGELES CA 90018 |
| CASTILLO, CARMEN | 7119 S SACRAMENTO AVE CHICAGO IL 60629 |
| CASTILLO, CARMEN | 1507 E VINE AV WEST COVINA CA 91791 |
| CASTILLO, CAROLINA | 4001 GUARDIA AV LOS ANGELES CA 90032 |
| CASTILLO, CECELY | 3835 N RAVENSWOOD AVE 2ST CHICAGO IL 60613 |
| CASTILLO, CECELY | 3835 N RAVENSWOOD AVE 1STFL CHICAGO IL 60613 |
| CASTILLO, CECIL | 12908 CROSSMONT PL MORENO VALLEY CA 92553 |
| CASTILLO, CECILIA | 23445 LOS ENCINOS WY WOODLAND HILLS CA 91367 |
| CASTILLO, CECILIA | 16102 SPRINGDALE ST APT 14 HUNTINGTON BEACH CA 92649 |
| CASTILLO, CESAR M | 12616 DOTY AV APT C HAWTHORNE CA 90250 |
| CASTILLO, CLAUDIA | 502 N GRAND AV SANTA ANA CA 92701 |
| CASTILLO, CONNIE | 509 MERRITT AV CAMARILLO CA 93010 |
| CASTILLO, CONSUELO | 4050 N KENNETH AVE CHICAGO IL 60641 |
| CASTILLO, CRISTINA | 5832 WILLOUGHBY AV APT 8 LOS ANGELES CA 90038 |
| CASTILLO, DANA | 427 E 105TH ST LOS ANGELES CA 90003 |
| CASTILLO, DANIEL | 31 N BROADWAY ST 119 JOLIET IL 60435 |
| CASTILLO, DANIEL | 5701 SAGEBRUSH ST CHINO HILLS CA 91709 |
| CASTILLO, DAVE | 29703 BEREA RD MENIFEE CA 92584 |
| CASTILLO, DAVID | 3341 ANDRITA ST APT 5 LOS ANGELES CA 90065 |
| CASTILLO, DAVID | 685 BONNIE CLAIRE DR WALNUT CA 91789 |
| CASTILLO, DEBBIE | 9458 TWIN TRAILS DR APT 202 SAN DIEGO CA 92129 |
| CASTILLO, DIANE | 1155 S RIVERSIDE AV APT 75 RIALTO CA 92376 |
| CASTILLO, DONNA | 5830 N HERMITAGE AVE 1 CHICAGO IL 60660 |
| CASTILLO, DREW | 1619 XIMENO AV APT 101 LONG BEACH CA 90804 |
| CASTILLO, EDDIE | 3650 59TH PL HUNTINGTON PARK CA 90255 |
| CASTILLO, EDGARDO | 322 CHESTNUT AV LOS ANGELES CA 90042 |
| CASTILLO, EDGARDO | 2495 SAWTELLE BLVD APT 202 LOS ANGELES CA 90064 |
| CASTILLO, EDUARDO | 13633 DOTY AV APT 23 HAWTHORNE CA 90250 |
| CASTILLO, EDWARD | 15722 VANOWEN ST APT 206 VAN NUYS CA 91406 |
| CASTILLO, EDWARD | 6145 SALEM ST CHINO CA 91710 |
| CASTILLO, EDWARD | 22537 ADRIENNE AV APT C MORENO VALLEY CA 92553 |
| CASTILLO, ELAINE | 10223 SAN LUIS AV SOUTH GATE CA 90280 |
| CASTILLO, ELENITA | 35    ELMHURST CIR ELMWOOD CT 06110 |
| CASTILLO, ELIZABETH | 27 RUE GRAND DUCAL NEWPORT BEACH CA 92660 |
| CASTILLO, ELIZAVETTE | 12912 GLYNN AV DOWNEY CA 90242 |
| CASTILLO, EMILIA | 3136 VIANA DR PALMDALE CA 93550 |
| CASTILLO, EMIR | 2253 LAVERNA AV LOS ANGELES CA 90041 |
| CASTILLO, ENRIQUE | 16039 PRAIRIE AV LAWNDALE CA 90260 |
| CASTILLO, ERICK | 942 1/2 S MCBRIDE AV LOS ANGELES CA 90022 |
| CASTILLO, ERNIE | 23    FOLEY ST ELMWOOD CT 06110 |
| CASTILLO, ERNIE | 733 W 146TH ST GARDENA CA 90247 |

| Claim Name | Address Information |
|------------|---------------------|
| CASTILLO, ESTHER | 286  TOMPKINS ST GARY IN 46406 |
| CASTILLO, ESTHER | 3039 E 91ST ST 109 CHICAGO IL 60617 |
| CASTILLO, EVELYN | 7210   MCARTHUR PKWY HOLLYWOOD FL 33024 |
| CASTILLO, FERNANDO | 941 N SAN VICENTE BLVD APT 7 WEST HOLLYWOOD CA 90069 |
| CASTILLO, FIDEL | 625 ISLAND AV APT 6 WILMINGTON CA 90744 |
| CASTILLO, FILIBERTO | 631 W 101ST ST LOS ANGELES CA 90044 |
| CASTILLO, FLOR | 1426 EAST AVE 1ST BERWYN IL 60402 |
| CASTILLO, GABRIEL | 2429 W GUNNISON ST 2 CHICAGO IL 60625 |
| CASTILLO, GABRIEL | 9616 DEEBLE ST APT C SOUTH GATE CA 90280 |
| CASTILLO, GABRIELA | 234 S OCCIDENTAL BLVD APT 8 LOS ANGELES CA 90057 |
| CASTILLO, GEORGE | 1250 N EUCLID ST APT H222 ANAHEIM CA 92801 |
| CASTILLO, GERARDO | 2886  BAR HARBOUR RD AURORA IL 60504 |
| CASTILLO, GILBERT | 7234 CENTURY BLVD PARAMOUNT CA 90723 |
| CASTILLO, GILBERT | 8969 MARION RD RIVERSIDE CA 92503 |
| CASTILLO, GILBERT | 5843 E BLUEBONNET CT ORANGE CA 92869 |
| CASTILLO, GILDA | 1710 N NEWPORT RD HOFFMAN ESTATES IL 60169 |
| CASTILLO, GLORIA | 11781 LESTER AV CHINO CA 91710 |
| CASTILLO, GRACE | 4850 N TALMAN AVE CHICAGO IL 60625 |
| CASTILLO, GUADALUPE | 825 S CLAUDINA ST APT B ANAHEIM CA 92805 |
| CASTILLO, HERMINIA | 901 N SAN GABRIEL AV APT 4 AZUSA CA 91702 |
| CASTILLO, JACKELIN | 11981 FREEMAN AV HAWTHORNE CA 90250 |
| CASTILLO, JAIME | 1878 OREGON AV LONG BEACH CA 90806 |
| CASTILLO, JAVIER | 2324 E MYRRH ST COMPTON CA 90221 |
| CASTILLO, JEANNIE | 2724 N E ST SAN BERNARDINO CA 92405 |
| CASTILLO, JENNIFER | 12512 PENN ST APT Y WHITTIER CA 90602 |
| CASTILLO, JESUS | 515 E CHESTNUT AV SANTA ANA CA 92701 |
| CASTILLO, JOEL SR | 3870 S 61ST AVE CICERO IL 60804 |
| CASTILLO, JOHANA | 5427 TATE CT RIVERSIDE CA 92505 |
| CASTILLO, JOHN | 2408 W 108TH ST INGLEWOOD CA 90303 |
| CASTILLO, JOHN S | 12538 TELEPHONE AV CHINO CA 91710 |
| CASTILLO, JONATHAN | 18449 COLLINS ST APT 46 TARZANA CA 91356 |
| CASTILLO, JOSE | 102   ORCHARD RD RIVA MD 21140 |
| CASTILLO, JOSE | 980 PALOMINO ST CAROL STREAM IL 60188 |
| CASTILLO, JOSE | 1230 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| CASTILLO, JOSE | 12637 HOME PARK DR WHITTIER CA 90606 |
| CASTILLO, JOSE | 15959 DOWNEY AV APT D PARAMOUNT CA 90723 |
| CASTILLO, JOSE | 14432 BLEDSOE ST APT 113 SYLMAR CA 91342 |
| CASTILLO, JOSE | 15708 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| CASTILLO, JOSE | 116 E OCCIDENTAL ST SANTA ANA CA 92707 |
| CASTILLO, JOSE A | 40145 FIELDSPRING ST PALMDALE CA 93591 |
| CASTILLO, JOSEPH | 642 W 34TH ST APT B520 LOS ANGELES CA 90007 |
| CASTILLO, JUAN | 1628 W 24TH ST APT 3 LOS ANGELES CA 90007 |
| CASTILLO, JUAN | 832 W FLORENCE AV APT 7 LOS ANGELES CA 90044 |
| CASTILLO, JUAN | 1005 W ANGELENO AV APT C BURBANK CA 91506 |
| CASTILLO, JUAN | 31959 PEPPERTREE ST WINCHESTER CA 92120 |
| CASTILLO, JULIANA | 15424 S WHITE AV COMPTON CA 90221 |
| CASTILLO, JULIE | 4161 W 132ND ST APT C HAWTHORNE CA 90250 |
| CASTILLO, JULIO | 1406 W 3RD ST SANTA ANA CA 92703 |
| CASTILLO, JUSTIN | 3299 E SPRINGCREEK DR WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| CASTILLO, KAREN | 29525 CATANO RD MENIFEE CA 92584 |
| CASTILLO, KAREN | 292 ARROYO DR APT 29259 IRVINE CA 92617 |
| CASTILLO, KRISTA | 10331 WESTERN AV APT 8 DOWNEY CA 90241 |
| CASTILLO, LAURA | 441 S COBERTA AV LA PUENTE CA 91746 |
| CASTILLO, LILIANA | 20450 HARVEST AV LAKEWOOD CA 90715 |
| CASTILLO, LISA | 1190 SW  20TH ST BOCA RATON FL 33486 |
| CASTILLO, LISSETTE | 3465 PERLITA AV LOS ANGELES CA 90039 |
| CASTILLO, LORENA | 25662 FIR AV MORENO VALLEY CA 92553 |
| CASTILLO, LORENZO | 943 E 23RD ST APT REAR LOS ANGELES CA 90011 |
| CASTILLO, LOUIS | 26445 BAUTISTA MISSION VIEJO CA 92692 |
| CASTILLO, LOURDES | 8923  TAMAR DR 302 COLUMBIA MD 21045 |
| CASTILLO, LUCILLE | 323 E 9TH ST AZUSA CA 91702 |
| CASTILLO, LUEIA | 350 W  16TH ST HIALEAH FL 33010 |
| CASTILLO, LUIS O | 10349 PANGBORN AV DOWNEY CA 90241 |
| CASTILLO, LUPE | 5965 HAYTER AV LAKEWOOD CA 90712 |
| CASTILLO, LYDIA | 2217 PINEHURST PL ONTARIO CA 91761 |
| CASTILLO, M | 5955 MATTHEWS ST GOLETA CA 93117 |
| CASTILLO, MADELINE | 26921 LA ALAMEDA APT 3201 MISSION VIEJO CA 92691 |
| CASTILLO, MARCELINA | 2306  VERNON ST BLUE ISLAND IL 60406 |
| CASTILLO, MARCOS | 4312 145TH ST APT 1 LAWNDALE CA 90260 |
| CASTILLO, MARIA | 437  PENNSYLVANIA AVE AURORA IL 60506 |
| CASTILLO, MARIA | 1132  CAROL ST DOWNERS GROVE IL 60516 |
| CASTILLO, MARIA | 11808 CULVER BLVD LOS ANGELES CA 90066 |
| CASTILLO, MARIA | 2265 E PIRU ST COMPTON CA 90222 |
| CASTILLO, MARIA | 337 W REGENT ST APT 4 INGLEWOOD CA 90301 |
| CASTILLO, MARIA | 2401 W 179TH ST TORRANCE CA 90504 |
| CASTILLO, MARIA | 15414 RYAN ST SYLMAR CA 91342 |
| CASTILLO, MARIA | 657 GREYCLIFF AV LA PUENTE CA 91744 |
| CASTILLO, MARIA | 3320 MURAL DR POMONA CA 91767 |
| CASTILLO, MARIA | 1710 PEPPER ST APT G ALHAMBRA CA 91801 |
| CASTILLO, MARIA | 1981 WALLACE AV APT 104D COSTA MESA CA 92627 |
| CASTILLO, MARIA | 3015 S M ST OXNARD CA 93033 |
| CASTILLO, MARIA A | 22007 IBEX AV HAWAIIAN GARDENS CA 90716 |
| CASTILLO, MARIA C | 10227 ORCHARD AV WHITTIER CA 90606 |
| CASTILLO, MARIA CLAUDIA | 9200 NW  20TH PL SUNRISE FL 33322 |
| CASTILLO, MARIA G | 5600 FOSTORIA ST BELL GARDENS CA 90201 |
| CASTILLO, MARIBEL | 207 E 52ND ST LOS ANGELES CA 90011 |
| CASTILLO, MARIE | 13979 AZTEC ST SYLMAR CA 91342 |
| CASTILLO, MARILOU | 231 N MAPLE AV MONTEBELLO CA 90640 |
| CASTILLO, MARIO | CLARENDON HILLS MIDDLE SCHOOL 301 CHICAGO AVE CLARENDON HILLS IL 60514 |
| CASTILLO, MARVIN | P O BOX 78445 LOS ANGELES CA 90016 |
| CASTILLO, MAURILIA | 924 PARK CIR APT B LONG BEACH CA 90813 |
| CASTILLO, MELANIE | 27686 BLUE TOPAZ DR ROMOLAND CA 92585 |
| CASTILLO, MELISSA | 5220 N MUSCATEL AV SAN GABRIEL CA 91776 |
| CASTILLO, MELISSA | 10190 BORDELON ST SAN DIEGO CA 92124 |
| CASTILLO, MERCEDES | 1135 NE  131ST ST NORTH MIAMI FL 33161 |
| CASTILLO, MICHAEL | 5743 NEWMARKET PL ETIWANDA CA 91739 |
| CASTILLO, MIGUEL | 5428 W 24TH PL CICERO IL 60804 |
| CASTILLO, MIGUEL | 1827 W SUNSET BLVD APT 205 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
| --- | --- |
| CASTILLO, MIGUEL | 20224 SHERMAN WY APT 3 WINNETKA CA 91306 |
| CASTILLO, MIKE | 4976 NW  97TH DR CORAL SPRINGS FL 33076 |
| CASTILLO, MOISES | 12638 PADRINO ST VICTORVILLE CA 92394 |
| CASTILLO, MONICA | 29950 RANCHO CALIFORNIA RD APT 105 TEMECULA CA 92591 |
| CASTILLO, MRS F | 15203 CLYMER ST MISSION HILLS CA 91345 |
| CASTILLO, MRS. ROSA | 3562 BRENTON AV LYNWOOD CA 90262 |
| CASTILLO, MS | 19452 MAUNA LN HUNTINGTON BEACH CA 92646 |
| CASTILLO, MURIEL | 1470 PALMA BONITA LN PERRIS CA 92571 |
| CASTILLO, NARCISSA | 1020  HOLLY LN MUNSTER IN 46321 |
| CASTILLO, NATTY | 8819 S HOOVER ST LOS ANGELES CA 90044 |
| CASTILLO, OLGA | 5519   PAGEANT PL MARGATE FL 33063 |
| CASTILLO, OSCAR | 5325 NW  98TH TER CORAL SPRINGS FL 33076 |
| CASTILLO, OSCAR | 3561 GARNET ST LOS ANGELES CA 90023 |
| CASTILLO, OSTENCIA | 1523 1/2 S WESTMORELAND AV LOS ANGELES CA 90006 |
| CASTILLO, OSVALDO | 130 S OXFORD AV APT 14 LOS ANGELES CA 90004 |
| CASTILLO, OTTO | 530 W 14TH ST APT 5 SAN PEDRO CA 90731 |
| CASTILLO, PASCUAL | 3317  UNIVERSITY AVE WAUKEGAN IL 60085 |
| CASTILLO, PATRICIA | 1119 REXFORD DR APT 6 LOS ANGELES CA 90035 |
| CASTILLO, PEDRO | 120   YACHT CLUB WAY # 206 206 LANTANA FL 33462 |
| CASTILLO, PEDRO | 517 E WASHINGTON BLVD APT D PASADENA CA 91104 |
| CASTILLO, POLO | 1251 N GARSDEN AV COVINA CA 91724 |
| CASTILLO, PRISCILLA | 1956  PRESTWOLD PL ROCKFORD IL 61115 |
| CASTILLO, RAFAEL | 2750 MARYLAND AVE BALTIMORE MD 21218 |
| CASTILLO, RAUL | 768 E 41ST ST LOS ANGELES CA 90011 |
| CASTILLO, RAUL | 10535 PARAMOUNT BLVD APT S100 DOWNEY CA 90241 |
| CASTILLO, REBECCA | 8620 ALAMEDA ST DOWNEY CA 90242 |
| CASTILLO, REGINA | 8060 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| CASTILLO, RICARDO | 1371 NW  45TH ST MIAMI FL 33142 |
| CASTILLO, RICK | 3400 N  SURF RD # 5 HOLLYWOOD FL 33019 |
| CASTILLO, RICKY | 16118 FAIRGROVE AV LA PUENTE CA 91744 |
| CASTILLO, ROBERT | 4026 SW  140TH AVE DAVIE FL 33330 |
| CASTILLO, ROBERT | 4006 W 175TH PL TORRANCE CA 90504 |
| CASTILLO, ROGELIO | 1550 W GAGE AV LOS ANGELES CA 90047 |
| CASTILLO, ROLANDO & DONNA | 2340   WABURTON TER WEST PALM BCH FL 33414 |
| CASTILLO, ROMAN | 2366 MCCREA RD THOUSAND OAKS CA 91362 |
| CASTILLO, RON | 11960 LUCILE ST CULVER CITY CA 90230 |
| CASTILLO, ROSA | 2116 ROME DR LOS ANGELES CA 90065 |
| CASTILLO, ROSA | 10661 RITTER ST CYPRESS CA 90630 |
| CASTILLO, ROSA LINDA | 1542 W 4TH ST ONTARIO CA 91762 |
| CASTILLO, ROSIO | 615 W 107TH ST LOS ANGELES CA 90044 |
| CASTILLO, RUBEN | P O BOX 2297 SAN GABRIEL CA 91778 |
| CASTILLO, RUDOLFO | 2000 W GLENOAKS AV APT 92 ANAHEIM CA 92801 |
| CASTILLO, SAMANTHA | 3406 LARGA AV LOS ANGELES CA 90039 |
| CASTILLO, SANTIAGO | 1146 W 24TH ST LOS ANGELES CA 90007 |
| CASTILLO, SHEILA | 618 S FERRIS AV LOS ANGELES CA 90022 |
| CASTILLO, SHIRA | 21707 ROMAR ST CHATSWORTH CA 91311 |
| CASTILLO, SHIRLEY | 23568 ASH CT MURRIETA CA 92562 |
| CASTILLO, SILVIA | 8051 CANBY AV RESEDA CA 91335 |
| CASTILLO, STEPHEN | 14522 YUKON AV HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| CASTILLO, SUZANNE | 1852 CORDOVA AV COLTON CA 92324 |
| CASTILLO, SYLVIA | 6624 S KOMENSKY AVE 1 CHICAGO IL 60629 |
| CASTILLO, SYLVIA M | 9319 DANBY AV SANTA FE SPRINGS CA 90670 |
| CASTILLO, TANIA S | 15554 LUJON ST HACIENDA HEIGHTS CA 91745 |
| CASTILLO, TRINIDAD | 2408  GILEAD AVE ZION IL 60099 |
| CASTILLO, ULISES | 2718 S PACIFIC AV SANTA ANA CA 92704 |
| CASTILLO, VICTOR | 4646 PAL MAL AV EL MONTE CA 91731 |
| CASTILLO, VICTORIA | 4042 MAXSON RD APT D EL MONTE CA 91732 |
| CASTILLO, VIOLET | 1176 N 13TH AV UPLAND CA 91786 |
| CASTILLO, WALTER | 13443 MULBERRY DR APT 46 WHITTIER CA 90605 |
| CASTILLO, WALTER | 11937 HERCULES ST NORWALK CA 90650 |
| CASTILLO, WARNER | 8724 OAK PARK AV NORTHRIDGE CA 91325 |
| CASTILLO, WILFREDO | 3833 W AVENUE 42 APT 103 LOS ANGELES CA 90065 |
| CASTILLO, WILLIAM | 20015 ALBURTIS AV LAKEWOOD CA 90715 |
| CASTILLO, YANEN | 916 CAMBRIDGE ST APT 4 ANAHEIM CA 92805 |
| CASTILLO,, CYNTHIA | 45 LAKESHORE DR NEWPORT NEWS VA 23608 |
| CASTILLO-GONZALEZ, ANTONIO | 1830 PEBBLE BEACH CIR ELGIN IL 60123 |
| CASTILLO-REYES, EVER | 1003  RUTLAND AVE BALTIMORE MD 21205 |
| CASTILLON, MARIA A | 13250 FILMORE ST PACOIMA CA 91331 |
| CASTILLON, RICK | 18045 CORDARY AV TORRANCE CA 90504 |
| CASTILLOU, CEASAR | 1723 S KENSINGTON AVE KANKAKEE IL 60901 |
| CASTILLOUX, LOUIS | 8681 NW  10TH ST PEMBROKE PINES FL 33024 |
| CASTILO, MO | 340 S IDAHO ST APT 7 LA HABRA CA 90631 |
| CASTILO, RENATO | 3800 S 61ST AVE CICERO IL 60804 |
| CASTINERAS,  DENISE | 10812  CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| CASTING ARTIST INC., MARGIE AYERS | 1433 6TH ST SANTA MONICA CA 90401 |
| CASTINGS, JEANINE | 75 STILES ST WATERBURY CT 06706-2158 |
| CASTIO, ERWIN | 3865 ARBOLEDA ST PASADENA CA 91107 |
| CASTIOLO, NAOMI | 29   BIDWELL AVE # 3 EAST HARTFORD CT 06108 |
| CASTLE RESTAURANT PUB | 143 CHASE AVE WATERBURY CT 06704 |
| CASTLE TOYOTA | 6007 EASTERN AVE BALTIMORE MD 21224 |
| CASTLE, CAROL | 116   CULVERT ST TORRINGTON CT 06790 |
| CASTLE, CHARLENE | 78   ROCKWELL AVE BRISTOL CT 06010 |
| CASTLE, CHRIS | 4572 VIA MARINA APT 308 MARINA DEL REY CA 90292 |
| CASTLE, DANIEL | 11085 LARCH AV BLOOMINGTON CA 92316 |
| CASTLE, EILEEN | 4 OMERA PL HAMPTON VA 23666 |
| CASTLE, ERICKA | 1338 S GRAND AV APT 2 SAN PEDRO CA 90731 |
| CASTLE, EVELYN | 846 BRIAN CT GURNEE IL 60031 |
| CASTLE, GARTH | 5789 ROCK SPRAY CT FREDERICK MD 21703 |
| CASTLE, GEORGE J | 1201 VILLANOVA PL RIVERSIDE CA 92506 |
| CASTLE, JAMES | 621 13TH ST MANHATTAN BEACH CA 90266 |
| CASTLE, JANE | 47 LEWIS DR NEWPORT NEWS VA 23606 |
| CASTLE, JON | 1021  JUNIPER RD GLENVIEW IL 60025 |
| CASTLE, LAWRENCE | 7261   PAPAYA WAY TAMARAC FL 33321 |
| CASTLE, MARISSA | 7861 LA CORONA WY BUENA PARK CA 90620 |
| CASTLE, MARTHA | 7505 RIVER  RD 2A NEWPORT NEWS VA 23607 |
| CASTLE, MARY | 287   SALMON BROOK ST # A8 GRANBY CT 06035 |
| CASTLE, MICHELLE | 203 GUILFORD HEIGHTS RD SPRING GROVE VA 23881 |
| CASTLE, RAYMOND | 1228 W CHANDLER BLVD APT E BURBANK CA 91506 |

| Claim Name | Address Information |
|------------|---------------------|
| CASTLE, ROBERT | 7103 DUNSHIRE WAY A1 BALTIMORE MD 21222 |
| CASTLE, ROBIN | 2305 COLD SPRING LN E BALTIMORE MD 21214 |
| CASTLE, SUZANNE | 3  PORTSHIP RD BALTIMORE MD 21222 |
| CASTLE, SUZANNE | 900 LOMA AVE APT 4 LONG BEACH CA 90804 |
| CASTLE, VIRGINIA | 2600 S FINLEY RD 21 LOMBARD IL 60148 |
| CASTLE, WILLIAM | 855 SW  50TH AVE MARGATE FL 33068 |
| CASTLEBERRY, DAVID | 2102   ST GEORGE DR DAVENPORT FL 33837 |
| CASTLEBERRY, JONELLE | 2223 SLOAN DR LA VERNE CA 91750 |
| CASTLELLON, SALLY | 809 LARK AV PLACENTIA CA 92870 |
| CASTLEMAN, IRENE | 3821 NW  84TH AVE # 1D SUNRISE FL 33351 |
| CASTLEMAN, SUE | 8711 BELLE MINA WAY KNOXVILLE TN 37923 |
| CASTLEN | 7542   WAUNAQUA DR WINTER PARK FL 32792 |
| CASTLES, JARDANE | 1531 S POMONA AV APT A32 FULLERTON CA 92832 |
| CASTNEDA, EULALIA O | 12541 PALOMAR ST GARDEN GROVE CA 92845 |
| CASTNER, EDWARD | 2810 E DEL MAR BLVD APT 7 PASADENA CA 91107 |
| CASTNER, HELEN | 212 VALLEY PARK S BETHLEHEM PA 18018 |
| CASTO, MARION | 7260 W PETERSON AVE 117E CHICAGO IL 60631 |
| CASTO, ROXANE | 343  BEAGHAN DR GLEN BURNIE MD 21060 |
| CASTO, SHERRI | C/O CORNELIA MOORE 956 LACON DR NEWPORT NEWS VA 23608 |
| CASTO, STACIE | 1901 MORA CT 102 SCHAUMBURG IL 60193 |
| CASTO,D | 3012  QUINCY LN AURORA IL 60504 |
| CASTON, MARYE | 2451 NW  56TH AVE # 201 LAUDERHILL FL 33313 |
| CASTONA, LYNN | 125 W CHANDLER BLVD BURLINGTON WI 53105 |
| CASTONEDA, FRANK | 19550 E CIENEGA AV APT 26 COVINA CA 91724 |
| CASTONGIA, TIFFANY | 371 S CENTER AVE BRADLEY IL 60915 |
| CASTONGUAY, CRISTA | 84   WYNDWOOD DR BRISTOL CT 06010 |
| CASTONGUAY, S | 210 E MAGNOLIA  DR WEST POINT VA 23181 |
| CASTOR, CHANTEL | 14438  DANTE AVE DOLTON IL 60419 |
| CASTOR, KATHY | 32   HOPYARD RD STAFFORD SPGS CT 06076 |
| CASTOR, LEO | 7039 APPERSON ST TUJUNGA CA 91042 |
| CASTOR, PAUL | 3780 SW  22ND ST FORT LAUDERDALE FL 33312 |
| CASTOR, ROOFING | 2725   GREGARY AVE TITUSVILLE FL 32796 |
| CASTOR, STACI | 24061 SALERO LN MISSION VIEJO CA 92691 |
| CASTORENA, BRENDA | 4317 CITY TERRACE DR LOS ANGELES CA 90063 |
| CASTORENA, FERNANDO | 16638 E BROOKPORT ST COVINA CA 91722 |
| CASTORENA, GLORIA | 540 N HEATHDALE AV COVINA CA 91722 |
| CASTORENA, IRENE | 15342 CAMBRIA ST FONTANA CA 92335 |
| CASTORENA, JOHN G | 1341 HIBISCUS ST OXNARD CA 93036 |
| CASTORENA, SAMUEL | 14510 TOWNE CENTER ST APT D BALDWIN PARK CA 91706 |
| CASTORENA, STEVEN | 7902 YARMOUTH AV RESEDA CA 91335 |
| CASTORENA, THOMAS | 23616 MAGIC MOUNTAIN PKWY APT 709 VALENCIA CA 91355 |
| CASTORI, CHARLINE | 5834 S STONY ISLAND AVE 6C CHICAGO IL 60637 |
| CASTORO, ANNA | 4115 W 182ND ST APT 4 TORRANCE CA 90504 |
| CASTRE, LAURA | 6121   FLAGLER ST HOLLYWOOD FL 33023 |
| CASTREJON, ALMA, UW MADISON | 3300  DELAHAUT ST GREEN BAY WI 54301 |
| CASTREJON, AMINDA | 4830 W DAKIN ST CHICAGO IL 60641 |
| CASTREJON, ANDREW | 8837 GROVE AV APT 414 RANCHO CUCAMONGA CA 91730 |
| CASTREJON, ANGEL | 1221 BEECHWOOD ST APT 57 SANTA ANA CA 92705 |
| CASTREJON, CELINA | 9890 FERON BLVD RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| CASTREJON, EVELYN | 157 S LINCOLN AVE MUNDELEIN IL 60060 |
| CASTREJON, MARCELINO | 5529 W DRUMMOND PL CHICAGO IL 60639 |
| CASTREJON, MARIA | 9810 GULLO AV ARLETA CA 91331 |
| CASTREJON, MARIA | 11521 JACALENE LN GARDEN GROVE CA 92840 |
| CASTREJON, NORMA | 661 XENIA AV BEAUMONT CA 92223 |
| CASTREJON, SHANNON | 8594 WATSON ST CYPRESS CA 90630 |
| CASTRELLON, ANNA | 12743 LOUVRE ST PACOIMA CA 91331 |
| CASTRENCE, NEIL | 16405 HOLMES PL CERRITOS CA 90703 |
| CASTRICONE, JOSEPH | 8061 PENDRAGON WAY PASADENA MD 21122 |
| CASTRICONE, JUDY | 6 CHERRY HILL CIR HAWTHORNE WOODS IL 60047 |
| CASTRIEZ, OLIO | 330 E  56TH ST HIALEAH FL 33013 |
| CASTRILLO, AL | 568   TALLULAH RD LANTANA FL 33462 |
| CASTRILLO, EDITH | 210 W 43RD ST LOS ANGELES CA 90037 |
| CASTRILLON, ANDREA | 6015   TOWN COLONY DR # 313 BOCA RATON FL 33433 |
| CASTRILLON, XIOMARA | 160   HEATHER LN NEW BRITAIN CT 06053 |
| CASTRO -GIOVANNI MARY | 12500 SW  5TH CT # M405 PEMBROKE PINES FL 33027 |
| CASTRO JR, JESUS | 3236 LOUISE ST LYNWOOD CA 90262 |
| CASTRO LYDIA | 210 SW  69TH TER PEMBROKE PINES FL 33023 |
| CASTRO ROSAS, ALEJANDRO | 4267 MCLAUGHLIN AV APT 4 LOS ANGELES CA 90066 |
| CASTRO**, ABEL | 8006 1/2 ATLANTIC AV APT 3 CUDAHY CA 90201 |
| CASTRO**, FRED | 3007 DIVISION ST LOS ANGELES CA 90065 |
| CASTRO,  OLIVERIA | 2829 N MEADE AVE CHICAGO IL 60634 |
| CASTRO, AARON | 1221 BLUEBELL ST OXNARD CA 93036 |
| CASTRO, ADAN | 2737 W 18TH ST 2-FRNT CHICAGO IL 60608 |
| CASTRO, ADELA | 2207 A ST LA VERNE CA 91750 |
| CASTRO, ADRIA | 1800 NE  179TH ST NORTH MIAMI BEACH FL 33162 |
| CASTRO, ALEJANDRA | 746 S GRAND VIEW ST APT 4 LOS ANGELES CA 90057 |
| CASTRO, ALEX | 7718 SIDEN DR HANOVER MD 21076 |
| CASTRO, ALEX | 5448 NE  4TH TER FORT LAUDERDALE FL 33334 |
| CASTRO, ALEX | 1610 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| CASTRO, ALEX | 18441 CARNABY LN HUNTINGTON BEACH CA 92648 |
| CASTRO, ALFREDO | 603 N LAFAYETTE PARK PL LOS ANGELES CA 90026 |
| CASTRO, ALFREDO | 28029 PACIFIC ST HIGHLAND CA 92346 |
| CASTRO, ALMA | 14393 DARTMOUTH CIR MOORPARK CA 93021 |
| CASTRO, AMANDA | 1946 7TH ST APT 216 RIVERSIDE CA 92507 |
| CASTRO, AMANDA | 620 CALLE LAGUNA OXNARD CA 93030 |
| CASTRO, ANA | 512 1/2 S MARGUERITA AV ALHAMBRA CA 91803 |
| CASTRO, ANA | 3752 CLAREMONT ST IRVINE CA 92614 |
| CASTRO, ANDRES | 17528 SW  28TH CT MIRAMAR FL 33029 |
| CASTRO, ANN | 10225 S AVENUE N CHICAGO IL 60617 |
| CASTRO, ANNA | 606 W LEXINGTON DR GLENDALE CA 91203 |
| CASTRO, ANTONIO | 12034 MENLO AV HAWTHORNE CA 90250 |
| CASTRO, ANTONIO | 6891 EAGLE ROCK DR RIVERSIDE CA 92505 |
| CASTRO, ANTONIO | 927 ORANGEWOOD DR BREA CA 92821 |
| CASTRO, ARILENE | 1611 BROCKTON AV APT 6 LOS ANGELES CA 90025 |
| CASTRO, ARMANDO | 2002 N WESTERN AV LOS ANGELES CA 90027 |
| CASTRO, ARMILDA | 2918 W 38TH ST CHICAGO IL 60632 |
| CASTRO, ARSENIO | 1423 DORENE CT HAMPTON VA 23663 |
| CASTRO, AURORA | 5322 CAHUENGA BLVD NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| CASTRO, BALTHASAR | 3545 S 53RD AVE CICERO IL 60804 |
| CASTRO, BARBARA | 1910 NW  78TH TER PEMBROKE PINES FL 33024 |
| CASTRO, BELLA | 16 OAK TREE CT LUTHERVILLE-TIMONIUM MD 21093 |
| CASTRO, BELSI | 3239 MICHAEL DR NEWBURY PARK CA 91320 |
| CASTRO, BENNY | 9626 LUNDAHL DR PICO RIVERA CA 90660 |
| CASTRO, BERNARDA | 360 ELLWOOD BEACH DR APT 1 GOLETA CA 93117 |
| CASTRO, BERTHA | 921 S CITRON ST APT 8 ANAHEIM CA 92805 |
| CASTRO, BETH | 7561 DEVISTA DR LOS ANGELES CA 90046 |
| CASTRO, BLANCA | 1004 E 3RD AV LA HABRA CA 90631 |
| CASTRO, BRENDA | 1607 VEJAR ST POMONA CA 91766 |
| CASTRO, BRENDA | 3220 MENDOCINO PL OXNARD CA 93033 |
| CASTRO, BRIAN | 7912 STANSBURY AV VAN NUYS CA 91402 |
| CASTRO, CARLOS | 11966 HOPLAND ST NORWALK CA 90650 |
| CASTRO, CARLOS | 1860 HALINOR AV BALDWIN PARK CA 91706 |
| CASTRO, CARMEN | 59 CROWN ST HARTFORD CT 06114-1208 |
| CASTRO, CATHY | 6385 CHURCHILL ST SAN BERNARDINO CA 92407 |
| CASTRO, CELERINO | 5707 ANNANDALE PL CORONA CA 92880 |
| CASTRO, CHRISTINA | 12148 NAVEL TREE CT RIVERSIDE CA 92503 |
| CASTRO, CHRISTINA | 3947 PARK AV RIVERSIDE CA 92507 |
| CASTRO, CHRISTINA S | 1111 N FREDERIC ST BURBANK CA 91505 |
| CASTRO, CLAUDIA | 728 S WOODS AV LOS ANGELES CA 90022 |
| CASTRO, CLAUDIA | 2411 PROSPECT AV APT 115 HERMOSA BEACH CA 90254 |
| CASTRO, CLAUDIA | 2424 N TUSTIN AV APT G-5 SANTA ANA CA 92705 |
| CASTRO, CLAUDIA | 2961 BRADFORD PL APT E SANTA ANA CA 92707 |
| CASTRO, CURTIS J | 12164 BLANDING ST WHITTIER CA 90606 |
| CASTRO, DANIEL | 1215 D ST CORONA CA 92882 |
| CASTRO, DANNY | 4207 W 141ST ST APT C HAWTHORNE CA 90250 |
| CASTRO, DAVID | 3942 W ARGYLE ST CHICAGO IL 60625 |
| CASTRO, DEBI | 12532 AMETHYST ST GARDEN GROVE CA 92845 |
| CASTRO, DELLA J | 486 HOWARD ST VENTURA CA 93003 |
| CASTRO, DENIS | 1035 MENLO AV APT 18 LOS ANGELES CA 90006 |
| CASTRO, DENISE | 546 N VIRGINIA AV AZUSA CA 91702 |
| CASTRO, DESIREE | 601 PENNSYLVANIA AVE HAMPTON VA 23661 |
| CASTRO, DOLORES | 4528 W DEMING PL CHICAGO IL 60639 |
| CASTRO, EDNA GLORIA | 10731 BARLOW AV APT E LYNWOOD CA 90262 |
| CASTRO, EDWARD | 204 COVINA AV LONG BEACH CA 90803 |
| CASTRO, ELAINE | 1944 IRENE ST WEST COVINA CA 91792 |
| CASTRO, ELI | 318 SHERMAN AV MOORPARK CA 93021 |
| CASTRO, ELIZABETH | 4900 CASTANA AV APT 15 LAKEWOOD CA 90712 |
| CASTRO, ELMER | 1806 PINNACLE WY UPLAND CA 91784 |
| CASTRO, ENRIQUE | 694    SAN REMO DR WESTON FL 33326 |
| CASTRO, ENRRIQUETA | 2258 MURRIETA RD PERRIS CA 92571 |
| CASTRO, ERINN | 1361 1/2 S 4TH ST MONTEBELLO CA 90640 |
| CASTRO, ESTELA | 2061 N CAMPBELL AVE 1215 CHICAGO IL 60647 |
| CASTRO, ESTHER | 7    ROBBINS LN # C ROCKY HILL CT 06067 |
| CASTRO, EULALIA | 7317 CAMELLIA AV NORTH HOLLYWOOD CA 91605 |
| CASTRO, FERNANDO | 1810    CONCORD CIR # B KISSIMMEE FL 34741 |
| CASTRO, FERNANDO | 2548    COCO PLUM BLVD # 702 BOCA RATON FL 33496 |
| CASTRO, FRANCISCO | 1668  MCKAY ST WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|------------|---------------------|
| CASTRO, FRANCISCO | 3602 NW  13TH ST FORT LAUDERDALE FL 33311 |
| CASTRO, FRANCISCO | 1310 RIO VISTA AV APT 1301 LOS ANGELES CA 90023 |
| CASTRO, FRANCISCO J | 36827 AUBURN CT PALMDALE CA 93552 |
| CASTRO, FRANK | 9431  MEADE AVE OAK LAWN IL 60453 |
| CASTRO, FRED | 534 SMOKETREE DR LA VERNE CA 91750 |
| CASTRO, GABRIEL | 5705 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| CASTRO, GENARO | 7601 ENCINO AV NORTHRIDGE CA 91325 |
| CASTRO, GEORGE | 12 PLUMERIA LN ALISO VIEJO CA 92656 |
| CASTRO, GEOVANNY | 18615 GALLEANO ST LA PUENTE CA 91744 |
| CASTRO, GILBERT | 9220 TIMBERLINE LN APT 220B RANCHO CUCAMONGA CA 91730 |
| CASTRO, GLADYS | 5654 1/2 HAZELTINE AV VAN NUYS CA 91401 |
| CASTRO, GRACELIA | 11460 BRADHURST ST WHITTIER CA 90606 |
| CASTRO, GRISELDA | 3025 LOS ROBLES RD THOUSAND OAKS CA 91362 |
| CASTRO, GUILLERMO | 1713 E ALMANAC DR WEST COVINA CA 91791 |
| CASTRO, GUILLERMO | 175 TAHOE ST PERRIS CA 92571 |
| CASTRO, GUILLERMO | 119 BERNARDA CT OXNARD CA 93030 |
| CASTRO, GUSTAVO | 12915 HIDEAWAY LN VICTORVILLE CA 92392 |
| CASTRO, GUSTAVO LI | 3611 SLOCOM DR KATY TX 77449 |
| CASTRO, HECTOR | 23124 COHASSET ST WEST HILLS CA 91307 |
| CASTRO, HECTOR | 14571 SIERRA WY BALDWIN PARK CA 91706 |
| CASTRO, HOLLY | 811 NW  104TH ST MIAMI FL 33150 |
| CASTRO, IDEZ | 8306 S SAN PEDRO ST LOS ANGELES CA 90003 |
| CASTRO, INES | 8750 CANTALOUPE AV PANORAMA CITY CA 91402 |
| CASTRO, INNOCENCIO | 4409 S CAMPBELL AVE CHICAGO IL 60632 |
| CASTRO, IRIS | 4403 W  ATLANTIC BLVD # 1001 COCONUT CREEK FL 33066 |
| CASTRO, ISIDRO | 350 E  RIVERBEND DR WESTON FL 33326 |
| CASTRO, JACINTA | 205 W GRAGMONT ST COVINA CA 91722 |
| CASTRO, JACKIE | 13811 DIEPPE ST GARDEN GROVE CA 92843 |
| CASTRO, JACOB | 398  WESTPORT DR HAMPSHIRE IL 60140 |
| CASTRO, JACQUELINE J. | 71 NE  7TH AVE DEERFIELD BCH FL 33441 |
| CASTRO, JAMES | 385 S EUCALYPTUS AV RIALTO CA 92376 |
| CASTRO, JANET | 14500 MCNAB AV APT 708 BELLFLOWER CA 90706 |
| CASTRO, JASMINE | 6212 LA MIRADA AV APT 211 LOS ANGELES CA 90038 |
| CASTRO, JASMINE | 18242 LUDLOW ST NORTHRIDGE CA 91326 |
| CASTRO, JESUS | 16729 CRENSHAW BLVD APT 29 TORRANCE CA 90504 |
| CASTRO, JESUS | 9330 CEDAR ST APT 1 BELLFLOWER CA 90706 |
| CASTRO, JESUS | 16282 E MAIN ST APT 20D TUSTIN CA 92780 |
| CASTRO, JIM | 1433 SUPERIOR AV APT 286 NEWPORT BEACH CA 92663 |
| CASTRO, JOAN | 2644  STARWOOD CIR WEST PALM BCH FL 33406 |
| CASTRO, JOE | CHICAS SECRET 3227 W LAWRENCE AVE CHICAGO IL 60625 |
| CASTRO, JOE | 2809 W 8TH ST APT 202 LOS ANGELES CA 90005 |
| CASTRO, JOHN | 7120 N MILWAUKEE AVE 210 NILES IL 60714 |
| CASTRO, JORGE | 2016 CITRUS VIEW AV DUARTE CA 91010 |
| CASTRO, JOSE | 969 TRALEE CT GURNEE IL 60031 |
| CASTRO, JOSE | 1800  ONTARIOVILLE RD 109D HANOVER PARK IL 60133 |
| CASTRO, JOSE | 135 N 23RD AVE 1 MELROSE PARK IL 60160 |
| CASTRO, JOSE | 125  LORI LN HALLANDALE FL 33009 |
| CASTRO, JOSE | 4131 SW  32ND DR HOLLYWOOD FL 33023 |
| CASTRO, JOSE RICARDO | 6747 DENSMORE AV VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| CASTRO, JOSIE | 866 N SHADY OAKS DR ELGIN IL 60120 |
| CASTRO, JUAN | 109 AZALEA CIR STREAMWOOD IL 60107 |
| CASTRO, JUAN | 245 1/2 E 84TH ST LOS ANGELES CA 90003 |
| CASTRO, JUAN | 10237 LA REINA AV APT B DOWNEY CA 90241 |
| CASTRO, JUAN | 1169 ROSEDALE AV APT 109 GLENDALE CA 91201 |
| CASTRO, JUAN | 7444 HASKELL AV APT 07 VAN NUYS CA 91406 |
| CASTRO, JUAN | 12830 OAKDALE ST CORONA CA 92880 |
| CASTRO, JUAN C | 15753 AINSWORTH ST GARDENA CA 90247 |
| CASTRO, JUAN M | 3318 THORPE AV LOS ANGELES CA 90065 |
| CASTRO, JUANA | 12411 MAGNOLIA BLVD APT 207 VALLEY VILLAGE CA 91607 |
| CASTRO, JULIO | 6607 LOCH ALENE AV PICO RIVERA CA 90660 |
| CASTRO, JULIO | 19660 SATICOY ST APT 2 RESEDA CA 91335 |
| CASTRO, JUSTINE | 14608 ELMCROFT AV NORWALK CA 90650 |
| CASTRO, KARLA | 8971 BOWMAN AV SOUTH GATE CA 90280 |
| CASTRO, KARLA | 3525 MAINE AV BALDWIN PARK CA 91706 |
| CASTRO, KATHY 1 9 01 NO DS SU | 112   WIMBLEDON LAKE DR PLANTATION FL 33324 |
| CASTRO, KEMAL | 11645 WALNUT ST WHITTIER CA 90606 |
| CASTRO, KIM | 3742 N MONTICELLO AVE CHICAGO IL 60618 |
| CASTRO, KRISTINE | 23423 BROADWELL AV TORRANCE CA 90502 |
| CASTRO, LAMBERTO | 1358 PIERRE RD WALNUT CA 91789 |
| CASTRO, LAURA | 12025 ROSEHEDGE DR WHITTIER CA 90606 |
| CASTRO, LEO | 7713 WILKINSON AV NORTH HOLLYWOOD CA 91605 |
| CASTRO, LEONARDO | 2071 MUNHALL AV POMONA CA 91766 |
| CASTRO, LESTER | 34   HOLLAND LN EAST HARTFORD CT 06118 |
| CASTRO, LETICIA | 17802 QUANTICO RD APT 7 APPLE VALLEY CA 92307 |
| CASTRO, LIZ | 8621 STATE ST APT B SOUTH GATE CA 90280 |
| CASTRO, LORENA | 15433 W TELEGRAPH RD APT 54 SANTA PAULA CA 93060 |
| CASTRO, LORENE | 1119 TACE DR 1C BALTIMORE MD 21221 |
| CASTRO, LOUIS | 237 TAOS PL PALMDALE CA 93550 |
| CASTRO, LUCY | 1508 CARROLL ST C2 EAST CHICAGO IN 46312 |
| CASTRO, LUIS | 3822 W 76TH PL CHICAGO IL 60652 |
| CASTRO, LUIS | 2614 PIKAKE ST SAN DIEGO CA 92154 |
| CASTRO, LUIS SALVADOR | 7922 BELL GARDEN AV BELL GARDENS CA 90201 |
| CASTRO, LUISA | 1600 HIGHWAY27 ST APT 501 CLERMONT FL 34711 |
| CASTRO, LUISA | 66  ASH ST CARPENTERSVILLE IL 60110 |
| CASTRO, LUPE | 7430 CRESCENT AV APT 104 BUENA PARK CA 90620 |
| CASTRO, LUPE | 1950 E BADILLO ST APT 122 WEST COVINA CA 91791 |
| CASTRO, LYDA | 610 SE  13TH ST # 302 302 DANIA FL 33004 |
| CASTRO, LYNN | 3249 W EASTWOOD AVE CHICAGO IL 60625 |
| CASTRO, MANUEL | 4537 SW  134TH AVE PEMBROKE PINES FL 33027 |
| CASTRO, MANUEL | 933 WHITE KNOLL DR LOS ANGELES CA 90012 |
| CASTRO, MANUEL | 10729 JUNIPER ST LOS ANGELES CA 90059 |
| CASTRO, MANUEL | 8202 HAZARD AV MIDWAY CITY CA 92655 |
| CASTRO, MARGARET | 6   MARQUETTE PL PARK FOREST IL 60466 |
| CASTRO, MARIA | 9030 W CHURCH ST DES PLAINES IL 60016 |
| CASTRO, MARIA | 4544 W 63RD ST CHICAGO IL 60629 |
| CASTRO, MARIA | 3638 MIDVALE AV APT 4 LOS ANGELES CA 90034 |
| CASTRO, MARIA | 2541 W AVENUE 31 LOS ANGELES CA 90065 |
| CASTRO, MARIA | 3344 PEPPER AV LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| CASTRO, MARIA | 11219 VIRGINIA AV LYNWOOD CA 90262 |
| CASTRO, MARIA | 10829 FULTON WELLS AV APT 920-I SANTA FE SPRINGS CA 90670 |
| CASTRO, MARIA | 15241 PRICHARD ST LA PUENTE CA 91744 |
| CASTRO, MARIA | 320 S CITRUS ST APT 224 WEST COVINA CA 91791 |
| CASTRO, MARIA | 27867 ROSEMARY ST MURRIETA CA 92563 |
| CASTRO, MARIA | 1438 S MINNIE ST APT 9 SANTA ANA CA 92707 |
| CASTRO, MARIA JULIA | 4332 CLARA ST CUDAHY CA 90201 |
| CASTRO, MARIA V | 1651 E 113TH ST LOS ANGELES CA 90059 |
| CASTRO, MARIANA | 1520 NUBIAN LN ORANGE CA 92866 |
| CASTRO, MARIO | 6910 N ROSEMARY LN 2E NILES IL 60714 |
| CASTRO, MARIO | 5695 N CRESCENT ST SAN BERNARDINO CA 92407 |
| CASTRO, MARISOL | 241 S SPRUCE ST APT C MONTEBELLO CA 90640 |
| CASTRO, MARITZA | 2728 WESLEY AVE BERWYN IL 60402 |
| CASTRO, MARTHA | P.O. BOX 82194 LOS ANGELES CA 90082 |
| CASTRO, MARTHA | 761 N FINDLAY AV MONTEBELLO CA 90640 |
| CASTRO, MARTHA | 11002 MEMORY PARK AV MISSION HILLS CA 91345 |
| CASTRO, MARTHA P | 1060 E FONDALE ST AZUSA CA 91702 |
| CASTRO, MARY | 7061 SW 14TH ST PEMBROKE PINES FL 33023 |
| CASTRO, MAUREEN | 14721 CARRIAGE MILL RD WOODBINE MD 21797 |
| CASTRO, MAURICIO | 2000   ATLANTIC SHORES BLVD # 404 HALLANDALE FL 33009 |
| CASTRO, MAURISIO | 4209 S WASHTENAW AVE CHICAGO IL 60632 |
| CASTRO, MELODY | 5125 SPRUCE POINTE DR GURNEE IL 60031 |
| CASTRO, MICHAEL | 29354 OWL CREEK CT MENIFEE CA 92584 |
| CASTRO, MICHELLE | 945 S HERBERT AV LOS ANGELES CA 90023 |
| CASTRO, MICHELLE | 17171 DONMETZ ST GRANADA HILLS CA 91344 |
| CASTRO, MICHELLE | 29127 N DUNE LN APT 105 CANYON COUNTRY CA 91387 |
| CASTRO, MIGUEL | 7585 BLUE MIST CT FONTANA CA 92336 |
| CASTRO, MIKE | 2346 W NORWOOD PL ALHAMBRA CA 91803 |
| CASTRO, MONICA | 12741 MATTESON AV APT 8 LOS ANGELES CA 90066 |
| CASTRO, MR ARTHURO | 20310 FLINTGATE DR DIAMOND BAR CA 91789 |
| CASTRO, MR. JUAN | 811 N MARKET ST INGLEWOOD CA 90302 |
| CASTRO, MS. CHRISTINE | 1028 MARINE AV APT 224 GARDENA CA 90247 |
| CASTRO, NAIDA | 7099 VETTUNO CT ALTA LOMA CA 91701 |
| CASTRO, NANCY | 5076 G ST CHINO CA 91710 |
| CASTRO, NANCY | 226 PEARL AV BALBOA ISLAND CA 92662 |
| CASTRO, NELLY | 16122 KIPLING CIR WESTMINSTER CA 92683 |
| CASTRO, NELSON | 2030 SANTA FE AV APT A TORRANCE CA 90501 |
| CASTRO, NICOLAS | 11713 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| CASTRO, NICOLE | 5228 HAYTER AV LAKEWOOD CA 90712 |
| CASTRO, OFELIA/MAR | 11012 LELAND AV WHITTIER CA 90605 |
| CASTRO, OLIVE | 2887 W AVENUE 33 LOS ANGELES CA 90065 |
| CASTRO, ORLANDO | 1960 CRENSHAW BLVD APT 205 LOS ANGELES CA 90016 |
| CASTRO, OTILIO | 9535 S WESTERN AV LOS ANGELES CA 90047 |
| CASTRO, PAULA | 3130 SAWTELLE BLVD APT 207 LOS ANGELES CA 90066 |
| CASTRO, PAULINO | 14002 VAN NUYS BLVD ARLETA CA 91331 |
| CASTRO, PEDRO | 29688  BAYSHORE DR LAKE BLUFF IL 60044 |
| CASTRO, PEDRO | 1091 N LAKE AV APT 4 PASADENA CA 91104 |
| CASTRO, PERLA | 859 E 33RD ST LOS ANGELES CA 90011 |
| CASTRO, RAFAEL | 1336 W CHEW ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| CASTRO, RAFAEL | 129 NW  108TH AVE PEMBROKE PINES FL 33026 |
| CASTRO, RAMSES | 811 E ORANGEWOOD AV APT J259 ANAHEIM CA 92802 |
| CASTRO, RAUL | 3641 N ASHLAND AVE 3 CHICAGO IL 60613 |
| CASTRO, RAUL E | 7332 CLOVERLAWN DR SOUTH GATE CA 90280 |
| CASTRO, RAYMOND | 1197 LOMA SOLA AV UPLAND CA 91786 |
| CASTRO, REBECCA | 16609 E BENWOOD ST COVINA CA 91722 |
| CASTRO, REYNA | 4083 W 142ND ST APT C HAWTHORNE CA 90250 |
| CASTRO, RICARDO | 14520 ELMCROFT AV NORWALK CA 90650 |
| CASTRO, RICHARD | 8634   VIA REALE  # 3 BOCA RATON FL 33496 |
| CASTRO, RICHARD J | 1067 4TH AV APT 804 CHULA VISTA CA 91911 |
| CASTRO, ROBBIN | 23901 BAR HARBOR CT VALENCIA CA 91355 |
| CASTRO, RONALD | 649 W HOUSTON AV FULLERTON CA 92832 |
| CASTRO, ROSA | 9545   TRIVOLO PL BOCA RATON FL 33434 |
| CASTRO, ROSA | 12729 DALWOOD AV NORWALK CA 90650 |
| CASTRO, ROSE | 17701 AVALON BLVD APT SP 181 CARSON CA 90746 |
| CASTRO, RYAN | 6607 DENNY AV NORTH HOLLYWOOD CA 91606 |
| CASTRO, SAL | 581 JOHN K DR APT 102 LONG BEACH CA 90803 |
| CASTRO, SANTIAGO | 13255 KISMET AV SYLMAR CA 91342 |
| CASTRO, SAUL | 643 MOLINO AV LONG BEACH CA 90814 |
| CASTRO, SAUL | 403 N BONITA AV OXNARD CA 93030 |
| CASTRO, SHERRY | 106 PARK AVE RIVER FOREST IL 60305 |
| CASTRO, SILVIO | 2915   FUNSTON ST HOLLYWOOD FL 33020 |
| CASTRO, SOLEDAD | 2914 CASTLE HARBOUR PL ONTARIO CA 91761 |
| CASTRO, THERESA | 20818 VERNE AV LAKEWOOD CA 90715 |
| CASTRO, TILA | 145 N SOLDANO AV AZUSA CA 91702 |
| CASTRO, TONY | 6700   BLUE BAY CIR LAKE WORTH FL 33467 |
| CASTRO, TONY | 310 ELKHORN DR DUARTE CA 91010 |
| CASTRO, V | 23225 NIDO CT VALENCIA CA 91354 |
| CASTRO, VALERIE | 1140 OAKWOOD DR SAN MARINO CA 91108 |
| CASTRO, VERA | 11354 STRANWOOD AV GRANADA HILLS CA 91344 |
| CASTRO, VERONICA | 4201 N BERNARD ST 1ST CHICAGO IL 60618 |
| CASTRO, VERONICA | 1828 E YALE ST ONTARIO CA 91764 |
| CASTRO, VERONICA | 7620 CITRUS AV FONTANA CA 92336 |
| CASTRO, VICKY | 523 BELLOWS CT DIAMOND BAR CA 91765 |
| CASTRO, VICTOR | 12021 CALLE SOMBRA APT 17 MORENO VALLEY CA 92557 |
| CASTRO, VIRGINIA | 30 VIA LUCCA APT E329 IRVINE CA 92612 |
| CASTRO, WALTER | 801 SW  72ND AVE PEMBROKE PINES FL 33023 |
| CASTRO, WILFREDO | 22293   TIMBERLY DR BOCA RATON FL 33428 |
| CASTRO, YESSENIA | 9907 PARKINSON AV WHITTIER CA 90605 |
| CASTRO, YOLIE | 1209 OLYMPUS AV HACIENDA HEIGHTS CA 91745 |
| CASTRO, ZORAIDA | 8552 NEWPORT AV FONTANA CA 92335 |
| CASTRO, ZULMA | 11639 NW  48TH CT CORAL SPRINGS FL 33076 |
| CASTROJON, TERESA | 337 W 42ND ST LOS ANGELES CA 90037 |
| CASTROL, ABIGAIL | 21  KRISTIN DR 617 SCHAUMBURG IL 60195 |
| CASTROL, KARINAE | 3039 S VICTORIA AV LOS ANGELES CA 90016 |
| CASTRON, GERRI | 705 OCEAN VIEW DR PORT HUENEME CA 93041 |
| CASTRON, SYLVIA, HUMBOLDT COMM CHRISTIAN | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| CASTRONOVA, JOSEPH | 414 JENNA LN APT 11A EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| CASTRONOVO, ART | 2795 FRINGE LN EASTON PA 18040 |
| CASTRONOVO, THOMAS | 1445 KEIM CIR GENEVA IL 60134 |
| CASTRORAO, JOSEPH A | 604 S PROSPERO DR COVINA CA 91723 |
| CASTROVERDE, NANCY | 1170 DOWNING DR HOFFMAN ESTATES IL 60192 |
| CASTROVILLARI, EILEEN | 1446 W BARRY AVE 1ST CHICAGO IL 60657 |
| CASTRUITA, RACHELLE | 1056 W 18TH ST SAN PEDRO CA 90731 |
| CASTRUITA, RAUL | 2609 S AVERILL AV SAN PEDRO CA 90731 |
| CASTULOVICH, RIANA | 8640 NW 38TH ST # 184 SUNRISE FL 33351 |
| CASTUNJUAY, ELEANOR | 220 W CENTRAL AV APT 410 BREA CA 92821 |
| CASUAL LIVING | 8804 ORCHARD TREE LN TOWSON MD 21286 |
| CASUCCI, JOSEPH | 5300 WASHINGTON ST # A137 HOLLYWOOD FL 33021 |
| CASUCO, ROSE | 16268 CEDARLANE DR HACIENDA HEIGHTS CA 91745 |
| CASUGRONDE, JAMES | 3119 CALIFORNIA AVE BALTIMORE MD 21234 |
| CASUPANAN, CLARISSA | 901 N SAN ANTONIO AV APT E POMONA CA 91767 |
| CASWELL | 651 VILLAGE DR # 602 POMPANO BCH FL 33060 |
| CASWELL JR., ROBERT | 1307 BELLE MEADE RD FALLSTON MD 21047 |
| CASWELL, ABRAHAM | 3100 N PINE ISLAND RD # 103 SUNRISE FL 33351 |
| CASWELL, BENSON | 10 FRIAR TUCK CT LINCOLNSHIRE IL 60069 |
| CASWELL, BERNARD | 103 GOVERNORS CT J GLEN BURNIE MD 21061 |
| CASWELL, CAMERON | 230 W LAFAYETTE AVE #1 BALTIMORE MD 21217 |
| CASWELL, JANE | 671 LAKESIDE CIR # 304 POMPANO BCH FL 33060 |
| CASWELL, MRS C | 12057 MORNING AV DOWNEY CA 90242 |
| CASWELL, STEPHIANE | 15009 DICKENS ST APT E SHERMAN OAKS CA 91403 |
| CASWELL, TAMMIE | 1380 E WALNUT AVE DES PLAINES IL 60016 |
| CASWELL, THERESE D | 19 POMEROY RD ENFIELD CT 06082 |
| CAT, KIM | 13682 SUTTER DR WESTMINSTER CA 92683 |
| CAT, SARAH | 2722 E CURRIER AV SIMI VALLEY CA 93065 |
| CATALA, MRS. FRANK | 400 SW 13TH PL BOCA RATON FL 33432 |
| CATALAN, ALEJANDRO | 324 S WALNUT ST BENSENVILLE IL 60106 |
| CATALAN, CESAR | 1401 E 33RD ST SIGNAL HILL CA 90755 |
| CATALAN, EDWIN | 25106 BELLE PORTE AV HARBOR CITY CA 90710 |
| CATALAN, ERICA | 8152 GENESTA AV VAN NUYS CA 91406 |
| CATALAN, JAVIER | 638 VAN NOSTRAND PL ELGIN IL 60120 |
| CATALAN, JORGE | 14300 NEWPORT AV APT 11 TUSTIN CA 92780 |
| CATALAN, JUANITA | 2306 ALGONQUIN PKY ROLLING MEADOWS IL 60008 |
| CATALAN, LEO | 714 WASHINGTON ST WAUKEGAN IL 60085 |
| CATALAN, PRISCILLA | 1046 S NORTON AV APT 8 LOS ANGELES CA 90019 |
| CATALAN, RUBY | 11602 FREEMAN AV APT C HAWTHORNE CA 90250 |
| CATALANA, CATHERINE | 20 BOX HILL SOUTH PKWY 115 ABINGDON MD 21009 |
| CATALANES, ELBA | 445 S NEW HAMPSHIRE AV APT 102 LOS ANGELES CA 90020 |
| CATALANO R59776, RICH | P O BOX 499 HILLSBORO IL 62049 |
| CATALANO, CHERYL | 10S424 CURTIS LN NAPERVILLE IL 60564 |
| CATALANO, CONNIE | 2046 REXFORD C BOCA RATON FL 33434 |
| CATALANO, DEBORAH | 447 CHEYENNE DR LANTANA FL 33462 |
| CATALANO, F | 7012 NW 89TH AVE TAMARAC FL 33321 |
| CATALANO, JAMES | 5306 MAPLE GLEN DR PLAINFIELD IL 60586 |
| CATALANO, JEN | 15508 BALSAM CT CHINO HILLS CA 91709 |
| CATALANO, JOHN | 533 PARKSIDE DR ELBURN IL 60119 |
| CATALANO, JOHN | 13925 BAYSIDE DR NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| CATALANO, KEN | 1053    RHAPSODY WAY WEST PALM BCH FL 33411 |
| CATALANO, L | 521 S WRIGHT ST NAPERVILLE IL 60540 |
| CATALANO, MARALEE | 7770 NW  29TH ST MARGATE FL 33063 |
| CATALANO, NICK | 1125 W LOYOLA AVE 1607 LOYOLA MERTZ HALL CHICAGO IL 60626 |
| CATALANO, ROBERT | 22592 VIA LOYOLA MISSION VIEJO CA 92691 |
| CATALANO, SUE | 250 E FERN AV APT 106 REDLANDS CA 92373 |
| CATALDI, ANTHONY | 19615    SPRING OAK DR EUSTIS FL 32736 |
| CATALDI, DEBORAH | 3971    CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| CATALDI, FRANCIS | 142    BUNKER HILL RD ANDOVER CT 06232 |
| CATALDI, FRANCIS J | 4    CARDINAL DR EAST HARTFORD CT 06118 |
| CATALDO, C. | 1261 SW  115TH WAY FORT LAUDERDALE FL 33325 |
| CATALDO, CONNIE | 1126 W 13TH ST APT 5 SAN PEDRO CA 90731 |
| CATALDO, EVELINA | 3671    TURTLE RUN BLVD # 1321 1321 CORAL SPRINGS FL 33067 |
| CATALDO, HENRY | 20554 SCHOENBORN ST WINNETKA CA 91306 |
| CATALDO, LEE | 14675 TEXAS CT FONTANA CA 92336 |
| CATALDO, ROLAND | 1600 NW  114TH AVE PEMBROKE PINES FL 33026 |
| CATALDOL, NIDIA | 38015 30TH ST E APT SP 5 PALMDALE CA 93550 |
| CATALFAMO, MIKE | 430 TURQUOISE DR PERRIS CA 92571 |
| CATALFANO, MICHAEL | 665 SE  21ST AVE # 301 301 DEERFIELD BCH FL 33441 |
| CATALFUMO, SUSAN | 725    HARBOUR ISLE CT PALM BEACH GARDENS FL 33410 |
| CATALIN, SERGIO | 512 S MANHATTAN PL APT 2 LOS ANGELES CA 90020 |
| CATALINA FLOREZ | 1878    WILSON ST HOLLYWOOD FL 33020 |
| CATALINA MATHES, K | 99    MERLINE RD VERNON CT 06066 |
| CATALINA, HILDA | 85 OLD TOWN RD # 58 VERNON CT 06066-2361 |
| CATALINA, IRMA | 15408 LEMAC ST VAN NUYS CA 91406 |
| CATALLA**, ANNEMARIE | 12071 LAMBERT AV EL MONTE CA 91732 |
| CATALLA, NOVENA | 1810 RAMONA AV APT 24 SOUTH PASADENA CA 91030 |
| CATALO,JOHN | 3890    NEWPORT AVE BOYNTON BEACH FL 33436 |
| CATALOGNA | ROBERT FRIEND 2755 NW 63RD CT FORT LAUDERDALE FL 33309 |
| CATALONOTTO, KAREN | 4792 N  CITATION DR # 104 DELRAY BEACH FL 33445 |
| CATAMASE, CARL | 425 E MONTEREY RD CORONA CA 92879 |
| CATAMBAY, LINA | 178 N ALEXANDRIA AV LOS ANGELES CA 90004 |
| CATANA, ANA | 2617    LINCOLN ST # 10 HOLLYWOOD FL 33020 |
| CATANA, PETRU | 243    BELLE GROVE LN WEST PALM BCH FL 33411 |
| CATANAG, VD | 1844    NAUTILUS LN HANOVER PARK IL 60133 |
| CATANEDA, SOCHIL | 4206 CESAR E CHAVEZ AV LOS ANGELES CA 90063 |
| CATANEDA, TANIA | 3158 FAIRFIELD AV PALMDALE CA 93550 |
| CATANERO, JOHN | 19364 ARCATA RD APPLE VALLEY CA 92307 |
| CATANESE, ANDREW | 229 VERDE DR SCHAUMBURG IL 60173 |
| CATANESE, DEBRA | 724 W SUNSET AVE VILLA PARK IL 60181 |
| CATANESE, LINDA | 5525 S MASSASOIT AVE CHICAGO IL 60638 |
| CATANIA, ADAM | 3594 S  OCEAN BLVD # 402 BOCA RATON FL 33487 |
| CATANIA, CATHERINE | 740 PAR DR ALGONQUIN IL 60102 |
| CATANIA, COURTNEY | 1    LAS OLAS CIR # 705 FORT LAUDERDALE FL 33316 |
| CATANIA, CYNTHIA | 6473 ELLENVIEW AV WEST HILLS CA 91307 |
| CATANIA, FRAN | 530  HOPKINS LANDING DR BALTIMORE MD 21221 |
| CATANIA, JOYCE | 12    DIBBLE HOLLOW LN WINDSOR LOCKS CT 06096 |
| CATANIA, VITO | 629 SE  19TH AVE # 102 DEERFIELD BCH FL 33441 |
| CATANO, RICARDO | 590 MONTECITO DR LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| CATANO, RUDY | 1012 N ONTARIO ST APT B BURBANK CA 91505 |
| CATANZARITE, CATHERINE | 11910 HAKES DR MISHAWAKA IN 46545 |
| CATANZARO, ANTHONY | 7120 N MILWAUKEE AVE 403 NILES IL 60714 |
| CATANZARO, JOHN | 189 IVY LN BLOOMINGDALE IL 60108 |
| CATANZARO, NANCY | 105  COUNTRY VIEW CT CHURCHVILLE MD 21028 |
| CATANZARO, ROSANNE | 8044   COPENHAGEN WAY BOCA RATON FL 33434 |
| CATAPANG, ANN | 5417 AMETHYST LN CHINO HILLS CA 91709 |
| CATAUDELLA, CARRIE | 2741   OAK PARK CIR DAVIE FL 33328 |
| CATAUDELLA, MICHAEL | 05N447  EAGLE TER ITASCA IL 60143 |
| CATAUTAR, ARMAE | 30001 GOLDEN LANTERN APT 179 LAGUNA NIGUEL CA 92677 |
| CATAVIA, FRANK | 15632 SIMONDS ST GRANADA HILLS CA 91344 |
| CATCHINGS JANET | 326  HELEN ST MICHIGAN CITY IN 46360 |
| CATCHINGS, JESSICA | 110 S HAMLIN BLVD BSMT CHICAGO IL 60624 |
| CATCHINGS, LEE | 5550 S SOUTH SHORE DR 703 CHICAGO IL 60637 |
| CATCHINGS, V | 777 W COVINA BLVD APT 31 COVINA CA 91722 |
| CATCHPOLE, ANDREW F | 1000 S  ORLANDO AVE # A5 MAITLAND FL 32751 |
| CATCHPOLE, HUBERT | 110 W OAK ST 1 CHICAGO IL 60610 |
| CATE, AMELIA | 9 TEMPLE GARDEN CT SAINT CHARLES IL 60174 |
| CATE, JOHN | 555 OLD MILL RD SAN MARINO CA 91108 |
| CATE, ROSEMARY | 3562 UNION ST SAN DIEGO CA 92103 |
| CATEL, BINAU | 7102   PINECREEK WAY COCONUT CREEK FL 33073 |
| CATELLA, A J | 171 TAYLORSVILLE  RD SHACKLEFORDS VA 23156 |
| CATELLI, RINO | 13433 REDBERRY CIR PLAINFIELD IL 60544 |
| CATELVILLE, TOMMY | 6721 NW  45TH ST LAUDERHILL FL 33319 |
| CATENA, RONALD | 2500 NE  9TH ST # 110 FORT LAUDERDALE FL 33304 |
| CATENACI, JOHN | 1009 SW  10TH AVE BOCA RATON FL 33486 |
| CATER, JAMES | 1901  COUNTRY DR 202 GRAYSLAKE IL 60030 |
| CATER, JEROME & LENORA | 13611 DOTY AV APT 237 HAWTHORNE CA 90250 |
| CATER, JOSEPH | 5425 S VICTORIA AV LOS ANGELES CA 90043 |
| CATER, KEITH | 1427 SE  8TH AVE # 314 DEERFIELD BCH FL 33441 |
| CATER, MAXINE | 190 ALICANTE AISLE IRVINE CA 92614 |
| CATER, MONICA | 6135  SILVER ARROWS WAY COLUMBIA MD 21045 |
| CATER, MONICA | 335 ALBERT DR VERNON HILLS IL 60061 |
| CATERBONE, JOEY | 1495 MAGRUDER  RD SMITHFIELD VA 23430 |
| CATERINA, SCHINTU | 5 EVERGREEN RD LADERA RANCH CA 92694 |
| CATERINO, ANTHONY | 1129   WOLCOTT ST # 4-7 WATERBURY CT 06705 |
| CATERPILLAR INC., STEVEN H. BORGE | 100 NE ADAMS ST PEORIA IL 61629 |
| CATES, C. | 2530 MANHATTAN AV HERMOSA BEACH CA 90254 |
| CATES, CARL | 3618   HAWKSHEAD DR CLERMONT FL 34711 |
| CATES, CLARENCE | 5806 SW  35TH ST SOUTH MIAMI FL 33155 |
| CATES, HEATHER | 537 RIDGE RD WILMETTE IL 60091 |
| CATES, JANE | 6033 N SHERIDAN RD 28J CHICAGO IL 60660 |
| CATES, JESSIE CLAIRE | 515 KELTON AV APT 303 LOS ANGELES CA 90024 |
| CATES, LINDA | 4676 PARRISH RD ABERDEEN PROVING GRO MD 21010 |
| CATES, MRS. SANDY SEELEY | 16249 ITASCA ST NORTH HILLS CA 91343 |
| CATES, SOLOMON H | 502 ROSCOE ST BREA CA 92821 |
| CATES, SONYA R | 1455 N SANDBURG TER 1604 CHICAGO IL 60610 |
| CATES, STEVEN | 6409 LIQUID LAUGHTER LN COLUMBIA MD 21044 |
| CATHAY BANK, C/O MICHELLE | 11355 SOUTH ST CERRITOS CA 90703 |

| Claim Name | Address Information |
|---|---|
| CATHCART, CHRISTOPHER | 8107 NW  94TH AVE TAMARAC FL 33321 |
| CATHCART, CINDY | 24  SHERIDAN RD ARNOLD MD 21012 |
| CATHCART, DAVID | 23592 WINDSONG APT 12G ALISO VIEJO CA 92656 |
| CATHCART, JAMES | 4657 PALOMINO CT ELLICOTT CITY MD 21043 |
| CATHCART, MRS | 3016 E ELGIN PL ORANGE CA 92869 |
| CATHCART, RACHAEL | 5160   LAS VERDES CIR # 101 DELRAY BEACH FL 33484 |
| CATHCART, RACHEL | 116 HOFFMAN RD ELLINGTON CT 06029-2420 |
| CATHCART, TRICIA, DEPAUL | 2425 N SHEFFIELD AVE 429 CHICAGO IL 60614 |
| CATHELL, DALE | 1033 CORBETT RD MONKTON MD 21111 |
| CATHELL, DAN | 8810 BIRCHWOOD WAY JESSUP MD 20794 |
| CATHER, CAROL | 7117 CHAMBERS RD BALTIMORE MD 21234 |
| CATHER, CHARLES | 2137 BROOKHAVEN AV PLACENTIA CA 92870 |
| CATHERALL, DAVID | 3310 N DAMEN AVE 1 CHICAGO IL 60618 |
| CATHERINE BELL, ALEXANDRE RAMOS/ | 2237 SAN VICENTE AV LONG BEACH CA 90815 |
| CATHERINE CRANE | 2700 S  UNIVERSITY DR # 1A DAVIE FL 33328 |
| CATHERINE D, FEERICK | 3314 N  CITRUS CIR ZELLWOOD FL 32798 |
| CATHERINE E., STACK | 686   SAXON BLVD DELTONA FL 32725 |
| CATHERINE OFFICER | 787   SPRINGBLOOM DR MILLERSVILLE MD 21108 |
| CATHERINE SIENTIEWICZ | 233 N UNIVERSITY DR PEMBROKE PINES FL 33024 |
| CATHERINE, ADAMS | 20260 N  HIGHWAY27 ST # J6 CLERMONT FL 34715 |
| CATHERINE, ALLEN | 29   FORE DR NEW SMYRNA BEACH FL 32168 |
| CATHERINE, ARTHUR | 220 N  ADAMS ST DAYTONA BEACH FL 32114 |
| CATHERINE, BAIL | 6381   FAIRWAY COVE DR PORT ORANGE FL 32128 |
| CATHERINE, BENNETT | 151 N  TRIPLET LAKE DR CASSELBERRY FL 32707 |
| CATHERINE, BILLINGTON | 698   SHROPSHIRE LOOP SANFORD FL 32771 |
| CATHERINE, BROOKS | 1903   REDWOOD GROVE TER LAKE MARY FL 32746 |
| CATHERINE, BUCHANAN | 1729   GASTON FOSTER RD ORLANDO FL 32812 |
| CATHERINE, CARRION | 895 S  WYMORE RD # 961 ALTAMONTE SPRINGS FL 32714 |
| CATHERINE, COBE | 17612 SE  88TH COVINGTON CIR LADY LAKE FL 32162 |
| CATHERINE, CONWAY | 122   QUEENS CT SANFORD FL 32771 |
| CATHERINE, CRAIG | 2206 PELHAM AVE BALTIMORE MD 21213 |
| CATHERINE, CRANE | 10407   CARLSON CIR CLERMONT FL 34711 |
| CATHERINE, DAUCHER | 300   SHEOAH BLVD # 521 WINTER SPRINGS FL 32708 |
| CATHERINE, DOWNS | 2125   GOLF ISLE DR # 1411 MELBOURNE FL 32935 |
| CATHERINE, EDWARDS | 606 W  ARTESIA ST OVIEDO FL 32765 |
| CATHERINE, GRISOLIA | 6265   BORDEAUX CIR SANFORD FL 32771 |
| CATHERINE, HARRIOTT | 164   SENECA POINT TRL KISSIMMEE FL 34746 |
| CATHERINE, HARRS | 209 W  SWEETWATER CREEK DR LONGWOOD FL 32779 |
| CATHERINE, KEIFFER | 229   TIFFANY CT KISSIMMEE FL 34758 |
| CATHERINE, KRUGER | 1300   POLK CITY RD # 171 HAINES CITY FL 33844 |
| CATHERINE, KUHLMEIER | 10195 SE  176TH ST SUMMERFIELD FL 34491 |
| CATHERINE, LOCASCIO | 4838   SABLE RIDGE CT LEESBURG FL 34748 |
| CATHERINE, MCGALLIARD | 109   EXETER AVE LONGWOOD FL 32750 |
| CATHERINE, MILLER | 2934   GRIFFINVIEW DR # 72 LADY LAKE FL 32159 |
| CATHERINE, PAXTON | 1000 N  CENTRAL AVE # 126 UMATILLA FL 32784 |
| CATHERINE, PSARAKIS | 1400 S  PENNSYLVANIA AVE WINTER PARK FL 32789 |
| CATHERINE, RILEY | 3839   CHAMPION RD TITUSVILLE FL 32796 |
| CATHERINE, RODGERS | 510   PRINCE EDWARD AVE CLERMONT FL 34711 |
| CATHERINE, SCULLIN | 930   CHULA CT LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| CATHERINE, STEWART | 3   OCEANS WEST BLVD # 3C3 DAYTONA BEACH FL 32118 |
| CATHERINE, SUN | 7704  N INDIAN RIDGE TRL KISSIMMEE FL 34747 |
| CATHERINE, TENDL | 2462   DOUBLE TREE PL OVIEDO FL 32766 |
| CATHERINE, VALENTINE | 2142   CRANE LAKES BLVD PORT ORANGE FL 32128 |
| CATHERINE, WAY | 19   DOGWOOD TRL DEBARY FL 32713 |
| CATHERINE, WILLIAMS | 28725   STATEROAD19 ST # 5 TAVARES FL 32778 |
| CATHERINE, YURKO | 8519   BAY HILL BLVD ORLANDO FL 32819 |
| CATHEY, ANN | 720 MAYLAND DR NEWPORT NEWS VA 23601 |
| CATHEY, KARI | 2637  RHODES AVE RIVER GROVE IL 60171 |
| CATHEY, KATHLEEN | 7352 KERRY HILL CT COLUMBIA MD 21045 |
| CATHEY, KYMADA | 295 E 57TH ST APT 3 LONG BEACH CA 90805 |
| CATHEY, LESLIE | 6321 S EBERHART AVE    1 CHICAGO IL 60637 |
| CATHEY, PAM | 2091 SNOWDEN AV LONG BEACH CA 90815 |
| CATHEY, SHIRLEY | 17205   BURNHAM AVE LANSING IL 60438 |
| CATHKE, MCGOWAN | 4506   MESA VERDE DR SAINT CLOUD FL 34769 |
| CATHLENE, MILLER | 1   AVOCADO LN # 441 EUSTIS FL 32726 |
| CATHLIN, IRENE | 3885 S WESTERN AV APT 101 LOS ANGELES CA 90062 |
| CATHOLIC CHARITIES OF EAST VA | 5361 VIRGINIA BEACH  BLVD A VIRGINIA BEACH VA 23462 |
| CATHOLIC CHARITIES, LAGUNAS, DOMINICA | 7000 W 111TH ST 101 WORTH IL 60482 |
| CATHOLIC CHURCH, ST. CALLISTUS | 12921 LEWIS ST GARDEN GROVE CA 92840 |
| CATHRIGDE, PAUL | 2748 E GARVEY AV S APT 107 WEST COVINA CA 91791 |
| CATHY BAKER | 1505 MARION QUINBY DR STEVENSVILLE MD 21666 |
| CATHY GIVENS | 1441 NW  69TH TER PEMBROKE PINES FL 33024 |
| CATHY VAZQUEZ & ASSOC. | 924 E SAMPLE RD POMPANO BEACH FL 33064 |
| CATHY, BOYLE | 139   MCNEELA DR TITUSVILLE FL 32796 |
| CATHY, GARZA | 2500 S  USHIGHWAY27 ST # 75 CLERMONT FL 34714 |
| CATHY, HAUNER | 1857   CLAY ST KISSIMMEE FL 34741 |
| CATHY, KUHLMAN | 231   COVERED BRIDGE DR OCOEE FL 34761 |
| CATHY, LAURER | 6260 S  ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| CATHY, LEWIS | 609   HIGHWAY 466  # 771 LADY LAKE FL 32159 |
| CATHY, LUCKE | 109   WOODLEAF DR WINTER SPRINGS FL 32708 |
| CATHY, MANNING | 955   MILLENBECK AVE DELTONA FL 32725 |
| CATHY, OLIVA | 63   ALAMEDA DR KISSIMMEE FL 34743 |
| CATHY, SANDS | 17313   EAST RD UMATILLA FL 32784 |
| CATHY, SHAUNNESSEY | 901   ALMOND TREE CIR ORLANDO FL 32835 |
| CATHY, STRICKLIN | 116   STAR DR ALTAMONTE SPRINGS FL 32714 |
| CATHY, TIMPANO | 32835   WINDY OAK ST SORRENTO FL 32776 |
| CATHY, TOLER | 4715   DUTTON DR ORLANDO FL 32808 |
| CATHY, WALKER | 2626   CLOUDCROFT DR APOPKA FL 32703 |
| CATHY, WEHIR | 00S123 ROWE RD ELBURN IL 60119 |
| CATHY, WEISMAN | 201   HICKORY DR LONGWOOD FL 32779 |
| CATHY, YEAGER | 25405   COLMAR AVE SORRENTO FL 32776 |
| CATICA, SAYDA | 1637 W 59TH ST APT 1 LOS ANGELES CA 90047 |
| CATIGNANI, CLAUDIA | 2096 PEAR HILL CT CROFTON MD 21114 |
| CATINIA, ROSA | 3217   MURRAY HILL LOOP KISSIMMEE FL 34758 |
| CATINO, BOB | 1560 SW  16TH ST BOCA RATON FL 33486 |
| CATINO, EDWARD | 9796   MARINA BLVD # 211 BOCA RATON FL 33428 |
| CATINO, LINDA J | 3200 S PRINCETON AVE    5 CHICAGO IL 60616 |
| CATINO, LISA | 75 OXFORD ST # A2 HARTFORD CT 06105-2938 |

| Claim Name | Address Information |
|---|---|
| CATINO, NANCY | 146 N GREEN ST NAZARETH PA 18064 |
| CATINO, PETE | 410 E VALLEY LN ARLINGTON HEIGHTS IL 60004 |
| CATION, DORIS | 1135 W GARFIELD BLVD BSMT CHICAGO IL 60621 |
| CATLER, MARVIN | 18 CRAIGMOOR RD WEST HARTFORD CT 06107-1204 |
| CATLETT JR, ALTON F | 6326 CENTERVILLE  RD WILLIAMSBURG VA 23188 |
| CATLETT M.D., STEVEN | 44520 SANTA MARGARITA AV PALM DESERT CA 92260 |
| CATLETT, BETTY | 1469 TOWSON ST BALTIMORE MD 21230 |
| CATLETT, BRIDGETTE | 1430  RICHARDSON ST BALTIMORE MD 21230 |
| CATLETT, LISA | 209 CHURCH  RD YORKTOWN VA 23690 |
| CATLETT, MEGAN | 955 W CORNELIA AVE 1B CHICAGO IL 60657 |
| CATLETT, NANCY | 25925   BLOOMFIELD AVE HOWEY IN THE HILLS FL 34737 |
| CATLETT, REBECCA | 66 DOGWOOD ST PARK FOREST IL 60466 |
| CATLIN, | 5605 MARLAN DR TRAPPE MD 21673 |
| CATLIN, CANDACE | 23139  JUDITH CT CE PLAINFIELD IL 60586 |
| CATLIN, JASON | 508 PINECREEK DR NORTH AURORA IL 60542 |
| CATLIN, ROBERT | 2103  KENNICOTT RD GWYNN OAK MD 21244 |
| CATLIN, SAM | 7970 W 4TH ST LOS ANGELES CA 90048 |
| CATLIN, WILLIAM | 1155 W ARMITAGE AVE 404 CHICAGO IL 60614 |
| CATO, CYNTHIA | 12309 CULVER BLVD APT 3 LOS ANGELES CA 90066 |
| CATO, HENRY | 486 W WASHINGTON ST SAINT ANNE IL 60964 |
| CATO, JIMMIE | 10827 WINDY CT BLOOMINGTON CA 92316 |
| CATO, MRS. GLORIA | 3661 KENSLEY DR INGLEWOOD CA 90305 |
| CATO, OLADEJI | 29215 WILLIAMS AV MORENO VALLEY CA 92555 |
| CATO, ROBERT | 1398 SW  8TH ST BOCA RATON FL 33486 |
| CATO, ROBERT | 1544 SW  14TH ST BOCA RATON FL 33486 |
| CATO, STAN | 767  CARLSBAD LADY LAKE FL 32162 |
| CATO, ZELIA | 13  PEMBROOK CT FLOSSMOOR IL 60422 |
| CATOGGIO, JOSEPH | 6204 NW  66TH WAY PARKLAND FL 33067 |
| CATON, CHARLES | 3300 MAPLE AV MANHATTAN BEACH CA 90266 |
| CATON, ELAINE | 12561 AGNES STANLEY ST GARDEN GROVE CA 92841 |
| CATON, JASON | 2040 PURITAN TER ANNAPOLIS MD 21401 |
| CATON, MARCIA | 661   MAIN ST ALTAMONTE SPRINGS FL 32701 |
| CATONSVILLE COMMONS GENESIS | 16  FUSTING AVE BALTIMORE MD 21228 |
| CATONZARO, ROBERT | 921 COBURN CT BEL AIR MD 21014 |
| CATOR, KIMBERLEE | 12  SUNDOWN CT BALTIMORE MD 21206 |
| CATOZZA, JOYCE | 1628  SEATON LN ELGIN IL 60123 |
| CATRAMBONE, LAURA | 1069 W 14TH PL    328 CHICAGO IL 60608 |
| CATRON, DENNIS | 1917  POTOMAC RD EDGEWATER MD 21037 |
| CATRON, ROB | 4772 EUCLID  RD E VIRGINIA BEACH VA 23462 |
| CATRON, ROBERTA | 1793 SW  9TH DR POMPANO BCH FL 33060 |
| CATROPPO, NORIKO | 701  KENORA CT MILLERSVILLE MD 21108 |
| CATT, DONALD R | 9903 ASPEN CIR SANTA FE SPRINGS CA 90670 |
| CATTANACH, JIM | 711 N  NORTHLAKE DR HOLLYWOOD FL 33019 |
| CATTANACH, MARIAN | 1026 SE  14TH DR DEERFIELD BCH FL 33441 |
| CATTANACH, SCOTT | 1832 246TH ST LOMITA CA 90717 |
| CATTANDO, JOSEPH | 142 HICKORY ST CHICAGO HEIGHTS IL 60411 |
| CATTAPAN, STEVEN | 1343 ELGIN AVE FOREST PARK IL 60130 |
| CATTARELLO, MARILYN | 3413 NW  47TH AVE COCONUT CREEK FL 33063 |
| CATTERALL, FRANK & AUDREY | 79500 CITRUS ST LA QUINTA CA 92253 |

| Claim Name | Address Information |
|---|---|
| CATTERSON, JOHN | 2221 PLUM TREE RD N WESTBURY NY 11590 |
| CATTERTON, PAUL | 2910 KNOLL ACRES DR A BALTIMORE MD 21234 |
| CATTON, JAN | 164 BENEDICT  AVE LANGLEY AFB VA 23665 |
| CATTOUSE, IDA E | 2046 W 31ST ST LOS ANGELES CA 90018 |
| CATTOUSE, MRS | 1689 MENTONE AV PASADENA CA 91103 |
| CATU, VERONICA | 3730 MOTOR AV LOS ANGELES CA 90034 |
| CATUARA, JEFFREY | 26W239 ENDERS LN WINFIELD IL 60190 |
| CATUCCI, JANET | 18 BURNHAM DR WEST HARTFORD CT 06110 |
| CATUCCI, LUCY M | 87   SONGBIRD LN FARMINGTON CT 06032 |
| CATURANO, ANTHONY | 576 HARLOWE LN NAPERVILLE IL 60565 |
| CATY, LAURA | 2900 N  26TH AVE # 419 HOLLYWOOD FL 33020 |
| CATZ, BEATRICE | 7817  LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| CATZ, JEAN | 22601   CAMINO DEL MAR  # 1313 BOCA RATON FL 33433 |
| CATZIN, HUMBERTO | 11033 MILANO AV NORWALK CA 90650 |
| CAUBLE, RICHARD | 19523 CANTARA ST RESEDA CA 91335 |
| CAUCHUS TURNER (NIE) | 7440 NW  37TH ST LAUDERHILL FL 33319 |
| CAUCUTT, TED | 1009  PINECREST LN ELKHORN WI 53121 |
| CAUDILL, CHAD | 1692 S HIAWASSEE RD APT 20 ORLANDO FL 32835 |
| CAUDILL, JAYNE | 16305 NW  8TH DR PEMBROKE PINES FL 33028 |
| CAUDILL, KERBY | 2507 S ROBERTSON BLVD APT 202 LOS ANGELES CA 90034 |
| CAUDILL, ROBERT | 8417  TACHBROOK RD BALTIMORE MD 21236 |
| CAUDILL, TOMMY | 18111 MARKSMAN CIR 102 OLNEY MD 20832 |
| CAUDILL, WALTER L. | 877  SIMON CT GENEVA IL 60134 |
| CAUDILLO JR, PETER F | 525 N GILBERT ST APT SP 80 ANAHEIM CA 92801 |
| CAUDILLO, ANGIE | 625 E JUNIPER ST OXNARD CA 93033 |
| CAUDILLO, ANITA | 2523 LEO AV LOS ANGELES CA 90040 |
| CAUDILLO, ANTHONY | 2743 VERDE AV ANAHEIM CA 92806 |
| CAUDILLO, LIDIA | 3044 WYNWOOD LN APT 8 LOS ANGELES CA 90023 |
| CAUDILLO, PAULINE P | 955 S KERN AV LOS ANGELES CA 90022 |
| CAUDILLO, RUDY | 2265 AUTUMN MIST DR RIALTO CA 92377 |
| CAUDLE, BETTY | 315 ROANE DR HAMPTON VA 23669 |
| CAUDLE, CLARA | 2911 STANTON ST POMONA CA 91767 |
| CAUDLE, DONNA | 610 34TH ST E BALTIMORE MD 21218 |
| CAUDLE, ISABEL | 7173   SPORTSMANS DR NO LAUDERDALE FL 33068 |
| CAUDLE, JOYCE | 101 W PEMBROKE  AVE HAMPTON VA 23669 |
| CAUDLE, NICHOLE | 1442  CHERITON CIR GRAYSLAKE IL 60030 |
| CAUDLE, RICHARD | 34 GRIMES RD ROCKY HILL CT 06067-2406 |
| CAUFFIEL, GREG | 5958 SAGUARO ST RIVERSIDE CA 92509 |
| CAUFIELD, CHRISTOPHER W | 17330 BURBANK BLVD APT 8 ENCINO CA 91316 |
| CAUFIELD, DELIA | 6070 PEREGRINE AVE ORLANDO FL 32819 |
| CAUFIELD, KAREN | 1212 W VALENCIA DR APT B FULLERTON CA 92833 |
| CAUFIELD, M B | 51 FENWICK RD FORT MONROE VA 23651 |
| CAUFIELD, TONI | 17 EAGLE WAY CT CAPE MAY C H NJ 08210 |
| CAUGER, FREDDY | 818 SW  11TH ST HALLANDALE FL 33009 |
| CAUGHEY, DOROTHY | 562 ORANGEWOOD AV NEWBURY PARK CA 91320 |
| CAUGHEY, HEATHER | 22618 KATHRYN AV TORRANCE CA 90505 |
| CAUGHEY, JOE | 430 LAKE ST APT 107 HUNTINGTON BEACH CA 92648 |
| CAUGHEY, MRS CATHERINE | 1066 SAN PASQUAL ST APT 19 PASADENA CA 91106 |
| CAUGHEY, TERRY | 811 E CENTRAL RD    460 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| CAUGHLIN, AUSTIN P. | 632 SCOTT ST BALTIMORE MD 21230 |
| CAUGHLIN, MELISSA | 964 W CUYLER AVE 3N CHICAGO IL 60613 |
| CAUGHMAN HARMAN FUNERAL HOMES | 503 N LAKE DR LEXINGTON SC 29072 |
| CAUGHRAN, CAROL | 5307 NW  49TH AVE TAMARAC FL 33319 |
| CAUGHY, BETSY | 822 LOYOLA DR BALTIMORE MD 21204 |
| CAUGHY, PATRICK | 20 SOMERSET RD BALTIMORE MD 21228 |
| CAUICH, JOSE | 20701 VANOWEN ST APT 16 CANOGA PARK CA 91306 |
| CAUIRGAL, DAVE | 1438 W ALRU ST BLOOMINGTON CA 92316 |
| CAULDER, SANDRA | 801 HOODS MILL RD WOODBINE MD 21797 |
| CAULEY, MICHAEL | 51    OLD SPRINGFIELD RD # 146 STAFFORD SPGS CT 06076 |
| CAULFIELD | 2920 BOWER RD WINTER PARK FL 32792 |
| CAULFIELD, AMY | 4140 MILDRED AV LOS ANGELES CA 90066 |
| CAULFIELD, D | 584 COLMAN ST ALTADENA CA 91001 |
| CAULFIELD, JAMES | 2299 STACY LN CAMARILLO CA 93012 |
| CAULFIELD, MEGAN | 1340 N ASTOR ST    1004 CHICAGO IL 60610 |
| CAULFIELD, MIKE | 7776 ROCKBURN DR ELLICOTT CITY MD 21043 |
| CAULFIELD, SUSAN | 2026 DRIVING PARK RD WHEATON IL 60187 |
| CAULFIELD, WILLIAM | 13503 RAMONA DR WHITTIER CA 90602 |
| CAULK, RON | 126 S HAMLIN AVE PARK RIDGE IL 60068 |
| CAULKINGS, LAURA | 1208  KENWOOD RD GLEN BURNIE MD 21060 |
| CAULKINS, MARCIA | 9409 DRAKE AVE SKOKIE IL 60203 |
| CAULKINS, NELSON | 561 E  BURLEIGH BLVD # 62 TAVARES FL 32778 |
| CAULSEN, T. | 511 SE  9TH AVE POMPANO BCH FL 33060 |
| CAULTON, LORRAINE | 6601  MACARTHUR DR WOODRIDGE IL 60517 |
| CAUNITIS, MAURICE | 5312    CORAL VINE LN KISSIMMEE FL 34758 |
| CAUPP, DOROTHY | 3551    WESTERHAM DR CLERMONT FL 34711 |
| CAUREN, TANYA | 322 WENTWORTH CIR BLOOMINGDALE IL 60108 |
| CAUS, ERIC | 24533 SUNDIAL WY MORENO VALLEY CA 92557 |
| CAUSER, TEMPIE M | 1316 W SCHOOL ST COMPTON CA 90220 |
| CAUSERANO, VICTOR | 3370 LEHIGH DR NORTHAMPTON PA 18067 |
| CAUSEY, AVIS | 18950 BIRCH AVE COUNTRY CLUB HILLS IL 60478 |
| CAUSEY, DENISE | 233 E 121ST ST LOS ANGELES CA 90061 |
| CAUSEY, DWAYNE | 2250 E 111TH ST APT 110 LOS ANGELES CA 90059 |
| CAUSEY, HAZEL | 1344 W 83RD PL LOS ANGELES CA 90044 |
| CAUSEY, JAMES | 6456    MCCLELLAN ST HOLLYWOOD FL 33024 |
| CAUSEY, MAUDE | 604  PAXTON AVE HS CALUMET CITY IL 60409 |
| CAUSEY, WILLIE | 1505 BRADCHUCK CT FOREST HILL MD 21050 |
| CAUTHEN, SALLY | 6300 W TOUHY AVE 503 NILES IL 60714 |
| CAUTHORNE, JESSICA | 419 MUSKET  DR WILLIAMSBURG VA 23185 |
| CAUTIN, DIANE | 904 S  MONTEREY CIR BOYNTON BEACH FL 33436 |
| CAUTON, JAMES & KATHERINE | 2501 W SUNFLOWER AV APT A2 SANTA ANA CA 92704 |
| CAUVIN, SERGE | 18093  S 104TH TER BOCA RATON FL 33498 |
| CAVAGNARO, CORINNE | 1401 SE  15TH ST # 108 FORT LAUDERDALE FL 33316 |
| CAVAJANI, TANNIA | 10988    CRESCENDO CIR BOCA RATON FL 33498 |
| CAVALANCIA, PEGGY | 280 NW  79TH AVE PLANTATION FL 33324 |
| CAVALE, JYOTHSNA | 10480 PRATHER LN TUSTIN CA 92782 |
| CAVALETTO, VANESSA | 933 N PATTERSON AV SANTA BARBARA CA 93111 |
| CAVALHO, GERARD | 22 BARLOW DR STORRS CT 06268-1137 |
| CAVALIE, CLAIRE | 6426    MILL POINTE CIR DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| CAVALIEN, CHRIS | 3002    CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| CAVALIER SAXELBY, SHARON | 587 W BABCOCK AVE ELMHURST IL 60126 |
| CAVALIER, MATTHEW | 2310 HASTINGS AVE EVANSTON IL 60201 |
| CAVALIER, WANDA | 10913   S STAFFORD CIR BOYNTON BEACH FL 33436 |
| CAVALIER, WILLIAM | 8044    BOCA RIO DR BOCA RATON FL 33433 |
| CAVALIERE, MIKE | 151 DANA LN MERIDEN CT 06451-5092 |
| CAVALIERE, SUE | 34    WATROUS RD BOLTON CT 06043 |
| CAVALIERE, VINCENT | 6708 NW  71ST ST TAMARAC FL 33321 |
| CAVALIERI, CAROLINE | 42    ALDERS BRIDGE RD KILLINGWORTH CT 06419 |
| CAVALIERI, JENNIFER | 124    CHAPMAN RD MARLBOROUGH CT 06447 |
| CAVALIERI, RAY | 154 GARIBALDI AVE APT 2 ROSETO PA 18013 |
| CAVALLANO, LAURIE | 621 NW  98TH AVE PEMBROKE PINES FL 33024 |
| CAVALLANO, MICHELLE | 259 N REDONDO AV APT 7 LONG BEACH CA 90803 |
| CAVALLARI, MARK | 9    RICHARD ST AVON CT 06001 |
| CAVALLARIS, TAMMY | 2210  FOX BORO LN NAPERVILLE IL 60564 |
| CAVALLARO, AL | 4039  SAINT AUGUSTINE LN BALTIMORE MD 21222 |
| CAVALLARO, SHIRLEE | 20342 HAYNES ST WINNETKA CA 91306 |
| CAVALLERI, JEFF | 2350 W CAJON DR LA HABRA CA 90631 |
| CAVALLERO, JESUS | 666 RANLETT AV LA PUENTE CA 91744 |
| CAVALLO, ANTHONY | 29    HEMINGWAY ST PLAINVILLE CT 06062 |
| CAVALLO, CHRIS | 2080 S   OCEAN DR # 1108 1108 HALLANDALE FL 33009 |
| CAVALLO, JOHN | 1045   E CIRCLE TER # B DELRAY BEACH FL 33445 |
| CAVALLO, LAURA | 1005 N ORANGE GROVE AV APT 4 WEST HOLLYWOOD CA 90046 |
| CAVALLO, NICHOLAS | 1140    SPANISH RIVER RD BOCA RATON FL 33432 |
| CAVALLO, WILLIAM | 16427  GRANDWOOD LAKE DR JOLIET IL 60435 |
| CAVALON, CHEL | 5504  NORMANDY PL D BALTIMORE MD 21210 |
| CAVAN, DEREK | 271 SE  8TH AVE DEERFIELD BCH FL 33441 |
| CAVAN, JOYCE | 1381 TOTTENHAM CT OAK PARK CA 91377 |
| CAVAN, JOYCE | 2629 MARLENA ST WEST COVINA CA 91792 |
| CAVAN, MAUD | 1207  NAPOLEAN ST VALPARAISO IN 46383 |
| CAVAN, VIVIANA | 1133 N DEARBORN ST 2401 CHICAGO IL 60610 |
| CAVANAGH | 145 TEAL  WAY WILLIAMSBURG VA 23188 |
| CAVANAGH, BRIAN | 2310 N VERDE DR ARLINGTON HEIGHTS IL 60004 |
| CAVANAGH, ELENOR | 671    LAKESIDE CIR # 903 903 POMPANO BCH FL 33060 |
| CAVANAGH, JEAN | 1341 W  TERRA MAR DR POMPANO BCH FL 33062 |
| CAVANAGH, JOE | 5200 N  OCEAN BLVD # 909 LAUD-BY-THE-SEA FL 33308 |
| CAVANAGH, PATRICK | 569    GEORGE WASHINGTON TPKE BURLINGTON CT 06013 |
| CAVANAGH, SHELLIE | 627 BROOKFIELD DR CENTREVILLE MD 21617 |
| CAVANAGH, TOM | 26389 W VISTA CT INGLESIDE IL 60041 |
| CAVANAGH, WILLIAM | 127 BROOKS ST FONTANA WI 53125 |
| CAVANAGH, WILLIAM | 832 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| CAVANAUAH, MARGARET | 1330 N DEARBORN ST 204 CHICAGO IL 60610 |
| CAVANAUGH, AMY | 6720 BOSTON AVE BALTIMORE MD 21222 |
| CAVANAUGH, ANN | 109    ANDREW DR CANTON CT 06019 |
| CAVANAUGH, ANNETTE | 30W154  MAPLEWOOD CT WARRENVILLE IL 60555 |
| CAVANAUGH, ARTHUR | 1805 WALNUT AVE BALTIMORE MD 21222 |
| CAVANAUGH, BRETT | 5937 MONTE VISTA ST LOS ANGELES CA 90042 |
| CAVANAUGH, BRIDGET | 1427 N WOOD ST 3F CHICAGO IL 60622 |
| CAVANAUGH, CHARLIE | 173    NORTON RD BERLIN CT 06037 |

| Claim Name | Address Information |
| --- | --- |
| CAVANAUGH, CHRIS | 24005 LINDLEY ST MISSION VIEJO CA 92691 |
| CAVANAUGH, CHRISTINE | 3336 SONOMA CIR LAKE IN THE HILLS IL 60156 |
| CAVANAUGH, ELYSE | 51    CANTON RD WEST SIMSBURY CT 06092 |
| CAVANAUGH, JENNIFER D | 1441 KENDALL DR SAN BERNARDINO CA 92407 |
| CAVANAUGH, JIM | 253 JAMERSON ATHLETIC CTR BLACKSBURG VA 24061 |
| CAVANAUGH, JOHN | 1115 S PLYMOUTH CT 123 CHICAGO IL 60605 |
| CAVANAUGH, JOYCE | 62    PATTERSON WAY BERLIN CT 06037 |
| CAVANAUGH, JULIET | 82    SCHULMAN VESLAK RD EAST HADDAM CT 06423 |
| CAVANAUGH, KERRY | 636 OVERBROOK RD BALTIMORE MD 21212 |
| CAVANAUGH, KEVIN | 12 ROBERTS WY EAST SANDWICH MA 02537 |
| CAVANAUGH, KIERAN | 7853 PADDOCK WAY GWYNN OAK MD 21244 |
| CAVANAUGH, MARY | 9749 NORLAIN AV DOWNEY CA 90240 |
| CAVANAUGH, MICHAEL | 00N611 GARY AVE WHEATON IL 60187 |
| CAVANAUGH, ROBERT | 457    HIGH POINT BLVD # D DELRAY BEACH FL 33445 |
| CAVANAUGH, ROBERT D | 325    BROWN CT CHESTERTON IN 46304 |
| CAVANAUGH, SEAN | 284    HOPMEADOW ST WEATOGUE CT 06089 |
| CAVANAUGH, TAMMY | 29001 OAK SPRING CANYON RD APT 20 CANYON COUNTRY CA 91387 |
| CAVANAUGH, TIM | 391    ASH SWAMP RD GLASTONBURY CT 06033 |
| CAVANESS, BLANCH T | 707 W SANTA ANA ST APT 128 ANAHEIM CA 92805 |
| CAVANNAUGH, LAWRENCE | 7501    SHALIMAR ST MIRAMAR FL 33023 |
| CAVAR, JOSEPH | 112    MIDIAN AVE WINDSOR CT 06095 |
| CAVAR, MICHELLE | 65 LYNCH RD # 4 CHAPLIN CT 06235-2716 |
| CAVARI, B. | 4868 NW  95TH AVE SUNRISE FL 33351 |
| CAVARRO, C | 220 SW  116TH AVE # 302 PEMBROKE PINES FL 33025 |
| CAVASIN, JOHN | 9621 SW  6TH CT PEMBROKE PINES FL 33025 |
| CAVASINI, BONNIE | 13068    VIA MINERVA  # B B DELRAY BEACH FL 33484 |
| CAVAYERO, STEPHEN | 17683    TIFFANY TRACE DR BOCA RATON FL 33487 |
| CAVAYERO, STEVEN | 6876    QUEENFERRY CIR BOCA RATON FL 33496 |
| CAVAZO, ROBERT | 18152 SEAFORTH ST HESPERIA CA 92345 |
| CAVAZOS, DANIEL R | 108 ANDREW LINDSEY WILLIAMSBURG VA 23185 |
| CAVAZOS, MARIA | 4310 W 79TH PL CHICAGO IL 60652 |
| CAVAZOS, MICHELE | 4078 BAYBERRY DR CHINO HILLS CA 91709 |
| CAVAZOS, MIKE | 3054 S MAIN ST APT 63A SANTA ANA CA 92707 |
| CAVAZOS, TARA | 10915 S KEATING AVE 2S OAK LAWN IL 60453 |
| CAVAZOS, VIDAL | 3445 S ASHLAND AVE 2ND CHICAGO IL 60608 |
| CAVAZOS, ZONIA | 1861 WHITLEY AV APT 104 LOS ANGELES CA 90028 |
| CAVDILL, KAREN | 19 LARKMEAD ALISO VIEJO CA 92656 |
| CAVE, AMY | 2031 CUNNINGHAM DR APT 202 HAMPTON VA 23666 |
| CAVE, CRISTIE | 915 E HOLLYVALE ST AZUSA CA 91702 |
| CAVE, DENNIS | 518 W CENTER ST SANDWICH IL 60548 |
| CAVE, ELAINE | 670    MUSCOVY CIR # C DELAND FL 32720 |
| CAVE, KEITH | 2342 WASHINGTON  BLVD D FORT EUSTIS VA 23604 |
| CAVE, MAYMIE | 16261 KAMANA RD APPLE VALLEY CA 92307 |
| CAVE, ROBERT | 2246 SEARLES RD BALTIMORE MD 21222 |
| CAVELIER, LISA | 8888    MAPLE HILL CT BOYNTON BEACH FL 33473 |
| CAVENAGH, WILLIAM | 8407 AUSTIN AVE MORTON GROVE IL 60053 |
| CAVENDER, DENNIS | 411 E ILLINOIS RD LAKE FOREST IL 60045 |
| CAVENDER, JEANETTE | 1133 S OAK PARK AVE 1 OAK PARK IL 60304 |
| CAVENDISH, LARRY | 347 N E NEW RIVER DR # 202 202 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| CAVENEY, JACK E. | 3817  PATTY BERG CT WOODRIDGE IL 60517 |
| CAVENS, ELSIE C | 8128 S JUSTINE ST 1 CHICAGO IL 60620 |
| CAVER, LEROY | 911 N LECLAIRE AVE CHICAGO IL 60651 |
| CAVER, MICHAEL | 607 WOODVALE AVE DEERFIELD IL 60015 |
| CAVERLY, CYNTHIA | 4   MIDLAND DR WALLINGFORD CT 06492 |
| CAVERLY, JAMES | 93   SOUTH ST # 15 VERNON CT 06066 |
| CAVERS, DIANE W. | 1919 DALE AVE HIGHLAND PARK IL 60035 |
| CAVERY, MARC | 1717 ALVIRA ST LOS ANGELES CA 90035 |
| CAVES, JESSE | 6421   THOMAS ST PEMBROKE PINES FL 33024 |
| CAVES, RON | 706  OLGA DR MINOOKA IL 60447 |
| CAVES, VELINDA | PO BOX 2005 NEWPORT NEWS VA 23609 |
| CAVEY, ALICE | 90 SHERWOOD DR WESTLAKE VILLAGE CA 91361 |
| CAVEY, AMY | 9636 OAK SUMMIT AVE A BALTIMORE MD 21234 |
| CAVEY, RICHARD | 208 SANDSBURY AVE GLEN BURNIE MD 21060 |
| CAVEY, TED | 2017  FLOWER LN BALTIMORE MD 21227 |
| CAVICCHIA, DEBBIE | 7746   HIBISCUS LN CORAL SPRINGS FL 33065 |
| CAVICCHIONI, CATHERINE | 36W674 HICKORY HOLLOW DR WEST DUNDEE IL 60118 |
| CAVICH, C SEBI | 840 CEDAR AV APT 16 LONG BEACH CA 90813 |
| CAVICH-GRIMES, LEIGH | 747 W WELLINGTON AVE 2 CHICAGO IL 60657 |
| CAVIEDES, JENNY | 5242 W DRUMMOND PL CHICAGO IL 60639 |
| CAVIEDES, JUAN | 4228  BEAR CREEK CT NAPERVILLE IL 60564 |
| CAVIL, ROBERT | 241 MAIN ST E 1 ELKTON MD 21921 |
| CAVIN, CIARA | 14823  OAK ST DOLTON IL 60419 |
| CAVINESS, MRS STANLEY | 3034 SEVERN WHARF  RD HAYES VA 23072 |
| CAVISTON, JOHN | 147   COTTAGE RD ENFIELD CT 06082 |
| CAVITS, ROGER | 4828 W 121ST ST HAWTHORNE CA 90250 |
| CAVITT, CHARLENE | 115 WILLOW BEND DR 2B OWINGS MILLS MD 21117 |
| CAVITT, NERGIS, NW | 2324  CAMPUS DR 416 EVANSTON IL 60201 |
| CAVITT, PERRY | 4006 192ND PL COUNTRY CLUB HILLS IL 60478 |
| CAVITT, RODNEY | 613  FOX GLEN DR SAINT CHARLES IL 60174 |
| CAVKA, KATARINA | 5212 OLGA AV CYPRESS CA 90630 |
| CAVNAR, JAMES | 1431 SW  10TH ST FORT LAUDERDALE FL 33312 |
| CAVNER, PATRICK | 21955 W LAGUNA CT PLAINFIELD IL 60544 |
| CAVNESS, DACHAUN | 208 W 52ND PL LOS ANGELES CA 90037 |
| CAVO, LOIS | 139 MOUNTAIN SPRING RD FARMINGTON CT 06032 |
| CAVOLARRO, LUCIE | 16111 PRAIRIE AV APT 215 LAWNDALE CA 90260 |
| CAVOS, VICTORIA | 2444   SAGINAW AVE WEST PALM BCH FL 33409 |
| CAVOTI, JUNE | 9915   SANDALFOOT BLVD # 405 BOCA RATON FL 33428 |
| CAVOUR, RENATO | 876 TEASEL LN AURORA IL 60504 |
| CAVRIANI, CAROL | 428 MIA CT UPLAND CA 91786 |
| CAVSEVIC, NEVZET | 1329  KINGSBURY DR 6 HANOVER PARK IL 60133 |
| CAVSON, CALOS | 1019 W EL MORADO CT ONTARIO CA 91762 |
| CAVUTO, FERNANDO | 21003 AMIE AV APT 32 TORRANCE CA 90503 |
| CAW, MICHELLE | 42   FARMSTEAD LN WEST SIMSBURY CT 06092 |
| CAWAJAL, OLIVIA | 416 W ARROW HWY UPLAND CA 91786 |
| CAWARD, H | 527 VIA LIDO SOUD NEWPORT BEACH CA 92663 |
| CAWEIN, STEPHANI | 709 SE  16TH ST FORT LAUDERDALE FL 33316 |
| CAWELTI, GORDON | 200   MACFARLANE DR # 305 305 DELRAY BEACH FL 33483 |
| CAWELTI, MR | 23637 CANDLEWOOD WY WEST HILLS CA 91307 |

| Claim Name | Address Information |
|---|---|
| CAWFIELD, COLLEEN | 1925 N STILLWATER RD ARLINGTON HEIGHTS IL 60004 |
| CAWLEY, JOYE | 360 Y PL APT 4 LAGUNA BEACH CA 92651 |
| CAWLEY, JUANITA S | PO BX 1098 WEST POINT VA 23181 |
| CAWLEY, L | 877 LORRAINE DR NEWPORT NEWS VA 23608 |
| CAWN, GARY | 10713 SHOAL HAVEN DR LAS VEGAS NV 89134 |
| CAWOOD, TAMMY | 26335 DEAL ISLAND RD PRINCESS ANNE MD 21853 |
| CAWTHON, FRANK | 391   BRUSHWOOD LN WINTER SPRINGS FL 32708 |
| CAWTHORNE, LESLIE G | 15635 FALLS RD SPARKS GLENCOE MD 21152 |
| CAX, JOANN | 7527   MONTICELLO WAY BOYNTON BEACH FL 33437 |
| CAY, ELENA | 22 DEE AVE MERIDEN CT 06451-5014 |
| CAYA, CRAIG | 995 PUDDING HILL RD HAMPTON CT 06247-1506 |
| CAYA, KAREN | 1285 S CANDLESTICK WAY WAUKEGAN IL 60085 |
| CAYA, SHIRLEY | 52   SHEILA CT # 409 BRISTOL CT 06010 |
| CAYABAN, E J | 905 CLARION DR TORRANCE CA 90502 |
| CAYABYAB, EDUARDO | 1041 N UNRUH AV APT D LA PUENTE CA 91744 |
| CAYAS, EULOGIO | 4343 JASMINE HILL CT CHINO HILLS CA 91709 |
| CAYAS, LUDI | 1850 WHITTIER AV APT F201 COSTA MESA CA 92627 |
| CAYAX, INGRID | 8628 CADILLAC AV LOS ANGELES CA 90034 |
| CAYCE, KIMBERLY A | 615 HAMPTON DR APT A304 VENICE CA 90291 |
| CAYER, ALFRED | 117   GOLDEN HILL ST # 1 NEW BRITAIN CT 06053 |
| CAYER, JOHN | 1608 E BAILEY RD NAPERVILLE IL 60565 |
| CAYER, JUDY | 10406 NW  71ST PL TAMARAC FL 33321 |
| CAYER, LINDA | 33   WALNUT ST WINSTED CT 06098 |
| CAYETANO, ALMIRA | 3034 W ADDISON ST 1 CHICAGO IL 60618 |
| CAYETANO, DAISY | 2127 W SUNSET BLVD LOS ANGELES CA 90026 |
| CAYETANO, GRACIELA | 1373 E 48TH ST LOS ANGELES CA 90011 |
| CAYETANO, MICHELLE | 3013 E SUNSET HILL DR WEST COVINA CA 91791 |
| CAYFORD, ERIC, U OF C | 1327 E 55TH ST CHICAGO IL 60615 |
| CAYLEY, SARAH | 1612 SW  5TH CT FORT LAUDERDALE FL 33312 |
| CAYLOR, HELEN | 27703 ORTEGA HWY APT 33 SAN JUAN CAPISTRANO CA 92675 |
| CAYNE, MIRIAM | 8721 NW  11TH ST PLANTATION FL 33322 |
| CAYO, RANDY | 8182 4TH ST APT 5 BUENA PARK CA 90621 |
| CAYRO, SARAH | 9045 CARRON DR PICO RIVERA CA 90660 |
| CAYSE, R T | 10231 WHITE OAK AV APT 2 NORTHRIDGE CA 91325 |
| CAYSIDO, ADELAIDA | 4503 N EASTBURY AV COVINA CA 91722 |
| CAYSON, DONNA | 1524 E ALGROVE ST COVINA CA 91724 |
| CAYTON, MICHELLE | 19114 COSLIN AV CARSON CA 90746 |
| CAYTON, MR AND MRS JAMES | 1765 252ND ST LOMITA CA 90717 |
| CAYTON, PAM | 16690 MT ACOMA CIR FOUNTAIN VALLEY CA 92708 |
| CAZALES, AMELIA | 8605 CORD AV PICO RIVERA CA 90660 |
| CAZALES, LETICIA | 1110 S ARAPAHO DR SANTA ANA CA 92704 |
| CAZANNAS, ELSA | 7960  N SUNRISE LAKES DR # 104 SUNRISE FL 33322 |
| CAZAPEZ, JORGE | 3649 BRONSON ST SAN BERNARDINO CA 92405 |
| CAZARAS, CHRIS | 23415 BAY AV MORENO VALLEY CA 92553 |
| CAZARES*, MARITZA | 6737 WOODLEY AV APT 26 VAN NUYS CA 91406 |
| CAZARES, DOLORES | 3425 BALDWIN PARK BLVD APT 5 BALDWIN PARK CA 91706 |
| CAZARES, JANETTE | 3907 W 111TH PL INGLEWOOD CA 90303 |
| CAZARES, JAZMIN | 1145 25TH ST APT 102 SAN DIEGO CA 92154 |
| CAZARES, JORGE | 20432   KINGSBROOK DR CREST HILL IL 60403 |

| Claim Name | Address Information |
| --- | --- |
| CAZARES, JOSEPH | 127 WHITING ST APT 2 EL SEGUNDO CA 90245 |
| CAZARES, JOSHUA | 1015 N  16TH CT HOLLYWOOD FL 33020 |
| CAZARES, JOYCE | 240 N OAK ST APT G ORANGE CA 92867 |
| CAZARES, JULIE | 3633 ORANGE AV LONG BEACH CA 90807 |
| CAZARES, LETICIA | 1234 1/2 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| CAZARES, LUIS | 145 S MARQUITA ST OXNARD CA 93030 |
| CAZARES, MARIA | 1920 W 25TH ST APT 205 LOS ANGELES CA 90018 |
| CAZARES, MARLENE | 1524 E DENNI ST WILMINGTON CA 90744 |
| CAZARES, RICARDO | 3011 W 62ND ST LOS ANGELES CA 90043 |
| CAZARES, SERGIO | 15948 FAIRGROVE AV LA PUENTE CA 91744 |
| CAZAREZ, BEATRIZ | 6475 ATLANTIC AV APT 170 LONG BEACH CA 90805 |
| CAZAREZ, ESTEBAN | 8133 CANTERBURY WY BUENA PARK CA 90620 |
| CAZAREZ, GRACIELA | 1351 PENRITH LN TUSTIN CA 92780 |
| CAZAREZ, GUADALUPE | 3120 FRAZIER ST APT L BALDWIN PARK CA 91706 |
| CAZAREZ, LETICIA | 130 N GAGE AV LOS ANGELES CA 90063 |
| CAZAREZ, LISA | 319 SUNSET AV APT B SAN GABRIEL CA 91776 |
| CAZEAU, EDOUARD | 1121   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| CAZEAY, ODENEL | 933 SW  20TH CT DELRAY BEACH FL 33445 |
| CAZES, JACK | 8436   LOGIA CIR BOYNTON BEACH FL 33472 |
| CAZIER, NANCY | 225 E WILSON ST COSTA MESA CA 92627 |
| CAZINESS, JACKIE | 1319 E 118TH ST LOS ANGELES CA 90059 |
| CAZZALLO | 23249  N BARWOOD LN # 201 BOCA RATON FL 33428 |
| CAZZETTA, KEVIN | 75 AVONWOOD RD # C4 AVON CT 06001-2034 |
| CB RICHARD ELLIS INC, GAIL | 10 UNIVERSAL CITY PLZ NORTH HOLLYWOOD CA 91608 |
| CBAY SYSTEMS | 2661  RIVA RD ANNAPOLIS MD 21401 |
| CBERTH, KATHLEEN | 723 HARTFIELD DR NORTH AURORA IL 60542 |
| CC SD 62-ADMISTRATION OFFICE | 777 E ALGONQUIN RD DES PLAINES IL 60016 |
| CCA RESTORATION | 11610 S MAYFIELD AVE ALSIP IL 60803 |
| CCEDO, HARUKO | 1366 DAWSON AV APT 4 LONG BEACH CA 90804 |
| CCONAUGHY, MATTHEW | 15 N MIDDLERIDGE LN ROLLING HILLS CA 90274 |
| CCTV INC | 1630 NE  148TH ST NORTH MIAMI FL 33181 |
| CDAMONICO, DONNA | 3066 N HEATHER RD LONG BEACH CA 90808 |
| CEA, MARICELA | 3116 CARLYLE ST APT D LOS ANGELES CA 90065 |
| CEA, REINA | 1184 N MADISON AV APT 303 LOS ANGELES CA 90029 |
| CEALLOGO, MERCEDES | 20 E  60TH ST HIALEAH FL 33013 |
| CEANCE, CARL | 3038 E  PALM DR BOYNTON BEACH FL 33435 |
| CEANDNER, ELAINE | 1725 NW  69TH ST MIAMI FL 33147 |
| CEARS, TIMOTHY | 6821 NW  28TH PL MARGATE FL 33063 |
| CEASAR, CANO | 2374   WALNUT CANYON DR KISSIMMEE FL 34758 |
| CEASAR, HARRY | 4001   HILLCREST DR # 303 HOLLYWOOD FL 33021 |
| CEASAR, LEAH | 6336 CEDAR LN 288 COLUMBIA MD 21044 |
| CEASAR, WILLIAM | 27803 CACTUS FLOWER DR SUN CITY CA 92585 |
| CEASARE, JANE D | 1406 GREGORY AVE WILMETTE IL 60091 |
| CEASE, BRANDY | 3665 BEAR ST APT E SANTA ANA CA 92704 |
| CEASE, DAVID | 230   NEW RD AVON CT 06001 |
| CEASER, DEANNA | 849 W 79TH AVE MERRILLVILLE IN 46410 |
| CEASER, FAYE | 509 N FROLIC AVE WAUKEGAN IL 60085 |
| CEBALLOS, ANGIE | 18322 SEINE AV ARTESIA CA 90701 |
| CEBALLOS, BRENDA | 7850 HONDO ST DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| CEBALLOS, CARLOS M | 1214 HUNTINGTON DR APT H DUARTE CA 91010 |
| CEBALLOS, CHARLES | 6165 PEPPERWOOD AV LAKEWOOD CA 90712 |
| CEBALLOS, CORINA | 10227 JACKSON AV SOUTH GATE CA 90280 |
| CEBALLOS, DONNITA | 6137 N GOODWAY DR AZUSA CA 91702 |
| CEBALLOS, EFREN | 8238 WASHINGTON AV WHITTIER CA 90602 |
| CEBALLOS, ESTHER | 15605 NORTHSTAR AV FONTANA CA 92336 |
| CEBALLOS, FERNANDO | 19154 S  GARDENIA AVE WESTON FL 33332 |
| CEBALLOS, ISREAL | 1001 W 15TH ST 125 CHICAGO IL 60608 |
| CEBALLOS, JAIME | 2000 CAMFIELD AV APT 1996 LOS ANGELES CA 90040 |
| CEBALLOS, JAVIER | 4660 PIMENTA AV LAKEWOOD CA 90712 |
| CEBALLOS, LOLLIE | 8931 LA ENTRADA AV APT D WHITTIER CA 90605 |
| CEBALLOS, MANUEL | 11355 FARMINGTON ST OAK HILLS CA 92344 |
| CEBALLOS, MARIAN | 14040 FOOTHILL BLVD APT 313 SYLMAR CA 91342 |
| CEBALLOS, MONICA | 8121 BROADWAY AV APT 16 WHITTIER CA 90606 |
| CEBALLOS, NELLY | 1411 W  44TH ST HIALEAH FL 33012 |
| CEBALLOS, OBDULIA | 4845 ZELLA PL LOS ANGELES CA 90032 |
| CEBALLOS, PRISCILA | 440 N WABASH AVE 2011 CHICAGO IL 60611 |
| CEBALLOS, RAUDEL | 11750 LOWER AZUSA RD EL MONTE CA 91732 |
| CEBALLOS, RAUL | 10350 SANTA GERTRUDES AV APT 213 WHITTIER CA 90603 |
| CEBALLOS, SERGIO | 5580 ROLLING WOODS  DR WILLIAMSBURG VA 23185 |
| CEBE, SARAH | 360 W ILLINOIS ST 310 CHICAGO IL 60654 |
| CEBECI, BRAD | 1837 11TH ST APT 2 SANTA MONICA CA 90404 |
| CEBEL, GENE | 8001 OAK PARK AVE BURBANK IL 60459 |
| CEBELLOS, ROSALIE | 11638 FACULTY DR NORWALK CA 90650 |
| CEBER, DENIELLE | 2  CAMPTON CT BALTIMORE MD 21236 |
| CEBOLLERO, DONOVAN | 55  BRITTANY FARMS RD # 2 NEW BRITAIN CT 06053 |
| CEBOLLERO, JOHN | 3634 N OKETO AVE CHICAGO IL 60634 |
| CEBOLLERO, LUIS | 8740 45TH PL LYONS IL 60534 |
| CEBRERO, CARLOS | 4435 S KEATING AVE CHICAGO IL 60632 |
| CEBREROS**, ZULY | 13151 YORBA AV APT 44 CHINO CA 91710 |
| CEBREROS, GLORIA M | 3608 W 145TH ST HAWTHORNE CA 90250 |
| CEBRZYNSKI, STAN | 7702 E SUNSET DR WONDER LAKE IL 60097 |
| CEBULA, JOHN | 4011 SHILOH AVE HAMPSTEAD MD 21074 |
| CEBULA, KRISTINE | 84  TREMPER DR WALLINGFORD CT 06492 |
| CEBULSKI, JOHN | 7206  HASTINGS CIR FOX LAKE IL 60020 |
| CEBULSKI, LORI | 783  ORCHID LN BARTLETT IL 60103 |
| CEBUMA, GUILLERMO | 1214 STONEWOOD CT SAN PEDRO CA 90732 |
| CECALA, ASHLEY | 1338 S DIAMOND BAR BLVD APT A DIAMOND BAR CA 91765 |
| CECALA, SAM | 731 N HARVARD AVE ARLINGTON HEIGHTS IL 60004 |
| CECCARELLI, JULIANN | 318 E RADCLIFFE DR CLAREMONT CA 91711 |
| CECCHETTI, JOSEPH | 6300  LAKE WILSON RD # 132 DAVENPORT FL 33896 |
| CECCHI, J | 1523 N DEARBORN PKY 3 CHICAGO IL 60610 |
| CECCHIN, PAUL | 721 W SLIPPERY ROCK DR PALATINE IL 60067 |
| CECCHIN, THERESE | 495 W DORCHESTER PL ELMHURST IL 60126 |
| CECCHINATO, MARY | 53  ALLYNDALE RD NORTH CANAAN CT 06018 |
| CECCHINE, RICHARD | 8827  RHEIMS RD BOCA RATON FL 33496 |
| CECCHINI, CATHARINA | 5688 ABILENE RD RIVERSIDE CA 92506 |
| CECCHINI, JENNIFER | 543 N ARDEN BLVD LOS ANGELES CA 90004 |
| CECCHINI, TAMMY | 113 GRANDVIEW DR EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| CECCO, THERESA | 920 OVERBROOK RD BALTIMORE MD 21239 |
| CECCONI, PAULINE | 28 N LIMA ST SIERRA MADRE CA 91024 |
| CECCONI, SAMANTHA | 1355 N STATE PKY 2 CHICAGO IL 60610 |
| CECE MATEO | 13687   GOLDEN RUSSET DR WINTER GARDEN FL 34787 |
| CECE, CAROLE/DOMINICK | 22   CHATHAM LN OAK BROOK IL 60523 |
| CECE, DOMINIC | 1444 N ORLEANS ST CHICAGO IL 60610 |
| CECELIA, BRIMSON | 9101 NW  26TH PL SUNRISE FL 33322 |
| CECELIA, PORTU | 1065 S  VOLUSIA AVE # I2 ORANGE CITY FL 32763 |
| CECELIEC,, JOE | 415 HUSTINGS LN APT C NEWPORT NEWS VA 23608 |
| CECERE, ANNE | 1976   BOULEVARD WEST HARTFORD CT 06107 |
| CECERE, BERTHA | 2597 NW  79TH AVE MARGATE FL 33063 |
| CECERE, ERIC | 1553   FREDERICK SMALL RD JUPITER FL 33458 |
| CECERE, JOSEPH | 317  RIDING RIDGE RD ANNAPOLIS MD 21403 |
| CECERE, JOSEPH | 19042 PRIMROSE LN APPLE VALLEY CA 92308 |
| CECERE, LYNN | 48   SKYLINE DR EAST HARTFORD CT 06118 |
| CECERE, PATRICIA | 308 VALLEY PARK S BETHLEHEM PA 18018 |
| CECERE, RONALD | 1000 NE  12TH AVE # 404 HALLANDALE FL 33009 |
| CECERE, ROSEANN | 1631 S  FEDERAL HWY # 206 POMPANO BCH FL 33062 |
| CECERO, DAVID | 1140 FAIR OAKS AVE OAK PARK IL 60302 |
| CECH, CONSTANCE | 2310   TUFTON SPRINGS LN REISTERSTOWN MD 21136 |
| CECH, ROSE | 3130  WESLEY AVE BERWYN IL 60402 |
| CECIARELLI, P. | 2861 E  ORCHARD CIR DAVIE FL 33328 |
| CECIL | 1887 HIGHLAND  DR GLOUCESTER PT VA 23062 |
| CECIL, BOB | 9228 MARION AVE MORTON GROVE IL 60053 |
| CECIL, DAN | 5145 NE  18TH TER FORT LAUDERDALE FL 33308 |
| CECIL, DAVID | 6782 JOHN SMITH  LN HAYES VA 23072 |
| CECIL, HURD | 20005 N  HIGHWAY27 ST # 422 CLERMONT FL 34711 |
| CECIL, KINCER | 170   MILLWOOD RD LEESBURG FL 34788 |
| CECIL, KRIS | 81   TANGLEWOOD DR GLEN ELLYN IL 60137 |
| CECIL, LAWSON | 1105   OHIO AVE SAINT CLOUD FL 34769 |
| CECIL, LELAND | 40 SE  13TH ST # B1 BOCA RATON FL 33432 |
| CECIL, LEWIS | 290   MILEHAM DR ORLANDO FL 32835 |
| CECIL, PARKER | 327   BOWEN RD DAVENPORT FL 33837 |
| CECIL, ROBERT | 626 E SHABONEE TRL MOUNT PROSPECT IL 60056 |
| CECIL, SALLY | 33 FORT WORTH  ST HAMPTON VA 23669 |
| CECIL, TOM | 3870 N  ANDREWS AVE # 202 OAKLAND PARK FL 33309 |
| CECIL, VANDERWIELEN | 12   DOUGLAS DR # C TAVARES FL 32778 |
| CECIL, WALLACE | 205   BLUE HERON BLVD HAINES CITY FL 33844 |
| CECIL, WHALEY SR | 3332   CECIL WHALEY RD SAINT CLOUD FL 34772 |
| CECILE, FAIRBROTHER | 1618   LAUREN LN LADY LAKE FL 32159 |
| CECILE, PIANO | 1544   ALDRIDGE LN DELAND FL 32720 |
| CECILE, WAGEDES | 2000   HILLCREST ST # 1312 ORLANDO FL 32803 |
| CECILIA ACEVEDO | 6701 SW  18TH ST POMPANO BCH FL 33068 |
| CECILIA, BLANCHARD | 613   SALEM AVE MOUNT DORA FL 32757 |
| CECILIA, DINH | 1326   CRANE CREST WAY ORLANDO FL 32825 |
| CECILIA, LASCODY | 3437   LONG LEAF DR MELBOURNE FL 32940 |
| CECILIA, MIC | 5111 W GRACE ST CHICAGO IL 60641 |
| CECILIA, SMITH | 631   LANDINGS PL LONGWOOD FL 32750 |
| CECILIO, ANA | 803 DORMAN DR STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| CECILIO, CRUZ | 902    TUCKER AVE ORLANDO FL 32807 |
| CECIO, J | 11531 E RALEIGH DR MESA AZ 85212 |
| CECOLA, TONY | 5836 N KINGSDALE AVE CHICAGO IL 60646 |
| CECONTE, CARL | 3061    VENICE WAY MIRAMAR FL 33025 |
| CEDA, MARTINA | 130 E WILKEN WY APT 10 ANAHEIM CA 92802 |
| CEDALIA, PETE | 13264 BENSON AV CHINO CA 91710 |
| CEDANO, CELIA | 37056 98TH ST E APT E LITTLEROCK CA 93543 |
| CEDANO, DANILO | 6950    TOWN HARBOUR BLVD # 2322 2322 BOCA RATON FL 33433 |
| CEDANO, EDWARD | 10246 S ESCANABA AVE CHICAGO IL 60617 |
| CEDAR, J | 22330 VICTORY BLVD APT 704 WOODLAND HILLS CA 91367 |
| CEDAR, MONA | 2930 MARSH ST LOS ANGELES CA 90039 |
| CEDAR, ROBERT | 1187 S  DRIVE CIR # D DELRAY BEACH FL 33445 |
| CEDARBLAD, MARTHA | 323 CIRCLE AVE LOMBARD IL 60148 |
| CEDDERBERG, SARA | 4295    FALLS RD BALTIMORE MD 21211 |
| CEDENO, ALEJANDRO | 5406 HOOPER AV LOS ANGELES CA 90011 |
| CEDENO, GISELA | 13818 CHRISTINE DR APT A WHITTIER CA 90605 |
| CEDENO, JACLYN | 4061 TIVOLI AV LOS ANGELES CA 90066 |
| CEDENO, KENDALL | 8325 ARI CT 2A JESSUP MD 20794 |
| CEDENO, LEIGHTON | 913 SUMTER  DR NEWPORT NEWS VA 23608 |
| CEDENO, LUIS | 1652 E BANDURA DR CASA GRANDE AZ 85222 |
| CEDENO, MARGONY | 6441    PLUNKETT ST HOLLYWOOD FL 33023 |
| CEDENO, MATTHEW | 14828 MORRISON ST SHERMAN OAKS CA 91403 |
| CEDENO, MILLIE | 3279    CLINT MOORE RD # 106 106 BOCA RATON FL 33496 |
| CEDENO, NATALIE | 114 23RD ST COSTA MESA CA 92627 |
| CEDENO, SADIA | 1696    SPARROW LN WESTON FL 33327 |
| CEDERBERG, LISA | 425 SAN PASCUAL AV LOS ANGELES CA 90042 |
| CEDERBERG, MICHAEL | 4654 N KENMORE AVE    3N CHICAGO IL 60640 |
| CEDERHOLM, JENNIFER | 27709 ESSEX PL VALENCIA CA 91354 |
| CEDERLUND, MARILEE | 916  WOODLAND DR WHEELING IL 60090 |
| CEDEROTH, DAVE | 418 S LAKE SHORE DR MUNDELEIN IL 60060 |
| CEDEROTH, DAVID | 418 S LAKE SHORE DR MUNDELEIN IL 60060 |
| CEDILLA, ARMIN | 2019 W PENSACOLA AVE CHICAGO IL 60618 |
| CEDILLO, CARLOS | 17244 WHATLEY AV FONTANA CA 92336 |
| CEDILLO, CHRISTY | 951 E GREENWOOD AV APT K1 LA HABRA CA 90631 |
| CEDILLO, GENARO | 10022    BOYNTON PLACE CIR # 413 413 BOYNTON BEACH FL 33437 |
| CEDILLO, IRMA | 856 E KENSINGTON RD LOS ANGELES CA 90026 |
| CEDILLO, MAGDALENA | 3383 JENNIE ST RIVERSIDE CA 92509 |
| CEDILLOS, MARIA | 3886 S HOBART BLVD LOS ANGELES CA 90062 |
| CEDRIC, CARTER | 10238    FALCON PARC BLVD # 303 ORLANDO FL 32832 |
| CEDRO, MRS CLAUDIA | 201 N SERRANO AV LOS ANGELES CA 90004 |
| CEDRO, REBECCA | 4900 CLAIR DEL AV APT 125 LONG BEACH CA 90807 |
| CEDRONE, LINDA | 53    SOUTHWARK BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| CEELEN, HAN | 6755 YUCCA ST APT 7 LOS ANGELES CA 90028 |
| CEESAY, ERIN | 4005 HOME AV APT 2 SAN DIEGO CA 92105 |
| CEFALO, MICHAEL | 5200 N  OCEAN BLVD # 808 LAUD-BY-THE-SEA FL 33308 |
| CEFALONI, KAYE | 81242 BARREL CACTUS RD LA QUINTA CA 92253 |
| CEFALY, CARON | 59    ADELINE AVE BRISTOL CT 06010 |
| CEFFALIO, JOANNE | 1423 W CONCORD DR ARLINGTON HEIGHTS IL 60004 |
| CEFFALIO, PEARL | 7260 W PETERSON AVE E324 CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| CEFFMAN, STEFFER | 19  FORE CT BALTIMORE MD 21221 |
| CEFKIN, MIA | 490   SOMERSET WAY WESTON FL 33326 |
| CEFOLO, NICHOLAS | 4320 NW  103RD DR CORAL SPRINGS FL 33065 |
| CEGELSKI, CHAROL | 17072 TWAIN LN HUNTINGTON BEACH CA 92649 |
| CEGELSKI, ETHEL | 234 HAZEL AVE BALTIMORE MD 21227 |
| CEGIELSKI, KAREN | 10   DARLING ST # G SOUTHINGTON CT 06489 |
| CEGLAREK, STEVEN | 700 SW  67TH TER PEMBROKE PINES FL 33023 |
| CEGLARSKI, G | 284 N PINE  CT NEWPORT NEWS VA 23608 |
| CEGLARSKI, G | 505 E PEMBROKE  AVE HAMPTON VA 23669 |
| CEGLARSKI, PETER | 2766 APPALACHIAN CT THOUSAND OAKS CA 91362 |
| CEGOROSTIDI, ZENA | 284 E PASADENA ST POMONA CA 91767 |
| CEHAIC, ADMIR | 7319 N CAMPBELL AVE B CHICAGO IL 60645 |
| CEIL, DEFAZIO | 7   MICHELLE DR CASSELBERRY FL 32707 |
| CEILEY, MATTHEW | 201 OGLE ST APT B COSTA MESA CA 92627 |
| CEITHAHAML, FRANK | 821 MARSEILLES CIR BUFFALO GROVE IL 60089 |
| CEJA, AMANDA | 6267 HART AV TEMPLE CITY CA 91780 |
| CEJA, ANA | 5952 WESTERN AV APT 3 BUENA PARK CA 90621 |
| CEJA, ANGELICA | 10820 BUFORD AV INGLEWOOD CA 90304 |
| CEJA, ANGELICA | 9863 STANWIN AV ARLETA CA 91331 |
| CEJA, ANTONIA | 2929 NEW JERSEY ST LOS ANGELES CA 90033 |
| CEJA, BENJAMIN | 2746 E 5TH ST LOS ANGELES CA 90033 |
| CEJA, CARMEN | 7317 CALIFORNIA AV APT A HUNTINGTON PARK CA 90255 |
| CEJA, CLAUDIA | 943 PINE ST WEST COVINA CA 91790 |
| CEJA, CYNTHIA | 629 E 75TH ST LOS ANGELES CA 90001 |
| CEJA, ELIZABETH | 13840 PAXTON ST PACOIMA CA 91331 |
| CEJA, ERIC | 82674 BELFORT CT APT 145 INDIO CA 92203 |
| CEJA, ERNESTO | 359 E 107TH ST LOS ANGELES CA 90003 |
| CEJA, FERNANDO | 301 W 49TH ST APT 149 LOS ANGELES CA 90037 |
| CEJA, GABRIELA | 83780 AVENUE 48 APT 412 INDIO CA 92201 |
| CEJA, JASMINE | 3856 TAMPICO AV LOS ANGELES CA 90032 |
| CEJA, JESSICA | 13182 OAK DELL ST MORENO VALLEY CA 92553 |
| CEJA, JESUS | 14510 WHEATSTONE AV NORWALK CA 90650 |
| CEJA, JESUS | 2055 IRONBARK DR OXNARD CA 93036 |
| CEJA, JOSE LUIS | 1125 S PRAIRIE AV APT 3 INGLEWOOD CA 90301 |
| CEJA, JUANA | 1995 S SCHUYLER AVE D-18 KANKAKEE IL 60901 |
| CEJA, MARIA | 10207 ARLETA AV ARLETA CA 91331 |
| CEJA, MARIA | 1900 ALMONT AV APT 15 ANAHEIM CA 92805 |
| CEJA, MARIA GUADALUPE | 10334 S INGLEWOOD AV APT 8 INGLEWOOD CA 90304 |
| CEJA, MARTHA | 6940 TAHOE WY FONTANA CA 92336 |
| CEJA, MARYLOU | 1914 S 60TH CT 1ST CICERO IL 60804 |
| CEJA, MAURICIO | 351 W 7TH ST POMONA CA 91766 |
| CEJA, MIGUEL | 564 N BELLFLOWER BLVD APT 206 LONG BEACH CA 90814 |
| CEJA, MIGUEL | 706 S BROOKHURST RD FULLERTON CA 92833 |
| CEJA, MIRIAM | 6721 NAOMI AV BUENA PARK CA 90620 |
| CEJA, NADIA | 13378 LOS OLIVOS RD SYLMAR CA 91342 |
| CEJA, NEX | 530 W WILSON ST APT 13 COSTA MESA CA 92627 |
| CEJA, OLGA | 34850 CHERRY ST WILDOMAR CA 92595 |
| CEJA, OLIVIA | 372 W 12TH ST POMONA CA 91766 |
| CEJA, RAUL | 1425 W G ST WILMINGTON CA 90744 |

| Claim Name | Address Information |
|------------|---------------------|
| CEJA, REYNALDO | 1823  ENDICOTT CIR CARPENTERSVILLE IL 60110 |
| CEJA, TONA | 1212 8TH ST SAN FERNANDO CA 91340 |
| CEJAS, LUPE | 347 2ND ST MOORPARK CA 93021 |
| CEJAS, PEDRO | 1013 N HUNTINGTON BLVD POMONA CA 91768 |
| CEJMER, NORBERT | 2701 NE  1ST ST # 109 109 POMPANO BCH FL 33062 |
| CEJO, MARTHA | 1617 S MESA ST SAN PEDRO CA 90731 |
| CEJUDO, DAWN | 12235 PROVIDENCE PL CHINO CA 91710 |
| CEKALA, HUMPRHEY | 1241 S  KIRKMAN RD # 1152 ORLANDO FL 32811 |
| CEKALA, SANDY | 8561 LA SALLE ST APT 53 CYPRESS CA 90630 |
| CEKOV, STEVEN | 5082 S  UNIVERSITY DR DAVIE FL 33328 |
| CEL, DAVID | 7815 SW  9TH ST NO LAUDERDALE FL 33068 |
| CELA, ARTAM | 1283 W LAKE ST 103 ADDISON IL 60101 |
| CELA, HOLBROOK | 14915   OLD US HIGHWAY 441  # 19 TAVARES FL 32778 |
| CELANI, SHARON | 4426 VENTURA CANYON AV APT 301 SHERMAN OAKS CA 91423 |
| CELANO, JOSEPH N | 1595   GREAT HILL RD GUILFORD CT 06437 |
| CELANTANI, MARCY | 4609 W  HAWTHORNE CIR HOLLYWOOD FL 33021 |
| CELATA, CORINNE | 635   SNUG HARBOR DR # K2 BOYNTON BEACH FL 33435 |
| CELAURO, SAL | 16660   SENTERRA DR DELRAY BEACH FL 33484 |
| CELAYA, DANIEL | 2415 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| CELAYA, ELOISE N | 125 S ASHTON DR COVINA CA 91724 |
| CELAYA, MARCUS | 6761 SAN DIEGO DR BUENA PARK CA 90620 |
| CELAYA, MARIA | 574 ABERY AV LA PUENTE CA 91744 |
| CELAYA, PATRICIA | 21313 TREEWOOD WY LAKE FOREST CA 92630 |
| CELBALLOS, NICOLETTE | 6731 CALPE CIR HUNTINGTON BEACH CA 92647 |
| CELDE, VICTORIA | 10814 GLENBRIER AV WHITTIER CA 90604 |
| CELEBRE, LOUIS | 2482 NW  67TH ST BOCA RATON FL 33496 |
| CELEBRON, R | 1980   CHATHAM DR WHEATON IL 60189 |
| CELECIA, ROBERT | 833 SUMMIT DR LAGUNA BEACH CA 92651 |
| CELEDON, ALEJANDRA | 3627 STICHMAN AV BALDWIN PARK CA 91706 |
| CELEDON, MANUELA/FERNANDO | 4508 W 65TH PL CHICAGO IL 60629 |
| CELEDON, PEDRO | 3835 FRANKLIN AV LOS ANGELES CA 90027 |
| CELELLA, ANITA | 113   TIMBER RDG SOUTHINGTON CT 06489 |
| CELELLA, LAWRENCE | 57   OLIVER WAY BLOOMFIELD CT 06002 |
| CELENTANO, ANDREA | 23   TUNXIS RD WEST HARTFORD CT 06107 |
| CELENTANO, D.N. | 4910 NW  56TH CT TAMARAC FL 33319 |
| CELENTANO, JOSEPH | 3425   WILLOWWOOD RD LAUDERDALE LKS FL 33319 |
| CELENTANO, VINCENT | 4351 NW  101ST DR CORAL SPRINGS FL 33065 |
| CELESLIE, CHRIS | 1118  HUMMINGBIRD LN GRAYSLAKE IL 60030 |
| CELESTE, BROWN | 3310   PRINCESS DIANA BLVD ORLANDO FL 32818 |
| CELESTE, CUSTODIO | 14515 DUMONT AV NORWALK CA 90650 |
| CELESTE, HEINEMANN | 1153   MYRTLE ST # B SANFORD FL 32773 |
| CELESTE, HUNT | 1416   FERRIS AVE ORLANDO FL 32803 |
| CELESTE, JOHNSON | 800 W  YALE ST ORLANDO FL 32804 |
| CELESTE, KOLB | 3440 N  GOLDENROD RD # 932 WINTER PARK FL 32792 |
| CELESTE, REBEKKAH | 421 S LA FAYETTE PARK PL APT 610 LOS ANGELES CA 90057 |
| CELESTI SHUPE, MARY | 5741 SW  54TH AVE DAVIE FL 33314 |
| CELESTI, CHERI | 132 NW  69TH TER MARGATE FL 33063 |
| CELESTIN, ALEXIS | 4597 W 130TH ST HAWTHORNE CA 90250 |
| CELESTIN, BYRLINE | 114  W TARA LAKES DR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| CELESTIN, MARIE | 12470 NW  18TH CT MIAMI FL 33167 |
| CELESTIN, MIMI | 6725 S CONSTANCE AVE CHICAGO IL 60649 |
| CELESTIN, SHAKIRA | 8330 NW  51ST CT LAUDERHILL FL 33351 |
| CELESTINE, KELISHA | 10 MURRAY ST # 1 EAST HARTFORD CT 06108-1637 |
| CELESTINE, MICAH | 2655   CASABLANCA DR MIRAMAR FL 33023 |
| CELESTINO, FRANCISCO | 3706  MAIN ST SKOKIE IL 60076 |
| CELESTINO, MARIA | 8550 WILLIS AV APT 15 PANORAMA CITY CA 91402 |
| CELESTINO, MATEO | 863   ASPENWOOD CIR KISSIMMEE FL 34743 |
| CELEY, HELEN | 8932 COWENTON AVE PERRY HALL MD 21128 |
| CELFO, ANTHONY | 9311   ORANGE GROVE DR # 207 FORT LAUDERDALE FL 33324 |
| CELIA, NATHE | 2108   NORTHUMBRIA DR SANFORD FL 32771 |
| CELIC, RICHARD | 1957 BAJA VISTA WY CAMARILLO CA 93010 |
| CELICIANO, LUCI | 532   RAYMOND ST ELGIN IL 60120 |
| CELIDONIA, JAMES | 10729   EDINBURGH ST COOPER CITY FL 33026 |
| CELIE, MARGARET | 210 HEATHER RD E BEL AIR MD 21014 |
| CELIK, ALEX | 12331 CHIANTI DR ROSSMOOR CA 90720 |
| CELIK, RAFI | 12656 DARYL AV GRANADA HILLS CA 91344 |
| CELIK, SAL | 7021 YOLANDA AV RESEDA CA 91335 |
| CELIKIAN, PARUNAK | 3146 DOLONITA AV HACIENDA HEIGHTS CA 91745 |
| CELINE, GABAY | 6218 BALCOM AV ENCINO CA 91316 |
| CELINES, RIVERA | 2247   GRANGER AVE KISSIMMEE FL 34746 |
| CELIO, PATRICIA | 344 FOLCROFT ST BALTIMORE MD 21224 |
| CELIO, SHAWN | 4630   TODD POINT LN BALTIMORE MD 21219 |
| CELIS, ARON | 1630 N EDGEMONT ST APT F10 LOS ANGELES CA 90027 |
| CELIS, ELOENA | 6727 CANDACE AV PICO RIVERA CA 90660 |
| CELIS, GILBERTO | 1493 HACIENDA PL POMONA CA 91768 |
| CELIS, JESSICA | 3640 CARDIFF AV APT 101 LOS ANGELES CA 90034 |
| CELIS, LAURA | 8058 MCNULTY AV WINNETKA CA 91306 |
| CELIS, LISA | 663 HOEFNER AV LOS ANGELES CA 90022 |
| CELIS, MARIA | 1540 S FAIRFAX AV APT 2 LOS ANGELES CA 90019 |
| CELL PHONES, INC | 6828 GEORGE WASHINGTON MEMORIAL  HWY GLOUCESTER VA 23061 |
| CELLA, JOSEPH | 7 RAINBOW TRL VERNON CT 06066-5918 |
| CELLA, TAMMY S | 7926   BURLWOOD LN LAKE WORTH FL 33467 |
| CELLAN, LEHMAN | 1208   ROSCOMARE AVE ORLANDO FL 32806 |
| CELLERDO, JESSICA | 808 COLUMBIA AV APT 808 LOS ANGELES CA 90017 |
| CELLERINO, DOREEN | 72   BEVERLY RD TORRINGTON CT 06790 |
| CELLI, MARCO | 52   RIDGE RD TERRYVILLE CT 06786 |
| CELLI, RICHARD | 8  CREEKSIDE LN BARRINGTON HILLS IL 60010 |
| CELLINI, CARRI | 3970 GLEN RIDGE DR CHINO HILLS CA 91709 |
| CELLINI, CHRIS | 1251 SHOOP RD GENEVA IL 60134 |
| CELLINI, THOMAS | 83  CANDLEGATE CIR MATTESON IL 60443 |
| CELLU, CHRISTINA | 2110 NW  162ND WAY PEMBROKE PINES FL 33028 |
| CELLUCA, JENNIFER | 341  PRAIRIE RIDGE DR WOODSTOCK IL 60098 |
| CELLURA, JOAN | 7868   BRIDLINGTON DR BOYNTON BEACH FL 33472 |
| CELMENS, AMANDA | 4008 N WASHINGTON ST WESTMONT IL 60559 |
| CELMER, CHERYL | 10   SHARINGTON DR COLUMBIA CT 06237 |
| CELMER, CRAIG | 25162 W SIOUX DR CHANNAHON IL 60410 |
| CELMONS, MELISSA | 1 BRISA RIBERA RCHO SANTA MARGARITA CA 92688 |
| CELONA, MARIAN | 1820 SW  81ST AVE # 3414 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| CELONE, ANDREW | 2255 SE 10TH CT POMPANO BCH FL 33062 |
| CELOSSE, M | 2474 SANTA CLARA AV FULLERTON CA 92831 |
| CELOT, KELI | 3163 TURTLE CV WEST PALM BCH FL 33411 |
| CELSUS, ADRIEN | 2648 SABLE PALM DR PEMBROKE PINES FL 33023 |
| CELTORO, AVALOS | 1714 W LAWRENCE AVE CHICAGO IL 60640 |
| CELTRICK, HOLLY | 100 KENSINGTON RD HOLLYWOOD FL 33021 |
| CEMBRANO, JAMES | 5041 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| CEMETERY RES DSGN BOHR, GUY | 8218 MOORING CIR BOYNTON BEACH FL 33472 |
| CEMOIN, MARC | 227 SW 2ND AVE DELRAY BEACH FL 33444 |
| CENA, PELTER | 47 SUNNY SHORE DR ORMOND BEACH FL 32176 |
| CENARES, RINA | 1211 S CONCORD ST APT 205 LOS ANGELES CA 90023 |
| CENCI, RHONDA | 2710 ALDEN RD BALTIMORE MD 21234 |
| CENCIA, SHERRY | 1535 CANFIELD LN APT 12 ANAHEIM CA 92805 |
| CENCIARELLI, FRANCA | 380 CARRINGTON DR WESTON FL 33326 |
| CENDALES, RICARDO | 2101 ACAPULCO DR MIRAMAR FL 33023 |
| CENDEJAS, ART | 1535 E OCEAN BLVD APT 6 LONG BEACH CA 90802 |
| CENDEJAS, CONSUELO | 1256 E WALNUT CREEK PKWY WEST COVINA CA 91790 |
| CENDEJAS, JORGE | 2311 S J ST OXNARD CA 93033 |
| CENDEJAS, MARIA | 513 N 14TH ST SANTA PAULA CA 93060 |
| CENDEJAS, SILVIA | 18290 SUMAC AV HESPERIA CA 92345 |
| CENDEJAS, TONY | 14010 BRANDT DR MORENO VALLEY CA 92553 |
| CENDEJAS, ZOILA | 4913 DEEBOYAR AV LAKEWOOD CA 90712 |
| CENDEJOS, JOSE L | 1111 CASANDRA LN CORONA CA 92879 |
| CENDER, DON | 381 W TERRA COTTA AVE 3 CRYSTAL LAKE IL 60014 |
| CENECEROS, FRANK | 4850 DURFEE AV APT 15 PICO RIVERA CA 90660 |
| CENGR, EMIL | 1171 S LOMBARD AVE OAK PARK IL 60304 |
| CENICEROS, EVELIA | 814 E 92ND ST LOS ANGELES CA 90002 |
| CENICEROS, FIDELINA | 1904 W GEORGE ST 2ND CHICAGO IL 60657 |
| CENICEROS, JEANNE | 2280 SENASAC AV LONG BEACH CA 90815 |
| CENICEROS, MARIA | 4245 MESCALE RD RIVERSIDE CA 92504 |
| CENICEROS, MARK | 1564 ELMCROFT AV POMONA CA 91767 |
| CENICEROS, PON | 16832 JANINE DR WHITTIER CA 90603 |
| CENICEROS, SANDRA LEE | 4341 CLOYNE ST OXNARD CA 93033 |
| CENICEROZ, ANNETTE | 130 N DANGLER AV LOS ANGELES CA 90022 |
| CENICERSO, MR GUILLERMO | 24292 LA HERMOSA AV LAGUNA NIGUEL CA 92677 |
| CENJES, KATHRYN | 1042 COCKEYS MILL RD REISTERSTOWN MD 21136 |
| CENNAME, RITA | 2533 COLLEGE BLVD NEWPORT NEWS VA 23606 |
| CENNOME, SARA | 25691 WHITE SANDS ST DANA POINT CA 92629 |
| CENORD, ROSNL | 4806 ELMHURST RD WEST PALM BCH FL 33417 |
| CENOWER, BERNARD | 7688 NW 18TH ST # 402 402 MARGATE FL 33063 |
| CENOX, JENNI | 6530 ARMITOS DR CAMARILLO CA 93012 |
| CENSON, EMMANUEL | 6050 FARRINGTON LN LOS ANGELES CA 90042 |
| CENTANNI, AMEDO | 1664 SEYMOUR PL POINT ROBERTS WA 98281 |
| CENTANNI, ANDREW | 729 STROM DR 3B WEST DUNDEE IL 60118 |
| CENTANNI, ICHAEL | 1011 FERRARI DR GB BENSENVILLE IL 60106 |
| CENTANNI, MICHAEL | 1011 FERRARI DR GB BENSENVILLE IL 60106 |
| CENTANNO, JAMES | 17988 W TWIN LAKES BLVD WILDWOOD IL 60030 |
| CENTEGRA HEALTH SYSTEM, MARKETING | 385 MILLENNIUM DR CRYSTAL LAKE IL 60012 |
| CENTEIO, CHARLOTTE | 117 WILLOW ST # 1 NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|---|---|
| CENTENO, CRISTINA | 2008 S LOOMIS ST 1 CHICAGO IL 60608 |
| CENTENO, EDWADR J | 20917 DELPHINE DR WALNUT CA 91789 |
| CENTENO, ELSA | 1520 N CALIFORNIA AV APT 206 LA PUENTE CA 91744 |
| CENTENO, GEORGE | 15825 SANTA FE ST WHITTIER CA 90603 |
| CENTENO, JACQUELINE | 312 LASSEN CIR PLACENTIA CA 92870 |
| CENTENO, JESUS | 3434 THORPE AV LOS ANGELES CA 90065 |
| CENTENO, JOHNNY | 2062   SEVILLE ST MARGATE FL 33063 |
| CENTENO, LILLIAN | 9841   LANCEWOOD ST ORLANDO FL 32817 |
| CENTENO, LISA | 16360 SISLEY DR CHINO HILLS CA 91709 |
| CENTENO, MOISES | 4373 INGLEWOOD BLVD APT 7B LOS ANGELES CA 90066 |
| CENTENO, NAIREEZ | 220 S GRISLY CANYON DR APT 2 ORANGE CA 92869 |
| CENTENO, NONNIE | 720 W NEVADA ST ONTARIO CA 91762 |
| CENTENO, NOVELITA | 121 W HALTERN AV GLENDORA CA 91740 |
| CENTENO, PETER | 12267 CHICORY CT RANCHO CUCAMONGA CA 91739 |
| CENTENO, RAYMOND | 11229 LEFLOSS AV NORWALK CA 90650 |
| CENTENO, RAYMOND | 627 E HARVARD PL ONTARIO CA 91764 |
| CENTENO, WANDA | 9141 RAVENSWOOD AV HESPERIA CA 92344 |
| CENTER BANK, INT'L DEPT | 2222 W OLYMPIC BLVD LOS ANGELES CA 90006 |
| CENTER FOR EXC OPTIONS | SCHROEDER, DENNIS 55 W MONROE ST 2925 CHICAGO IL 60603 |
| CENTER FOR PAIN MANAGEMENT L | 3901 GREENSPRING AVENUE SUITE 304 BALTIMORE MD 21211 |
| CENTER FOR STUDENT MISSIONS | 5047 N SPAULDING AVE 2 MENZ, CINDY CHICAGO IL 60625 |
| CENTER SOCIAL SERVI, CHINA TOWN_SERVICE | 767 N HILL ST APT 400 LOS ANGELES CA 90012 |
| CENTER STAGE, ROBERT PLOCHL | 10409 S WESTERN AVE CHICAGO IL 60643 |
| CENTER, ABRHAM | 36 CARRIAGE LN HIGHWOOD IL 60040 |
| CENTER, EDWARD | 708  INDIAN RD GLENVIEW IL 60025 |
| CENTER, JAMES | 207 LINDSAY LANDING RD GRAFTON VA 23692 |
| CENTER, JOHN | 1900   OCEANWALK LN # 123 POMPANO BCH FL 33062 |
| CENTER, LILLIAN | 1089   HARWOOD F DEERFIELD BCH FL 33442 |
| CENTER, MRS HARPER | 13914 DAGMAR AV LOS ANGELES CA 90061 |
| CENTER, OLIVER | 1700 GAY ST N B BALTIMORE MD 21213 |
| CENTER, ORALIA | 2853 N KENNETH AVE CHICAGO IL 60641 |
| CENTERLINE HOMES | 3614 NW  13TH ST FORT LAUDERDALE FL 33311 |
| CENTERNO, LUIS | 11900 FRIETH DR ORLANDO FL 32837 |
| CENTERNO, MARCOS | 1138 SESMAS ST APT D MONROVIA CA 91016 |
| CENTERPONT | 8 N HOWARD ST BALTIMORE MD 21201 |
| CENTI, HEATHER | 3535   PALLADIAN CIR DEERFIELD BCH FL 33442 |
| CENTIMANO, SILVIA | 714  REDWOOD CT GENOA IL 60135 |
| CENTIRANTI, DANA | 3702   TERRAPIN LN # 1702 CORAL SPRINGS FL 33067 |
| CENTOFANTE, RUDY | 2110 S USHIGHWAY27 ST APT D123 CLERMONT FL 34711 |
| CENTOFANTI, ELIZABETH | 18345 NW  21ST ST PEMBROKE PINES FL 33029 |
| CENTOFONTI, SCOTT R | 8250 W 83RD ST PLAYA DEL REY CA 90293 |
| CENTOLA, FRANK | 2579 ORANGE OLIVE RD APT L ORANGE CA 92865 |
| CENTOLA, KATE | 2579 ORANGE OLIVE RD APT L ORANGE CA 92865 |
| CENTORRINO, MARGIE | 342  FANSHAW I BOCA RATON FL 33434 |
| CENTRAL APPRAISAL | 15360 W PANTIGO LN HOMER GLEN IL 60491 |
| CENTRAL BARBER SHOP - J SUMMER | 2801 S  HOPKINS AVE TITUSVILLE FL 32780 |
| CENTRAL CITY ASSOC, C/O CAROL SCHATZ | 626 WILSHIRE BLVD APT 200 LOS ANGELES CA 90017 |
| CENTRAL ENVIRONMENTAL SERVICE | 3210   FRIENDLY AVE ORLANDO FL 32808 |
| CENTRAL FL RECPTION CENTER MAIN | 7000 H C KELLY RD ORLANDO FL 32831 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FL.EDUCATOR CRDT UNION | 921 N  MILLS AVE ORLANDO FL 32803 |
| CENTRAL FREIGHT LINES | 7925 ROSEMEAD BLVD PICO RIVERA CA 90660-0000 |
| CENTRAL MECHANICAL SERVICES | 151 BLUE RIDGE RD BERLIN CT 06037 |
| CENTRAL PARKING SYSTEM | 626 WILSHIRE BLVD SUITE 1050 LOS ANGELES CA 90017 |
| CENTRAL STATE HOSPITAL | PO BOX PETERSBURG VA 23803 |
| CENTRAL STEEL | 3000 W 51ST ST 3 PAT FLANAGAN CHICAGO IL 60632 |
| CENTRAL, TRANSPORT | 965 MAULHARDT AV OXNARD CA 93030 |
| CENTRELL PROPERTIES | 1244 W ROSCOE ST 1 MATTHEW LATIMER CHICAGO IL 60657 |
| CENTRO, TV AND RADIO | 2740 CALIFORNIA ST TORRANCE CA 90503 |
| CENTURELLI, SOPHIE | 7   BITTERSWEET LN BERLIN CT 06037 |
| CENTURION, CARMEN | 5652 STEVENS FOREST RD 173 COLUMBIA MD 21045 |
| CENTURIONI, ALEX | 9750 COTTONWOOD WY ALTA LOMA CA 91737 |
| CENTURY 21 | 1106 N HARVARD AVE ARLINGTON HEIGHTS IL 60004 |
| CENTURY 21 | 1186 E DUNDEE RD JESSICA L PALATINE IL 60074 |
| CENTURY 21 AAA REALTY | 10000   STIRLING RD # 5 5 HOLLYWOOD FL 33024 |
| CENTURY 21 ACTION REALTY | 8904   TAFT ST PEMBROKE PINES FL 33024 |
| CENTURY 21 ALAIMO & CORRADO | 285   OAKLAND RD SOUTH WINDSOR CT 06074 |
| CENTURY 21 ALL MOVES | 11011 BALBOA BLVD. GRANADA HILLS CA 91344 |
| CENTURY 21 DYNASTY OCEAN | 1801 S  OCEAN DR # 101 101 HALLANDALE FL 33009 |
| CENTURY 21 HOMES & INVESTME | 3408 W VINE ST KISSIMMEE FL 34741 |
| CENTURY 21 MIRAMAR | DO NOT MAIL CHICAGO IL 99999 |
| CENTURY 21 OUELLETTE | 4845 SW  148TH AVE WESTON FL 33330 |
| CENTURY 21ST ACTION REALTY | 8904   TAFT ST PEMBROKE PINES FL 33024 |
| CENTURY BANK | 1680 FRUITVILLE RD SARASOTA FL 34236 |
| CENTURY MEDIA | 3130 WILSHIRE BLVD. 4TH FLOOR SANTA MONICA CA 90403 |
| CENTURY PUBL. CO.--EDITORIAL | 990 GROVE ST 4TH EVANSTON IL 60201 |
| CENTURY, DANIELLE | 5717 N RAVENSWOOD AVE CHICAGO IL 60660 |
| CEOLHO, CINDY | 5043 LORELEI AV LAKEWOOD CA 90712 |
| CEOLIN, ROBERT | 18195  S 181ST CIR BOCA RATON FL 33498 |
| CEPEDA ORANDO | 13595   EXOTICA LN WEST PALM BCH FL 33414 |
| CEPEDA, ALEJANDRA | 6881 NW  11TH PL PLANTATION FL 33313 |
| CEPEDA, ALICIA | 860 DUFF AV LA PUENTE CA 91744 |
| CEPEDA, CESAR | 5728 N MCVICKER AVE CHICAGO IL 60646 |
| CEPEDA, CHARLES | 914 EGAN DR ORLANDO FL 32822 |
| CEPEDA, JOSE | 1265 W  32ND ST RIVIERA BEACH FL 33404 |
| CEPEDA, JOSE | 404 ENCINITAS BLVD APT 251 ENCINITAS CA 92024 |
| CEPEDA, LEILA | 1530 W 21ST ST CHICAGO IL 60608 |
| CEPEDA, MANUEL | 13709 CHADRON AV APT 5 HAWTHORNE CA 90250 |
| CEPEDA, MARIA | 3180   ORANGE ST BOYNTON BEACH FL 33435 |
| CEPEDA, MICHELLE | 5945 LOS RAMOS CIR BUENA PARK CA 90620 |
| CEPEDA, WALTER | 1531   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| CEPEK, JANICE | 15811 WHIPPLE AVE MARKHAM IL 60428 |
| CEPEK, JANIS | 105 CONNOR AVE LOCKPORT IL 60441 |
| CEPELAK, CORY | 2   GOODRICH AVE CROMWELL CT 06416 |
| CEPELE, VIDA | 03S868 THORNAPPLE TREE RD SUGAR GROVE IL 60554 |
| CEPERICH, PATRICIA | 7741  BIRCH DR HAMMOND IN 46324 |
| CEPERO, ROGER | 5467   VINELAND RD # 6104 ORLANDO FL 32811 |
| CEPHAS, CARMELITA | 38717 JUNIPER TREE RD PALMDALE CA 93551 |
| CEPHAS, JAMES | 6375 ANGELES PEAK DR SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
|---|---|
| CEPHUS, APRIL | 7905 THRUSH MEADOW PL SEVERN MD 21144 |
| CEPHUS, FRED | 1221 S HARDING AVE CHICAGO IL 60623 |
| CEPHUS, RICHARD | 7907 THRUSH MEADOW PL SEVERN MD 21144 |
| CEPKO, ALLEN | 14297 W 130TH AVE CEDAR LAKE IN 46303 |
| CEPLAIR, AL | 467 N ALFRED ST LOS ANGELES CA 90048 |
| CEPLENSKI, PETER | 6 CLARKS POND RD IVORYTON CT 06442-1166 |
| CEPPARANO, JOSEPH | 3737 N OCONTO AVE 4 CHICAGO IL 60634 |
| CEPRANO, ROBERT | 259 S  COUNTRY CLUB BLVD BOCA RATON FL 33487 |
| CEPRESS, MARIEANN | 1812 E  CEDAR ST ALLENTOWN PA 18109 |
| CEPUCHOWSKI, JOHN | 2004  HARBOUR GATES DR 107 ANNAPOLIS MD 21401 |
| CERA, RUDOLPH | 14332 RIVERSIDE DR APT 10 SHERMAN OAKS CA 91423 |
| CERABONA, KATHY | GLENBARD WEST HIGH SCHOOL 670 CRESCENT BLVD GLEN ELLYN IL 60137 |
| CERADINI, MATHEW | 430   GOLDEN ISLES DR # 704 704 HALLANDALE FL 33009 |
| CERAH, BERC | 19291 MCLAREN LN HUNTINGTON BEACH CA 92646 |
| CERAME, JOHN | 1611  DAVINDA DR FINKSBURG MD 21048 |
| CERAMI, FRANK | 1350 N  12TH CT # 6B HOLLYWOOD FL 33019 |
| CERANO, DELIA | 3150 E NEWCASTLE CT WAUKEGAN IL 60087 |
| CERAOLO, CHRISTOPHER | 6687   GREEN ISLAND CIR LAKE WORTH FL 33463 |
| CERAR, JEFFREY | 523 N  K ST LAKE WORTH FL 33460 |
| CERATO, JESUS | 15015 PARTHENIA ST APT 1 NORTH HILLS CA 91343 |
| CERATO, RUTH | 5 JOPPA RIDGE CIR 2D BALTIMORE MD 21234 |
| CERAVOLO, ALLEN | 37702 LUPINE ST PALMDALE CA 93552 |
| CERAVOLO, JULIA | 3200  N PORT ROYALE DR # 1210 FORT LAUDERDALE FL 33308 |
| CERCEK, BOYAN | 4319 MANSON AV WOODLAND HILLS CA 91364 |
| CERCENA, EDWARD | 109 COOPER LN STAFFORD SPGS CT 06076-1372 |
| CERCEO, ADAM | 5245 S NORDICA AVE CHICAGO IL 60638 |
| CERCO, GENEVIEVE | 2764 NW  104TH AVE # 204 PLANTATION FL 33322 |
| CERCONE, JEFF | 2634   MIDDLE RIVER DR FORT LAUDERDALE FL 33306 |
| CERDA, ADRIANA E | 1601 S GAREY AV APT 5 POMONA CA 91766 |
| CERDA, AIDA S | 1841 21ST ST APT A SANTA MONICA CA 90404 |
| CERDA, ALICIA | 4810 W ARMITAGE AVE 3R CHICAGO IL 60639 |
| CERDA, ARACELI | 11222 LAUREL AV WHITTIER CA 90605 |
| CERDA, ARTHUR | 210 STOCKBRIDGE AV ALHAMBRA CA 91801 |
| CERDA, ASHLEY | 5050 E GARFORD ST APT 85 LONG BEACH CA 90815 |
| CERDA, BERTHA | 5326 EDGEMERE DR TORRANCE CA 90503 |
| CERDA, CATHY | 214 N LOUISE ST APT 18 GLENDALE CA 91206 |
| CERDA, CHRISTINA | 14838 HUBBARD ST SYLMAR CA 91342 |
| CERDA, CHRISTINA | 611 W 11TH ST POMONA CA 91766 |
| CERDA, CYNTHIA | 13722 S CATALINA AV GARDENA CA 90247 |
| CERDA, EMA | 306 E HACIENDA DR CORONA CA 92879 |
| CERDA, ERIC | 17662 COLONIAL CT CHINO HILLS CA 91709 |
| CERDA, EVARISTO | 850 W MISSION BLVD ONTARIO CA 91762 |
| CERDA, GERALDO | 12158 LOWEMONT ST NORWALK CA 90650 |
| CERDA, JESS | 13852 FACADE AV PARAMOUNT CA 90723 |
| CERDA, LUPE | 9380 PEPPER ST RANCHO CUCAMONGA CA 91730 |
| CERDA, MADELENE | 7046 W 74TH ST BEDFORD PARK IL 60638 |
| CERDA, MARIA | 400 N CLINTON ST 607 CHICAGO IL 60654 |
| CERDA, MATILDA | 6529 GUILD DR PICO RIVERA CA 90660 |
| CERDA, PAUL | 15121 PADDOCK ST SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| CERDA, SHEILA | 2626 S SAINT LOUIS AVE CHICAGO IL 60623 |
| CERDA, WENDY | 834 E BADILLO ST COVINA CA 91723 |
| CERECO, SUSIE | 7523 S NORMANDIE AV LOS ANGELES CA 90044 |
| CEREJO, ARMINDO | 33   HERITAGE DR MARLBOROUGH CT 06447 |
| CEREL, SANDRA | 3768   GORHAM WAY BOCA RATON FL 33487 |
| CERESINA, R | 737 E WASHINGTON AV ORANGE CA 92866 |
| CEREZO, IVAN | 817 W 84TH ST APT 1 LOS ANGELES CA 90044 |
| CEREZO, MIKE | 13707 RUSSELL ST WHITTIER CA 90602 |
| CEREZO, ROSA | 3643 MENTONE AV APT 5 LOS ANGELES CA 90034 |
| CERICOLA, ANTHONY | 600 N KINGSBURY ST    1210 CHICAGO IL 60654 |
| CERIER, LARRY | 305 E BEECH DR SCHAUMBURG IL 60193 |
| CERINO, NICHOLAS | 1111 N  RIVERSIDE DR # 304 POMPANO BCH FL 33062 |
| CERIO, CAROL | 1054  WASHINGTON CT BARTLETT IL 60103 |
| CERISE, LIDDELL | 7833 S KINGSTON AVE 2 CHICAGO IL 60649 |
| CERK,FRANK | 1024  FAIRFIELD CT WAUKEGAN IL 60085 |
| CERKLESKI, CHESTER | 4605 N OZANAM AVE NORRIDGE IL 60706 |
| CERKONEY, LESLIE | 2100  CLEARWATER DR DES PLAINES IL 60018 |
| CERKONEY, LESLIE | 900  ROWLETT AVE NORTHLAKE IL 60164 |
| CERLE, LAURIE | 17603 HEATHER LN TINLEY PARK IL 60477 |
| CERLIN, SHANNON | 2005 E FAIRWAY DR APT 1 ORANGE CA 92866 |
| CERMAK, AMY | 1224 39TH AVE KENOSHA WI 53144 |
| CERMAK, MARGARET | 333 NE  21ST AVE # 1414 DEERFIELD BCH FL 33441 |
| CERMAK, MARY ANN | 8733 S 55TH CT OAK LAWN IL 60453 |
| CERMAK, TIMOTHY | 1533 WELLINGTON AV SANTA ANA CA 92701 |
| CERMENO, JANET | 9505 S HOOVER ST LOS ANGELES CA 90044 |
| CERMINARO, MARGARET | 1302 DROWN AV OJAI CA 93023 |
| CERNA, BEATRIZ | 1208 S ARDMORE AV APT 1208 LOS ANGELES CA 90006 |
| CERNA, DIVANIA | 1821 BELMONT LN APT A REDONDO BEACH CA 90278 |
| CERNA, FRANCISCO | 269 ASILADO ST OCEANSIDE CA 92057 |
| CERNA, GUADALUPE | 2208 MORTIMER ST HUNTINGTON PARK CA 90255 |
| CERNA, JAMMIE | 1018 GLADYS AV LONG BEACH CA 90804 |
| CERNA, MARIA | 224 W OLIVE ST APT 14 INGLEWOOD CA 90301 |
| CERNA, MARICELA | 21079 WREN ST APPLE VALLEY CA 92308 |
| CERNA, MARIO | 3652 1/2 W 106TH ST INGLEWOOD CA 90303 |
| CERNA, MAYTE | 2145 N KENWOOD ST BURBANK CA 91505 |
| CERNAK, ANN | 584  LITTLETON TRL ELGIN IL 60120 |
| CERNANTES, JENNIE | 3538 MCKENZIE ST RIVERSIDE CA 92503 |
| CERNAS, ALEX | 3131 WATKINS DR APT 233 RIVERSIDE CA 92507 |
| CERNAUSKAS, HELEN | 5821 LYMAN AVE DOWNERS GROVE IL 60516 |
| CERNE, RUDOLPH | 7609 19TH AVE KENOSHA WI 53143 |
| CERNEY, SHERRY | 615 FIOT AVE BETHLEHEM PA 18015 |
| CERNICK, DEBORAH | 3001  SANDY RIDGE DR STEGER IL 60475 |
| CERNICK, LAWRENCE | 134 BIARRITZ CT BLOOMINGDALE IL 60108 |
| CERNIGLIA, ALICE | 8346 KENTLAND AV WEST HILLS CA 91304 |
| CERNIGLIA, ELLEN | 26120 FAIRSIDE WY MALIBU CA 90265 |
| CERNIGLIA, PAUL | 2436 IDLEWILD DR SPRINGFIELD IL 62704 |
| CERNIK, ANNAS | 8 JULIET LN 102 BALTIMORE MD 21236 |
| CERNIK, BARBARA | 2   WILLIAM CT SPARKS GLENCOE MD 21152 |
| CERNIK, JENNIFER | 5738 GREENSPRING AVE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| CERNIUK, DIANA | 9620 MASSASOIT AVE OAK LAWN IL 60453 |
| CERNIVANI, CARLO | 2428   TAYLOR ST # 5 HOLLYWOOD FL 33020 |
| CERNOK, HEDWIG | 443 W GORDON ST ALLENTOWN PA 18102 |
| CERNS, PEGGY | 1010 RIVERHOUSE DR 10 SALISBURY MD 21801 |
| CERNUDA, AVIS | 8433   BONITA ISLE DR LAKE WORTH FL 33467 |
| CERNUSKA, JOSEPH | 34  ELM LN JUSTICE IL 60458 |
| CERNY, GLENN A. | 2717 W GIDDINGS ST CHICAGO IL 60625 |
| CERNY, MARTA | 5928   COLONY CT BOCA RATON FL 33433 |
| CERNY, TROY | 226 PENN ST APT 1 EL SEGUNDO CA 90245 |
| CERON, CARLOS A | 6234 N CLAREMONT AVE 1B CHICAGO IL 60659 |
| CERON, JESUS | 549 N HOOVER ST APT 4 LOS ANGELES CA 90004 |
| CERON, LIZET | 9520 SYLMAR AV APT 7 PANORAMA CITY CA 91402 |
| CERON, MARIA L | 10602 LAMPSON AV GARDEN GROVE CA 92840 |
| CERON, MARTHA | 730 W 146TH ST GARDENA CA 90247 |
| CERON, MIGUEL G | 9113 HARVARD ST BELLFLOWER CA 90706 |
| CERONE, JAMES | 6961 NW  82ND CT TAMARAC FL 33321 |
| CERONE, MIRIAM | 62   WHITE AVE WEST HARTFORD CT 06119 |
| CEROTA, RICHARD | 2730 SW  13TH ST # 102 DELRAY BEACH FL 33445 |
| CERQUEIRA, LINDA | 3060   SEAGRAPE RD LANTANA FL 33462 |
| CERRA, TOM | 80   SYNAGOGUE RD LEBANON CT 06249 |
| CERRAH, BROCK | 7701 WARNER AV APT 261 HUNTINGTON BEACH CA 92647 |
| CERRANTES, RUBEN | 683 CANTERBURY DR HANOVER PARK IL 60133 |
| CERRATO, CARMEN | 1079 SW  3RD ST HALLANDALE FL 33009 |
| CERRATO, JOHAN | 916 W 136TH ST COMPTON CA 90222 |
| CERRATO, JULIA | 1820   BAYBERRY DR PEMBROKE PINES FL 33024 |
| CERRATO, LOUIS | 5407 HILLBURN AVE BALTIMORE MD 21214 |
| CERRATOS, RAUL | 5224 W 30TH PL CICERO IL 60804 |
| CERRENCE, HAYES | 7118   BASSO LN ORLANDO FL 32818 |
| CERRETO, ROSEMARY | 11   SUMMIT RD STORRS CT 06268 |
| CERRETTO, MATTHEW, CLAY ELEM SCHOOL | 13231 S BURLEY AVE CHICAGO IL 60633 |
| CERRIGIONE, CLAIRE LOUISE | 1   IROQUOIS RD ENFIELD CT 06082 |
| CERRILLI, JOHN | 2930 N SHERIDAN RD 209 CHICAGO IL 60657 |
| CERRILLO, ROBERT | 15025 KINGSFORD AV ADELANTO CA 92301 |
| CERRILLOS, MARIA | 642 E 109TH ST LOS ANGELES CA 90059 |
| CERRITO, DEBORAH | 146 SW  101ST WAY CORAL SPRINGS FL 33071 |
| CERRITO, DENNIS | 23130 S DUTCH DR FRANKFORT IL 60423 |
| CERRITO, DOLORES | 6706 N OXFORD AVE CHICAGO IL 60631 |
| CERRITOS, GRECIA | 425 S ALEXANDRIA AV APT 28 LOS ANGELES CA 90020 |
| CERRONE,   EMANUEL | 2470 W LAKE AVE GLENVIEW IL 60025 |
| CERRONE, ANNE ALBERT | 705  N HIGH POINT BLVD # D DELRAY BEACH FL 33445 |
| CERRONE, CARMEN | 1020   CASTLETON CT GRAYSLAKE IL 60030 |
| CERROS, JOSE LUIS | 2138 THOMAS ST LOS ANGELES CA 90031 |
| CERROTTI, RON MRS | 720 SW  67TH TER PEMBROKE PINES FL 33023 |
| CERRUTI, BONNIE | 32   MELODY LN IVORYTON CT 06442 |
| CERSOSIMO, FRANK | 10 THREE ROD RD WINDSOR CT 06095-4331 |
| CERTEZA, ELOY | 21115 WILDER AV LAKEWOOD CA 90715 |
| CERTEZD, GREGORY | 1616   LANDON RD BALTIMORE MD 21204 |
| CERTIFIED AUCTION | 328 E SHADYSIDE CIR WEST PALM BEACH FL 33415-2527 |
| CERTIFIED AUTO CENTER | 831 W. ROUTE 66 GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| CERTIFIED CARPET & TILE CAR | 470 NE 5TH CIR BOCA RATON FL 33431 |
| CERTO, ROCCO | 13314 MEADOWLARK LN ORLANDO FL 32828 |
| CERUDA, FLORA | 641   ESPANOLA WAY # 1 1 MIAMI BEACH FL 33139 |
| CERUJEDA, BERTA L | 4200 OAKWOOD AV APT 7 LOS ANGELES CA 90004 |
| CERULLO, KARL | 1016 CHESTNUT HAVEN CT BALTIMORE MD 21226 |
| CERULLO, LAUREN | 400 N MCCLURG CT 3113 CHICAGO IL 60611 |
| CERUTO, SYLVIA | 4735   JADE PKY ROCKFORD IL 61102 |
| CERUTTI, ELLN | 14689   CANALVIEW DR # C C DELRAY BEACH FL 33484 |
| CERVAC, EDWARD | 312   PRAIRIE AVE HIGHWOOD IL 60040 |
| CERVANES, MONA LISA | 3850 W CORNELIA AVE 2ND CHICAGO IL 60618 |
| CERVANIA, ANDREA C | 24202 MARIBEL AV CARSON CA 90745 |
| CERVANIA, JOSE ALEX | 15821 LARAMIE AVE OAK FOREST IL 60452 |
| CERVANTE, ALEGELA | 307 N BASQUE AV FULLERTON CA 92833 |
| CERVANTES**, GRISELDA | 1019 S MEEKER AV WEST COVINA CA 91790 |
| CERVANTES**, LILIA | 5168 PICKFORD ST LOS ANGELES CA 90019 |
| CERVANTES, AIDE | 18936 CANYON VIEW DR TRABUCO CANYON CA 92679 |
| CERVANTES, ALEJANDRO | 510 E D ST APT C ONTARIO CA 91764 |
| CERVANTES, ALEX | 536 N 7TH ST MONTEBELLO CA 90640 |
| CERVANTES, ALFONSO | 3842 W 63RD PL CHICAGO IL 60629 |
| CERVANTES, ALFONSO | 9311 MYRON ST PICO RIVERA CA 90660 |
| CERVANTES, ANA MARIA | 2410 E 109TH ST APT 2 LOS ANGELES CA 90059 |
| CERVANTES, ANGEL | 4266 JOSEPHINE ST LYNWOOD CA 90262 |
| CERVANTES, ANGEL | 776 LARIMORE AV LA PUENTE CA 91744 |
| CERVANTES, ANTONIO | 1663 W 204TH ST APT A TORRANCE CA 90501 |
| CERVANTES, ARMANDO | 17513   COMMUNITY ST LANSING IL 60438 |
| CERVANTES, ARMANDO | 1853 1/2 E FLORENCE AV LOS ANGELES CA 90001 |
| CERVANTES, BLANCA L | 1944 E PUENTE AV WEST COVINA CA 91791 |
| CERVANTES, CARLOS | 15211 SHERMAN WY APT 508 VAN NUYS CA 91405 |
| CERVANTES, CARLOS | 2940 CARDAMON LN FULLERTON CA 92835 |
| CERVANTES, CARMEN | 12552 GREENWOOD AVE BLUE ISLAND IL 60406 |
| CERVANTES, CARMEN | 1723 W 43RD ST CHICAGO IL 60609 |
| CERVANTES, CEVERINO | 3720 W 60TH ST CHICAGO IL 60629 |
| CERVANTES, CRYSTAL | 11840 HAYFORD ST NORWALK CA 90650 |
| CERVANTES, CYNTHIA | 12233 CYCLOPS ST NORWALK CA 90650 |
| CERVANTES, DALILA | 3407 WINDSONG ST CORONA CA 92879 |
| CERVANTES, DAN | 11 N ANDOVER LN GENEVA IL 60134 |
| CERVANTES, DAN | 5300 CORTLAND ST APT 17 LYNWOOD CA 90262 |
| CERVANTES, DANNY | 1736 MANCHA WY MONTEREY PARK CA 91755 |
| CERVANTES, DUSTIN | 6844 ELMWOOD RD SAN BERNARDINO CA 92404 |
| CERVANTES, EFRAIN | 445 GRANT LINE ST SANTA PAULA CA 93060 |
| CERVANTES, ELIZABETH | 1343 SEAMAN AV SOUTH EL MONTE CA 91733 |
| CERVANTES, ELOINA | 11428 MEDINA CT APT D EL MONTE CA 91731 |
| CERVANTES, ERNESTO | 2975 FRANCIS AV LOS ANGELES CA 90005 |
| CERVANTES, EVA | 12552   GREENWOOD AVE BLUE ISLAND IL 60406 |
| CERVANTES, FRANCISCO | 1511 PUENTE AV APT 21 BALDWIN PARK CA 91706 |
| CERVANTES, FRANCISCO | 3613 BALDWIN PARK BLVD BALDWIN PARK CA 91706 |
| CERVANTES, FRANK | 7930 MARIA DR RIVERSIDE CA 92509 |
| CERVANTES, GENE | 8400 GRAND AV APT 6 ROSEMEAD CA 91770 |
| CERVANTES, GEORGE      BLDR | 347 N E NEW RIVER DR # 2710 2710 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| CERVANTES, GINA | 5215 SEPULVEDA BLVD APT 13C CULVER CITY CA 90230 |
| CERVANTES, ISAAK | 12033 SARKIS DR MOKENA IL 60448 |
| CERVANTES, JAMIE | 9442 PARK ST BELLFLOWER CA 90706 |
| CERVANTES, JAVIER | 4315 N LAWNDALE AVE CHICAGO IL 60618 |
| CERVANTES, JAVIER | 5324 LEMORAN AV PICO RIVERA CA 90660 |
| CERVANTES, JAVIER | 2216 N ALTHEA AV RIALTO CA 92377 |
| CERVANTES, JENARO | 1304 E ALGONQUIN RD 2L SCHAUMBURG IL 60173 |
| CERVANTES, JESUS | 10617 GREVILLEA AV INGLEWOOD CA 90304 |
| CERVANTES, JONATHAN | 485 W GROVE ST RIALTO CA 92376 |
| CERVANTES, JORGE | 8421 STRATFORD DR TINLEY PARK IL 60477 |
| CERVANTES, JOSE | 5210 S HAMLIN AVE CHICAGO IL 60632 |
| CERVANTES, JOSE | 1286 HOLLY LN CALIMESA CA 92320 |
| CERVANTES, JOSE | 531 FAIRBOURNE PL OXNARD CA 93033 |
| CERVANTES, JOSE LUIS | 2275 PLACENTIA AV COSTA MESA CA 92627 |
| CERVANTES, JOSEFINA | 1671 W 2ND ST LOS ANGELES CA 90026 |
| CERVANTES, JUAN | 2934  186TH ST LANSING IL 60438 |
| CERVANTES, JUNIOR | 2634 SWEET RAIN WY CORONA CA 92881 |
| CERVANTES, KARINA | 1222 E BORCHARD AV APT 9 SANTA ANA CA 92707 |
| CERVANTES, KARLETTA | 4221 EVART ST APT A-1 MONTCLAIR CA 91763 |
| CERVANTES, KRISTY | 1467 OBISPO AV APT 8 LONG BEACH CA 90804 |
| CERVANTES, LAURA         - | 8220 BRIGHT AV WHITTIER CA 90602 |
| CERVANTES, LEON | 3946 W 60TH ST CHICAGO IL 60629 |
| CERVANTES, LETICIA | 495 NASSAU CT LOS ANGELES CA 90063 |
| CERVANTES, LINDA | 1582 KALUA LN TUSTIN CA 92780 |
| CERVANTES, LUIS | 1049 YARDLEY WY CORONA CA 92881 |
| CERVANTES, LUISA | 2215 S PARK DR SANTA ANA CA 92707 |
| CERVANTES, LUPE | 125 S AVENUE 52 LOS ANGELES CA 90042 |
| CERVANTES, LUPE | 301 E PLATT ST LONG BEACH CA 90805 |
| CERVANTES, MANUEL | 10736 SHIRE PL APT 3 WHITTIER CA 90601 |
| CERVANTES, MANUEL | 12579 9TH ST APT D207 GARDEN GROVE CA 92840 |
| CERVANTES, MARCELINO | 2506 S DOUGLAS ST SANTA ANA CA 92704 |
| CERVANTES, MARGARITA | 3553 COBB RD LANCASTER CA 93535 |
| CERVANTES, MARIA | 218 S CEDARCREST DR SCHAUMBURG IL 60193 |
| CERVANTES, MARIA | 3833 N KIMBALL AVE CHICAGO IL 60618 |
| CERVANTES, MARIA | 10619 NEWVILLE AV DOWNEY CA 90241 |
| CERVANTES, MARIA | 8217 DISNEY AV WHITTIER CA 90606 |
| CERVANTES, MARIA | 4752 FAIRHOPE DR LA MIRADA CA 90638 |
| CERVANTES, MARIA | 1864 NEWPORT AV APT 1 PASADENA CA 91103 |
| CERVANTES, MARIA | 26739 HIBISCUS ST HIGHLAND CA 92346 |
| CERVANTES, MARIELENA | 4843 GLICKMAN AV TEMPLE CITY CA 91780 |
| CERVANTES, MARISOL | 14008 CARNELL ST WHITTIER CA 90605 |
| CERVANTES, MARTHA | 10679 CILANTRO CT FONTANA CA 92337 |
| CERVANTES, MARTHA | 1677 LORRAINE DR CORONA CA 92882 |
| CERVANTES, MARTIN | 9719 S AVENUE M 2 CHICAGO IL 60617 |
| CERVANTES, MARTIN | 12764 FARNELL ST BALDWIN PARK CA 91706 |
| CERVANTES, MARTIN | 304 EARL LN SANTA ANA CA 92704 |
| CERVANTES, MARTINA | 13524 AVENAL ST HESPERIA CA 92345 |
| CERVANTES, MELISSA | 6633 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| CERVANTES, MELISSA | 8116 STEWART AND GRAY RD APT 10 DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| CERVANTES, MICHAEL | 1122  GREENLEAF AVE 1A WILMETTE IL 60091 |
| CERVANTES, MONIQUE | 437 WARINGWOOD RD LA PUENTE CA 91744 |
| CERVANTES, MR | 15047 MOUNTAIN SPRING ST HACIENDA HEIGHTS CA 91745 |
| CERVANTES, MS. CHRIS | 13728 SUNRISE DR WHITTIER CA 90602 |
| CERVANTES, NATASHA | 2702 W NELSON ST CHICAGO IL 60618 |
| CERVANTES, NORMA | 11872 CHESTERTON ST NORWALK CA 90650 |
| CERVANTES, PATRICIA | 865 N HAY ST MONTEBELLO CA 90640 |
| CERVANTES, PERLA | 7600 OTIS AV APT L CUDAHY CA 90201 |
| CERVANTES, PRISCILLA | 10982 CULVER BLVD CULVER CITY CA 90230 |
| CERVANTES, RACARDO | 1069 E 4TH ST APT 1 LONG BEACH CA 90802 |
| CERVANTES, RAFAEL | 1041 W 47TH ST LOS ANGELES CA 90037 |
| CERVANTES, RAFAEL | 1015 S GAREY AV POMONA CA 91766 |
| CERVANTES, RAMIREZ | 13907 COHASSET ST VAN NUYS CA 91405 |
| CERVANTES, RAMIRO | 6682 LA JOLLA DR RIVERSIDE CA 92504 |
| CERVANTES, RAUL | 7080 EL VERANO DR BUENA PARK CA 90620 |
| CERVANTES, RAUL | 14625 SATICOY ST APT 1 VAN NUYS CA 91405 |
| CERVANTES, REYNA A | 946 CUNNINGHAM DR WHITTIER CA 90601 |
| CERVANTES, RICARDO | 137 W MISSION AV VENTURA CA 93001 |
| CERVANTES, ROCIO | 13806 DANBROOK DR WHITTIER CA 90605 |
| CERVANTES, ROMELIA | 14322 RIVERSIDE DR APT 1 SHERMAN OAKS CA 91423 |
| CERVANTES, ROSA | 7913 BRIGHT AV APT C WHITTIER CA 90602 |
| CERVANTES, ROSA | 910 FREEMAN AV APT 8 LONG BEACH CA 90804 |
| CERVANTES, ROSIE | 7003 SAN VINCENTE ST PARAMOUNT CA 90723 |
| CERVANTES, SANDRA | 1306 W 134TH ST APT A GARDENA CA 90247 |
| CERVANTES, SANDRA | 13051 SUNBIRD DR MORENO VALLEY CA 92553 |
| CERVANTES, SERGIO | 5155 CANOGA ST APT D MONTCLAIR CA 91763 |
| CERVANTES, SILYIA | 16970 MARYGOLD AV APT 45 FONTANA CA 92335 |
| CERVANTES, STEPHANIE | 9602 BUELL ST DOWNEY CA 90241 |
| CERVANTES, SUSANA | 8031 SEPULVEDA BLVD APT 10 PANORAMA CITY CA 91402 |
| CERVANTES, VICTORIA | 453 CORVETTE ST PORT HUENEME CA 93041 |
| CERVANTES, VIVIANA | 6811 RUGBY AV APT C HUNTINGTON PARK CA 90255 |
| CERVANTES, YADIRA | 440 S FRASER AV LOS ANGELES CA 90022 |
| CERVANTES, YOLANDA | 10222 WESTERN AV APT 101 DOWNEY CA 90241 |
| CERVANTES, YVONNE | 4875 COLONY DR CAMARILLO CA 93012 |
| CERVANTEZ, EDDIE | 1066 GILWOOD AV LA PUENTE CA 91744 |
| CERVANTEZ, ELENA | 605 PECKAM DR LA PUENTE CA 91746 |
| CERVANTEZ, HELEN | 210 S SANTA ROSA ST VENTURA CA 93001 |
| CERVANTEZ, JULIO | 319 S NEW HAMPSHIRE AV APT 111 LOS ANGELES CA 90020 |
| CERVANTEZ, LEONARDO | 14063 HOYT ST ARLETA CA 91331 |
| CERVANTEZ, MARIO | 2250 S RIDGELEY DR LOS ANGELES CA 90016 |
| CERVANTEZ, NATI | 2276 POMONA AV APT A COSTA MESA CA 92627 |
| CERVANTIES, ROCCIO | KATY'S FLOWER & GIFT SHOP 2415 N CICERO AVE CHICAGO IL 60639 |
| CERVATES, MARIA | 6632 BIRCHLEAF AV PICO RIVERA CA 90660 |
| CERVEANY, JEREMY | 745 CLEARWOOD CT AURORA IL 60504 |
| CERVENKA, KENNETH | 122 N DAVID DR PALATINE IL 60074 |
| CERVER, NELSA | 1011 PINE AV APT 1312 LONG BEACH CA 90813 |
| CERVERA, BERTHA | 5044 S SEELEY AVE 2F CHICAGO IL 60609 |
| CERVERA, V. | 8751 NW  15TH CT PEMBROKE PINES FL 33024 |
| CERVERO, CHRISTIAN | 938 N OGDEN DR APT 7 WEST HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
|---|---|
| CERVIN, JANET | 15640 TERRACEVIEW CT RIVERSIDE CA 92504 |
| CERVINO, JANET | 2546 NW 86TH AVE CORAL SPRINGS FL 33065 |
| CERVINO, JOHN | 2131 NE 42ND CT # 109 LIGHTHOUSE PT FL 33064 |
| CERVINO, STEVEN | 11735 DRAKE CT ADELANTO CA 92301 |
| CERVON, LOUISE | 2290 RIDGEWOOD CIR WEST PALM BCH FL 33411 |
| CERVONE, JAMES | 22W070 FOSTER AVE MEDINAH IL 60157 |
| CERWIN, P | 1312 W LEONA TER ARLINGTON HEIGHTS IL 60005 |
| CERYAK, MARK | 1753 WINONA BLVD LOS ANGELES CA 90027 |
| CERYES, PAT | 18 RIDGEFIELD RD LUTHERVILLE-TIMONIUM MD 21093 |
| CERZO, NEO | 105 VILLAGE DR NORTHLAKE IL 60164 |
| CESANA, RONALD A | 2007 NEW LONDON TPKE GLASTONBURY CT 06033 |
| CESANEK, MARY | 5759 ROUTE 873 NEFFS PA 18065 |
| CESAR, BARO | 3847 WINDING LAKE CIR ORLANDO FL 32835 |
| CESAR, DELMUNDA | 2670 BOAT COVE CIR KISSIMMEE FL 34746 |
| CESAR, GEORGE | 6703 NW 71ST CT TAMARAC FL 33321 |
| CESAR, MARIA | 2 DURBAN CT J21236 BALTIMORE MD 21236 |
| CESAR, MARIE R. | 10129 NW 26TH AVE MIAMI FL 33147 |
| CESAR, MICHELLE | 18034 SAMBA LN BOCA RATON FL 33496 |
| CESAR, SANDRA | 7029 PETALUMA DR FONTANA CA 92336 |
| CESAR, VICTOR | 5319 ELIZABETH ST APT 7 CUDAHY CA 90201 |
| CESAR, ZEVALLOS | 5800 KANAN RD APT 263 AGOURA HILLS CA 91301 |
| CESARD, RAYMIE | 3151 NE 1ST AVE # 2 POMPANO BCH FL 33064 |
| CESAREA, GRAHAM | 7426 TIMBER LAKE TRL 203 MADISON WI 53719 |
| CESAREC, JOHN | 2380 E DEMPSTER ST 442 DES PLAINES IL 60016 |
| CESAREC, JOHN | 1023 GLENLAKE AVE PARK RIDGE IL 60068 |
| CESARIO, CAROLINE | 555 S RIVER RD 605 DES PLAINES IL 60016 |
| CESARIO, GREGORY | 2626 N LAKEVIEW AVE 2406 CHICAGO IL 60614 |
| CESARIO, IDA | 630 S VILLA AVE VILLA PARK IL 60181 |
| CESARIO, ROBERT C | 518 WARNER AVE LEMONT IL 60439 |
| CESARIO, ROBIN | 6573 COBIA CIR BOYNTON BEACH FL 33437 |
| CESARO, ANNA | 8951 SW 19TH ST # B BOCA RATON FL 33433 |
| CESARO, JOHN | 4541 NW 69TH CT # H8 COCONUT CREEK FL 33073 |
| CESARONE, AMY | 2715 SILVER SPUR CT NAPERVILLE IL 60565 |
| CESARONE, VIOLA | 10 N SUMMIT AVE 331 PARK RIDGE IL 60068 |
| CESCATO, CHERYL | 405 FARMBROOK CT ROMEOVILLE IL 60446 |
| CESCATTI, MICHELLE | 1823 BENECIA AV LOS ANGELES CA 90025 |
| CESCENT TECHNOLOGY INC | 2458 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| CESCHINI, DEAN M | 451 ELDER DR CLAREMONT CA 91711 |
| CESCOLINI, BRIAN | 28301 CAMINO LA RONDA SAN JUAN CAPISTRANO CA 92675 |
| CESENA, EDDIE | 3024 STRASBOURG DR RIVERSIDE CA 92504 |
| CESENA, EDDIE | 3201 YORBA LINDA BLVD APT 148 FULLERTON CA 92831 |
| CESENA, GLORIA | 11104 LULL ST SUN VALLEY CA 91352 |
| CESENA, GREG | 12019 MAIDSTONE AV NORWALK CA 90650 |
| CESENA, JULIA | 1512 N FUCHSIA AV ONTARIO CA 91762 |
| CESENARO, ANTHONY | 913 GROVEHILL RD BALTIMORE MD 21227 |
| CESENARO, SALVATOR | 3512 BELLEVALE AVE BALTIMORE MD 21206 |
| CESERETTI, TAMMY | 1645 SATIN LEAF CT DELRAY BEACH FL 33445 |
| CESLIK, GARY | 3900 BENZINGER RD 276 BALTIMORE MD 21229 |
| CESOLANI, FRANK | 22725 SW 66TH AVE # 102 102 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|------------|---------------------|
| CESPEDES, CARLOS | 1222 S LARK ELLEN AV WEST COVINA CA 91791 |
| CESPEDES, CRISTINA | 9902 GARRETT CIR HUNTINGTON BEACH CA 92646 |
| CESPEDES, GUALBERTO | 396 PEARL PL PASADENA CA 91101 |
| CESPEDES, KAREN | 2004 NW  3RD AVE MIAMI FL 33127 |
| CESPEDES, MONICA | 204 FORREST AVE W SHREWSBURY PA 17361 |
| CESPEDES, PAOLA | 283 ARROYO DR IRVINE CA 92617 |
| CESPO, KENNY | 4124 COGSWELL RD EL MONTE CA 91732 |
| CESPOM, C | 10333 HELENDALE AV TUJUNGA CA 91042 |
| CESS, CARRIE | 16115 BENT GRASS DR LOCKPORT IL 60441 |
| CESSITIS, JOSEPH | 5360 WOODNOTE LN COLUMBIA MD 21044 |
| CESSLERO, NICK | 9359 CAMERON ST RANCHO CUCAMONGA CA 91730 |
| CESSNA, JOHN | 2339  SWAINWOOD DR GLENVIEW IL 60025 |
| CESSNA, RYAN | 16850 REAGAN DR SHREWSBURY PA 17361 |
| CESSOR, L | 5360 W 126TH ST HAWTHORNE CA 90250 |
| CESTA, MARIE | 6906 MARKEL AVE BALTIMORE MD 21222 |
| CESTARE, FREDRICK | 8009   PINE HOLLOW DR MOUNT DORA FL 32757 |
| CESTARI, JEAN | 2710 NE  23RD ST POMPANO BCH FL 33062 |
| CESTARO, N | 3480 SW  52ND AVE FORT LAUDERDALE FL 33314 |
| CESTERO, RICARDO | 1752 S GARTH AV LOS ANGELES CA 90035 |
| CESTIA C, LAWTON | 1224 S  PENNSYLVANIA AVE WINTER PARK FL 32789 |
| CETINA, DIANA | 3501 TERRACE DR CHINO HILLS CA 91709 |
| CETINA, KARLA | 316 MUSEUM DR LOS ANGELES CA 90065 |
| CETINER, HATICE | 10675  GRAMERCY PL 219 COLUMBIA MD 21044 |
| CETLIN, NEWTON | 2990 NW  46TH AVE # 208 LAUDERDALE LKS FL 33313 |
| CETNAR, JEAN | 8138  44TH ST LYONS IL 60534 |
| CETNAROWSKI, BRUNO | 8016  WHITETAIL DR RACINE WI 53406 |
| CETRO, ESTHER | 8453 DUARTE RD SAN GABRIEL CA 91775 |
| CETRONE, CAROL | 1140 CORONADO TER LOS ANGELES CA 90026 |
| CETRONI, GORGE | 1156 S CLARK DR APT 307 LOS ANGELES CA 90035 |
| CETTA, CAROL | 9945   SPANISH ISLES DR BOCA RATON FL 33496 |
| CETTA, FRANCINE | 8060 NW  96TH TER # 103 TAMARAC FL 33321 |
| CETUANTES, YANIEL | 2601 W  2ND AVE # 8 HIALEAH FL 33010 |
| CETZ, JOSUE H | 231 CAMPBELL WY APT 4 OXNARD CA 93033 |
| CEUS, REGINNIS | 14455 W  DIXIE HWY NORTH MIAMI FL 33161 |
| CEVALLOS, ANTHONY | 7618 GLENCLIFF DR DOWNEY CA 90240 |
| CEVALLOS, LINDA | 11613 OTSEGO ST VALLEY VILLAGE CA 91601 |
| CEVAN, KAAYLA | 1502 S SHENANDOAH ST LOS ANGELES CA 90035 |
| CEVANTES, MRS. MARY L | 13745 WHEELER AV SYLMAR CA 91342 |
| CEVEN, JULIE | 824 W SUPERIOR ST 603 CHICAGO IL 60642 |
| CEVERE, MARCKENSON | 480 NE  114TH ST NORTH MIAMI FL 33161 |
| CEVIA, LETICIA | 800 S GAGE AV LOS ANGELES CA 90023 |
| CEVIS-BRISTOL, ANNETTE | 3331  KENTUCKY AVE BALTIMORE MD 21213 |
| CEZAR, EDWARD | 8328 WOODWARD ST SAVAGE MD 20763 |
| CEZUS, KATHLEEN MOONEY | 714   WINDSOR AVE # B WINDSOR CT 06095 |
| CFEFCU MARKETING DEPT | 1200   WEBER ST # 2 ORLANDO FL 32803 |
| CFO SOLUTIONS, ANNIE | 1744 SORREL CT CARLSBAD CA 92011 |
| CH, JANE | 7121 WIMMER LN SYKESVILLE MD 21784 |
| CHA, GAVIN | 1411 RUNYAN ST LA HABRA CA 90631 |
| CHA, HARRY | 6466 WHITAKER AV VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| CHA, HEA | 958 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| CHA, JIME | 22 CREEK RD APT 101 IRVINE CA 92604 |
| CHA, JOO YONG | 1161 BAYWOOD DR APT 201 CORONA CA 92881 |
| CHA, JOSEPH | 7215 BUCHANAN DR GURNEE IL 60031 |
| CHA, KATHY | 530 S BARRINGTON AV APT 210 LOS ANGELES CA 90049 |
| CHA, KELLY | 13932 SHADY GROVE LN CHINO HILLS CA 91709 |
| CHA, MIN | 3130 W OLYMPIC BLVD APT 320 LOS ANGELES CA 90006 |
| CHA, THA | 1527 CORINTH AV APT 6 LOS ANGELES CA 90025 |
| CHAAND, ANUJA | 2235    SPRING HARBOR DR # P DELRAY BEACH FL 33445 |
| CHAB, ROSE | 2101 S  OCEAN DR # 1606 1606 HOLLYWOOD FL 33019 |
| CHABA, MICHELLE | 5860 W  SAMPLE RD # 302 CORAL SPRINGS FL 33067 |
| CHABALA, NANCY | 8609  45TH ST LYONS IL 60534 |
| CHABALOWSKI, CARY | 1411  BANSTEAD CT BEL AIR MD 21014 |
| CHABAN, JOSETTE | 607 NW  111TH TER CORAL SPRINGS FL 33071 |
| CHABAN, RANDYE | 15774 SW  53RD CT MIRAMAR FL 33027 |
| CHABES, ANA | 5957 S DENKER AV LOS ANGELES CA 90047 |
| CHABEZ, ANGEL | 1815 NAPOLEON AV OXNARD CA 93033 |
| CHABEZ, LETICIA | 1293 FELICIA CT OXNARD CA 93030 |
| CHABLANI, ANEEL | 2513 W FLOURNOY ST 2ND CHICAGO IL 60612 |
| CHABNER, SHAYNA | 1338-1/2 W ARGYLE ST 3N CHICAGO IL 60640 |
| CHABOLLA, L R | 1331 DEL VALLE AV LA PUENTE CA 91744 |
| CHABOT, GAETAN | 4805 NW  35TH ST # 615 LAUDERDALE LKS FL 33319 |
| CHABOT, GLORIA | 1303 ROMAN RIDGE WAY BEL AIR MD 21014 |
| CHABOT, JOSEPH | 2420 SW  22ND AVE # 617 DELRAY BEACH FL 33445 |
| CHABOT, JULIE | 1736 NE  58TH ST FORT LAUDERDALE FL 33334 |
| CHABOT, MICHAEL | 1093 SHOAL CREEK CT SIMI VALLEY CA 93065 |
| CHABOT, ROLAND | 25    LAKE VIEW TER STAFFORD SPGS CT 06076 |
| CHABOT, T | 133 N GALE DR APT 1 BEVERLY HILLS CA 90211 |
| CHABOTT, JOANN | 403 NW  50TH ST POMPANO BCH FL 33064 |
| CHABRA, MOTILAL | 13943 S OAKDALE CIR PLAINFIELD IL 60544 |
| CHABROW, KATHLEEN | 1530 W AVENUE K8 APT 97 LANCASTER CA 93534 |
| CHABTINI, CHRISTIAN | 13533 LAFAYETTE CT FONTANA CA 92336 |
| CHABUK, ASIYE | 508 CROSBY RD BALTIMORE MD 21228 |
| CHABUS, SADIE | 1037    HARWOOD D DEERFIELD BCH FL 33442 |
| CHACAM INC., THOMAS | 4196 OCEANSIDE BLVD OCEANSIDE CA 92056 |
| CHACATTANA, JORG | 3361 NW  85TH AVE # 106 CORAL SPRINGS FL 33065 |
| CHACE, DANIEL | 1801 N LA BREA AV APT 1 LOS ANGELES CA 90046 |
| CHACE, ELIZABETH | 5205 HOLLY CIR TAMARAC FL 33319 |
| CHACE, FRANK | 727 SIMPSON ST 3 EVANSTON IL 60201 |
| CHACE, LINDA | 4151 NW  41ST ST # 403 403 LAUDERDALE LKS FL 33319 |
| CHACE, NIKKI | 9843 S  GRAND DUKE CIR TAMARAC FL 33321 |
| CHACHAVARRIA, GUILLERMO | 8024    BOCA RIO DR BOCA RATON FL 33433 |
| CHACHERE, ARANKA | 77    KNOX LN GLASTONBURY CT 06033 |
| CHACHERE, KAREN | 336 N PIONEER DR ADDISON IL 60101 |
| CHACHON, ROSIE | 4225 E COURT AV ORANGE CA 92869 |
| CHACIN, JAVIER | 90  S 17TH AVE LAKE WORTH FL 33460 |
| CHACK, BERNARD | 21    CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| CHACKELFORD, NIKI | 13725 CHADRON AV APT 235 HAWTHORNE CA 90250 |
| CHACKO, DAVID | 1930 E WOOD LN MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| CHACKOR, BEN | 7106    VIA GENOVA DELRAY BEACH FL 33446 |
| CHACO, BLANCA | 528 N BENTON WY APT 205 LOS ANGELES CA 90026 |
| CHACO, GEORGE | 25144 EBONY LN LOMITA CA 90717 |
| CHACO, PAT | 696    CORTLAND CIR CHESHIRE CT 06410 |
| CHACOA, JESSIKA V. | 8630 NW  47TH ST LAUDERHILL FL 33351 |
| CHACON, ATILIO | 1546 W 60TH ST LOS ANGELES CA 90047 |
| CHACON, FRANCISCO | 29035 SECO CANYON RD SAUGUS CA 91390 |
| CHACON, GILBERT | 623 W GRANADA CT ONTARIO CA 91762 |
| CHACON, HENRY | 10814 GARD AV SANTA FE SPRINGS CA 90670 |
| CHACON, JASON | 920 GLENCLIFF ST APT 215 LA HABRA CA 90631 |
| CHACON, JOE B | 14476 ARBOR LN HAWTHORNE CA 90250 |
| CHACON, JOSE | 905 TRUMBULL ST DELTONA FL 32725 |
| CHACON, JULIO | 13260 UMAH PL APT C CHINO CA 91710 |
| CHACON, LUCILLE | 20857 BRIGHTON AV TORRANCE CA 90501 |
| CHACON, LUPE | 1019 N BENDER AV COVINA CA 91724 |
| CHACON, MIRIAM | 6625 KRAFT AV NORTH HOLLYWOOD CA 91606 |
| CHACON, MR MARIO | 9546 CECILIA ST DOWNEY CA 90241 |
| CHACON, OSCAR | 11228 ANABEL AV WHITTIER CA 90604 |
| CHACON, PEDRO | 910 SW  66TH AVE PLANTATION FL 33317 |
| CHACON, PEDRO | 616 GLENDORA AV LA PUENTE CA 91744 |
| CHACON, PETE | 11510 APRIL LN TUJUNGA CA 91042 |
| CHACON, PETER | 1320 BALMORAL AVE CALUMET CITY IL 60409 |
| CHACON, ROBERT | 1921 MANNING AV APT 3 LOS ANGELES CA 90025 |
| CHACON, ROSA | 3957 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| CHACON, SALVADOR | 12775 GARVEY AV APT 19 BALDWIN PARK CA 91706 |
| CHACON, SHIRLEY | 5515 CANOGA AV APT 228 WOODLAND HILLS CA 91367 |
| CHACON, SULI | 4369 W 132ND ST APT 6 HAWTHORNE CA 90250 |
| CHACON, YOLANDA | 3025 WESLEY RD JOSHUA TREE CA 92252 |
| CHACON, YVONNE | 1032 MONTECITO DR LOS ANGELES CA 90031 |
| CHACONAS, KRISTEN | 12811 BAY DR LUSBY MD 20657 |
| CHAD KESSEUS | 105 WALDON RD I ABINGDON MD 21009 |
| CHAD, MAUGHAN | 2214    WHALER WAY WINDERMERE FL 34786 |
| CHAD, MORIN | 5072 BRISTLE CONE CIR ABERDEEN MD 21001 |
| CHAD, ZINDA | 600 NW  74TH TER PLANTATION FL 33317 |
| CHADA, DANIEL | 3413 NW  44TH ST # 106 OAKLAND PARK FL 33309 |
| CHADBOURNE, MARJORIE | 2661 TALLANT RD APT HC85 SANTA BARBARA CA 93105 |
| CHADBOURNE, SUSAN | 6414 E CANTEL ST LONG BEACH CA 90815 |
| CHADD, CHARLES | 202    LATROBE AVE NORTHFIELD IL 60093 |
| CHADD, DUTMERS | 538 PARKWAY DR WHEATON IL 60187 |
| CHADDA, ALOK | 1579    RIVERCREST CT MUNDELEIN IL 60060 |
| CHADDERTON, FRED | 180    ISLE OF VENICE DR # 199 FORT LAUDERDALE FL 33301 |
| CHADDHA, SURINDER | 27    COOLEY AVE MIDDLETOWN CT 06457 |
| CHADHA, NAVEEN | 44    HORSEPLAIN RD NEW BRITAIN CT 06053 |
| CHADNICK, SAM | 312    MARKHAM N DEERFIELD BCH FL 33442 |
| CHADORCHI, MONA | 4216 ALONZO AV ENCINO CA 91316 |
| CHADRON, ADAM | 1258 STONEBRYN DR HARBOR CITY CA 90710 |
| CHADSEY, JEAN | 1318 RUGGLES ST LA VERNE CA 91750 |
| CHADWELL, LEANN | 13312 REDCOAT LN PHOENIX MD 21131 |
| CHADWELL, MARJORIE | 68    WHITTINGTON CRSE SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| CHADWICK LIBRARY, VIRGINIA | 26800 ACADEMY DR PALOS VERDES PENN CA 90274 |
| CHADWICK SNYDER | 3507  WOODHOLM DR HAMPSTEAD MD 21074 |
| CHADWICK, AUDREY | 2525 POT SPRING RD L319 LUTHERVILLE-TIMONIUM MD 21093 |
| CHADWICK, AUGUSTA | 3800 SAINT JOHNSWOOD DR WOODLAND HILLS CA 91364 |
| CHADWICK, BRYAN | 5968 ROSINANTE RUN COLUMBIA MD 21045 |
| CHADWICK, DEREK | 24331 PEACOCK ST LAKE FOREST CA 92630 |
| CHADWICK, DIANE | 644 STRANDHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| CHADWICK, DON | 626 S RANCHO SIMI DR COVINA CA 91724 |
| CHADWICK, DOROTHY | 3278   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| CHADWICK, DOSS | 3037    ANTIQUE OAKS CIR # 157 WINTER PARK FL 32792 |
| CHADWICK, ELLEN | 715  GREENLEAF AVE WILMETTE IL 60091 |
| CHADWICK, KEVIN | 2036 ANTIETAM CT AURORA IL 60503 |
| CHADWICK, MELINDA | 87 N COUNTRY CLUB RD DECATUR IL 62521 |
| CHADWICK, MICHELLE | 15 NW  188TH ST NORTH MIAMI FL 33169 |
| CHADWICK, SHARON | 12006 LONG RIDGE LN BOWIE MD 20715 |
| CHADWICK, WAYNE | 29W449 HAWTHORNE LN WARRENVILLE IL 60555 |
| CHADWICK, ZEB & JULIE | 156 HILLCREST DR FULLERTON CA 92832 |
| CHADWIN, REBECCA | 17 STONE ST NEW HAVEN CT 06515 |
| CHAE, ANGELA | 340  LINCOLN ST GLENVIEW IL 60025 |
| CHAE, CAROLINE | 1732 VIA MIRADA APT C FULLERTON CA 92833 |
| CHAE, DANIEL | 19000 MUIRKIRK DR NORTHRIDGE CA 91326 |
| CHAE, JASMINE | 2750 RIVERSIDE DR APT 310 LOS ANGELES CA 90039 |
| CHAE, MARIO | 133 S SERRANO AV LOS ANGELES CA 90004 |
| CHAE, MICHELLE | 29075 ARROYO DR IRVINE CA 92617 |
| CHAE, MIN | 3448 SALEM WALK 2A NORTHBROOK IL 60062 |
| CHAFATINOS, CHRIS | 1055 HIGH KNOLL LN WALNUT CA 91789 |
| CHAFCE, GAIL | 4453 SALERNO DR RIVERSIDE CA 92503 |
| CHAFEN, JANE | 17152 LA TIERRA CIR FONTANA CA 92337 |
| CHAFER, DOROTHY | 7337  SPRINGFIELD AVE SYKESVILLE MD 21784 |
| CHAFETZ, ALBERT | 5846 NW  24TH AVE # 201 201 BOCA RATON FL 33496 |
| CHAFEY, HOLLY | 1104 HIGHLAND CT BEAUMONT CA 92223 |
| CHAFFEE, ANN | PO BOX 14 FAWNSKIN CA 92333 |
| CHAFFEE, BARBARA | 28482 W LINDBERGH DR BARRINGTON IL 60010 |
| CHAFFEE, CHARLES | 4995   OAK RIDGE DR SAINT ANNE IL 60964 |
| CHAFFEE, DELORES | 10900 PALMS BLVD APT 205 LOS ANGELES CA 90034 |
| CHAFFEE, JAMES | 1299  DAIRY LN CRETE IL 60417 |
| CHAFFEE, LINDA D | 1017 SUNCREST CIR SAN BERNARDINO CA 92407 |
| CHAFFEE, PAULA | 108    LAKESIDE AVE MIDDLETOWN CT 06457 |
| CHAFFEE, RAYMOND | 489    MAIN ST CROMWELL CT 06416 |
| CHAFFEE, RUTH ANN | 7735  KARLOV AVE SKOKIE IL 60076 |
| CHAFFER, BEEDIE | P. O. BOX 111041 LOS ANGELES CA 90008 |
| CHAFFEUR, JO | 111 GIANT OAK AV NEWBURY PARK CA 91320 |
| CHAFFEY JOINT UHSD, KIKI | 211 W FIFTH ST ONTARIO CA 91762 |
| CHAFFIER, NICHOLAS | 945 NEW JERSEY AVE HELLERTOWN PA 18055 |
| CHAFFIN, ANN | 1763 WILSTONE AV ENCINITAS CA 92024 |
| CHAFFIN, BARBARA | 32 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| CHAFFIN, CARMELINA | 524 ETNA CT APT 104 CASSELBERRY FL 32707 |
| CHAFFIN, GREG | 405 S  L ST LAKE WORTH FL 33460 |
| CHAFFIN, NANCY | 3034 N ROADRUNNER CT HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| CHAFFIN, PAT | 9858 VAN RUITEN ST BELLFLOWER CA 90706 |
| CHAFFINCH, JOHN | 328 FORELAND GARTH ABINGDON MD 21009 |
| CHAFFMAN, GILBERT | 724  CENTRAL AVE SYKESVILLE MD 21784 |
| CHAFINO, BLANCA | 7611 WILCOX AV CUDAHY CA 90201 |
| CHAFINS, CHRISTINE | 14533 CEDARSPRINGS DR WHITTIER CA 90603 |
| CHAGALAIN, SUSAN | 3455 GRANITE PEAK AV SIMI VALLEY CA 93063 |
| CHAGARES, PETER | 610 CARTPATH PL SIMI VALLEY CA 93065 |
| CHAGAS, ELISABETH | 6509 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| CHAGNON, CLAUDE | 2861  SOMERSET DR # 106 106 LAUDERDALE LKS FL 33311 |
| CHAGNON, MICHAEL | 9371 KINGS GRANT RD LAUREL MD 20723 |
| CHAGOBLA, JOHN | 936 N TOWNSEND AV LOS ANGELES CA 90063 |
| CHAGOLLA (BI UPDATE), EMETERIO | 1135 E ADAMS BLVD APT REAR LOS ANGELES CA 90011 |
| CHAGOLLA, CECELIA | 1750 COLWYN AV HIGHLAND CA 92346 |
| CHAGOLLA, GABRIELA | 26196 CROWN VALLEY PKWY APT 311 MISSION VIEJO CA 92692 |
| CHAGOLLA, JESSICA | 3330 WHITE CLOUD DR HACIENDA HEIGHTS CA 91745 |
| CHAGOLLAN, ANDRIANA | 340 HILLCREST ST APT B LA HABRA CA 90631 |
| CHAGOLLAN, NORMA | 7626 BELPINE PL RANCHO CUCAMONGA CA 91730 |
| CHAGOYA, ANA | 7034 OREGON ST FONTANA CA 92336 |
| CHAGOYA, BRENDA | 11315 S AVENUE M CHICAGO IL 60617 |
| CHAGOYA, LOUIS | 1400 HARVEST MOON ST WEST COVINA CA 91792 |
| CHAHAH, JUNUID | 26564 CARDINAL DR SANTA CLARITA CA 91387 |
| CHAHAL, CHRISTINA | 1767 VISTA DEL MAR ST LOS ANGELES CA 90028 |
| CHAHAL, LUBNA | 101 WELLS ST E A106 BALTIMORE MD 21230 |
| CHAHAR, SARTHAK | 11970 LITTLE PATUXENT PKWY J COLUMBIA MD 21044 |
| CHAHARIAN, ARSHAG | 16322 PARTHENIA ST NORTH HILLS CA 91343 |
| CHAHED, JESUS | 2326 N BRIGHTON PL ARLINGTON HEIGHTS IL 60004 |
| CHAHKHALILI, NEGAR | 512 N MCCLURG CT 804 CHICAGO IL 60611 |
| CHAI, CHANEL | 1842 S MARENGO AV APT 48 ALHAMBRA CA 91803 |
| CHAI, CHRIS | 15608 HILLVIEW LN GRANADA HILLS CA 91344 |
| CHAI, STANLEY | 6571  MILANI ST LAKE WORTH FL 33467 |
| CHAI-CHANG, JANICE | 2453  EAGLE RUN DR WESTON FL 33327 |
| CHAI-ONN, CAROL | 2930  FOREST HILLS BLVD # 3G CORAL SPRINGS FL 33065 |
| CHAICHI, MOHAMMAD | 22674 BARLOVENTO MISSION VIEJO CA 92692 |
| CHAIDEC, ARNOLD | 13462 ACAPULCO DR WHITTIER CA 90605 |
| CHAIDEZ, ABBY | 42 KING ARTHUR CT 15 NORTHLAKE IL 60164 |
| CHAIDEZ, ANGELINA | 8881 ALMERIA AV FONTANA CA 92335 |
| CHAIDEZ, ANIBAL | 6908 TEXHOMA AV VAN NUYS CA 91406 |
| CHAIDEZ, AURELIO | 832 E 101ST ST LOS ANGELES CA 90002 |
| CHAIDEZ, CORINE | 12513 ELVINS ST LAKEWOOD CA 90715 |
| CHAIDEZ, JOSE | 325 N PIONEER DR ADDISON IL 60101 |
| CHAIDEZ, JUANITA | 28990 W BLONERS DR CARY IL 60013 |
| CHAIDEZ, LATICIA | 4900 CLAIR DEL AV APT 126 LONG BEACH CA 90807 |
| CHAIDEZ, LORENZO | 175 CORNELL IRVINE CA 92612 |
| CHAIDEZ, MARTIN | 3402  MICHAEL AVE PARK CITY IL 60085 |
| CHAIDEZ, PEDRO | 3112 EMERSON ST FRANKLIN PARK IL 60131 |
| CHAIDEZ, ROBERT | 1565 DISNEYLAND DR ANAHEIM CA 92802 |
| CHAIDEZ, ROSA | 12288 ORIZABA AV DOWNEY CA 90242 |
| CHAIDEZ, SAL | 6 VIA COLORSO SAN CLEMENTE CA 92672 |
| CHAIDEZ, SANDRA | 10775 PERSHING ST ADELANTO CA 92301 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAIFETZ, ROSLYN | 28    DORSET A BOCA RATON FL 33434 |
| CHAIFETZ, SYLVIA | 7370 S  ORIOLE BLVD # 202 DELRAY BEACH FL 33446 |
| CHAIKEN, ALBERT | 6082    BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| CHAIKEN, LILLIAN | 750    FLANDERS P DELRAY BEACH FL 33484 |
| CHAIKIN, ALFRED | 4155    MANCHESTER LAKE DR LAKE WORTH FL 33449 |
| CHAIKIN, MILTON | 13715    VIA AURORA  # B B DELRAY BEACH FL 33484 |
| CHAILL, MARC | 13145 DEWEY ST LOS ANGELES CA 90066 |
| CHAILLOU, COLETTE | 80 HUNTINGTON ST APT 201 HUNTINGTON BEACH CA 92648 |
| CHAILLOU, JEFFREY J | 1526    VESPER AVE BALTIMORE MD 21222 |
| CHAIMOVITCH, REBECCA | 160    CAMBRIDGE DR EAST HARTFORD CT 06118 |
| CHAIN, LARRY | 3601 PARKVIEW LN APT 17C IRVINE CA 92612 |
| CHAIN, ROMAN | 44314 DUSKY WILLOW ST LANCASTER CA 93536 |
| CHAIN, S. | 2840 NE  4TH ST BOYNTON BEACH FL 33435 |
| CHAIN, TONY | 3442  HARVEY AVE BERWYN IL 60402 |
| CHAIPRASERT, JACK | 573 PARK SHADOW CT BALDWIN PARK CA 91706 |
| CHAIRES, MELISSA | 13245 FEBRUARY DR CORONA CA 92879 |
| CHAIRES, SANDRA | 2032 LINDEN ST APT 25 RIVERSIDE CA 92507 |
| CHAIRES, SHEILA | 1876 HOWE AV RIVERSIDE CA 92506 |
| CHAIREZ, CARLOS | 1362 E 42ND PL LOS ANGELES CA 90011 |
| CHAIREZ, JULIAN | 3037 GUIRADO ST LOS ANGELES CA 90023 |
| CHAIREZ, LISA | 11135 LYNDORA ST NORWALK CA 90650 |
| CHAIREZ, MARTIN | 1657 W 257TH ST APT 5 HARBOR CITY CA 90710 |
| CHAIREZ, MARTIN | 2509 COGSWELL RD APT B EL MONTE CA 91732 |
| CHAIREZ, TONY | 759 N DADE AV LA PUENTE CA 91744 |
| CHAIRS, KOURTNI | 5912 LAWRENCE DR SYKESVILLE MD 21784 |
| CHAISE, SANDERS | 16500    GOLF CLUB RD # 312 WESTON FL 33326 |
| CHAISE, SANDRA | 16027    FAIRWAY LN WESTON FL 33326 |
| CHAISSON, ROBERT | 2110 S  USHIGHWAY27 ST # E13 CLERMONT FL 34711 |
| CHAIT, BETTY | 245    NEWPORT O DEERFIELD BCH FL 33442 |
| CHAIT, HAROLD | 5631    FAIRWAY PARK DR # 205 BOYNTON BEACH FL 33437 |
| CHAIT, JACK | 6850    FIJI CIR BOYNTON BEACH FL 33437 |
| CHAIT, JEANETTE | 3286 SAN AMADEO APT A LAGUNA WOODS CA 92637 |
| CHAIT, LINDSIE | 125 E 13TH ST 904 CHICAGO IL 60605 |
| CHAITIN, ANTHONY | 1440 N STATE PKY 5B CHICAGO IL 60610 |
| CHAITIN, R | 22543 VENTURA BLVD APT 220 WOODLAND HILLS CA 91364 |
| CHAITMAN, LOTTIE | 1079    CORNWALL D BOCA RATON FL 33434 |
| CHAITOVITZ, JAMES | 1902    SPANISH TRL # 4 DELRAY BEACH FL 33483 |
| CHAIUMPORN, LISA | 20947 BRYANT ST APT 31 CANOGA PARK CA 91304 |
| CHAIVEZ, JAVIER | 1817 N 38TH AVE L STONE PARK IL 60165 |
| CHAIVORAPOL, SRIRUAS | 14722 PURDY ST MIDWAY CITY CA 92655 |
| CHAIYAKUM, SEAN | 41763 BARGIL CT TEMECULA CA 92591 |
| CHAJON, ALEXANDER | 12015 FREEMAN AV APT C HAWTHORNE CA 90250 |
| CHAKEEN, BRIAN | 1002    EMERALD DR SCHAUMBURG IL 60173 |
| CHAKHBAZIAN, ARA | 7061 KESTER AV APT E VAN NUYS CA 91405 |
| CHAKKI, MR D | 831 OAK GLEN IRVINE CA 92618 |
| CHAKMAKCCHYAN, MARY | 4432 MELBOURNE AV LOS ANGELES CA 90027 |
| CHAKOUR, ADAIL | 5221 N MASON AVE CHICAGO IL 60630 |
| CHAKRABORDY, SOURAV | 1649 E 50TH ST 22E CHICAGO IL 60615 |
| CHAKRABORTY, AMIT | 1418 N GRAND AV APT C COVINA CA 91724 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAKRABORTY, BIPLAB | 175 N HARBOR DR 910 CHICAGO IL 60601 |
| CHALABI, FAWZIA | 6597 QUIET HOURS 102 COLUMBIA MD 21045 |
| CHALABY, RAMEZ | 4896 MORENO ST MONTCLAIR CA 91763 |
| CHALANA, CASSANDRA | 10925 BLUFFSIDE DR APT 228 STUDIO CITY CA 91604 |
| CHALASANI, RAVI | 10235 LA HACIENDA AV APT C FOUNTAIN VALLEY CA 92708 |
| CHALDEZ, VICTOR | 1949 W 21ST ST 1 CHICAGO IL 60608 |
| CHALEKSON, GEORGIANA P | 3229 CANDLEWOOD RD TORRANCE CA 90505 |
| CHALES, CREWS | 462 BOUCHELLE DR APT 101 DAYTONA BEACH SHORES FL 32114 |
| CHALETZKY, GEORGE | 3510   EMERALD POINTE DR # 104A 104A HOLLYWOOD FL 33021 |
| CHALFANT, GARY | 28521 CRAIG AV MENIFEE CA 92584 |
| CHALFANT, GEORGE | 6504   HOME WATER CT 203 GLEN BURNIE MD 21060 |
| CHALFEN, MELVIN | 1695   2ND ST 501 HIGHLAND PARK IL 60035 |
| CHALFIN, ERWIN | 13702   VIA FLORA  # F DELRAY BEACH FL 33484 |
| CHALFIN, LYNN | 2002   LINCOLN A BOCA RATON FL 33434 |
| CHALHOUB, JOSEPH | 378 COLONY POINT PL EDGEWATER MD 21037 |
| CHALIAN, A | 4710 CANYON RIM DR WHITTIER CA 90601 |
| CHALICH, PATTY | 6183 NW  41ST DR CORAL SPRINGS FL 33067 |
| CHALICH, PETER | 435 S CURSON AV APT 10F LOS ANGELES CA 90036 |
| CHALIFOUX, EDWARD | 0N114 ROBBINS ST WINFIELD IL 60190 |
| CHALIFOUX, MABELLE | 210 GROVE AVE FOX RIVER GROVE IL 60021 |
| CHALIL, PRAMOD | 2201 W BROADWAY APT B306 ANAHEIM CA 92804 |
| CHALK, BILL V | 1325 11TH ST MANHATTAN BEACH CA 90266 |
| CHALK, CATHERINE | 138 W 3RD ST ELMHURST IL 60126 |
| CHALK, DEB | 8   WINDING WOODS WAY PASADENA MD 21122 |
| CHALK, JOHN | 9738 BRIARCLIFFE LN ELLICOTT CITY MD 21042 |
| CHALK, L | 225 FROCK DR 313 WESTMINSTER MD 21157 |
| CHALK, RUSSELL | 4407   GRAND VIEW AVE BALTIMORE MD 21211 |
| CHALK, SHIRLEY | 585 HUCKLEBERRY DR PERRIS CA 92571 |
| CHALK, TRACEY | 634   SHORE RD SEVERNA PARK MD 21146 |
| CHALK, VIRGINIA | 9752 JUANITA ST CYPRESS CA 90630 |
| CHALKIN, MURRAY | 8971 S   HOLLYBROOK BLVD # 305 PEMBROKE PINES FL 33025 |
| CHALKIN, MURRAY | 3701 W  MCNAB RD # 152 POMPANO BCH FL 33069 |
| CHALL, ANNETTE | 4700 NW  35TH ST # 501 LAUDERDALE LKS FL 33319 |
| CHALLA, BHASKAR | 22 W 60TH ST 104 WESTMONT IL 60559 |
| CHALLA, SUNIL | 1396 N PINEHURST DR VERNON HILLS IL 60061 |
| CHALLA, UMA VASU | 26356 VINTAGE WOODS RD APT 2I LAKE FOREST CA 92630 |
| CHALLAGULLA, RUCHIKA | 1854   SNEAD ST BOLINGBROOK IL 60490 |
| CHALLENDER, VITA | 782 NW  42ND PL POMPANO BCH FL 33064 |
| CHALLENGER, MARK | 4319   WILLOW BROOK RD LONG GROVE IL 60047 |
| CHALLIS, LISA | 108 BROOKS ST WILLIAMSBURG VA 23185 |
| CHALLIS, PATTY | 14350 ADDISON ST APT 218 SHERMAN OAKS CA 91423 |
| CHALLIS, THOMAS | 744 CASEY  TER NEWPORT NEWS VA 23601 |
| CHALLONER, CAROLYN | 116 WILL SCARLET  LN WILLIAMSBURG VA 23185 |
| CHALLOP, M. | 233   NORMANDY E DELRAY BEACH FL 33484 |
| CHALMAS, SHERIFFA | 1647 NW  60TH AVE SUNRISE FL 33313 |
| CHALME, SARINA | 2160 CENTURY PARK EAST APT 1605N LOS ANGELES CA 90067 |
| CHALMERS, ALEX | 10172   TWIN LAKES DR CORAL SPRINGS FL 33071 |
| CHALMERS, CAROL | 5439 WILLIAM LUDWELL LEE WILLIAMSBURG VA 23188 |
| CHALMERS, CHARLENE | 20   OAK LEAF DR COLCHESTER CT 06415 |

| Claim Name | Address Information |
|---|---|
| CHALMERS, CORNELIUS | 8614 S WALLACE ST CHICAGO IL 60620 |
| CHALMERS, DAVID | 7533  BROKEN STAFF COLUMBIA MD 21045 |
| CHALMERS, DEBORA | 1631 E 84TH PL CHICAGO IL 60617 |
| CHALMERS, FRED | 2304 NW  37TH AVE COCONUT CREEK FL 33066 |
| CHALMERS, JACK | PO BOX LANEXA VA 23089 |
| CHALMERS, NICOLE | 7625 PHILADELPHIA RD BALTIMORE MD 21237 |
| CHALMERS, RAYMOND W | 7963 SALOMA AV PANORAMA CITY CA 91402 |
| CHALMERS, ROBERT | 5213   GATE LAKE RD TAMARAC FL 33319 |
| CHALMERS, SAM | 1529  COLUMBIA CT ELK GROVE VILLAGE IL 60007 |
| CHALMERS, SUSAN | 2799   ALBANY AVE WEST HARTFORD CT 06117 |
| CHALMERS, SUSAN | 783  HEATHER DR BOURBONNAIS IL 60914 |
| CHALMERS, TERRY | 2300  CASTILIAN CIR NORTHBROOK IL 60062 |
| CHALMERS, TRACY | 468 LORING AV LOS ANGELES CA 90024 |
| CHALMERS, V O | 610 LINDEN AVE WILMETTE IL 60091 |
| CHALOULT, LINDA | 24   PAMELA CT TOLLAND CT 06084 |
| CHALOUPKA, DAVID | 465 W DOMINION DR 405 WOOD DALE IL 60191 |
| CHALOVID, BETTY | 2784 S BUENA VISTA AV CORONA CA 92882 |
| CHALOYPHIAN, LINDA | 9207 LAUREL CANYON BLVD ARLETA CA 91331 |
| CHALSON, ALLEN | 9493   VERCELLI ST LAKE WORTH FL 33467 |
| CHALSON, PAUL | 482   TILFORD V DEERFIELD BCH FL 33442 |
| CHALUIDOU, NALYPSO | 951 FELL ST 804 BALTIMORE MD 21231 |
| CHALUPCZAK, MALGORZATA | 7907 BRAELOCH CT ORLAND PARK IL 60462 |
| CHALUPNIK, DAVIDA | 137 RAVINE RD HINSDALE IL 60521 |
| CHAM, INGRID | 800 S WELLS ST 510 CHICAGO IL 60607 |
| CHAM, PUNEET | 4180 N MARINE DR 1311 CHICAGO IL 60613 |
| CHAMAA, JEANNETTE | 14341 CHANDLER BLVD APT 19 SHERMAN OAKS CA 91401 |
| CHAMACHO, MARIA | 413 W FIR AV OXNARD CA 93033 |
| CHAMAGYA, LINDA | 2157 MOUNTAIN VIEW RD SOUTH EL MONTE CA 91733 |
| CHAMALE, AIDA | 1075 W 39TH ST APT 2 LOS ANGELES CA 90037 |
| CHAMAR, SARTHAK | 14904 4TH ST 102 LAUREL MD 20707 |
| CHAMAS, NICOLE | 17124   INVERNESS DR TINLEY PARK IL 60487 |
| CHAMBER, P | 4622 PENNSYLVANIA AV LA CRESCENTA CA 91214 |
| CHMBERG, MARY | 2340 W FARWELL AVE 2E CHICAGO IL 60645 |
| CHAMBERLAIN | 818   INDIAN RIVER AVE TITUSVILLE FL 32780 |
| CHAMBERLAIN MELISSA | 131 SW  117TH AVE # 201 PEMBROKE PINES FL 33025 |
| CHAMBERLAIN, ANNE | 2424 N  FEDERAL HWY # 207 BOYNTON BEACH FL 33435 |
| CHAMBERLAIN, ANNETTE | 14325 PLEASANT HILL DR CHINO HILLS CA 91709 |
| CHAMBERLAIN, BEAR | 3070 W DEL MONTE DR APT 41 ANAHEIM CA 92804 |
| CHAMBERLAIN, BILL | 1 STECK CT BOLINGBROOK IL 60440 |
| CHAMBERLAIN, BONNIE | 4 TUCKAHOE  DR NEWPORT NEWS VA 23606 |
| CHAMBERLAIN, CAROLYN | 8779 58TH ST RIVERSIDE CA 92509 |
| CHAMBERLAIN, CATHY | 1552 VALLECITO POMONA CA 91768 |
| CHAMBERLAIN, DANA | 4293   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| CHAMBERLAIN, DENA & BRIAN | 4310 N RICHMOND ST   1 CHICAGO IL 60618 |
| CHAMBERLAIN, DON | 201 NW  77TH AVE MARGATE FL 33063 |
| CHAMBERLAIN, EILLEN | 900 NE  48TH ST # 99 POMPANO BCH FL 33064 |
| CHAMBERLAIN, ELIZABETH | 420 S CLINTON ST 412 CHICAGO IL 60607 |
| CHAMBERLAIN, GENE | 4833   PRESERVE PKY LONG GROVE IL 60047 |
| CHAMBERLAIN, GERTRUDE | 2947 S HOBART BLVD LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| CHAMBERLAIN, GLORIA J | 24562 HIGHPINE RD LAKE FOREST CA 92630 |
| CHAMBERLAIN, HENRY | 190   NEPTUNE DR GROTON CT 06340 |
| CHAMBERLAIN, HOLLY | 1010   SEMINOLE DR # 1004 FORT LAUDERDALE FL 33304 |
| CHAMBERLAIN, JAMES | 7901 QUIMBY AV WEST HILLS CA 91304 |
| CHAMBERLAIN, JENNA | 2837   PIERCE ST # 10 HOLLYWOOD FL 33020 |
| CHAMBERLAIN, JOHN | 22826 LADEENE AV TORRANCE CA 90505 |
| CHAMBERLAIN, JOSE Q | 600 W GLADSTONE ST APT _22 AZUSA CA 91702 |
| CHAMBERLAIN, KATHY | 4011 MADONNA RD JARRETTSVILLE MD 21084 |
| CHAMBERLAIN, LEWIS | 79   ABBEY RD EAST HAMPTON CT 06424 |
| CHAMBERLAIN, LLOYD | 525 QUAIL MEADOWS IRVINE CA 92603 |
| CHAMBERLAIN, LUCY, OREGON C U S D 220 | 206 S 10TH ST OREGON IL 61061 |
| CHAMBERLAIN, LUCY, OREGON HIGH SCHOOL | 206 S 10TH ST OREGON IL 61061 |
| CHAMBERLAIN, MANESSA | 1841   MOORLAND LN CRYSTAL LAKE IL 60014 |
| CHAMBERLAIN, MARY | 3906 CHAMBERLAYNE AVE APT 11 RICHMOND VA 23227 |
| CHAMBERLAIN, MIKE | 33730 CANYON RANCH RD WILDOMAR CA 92595 |
| CHAMBERLAIN, NEVILLE (NIE | 2071 NW  48TH TER LAUDERHILL FL 33313 |
| CHAMBERLAIN, PAT | 3332 CHATHAM RD N B ELLICOTT CITY MD 21042 |
| CHAMBERLAIN, RANDY | 10121 WESLEIGH DR COLUMBIA MD 21046 |
| CHAMBERLAIN, ROBERT | 4031 THRESHER ST GREAT LAKES IL 60088 |
| CHAMBERLAIN, ROBERT D | 151   KINGFISHER LN WESTBROOK CT 06498 |
| CHAMBERLAIN, SCOT | 1993 JUNIPERO AV SIGNAL HILL CA 90755 |
| CHAMBERLAIN, SYLVIA | 1119 ST HELENA CAHOKIA IL 62206 |
| CHAMBERLAIN, WAYNE | 210 W 88TH PL LOS ANGELES CA 90003 |
| CHAMBERLAND, CINDY | 101 FIELDSTONE RD ELKTON MD 21921 |
| CHAMBERLAND, LEIGH | 12436 OMAK RD APPLE VALLEY CA 92308 |
| CHAMBERLAND, ROBERT | 555 NE  47TH PL POMPANO BCH FL 33064 |
| CHAMBERLI, P | 931 DOUGLAS AVE ELGIN IL 60120 |
| CHAMBERLIN,  ANNA | 9640 NW  7TH CIR # 2033 2033 PLANTATION FL 33324 |
| CHAMBERLIN, CHRISTINE | 11456 8TH AV HESPERIA CA 92345 |
| CHAMBERLIN, ELEANOR | 1700 NW  48TH PL POMPANO BCH FL 33064 |
| CHAMBERLIN, JENNY | 9 WRANGLER CT TRABUCO CANYON CA 92679 |
| CHAMBERLIN, KEVIN | 38   VILLA CT BRISTOL CT 06010 |
| CHAMBERLIN, LUZ | 45   EARLY DAWN CIR WINDSOR CT 06095 |
| CHAMBERLIN, LYNNE | 104 MARINE  CIR YORKTOWN VA 23692 |
| CHAMBERLIN, PRISCILLA | 1495 NW  68TH TER MARGATE FL 33063 |
| CHAMBERLIN, ROB | 8717 CRESTHILL CT LAUREL MD 20723 |
| CHAMBERLIN, SARA | 2919   OAKCREST AVE BALTIMORE MD 21234 |
| CHAMBERLIN, SHAWN | 8 HOGARTH CIR K21030 COCKEYSVILLE MD 21030 |
| CHAMBERLIN, THELMA | 6825 BANK ST BALTIMORE MD 21224 |
| CHAMBERLIN, THOMAS | 2508 SE  21ST ST FORT LAUDERDALE FL 33316 |
| CHAMBERLINE, STEVE | 229 W FREMONT AVE ELMHURST IL 60126 |
| CHAMBERLISS, S M | 21 MIDDLESEX RD APT 9 NEWPORT NEWS VA 23606 |
| CHAMBERS   CHARLES | 5602   BELLE AVE BALTIMORE MD 21207 |
| CHAMBERS, AARON | 145 S EAST AVE BALTIMORE MD 21224 |
| CHAMBERS, AARON | 1921   HOLMES AVE SPRINGFIELD IL 62704 |
| CHAMBERS, ADAM | 908 S LOCUST ST 106 CHAMPAIGN IL 61820 |
| CHAMBERS, ALVIN N | 129 W  SEAFLOWER ST APOPKA FL 32712 |
| CHAMBERS, ANGELA | 11743 NW  48TH ST CORAL SPRINGS FL 33076 |
| CHAMBERS, ANTHONY | 7929   MIRAMAR PKWY MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, BARBARA | 1212  JILL PEAK DR SLEEPY HOLLOW IL 60118 |
| CHAMBERS, BART | 1147 WOTKYNS DR PASADENA CA 91103 |
| CHAMBERS, BRENDA | 16 RAINTREE CIR GROTON CT 06340-3138 |
| CHAMBERS, BRIDGETTE | 777 N MICHIGAN AVE 1609 CHICAGO IL 60611 |
| CHAMBERS, CAMILLE | 4817 MASCOT ST APT A LOS ANGELES CA 90019 |
| CHAMBERS, CHARLES JR | 21 GRANNY SMITH CT BALTIMORE MD 21220 |
| CHAMBERS, CHARYLE | 2529 W ATLANTIC AVE WAUKEGAN IL 60085 |
| CHAMBERS, CHERRY | 3183 NW  40TH CT LAUDERDALE LKS FL 33309 |
| CHAMBERS, CHRISTINE | 7348 S WASHTENAW AVE CHICAGO IL 60629 |
| CHAMBERS, CHUCK | 801  MILL CREEK RD ARNOLD MD 21012 |
| CHAMBERS, CLARA | 5 SYCAMORE ROAD BLOOMFIELD CT 06002 |
| CHAMBERS, CONNIE | 2300 NE  1ST LN # 105 105 BOYNTON BEACH FL 33435 |
| CHAMBERS, DAN | 1241  ANTIETAM RD LONG GROVE IL 60047 |
| CHAMBERS, DARRYL | 3327 NEW CASTLE  DR WILLIAMSBURG VA 23185 |
| CHAMBERS, DAVID | 1909  DRIVING PARK RD WHEATON IL 60187 |
| CHAMBERS, DENISE | 163 MESSICK RD POQUOSON VA 23662 |
| CHAMBERS, DONALD | 12411 NW  19TH PL CORAL SPRINGS FL 33071 |
| CHAMBERS, EDWARD | 4147 N PITTSBURGH AVE CHICAGO IL 60634 |
| CHAMBERS, ELAINE | 1 W CONWAY ST 805 BALTIMORE MD 21201 |
| CHAMBERS, ELIZABETH C | 11740 MONTANA AV APT 306 LOS ANGELES CA 90049 |
| CHAMBERS, ERIC J | 15232 FOOTHILL BLVD APT 164 SYLMAR CA 91342 |
| CHAMBERS, EVA MARIE | 17695 STAGE  RD BARHAMSVILLE VA 23011 |
| CHAMBERS, GENE | 1906 HORTENSE ST MURPHYSBORO IL 62966 |
| CHAMBERS, GRACE | 637 W 57TH ST LOS ANGELES CA 90037 |
| CHAMBERS, GREGORY S | 3915 OXNARD DR OXNARDA CA 93035 |
| CHAMBERS, GWENDOLYN | 3207  YOSEMITE AVE BALTIMORE MD 21215 |
| CHAMBERS, HILARY J | 26201 ABDALE ST SANTA CLARITA CA 91321 |
| CHAMBERS, HOWARD | 262 RIDGE  RD FOSTER VA 23056 |
| CHAMBERS, JANIS | 1419 E 72ND PL CHICAGO IL 60619 |
| CHAMBERS, JASON | 109 MAPLE AVE RIDGELY MD 21660 |
| CHAMBERS, JENNIFER B | 1330 E 82ND ST LOS ANGELES CA 90001 |
| CHAMBERS, JOHN | 2209  BYRNES CT J BELAIR MD 21015 |
| CHAMBERS, JOSHUA | 13595 ELM ST HESPERIA CA 92344 |
| CHAMBERS, KATHLEEN | 3459 MANCHESTER AV APT 16 CARDIFF BY THE SEA CA 92007 |
| CHAMBERS, KEITH | 27780 CHURCH ST CASTAIC CA 91384 |
| CHAMBERS, LAURA | 1255 W EDDY ST 1ST CHICAGO IL 60657 |
| CHAMBERS, LEE | 173 CHUNCHON DR OCEANSIDE CA 92058 |
| CHAMBERS, LILLIE | 346 EAGLE NEST DR DIAMOND BAR CA 91765 |
| CHAMBERS, LUCILE | 1440 N LAKE SHORE DR    4C CHICAGO IL 60610 |
| CHAMBERS, MADRA | 2517 FOREST LAKE SANTA ANA CA 92705 |
| CHAMBERS, MARCELLUS | 40125 LOS ALAMOS RD APT D130 MURRIETA CA 92562 |
| CHAMBERS, MARGARET | 310 E HILLSIDE RD NAPERVILLE IL 60540 |
| CHAMBERS, MARGIE | 13 VIA BUEN CORAZON SAN CLEMENTE CA 92673 |
| CHAMBERS, MAXINE (NIE) | 3990 NW  31ST TER # 2 2 LAUDERDALE LKS FL 33309 |
| CHAMBERS, MRS | 5847 E MEZZANINE WY LONG BEACH CA 90808 |
| CHAMBERS, MRS JOHN | 401 LARAINE DR BEAUMONT CA 92223 |
| CHAMBERS, MRS R E | 5963 LAKEWOOD BLVD LAKEWOOD CA 90712 |
| CHAMBERS, NICHOLE | 7581 VILLA AV HIGHLAND CA 92346 |
| CHAMBERS, NOEL | 9327 NW  46TH PL SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, NYSSA | 1830 NE  177TH ST NORTH MIAMI BEACH FL 33162 |
| CHAMBERS, PAUL | 8216 S INGLESIDE AVE CHICAGO IL 60619 |
| CHAMBERS, RAE | PO BOX 8 WHITEMARSH VA 23183 |
| CHAMBERS, ROBBIE | 8453 S 11TH AV APT C INGLEWOOD CA 90305 |
| CHAMBERS, ROBERT | 54   CARRIAGE DR MANCHESTER CT 06040 |
| CHAMBERS, RON | 1014 PINE ST WINNETKA IL 60093 |
| CHAMBERS, RUBY | 1333 N CLEVELAND AVE 703 CHICAGO IL 60610 |
| CHAMBERS, RUTH | 2032 HARVARD MIAMI OK 74354 |
| CHAMBERS, SANDRA | 2303  COUNTRY LN MCHENRY IL 60051 |
| CHAMBERS, SHIRLEY | 212  HIGHPOINT DR 101 ROMEOVILLE IL 60446 |
| CHAMBERS, STACEY | 2907  ALVARADO SQ BALTIMORE MD 21234 |
| CHAMBERS, STACY | 808  HANSON CT BATAVIA IL 60510 |
| CHAMBERS, STEVEN R | 11140 ORVILLE ST CULVER CITY CA 90230 |
| CHAMBERS, T | 1455 SUPERIOR AV NEWPORT BEACH CA 92663 |
| CHAMBERS, TIFFANY | 24025  SUNNYSIDE ST ELKHART IN 46516 |
| CHAMBERS, TRAVIS | 745 ROBIN HILL CIR YORK PA 17404 |
| CHAMBERS, VALERIE | 2071 NW  46TH AVE # 103 103 LAUDERHILL FL 33313 |
| CHAMBERS, WALTER | 11935 SUGAR CREEK CT MORENO VALLEY CA 92557 |
| CHAMBERS, WILLIAM | 1105 GREENLEAF AVE WILMETTE IL 60091 |
| CHAMBERS, YOLANDA | 635 SAN JUAN AV APT B VENICE CA 90291 |
| CHAMBERS,E. | 3011 NE  27TH AVE LIGHTHOUSE PT FL 33064 |
| CHAMBLEE, CENIR | 961 ARGONNE DR BALTIMORE MD 21218 |
| CHAMBLEE, JOHN | 15   FYLER DR WINDSOR CT 06095 |
| CHAMBLEE, LONNIE | 143 VENETIA  CT NEWPORT NEWS VA 23608 |
| CHAMBLIES, NAIMA | 9790 MOUNTAIN LAUREL WAY 3D LAUREL MD 20723 |
| CHAMBLIN, DIANE | 421   COSTA RICA DR WINTER SPRINGS FL 32708 |
| CHAMBLISS, BEN | 30 NW  128TH AVE PLANTATION FL 33325 |
| CHAMBLISS, BYRON | 5223 BARLIN AV LAKEWOOD CA 90712 |
| CHAMBREL | ACCTS PAYABLE PO BOX 30578 FORT LAUDERDALE FL 33303 |
| CHAMBREL AT WILLIAMSBURG | 3800 TREYBURN WILLIAMSBURG VA 23185 |
| CHAMBRELLO, DANIEL | 15 E  MOUNTAIN DR SOUTHINGTON CT 06489 |
| CHAMBRES, JARROD | 21772 BROOKHURST ST APT 5 HUNTINGTON BEACH CA 92646 |
| CHAMELI, KATHY | 3865  ANJOU LN HOFFMAN ESTATES IL 60192 |
| CHAMELIAN, ROSE | 11289 DULCET AV NORTHRIDGE CA 91326 |
| CHAMEROY JR, ALFRED J | 1098   TOLLAND ST EAST HARTFORD CT 06108 |
| CHAMERSKI, KAREN | 2581 SUTTON LN AURORA IL 60502 |
| CHAMES, JACK | 1040 W AVENUE H5 LANCASTER CA 93534 |
| CHAMES, JAMES | 14717 S BUDLONG AV APT B GARDENA CA 90247 |
| CHAMICO, KELLEY | 7700   PLANTATION BLVD MIRAMAR FL 33023 |
| CHAMIYAR, KRISHNAKUM | 911 W LOIRE CT 303 PEORIA IL 61614 |
| CHAMLESS, JOESPH | 401   EXECUTIVE CENTER DR # B116 B116 WEST PALM BCH FL 33401 |
| CHAMLIN, SARA | 2317 W WOLFRAM ST 512 CHICAGO IL 60618 |
| CHAMMANY, BENDY | 2523 W WINONA ST CHICAGO IL 60625 |
| CHAMMANY, BENNY | 1871  BROADSMORE DR ALGONQUIN IL 60102 |
| CHAMMANY, BENNY | 9269 N COURTLAND AVE NILES IL 60714 |
| CHAMMAS, GEORGE | 421 N TOWER DR GRAYSLAKE IL 60030 |
| CHAMNESS, M E | 4116 WITZEL DR SHERMAN OAKS CA 91423 |
| CHAMORO, MARIA | 1998 SANBORN WY POMONA CA 91766 |
| CHAMORRO, EVELYN | 1560 BONNIE BRAE ST POMONA CA 91767 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAMOW, ROBERT | 1710 NW  18TH AVE # 101 DELRAY BEACH FL 33445 |
| CHAMP, GEORGE H | P O BOX 461 LOGAN UT 84323 |
| CHAMP, MADIGAN | 1254   WALD RD ORLANDO FL 32806 |
| CHAMP, SHAWN | 302 W 34TH ST 314 STEGER IL 60475 |
| CHAMPAGNE, ANNE | 1101  GROVE ST 5B EVANSTON IL 60201 |
| CHAMPAGNE, EDWARD | 48    YELLOW HILL RD MIDDLETOWN CT 06457 |
| CHAMPAGNE, ELSIE | 25    CLOVER ST MIDDLETOWN CT 06457 |
| CHAMPAGNE, EVELYN | 31346 WEST NINE DR LAGUNA NIGUEL CA 92677 |
| CHAMPAGNE, JASMINE | 803 VIA COLINAS THOUSAND OAKS CA 91362 |
| CHAMPAGNE, JO RO | 341 NW  3RD AVE DEERFIELD BCH FL 33441 |
| CHAMPAGNE, LEE | 78666 FALSETTO DR PALM DESERT CA 92211 |
| CHAMPAGNE, MARCEL | 659 W  OAKLAND PARK BLVD # 120C OAKLAND PARK FL 33311 |
| CHAMPAGNE, MATILDA S | 58    WESTFORD AVE STAFFORD SPGS CT 06076 |
| CHAMPAGNE, MAURICE | 1431 W LINCOLN ST MOUNT PROSPECT IL 60056 |
| CHAMPAGNE, NICOLE | 310 SE  4TH TER DANIA FL 33004 |
| CHAMPAGNE, RICHARD | 8110 62ND AVE N BROOKLINE PARK MN 55428 |
| CHAMPAGNE, ROBERT | 15104   SANDLEWOOD DR WILDWOOD FL 34785 |
| CHAMPAGNE, ROBERT | 6416   FLETCHER ST HOLLYWOOD FL 33023 |
| CHAMPAGNE, RONALD | 503 STRAWBERRY CT RIDGELY MD 21660 |
| CHAMPAGNIA, CARMEN | 5300 SW  8TH ST MARGATE FL 33068 |
| CHAMPAGNIE, A. | 5099 NW  41ST PL LAUDERDALE LKS FL 33319 |
| CHAMPAKAN, JOHNNY | 7806 SUNNY BRAE AV WINNETKA CA 91306 |
| CHAMPIGNY, AUREL | 20 LAURIE DR ENFIELD CT 06082-2109 |
| CHAMPIGNY, MARK | 1318 S FINLEY RD 2G LOMBARD IL 60148 |
| CHAMPINE, JON-PAUL | 835 VERNON AVE GLENCOE IL 60022 |
| CHAMPINE, PENNY | 1622 ANGEL  CT WILLIAMSBURG VA 23185 |
| CHAMPION, ANTHONY | 4111 SKATE CT C GREAT LAKES IL 60088 |
| CHAMPION, CASSANDRA | 1991 SW  30TH TER FORT LAUDERDALE FL 33312 |
| CHAMPION, CATHERINE | 3000 E  SUNRISE BLVD # 17E FORT LAUDERDALE FL 33304 |
| CHAMPION, CYNTHIA | 39189 W 11TH ST PALMDALE CA 93551 |
| CHAMPION, DONALD | 7018   ARCADIAN CT MOUNT DORA FL 32757 |
| CHAMPION, E | 1517   ARTHUR ST ORLANDO FL 32804 |
| CHAMPION, EMILE H | 7610 BELLEHAVEN  DR GLOUCESTER PT VA 23062 |
| CHAMPION, ERIC | 8531   CROWN DR BOYNTON BEACH FL 33436 |
| CHAMPION, H | 44 WELLINGTON DR HAMPTON VA 23666 |
| CHAMPION, HUNTER | 105 ENFIELD RD BALTIMORE MD 21212 |
| CHAMPION, PAULA | 838 OLD FORT EUSTIS  BLVD NEWPORT NEWS VA 23608 |
| CHAMPION, RICHARD | 2120 NE  42ND ST # 8A LIGHTHOUSE PT FL 33064 |
| CHAMPION, SANDRA | 850   HARRISON ST HOLLYWOOD FL 33019 |
| CHAMPION, SHARON | 110 MISTY  CV H HAMPTON VA 23666 |
| CHAMPION-TYLER, DOROTHY | 105 KOSSUTH ST S BALTIMORE MD 21229 |
| CHAMPLAIN, KATHERINE | 7226 W 79TH ST BURBANK IL 60459 |
| CHAMPLIN, ALICIA | 905 KENWOOD AVE N BALTIMORE MD 21205 |
| CHAMPLIN, CYNTHIA | 230 ROSCOE ST LA HABRA CA 90631 |
| CHAMPLIN, DR | 14334 TRUMBALL ST WHITTIER CA 90604 |
| CHAMPLIN, MARY | 3121   REDWOOD CT FLOSSMOOR IL 60422 |
| CHAMPNESS, ANDREA | 7825 OLD HARFORD RD 2NDFL BALTIMORE MD 21234 |
| CHAMPNEY, DEBORAH L | 6315 KESTER AV APT 1 VAN NUYS CA 91411 |
| CHAMPOUX, ELIZABETH | 14900 ARLETTE DR APT 170 VICTORVILLE CA 92394 |

| Claim Name | Address Information |
|---|---|
| CHAMPPS AMERICANA | 6401 N  ANDREWS AVE FORT LAUDERDALE FL 33309 |
| CHAMS, ROGER | 770  GREENWOOD AVE GLENCOE IL 60022 |
| CHAMSAY, CHRIS | 22521 CANYON CREST DR MISSION VIEJO CA 92692 |
| CHAMU, ROSALBA | 2161 N H ST OXNARD CA 93036 |
| CHAN, A | 19010 BRITTANY PL ROWLAND HEIGHTS CA 91748 |
| CHAN, ADRIAN | 2039 JELLICK AV ROWLAND HEIGHTS CA 91748 |
| CHAN, ALBERT | 4957 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| CHAN, ALBINO | 1147 W GRONDAHL ST COVINA CA 91722 |
| CHAN, ALEJANDRO | 1343 AMALIA AV LOS ANGELES CA 90022 |
| CHAN, ALFRED | 2170 CENTURY PARK E APT 2008 LOS ANGELES CA 90067 |
| CHAN, ALICE | 407 W PEDREGOSA ST APT 17 SANTA BARBARA CA 93101 |
| CHAN, ALISHA | 1720 XIMENO AV APT 22 LONG BEACH CA 90815 |
| CHAN, ALLEN | 125   OCEAN CAY WAY LANTANA FL 33462 |
| CHAN, ALLY | 826-1/2  WASHINGTON ST 2E EVANSTON IL 60202 |
| CHAN, AMANDA | 3630 S SEPULVEDA BLVD APT 201 LOS ANGELES CA 90034 |
| CHAN, AMIL | 3814 CARLOS CT CHINO CA 91710 |
| CHAN, AMY | 2958 RUBY DR APT B FULLERTON CA 92831 |
| CHAN, ANDREA | 5700 ETIWANDA AV APT 141 TARZANA CA 91356 |
| CHAN, ANDREW | 6504 OVERHEART LN COLUMBIA MD 21045 |
| CHAN, ANDREW | 645 N KINGSBURY ST 2305 CHICAGO IL 60654 |
| CHAN, ANDY | 17348  N 79TH CT LOXAHATCHEE FL 33470 |
| CHAN, ANNIE | 1352 WALNUT AV APT 207 TUSTIN CA 92780 |
| CHAN, BERYL | 1038 N REISER CT ANAHEIM CA 92801 |
| CHAN, CHANNAN | 1725 N STANTON PL LONG BEACH CA 90804 |
| CHAN, CHARLES | 6748 LOS VERDES DR APT 6 RANCHO PALOS VERDES CA 90275 |
| CHAN, CHEE | 1322 S PRIMROSE AV ALHAMBRA CA 91803 |
| CHAN, CHELLAPPAH | 23821 STANHURST AV TORRANCE CA 90501 |
| CHAN, CHRIS | 1299 CORDOVA ST APT 106 PASADENA CA 91106 |
| CHAN, CHRISTIAN | 10407  DAWSON ST HUNTLEY IL 60142 |
| CHAN, CHUCK | 4148   CAMBRIDGE G DEERFIELD BCH FL 33442 |
| CHAN, CHUNG SHING | 320 N MARGUERITA AV APT 8 ALHAMBRA CA 91801 |
| CHAN, COLIN | 8700 PERSHING DR APT 5120 PLAYA DEL REY CA 90293 |
| CHAN, DAN | 19806 SATICOY ST WINNETKA CA 91306 |
| CHAN, DAVID | 411 E MISSION RD APT 2 ALHAMBRA CA 91801 |
| CHAN, DAVID | 1481 HERITAGE LN ENCINITAS CA 92024 |
| CHAN, DONALD | 3549 IOWA AV APT 121 RIVERSIDE CA 92507 |
| CHAN, EDMON | 4549 MUSCATEL AV ROSEMEAD CA 91770 |
| CHAN, ELLSWORTH L | 1951 W 233RD ST TORRANCE CA 90501 |
| CHAN, ERIC | 1436 S LEMON AV DIAMOND BAR CA 91789 |
| CHAN, ERIC | 2514 W ALHAMBRA RD ALHAMBRA CA 91801 |
| CHAN, ERIC K | 9809 FIELDTHORN ST SAN DIEGO CA 92127 |
| CHAN, EUNICE | 19W120  LATOURS AVE OAK BROOK IL 60523 |
| CHAN, EVAN | 45 COINCIERTO IRVINE CA 92620 |
| CHAN, FLORA | 511 E EMERSON AV MONTEREY PARK CA 91755 |
| CHAN, FREMAN | 19205 ALBERT AV CERRITOS CA 90703 |
| CHAN, GAVIN | 9471 JACK RABBIT DR APT 101 RANCHO CUCAMONGA CA 91730 |
| CHAN, GERRY | 1998  PACKARD LN GURNEE IL 60031 |
| CHAN, HO ALAN, NORTHWESTERN | 1904 W PRATT BLVD 3B CHICAGO IL 60626 |
| CHAN, HO YAN | 1176 W 37TH ST APT E LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| CHAN, HOI YEE | 1211 PICO BLVD APT 9 SANTA MONICA CA 90405 |
| CHAN, I | 805 RAMSGATE CT NAPERVILLE IL 60540 |
| CHAN, IRENE | 2717 BRADFORD AV ARCADIA CA 91007 |
| CHAN, JASMIN | 15216 NORDHOFF ST APT 105 NORTH HILLS CA 91343 |
| CHAN, JEAN | 1406  IRIS AVE CAROL STREAM IL 60188 |
| CHAN, JUAN | 6104 NORTHSIDE DR LOS ANGELES CA 90022 |
| CHAN, JULIA | 1180 MAPLE ST SOUTH PASADENA CA 91030 |
| CHAN, JULIE | 2668 W DAKIN ST CHICAGO IL 60618 |
| CHAN, K | 2364 PROSSER AV LOS ANGELES CA 90064 |
| CHAN, KAI | 11917 PALMS BLVD LOS ANGELES CA 90066 |
| CHAN, KATHLEEN | 515 LONDERRY LN ANAHEIM CA 92807 |
| CHAN, KELVIN | 1860 W PALM DR 338 MOUNT PROSPECT IL 60056 |
| CHAN, KEN | 5815 N CAMPBELL AVE CHICAGO IL 60659 |
| CHAN, KEN | 11516 BAYLOR DR APT 4074 NORWALK CA 90650 |
| CHAN, KENNY | 7740 LINCOLN AVE    4 SKOKIE IL 60077 |
| CHAN, KERISSA | 6648 TRIGO RD APT 2 SANTA BARBARA CA 93117 |
| CHAN, KIN | 8020 ROLAND CT ELKRIDGE MD 21075 |
| CHAN, KIT | 4981 NW  9TH WAY POMPANO BCH FL 33064 |
| CHAN, KWONG | 6429 N ARTESIAN AVE 1ST CHICAGO IL 60645 |
| CHAN, LAI | 2320 STOUGHTON CIR NORTHWESTERN AURORA IL 60502 |
| CHAN, LAI | 2934 STOCKBRIDGE AV LOS ANGELES CA 90032 |
| CHAN, LAURA | 12118 NAVY ST LOS ANGELES CA 90066 |
| CHAN, LI | 1123 OHIO AV APT 3 LONG BEACH CA 90804 |
| CHAN, LISA | 3561 CLARINGTON AV APT 202 LOS ANGELES CA 90034 |
| CHAN, LOUIS | 752  LACROSSE AVE WILMETTE IL 60091 |
| CHAN, MAVIS W | 2325 S HATHAWAY AV ALHAMBRA CA 91803 |
| CHAN, MEIPO | 408 N CURTIS AV APT B ALHAMBRA CA 91801 |
| CHAN, MELISSA | 9351 51ST ST RIVERSIDE CA 92509 |
| CHAN, MICHAEL | 125 E 13TH ST 902 CHICAGO IL 60605 |
| CHAN, MICHAEL | 6013 ALESSANDRO AV TEMPLE CITY CA 91780 |
| CHAN, MOING | 79971 CASTILLE CIR LA QUINTA CA 92253 |
| CHAN, MONICA | 5316 PAL MAL AV TEMPLE CITY CA 91780 |
| CHAN, MR. KIN | 16036 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| CHAN, MRS | 13273 FIJI WY APT 329 MARINA DEL REY CA 90292 |
| CHAN, MRS. | 13009 BEACH ST CERRITOS CA 90703 |
| CHAN, PAUL | 1471 WESTHAVEN RD SAN MARINO CA 91108 |
| CHAN, PEGGY | 1102 IRON HORSE CT    HSE ELGIN IL 60124 |
| CHAN, PETER | 5733    FOX HOLLOW DR # C BOCA RATON FL 33486 |
| CHAN, POLLY | 1348 S FINLEY RD NN2 LOMBARD IL 60148 |
| CHAN, RAYMOND | 305 ISTHMUS PL LONG BEACH CA 90803 |
| CHAN, RAYMOND K K | 1900 BANCROFT DR HAMPTON VA 23663 |
| CHAN, RITA | 249 E KEMPTON PL MONTEREY PARK CA 91755 |
| CHAN, RUBY | 9714 EXPOSITION BLVD APT 5 LOS ANGELES CA 90034 |
| CHAN, RUBY | 6037 N AVON AV SAN GABRIEL CA 91775 |
| CHAN, RUFINO | PO BOX 62532 LOS ANGELES CA 90062 |
| CHAN, SARAH | 4070 W WARWICK AVE CHICAGO IL 60641 |
| CHAN, SELENA | 11818 1/4 DOROTHY ST LOS ANGELES CA 90049 |
| CHAN, SHARON | 1116 S CHARLOTTE AV SAN GABRIEL CA 91776 |
| CHAN, SHARON | 1 PENTLAND WY APT 59 RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| CHAN, SHERMAN | 600 W 9TH ST APT 911 LOS ANGELES CA 90015 |
| CHAN, SHU | 3833 N CLAREMONT AVE CHICAGO IL 60618 |
| CHAN, SIAWLIN | 805  SAINT PAUL ST 3F BALTIMORE MD 21202 |
| CHAN, SIMON | 14 BAHIA IRVINE CA 92614 |
| CHAN, STELLA | 1371 HIGHLAND DR MONTEREY PARK CA 91754 |
| CHAN, SUE | 11659 RANCHITO ST EL MONTE CA 91732 |
| CHAN, TAMERA | 11475 CENTRAL AV APT 5 CHINO CA 91710 |
| CHAN, TARA | 1733 E VINE AV WEST COVINA CA 91791 |
| CHAN, TOM | 24100  BRANCASTER DR NAPERVILLE IL 60564 |
| CHAN, TONI | 58   NORMANDY B DELRAY BEACH FL 33484 |
| CHAN, TSAI-WEI, DEPAUL | 5200 N SHERIDAN RD 615 CHICAGO IL 60640 |
| CHAN, TUNG | 1100 E VICTORIA ST CARSON CA 90746 |
| CHAN, VINCENT | 1920 BATSON AV APT 207 ROWLAND HEIGHTS CA 91748 |
| CHAN, WAVE S | 4819 CLARK AV LONG BEACH CA 90808 |
| CHAN, WENDY | 1720 FULTON AV MONTEREY PARK CA 91755 |
| CHAN, WILLIAM | 20700 SAN JOSE HILLS RD APT 34 WALNUT CA 91789 |
| CHAN, WING | 451 N GLENDORA AV COVINA CA 91724 |
| CHAN, WO | 1447 7TH ST APT 1 RIVERSIDE CA 92507 |
| CHAN, YOLANDA V | 2317 WINTHROP DR ALHAMBRA CA 91803 |
| CHAN, YUDELMI | 2540 PAUL AV FRESNO CA 93611 |
| CHANA, BALWINDER | 1806 DEVERON RD BALTIMORE MD 21234 |
| CHANA, DEUTSCH | 959   SILVERTON LOOP LAKE MARY FL 32746 |
| CHANA, KAMAL | 4181 ADRIANNE WAY RANDALLSTOWN MD 21133 |
| CHANA, TOMA | 605 DOVER DR ELGIN IL 60120 |
| CHANADARA, SOUKIE | 4343 N CLARENDON AVE 505 CHICAGO IL 60613 |
| CHANAJARUNVIT, KANOK-ON | 511 W MELROSE ST 207 CHICAGO IL 60657 |
| CHANAL, MATHEW | 1617 TAMAR DR WEST COVINA CA 91790 |
| CHANANI, NIRMAL SON | 22204 VICTORY BLVD APT B114 WOODLAND HILLS CA 91367 |
| CHANASHING, KEVIN | 750 N DEARBORN ST 908 CHICAGO IL 60654 |
| CHANCE, CARMEN | 8735 NW  76TH PL TAMARAC FL 33321 |
| CHANCE, CAROL | 3712  TUDOR ARMS AVE BALTIMORE MD 21211 |
| CHANCE, CARROLL | 330 NW  40TH ST POMPANO BCH FL 33064 |
| CHANCE, CATHY | 1584 BERINGER DR SAN JACINTO CA 92583 |
| CHANCE, FREDERICK | 21   EASTFORD ST HARTFORD CT 06112 |
| CHANCE, KHIAN | 12930 SW  22ND ST MIRAMAR FL 33027 |
| CHANCE, LISA A | 906 ASHBRIDGE DR E BALTIMORE MD 21221 |
| CHANCE, MYRIAM | 9967   BELFORT CIR TAMARAC FL 33321 |
| CHANCE, NATASHA | 7728 NW  5TH ST # 1J PLANTATION FL 33324 |
| CHANCE, RAY | 67925 FOOTHILL RD CATHEDRAL CITY CA 92234 |
| CHANCE, REV. CHARLES R. | 2520 SE  5TH ST POMPANO BCH FL 33062 |
| CHANCE, ROBERT | 2710 VIRGINIA BEACH  BLVD VIRGINIA BEACH VA 23452 |
| CHANCELLOR, ANTOINETTE | 1935 WILSON AVE 20 CALUMET CITY IL 60409 |
| CHANCELLOR, BRYAN | 241  ISU WHITTEN HALL NORMAL IL 61761 |
| CHANCEY, APRIL | 3012 JACQUELINE DR WEST COVINA CA 91792 |
| CHANCEY, CHARLES | 8208   MILLBANK DR ORLAND PARK IL 60462 |
| CHANCEY, CORRINE | 1927 N MCAREE RD WAUKEGAN IL 60087 |
| CHANCEY, JEANETTE | 3809   PALM DR LEESBURG FL 34748 |
| CHANCHWAIHT, JENA | 13108 SHREVE RD WHITTIER CA 90602 |
| CHANCIO, ROBERT | 3   EQUINOX AVE WOLCOTT CT 06716 |

| Claim Name | Address Information |
|---|---|
| CHANCY, GABE | 8307 GRAINFIELD RD SEVERN MD 21144 |
| CHANCY, LUNINE | 2346 NW  139TH AVE SUNRISE FL 33323 |
| CHANCY, MARY | 1650  KRONSHAGE DR 203 MADISON WI 53706 |
| CHAND INVESTMENT GROUP | 7201   BLACK BULL LN ORLANDO FL 32835 |
| CHAND, PREETHI | 5327 W 141ST ST HAWTHORNE CA 90250 |
| CHAND, RONOEL | 1300  SANTA ANITA DR HANOVER PARK IL 60133 |
| CHANDA, RAMESH | 3922 EMERALD ST APT 13 TORRANCE CA 90503 |
| CHANDARAN, SHARADA | 2707  FIELDRIDGE DR WAUKESHA WI 53188 |
| CHANDARANA, KANTI | 6458  BIG BEAR DR INDIAN HEAD PARK IL 60525 |
| CHANDE, PRASHANT | 275  WOOD CREEK RD 203 WHEELING IL 60090 |
| CHANDE, SANDRA | 8721 NW  47TH ST LAUDERHILL FL 33351 |
| CHANDEK, TONY | 1162 STARWOOD PASS LAKE IN THE HILLS IL 60156 |
| CHANDINI, HEERA | 9151 LOWELL AVE NWU SKOKIE IL 60076 |
| CHANDIRAMANI, PREM | 1400  GRANTHAM DR SCHAUMBURG IL 60193 |
| CHANDIS SECURITIES, SONNY | 350 W COLORADO BLVD APT 230 PASADENA CA 91105 |
| CHANDIWAL, AMITO | 3001 S MICHIGAN AVE 1008 CHICAGO IL 60616 |
| CHANDLER MARIE | 1410   CARAMBOLA RD WEST PALM BCH FL 33406 |
| CHANDLER THORNTON, LISA | 6889 WOODSVILLE  RD HAYES VA 23072 |
| CHANDLER,  ARJORIE | 6634 SPRING MILL CIR BALTIMORE MD 21207 |
| CHANDLER,  JEANNE | 605 33RD ST W BALTIMORE MD 21211 |
| CHANDLER,  JOANNE | 2105 E 93RD ST CHICAGO IL 60617 |
| CHANDLER, A. | 3855 DIXON CT SIMI VALLEY CA 93063 |
| CHANDLER, ADRIANA PATRICIA | 8114 NW  10TH ST PLANTATION FL 33322 |
| CHANDLER, ALICE | 5421 S CORNELL AVE 17 CHICAGO IL 60615 |
| CHANDLER, ALLEN | 2314 MOUNTAIN AV DUARTE CA 91010 |
| CHANDLER, ALMA | 113 NELSON DISTRICT  RD YORKTOWN VA 23692 |
| CHANDLER, ALYSSA | 401 HARSTON  CT E NEWPORT NEWS VA 23602 |
| CHANDLER, ANN | 870 LUCAS CREEK  RD 23 NEWPORT NEWS VA 23608 |
| CHANDLER, BARBARA | 320   PLAZA REAL  # 202 202 BOCA RATON FL 33432 |
| CHANDLER, BOB | 2958 MOONLIGHT  RD SMITHFIELD VA 23430 |
| CHANDLER, BOBBY | 1340 BRENDA RD SEVERN MD 21144 |
| CHANDLER, BRET | 850 N DEWITT PL 8E CHICAGO IL 60611 |
| CHANDLER, C | 1431 W ELMDALE AVE 2A CHICAGO IL 60660 |
| CHANDLER, CALONDRA | 6728 S RIDGELAND AVE 2FL CHICAGO IL 60649 |
| CHANDLER, CATHERINE | 145 WILLIS ST 2NDFL WESTMINSTER MD 21157 |
| CHANDLER, CHALAY | 6317 MONTEREY RD APT 213 LOS ANGELES CA 90042 |
| CHANDLER, CHERYL | 20   VALLEY RIDGE DR HIGGANUM CT 06441 |
| CHANDLER, CINDY | 4346 MISSION INN AV RIVERSIDE CA 92501 |
| CHANDLER, CONNIE | 6153 CLOVER CT CHINO CA 91710 |
| CHANDLER, CORY | 2000 CORPORATE DR APT 1305 LADERA RANCH CA 92694 |
| CHANDLER, CORY | 1507 WELLDOW LN FULLERTON CA 92831 |
| CHANDLER, DARLENE | 9072   CHRYSANTHEMUM DR BOYNTON BEACH FL 33472 |
| CHANDLER, DEANNA | 15323 MOUNT HOLLY CREEK  LN SMITHFIELD VA 23430 |
| CHANDLER, DEVONNA | 343  CLARENDON LN BOLINGBROOK IL 60440 |
| CHANDLER, EDGAR | 718 W 75TH ST LOS ANGELES CA 90044 |
| CHANDLER, EDWARD | 453 DOLPHIN ST MELBOURNE BEACH FL 32951 |
| CHANDLER, EDWARD MRS. | 500 SE  28TH AVE POMPANO BCH FL 33062 |
| CHANDLER, ELIZABETH | 9899 SAN SIMEON DR DESERT HOT SPRINGS CA 92240 |
| CHANDLER, FRED | 248   EDDY GLOVER BLVD NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| CHANDLER, H | 3920    INVERRARY BLVD # 303 LAUDERHILL FL 33319 |
| CHANDLER, HENRIETTA | 167    AZALEA TRL LEESBURG FL 34748 |
| CHANDLER, HOLLY | 1175 STRAWBERRY LN GLENDORA CA 91740 |
| CHANDLER, IRVING | 7351    KINGHURST DR # 403 DELRAY BEACH FL 33446 |
| CHANDLER, JACK | 1601 SE   15TH ST # 1 1 FORT LAUDERDALE FL 33316 |
| CHANDLER, JACKIE | 16 RIVERLANDS DR APT D NEWPORT NEWS VA 23605 |
| CHANDLER, JACKIE | 16 RIVERLANDS  DR D NEWPORT NEWS VA 23605 |
| CHANDLER, JAMES | 1283 CONWAY AV COSTA MESA CA 92626 |
| CHANDLER, JANET | 4950 N HAMILTON AVE CHICAGO IL 60625 |
| CHANDLER, JASON | 409 TURLINGTON RD APT 1 NEWPORT NEWS VA 23606 |
| CHANDLER, JOHN | 1018  STORMONT CIR BALTIMORE MD 21227 |
| CHANDLER, JOHN A | 25432 SEA BLUFFS DR APT 301 DANA POINT CA 92629 |
| CHANDLER, JOHNNIE | 7321 S CAMPBELL AVE CHICAGO IL 60629 |
| CHANDLER, K. | 2750 NW   44TH ST # 213 OAKLAND PARK FL 33309 |
| CHANDLER, KIANA | 601 W 40TH PL APT 112/A LOS ANGELES CA 90037 |
| CHANDLER, LANCE | 1405 NE   1ST AVE FORT LAUDERDALE FL 33304 |
| CHANDLER, LILA | 7445 N SHERIDAN RD 104 CHICAGO IL 60626 |
| CHANDLER, MARGUERITE | 1950 E 5TH ST APT 406 LONG BEACH CA 90802 |
| CHANDLER, MARK | 207 1ST ST S DENTON MD 21629 |
| CHANDLER, MARTIN | 440    PIEDMONT J DELRAY BEACH FL 33484 |
| CHANDLER, MAUREEN | 9217  CRAZYQUILT CT COLUMBIA MD 21045 |
| CHANDLER, NOHEMI | 3259 BALDWIN PARK BLVD BALDWIN PARK CA 91706 |
| CHANDLER, ROBERT | 49 TUNNEL RD VERNON CT 06066-5001 |
| CHANDLER, SASHA J | 24630 NEW HAVEN MURRIETA CA 92562 |
| CHANDLER, SHANNON | 12190 CUYAMACA COLLEGE DR E APT 1215 EL CAJON CA 92019 |
| CHANDLER, SHARIA | 4406 ROKEBY RD BALTIMORE MD 21229 |
| CHANDLER, SHEILA | 802 W 59TH PL C MERRILLVILLE IN 46410 |
| CHANDLER, SIERRA | 2813 ELLENDALE PL APT H LOS ANGELES CA 90007 |
| CHANDLER, STEFANIE | 545    BROOKHAVEN CIR SUGAR GROVE IL 60554 |
| CHANDLER, STEVEN | 19264 NW   14TH ST PEMBROKE PINES FL 33029 |
| CHANDLER, STUART | 12000 MITCHELL AV APT ___6 LOS ANGELES CA 90066 |
| CHANDLER, SUSANNE | 26519 BASSWOOD AV RANCHO PALOS VERDES CA 90275 |
| CHANDLER, TACY | 31935 OLD HICKORY RD TRABUCO CANYON CA 92679 |
| CHANDLER, TODD | 6412 PALOMINO CIR SOMIS CA 93066 |
| CHANDLER, TONI | 4448 CARFAX AV LAKEWOOD CA 90713 |
| CHANDLER, WARD | P.O. BOX 2296 PRESCOTT AZ 86302 |
| CHANDLES, CHRIS | 1210 MIST WOOD CT 203 BELCAMP MD 21017 |
| CHANDNA, AMIT | 9004   KENNEDY DR 2E DES PLAINES IL 60016 |
| CHANDNANI, SHIPRA | 3707 N RACINE AVE 1 CHICAGO IL 60613 |
| CHANDOO, PATTY | 267 NE   42ND ST POMPANO BCH FL 33064 |
| CHANDOS, S | 357 S CURSON AV APT 3G LOS ANGELES CA 90036 |
| CHANDRA, ASHWIN | 13705 FRANKLIN ST APT 15 WHITTIER CA 90602 |
| CHANDRA, BARAN | 492    SHADY CREEK LN CLERMONT FL 34711 |
| CHANDRA, CLARK | 7905    PINE CROSSINGS CIR # 718 ORLANDO FL 32807 |
| CHANDRA, GARY | 700 E   AIRPORT BLVD # C4 SANFORD FL 32773 |
| CHANDRA, HENRY | 1108 S VEGA ST ALHAMBRA CA 91801 |
| CHANDRA, REED | 889    MACON DR TITUSVILLE FL 32780 |
| CHANDRA, SARAT | 29030   SPOON CT MUNDELEIN IL 60060 |
| CHANDRAKAR, ADARSH | 750 N DEARBORN ST 603 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| CHANDRAMOULI, BOPSI | 29W377 GREENBRIAR LN WARRENVILLE IL 60555 |
| CHANDRAMOULI, RADHIKA | 5461 VINMAR AV ALTA LOMA CA 91701 |
| CHANDRANA, SWETA | 2459  ONEIDA LN NAPERVILLE IL 60563 |
| CHANDRANGADAN, ANEESH | 1926 W HARRISON ST 1507 CHICAGO IL 60612 |
| CHANDRAPALA, GONBADU, CARMELINE LIYANGE | 3619  BREITWIESER LN NAPERVILLE IL 60564 |
| CHANDRASEKAR, PARAMASIVAM | 1517  RIPARIAN DR NAPERVILLE IL 60565 |
| CHANDRASHEKHAR, KUMAR | 1115 HERMITAGE CIR HOFFMAN ESTATES IL 60195 |
| CHANDRASOMA, PARAKRAMA | 405 LINDA VISTA AV PASADENA CA 91105 |
| CHANDRAWATTIE, PERSAUD | 6566  LAWYER CT ORLANDO FL 32818 |
| CHANDROO, EDMIRA | 213 E CHESTNUT ST APT 102 GLENDALE CA 91205 |
| CHANDRSHEKAR, T | 1414 DELAMERE DR ROWLAND HEIGHTS CA 91748 |
| CHANE, PEYTON | 810 BOULDIN ST S BALTIMORE MD 21224 |
| CHANEL, C | 832 EUCLID ST APT 206 SANTA MONICA CA 90403 |
| CHANEL, SYMONETTE | 2929 NW  61ST ST MIAMI FL 33142 |
| CHANESKI, EDMUND | 3524  7TH ST BALTIMORE MD 21225 |
| CHANEY III, THOMAS | 16728 CRENSHAW BLVD APT 26 TORRANCE CA 90504 |
| CHANEY INVSTMNT CO LTD | 1150   HILLSBORO MILE  # 901 901 POMPANO BCH FL 33062 |
| CHANEY, ADRIAN | 1115 N ANNIE GLIDDEN RD    12 DE KALB IL 60115 |
| CHANEY, AMALIA | 6651 VALMONT ST TUJUNGA CA 91042 |
| CHANEY, ANN | 5851 LAUDEL DR EL PASO TX 79912 |
| CHANEY, BARBARA | 1931 SIDNEE DR EDGEWOOD MD 21040 |
| CHANEY, BERNICE | 400 E 41ST ST 1303N CHICAGO IL 60653 |
| CHANEY, BRENDA | 1977 GUY WAY BALTIMORE MD 21222 |
| CHANEY, BRENDA | 3732 ALLRED ST LAKEWOOD CA 90712 |
| CHANEY, CHARLES | 302 MILTON CT GLEN BURNIE MD 21061 |
| CHANEY, CONNIE | 3033   SPANISH RIVER RD BOCA RATON FL 33432 |
| CHANEY, GENEVIEVE | 312 LELAND ST OTTAWA IL 61350 |
| CHANEY, GOLDA | 185 NE  129TH ST NORTH MIAMI FL 33161 |
| CHANEY, HAMILTON | 1556 RITCHIE LN ANNAPOLIS MD 21401 |
| CHANEY, HOWARD | 3132  PYRAMID CIR MANCHESTER MD 21102 |
| CHANEY, IRIS | 1234 W CASAD AV WEST COVINA CA 91790 |
| CHANEY, JACQUELYN | 113 JILL LN STREAMWOOD IL 60107 |
| CHANEY, KARRIEM | 8127 S BENNETT AVE CHICAGO IL 60617 |
| CHANEY, MARY | 2700 W  28TH ST RIVIERA BEACH FL 33404 |
| CHANEY, NATASHA | 1650 N. MARYWOOD  #104B AURORA IL 60505 |
| CHANEY, PATRICIA | 3043 OLD WASHINGTON RD WESTMINSTER MD 21157 |
| CHANEY, PATRICIA | 109 HEATHER WAY APT E YORKTOWN VA 23693 |
| CHANEY, PATRICIA | 4728 S LANGLEY AVE CHICAGO IL 60615 |
| CHANEY, PEARL | 8747 S DANTE AVE CHICAGO IL 60619 |
| CHANEY, SAMANTHA | 6392 WARNER AV APT B HUNTINGTON BEACH CA 92647 |
| CHANEY, SANDRA | 123 5TH ST LOTHIAN MD 20711 |
| CHANEY, STEPHAN | 416 POINSETTIA AV APT B CORONA DEL MAR CA 92625 |
| CHANEY, STEPHANIE | 1237 E 150TH ST COMPTON CA 90220 |
| CHANEY, WILLIAM | 2689 WALSTON RD MOUNT AIRY MD 21771 |
| CHANEZ, ART | 15631 WILLIAMS ST APT 15 TUSTIN CA 92780 |
| CHANEZ, NEIL | 6308 SIMPSON AV NORTH HOLLYWOOD CA 91606 |
| CHANG & LIM | EMMA 3435 WILSHIRE BLVD APT 2100 LOS ANGELES CA 90010 |
| CHANG CHAN, HSIAO | 10950 CHURCH ST APT 1224 RANCHO CUCAMONGA CA 91730 |
| CHANG IVA, MIKE | 24043 VIA SERENO VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| CHANG MEI F | 5648 NW  106TH WAY CORAL SPRINGS FL 33076 |
| CHANG**, JULIE | 13728 ALDERTON LN CERRITOS CA 90703 |
| CHANG, ALBERT | 209 WINNSBORO CT A SCHAUMBURG IL 60193 |
| CHANG, ANDREA | 512 VETERAN AV APT 207 LOS ANGELES CA 90024 |
| CHANG, ANDREA | 530 VETERAN AV APT 312 LOS ANGELES CA 90024 |
| CHANG, ANNA | 8735 INDEPENDENCE AV APT 62 CANOGA PARK CA 91304 |
| CHANG, ANNE | 2368 CARACAS ST LA CRESCENTA CA 91214 |
| CHANG, ARDYS | 511 W REVERE LN PALATINE IL 60067 |
| CHANG, ARTEMISA | 5840 SPICE ST LANCASTER CA 93536 |
| CHANG, BEATRICE | 2452 CHELSEA PL APT J SANTA MONICA CA 90404 |
| CHANG, BELINDA | 701 W 32ND ST APT 6 LOS ANGELES CA 90007 |
| CHANG, BETTY | 1930 W 237TH ST TORRANCE CA 90501 |
| CHANG, BEVERLY | 12300 SHERMAN WY APT 245 NORTH HOLLYWOOD CA 91605 |
| CHANG, BRAD | 1209 MANZANITA LN MANHATTAN BEACH CA 90266 |
| CHANG, BRIAN | 3800 E OCEAN BLVD APT 200 LONG BEACH CA 90803 |
| CHANG, CALUB | 3429 CANYON CREST DR APT 8H RIVERSIDE CA 92507 |
| CHANG, CALVIN | 310 DE NEVE DR LOS ANGELES CA 90024 |
| CHANG, CANDY | 696 HAMLET DR MONTEREY PARK CA 91755 |
| CHANG, CATHY | 23405 S VERMONT AV APT C TORRANCE CA 90502 |
| CHANG, CECILIA | 8675 FALMOUTH AV APT 214 PLAYA DEL REY CA 90293 |
| CHANG, CHIEN-HSUN | 1030 TIVERTON AV APT 405 LOS ANGELES CA 90024 |
| CHANG, CHIH-LIANG | 6392 MICAH ST CORONA CA 92880 |
| CHANG, CHIN FENG | 228 PALMETTO DR ALHAMBRA CA 91801 |
| CHANG, CHIN T | 1310 ROYAL OAKS DR DUARTE CA 91010 |
| CHANG, CHRISTINE | 2740 SAN PASQUAL ST PASADENA CA 91107 |
| CHANG, CHUI | 440 N MADISON AV APT 404 PASADENA CA 91101 |
| CHANG, CHUNG | 20034 ALBURTIS AV LAKEWOOD CA 90715 |
| CHANG, CHUNG-JU | 407 ELDORADO ST ARCADIA CA 91006 |
| CHANG, CONNIE | 8 KARA CT ALISO VIEJO CA 92656 |
| CHANG, DANIEL | 1932 CARMONA AV LOS ANGELES CA 90016 |
| CHANG, DAVID | 23033 DATE AV TORRANCE CA 90505 |
| CHANG, DAVID | 22829 SHELL DR CARSON CA 90745 |
| CHANG, DEAN | 2349 COTTONTAIL AV SIMI VALLEY CA 93063 |
| CHANG, DEBORAH | 9233 CEDAR ST BELLFLOWER CA 90706 |
| CHANG, DENNIS | 1311 LOGANRITA AV ARCADIA CA 91006 |
| CHANG, DIANA | 6229 SULTANA AV TEMPLE CITY CA 91780 |
| CHANG, DONALD MY | 4511 CHARLESTON DR CARMICHAEL CA 95608 |
| CHANG, DOWON | 101 COPLEY PL BEVERLY HILLS CA 90210 |
| CHANG, ECHO | 29 CHAPARRAL DR POMONA CA 91766 |
| CHANG, ELISA | 871  FOREST GLEN CT BARTLETT IL 60103 |
| CHANG, EMELIE | 9810 NW  19TH PL SUNRISE FL 33322 |
| CHANG, ENA | 16233   OPAL CREEK DR WESTON FL 33331 |
| CHANG, EON | PO BOX 9384 GLENDALE CA 91226 |
| CHANG, ERIKA | 12489 RUETTE ALLIANTE SAN DIEGO CA 92130 |
| CHANG, EVAN | 381 CHARLES E YOUNG DR W APT E435 LOS ANGELES CA 90095 |
| CHANG, FRANK | 226 N AVENIDA ALIPAZ WALNUT CA 91789 |
| CHANG, GRACE | 1830 THIBODO RD APT 203 VISTA CA 92081 |
| CHANG, HAE | 102  LILAC CT ROLLING MEADOWS IL 60008 |
| CHANG, IN WUK | 10518 WESTERN AV APT 201 DOWNEY CA 90241 |

| Claim Name | Address Information |
| --- | --- |
| CHANG, ISABEL | 125 HARKNESS AV APT 5 PASADENA CA 91106 |
| CHANG, JAE | 602 S WILTON PL APT 303 LOS ANGELES CA 90005 |
| CHANG, JANE | 144 ESPLANADE IRVINE CA 92612 |
| CHANG, JANE | 14 ENTRADA E IRVINE CA 92620 |
| CHANG, JASON | 2580 TURNBULL CANYON RD HACIENDA HEIGHTS CA 91745 |
| CHANG, JEANETTE | 12752 SW  22ND ST MIRAMAR FL 33027 |
| CHANG, JEFF | 19030 HICKORY HILL LN WALNUT CA 91789 |
| CHANG, JEFF | 1661 PASEO CASTILLE CAMARILLO CA 93010 |
| CHANG, JEFFERY | 7675 HOLLYWOOD BLVD APT 9 LOS ANGELES CA 90046 |
| CHANG, JENNIE | 33 CHICORY WY IRVINE CA 92612 |
| CHANG, JERRY | 2264 LERONA AV ROWLAND HEIGHTS CA 91748 |
| CHANG, JESSE | 1511 PROSPECT AV APT G SAN GABRIEL CA 91776 |
| CHANG, JESSICA | 5712 VINEVALE CIR LA PALMA CA 90623 |
| CHANG, JESSICA | 656 CORWIN AV GLENDALE CA 91206 |
| CHANG, JESSICA | 359 VENETO IRVINE CA 92614 |
| CHANG, JESSICA | 946 VENETO IRVINE CA 92614 |
| CHANG, JOBE | 417 DIAMOND ST APT A ARCADIA CA 91006 |
| CHANG, JOE | 5 PACIFIC GROVE IRVINE CA 92602 |
| CHANG, JOHN | 428   SHARON DR CHESHIRE CT 06410 |
| CHANG, JOHN | 19448 BAELEN ST ROWLAND HEIGHTS CA 91748 |
| CHANG, JOHNNY | 65 NE  202ND TER # 29 NORTH MIAMI FL 33179 |
| CHANG, JOSEPH | 1283 PLEASANT HILL GATE WAUKEGAN IL 60085 |
| CHANG, JOSHUA | 19941 RALPH ST WALNUT CA 91789 |
| CHANG, JUAN | 892   TULIP CIR WESTON FL 33327 |
| CHANG, JUAN | 690   WOODBINE WAY # 622 PALM BEACH GARDENS FL 33418 |
| CHANG, JULIE | 4248 W 178TH ST TORRANCE CA 90504 |
| CHANG, KAREN | 771 SW  122ND TER PEMBROKE PINES FL 33025 |
| CHANG, KARLA | 2327 N SPRINGFIELD AVE CHICAGO IL 60647 |
| CHANG, KATHLEEN | 12913   HYLAND CIR BOCA RATON FL 33428 |
| CHANG, KATHY | 710 S OLD RANCH RD ARCADIA CA 91007 |
| CHANG, KENETH | 2417 WINDMILL CREEK RD CHINO HILLS CA 91709 |
| CHANG, KRISTEN | 2334 EL CAPITAN AV ARCADIA CA 91006 |
| CHANG, KYUNG | 2718  MAYNARD DR GLENVIEW IL 60025 |
| CHANG, LAN | 9332  LINDER AVE MORTON GROVE IL 60053 |
| CHANG, LEE | 12204 NW  73RD ST CORAL SPRINGS FL 33076 |
| CHANG, LILLIAN | 9816 TOWNE WAY DR EL MONTE CA 91733 |
| CHANG, LIN C | 21961 WHITE OAK RD WALNUT CA 91789 |
| CHANG, LORI | 2712 W SUMMERDALE AVE 1 CHICAGO IL 60625 |
| CHANG, LORI | 2414 CAMINO OLEADA SAN CLEMENTE CA 92673 |
| CHANG, LUIS | 3951 MARATHON ST APT 3 LOS ANGELES CA 90029 |
| CHANG, LUIS | 4626 VIA MARINA APT 2O1 MARINA DEL REY CA 90292 |
| CHANG, LYDIA | 408 N CATALINA AV APT 7 PASADENA CA 91106 |
| CHANG, MARGARET | 3144 S CANFIELD AV APT 306 LOS ANGELES CA 90034 |
| CHANG, MARK | 1600 ARMOUR LN REDONDO BEACH CA 90278 |
| CHANG, MARK | 13645 BEAR VALLEY RD MOORPARK CA 93021 |
| CHANG, MARLENE | 575 NE  WAVECREST CT BOCA RATON FL 33432 |
| CHANG, MARY | 2671   TREANOR TER WEST PALM BCH FL 33414 |
| CHANG, MICHELLE | 1304 ELM AV APT 12 SAN GABRIEL CA 91775 |
| CHANG, MIKY | 232 S ARDEN BLVD LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| CHANG, MIKYUN | 224 W DRYDEN ST APT 308 GLENDALE CA 91202 |
| CHANG, MIMI | 344 N AUSTIN BLVD 1S OAK PARK IL 60302 |
| CHANG, MIMI | 2000 MONTEREY RD SOUTH PASADENA CA 91030 |
| CHANG, MINDONG | 518 W DIVERSEY PKY B CHICAGO IL 60614 |
| CHANG, MING C | 15 LAGUNA WOODS DR LAGUNA NIGUEL CA 92677 |
| CHANG, MISOOK | 750 S MARENGO AV PASADENA CA 91106 |
| CHANG, MRS BONG | 10354 SANDLEWOOD LN NORTHRIDGE CA 91326 |
| CHANG, NANCY | 5 N WABASH AVE 1502 CHICAGO IL 60602 |
| CHANG, NANCY | 12383 CAMINITO VIBRANTE SAN DIEGO CA 92131 |
| CHANG, NINA | 13272 MICHAEL RAINFORD CIR GARDEN GROVE CA 92843 |
| CHANG, PAULY | 2012 HEATHER DR MONTEREY PARK CA 91755 |
| CHANG, PETER | 15928 S DENKER AV APT 4 GARDENA CA 90247 |
| CHANG, PHIL | 2431 ROCKDELL ST LA CRESCENTA CA 91214 |
| CHANG, PHILLIP | 1722 LOMA DR HERMOSA BEACH CA 90254 |
| CHANG, PIL | 1101 N MOUNT VERNON AV SAN BERNARDINO CA 92411 |
| CHANG, PO YU | 1721 PURDUE AV APT 101 LOS ANGELES CA 90025 |
| CHANG, PZFEI | 1311 N GILBERT ST APT 13 FULLERTON CA 92833 |
| CHANG, RAY | 20008 LASSEN ST CHATSWORTH CA 91311 |
| CHANG, RAY | 13727 VALERIO ST VAN NUYS CA 91405 |
| CHANG, RENATO | 40148 VILLAGE RD APT 1124 TEMECULA CA 92591 |
| CHANG, ROBERT | 20425 VIA TALAVERA YORBA LINDA CA 92887 |
| CHANG, ROQUE | 853 BRAMBLE WY ANAHEIM CA 92808 |
| CHANG, SARAH | 10514 WILLOWBRAE AV CHATSWORTH CA 91311 |
| CHANG, SE YEOL | 845 S KINGSLEY DR APT 308 LOS ANGELES CA 90005 |
| CHANG, SEAN | 3771 MCCLINTOCK AV APT 4004A LOS ANGELES CA 90089 |
| CHANG, SERENA | 8820 WILEY WY ANAHEIM HILLS CA 92808 |
| CHANG, SHARON | 310 DE NEVE DR APT 259A LOS ANGELES CA 90095 |
| CHANG, SHERMAN | 116 BELL RD WESTMINSTER MD 21158 |
| CHANG, SHINSHIL | 3810 MISSION HILLS RD    102 NORTHBROOK IL 60062 |
| CHANG, SHYN M | 2600 S AZUSA AV APT 137 WEST COVINA CA 91792 |
| CHANG, STANLEY | 8 PEAR LEAF IRVINE CA 92618 |
| CHANG, STEPHANIE | 10751 NW  18TH CT PLANTATION FL 33322 |
| CHANG, STEPHEN | 1248 W ADAMS BLVD APT 301 LOS ANGELES CA 90007 |
| CHANG, STEVE | 155 S MONTCLAIR AVE GLEN ELLYN IL 60137 |
| CHANG, STEVE | 13437 S EDGEBROOK RD LA MIRADA CA 90638 |
| CHANG, STEVE | 333 E NORMAN AV ARCADIA CA 91006 |
| CHANG, STEVEN | 6001 COLDBROOK AV LAKEWOOD CA 90713 |
| CHANG, SU-LING | 10362  BUGLENOTE WAY COLUMBIA MD 21044 |
| CHANG, SUSAN, DEVRY UNIVERSITY | 1221 N SWIFT RD ADDISON IL 60101 |
| CHANG, SUYING | 3412  LAWRENCE DR NAPERVILLE IL 60564 |
| CHANG, TAI | 18831 AMBERLY PL ROWLAND HEIGHTS CA 91748 |
| CHANG, TOM | 14 W ENSUENO IRVINE CA 92620 |
| CHANG, TONY | 3015 SLEEPY HOLLOW ST SIMI VALLEY CA 93065 |
| CHANG, TREVOR | 1308 WESTBURN RD BALTIMORE MD 21228 |
| CHANG, TSAI | 9236 N WASHINGTON ST NILES IL 60714 |
| CHANG, VICTORIA | 59 GENTRY IRVINE CA 92620 |
| CHANG, VIRGINIA | 3842 YORK DR HAVRE DE GRACE MD 21078 |
| CHANG, VIVIAN | 5126 N BURTON AV SAN GABRIEL CA 91776 |
| CHANG, W | 10 SILKBERRY IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| CHANG, WEN JUI | 2438 SCHOLARSHIP IRVINE CA 92612 |
| CHANG, WENDY | 17711 CALIENTE PL CERRITOS CA 90703 |
| CHANG, XIA | 1712 CROSSBAY CT SEVERN MD 21144 |
| CHANG, YING-CHUAN | 10 PIEDMONT CT BALTIMORE MD 21227 |
| CHANG, YU AN | 3631 HAMILTON ST IRVINE CA 92614 |
| CHANG, YUK YIN | 11030 SW  16TH MNR DAVIE FL 33324 |
| CHANG, ZHENGUN, ISU | 144  CARDINAL CT M NORMAL IL 61761 |
| CHANG, ZIXIANG | 5175 SERENO DR TEMPLE CITY CA 91780 |
| CHANG-PENG, KURT | 719 BIG HORN LN WALNUT CA 91789 |
| CHANGARIS, JIM | 237  AVALON AVE LAUD-BY-THE-SEA FL 33308 |
| CHANGELA, MAHENDRA | 4314  TUSCANY WAY BOYNTON BEACH FL 33435 |
| CHANGET, FRANKLIN | 3014  COOKSON AVE ELGIN IL 60124 |
| CHANGOOR, ANGELA | 4521 NW  34TH CT LAUDERDALE LKS FL 33319 |
| CHANGSER, JONANTHAN | 14300 NEWPORT AV APT 1 TUSTIN CA 92780 |
| CHANHNOURACK, JENEAN | 6608  PATTERSON CT WOODRIDGE IL 60517 |
| CHANIN, MIMI | 1101 SW  128TH TER # C106 PEMBROKE PINES FL 33027 |
| CHANLER, DONALD | 8602 MATSUDA LN GLOUCESTER VA 23061 |
| CHANN, ROBERT M | 2315 ROARK DR ALHAMBRA CA 91803 |
| CHANNAHON JR HIGH SCHOOL, N FRATTINI | 24917 W SIOUX DR CHANNAHON IL 60410 |
| CHANNEL, MRS. GLORIA | 13502 RINCON RD APPLE VALLEY CA 92308 |
| CHANNELL, DIANE | 643  MT OLIVET CHURCH RD FAWN GROVE PA 17321 |
| CHANNELL, LAURA | 6643 BLACKSTONE DR DOWNERS GROVE IL 60516 |
| CHANNER, FRED | 174 BLAIR LN INVERNESS IL 60067 |
| CHANNER, MAZELYN | 7011 NW  38TH MNR CORAL SPRINGS FL 33065 |
| CHANNER, WENDA | 552 NW  130TH AVE PEMBROKE PINES FL 33028 |
| CHANNEY, PARSONS | 1501 W  COMMERCE AVE # 337 HAINES CITY FL 33844 |
| CHANNING, HEATHER | 107  LEE DR ANNAPOLIS MD 21403 |
| CHANNON, MAYER | 3801 APPIAN WAY 301C GLENVIEW IL 60025 |
| CHANO, SUNIL | 2024 W LINCOLN AV APT 7 ANAHEIM CA 92801 |
| CHANOWITZ, SARAH | 2096  WOLVERTON E BOCA RATON FL 33434 |
| CHANS, SUSANA | 8334 SEPULVEDA BLVD APT 32 NORTH HILLS CA 91343 |
| CHANTA, ERIKA | 500 EL CAMINO DR LA HABRA CA 90631 |
| CHANTA, SLOR | 431 N OSBORN AV WEST COVINA CA 91790 |
| CHANTADULY, ANNIE | 13218 PALM PL CERRITOS CA 90703 |
| CHANTALA, STEVEN | 8310 FOREST GROVE LN RANCHO CUCAMONGA CA 91730 |
| CHANTANOP, VIVIEN | 17410 LOS AMIGOS CIR FOUNTAIN VALLEY CA 92708 |
| CHANTELOIS, JACKIE | 6010 S  FALLS CIRCLE DR # 321 LAUDERHILL FL 33319 |
| CHANTELOIS, JACKIE | 6060 S  FALLS CIRCLE DR # 313 LAUDERHILL FL 33319 |
| CHANTELOIS, JACKIE | 6060 S  FALLS CIRCLE DR # 311 311 LAUDERHILL FL 33319 |
| CHANTERELLE, JERRY | 198  WELLS ST MANCHESTER CT 06040 |
| CHANTES-MEZA, PATTY | 415 W 2ND ST SAN DIMAS CA 91773 |
| CHANTHANASINH, JEANNIE | 15907 MT MATTERHORN ST FOUNTAIN VALLEY CA 92708 |
| CHANTHAPHUANG, TOMKEO | 1801 S 22ND ST MILWAUKEE WI 53204 |
| CHANTHAUISTH, JAMES | 1215 S 8TH ST ALHAMBRA CA 91801 |
| CHANTO, WILLIAM | 7945 ALBIA ST DOWNEY CA 90242 |
| CHANTOR SUSAN | 7993  PALACIO DEL MAR DR BOCA RATON FL 33433 |
| CHANTRY, ROBERT | 421 S GIBBONS AVE ARLINGTON HEIGHTS IL 60004 |
| CHANY, GAYLE | 2206  DAFFODIL DR CREST HILL IL 60403 |
| CHAO, ANDREW | 16653 LUDLOW ST GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
| --- | --- |
| CHAO, ANNIE H | 2875 TODD ST OCEANSIDE CA 92054 |
| CHAO, ARTHUR B | 629 PEGGY AV LA PUENTE CA 91744 |
| CHAO, ELIZABETH, U OF C | 1101 E 56TH ST 225B CHICAGO IL 60637 |
| CHAO, FAI CANG | 1028 EDITH AV ALHAMBRA CA 91803 |
| CHAO, HENRY | 5322 LOMA AV TEMPLE CITY CA 91780 |
| CHAO, JAMES | 122 ESPLANADE SAN CLEMENTE CA 92672 |
| CHAO, JESSICA | 1647 RESERVOIR RD REDLANDS CA 92374 |
| CHAO, JIM Y | 7010 ESPANA DR RIVERSIDE CA 92504 |
| CHAO, JOY | 540 MIDVALE AV APT 112 LOS ANGELES CA 90024 |
| CHAO, JOYCE H | 1741 WESTMORELAND DR MONTEBELLO CA 90640 |
| CHAO, KATHLEEN | 30   FISK DR NEWINGTON CT 06111 |
| CHAO, KEVIN | 320 N NEW AV MONTEREY PARK CA 91755 |
| CHAO, MANHENG | 2816 BUDAU AV LOS ANGELES CA 90032 |
| CHAO, MEILIEN | 7 VASSAR AISLE IRVINE CA 92612 |
| CHAO, MS LYDIA | STEPHEN 1260 ADAIR ST SAN MARINO CA 91108 |
| CHAO, RICHARD | 1540 RAMA DR LA PUENTE CA 91746 |
| CHAO, YAO | 2130 CRESCENT AV APT 2106 ANAHEIM CA 92801 |
| CHAOUL, HENTI | 1301 N DEARBORN ST 303 CHICAGO IL 60610 |
| CHAOUS, NIRIA | 1068 S  MILITARY TRL # 303 DEERFIELD BCH FL 33442 |
| CHAP, CAESAR | 10231 MAJOR AVE 106 OAK LAWN IL 60453 |
| CHAPA, CAROLYN | 611  CRIMSON DR CRYSTAL LAKE IL 60014 |
| CHAPA, CLAUDIA | 2809 1/2 FOLSOM ST LOS ANGELES CA 90033 |
| CHAPA, DAVID | 480 VISTA RAMBLA WALNUT CA 91789 |
| CHAPA, HELEN | 924 W  BRANCH ST LANTANA FL 33462 |
| CHAPA, JESUS | 25521 LANE ST LOMA LINDA CA 92354 |
| CHAPAPRIETA, JOSE | 10104   ENCORE PATH BOCA RATON FL 33428 |
| CHAPARRO, DAMASCUS | 368 GRAPEVINE DR DIAMOND BAR CA 91765 |
| CHAPARRO, FLORINDA | 1928 N MARIANNA AV APT 108 LOS ANGELES CA 90032 |
| CHAPARRO, JOSE | 742 BRADSHAWE AV LOS ANGELES CA 90022 |
| CHAPARRO, REYES | 9426 TAMARISK AV APT 56 HESPERIA CA 92344 |
| CHAPARRO, SUSANA | 875 N MCHGN AVE STE 3100 CHICAGO IL 60611 |
| CHAPAS, NIDYA | 1460 W 55TH ST LOS ANGELES CA 90062 |
| CHAPATA, GUS | 3553   WILES RD # 304 COCONUT CREEK FL 33073 |
| CHAPDELAINE, CINDY | 390 SMITH ST OVIEDO FL 32765 |
| CHAPDELAINE, JACK | 9513 NW  9TH CT PLANTATION FL 33324 |
| CHAPDELAINE, JOHN | 2   BELLROSE ST STAFFORD SPGS CT 06076 |
| CHAPDELAINE, PAMELA | 32  REIDWOOD LN CALEDONIA IL 61011 |
| CHAPDELAINE, RICHARD | 917   LAKE HOUSE DR NORTH PALM BEACH FL 33408 |
| CHAPDELAINE, WILLIAM | 713  BENT RIDGE LN BARRINGTON IL 60010 |
| CHAPEK, ELNA | 4512 PARKS AV APT 7 LA MESA CA 91941 |
| CHAPEL, ALANNA | 2608 W 84TH ST INGLEWOOD CA 90305 |
| CHAPEL, JULIE | 820 FOXWORTH BLVD    104 LOMBARD IL 60148 |
| CHAPEL, PAVEL | 25611 BUDAPEST AV MISSION VIEJO CA 92691 |
| CHAPEL, ROBERT | 348 E 80TH ST LOS ANGELES CA 90003 |
| CHAPEL, SANDRA | 245 E LINCOLN AV APT 17 ORANGE CA 92865 |
| CHAPELSKI, MARION | 8350  KIMBALL AVE 2E SKOKIE IL 60076 |
| CHAPERON, RAYMOND | 10550 W  STATE ROAD 84  # 227 DAVIE FL 33324 |
| CHAPGHARAN, KARINE | 431 E VERDUGO AV APT E BURBANK CA 91501 |
| CHAPIN, BILL | 3326 TEMPE DR HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| CHAPIN, CHIP | 12909 LOUISE AV GRANADA HILLS CA 91344 |
| CHAPIN, DIANE | 5212 3/4 HAYTER AV LAKEWOOD CA 90712 |
| CHAPIN, JOHN | 884 S PARK TER CHICAGO IL 60605 |
| CHAPIN, JOHN | 5338 S HARPER AVE 3 CHICAGO IL 60615 |
| CHAPIN, LARISSA | 813 VALLEY DR MANHATTAN BEACH CA 90266 |
| CHAPIN, LISA | 5 N WABASH AVE 1301 CHICAGO IL 60602 |
| CHAPIN, MONICA | 20952 RAINTREE LN TRABUCO CANYON CA 92679 |
| CHAPIN, PATRICIA | 1550 SCOTTYS RD APT 13 KISSIMMEE FL 34744 |
| CHAPIN, RICHARD | 278 E BUTTERFIELD RD ELMHURST IL 60126 |
| CHAPIN, SAM | 1768 MAPLE LN WHEATON IL 60187 |
| CHAPIN, SANDRA | 158  PICASSO DR SAINT CHARLES IL 60175 |
| CHAPJIAN, AIDA | 5200 LOS BONITOS WY LOS ANGELES CA 90027 |
| CHAPKIN, LAURIE | 2806 W LOGAN BLVD 3B CHICAGO IL 60647 |
| CHAPLIN, BRIAN | 18 E ELM ST CHICAGO IL 60611 |
| CHAPLIN, E | 1604 OLD BUCKROE  RD 5 HAMPTON VA 23664 |
| CHAPLIN, FRANK | 1643 W 100TH ST CHICAGO IL 60643 |
| CHAPLIN, KENDRA | 1429 W AUGUSTA BLVD 1ST CHICAGO IL 60622 |
| CHAPLIN, PHIL | 1839 CORAL CT PALMDALE CA 93550 |
| CHAPLIN, SHIRLEY | 3626 E BARRINGTON DR ORANGE CA 92869 |
| CHAPLIN, TYRONE | 4 WOODEN COURT WAY BALTIMORE MD 21208 |
| CHAPLINSKI, JULIAN | 6540 W DEVON AVE CHICAGO IL 60631 |
| CHAPLON, LAURIE | 82 BELAIRE CIR WINDSOR LOCKS CT 06096-2807 |
| CHAPLOWE, SCOTT | 10920 WAGNER ST CULVER CITY CA 90230 |
| CHAPLOWITZ, MARTIN | 5154  GLENVILLE DR BOYNTON BEACH FL 33437 |
| CHAPLYGIN, NIKOLAY | 4118 COVE LN C GLENVIEW IL 60025 |
| CHAPMAN | 15758  LOCH MAREE LN # 4002 DELRAY BEACH FL 33446 |
| CHAPMAN  SR, JOHN | 8810 WALTHER BLVD 3606 BALTIMORE MD 21234 |
| CHAPMAN JOHN | 1415 SE  13TH ST DEERFIELD BCH FL 33441 |
| CHAPMAN PHOBE | 2380 NW  49TH LN BOCA RATON FL 33431 |
| CHAPMAN UNIVERSITY COLLEGE | ONE UNIVERSITY DRIVE ORANGE CA 92867 |
| CHAPMAN, A. | 13455 SW  16TH CT # F302 PEMBROKE PINES FL 33027 |
| CHAPMAN, ALAN | 9699  SAN VITTORE ST LAKE WORTH FL 33467 |
| CHAPMAN, ALICIA | 1936  CLYDE DR NAPERVILLE IL 60565 |
| CHAPMAN, ALICIA | 342 S LAVERGNE AVE CHICAGO IL 60644 |
| CHAPMAN, ALLEN | 64  GREAT HILL POND RD PORTLAND CT 06480 |
| CHAPMAN, ALMA | 2912 MONTANA AV APT 2 SANTA MONICA CA 90403 |
| CHAPMAN, AMANDA | 8886 CARSON ST CULVER CITY CA 90232 |
| CHAPMAN, ANNE | 1047 186TH PL HOMEWOOD IL 60430 |
| CHAPMAN, ARLISHERS | 10735 S LONGWOOD DR CHICAGO IL 60643 |
| CHAPMAN, BARBARA | 6720  YATARUBA DR BALTIMORE MD 21207 |
| CHAPMAN, BARBARA | 233 SW  3RD ST POMPANO BCH FL 33060 |
| CHAPMAN, BARBARA | 762 W 30TH ST APT 6 SAN PEDRO CA 90731 |
| CHAPMAN, BILL | 2141 HIETTER AV SIMI VALLEY CA 93063 |
| CHAPMAN, BOB | 37  COW HILL RD CLINTON CT 06413 |
| CHAPMAN, BOB | 650 LA SEDA RD APT 23B LA PUENTE CA 91744 |
| CHAPMAN, BRENDA | 163 DELMAR  LN C NEWPORT NEWS VA 23602 |
| CHAPMAN, BRIAN | 8 GROVE RD CROMWELL CT 06416-1312 |
| CHAPMAN, C | 2125 SHERINGTON PL APT C112 NEWPORT BEACH CA 92663 |
| CHAPMAN, CARL | 26317 WESTGROVE CIR LAKE FOREST CA 92630 |

| Claim Name | Address Information |
| --- | --- |
| CHAPMAN, CHARLES | 3321 W KELLY PARK RD APOPKA FL 32712 |
| CHAPMAN, CHUCK | 17350 E TEMPLE AV APT 403 LA PUENTE CA 91744 |
| CHAPMAN, COLLEEN | 2657 TUSCARORA TRL MAITLAND FL 32751 |
| CHAPMAN, COLUMBUS | 12281 SMITHS NECK RD CARROLLTON VA 23314 |
| CHAPMAN, CRYSTAL | 7013 SURREY DR 1 BALTIMORE MD 21215 |
| CHAPMAN, D. M. | 4744 S  OCEAN BLVD # 2 HIGHLAND BEACH FL 33487 |
| CHAPMAN, DANIEL | 947 TIVERTON AV APT 933 LOS ANGELES CA 90024 |
| CHAPMAN, DAVID | 1 PEEK  ST HAMPTON VA 23669 |
| CHAPMAN, DEENA | 1065 GLADYS AV LONG BEACH CA 90804 |
| CHAPMAN, DENNIS | 1390 SAWYER AV SIMI VALLEY CA 93065 |
| CHAPMAN, DIANE | 1585  WESLEY CT GENEVA IL 60134 |
| CHAPMAN, DONA | 9505 E AVENUE T6 LITTLEROCK CA 93543 |
| CHAPMAN, DONNA | 410   LAKEVIEW DR # 204 WESTON FL 33326 |
| CHAPMAN, DOROTHY | 60   SUFFOLK B BOCA RATON FL 33434 |
| CHAPMAN, EDDIE | 1100   CRYSTAL LAKE DR # 108 POMPANO BCH FL 33064 |
| CHAPMAN, EDNA | 65 E 950N CHESTERTON IN 46304 |
| CHAPMAN, EDWARD | 2110 S  USHIGHWAY27 ST # B20 CLERMONT FL 34711 |
| CHAPMAN, EDWARD | 8351 OCONNELL RESORT RD WIKNNECONNE WI 54986 |
| CHAPMAN, EDWARD | 3420  PARK PL EVANSTON IL 60201 |
| CHAPMAN, EDWARD A | 519 9TH ST HUNTINGTON BEACH CA 92648 |
| CHAPMAN, ELAYNE | 1850   VIA SOFIA BOYNTON BEACH FL 33426 |
| CHAPMAN, ELEANOR | 2427  N QUAIL RUN BLVD KISSIMMEE FL 34744 |
| CHAPMAN, ELIZABETH | 21018 SAND PIT  RD ZUNI VA 23898 |
| CHAPMAN, ERIC | 1391 NW  82ND AVE CORAL SPRINGS FL 33071 |
| CHAPMAN, ESTER | 404 S ESTATE DR ORANGE CA 92869 |
| CHAPMAN, F | 879   BUTTONWOOD DR BOCA RATON FL 33432 |
| CHAPMAN, FLETCHER | 633 W 4TH AVE GARY IN 46402 |
| CHAPMAN, GABRIEL | PO BOX 7609 PORTSMOUTH VA 23707 |
| CHAPMAN, GARCIA | 10651 SOMMA WY LOS ANGELES CA 90077 |
| CHAPMAN, GARY | 3315  GLENMORE AVE BALTIMORE MD 21214 |
| CHAPMAN, GARY | 8404  HARFORD RD BALTIMORE MD 21234 |
| CHAPMAN, GARY | 1516 S WABASH AVE 405 CHICAGO IL 60605 |
| CHAPMAN, GILBERT | 3   VIEWSIDE DR ELLINGTON CT 06029 |
| CHAPMAN, GORDON | 9032 N CUMBERLAND AVE NILES IL 60714 |
| CHAPMAN, GUILLERMINA | 11303 EMERY ST EL MONTE CA 91732 |
| CHAPMAN, HAROLD | 4057 N SAINT LOUIS AVE CHICAGO IL 60618 |
| CHAPMAN, HELEN | 217 S HOUSER DR COVINA CA 91722 |
| CHAPMAN, HOPE | 10201 LINDLEY AV APT 103 NORTHRIDGE CA 91325 |
| CHAPMAN, HOWARD | 600 S  OCEAN BLVD # 201 BOCA RATON FL 33432 |
| CHAPMAN, IAN | 432 W VALERIO ST APT 1 SANTA BARBARA CA 93101 |
| CHAPMAN, JAMECCA | 577 AYRSHIRE  WAY E NEWPORT NEWS VA 23602 |
| CHAPMAN, JAMES | 904  BARDSWELL RD BALTIMORE MD 21228 |
| CHAPMAN, JAMES | 1705 HAVEN PL NEWPORT BEACH CA 92663 |
| CHAPMAN, JANICE | 3540   PADDOCK RD WESTON FL 33331 |
| CHAPMAN, JASON | 2124 W MIDDLEMASS ST MILWAUKEE WI 53215 |
| CHAPMAN, JAY | 5232  FAIRMOUNT AVE DOWNERS GROVE IL 60515 |
| CHAPMAN, JEAN | 18591 SUNSET KNOLL DR RIVERSIDE CA 92504 |
| CHAPMAN, JEAN | 417 E YALE LOOP IRVINE CA 92614 |
| CHAPMAN, JEFFREY | 1437   THORNBURY CT CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, JEREMIAH | 2424  WILDFLOWER COVE MISHAWAKA IN 46545 |
| CHAPMAN, JESSICA | 2229 N 60TH ST MILWAUKEE WI 53208 |
| CHAPMAN, JIM | 18110 FLYNN DR APT 4206 CANYON COUNTRY CA 91387 |
| CHAPMAN, JODI | 1039  FERRARI DR COAL CITY IL 60416 |
| CHAPMAN, JOHNNY | 401246 PO BOX HESPERIA CA 92340 |
| CHAPMAN, JONATHAN | 12455  MEADOW LN 3 BLUE ISLAND IL 60406 |
| CHAPMAN, JOYCE MS. | 6037    OLD COURT RD # 901 BOCA RATON FL 33433 |
| CHAPMAN, JUDITH | 1016 DELAWARE  AVE SUFFOLK VA 23434 |
| CHAPMAN, K | 25855 ESPINOZA DR VALENCIA CA 91355 |
| CHAPMAN, KAREN | 114  SYCAMORE RD MOUNT AIRY MD 21771 |
| CHAPMAN, KATHLEEN | 160   HAGEMAN SHEAN RD GOSHEN CT 06756 |
| CHAPMAN, KATHY | 4126 BUENA VISTA AVE BALTIMORE MD 21211 |
| CHAPMAN, KELLI | 16 CALLE ESTERO RCHO SANTA MARGARITA CA 92688 |
| CHAPMAN, LARRY | 6 BALSAM AVE LAKE VILLA IL 60046 |
| CHAPMAN, LILLIAN | 205 E JOPPA RD 906 TOWSON MD 21286 |
| CHAPMAN, LINDA | 2150 NW  93RD AVE PEMBROKE PINES FL 33024 |
| CHAPMAN, LISA | 4220 WOLF HILL DR HAMPSTEAD MD 21074 |
| CHAPMAN, LISA | 17945 W GREENTREE RD WILDWOOD IL 60030 |
| CHAPMAN, LISA | 4251 CHESTNUT AV LONG BEACH CA 90807 |
| CHAPMAN, M | 1603 HAVEMEYER LN REDONDO BEACH CA 90278 |
| CHAPMAN, M W | 415 E PINE AV EL SEGUNDO CA 90245 |
| CHAPMAN, MAIRI | 1730 JUNIPERO AV LONG BEACH CA 90804 |
| CHAPMAN, MAMIE | 910 W 95TH ST CHICAGO IL 60643 |
| CHAPMAN, MARGARET | 1012 N  OCEAN BLVD # 1106 POMPANO BCH FL 33062 |
| CHAPMAN, MARK | 11 E ISLAY ST APT B SANTA BARBARA CA 93101 |
| CHAPMAN, MARTY | 180 E CHICAGO AVE 424 NAPERVILLE IL 60540 |
| CHAPMAN, MARY | 6602 RAPID WATER WAY 301 GLEN BURNIE MD 21060 |
| CHAPMAN, MARY | 2080 NE  54TH ST FORT LAUDERDALE FL 33308 |
| CHAPMAN, MEKESHI | 6969 ROCKFIELD RD GWYNN OAK MD 21244 |
| CHAPMAN, MRS RICHARD | 305 GRAND CANAL BALBOA ISLAND CA 92662 |
| CHAPMAN, MRS TERRI | 17200 SANTA MADRINA ST FOUNTAIN VALLEY CA 92708 |
| CHAPMAN, MS. | 3028 GAGE AV EL MONTE CA 91731 |
| CHAPMAN, NANCY | 60 GATES FARM RD GLASTONBURY CT 06033-3219 |
| CHAPMAN, NELLE | 12282 NW  11TH ST PEMBROKE PINES FL 33026 |
| CHAPMAN, NINA | 2206 S 102ND ST 4 MILWAUKEE WI 53227 |
| CHAPMAN, PAT | 9050 IRON HORSE LN 407 PIKESVILLE MD 21208 |
| CHAPMAN, PATRICIA | 2541 LITTLE ROCK RD PLANO IL 60545 |
| CHAPMAN, PHIL | 3333 NE  34TH ST # 1211 FORT LAUDERDALE FL 33308 |
| CHAPMAN, PHYLLIS | 53   DEERFIELD DR MANCHESTER CT 06040 |
| CHAPMAN, R | 900 DAPHIA  CIR 6 NEWPORT NEWS VA 23601 |
| CHAPMAN, RACHEL | 5 TADMORE CT 204 BALTIMORE MD 21234 |
| CHAPMAN, RANDY | 15853 MCKEEVER ST GRANADA HILLS CA 91344 |
| CHAPMAN, REGINA | 6700 S SOUTH SHORE DR 7B CHICAGO IL 60649 |
| CHAPMAN, RICHARD | 7847 STATESMAN ST SEVERN MD 21144 |
| CHAPMAN, RICHARD | 2059 CHESHIRE DR HOFFMAN ESTATES IL 60192 |
| CHAPMAN, RICHARD L | 813 PALACE  CT NEWPORT NEWS VA 23608 |
| CHAPMAN, ROBERT | 432 MAPLE HILL AVE NEWINGTON CT 06111-3419 |
| CHAPMAN, ROBERT | 1935 SW  7TH CT BOCA RATON FL 33486 |
| CHAPMAN, ROBERT A | 10845 TERECITA RD TUJUNGA CA 91042 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, RON | 6925 DOWNEY AV LONG BEACH CA 90805 |
| CHAPMAN, ROSS | 20 E SCRANTON AVE 1 LAKE BLUFF IL 60044 |
| CHAPMAN, RYAN | 2505 N LINCOLN ST BURBANK CA 91504 |
| CHAPMAN, SALLY | 26342 THOROUGHBRED LN MORENO VALLEY CA 92555 |
| CHAPMAN, SAMANTHA | 4301 COLFAX AV APT 216 STUDIO CITY CA 91604 |
| CHAPMAN, SANDI | 1498 LEE WAY EDGEWATER MD 21037 |
| CHAPMAN, SANDRA | 23 VIA HONRADO RCHO SANTA MARGARITA CA 92688 |
| CHAPMAN, SCOTT | 1277 E THACKER ST 403 DES PLAINES IL 60016 |
| CHAPMAN, SCOTT | 77429 BOX RIDGE PL INDIAN WELLS CA 92210 |
| CHAPMAN, SETH | 2270 S LINCOLN ST LOMBARD IL 60148 |
| CHAPMAN, SHERRY | 11211 GREENLAWN AV APT 206 CULVER CITY CA 90230 |
| CHAPMAN, STEVE | 1810 SHORE ACRES DR LAKE BLUFF IL 60044 |
| CHAPMAN, TED | 9223  SCHAFER DR SAINT JOHN IN 46373 |
| CHAPMAN, TERESA | 905 HILL RD N BALTIMORE MD 21218 |
| CHAPMAN, TIM | 2619 SANTA ANA AV APT J COSTA MESA CA 92627 |
| CHAPMAN, TINA | 10205 FLALLON AV SANTA FE SPRINGS CA 90670 |
| CHAPMAN, TOM | 21241 CALLE SENDERO LAKE FOREST CA 92630 |
| CHAPMAN, TREVOR | 2149 W CALIFORNIA ST SAN DIEGO CA 92110 |
| CHAPMAN, VIDA | 1949  SPRUCEWOOD CT NAPERVILLE IL 60565 |
| CHAPMAN, WARREN | 10 RIO GRANDE DR LEESBURG FL 34748 |
| CHAPMAN, WILLIAM | 2707  MURA ST BALTIMORE MD 21213 |
| CHAPMAN, WILLIAM | 5535 COLODNY DR AGOURA HILLS CA 91301 |
| CHAPMAN, WILMOT | 210   COVENT GARDEN AVE DAVENPORT FL 33897 |
| CHAPP, JODI | 292 CAM DE LA ESTRELLA PERRIS CA 92571 |
| CHAPP, RUTH | 2124  BUTTERNUT LN NORTHBROOK IL 60062 |
| CHAPPEL, CONNIE | 101 MADISON ST OAK PARK IL 60302 |
| CHAPPEL, FRANKIE | 406 SAMUELSON  CT NEWPORT NEWS VA 23605 |
| CHAPPELEAR, MARLA | 30882 PASEO EL MARMOL SAN JUAN CAPISTRANO CA 92675 |
| CHAPPELL, BEVERLY | 298 WINDSOR  RD NORTH VA 23128 |
| CHAPPELL, CASSANDRA | 2416  MINNICK RD FOREST HILL MD 21050 |
| CHAPPELL, CATHY | 50  WILLOW BAY DR BARRINGTON IL 60010 |
| CHAPPELL, DARRYL | 18215 FOOTHILL BLVD APT 265 FONTANA CA 92335 |
| CHAPPELL, DONNA | 10809 BELMONT AVE NORTHLAKE IL 60164 |
| CHAPPELL, DORSEY | 44 N PARKSIDE AVE 3E CHICAGO IL 60644 |
| CHAPPELL, GEORGE | 50 BARN SWALLOW RD LAKE FOREST IL 60045 |
| CHAPPELL, GLENN | 1550 S MILLIKEN AV APT C ONTARIO CA 91761 |
| CHAPPELL, HARRIETTE | 12 WESTMORELAND  DR HAMPTON VA 23669 |
| CHAPPELL, JOAN | 1936  CLYDE DR NAPERVILLE IL 60565 |
| CHAPPELL, LAUREN | 1001 PRUITT DR REDONDO BEACH CA 90278 |
| CHAPPELL, MARY | 22289 BARRETT TOWN  RD ZUNI VA 23898 |
| CHAPPELL, PEYTON | 358 S GRAMERCY PL APT 301 LOS ANGELES CA 90020 |
| CHAPPELL, ROBERT | 3621 OVNKIRK DR OXNARD CA 93035 |
| CHAPPELL, SHARON | 655 W IRVING PARK RD 1903 CHICAGO IL 60613 |
| CHAPPELL,ROBERT ANN | 7570   SAVANNAH LN LAKE WORTH FL 33463 |
| CHAPPELLE, KAREN | 4540 DON VALDES DR LOS ANGELES CA 90008 |
| CHAPPER, DAVID | 1230 NW  43RD ST POMPANO BCH FL 33064 |
| CHAPPETTO, FRANK | 1317  SUMMERSWEET LN BARTLETT IL 60103 |
| CHAPPETTO, MICHELE | 724  KAREN DR HAMPSHIRE IL 60140 |
| CHAPPIE, BILL | 4517 NE  21ST AVE # 5 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAPPLE, MRS CLEO | 14665 SAN ESTEBAN DR LA MIRADA CA 90638 |
| CHAPPLE, PATRICIA | 29532 VIA VALVERDE LAGUNA NIGUEL CA 92677 |
| CHAPPLE, TESHEMIA | 2102 E 92ND ST LOS ANGELES CA 90002 |
| CHAPPLE, YVETTE | 14809 MICHIGAN AVE DOLTON IL 60419 |
| CHAPPS, GARY | 35   MAIN ST EAST HAMPTON CT 06424 |
| CHAPPUIS, ROBERT | 555 N SHERIDAN RD 611 LAKE FOREST COLLEGE LAKE FOREST IL 60045 |
| CHAPRALIS, E | 824 16TH ST APT 3 SANTA MONICA CA 90403 |
| CHAPRON, DJIMY | 1201 CARLI CT BALTIMORE MD 21228 |
| CHAPTER, GLENN | 5109 S  LA SEDONA CIR DELRAY BEACH FL 33484 |
| CHAPUT, ROGER | 24 SPRING GARDEN RD ENFIELD CT 06082-3018 |
| CHAQINGA, NANCY | 6024 W NELSON ST CHICAGO IL 60634 |
| CHAR, HOLDEMAN | 546   CASSIA DR DAVENPORT FL 33897 |
| CHAR- PAK, ELENA | 1944 SW  94TH TER MIRAMAR FL 33025 |
| CHARACTER WALL CREATIONS | 1765 STEFAN COLE LN KEITH A   JOHNSON APOPKA FL 32703 |
| CHARAK, RITA | 8362   LOGIA CIR BOYNTON BEACH FL 33472 |
| CHARALAMBOUS, ZENON | 340 HAUSER BLVD APT 37 LOS ANGELES CA 90036 |
| CHARANIA, AMIN | 3700 SW  59TH TER DAVIE FL 33314 |
| CHARARAND, MICHAEL | 6621 TULA LN AUBURNDALE FL 33823 |
| CHARBONEAU, DONALD A | 23555 EVENING SNOW MORENO VALLEY CA 92557 |
| CHARBONHEAD, MIKE | 2323 ELDEN AV APT 19 COSTA MESA CA 92627 |
| CHARBONNEAU, ANDREE | 728 W JACKSON BLVD 1104 CHICAGO IL 60661 |
| CHARBONNEAU, BETTY | 4050 N  OCEAN DR # 305 305 LAUD-BY-THE-SEA FL 33308 |
| CHARBONNEAU, DANIEL | 53  LYNN DR HAWTHORN WOODS IL 60047 |
| CHARBONNEAU, DENISE | 5040 SW  28TH ST HOLLYWOOD FL 33023 |
| CHARBONNEAU, JACQUES | 203 E  LAKE SHORE DR HALLANDALE FL 33009 |
| CHARBONNEAU, JANICE | 25   DEERWOOD LN # 2 WATERBURY CT 06704 |
| CHARBONNEAU, MARIE | 2901 NW  48TH AVE # 360 LAUDERDALE LKS FL 33313 |
| CHARBONNEAU, MARY | 8384   SOUTH ST BOCA RATON FL 33433 |
| CHARBONNEAU, PHYLLIS | 43 UPPERDOWNS DR DANIELSON CT 06239 |
| CHARBONNEAU, RON | 219 SHAWNEE DR CAROL STREAM IL 60188 |
| CHARBONNEAU, WILLIAM | 534 WALL ST APT 113 LOS ANGELES CA 90013 |
| CHARBONNEAU, YVES | 2871   SOMERSET DR # 105 LAUDERDALE LKS FL 33311 |
| CHARBONNEAUX, ANNA | 2606   NASSAU LN FORT LAUDERDALE FL 33312 |
| CHARBONNET, BRANDON | 10640 1/2 WHIPPLE ST NORTH HOLLYWOOD CA 91602 |
| CHARBONNET, JOSEPH | 9306 S 10TH AV INGLEWOOD CA 90305 |
| CHARBONNET, NANTILLE H | 1361 MASSELIN AV LOS ANGELES CA 90019 |
| CHARBONNET, PAT | 760 LADERA LN MONTECITO CA 93108 |
| CHARBONNIER, PETER | 10 BOOKHILL RD ESSEX CT 06426 |
| CHARCZUK, DARIUSZ | 5900 W ROSCOE ST CHICAGO IL 60634 |
| CHARD**, JESSICA | 2242 E QUINCY AV ORANGE CA 92867 |
| CHARDIN, CHARLES | 730 NW  118TH ST MIAMI FL 33168 |
| CHAREIS, SIDNEY | 1012   INDIAN TRACE CIR # 105 WEST PALM BCH FL 33407 |
| CHAREK, GEORGE | 313 S OLTENDORF RD STREAMWOOD IL 60107 |
| CHARENDOFF, MORRIS | 9841   SUNRISE LAKES BLVD # 101 SUNRISE FL 33322 |
| CHAREST, ANGELA | 19 PINEWOOD TER MIDDLETOWN CT 06457-5108 |
| CHAREST, CLARA | 369 BERLIN ST EAST BERLIN CT 06023-1127 |
| CHAREST, KIM | 16 GLENWOOD AVE BALTIMORE MD 21228 |
| CHARET, JULIE | 1415 DOWNING PL APT P9 MUNDELEIN IL 60060 |
| CHARETTE, CYNTHIA | 2428 BEVERLY AV APT A SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| CHARETTE, DANIELLE | 3258 N FRAZIER ST APT F BALDWIN PARK CA 91706 |
| CHARETTE, J | 574    NEW LONDON TPKE # 1 GLASTONBURY CT 06033 |
| CHAREZ, OMAR | 16803 E BROOKPORT ST COVINA CA 91722 |
| CHARFOOS, AMYE | 3450 N LAKE SHORE DR 1606 CHICAGO IL 60657 |
| CHARI, DAIGNAULT | 13255    PHOENIX DR ORLANDO FL 32828 |
| CHARI, GOVIND | 3012 SANDALWOOD RD BUFFALO GROVE IL 60089 |
| CHARI, KIRAN | 1469 E EVERGREEN DR 101 PALATINE IL 60074 |
| CHARIF, P | 4701 JACQUES ST TORRANCE CA 90503 |
| CHARIKER, ARCHIE | 3305 S  PARK AVE SANFORD FL 32773 |
| CHARISE HOYT | 139 N  MAIN ST WEST HARTFORD CT 06107 |
| CHARITAN, CLAY | 15 SHERIDAN RD ARNOLD MD 21012 |
| CHARITY | 2400 MOONLIGHT RD SMITHFIELD VA 23430 |
| CHARITY, BARBARA | 7051 COURTHOUSE  RD PROVIDENCE FORGE VA 23140 |
| CHARITY, GOWAN | 920    NEUSE AVE ORLANDO FL 32804 |
| CHARITY, IRVING | 24414 MUSSELWHITE  RD WAVERLY VA 23891 |
| CHARITY, JUNIUS | 246 LINCOLN  ST HAMPTON VA 23669 |
| CHARITY, LILLIAN | 8341 ROXBURY  RD CHARLES CITY VA 23030 |
| CHARITY, MARY | 6 CHARLENE  LOOP HAMPTON VA 23666 |
| CHARITY, SUSIE | 621 W COLONIAL TRL DENDRON VA 23839 |
| CHARKALIS, ELSIE | 5165 NW  3RD ST # A DELRAY BEACH FL 33445 |
| CHARLAND, EDWARD | 73    LAUREL HILL DR WOODSTOCK VALLEY CT 06282 |
| CHARLAND, JULIA | 6166 MALVA AV SANTA BARBARA CA 93117 |
| CHARLAND, MOLLY | 735    COLONIAL RD WEST PALM BCH FL 33405 |
| CHARLAND, ROBERT | 3    FOUR ARTS PLZ WEST PALM BCH FL 33480 |
| CHARLAP, CHARLES | 8225 HILLSIDE RD ALTA LOMA CA 91701 |
| CHARLEBOIS, JEAN | 4908 NW  45TH TER TAMARAC FL 33319 |
| CHARLEBOIS, JOHN | 1148 N 325E CHESTERTON IN 46304 |
| CHARLEBOIS, REV ROBERT | 161 E CHICAGO AVE 57B CHICAGO IL 60611 |
| CHARLEMAGNE, ARNOLD | 2240 N  SHERMAN CIR # 507 MIRAMAR FL 33025 |
| CHARLEMAGNE, CHERRY | 539 W  CAMPUS CIR FORT LAUDERDALE FL 33312 |
| CHARLENE DAWSON | 2220 MOUNT HOLLY ST BALTIMORE MD 21216 |
| CHARLENE, AMRHEIN | 8106    FOX QUARRY LN SANFORD FL 32773 |
| CHARLENE, GLENN | 4721    GILBERT ST SANFORD FL 32771 |
| CHARLENE, OLSEN | 36136 E  SPRING LAKE BLVD FRUITLAND PARK FL 34731 |
| CHARLENE, YARBROUGH | 14307    SPORTS CLUB WAY ORLANDO FL 32837 |
| CHARLES A., MATTHEWS | 9512    WATER ORCHID AVE CLERMONT FL 34711 |
| CHARLES AND JOANN, BECHOK | 3000    CLARCONA RD # 2501 APOPKA FL 32703 |
| CHARLES CITY CO ADMINISTRATOR | 10900 COURTHOUSE  RD A CHARLES CITY VA 23030 |
| CHARLES D, RICHARDSON | 1601    CONSTANTINE ST ORLANDO FL 32825 |
| CHARLES DARDEN | 1130 N GILMOR ST B BALTIMORE MD 21217 |
| CHARLES E WILLIAMS DC# 9698665 | 52 W UNIT DR  # G21795 G21795 SNEADS FL 32460 |
| CHARLES E., DIGNEY | 461    OAK COVE RD TITUSVILLE FL 32780 |
| CHARLES G, MATTHEWS | 641 W  SEMINOLE AVE EUSTIS FL 32726 |
| CHARLES H, BRANCH | 2214    SAND ARBOR CIR ORLANDO FL 32824 |
| CHARLES H, WILSON | 105    NORTHLAKE DR # 113A ORANGE CITY FL 32763 |
| CHARLES HELENA | 911 NW  9TH AVE # 3 HALLANDALE FL 33009 |
| CHARLES J, KELLEY | 7151 N  SHORE DR LEESBURG FL 34788 |
| CHARLES J, MCCLELLAN | 4992    EASTWIND ST ORLANDO FL 32812 |
| CHARLES L, ADAMS | 401    MAID OF THE MIST DR FERN PARK FL 32730 |

| Claim Name | Address Information |
|---|---|
| CHARLES L, SAVAGE | 1217    HOWELL CREEK DR WINTER SPRINGS FL 32708 |
| CHARLES L. PERRY | 880 N LAKE SHORE DR 26AP CHICAGO IL 60611 |
| CHARLES MICHAEL | 1360 NW  99TH ST MIAMI FL 33147 |
| CHARLES N, TAYLOR | 1720    INDIAN TRL LEESBURG FL 34748 |
| CHARLES NAGER | 13210 SW  8TH ST DAVIE FL 33325 |
| CHARLES P., TREMAIN | 788 N  MIDLAND DR DELTONA FL 32725 |
| CHARLES QUANDT | 8951    THUMBWOOD CIR # C BOYNTON BEACH FL 33436 |
| CHARLES R, HOWE | 101    CLYDE MORRIS BLVD # 319 ORMOND BEACH FL 32174 |
| CHARLES R, KATZ | 260    HUMMINGBIRD LN LONGWOOD FL 32779 |
| CHARLES R, MAYO | 3517    SEMINOLE DR APOPKA FL 32703 |
| CHARLES REIBEL, SCHY | FRANCES C/O 11660 EVERGREEN CREEK LN LAS VEGAS NV 89135 |
| CHARLES ROBERTS PA | 1237  S FLORIDA AVE ROCKLEDGE FL 32955 |
| CHARLES STEVENS | 3719 W 63RD ST FL 1 CHICAGO IL 60629 |
| CHARLES T, BRYAN | 850    THRASHER DR ROCKLEDGE FL 32955 |
| CHARLES T, TAYLOR | 6039    SPRING CREEK CT MOUNT DORA FL 32757 |
| CHARLES W, HENRY | 113    PINE ST ALTAMONTE SPRINGS FL 32714 |
| CHARLES W., CANBY | 712    RIVERA RD LADY LAKE FL 32159 |
| CHARLES, A | 109    GRAND AVE MIAMI FL 33133 |
| CHARLES, ADELY | 1874 NE  170TH ST # 31 NORTH MIAMI BEACH FL 33162 |
| CHARLES, ALDEN | 563    LAKE DR TITUSVILLE FL 32780 |
| CHARLES, ANDREA | 4089    COONTIE CT LANTANA FL 33462 |
| CHARLES, ANGEL | 3767 CLARINGTON AV APT 206 LOS ANGELES CA 90034 |
| CHARLES, ANNETE | 1623 NE  3RD AVE FORT LAUDERDALE FL 33305 |
| CHARLES, ARDIGI | 7615    ORANGE TREE LN ORLANDO FL 32819 |
| CHARLES, BAKER | 609 HIGHWAY 466 # 9 LADY LAKE FL 32159 |
| CHARLES, BARRETT | 2204    LAS FUENTES DR PORT ORANGE FL 32129 |
| CHARLES, BARTH | 2285    CHANTILLY TER OVIEDO FL 32765 |
| CHARLES, BEAMAN | 966    EL LAGO TER WINTER SPRINGS FL 32708 |
| CHARLES, BELLAVIA | 386    LAKE DAWSON PL LAKE MARY FL 32746 |
| CHARLES, BENTON | 5322    FOXSHIRE CT ORLANDO FL 32819 |
| CHARLES, BERGER | 3139    SUGAR MILL LN # 294 SAINT CLOUD FL 34769 |
| CHARLES, BIBIANA | 457    LOCK RD # 72 DEERFIELD BCH FL 33442 |
| CHARLES, BILLS | 3840    MANOR OAKS CT LEESBURG FL 34748 |
| CHARLES, BLEAKLEY | 5959    PARK RIDGE DR PORT ORANGE FL 32127 |
| CHARLES, BLOUNT | 140    ORCHID WOODS CT # 6A DELTONA FL 32725 |
| CHARLES, BLYSTONE | 163    FOREST DR LEESBURG FL 34788 |
| CHARLES, BODLEY | 12540    COUNTY ROAD 561  # 19 CLERMONT FL 34714 |
| CHARLES, BOSCHERT | 255    LANCER OAK DR APOPKA FL 32712 |
| CHARLES, BOWMAN | 1755 E  STATEROAD44 RD # 150 WILDWOOD FL 34785 |
| CHARLES, BOYD | 39519    HARBOR HILLS BLVD LADY LAKE FL 32159 |
| CHARLES, BRADLEY | 3953    RIDGEWOOD DR TITUSVILLE FL 32796 |
| CHARLES, BRANTLEY | 1776  NW 6TH ST # 407 WINTER HAVEN FL 33881 |
| CHARLES, BREMMER | 1980    BRADY GROVE RD TITUSVILLE FL 32796 |
| CHARLES, BRENDA | 2892    SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| CHARLES, BURLEY | 709    COACHMAN DR LEESBURG FL 34748 |
| CHARLES, BURNHAM | 1083    SWEET TREE CT APOPKA FL 32712 |
| CHARLES, BURR | 1    AVOCADO LN # 31 EUSTIS FL 32726 |
| CHARLES, BUSH | 521    GOLFVIEW CT LEESBURG FL 34748 |
| CHARLES, BUTLER | 1000 N  CENTRAL AVE # 278 UMATILLA FL 32784 |

| Claim Name | Address Information |
|---|---|
| CHARLES, CANE | 2946    RUXTON DR APOPKA FL 32712 |
| CHARLES, CAPLAN | 428 N    SUNDANCE DR LAKE MARY FL 32746 |
| CHARLES, CAREY, ESTATE OF: CHARLES CAREY | 1265    THORNAPPLE LN NORTHBROOK IL 60062 |
| CHARLES, CARLYNE | 6417    ARBOR DR MIRAMAR FL 33023 |
| CHARLES, CARMEN | 3536 FORECASTLE AV WEST COVINA CA 91792 |
| CHARLES, CARVER | 36    TURQUOISE WAY EUSTIS FL 32726 |
| CHARLES, CASTELLO | 24815    PINE HL LEESBURG FL 34748 |
| CHARLES, CATHY | 1457 W ALMOND AV ORANGE CA 92868 |
| CHARLES, CELINA A | 207 WHITING ST APT B EL SEGUNDO CA 90245 |
| CHARLES, CHADWICK | 424    MADISON AVE CAPE CANAVERAL FL 32920 |
| CHARLES, CHAPMAN | 704    KING NEPTUNE LN CAPE CANAVERAL FL 32920 |
| CHARLES, CHAPMAN | 8705 SE  141ST STREET RD SUMMERFIELD FL 34491 |
| CHARLES, CHAUSNEL | 130 NE  21ST CT POMPANO BCH FL 33060 |
| CHARLES, CHISHOLM | 15413    OLD CHISHOLM TRL EUSTIS FL 32726 |
| CHARLES, CHRIS | 13100 NE  7TH AVE # 210 NORTH MIAMI FL 33161 |
| CHARLES, CHRSITINA | 409 NW  9TH AVE BOYNTON BEACH FL 33435 |
| CHARLES, CIANTE | 2311 OLD HAROLD RD APT 280 PALMDALE CA 93550 |
| CHARLES, CLAY | 2517    FOX SQUIRREL CT APOPKA FL 32712 |
| CHARLES, CLEMENT | 1    AVOCADO LN # 755 EUSTIS FL 32726 |
| CHARLES, COLBRIDGE | 20260 N  HIGHWAY27 ST # F9 CLERMONT FL 34715 |
| CHARLES, COLE | 12752 SE  97TH TERRACE RD SUMMERFIELD FL 34491 |
| CHARLES, COMENTINO | 153    HIBISCUS DR LEESBURG FL 34788 |
| CHARLES, CONRAD | 291    5TH AVE KENANSVILLE FL 34739 |
| CHARLES, CONSIDINE | 5332    HARPER VALLEY RD APOPKA FL 32712 |
| CHARLES, COOKSEY | 369    PUTTER CIR WINTER HAVEN FL 33881 |
| CHARLES, COONS | 804    SANTA RITA WAY LADY LAKE FL 32159 |
| CHARLES, COOPER | 1520    BIMINI ST TITUSVILLE FL 32780 |
| CHARLES, CORBISIERO | 18880    JOLSON AVE # 5 BOCA RATON FL 33496 |
| CHARLES, COREY | 1539 E HOWARD ST APT 7 PASADENA CA 91104 |
| CHARLES, CORRAO | 2727    FRONTAGE RD # 142 DAVENPORT FL 33837 |
| CHARLES, CROFT | 1850    KING EDWARD DR KISSIMMEE FL 34744 |
| CHARLES, CURTIS | 108 W TERRACE ST ALTADENA CA 91001 |
| CHARLES, DAMERONN | 10201    USHIGHWAY27 ST # 35R CLERMONT FL 34711 |
| CHARLES, DANESI | 220    BRITTANY BLVD LEESBURG FL 34748 |
| CHARLES, DARLINE | 172 SE  31ST AVE BOYNTON BEACH FL 33435 |
| CHARLES, DAUCH | 2425    OLD VINELAND RD # 115 KISSIMMEE FL 34746 |
| CHARLES, DAVID | 25 SPROUL CT BALTIMORE MD 21220 |
| CHARLES, DEBORD | 1816    BRIDGEWATER DR LAKE MARY FL 32746 |
| CHARLES, DECKER | 312    SAN MARINO DR LADY LAKE FL 32159 |
| CHARLES, DIANA | 1845    PALM COVE BLVD # 103 DELRAY BEACH FL 33445 |
| CHARLES, DILEMME | 522    BRISTOL DR ALTAMONTE SPRINGS FL 32714 |
| CHARLES, DIXON | 3285    WOODRIDGE DR LADY LAKE FL 32162 |
| CHARLES, DONTE | 6428    SHERMAN ST PEMBROKE PINES FL 33024 |
| CHARLES, DUNLOP | 1036    FOXTRAIL AVE MINNEOLA FL 34715 |
| CHARLES, EBANKS | 2445 VENICE BLVD LOS ANGELES CA 90019 |
| CHARLES, EDDMAN | 7761 NW  47TH CT LAUDERHILL FL 33351 |
| CHARLES, EDWARDS | 382 LAUREL HILL AVE NORWICH CT 06360 |
| CHARLES, ELAINE | 3003    AINSLIE A BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| CHARLES, EMERICK | 256    DREAMA DR DAVENPORT FL 33897 |
| CHARLES, FAGG | 900    PARNELL CT DELTONA FL 32738 |
| CHARLES, FAUX | 2900    POWERLINE RD # 101 HAINES CITY FL 33844 |
| CHARLES, FLINT | 2005    LAKE BALDWIN LN # 207 ORLANDO FL 32814 |
| CHARLES, FREEMAN | 28229    COUNTY ROAD 33  # 165W LEESBURG FL 34748 |
| CHARLES, FRITCH | 324 S  LOST LAKE LN CASSELBERRY FL 32707 |
| CHARLES, FUGATE | 3019    ANDOVER CT MOUNT DORA FL 32757 |
| CHARLES, GARAVAGLIA | 4550 NW  18TH AVE # 207 POMPANO BCH FL 33064 |
| CHARLES, GAUDI | 6625    WINDOVER WAY TITUSVILLE FL 32780 |
| CHARLES, GLASS | 26041    NEWCOMBE CIR LEESBURG FL 34748 |
| CHARLES, GLAZIER | 1    AVOCADO LN # 359 EUSTIS FL 32726 |
| CHARLES, GLORIA | 651    VILLAGE DR # 1005 POMPANO BCH FL 33060 |
| CHARLES, GOEHRING | 1528    PARSONS RD KISSIMMEE FL 34744 |
| CHARLES, GONSIOR | 1771    COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| CHARLES, GOODWIN | 9263 SE  179TH WESLEY ST LADY LAKE FL 32162 |
| CHARLES, GOUGH | 2110 S  USHIGHWAY27 ST # D46 CLERMONT FL 34711 |
| CHARLES, GRAHAM | 243    LINDA VISTA ST DEBARY FL 32713 |
| CHARLES, GRAY | 513    WINDING OAK LN LONGWOOD FL 32750 |
| CHARLES, GREEN | 9433    LAKE HICKORY NUT DR WINTER GARDEN FL 34787 |
| CHARLES, GREGORY | 17334 SE  82ND PECAN TER LADY LAKE FL 32162 |
| CHARLES, GROVE | 558 N  SEMORAN BLVD # 532 WINTER PARK FL 32792 |
| CHARLES, HARGETT | 5765    GREAT EGRET DR SANFORD FL 32773 |
| CHARLES, HARPER | 17    SPRING GLEN DR DEBARY FL 32713 |
| CHARLES, HARRIS | 555    JACKSON AVE # 402 CAPE CANAVERAL FL 32920 |
| CHARLES, HARTUNG | 1204    CARVELLO DR LADY LAKE FL 32162 |
| CHARLES, HAWKS | 206    QUAYSIDE CIR # 103 MAITLAND FL 32751 |
| CHARLES, HAZEL | 1500 BEDFORD AVE 505 BALTIMORE MD 21208 |
| CHARLES, HELMS | 826 W  SMITH ST ORLANDO FL 32804 |
| CHARLES, HENRY | 3536 NW  32ND ST LAUDERDALE LKS FL 33309 |
| CHARLES, HIGGINBOTHAM | 9000    US HIGHWAY 192  # 64 CLERMONT FL 34714 |
| CHARLES, HONTS | 31    LAKEVIEW TERRACE DR # V1 ALTOONA FL 32702 |
| CHARLES, HOOD | 124    WILLOW LN LEESBURG FL 34748 |
| CHARLES, HOWARD | 6629    WYNN RD GROVELAND FL 34736 |
| CHARLES, HRYNIEWICZ | 5194 SW  27TH TER FORT LAUDERDALE FL 33312 |
| CHARLES, HUBER | 8010    SUNSET DR YALAHA FL 34797 |
| CHARLES, HUGHES | 809    HIGH VISTA DR DAVENPORT FL 33837 |
| CHARLES, HUTT | 20005 N  HIGHWAY27 ST # 1045 CLERMONT FL 34711 |
| CHARLES, ISLANDE | 9350 NW  19TH ST PEMBROKE PINES FL 33024 |
| CHARLES, JACK | 5701    SUMMERLAKE DR # 201 DAVIE FL 33314 |
| CHARLES, JEAN | 20027    OREGON TRL OLYMPIA FIELDS IL 60461 |
| CHARLES, JEANIE | 2521 NE  8TH TER POMPANO BCH FL 33064 |
| CHARLES, JOANNE | 10936 NW  2ND ST PLANTATION FL 33324 |
| CHARLES, JODY-ANN | 6347 NW  7TH CT MARGATE FL 33063 |
| CHARLES, JOE | 2159 W BALMORAL AVE CHICAGO IL 60625 |
| CHARLES, JOHNSON | 2704 N  DELLWOOD DR EUSTIS FL 32726 |
| CHARLES, JONES | 707 DEERFOOT RD DELAND FL 32720 |
| CHARLES, JOSEPHINE | 2855 W  COMMERCIAL BLVD # 124 TAMARAC FL 33309 |
| CHARLES, JUSTIN | 10240 WARNER AV APT H FOUNTAIN VALLEY CA 92708 |
| CHARLES, KANE | 1212    MARSH CREEK LN ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| CHARLES, KASMER | 100    SWEETGUM WOODS CT # 6A DELTONA FL 32725 |
| CHARLES, KEEDY | 4    TOPAZ LN EUSTIS FL 32726 |
| CHARLES, KEENER | 20285 N  HIGHWAY27 ST # 70 CLERMONT FL 34715 |
| CHARLES, KENIA | 14400 VAN NUYS BLVD APT 107 ARLETA CA 91331 |
| CHARLES, KERBY | 4535    TREEHOUSE LN # 7F TAMARAC FL 33319 |
| CHARLES, KESTER | 80    WOODSIDE LN WINTER HAVEN FL 33881 |
| CHARLES, KEVIN | 21401 IGLESIA DR WOODLAND HILLS CA 91364 |
| CHARLES, KNIGHT | 215    GOLF COURSE PKWY DAVENPORT FL 33837 |
| CHARLES, KOKEMULLER | 619    SANDPIPER DR LEESBURG FL 34788 |
| CHARLES, KOZMA | 810    BRIARGROVE AVE DAVENPORT FL 33837 |
| CHARLES, KREBS | 4814    SUMMERBRIDGE CIR LEESBURG FL 34748 |
| CHARLES, LACORTE | 2730 S  HIGHWAY A1A  # C15 MELBOURNE FL 32951 |
| CHARLES, LAMMERS | 729    BALTIMORE DR ORLANDO FL 32810 |
| CHARLES, LARVE | 20005 N  HIGHWAY27 ST # 156 CLERMONT FL 34711 |
| CHARLES, LAWRENCE | 4451    STACK BLVD # A111 MELBOURNE FL 32901 |
| CHARLES, LEIFERMAN | 13374 SE  92ND COURT RD SUMMERFIELD FL 34491 |
| CHARLES, LELA | 11010 S UNION AVE CHICAGO IL 60628 |
| CHARLES, LENNY | 7550 HINSON ST APT 4A ORLANDO FL 32819 |
| CHARLES, LESLIE | 7819 NW 228TH ST RAIFORD FL 32026 |
| CHARLES, LEWIS | 1000 N  CENTRAL AVE # 145 UMATILLA FL 32784 |
| CHARLES, LINDA | 5710 SW  54TH ST DAVIE FL 33314 |
| CHARLES, LIOTTA SR | 539    JEAN CIR WEST MELBOURNE FL 32904 |
| CHARLES, LOGAN | 505    GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| CHARLES, LONG | 4059    RIVER CREST CIR LEESBURG FL 34748 |
| CHARLES, LORENZ | 933    SOLEDAD WAY LADY LAKE FL 32159 |
| CHARLES, LOUIE | 15752 AULNAY LN HUNTINGTON BEACH CA 92647 |
| CHARLES, LUNDBERG | 1315    SANTA MARIA AVE LADY LAKE FL 32159 |
| CHARLES, LYONS | 1    AVOCADO LN # 794 EUSTIS FL 32726 |
| CHARLES, MALLORY | 345    LA CREEK CT DEBARY FL 32713 |
| CHARLES, MARCULES | 13905 W  COLONIAL DR # 195 OAKLAND FL 34787 |
| CHARLES, MARIE | 8800 NW  7TH ST PEMBROKE PINES FL 33024 |
| CHARLES, MARSHALL | 269    PUTNAM AVE ORMOND BEACH FL 32174 |
| CHARLES, MARTIN | 1040    MAYFLOWER AVE MELBOURNE FL 32940 |
| CHARLES, MARTIN | 1550    SARUS AVE GROVELAND FL 34736 |
| CHARLES, MARYANNA | 3415 N PINEWALK DR # 209 MARGATE FL 33063 |
| CHARLES, MAYLENE | 1913    TAYLOR ST HOLLYWOOD FL 33020 |
| CHARLES, MCCLEARY | 5305    BRERETON AVE ORLANDO FL 32839 |
| CHARLES, MCGANN | 516    OAK COVE RD TITUSVILLE FL 32780 |
| CHARLES, MCMILLAN | 264  W CORAL WAY INDIATLANTIC FL 32903 |
| CHARLES, MELISSA | 1601 NE  105TH ST MIAMI SHORES FL 33138 |
| CHARLES, MERLINE | 2807    WINDSWEPT DR # 105 LANTANA FL 33462 |
| CHARLES, MEYER | 201  NE INVERNESS WAY WINTER HAVEN FL 33881 |
| CHARLES, MICHAEL | 3165 N  ATLANTIC AVE # C201 COCOA BEACH FL 32931 |
| CHARLES, MICHELLE | 6435 NW  MIAMI PL MIAMI FL 33150 |
| CHARLES, MILDRED | 442    LA MANCHA DR # 241 DAVENPORT FL 33837 |
| CHARLES, MILLER | 2638    BEAL ST DELTONA FL 32738 |
| CHARLES, MISTER | 1864 TEMPLE AV APT A SIGNAL HILL CA 90755 |
| CHARLES, MOBERLY | 25952    SAN RAFAEL CT HOWEY IN THE HILLS FL 34737 |
| CHARLES, MOLACELIN | 6211 NW  16TH PL SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| CHARLES, MOORE | 665    IRONWOOD DR MELBOURNE FL 32935 |
| CHARLES, MORNAN | 451    2ND ST KENANSVILLE FL 34739 |
| CHARLES, MR. L | 444 S KINGSLEY DR APT 239 LOS ANGELES CA 90020 |
| CHARLES, MS IDA L | 10736 JEFFERSON BLVD APT 148 CULVER CITY CA 90230 |
| CHARLES, MUSCATO | 1311    BANDO LN LADY LAKE FL 32162 |
| CHARLES, NEAL | 20005 N  HIGHWAY27 ST # 528 CLERMONT FL 34711 |
| CHARLES, NERLYNE | 12910 NE  6TH AVE # 6 NORTH MIAMI FL 33161 |
| CHARLES, NICHOLS | 268    SPREADING OAK LN ORMOND BEACH FL 32174 |
| CHARLES, NICOLE | 501 E 32ND ST 1913 CHICAGO IL 60616 |
| CHARLES, NORQUIST | 24325    AMBERLEAF CT LEESBURG FL 34748 |
| CHARLES, O'LEARY | 3700    VENTURA COVE DR ORLANDO FL 32822 |
| CHARLES, OLGEE | 11236    SUZANNE LN ORLANDO FL 32836 |
| CHARLES, ORMAN | 579    AVON GLADE PL SANFORD FL 32771 |
| CHARLES, OSCAR | 6857 HASKELL AV APT 11 VAN NUYS CA 91406 |
| CHARLES, PADGETT | 1740    MYRTLE LAKE AVE FRUITLAND PARK FL 34731 |
| CHARLES, PAMELA | 2141 NW  64TH AVE # 17 SUNRISE FL 33313 |
| CHARLES, PARKER | 9772    POPLAR PL ORLANDO FL 32827 |
| CHARLES, PARKS | 3313    BEDFORD WAY LADY LAKE FL 32162 |
| CHARLES, PATRICIA | 944 W 68TH ST LOS ANGELES CA 90044 |
| CHARLES, PATRICIA JEAN | 1339 NW  94TH WAY CORAL SPRINGS FL 33071 |
| CHARLES, PAULA | 5821 BOWCROFT ST APT 1 LOS ANGELES CA 90016 |
| CHARLES, PAYNE | 2110 S  USHIGHWAY27 ST # E7 CLERMONT FL 34711 |
| CHARLES, PENNOCK | 11    PALMIRA RD DEBARY FL 32713 |
| CHARLES, PETERSEN | 201    CAMINO REAL HOWEY IN THE HILLS FL 34737 |
| CHARLES, PRESTON | 17612 ERIC AV CERRITOS CA 90703 |
| CHARLES, PROCTOR | 8515 N  ATLANTIC AVE # 46 CAPE CANAVERAL FL 32920 |
| CHARLES, PULA | 1099    CLAY ST # 809 WINTER PARK FL 32789 |
| CHARLES, RATH | 100 E  KENTUCKY AVE # H4 DELAND FL 32724 |
| CHARLES, RATH | 400 E  HOWRY AVE # 125 DELAND FL 32724 |
| CHARLES, RENUART | 1793    MITCHELL CT DAYTONA BEACH FL 32128 |
| CHARLES, RICHARD | 8966 NW  40TH ST CORAL SPRINGS FL 33065 |
| CHARLES, RIEHM | 12401    WEDGEFIELD DR GRAND ISLAND FL 32735 |
| CHARLES, ROBERTSON | 359    CHENEY HWY # 31W TITUSVILLE FL 32780 |
| CHARLES, ROBINSON | 515    ALEXANDER RD LEESBURG FL 34748 |
| CHARLES, ROBY | 5075 FAIRFIELD TRL FAIRFIELD PA 17320 |
| CHARLES, RONALD | 9580    VIA ELEGANTE WEST PALM BCH FL 33411 |
| CHARLES, RUSSELL | 816    SWALLOW LN OSTEEN FL 32764 |
| CHARLES, RUSSELL | 800    LAKE PORT BLVD # H507 LEESBURG FL 34748 |
| CHARLES, SCHAU | 251    PATTERSON RD # H43 HAINES CITY FL 33844 |
| CHARLES, SCHAU | 7700    OSCEOLA POLK LINE RD # N9 DAVENPORT FL 33896 |
| CHARLES, SCHMIDT | 36033    EMERALDA AVE # M25 LEESBURG FL 34788 |
| CHARLES, SCHUTT | 330    TULIP TREE LN ORMOND BEACH FL 32174 |
| CHARLES, SETAR | 230    HIGH VISTA DR DAVENPORT FL 33837 |
| CHARLES, SHANNON | 5 EBBING QUAY APT B HAMPTON VA 23666 |
| CHARLES, SHERIDAN | 650 E  MINNEHAHA AVE # 110B CLERMONT FL 34711 |
| CHARLES, SHERLYNE | 2606    MAYO ST HOLLYWOOD FL 33020 |
| CHARLES, SHERWOOD | 2000 N  VOLUSIA AVE # B37 ORANGE CITY FL 32763 |
| CHARLES, SIMS | 303    GLENRIDGE DR COCOA FL 32926 |
| CHARLES, SKELLES | 1    AVOCADO LN # 141 EUSTIS FL 32726 |

| Claim Name | Address Information |
|---|---|
| CHARLES, SLOAN | 510 SUNRISE AVE WINTER SPRIGS FL 32708 |
| CHARLES, SMITH | 2240   KILDARE DR OVIEDO FL 32766 |
| CHARLES, SMITH | 17507   TEMPLE ST MONTVERDE FL 34756 |
| CHARLES, SNODGRASS | 472 W  GARDENIA DR ORANGE CITY FL 32763 |
| CHARLES, SODERSTROM | 1660   MIZELL AVE WINTER PARK FL 32789 |
| CHARLES, SOLLOWAY | 610   CRANES WAY # 101 ALTAMONTE SPRINGS FL 32701 |
| CHARLES, SPAMER | 1371 S  OCEAN BLVD # 309 POMPANO BCH FL 33062 |
| CHARLES, SPEARS | 14118   EDEN ISLE BLVD WINDERMERE FL 34786 |
| CHARLES, SPELBRING | 24836   LOYD ST ASTOR FL 32102 |
| CHARLES, SPERN | 5380   WENDY LEE DR TITUSVILLE FL 32780 |
| CHARLES, STEINES | 3405   OVERLOOK RD ZELLWOOD FL 32798 |
| CHARLES, SUSAN | 7203 S KING DR 3 CHICAGO IL 60619 |
| CHARLES, SUSAN | 16019 HARTLAND ST VAN NUYS CA 91406 |
| CHARLES, SUSSEX | 5595 E  IRLO BRONSON MEMORIAL HWY # 23 SAINT CLOUD FL 34771 |
| CHARLES, TAYLOR | 1702   ONONDAGO DR GENEVA FL 32732 |
| CHARLES, TAYLOR | 7246 E  STATEROAD44 ST # 77B WILDWOOD FL 34785 |
| CHARLES, TEMPLE | 1150   HARBOUR DR LONGWOOD FL 32750 |
| CHARLES, THERESE | 1241 NE  175TH ST NORTH MIAMI BEACH FL 33162 |
| CHARLES, THICNEL | 23 QUEEN VICTORIA WAY A CHESTER MD 21619 |
| CHARLES, THOMPSON | 448   DREAMA DR DAVENPORT FL 33897 |
| CHARLES, THORNDIKE | 880   PIONEER WAY GENEVA FL 32732 |
| CHARLES, TOYISHA | 1032 NW  97TH AVE PEMBROKE PINES FL 33024 |
| CHARLES, TRAVERSEY | 5300 W  IRLO BRONSON MEMORIAL HWY # 309 KISSIMMEE FL 34746 |
| CHARLES, TRIPP | 5410   ALLIGATOR LAKE RD SAINT CLOUD FL 34772 |
| CHARLES, VALONE | 110   CYPRESS WOODS CT # 10A DELTONA FL 32725 |
| CHARLES, VINCE | 14043 DUMONT AV NORWALK CA 90650 |
| CHARLES, VONHAGEN | 118   PINERIDGE DR # 1164 LEESBURG FL 34788 |
| CHARLES, WADLEY | 1301   PALMER ST # 5 ORLANDO FL 32801 |
| CHARLES, WAGER | 25025   DRIVE NO 1 ASTOR FL 32102 |
| CHARLES, WAKEFIELD | 4623   BLUEJAY LN MELBOURNE FL 32935 |
| CHARLES, WALT | 3527 W 187TH ST TORRANCE CA 90504 |
| CHARLES, WALTER | 955 NW  199TH AVE PEMBROKE PINES FL 33029 |
| CHARLES, WARNER | 1571   DOYLE RD # 124 DELTONA FL 32725 |
| CHARLES, WASTLER | 1307 EAST ST N FREDERICK MD 21701 |
| CHARLES, WEBB | 6607   GIBRALTER RD ORLANDO FL 32822 |
| CHARLES, WELLS | 220   HELEN DR KENANSVILLE FL 34739 |
| CHARLES, WEST | 6314   GREENGATE DR ORLANDO FL 32822 |
| CHARLES, WIENER | 7240   HUNTINGTON LN # 102 102 DELRAY BEACH FL 33446 |
| CHARLES, WILL | 2316 BONNIE VIEW CT LEESBURG FL 34788 |
| CHARLES, WINEGARD | 10301   USHIGHWAY27 ST # 33 CLERMONT FL 34711 |
| CHARLES, WORKMAN | 17395 SE  109TH TERRACE RD # 112 SUMMERFIELD FL 34491 |
| CHARLES, YANUCIL | 14369   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| CHARLES, ZALEWSKI | 3667   BISCAYNE DR WINTER SPRINGS FL 32708 |
| CHARLESTON CLUB APARTMENT | 500   FOX QUARRY LN SANFORD FL 32773 |
| CHARLESTON INC, WENDY PICK | 2076 N HOYNE AVE 1ST CHICAGO IL 60647 |
| CHARLESTON THE | 20525 S  CHARLESTON BOCA RATON FL 33434 |
| CHARLESTON, EITHELL | 972 E 100TH PL A CHICAGO IL 60628 |
| CHARLESTON, HASSSAN K. | 7709 QUEEN ANNE DR BALTIMORE MD 21234 |
| CHARLESTON, MARY | 7031   OXFORD ST BRIDGEVIEW IL 60455 |

| Claim Name | Address Information |
|---|---|
| CHARLESWORTH, EZEKIEL | 420 E OHIO ST 24E CHICAGO IL 60611 |
| CHARLET, GERTRUDE | 7251 N WESTERN AVE 205 CHICAGO IL 60645 |
| CHARLET, LILLIAN | 202  GREENWOOD RD LINTHICUM HEIGHTS MD 21090 |
| CHARLET, ROGER W. | 901  ARNOLD RD # 114 KENANSVILLE FL 34739 |
| CHARLETON, HERDMAN | 837  LOCK RD LEESBURG FL 34788 |
| CHARLETTE, HARRISON | 2915  THOMAS COVE DR GROVELAND FL 34736 |
| CHARLEY, CUDLIN | 1625  CORDOVA AVE HOLLY HILL FL 32117 |
| CHARLEY, DAVIDSON | 761  LISA CIR LEESBURG FL 34788 |
| CHARLICK, SOPHIE | 300 N CHARLES ST 317 NAPERVILLE IL 60540 |
| CHARLIE D, STODARD | 538 S  CONWAY RD # D ORLANDO FL 32807 |
| CHARLIE, ALEXANDER | 327  LAKEPARK TRL OVIEDO FL 32765 |
| CHARLIE, BUSCH | 9000  US HIGHWAY 192  # 413 CLERMONT FL 34714 |
| CHARLIE, JONES | 3101  LAKE JOANNA DR EUSTIS FL 32726 |
| CHARLIE, REDD | 1822  BAYLOR CT COCOA FL 32922 |
| CHARLIES COFFEE HOUSE | 1126  CENTRAL AVE WILMETTE IL 60091 |
| CHARLIN, WAWG | 2417 VANDERBILT LN APT A REDONDO BEACH CA 90278 |
| CHARLINE, HUNT | 953 N PALMETTO AV APT 221 ONTARIO CA 91762 |
| CHARLINO, RICHARD | 2528 SUTTON LN AURORA IL 60502 |
| CHARLOFF, RUTH | 1293 HILLCREST DR POMONA CA 91768 |
| CHARLOTTE HUNGERFORD GIFT SHOP | 540 LITCHFIELD ST TORRINGTON CT 06790 |
| CHARLOTTE SANCHIOUS (NIE) | 2861 NW  7TH ST FORT LAUDERDALE FL 33311 |
| CHARLOTTE, ATKINS | 686  TRAILWOOD DR ALTAMONTE SPRINGS FL 32714 |
| CHARLOTTE, BAHR | 2968  ALDRICH ST EUSTIS FL 32726 |
| CHARLOTTE, CORSCADDEN | 904  MEDIRA DR LADY LAKE FL 32159 |
| CHARLOTTE, DENHOF | 1260  CELEBRATION AVE KISSIMMEE FL 34747 |
| CHARLOTTE, GREENWAY | 48504 HIGHWAY 27 ST # 244 DAVENPORT FL 33897 |
| CHARLOTTE, OWENS | 26523  WIMBLEDON ST LEESBURG FL 34748 |
| CHARLOTTE, ROSS | 966  MCKENNY AVE DELTONA FL 32725 |
| CHARLOTTE, SCHUCKER | 2139  KING RICHARDS CT ORANGE CITY FL 32763 |
| CHARLOTTE, SILER | 617  HILL AVE OCOEE FL 34761 |
| CHARLOTTLE M., PABON | 50  IVY ST UMATILLA FL 32784 |
| CHARLOW, MICHELLE | 443 NE  139TH ST NORTH MIAMI FL 33161 |
| CHARLSON, MARK | 1551 WESTGLEN DR NAPERVILLE IL 60565 |
| CHARLSON, WILLIAM | 6098  SUNRISE POINTE CT DELRAY BEACH FL 33484 |
| CHARLTON WILSON | 224 TEAPOT CT REISTERSTOWN MD 21136 |
| CHARLTON, CLINTON | 112 LOCHVIEW  DR NEWPORT NEWS VA 23602 |
| CHARLTON, DEBORAH | 20102 SW BIRCH ST APT 44 NEWPORT BEACH CA 92660 |
| CHARLTON, ERNIE | 1639 NE  26TH ST # 131 FORT LAUDERDALE FL 33305 |
| CHARLTON, HEATHER | 2209 YALE BLVD SPRINGFIELD IL 62703 |
| CHARLTON, HENRY | 2 MCARTHUR CT H COCKEYSVILLE MD 21030 |
| CHARLTON, IAN | 28928 GARNET CANYON DR SANTA CLARITA CA 91390 |
| CHARLTON, J M | 2905 MONTROSE AV APT 317 LA CRESCENTA CA 91214 |
| CHARLTON, KIM | 4811 NW  82ND AVE SUNRISE FL 33351 |
| CHARLTON, MARY | 115 CALLE MAYOR REDONDO BEACH CA 90277 |
| CHARLTON, RALPH | 2649 SIR THOMAS  WAY WILLIAMSBURG VA 23185 |
| CHARLTON, VICKI | 2417  HAYES ST # 1 1 HOLLYWOOD FL 33020 |
| CHARLTON, VICKIE | 2123  MCKINLEY ST HOLLYWOOD FL 33020 |
| CHARLTON, WALTER | 294  CHARLETON LN KANKAKEE IL 60901 |
| CHARLUPSKI, FRANKA | 3210 S  OCEAN BLVD # PH1 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| CHARMATZ, RUTH J. | 250 S  HOLLYBROOK TER # 102 PEMBROKE PINES FL 33025 |
| CHARMETT, ROBERT | 2000 S  OCEAN BLVD # LOBBYM LOBBYM BOCA RATON FL 33432 |
| CHARMLEY, THOMAS | 8548 79TH DIVISION BLVD FORT GEORGE G MEADE MD 20755 |
| CHARMLIS, MARBY | 2810  FUNSTON ST HOLLYWOOD FL 33020 |
| CHARN, RA | 1709 CERRITOS AV APT B LONG BEACH CA 90813 |
| CHARNACK, ABE | 8950  WARWICK DR BOCA RATON FL 33433 |
| CHARNACK, LAURIE | 8851 N  NEW RIVER CANAL RD # 10 PLANTATION FL 33324 |
| CHARNAS, DR. GEORGE | 9259  VISTA DEL LAGO  # 18E BOCA RATON FL 33428 |
| CHARNCY, JOHN | 1202 ROCK HILL RD PASADENA MD 21122 |
| CHARNE, MIKE | 7628  STOCKTON TER BOCA RATON FL 33433 |
| CHARNECO, NAYDA | 6011 NW  54TH LN TAMARAC FL 33319 |
| CHARNESKEY, FLORENCE | 129 4TH ST B LA SALLE IL 61301 |
| CHARNESKI, NANCY | 7019 SEASIDE WK LONG BEACH CA 90803 |
| CHARNESS, MYRON | 7148  COLONY CLUB DR # 210 LAKE WORTH FL 33463 |
| CHARNEY, FELIX | 1750 S  OCEAN BLVD # 305 POMPANO BCH FL 33062 |
| CHARNEY, JOHN | 4020 N DAMEN AVE 303 CHICAGO IL 60618 |
| CHARNEY, MARY W | 6526 CLEAR DROP CT 102 GLEN BURNIE MD 21060 |
| CHARNEY, MERLE | 12623  MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| CHARNIAK, ROBERT | 86 N MAIN ST GLEN ELLYN IL 60137 |
| CHARNIN, GERALDINE | 10 CEDAR AVE E TOWSON MD 21286 |
| CHARNLEY, J L | 66 MARSEILLE LAGUNA NIGUEL CA 92677 |
| CHARNO, LAURA | 815 LIVINGSTON LN BARRINGTON IL 60010 |
| CHARNOCK, CHRIS | 10302 RHIEMS RD ANAHEIM CA 92804 |
| CHARNOCK, T | RT 2 BOX 815 SALUDA VA 23149 |
| CHARNOTA, KEVIN | 7701 W MARWOOD AVE 3S ELMWOOD PARK IL 60707 |
| CHARNOTA, MARGARET L. | 4815 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| CHARNOTA, THOMAS | 36 CANTERBURY TRL ROMEOVILLE IL 60446 |
| CHARNOW, PAT | 3032  BERKSHIRE B DEERFIELD BCH FL 33442 |
| CHARO, DAVID | 4301 VALLEY BLVD LOS ANGELES CA 90032 |
| CHAROENPHONG, DANAIYA | 7 VIA NICCOLO CT LAKE ELSINORE CA 92532 |
| CHAROLA, FERNANDO | 5016 W 30TH ST 1FR CICERO IL 60804 |
| CHARON, PETER | 8173  CAVALLI WAY LAKE WORTH FL 33467 |
| CHAROO, YVETTE | 11548 WATERSIDE CIR ORLAND PARK IL 60467 |
| CHARPENEL, DAVID | 3435 BAHIA BLANCA W APT C LAGUNA WOODS CA 92637 |
| CHARPENTIER, GREGORY | 50  DIVINITY ST BRISTOL CT 06010 |
| CHARPENTIER, LINO | 12430 NW  15TH PL # 201 SUNRISE FL 33323 |
| CHARPENTIER, MARC | 1230  MAJESTY TER WESTON FL 33327 |
| CHARRAN, ROBERT | 1152 OUTRIGGER WY ANAHEIM CA 92801 |
| CHARRIER, RONALD | 3970 GRANDVIEW BLVD APT 9 LOS ANGELES CA 90066 |
| CHARRON, DEBORAH | 1248  FARMINGTON AVE # C7 WEST HARTFORD CT 06107 |
| CHARRON, GINETTE | 614  HIBISCUS DR DEERFIELD BCH FL 33442 |
| CHARRON, JACK | 815 BUCKINGHAM DR STEVENSVILLE MD 21666 |
| CHARRON, JAMES | 89  RIDGEWOOD RD WILLIMANTIC CT 06226 |
| CHARRON, KRISTIE | 4898 DIGGINS DR FORT GEORGE G MEADE MD 20755 |
| CHARRON, MARCEL | 52 NE  204TH ST # 29 NORTH MIAMI BEACH FL 33179 |
| CHARRON, MICHELE | 12681 NW  78TH MNR POMPANO BCH FL 33076 |
| CHARRON, TAMARA | 60 MOREY RD # 1 CHAPLIN CT 06235-2224 |
| CHARSON, SARAH | 3040  OCEAN PKWY BOYNTON BEACH FL 33435 |
| CHARTER COMMUNICATIONS - TIGER VISION | 404 NORTH CANAL BLVD, SUITE L THIBODAUX LA 70301 |

| Claim Name | Address Information |
|---|---|
| CHARTER, DEAN | 39 IRON HORSE TRL LADERA RANCH CA 92694 |
| CHARTER, RONALD L | 830 S PONDEROSA ST ORANGE CA 92866 |
| CHARTERS, JAMES | 1759 CASS CT LIBERTYVILLE IL 60048 |
| CHARTERS, LYNN | 3717 4TH AV LA CRESCENTA CA 91214 |
| CHARTIER, DIANE | 11   USHER AVE PLAINVILLE CT 06062 |
| CHARTIER, JEANETTE | 8810 NW  12TH ST PEMBROKE PINES FL 33024 |
| CHARTIER, RALPH | 245 MAPLE ST DANIELSON CT 06239 |
| CHARTIER, RAYMOND | 22 FIELDSTONE LN COVENTRY CT 06238-1409 |
| CHARTIER, TIMOTHY | 20 MOUNTAIN ESTATES DR AVON CT 06001-2110 |
| CHARTIER, WILFRED | 5486 CALLE REAL SANTA BARBARA CA 93111 |
| CHARTOFF, LAURIE | 2521 W WINNEMAC AVE 3B CHICAGO IL 60625 |
| CHARTRAND, DIANE | 1410  VIOLET ST CAROL STREAM IL 60188 |
| CHARTRAND, RICHARD | 5124   POINT ALEXIS BOCA RATON FL 33486 |
| CHARVAITE, ANTOINETTE | 23151 LOS ALISOS BLVD APT 131 MISSION VIEJO CA 92691 |
| CHARVAT, ROSE M | 1076 S POSITANO AV ANAHEIM HILLS CA 92808 |
| CHARVAT, TAMMIE | 2032  TIFFANY DR SCHAUMBURG IL 60194 |
| CHARVAT, THELMA | 943 PAWSTAND RD KISSIMMEE FL 34747 |
| CHARVET | 3384   LIONEL RD MIMS FL 32754 |
| CHARY, SHERRY | 860   MARINA DR WESTON FL 33327 |
| CHASAM, BEN | 6221 N ALBANY AVE   1ST CHICAGO IL 60659 |
| CHASANOFF, PAUL | 2955 NW  15TH ST DELRAY BEACH FL 33445 |
| CHASE JOSEPH | 2759   OAK TREE LN FORT LAUDERDALE FL 33309 |
| CHASE MEDICAL | 500 CHASE PARKWAY 3RD FLOOR WATERBURY CT 06708 |
| CHASE ROOFING | 650 WEST AVE   APT 2807 MIAMI BEACH FL 33139 |
| CHASE STAFFING | 5247 INTERNATIONAL DR ORLANDO FL 32819 |
| CHASE, ALAN | 20012 BEAUMONT CIR HUNTINGTON BEACH CA 92646 |
| CHASE, ALLISON | 421 W MELROSE ST 10C CHICAGO IL 60657 |
| CHASE, BARBARA | 352 NEWFIELD ST # 808 MIDDLETOWN CT 06457-6410 |
| CHASE, BARBARA | 2210 S GOEBBERT RD 437 ARLINGTON HEIGHTS IL 60005 |
| CHASE, BARBARA | 8833   ARBOR WALK DR LAKE WORTH FL 33467 |
| CHASE, BERNICE | 1711 GRISMER AV APT 84 BURBANK CA 91504 |
| CHASE, BETTY | 3 GORMAN AVE N BALTIMORE MD 21223 |
| CHASE, BILL | 2611 N  RIVERSIDE DR # 702 POMPANO BCH FL 33062 |
| CHASE, BRUCE | 557 3/4 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| CHASE, CELESTINE | 3242  NORMANDY WOODS DR E ELLICOTT CITY MD 21043 |
| CHASE, CHARLES | 1912 MARS RUN RD BALTIMORE MD 21221 |
| CHASE, CHRISTY | 40   CHANTIL CIR CHESHIRE CT 06410 |
| CHASE, CLYDE | 1211 E CAROLINE ST APT 103 TITUSVILLE FL 32778 |
| CHASE, CORY | 166 S DIXIE HWY SAINT ANNE IL 60964 |
| CHASE, DON | 1106  RUNNYMEDE LN BEL AIR MD 21014 |
| CHASE, DUANE | 21 GAYE LN WALLINGFORD CT 06492-2825 |
| CHASE, DUPLANTIS | 1517   ORIOLE ST LONGWOOD FL 32750 |
| CHASE, ELANA | 748 ROCKCREST  CT 201 NEWPORT NEWS VA 23602 |
| CHASE, ELISA | 855   MAIN ST # 2 NEWINGTON CT 06111 |
| CHASE, ELIZABETH | 327 MERRIMAC  TRL 19D WILLIAMSBURG VA 23185 |
| CHASE, ELIZABETH | 1208 W DANBURY DR CARY IL 60013 |
| CHASE, ELSIE R. | 3180 NE  48TH CT # 404 LIGHTHOUSE PT FL 33064 |
| CHASE, ERIN | 7290 MARILYN DR APT D CORONA CA 92881 |
| CHASE, ETHEL | 101 UPMANOR RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| CHASE, EUGENIA | 3134 N NORMANDY AVE CHICAGO IL 60634 |
| CHASE, FRANCIS | 930 CONE FLOWER LN ONTARIO CA 91762 |
| CHASE, GAIL & RICHARD | 1248 W ELMDALE AVE 2ND CHICAGO IL 60660 |
| CHASE, GERALD E | 6120 BRYNHURST AV APT 1 LOS ANGELES CA 90043 |
| CHASE, GERTRUDE | 6400 NW  2ND AVE # 517 517 BOCA RATON FL 33487 |
| CHASE, GREENICH | 223 STRAND ST APT L SANTA MONICA CA 90405 |
| CHASE, GUS | 5205  FARM POND LN COLUMBIA MD 21045 |
| CHASE, HELEN | 6987 SW  40TH ST MIRAMAR FL 33023 |
| CHASE, HERB | 129 ALTA AV APT 9 SANTA MONICA CA 90402 |
| CHASE, IRVING | 9405 NW  81ST CT TAMARAC FL 33321 |
| CHASE, J ROBERT | 17 SNOWBERRY RCHO SANTA MARGARITA CA 92688 |
| CHASE, JACQUELINE | P O BOX 3090 IDYLLWILD CA 92549 |
| CHASE, JAMES | 375 PAULA CT DEERFIELD IL 60015 |
| CHASE, JANE | 2012  FOUNTAIN GRASS CT BARTLETT IL 60103 |
| CHASE, JASMINE | 1306  BUTTERNUT LN ARLINGTON HEIGHTS IL 60005 |
| CHASE, JEAN | 8808   HARLAND DR ORLANDO FL 32836 |
| CHASE, JEFFREY | 7064   CORNING CIR BOYNTON BEACH FL 33437 |
| CHASE, JENNIFER | 2923 VERANO PL IRVINE CA 92617 |
| CHASE, JESSICA | 77   BROOKWOOD DR # D ROCKY HILL CT 06067 |
| CHASE, L | 2266 LAS LUNAS ST PASADENA CA 91107 |
| CHASE, LANCE | 22309 CRISWELL ST WOODLAND HILLS CA 91303 |
| CHASE, LARA | 9958 S 84TH TER 306 PALOS HILLS IL 60465 |
| CHASE, LAURA | 4852 N  STATE ROAD 7  # 105 COCONUT CREEK FL 33073 |
| CHASE, LAWRENCE | 322  SPINNAKER CV CARPENTERSVILLE IL 60110 |
| CHASE, LEANNA | 5815 LEMONA AV VAN NUYS CA 91411 |
| CHASE, LINDA | 2754 N HAMPDEN CT    608 CHICAGO IL 60614 |
| CHASE, LINDA | 10405 S VAN NESS AV APT 1 INGLEWOOD CA 90303 |
| CHASE, LISA | 2648   BASS LAKE BLVD ORLANDO FL 32806 |
| CHASE, LOREN | 157 TOWN FARM RD FARMINGTON CT 06032-1505 |
| CHASE, LORI | 13801 POINT AV CALIFORNIA CITY CA 93505 |
| CHASE, MARGARET | 4808 GLEN ARDEN AV COVINA CA 91724 |
| CHASE, MARGARET T. | 110   BURREL RD EUSTIS FL 32726 |
| CHASE, MARTIN | 7076   ASHFORD LN BOYNTON BEACH FL 33472 |
| CHASE, MATT | 10480 SUNLAND BLVD APT 31 SUNLAND CA 91040 |
| CHASE, MATT | 145 N RIDGEWAY ST ANAHEIM CA 92801 |
| CHASE, MICHAEL | 317  CHARLOTTE PL MUNDELEIN IL 60060 |
| CHASE, MICHAEL | 61302 TAM MCARTHUR LOOP BEND OR 97702 |
| CHASE, MICHELE | 4182   STAGHORN LN WESTON FL 33331 |
| CHASE, PATRICA | 612 EASTWOOD DR OXNARD CA 93030 |
| CHASE, PEGGY | 2001 W ESTATES DR MOUNT PROSPECT IL 60056 |
| CHASE, PETER R | 1755 LANDSFORD ST LANCASTER CA 93535 |
| CHASE, RICHARD | 311 W LINCOLN AVE STREATOR IL 61364 |
| CHASE, RICK | 9538 NW  53RD ST SUNRISE FL 33351 |
| CHASE, ROBERT | 20   OLD FARM DR NEWINGTON CT 06111 |
| CHASE, ROBERT | 1  THE CT OF BUCKS COUNTY LINCOLNSHIRE IL 60069 |
| CHASE, ROGER | 615  BURNS ST 108 CAROL STREAM IL 60188 |
| CHASE, ROGERS | 644 HALLMARK DR T3 GLEN BURNIE MD 21061 |
| CHASE, RON | 6016 WILKINSON AV NORTH HOLLYWOOD CA 91606 |
| CHASE, ROSE | 426 HELSAM AV OXNARD CA 93036 |

| Claim Name | Address Information |
|---|---|
| CHASE, SALLY | 16 NE   11TH WAY DEERFIELD BCH FL 33441 |
| CHASE, SANDRA | 140    SOUTH BLVD # C BOYNTON BEACH FL 33435 |
| CHASE, SANDRA | 1303 S RIMPAU BLVD LOS ANGELES CA 90019 |
| CHASE, SANDRA | 618 1/2 E GRAND AV EL SEGUNDO CA 90245 |
| CHASE, SAUL | 4412    CORDIA CIR COCONUT CREEK FL 33066 |
| CHASE, SHELLEY | 6357 NW   25TH WAY BOCA RATON FL 33496 |
| CHASE, SUSAN | 3265 PARKHURST DR RANCHO PALOS VERDES CA 90275 |
| CHASE, SUSAN | 2048 SHERIDAN RD APT N0 ENCINITAS CA 92024 |
| CHASE, SYLVIA ANNETTE | 2345 N ORANGE AV RIALTO CA 92377 |
| CHASE, TAMARA | 12470 SW   10TH CT DAVIE FL 33325 |
| CHASE, TIM | 1845 HICKORY LN WHEATON IL 60187 |
| CHASE, TYESHA | 5007   FREDERICK AVE BALTIMORE MD 21229 |
| CHASE, VICTORIA S | 24     CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| CHASE, WALTER | 14211 AVENUE MENDOCINO IRVINE CA 92606 |
| CHASE, WILLIAM | 5403 SW   125TH TER MIRAMAR FL 33027 |
| CHASE, WILLIAM | 4917 NW   110TH TER CORAL SPRINGS FL 33076 |
| CHASE-KOFKIN, CYNTHIA | 1301   SHERWOOD RD GLENVIEW IL 60025 |
| CHASE-LANSDALE | 1416 ASBURY AVE EVANSTON IL 60201 |
| CHASEN, GERALD | 146    ISLE DR PALM BEACH GARDENS FL 33418 |
| CHASEN, SHARON | 8140    CLEARY BLVD # 1402 PLANTATION FL 33324 |
| CHASEY, JAMES | 2223 HUTCHISON RD FLOSSMOOR IL 60422 |
| CHASIN, ANGELA | 289    BURGUNDY G DELRAY BEACH FL 33484 |
| CHASIN, JACK | 7879    GRANVILLE DR TAMARAC FL 33321 |
| CHASIN, NATALIE | 3725    TURTLE RUN BLVD # 326 CORAL SPRINGS FL 33067 |
| CHASKELBERG, SIDNEY OR RITA | 7728    NEW HOLLAND WAY BOYNTON BEACH FL 33437 |
| CHASKES, RHODA | 2800 S   OCEAN BLVD # B9 B9 BOCA RATON FL 33432 |
| CHASKIN, MARTIN | 11448 VICTORIA AV LOS ANGELES CA 90066 |
| CHASMAN, DAVID | 211 S SPALDING DR APT 102S BEVERLY HILLS CA 90212 |
| CHASMAN, SELA | 3701   GLENGYLE AVE BALTIMORE MD 21215 |
| CHASON | 12 HARROP PARRISH CT WILLIAMSBURG VA 23188 |
| CHASSE, CATHY | 22 JULIA CT BROAD BROOK CT 06016-9307 |
| CHASSE, CATHY | 14     FAIRVIEW ST WINDSOR LOCKS CT 06096 |
| CHASSE, CHERYL | 54 MIDFIELD DR # 10 WATERBURY CT 06705-3933 |
| CHASSE, CLAIRE | 17 CENTRAL ST BRISTOL CT 06010-7045 |
| CHASSE, KATRINA | 141 NEWINGTON RD ELMWOOD CT 06110-2312 |
| CHASSE, MONIQUE | 112 NE   4TH AVE DEERFIELD BCH FL 33441 |
| CHASSE, RACHEL C | 85     OLD TOWN RD # 31 VERNON CT 06066 |
| CHASSE, VINAL | 490 CANAL ST # B4 PLANTSVILLE CT 06479 |
| CHASSER, KEN | 1222 1/2 S LA JOLLA AV LOS ANGELES CA 90035 |
| CHASSNER, ELLEN | 3304 NW   69TH AVE MARGATE FL 33063 |
| CHASSNER, FRANCES | 9511    WELDON CIR # G108 TAMARAC FL 33321 |
| CHASTAIN, C.R. | 3204 PINEHURST DR DECATUR IL 62521 |
| CHASTAIN, CHARLES | 848 S POPLAR AVE ELMHURST IL 60126 |
| CHASTAIN, CHRISTOPHER | 1820 NW   86TH AVE PEMBROKE PINES FL 33024 |
| CHASTAIN, KATIE | 6241 LINCOLN AV APT 13 BUENA PARK CA 90620 |
| CHASTAIN, LUZ | 7102 NW   79TH AVE TAMARAC FL 33321 |
| CHASTANG, GREG | 20424 LEAPWOOD AV APT 5F CARSON CA 90746 |
| CHASTEEN, DON | 8703 CYPRESS RESERVE CIR ORLANDO FL 32836 |
| CHASTEEN, HELEN | 21W533 MONTICELLO RD GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|------------|---------------------|
| CHASTIN, LAUREN | 1132 SW  3RD ST BOCA RATON FL 33486 |
| CHASTY CHISM | 2166 OAK BEACH BLVD SEABRING FL 33875 |
| CHAT, DIANA | 938 S LUCERNE BLVD LOS ANGELES CA 90019 |
| CHATAKAHSHI, SHICHIRO | 1974 TOWN DR NAPERVILLE IL 60565 |
| CHATAR, LISA | 7285 NW  54TH CT LAUDERHILL FL 33319 |
| CHATEAU, NISHATHA | 8201 FRANKLIN ST BUENA PARK CA 90621 |
| CHATEAUNEUF, EDWARD | 36940    SLICE LN GRAND ISLAND FL 32735 |
| CHATELAIN, S M | 3204 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| CHATELLE, DAWN | 49    HAMMOND ST VERNON CT 06066 |
| CHATEY, CHARLES | 701 SE  7TH AVE # 10 10 POMPANO BCH FL 33060 |
| CHATFIELD, SARAH ` | 107 S SIERRA MADRE BLVD APT 3 PASADENA CA 91107 |
| CHATHAM, ERIC | 7604 GREG AV SUN VALLEY CA 91352 |
| CHATHAM, KALIESHA | 4930 SW  18TH ST HOLLYWOOD FL 33023 |
| CHATHAM, THELMA | 300  GILES ST 1 HAVRE DE GRACE MD 21078 |
| CHATHI, HUSENI | 6122 W 63RD ST CHICAGO IL 60638 |
| CHATHIWALA, HUSEINI | 8509 HEMLOCK LN DARIEN IL 60561 |
| CHATIGNY, GEORGE | 346 N LIMA ST BURBANK CA 91505 |
| CHATIGNY, GEORGE | 223 N LIMA ST BURBANK CA 91505 |
| CHATLIN, ROSEZETTA | 1701 W PRATT ST 208 BALTIMORE MD 21223 |
| CHATMAN WRENN, WILLIEMAE | 11730 S EGGLESTON AVE 1 CHICAGO IL 60628 |
| CHATMAN, AUGUSTINE | 3305 W LINCOLN AV APT 245 ANAHEIM CA 92801 |
| CHATMAN, CORNEELL | 1128 E 83RD ST A CHICAGO IL 60619 |
| CHATMAN, CORNEKIUS | 1972 LAKE FOURIAN DR APT 138 ORLANDO FL 32839 |
| CHATMAN, DAVID | 1546 W 106TH ST LOS ANGELES CA 90047 |
| CHATMAN, DELLE | 6101 N SHERIDAN RD 11B CHICAGO IL 60660 |
| CHATMAN, DONALD | 410 PYLESVILLE RD PYLESVILLE MD 21132 |
| CHATMAN, GREGORY | 10033 MALLOW DR MORENO VALLEY CA 92557 |
| CHATMAN, JOHN | 4189 3RD AV LOS ANGELES CA 90008 |
| CHATMAN, JOSEPH | 5522 W GLADYS AVE CHICAGO IL 60644 |
| CHATMAN, LARRY | 6001 W SUNSET PMB 179 BLVD LOS ANGELES CA 90028 |
| CHATMAN, LUCILLE | 11702 S VAN NESS AV HAWTHORNE CA 90250 |
| CHATMAN, RENEE | 2124 S VICTORIA AV LOS ANGELES CA 90016 |
| CHATMAN, TYRONE | 2622 BURR RIDGE CT 212 WOODRIDGE IL 60517 |
| CHATMAN, VERSIE | 1417 KENILWORTH DR CALUMET CITY IL 60409 |
| CHATMAN-RILEY, DENISA | 1111 N DARTMOUTH AV APT 124 CLAREMONT CA 91711 |
| CHATMEN, JACQUELINE | 2896 W 14TH ST LOS ANGELES CA 90006 |
| CHATMON, DIANA | 905 E 40TH ST 103 CHICAGO IL 60653 |
| CHATMON, THERESA | 3706 OLD MILFORD MILL RD GWYNN OAK MD 21244 |
| CHATMONMART, NAN | 5659 SW  36TH ST HOLLYWOOD FL 33023 |
| CHATREAU, AMBER | 16604 WESTGATE AV CERRITOS CA 90703 |
| CHATTAVONG, KHAM | 1006  HIGHLAND AVE OAK PARK IL 60304 |
| CHATTAWAY, BLAKE | 4208 GREAT EGRET LN N LAS VEGAS NV 89084 |
| CHATTERE, ANI | 34 IRONWOOD CT BALTIMORE MD 21237 |
| CHATTERJEE, DEBASHISH | 1485  WHITE EAGLE DR NAPERVILLE IL 60564 |
| CHATTERJEE, MARY | 18325 E ARMSTEAD ST AZUSA CA 91702 |
| CHATTERJEE, PIYA | 4411 LINWOOD PL RIVERSIDE CA 92506 |
| CHATTERJEE, TAPAS | 4411 PACIFIC COAST HWY APT G208 TORRANCE CA 90505 |
| CHATTERS, LORENE | 38115 E 52ND ST PALMDALE CA 93552 |
| CHATTERS, SHIRLEY | 1602 N PEARL AV COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| CHATTERTEE, SUPRITI | 3020  DEERING BAY DR NAPERVILLE IL 60564 |
| CHATTERTON, FRANCIS | 11871 SUNGROVE CIR GARDEN GROVE CA 92840 |
| CHATTERTON, MICHAEL | 29035 LOTUSGARDEN DR CANYON COUNTRY CA 91387 |
| CHATTERTON, ROBERT | 29 MALLORCA FOOTHILL RANCH CA 92610 |
| CHATTIN, JACKIE | 912  SOUTHWICK DR TOWSON MD 21286 |
| CHATTIN, LIZ | 719 S ORCHARD AV FULLERTON CA 92833 |
| CHATTIN, MICHAEL | 7168 CLEMENTS  AVE GLOUCESTER VA 23061 |
| CHATTIN, RICCHI | 813  KENILWORTH TER ORLANDO FL 32803 |
| CHATTIN, SCOTT | 331 SAVANNAH RD BALTIMORE MD 21221 |
| CHATTLER, MIKI | 2960 N LAKE SHORE DR 2300 CHICAGO IL 60657 |
| CHATTON, ANTONE | 2105 S SYCAMORE AV LOS ANGELES CA 90016 |
| CHATTOO, CALMER | 5684  AZALEA CIR WEST PALM BCH FL 33415 |
| CHATTOO, LARRY | 442 S COCHRAN AV APT 102 LOS ANGELES CA 90036 |
| CHATURVEDI, YOGESH | 569 OAK GLEN IRVINE CA 92618 |
| CHATURVEDULA, PREM | 2628 MILLROSE DR AURORA IL 60503 |
| CHATWELL, WILBUR | 806 E 76TH ST LOS ANGELES CA 90001 |
| CHATWOOD, LILLIE | 14253  CAMPANELLI DR DELRAY BEACH FL 33484 |
| CHAU, ALICE | 6 VIA DEL TESORO SAN CLEMENTE CA 92673 |
| CHAU, ANNE | 11234 SCHMIDT RD EL MONTE CA 91733 |
| CHAU, CHAIVAY | 1130 S MICHIGAN AVE 2614 CHICAGO IL 60605 |
| CHAU, CHRIS | 1390 VETERAN AV APT 9 LOS ANGELES CA 90024 |
| CHAU, CINDY | 2545 CEDAR AV LONG BEACH CA 90806 |
| CHAU, HELEN | 3320 KELBURN AV ROSEMEAD CA 91770 |
| CHAU, JASON | 2404 NUTWOOD AV APT A33 FULLERTON CA 92831 |
| CHAU, KATIE | 16250 E EDNA PL COVINA CA 91722 |
| CHAU, KIM | 824 S 2ND ST ALHAMBRA CA 91801 |
| CHAU, LEONARD | 10935 TERRA VISTA PKWY APT 137 RANCHO CUCAMONGA CA 91730 |
| CHAU, LOUIS | 2801 WASHINGTON AV EL MONTE CA 91733 |
| CHAU, MICHAEL | 200 S MCCARRON ST PLACENTIA CA 92870 |
| CHAU, MRS | 2037 TURNBULL CANYON RD HACIENDA HEIGHTS CA 91745 |
| CHAU, NGUYET | 3506 N DAMEN AVE 1 CHICAGO IL 60618 |
| CHAU, PHAM | 617 N BUNKER HILL AV APT D LOS ANGELES CA 90012 |
| CHAU, SHIRLEY | 1028 S GLADYS AV SAN GABRIEL CA 91776 |
| CHAU, STEPHANIE | 323  ELM ST GLENVIEW IL 60025 |
| CHAU, TERA | P O BOX 4094 IRVINE CA 92616 |
| CHAU, THANG | 1524 S SANGAMON ST 313 CHICAGO IL 60608 |
| CHAU, VENNY | 1374  SUMMIT PINES BLVD # 423 WEST PALM BCH FL 33415 |
| CHAU, YUK | 4916 VANDERHILL RD TORRANCE CA 90505 |
| CHAUBAL, ABHAY | 4350 W LAKE AVE 109B GLENVIEW IL 60025 |
| CHAUCHEREAU, IRINNE | 5 PICKET LN ALISO VIEJO CA 92656 |
| CHAUDHAN, KOMAL | 3429 CANYON CREST DR APT 15F RIVERSIDE CA 92507 |
| CHAUDHARI, MANISHA | 7909  JASONS LANDING WAY SEVERN MD 21144 |
| CHAUDHARI, MANSI | 2804 MEDINAH CT PALOS HEIGHTS IL 60463 |
| CHAUDHARY, FAISAL | 1307 HIGHLAND PASS RD CHINO HILLS CA 91709 |
| CHAUDHARY, MANJEET | 684  BRIGHTON PL WHEELING IL 60090 |
| CHAUDHARY, SACHIN | 320 W ILLINOIS ST 1707 CHICAGO IL 60654 |
| CHAUDHARY, SUDHA | 11853 EUCALYPTUS AV APT G HAWTHORNE CA 90250 |
| CHAUDHRI, GURMIT | 916 S STRATFORD AVE ELMHURST IL 60126 |
| CHAUDHRI, VIVEK | 144 SUSSEX CT ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| CHAUDHRY, AHSAN | 1817 W TOUHY AVE 4 CHICAGO IL 60626 |
| CHAUDHRY, HAKIM | 17614 SATICOY ST VAN NUYS CA 91406 |
| CHAUDHRY, JAVAID | 2136 SUNNY RIDGE PL FULLERTON CA 92833 |
| CHAUDHRY, JENNIFER | 437  PHILLIPPA ST HINSDALE IL 60521 |
| CHAUDHRY, MARIBEL | 27500 COYOTE MESA DR CORONA CA 92883 |
| CHAUDHRY, MARIE | 24  STONE RIDGE DR BARRINGTON IL 60010 |
| CHAUDHRY, RACHITA | 625 W MADISON ST 3813 CHICAGO IL 60661 |
| CHAUDHRY, WERRICH | 6800  NOVA DR # 203 DAVIE FL 33317 |
| CHAUDHURI, RAJIP, RAJIP CHAUDHURI | 5210  SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| CHAUDHURY, IOMAR | 1873 LANSDOWNE AV LOS ANGELES CA 90032 |
| CHAUDHURY, JUIN | 3811 SW  31ST DR HOLLYWOOD FL 33023 |
| CHAUDHURY, SUBHABRAIA | 7207  VOSS PKY MIDDLETON WI 53562 |
| CHAUDRY, MUHAMMAD | 4653  DEMPSTER ST SKOKIE IL 60076 |
| CHAUFFER, JAMES | 1585 TRINETTE DR BEAUMONT CA 92223 |
| CHAUHAN, AMEETA | 7006 PARK DR BALTIMORE MD 21234 |
| CHAUHAN, ANITA | 5410 CASTILLO GLEN SAN DIEGO CA 92130 |
| CHAUHAN, BHARAT | 10  SIEVERWOOD CT STREAMWOOD IL 60107 |
| CHAUHARY, NAVNEET | 5430 N  PINE ISLAND RD # D202 SUNRISE FL 33351 |
| CHAULK, SYLVIA | 6359  BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| CHAUNCEY, DAVIS | 3159  W MEDINAH CIR LAKE WORTH FL 33467 |
| CHAUNCEY, LEANNAH | 11302  MANDARIN DR CLERMONT FL 34711 |
| CHAUNCEY, PARKER | 300 E  CHURCH ST # 1519 ORLANDO FL 32801 |
| CHAUNCEY, RICHARD | 4320  HERON LAKES DR SANFORD FL 32771 |
| CHAUNDY, KENNETH | 7800 OSCEOLA POLK LINE RD APT 44 DAVENPORT FL 33896 |
| CHAUR, CHIN | 812 SUNSET BLVD APT 4 ARCADIA CA 91007 |
| CHAUSSE, KATHLEEN | 16120  PINE DR TINLEY PARK IL 60477 |
| CHAUVETTE, FLORENCE | 29 HIGHLAND ST # C12 WEST HARTFORD CT 06119 |
| CHAVADI, PRAKASH | 9511 DARBY AV APT 102 NORTHRIDGE CA 91325 |
| CHAVADIYIL, ROY | 8637  SAINT LOUIS AVE 1 SKOKIE IL 60076 |
| CHAVALAS, ANTHONY | 10337  DEARLOVE RD 202 GLENVIEW IL 60025 |
| CHAVALIA, DIANNA | 5346 SW  32ND ST DAVIE FL 33314 |
| CHAVAN, RAHUL | 1619 XIMENO AV APT 90 LONG BEACH CA 90804 |
| CHAVANA, MARIA | 1024 LEXINGTON AV MONTEBELLO CA 90640 |
| CHAVANNE, JEFFREY | 815 MERRIVALE RD BETHLEHEM PA 18017 |
| CHAVARAN, MELANIE | 642 W 11TH AV ESCONDIDO CA 92025 |
| CHAVARIA, ANA M | 160 N NEBRASKA ST LAKE ELSINORE CA 92530 |
| CHAVARIN, GUSTAVO | 2844 HEMPSTEAD RD ANAHEIM CA 92806 |
| CHAVARIN, RUBEN | 5800 HAMNER AV APT 337 MIRA LOMA CA 91752 |
| CHAVARRAE, KAREN | 7057 ANDASOL AV VAN NUYS CA 91406 |
| CHAVARRIA JR, GIL | 15585 MALLORY DR FONTANA CA 92335 |
| CHAVARRIA, ANDREA | 3631 W CAMILLE ST APT B SANTA ANA CA 92704 |
| CHAVARRIA, ELVIA | 615 W IRVING PARK RD    5214 CHICAGO IL 60613 |
| CHAVARRIA, ELVIA | 2322 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| CHAVARRIA, GALICIA | 3060 SASTRE AV EL MONTE CA 91733 |
| CHAVARRIA, GLADYS | 405 W ARLIGHT ST MONTEREY PARK CA 91754 |
| CHAVARRIA, JOSE | 12616 GRAYSTONE AV NORWALK CA 90650 |
| CHAVARRIA, MICHAEL | 1740 ARMINGTON AV HACIENDA HEIGHTS CA 91745 |
| CHAVARRIA, ONESIMO | 5439 W 64TH ST 2 CHICAGO IL 60638 |
| CHAVARRIA, PATRICK | 9929 LINDALE ST BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| CHAVARRIA, RICARDO | 8016 TOWNE AV LOS ANGELES CA 90003 |
| CHAVARRIA, ROSA | 163 E 67TH ST LOS ANGELES CA 90003 |
| CHAVARRIA, ROXANA | 2821 FAIRBANKS AV SIMI VALLEY CA 93063 |
| CHAVARRIA, SALLY | 20121 DIEHL ST WALNUT CA 91789 |
| CHAVARRIA, WALTER | 6125 SW 18TH ST MIRAMAR FL 33023 |
| CHAVARRIA, ZUEIMA | 15616 PLUMMER ST NORTH HILLS CA 91343 |
| CHAVARRIO, PRIMITIVO | 8207 ELNORA ST PICO RIVERA CA 90660 |
| CHAVARRO, LINA | 26571 LAS PALMAS APT 1 ALISO VIEJO CA 92656 |
| CHAVE, NANCY | 4515 NW 74TH AVE CORAL SPRINGS FL 33065 |
| CHAVEC, REMY | 16718 HAVERHILL ST VICTORVILLE CA 92394 |
| CHAVEIKI FALEN | 7918 SW 4TH PL NO LAUDERDALE FL 33068 |
| CHAVERA, MICHELLE | 266 N HOLLY ST ORANGE CA 92868 |
| CHAVERRI, ELISA | 193 WELLES ST # 317 GLASTONBURY CT 06033-4212 |
| CHAVERRIA, CARLOS | 633 NE 10TH AVE BOYNTON BEACH FL 33435 |
| CHAVERS, BARBARA | 7826 HOWE ST PARAMOUNT CA 90723 |
| CHAVERS, LESLIE | 3892 GREEN AV APT A LOS ALAMITOS CA 90720 |
| CHAVES, CARLOS | 11255 JERRY PL CERRITOS CA 90703 |
| CHAVES, ENRIQUE | 2703 CANALSIDE DR LAKE WORTH FL 33463 |
| CHAVES, H. GORDON | 264 N LA CIENEGA BLVD APT 365 BEVERLY HILLS CA 90211 |
| CHAVES, JEFFREY J | 220 W CENTER ST MANCHESTER CT 06040 |
| CHAVES, KARINA | 1801 IOWA AV APT 3 RIVERSIDE CA 92507 |
| CHAVES, MARIA | 11129 CRESTBROOK ST NORWALK CA 90650 |
| CHAVES, MR | 2851 1/2 WAGON WHEEL RD APT 36 OXNARD CA 93036 |
| CHAVES, RUTH | 9415 NANCE AV APT C DOWNEY CA 90241 |
| CHAVES, WENDY | 6502 E PAGEANTRY ST LONG BEACH CA 90808 |
| CHAVESTE, MELISSA | 13449 BORDEN AV SYLMAR CA 91342 |
| CHAVEZ**, FERNANDO | 500 S HAVEN DR APT B ANAHEIM CA 92805 |
| CHAVEZ**, GABRIELA | 13446 CASTANA AV DOWNEY CA 90242 |
| CHAVEZ**, MARINA | 934 N BONNIE BEACH PL LOS ANGELES CA 90063 |
| CHAVEZ, LOURDES | 1900 S UNION AVE 1 CHICAGO IL 60616 |
| CHAVEZ, PANFILO | 2706 S HAMLIN AVE 2 CHICAGO IL 60623 |
| CHAVEZ, VICTORIA | 9632 S EXCHANGE AVE CHICAGO IL 60617 |
| CHAVEZ, ABRAHAM | 2123 W COULTER ST 1 CHICAGO IL 60608 |
| CHAVEZ, ADI | 325 LA CANADA AV OXNARD CA 93033 |
| CHAVEZ, ADRIANA | 4804 ALGONQUIN PKY B ROLLING MEADOWS IL 60008 |
| CHAVEZ, AIMET | 2450 LINCOLN ST # 1 HOLLYWOOD FL 33020 |
| CHAVEZ, ALBERT | 61222 ARROYO DR IRVINE CA 92617 |
| CHAVEZ, ALBERTO | 25624 PENNSYLVANIA AV LOMITA CA 90717 |
| CHAVEZ, ALETHA | 693 JOHN DR CORONA CA 92879 |
| CHAVEZ, ALEX | 2848 POTOMAC AV LOS ANGELES CA 90016 |
| CHAVEZ, ALEX | 11937 1/2 ALLIN ST CULVER CITY CA 90230 |
| CHAVEZ, ALEX | 1745 MARINE AV APT 11 GARDENA CA 90247 |
| CHAVEZ, ALEX | 54 W 53RD ST APT A LONG BEACH CA 90805 |
| CHAVEZ, ALEXANDRIA | 9624 HELENA AV MONTCLAIR CA 91763 |
| CHAVEZ, ALFONSO | 12216 MARYVINE ST EL MONTE CA 91732 |
| CHAVEZ, ALICIA | 16784 SAM GERRY DR LA PUENTE CA 91744 |
| CHAVEZ, ALMA | 4155 VIA SAN JOSE RIVERSIDE CA 92504 |
| CHAVEZ, ALMA ROSA | 208 W ROSEWOOD ST RIALTO CA 92376 |
| CHAVEZ, ANA | 17824 HEMPHILL ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, ANA | 11863 NIGHTINGALE ST MOORPARK CA 93021 |
| CHAVEZ, ANDREW | 1024 W WOLFRAM ST 1 CHICAGO IL 60657 |
| CHAVEZ, ANGEL | 3812 WISCONSIN ST APT 2 LOS ANGELES CA 90037 |
| CHAVEZ, ANGEL | 1242 MINDO DR POMONA CA 91767 |
| CHAVEZ, ANGEL | PO BOX 2311 RD COLTON CA 92324 |
| CHAVEZ, ANGELA | 13000 DRONFIELD AV APT 205 SYLMAR CA 91342 |
| CHAVEZ, ANGELICA | 416 PRAIRIE AVE DOWNER GROVE IL 60515 |
| CHAVEZ, ANGELICA | 810 E CHEVY CHASE DR GLENDALE CA 91205 |
| CHAVEZ, ANGELICNA | 623  ADAMS ST ELGIN IL 60123 |
| CHAVEZ, ANGELINA | 2741 MALABAR ST LOS ANGELES CA 90033 |
| CHAVEZ, ANGY | 17501 LORNE ST NORTHRIDGE CA 91325 |
| CHAVEZ, ANITA | 10525 WEDGEPORT AV WHITTIER CA 90604 |
| CHAVEZ, ANTHONY | 725 S BIXEL ST APT 610 LOS ANGELES CA 90017 |
| CHAVEZ, ANTONIO | 1143 AMBROSIA ST OXNARD CA 93033 |
| CHAVEZ, ARCELI G | 1605 N AVENUE 56 LOS ANGELES CA 90042 |
| CHAVEZ, ARMANDO | 124  MCCLELLAN ST BARTLETT IL 60103 |
| CHAVEZ, ARMANDO | 2220 W GIDDINGS ST 1 CHICAGO IL 60625 |
| CHAVEZ, ARNOLD | 8917 MERCEDES AV ARLETA CA 91331 |
| CHAVEZ, ARNOLD J | 833 NEWINGTON ST DUARTE CA 91010 |
| CHAVEZ, AUGIE | 3968 FERNDALE AV SAN BERNARDINO CA 92404 |
| CHAVEZ, AZIZ VELA | 38609 CORTINA WY PALMDALE CA 93550 |
| CHAVEZ, BEATRICE | 906  OAKLAND AVE JOLIET IL 60435 |
| CHAVEZ, BEATRIZ | 10415 KAUFFMAN AV SOUTH GATE CA 90280 |
| CHAVEZ, BEATRIZ | 7817 SORENSEN AV WHITTIER CA 90606 |
| CHAVEZ, BERNARDO | 7420 KELVIN AV WINNETKA CA 91306 |
| CHAVEZ, BERTHA | 5256 FOSTORIA ST CUDAHY CA 90201 |
| CHAVEZ, BETH | 8449 KARLOV AVE SKOKIE IL 60076 |
| CHAVEZ, BETTY | 3214 N HEARTHSIDE ST ORANGE CA 92865 |
| CHAVEZ, BRENDA | 5846 CARLTON WY APT 207 LOS ANGELES CA 90028 |
| CHAVEZ, BRENDA | 449 W GARFIELD AV APT D GLENDALE CA 91204 |
| CHAVEZ, BRUNO | 1875 MONROVIA AV APT B2 COSTA MESA CA 92627 |
| CHAVEZ, BYRON | 10  ORCHARD AVE BENSENVILLE IL 60106 |
| CHAVEZ, CARLOS | 19258 NW  13TH ST PEMBROKE PINES FL 33029 |
| CHAVEZ, CARLOS | 1217 E 74TH ST LOS ANGELES CA 90001 |
| CHAVEZ, CARLOS | 9242 TRUE AV DOWNEY CA 90240 |
| CHAVEZ, CARLOS | 14402 FIRMONA AV LAWNDALE CA 90260 |
| CHAVEZ, CARLOS | 5720 CITRUS AV WHITTIER CA 90601 |
| CHAVEZ, CARLOS | 18811 GAULT ST RESEDA CA 91335 |
| CHAVEZ, CARLOS | 141 ALPINE CT ONTARIO CA 91762 |
| CHAVEZ, CARLOS | 8298 LAUREL RIDGE RD RIVERSIDE CA 92508 |
| CHAVEZ, CARLOS E | 5112 BUCHANAN ST LOS ANGELES CA 90042 |
| CHAVEZ, CARMELITA | 1210 W 8TH ST LOS ANGELES CA 90017 |
| CHAVEZ, CARMEN | 2212 HILLCREST DR LOS ANGELES CA 90016 |
| CHAVEZ, CARMEN | 3120 GREENFIELD AV LOS ANGELES CA 90034 |
| CHAVEZ, CARMEN | 1201 MERRYL LN WEST COVINA CA 91792 |
| CHAVEZ, CAROLINA | 16710 GLENHOPE DR LA PUENTE CA 91744 |
| CHAVEZ, CATHLEEN | 8700 PERSHING DR APT 1215 PLAYA DEL REY CA 90293 |
| CHAVEZ, CECILE | 1918 E 19TH ST SANTA ANA CA 92705 |
| CHAVEZ, CECILIA | 6801 TOLER AV BELL GARDENS CA 90201 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, CELIA | 1230 S GREVILLEA AV INGLEWOOD CA 90301 |
| CHAVEZ, CHARLIE | 17425 NORDHOFF ST APT 2 NORTHRIDGE CA 91325 |
| CHAVEZ, CHRISTINA | 9121 HALL RD APT B DOWNEY CA 90241 |
| CHAVEZ, CHRISTOPHER | 2611 INDIANA AV SOUTH GATE CA 90280 |
| CHAVEZ, CLAUDIA | 3116 S NORMANDIE AV APT 3 LOS ANGELES CA 90007 |
| CHAVEZ, CLAUDIA | 1116 S LONG BEACH BLVD COMPTON CA 90221 |
| CHAVEZ, CORAL | 353 S WILMINGTON AV COMPTON CA 90220 |
| CHAVEZ, CRISTAL | 1705 1/2 VIRGINIA DR COLTON CA 92324 |
| CHAVEZ, CYNTHIA D | 652 S ALBERTSON AV COVINA CA 91723 |
| CHAVEZ, DALILA | 7350 LANKERSHIM BLVD APT 137 NORTH HOLLYWOOD CA 91605 |
| CHAVEZ, DAMIAN | 617 ARNOLD AVE ROCKFORD IL 61108 |
| CHAVEZ, DANIA | 2622 N TUSTIN AV APT E SANTA ANA CA 92705 |
| CHAVEZ, DAVID | 236 MCMILLIAN CT CORTLAND IL 60112 |
| CHAVEZ, DAVID | 13709 LEFFINGWELL RD WHITTIER CA 90605 |
| CHAVEZ, DAVID | 3213 PROSPECT AV ROSEMEAD CA 91770 |
| CHAVEZ, DAVID | 1367 WILDFLOWER ST RIALTO CA 92337 |
| CHAVEZ, DAVID | 213 SUNRISE ST PLACENTIA CA 92870 |
| CHAVEZ, DAVID A | 19614 CHASE ST NORTHRIDGE CA 91324 |
| CHAVEZ, DELFINA | 750 E 53RD ST LOS ANGELES CA 90011 |
| CHAVEZ, DENISE | 5633 1/2 LEXINGTON AV APT BCKHSE LOS ANGELES CA 90038 |
| CHAVEZ, DENISE | 1427 N INDIANA ST APT 472 LOS ANGELES CA 90063 |
| CHAVEZ, DIANA | 22745 CARDINAL ST GRAND TERRACE CA 92313 |
| CHAVEZ, DIANA | 16823 HOLLY DR APT A FONTANA CA 92335 |
| CHAVEZ, DIANE CATHLEEN | 1980 SANTA ROSA AV PASADENA CA 91104 |
| CHAVEZ, DINORA | 2225 CLYDE AV APT 3 LOS ANGELES CA 90016 |
| CHAVEZ, DOLORES | 440 HOLGER DR MONTEBELLO CA 90640 |
| CHAVEZ, DOLORES | 17768 SEVILLE AV FONTANA CA 92335 |
| CHAVEZ, DOLORES G | 1631 FRUIT ST SANTA ANA CA 92701 |
| CHAVEZ, DONNA | 212 LUCAS AV APT 303 LOS ANGELES CA 90026 |
| CHAVEZ, DONNA | 15421 PARRON AV GARDENA CA 90249 |
| CHAVEZ, DORA | 5054 N NEARGLEN AV COVINA CA 91724 |
| CHAVEZ, ED | 313 LINDA ROSA AV PASADENA CA 91107 |
| CHAVEZ, EDUARDO | 140 SW 96TH TER # 104 PLANTATION FL 33324 |
| CHAVEZ, EDUARDO | 624 S SULLIVAN ST APT 4-C SANTA ANA CA 92704 |
| CHAVEZ, EDWARD | 8113 SEDAN AV WEST HILLS CA 91304 |
| CHAVEZ, ELEAZAR | 4325 MENTONE AV CULVER CITY CA 90232 |
| CHAVEZ, ELIZABETH | 2223 LOCUST AV LONG BEACH CA 90806 |
| CHAVEZ, ELIZABETH | 3441 SCHOONER WK OXNARD CA 93035 |
| CHAVEZ, ELODIN | 4802 ADENMOOR AV LAKEWOOD CA 90713 |
| CHAVEZ, EMILY | 757 N H ST APT 28 SAN BERNARDINO CA 92410 |
| CHAVEZ, ENRIQUE | 2280 DUFFY LN RIVER WOODS IL 60015 |
| CHAVEZ, ERICA | 3 MOONSTONE IRVINE CA 92602 |
| CHAVEZ, ERICA L | 15847 GAULT ST VAN NUYS CA 91406 |
| CHAVEZ, ERNEST | 3633 TEMPLE CITY BLVD ROSEMEAD CA 91770 |
| CHAVEZ, ERNEST LOUIS | 18940 HAIDA RD APPLE VALLEY CA 92307 |
| CHAVEZ, ESMERALDA | 250 E 21ST ST #2 CHICAGO HEIGHTS IL 60411 |
| CHAVEZ, ESTHER | 9109 MANZANAR AV DOWNEY CA 90240 |
| CHAVEZ, EVELYN | 13800 PARKCENTER LN APT 127 TUSTIN CA 92782 |
| CHAVEZ, FAUSTINO | 1607 EDDY CT REDLANDS CA 92374 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, FEDERICO | 10455 S AVENUE J CHICAGO IL 60617 |
| CHAVEZ, FELIPA | 818 S BERENDO ST APT 211B LOS ANGELES CA 90005 |
| CHAVEZ, FERNANDO | 16478 CACTUS ST HESPERIA CA 92345 |
| CHAVEZ, FRANCES | 503 W 219TH ST CARSON CA 90745 |
| CHAVEZ, FRANCISCO | 37040 SABAL AV PALMDALE CA 93552 |
| CHAVEZ, FRANK | 217 S LOUIS ST MOUNT PROSPECT IL 60056 |
| CHAVEZ, FRANK | 536 S IRONWOOD AV BLOOMINGTON CA 92316 |
| CHAVEZ, GEORGE | 13226 19TH ST CHINO CA 91710 |
| CHAVEZ, GERALD | 15591 VIA MONTEGO HESPERIA CA 92345 |
| CHAVEZ, GERARDO | 1567 W CHATEAU AV ANAHEIM CA 92802 |
| CHAVEZ, GIBRAN | 13889 MISTY PATH VICTORVILLE CA 92392 |
| CHAVEZ, GILBERT | 4542 SHASTA PL EL MONTE CA 91731 |
| CHAVEZ, GITTE | 2701 OVERLAND AV LOS ANGELES CA 90064 |
| CHAVEZ, GLORIA | 11823 HIGHDALE ST NORWALK CA 90650 |
| CHAVEZ, GREG | 909 N KINGSBURY ST CHICAGO IL 60610 |
| CHAVEZ, GRISEL | 11322 RANCHO CARLOTTA RIVERSIDE CA 92505 |
| CHAVEZ, GUADALUPE | 124 1/2 N ALMA AV LOS ANGELES CA 90063 |
| CHAVEZ, GUADALUPE | 3643 56TH ST MAYWOOD CA 90270 |
| CHAVEZ, GUADALUPE | 817 N JUANITA AV REDONDO BEACH CA 90277 |
| CHAVEZ, GUADALUPE | 3414 W 172ND ST TORRANCE CA 90504 |
| CHAVEZ, GUADALUPE | 12333 1/2 FIDEL AV WHITTIER CA 90605 |
| CHAVEZ, GUADALUPE P | 1609 S MINTER ST SANTA ANA CA 92707 |
| CHAVEZ, GUILLERMINA | 7313 JACKSON ST PARAMOUNT CA 90723 |
| CHAVEZ, GUSTAVO | 2261 E  GOLF DR MIAMI FL 33167 |
| CHAVEZ, HANIBAL | 1624 CAMBRIDGE CT WEST COVINA CA 91791 |
| CHAVEZ, HEATHER | 3936 VALLE VISTA DR CHINO HILLS CA 91709 |
| CHAVEZ, HECTOR | 1710 BARRYWOOD AV SAN PEDRO CA 90731 |
| CHAVEZ, HENRIETTA | 18816 CITRUS EDGE ST AZUSA CA 91702 |
| CHAVEZ, HERBERT E | 19451 LULL ST RESEDA CA 91335 |
| CHAVEZ, IBETH | 2560 GREENLEAF AV ANAHEIM CA 92801 |
| CHAVEZ, IRIS | 1702 E SAN MARCUS ST COMPTON CA 90221 |
| CHAVEZ, IRMA | 5248 VERDURA AV LAKEWOOD CA 90712 |
| CHAVEZ, IRMA | 1749 N VISTA AV RIALTO CA 92376 |
| CHAVEZ, ISMAEL | 560 N KINGSLEY DR APT 211 LOS ANGELES CA 90004 |
| CHAVEZ, IZCHEL | 18941 ARMINTA ST RESEDA CA 91335 |
| CHAVEZ, J | 5875 PACKARD ST APT 10 LOS ANGELES CA 90019 |
| CHAVEZ, JAIME | 11755 BROADWAY WHITTIER CA 90601 |
| CHAVEZ, JANIE | 14945 DANBROOK DR WHITTIER CA 90604 |
| CHAVEZ, JASON | 4940 N ALBANY AVE CHICAGO IL 60625 |
| CHAVEZ, JAVIER | 823 DURHAM LN GRAYSLAKE IL 60030 |
| CHAVEZ, JAVIER | 3341 ALABAMA CIR COSTA MESA CA 92626 |
| CHAVEZ, JEANETTE | 1436 W EDGEWATER AVE CHICAGO IL 60660 |
| CHAVEZ, JENNIFER | 317 W GRAHAM AVE LOMBARD IL 60148 |
| CHAVEZ, JENNIFER | 11101 NEWVILLE AV APT D DOWNEY CA 90241 |
| CHAVEZ, JENNIFER | 1106 DURNESS ST WEST COVINA CA 91790 |
| CHAVEZ, JEREMY | 9830 RESEDA BLVD APT 206 NORTHRIDGE CA 91324 |
| CHAVEZ, JESICA | 1005 E 82ND ST LOS ANGELES CA 90001 |
| CHAVEZ, JESSE | 4939 MERIDIAN ST LOS ANGELES CA 90042 |
| CHAVEZ, JESSICA | 23784 BROOKSIDE CT MURRIETA CA 92562 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAVEZ, JESSIE F | 607 PHELAN LN REDONDO BEACH CA 90278 |
| CHAVEZ, JESUS | 13077 HUBBARD ST APT 3 SYLMAR CA 91342 |
| CHAVEZ, JHON | 13556 PRECIADO AV CHINO CA 91710 |
| CHAVEZ, JOEY | 14024 WHITEROCK DR LA MIRADA CA 90638 |
| CHAVEZ, JOHNYLIN | 14603 BLACKWOOD ST LA PUENTE CA 91744 |
| CHAVEZ, JORGE | 1616 N MARYWOOD AVE 308 AURORA IL 60505 |
| CHAVEZ, JORGE | 3360    BANKS RD # 106 106 MARGATE FL 33063 |
| CHAVEZ, JORGE | 510 PINE AV APT 313 LONG BEACH CA 90802 |
| CHAVEZ, JORGE | 9601 WOODMAN AV APT 1 ARLETA CA 91331 |
| CHAVEZ, JOSE | 5216 S CAMPBELL AVE CHICAGO IL 60632 |
| CHAVEZ, JOSE | 1620 E 71ST ST LOS ANGELES CA 90001 |
| CHAVEZ, JOSE | 15606 S BERENDO AV GARDENA CA 90247 |
| CHAVEZ, JOSE | 24237 ARCH ST APT A NEWHALL CA 91321 |
| CHAVEZ, JOSE | 13710 RANCHERO DR FONTANA CA 92337 |
| CHAVEZ, JOSE | 923 W OLIVE ST CORONA CA 92882 |
| CHAVEZ, JOSE & MARIA | 11250 S AVENUE G CHICAGO IL 60617 |
| CHAVEZ, JOSEFINA | 5601 ALDAMA ST LOS ANGELES CA 90042 |
| CHAVEZ, JOSIE | 6144 SW  22ND ST MIRAMAR FL 33023 |
| CHAVEZ, JUAN | 460 SW  203RD AVE PEMBROKE PINES FL 33029 |
| CHAVEZ, JUAN | 1033 S VEGA ST ALHAMBRA CA 91801 |
| CHAVEZ, JUAN CARLOS | 3526 1/2 E 6TH ST LOS ANGELES CA 90023 |
| CHAVEZ, JULIA | 1797 W GLENCREST AV APT 3 ANAHEIM CA 92801 |
| CHAVEZ, JULIAN | 515 JACMAR DR MONTEBELLO CA 90640 |
| CHAVEZ, JULIO | 10544 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| CHAVEZ, LARRY | 1801 N 35TH AVE STONE PARK IL 60165 |
| CHAVEZ, LAURA | 2605 RAYMOND AV APT 2605 LOS ANGELES CA 90007 |
| CHAVEZ, LAURA PRIETO | 1332 W PARADE ST LONG BEACH CA 90810 |
| CHAVEZ, LESBY | 15449 NORDHOFF ST APT 12 NORTH HILLS CA 91343 |
| CHAVEZ, LETICIA | 11507 OLD RIVER SCHOOL RD DOWNEY CA 90241 |
| CHAVEZ, LICCRA | 15707 SIGMAN ST HACIENDA HEIGHTS CA 91745 |
| CHAVEZ, LIDIA | 1155 W 36TH ST APT 5 LOS ANGELES CA 90007 |
| CHAVEZ, LIGIA | 800 N MARIPOSA AV APT 117 LOS ANGELES CA 90029 |
| CHAVEZ, LINDA | 11924 VOLUNTEER AV NORWALK CA 90650 |
| CHAVEZ, LORI | 22143 BRYANT ST CANOGA PARK CA 91304 |
| CHAVEZ, LUCIA | 1432 S BURLINGTON AV LOS ANGELES CA 90006 |
| CHAVEZ, LUCY | 2942 FLOYD AV APT D ANAHEIM CA 92804 |
| CHAVEZ, LUDIN | 776 N HOOVER ST APT 102 LOS ANGELES CA 90029 |
| CHAVEZ, LUIS | 2506 FALLON CIR SIMI VALLEY CA 93065 |
| CHAVEZ, LUPE | 2400 SCOVILLE AVE BERWYN IL 60402 |
| CHAVEZ, MARIA | 501 PARNELL AVE CHICAGO HEIGHTS IL 60411 |
| CHAVEZ, MARIA | 10830 S AVENUE L CHICAGO IL 60617 |
| CHAVEZ, MARIA | 1425 W 37TH ST LOS ANGELES CA 90018 |
| CHAVEZ, MARIA | 1260 S KERN AV LOS ANGELES CA 90022 |
| CHAVEZ, MARIA | 4824 INGLEWOOD BLVD CULVER CITY CA 90230 |
| CHAVEZ, MARIA | 1548 W 205TH ST TORRANCE CA 90501 |
| CHAVEZ, MARIA | 915 S MESA ST APT 1 SAN PEDRO CA 90731 |
| CHAVEZ, MARIA | 12727 COMETA AV SAN FERNANDO CA 91340 |
| CHAVEZ, MARIA | 18643 GALLEANO ST LA PUENTE CA 91744 |
| CHAVEZ, MARIA | 1171 PAVILION DR POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, MARIA | 2880 W BALL RD APT B2 ANAHEIM CA 92804 |
| CHAVEZ, MARIA | 2714 BOLKER DR PORT HUENEME CA 93041 |
| CHAVEZ, MARIA L | 1324 STARHAVEN AV DUARTE CA 91010 |
| CHAVEZ, MARIA P | 1448 W 54TH ST LOS ANGELES CA 90062 |
| CHAVEZ, MARIAELENA | 1741 S HARVARD BLVD LOS ANGELES CA 90006 |
| CHAVEZ, MARIO | 13435 MULBERRY DR APT 25 FLR WHITTIER CA 90605 |
| CHAVEZ, MARISELA | 116 E AVENUE 37 LOS ANGELES CA 90031 |
| CHAVEZ, MARITZA | 1725 N GIBBS ST POMONA CA 91767 |
| CHAVEZ, MARTHA | 9643 MILLS AV WHITTIER CA 90604 |
| CHAVEZ, MARTHA | 14253 GRAYVILLE DR LA MIRADA CA 90638 |
| CHAVEZ, MARY | 7441  173RD ST TINLEY PARK IL 60477 |
| CHAVEZ, MARY | 14710 BROADWAY WHITTIER CA 90604 |
| CHAVEZ, MARY ELLEN | 10103 TELFAIR AV PACOIMA CA 91331 |
| CHAVEZ, MARY L | 2847 BOISE CREEK PL ONTARIO CA 91761 |
| CHAVEZ, MELISSA | 535 PEPPER ST PASADENA CA 91103 |
| CHAVEZ, MICAELA | 415 E GREEN ST CLAREMONT CA 91711 |
| CHAVEZ, MICHELLE | 9914 TERRADELL ST PICO RIVERA CA 90660 |
| CHAVEZ, MILAGRO DEL CARMEN | 7450 OSTROM AV VAN NUYS CA 91406 |
| CHAVEZ, MIRANDA | 3736 WESTWOOD BLVD APT 2 LOS ANGELES CA 90034 |
| CHAVEZ, MIRKA | 550 WYCLIFFE IRVINE CA 92602 |
| CHAVEZ, MOISES | 676 W 75TH ST APT 6 LOS ANGELES CA 90044 |
| CHAVEZ, MOISES | 2500 AURORA TER ALHAMBRA CA 91803 |
| CHAVEZ, MR | 2165 SCENIC PARK ST THOUSAND OAKS CA 91362 |
| CHAVEZ, MRS | 33 RIVO ALTO CANAL LONG BEACH CA 90803 |
| CHAVEZ, NATALIA | 15388 STETSON CT FONTANA CA 92337 |
| CHAVEZ, NELLY | 6210 CANTERBURY DR APT 221 CULVER CITY CA 90230 |
| CHAVEZ, NELSON | 14456 MERCER ST ARLETA CA 91331 |
| CHAVEZ, NERY | 753 DURKIN ST CAMARILLO CA 93010 |
| CHAVEZ, NOELI | 2110 COLINA DEL ARCO IRIS SAN CLEMENTE CA 92673 |
| CHAVEZ, NORMA | 848 E 81ST ST LOS ANGELES CA 90001 |
| CHAVEZ, NORMA | 11309 OCOTILLO DR FONTANA CA 92337 |
| CHAVEZ, OCTAVIO | 12951 ARVILA DR VICTORVILLE CA 92392 |
| CHAVEZ, OLIVIA | 15619 BRITNEY DR FONTANA CA 92336 |
| CHAVEZ, OMAR | 2943 CUDAHY ST HUNTINGTON PARK CA 90255 |
| CHAVEZ, ORLANDO | 24344 MT RUSSELL DR MORENO VALLEY CA 92553 |
| CHAVEZ, ORTENCIA | 705 N BREED ST LOS ANGELES CA 90033 |
| CHAVEZ, OSCAR | 20737 BASSETT ST WINNETKA CA 91306 |
| CHAVEZ, OSCAR | 2594 HONEYSUCKLE CIR CORONA CA 92881 |
| CHAVEZ, PAM | 2035 RODNEY DR APT 4 LOS ANGELES CA 90027 |
| CHAVEZ, PATRICIA | 2915 HOLLISTER AV LOS ANGELES CA 90032 |
| CHAVEZ, PATRICIA | 16628 QUAIL COUNTRY AV CHINO HILLS CA 91709 |
| CHAVEZ, PAUL | 263 S MCCOY RD ORANGE CA 92868 |
| CHAVEZ, PETE | 810 S CITRUS AV APT 9 AZUSA CA 91702 |
| CHAVEZ, PRISCILLA | 11851 SANTA MARIA ST STANTON CA 90680 |
| CHAVEZ, R. | 8611  SUNSET STRIP SUNRISE FL 33322 |
| CHAVEZ, RALPH | 1020 W ROBERT AV OXNARD CA 93030 |
| CHAVEZ, RAMIRO | 8647 TROJAN ST PICO RIVERA CA 90660 |
| CHAVEZ, RAMON | 5152 W 130TH ST HAWTHORNE CA 90250 |
| CHAVEZ, RAQUEL | 3816 W 115TH PL MERRIONETTE PARK IL 60803 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, RAUL | 2821 S AVERS AVE CHICAGO IL 60623 |
| CHAVEZ, RAUL | 2279 W CORONET AV ANAHEIM CA 92801 |
| CHAVEZ, RAY | 3294 BROCKTON AV RIVERSIDE CA 92501 |
| CHAVEZ, RENE | 3947  PARRISH AVE 1 EAST CHICAGO IN 46312 |
| CHAVEZ, RHONDA | 3707 W NORTH AVE 1 CHICAGO IL 60647 |
| CHAVEZ, RIGO | 3901 CONSTITUTION CT B ABERDEEN PROVING GRO MD 21005 |
| CHAVEZ, ROBERT | 1790  HAVERFORD DR ALGONQUIN IL 60102 |
| CHAVEZ, ROBERT | 1111 W ROBIDOUX ST APT C WILMINGTON CA 90744 |
| CHAVEZ, ROBERT | 13711 PIERCE ST PACOIMA CA 91331 |
| CHAVEZ, ROBERT | 14632 BLEDSOE ST SYLMAR CA 91342 |
| CHAVEZ, ROBERT | 3670 OJAI RD SANTA PAULA CA 93060 |
| CHAVEZ, ROBERTO | 11417 MINA AV WHITTIER CA 90605 |
| CHAVEZ, ROCIO | 4354 HARLAN AV BALDWIN PARK CA 91706 |
| CHAVEZ, ROSA | 1901 CHARLES LN AURORA IL 60505 |
| CHAVEZ, ROSA | 10352 BOWMAN AV SOUTH GATE CA 90280 |
| CHAVEZ, ROSA | 11419 HOMELAND AV WHITTIER CA 90604 |
| CHAVEZ, ROSA | 8927 WILLIS AV APT 8 PANORAMA CITY CA 91402 |
| CHAVEZ, ROSA LUA | 1255 DOMINION AV PASADENA CA 91104 |
| CHAVEZ, ROSARIO | 1638 ELMWOOD AVE 1F BERWYN IL 60402 |
| CHAVEZ, ROSIO | 610 E PONDERA ST LANCASTER CA 93535 |
| CHAVEZ, RUBEN | 2249 JOHNSTON ST LOS ANGELES CA 90031 |
| CHAVEZ, RUBEN | 12485 BACA AV CHINO CA 91710 |
| CHAVEZ, RUBEN | 1655 SHOW CT SOUTH EL MONTE CA 91733 |
| CHAVEZ, SALLIA   AL | 14714 STRATHERN ST APT 4 PANORAMA CITY CA 91402 |
| CHAVEZ, SALVADOR | 3715 BERKSHIRE RD PICO RIVERA CA 90660 |
| CHAVEZ, SAMUEL | 9522 PERRY HALL BLVD 303 BALTIMORE MD 21236 |
| CHAVEZ, SAMUEL | 17091 RED CEDAR CT FONTANA CA 92337 |
| CHAVEZ, SANDRA | 1790  HAVERFORD DR ALGONQUIN IL 60102 |
| CHAVEZ, SANDRA | 1346 W 68TH ST LOS ANGELES CA 90044 |
| CHAVEZ, SANDRA | 9007 MULLER ST APT C DOWNEY CA 90241 |
| CHAVEZ, SANDRA | 17571 BROMLEY ST ENCINO CA 91316 |
| CHAVEZ, SANDY | 22141 RAVEN WY GRAND TERRACE CA 92313 |
| CHAVEZ, SONIA | 828 PALM DR MONTEBELLO CA 90640 |
| CHAVEZ, SONIA | 17260 LOS CEDROS AV FONTANA CA 92336 |
| CHAVEZ, SUSANA | 434 W 9TH ST LONG BEACH CA 90813 |
| CHAVEZ, SUSSIE J | 16460 HAZELWOOD CT MORENO VALLEY CA 92551 |
| CHAVEZ, SYLVIA | 72 CEDAR ST PARK FOREST IL 60466 |
| CHAVEZ, SYLVINA | 10518 RICHLEE AV SOUTH GATE CA 90280 |
| CHAVEZ, TED | 307 MARIPOSA AV SIERRA MADRE CA 91024 |
| CHAVEZ, THOMAS | 1732 CRONE AV ANAHEIM CA 92804 |
| CHAVEZ, TIM | 1471 SOLAR DR MONTEREY PARK CA 91754 |
| CHAVEZ, TOMASA | 3813 E 58TH ST APT B MAYWOOD CA 90270 |
| CHAVEZ, TONI | 17111 GOLDEN WEST ST APT K7 HUNTINGTON BEACH CA 92647 |
| CHAVEZ, TONY | 644 E 67TH ST CHICAGO IL 60637 |
| CHAVEZ, VANESSA | 5435 CADBURY RD WHITTIER CA 90601 |
| CHAVEZ, VANESSA | 14183 OLD FIELD AV FONTANA CA 92337 |
| CHAVEZ, VERONICA | 3751 W 56TH PL CHICAGO IL 60629 |
| CHAVEZ, VERONICA | 1210 E 69TH ST LOS ANGELES CA 90001 |
| CHAVEZ, VICTOR | 1610 S EUCLID AV APT F ONTARIO CA 91762 |

| Claim Name | Address Information |
| --- | --- |
| CHAVEZ, VIRGINIA | 9128 WALNUT ST BELLFLOWER CA 90706 |
| CHAVEZ, VIRGINIA | 2474 MANVILLE ST POMONA CA 91767 |
| CHAVEZ, VIVIAN | 8616 JACMAR AV WHITTIER CA 90605 |
| CHAVEZ, WANDA | 1510 N WALNUT ST LA HABRA HEIGHTS CA 90631 |
| CHAVEZ, WILLIAM | 212 W ALAMEDA AV BURBANK CA 91502 |
| CHAVEZ, XIOMARA | 3310   BANKS RD # 104 MARGATE FL 33063 |
| CHAVEZ, YASMINE | 2059 CARMEN ST WEST COVINA CA 91792 |
| CHAVEZ, YESENIA | 14605 COLONIAL PKY PLAINFIELD IL 60544 |
| CHAVEZ, YOLANDA | 10472 VENA AV ARLETA CA 91331 |
| CHAVEZ, YOLANDA | 15869 BIRDFEEDER LN CHINO CA 91708 |
| CHAVEZ, YOLANDA | 6142 ARCHWOOD WY PALMDALE CA 93552 |
| CHAVEZ, YOSELYN | 1414 S TOWNSEND ST APT 5 SANTA ANA CA 92704 |
| CHAVEZ, YVONNE | 6103 CARMELITA AV HUNTINGTON PARK CA 90255 |
| CHAVEZ, ZACH, NW | 650   EMERSON ST 216 EVANSTON IL 60208 |
| CHAVEZ, ZULMA | 9413 BEVERLY BLVD PICO RIVERA CA 90660 |
| CHAVEZ, ZULMA | 10146 LAUREL CANYON BLVD PACOIMA CA 91331 |
| CHAVEZ-FROST, GUSTAVO | 2410 ALLRED ST LAKEWOOD CA 90712 |
| CHAVEZ-MARTINEZ, GLORIA | 14676 SADDLE PEAK CT FONTANA CA 92336 |
| CHAVEZ-PEREZ, AMY | 6328 SW  21ST ST MIRAMAR FL 33023 |
| CHAVIERA, CYNTHIA | 11825 IOWA AV APT 2 LOS ANGELES CA 90025 |
| CHAVIN, MARILYN | 2693 BANCOCK ST SIMI VALLEY CA 93065 |
| CHAVIN, MURIEL | 9700   GROSS POINT RD 437 SKOKIE IL 60076 |
| CHAVIRA, BETRINA | 613 LARKSPUR AV CORONA DEL MAR CA 92625 |
| CHAVIRA, CLAUDIA | 3151 VERDUGO PL LOS ANGELES CA 90065 |
| CHAVIRA, JANET | 15232 COVELLO ST VAN NUYS CA 91405 |
| CHAVIRA, LINDOLFO | 611 N MAY ST AURORA IL 60506 |
| CHAVIRA, TABITHA | 9764 LEV AV ARLETA CA 91331 |
| CHAVIRIN, MARGARITA | 20339 SATICOY ST APT 32 WINNETKA CA 91306 |
| CHAVIS, ADRINNE | 589 CASCADE WAY FREDERICK MD 21703 |
| CHAVIS, DARLENE | 483 NELSON  DR 6 NEWPORT NEWS VA 23601 |
| CHAVIS, DAVIDA | 216 CENTER  AVE NEWPORT NEWS VA 23601 |
| CHAVIS, GLORIA | 1222 HALLS CHANCE LN BELCAMP MD 21017 |
| CHAVIS, JEROME | 1517  ANDERSON AVE 7 SOUTH BEND IN 46628 |
| CHAVIS, JOHN | 45 KING RICHARD CT BALTIMORE MD 21237 |
| CHAVIS, KEVIN | 150 PINE ST # 127 MANCHESTER CT 06040-5055 |
| CHAVIS, KEVIN | 10380   SWIFT STREAM PL 102 COLUMBIA MD 21044 |
| CHAVOSHI, MAJID | 1739 ISABELLA WY UPLAND CA 91784 |
| CHAVOYA, ASHLEY | 21500 LAGUNA RD APPLE VALLEY CA 92308 |
| CHAWALA, SONYA | 5020 S LAKE SHORE DR 816N CHICAGO IL 60615 |
| CHAWLA, ATUL | 9430 FOX HILL LN CHATSWORTH CA 91311 |
| CHAWLA, KAPIL | 1730 N CLARK ST 3003 CHICAGO IL 60614 |
| CHAWLA, KESHAV | 2160 CHERRY LN    102 LISLE IL 60532 |
| CHAWLA, MADHU | 2067  SPICE LN NAPERVILLE IL 60565 |
| CHAWLA, PAWANJIT | 720 W ALGONQUIN RD 5 DES PLAINES IL 60016 |
| CHAWLA, SRI | 2424 PRESCOTT LN WESTCHESTER IL 60154 |
| CHAWLA, TANYA | 6068 HACKAMORE LN ANAHEIM CA 92807 |
| CHAY, COURTNEY | 1265 CHRISDEN ST APT P205 ANAHEIM CA 92807 |
| CHAY, DOUGLAS | 3 FAIRVIEW AVE BALTIMORE MD 21228 |
| CHAYA, JOHN | 2911 HUCKLEBERRY RD ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAYA, STEVE | 22661 SHADY GROVE CIR LAKE FOREST CA 92630 |
| CHAYEB, ENRIQUE | 1380 IRIS AV IMPERIAL BEACH CA 91932 |
| CHAYET, ERIC | 4215 S  OCEAN BLVD # 1 HIGHLAND BEACH FL 33487 |
| CHAYT, HARRY | 3507 MELODY LN GWYNN OAK MD 21244 |
| CHAYT, JUDITH | 10402   SUNRISE LAKES BLVD # 101 101 PLANTATION FL 33322 |
| CHAZE, TILL | 2842 EXPOSITION BLVD APT D SANTA MONICA CA 90404 |
| CHAZES, LETICIA | 5220 W 30TH ST CICERO IL 60804 |
| CHAZIN, HARRY | 4975 E  SABAL PALM BLVD # 103 LAUDERDALE LKS FL 33319 |
| CHAZIN, JOE | 475   FANSHAW L BOCA RATON FL 33434 |
| CHAZIN, MILTON | 5496 NW  20TH AVE BOCA RATON FL 33496 |
| CHAZINSKI, TINA | 2530 JURICIC DR JOLIET IL 60435 |
| CHCIUK, RICHARD | 6307 N WINTHROP AVE 207 CHICAGO IL 60660 |
| CHE, ANNIE | 101 PAGEANTRY IRVINE CA 92603 |
| CHE, YOUNG | 4400 W LAKE AVE 303A GLENVIEW IL 60026 |
| CHEA, KATIE S | 1519 CHERRY AV LONG BEACH CA 90813 |
| CHEA, PUTHEN | 310 DE NEVE DR APT 516B LOS ANGELES CA 90095 |
| CHEA, SOPHA | 2315 CERRITOS AV SIGNAL HILL CA 90755 |
| CHEA, STACIE | 1835 HINMAN AVE 302 EVANSTON IL 60201 |
| CHEADLE, CARL | 25 ENCORE CT NEWPORT BEACH CA 92663 |
| CHEAIB,  MOHAMMED | 1937 W NORTH AVE CHICAGO IL 60622 |
| CHEAK, JOSE | 1173 HG GOLF CALEXICO CA 92231 |
| CHEAM, TERESA | 12432 REBECCA LN SANTA ANA CA 92705 |
| CHEANEY, STEPHANIE | 9431 OGDEN AVE E BROOKFIELD IL 60513 |
| CHEANG, MARY | 2603 EWING AVE A EVANSTON IL 60201 |
| CHEAP, MATT | 153  HIGHPOINT DR 107 ROMEOVILLE IL 60446 |
| CHEAP, NANCY | 9250 BROOKSHIRE AV APT 232 DOWNEY CA 90240 |
| CHEATHAM, FRANK | 9194 RONDA AV SAN DIEGO CA 92123 |
| CHEATHAM, KELLY | 4759 PEDLEY AV NORCO CA 92860 |
| CHEATHAM, LINDA | 3772 LOCKLAND DR APT 17 LOS ANGELES CA 90008 |
| CHEATHAM, LOLA | 3606 PARKSIDE DR BALTIMORE MD 21214 |
| CHEATHAM, LOLA | 5740 FAYETTE ST APT 207 LOS ANGELES CA 90042 |
| CHEATHAM, MARK | 295  VALLEY WAY BURLINGTON IL 60109 |
| CHEATHAM, MICHAEL | 7440 PRINCE GEORGE RD BALTIMORE MD 21208 |
| CHEATHAM, WILLIAM | 1657 CEDAR LN SHADY SIDE MD 20764 |
| CHEATHUM, SHARON | 1416 COLLINGTON AVE N BALTIMORE MD 21213 |
| CHEAURE, GREG | 1701  MONMOUTH PL DOWNERS GROVE IL 60516 |
| CHEBNY, MARVIN | 36211 N GRANDWOOD DR GURNEE IL 60031 |
| CHEBOLU, ARUNA L | 5121 MARICOPA ST TORRANCE CA 90503 |
| CHECCHI, NICOLA | 6340 SW  9TH PL NO LAUDERDALE FL 33068 |
| CHECCHIA, LUIS | 3316 NE  16TH ST FORT LAUDERDALE FL 33304 |
| CHECHEL, MICHAEL | 12715   VIA RAVENNA BOYNTON BEACH FL 33436 |
| CHECHELNITSKAYA, YANIRA | 14650 PARTHENIA ST PANORAMA CITY CA 91402 |
| CHECINSKI, PHILLIP | 5152 HEIL AV APT 20 HUNTINGTON BEACH CA 92649 |
| CHECK INTO CASH | 201 KEITH STREET NW, STE 80 CLEVELAND TN 37311 |
| CHECKI, KATHY | 132 N KINGS RD LOS ANGELES CA 90048 |
| CHECKMAN, KENNETH | 4357   ROCK ISLAND RD LAUDERHILL FL 33319 |
| CHECKY, MIKE | 1001 EVERGREEN LN PORT HUENEME CA 93041 |
| CHECOTS, KELLY | 38121 25TH ST E APT F-202 PALMDALE CA 93550 |
| CHEDDE, SREENIVAS | 19621 EDGEHURST LN SAUGUS CA 91350 |

| Claim Name | Address Information |
|---|---|
| CHEDESTER, JOHN T | 901 CENTER ST    501 DES PLAINES IL 60016 |
| CHEE, BOON | 18308 RAYEN ST APT 205 NORTHRIDGE CA 91325 |
| CHEE, KOK | 2420 E EVERGREEN AV WEST COVINA CA 91791 |
| CHEE, YONG C | 350 N PALM DR APT 306 BEVERLY HILLS CA 90210 |
| CHEEFUS, DELORES | 4800 S CHICAGO BEACH DR 1804N CHICAGO IL 60615 |
| CHEEK, MARIE | 1300 NE  50TH CT # 115 OAKLAND PARK FL 33334 |
| CHEEK, MARY | 15148 SW  13TH PL WESTON FL 33326 |
| CHEEKS, ALEXANDRA | 2266 SW  68TH TER MIRAMAR FL 33023 |
| CHEEKS, CHACONDA | 1913 SOUTHRIDGE DR EDGEWOOD MD 21040 |
| CHEEKS, DORIS | 8610 SNOWDEN RIVER PKWY 226 COLUMBIA MD 21045 |
| CHEEKS, JAMES W | 3102 FEDERAL ST E BALTIMORE MD 21213 |
| CHEEKS, LOSSIE | 2740 FENWICK AVE BALTIMORE MD 21218 |
| CHEEKS, MARVIN | 270 AVENIDA DEL SOL PALM DESERT CA 92260 |
| CHEEKS, MELVIN | 108 TYLER  AVE 1A NEWPORT NEWS VA 23601 |
| CHEEKS, SHANNON V. | 6775    LANDINGS DR # 102 LAUDERHILL FL 33319 |
| CHEEKS, TERESA | 1900 CATALINA ST LAGUNA BEACH CA 92651 |
| CHEELD, CHUCK | 2995 P.O. BOX PALM SPRINGS CA 92263 |
| CHEELY, ANDREA | 12096 CHAMPLAIN ST MORENO VALLEY CA 92557 |
| CHEEMA, TERRI | 13374 SW  44TH ST MIRAMAR FL 33027 |
| CHEENG, SIAOCIT | 1915 MAPLE AVE 611 EVANSTON IL 60201 |
| CHEERTKOW, SUSAN | 425 SANDY LN WILMETTE IL 60091 |
| CHEESE, ROSEMARY | 6225 YORK RD E107 BALTIMORE MD 21212 |
| CHEESEBORO, TINA | 8523 OAK RD BALTIMORE MD 21234 |
| CHEESEBROUGH, ANNA | 6547 VIA DEL PRADO CHINO HILLS CA 91709 |
| CHEESEMAN, DWAYNE | 134 GARRETT  DR HAMPTON VA 23669 |
| CHEESEMAN, HENRY | 26 CLYDESDALE DR LADERA RANCH CA 92694 |
| CHEESEMAN, JUSTIN | 107 BUTTONWOOD CT BALTIMORE MD 21237 |
| CHEESEMAN, KELLY | 1448 W 9TH ST APT 4 SAN PEDRO CA 90732 |
| CHEESEMAN, MARGARET | 272 LITTLE FLORIDA RD POQUOSON VA 23662 |
| CHEESEWRIGHT, R | P O BOX 4895 VENTURA CA 93007 |
| CHEESMAN, STEVE | CHURCHILL JR HIGH SCHOOL 905 MAPLE AVE GALESBURG IL 61401 |
| CHEETAH PROFESSIONAL SPORTS | 13152 S CICERO AVE SUITE 281 CRESTWOOK IL 60445 |
| CHEETHAM, C | 5490 W  13TH AVE HIALEAH FL 33012 |
| CHEETHAM, TOM | 8001    FAIRVIEW DR # 104 104 TAMARAC FL 33321 |
| CHEETHAM, WILLIAM | 1189 E BERMUDA DUNES ST ONTARIO CA 91761 |
| CHEEVER, ERIC | 7701  MEATH CT GLEN BURNIE MD 21060 |
| CHEFETZ, DOROTHY | 65    NORMANDY B DELRAY BEACH FL 33484 |
| CHEFF, RONALD | 17990 SW  3RD ST PEMBROKE PINES FL 33029 |
| CHEFIEIE, ROSENALIA | 6842    BROADMOOR NO LAUDERDALE FL 33068 |
| CHEFITZ, EVELYN | 5660    FAIRWAY PARK DR # 102 BOYNTON BEACH FL 33437 |
| CHEFITZ, EVELYN | 5673    FAIRWAY PARK DR # 202 BOYNTON BEACH FL 33437 |
| CHEHAB, MUNAH | 5988 NW  24TH PL SUNRISE FL 33313 |
| CHEHADE, J P | 17950 LASSEN ST APT 203 NORTHRIDGE CA 91325 |
| CHEHAYEO, ZAHER | 322 FALEY LN PLACENTIA CA 92870 |
| CHEHRA, NANNEH | 505 E PROVIDENCIA AV APT 8 BURBANK CA 91501 |
| CHEI, JENNY | 1007 MINERVA CT RIVERSIDE CA 92507 |
| CHEIFER, STEPHANIE | 1879 NORCO DR NORCO CA 92860 |
| CHEIKIN, EVELYN | 2090    GUILDFORD E BOCA RATON FL 33434 |
| CHEIN TING, HAMPTON | 2323 S  CITRUS CIR ZELLWOOD FL 32798 |

| Claim Name | Address Information |
|---|---|
| CHEJN, PAUL | 11516   BROOKWOOD DR ORLAND PARK IL 60467 |
| CHEK, DENNIS | 172 SW  126TH AVE PLANTATION FL 33325 |
| CHEKOFSKY, MARHTA | 3760   INVERRARY DR # H2 LAUDERHILL FL 33319 |
| CHEKOWITZ, ALEX | 8125 WHITE AVE LYONS IL 60534 |
| CHELALA, ZAIDE | 4241 SW  53RD AVE DAVIE FL 33314 |
| CHELCHOWSKI, MICHAEL | 7105 NW  68TH AVE TAMARAC FL 33321 |
| CHELDS, JOSEPH | 504   BRIGHTON PL BALTIMORE MD 21221 |
| CHELEPYAN, DAVID | 903 E ELMWOOD AV BURBANK CA 91501 |
| CHELGREN, LINDA | 2250 VISTA DEL MAR AV LOS ANGELES CA 90068 |
| CHELI, JIM | 1625 HURON ST OTTAWA IL 61350 |
| CHELINE, SHAWN | 147   GLENBROOK CIR GILBERTS IL 60136 |
| CHELINI, JOHN | 1590 PALM LN APT 25 ANAHEIM CA 92802 |
| CHELIUS, R | 2201 KENILWORTH AVE WILMETTE IL 60091 |
| CHELKONAS, RALPH M. | 1461 S  OCEAN BLVD # 116 POMPANO BCH FL 33062 |
| CHELLADUREI, BALAGI | 1224 E ALGONQUIN RD 1A SCHAUMBURG IL 60173 |
| CHELLATON, BALA | 7112 DUCKETTS LN 202 ELKRIDGE MD 21075 |
| CHELLBERG, CATHY | 2338 OLD GEORGE WAY DOWNERS GROVE IL 60515 |
| CHELLINO, KEITH | 2703 FOXWOOD DR NEW LENOX IL 60451 |
| CHELLIS, MARSHA | 13 NELSON MAINE CARROLLTON VA 23314 |
| CHELLMAN, LEANNE | 779   PROSPECT AVE # A9 HARTFORD CT 06105 |
| CHELLMAN, WILLIAM H. | 1807   DOLPHIN PL DEERFIELD BCH FL 33442 |
| CHELLSTORP, ERIC M | 16 E WILLOW RD 503 PROSPECT HEIGHTS IL 60070 |
| CHELSEY, ROBERT | 3460 W 7TH ST APT 1208 LOS ANGELES CA 90005 |
| CHELSOW, ROBERT | 5501 N  MILITARY TRL # 103 103 BOCA RATON FL 33496 |
| CHELYAPOV, NICK | 280 N BEVERLY DR APT 300 BEVERLY HILLS CA 90210 |
| CHEM ARROW CORP., AL SPALDING | 13643 LIVE OAK LN BALDWIN PARK CA 91706 |
| CHEM CENTRAL, LARRY | 13900 CARMENITA RD SANTA FE SPRINGS CA 90670 |
| CHEM DRY NY | 805 MOHAWK TERRACE CLIFTON PARK NY 12065 |
| CHEM, CHIH-HUNG | 20   LAMBOURNE RD T3 BALTIMORE MD 21204 |
| CHEM, SHERMAN | 2920 PEPPER TREE LN APT A COSTA MESA CA 92626 |
| CHEMAN, JOHN | 264   SKYLINE DR SOUTH WINDSOR CT 06074 |
| CHEMERINSKI, SILVINA | 9818   ARBOR OAKS LN # 302 BOCA RATON FL 33428 |
| CHEMEROW, DOREEN | 4 LONGMEADOW CT BARRINGTON IL 60010 |
| CHEMERS, TEARLE | 13 CRYSTALGLEN ALISO VIEJO CA 92656 |
| CHEMERY, FLORA | 662 1/2 MIDVALE AV LOS ANGELES CA 90024 |
| CHEMICAL TRANSPORTATION | 14700 S. AVALON BLVD GARDENA CA 90248 |
| CHEMIELEWSKI, JACEK | 1017   DOVE WAY CARY IL 60013 |
| CHEMISTRUCK, BARBARA | 850   PARKER ST # 218 MANCHESTER CT 06042 |
| CHEMLER, TOM, NIU | 1119-A  NIU GRANT-SOUTH HALL DE KALB IL 60115 |
| CHEMMANOOR, JOSPEH | 210 NOB HILL WAY ODENTON MD 21113 |
| CHEN (SEE BI), YIN | 1825 VINE ST APT C ALHAMBRA CA 91801 |
| CHEN AMY | 4 10TH AVE BALTIMORE MD 21225 |
| CHEN M D INC. MPT, CHAU C | 3031 JOY ST WEST COVINA CA 91791 |
| CHEN**, CHIAYI | 3100 SAWTELLE BLVD APT 303 LOS ANGELES CA 90066 |
| CHEN, A | LAKE SHORE CENTER 850 N LAKE SHORE DR 1438 CHICAGO IL 60611 |
| CHEN, A. | 4842 CONQUISTA AV LAKEWOOD CA 90713 |
| CHEN, ADAM | 15413 VIA DE LAS OLAS PACIFIC PALISADES CA 90272 |
| CHEN, ALBERT | 105 CRISTAL SPRINGS CT BREA CA 92821 |
| CHEN, ALEX | 21823 TENDERFOOT WY DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| CHEN, AMY | 1215 ALICANTE NEWPORT BEACH CA 92660 |
| CHEN, AMY | 8136 RESIDENCIA NEWPORT BEACH CA 92660 |
| CHEN, AMY | 10560 ANGEL AV FOUNTAIN VALLEY CA 92708 |
| CHEN, AN LON | 12540 BRADDOCK DR APT 205B LOS ANGELES CA 90066 |
| CHEN, ANDREA | 17510 TUBA ST NORTHRIDGE CA 91325 |
| CHEN, ANDY | 2361 W CASPER CT LA HABRA CA 90631 |
| CHEN, ANGELA | 11625 MONTANA AV APT 224 LOS ANGELES CA 90049 |
| CHEN, ANN | 531 KIOWA DR    101 NAPERVILLE IL 60565 |
| CHEN, ARTHUR | 1131 CHESTNUT AV LONG BEACH CA 90813 |
| CHEN, AUSTIN | 10662 ARROWOOD ST TEMPLE CITY CA 91780 |
| CHEN, BETTY | 1 DIAMOND LEAF IRVINE CA 92618 |
| CHEN, C Y AND SYLV | 15 SAINTSBURY IRVINE CA 92602 |
| CHEN, CHI-AN | 450 ROSEMARIE DR ARCADIA CA 91007 |
| CHEN, CHIA | 187    TUDOR LN # G MANCHESTER CT 06042 |
| CHEN, CHIA YI | 6035 BEDFORD AV LOS ANGELES CA 90056 |
| CHEN, CHIALUNG | 327 E 59TH ST HINSDALE IL 60521 |
| CHEN, CHIENCHUNG | 3358 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| CHEN, CHINGHELEN | 3923 N KENNETH AVE CHICAGO IL 60641 |
| CHEN, CHOKIN | 1360 N LAKE SHORE DR    1717 CHICAGO IL 60610 |
| CHEN, CHRISTINE | 3201 CANYON CREST DR APT H292 RIVERSIDE CA 92507 |
| CHEN, CHUN MEI | 1151 W 14TH PL 105 CHICAGO IL 60608 |
| CHEN, CINDY | 820    DRACUT LN SCHAUMBURG IL 60173 |
| CHEN, CINDY | 6641 N GOLDEN WEST AV ARCADIA CA 91007 |
| CHEN, CONNIE | 6534 N SAN GABRIEL BLVD SAN GABRIEL CA 91775 |
| CHEN, CORI | 7763 11TH ST WESTMINSTER CA 92683 |
| CHEN, DAMING | 1 BREEZY TREE CT J LUTHERVILLE-TIMONIUM MD 21093 |
| CHEN, DANA | 1690 CAMINO LINDO SOUTH PASADENA CA 91030 |
| CHEN, DAPHNE | 1609 TIMBER RIDGE LN WALNUT CA 91789 |
| CHEN, DARRICK | 1832 W PALM DR 244 MOUNT PROSPECT IL 60056 |
| CHEN, DENNIS | 1201 PUNTA WY MONTEREY PARK CA 91754 |
| CHEN, DENNIS | 1101 W STEVENS AV APT 78 SANTA ANA CA 92707 |
| CHEN, DOUGLAS | 2396 SCENIC RIDGE DR CHINO HILLS CA 91709 |
| CHEN, DUSTIN | 2404 NUTWOOD AV APT F0 FULLERTON CA 92831 |
| CHEN, EDITHA | 2409 E RIO VERDE DR WEST COVINA CA 91791 |
| CHEN, ELAINE | 204 MARY JANE LN BELAIR MD 21015 |
| CHEN, ELAINE | 375 CENTRAL AV APT 168 RIVERSIDE CA 92507 |
| CHEN, EMILY | 2828 VIRGINIA AV WEST COVINA CA 91791 |
| CHEN, EMILY | 2760 KELVIN AV APT 3110 IRVINE CA 92614 |
| CHEN, FANNY | 2765 EVELYN AV ROSEMEAD CA 91770 |
| CHEN, FEN | 9724 CORTADA ST APT C EL MONTE CA 91733 |
| CHEN, FENG | 1827 MARSHALL WY SAN GABRIEL CA 91776 |
| CHEN, GABRIELE | 24403 HILLSDALE AV LAGUNA HILLS CA 92653 |
| CHEN, GARRY | 12320 BURBANK BLVD APT 315 VALLEY VILLAGE CA 91607 |
| CHEN, GARY | 5832 OCEAN TERRACE DR RANCHO PALOS VERDES CA 90275 |
| CHEN, GENIE | 8716 1/4 W OLYMPIC BLVD LOS ANGELES CA 90035 |
| CHEN, GEORGE | 9812 GERALD AV NORTH HILLS CA 91343 |
| CHEN, GEORGE C | 5 CAMOMILE PL ALISO VIEJO CA 92656 |
| CHEN, GITING | 29423 ARROYO DR IRVINE CA 92617 |
| CHEN, GRACE | 1505 LAS POSADAS DR DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| CHEN, HELEN | 123 HARRISON RD CHESHIRE CT 06410-3526 |
| CHEN, HENRY | 26902 WINDEMERE CIR LAKE FOREST CA 92630 |
| CHEN, HSIN | 32 CLEAR CREEK IRVINE CA 92620 |
| CHEN, IRENE | 1424 14TH ST APT 5 SANTA MONICA CA 90404 |
| CHEN, IRENE | 3019 ANDALUCIA DR WEST COVINA CA 91791 |
| CHEN, IRENE | 13292 BRASS RING LN CORONA CA 92880 |
| CHEN, JACK | 7 HEDWIG CT WEST HARTFORD CT 06107-2911 |
| CHEN, JACKSON | 20918 FUERTE DR WALNUT CA 91789 |
| CHEN, JAMES | 1821  MORGAN CIR NAPERVILLE IL 60565 |
| CHEN, JAMES | 11303 CANDOR ST CERRITOS CA 90703 |
| CHEN, JANE | 12911 MOORSHIRE DR CERRITOS CA 90703 |
| CHEN, JANE | 518 W BLAINE ST RIVERSIDE CA 92507 |
| CHEN, JANICE | 3218 BUTLER AV LOS ANGELES CA 90066 |
| CHEN, JASON | 13165 ARABELLA DR CERRITOS CA 90703 |
| CHEN, JASON | 1908 S MOUNTAIN AV APT 2 ONTARIO CA 91762 |
| CHEN, JAY | 1000 EL CENTRO ST APT 211 SOUTH PASADENA CA 91030 |
| CHEN, JENHUA | 1365 RIVER OAK DR NAPERVILLE IL 60565 |
| CHEN, JENNIFER | 1016 S GOLDEN WEST AV APT A ARCADIA CA 91007 |
| CHEN, JESSIE | 1324 LOST POINT LN OXNARD CA 93030 |
| CHEN, JIA | 4574 GOLDEN MEADOW DR PERRY HALL MD 21128 |
| CHEN, JIANWU | 3324 UTAH ST RIVERSIDE CA 92507 |
| CHEN, JIHAI | 1549    FREDERICK SMALL RD JUPITER FL 33458 |
| CHEN, JIM | 9098 GOLDAMBER GARTH COLUMBIA MD 21045 |
| CHEN, JING | 4915 KIMBALL LN CARPENTERSVILLE IL 60110 |
| CHEN, JING | 425  WESLEY AVE 204 OAK PARK IL 60302 |
| CHEN, JINHUI | 501 E LIVE OAK AV APT 213 ARCADIA CA 91006 |
| CHEN, JOE M | 6426 FORESTER DR HUNTINGTON BEACH CA 92648 |
| CHEN, JOEY | 225 PERSIMMON CIR REISTERSTOWN MD 21136 |
| CHEN, JOHN | 1524 GRANVILLE AV APT PH1 LOS ANGELES CA 90025 |
| CHEN, JOHNNY | 610 NEWPORT AVE WESTMONT IL 60559 |
| CHEN, JOHNY AND SAFI | 15231 METROPOL DR HACIENDA HEIGHTS CA 91745 |
| CHEN, JUDY | 2397 PASEO NOCHE CAMARILLO CA 93012 |
| CHEN, JULIE | 1348 NW  122ND TER PEMBROKE PINES FL 33026 |
| CHEN, JULIE | 9064 E FAIRVIEW AV SAN GABRIEL CA 91775 |
| CHEN, JUNNI | 465 CORNELL IRVINE CA 92612 |
| CHEN, KAREN | 16188 ELZA DR HACIENDA HEIGHTS CA 91745 |
| CHEN, KATHY | 1640 MAPLE AVE 604 EVANSTON IL 60201 |
| CHEN, KE | 6777  NANTUCKET CT GURNEE IL 60031 |
| CHEN, KEVIN | 1010 FREMONT AV SOUTH PASADENA CA 91030 |
| CHEN, KEVIN | 16292 HOLLYWOOD LN HUNTINGTON BEACH CA 92649 |
| CHEN, KEVIN S | 3755  TIMBERS EDGE LN GLENVIEW IL 60025 |
| CHEN, KING C | 1317 TULANE RD CLAREMONT CA 91711 |
| CHEN, KIT | 19302 PILARIO ST ROWLAND HEIGHTS CA 91748 |
| CHEN, KRYSTAL | 12342 CHARLWOOD ST CERRITOS CA 90703 |
| CHEN, KRYSTAL | 20635 VIA AUGUSTO YORBA LINDA CA 92887 |
| CHEN, KUAN-FU | 334 STEVENSON LN A7 BALTIMORE MD 21204 |
| CHEN, LATISHA | 58 W LA SIERRA DR ARCADIA CA 91007 |
| CHEN, LEEANN | 9674 HORSHAM DR LAUREL MD 20723 |
| CHEN, LEONIE | 2528 MOOSEDEER DR ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| CHEN, LIN | 955 N BEAUDRY AV APT 3 LOS ANGELES CA 90012 |
| CHEN, LIN | 7114 CASTLE PEAK DR WEST HILLS CA 91307 |
| CHEN, LINA | 301 N STONEMAN AV APT A ALHAMBRA CA 91801 |
| CHEN, LINDA | 1500 S WHITTIER AVE SPRINGFIELD IL 62704 |
| CHEN, LISA | 10535 WILSHIRE BLVD APT 1102 LOS ANGELES CA 90024 |
| CHEN, LISA | 21342 VIA STRAITS LN HUNTINGTON BEACH CA 92646 |
| CHEN, LUNG HSIN | 60 PALATINE IRVINE CA 92612 |
| CHEN, LUNGCHIIAO | 625 W MADISON ST 4513 CHICAGO IL 60661 |
| CHEN, MAGGIE | 24 STARWOOD IRVINE CA 92602 |
| CHEN, MARIAN | 4736 N BEACON ST 2E CHICAGO IL 60640 |
| CHEN, MARK | 1322 WILBURY RD SAN MARINO CA 91108 |
| CHEN, MARY/MICHAEL | 480 CLARK ST UPLAND CA 91784 |
| CHEN, MAURICE | 800 NE  43RD ST POMPANO BCH FL 33064 |
| CHEN, MEI | 138 SAN MIGUEL DR ARCADIA CA 91007 |
| CHEN, MEI-LUNG | 437  BROOKSIDE DR WILMETTE IL 60091 |
| CHEN, MEIYU | 424 S GARFIELD AV APT G MONTEREY PARK CA 91754 |
| CHEN, MENG | 5650 WINDSOR WY APT 109 CULVER CITY CA 90230 |
| CHEN, MERI | 225 N BRUNER ST HINSDALE IL 60521 |
| CHEN, MICHAEL | 1175 S GRANDRIDGE AV MONTEREY PARK CA 91754 |
| CHEN, MICHAEL, MICHAEL CHEN | 1200  WOODCREST DR DOWNERS GROVE IL 60516 |
| CHEN, MIKE | 210 N HUDSON AV APT 2207 PASADENA CA 91101 |
| CHEN, MRS YUAN-FEI | 22826 LAZY TRAIL RD DIAMOND BAR CA 91765 |
| CHEN, MRS. GEORGE | 6531 GILSON AV NORTH HOLLYWOOD CA 91606 |
| CHEN, MS. IRENE | 2221 CEDAR ST APT 2 ALHAMBRA CA 91801 |
| CHEN, NANCY | 530  LONGMEADOW CIR SAINT CHARLES IL 60174 |
| CHEN, NANCY | 147 HOVEY AV SAN GABRIEL CA 91776 |
| CHEN, NATALIE PAI | 437 GAYLEY AV APT 203 LOS ANGELES CA 90024 |
| CHEN, NICK | 10954 RANCHITO ST EL MONTE CA 91731 |
| CHEN, PAUL | 7553   PARKSIDE LN MARGATE FL 33063 |
| CHEN, PAUL | 162 S EDINBURGH AV LOS ANGELES CA 90048 |
| CHEN, PETER C | 3452 ASHBOURNE PL ROWLAND HEIGHTS CA 91748 |
| CHEN, PING | 195 N HARBOR DR 1106 CHICAGO IL 60601 |
| CHEN, QUINGYU | 203 KINNAKEET RUN YORKTOWN VA 23693 |
| CHEN, RICHARD | 2130 N GRAND OAKS AV ALTADENA CA 91001 |
| CHEN, RICK | 1955 GAYDON AV SAN GABRIEL CA 91776 |
| CHEN, SARAH | 11947 KIOWA AV APT 2 LOS ANGELES CA 90049 |
| CHEN, SHARON | 20710 ANZA AV APT 15 TORRANCE CA 90503 |
| CHEN, SHINSHIANG | 4160 COVE LN E GLENVIEW IL 60025 |
| CHEN, SI, U OF C | 1442 E 59TH ST 341 CHICAGO IL 60637 |
| CHEN, SIMON | 117 E 55TH ST WESTMONT IL 60559 |
| CHEN, SONGSHENG | 104 ARROW  CT YORKTOWN VA 23693 |
| CHEN, STEPHEN | 6405  KILBROGAN CT CLARKSVILLE MD 21029 |
| CHEN, STEVE | 20809 ANZA AV APT 211 TORRANCE CA 90503 |
| CHEN, SUSANNAH | 17   DUFFIELD DR WEST HARTFORD CT 06107 |
| CHEN, SUZI | 1162 PALOMA DR ARCADIA CA 91007 |
| CHEN, TAMMY | 318 SAN MARCOS ST SAN GABRIEL CA 91776 |
| CHEN, TAO | 808  MCKENZIE STATION DR LISLE IL 60532 |
| CHEN, TAYLER Y | 1935 N ROYAL OAKS DR DUARTE CA 91010 |
| CHEN, TE CHUN | 244 E PEARSON ST 507 NORTHWESTERN GRAD WORCESTER CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| CHEN, TE MING | 68 BLUEJAY IRVINE CA 92604 |
| CHEN, TERESA | 1103 S GLADYS AV SAN GABRIEL CA 91776 |
| CHEN, TERRENCE | 630 KELTON AV LOS ANGELES CA 90024 |
| CHEN, THANICE | 1116 GRAND VIEW AV ROSEMEAD CA 91770 |
| CHEN, THERESA | 301 SAN LUIS REY RD ARCADIA CA 91007 |
| CHEN, TINA | 229 BISCAYNE ST BLOOMINGDALE IL 60108 |
| CHEN, TONY | 1149 W VERNON PARK PL E CHICAGO IL 60607 |
| CHEN, TONY | 19311 BRANDING IRON RD WALNUT CA 91789 |
| CHEN, TUNGLING | 15175 W OAK SPRING RD LIBERTYVILLE IL 60048 |
| CHEN, TY | 7940 FARRALONE AV CANOGA PARK CA 91304 |
| CHEN, VICTOR | 102 MALCOLM  CT YORKTOWN VA 23693 |
| CHEN, VIVIAN | 4144 LYND AV ARCADIA CA 91006 |
| CHEN, WANG | 6627  FERNWOOD DR LISLE IL 60532 |
| CHEN, WAYNE | 3   TRUMBULL LN WEST HARTFORD CT 06117 |
| CHEN, WEI | 1907  SANDS DR ANNAPOLIS MD 21409 |
| CHEN, WEI-TUNG | 5926 ALESSANDRO AV APT 4 TEMPLE CITY CA 91780 |
| CHEN, WEN | 4560 CONCORD LN NORTHBROOK IL 60062 |
| CHEN, WILBER | 13773 TURF PARADISE ST CORONA CA 92880 |
| CHEN, WUUHWEI | 9411  GRANITE RIDGE LN WEST PALM BCH FL 33411 |
| CHEN, XIANG | 185  VILLAGE SQUARE DR # E31 NEW BRITAIN CT 06053 |
| CHEN, XIANG | 4706  ARBOR DR 307 ROLLING MEADOWS IL 60008 |
| CHEN, XIAO QUING | 508 N CHANDLER AV MONTEREY PARK CA 91754 |
| CHEN, XIN KAI | 919 MAGNIS ST ARCADIA CA 91006 |
| CHEN, YANG HSI | 1901 S AZUSA AV APT 247 HACIENDA HEIGHTS CA 91745 |
| CHEN, YAO | 45   HIGH RIDGE HOLW AVON CT 06001 |
| CHEN, YI-AN | 945 SANDRA ST ARCADIA CA 91006 |
| CHEN, YI-CHUN | 1915  MAPLE AVE 1020 EVANSTON IL 60201 |
| CHEN, YI-TING | 3625 S CORNWALL CT ROWLAND HEIGHTS CA 91748 |
| CHEN, YING | 1725 N LOCKE LN VERNON HILLS IL 60061 |
| CHEN, YISHENG | 1220  VISTA DR GURNEE IL 60031 |
| CHEN, YIYAN | 1517 LANTERN CIR NAPERVILLE IL 60540 |
| CHEN, YONG | 310 BARBADOS DR WALNUT CA 91789 |
| CHEN, YU | 2125 ALTA ST LOS ANGELES CA 90031 |
| CHEN, YUAN | 1427  VALLEY LAKE DR 964 SCHAUMBURG IL 60195 |
| CHEN, YUAN HONG | 2308  TARLETON LN F BALTIMORE MD 21234 |
| CHEN, YUANBIN | 1128 S WILLIAMS ST B12 WESTMONT IL 60559 |
| CHEN, YUD-REN | 10012 RUNNING SAND KNL LAUREL MD 20723 |
| CHEN, ZHIGUANG | 3940 N CLARK ST 205 CHICAGO IL 60613 |
| CHEN, ZHIHAO | 705  MORTON ST HOFFMAN ESTATES IL 60169 |
| CHEN, ZHZHIBING | 2879 GLENARYE DR LAKE VILLA IL 60046 |
| CHEN,YEN-MING | 46   PINE HURST GLASTONBURY CT 06033 |
| CHEN-CHI, FAN | 1230 W GROVECENTER ST COVINA CA 91722 |
| CHEN-MCCLONE, GRACE | 1421 MAPLE AVE WILMETTE IL 60091 |
| CHEN/ DEVELING INT'L, MICHAEL | 1501 W CAMERON AV APT 200 WEST COVINA CA 91790 |
| CHENAPHUN, ANNIE | 1746 N CHEROKEE AV APT 1C LOS ANGELES CA 90028 |
| CHENARD, KATHLEEN | 24   HILLSIDE ST MERIDEN CT 06451 |
| CHENAULT & GOOTS | 9245 SHADY GROVE  RD B MECHANICSVILLE VA 23116 |
| CHENAULT, DELANEY | 10690  WASHINGTON ST # 105 105 PEMBROKE PINES FL 33025 |
| CHENAY, MARCI | 8177  THAMES BLVD # B BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| CHENDICK, MARLENE | 745 SOUTH ST GLENDALE CA 91202 |
| CHENDRA, YANSEN | 1338 FELCH AV ROWLAND HEIGHTS CA 91748 |
| CHENELLE, TODD | 401    TAYLOR ST VERNON CT 06066 |
| CHENEN, STELLA | 5500 NW  69TH AVE # 354 LAUDERHILL FL 33319 |
| CHENEN, STELLA | 5500 NW  69TH AVE # 254 254 LAUDERHILL FL 33319 |
| CHENETTE, KRISTEN | 73    HART ACRE RD SOUTHINGTON CT 06489 |
| CHENETZ, EDWARD | 5152    GOLFVIEW CT # 1813 DELRAY BEACH FL 33484 |
| CHENEVERT SHARON | 3550    WASHINGTON ST # 515 HOLLYWOOD FL 33021 |
| CHENEY, EDWARD | 3206  FOSTER AVE BALTIMORE MD 21224 |
| CHENEY, PENNY | 1 DUNE RD ENFIELD CT 06082-4635 |
| CHENEY, VIRGINIA | 607 BOTAN ST PERRIS CA 92571 |
| CHENG KAI, HUANG | 922 W 23RD ST APT 207 LOS ANGELES CA 90007 |
| CHENG*, MICHAEL | 3124 YORBA LINDA BLVD APT H34 FULLERTON CA 92831 |
| CHENG, ALAN | 145 AMHERST AISLE IRVINE CA 92612 |
| CHENG, ALEX | 112 E WOOD ST 12 PURDUE UNIV WEST LAFAYETTE IN 47906 |
| CHENG, ALLEN | 48 E HOLLY ST PASADENA CA 91103 |
| CHENG, ANNING | 104 KERR  LN YORKTOWN VA 23693 |
| CHENG, CALVIN | 1429 W LOMITA BLVD APT 7 HARBOR CITY CA 90710 |
| CHENG, CHARLES | 20611 MARCON DR WALNUT CA 91789 |
| CHENG, CHRISTINE | 440 PLYMOUTH RD SAN MARINO CA 91108 |
| CHENG, CINDY | 2412 E EVERGREEN AV WEST COVINA CA 91791 |
| CHENG, CLEMENTE | 692 PENNY LN GURNEE IL 60031 |
| CHENG, CONNIE | 20904 BROOKLINE DR WALNUT CA 91789 |
| CHENG, CURTIS | 8920   LIMERICK CT PASADENA MD 21122 |
| CHENG, DANIEL | 250 DE NEVE DR APT 558 LOS ANGELES CA 90095 |
| CHENG, ELIZABETH | 9052 TOWN AND COUNTRY BLVD D ELLICOTT CITY MD 21043 |
| CHENG, HUI WEN | 10317 CLIOTA ST WHITTIER CA 90601 |
| CHENG, JACQUELINE | 5615 ALESSANDRO AV TEMPLE CITY CA 91780 |
| CHENG, JAMES | 2310 S 8TH AV ARCADIA CA 91006 |
| CHENG, JANE | 2001 SHERMAN AVE 307 EVANSTON IL 60201 |
| CHENG, JANICE | 43  MCKINLEY LN STREAMWOOD IL 60107 |
| CHENG, JEN-MIN | 600 E LONGDEN AV ARCADIA CA 91006 |
| CHENG, JENNIFER | 408 DREW ST BALTIMORE MD 21224 |
| CHENG, JESSICA | 5050 STONE RIDGE DR CHINO HILLS CA 91709 |
| CHENG, JIM | 255 S 4TH AV COVINA CA 91723 |
| CHENG, JOANNA | 331 E   COMMERCIAL BLVD FORT LAUDERDALE FL 33334 |
| CHENG, JOHN | CHRONICLE TECH. INC. 2 VETRINA IRVINE CA 92606 |
| CHENG, JOLENE | 2565 EARLE AV ROSEMEAD CA 91770 |
| CHENG, JOSE | 20803 BRIGHTON AV TORRANCE CA 90501 |
| CHENG, JOSEPH | 2479 LAZY BROOK LN HACIENDA HEIGHTS CA 91745 |
| CHENG, JOYCE | 9590 MAMOTA WY CYPRESS CA 90630 |
| CHENG, JULIA | 9091 HOLDER ST APT 128 CYPRESS CA 90630 |
| CHENG, KAI | 5310 WALNUT GROVE AV SAN GABRIEL CA 91776 |
| CHENG, KAREN | 1515 N PAULINA ST CHICAGO IL 60622 |
| CHENG, KIN W | 1912 WHITLEY AV APT 302 LOS ANGELES CA 90068 |
| CHENG, LARRY  Y | 318 W 30TH ST CHICAGO IL 60616 |
| CHENG, LI | 4   SHAWNEE CT 304 BALTIMORE MD 21234 |
| CHENG, LICHUNG | 5020 S LAKE SHORE DR 3308 CHICAGO IL 60615 |
| CHENG, LILA | 707 SIMPLICITY IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| CHENG, LILLIAN | 1312 WASHINGTON AV SANTA MONICA CA 90403 |
| CHENG, MICHAEL | 307 ESTANCIA IRVINE CA 92602 |
| CHENG, MIRIAM | 3772 PILGRIMS WY CHINO CA 91710 |
| CHENG, MR KEVIN | 13752 KERRY LN SAN DIEGO CA 92130 |
| CHENG, MS | 3541 OCEAN VIEW AV LOS ANGELES CA 90066 |
| CHENG, PAUL | 6   SCARLET LN WINDSOR CT 06095 |
| CHENG, PETER | 2615 KELBURN AV ROSEMEAD CA 91770 |
| CHENG, S | 8300 REIFER ST ROSEMEAD CA 91770 |
| CHENG, S | 13224 DENARA RD SAN DIEGO CA 92130 |
| CHENG, SALLY | 6971 N FERNCROFT AV SAN GABRIEL CA 91775 |
| CHENG, SHELLY | 27477 COYOTE MESA DR CORONA CA 92883 |
| CHENG, TERRY WAN-JU | 14742 MAPLEWOOD DR CHINO HILLS CA 91709 |
| CHENG, WAIYING | 2715 FRONT ST ALHAMBRA CA 91803 |
| CHENG, WEI W | 11911 GORHAM AV APT 6 LOS ANGELES CA 90049 |
| CHENG, WINNIE | 1103 S ALMA ST APT 1 SAN PEDRO CA 90731 |
| CHENG, XIAONING | 49 MERRION CT LUTHERVILLE-TIMONIUM MD 21093 |
| CHENG, YING C | 15436 ROJAS ST HACIENDA HEIGHTS CA 91745 |
| CHENG, YUAN | 1955 W SKYWOOD ST BREA CA 92821 |
| CHENG, YUHVA | 3333 W 2ND ST APT 208 LOS ANGELES CA 90004 |
| CHENG, YUJIE | 515 KELTON AV APT 210 LOS ANGELES CA 90024 |
| CHENG, ZHE | 3 COCA FOOTHILL RANCH CA 92610 |
| CHENGARY, GAIL | 18W046  HOLLY AVE DARIEN IL 60561 |
| CHENGZHANG, ZHENG ERIC, IIT | 3241 S WABASH AVE 224 CHICAGO IL 60616 |
| CHENIER, ELAINE | 5909 OVERHILL DR APT 3 LOS ANGELES CA 90043 |
| CHENIER, PAUL | 2951 W  MARINA DR FORT LAUDERDALE FL 33312 |
| CHENK, PAMELA | 11050 STRATHMORE DR APT 103 LOS ANGELES CA 90024 |
| CHENKIN, LONNIE OR CAROL | 6563 NW  40TH CT BOCA RATON FL 33496 |
| CHENNAIAN, KIRTHY | 401 E 32ND ST 2008 CHICAGO IL 60616 |
| CHENNS, STANLEY | 1750 NE  191ST ST # 502 NORTH MIAMI BEACH FL 33179 |
| CHENOT, CHERYL | 9131 HARGIS ST LOS ANGELES CA 90034 |
| CHENOWETH, PATTI | 904 COOKS BAY CT GAMBRILLS MD 21054 |
| CHENOWETH, VIVIAN L | 13823 CARNABY ST CERRITOS CA 90703 |
| CHENVEN, CARYN | 10701 NW  4TH ST PLANTATION FL 33324 |
| CHENY, ROBERT | 4066   CEDAR CREEK RANCH CIR LAKE WORTH FL 33467 |
| CHEON, SHIRLEY | 1308 VINA DEL MAR AV PLACENTIA CA 92870 |
| CHEONG, KWEE L | 39750 ASHLAND WY MURRIETA CA 92562 |
| CHEONG, MINSERK | 442 S REXFORD DR APT 207 BEVERLY HILLS CA 90212 |
| CHEONG, RITO | 2060 NEWPORT BLVD APT 12 COSTA MESA CA 92627 |
| CHEPAITIS, ELIA | 16   UNCAS RD WESTBROOK CT 06498 |
| CHEPEKA, K | 2113 HUNTINGTON ST APT C HUNTINGTON BEACH CA 92648 |
| CHER, JULIE | 15926 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| CHERBO, ROCHELLE | 1156  WINDBROOKE DR 201 BUFFALO GROVE IL 60089 |
| CHERCHI, JUDY | 5619 S DORCHESTER AVE CHICAGO IL 60637 |
| CHEREBIN, DIANA | 107 FALLING CREEK CIR WILLIAMSBURG VA 23185 |
| CHERECHYAN, GAYANE | 508 E CYPRESS ST APT 404 GLENDALE CA 91205 |
| CHEREL, KATHLEEN | 525  DOEFIELD CT ABINGDON MD 21009 |
| CHEREN, GENE | 151 W LAKE SHORE DR TOWER LAKE IL 60010 |
| CHEREN, KRISTINE | 4131 BALLINA DR ENCINO CA 91436 |
| CHEREP, CARA | 1655  CUMBERLAND DR AURORA IL 60504 |

| Claim Name | Address Information |
|------------|---------------------|
| CHERETON, GLADYS | 500 S 18TH ST  # 124 NORFOLK NE 68701 |
| CHERFILS, MARIELLE | 3400   BANKS RD # 204 MARGATE FL 33063 |
| CHERGOSKY, BERNARD | 6708 NW  71ST CT TAMARAC FL 33321 |
| CHERI SPIKES-HENRY -NIE | 12322 NW  51ST ST CORAL SPRINGS FL 33076 |
| CHERIAN, K K | 315 PINEHURST DR PALOS HEIGHTS IL 60463 |
| CHERIAN, KARIKOT | 16543 NW  5TH CT PEMBROKE PINES FL 33028 |
| CHERIAN, PAPPACHAN | 47 BEECHWOOD RD WEST HARTFORD CT 06107-3604 |
| CHERIAN, PHILIP | 778 N MICHIGAN AVE ELMHURST IL 60126 |
| CHERIAN, RAJAN | 18826   WESTWOOD PL LAKE VILLA IL 60046 |
| CHERIAN, SATISH | 625 W MADISON ST 708 CHICAGO IL 60661 |
| CHERIAN, SUNEET | 51  COLONIAL CT STREAMWOOD IL 60107 |
| CHERICO, GRACE | 1295 N STREAMWOOD LN VERNON HILLS IL 60061 |
| CHERICONI, ROGER | 1   TAUTOG ST GROTON LONG POINT CT 06340 |
| CHERIE, MARTIN | 2139   PIMLICO ST ORLANDO FL 32822 |
| CHERIE, PLEREK | 680   ALTAMIRA CIR # 202 ALTAMONTE SPRINGS FL 32701 |
| CHERIE, RIVETT | 3500  PUTTER ST ORLANDO FL 32804 |
| CHERIE, VICK | 1713   VILLAGE LN WINTER PARK FL 32792 |
| CHERINTZKY, NATHAN | 6101 PARK HEIGHTS AVE 4F BALTIMORE MD 21215 |
| CHERIS, MARYAN | 3912 S  OCEAN BLVD # 607 607 HIGHLAND BEACH FL 33487 |
| CHERISH, MAY | 1360 S  OCEAN BLVD # 2701 POMPANO BCH FL 33062 |
| CHERISM, RUTH | 43 E  22ND CT RIVIERA BEACH FL 33404 |
| CHERIVINKO, JAMES | 906 S GLENVIEW DR CARBONDALE IL 62901 |
| CHERIVTCH, MARGARET | 16410 CRESCENT LAKE DR CREST HILL IL 60403 |
| CHERKEZIAN, ROBIN | 427 N HARBOR BLVD ANAHEIM CA 92805 |
| CHERKIN, ABE | 562   NORMANDY L DELRAY BEACH FL 33484 |
| CHERMANSKY, PAMELA | 9719   SARATOGA PARK CT BOCA RATON FL 33428 |
| CHERMERS, ABBY | 228 GRAND AVE DE KALB IL 60115 |
| CHERMICK, RICHARD | 1382 NW  129TH TER SUNRISE FL 33323 |
| CHERN, MICHAEL | 12252 YEARLING PL CERRITOS CA 90703 |
| CHERNACK, EDDIE | 50   CUBLES RD VERNON CT 06066 |
| CHERNAIK, HARRY | 251 SW  132ND WAY # H215 H215 PEMBROKE PINES FL 33027 |
| CHERNAKOFF, MILDRED | 13689   W WHIPPET WAY DELRAY BEACH FL 33484 |
| CHERNE, LUCY | 1070 SW  20TH TER # 326 326 DELRAY BEACH FL 33445 |
| CHERNER, LARRY | 1111 W DUNDEE RD WHEELING IL 60090 |
| CHERNESKI, BRADY | 2129 HIDEAWAY CT ANNAPOLIS MD 21401 |
| CHERNESKY, LINDA | 26542   TOPANGA TRL WAUCONDA IL 60084 |
| CHERNESS, L | 1026 CAMDEN DR PLACENTIA CA 92870 |
| CHERNET, SUSAN | 9311 NW  14TH ST PEMBROKE PINES FL 33024 |
| CHERNETZ, EVELYN | 7350   KINGHURST DR # 106 DELRAY BEACH FL 33446 |
| CHERNG, STEPHANIE | 1434 CREST VISTA DR MONTEREY PARK CA 91754 |
| CHERNIAK, RICHARD | 229 W LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| CHERNICK, MINDY | 1232 LINDEN AVE DEERFIELD IL 60015 |
| CHERNICKY, ORPHA | 7735 NW  79TH AVE # 315 315 TAMARAC FL 33321 |
| CHERNIK, BARBARA | 8710 BELFORD AV APT 124 LOS ANGELES CA 90045 |
| CHERNIKOFF, JAY | 914 WESTWOOD BLVD APT 527 LOS ANGELES CA 90024 |
| CHERNIKOFF, NEIL | 3 OPEN PKY LAKE ZURICH IL 60047 |
| CHERNIN, DAVID | 11879   KESWICK WAY WEST PALM BCH FL 33412 |
| CHERNIN, HAROLD | 7900   ROCKFORD RD BOYNTON BEACH FL 33472 |
| CHERNIN, INA | 6150   HELICONIA RD DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| CHERNOCK, LOUIS | 241  LUGUAIN CT BALTIMORE MD 21208 |
| CHERNOFF, ALICE | 13001 SW  11TH CT # A212 PEMBROKE PINES FL 33027 |
| CHERNOFF, BERNARD OR NINA | 9552   SHADYBROOK DR # 101 BOYNTON BEACH FL 33437 |
| CHERNOFF, DONALD | 1200   SAINT CHARLES PL # 718 PEMBROKE PINES FL 33026 |
| CHERNOFF, HYMAN | 6061   STANLEY LN DELRAY BEACH FL 33484 |
| CHERNOFF, IRENE W. | 1201 SE  10TH TER DEERFIELD BCH FL 33441 |
| CHERNOFF, JOSEPH | 63 WARDWELL RD WEST HARTFORD CT 06107-3003 |
| CHERNOFSKY, ESTHER | 3060   HOLIDAY SPRINGS BLVD # 201 MARGATE FL 33063 |
| CHERNY, ROBERT H | 1361   SPRINGFIELD ST KISSIMMEE FL 34744 |
| CHEROF, JEAN | 11590   COLONNADE DR BOYNTON BEACH FL 33437 |
| CHEROL, SOPHIE | 2000 S  OCEAN BLVD # 506 DELRAY BEACH FL 33483 |
| CHEROMCHA, LEOCADIA | 9361 NW  24TH PL SUNRISE FL 33322 |
| CHERON, FLORENCE | 5336   GREY BIRCH LN BOYNTON BEACH FL 33437 |
| CHERRADI, ALFRED | 11748 NW  12TH ST PEMBROKE PINES FL 33026 |
| CHERREY, SARAH | 210 CARLTON TER ROCKFORD IL 61103 |
| CHERRI JAMES | 4351 NW  12TH CT LAUDERHILL FL 33313 |
| CHERRI, AHERN | 676   SAUSALITO BLVD CASSELBERRY FL 32707 |
| CHERRIER, RAY | 311 AVENIDA ADOBE SAN CLEMENTE CA 92672 |
| CHERRY  JR, ANTHONY | 1906 DRUID HILL AVE 1 BALTIMORE MD 21217 |
| CHERRY, | 13 WEYANOKE CT BALTIMORE MD 21208 |
| CHERRY, ADELE | 2727 S  OCEAN BLVD # 1103 HIGHLAND BEACH FL 33487 |
| CHERRY, AMANDA | 111 CARAWAY RD B1 REISTERSTOWN MD 21136 |
| CHERRY, B | 33 REGENCY SQ NEWPORT NEWS VA 23601 |
| CHERRY, BECKY | 313  EASTGATE CT NEW LENOX IL 60451 |
| CHERRY, BENJAMIN | 3506  BUCKBOARD LN BALTIMORE MD 21220 |
| CHERRY, CAROL | 9399 W HIGGINS RD 1050 ROSEMONT IL 60018 |
| CHERRY, CAROLE J | 1555 AUDRE DR ANAHEIM CA 92802 |
| CHERRY, CARRIE | 4702 EIDERDOWN CT OWINGS MILLS MD 21117 |
| CHERRY, E | 8074 S GARFIELD AVE BURR RIDGE IL 60527 |
| CHERRY, ESTON V. | 3209 BRIGHTWOOD AVE BALTIMORE MD 21207 |
| CHERRY, GEORGE | 9423   ASTON GARDENS CT # 109 POMPANO BCH FL 33076 |
| CHERRY, GREGORY | 3705 ELMLEY AVE BALTIMORE MD 21213 |
| CHERRY, J H OR ADELE | 2727 S  OCEAN BLVD # 1103 HIGHLAND BEACH FL 33487 |
| CHERRY, JOEL | 2205 SHEFFLIN CT BALTIMORE MD 21209 |
| CHERRY, JONATHAN | 23200   CAMINO DEL MAR  # 307 307 BOCA RATON FL 33433 |
| CHERRY, KATIE J | 7038 S KING DR CHICAGO IL 60637 |
| CHERRY, LATANYA | 4231   SHAMROCK AVE BALTIMORE MD 21206 |
| CHERRY, MARC | 4352 COLDWATER CANYON AV APT H STUDIO CITY CA 91604 |
| CHERRY, MARIAN F | 4816 CONVERSE ST APT 1 LOS ANGELES CA 90032 |
| CHERRY, MICHAEL | 729 ENCINO DR APTOS CA 95003 |
| CHERRY, MORRIS | 636 29TH ST NEWPORT NEWS VA 23607 |
| CHERRY, MS.E | 24645 GOLD STAR DR MORENO VALLEY CA 92551 |
| CHERRY, NIGA | 89 W COUNTY  ST B HAMPTON VA 23663 |
| CHERRY, PAUL | 207 FAIR MEADOWS DR 542 ROMEOVILLE IL 60446 |
| CHERRY, PAULE | 1502   LAKE CRYSTAL DR # C WEST PALM BCH FL 33411 |
| CHERRY, RALPH J. | 200 NE  30TH ST WILTON MANORS FL 33334 |
| CHERRY, RUDELL | 5876   WESTFALL RD LAKE WORTH FL 33463 |
| CHERRY, RUDOLPH | 1515 MORGAN DR HAMPTON VA 23663 |
| CHERRY, SAERAPHINE | 91 WINTHROP RD MANCHESTER CT 06040-7120 |

| Claim Name | Address Information |
|---|---|
| CHERRY, SCOTT | 104 STEFFI PL NEWPORT NEWS VA 23606 |
| CHERRY, SUSAN | 217-A MARLYN AVE N BALTIMORE MD 21221 |
| CHERRY, YVONNE | 420 WALNUT CREEK RD 3408 LISLE IL 60532 |
| CHERRYDALE FARMS | 217 BARBERRY DR WILMINGTON DE 19808 |
| CHERRYHOLMES, WILLIAM | 327 GARDENIA DR FRUITLAND PARK FL 34731 |
| CHERSKOV, JOSEPH | 1919 S PRAIRIE AVE CHICAGO IL 60616 |
| CHERTCOW, MERYL | 311 NW 71ST TER PEMBROKE PINES FL 33024 |
| CHERUBIN, PAT | 2098 ISABEL ROAD ESTE BOCA RATON FL 33486 |
| CHERUKURI, PRASHANT | 2354 NW 139TH AVE SUNRISE FL 33323 |
| CHERUVIL, MARTIN | 343 SPLIT RAIL CIR 102 NEWPORT NEWS VA 23602 |
| CHERVOHY, DANIEL | 1729 NW 126TH DR CORAL SPRINGS FL 33071 |
| CHERVONY, STEVEN | 2918 WASHINGTON AVE WILMETTE IL 60091 |
| CHERWEZNIK, MARY | 2100 E CHESTNUT DR OAK CREEK WI 53154 |
| CHERWIN, DAVID | 7610 PRIMAVERA WY CARLSBAD CA 92009 |
| CHERWINSK, ANTHONY | 8216 PLAYA DEL SUR BLVD LAKE WORTH FL 33467 |
| CHERY, J | 5096 STARBLAZE DR LAKE WORTH FL 33463 |
| CHERY, J. | 2560 NE 12TH AVE POMPANO BCH FL 33064 |
| CHERY, LAMONTE | 1364 NW 116TH ST MIAMI FL 33167 |
| CHERY, MONODE | 4419 SW 28TH ST HOLLYWOOD FL 33023 |
| CHERY, SHAKIVA | 1417 NW 2ND ST # 4 FORT LAUDERDALE FL 33311 |
| CHERY, TIMOTHY | 909 HIDDEN MOSS DR COCKEYSVILLE MD 21030 |
| CHERYL FRAZIER | 16 WIMBLEDON LN OWINGS MILLS MD 21117 |
| CHERYL JEAN, DELONGE | 3324 TUMBLING RIVER DR CLERMONT FL 34711 |
| CHERYL M, KINNEY | 151 SAGO PALM DR LEESBURG FL 34748 |
| CHERYL NELSON | 804 CYPRESS GROVE LN # 208 POMPANO BCH FL 33069 |
| CHERYL YUILLE | 63 ROYALTY CIR OWINGS MILLS MD 21117 |
| CHERYL, AHMED | 8227 COURTLEIGH DR ORLANDO FL 32835 |
| CHERYL, ARTHUR | 586 BRANTLEY TERRACE WAY # 108 ALTAMONTE SPRINGS FL 32714 |
| CHERYL, BACKMANN | 595 ALLENWOOD LOOP LADY LAKE FL 32162 |
| CHERYL, BOOKER | 2593 DERBY DR DELTONA FL 32738 |
| CHERYL, CRELEY | 710 FLAMINGO DR LEESBURG FL 34788 |
| CHERYL, DICKERSON | 229 CHINA BERRY CIR DAVENPORT FL 33837 |
| CHERYL, DREYER | 6185 RALEIGH ST # 109 ORLANDO FL 32835 |
| CHERYL, DUNN | 2224 NE LADNER RD PALM BAY FL 32907 |
| CHERYL, DURHAM | 714 N NEW HAMPSHIRE AVE TAVARES FL 32778 |
| CHERYL, FINNEGAN | 660 OSCEOLA AVE # 102 WINTER PARK FL 32789 |
| CHERYL, GREEN | 34452 TUSCANY AVE SORRENTO FL 32776 |
| CHERYL, HANIN | 2087 ACKOLA PT LONGWOOD FL 32779 |
| CHERYL, HERRINGTON | 631 CARRIGAN AVE OVIEDO FL 32765 |
| CHERYL, HOWES | 5536 WHITE HERON PL OVIEDO FL 32765 |
| CHERYL, JACKSON | 1601 FOREST HILLS LN HAINES CITY FL 33844 |
| CHERYL, KOPERSTNSKI | 5800 N BANANA RIVER BLVD # 115 CAPE CANAVERAL FL 32920 |
| CHERYL, MCLACHLAN | 1091 DOLPHIN LN EUSTIS FL 32726 |
| CHERYL, MERCER | 5417 W LOMA VISTA DR DAVENPORT FL 33896 |
| CHERYL, PETERSEN | 1410 CLARKS SUMMIT CT ORLANDO FL 32828 |
| CHERYL, PUHL | 2904 BRYANT ST EUSTIS FL 32726 |
| CHERYL, RUSS | 19409 SE HIGHWAY42 UMATILLA FL 32784 |
| CHERYL, STRAIGHT | 2214 MARYDAY CT ORLANDO FL 32812 |
| CHERYL, VAETH | 1806 SEEDLING CT CLERMONT FL 34714 |

| Claim Name | Address Information |
| --- | --- |
| CHERYL, YAX | 19829    BAY LAKE RD EUSTIS FL 32736 |
| CHERYL, ZUMBRUNN | 49    COCOS PLUMOSA DR EUSTIS FL 32726 |
| CHERYLLENE, CARR | 6506 S HOOVER ST LOS ANGELES CA 90044 |
| CHESAK, LEE | 744 N LAKE AV ONTARIO CA 91764 |
| CHESAPEAKE BAY FOUNDATION | 1108 E MAIN ST STE 1600 RICHMOND VA 23219 |
| CHESAPEAKE BAY MIDDLE SCHOOL | 4804 MOUNTAIN RD PASADENA MD 21122 |
| CHESAPEAKE CENTRAL LIBRARY | 298 CEDAR   RD CHESAPEAKE VA 23320 |
| CHESAPEAKE SIDING CONTRACTORS | 6655 AMBERTON DR P ELKRIDGE MD 21075 |
| CHESAREK, JOANNA | 2151 NW   84TH TER PEMBROKE PINES FL 33024 |
| CHESHIRE GROUP LLC | 10856 WARWICK BLVD NEWPORT NEWS VA 23601 |
| CHESHIRE, JENNIFER | 10    CHELSEA DR CROMWELL CT 06416 |
| CHESHIRE, JENNIFER | 3435   N PINEWALK DR # 108 108 MARGATE FL 33063 |
| CHESHIRE, LEILA | 509 N WRIGHT ST NAPERVILLE IL 60563 |
| CHESHIRE, MIKE | 1270 N STERLING AVE 120 PALATINE IL 60067 |
| CHESHIRE, MRS. M | 732 NE   3RD ST POMPANO BCH FL 33060 |
| CHESIN, AUDREY | 18176 RUSTIC CT FOUNTAIN VALLEY CA 92708 |
| CHESIRE, WOODROW | 732 NE   3RD ST POMPANO BCH FL 33060 |
| CHESKIN, ADELE | 7286    HUNTINGTON LN # 302 DELRAY BEACH FL 33446 |
| CHESKY, BARBARA | 51    NEWBURY ST HARTFORD CT 06114 |
| CHESLA, DANIEL | 2264 TIME DR GAMBRILLS MD 21054 |
| CHESLAW, ANN | 741 10TH ST SANTA MONICA CA 90402 |
| CHESLIK, JEANNE | 1735 W DIVERSEY PKY 315 CHICAGO IL 60614 |
| CHESLOW, MORRIS | 127    WATERFORD F DELRAY BEACH FL 33446 |
| CHESLY, JOAN | 2920    SALEM RD GWYNN OAK MD 21244 |
| CHESNEY, CINDY | 1634 SILVER SPRINGS CT AURORA IL 60504 |
| CHESNEY, ELISABETH | 4 UPLAND RD 9 BALTIMORE MD 21210 |
| CHESNEY, MARY ELLEN | 318 ROANE DR HAMPTON VA 23669 |
| CHESNEY, VIVIAN | 79    MEADOW ST NEWINGTON CT 06111 |
| CHESNEY-ALGAR, PAMELA | 318 AVENIDA COSTANSO SAN CLEMENTE CA 92672 |
| CHESNICK, DENISE | 5019 N WESTWOOD DR MCHENRY IL 60051 |
| CHESNO, ALIX | 7440   ARBOR AVE BURR RIDGE IL 60527 |
| CHESNOWITZ, MARGARET | 176    DORSET E BOCA RATON FL 33434 |
| CHESNUTT, LINDA | 204 BUCKINGHAM DR GRAYSLAKE IL 60030 |
| CHESS, EMMA | 281 N   MAIN ST SUFFIELD CT 06078 |
| CHESS, JAMIE | 153   HIGHPOINT DR 202 ROMEOVILLE IL 60446 |
| CHESS, JEFFREY | 6246    CANAL SHORE WAY DELRAY BEACH FL 33484 |
| CHESSARI, ANTHONY | 6770    ROYAL PALM BLVD # 114 MARGATE FL 33063 |
| CHESSE, SHEILA | 925 REVERDY RD BALTIMORE MD 21212 |
| CHESSEN, ABIGAIL | 1818 FAIRBURN AV APT 303 LOS ANGELES CA 90025 |
| CHESSEN, MARILYN | 425 VILLAGE GRN 414 LINCOLNSHIRE IL 60069 |
| CHESSER, CARRIE | 46    PRINCEWOOD LN PALM BEACH GARDENS FL 33410 |
| CHESSER, HEATHER | 10856 ARIA CT CLERMONT FL 34711 |
| CHESSER, JAMES | 13337 LAKESHORE DR PLAINFIELD IL 60585 |
| CHESSER, JUDY | 1979 GRACE AV APT A4 LOS ANGELES CA 90068 |
| CHESSER, MICHAEL | PO BOX 236 WHITE MARSH VA 23183 |
| CHESSER, PAUL M | 111 PEIRSEY   PL NEWPORT NEWS VA 23608 |
| CHESSEY, CHRIS | 105    BROOKLYN ST VERNON CT 06066 |
| CHESSICK, ROBIN | 2248   NICHOLS RD A ARLINGTON HEIGHTS IL 60004 |
| CHESSLER R | 541 NW   69TH TER PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| CHESSMAN, FRANK | 10121 HUMMINGBIRD CIR VILLA PARK CA 92861 |
| CHESSON, MICHELLE | 3917 N RAVENSWOOD AVE CHICAGO IL 60613 |
| CHESSON, WAYNE | 25206 CHANNON DR CHANNAHON IL 60410 |
| CHESTA, NORBERT | 53 CHICAGO AVE CLARENDON HILLS IL 60514 |
| CHESTANG, ERNEST | 3433  KINGS RD 208 STEGER IL 60475 |
| CHESTELSON, CARL | 259 S SAN DIMAS CANYON RD SAN DIMAS CA 91773 |
| CHESTER A, LONG | 1000 N  CENTRAL AVE # 214 UMATILLA FL 32784 |
| CHESTER MCNEILL, JANET | 10026  ASHLEY CT HUNTLEY IL 60142 |
| CHESTER, AGNES | 3908 W GARRISON AVE BALTIMORE MD 21215 |
| CHESTER, ANDERSON | 15811   WILSON PARRISH RD UMATILLA FL 32784 |
| CHESTER, ANN | 22601  CAMINO DEL MAR  # 1402 BOCA RATON FL 33433 |
| CHESTER, BRIAN | 14811 AVIS AV LAWNDALE CA 90260 |
| CHESTER, CALLERO | 1561   PARK FOREST BLVD MOUNT DORA FL 32757 |
| CHESTER, CHERINE | 1534 ANDOVER LN FREDERICK MD 21702 |
| CHESTER, CLAUDIA | 10391 SW  16TH PL DAVIE FL 33324 |
| CHESTER, GEORGE | 104  PIONEER DR WEST HARTFORD CT 06117 |
| CHESTER, GLADYS | 401   LINTON BLVD # 611 DELRAY BEACH FL 33444 |
| CHESTER, HAROLD | 1239 W 6TH ST ONTARIO CA 91762 |
| CHESTER, JAQUELINE | 291 SIERRA OAKS DR ARCADIA CA 91006 |
| CHESTER, JEAN | 652 W  AVON RD # A17 AVON CT 06001 |
| CHESTER, JOHN | 109  CRESTWOOD DR MICHIGAN CITY IN 46360 |
| CHESTER, KEYIKA | 1404 MARION QUINBY DR STEVENSVILLE MD 21666 |
| CHESTER, LALONI | 1365 STANLEY AV APT A LONG BEACH CA 90804 |
| CHESTER, LENORA | 3561 W PALMER ST    F CHICAGO IL 60647 |
| CHESTER, MARGIE | 411 KENMORE AVE 6 BEL AIR MD 21014 |
| CHESTER, MATUSZAK | 1560   NASSAU CIR TAVARES FL 32778 |
| CHESTER, PEARL | 19429  CYPRESS DR COUNTRY CLUB HILLS IL 60478 |
| CHESTER, ROSEMARY | 3713 COLUMBUS DR BALTIMORE MD 21215 |
| CHESTER, SAMUEL | 12264   EAGLES LANDING WAY BOYNTON BEACH FL 33437 |
| CHESTER, SANDERS | 14603 RICHVALE DR LA MIRADA CA 90638 |
| CHESTER, SHEILA | 928 ASHBRIDGE DR I BALTIMORE MD 21221 |
| CHESTER, SIMMONS | 28043   LEUTY RD OKAHUMPKA FL 34762 |
| CHESTER, SKY L. | 104   ABACO DR LAKE WORTH FL 33461 |
| CHESTER, THOMAS | 152  NIU NEPTUNE-NO HALL DE KALB IL 60115 |
| CHESTER, VICTORIA | 1205 BAYLY RD CAMBRIDGE MD 21613 |
| CHESTERFIELD, MARTHA | 1088  WEST DR SOUTH ELGIN IL 60177 |
| CHESTNEY, AUDREY | 9563   WELDON CIR # D315 TAMARAC FL 33321 |
| CHESTNUT, EDWARD | 527 ABBOTSFORD RD KENILWORTH IL 60043 |
| CHESTNUT, J | 5116 GOLDSBORO DR APT 4 NEWPORT NEWS VA 23605 |
| CHESTNUT, MARJ | 2423  FLOWERING TREE LN GAMBRILLS MD 21054 |
| CHESTNUT, ROBERT | 555 E LA DENEY DR ONTARIO CA 91764 |
| CHESTNUT, TOM | 222 LOCH HAVEN DR WILLIAMSBURG VA 23188 |
| CHESTNUT, ZANNIE | 4770 NW  21ST ST # 102 LAUDERHILL FL 33313 |
| CHET, BROWN | 13   SUNRISE LN FRUITLAND PARK FL 34731 |
| CHET, PANDO | 37036   SANDY LN GRAND ISLAND FL 32735 |
| CHETA, FIDEL | 1507 W PICO BLVD APT 24 LOS ANGELES CA 90015 |
| CHETE, RADU | 5054 N WINCHESTER AVE 3H CHICAGO IL 60640 |
| CHETHALAN, GRACE | 932 IRONSHOE CT WALNUT CA 91789 |
| CHETKOVICH, MAY | 1304 N GRIFFITH PARK DR BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| CHETON, TONYA | 2050 W WASHINGTON BLVD 1 CHICAGO IL 60612 |
| CHETRAM, RAMDASS | 17901   CORALWOOD LN GROVELAND FL 34736 |
| CHETSO, DANNY | 211 NW  202ND TER PEMBROKE PINES FL 33029 |
| CHETTA, SERENA | 8603   SAN ANDROS WEST PALM BCH FL 33411 |
| CHEULTZ, DANA | 2900 E LINCOLN AV APT I285 ANAHEIM CA 92806 |
| CHEUNG, CINDY | 2104 PALO VERDE RD IRVINE CA 92617 |
| CHEUNG, CRAIG | 1630 KENILWORTH AV SAN MARINO CA 91108 |
| CHEUNG, DEANNA | 3118 IROQUOIS AV LONG BEACH CA 90808 |
| CHEUNG, DOUGLAS | 24 N BUSHNELL AV APT 1 ALHAMBRA CA 91801 |
| CHEUNG, ELAINE | 15271 NORMANDIE AV IRVINE CA 92604 |
| CHEUNG, GLEASON | 7736 JASON AV CANOGA PARK CA 91304 |
| CHEUNG, HENRY | 617   MARINA LN TAVARES FL 32778 |
| CHEUNG, KEVIN | 29255 ARROYO DR IRVINE CA 92617 |
| CHEUNG, LILY | 296 CAMINO DEL SOL SOUTH PASADENA CA 91030 |
| CHEUNG, MARY, JAMES WARD SCHOOL | 2701 S SHIELDS AVE CHICAGO IL 60616 |
| CHEUNG, PERRIN | 750 N DEARBORN ST 3109 CHICAGO IL 60654 |
| CHEUNG, RAINA | 109 W GRAND AV ALHAMBRA CA 91801 |
| CHEUNG, REBECCA | 203 S SANGAMON ST 208 CHICAGO IL 60607 |
| CHEUNG, SPENCER | 2610 HARBOR VIEW DR CORONA DEL MAR CA 92625 |
| CHEUNG, TERENCE | 3003 MARKRIDGE RD LA CRESCENTA CA 91214 |
| CHEUNG, TERESA | 930 N MONTEREY ST APT 319 ALHAMBRA CA 91801 |
| CHEUNG, YUK L | 714 W 49TH ST CHICAGO IL 60609 |
| CHEUVRONT, BRENDA | 1069 LAKEVIEW CT MORRIS IL 60450 |
| CHEVALIER JR., RAMON | 6735 NW  38TH DR LAUDERHILL FL 33319 |
| CHEVALIER, A | 116 CRISSEY AVE GENEVA IL 60134 |
| CHEVALIER, ANA | 7699 NW  117TH LN POMPANO BCH FL 33076 |
| CHEVALIER, ANTHONY | 603   SEA PINE WAY # G1 G1 WEST PALM BCH FL 33415 |
| CHEVALIER, DAGEN | 6104   DAWSON ST HOLLYWOOD FL 33023 |
| CHEVALIER, IRMA | 330 NE  26TH AVE # 303 303 BOYNTON BEACH FL 33435 |
| CHEVALIER, LAURA | 25 KIMBALL DR # 3 NEW BRITAIN CT 06051-3338 |
| CHEVALIER, LAURA | 2065 HALF DAY RD C-163 BANNOCKBURN IL 60015 |
| CHEVALIER, MICHELET | 22539 SW  7TH ST BOCA RATON FL 33433 |
| CHEVALIER, SUSAN | 12 ROSE AV VENICE CA 90291 |
| CHEVALLER, DARRYL | 1028 BONNER CT LA VERNE CA 91750 |
| CHEVALLIER, GUILENE | 9721 NW  18TH MNR PLANTATION FL 33322 |
| CHEVAS, CARMELLA | 1115 S LOOMIS ST 2S CHICAGO IL 60607 |
| CHEVERE, SONJA | 1737 N ORANGE DR APT 21 LOS ANGELES CA 90028 |
| CHEVERETTE, JUDI | 4845 W BERTEAU AVE CHICAGO IL 60641 |
| CHEVERIE, RICHARD | 3302   KAREN DR DELRAY BEACH FL 33483 |
| CHEVERIER, RENA | 51   CONCORD CIR WETHERSFIELD CT 06109 |
| CHEVERIER, RHONDA | 236   WINDSOR AVE WINDSOR CT 06095 |
| CHEVERINO, VINCENT | 27662 ALISO CREEK RD APT 6103 ALISO VIEJO CA 92656 |
| CHEVERTON, AUSTIN | 1741 LORELLA AV LA HABRA CA 90631 |
| CHEVERTON, JANINE | 4470 NW  18TH TER OAKLAND PARK FL 33309 |
| CHEVES, BILL | 1934 VUELTA GRANDE AV LONG BEACH CA 90815 |
| CHEVOWETH, MATTHEW | 3191 NW  114TH TER CORAL SPRINGS FL 33065 |
| CHEVRETTE, JOANNE | 9 WILLOW BROOK RD GLASTONBURY CT 06033-1056 |
| CHEVREZ, GENEVIEVE | 4543 COCHRAN ST APT 138 SIMI VALLEY CA 93063 |
| CHEVRIE, HELEN | 1049 W OGDEN AVE 201 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| CHEVRIER, R. | 2010   FILLMORE ST # 302 HOLLYWOOD FL 33020 |
| CHEVROLET DEALERS | C/O TRIBUNE COMPANY NEWORK FSC 3RD FLOOR 435 NORTH MICHIGAN CHICAGO IL 60611 |
| CHEW, A.A | 224 E PROVIDENCIA AV BURBANK CA 91502 |
| CHEW, ARVITA | 4775 CARMODY CT E HARWOOD MD 20776 |
| CHEW, CAROLYN | 1451 E 55TH ST 430N CHICAGO IL 60615 |
| CHEW, CLAIRE | 1129 MARCO PL VENICE CA 90291 |
| CHEW, DERRICK | 1216   LEONARD DR GLEN BURNIE MD 21060 |
| CHEW, E | 3271 SAN AMADEO APT O LAGUNA WOODS CA 92637 |
| CHEW, GWENDOLYN | 2617   KENTUCKY AVE BALTIMORE MD 21213 |
| CHEW, JANET | 3109   CAMBRIDGE DR GWYNN OAK MD 21244 |
| CHEW, LANSING | 22804 HILTON HEAD DR APT 33 DIAMOND BAR CA 91765 |
| CHEW, LESLIE | 772 W 30TH ST APT E SAN PEDRO CA 90731 |
| CHEW, SARA | 3743 SHANDIN CIR SAN BERNARDINO CA 92407 |
| CHEW, TIA | 5003 RAINBOWS END CULVER CITY CA 90230 |
| CHEWSUETOPONG, ANUPONY | 15916 LOGAN CT FOUNTAIN VALLEY CA 92708 |
| CHEYENNE CAPITAL, INC | 3301 NE   42ND CT FORT LAUDERDALE FL 33308 |
| CHEYNE, MARIANNE | 3968 INGLEWOOD BLVD APT 5 LOS ANGELES CA 90066 |
| CHEZ JEAN-PIERRE | 188 BEDFORD ST JEAN PIERRE BARS STAMFORD CT 06904 |
| CHEZ, MICKEY | 7123   VIA GENOVA DELRAY BEACH FL 33446 |
| CHEZA, CHRISTINA | 7349   175TH ST 204 TINLEY PARK IL 60477 |
| CHGO OSTEOPATHIC MEDICAL | C/O C.O.M. ADVERSITING 5200 SOUTH ELLIS CHICAGO IL 60615 |
| CHHABRA, DR AJAIB S | 6892 ALTA VISTA DR RANCHO PALOS VERDES CA 90275 |
| CHHADRA, VINEET | 12670 MCLENNAN AV GRANADA HILLS CA 91344 |
| CHHATWAL, S | 1239 39TH ST DOWNERS GROVE IL 60515 |
| CHHEAU, ALEX | 12215 LAMBERT AV EL MONTE CA 91732 |
| CHHINA, GULZAR | 1609   FOUR GEORGES CT B4 BALTIMORE MD 21222 |
| CHHITH, SAVANNA | 9404 DEERBROOK ST RANCHO CUCAMONGA CA 91730 |
| CHHOKAR, ROBY | 301 CHESAPEAKE LN BLOOMINGDALE IL 60108 |
| CHHORN, MACKRA | 1083 DAWSON AV LONG BEACH CA 90804 |
| CHHOTU, VATEL | 8967 ATLANTIC AV SOUTH GATE CA 90280 |
| CHHOUN, NORA | 431 E 15TH ST APT A LONG BEACH CA 90813 |
| CHI CO, JOHN | 3842 JEWELL ST APT K105 SAN DIEGO CA 92109 |
| CHI METRO JEEP DEALERS | C/O TN MEDIA P.O. BOX 542001 OMAHA NE 68154 |
| CHI PROPERTIES, RUTH | 1703 HACIENDA RD LA HABRA HEIGHTS CA 90631 |
| CHI, ANGEL | 1935 CRAIGTON AV HACIENDA HEIGHTS CA 91745 |
| CHI, ANTONIO | 1706 W 59TH ST LOS ANGELES CA 90047 |
| CHI, DONALD | 4729 ELLINGTON ST VENTURA CA 93003 |
| CHI, JEFFREY | 1860   SLIPPERY ROCK RD NAPERVILLE IL 60565 |
| CHI, LAWRANCE | 115 PARK ST APT D ALHAMBRA CA 91801 |
| CHI, MONICA | 422 W MELROSE ST 1110 CHICAGO IL 60657 |
| CHI, NAMMEE | 4301 LOWELL AV LA CRESCENTA CA 91214 |
| CHI, RICHARD | 13617 12TH ST APT C CHINO CA 91710 |
| CHI, ROSA | 17092 KENYON DR APT E TUSTIN CA 92780 |
| CHI, SAM | 2638 WALNUT GROVE AV APT B ROSEMEAD CA 91770 |
| CHI, SHAN | 4422 ALAN DR C BALTIMORE MD 21229 |
| CHI, VICTORIA L | 12604 1/2 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| CHI, WON | 2433 ROCKDELL ST LA CRESCENTA CA 91214 |
| CHI, YOUNG | 22828 FIR CT SAUGUS CA 91390 |
| CHIA, RICHARD | 400 MONTEREY RD APT 16 GLENDALE CA 91206 |

| Claim Name | Address Information |
|------------|---------------------|
| CHIADO, DORIS | 21417 PAPOOSE LAKE DR CREST HILL IL 60403 |
| CHIADO, RALPH | 203   NORTHWESTERN ST SPRING VALLEY IL 61362 |
| CHIAGKOURIS, GEORGE | 602   LEGACY DR HERRIN IL 62948 |
| CHIALASTRI, HELEN | 431   MAGNOLIA DR EDGEWATER MD 21037 |
| CHIALASTRI, KIMBERLY | 122     CHARLES ST # 307 MERIDEN CT 06450 |
| CHIALCAN, ILSE | 16082 CARIBOU ST FOUNTAIN VALLEY CA 92708 |
| CHIAM, I CHUN | 19139 BRECKELLE ST ROWLAND HEIGHTS CA 91748 |
| CHIAMPAS, CASSANDRA | 298 N BERTEAU AVE ELMHURST IL 60126 |
| CHIAMPAS, GEORGE | 6335 N HIAWATHA AVE CHICAGO IL 60646 |
| CHIAN, SUE | 14033 NATIA MANOR DR GAITHERSBURG MD 20878 |
| CHIANESE, R | 2465 HALL CANYON RD VENTURA CA 93001 |
| CHIANG, ANDREW | 5015 STONE RIDGE DR CHINO HILLS CA 91709 |
| CHIANG, CINDY | 761 OBISPO AV APT 2 LONG BEACH CA 90804 |
| CHIANG, DAVID | 509 MARCELLA   RD HAMPTON VA 23666 |
| CHIANG, DAVID | 29826 KNOLL VIEW DR RANCHO PALOS VERDES CA 90275 |
| CHIANG, EVETTE | 21006 WENDY DR TORRANCE CA 90503 |
| CHIANG, HELEN | 26421 BASSWOOD AV RANCHO PALOS VERDES CA 90275 |
| CHIANG, HELEN | 25399 THE OLD RD APT 1-304 STEVENSON RANCH CA 91381 |
| CHIANG, HUILING | 10865 SW  38TH DR DAVIE FL 33328 |
| CHIANG, JANE | 4916 1/2 FRANKLIN AV LOS ANGELES CA 90027 |
| CHIANG, JOANNA | 314 E CAMINO REAL AV ARCADIA CA 91006 |
| CHIANG, JOHN | 20422 ELKWOOD ST WINNETKA CA 91306 |
| CHIANG, JOHN | 17832 GALLINETA ST ROWLAND HEIGHTS CA 91748 |
| CHIANG, JORGE | 29753 FOX CREEK DR SUN CITY CA 92586 |
| CHIANG, KRYSTAL | 2680 PALOMA ST PASADENA CA 91107 |
| CHIANG, REGINA | 422   WOODLAWN AVE GLENCOE IL 60022 |
| CHIANG, WINNIE | 5326 SW  33RD AVE FORT LAUDERDALE FL 33312 |
| CHIAPEL, MARY V. | 8015 NW  10TH CT PLANTATION FL 33322 |
| CHIAPELLO, VERNA | 1502 WOODBRIDGE RD 1B JOLIET IL 60436 |
| CHIAPETTA, FRANK | 1747 W CRYSTAL LN 712C MOUNT PROSPECT IL 60056 |
| CHIAPETTA, KATHERINE | 6     TAHOE LN FORT LAUDERDALE FL 33308 |
| CHIAPPA, EMMA | 2080 SW  81ST AVE # 107 NO LAUDERDALE FL 33068 |
| CHIAPPARELLI, TERESA | 3516 ELLIOTT ST BALTIMORE MD 21224 |
| CHIAPPE, FRAN | 1006 BAYSHORE DR SCHAUMBURG IL 60194 |
| CHIAPPE, JOHN | 2515 SPRECKELS LN REDONDO BEACH CA 90278 |
| CHIAPPELLI, RICK | 262 NW  92ND AVE CORAL SPRINGS FL 33071 |
| CHIAPPERINO, CAROLINE | 2111 NW  12TH ST DELRAY BEACH FL 33445 |
| CHIAPPETTA, CHRIS | 596   LINDSAY LN DUNDEE IL 60118 |
| CHIAPPETTA, LOIS | 1431   LAUREL OAKS DR STREAMWOOD IL 60107 |
| CHIAPPETTA, MARGARET | 516 N VINE ST HINSDALE IL 60521 |
| CHIAPPETTA, MICHAEL | 860 PERSIMMON DR SAINT CHARLES IL 60174 |
| CHIAPPI, GRACE | 5201 NW  2ND AVE # 315 315 BOCA RATON FL 33487 |
| CHIAPPONE, DONNA | 7590    ATLANTA ST HOLLYWOOD FL 33024 |
| CHIAPPONE, GAYLE | 465 BUCKLAND HILLS DR # 34314 MANCHESTER CT 06042-9106 |
| CHIAPPONI, STEVEN | 54 KIBBE RD ELLINGTON CT 06029-2614 |
| CHIAPPUTO, DOROTHY | 2 SUNRISE TERR EAST GRANBY CT 06026 |
| CHIARANDO, JOHN | 1029 WARD CIR OVIEDO FL 32765 |
| CHIARAPPA, ANNETTE | 7240 W 107TH ST 7 WORTH IL 60482 |
| CHIARELL, LINDA | 1701 N  49TH AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| CHIARELLI, FRANK | 9441   MYRTLE CREEK LN # 201 ORLANDO FL 32832 |
| CHIARELLI, PETER | 21926   PALM GRASS DR BOCA RATON FL 33428 |
| CHIARELLO, CHRISTY | 25252 BIGELOW RD APT 4 TORRANCE CA 90505 |
| CHIARELLO, M | 238  CAMELBEND CT SCHAUMBURG IL 60194 |
| CHIARELLO, THOMAS | 301  WOOD CREEK RD 104 WHEELING IL 60090 |
| CHIARENZA, JIMMY | 13799   DATE PALM CT # B DELRAY BEACH FL 33484 |
| CHIARITO, FILOMENA | 10052 STARBOARD CIR HUNTINGTON BEACH CA 92646 |
| CHIARO, MARGARET | 5 MARION CT CHICAGO HEIGHTS IL 60411 |
| CHIARO, MELINDA | 4727 E 6TH ST LONG BEACH CA 90814 |
| CHIARUTTINI, TIM | 17 BALTIMORE ST W TANEYTOWN MD 21787 |
| CHIAT, MAIA | 207   AYERS POINT RD OLD SAYBROOK CT 06475 |
| CHIAVELLI, FRANK | 3805  N ARELIA DR DELRAY BEACH FL 33445 |
| CHIAVETTA, KEITH | 302 W PALATINE RD PALATINE IL 60067 |
| CHIAVETTA, MARC | 12445 SW  1ST ST CORAL SPRINGS FL 33071 |
| CHIBUCOS, NICK | 12760 S 81ST CT PALOS PARK IL 60464 |
| CHICA, FRANK | 14420 CLARK ST APT 16 BALDWIN PARK CA 91706 |
| CHICA, INGRID | 5443 W 119TH ST INGLEWOOD CA 90304 |
| CHICA, MARIA | 313 NW  50TH ST POMPANO BCH FL 33064 |
| CHICAGO CHIROPRACTIC CTR | 30 S MICHIGAN AVE 400 CHICAGO IL 60603 |
| CHICAGO COUNCIL GLOBAL AFF | 332 S MICHIGAN AVE STE 1100 CHICAGO IL 60604-4416 |
| CHICAGO DEPT OF PUBLIC HEALTH | 333 S STATE ST 2 CHICAGO IL 60604 |
| CHICAGO DEPT OF SENIOR SERV | 1615 W CHICAGO AVE CHICAGO IL 60622-5127 |
| CHICAGO FIRE DEPT | 2215 W 51ST ST CHICAGO IL 60609 |
| CHICAGO FUTABAKAI | 2550 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| CHICAGO LAKE SHORE | 4840 N MARINE DR CHICAGO IL 60640 |
| CHICAGO MOTOR SPEEDWAY | 3301 SOUTH LARAMIE AVE. CHICAGO IL 60804 |
| CHICAGO NEIGHBORHOOD TOURS | ATTN: DONNA METZ 77 EAST RANDOLPH STREET CHICAGO IL 60602 |
| CHICAGO RIDGE NURSING | 5233 N DAMEN AVE CHICAGO IL 60625 |
| CHICAGO SEA RAY | 31535 N ROUTE 12 KATHY ROUND LAKE IL 60073 |
| CHICAGO STATE UNIVERSITY | 9501 S KING DR 304 SYLVIUS MOORE-ADMINISTRATION CHICAGO IL 60628 |
| CHICAGO THEATER | ATTN: GEOFF BARR 175 NORTH STATE STREET CHICAGO IL 60601 |
| CHICAGO TRANSIT AUTHORITY | 120 N RACINE AVE CHICAGO IL 60607 |
| CHICAGO, CINEMA | 30 E ADAMS ST    800 CHICAGO IL 60603 |
| CHICAGO, IBPS | 8S272   CASS AVE DARIEN IL 60561 |
| CHICAS, FAUSTO A | 4938 MANZANITA ST MONTCLAIR CA 91763 |
| CHICAS, ROSA | 710 W 167TH ST GARDENA CA 90247 |
| CHICATTI, PATRICIA | 619 INDIANA AV APT 201 VENICE CA 90291 |
| CHICAUL, MARIE | 9470 SUNSET VIEW RD APPLE VALLEY CA 92308 |
| CHICCO, LUANNE | 1619 NW  85TH DR CORAL SPRINGS FL 33071 |
| CHICCO, LUANNE | 1605  N 20TH AVE LAKE WORTH FL 33460 |
| CHICCO, ROMEO | 5254   INDIANWOOD VILLAGE LN LAKE WORTH FL 33463 |
| CHICCONE, DEBBIE | 1106 SUSQUEHANNA AVE BALTIMORE MD 21220 |
| CHICCONE, M | 8300  STEWART CT LAUREL MD 20724 |
| CHICHELLA, ALAN | 1633  MONTCLAIR DR ELGIN IL 60123 |
| CHICHESTER, ALLEN | 203 N LA SALLE ST 1800 CHICAGO IL 60601 |
| CHICHESTER, DAN | 227 SWEETWATER LN ORANGE CA 92869 |
| CHICHESTER, JOHN | 4100 N WHIPPLE ST 2 CHICAGO IL 60618 |
| CHICHESTER, SANDRA | 3100 NE  48TH ST # 608 608 FORT LAUDERDALE FL 33308 |
| CHICHIRI, VALERIA | 10255 TUNNEY AV NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
| --- | --- |
| CHICK FILET OF WATERFORD | 633 N  ALAFAYA TRL ORLANDO FL 32828 |
| CHICK, ANDREA | 7044 GENTLE SHADE RD 201 COLUMBIA MD 21046 |
| CHICK, LESLEY | 66   GRASSY HILL RD LYME CT 06371 |
| CHICK, RICHARD | 1085   TAMARIND WAY BOCA RATON FL 33486 |
| CHICK, STEPHANIE | 29 RIDGE LANE DR DECATUR IL 62521 |
| CHICK,WILLIAM | 455 NE  4TH ST BOCA RATON FL 33432 |
| CHICKARELLO, KATHY | 1021  FOX GLEN DR SAINT CHARLES IL 60174 |
| CHICKAWAY, CHRIS | 10019 MUROC ST APT C-6 BELLFLOWER CA 90706 |
| CHICKAWAY, CLAUDIA L | 10019 MUROC ST APT C6 BELLFLOWER CA 90706 |
| CHICKEN MAISON, MARGARITA | 3901 PACIFIC COAST HWY APT D TORRANCE CA 90505 |
| CHICKER, TIMOTHY T | 118   CHESTNUT LN EAST BERLIN CT 06023 |
| CHICKERING, FRANCES | 715 NE  47TH PL POMPANO BCH FL 33064 |
| CHICKERING, KAYE | 15 FIRETHORN RCHO SANTA MARGARITA CA 92688 |
| CHICKILLY, MICHAEL | 684   ARROW RD NEW RINGGOLD PA 17960 |
| CHICKOS, | 11 MAGRUDER PARK WILLIAMSBURG VA 23188 |
| CHICLOSO, GREG | 13707 PUTNAM ST WHITTIER CA 90605 |
| CHICO, CRIS | 4922   VAN BUREN ST HOLLYWOOD FL 33021 |
| CHICO, DAVID A | 4251 E 1ST ST LOS ANGELES CA 90063 |
| CHICO, MARIA | 10282 TUJUNGA CANYON BLVD APT 302 TUJUNGA CA 91042 |
| CHICO, SANDRA | 681   REGENT LN PROSPECT HEIGHTS IL 60070 |
| CHICOINE, ANN | 194   FALLS AVE OAKVILLE CT 06779 |
| CHICOINE, LILLIAN | 5502  MADISON ST MORTON GROVE IL 60053 |
| CHICOINE, WILLIAM | 4006  SCOVILLE AVE STICKNEY IL 60402 |
| CHICOURIS, LISA | 165 N CANAL ST 1319 CHICAGO IL 60606 |
| CHIDAMBARAM, BALAN | 1029 CIDER CT LAKE ZURICH IL 60047 |
| CHIDAVAENZI, ROBSTEIN, UIC | 809 S DAMEN AVE 809B CHICAGO IL 60612 |
| CHIDDISTER, EVELYN | 100 E LAFAYETTE ST GOSHEN IN 46526 |
| CHIDEBE, AUGUSTINE | 13005 FLORWOOD AV HAWTHORNE CA 90250 |
| CHIDESTER, JIM | 59   LANTERN HILL RD LEDYARD CT 06339 |
| CHIDESTER, M | 30 SIDRA COVE NEWPORT COAST CA 92657 |
| CHIDICHIMO, JEAN | 5852 W 77TH ST 101 BURBANK IL 60459 |
| CHIDSEY, MARLA | 515 S BROADWAY APT A REDONDO BEACH CA 90277 |
| CHIDUMALLA, SRINIVAS | 2930 S  GREENLEAF CIR BOYNTON BEACH FL 33426 |
| CHIEF DIST.11 POMPANO BCH | 100 SW  3RD ST POMPANO BCH FL 33060 |
| CHIEF DONALD GONDHER | WEST CHICAGO POLICE DEPT 325  SPENCER ST 1 WEST CHICAGO IL 60185 |
| CHIEF JUDGE FINE | 205 N  DIXIE HWY # 5 5 WEST PALM BCH FL 33401 |
| CHIEH, HUS | 807  WINHALL WAY SILVER SPRING MD 20904 |
| CHIELLON, GLADYS | 30   LOCUST ST 705 WESTMINSTER MD 21157 |
| CHIEM, MELISA | 1230 W 29TH ST APT 2 LOS ANGELES CA 90007 |
| CHIEN, ESTHER | 425 VETERAN AV LOS ANGELES CA 90024 |
| CHIEN, HASANKARIM | 524 1/2 LANDFAIR AV LOS ANGELES CA 90024 |
| CHIEN, HELEN | 10 WARMSPRING IRVINE CA 92614 |
| CHIEN, JO | 5726 CHICOPEE AV ENCINO CA 91316 |
| CHIEN, KAREN | 209 N COMMONWEALTH AV APT 7 LOS ANGELES CA 90004 |
| CHIEN, KRISTEN | 2404 NUTWOOD AV APT B31 FULLERTON CA 92831 |
| CHIEN, ROBERT | 42 N ALBERT ST MOUNT PROSPECT IL 60056 |
| CHIEN, SABRINA | 1020 COLLEGE VIEW DR APT 5 MONTEREY PARK CA 91754 |
| CHIEN, WENHUI | 128   FIELDSTONE DR WINDSOR CT 06095 |
| CHIEPPO, CHARLES | 7320   LAKE CIRCLE DR # 401 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| CHIER, CHRIS | 1205 W OAKDALE AVE 1ST CHICAGO IL 60657 |
| CHIERA, ISOBEL | 507   ST GEORGE DR # 490 DAVENPORT FL 33837 |
| CHIERO, MARY | 5455 N SHERIDAN RD 1107 CHICAGO IL 60640 |
| CHIERUZZI, ROBERT | 952 DONNER AV SIMI VALLEY CA 93065 |
| CHIET, DEBORAH | 1500   APACHE DR 1 NAPERVILLE IL 60563 |
| CHIEZAK, NADINE | 8871   WILES RD # 103 CORAL SPRINGS FL 33067 |
| CHIFARI | 19295 S   GARDENIA AVE WESTON FL 33332 |
| CHIGI, LINDA | 1617 MADISON ST LOCKPORT IL 60441 |
| CHIGUITO,  FRANCISCA | 2309 S WOLCOTT AVE CHICAGO IL 60608 |
| CHIHOSKI, MIKE AND ANGELA | 5917 W FORESTWOOD DR PEORIA IL 61615 |
| CHIHUAHUA, RODOLFO | 832 E OLD WILLOW RD 108 PROSPECT HEIGHTS IL 60070 |
| CHIITAKIS, MICHEAL | 116 HALLSTROM CT DEBARY FL 32713 |
| CHIKERING, DERENNE | COOP DERENEE 45 HOLOMAKAIN ST APT 584 KANEOHE HI 96744 |
| CHIKLIS, MICHAEL&MICHELLE | 2029 CENTURY PARK EAST APT 500 LOS ANGELES CA 90067 |
| CHIL GEVORKYAN, VEGANUSH | 1101 S ADAMS ST GLENDALE CA 91205 |
| CHILABATO, PATRICK | 33   PRESCOTT B DEERFIELD BCH FL 33442 |
| CHILBERG, SCOTT, NW | 626   UNIVERSITY PL 434 EVANSTON IL 60201 |
| CHILBERT, J M | 255 SEASONS TRL NEWPORT NEWS VA 23602 |
| CHILCCA, STEPHANIE | 7510   RALEIGH ST HOLLYWOOD FL 33024 |
| CHILCOAT, BARBARA | 3004 ANDERSON RD WHITE HALL MD 21161 |
| CHILCOAT, DIXIE | 417 SURI  DR WILLIAMSBURG VA 23185 |
| CHILCOAT, FRANCIS | 308 EUGENIA AVE GLEN BURNIE MD 21061 |
| CHILCOAT, KAREN | 10731 MEYERS LN WHITE MARSH MD 21162 |
| CHILCOAT, MIKE & CAROL | PO BOX 1176 BIG BEAR LAKE CA 92315 |
| CHILCOAT, RUBY | 440 MCLAWS CIR APT 133 WILLIAMSBURG VA 23185 |
| CHILCOAT, THOMAS | 4300 CARDWELL AVE 202 BALTIMORE MD 21236 |
| CHILCOTE, FREDERICK | 1337 W 41ST ST BALTIMORE MD 21211 |
| CHILCOTE, GERALDINE | 219 ROOSEVELT AVE GLEN BURNIE MD 21061 |
| CHILCOTE, PAT | 8704   BLAIRWOOD RD 1A BALTIMORE MD 21236 |
| CHILCOTE, W B | 34372 PORT LANTERN ST DANA POINT CA 92629 |
| CHILCUTT, MITCH | 3220 PRIMAVERA ST PASADENA CA 91107 |
| CHILD, GRAG | 5470 SMOKEY MOUNTAIN WY YORBA LINDA CA 92887 |
| CHILD, KATIE | 3919 SUNSET DR LOS ANGELES CA 90027 |
| CHILD, ROBERT OR SHIRLEY | 8798   SONOMA LAKE BLVD BOCA RATON FL 33434 |
| CHILD, SUZANNE | 574 BROOKHAVEN DR CORONA CA 92879 |
| CHILD, VALERIE | 19160   FOX LANDING DR BOCA RATON FL 33434 |
| CHILD, WILLIAM W | 63   BUTTLES RD GRANBY CT 06035 |
| CHILD/FAMILY SVC | 406 E MONROE ST 1 SPRINGFIELD IL 62701 |
| CHILDERS | 9001   MANORDALE LN ELLICOTT CITY MD 21042 |
| CHILDERS, DARIN | 7154 GATESHEAD WY WEST HILLS CA 91307 |
| CHILDERS, DARLEE | 756 JOHAHN DR WESTMINSTER MD 21158 |
| CHILDERS, EDWARD | 3312 N UNIVERSITY ST CHILDERS EATERY INC PEORIA IL 61604 |
| CHILDERS, HELENE | 321 SE  12TH AVE # 3 POMPANO BCH FL 33060 |
| CHILDERS, JACLYN | 737 E 222ND ST CARSON CA 90745 |
| CHILDERS, MATTHEW | 301 IWU PFEIFFER HALL BLOOMINGTON IL 61701 |
| CHILDERS, R. | 7541 NW  14TH ST PLANTATION FL 33313 |
| CHILDERS, RANDY | 29667 DUNKIRK ST SUN CITY CA 92586 |
| CHILDERS, ROBERT | 7441 BLACKSTONE AVE JUSTICE IL 60458 |
| CHILDERS, SARAH | 1154 W 30TH ST LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| CHILDERS, T.L. AND SUMIE | 4144 W ARRIETA CIR LA MESA CA 91941 |
| CHILDERS, THORA | 432 S HARBOR BLVD APT 29 SANTA ANA CA 92704 |
| CHILDREN COUNSEL INC | 245 SE 10TH AVE POMPANO BEACH FL 33060 |
| CHILDREN SERVICES, ROSEMARY | 3123 E GREEN ST PASADENA CA 91107 |
| CHILDREN**, CHOC FOUNDATION FOR | 505 S MAIN ST APT 800 ORANGE CA 92868 |
| CHILDRENS FOUNDATION, ORANGE COUNTY | 1808 STANLEY AV PLACENTIA CA 92870 |
| CHILDRENS HOME SOCIETY | 3333   FOREST HILL BLVD WEST PALM BCH FL 33406 |
| CHILDRENS HOSPITAL | 807 REDGATE AVE NORFOLK VA 23507 |
| CHILDRENS VILLAGE | 3100 N OCEAN BLVD #305 FT LAUDERDALE FL 33308 |
| CHILDRES | 6030   MOOREHEAD RD BALTIMORE MD 21228 |
| CHILDRES, HERBERTY | 13700 LEMOLI AV APT 11 HAWTHORNE CA 90250 |
| CHILDRES, VIRGINIA | 3 BEEHIVE PL H COCKEYSVILLE MD 21030 |
| CHILDRESS, B | 11808 SALEM WOOD  RD GLOUCESTER VA 23061 |
| CHILDRESS, CAMI | 363 BEAGHAN DR GLEN BURNIE MD 21060 |
| CHILDRESS, CAROL | 114 SANDERLING  WALK YORKTOWN VA 23692 |
| CHILDRESS, CHERYL | 12 THREE ACRE LN BEL AIR MD 21014 |
| CHILDRESS, CHERYL | 419 BRACEY  CIR WINDSOR VA 23487 |
| CHILDRESS, DALE | 2451 NEW MILFORD CHURCH RD ROCKFORD IL 61109 |
| CHILDRESS, DAN | 1558 COLONY RD PASADENA MD 21122 |
| CHILDRESS, DAVID | 12 BLIZZARD TRL FAIRFIELD PA 17320 |
| CHILDRESS, ELNORA | 521 N  PINE ISLAND RD PLANTATION FL 33324 |
| CHILDRESS, FELICIA | 561 S UNION ST 211 GARY IN 46403 |
| CHILDRESS, JOYCE | 4100    GALT OCEAN DR # 1110 1110 FORT LAUDERDALE FL 33308 |
| CHILDRESS, KATHERINE | 1646 E 78TH ST 3 CHICAGO IL 60649 |
| CHILDRESS, LAURA | 1601 KELP ST OXNARD CA 93035 |
| CHILDRESS, LOIS | 705   CAREFREE DR BALTIMORE MD 21225 |
| CHILDRESS, LOUELLA | 33 SAN BENITO AV VENTURA CA 93004 |
| CHILDRESS, MALISIA | 1217 W 76TH ST LOS ANGELES CA 90044 |
| CHILDRESS, PAUL | 9537 RED APPLE LN COLUMBIA MD 21046 |
| CHILDRESS, PAULETTE | PO BOX 211 PORT HAYWOOD VA 23138 |
| CHILDRESS, SHELIA | 3237   WESTERN AVE PARK FOREST IL 60466 |
| CHILDRESS, SONIA | 408   FAIRFAX AVE BALTIMORE MD 21225 |
| CHILDRESS, THOMAS | 115 BEAVER DAM  RD PORT HAYWOOD VA 23138 |
| CHILDRESS, VICTORIA | 3624  RIDGE RD LANSING IL 60438 |
| CHILDREY, D | 9700    SUNRISE LAKES BLVD # 202 SUNRISE FL 33322 |
| CHILDS, BARBARA | 4545 N  OCEAN BLVD # 10A BOCA RATON FL 33431 |
| CHILDS, BETTY | 1185 E CARSON ST APT 201 LONG BEACH CA 90807 |
| CHILDS, CATHY | 1078 N SAN MARCOS RD SANTA BARBARA CA 93111 |
| CHILDS, DEIRDRE | 150 KENNERSON RD EASTFORD CT 06242 |
| CHILDS, HARRY | 755 S HARVARD CT PALATINE IL 60067 |
| CHILDS, JAMES | 18028  KEDZIE AVE 102 HAZEL CREST IL 60429 |
| CHILDS, JUNE | 6832 N WAYNE AVE    1F CHICAGO IL 60626 |
| CHILDS, LISA | 310 N ASHLAND AVE LA GRANGE PARK IL 60526 |
| CHILDS, LISA | 2347  PATRON LN MONTGOMERY IL 60538 |
| CHILDS, MARGARET | 2758 S MANSFIELD AV LOS ANGELES CA 90016 |
| CHILDS, MARTIN | 13765  FLORA PL # F DELRAY BEACH FL 33484 |
| CHILDS, MARTIN | 13968   VIA FLORA  # F DELRAY BEACH FL 33484 |
| CHILDS, MICHELLE | 400 HILLCREST DR WYOMING OH 45215 |
| CHILDS, MONTY | 22W774  KINGS CT GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| CHILDS, PATRICIA | 3224 184TH ST A3S HOMEWOOD IL 60430 |
| CHILDS, PATRICK | 19000 SW  4TH ST PEMBROKE PINES FL 33029 |
| CHILDS, PAUL | 4041 S G ST OXNARD CA 93033 |
| CHILDS, RONALD | 121  GLEN ARGYLE RD BALTIMORE MD 21212 |
| CHILDS, SADIE | 431923 PO BOX LOS ANGELES CA 90043 |
| CHILDS, STEVEN | 5540 SILVERBELL RD BALTIMORE MD 21206 |
| CHILDS, T | 1120 SIX MILE RD REMUS MI 49340 |
| CHILDS, WILLIAM | 916 SUMMIT DR SOUTH PASADENA CA 91030 |
| CHILE, DAVID | 1242 W 144TH ST APT 4 GARDENA CA 90247 |
| CHILENG, RAWEL | 2142 BORDER AV CORONA CA 92880 |
| CHILES, BRIAN | 13383 PORTER CREEK ST HESPERIA CA 92344 |
| CHILES, DAVE | 11957 S LAWNDALE AVE 8C3 ALSIP IL 60803 |
| CHILES, ELIJAH | 15333 CASIMIR AV GARDENA CA 90249 |
| CHILES, LAURA | 15082 CORONADO ST WESTMINSTER CA 92683 |
| CHILES, PATRICIA A | 10724 MISSOURI AV LOS ANGELES CA 90025 |
| CHILES, STEPHEN | 365 SPRUCE AVE LAKE FOREST IL 60045 |
| CHILES, THOMAS | 20503 SUMMERTOWN ST WALNUT CA 91789 |
| CHILESKI, TIM | 340  ENFIELD RD JOPPA MD 21085 |
| CHILI'S BAR & GRILL, KARA | 5435  TOUHY AVE SKOKIE IL 60077 |
| CHILIN, LYDIA | 9657 SYCAMORE AV FONTANA CA 92335 |
| CHILLARI, DONNA | 398  KUNKLETOWN HWY KUNKLETOWN PA 18058 |
| CHILLARIGE, SAILAYA | 6617  ASHBURN RD LAKE WORTH FL 33467 |
| CHILLAS, P | 2236 ROCKWAY DR WEST COVINA CA 91790 |
| CHILLEMI, VICTOR | 29W330  BROWN ST WEST CHICAGO IL 60185 |
| CHILLIS, NIKYA | 1816 S 20TH AVE MAYWOOD IL 60153 |
| CHILMAN, AIDA | 2621 RUHLAND AV APT C REDONDO BEACH CA 90278 |
| CHILMERINE, HARVEY | 13669 E LAUREL LN SCOTTSDALE AZ 95259 |
| CHILN, CHHANY | 930 ORIZABA AV LONG BEACH CA 90804 |
| CHILONE, PRISILLA | 25 CENTRAL ST # 4D ENFIELD CT 06082-3587 |
| CHILOYAN, MICHAEL | 19  LOGAN ST NEW BRITAIN CT 06051 |
| CHILS DEV'T CENTER, RODNEY | 2 DEERFIELD AV IRVINE CA 92604 |
| CHILSON, ELWOOD | 118  ROYAL PARK DR # 4G 4G OAKLAND PARK FL 33309 |
| CHILSON, ROSEMARY | 2275 CALLAO CT HEMET CA 92545 |
| CHILSON, TARA | 159 E SHORE RD MORRIS CT 06763-1313 |
| CHILSTROM, MIKAELA | 119 DRIFTWOOD ST APT 10 MARINA DEL REY CA 90292 |
| CHILTASENE, NAHATHAI | 634 ELISE DR REDLANDS CA 92374 |
| CHILTON, DANIEL | 704 BAY ST BALTIMORE MD 21211 |
| CHILTON, EARL | 4142 N RIDGEWAY AVE CHICAGO IL 60618 |
| CHILTON, JACOB | 1004 38TH ST W BALTIMORE MD 21211 |
| CHILTON, MARY | 156 E BARNETT ST VENTURA CA 93001 |
| CHILTON, ROBERT H. | 5200 N  OCEAN BLVD # 1611 LAUD-BY-THE-SEA FL 33308 |
| CHILTON, SEAN K | 1158 E META ST VENTURA CA 93001 |
| CHILTON, SHAWN P | 1237 E SANTA CLARA ST APT 2 VENTURA CA 93001 |
| CHILTON,MONROE | 11075  MANDALAY WAY BOYNTON BEACH FL 33437 |
| CHIM, CATHY | 900 WINSTON AV SAN MARINO CA 91108 |
| CHIM, KONG | 335 E 16TH ST LONG BEACH CA 90813 |
| CHIMAYAN, MARTA | 6697  FERNWOOD DR LISLE IL 60532 |
| CHIMEL, DAVID | 651 NW  73RD AVE PEMBROKE PINES FL 33024 |
| CHIMENE, ELLEN | 150 NW  70TH ST # 101 BOCA RATON FL 33487 |

| Claim Name | Address Information |
| --- | --- |
| CHIMENTI, ALBERT | 620    SAXONY M DELRAY BEACH FL 33446 |
| CHIMENTI, DAN | 169 N BRIARWOOD OAK BROOK IL 60523 |
| CHIMICS, ETHEL | 4486 W MOUNTAIN VIEW DR WALNUTPORT PA 18088 |
| CHIMIENTI, NICK | 10105   S 41ST TER # 219 BOYNTON BEACH FL 33436 |
| CHIMIENTI, NICK | 10165   S 41ST TER BOYNTON BEACH FL 33436 |
| CHIMILIO, JULIO | 3205 1/4 W 17TH ST LOS ANGELES CA 90019 |
| CHIMIRE, BALA | 5909 N CALIFORNIA AVE CHICAGO IL 60659 |
| CHIMME, CHATUPHON | 7203   VALLEY COUNTRY CT T4 BALTIMORE MD 21208 |
| CHIN RN, EDWARD | 3    POND VIEW DR CANTON CT 06019 |
| CHIN YEE, DAVID | 1995 NW   169TH AVE PEMBROKE PINES FL 33028 |
| CHIN, AMY | 13976 SHOSHONEE CT APPLE VALLEY CA 92307 |
| CHIN, ANDY | 2973 CROOKED CREEK DR DIAMOND BAR CA 91765 |
| CHIN, ANNIE | 2470   EAGLE RUN WAY WESTON FL 33327 |
| CHIN, ASHLEE | 36 BLUE SKY DR OWINGS MILLS MD 21117 |
| CHIN, B. | 4651 W ARTHUR AVE LINCOLNWOOD IL 60712 |
| CHIN, BEVERLY | 3401 SW  141ST AVE MIRAMAR FL 33027 |
| CHIN, CALVIN | 3727 JACKSTADT ST SAN PEDRO CA 90731 |
| CHIN, CANDY | 2603 MIDWAY BRANCH DR 202 ODENTON MD 21113 |
| CHIN, CHANNY | 2424   STOUGHTON CIR AURORA IL 60502 |
| CHIN, DIANE | 2351 SW  84TH TER MIRAMAR FL 33025 |
| CHIN, EDDIE | 925 N WILLARD CT 1W CHICAGO IL 60642 |
| CHIN, EDNA | 670 SAN ANTONIO RD APT 30 DANVILLE CA 94306 |
| CHIN, GIN | 15560 CRISTALINO ST HACIENDA HEIGHTS CA 91745 |
| CHIN, HENRY | 3232 STONEY CREEK W DR WILLIAMSBURG VA 23185 |
| CHIN, JAY | 2    HATHEWAY DR WEST HARTFORD CT 06107 |
| CHIN, LEVI | 25427 E 35TH ST SAN BERNARDINO CA 92404 |
| CHIN, LILETH | 2931   E SUNRISE LAKES DR # 110 SUNRISE FL 33322 |
| CHIN, MANNY | 2904 S WALLACE ST 2ND CHICAGO IL 60616 |
| CHIN, MARGARET (NIE) | 1180 NW  44TH AVE LAUDERHILL FL 33313 |
| CHIN, MARGIE | 1591 PASEO BARONA CAMARILLO CA 93010 |
| CHIN, NANCY | 1123 S SANTA ANITA AV APT A ARCADIA CA 91006 |
| CHIN, RICHARD | 2201 SW  84TH TER MIRAMAR FL 33025 |
| CHIN, RICHARD | 1732   SPARROW LN WESTON FL 33327 |
| CHIN, SAM | 7229 W HIGGINS AVE 506 CHICAGO IL 60656 |
| CHIN, SAM | 2374 MESA VERDE FULLERTON CA 92833 |
| CHIN, SHARON | 5299 NW  58TH TER CORAL SPRINGS FL 33067 |
| CHIN, SHIRLEY | 3170   AUBURN BLVD FORT LAUDERDALE FL 33312 |
| CHIN, STACY | 104 NW  45TH AVE DEERFIELD BCH FL 33442 |
| CHIN, STEPHANIE | 52 ROCKWOOD IRVINE CA 92614 |
| CHIN, STEPHANIE | 910 CAMINO PESCADERO APT 33 SANTA BARBARA CA 93117 |
| CHIN, TIMOTHY | 2520 HARRIMAN LN REDONDO BEACH CA 90278 |
| CHIN, VICTOR | 8310 SIERRA WOODS LN CARPENTERSVILLE IL 60110 |
| CHIN, VIRGINIA | 2666   GULFSTREAM LN FORT LAUDERDALE FL 33312 |
| CHIN-A-YOUNG | 18619 SW  15TH ST PEMBROKE PINES FL 33029 |
| CHIN-QUEE, DWAYNE | 1831   RIVERWOOD LN CORAL SPRINGS FL 33071 |
| CHINA CITY RESTURANT | 72 TROTTERS CIR KISSIMMEE FL 34743 |
| CHINA MOON | 500 NORWICH AVE TAFTVILLE CT 06390 |
| CHINA TRUST, ROMULO | 18645 GALE AV APT 150 CITY OF INDUSTRY CA 91748 |
| CHINA, MARCOS | 11910   GREAT COMMISSION WAY ORLANDO FL 32832 |

| Claim Name | Address Information |
|---|---|
| CHINATTI, ROLAND | 219   OLD MILL RD MIDDLETOWN CT 06457 |
| CHINAULT, LES | 5401   QUEEN LAKE TER WESTON FL 33331 |
| CHINCHAM, JOHNATHAN | 10605 PARROT AV APT D DOWNEY CA 90241 |
| CHINCHAR, ROBERT | 2351   PINEBROOK CT CHULUOTA FL 32766 |
| CHINCHILIA, DANNY F | 10007 E AVENUE S8 LITTLEROCK CA 93543 |
| CHINCHILLA, BRENDA | 1455 LEMOYNE ST LOS ANGELES CA 90026 |
| CHINCHILLA, CATHY | 1629 BORK AV HACIENDA HEIGHTS CA 91745 |
| CHINCHILLA, ESTELLA | 6727 DARBY AV APT 201 RESEDA CA 91335 |
| CHINCHILLA, MARIA | 4509 W ALTGELD ST CHICAGO IL 60639 |
| CHINCHILLA, PATRICIA | 2101 S  OCEAN DR # 703 703 HOLLYWOOD FL 33019 |
| CHINCHILLA, RUBEN | 16370 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| CHINEDAH, EDWARD | 3744 DELMAS TER APT 2 LOS ANGELES CA 90034 |
| CHINEKEZI, CHRIS | 2215 HAMILTOWNE CIR BALTIMORE MD 21237 |
| CHINELLO AND MANDELL, ATT:KATHY HUGHES | 411 N CENTRAL AV APT 200 GLENDALE CA 91203 |
| CHINEN, REINA | 1055 N LAMER ST BURBANK CA 91506 |
| CHINERY, DAVID | 77 SMOKE BOX CIR STEWARTSTOWN PA 17363 |
| CHINERY, KEVIN | 610 EVERGREEN AV NEWBURY PARK CA 91320 |
| CHING DUNN, YUEH | 330 N RURAL DR APT 204B MONTEREY PARK CA 91755 |
| CHING, ANDREW | 7128 W FARRAGUT AVE CHICAGO IL 60656 |
| CHING, DAVID | 5024 GOLDEN ARROW DR RANCHO PALOS VERDES CA 90275 |
| CHING, GRACE | 1812 CANFIELD RD PARK RIDGE IL 60068 |
| CHING, GRACE | 17119 STEVEN ST GARDENA CA 90247 |
| CHING, KELLY | 1300 AMETHYST ST APT B REDONDO BEACH CA 90277 |
| CHING, KULANG | 325 E 186TH ST CARSON CA 90746 |
| CHING, LINA | 445 E OHIO ST 3203 CHICAGO IL 60611 |
| CHING, LUCIA | 3004 CROOKED CREEK DR DIAMOND BAR CA 91765 |
| CHING, MATTHEW | 24485 PARK GRANADA CALABASAS CA 91302 |
| CHING, MRS. EVA | 518 S SANTA ANITA AV APT 2 ARCADIA CA 91006 |
| CHING, PATRICK | 8013 ALPACA ST ROSEMEAD CA 91770 |
| CHING, ROSIE | 1916 W 9TH ST POMONA CA 91766 |
| CHING, S. | 1205 HIDDEN SPRINGS AV OAK PARK CA 91377 |
| CHINGCUANGCO, ROSEANN | 632 S CLOVERDALE AV APT 204 LOS ANGELES CA 90036 |
| CHINGCUANGCO, ROSIE | 3333 W 2ND ST APT 52-210 LOS ANGELES CA 90004 |
| CHINGHUA, CHIEN | 11736 206TH ST LAKEWOOD CA 90715 |
| CHINI, GITI | 4487 COLBATH AV APT 310 SHERMAN OAKS CA 91423 |
| CHINI, JALEH | 4701 DUNMAN AV WOODLAND HILLS CA 91364 |
| CHINIAN, P | 7833 YORKTOWN PL LOS ANGELES CA 90045 |
| CHINIERE, OWEN | 27   TARTIA RD # 1 EAST HAMPTON CT 06424 |
| CHINIGO, JEAN | 92   SCENIC DR SOUTHINGTON CT 06489 |
| CHINKES, HY | 3061   DONNELLY DR # B104 LANTANA FL 33462 |
| CHINMAN, PAUL | 8981   ECHO LN BOCA RATON FL 33496 |
| CHINN, A | 1576 AVION DR MONTEREY PARK CA 91754 |
| CHINN, CHRIS | 351 CHARLES E YOUNG DR W APT A527 LOS ANGELES CA 90095 |
| CHINN, DARRICK | 5531 CORTEEN PL APT 107 VALLEY VILLAGE CA 91607 |
| CHINN, MEGAN | 3669 WESTWOOD BLVD APT 115 LOS ANGELES CA 90034 |
| CHINNICI, SUSAN | 11613 MASTERS RUN ELLICOTT CITY MD 21042 |
| CHINNIS, GREGORY | 5901   TOWN BAY DR # 816 BOCA RATON FL 33486 |
| CHINNOCK, ELIZABETH | 1020 GROVE ST 402 EVANSTON IL 60201 |
| CHINO VALLEY MEDICAL CENTER | 5451 WALNUT AVE. CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| CHINO, ERICA | 833 S BERENDO ST APT 205 LOS ANGELES CA 90005 |
| CHINOING, OSWALD | 3417 PARK RD BALTIMORE MD 21220 |
| CHINPIRE, SUE | 6143 SW  3RD ST MARGATE FL 33068 |
| CHINSKY, ADRIANA | 110 N  FEDERAL HWY # 611 FORT LAUDERDALE FL 33301 |
| CHINTAKUNTA, MURLI | 2508 VERSAILLES AVE    104 NAPERVILLE IL 60540 |
| CHINTAPALLI, PADMINI | 2626 N LAKEVIEW AVE 4111 CHICAGO IL 60614 |
| CHIO, SHIRLEY | 19417 STEFANI AV CERRITOS CA 90703 |
| CHIOCCO, STEPHANIE | 16300    GOLF CLUB RD # 209 WESTON FL 33326 |
| CHIODI, LOUIS | 5005 LAKE CIR COLUMBIA MD 21044 |
| CHIODINI, KAREN | 2714 WILLIAMSBURG ST ALEXANDRIA VA 22314 |
| CHIODO, FLORENCE | 701 LAKE HINSDALE DR    312 WILLOWBROOK IL 60527 |
| CHIODO, JAMES | 54    WEBSTER RDG BERLIN CT 06037 |
| CHIODO, MARY ANNE | 1209 N KNOLLWOOD DR PALATINE IL 60067 |
| CHIOLES, CONSTANTINE | 1116  PINE ST LAKE IN THE HILLS IL 60156 |
| CHION, MARIA | 8664 N  SOUTHGATE SHORES CIR TAMARAC FL 33321 |
| CHIONG, CLAYTON | 8840 LA CROSSE AVE SKOKIE IL 60077 |
| CHIONG, PETER | 1485  ENVEE DR BOLINGBROOK IL 60490 |
| CHIONG, THERESA | 335 S ALMANSOR ST APT H ALHAMBRA CA 91801 |
| CHIONI, RICHARD | 2945 GREENWOOD AVE HIGHLAND PARK IL 60035 |
| CHIONO, GABRIELLA, LOYOLA | 1220 W COLUMBIA AVE 3 CHICAGO IL 60626 |
| CHIOREAN, HORATIO | 22    LAS FLORES BOYNTON BEACH FL 33426 |
| CHIORRA, BEATRICE | 700 W UNION ST APT 409 ALLENTOWN PA 18101 |
| CHIOSTRI, RANDALL | 4 LORRAINE AVE WOODRIDGE IL 60517 |
| CHIOU, DEBORAH | 1528 FIELDGATE AV HACIENDA HEIGHTS CA 91745 |
| CHIOU, ERWOON | 317 PEACHTREE  LN YORKTOWN VA 23693 |
| CHIP KILGUS | 2817 NE  32ND ST # 212 FORT LAUDERDALE FL 33306 |
| CHIP, CHOCOLATE | 1910 N LONGWOOD ST BALTIMORE MD 21216 |
| CHIPCHASE, CHRSTINE | 4524  WENONAH AVE FOREST VIEW IL 60402 |
| CHIPERFIELD, ROBERT | 125 N 3RD AVE CANTON IL 61520 |
| CHIPIX, WENDY | 6228 DE LONGPRE AV APT 8 LOS ANGELES CA 90028 |
| CHIPKEVICH, MARY BETH | 400 MELVIN AVE ANNAPOLIS MD 21401 |
| CHIPLEY, GARY | 3013 PENNSYLVANIA AVE BALTIMORE MD 21227 |
| CHIPLOCK, PAT | 2731 SW  20TH ST FORT LAUDERDALE FL 33312 |
| CHIPLONIA, GINA | 800 LOMBARDY  AVE 8305 NEWPORT NEWS VA 23606 |
| CHIPMAN, JIM | 224 W  HIGHLAND ST ALTAMONTE SPRINGS FL 32714 |
| CHIPMAN, LINDA | 1101  SOMERSET MALL MCHENRY IL 60050 |
| CHIPMAN, MR. STAN | 43646 W 21ST ST LANCASTER CA 93536 |
| CHIPMAN, PHILLIP | 2612 WESTMINSTER PL COSTA MESA CA 92627 |
| CHIPMAN, STEVEN | 9684  ISABELLE CT ROSCOE IL 61073 |
| CHIPP, DONNA | 41W137  WEYBRIDGE DR SAINT CHARLES IL 60175 |
| CHIPPENDALE, GWYNN | 727 SPOTTERS CT HAMPSTEAD MD 21074 |
| CHIPPI, KARA | 500  MAYO RD GLEN BURNIE MD 21061 |
| CHIPY, ANGELICA | 415    FAIRWAY DR MIAMI BEACH FL 33141 |
| CHIQUITO, JOSE | 2851 S TRUMBULL AVE CHICAGO IL 60623 |
| CHIRA, ANDREI | 10 TOSCANY IRVINE CA 92614 |
| CHIRAG, PHAKKAR | 6512    CENTERWALK DR # A WINTER PARK FL 32792 |
| CHIRAMEL, ALPHONZA | 840 RED STABLE WAY OAK BROOK IL 60523 |
| CHIRARELLI, MARY ANN | 2391 NW  89TH DR # 404 CORAL SPRINGS FL 33065 |
| CHIRAWONG, ANNE | 832  DELL RD NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|------------|---------------------|
| CHIRAYIL, SAIRA G | 8927 MAJOR AVE MORTON GROVE IL 60053 |
| CHIRCO, MR | 8442 ORANGE ST DOWNEY CA 90242 |
| CHIRELLO, LEO | 3815 W 187TH ST TORRANCE CA 90504 |
| CHIRELLO, MARK | 4721  CALVERT DR 203 ROLLING MEADOWS IL 60008 |
| CHIRI, ANALISA | 17445 HATTERAS ST ENCINO CA 91316 |
| CHIRIAC, VASILE | 2791   MOORING CT # 104 LANTANA FL 33462 |
| CHIRIBOGA, CARLOS | 5801 W NEWPORT AVE REAR CHICAGO IL 60634 |
| CHIRIBOGA, LYNDA | 3990   SABAL LAKES RD DELRAY BEACH FL 33445 |
| CHIRICO, FRANK | 2421 PORT WHITBY PL NEWPORT BEACH CA 92660 |
| CHIRICO, MIRIAM M | 15    BREWSTER RD # B GLASTONBURY CT 06033 |
| CHIRICO, ROY | 819   WYNDSTONE DR ELWOOD IL 60421 |
| CHIRICO, SANDRA | 909 WOODWARD DR N BALTIMORE MD 21221 |
| CHIRICO, SUSAN | 1936 S  OCEAN DR # 24B HALLANDALE FL 33009 |
| CHIRINO, OSCAR | 1534 AVENIDA VERDE VISTA SAN DIMAS CA 91773 |
| CHIRINOS, DAISY | 2140 E ORIS ST COMPTON CA 90222 |
| CHIRINOS, JULIO | 12233 ATHENS WY LOS ANGELES CA 90061 |
| CHIRIONIAN, MR. ARMEN | 2207 CANADA BLVD GLENDALE CA 91208 |
| CHIRLDEIS, JEANNE | 2320   SIMPSON RIDGE CIR # E KISSIMMEE FL 34744 |
| CHIRLIN, JACK | 4245   BOCAIRE BLVD BOCA RATON FL 33487 |
| CHIROCARE | 1621 E  VINE ST # A KISSIMMEE FL 34744 |
| CHIROGIYAN, MARINA | 10114 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| CHIRON, LINDA | 940   BERMUDA DUNES PL NORTHBROOK IL 60062 |
| CHIROS, DAVE, ISU | 766   ISU WRIGHT HALL NORMAL IL 61761 |
| CHIRRA, SURENDRA | 402 W SHADOW CREEK DR VERNON HILLS IL 60061 |
| CHIRSAN, JAMES | PO BOX 1001 MONROEVILLE PA 15146 |
| CHIRSTINE, WATKINS | 720 S  BREVARD AVE # 417 COCOA BEACH FL 32931 |
| CHISANGA, LOUIS | 1874   JAMESTOWN CIR HOFFMAN ESTATES IL 60169 |
| CHISHOLM  JR, GEORGE L | 4410 WINDY HILL RD RANDALLSTOWN MD 21133 |
| CHISHOLM, C | 633 BROOKE  ST NEWPORT NEWS VA 23605 |
| CHISHOLM, CHRIS | 16 EDNEY  DR NEWPORT NEWS VA 23602 |
| CHISHOLM, COLUM | 491 S OAKLAND AV PASADENA CA 91101 |
| CHISHOLM, CRIS | 6761 OLD WATERLOO RD 414 ELKRIDGE MD 21075 |
| CHISHOLM, EDWARD | 2555    PGA BLVD # 404 404 PALM BEACH GARDENS FL 33410 |
| CHISHOLM, JACK J | 37042   SLICE LN GRAND ISLAND FL 32735 |
| CHISHOLM, JACQUELINE | 445 E MAIN ST    212 BARRINGTON IL 60010 |
| CHISHOLM, KING | 326 GRAYFRIARS LN INVERNESS IL 60067 |
| CHISHOLM, LATISHA | 2550 NW  56TH AVE # B204 LAUDERHILL FL 33313 |
| CHISHOLM, MRS ALFRED | 3587 CLAYBOURNE CT NEWBURY PARK CA 91320 |
| CHISHOLM, PATRICK | 94 PLAZA DR MIDDLETOWN CT 06457-2556 |
| CHISHOLM, R BRUCE | 5244 EVANWOOD AV OAK PARK CA 91377 |
| CHISHOLM, R. | 1492 NW  65TH TER MARGATE FL 33063 |
| CHISHOLM, REGINA | 2900 N  24TH AVE # 6-203 HOLLYWOOD FL 33020 |
| CHISHOLM, STEVE | 3226 CASPIAN DR PALMDALE CA 93551 |
| CHISLER, JOHN | 2731 NW  4TH AVE POMPANO BCH FL 33064 |
| CHISLEY, HEATHER | 7383 MAURY DR GWYNN OAK MD 21244 |
| CHISLOV, JACK | 6123 RUSTLING OAKS DR AGOURA CA 91301 |
| CHISLUM, SHIRELLE | 1039 CRAFTSWOOD RD BALTIMORE MD 21228 |
| CHISM JR, ANDREW | 1   SPRING HEAD CT D COCKEYSVILLE MD 21030 |
| CHISM, BARBARA | 3913 ELITE ST BOWIE MD 20716 |

| Claim Name | Address Information |
|---|---|
| CHISM, ERIC | 1906 BURNWOOD RD BALTIMORE MD 21239 |
| CHISM, HENRIETTA | 5735 S GREEN ST 2 CHICAGO IL 60621 |
| CHISM, SCOTT | 1379 BURNS DR ELGIN IL 60120 |
| CHISM, SID | 5451 N EAST RIVER RD 1006 CHICAGO IL 60656 |
| CHISMA, DARREN | 501 E 32ND ST 2007 CHICAGO IL 60616 |
| CHISMAN, MARIE | 105 SHARPS LN WILLIAMSBURG VA 23185 |
| CHISMARICK, JIM | 6945 NETTLE CREEK RD MORRIS IL 60450 |
| CHISMARK, RYAN | 1605 E TRUITT RD CHILLICOTHE IL 61523 |
| CHISOLM, AMBER | 1004 ASHFIELD AV POMONA CA 91767 |
| CHISOLM, BARBARA | 319 W LAMBERT RD APT 36 BREA CA 92821 |
| CHISOLM, EDWARD | 121 CAMPBELL LN NEWPORT NEWS VA 23602 |
| CHISOLM, FRED | 1208 S FEDERAL ST B CHICAGO IL 60605 |
| CHISOLM, SEAN | 961 CAPITAL ST COSTA MESA CA 92627 |
| CHISOM, MR. | 37354 MORNING CIR PALMDALE CA 93550 |
| CHISOSTOMO, CLARITA | 8614 FLOWER AV APT 20 PARAMOUNT CA 90723 |
| CHISSANGA, LOUIS | 7208 W HOOD AVE 1 CHICAGO IL 60631 |
| CHISSLE, DONYA | 824 E TRUMAN ST HAMMOND IN 46320 |
| CHISTE, JOHN | 4779   BUCIDA RD BOYNTON BEACH FL 33436 |
| CHISUM, JAMIE | 1709  13TH ST WAUKEGAN IL 60085 |
| CHISWELL, CHRISTINE | 108 BARCROFT  DR YORKTOWN VA 23692 |
| CHIT, LUIS | 2271 CAMILAR DR CAMARILLO CA 93010 |
| CHITA, YVONNE | 8106   LAKEPOINTE DR PLANTATION FL 33322 |
| CHITALWALA, TANIA | 3750 MIDVALE AV APT 9 LOS ANGELES CA 90034 |
| CHITAY, ROSEMARY | 4712 1/2 ELIZABETH ST APT 3 CUDAHY CA 90201 |
| CHITAYAT, ANWAR | 7567   IMPERIAL DR # 802 BOCA RATON FL 33433 |
| CHITJIAN, HAZEL | 958 CUNNINGHAM DR WHITTIER CA 90601 |
| CHITO, PEMA | 5406 S MAY ST 2 CHICAGO IL 60609 |
| CHITOFF, LESLIE | 2605 NE  33RD ST FORT LAUDERDALE FL 33306 |
| CHITTAPHONG, PAUL | 6181 COVELLO ST RIVERSIDE CA 92509 |
| CHITTENDEN, DONALD | 4526 WHALEY AV LONG BEACH CA 90807 |
| CHITTENDEN, STEPHEN | 112 OAK MOORE CT BEL AIR MD 21014 |
| CHITTICK, JAMES | 4100 PALOS VERDES DR S RANCHO PALOS VERDES CA 90275 |
| CHITTINENI, BHARATI | 420 E 58TH ST WESTMONT IL 60559 |
| CHITTURI, RATNAM | 2  MARISSA CT BURR RIDGE IL 60527 |
| CHITTY, GEORGE | 2350   OAK LEAF LN # 111 KISSIMMEE FL 34744 |
| CHITTY, JANETTE/DICK | 290 N HUDSON AV APT E-418 PASADENA CA 91101 |
| CHITUC, MIHAI | 2101 S FARRELL CT LA HABRA CA 90631 |
| CHITWOOD, DIANE | 5429  138TH ST CRESTWOOD IL 60445 |
| CHITWOOD, JOSHUA | 1441   BRANDYWINE RD # J900 J900 WEST PALM BCH FL 33409 |
| CHITWOOD, RITA | 25991 VISALIA WY HEMET CA 92544 |
| CHITWOOD, THOMAS | 277 SOUTHMORELAND PL DECATUR IL 62521 |
| CHITWOOD, VIVIAN | 20520 CALPET DR DIAMOND BAR CA 91789 |
| CHIU LONG | 11 SUNNYMEADE CT ROCKVILLE MD 20854 |
| CHIU, AIDAN | 18182 SW  33RD ST MIRAMAR FL 33029 |
| CHIU, AMY | 4215   CATTAIL RUN 406 GURNEE IL 60031 |
| CHIU, BANG SHIN | 311 CAMINO DE GLORIA WALNUT CA 91789 |
| CHIU, C | 9101 SANTIAGO DR HUNTINGTON BEACH CA 92646 |
| CHIU, CHRIS | 448 PITZER CT SANTA BARBARA CA 93117 |
| CHIU, CHUN | 839 E PIONEER AV REDLANDS CA 92374 |

| Claim Name | Address Information |
|------------|--------------------|
| CHIU, DIANA | 10101 OTIS ST SOUTH GATE CA 90280 |
| CHIU, JANET | 777 S CITRUS AV APT 149 AZUSA CA 91702 |
| CHIU, JANETH | 3344 S CANFIELD AV APT 201 LOS ANGELES CA 90034 |
| CHIU, JENNY | 1204 QUAIL RIDGE IRVINE CA 92603 |
| CHIU, JESSICA | 1560 W 160TH ST GARDENA CA 90247 |
| CHIU, JOLEEN | 9711 WOOLLEY ST TEMPLE CITY CA 91780 |
| CHIU, KATHERINE | 8700 PERSHING DR APT 3212 PLAYA DEL REY CA 90293 |
| CHIU, KEVIN | 15389 CALLE DESPENSERO HACIENDA HEIGHTS CA 91745 |
| CHIU, KIM SENG | 153 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| CHIU, LIBBY | 1031 N ORANGE AV AZUSA CA 91702 |
| CHIU, LINDA | 300 WHISPERING PINES DR ARCADIA CA 91006 |
| CHIU, MABEL | 6949 CLOVERCLIFF DR RANCHO PALOS VERDES CA 90275 |
| CHIU, MARK E | 6632 MARILYN DR HUNTINGTON BEACH CA 92647 |
| CHIU, MR | 639 S YNEZ AV MONTEREY PARK CA 91754 |
| CHIU, NORMAN | 900 SUFFOLK AV MONTEBELLO CA 90640 |
| CHIU, SHIHTING | 901 S ASHLAND AVE 1212A CHICAGO IL 60607 |
| CHIU, SUSEN | 6747 LONGMONT AV SAN GABRIEL CA 91775 |
| CHIU-DYE, NANCY | 5515  W SCARINGTON CT ORLANDO FL 32821 |
| CHIUCHIOLO, JEAN | 23277  N BARWOOD LN # 102 BOCA RATON FL 33428 |
| CHIULLI, CONCETTA | 106   FOX HILL DR ROCKY HILL CT 06067 |
| CHIUMMO, THERESA | 5600 NW  12TH ST LAUDERHILL FL 33313 |
| CHIV, MICHELLE | 3905 W 58TH ST CHICAGO IL 60629 |
| CHIVA, LAURA | 8313 AVENIDA CASTRO RANCHO CUCAMONGA CA 91730 |
| CHIVAS, GEORGE | 9345 N VISTA DR KINGMAN AZ 86401 |
| CHIWAH, KATHLEEN M | 2020 N LINCOLN PARK WEST 31L CHICAGO IL 60614 |
| CHIYOKO HAY | 708   PAMELA RD GLEN BURNIE MD 21061 |
| CHIZ, RUTH | 14750  KOSTNER AVE MIDLOTHIAN IL 60445 |
| CHIZECK, GERRI | 6028 PINEHURST RD BALTIMORE MD 21212 |
| CHIZEWER, JACK | 2500  INDIGO LN 318 GLENVIEW IL 60026 |
| CHJIOKE, MATTIAS | 4902 BELAIR RD BALTIMORE MD 21206 |
| CHJRISTENSEN, ALICE | 8183 PALMETTO AV APT 308 FONTANA CA 92335 |
| CHLADNI, SABRINA | 520 WATERS EDGE  DR C NEWPORT NEWS VA 23606 |
| CHLADNY, BRIAN | 13808 BURNING BUSH CT HOMER GLEN IL 60491 |
| CHLAN, CHARLES | 205 JOPPA RD E 2103 TOWSON MD 21286 |
| CHLAPECKA, TOM | 5650  ABBEY DR LISLE IL 60532 |
| CHLARSON, RICHARD | 20018 BILL COLLINS RD EUSTIS FL 32736 |
| CHLEBEK, GERALD | 9245 W 147TH ST ORLAND PARK IL 60462 |
| CHLEBEK, KRYSTYNA | MAINE EAST HIGH SCHOOL 2601  DEMPSTER ST PARK RIDGE IL 60068 |
| CHLEBEK, KRZYSZTO | 6130 S MENARD AVE CHICAGO IL 60638 |
| CHLEBEK, RICHARD | 4   POTTER LN BARRINGTON HILLS IL 60010 |
| CHLEBISCH, TARYN | 10195    STONEHENGE CIR # 1218 1218 BOYNTON BEACH FL 33437 |
| CHLEBOS, DENNIS | 6047  AVALON AVE OAK FOREST IL 60452 |
| CHLEBOS, RICHARD | 1107 ASHLEY LN BARRINGTON IL 60010 |
| CHLECK, DAVID | 170   SPYGLASS LN JUPITER FL 33477 |
| CHLERO, RANDY | 1821 S ALMANSOR ST ALHAMBRA CA 91801 |
| CHLICH, SUE | 1253 ROSEWOOD LN CRYSTAL LAKE IL 60014 |
| CHLIPALA, MARY | 4625 CLYDE AVE LYONS IL 60534 |
| CHLOE, JOLEE | 1177 N SUNFLOWER AV COVINA CA 91724 |
| CHLOPAK, MIRIAM | 9480    SUNRISE LAKES BLVD # 202 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| CHLOPECKI, ELAINE | 811 SANGAMON ST 1E CHICAGO HEIGHTS IL 60411 |
| CHLTON, ROBERT | 1833 KERRYBROOK CT SYCAMORE IL 60178 |
| CHLUMSKY, CHRIS | 3114 WHEATON WAY E ELLICOTT CITY MD 21043 |
| CHLUPSA, DONALD | 402 CENTER ST 307 DURAND IL 61024 |
| CHMAR, MICHAEL | 300 KENDIGS MILL RD OWINGS MILLS MD 21117 |
| CHMARA, ANN | 17700 AVALON BLVD APT 77 CARSON CA 90746 |
| CHMEL, CHRISTOPHER | 3540 SW  143RD AVE MIRAMAR FL 33027 |
| CHMELA, MARIANNE | 5113 W 105TH PL OAK LAWN IL 60453 |
| CHMELIH, LYNETTE | 04N580 FAIRENO DR ELBURN IL 60119 |
| CHMELIK, SUZANNE | 2300  WARRENVILLE RD DOWNERS GROVE IL 60515 |
| CHMIEL, EWELINA | 926 WILKINSON LN NORTH AURORA IL 60542 |
| CHMIEL, LYNN | 1384 MARBLE HILL DR LAKE ZURICH IL 60047 |
| CHMIEL, ROBERT | 9098 W TERRACE DR 3H NILES IL 60714 |
| CHMIEL, ROSEMARIE | 2567   COUNTRY GOLF DR WEST PALM BCH FL 33414 |
| CHMIEL, WAYNE | 219 MAINSAIL DR GRAYSLAKE IL 60030 |
| CHMIELECKI, LUISA | 300   LAKE HAYWARD RD COLCHESTER CT 06415 |
| CHMIELECKI, MAXZENNA | COWLISHAW ELEM SCHOOL 1212   SANCTUARY LN NAPERVILLE IL 60540 |
| CHMIELECKI, SUSAN | 155   KNOLLWOOD RD NEWINGTON CT 06111 |
| CHMIELESKI, JACKIE | 8305  TUDOR CIR WILLOW SPRINGS IL 60480 |
| CHMIELEWSKI, A | 2401 S 7TH AVE NORTH RIVERSIDE IL 60546 |
| CHMIELEWSKI, JACOB | 15 ROBINWAY CT BALTIMORE MD 21236 |
| CHMIELEWSKI, JOSEPHINE | 6858 W GUNNISON ST    GARDENS HARWOOD HEIGHTS IL 60706 |
| CHMIELEWSKI, KATHY | 2105  MUIR WAY BELAIR MD 21015 |
| CHMIELEWSKI, KONRAD | 3448 N OLEANDER AVE CHICAGO IL 60634 |
| CHMIELINSKI, CAROLYN | 164  PRESIDENTIAL BLVD OSWEGO IL 60543 |
| CHMIELOWIEC, KAZIMIERZ | 123   METACOMET RD PLAINVILLE CT 06062 |
| CHMIELOWSKI, L | 5022 N MENARD AVE CHICAGO IL 60630 |
| CHMIST, EVA | 47 SYCAMORE LN # D MANCHESTER CT 06040-6234 |
| CHMORRO, MAY | 1623   ORCHID BND WESTON FL 33327 |
| CHMURA | 4620  KOLZE AVE SCHILLER PARK IL 60176 |
| CHMURA, LOIS | 4102 TAYLOR AVE 322 BALTIMORE MD 21236 |
| CHMURA, NICOLE | 1000 S LORRAINE RD 108 WHEATON IL 60189 |
| CHMURA, NORB | 755 GASLIGHT DR ALGONQUIN IL 60102 |
| CHMURA, WILLIAM | 921   SWEETHEART PATH SOUTHINGTON CT 06489 |
| CHNG, HANAELA | 830 MONTEREY RD APT 6 SOUTH PASADENA CA 91030 |
| CHO MEIN, ALBERT | 1115 S 9TH ST ALHAMBRA CA 91801 |
| CHO, ANA | 4922 ANTIOCH_LOOP UNION CITY CA 94587 |
| CHO, ARTHUR | 10932 PASO ROBLES AV GRANADA HILLS CA 91344 |
| CHO, BU YEON | 662 N SPRINGBROOK IRVINE CA 92614 |
| CHO, BYUNG K | 14081 TYLER ST SYLMAR CA 91342 |
| CHO, CARY | 868   SPARTA CT VERNON HILLS IL 60061 |
| CHO, CHRIS | 4708 KESTER AV APT 5 SHERMAN OAKS CA 91403 |
| CHO, CONCETTA | 8623 QUAKER BROTHERS DR ELLICOTT CITY MD 21043 |
| CHO, CRISTINA | 5876 DAVID AV LOS ANGELES CA 90034 |
| CHO, DAVID | 2014 TONDOLEA LN LA CANADA FLINTRIDGE CA 91011 |
| CHO, DUKHEE | 25 PORTUGUESE BEND RD ROLLING HILLS CA 90274 |
| CHO, EDWARD | 16272 SIERRA RIDGE WY HACIENDA HEIGHTS CA 91745 |
| CHO, EDWARD K | 1003  HUNTINGTON DR ELK GROVE VILLAGE IL 60007 |
| CHO, ESTHER | 1748 W GREENLEAF AV ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| CHO, GUIHEE | 1537 AVENIDA SELVA FULLERTON CA 92833 |
| CHO, HANNAH | 2100 VALENCIA DR 405 NORTHBROOK IL 60062 |
| CHO, HENRY | 20084 RANCHERIAS RD APPLE VALLEY CA 92307 |
| CHO, HUNIYA | 10049 LYNROSE ST TEMPLE CITY CA 91780 |
| CHO, JANE | 16711 PICADILLY LN CERRITOS CA 90703 |
| CHO, JENNIFER | 33656 BAYPORT WY DANA POINT CA 92629 |
| CHO, JENNIFER, NATIONAL TEACHERS ACADEMY | 55 W CERMAK RD CHICAGO IL 60616 |
| CHO, JENNY | 8240 BIRCHCREST RD DOWNEY CA 90240 |
| CHO, JIM | 4222 FLOYD DR CORONA CA 92883 |
| CHO, JIMMY | 126 SOCO DR FULLERTON CA 92832 |
| CHO, JINNI | 8858 ALCOTT ST LOS ANGELES CA 90035 |
| CHO, JOHNNY | 2098 FALLING LEAF CIR BREA CA 92821 |
| CHO, JUNIOR | 435 S CURSON AV APT 11K LOS ANGELES CA 90036 |
| CHO, KATHLEEN | 24146 AFAMADO LN DIAMOND BAR CA 91765 |
| CHO, KATTY | 3801 PARKVIEW LN APT 2C IRVINE CA 92612 |
| CHO, KELLY | 429 N ALHAMBRA AV APT B MONTEREY PARK CA 91755 |
| CHO, KEREN | 4980 ELLIS LN ELLICOTT CITY MD 21043 |
| CHO, KEVIN | 635 N CHIPPEWA AV APT 55 ANAHEIM CA 92801 |
| CHO, KYUNG HEE | 5215 STARDUST RD LA CANADA FLINTRIDGE CA 91011 |
| CHO, MICHAEL | 110 W NOYES ST ARLINGTON HEIGHTS IL 60005 |
| CHO, MINJA | 433 S MAPLE DR BEVERLY HILLS CA 90212 |
| CHO, PATRICK | 425 HILL DR APT D GLENDALE CA 91206 |
| CHO, PAUL | 10731 RHODESIA AV SUNLAND CA 91040 |
| CHO, RANDY | 1120 S MAYFLOWER AV ARCADIA CA 91006 |
| CHO, RUTH | 1062 MATTHEW WY ANAHEIM CA 92808 |
| CHO, SABINA | 12477 SPRING CREEK RD MOORPARK CA 93021 |
| CHO, STEVE | 605  NANAK CT NAPERVILLE IL 60565 |
| CHO, SUE | 212 TIMBERWOOD IRVINE CA 92620 |
| CHO, SUN | 1113 S HOUGH ST BARRINGTON IL 60010 |
| CHO, SUNG | 3044 CANYON VISTA DR COLTON CA 92324 |
| CHO, SUNGSOOK | 4838  TEN OAKS RD DAYTON MD 21036 |
| CHO, WON SANG | 1050 E GARTNER RD NAPERVILLE IL 60540 |
| CHO, WOON | 4834 OAKWOOD AV LOS ANGELES CA 90004 |
| CHO, YONG | 8759 ENDLESS OCEAN WAY COLUMBIA MD 21045 |
| CHO, YOUNG M | 140 PINEVIEW AVE SEVERNA PARK MD 21146 |
| CHO, YUN-HEE | 425 S NEW HAMPSHIRE AV APT 211 LOS ANGELES CA 90020 |
| CHOA, LUIS | 7308 W 57TH ST SUMMIT-ARGO IL 60501 |
| CHOAN, GREGG | 1033 AUGUSTANA DR NAPERVILLE IL 60565 |
| CHOATE, CHUCK | 312  BELLE PLAINE AVE GURNEE IL 60031 |
| CHOATE, DEBORAH | 2747 N SAYRE AVE CHICAGO IL 60707 |
| CHOATE, DIANE M | 969   JEROME AVE BRISTOL CT 06010 |
| CHOATE, HEIDI | 1982 VAN VOORHIS  ST A FORT EUSTIS VA 23604 |
| CHOATE, JIM | 271 BOULDER CT GILBERTS IL 60136 |
| CHOATE, JUNE | 973 DRIVERS LN NEWPORT NEWS VA 23602 |
| CHOATE, LEE | 330 BISHOP DR LA HABRA CA 90631 |
| CHOATE, MRS J | 5259 MERIDIAN ST LOS ANGELES CA 90042 |
| CHOATE, R | 955 NICKLAUS  DR NEWPORT NEWS VA 23602 |
| CHOATE, SONDRA | 5 CARLINA IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| CHOATE, THERESA | 4311 W 178TH ST TORRANCE CA 90504 |
| CHOATE, THOMAS | 2940 SW 86TH WAY DAVIE FL 33328 |
| CHOBANIAN, VIRGINIA | 4775 NW 3RD CT # B DELRAY BEACH FL 33445 |
| CHOBANY, R. | 287 N BEACH ST ORMOND BEACH FL 32174 |
| CHOBY, DAVE | 11211 S MILITARY TRL # 4411 BOYNTON BEACH FL 33436 |
| CHOC, ELEANOR | 636 S FAIRFIELD AVE LOMBARD IL 60148 |
| CHOCHOLA, ELSIE | 9211 W BROWARD BLVD # 214 214 PLANTATION FL 33324 |
| CHOCHOLAK, LAUREN | 2934 OAKBROOK DR WESTON FL 33332 |
| CHOCHOLAK, TED | 24 BERKSHIRE RD ELMWOOD CT 06110 |
| CHOCHOS, LARRY | 104 SILVERLOCH CT MILLERSVILLE MD 21108 |
| CHOCK, HELEN | 8515 SW METOLIUS LN WILSONVILLE OR 97070 |
| CHOCKALINGAM, BALYS | 11617 ENCANTO LN COLTON CA 92324 |
| CHOD, JERRY | 7282 SEDONA WAY DELRAY BEACH FL 33446 |
| CHOD, RONALD | 101 PLAZA REAL # 712 712 BOCA RATON FL 33432 |
| CHODACKI, DEBBIE | 1222 DUNAMON DR BARTLETT IL 60103 |
| CHODAPUNEDI, SYAM | 1337 SCARBORO RD SCHAUMBURG IL 60193 |
| CHODASH, LILLIAN | 4735 NW 7TH CT # 422 BOYNTON BEACH FL 33426 |
| CHODER, HARRY | 17323 BOCA CLUB BLVD # 5 BOCA RATON FL 33487 |
| CHODER, HARRY | 17683 TIFFANY TRACE DR BOCA RATON FL 33487 |
| CHODHRY, OMAR N.I.E. | 7571 MIRAMAR PKWY MIRAMAR FL 33023 |
| CHODIL, JOSEPHINE | 1250 W CENTRAL RD 336 ARLINGTON HEIGHTS IL 60005 |
| CHODIL, MIKE | 2001 TETON PKY ALGONQUIN IL 60102 |
| CHODKLEWICZ, IRENE | 1069 WILLARD AV GLENDALE CA 91201 |
| CHODKOWSKI, JANET | 152 N WHITTLESEY AVE WALLINGFORD CT 06492 |
| CHODNICKI, ANDRZEJ | 5012 N NAGLE AVE CHICAGO IL 60630 |
| CHODOR, KEITH | 20252 ARCHWOOD ST WINNETKA CA 91306 |
| CHODORA, GREG | 1140 N 14TH ST ROCHELLE IL 61068 |
| CHODOS, BERNARD OR GERTRUDE | 5227 EUROPA DR # C BOYNTON BEACH FL 33437 |
| CHODOS, DAVID | 1880 CENTURY PARK EAST APT 1511 LOS ANGELES CA 90067 |
| CHODOSH, DAVID | 3304 AVENIDA DEL PRESIDEN APT 23 SAN CLEMENTE CA 92672 |
| CHODOSH, NANCY | 6608 EDDINGHILL DR RANCHO PALOS VERDES CA 90275 |
| CHOE, CHRISTINE | 901 S ASHLAND AVE 1003 CHICAGO IL 60607 |
| CHOE, CLARA H | 3 WHISTLING SWAN IRVINE CA 92604 |
| CHOE, GRACE | 119 N YALE AV APT B FULLERTON CA 92831 |
| CHOE, HAROLD | 1127 SWEETBRIAR DR GLENDALE CA 91206 |
| CHOE, JAE | 1253 N GILBERT ST APT 135 FULLERTON CA 92833 |
| CHOE, JEANNE | 845 W ROSCOE ST 1 CHICAGO IL 60657 |
| CHOE, JUSTIN | 27662 ALISO CREEK RD APT 5212 ALISO VIEJO CA 92656 |
| CHOE, LEE | 3000 W PETERSON AVE CHICAGO IL 60659 |
| CHOE, MIKE | 25024 PARISOL PL STEVENSON RANCH CA 91381 |
| CHOE, PATRICIA | 5820 HAZELTINE AV APT 30 VAN NUYS CA 91401 |
| CHOE, SUSAN | 12329 FREEPORT DR VICTORVILLE CA 92392 |
| CHOE, TOM | 445 N ROSSMORE AV APT 204 LOS ANGELES CA 90004 |
| CHOE, UNG MIN | 2190 RANCHO HILLS DR CHINO HILLS CA 91709 |
| CHOE, YONG | 1616 OAKHORNE DR HARBOR CITY CA 90710 |
| CHOEE, DENNIS | 1200 CORTINA WAY SEVERN MD 21144 |
| CHOHAN WEBER, UZMA | 14145 S CYPRESS COVE CIR DAVIE FL 33325 |
| CHOI, AJA GAIL | 4244 W BERTEAU AVE 1 CHICAGO IL 60641 |
| CHOI, ALICE | 12361 PASEO DR CERRITOS CA 90703 |

| Claim Name | Address Information |
|---|---|
| CHOI, ANDREW | 868 BLUEVISTA CIR ANAHEIM CA 92808 |
| CHOI, ANNE | 2955 CHAMPION WY APT 57 TUSTIN CA 92782 |
| CHOI, ANNIE | 4450 ROSECLIFF PL SAN DIEGO CA 92130 |
| CHOI, CHONG | 9001  GOLF RD 6D DES PLAINES IL 60016 |
| CHOI, CHRIS | 1189  STRATFORD LN LAKE ZURICH IL 60047 |
| CHOI, CLAUDIA | 1306 MONTANA ST LOS ANGELES CA 90026 |
| CHOI, DANIEL | 14701 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| CHOI, DAVID | 3900 PARKVIEW LN APT 6D IRVINE CA 92612 |
| CHOI, DON | 450 S DOHENY DR APT 102 BEVERLY HILLS CA 90211 |
| CHOI, DOO Y | 133 N SWALL DR APT 305 BEVERLY HILLS CA 90211 |
| CHOI, DR | 2210 JOSE WY FULLERTON CA 92835 |
| CHOI, DUK | 48   SUMMIT DR SOUTH WINDSOR CT 06074 |
| CHOI, DUKE | 12944 KITTRIDGE ST NORTH HOLLYWOOD CA 91606 |
| CHOI, EDMOND | 20780 ASH CIR YORBA LINDA CA 92886 |
| CHOI, EUGENE H | 531 41ST ST E BALTIMORE MD 21218 |
| CHOI, EUN JEUNG | 10850 CHURCH ST APT L204 RANCHO CUCAMONGA CA 91730 |
| CHOI, EUNKYONG | 195 N HARBOR DR 2406 CHICAGO IL 60601 |
| CHOI, EUNOK | 2901 S SEPULVEDA BLVD APT 242 LOS ANGELES CA 90064 |
| CHOI, GARY | 451 LUCAS AV APT 8 LOS ANGELES CA 90017 |
| CHOI, GINA | 310 DE NEVE DR APT 816A LOS ANGELES CA 90095 |
| CHOI, GINE | 2030 BOWSPRIT LN ANAHEIM CA 92801 |
| CHOI, GLORIA | 848 W HUNTINGTON DR APT 36 ARCADIA CA 91007 |
| CHOI, GRACE | 5399 PLAYA VISTA DR APT E 429 LOS ANGELES CA 90094 |
| CHOI, GRACE | 11330 LA MIRADA BLVD APT 215 WHITTIER CA 90604 |
| CHOI, H | 5034 GOULD AV LA CANADA FLINTRIDGE CA 91011 |
| CHOI, HANNAH | 29 CANDLEWOOD WY BUENA PARK CA 90621 |
| CHOI, HAY UNG | 31705 VIA CORDOBA TEMECULA CA 92592 |
| CHOI, HELEN | 4824 N SEELEY AVE 2 CHICAGO IL 60625 |
| CHOI, HEY SUM | 152 S OAKHURST DR APT 301 BEVERLY HILLS CA 90212 |
| CHOI, HYE | 54 EGG HARBOUR CT SCHAUMBURG IL 60173 |
| CHOI, HYEON | 1920 MARIPOSA LN FULLERTON CA 92833 |
| CHOI, HYEWON | 11700 GURLEY AV APT 4 DOWNEY CA 90241 |
| CHOI, IVAN | 3822 WHITTIER BLVD LOS ANGELES CA 90023 |
| CHOI, J | 5049 ANGELES CREST HWY LA CANADA FLINTRIDGE CA 91011 |
| CHOI, J | 1141 AVENIDA DEL CORTO FULLERTON CA 92833 |
| CHOI, JACKIE | 5316 VISTA REAL CYPRESS CA 90630 |
| CHOI, JAMES | 5685 FRENCH AVE SYKESVILLE MD 21784 |
| CHOI, JAMES | 1201  ASHBURY CT ELGIN IL 60120 |
| CHOI, JAMES J | 625 SONOMA AISLE IRVINE CA 92618 |
| CHOI, JANE | 275   MAIN ST # D3 FARMINGTON CT 06032 |
| CHOI, JEEHYUN | 339 WESTERN AV APT F GLENDALE CA 91201 |
| CHOI, JENNIE | 1049 W PELTASON DR APT E IRVINE CA 92617 |
| CHOI, JIN | 5221 TABARD CT BALTIMORE MD 21212 |
| CHOI, JOHN | 1215 BARRY AV APT 4 LOS ANGELES CA 90025 |
| CHOI, JOHN | 1530 KASHLAN RD LA HABRA HEIGHTS CA 90631 |
| CHOI, JONG | 6817  CREEKWOOD CT CLARKSVILLE MD 21029 |
| CHOI, JONG LU | 3055 W 5TH ST APT 107 LOS ANGELES CA 90020 |
| CHOI, JOO | 104 GALLERY WY TUSTIN CA 92782 |
| CHOI, JOSEPH | 6183 VALERIAN BLVD ORLANDO FL 32819 |

| Claim Name | Address Information |
| --- | --- |
| CHOI, JOSEPH | 245 W LORAINE ST APT 308 GLENDALE CA 91202 |
| CHOI, JUNE | 3643 SALEM WALK A2 NORTHBROOK IL 60062 |
| CHOI, JUNG YEON | 35446 DATE PALM DR WINCHESTER CA 92596 |
| CHOI, KELLY | 9217 1/2 CEDAR ST BELLFLOWER CA 90706 |
| CHOI, KEVIN | 28200 RIDGEPOINT CT RANCHO PALOS VERDES CA 90275 |
| CHOI, KUMJA | 600 W STOCKER ST APT 210 GLENDALE CA 91202 |
| CHOI, KYOUNG | 4280 VIA VERDE CYPRESS CA 90630 |
| CHOI, LAURIE | 4504 SPENCER ST TORRANCE CA 90503 |
| CHOI, LUCIA | 421 N KENNETH RD APT 213 BURBANK CA 91501 |
| CHOI, MARC | 2247  GLOUCESTON LN NAPERVILLE IL 60564 |
| CHOI, MARIA | 465 BALLENA DR DIAMOND BAR CA 91765 |
| CHOI, MARIE | 1867 SUNSHINE PKWY PALMDALE CA 93551 |
| CHOI, MI | 159 PINNEY ST # 97 ELLINGTON CT 06029-3658 |
| CHOI, MINA | 4774  HILL TRAIL RD 3A LISLE IL 60532 |
| CHOI, MUN | 20002 CHRISTINA CIR CERRITOS CA 90703 |
| CHOI, MYANG SOO | 12642 BLOOMFIELD AV APT 102 NORWALK CA 90650 |
| CHOI, MYUNG | 600 NAPLES CT    410 GLENVIEW IL 60025 |
| CHOI, NANCY | 24921 WELLS FARGO DR LAGUNA HILLS CA 92653 |
| CHOI, ROBYN AND JIN | 816 PUESTA DEL SOL THOUSAND OAKS CA 91360 |
| CHOI, ROSIE | 963 VIRGINIA ST APT 1 EL SEGUNDO CA 90245 |
| CHOI, S I | 610 HAYSTACK LANDING  RD NEWPORT NEWS VA 23602 |
| CHOI, SARAH | 301 SUNSHINE PL E BALTIMORE MD 21228 |
| CHOI, SARAH | 825 S HARVARD BLVD APT 209 LOS ANGELES CA 90005 |
| CHOI, SEO HAA | 1431 OCEAN AV APT 1604 SANTA MONICA CA 90401 |
| CHOI, SEONG | 3000 NW  42ND AVE # B202 COCONUT CREEK FL 33066 |
| CHOI, SOOHYUN | 1411 W SUPERIOR ST GA CHICAGO IL 60622 |
| CHOI, SUK | 413 LAKE VISTA CIR G COCKEYSVILLE MD 21030 |
| CHOI, SUN KYOUNG | 11730 NATIONAL BLVD APT 18 LOS ANGELES CA 90064 |
| CHOI, SUNMEE | 111 E CHESTNUT ST 43H CHICAGO IL 60611 |
| CHOI, SUNMI | 6211 E MARITA ST LONG BEACH CA 90815 |
| CHOI, TAMMY | 525 S OXFORD AV APT 309 LOS ANGELES CA 90020 |
| CHOI, TIMOTHY | 11049 RENAISSANCE DR TUJUNGA CA 91042 |
| CHOI, WILLIAM | 437 E PALM AV APT 106 BURBANK CA 91501 |
| CHOI, YOON | 646  DAUPHINE CT E ELK GROVE VILLAGE IL 60007 |
| CHOI, YOUNG | 4971 RIDGLEA AV BUENA PARK CA 90621 |
| CHOI, YOUNSOOK | 2 STIRRUP CT C COCKEYSVILLE MD 21030 |
| CHOICE MANAGEMENT GROUP | 707   COCONUT PALM TER PLANTATION FL 33324 |
| CHOICE PEST CONTROL, IMANI | 1731 PALOMA ST PASADENA CA 91104 |
| CHOICE POINT, CHARLENE J | 5900 WILSHIRE BLVD APT 2200 LOS ANGELES CA 90036 |
| CHOICE REALTY | 1854 NW 103RD AVE PLANTATION FL 33322-3514 |
| CHOICE TICKETS, FIRST | 5180 SW  20TH ST PLANTATION FL 33317 |
| CHOICE, CARMON | 5017 CATALPHA RD BALTIMORE MD 21214 |
| CHOICE, MAURICE | 9622 HILLVIEW RD ANAHEIM CA 92804 |
| CHOINA, TOBY | 4001   YARMOUTH A BOCA RATON FL 33434 |
| CHOINIERE, PHYLLIS | IL. CENTER FOR REHAB EDUCATION 1950 W ROOSEVELT RD CHICAGO IL 60608 |
| CHOINSKI, CHRISTINE | 652   GOSHEN HILL RD LEBANON CT 06249 |
| CHOISES, C/O JACK | 212 W MAGNOLIA BLVD BURBANK CA 91502 |
| CHOITZ, LARRY | 5125  WILLOW DR BOX266 WONDER LAKE IL 60097 |
| CHOJNACKI, HEATHER | 7307  BELAIR RD BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| CHOJNACKI, SHANNON | 506  NANTICOKE CT ABINGDON MD 21009 |
| CHOJNICKI, SUZANNE | 49 ROSEMARY LN NEW BRITAIN CT 06053-1823 |
| CHOJNICKI, WALTER | 11   EVERETT ST NEW BRITAIN CT 06052 |
| CHOJOLAN, LESLY | 13178 MAGNOLIA ST GARDEN GROVE CA 92844 |
| CHOKAS, BARBARA | 226 N CLINTON ST 203 CHICAGO IL 60661 |
| CHOKLEK, IRENE | 504 N RIVER RD C215 NAPERVILLE IL 60563 |
| CHOKSEY, JYOTIN | 1   RATNA CT BALTIMORE MD 21236 |
| CHOKSHI, AVATH | 8858  DEE RD C DES PLAINES IL 60016 |
| CHOKSHI, DWIP | 220 E CHAPMAN AV APT 18 PLACENTIA CA 92870 |
| CHOKSHI, K | 17902 PIRES AV CERRITOS CA 90703 |
| CHOKSHI, NEHAL | 2414 W HARRISON ST B CHICAGO IL 60612 |
| CHOKSHI, NITIN | 212 EDINBURGH CT NAPERVILLE IL 60540 |
| CHOKSI, YAMINI | 3148 BENNETT PL AURORA IL 60502 |
| CHOLAKIAN, GEORGE | 17028 JEANINE PL GRANADA HILLS CA 91344 |
| CHOLAKIAN, GLENNA | 9 HUNTSMAN LN LEMONT IL 60439 |
| CHOLAKIS, NICHOLAS | 5530 N  OCEAN BLVD # 109 BOYNTON BEACH FL 33435 |
| CHOLASKIS, THOMAS | 1236   HILLSBORO MILE  # 206 HILLSBORO BEACH FL 33062 |
| CHOLDEN, MARY | GLENBROOK SOUTH HIGH SCHOOL 4000 W LAKE AVE GLENVIEW IL 60026 |
| CHOLDIN, MARY | GLENBROOK SOUTH HIGH SCHOOL 4000 W LAKE AVE GLENVIEW IL 60026 |
| CHOLDIN, MARY - IMC | GLENBROOK SOUTH HIGH SCHOOL 4000 W LAKE AVE GLENVIEW IL 60026 |
| CHOLDIN, MARY TAX, GLENBROOK SOUTH H S | 4000 W LAKE AVE GLENVIEW IL 60026 |
| CHOLESAY, CHIRAY | 7 TURNBROOK CT BALTIMORE MD 21234 |
| CHOLETTE, DIANE | 627 FISCHER ST GLENDALE CA 91205 |
| CHOLEWA, JOSEPH | 1064 BAYBROOK LN CAROL STREAM IL 60188 |
| CHOLEWINSKI, SCOTT | 2739  GETTYSBURG CT LAKE VILLA IL 60046 |
| CHOLICO, ANITA | 2741 S AVERS AVE CHICAGO IL 60623 |
| CHOLKE, DENISE | 10312  STEPHEN DR CHICAGO RIDGE IL 60415 |
| CHOLKE, DIANE | 3648 N PARIS AVE CHICAGO IL 60634 |
| CHOLKE, DIANNE | 3815 N PAULINA ST CHICAGO IL 60613 |
| CHOLKE, JIM | 10256 S ALBANY AVE CHICAGO IL 60655 |
| CHOLL, JANICE | 1560 N SANDBURG TER 2711 CHICAGO IL 60610 |
| CHOLLY, | 17950 SETTLERS POND WAY   3B ORLAND PARK IL 60467 |
| CHOLLY, ARTHUR | 17950 SETTLERS POND WAY  # 3B ORLAND PARK IL 60467 |
| CHOLULA, MARIE | 525 VICTORIA ST APT 70 COSTA MESA CA 92627 |
| CHOMA, KATHLEEN | 19   BRITTANY LN VERNON CT 06066 |
| CHOMIAK, MARK | 21206   SHADY VISTA LN BOCA RATON FL 33428 |
| CHOMIAK, MICHAEL J. | 651   VILLAGE DR # 305 POMPANO BCH FL 33060 |
| CHOMIC, JESSICA | 40 W BRIARWOOD DR STREAMWOOD IL 60107 |
| CHOMICKI, BRYAN | 243 TILDEN WAY EDGEWATER MD 21037 |
| CHOMICZEWSKI, EUGENIA | 345 S FAIRFIELD AVE LOMBARD IL 60148 |
| CHOMINSKY, JOHN | 5237 W 138TH PL HAWTHORNE CA 90250 |
| CHOMINSKY, JOHN | 429 SANTA MONICA BLVD APT 250 SANTA MONICA CA 90401 |
| CHON, CINDY | 12 ALCOBA IRVINE CA 92614 |
| CHONEV, IVAN | 124 GLENGARRY DR 104 BLOOMINGDALE IL 60108 |
| CHONG, AABEEN | 5328 TARKINGTON PL COLUMBIA MD 21044 |
| CHONG, ALAN | 3900 PARKVIEW LN APT 10B IRVINE CA 92612 |
| CHONG, ANDREW | 2931 PLAZA DEL AMO APT 103 TORRANCE CA 90503 |
| CHONG, CARLEEN | 17805 DOTY AV TORRANCE CA 90504 |
| CHONG, CAROL | 32   LAST LEAF CIR WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| CHONG, CHRISTINA | 13001 HART PL CERRITOS CA 90703 |
| CHONG, CHRISTINE | 1151 S SERRANO AV LOS ANGELES CA 90006 |
| CHONG, CONIA | 3601 PARKVIEW LN APT 25C IRVINE CA 92612 |
| CHONG, DAN | 505 N FIGUEROA ST APT 529 LOS ANGELES CA 90012 |
| CHONG, DANIELLE | 4 HACKBERRY  PL HAMPTON VA 23666 |
| CHONG, EMILY | 320 E MAUNA LOA AV GLENDORA CA 91740 |
| CHONG, ERICK | 8543 GALLATIN RD APT 117 DOWNEY CA 90240 |
| CHONG, FEDERICO | 31990 CASTAIC RD APT 821 CASTAIC CA 91384 |
| CHONG, GERALD | PO BOX 550 EL SEGUNDO CA 90245 |
| CHONG, HAROLD | 16352 SW  23RD ST MIRAMAR FL 33027 |
| CHONG, IMSU | 46 LAKESHORE  DR NEWPORT NEWS VA 23608 |
| CHONG, JAMES | 9041 SW  56TH ST COOPER CITY FL 33328 |
| CHONG, JAMES, NWU | 2251  SHERIDAN RD 304 EVANSTON IL 60201 |
| CHONG, JONATHAN | 1516 JULIET LN LIBERTYVILLE IL 60048 |
| CHONG, JOONWOON | 420 E OHIO ST 11G CHICAGO IL 60611 |
| CHONG, KIM | 121 BOXLEY  BLVD NEWPORT NEWS VA 23602 |
| CHONG, LAWRENCE P | 2505 SILVERLAKE TER LOS ANGELES CA 90039 |
| CHONG, LENA | 12802 CANTRECE ST CERRITOS CA 90703 |
| CHONG, LETICIA L | 812 S CALVADOS AV COVINA CA 91723 |
| CHONG, LISA | 7948 CALDWELL AV WHITTIER CA 90602 |
| CHONG, MARIA | 12133 ROCKCREST RD APT 43 LAKESIDE CA 92040 |
| CHONG, OWEN | 697   WILLOW BEND RD WESTON FL 33327 |
| CHONG, REBEKAH | 3260 HALCYON CT ELLICOTT CITY MD 21043 |
| CHONG, RYAN | 2739 W 235TH ST APT E TORRANCE CA 90505 |
| CHONG, SANG NAM | 6702 WILCOX AV APT B BELL CA 90201 |
| CHONG-BAEZA, TONY | 15 DALLINGTON CT PERRY HALL MD 21128 |
| CHONGHINOJOSA, GABRIELA | 1011 N MOZART ST 1 CHICAGO IL 60622 |
| CHONKO, CHERI | 4413  PROSPECT AVE DOWNERS GROVE IL 60515 |
| CHONLES, RYAN | 330 S ALDENVILLE AV COVINA CA 91723 |
| CHOO, LEN | 9118   DUPONT PL WEST PALM BCH FL 33414 |
| CHOO, ROBIN E. | 402   GREENLOW RD BALTIMORE MD 21228 |
| CHOOMNGERN, CHARLES | 12534 BRANDO ST CERRITOS CA 90703 |
| CHOP, CAROLE | 4839 HALEN ST PALMDALE CA 93552 |
| CHOPER, JORDAN | 121 NORTHWAY GREENBELT MD 20770 |
| CHOPIC, DEBRA | 4514 VIA DE LA PLAZA YORBA LINDA CA 92886 |
| CHOPP, JOE | 2855 W  COMMERCIAL BLVD # 105 105 TAMARAC FL 33309 |
| CHOPPA, EUGENE | 2760 SW  22ND AVE # 1717 DELRAY BEACH FL 33445 |
| CHOPPA, PAUL | 1306 W BLACK WOLF RD ROUND LAKE IL 60073 |
| CHOPPELAS, ALISON | 8130 NORTON AV APT 6 WEST HOLLYWOOD CA 90046 |
| CHOPPER, PAUL | 2053  BRANDY DR FOREST HILL MD 21050 |
| CHOPPIE, CARMAN | 3508  PHEASANT RUN ROCKFORD IL 61103 |
| CHOPRA, AMIT | 302 WHITE CAP LN NEWPORT COAST CA 92657 |
| CHOPRA, KUNAL | 17529 CLOVERDALE WY YORBA LINDA CA 92886 |
| CHOPRA, PREETI | 4927  KIRK ST 1W SKOKIE IL 60077 |
| CHOPRA, VIJAY | 671 BENT RIDGE LN BARRINGTON IL 60010 |
| CHOPRA, VINAY | 3160  KINGBIRD LN NAPERVILLE IL 60564 |
| CHOPTIJ, KATHY | 74   PEILA DR MANCHESTER CT 06040 |
| CHOQUETTE, GABRIEL | 134   GREENVIEW TER MIDDLETOWN CT 06457 |
| CHOQUETTE, JANET | 2903 NW  115TH TER CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| CHOQUETTE, JERRY | 14842 BIOLA AV LA MIRADA CA 90638 |
| CHOQUETTE, ROBERT & CINDY | 5216 GUM FORK RD GLOUCESTER VA 23061 |
| CHOQUETTE, SEAN | 304 HOUNDS CHASE YORKTOWN VA 23693 |
| CHOQUIN, CLARA | 5613 VIRGINIA AV APT 105 LOS ANGELES CA 90038 |
| CHOR, MARIA | 7900 READING AV LOS ANGELES CA 90045 |
| CHORBA, B | 433 S LOMBARD AVE 11 OAK PARK IL 60302 |
| CHORBA, CHRISTINE | 231 W LIME AV MONROVIA CA 91016 |
| CHORCHES, LEON | 14636   CANALVIEW DR # A DELRAY BEACH FL 33484 |
| CHORDIA, RITU | 2840 S DIAMOND BAR BLVD APT 99 DIAMOND BAR CA 91765 |
| CHOREKIAN, PETER | 1973 N VERMONT AV LOS ANGELES CA 90027 |
| CHOREZ, DAVE | 5081   PINETREE DR DELRAY BEACH FL 33484 |
| CHORIGHASAWAT, AMY | 1204 CAMELIA DR ALHAMBRA CA 91801 |
| CHORLEY, R. | 1010 ROBINHOOD LN LA GRANGE PARK IL 60526 |
| CHORMYEI, EVA | 2637 TULIP AVE BALTIMORE MD 21227 |
| CHORNE, MANUEL | 2309 W CULLERTON ST 1 CHICAGO IL 60608 |
| CHORNEY, ALEXANDER | 2780 WYNGLEN LN LOS ANGELES CA 90023 |
| CHORNEY, ANDREW | 2623   BERWICK AVE BALTIMORE MD 21234 |
| CHORNEY, HARRIS | 43   MOUNTAIN BROOK RD WEST HARTFORD CT 06117 |
| CHORON, MORRIS | 27   PIEDMONT A DELRAY BEACH FL 33484 |
| CHOROST, AARON       BLDR | 9655   SAN VITTORE ST LAKE WORTH FL 33467 |
| CHORPE, MAXINE | 1511 NW  91ST AVE # 923 CORAL SPRINGS FL 33071 |
| CHORTANIAN, SUE | 1633 BRIGDEN RD PASADENA CA 91104 |
| CHORTE, HAROLD | 3675 EVEREST AV RIVERSIDE CA 92503 |
| CHORVAT, LAURA | 339 CANE GARDEN CIR AURORA IL 60504 |
| CHORZEMPA, BILL | 90 E BURLINGTON ST RIVERSIDE IL 60546 |
| CHOSET, TOBE | 7394   KEA LANI DR BOYNTON BEACH FL 33437 |
| CHOTA, LEE | 725 N THROOP ST 1 CHICAGO IL 60642 |
| CHOU, CHENG | 16034 PEPPERTREE LN LA MIRADA CA 90638 |
| CHOU, CHIH LING | 115 FANO ST APT C ARCADIA CA 91006 |
| CHOU, DANIEL | 5443  NOTTING HILL RD GURNEE IL 60031 |
| CHOU, DANIEL | 29003 ARROYO DR IRVINE CA 92617 |
| CHOU, HSIN | 6003 CLOVERLY AV TEMPLE CITY CA 91780 |
| CHOU, JANET | 15415 LA BELLE ST HACIENDA HEIGHTS CA 91745 |
| CHOU, LEN | 3102   HAMBLIN WAY WEST PALM BCH FL 33414 |
| CHOU, MING YI | P O BOX 571611 TARZANA CA 91357 |
| CHOU, MONICA | 8 WILLIAMSBURG IRVINE CA 92620 |
| CHOU, RICHARD | 2214 CALLE LISETA SAN DIMAS CA 91773 |
| CHOU, SHAN | 12430 ASHWORTH PL CERRITOS CA 90703 |
| CHOU, SHIRLEY | 6267 LOMA AV TEMPLE CITY CA 91780 |
| CHOU, STEPHANIE | 46 OAK TREE LN IRVINE CA 92612 |
| CHOU, YING-SHAN | 2714 DIONE WY ROWLAND HEIGHTS CA 91748 |
| CHOU, YUNG PEI | 727 WILD ROSE LN UPLAND CA 91786 |
| CHOUAIT, KASSEM | 4807   WARRIOR LN KISSIMMEE FL 34746 |
| CHOUBEY, DIVAKER | 814 N GROVE AVE OAK PARK IL 60302 |
| CHOUBHARY, SEEMA | 17168 SW  49TH PL PEMBROKE PINES FL 33027 |
| CHOUCALAS, CHARLES | 2785 ELEANOR ST PORTAGE IN 46368 |
| CHOUDAUI, FARZANA | 3730 GARNET ST APT 22 TORRANCE CA 90503 |
| CHOUDHARI, MAHMOOD | 1301 W JEFFERSON ST 11A MORTON IL 61550 |
| CHOUDHARY, AJIT | 2135 BRADWELL CIR BARRINGTON IL 60010 |

| Claim Name | Address Information |
| --- | --- |
| CHOUDHARY, ATUL | 24665   APOLLO DR PLAINFIELD IL 60585 |
| CHOUDHURY, ASIF | 422 STARWOOD PASS LAKE IN THE HILLS IL 60156 |
| CHOUDHURY, PRIPHWIRHA C | 411 W ENTERPRISE DR 204 MOUNT PROSPECT IL 60056 |
| CHOUDHURY, TASLIMA | 7977 N NORDICA AVE NILES IL 60714 |
| CHOUDRY, SAMIULLAH | 9024   WITHAM LN WOODRIDGE IL 60517 |
| CHOUINARD ELLEN | 6644    BREEZELOCK CT JUPITER FL 33458 |
| CHOUINARD, ANN MARIE | 813   WISEBURG RD WHITE HALL MD 21161 |
| CHOUKAIR, CHARLIE | 1428 N HAVENHURST DR APT 4 WEST HOLLYWOOD CA 90046 |
| CHOUMAS, CANDACE L | 1011 LA VAUGHN CIR CORONA CA 92881 |
| CHOUNG, YOUN_HO | 29132 INDIAN VALLEY RD RANCHO PALOS VERDES CA 90275 |
| CHOURAFA, TRISHA | 8766 CLOUDLEAP CT 23 COLUMBIA MD 21045 |
| CHOURUT, BRYAN | 63521 ARROYO DR IRVINE CA 92617 |
| CHOVAN, LAURA | 1300   LIGHT RD 210 OSWEGO IL 60543 |
| CHOVANEC, DENA L | 1235 CADIZ DR SIMI VALLEY CA 93065 |
| CHOVANEC, PAUL | 5408 W 88TH ST OAK LAWN IL 60453 |
| CHOVANES, MICHAEL | 114 MAPLE AVE BALA CYNWYD PA 19004 |
| CHOW | 9   INTERVALE CT TOWSON MD 21286 |
| CHOW, ALBERT | 233 S BARRINGTON AV APT 305 LOS ANGELES CA 90049 |
| CHOW, AUSTIN | 1348 TOWSON ST BALTIMORE MD 21230 |
| CHOW, BETTY | 1078 RIDGECREST ST MONTEREY PARK CA 91754 |
| CHOW, CAROL | 123 REGULATOR DR N CAMBRIDGE MD 21613 |
| CHOW, CHRIS | 456 CUMBRE ST MONTEREY PARK CA 91754 |
| CHOW, CINDY | 2001 DURANGO DR MONTEREY PARK CA 91754 |
| CHOW, DAVID | 2 E 8TH ST 2110 CHICAGO IL 60605 |
| CHOW, DEBBIE | 100 MARKET ST APT B VENICE CA 90291 |
| CHOW, HENRY | 9715 VAL ST TEMPLE CITY CA 91780 |
| CHOW, JEFF | 10062 OVERTON AV RIVERSIDE CA 92503 |
| CHOW, JOLINA R | 112 AVENIDA PLAYO APT 15 SAN CLEMENTE CA 92672 |
| CHOW, JULIE | 8332 E BEVAN ST SAN GABRIEL CA 91775 |
| CHOW, K M | 1628 SUMMER LAWN WY HACIENDA HEIGHTS CA 91745 |
| CHOW, KATHY | 1120   BLUEBIRD LN ROSELLE IL 60172 |
| CHOW, LORAC | 7109   OSAGE AVE DOWNERS GROVE IL 60516 |
| CHOW, MADELINE | 719   WATERBURY AVE GURNEE IL 60031 |
| CHOW, MAN | 143 W CLIFFWOOD AV ANAHEIM CA 92802 |
| CHOW, MAY | 2638 S WELLS ST CHICAGO IL 60616 |
| CHOW, MIMIE | 10674 KEY WEST ST TEMPLE CITY CA 91780 |
| CHOW, NICHOLAS | 2658 W AINSLIE ST 2 CHICAGO IL 60625 |
| CHOW, ROONEY | 424 N BEACHWOOD DR LOS ANGELES CA 90004 |
| CHOW, SHIRLEY | 1473 ARRIBA DR MONTEREY PARK CA 91754 |
| CHOW, SUSAN | 1137 N MARYLAND AV APT 4 GLENDALE CA 91207 |
| CHOW-COP, SEKINAH | 1509    FUNSTON ST HOLLYWOOD FL 33020 |
| CHOWAN COLLEGE | 200 JONES DR MURFREESBORO NC 27855 |
| CHOWANEC, MEREDITH | 817 W WASHINGTON BLVD 307C CHICAGO IL 60607 |
| CHOWDHARY, MANOJ | 503 W ENTERPRISE DR 207 MOUNT PROSPECT IL 60056 |
| CHOWDHERY, CHANEL | 31042 NICE AV MENTONE CA 92359 |
| CHOWDHURY, AHMED | 1721 NW  2ND ST # A4 DEERFIELD BCH FL 33442 |
| CHOWDHURY, ANDREA | 11692 CHENAULT ST APT 210 LOS ANGELES CA 90049 |
| CHOWDHURY, DOHA | 340 S ST ANDREWS PL APT 102 LOS ANGELES CA 90020 |
| CHOWDHURY, EHSANUL | 420   CHICORY LN BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| CHOWDHURY, NASIMUL | 9857 KARLOV AVE SKOKIE IL 60076 |
| CHOWDHURY, ROSHINE | 1605 WYCLIFFE IRVINE CA 92602 |
| CHOWDHURY, SHARMIN ISLAM | 7900    FAIRVIEW DR # 103 TAMARAC FL 33321 |
| CHOWDHURY, TANIN | 12703 BART AV HAWTHORNE CA 90250 |
| CHOWE, AMY | 1088 E GRAND AV APT 181 POMONA CA 91766 |
| CHOWICH, LITON | 986 S  MAIN ST # 1 CHESHIRE CT 06410 |
| CHOWNING, BETTY | 172 DORMER OAKES  DR SALUDA VA 23149 |
| CHOY, BECKY | 43221 EMILIA LN LANCASTER CA 93535 |
| CHOY, CYNTHIA | 3874 N MILWAUKEE CT CHICAGO IL 60641 |
| CHOY, GINIA | 400 N LA BREDA AV WEST COVINA CA 91791 |
| CHOY, GLORIA | 285 HARVARD AVE PALMERTON PA 18071 |
| CHOY, HANFORD | 13  ELSINOOR DR LINCOLNSHIRE IL 60069 |
| CHOY, LAN | 7396 MAURY DR GWYNN OAK MD 21244 |
| CHOY, ROSE | 11244 ERWIN ST NORTH HOLLYWOOD CA 91606 |
| CHOY, THOMAS | 1805 S GLADYS AV SAN GABRIEL CA 91776 |
| CHOY, TOY | 4924 N SAINT LOUIS AVE CHICAGO IL 60625 |
| CHOY, WOO KIM | 2100 W COMMONWEALTH AV APT 2123 FULLERTON CA 92833 |
| CHOY, YAN CHEY | 9151    DUPONT PL WEST PALM BCH FL 33414 |
| CHOYCE, JEAN | 635 SW  14TH TER # 10 10 FORT LAUDERDALE FL 33312 |
| CHOYCE, JEFF | 1237 LINDEN AVE BALTIMORE MD 21227 |
| CHOYCE, RICHARD | 2208 PLEASANT DR BALTIMORE MD 21228 |
| CHOYNICKI, EDMUND | 3706 N SPAULDING AVE 1 CHICAGO IL 60618 |
| CHRAIBI, DEBBIE | 330    PALMWOOD PL # P107 BOCA RATON FL 33431 |
| CHREIN, BEVERLY | 3400    GALT OCEAN DR # S2006 FORT LAUDERDALE FL 33308 |
| CHRENA, ALICIJA | 3528 SWEETWATER CIR CORONA CA 92882 |
| CHREPPEL, AURTHUR | 3500    GALT OCEAN DR # 609 FORT LAUDERDALE FL 33308 |
| CHRERISMA, DHIMY | 556    CASHIERS DR WEST PALM BCH FL 33413 |
| CHRERRY-SMITH, MICHELLE | 3004 HANLON AVE BALTIMORE MD 21216 |
| CHREST, B | 3508  PLEASANT PLAINS DR REISTERSTOWN MD 21136 |
| CHREST, JEANETTE | 57 PEPPERWOOD ALISO VIEJO CA 92656 |
| CHREST, JOE | 240 E VERDUGO AV APT 123 BURBANK CA 91502 |
| CHREST, KATHLEEN | 2210  GREEN HAVEN WAY HAMPSTEAD MD 21074 |
| CHRETIEN, KATHERINE | 31  PORT SIDE DR FORT LAUDERDALE FL 33316 |
| CHRETIEN, KIMBERLY | 1191 S ORANGE GROVE BLVD PASADENA CA 91105 |
| CHRETIEN, PETER | 818  MICHIGAN ST MOUNT DORA FL 32757 |
| CHRIMSON, JOAN | 5635 E LINCOLN DR PARADISE VALLEY AZ 85253 |
| CHRINIAN, ARTHUR | 10161  S 43RD DR BOYNTON BEACH FL 33436 |
| CHRIQUI, AMARIA | 14156 HAYNES ST VAN NUYS CA 91401 |
| CHRIS HAYES | 4684 DAVIS RD LAKE WORTH FL 33461 |
| CHRIS LOCKE, SALES OFFICE | 3760 CONVOY ST APT 332 SAN DIEGO CA 92111 |
| CHRIS PHILLIPS, JANE JARVIS | 3014 BEACH AV VENICE CA 90291 |
| CHRIS RABE | 7819  LONETREE DR WONDER LAKE IL 60097 |
| CHRIS SMITH (NIE) | 11457 NW  41ST ST CORAL SPRINGS FL 33065 |
| CHRIS SREEN | 1040 SW  18TH AVE FORT LAUDERDALE FL 33312 |
| CHRIS VAGENOS | 48 PELCZAR AVE BALTIMORE MD 21221 |
| CHRIS, ALLIANIELLO | 9840    SURREY RIDGE RD ORLANDO FL 32825 |
| CHRIS, ANDERSON | 816    LAKEWORTH CIR LAKE MARY FL 32746 |
| CHRIS, BENINCASA | 14521    WINDIGO LN ORLANDO FL 32828 |
| CHRIS, BENSON | 471    CYPRESS ST ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| CHRIS, BLANTON | 11522   DEAD RIVER RD TAVARES FL 32778 |
| CHRIS, BONNER | 4     BROADWATER DR ORMOND BEACH FL 32174 |
| CHRIS, BURKE | 1334    BUCCANEER CT WINTER PARK FL 32792 |
| CHRIS, BUSBEE | 10034   LAKE LOUISA RD CLERMONT FL 34711 |
| CHRIS, CALDWELL | 1040    WILLOW DR LEESBURG FL 34748 |
| CHRIS, CANTER | 2864    ALOMA LAKE RUN OVIEDO FL 32765 |
| CHRIS, CARMICHAEL | 6411    MATCHETT RD ORLANDO FL 32809 |
| CHRIS, COLLINGS | 14527   LAKE PRICE DR ORLANDO FL 32826 |
| CHRIS, COOLEY | 142    VIA HAVARRE MERRITT ISLAND FL 32953 |
| CHRIS, COTTER | 6622 NW   70TH AVE TAMARAC FL 33321 |
| CHRIS, CYCMANICK | 9999    LAKE GEORGIA DR ORLANDO FL 32817 |
| CHRIS, DELCONTE | 5303 BILOXI AV NORTH HOLLYWOOD CA 91601 |
| CHRIS, DEVINE | 2609    CARPENTER PL LEESBURG FL 34748 |
| CHRIS, DINO | 1538    BROOKSIDE AVE KISSIMMEE FL 34744 |
| CHRIS, ECOCHARDT | 1005    CHASE DR WINTER GARDEN FL 34787 |
| CHRIS, ERICHSEN | 12    ROSEBERRY CT OCOEE FL 34761 |
| CHRIS, EVENSEN | 407    PALM SPRINGS DR LONGWOOD FL 32750 |
| CHRIS, FELKER | 15735   SAUSALITO CIR CLERMONT FL 34711 |
| CHRIS, GRIM | 3814    WEOMI CT ORLANDO FL 32826 |
| CHRIS, HAYASHI | 1608    TRAVERTINE TER SANFORD FL 32771 |
| CHRIS, HILL | 1816    EAGLE BEAM RD WINTER GARDEN FL 34787 |
| CHRIS, JOHNSON | 14217   COLONIAL LAKES DR ORLANDO FL 32826 |
| CHRIS, KANISTRAS | 10    TARPON CIR WINTER SPRINGS FL 32708 |
| CHRIS, KESSINGER | 1360    HAMPSTEAD TER OVIEDO FL 32765 |
| CHRIS, KING | 5494    HIGH PASTURE WAY MELBOURNE FL 32940 |
| CHRIS, KNOSTMAN | 2169    TALL TREES LN LADY LAKE FL 32162 |
| CHRIS, KUSHNER | 2313    RABENTON RD DELTONA FL 32738 |
| CHRIS, MAUS | 245    PORCHESTER DR SANFORD FL 32771 |
| CHRIS, MIRANDA | 2902    WOOLRIDGE DR ORLANDO FL 32837 |
| CHRIS, OLDS | 3712    CASTLE PINES LN # 4113 ORLANDO FL 32839 |
| CHRIS, PARE | 2509    PARADISE CIR KISSIMMEE FL 34741 |
| CHRIS, PIAZZA | 2114    GREAT FALLS WAY ORLANDO FL 32824 |
| CHRIS, PICKETT | 5200 N   APOPKA VINELAND RD ORLANDO FL 32818 |
| CHRIS, RICHARDSON | 598    CORAL GLEN LOOP # 104 ALTAMONTE SPRINGS FL 32714 |
| CHRIS, ROTHHAUS | 2727    FRONTAGE RD # 111 DAVENPORT FL 33837 |
| CHRIS, SACEDA | 2754    LAKEMOOR DR ORLANDO FL 32828 |
| CHRIS, SIMS | 3708    HEIRLOOM ROSE PL OVIEDO FL 32766 |
| CHRIS, SMITH | 4727    AGUILA PL ORLANDO FL 32826 |
| CHRIS, SPOONER | 5920    FOLKSTONE LN ORLANDO FL 32822 |
| CHRIS, STIRS | 14004   AMES AVE ORLANDO FL 32826 |
| CHRIS, TSIOKOS | 8018    MONIER WAY ORLANDO FL 32835 |
| CHRIS, VIRAY | 8228 NESTLE AV RESEDA CA 91335 |
| CHRIS, YOUNG | 8140    WELLSMERE CIR ORLANDO FL 32835 |
| CHRISAN, FRANCES | 1008 GOLDENROD ST PLACENTIA CA 92870 |
| CHRISCOE, TONY | 690 JILL CT DES PLAINES IL 60018 |
| CHRISMAN, BEN | 501 S EASON DR CARBONDALE IL 62901 |
| CHRISMAN, CLAYTON | 85   MARK DR HAWTHORN WOODS IL 60047 |
| CHRISMAN, DANIELLE | 8773 CONTEE RD 101 LAUREL MD 20708 |
| CHRISMAN, DAVID | 1511 E BRENTFORD AV THOUSAND OAKS CA 91361 |

| Claim Name | Address Information |
|---|---|
| CHRISMAN, DIANE | 5803 S GARTH AV LOS ANGELES CA 90056 |
| CHRISMAN, LUCY | 4772 WILSON ST CHINO CA 91710 |
| CHRISMAS, HELEN | 407 ILEX  DR YORKTOWN VA 23692 |
| CHRISMER, JOHN | 1109    RUSSELL AVE BETHLEHEM PA 18015 |
| CHRISMER, KATHRYN | 300 N STATE ST 3906 CHICAGO IL 60654 |
| CHRISOPOULOS, G | 2592 MADISON AV APT REAR ALTADENA CA 91001 |
| CHRISOPOULOS, MARIA | 8816 BAILEYS CT PERRY HALL MD 21128 |
| CHRISOPOULOS, PAUL | 81 FALLING STAR IRVINE CA 92614 |
| CHRISOPULOS, PATTY | 5610 IRISH LN HARVARD IL 60033 |
| CHRISOS, THOMAS | 3700 GREENLEAF ST SKOKIE IL 60076 |
| CHRISPOPHIADES, GEORGE | 104 PHEASANT LN OCEANSIDE CA 92057 |
| CHRISS MARCUS DC#L51951 | 3420 NE 168TH ST OKEECHOBEE FL 34972 |
| CHRISSY, JOHNSON | 1825    HIAWATHA DR KISSIMMEE FL 34741 |
| CHRIST CHURCH SCHOOL | 4845 NE  25TH AVE FORT LAUDERDALE FL 33308 |
| CHRIST, CARRIE | 450 PLUM CREEK DR 305 WHEELING IL 60090 |
| CHRIST, CHERYL | 10540 S OAKLEY AVE CHICAGO IL 60643 |
| CHRIST, CHRISTOPHER | 331 SE  16TH AVE POMPANO BCH FL 33060 |
| CHRIST, DARLENE | 9331  LANDINGS LN 602 DES PLAINES IL 60016 |
| CHRIST, DEBBIE | 345 GATEWATER CT 302 GLEN BURNIE MD 21060 |
| CHRIST, DOROTH | 475 N CASS AVE 114 WESTMONT IL 60559 |
| CHRIST, ERIC W | 19 OVERTURE LN ALISO VIEJO CA 92656 |
| CHRIST, HERBERT | 6 BALLINDINE CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| CHRIST, JOHN | 2411    DUNHILL AVE MIRAMAR FL 33025 |
| CHRIST, LINDA | 1579 N FARWELL AVE 205 MILWAUKEE WI 53202 |
| CHRIST, MICK | 450 PLUM CREEK DR    305 WHEELING IL 60090 |
| CHRIST, POW | 103 NE  19TH AVE # 434 DEERFIELD BCH FL 33441 |
| CHRIST, RON, DALEY | 19444  TRENTON WAY MOKENA IL 60448 |
| CHRISTAIN, A | 1841 S WATERSIDE  DR LANEXA VA 23089 |
| CHRISTAIN, MARY | 1823 S HIGHLAND AV LOS ANGELES CA 90019 |
| CHRISTAIN, PAT | 5131  THOMAS DR RICHTON PARK IL 60471 |
| CHRISTAKES, JOHN | 12824 S MISTY HARBOUR LN PALOS PARK IL 60464 |
| CHRISTALDI, JOSEPH | 1426 N NORTH PARK AVE CHICAGO IL 60610 |
| CHRISTAPHER, MONFORT | 3700    TERRAPIN LN # 321 CORAL SPRINGS FL 33067 |
| CHRISTE, ANDREW | 10632 NW  7TH ST PLANTATION FL 33324 |
| CHRISTEIN, JANET | 24W680  OHIO ST NAPERVILLE IL 60540 |
| CHRISTELENE, JACK | 3522 CARRIAGE HILL CIR 204 RANDALLSTOWN MD 21133 |
| CHRISTELL, DORNA | 511  WOODLAND LN NORTHFIELD IL 60093 |
| CHRISTELLO, CARMILLE | 6526 PARNELL AVE BALTIMORE MD 21222 |
| CHRISTEN, CINDY | 4716    LAGO VISTA DR COCONUT CREEK FL 33073 |
| CHRISTENHOLZ, STEVEN | 4920 N BELL AVE 1ST CHICAGO IL 60625 |
| CHRISTENSEN | 9117    BAY POINT DR ORLANDO FL 32819 |
| CHRISTENSEN, A M | P O BOX 5331 GALVESTON TX 77554 |
| CHRISTENSEN, A.H. | 2645 SE  4TH ST POMPANO BCH FL 33062 |
| CHRISTENSEN, ABIGAIL | 2233 S HIGHLAND AVE 1105 LOMBARD IL 60148 |
| CHRISTENSEN, AL | 15630 CALVERTON DR LA MIRADA CA 90638 |
| CHRISTENSEN, ALAN | 1018  FOREST VIEW CT NAPERVILLE IL 60563 |
| CHRISTENSEN, ALICIA | 1998    HERMOSA RD BOCA RATON FL 33486 |
| CHRISTENSEN, ANN | 8215 ZITOLA TER PLAYA DEL REY CA 90293 |
| CHRISTENSEN, B | 1544 SHERIDAN RD APT 26-27W GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| CHRISTENSEN, C | 5849  CHARLESTON CT HANOVER PARK IL 60133 |
| CHRISTENSEN, CAROL | 3112 PINE TER ISLAND LAKE IL 60042 |
| CHRISTENSEN, CJ | 5781  CHAPEL VALLEY RD 201 MADISON WI 53711 |
| CHRISTENSEN, COLLEEN | 2017 N HALSTED ST A CHICAGO IL 60614 |
| CHRISTENSEN, CONNIE & ALFRED | 3  REDBUD RD ROLLING MEADOWS IL 60008 |
| CHRISTENSEN, COREY | 1305 W JACKMAN ST LANCASTER CA 93534 |
| CHRISTENSEN, D. | 1901 PEYTON AV APT F BURBANK CA 91504 |
| CHRISTENSEN, DAVE | 1904  WESTON LN SCHAUMBURG IL 60193 |
| CHRISTENSEN, DAVID | P O BOX 1681 HUNTING BEACH CA 92647 |
| CHRISTENSEN, DAVID | 710 OAK ST LAGUNA BEACH CA 92651 |
| CHRISTENSEN, DAWN A. | 24516 APPLE ST NEWHALL CA 91321 |
| CHRISTENSEN, DAYNA, WHEATON | 525 E FRANKLIN ST 212 WHEATON IL 60187 |
| CHRISTENSEN, DEANNA | 8451 JENNY DR APT 111 HUNTINGTON BEACH CA 92646 |
| CHRISTENSEN, DEBRA | 9382 CLOUDHAVEN DR HUNTINGTON BEACH CA 92646 |
| CHRISTENSEN, DIANNE | 8777 CORAL SPRINGS CT APT 5G HUNTINGTON BEACH CA 92646 |
| CHRISTENSEN, DONNA | 461 SULLIVAN RD AURORA IL 60506 |
| CHRISTENSEN, DORIS | 2650  KELLY BROOKE LN DEERFIELD BCH FL 33442 |
| CHRISTENSEN, EDITH M | 21121 AVENIDA MAGNIFICA LAKE FOREST CA 92630 |
| CHRISTENSEN, ERIC | 2711 RADNOR AV LONG BEACH CA 90815 |
| CHRISTENSEN, ERICA | 1405 W BELLE PLAINE AVE 1W CHICAGO IL 60613 |
| CHRISTENSEN, FLOYD | 4114 W 179TH ST TORRANCE CA 90504 |
| CHRISTENSEN, GARDNER | 1996  OXFORD LN HOFFMAN ESTATES IL 60169 |
| CHRISTENSEN, GLEN | 49478 CHEROKEE CT AGUANGA CA 92536 |
| CHRISTENSEN, HEIDI | 108  HAWTHORNE DR TWIN LAKES WI 53181 |
| CHRISTENSEN, HILARY | 6309 HANNUM AV CULVER CITY CA 90230 |
| CHRISTENSEN, JACOB | 4120 CUTTY SARK RD BALTIMORE MD 21220 |
| CHRISTENSEN, JACQUELYN | 13000 W HEIDEN CIR 3207 LAKE BLUFF IL 60044 |
| CHRISTENSEN, JANET | 55 S GREELEY ST   304 PALATINE IL 60067 |
| CHRISTENSEN, JARL | 3996 E PROVIDENCE  RD WILLIAMSBURG VA 23188 |
| CHRISTENSEN, JASON | 521 W BRIAR PL 308 CHICAGO IL 60657 |
| CHRISTENSEN, JEAN | 805 RONDA MENDOZA APT Q LAGUNA WOODS CA 92637 |
| CHRISTENSEN, JEFF | 8055 LEXINGTON PL 2 PLEASANT PRAIRIE WI 53158 |
| CHRISTENSEN, JOSHUA | 600 MONTEREY BLVD APT 7 HERMOSA BEACH CA 90254 |
| CHRISTENSEN, JUDITH | 8455 OFFENHAUSER DR APT 1514 RENO NV 89511 |
| CHRISTENSEN, KARIN | 14135 S MANASSAS LN PLAINFIELD IL 60544 |
| CHRISTENSEN, KENNETH | 8226 WISNER AV PANORAMA CITY CA 91402 |
| CHRISTENSEN, LAWRENCE | 10832  JILLIAN RD ORLAND PARK IL 60467 |
| CHRISTENSEN, LEATH | 1016 CADWAY ST SANTA PAULA CA 93060 |
| CHRISTENSEN, LEE | 15151 LEEDS CIR WESTMINSTER CA 92683 |
| CHRISTENSEN, LERAE | 9540 ROBERDS ST RANCHO CUCAMONGA CA 91701 |
| CHRISTENSEN, LISA | 21042 E ARROW HWY APT 150 COVINA CA 91724 |
| CHRISTENSEN, LORETTA | 13  SUNSET AVE WEST CHICAGO IL 60185 |
| CHRISTENSEN, LOUIS | 422  LA PLAYA EDGEWATER FL 32141 |
| CHRISTENSEN, LYNN | 9327  LAUREL GREEN DR BOYNTON BEACH FL 33437 |
| CHRISTENSEN, LYNNE | 117 CONGRESSIONAL WILLIAMSBURG VA 23188 |
| CHRISTENSEN, MARGIE | 7764 JAYHAWK DR RIVERSIDE CA 92509 |
| CHRISTENSEN, MARTIN | 3807 W 123RD PL 104 ALSIP IL 60803 |
| CHRISTENSEN, MARY | 8243 N WAUKEGAN RD NILES IL 60714 |
| CHRISTENSEN, MARY | 4041 E 2ND ST APT 3 LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| CHRISTENSEN, NANCY | 671   LAKESIDE CIR # 1019 POMPANO BCH FL 33060 |
| CHRISTENSEN, NORMA | 6124 OLD OAK DR MICHIGAN CITY IN 46360 |
| CHRISTENSEN, OLEN | 7224   TREY RD MCHENRY IL 60050 |
| CHRISTENSEN, OLGA | 1    HARBOURSIDE DR # 1102 DELRAY BEACH FL 33483 |
| CHRISTENSEN, PETER | 385   MEADOW LAKES BLVD AURORA IL 60504 |
| CHRISTENSEN, PETER | 404   SHELDON AVE AURORA IL 60506 |
| CHRISTENSEN, R | 8725 MONTE VISTA ST ALTA LOMA CA 91701 |
| CHRISTENSEN, RACHEL | 2611 N   RIVERSIDE DR # 206 POMPANO BCH FL 33062 |
| CHRISTENSEN, RHONDA | 10740   MASON AVE CHICAGO RIDGE IL 60415 |
| CHRISTENSEN, ROBERT | 1145   WHEATON OAKS DR WHEATON IL 60187 |
| CHRISTENSEN, ROGER | 18    SWALLOW DR BOYNTON BEACH FL 33436 |
| CHRISTENSEN, S | 5901 E PACIFIC COAST HWY APT 3 LONG BEACH CA 90803 |
| CHRISTENSEN, SAFRINA | 28    BRITTON RD BRISTOL CT 06010 |
| CHRISTENSEN, THELMA | 56 CANNON ROAD EAST HARTFORD CT 06108 |
| CHRISTENSEN, VIVIAN | 95 MADERA AV VENTURA CA 93003 |
| CHRISTENSEN, WILLIAM R | 2914 CRAPE MYRTLE CIR CHINO HILLS CA 91709 |
| CHRISTENSON, AMANDA | 1766 PURDUE AV APT 101 LOS ANGELES CA 90025 |
| CHRISTENSON, EVERETTE | 255 MARTIN ST SHARON WI 53585 |
| CHRISTENSON, JANNA | 23731 VIA SAN GIL MISSION VIEJO CA 92691 |
| CHRISTENSON, JESSICA | 26035 MOULTON PKWY APT 82 LAGUNA HILLS CA 92653 |
| CHRISTENSON, KEN | 569 FOUNTAIN SPRINGS LN GLENDORA CA 91741 |
| CHRISTENSON, LINDA | 642 N HAWK ST PALATINE IL 60067 |
| CHRISTENSON, PETE | 257 GOLDENROD ST BREA CA 92821 |
| CHRISTENSON, STACY | 327 CANTERFIELD PKY W EAST DUNDEE IL 60118 |
| CHRISTER, WILLOW | 100 PALMETTO DR APT 11 PASADENA CA 91105 |
| CHRISTGAU, DOUGLAS | 680 HUNTINGTON DR CAROL STREAM IL 60188 |
| CHRISTI, NERISSA | 166 NW   75TH WAY PLANTATION FL 33317 |
| CHRISTI, TURNER | 8912    BADGER CT ORLANDO FL 32829 |
| CHRISTIAN | 35 ENSIGN SPENCE WILLIAMSBURG VA 23185 |
| CHRISTIAN | 4915 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| CHRISTIAN PSYCHOTHERAPY SVCS | 732 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-4218 |
| CHRISTIAN, ADRIENNE | 4152   LOUISVILLE RD FINKSBURG MD 21048 |
| CHRISTIAN, ALENDA | 10729 JOYCETON DR UPPER MARLBORO MD 20772 |
| CHRISTIAN, ALEXANDER | 2029 W MELROSE ST 2F CHICAGO IL 60618 |
| CHRISTIAN, ALISON | 7009 N OZARK AVE CHICAGO IL 60631 |
| CHRISTIAN, AMELIA | 60 SAUGATUCK RD BOULDER HILLS IL 60538 |
| CHRISTIAN, ANDREW | 15324 STARLEIGH RD WINTER GARDEN FL 34787 |
| CHRISTIAN, ANNE | 2255   GLENEAGLES DR NAPERVILLE IL 60565 |
| CHRISTIAN, BARBARA | 7015 RED BUG LAKE RD APT 129 OVIEDO FL 32765 |
| CHRISTIAN, BEVERLEY | 8178    MONTSERRAT PL WEST PALM BCH FL 33414 |
| CHRISTIAN, BRENDA | 1368 JORDAN DR SHADY SIDE MD 20764 |
| CHRISTIAN, CHARLES | 3033 S   MILITARY TRL # 19 LAKE WORTH FL 33463 |
| CHRISTIAN, CHRIS | 391 MONTCLAIR DR APT 229 BIG BEAR CITY CA 92314 |
| CHRISTIAN, CISHCROS | 2286    MONTANO ST DELTONA FL 32738 |
| CHRISTIAN, DAVID | 1361   BRANCHWOOD CIR 104 NAPERVILLE IL 60563 |
| CHRISTIAN, DAWSON | 7136    HICKORY BRANCH CIR ORLANDO FL 32818 |
| CHRISTIAN, DEBORAH | 729 N BACK RIVER RD HAMPTON VA 23669 |
| CHRISTIAN, DEBRA | 760 N NANTES AV LA PUENTE CA 91744 |
| CHRISTIAN, DENISE | 48   GEMINI CT BALTIMORE MD 21237 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN, DENNIS | 5900 N KOLMAR AVE CHICAGO IL 60646 |
| CHRISTIAN, DORSEY | C/O BARBARA CHRISTIAN 3601 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| CHRISTIAN, EARL | 6618 SANZO RD D BALTIMORE MD 21209 |
| CHRISTIAN, EDWARD | 11001   TAFT ST PEMBROKE PINES FL 33026 |
| CHRISTIAN, ELISHA | 2003 ROCKEFELLER LN APT 3 REDONDO BEACH CA 90278 |
| CHRISTIAN, ELSIE | 1 GREAT OAK  CIR B27 NEWPORT NEWS VA 23606 |
| CHRISTIAN, EUGENIA | 6330 BAYBERRY CT 810 ELKRIDGE MD 21075 |
| CHRISTIAN, GEORGE | 1012 HANDY AVE BALTIMORE MD 21228 |
| CHRISTIAN, JIM | 2102 E HILLCREST DR THOUSAND OAKS CA 91362 |
| CHRISTIAN, JUDY B | 506 ARENA ST EL SEGUNDO CA 90245 |
| CHRISTIAN, K | 444 W 82ND ST LOS ANGELES CA 90003 |
| CHRISTIAN, KERI | 114 BAYWOOD DR NEWPORT BEACH CA 92660 |
| CHRISTIAN, KYRON | 7810 CRENSHAW BLVD LOS ANGELES CA 90043 |
| CHRISTIAN, LEE | 900 W  CAMINO REAL BOCA RATON FL 33486 |
| CHRISTIAN, LEISA | 4745 MOORPARK RD APT 13 MOORPARK CA 93021 |
| CHRISTIAN, LINDA | 5348 W CARMEN AVE CHICAGO IL 60630 |
| CHRISTIAN, LORETTA | 1501 OAK AVE 507 EVANSTON IL 60201 |
| CHRISTIAN, MARILYN | 10014 BELFAIR ST BELLFLOWER CA 90706 |
| CHRISTIAN, MARY | 323 E CITRON ST CORONA CA 92879 |
| CHRISTIAN, MELISSA | 121 W CHESTNUT ST 2206 CHICAGO IL 60610 |
| CHRISTIAN, MELISSA | 4503 N LINDA TERRACE DR COVINA CA 91722 |
| CHRISTIAN, MICHAEL | 736   WOODEWIND DR NAPERVILLE IL 60563 |
| CHRISTIAN, MICHAEL | 1067 DOLPHIN CT VENTURA CA 93001 |
| CHRISTIAN, MONA E | 901 6TH AV APT 150 HACIENDA HEIGHTS CA 91745 |
| CHRISTIAN, NANCY | 2117 N SHEFFIELD AVE   1F CHICAGO IL 60614 |
| CHRISTIAN, NAOMI GRANT & THELMA | 10908 S VAN NESS AV LOS ANGELES CA 90047 |
| CHRISTIAN, NEVILLE | 2764 SW  7TH ST FORT LAUDERDALE FL 33312 |
| CHRISTIAN, PAULINE | 7306 NW  116TH LN POMPANO BCH FL 33076 |
| CHRISTIAN, REVA | 207 KINGS CROSSING CIR 1A BEL AIR MD 21014 |
| CHRISTIAN, RICHARD | 647 N MARIPOSA AV LOS ANGELES CA 90004 |
| CHRISTIAN, RICKY | 901 CORRECTIONAL WAY VIRGILINA VA 23870 |
| CHRISTIAN, ROBERT | 14243   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| CHRISTIAN, ROSEMARY | 1112 WILLOBROOK DR PASADENA MD 21122 |
| CHRISTIAN, ROXIE M | 3006 W VERNON AV APT 3 LOS ANGELES CA 90008 |
| CHRISTIAN, SIMON | 805 NE  3RD ST FORT LAUDERDALE FL 33301 |
| CHRISTIAN, SONIA | 1705 N PARTRIDGE ST ANAHEIM CA 92806 |
| CHRISTIAN, STEVE | 11884 SW  16TH ST PEMBROKE PINES FL 33025 |
| CHRISTIAN, TAMEKA | 16810 STAGE  RD LANEXA VA 23089 |
| CHRISTIAN, VIRGINIA | 3685 QUEEN ANNE BRIDG RD DAVIDSONVILLE MD 21035 |
| CHRISTIAN, WILLIAM | 28774 AVENIDA PACIFICA MENIFEE CA 92584 |
| CHRISTIAN-SMITH, MARVEL L. | 6000 NE  22ND WAY # E6 FORT LAUDERDALE FL 33308 |
| CHRISTIANA, FRANK | 10   NEHANTIC DR NIANTIC CT 06357 |
| CHRISTIANA, NORMAN | 41   OAKRIDGE E DEERFIELD BCH FL 33442 |
| CHRISTIANA, ROGER | 10   CANTONE CIR MANCHESTER CT 06040 |
| CHRISTIANE, LARDNER | 1221   PALMETTO RD EUSTIS FL 32726 |
| CHRISTIANEY, KELLEY | 11141 TRENTON CT ALTA LOMA CA 91701 |
| CHRISTIANO, GUY | 599 WOODRUFF ST SOUTHINGTON CT 06489-2716 |
| CHRISTIANO, MICHAEL | 2451 EASTMAN AV APT 4 OXNARD CA 93030 |
| CHRISTIANO, WILLIAM | 246 NE  29TH ST BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| CHRISTIANS, KELLY | 10 LEONADO RCHO SANTA MARGARITA CA 92688 |
| CHRISTIANSEN, A.N. | 1310 LAS BRISAS LN WINTER HAVEN FL 33881 |
| CHRISTIANSEN, CANDICE | 29192 BALLOCH ST LAGUNA NIGUEL CA 92677 |
| CHRISTIANSEN, CARL | 12N042  ALMORA TER ELGIN IL 60124 |
| CHRISTIANSEN, CHERY & RYAN | 1961 MILAN AV SOUTH PASADENA CA 91030 |
| CHRISTIANSEN, CHRIS | 3518 SUSAN ST RIVERSIDE CA 92504 |
| CHRISTIANSEN, CHRIS | 15388 AVENIDA ANILLO MORENO VALLEY CA 92555 |
| CHRISTIANSEN, CRAIG | 2075 PFINGSTEN RD NORTHBROOK IL 60062 |
| CHRISTIANSEN, EDWIN | 4763 NW  50TH CT COCONUT CREEK FL 33073 |
| CHRISTIANSEN, ELIZABETH | 500 NEWELL HILL RD APT 105C LEESBURG FL 34748 |
| CHRISTIANSEN, GENE | 2485 N  PARK RD # 417 HOLLYWOOD FL 33021 |
| CHRISTIANSEN, HARRY | 931  EDGEWOOD RD 213 ANNAPOLIS MD 21403 |
| CHRISTIANSEN, JASEN | 1526  GARFIELD ST HOLLYWOOD FL 33020 |
| CHRISTIANSEN, JEAN L | 240 E INDIAN ROCK RD VISTA CA 92084 |
| CHRISTIANSEN, JENNIFER | 319 DORAL CT PALATINE IL 60067 |
| CHRISTIANSEN, LEAH | 41 DUDLEY AV APT 4 VENICE CA 90291 |
| CHRISTIANSEN, MELODY | 1121 W OGDEN AVE 160 NAPERVILLE IL 60563 |
| CHRISTIANSEN, MICHAEL | 4219 E 6TH ST LONG BEACH CA 90814 |
| CHRISTIANSEN, ROSY | 15422 CORDARY AV LAWNDALE CA 90260 |
| CHRISTIANSEN, SCOTT | 2546 W CORTEZ ST CHICAGO IL 60622 |
| CHRISTIANSEN, STACIA | 112 W LUGONIA AV REDLANDS CA 92374 |
| CHRISTIANSEN, STEVEN | 1600  AUGUSTA LN SHOREWOOD IL 60404 |
| CHRISTIANSEN, SYLVIA | 2612 JACARANDA AV ORANGE CA 92867 |
| CHRISTIANSEN, WALLACE | 1030  SUGAR SANDS BLVD # 369 RIVIERA BEACH FL 33404 |
| CHRISTIANSON, ARNOLD | 8756 S BECK PL HOMETOWN IL 60456 |
| CHRISTIANSON, DEBBIE | 610 RYE AV LA HABRA CA 90631 |
| CHRISTIANSON, HALINA | 10441 SOUTHWEST HWY  3N WORTH IL 60482 |
| CHRISTIANSON, JOHN | 211 SHIFTING LOG  DR HAMPTON VA 23669 |
| CHRISTIANSON, JOYCE | 2108 WATTLES CT PLAINFIELD IL 60586 |
| CHRISTIANSON, KENNETH | 33  OLD COLCHESTER RD QUAKER HILL CT 06375 |
| CHRISTIANSON, LISA | ARNETT C LINES ELEM SCHOOL 217 EASTERN AVE BARRINGTON IL 60010 |
| CHRISTIANSON, SHAWN | 710 W  BROWARD ST # 2 LANTANA FL 33462 |
| CHRISTIE BLUM | 638 STONE MILL CT ABINGDON MD 21009 |
| CHRISTIE JR, NORMAN D | 3753 HACKETT AV LONG BEACH CA 90808 |
| CHRISTIE LANGONE | 861 CALVERT AVE NW PORT CHARLOTTE FL 33948 |
| CHRISTIE, CHARLES O | 26175 RIO GRANDE AV LAGUNA HILLS CA 92653 |
| CHRISTIE, CINDY | 213  TWIN HILLS DR COVENTRY CT 06238 |
| CHRISTIE, CLIFTON | 545 N  TAMPA AVE ORLANDO FL 32805 |
| CHRISTIE, CONNIE | 39  REGATTA DR NIANTIC CT 06357 |
| CHRISTIE, ERLINE | 7100 NW  100TH TER TAMARAC FL 33321 |
| CHRISTIE, GARY | 2011 NW  70TH LN MARGATE FL 33063 |
| CHRISTIE, GEO | 2310 NW  167TH ST MIAMI FL 33054 |
| CHRISTIE, JACK | 8201 ROUTE 173 RICHMOND IL 60071 |
| CHRISTIE, JAMES | 8148  FOREST GLEN DR PASADENA MD 21122 |
| CHRISTIE, JOHN | 76  RIDGEWOOD RD WEST HARTFORD CT 06107 |
| CHRISTIE, JUDITH | 11055 NW  39TH ST # 306 SUNRISE FL 33351 |
| CHRISTIE, LINDA | 9238 LA DOCENA LN PICO RIVERA CA 90660 |
| CHRISTIE, LORI | 11942  CORAL PL BOCA RATON FL 33428 |
| CHRISTIE, MEGHAN | 405 CALIFORNIA ST EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| CHRISTIE, PHYLLIS | 1210 S  DRIVE CIR # B DELRAY BEACH FL 33445 |
| CHRISTIE, SEAN | 10715 NW  51ST ST CORAL SPRINGS FL 33076 |
| CHRISTIE, SEAN | 12436 NW  53RD ST CORAL SPRINGS FL 33076 |
| CHRISTIE, THOMAS | 233   TRINITY AVE GLASTONBURY CT 06033 |
| CHRISTIE, VU | 7 OVATION LN ALISO VIEJO CA 92656 |
| CHRISTIE, WOOTEN | 1137 W  BERESFORD AVE DELAND FL 32720 |
| CHRISTIIANSEN, JOANN | 400 LAKE ST APT 201 HUNTINGTON BEACH CA 92648 |
| CHRISTIN, TERRY | 7324 LITTLE CREEK  RD TOANO VA 23168 |
| CHRISTINA | 118 PROVIDENCE CT CENTREVILLE MD 21617 |
| CHRISTINA JUNIOR | 801  JOSHUA TREE CT OWINGS MILLS MD 21117 |
| CHRISTINA PETERS | 2222 BROOKFIELD AVE BALTIMORE MD 21217 |
| CHRISTINA TWOMEY (SS EMPL) | 550   BAYSHORE DR # 308 308 FORT LAUDERDALE FL 33304 |
| CHRISTINA, CARABALLO | 1737 W  MARSHALL LAKE DR APOPKA FL 32703 |
| CHRISTINA, EGHMEY | 6336   BUFORD ST # 808W ORLANDO FL 32835 |
| CHRISTINA, JAROMIN | 815 BELNORD AVE S BALTIMORE MD 21224 |
| CHRISTINA, JORDAN | 4319   CREEKS RUN BLVD KISSIMMEE FL 34746 |
| CHRISTINA, JULIE | 2439 ORANGE AV APT A COSTA MESA CA 92627 |
| CHRISTINA, KAIKAKA | 1023   SANDHILL ST GROVELAND FL 34736 |
| CHRISTINA, MARIA (NIE) | 1555 SW  4TH TER DEERFIELD BCH FL 33441 |
| CHRISTINA, MINER | 825   GARBERIA DR DAVENPORT FL 33837 |
| CHRISTINA, MORGAN | 100   SUFFOLK CT DELAND FL 32724 |
| CHRISTINA, P. | 9900 SASSAFRAS LN BOWIE MD 20721 |
| CHRISTINA, RAMIREZ | 2832   WAGON WHEEL CIR # 36 ORLANDO FL 32822 |
| CHRISTINA, SALADO | 1111   CHEETAH TRL WINTER SPRINGS FL 32708 |
| CHRISTINA, SMITH | 6518   LAKE PEMBROKE PL ORLANDO FL 32829 |
| CHRISTINE & TED, VANWINKLE | 1014   MAIDEN TER KISSIMMEE FL 34747 |
| CHRISTINE ALTIDOR | 2020 NW  29TH AVE FORT LAUDERDALE FL 33311 |
| CHRISTINE MEMLER | 119 W EMERSON ST ARLINGTON HEIGHTS IL 60005 |
| CHRISTINE MWANGI | 1804  DALHOUSIE CT A4 BALTIMORE MD 21234 |
| CHRISTINE SMITH, DOMINICK SARNO & | 203 HARTFORD AV HUNTINGTON BEACH CA 92648 |
| CHRISTINE, ACKLEY | 499   WATER ST KISSIMMEE FL 34747 |
| CHRISTINE, ALLMAN | 371   LYNN ST OVIEDO FL 32765 |
| CHRISTINE, ANDERSON | 1309   WINDY MEADOW DR MINNEOLA FL 34715 |
| CHRISTINE, ATCHISON | 2906  TWEED DR FINKSBURG MD 21048 |
| CHRISTINE, BATISTA | 106   WILLOW DR LAKE MARY FL 32746 |
| CHRISTINE, BENEITEZ | 690   JAMESTOWN BLVD # 2251 ALTAMONTE SPRINGS FL 32714 |
| CHRISTINE, BROEKER | 2601   TRYON AVE DELTONA FL 32725 |
| CHRISTINE, BURR | 21500   CASTLE VIEW CT LEESBURG FL 34748 |
| CHRISTINE, COIT | 2112   EDGEWATER CIR WINTER HAVEN FL 33880 |
| CHRISTINE, CRAIG | 3326 STEPHEN ST OREFIELD PA 18069 |
| CHRISTINE, DIANE | 7742 REDLANDS ST APT H3025 PLAYA DEL REY CA 90293 |
| CHRISTINE, EADDY | 17506 MANDARIN CIR WINTER GARDEN FL 34787 |
| CHRISTINE, EATON | 9600   US HIGHWAY 192  # 213 CLERMONT FL 34714 |
| CHRISTINE, FIUMANO | 1579   LAWNDALE CIR WINTER PARK FL 32792 |
| CHRISTINE, GAOVETTE | 119   BORADA RD SANFORD FL 32773 |
| CHRISTINE, HENDREN | 1811   OXTON CT OCOEE FL 34761 |
| CHRISTINE, HOLLEY | 2501   PORTAGE AVE ORLANDO FL 32818 |
| CHRISTINE, HORVAT | 594   LAKEFRONT BLVD WINTER PARK FL 32789 |
| CHRISTINE, LANG | 408   OAK HAVEN DR ALTAMONTE SPRINGS FL 32701 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE, MICHAEL | 2665    BARLEY DR MACUNGIE PA 18062 |
| CHRISTINE, MILAZZO | 4554    ATWOOD DR ORLANDO FL 32828 |
| CHRISTINE, NELSON | 6235    CURRY FORD RD # 77 ORLANDO FL 32822 |
| CHRISTINE, O'CONNELL | 1435    IRWIN WAY LADY LAKE FL 32162 |
| CHRISTINE, PANKIEWICZ | 278    MODOC LN LADY LAKE FL 32162 |
| CHRISTINE, PERRY | 177    CAMELLIA DR LEESBURG FL 34788 |
| CHRISTINE, PORTWOOD | 2111    MOHICAN TRL MAITLAND FL 32751 |
| CHRISTINE, ROLLI | 205 SE  11TH TER # 205 DANIA FL 33004 |
| CHRISTINE, ROMANECS | 5735    WINDOVER WAY TITUSVILLE FL 32780 |
| CHRISTINE, ROMER | 1464    ROYAL TER DELTONA FL 32738 |
| CHRISTINE, SCOTT | 667    KOALA CT KISSIMMEE FL 34759 |
| CHRISTINE, SHEAREY | 2525 E  JACKSON ST ORLANDO FL 32803 |
| CHRISTINE, STANLEY | 486    NEWHEARTH CIR WINTER GARDEN FL 34787 |
| CHRISTINE, TEZA | 1701    RIVERLAND RD FORT LAUDERDALE FL 33312 |
| CHRISTINE, THOMPSON | 31 TRAVERSE RD APT 8 NEWPORT NEWS VA 23606 |
| CHRISTINE, TRAPANE | 215    RANDON TER LAKE MARY FL 32746 |
| CHRISTINE, WELLENS | 28229    COUNTY ROAD 33  # 411W LEESBURG FL 34748 |
| CHRISTINE, WILCOX | 2762 N  APOPKA VINELAND RD ORLANDO FL 32818 |
| CHRISTINE, ZIMMERMAN | 603    LAKE ORIENTA DR ALTAMONTE SPRINGS FL 32701 |
| CHRISTINE, ZIMNY | 25045    OLD RIVER LN ASTOR FL 32102 |
| CHRISTINO,  WILLIAM | 4565 NW  3RD ST # B DELRAY BEACH FL 33445 |
| CHRISTINO,ROBERT | 113    COLONIAL HILL DR WALLINGFORD CT 06492 |
| CHRISTION, WILLIE | 5246 LONG BEACH AV APT 396 LOS ANGELES CA 90058 |
| CHRISTL, MARK | 8509 CAPISTRANO AV WEST HILLS CA 91304 |
| CHRISTMAN, BILL | 321 CURTIS TIGNOR  RD NEWPORT NEWS VA 23608 |
| CHRISTMAN, BRITTNEE | 752 KNOLLWOOD LN SAN DIMAS CA 91773 |
| CHRISTMAN, DOROTHY | 500    VILLAGE PL # 134 LONGWOOD FL 32779 |
| CHRISTMAN, J. | 234 E 95TH ST CHICAGO IL 60619 |
| CHRISTMAN, MARY | 1400 MAIN ST APT 311 CATASAUQUA PA 18032 |
| CHRISTMAN, MS. JUNE | 341 W COUNTRY HILLS DR LA HABRA CA 90631 |
| CHRISTMAN, REGINA | 6762 WARNER AV APT K11 HUNTINGTON BEACH CA 92647 |
| CHRISTMAN, TANIA | 2859 VERSANTE TER CHINO HILLS CA 91709 |
| CHRISTMAN, TIMOTHY | 240 S MADISON ST ALLENTOWN PA 18102 |
| CHRISTMANN, LEONIRA | 16    FORT ROYAL ISLE FORT LAUDERDALE FL 33308 |
| CHRISTMAS, AHNAISE | 11131 CAMARILLO ST APT 7 NORTH HOLLYWOOD CA 91602 |
| CHRISTMAS, BENJAMIN | 600 BOXMERE CT LUTHERVILLE-TIMONIUM MD 21093 |
| CHRISTMAS, COLIN | 328 14TH ST HUNTINGTON BEACH CA 92648 |
| CHRISTMAS, PATRICK | 61    FIESTA WAY FORT LAUDERDALE FL 33301 |
| CHRISTMON, LATOYA | SRH 1933 W POLK ST 820 CHICAGO IL 60612 |
| CHRISTNER, DAVID | 3020 E YORBA LINDA BLVD APT N12 FULLERTON CA 92831 |
| CHRISTNER, JAMES | 6433    PARKSLEG CT LISLE IL 60532 |
| CHRISTNER, W.R | 1755    ALAQUA DR LONGWOOD FL 32779 |
| CHRISTO, MATTHEW | 9284 BATON ROUGE DR ORLANDO FL 32818 |
| CHRISTODAL, JENNY | 5504 CAMELLIA AV APT 3 NORTH HOLLYWOOD CA 91601 |
| CHRISTODOULOU, GEORGIA | 175 N HERMOSA AV SIERRA MADRE CA 91024 |
| CHRISTOFANELLI, ROBERT | 3230 LAWRENCE AVE CHICAGO HEIGHTS IL 60411 |
| CHRISTOFANO, DOLORES | 108    GREEN LN CARPENTERSVILLE IL 60110 |
| CHRISTOFANO, GAIL | 84 APPLETON ST WATERBURY CT 06704 |
| CHRISTOFFEL, LEANNE | 2233 S HIGHLAND AVE 1413 LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| CHRISTOFFELS, NANCY | 13668 FERN PINE RD VICTORVILLE CA 92392 |
| CHRISTOFFERSEN, HAZEL | 114 CHERRY VALLEY RD REISTERSTOWN MD 21136 |
| CHRISTOFFERSEN, ROSEMARIE | 1007 FUSELAGE AVE BALTIMORE MD 21220 |
| CHRISTOFFERSON, WILLIAM | 3585 S 147TH ST 237 NEW BERLIN WI 53151 |
| CHRISTOFIL, JOHN | 3905 BAYSIDE ST SIMI VALLEY CA 93063 |
| CHRISTOFOLIS, ANTHONY | 919 HAYES ST CROWN POINT IN 46307 |
| CHRISTOFORO, W | 10609 BLUE BELL WAY COCKEYSVILLE MD 21030 |
| CHRISTON, BARBARA | 1038 WILLIAMSBURG CIR GRAYSLAKE IL 60030 |
| CHRISTON, LAUREN | 6707 5TH AV LOS ANGELES CA 90043 |
| CHRISTON, MAUREEN | 2104   ALFRED DR BOYNTON BEACH FL 33426 |
| CHRISTONI, TIM | 9400 VIA MONIQUE BURBANK CA 91504 |
| CHRISTOPHE, KERLYNN | 9483  N PALM CIR PEMBROKE PINES FL 33025 |
| CHRISTOPHE, REGINA | 5780   ROCK ISLAND RD # 360 TAMARAC FL 33319 |
| CHRISTOPHER B HENTZ | 1105 RAVEN DR BALTIMORE MD 21227 |
| CHRISTOPHER COTE INTERMISSION | 17   WEBSTER SQUARE RD BERLIN CT 06037 |
| CHRISTOPHER G., WEIGAND | 248   TAVESTOCK LOOP WINTER SPRINGS FL 32708 |
| CHRISTOPHER NOBEL | 37 MANOR DR HAGERSTOWN MD 21740 |
| CHRISTOPHER S DELISA DC L12049 | 19562 SE INSTITUTION DR BLOUNSTOWN FL 32424 |
| CHRISTOPHER, BETTY | 3   HARVEY DR OLD SAYBROOK CT 06475 |
| CHRISTOPHER, CRISTAN | 1511  SPYGLASS RD NORMAL IL 61761 |
| CHRISTOPHER, DANIEL | 900 NE  48TH ST # 7 POMPANO BCH FL 33064 |
| CHRISTOPHER, DANIEL G | 1617 S BEVERLY GLEN BLVD APT 207 LOS ANGELES CA 90024 |
| CHRISTOPHER, DAVID | 5000 W VILLAGE TRL SE ADA MI 49301 |
| CHRISTOPHER, DONALD J | 1700 GOLDEN CT CROFTON MD 21114 |
| CHRISTOPHER, GARY | 40875 CALLE DESIERTO INDIO CA 92203 |
| CHRISTOPHER, GERRY | 9668   SAVONA WINDS DR DELRAY BEACH FL 33446 |
| CHRISTOPHER, GONZALES | 180   BLUEBROOK CT OVIEDO FL 32766 |
| CHRISTOPHER, GOPIE | 1753   WESTMINSTER TRL CLERMONT FL 34714 |
| CHRISTOPHER, HARRY | 296 N 8TH AVE KANKAKEE IL 60901 |
| CHRISTOPHER, HEROD | 1142   POINTE NEWPORT TER # 104 CASSELBERRY FL 32707 |
| CHRISTOPHER, JANICE | 225  PENN ST STREATOR IL 61364 |
| CHRISTOPHER, JASON | 1000   CRYSTAL WAY # F DELRAY BEACH FL 33444 |
| CHRISTOPHER, JENNIFER | 1021 PORTAGE AVE B SOUTH BEND IN 46616 |
| CHRISTOPHER, JENNIFER | 16239 LAKEWOOD BLVD APT 16 BELLFLOWER CA 90706 |
| CHRISTOPHER, JOAN | 4754 S LAWLER AVE CHICAGO IL 60638 |
| CHRISTOPHER, JODI M. | 644  ROCK SPRING RD NAPERVILLE IL 60565 |
| CHRISTOPHER, JOHN | 1300 CROMWELL CT BEL AIR MD 21014 |
| CHRISTOPHER, JOHN | 4023  HILTON RD 1FL BALTIMORE MD 21215 |
| CHRISTOPHER, JOHN | 9271 INDIGO ISLE CT    102 BONITA SPRINGS FL 34135 |
| CHRISTOPHER, JOHN W | 4319 E MASSACHUSETTS ST LONG BEACH CA 90814 |
| CHRISTOPHER, KARL | 9010 BRIARCROFT LN 119 LAUREL MD 20708 |
| CHRISTOPHER, KATIA | 200 NE  38TH ST # 1 WILTON MANORS FL 33334 |
| CHRISTOPHER, KELLEY | TRINITY LUTHERAN SCHOOL 405  RUSH ST ROSELLE IL 60172 |
| CHRISTOPHER, KENNETH | 19815 NW  10TH ST PEMBROKE PINES FL 33029 |
| CHRISTOPHER, KUZIV | 1245   MUNSTER ST ORLANDO FL 32803 |
| CHRISTOPHER, L. | 5935   LINCOLN AVE 407 MORTON GROVE IL 60053 |
| CHRISTOPHER, LAURA M | 4500 NORFOLK AVE BALTIMORE MD 21216 |
| CHRISTOPHER, LEAL | 1504   MINK DR APOPKA FL 32703 |
| CHRISTOPHER, LEE | 1038   CRANE CREST WAY ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER, LESLIE | 2811 ALVARADO SQ BALTIMORE MD 21234 |
| CHRISTOPHER, LISA | 28126 PEACOCK RIDGE DR APT 209 RANCHO PALOS VERDES CA 90275 |
| CHRISTOPHER, LISE | 1413 W CUYLER AVE 3W CHICAGO IL 60613 |
| CHRISTOPHER, LOIS | 333 DORCHESTER AVE CAMBRIDGE MD 21613 |
| CHRISTOPHER, MARK | 375 W OAK ST COAL CITY IL 60416 |
| CHRISTOPHER, NANCY | 19 E MELLEN ST HAMPTON VA 23663 |
| CHRISTOPHER, NOLIN | 498    SWEET BAY AVE NEW SMYRNA BEACH FL 32168 |
| CHRISTOPHER, PENNINGTON | 3630    WILSHIRE WAY RD ORLANDO FL 32829 |
| CHRISTOPHER, ROBERT | 439 SEWARD AVE BALTIMORE MD 21225 |
| CHRISTOPHER, ROBERT | 305 NEVA AVE GLENVIEW IL 60025 |
| CHRISTOPHER, ROBINSON | 3712    CASTLE PINES LN # 4138 ORLANDO FL 32839 |
| CHRISTOPHER, ROSE | 1333    AUGUSTINE DR LADY LAKE FL 32159 |
| CHRISTOPHER, SARAH, U OF CHIC | 5301 S KIMBARK AVE 3F CHICAGO IL 60615 |
| CHRISTOPHER, SHARON | 27375 W HICKORY RDG BARRINGTON IL 60010 |
| CHRISTOPHER, SMITH | 1817    CATAWBA CIR # E KISSIMMEE FL 34741 |
| CHRISTOPHER, SUSIE | 11301 MONITOR AV LOS ANGELES CA 90059 |
| CHRISTOPHER, SWEET | 11830    GRAND HILLS BLVD CLERMONT FL 34711 |
| CHRISTOPHER, SYLVIA | 23457 DOME ST MORENO VALLEY CA 92553 |
| CHRISTOPHER, THOMAS | 1028 GLADSTONE ST LA VERNE CA 91750 |
| CHRISTOPHER, TYRONE | 4433 W WEST END AVE CHICAGO IL 60624 |
| CHRISTOPHER, WALLACE M | 116 RED BARN RD LEXINGTON SC 29072 |
| CHRISTOPHER, WARREN | 528 E CALAVERAS ST ALTADENA CA 91001 |
| CHRISTOPHER, WILLIAM | 2060 ARROWHEAD CT GENEVA IL 60134 |
| CHRISTOPHER, WYBLE | 10600    BLOOMFIELD DR # 1631 ORLANDO FL 32825 |
| CHRISTOPHERSON, HENRIK, WHEATON | 111 N PRESIDENT ST WHEATON IL 60187 |
| CHRISTOPHERSON, JAMIE | 2700 CAHUENGA BLVD E APT 4314 LOS ANGELES CA 90068 |
| CHRISTOPHERSON, JEAN | 11236 PUENTE WY MIRA LOMA CA 91752 |
| CHRISTOPHERSON, JOHN | 52    CLOVER ST WINDSOR CT 06095 |
| CHRISTOPHERSON, JULIE HARRIS | 4106 CREMSON DR PHOENIX MD 21131 |
| CHRISTOPOULOS, ATHENA | 623 LOMA AV LONG BEACH CA 90814 |
| CHRISTOPOULOS, CHRIS | 8006 W ELM DR NORRIDGE IL 60706 |
| CHRISTOPOULOS, ELAINE | 1439 SE   10TH AVE # 1 FORT LAUDERDALE FL 33316 |
| CHRISTOPOULOS, MITCH | 109 JEFFREY LN MERIDEN CT 06451-2783 |
| CHRISTOPOULOS, VULA | 2500 NE   49TH ST LIGHTHOUSE PT FL 33064 |
| CHRISTOS, JOYCE | 5865 W 124TH ST ALSIP IL 60803 |
| CHRISTOU, CARRIE | 8703    SILVER HALL RD PERRY HALL MD 21128 |
| CHRISTOV, THEODORE | 1818 STONER AV APT 201 LOS ANGELES CA 90025 |
| CHRISTPHER, PARSONS | 2277    PARKLAND DR WEST MELBOURNE FL 32904 |
| CHRISTRANA, MARIE | 1731 SE   15TH ST # 206 FORT LAUDERDALE FL 33316 |
| CHRISTY W, LIZZOLI | 7661    PERSIAN CT ORLANDO FL 32819 |
| CHRISTY, BRIAN | 500 ORCHID AV CORONA DEL MAR CA 92625 |
| CHRISTY, BRIANA | 115 PINTAIL  PL YORKTOWN VA 23692 |
| CHRISTY, CHRISTINE | 1637    HADDOCK ST SAINT CLOUD FL 34771 |
| CHRISTY, DENNIS | 17200 NEWHOPE ST APT 319 FOUNTAIN VALLEY CA 92708 |
| CHRISTY, GAIL | 13806 GREVILLEA AV HAWTHORNE CA 90250 |
| CHRISTY, GEORGE C | 1635 SIERRA BONITA LN PASADENA CA 91106 |
| CHRISTY, GRAHAM | 11239    LEDGEMENT LN WINDERMERE FL 34786 |
| CHRISTY, JACKIE | 4422 SW   70TH TER DAVIE FL 33314 |
| CHRISTY, JEFF | 6103 PARK CREST DR CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| CHRISTY, JOYCE | 3158 NEW ST MANCHESTER MD 21102 |
| CHRISTY, KATHLEEN | 7    LORD PL OLD SAYBROOK CT 06475 |
| CHRISTY, LAUREN | 5147 11TH AV LOS ANGELES CA 90043 |
| CHRISTY, MILARI | 10848    GLEN COVE CIR # 301 ORLANDO FL 32817 |
| CHRISTY, PETRA | 804-1/2 N 11TH ST 2 DE KALB IL 60115 |
| CHRISTY, ROBERT | 9041 OVERHILL DR ELLICOTT CITY MD 21042 |
| CHRISTY, ROBERT | 2880 NE   14TH STREET CSWY # 108 108 POMPANO BCH FL 33062 |
| CHRISTY, ROBERTS | 406    GREEN SPRING CIR WINTER SPRINGS FL 32708 |
| CHRISTY, SHANNON | 1130 S MICHIGAN AVE 1307 CHICAGO IL 60605 |
| CHRISTY, TANEKA | 343 NW   6TH AVE DELRAY BEACH FL 33444 |
| CHRISTY, THERESA | 12833 CORIANDER CT ETIWANDA CA 91739 |
| CHRISTY, TODORAN | 2709    EVELYN DR APOPKA FL 32703 |
| CHRISULIS, MARY | 34    HOBART ST # 331 SOUTHINGTON CT 06489 |
| CHRISWISSER, KEVIN | 3810 NW   77TH AVE HOLLYWOOD FL 33024 |
| CHRITIAN, DAN | 466 S MOUNTAIN AV CLAREMONT CA 91711 |
| CHRNKO, WILLIAM | 9209 SPROAT AVE OAK LAWN IL 60453 |
| CHROBAK, BARBARA | 6401    DUNHAM RD DOWNERS GROVE IL 60516 |
| CHROBAK, MARIAN | 4841 S LAMON AVE CHICAGO IL 60638 |
| CHROMAN, GARY | 27 BURNING TREE LN DEERFIELD IL 60015 |
| CHROMAN, TANYA | 511 CARNATION AV CORONA DEL MAR CA 92625 |
| CHROMICK, WAYNE | 200 THAYER RD HIGGANUM CT 06441-4025 |
| CHRONAKIS, IOANNIS | 3144 BIRCH BROOK LN ABINGDON MD 21009 |
| CHRONIC, KATE | 29599 N MIDLOTHIAN RD MUNDELEIN IL 60060 |
| CHRONIS, LUANN | 6211 TURNBERRY DR BANNING CA 92220 |
| CHROSTEK, HENRY | 10234 SILVERTON AV APT 6 TUJUNGA CA 91042 |
| CHRRASCO, ROSA | 12 LEEDS RD HANOVER MD 21076 |
| CHRSITENSEN, NATHAN, U OF C, # 600 | 600 S DEARBORN ST 1806 CHICAGO IL 60605 |
| CHRSITIANSEN, JO ANN | 1820    SHOREWOOD DR HOFFMAN ESTATES IL 60195 |
| CHRSTY, JULIE | 286 W 17TH ST SAN PEDRO CA 90731 |
| CHRUCH, SHANTI | 117 VISTA DEL MAR APT C REDONDO BEACH CA 90277 |
| CHRUPCALA, MRS W | 2697 SAN MIGUEL CIR THOUSAND OAKS CA 91360 |
| CHRUSNIAK, HELEN | 940 LAKEWOOD AVE S 207 BALTIMORE MD 21224 |
| CHRUST, MARILYN | 5151 W   OAKLAND PARK BLVD # N208 LAUDERDALE LKS FL 33313 |
| CHRUSTOWSKI, JANUSZ | 9078 W HEATHWOOD DR 3B NILES IL 60714 |
| CHRYSALIS HOUSE | 1570    CROWNSVILLE RD CROWNSVILLE MD 21032 |
| CHRYSAM, WALTER | 322 E JARRETTSVILLE RD FOREST HILL MD 21050 |
| CHRYSOSTOMIDIK, YUIANNIS | 6150 N WINTHROP AVE 345 IIT CHICAGO IL 60660 |
| CHRYSTAL, JAYLIN | 1460    FAIRLANE DR 123 SCHAUMBURG IL 60193 |
| CHRYSTAL, MOLLY | 6020    ARBOR LN 102 NORTHFIELD IL 60093 |
| CHRYSTAL, STEPHEN | 208    LYMAN RD WOLCOTT CT 06716 |
| CHRZ,   SANDRA | 1111 NE   5TH TER # C FORT LAUDERDALE FL 33304 |
| CHRZAN, AGNIESZKA | 17984    GOESEL DR TINLEY PARK IL 60487 |
| CHRZASTOWSKI, BETTY | 757 CHAPPAREL TER MATTESON IL 60443 |
| CHU, ALANA | 2130 E NORMA AV WEST COVINA CA 91791 |
| CHU, ALEX | 627 MONTE VISTA APT 627 IRVINE CA 92602 |
| CHU, ALEX | 14 ENCINA IRVINE CA 92620 |
| CHU, CHAI-MON | 5628 NW   108TH WAY CORAL SPRINGS FL 33076 |
| CHU, CHARLEEN | 1007 DEERFIELD RD    224 DEERFIELD IL 60015 |
| CHU, CHIN | 30829 LONG POINT DR CANYON LAKE CA 92587 |

| Claim Name | Address Information |
| --- | --- |
| CHU, CHRISTINE | 11050 STRATHMORE DR APT 214 LOS ANGELES CA 90024 |
| CHU, DANICA | 87 CORNELL APT 87 IRVINE CA 92612 |
| CHU, DAVID | 1415 LOMITA DR PASADENA CA 91106 |
| CHU, DINAH | 7358 E CROWN PKWY ORANGE CA 92867 |
| CHU, ELCIRA | 11077 CARLOW CT ALTA LOMA CA 91701 |
| CHU, ERIN | 286 LINDA ROSA AV PASADENA CA 91107 |
| CHU, ESTHER | 1609 FAIR OAKS AV APT 10 SOUTH PASADENA CA 91030 |
| CHU, FRANKLIN M | 7008 HAWARDEN DR RIVERSIDE CA 92506 |
| CHU, GLADYS | 608 W CATINO ST ARLINGTON HEIGHTS IL 60005 |
| CHU, HARRY | 1303    PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| CHU, JANE | 856 MARJAN ST ANAHEIM CA 92806 |
| CHU, JEFFREY | 27662 ALISO CREEK RD APT 8315 ALISO VIEJO CA 92656 |
| CHU, JOSEPH | 5618 LORELEI AV LAKEWOOD CA 90712 |
| CHU, KENNY | 22179 WITCH HAZEL AV MORENO VALLEY CA 92553 |
| CHU, LINDA | 9535 MARSHALL ST ROSEMEAD CA 91770 |
| CHU, LONG | 100 STONE POINT DR 305 ANNAPOLIS MD 21401 |
| CHU, MAI | 979 N ANTONIO CIR ORANGE CA 92869 |
| CHU, MATTHEW | 2150 HAMNER AV NORCO CA 92860 |
| CHU, MELODY | 1421 PAMELA LN LA HABRA CA 90631 |
| CHU, MIAO | 1935 POTRERO GRANDE DR APT 320 MONTEREY PARK CA 91755 |
| CHU, MICHELE | 502 S 5TH AV APT 17 MONROVIA CA 91016 |
| CHU, NANCY | 12362 LOUISE ST GARDEN GROVE CA 92841 |
| CHU, PEGGY | 8532 DEVON LN GARDEN GROVE CA 92844 |
| CHU, PHEBE | 11955 SILVER LOOP MIRA LOMA CA 91752 |
| CHU, QIAORONG | 12328 BRIARDALE WY RANCHO BERNARDO CA 92128 |
| CHU, RICHARD | 25 E SUPERIOR ST 2802 CHICAGO IL 60611 |
| CHU, RICHARD | 19123 SINGINGWOOD DR ROWLAND HEIGHTS CA 91748 |
| CHU, RICHARD | 16571 ALLIANCE AV APT 12 TUSTIN CA 92780 |
| CHU, ROLAND | 2755 ARROW HWY APT 174 LA VERNE CA 91750 |
| CHU, SCOTT | 02S757 PARKVIEW DR GLEN ELLYN IL 60137 |
| CHU, STEPHANIE | 2    ACORN LN UNIONVILLE CT 06085 |
| CHU, STEPHANIE | 117    EASTON CIR OVIEDO FL 32765 |
| CHU, SUE | 983 JAVELIN CT THOUSAND OAKS CA 91320 |
| CHU, SUSAN | 585 AVOCADO AV PASADENA CA 91107 |
| CHU, TARA | 656 HONEYSUCKLE WAY PENNSBURG PA 18073 |
| CHU, TERESA | 1731 MANOR GATE RD HACIENDA HEIGHTS CA 91745 |
| CHU, TIFFANY | 3537 HERTFORD PL ROWLAND HEIGHTS CA 91748 |
| CHU, YING | 76 ROCKVIEW DR IRVINE CA 92612 |
| CHUA, ALEJANDRO | 16811 LAHEY ST GRANADA HILLS CA 91344 |
| CHUA, ALEXANDER | 19 NOPALITOS WY ALISO VIEJO CA 92656 |
| CHUA, BONIFACIO | 3326 N DAMEN AVE 1ST CHICAGO IL 60618 |
| CHUA, EDNA | 5709 COLUMBUS AV VAN NUYS CA 91411 |
| CHUA, JUN | 19116 AURORA DR WALNUT CA 91789 |
| CHUA, MENG | 2513 W CHANDLER BLVD APT B BURBANK CA 91505 |
| CHUA, MR | 20706 DIVONNE DR WALNUT CA 91789 |
| CHUA, RANAY  E. | 5916 CARLTON WY APT 210 LOS ANGELES CA 90028 |
| CHUA, REMEDIOS | 617    LAMON AVE WILMETTE IL 60091 |
| CHUA, ROWENA | 209   S PARKWOOD DR WEST PALM BCH FL 33411 |
| CHUA, SAMNUEL | 17835 CRIMSON CREST DR ROWLAND HEIGHTS CA 91748 |

| Claim Name | Address Information |
|---|---|
| CHUADRY, ZAFAR | 1145 W  LAKE ST HOLLYWOOD FL 33019 |
| CHUANG, EVER NEW INT. | 1117 AMELUXEN AV HACIENDA HEIGHTS CA 91745 |
| CHUBACK, SHEILA | 725 N  RIVERSIDE DR # 103 POMPANO BCH FL 33062 |
| CHUBB, MARK | 11660 CHURCH ST APT 4 RANCHO CUCAMONGA CA 91730 |
| CHUBBOY, ROBERT | 5264 MARTINGALE LN APOPKA FL 32712 |
| CHUBE, DAVID | 2039 N CLIFTON AVE CHICAGO IL 60614 |
| CHUC, BALDEMAL | 32 N JACKSON ST WAUKEGAN IL 60085 |
| CHUCHMAN, DOROTHY | 4730 W 82ND PL CHICAGO IL 60652 |
| CHUCHRO, CHERYL | 2022 SPRINGSIDE DR NAPERVILLE IL 60565 |
| CHUCHRO, PETER | 370  LLOYD ST NEWINGTON CT 06111 |
| CHUCK & SALLY, DOOR | 25804  HACIENDA DR LEESBURG FL 34748 |
| CHUCK'S MARGARITA GRILL | 2199 SILAS DEANE HWY ROCKY HILL CT 06067 |
| CHUCK, ALDARICH | 214   CITRUS RIDGE DR # 115 DAVENPORT FL 33837 |
| CHUCK, BENNING | 20260 N  HIGHWAY27 ST # D4 CLERMONT FL 34715 |
| CHUCK, BUHL | 1   AVOCADO LN # 344 EUSTIS FL 32726 |
| CHUCK, CLARK | 13819   BLUEWATER CIR ORLANDO FL 32828 |
| CHUCK, CONNER | 1669   PRIVATEER DR TITUSVILLE FL 32796 |
| CHUCK, ERIC | 1146 BELMONT AV APT B LONG BEACH CA 90804 |
| CHUCK, JAMES | 12407   SION CT ORLANDO FL 32824 |
| CHUCK, MATTHEW | 2837 REGINA AV THOUSAND OAKS CA 91360 |
| CHUCK, NELL | 5560   BURLWOOD DR ORLANDO FL 32810 |
| CHUCK, NEWLAND | 292 E  CONSTANCE RD DEBARY FL 32713 |
| CHUCK, ORLANDO | 220   HAMMOCK OAK CIR DEBARY FL 32713 |
| CHUCK, TELFORD | 413 E  CENTER ST ALTAMONTE SPRINGS FL 32701 |
| CHUCKMAN, ALEX | 2990 SW  137TH TER DAVIE FL 33330 |
| CHUCKS DOG HOUSE | 2256 SHERIDAN RD ZION IL 60099 |
| CHUCNIN, WALTER | 5500 NW  2ND AVE # 520 BOCA RATON FL 33487 |
| CHUD, PEARL | 3114   NEWPORT U DEERFIELD BCH FL 33442 |
| CHUDA, JOANNE | 224   TRUMBULL HWY LEBANON CT 06249 |
| CHUDACOFF, GAIL | 205 S FESTIVAL DR APT 311 ANAHEIM HILLS CA 92808 |
| CHUDASAMA, ANI | 5451 N EAST RIVER RD 801 CHICAGO IL 60656 |
| CHUDHA, SARANJIT | 1532 KEYSTONE CT ELGIN IL 60120 |
| CHUDILOWSKY, NICK | 6013 FIDLER AV LAKEWOOD CA 90712 |
| CHUDNER, RITA | 2000 SW  81ST AVE # 102 NO LAUDERDALE FL 33068 |
| CHUDNOFF, DORIS | 50  W STRATFORD LN # E BOYNTON BEACH FL 33436 |
| CHUDNOUSUX, GARY | 12  WILDWOOD AVE BALTIMORE MD 21206 |
| CHUDNOVSKI, LEAH | 799  ROYAL SAINT GEORGE DR 710 NAPERVILLE IL 60563 |
| CHUDNOVSKY, GARY | 623 BRICKSTON RD REISTERSTOWN MD 21136 |
| CHUDNOW, JEROME D. | 103  RADCLIFFE CT GLENVIEW IL 60026 |
| CHUDNOW, WALLY | 73   HARWOOD H DEERFIELD BCH FL 33442 |
| CHUDOFF, STEVEN | 2851 NE  183RD ST # 1506 MIAMI BEACH FL 33160 |
| CHUDOWSKY, ANDREW | 4114   OYSTER POND WAY JUPITER FL 33458 |
| CHUDY, JASON | 4334 N HAZEL ST 1612 CHICAGO IL 60613 |
| CHUDY, JUSTINE | 1860 SHERMAN AVE 4NW EVANSTON IL 60201 |
| CHUDY, YVONNE L | 440  RAY MAY DR JOLIET IL 60433 |
| CHUDZIK, | 1907 RUSHLEY RD BALTIMORE MD 21234 |
| CHUEBUS, DAVID | 4478 VIA MARINA APT P910 MARINA DEL REY CA 90292 |
| CHUENG, ANNIE | PO BOX 7251 ALHAMBRA CA 91802 |
| CHUG, CHARMAINE | 3380 NW  75TH TER LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| CHUGH, N | 16351 ALPINE PL LA MIRADA CA 90638 |
| CHUGH, RADHESHYAM | 141    HAMILTON TER WEST PALM BCH FL 33414 |
| CHUGH, SONIKA | 605 W MADISON ST 2004 CHICAGO IL 60661 |
| CHUGUAN, FERNANDO | 4232 KEYSTONE AV CULVER CITY CA 90232 |
| CHUHRALYA, RICK | 7625 THACHER  DR TOANO VA 23168 |
| CHUI, ALLEN | 120  ASTER DR 2221 SCHAUMBURG IL 60173 |
| CHUI, ANN | 10101 WOODLAKE DR D COCKEYSVILLE MD 21030 |
| CHUI, DANIEL | 5757 S  37TH ST LAKE WORTH FL 33463 |
| CHUI, FAISING | 1016 E CANON PERDIDO ST APT D SANTA BARBARA CA 93103 |
| CHUI, JEFFREY | 2107 DESIRE AV ROWLAND HEIGHTS CA 91748 |
| CHUI, QING MEI | 505 S LA FAYETTE PARK PL APT 215 LOS ANGELES CA 90057 |
| CHUIRAZZI, KEVIN | 1300    VIA LUGANO CIR # 210 BOYNTON BEACH FL 33436 |
| CHUKERMAN, PAT | 813  FOUNTAIN VIEW DR DEERFIELD IL 60015 |
| CHUKKAPALLI, SILDA, S I U | 614 E PARK ST D7 CARBONDALE IL 62901 |
| CHUKWASHLN, LYNNE | 6  BEEFWOOD CT BALTIMORE MD 21221 |
| CHUL, LEE | 606 NW  135TH TER PLANTATION FL 33325 |
| CHULA, JANET | 625 W COLDEN AV APT 7 LOS ANGELES CA 90044 |
| CHULA, YANETH | 625 W COLDEN AV APT 8 LOS ANGELES CA 90044 |
| CHULAH, SHARI | 211 KNOLL RIDGE SIMI VALLEY CA 93065 |
| CHULETTA, CONSTANTINE | 4812 N  STATE ROAD 7  # 305 305 COCONUT CREEK FL 33073 |
| CHULEW, BERNIE | 1655 E PALM CANYON DR APT 410 PALM SPRINGS CA 92264 |
| CHULEY, DONNA | 888  SIESTA KEY DR # 115 DEERFIELD BCH FL 33441 |
| CHULO, JASON | 1550 ALBA CT RIVERSIDE CA 92507 |
| CHUMAH, MIKE | 2160 CHERRY LN 104 LISLE IL 60532 |
| CHUMBLY, NICK, ISU | 204  ISU WATERSN MONROE NORMAL IL 61761 |
| CHUMLEY, DIANNA | 3053 STOCKER ST LOS ANGELES CA 90008 |
| CHUMLEY, EDWYNNA | 1512    CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| CHUMLEY, MARK | 1014 1/2 18TH ST SANTA MONICA CA 90403 |
| CHUMLEY, MIKE | 260 HUNTS NECK RD POQUOSON VA 23662 |
| CHUMLEY, MINNIE | 5146 ARLINGTON AV LOS ANGELES CA 90043 |
| CHUMPITA, BRENT | 13651 RICHARDSON WY WESTMINSTER CA 92683 |
| CHUMPITAZ, CARLOS | 2520    LINCOLN ST # A HOLLYWOOD FL 33020 |
| CHUMRLEY, LINDBERG | 1627  CONNECTICUT ST GARY IN 46407 |
| CHUN CHUN, CHE | 809 SAN CARLOS DR NEWBURY PARK CA 91320 |
| CHUN FOOK, MINDA | 8122 SEPULVEDA PL APT 4 PANORAMA CITY CA 91402 |
| CHUN NI, WEN | 31 CHAPARRAL DR POMONA CA 91766 |
| CHUN, BUB | 25590 PROSPECT AV APT 43C LOMA LINDA CA 92354 |
| CHUN, CHANG | 111 DANADA DR WHEATON IL 60189 |
| CHUN, DANIEL & MIJA | 25281 OAKGLEN AV MISSION VIEJO CA 92691 |
| CHUN, DAVID | 3103 S RACINE AVE 3R CHICAGO IL 60608 |
| CHUN, ELISE | 18524 CALLE VISTA CIR NORTHRIDGE CA 91326 |
| CHUN, FRED | 22168 SILVERPOINTE LOOP CORONA CA 92883 |
| CHUN, HELEN | 200 LORRAINE BLVD LOS ANGELES CA 90004 |
| CHUN, HUGO | 22251 NEWBRIDGE DR LAKE FOREST CA 92630 |
| CHUN, IVAN | 326 S KINGSLEY DR LOS ANGELES CA 90020 |
| CHUN, JAMES W | 24306 BROADWELL AV HARBOR CITY CA 90710 |
| CHUN, JE JIN | 3550 MENTONE AV APT 5 LOS ANGELES CA 90034 |
| CHUN, JUDY | 20346 ANZA AV APT _10 TORRANCE CA 90503 |
| CHUN, JULIE | 20 N STATE ST 902 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| CHUN, KATHRYN | 1614 1ST ST DUARTE CA 91010 |
| CHUN, MARGARET | 7777 W 91ST ST APT B2150 PLAYA DEL REY CA 90293 |
| CHUN, MICHELLE | 1520 S BEVERLY GLEN BLVD APT 202 LOS ANGELES CA 90024 |
| CHUN, NOLAN | 6555 N LAKEWOOD AVE 3 CHICAGO IL 60626 |
| CHUN, OHSON | 40 CURRIER PL CHESHIRE CT 06410-1462 |
| CHUN, PHILIP | 8837 GUMTREE LN RIVERSIDE CA 92508 |
| CHUN, SAMUEL | 333 S LA FAYETTE PARK PL APT 218 LOS ANGELES CA 90057 |
| CHUN, SOOYUN | 5301 S KIMBARK AVE 3B UNIV OF CHICAGO CHICAGO IL 60615 |
| CHUN, SUNG | 22283 W WHITE PINE RD KILDEER IL 60047 |
| CHUN, YEO J | 802 E KIMBER LN ARLINGTON HEIGHTS IL 60005 |
| CHUNA, TINA | 5369 BROOK WAY 4 COLUMBIA MD 21044 |
| CHUNG | 5662 SW  1ST ST PLANTATION FL 33317 |
| CHUNG, ADAM | 247 W GLADSTONE ST SAN DIMAS CA 91773 |
| CHUNG, ALEXANDRA | 12169 CYCLOPS ST NORWALK CA 90650 |
| CHUNG, ALLAN | 2715 S LOWE AVE F3 CHICAGO IL 60616 |
| CHUNG, BARBARA | 275 SW  56TH AVE # 210 MARGATE FL 33068 |
| CHUNG, BARBARA | 2401 NW  41ST AVE # 311 LAUDERHILL FL 33313 |
| CHUNG, BARBARA | 8419 SERANATA DR WHITTIER CA 90603 |
| CHUNG, BENJAMIN | 1254 W BLAINE ST APT 7 RIVERSIDE CA 92507 |
| CHUNG, BO | 5441 N EAST RIVER RD 316 CHICAGO IL 60656 |
| CHUNG, BONG YOON | 2120 HARMONY WOODS RD OWINGS MILLS MD 21117 |
| CHUNG, BRANDON | 2522 W NORTH SHORE AVE 2 CHICAGO IL 60645 |
| CHUNG, CAROL | 6532 BISHOP DR HUNTINGTON BEACH CA 92647 |
| CHUNG, CAROL N.I.E. | 5980 NW  16TH PL # 18 18 SUNRISE FL 33313 |
| CHUNG, CHRISTOPHER | 29716 ARROYO DR IRVINE CA 92617 |
| CHUNG, CORY | 11221 RICHLAND AV APT 207 LOS ANGELES CA 90064 |
| CHUNG, DANIEL | 1001 S HOPE ST APT 311 LOS ANGELES CA 90015 |
| CHUNG, DAVID | 6603 PEBBLE BROOKE RD BALTIMORE MD 21209 |
| CHUNG, DAVID | 1270  BATTERY AVE BALTIMORE MD 21230 |
| CHUNG, DAVID | 1147 W 28TH ST APT 4 LOS ANGELES CA 90007 |
| CHUNG, DAVID | 4975 LONE ACRES CT RANCHO CUCAMONGA CA 91737 |
| CHUNG, DAVID | 7626 CLOUDY BAY CT RANCHO CUCAMONGA CA 91739 |
| CHUNG, DAVID | 28827 EL ADOLFO LAGUNA NIGUEL CA 92677 |
| CHUNG, DEREK | 811 N PRESIDENT ST WHEATON IL 60187 |
| CHUNG, EHN MO | 14401 HARTSOOK ST APT 104 SHERMAN OAKS CA 91423 |
| CHUNG, ESTHER | 834 GRAYNOLD AV GLENDALE CA 91202 |
| CHUNG, FRANK | 301 SILVERTREE LN REDLANDS CA 92374 |
| CHUNG, GILLIAN | 9120 STEBBING WAY D LAUREL MD 20723 |
| CHUNG, GINA | 16125 SIERRA PASS WY HACIENDA HEIGHTS CA 91745 |
| CHUNG, HAIJUNG | 39894 CAMDEN CT TEMECULA CA 92591 |
| CHUNG, HAMYUNG | 414 S CLOVERDALE AV APT 301 LOS ANGELES CA 90036 |
| CHUNG, HAROLD | 19234 VICKIE AV CERRITOS CA 90703 |
| CHUNG, HO-YOUNG | 5314 W 138TH ST HAWTHORNE CA 90250 |
| CHUNG, HOW | 23842 ALICIA PKWY APT 112 MISSION VIEJO CA 92691 |
| CHUNG, HYUK | 1016  SHERIDAN RD HIGHLAND PARK IL 60035 |
| CHUNG, JA HUI | 855 S CITRUS AV APT 29 AZUSA CA 91702 |
| CHUNG, JAMES | 2418  VICTOR AVE GLENVIEW IL 60025 |
| CHUNG, JASON | 1126 W 228TH ST APT 23 TORRANCE CA 90502 |
| CHUNG, JENNIFER | 1180 CRENSHAW BLVD APT 214 LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| CHUNG, JENNY | 78   MOUNTAIN RD EAST HARTLAND CT 06027 |
| CHUNG, JHOON | 2170 LITCHFIELD LN LAKE IN THE HILLS IL 60156 |
| CHUNG, JIN SUNG | 9502 VILLA ISLE DR VILLA PARK CA 92861 |
| CHUNG, JOHN | 1973 VISTA DEL SOL CHINO HILLS CA 91709 |
| CHUNG, JOSEPH | 5291 DUKE DR LA PALMA CA 90623 |
| CHUNG, JOYCE | 2608 TUSCANY WY FULLERTON CA 92835 |
| CHUNG, JULIE | 22 TESORO DR NEWPORT COAST CA 92657 |
| CHUNG, KARAM | 12078 WALNUT ST APT B NORWALK CA 90650 |
| CHUNG, KEUNSUNG | 665 N SANGAMON ST 1N CHICAGO IL 60642 |
| CHUNG, KI | 3711 TORREY PINES PKY NORTHBROOK IL 60062 |
| CHUNG, KIRK | 9733   ARBOR OAKS LN # 208 BOCA RATON FL 33428 |
| CHUNG, KWAN | 7 E FOX HILL DR BUFFALO GROVE IL 60089 |
| CHUNG, KWANG | 8558 BRAD CT PASADENA MD 21122 |
| CHUNG, LE MY | 202 E HELLMAN AV APT B MONTEREY PARK CA 91755 |
| CHUNG, MARCIA | 32 N LA SALLE ST REDLANDS CA 92374 |
| CHUNG, MARK | 14725 BURGUNDY PL CHINO HILLS CA 91709 |
| CHUNG, MARY | 696 VALLEJO VILLAS LOS ANGELES CA 90042 |
| CHUNG, MATTHEW | 2708 BAYCREST PL FULLERTON CA 92833 |
| CHUNG, MI. Y | 14620 CERRITOS AV BELLFLOWER CA 90706 |
| CHUNG, MIMSANG | 3450 EMERALD ST APT 15 TORRANCE CA 90503 |
| CHUNG, MINDY | 3054 COLT WY APT 204 FULLERTON CA 92833 |
| CHUNG, MONICA | 15271 NORMANDIE AV IRVINE CA 92604 |
| CHUNG, MOONJA | 12156   LA VITA WAY BOYNTON BEACH FL 33437 |
| CHUNG, MYUNGHEE | 1022   REVERE CT NAPERVILLE IL 60540 |
| CHUNG, NAM | 10301  GLOBE DR ELLICOTT CITY MD 21042 |
| CHUNG, PAUL | 5357 MCCULLOCH AV TEMPLE CITY CA 91780 |
| CHUNG, PETER | 10817 MEADOWLEA RD OWINGS MILLS MD 21117 |
| CHUNG, PETER | 2702 W MARINE AV GARDENA CA 90249 |
| CHUNG, RENEE | 21 MONTE CARLO IRVINE CA 92614 |
| CHUNG, RIKO | 10706   VERSAILLES BLVD LAKE WORTH FL 33449 |
| CHUNG, ROBERT | 1900 THAMES ST 126 BALTIMORE MD 21231 |
| CHUNG, RONALD | 34086 N HOMESTEAD CT GURNEE IL 60031 |
| CHUNG, RONNY | 13835 FRANCISCO DR LA MIRADA CA 90638 |
| CHUNG, ROXANNE | 16496 SW  20TH ST MIRAMAR FL 33027 |
| CHUNG, SHARON | 935   32ND ST WEST PALM BCH FL 33407 |
| CHUNG, SIMON | 5001 BEACH BLVD APT 209 BUENA PARK CA 90621 |
| CHUNG, SOO KYUNG | 5032 DUTCHER AV IRVINE CA 92604 |
| CHUNG, SOOJIN | 5 FIREFLY CIR M COCKEYSVILLE MD 21030 |
| CHUNG, SOOK | 118 HAMBURG ST E BALTIMORE MD 21230 |
| CHUNG, STEVE | 13404 HERITAGE WY APT 628 TUSTIN CA 92782 |
| CHUNG, SUN | 38245 MURRIETA HOT SPRINGS RD APT D105 MURRIETA CA 92563 |
| CHUNG, SUN CHILT | 2041 MONTERA DR HACIENDA HEIGHTS CA 91745 |
| CHUNG, SUNG-HYUN | 737 S PLYMOUTH BLVD LOS ANGELES CA 90005 |
| CHUNG, SUSAN | 840 S HOBART BLVD APT 203 LOS ANGELES CA 90005 |
| CHUNG, SUSANA | 5440 WELLAND AV TEMPLE CITY CA 91780 |
| CHUNG, TAE RICK | 16610 S WESTERN AV GARDENA CA 90247 |
| CHUNG, TANIA | 1710  MADISON ST EVANSTON IL 60202 |
| CHUNG, THERESA | 5731 W CERMAK RD 1 CICERO IL 60804 |
| CHUNG, THOMAS | 218  SPRY ISLAND RD JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| CHUNG, TIFFANY | 3205   LEIGH RD POMPANO BCH FL 33062 |
| CHUNG, TRACY | 606 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| CHUNG, WILLIAM | 8800   ROYAL SWAN LN DARIEN IL 60561 |
| CHUNG, WILLIAM | 7329 PALO VERDE RD IRVINE CA 92617 |
| CHUNG, YEON HO | 4128 OCEAN VIEW BLVD MONTROSE CA 91020 |
| CHUNG, YEONG | 1024 BEECH AV TORRANCE CA 90501 |
| CHUNG, YI | 8030 W BERWYN AVE CHICAGO IL 60656 |
| CHUNG, YONG | 5344 HOUSTON AV LA PALMA CA 90623 |
| CHUNG, YVONNE | 255 AMHERST AISLE IRVINE CA 92612 |
| CHUNGTRAKUL, MR P | 816 KEMP ST BURBANK CA 91505 |
| CHUNHLIA, HU | 90 FOX HILL LN ENFIELD CT 06082-3820 |
| CHUNN, ALMA | 7309 NW  58TH CT TAMARAC FL 33321 |
| CHUO, CHINYEN | 2495 FAWN RUN OVIEDO FL 32765 |
| CHUPMAN, SARAH | 2001 BEVERLY PLZ APT 117 LONG BEACH CA 90815 |
| CHUPP, DAN | 13813   GERANIUM PL WEST PALM BCH FL 33414 |
| CHUQUISALA, ANGELA | 4612 S WESTERN AVE CHICAGO IL 60609 |
| CHURA, BEATRICE | 3886 NATIONAL AV SAN DIEGO CA 92113 |
| CHURCH OF SCIENTOLOGY | 4941 S ORANGE AVE ORLANDO FL 32806 |
| CHURCH OF THE BEATITUDES | 225 VIRGINIA AVE. WAKEFIELD VA 23888 |
| CHURCH OF THE BLESSED REDEMER | P. O. BOX 3526 WILLIAMSBURG VA 23187 |
| CHURCH, ABIGAIL | 1401 SW  85TH TER PEMBROKE PINES FL 33025 |
| CHURCH, ANNAMARI | 1735   RIPLEY RUN WEST PALM BCH FL 33414 |
| CHURCH, ARCHER | 15130   TIMBER VILLAGE RD # 15 GROVELAND FL 34736 |
| CHURCH, ATTN: GARY | 355 S GRAND AV APT 2600 LOS ANGELES CA 90071 |
| CHURCH, CHRISIE | 13 CURLEY ST N BALTIMORE MD 21224 |
| CHURCH, DOROTHY | 33   LANGDON CT # D104 BERLIN CT 06037 |
| CHURCH, GREG | 21520 YORBA LINDA BLVD APT ST460 YORBA LINDA CA 92887 |
| CHURCH, GUY | 970   NAUTILUS ISLE DANIA FL 33004 |
| CHURCH, JEFF | 1372   RIVERSIDE CIR WEST PALM BCH FL 33414 |
| CHURCH, JOEL | 109 DOGWOOD LN YORKTOWN VA 23693 |
| CHURCH, JOHN M | 108 N  LAKE JESSUP AVE OVIEDO FL 32765 |
| CHURCH, KATHLEEN | 16 OLD KINGS RD AVON CT 06001-2336 |
| CHURCH, KATHY | 2582  BLUFF DR KANKAKEE IL 60901 |
| CHURCH, MICHAEL | 1285  BRANDYWINE CIR BATAVIA IL 60510 |
| CHURCH, MICHEL | 310 S JEFFERSON ST APT 7H PLACENTIA CA 92870 |
| CHURCH, MICHELLE | 3024   CLYDE RD WEST PALM BCH FL 33405 |
| CHURCH, MONICA | 2230 CRISTON  DR NEWPORT NEWS VA 23602 |
| CHURCH, NATIVITY | 3255 N  RONALD REAGAN BLVD LONGWOOD FL 32750 |
| CHURCH, RAYMOND | 19106 SYLVAN ST RESEDA CA 91335 |
| CHURCH, RICHARD | 82 BUENA VISTA DR PLANTSVILLE CT 06479-1904 |
| CHURCH, RUSSELL | 3515 E OCEAN BLVD APT 4 LONG BEACH CA 90803 |
| CHURCH, SUSAN | 15525 MOUNTAIN VIEW APT 41 DESERT HOT SPRINGS CA 92240 |
| CHURCH, W | 11119 PORTADA DR WHITTIER CA 90604 |
| CHURCH, WAYNE | 45 FOX HILL DR CLINTON CT 06413-1056 |
| CHURCHER, ALICIA | 6152 DENNISON ST LOS ANGELES CA 90022 |
| CHURCHILL, BENJAMIN | 3113 DEL AMO BLVD LAKEWOOD CA 90712 |
| CHURCHILL, BRAD | 1270 N STERLING AVE 218 PALATINE IL 60067 |
| CHURCHILL, C | 20891 CALLE CELESTE LAKE FOREST CA 92630 |
| CHURCHILL, DANIEL | 10141   ROPE MAKER DR ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
| --- | --- |
| CHURCHILL, GARY | 125   ARBORETUM DR NORTH BARRINGTON IL 60010 |
| CHURCHILL, JAMES | 2887   PAIGE DR KISSIMMEE FL 34741 |
| CHURCHILL, JANICE | 9116 NEATH ST VENTURA CA 93004 |
| CHURCHILL, JOAN | 1998   MAIN ST NEWINGTON CT 06111 |
| CHURCHILL, JUNE | 8800 S HARLEM AVE 827 BRIDGEVIEW IL 60455 |
| CHURCHILL, KATHI | 11559 WISH AV GRANADA HILLS CA 91344 |
| CHURCHILL, LEWIS | 5400 CLARK AV LAKEWOOD CA 90712 |
| CHURCHILL, MARTIN | 6230 NE  19TH TER FORT LAUDERDALE FL 33308 |
| CHURCHILL, NADINE | 6365 BURNETT CIR VENTURA CA 93003 |
| CHURCHILL, PAUL | 2118 CARROLL DALE RD SYKESVILLE MD 21784 |
| CHURCHMAN, DAVID | 17516 W GAGES LAKE RD GAGES LAKE IL 60030 |
| CHURCHMAN, EMMETT | 225  BOLIVAR AVE BALTIMORE MD 21225 |
| CHURCHMAN, RHEALEE | 4020    GALT OCEAN DR # 107 FORT LAUDERDALE FL 33308 |
| CHURCHOR, H | 2902 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| CHURCHWELL, MONICA | 23331 COLONY PARK DR CARSON CA 90745 |
| CHURGIN, GERALD | 9060 MOONSHINE HOLW N LAUREL MD 20723 |
| CHURICH, MICHAEL | 8389 BAKER AV APT 32 RANCHO CUCAMONGA CA 91730 |
| CHURILLA, PHILLIP | 10435 S KEATING AVE 2N OAK LAWN IL 60453 |
| CHURLIN, L | 2341 S 11TH AVE BROADVIEW IL 60155 |
| CHURM, ARTHUR | 414   FARNHAM LN WHEATON IL 60189 |
| CHURMA, LOUISE | 716    SUNNY SOUTH AVE BOYNTON BEACH FL 33436 |
| CHURNE, KRISTIN, WEST AURORA HIGH SCHOOL | 1201 W NEW YORK ST AURORA IL 60506 |
| CHURNEY, ROBERT | 159 CABIN RD COLCHESTER CT 06415-1504 |
| CHURRAY, RICHARD | 903 ELDER  RD NEWPORT NEWS VA 23608 |
| CHURSTEK, WALTER | 6216 BRIGHT AV WHITTIER CA 90601 |
| CHURUK, ROBERT | 2480 IRVINE BLVD APT 408 TUSTIN CA 92782 |
| CHUTE, D | 101 ARBORETUM  WAY 364 NEWPORT NEWS VA 23602 |
| CHUTE, SHARON | 152   WILLARD DR ENFIELD CT 06082 |
| CHUTIKORN, AMY | 676 5TH ST APT B HERMOSA BEACH CA 90254 |
| CHUTTE, ANN | 1531 OLD FORGE RD * BARTLETT IL 60103 |
| CHUU, MICHAEL | 1712   SHAWNEE TRL NORTHBROOK IL 60062 |
| CHUZI, EDITH | 13837   VIA AURORA  # D DELRAY BEACH FL 33484 |
| CHVAL, LINDA | 11524 SIERRA SKY DR WHITTIER CA 90601 |
| CHVATAL, LAWRENCE | 1857 N KINGSPOINT DR ADDISON IL 60101 |
| CHWA, LAI K | 5411 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| CHWALKE, ALISON | 5102   TOWN BROOKE MIDDLETOWN CT 06457 |
| CHWIEROTH, FRANK | 10078 FAIR BEAUTY COLUMBIA MD 21046 |
| CHYLLA, RICHARD & TERESE | 1157  SHERMAN AVE 2 MADISON WI 53703 |
| CHYRA, SUSAN | 90 VILLAGE DR #435 WETHERSFIELD CT 06109 |
| CHYRCHEL, CRAIG | 6235 COMSTOCK AV APT 2 WHITTIER CA 90601 |
| CHYRSTAL, LAURA | 3957   ORANGE TREE LN WESTON FL 33332 |
| CHYTLA, VICTORIA | 401 W LAKE ST 1016 NORTHLAKE IL 60164 |
| CHYU, MICKI | 27845 AVENIDA ARMIJO LAGUNA NIGUEL CA 92677 |
| CHYUNG, CHIE-HONG | 836  KILLARNEY DR DYER IN 46311 |
| CI, INTERNAL REVENUE SVC | 24000 AVILA RD APT MS2395 LAGUNA NIGUEL CA 92677 |
| CIA, ALTER | 1531 S  SHORE DR TAVARES FL 32778 |
| CIABATTARI, DOLORES | 2100 S FINLEY RD 230A LOMBARD IL 60148 |
| CIABATTINI, KIM | 43935 LARINO CT TEMECULA CA 92592 |

| Claim Name | Address Information |
|---|---|
| CIABOTTI, JONATHAN | 124 E ELM ST WHEATON IL 60189 |
| CIABURRI, YOLANDA | 729 SW  4TH CT HALLANDALE FL 33009 |
| CIACCIA, ELIZABETH | 125  PLEASANT ST A OAK PARK IL 60302 |
| CIACCIO, DANIEL | 6283  DUVAL DR MARGATE FL 33063 |
| CIACCIO, DEANNA | 4672  CENTURIAN CIR LAKE WORTH FL 33463 |
| CIACCIO, GREG | 3818 BENEDICT CANYON DR SHERMAN OAKS CA 91423 |
| CIACCO, KEVIN | 1212 S MICHIGAN AVE 2903 CHICAGO IL 60605 |
| CIAFFAGLIONE, SEBASTIAN | 70 CONNECTICUT AVE NEW BRITAIN CT 06051-1718 |
| CIAFFONE, ANN | 4980 E  SABAL PALM BLVD # 140 LAUDERDALE LKS FL 33319 |
| CIAFFONE, BARBARA | 3800 N  HILLS DR # 306 HOLLYWOOD FL 33021 |
| CIAGLIA, LYDIA | 21444 PAPOOSE LAKE DR CREST HILL IL 60403 |
| CIALINI, WILLIAM | 12375 S  MILITARY TRL # 35 BOYNTON BEACH FL 33436 |
| CIAMBRUSCHINI, CHARLOTTE | 9605 HAVEN FARM RD H PERRY HALL MD 21128 |
| CIAMPA, ANGELO | 15851 N  WIND CIR WESTON FL 33326 |
| CIAMPA, FREDERICK | 3213  COCOPLUM CIR COCONUT CREEK FL 33063 |
| CIAMPI, DAVID & LENORA | 2832 SW  14TH ST FORT LAUDERDALE FL 33312 |
| CIAMPI, KATHY | 05N755 ROCHEFORT LN WAYNE IL 60184 |
| CIANBRO | 40 E DUDLEY TOWN ROAD BLOOMFIELD CT 06002 |
| CIANCAGLINI, JOSEPH | 4 MARINERS WALK WAY BALTIMORE MD 21220 |
| CIANCAGLINI, JOSEPH | 1011 NW  90TH WAY PLANTATION FL 33322 |
| CIANCAGLIONE, | 1604 GREENDALE AVE PARK RIDGE IL 60068 |
| CIANCHINI-HUGARTS, MARISOL | 2161 NE  68TH ST # 323 FORT LAUDERDALE FL 33308 |
| CIANCI, BERNIE | 13950  BERKHANSTED CT ORLAND PARK IL 60462 |
| CIANCI, JOAN | 2    PEAR TREE LN NIANTIC CT 06357 |
| CIANCI, JUDITH | 20739 LYCOMING ST APT 7 DIAMOND BAR CA 91789 |
| CIANCI, RICHARD | 607 W GHENT ST SAN DIMAS CA 91773 |
| CIANCI, SALVATORE | 3100 S  OCEAN BLVD # 412 HIGHLAND BEACH FL 33487 |
| CIANCI, SUZANA | 24    CABOT ST # 2 NEW BRITAIN CT 06053 |
| CIANCIMINIO, VICKIE | 30213 CHATEAU CUVAISON MURRIETA CA 92563 |
| CIANCINLLI, MARY | 3700 LINWOOD PL RIVERSIDE CA 92506 |
| CIANCIO, COLEEN | 39 LONG BOW CT SOUTH ELGIN IL 60177 |
| CIANCIO, PHIL | 1732  HARTFORD LN CRYSTAL LAKE IL 60014 |
| CIANCIO, R | 55 E ERIE ST 4304 CHICAGO IL 60611 |
| CIANCIOSI, BOB | 25 WOODSIDE DR SOUTH WINDSOR CT 06074-3438 |
| CIANCIOTTO, NICK | 1200  PATRICK DR MUNDELEIN IL 60060 |
| CIANCIOTTO, THERESSA | 15 SE  13TH ST # C4 BOCA RATON FL 33432 |
| CIANCITTO, MR THOMAS | 20159 E COVINA BLVD COVINA CA 91724 |
| CIANCO, R | 2810 MALLARD LAKE DR SEABROOK SC 29455 |
| CIANDELLA, SERINE | 18576 CALERA LN HUNTINGTON BEACH CA 92648 |
| CIANELLA, JOHN | 4701  MARTINIQUE DR # D2 COCONUT CREEK FL 33066 |
| CIANGI, ANTHONY | 1543  PALMLAND DR BOYNTON BEACH FL 33436 |
| CIANGI, CHERISSE, COLUMBIA | 2 E 8TH ST 2106 CHICAGO IL 60605 |
| CIANGI, ROSE | 4838 W HAWTHORNE AVE HILLSIDE IL 60162 |
| CIANI, DR. RUDOLPH | 6073  BALBOA CIR # 204 BOCA RATON FL 33433 |
| CIANI, LEONARD | 551 S ECHO LN PALATINE IL 60067 |
| CIANI, PETER | 12300 SHERMAN WY APT C-28 NORTH HOLLYWOOD CA 91605 |
| CIANTAR, LORETA | 81    ERDONI RD COLUMBIA CT 06237 |
| CIAPPETTA, CLARA | 8866  WINDTREE ST BOCA RATON FL 33496 |
| CIAR, GERAROD | 7 SUGARLOAF CT 201 BALTIMORE MD 21209 |

| Claim Name | Address Information |
| --- | --- |
| CIARAMELLA, KATHLEEN | 811 4TH ST APT E SANTA MONICA CA 90403 |
| CIARAMITARO, EDEN D | 9343 EL BLANCO AV FOUNTAIN VALLEY CA 92708 |
| CIARAMOTARO, BUNNY | 8438    FIREFOX CV ORLANDO FL 32835 |
| CIARANNE, STRICKLAND | 1056    BARRONWOOD RD OCOEE FL 34761 |
| CIARAVINO, DANIEL | 14947 YUCCA AV APT B FONTANA CA 92335 |
| CIARAVINO, VINCENZA | 21950    SOUNDVIEW TER # 109 BOCA RATON FL 33433 |
| CIARCIA, CARRIE | 30 JUNIPER DR WINDSOR LOCKS CT 06096-2606 |
| CIARDELLI, PAULA | 643 S WASHINGTON ST HINSDALE IL 60521 |
| CIARLARIELLO, BRUCE | 9753    CAMPI DR LAKE WORTH FL 33467 |
| CIARLEGLIO, GARY | 58    BROWN ST MIDDLETOWN CT 06457 |
| CIARLETTO, PAULA | 14    HARMUND CT WETHERSFIELD CT 06109 |
| CIARO, PATRICIA | 4793  LAKE VALLEY DR 2B LISLE IL 60532 |
| CIAROULLO, REBECCA | 104 E OAK ST VILLA PARK IL 60181 |
| CIASCHINI, MICHELLE | 92    OLD MUSKET DR NEWINGTON CT 06111 |
| CIASNOCHA, FRANK | 720  JODY LN HOFFMAN ESTATES IL 60169 |
| CIASTKO, FRANK | 741 W KAREN CT DECATUR IL 62526 |
| CIASULLO, AUDRA | 16320 EMMA LN MORENO VALLEY CA 92551 |
| CIATE, JONATHAN | 102 S ALICE WY ANAHEIM CA 92806 |
| CIAU, MEISHA | 438 W SPRUCE AV INGLEWOOD CA 90301 |
| CIAVARELLA, MAUREEN | 16449    WILLOW WALK DR LOCKPORT IL 60441 |
| CIAZINSKI, R | 13506 LA JOLLA CIR APT 206A LA MIRADA CA 90638 |
| CIBA, FRED | 931    AMHERST LN WILMETTE IL 60091 |
| CIBALLOS, ANTONIO | 104 PATRIOT  WAY YORKTOWN VA 23693 |
| CIBALLOS, DORIO | 9572 METRO ST DOWNEY CA 90240 |
| CIBENE, MICHAEL | 1226 NE  18TH AVE # 1 FORT LAUDERDALE FL 33304 |
| CIBENE, SHARON | 6701 NW  21ST TER FORT LAUDERDALE FL 33309 |
| CIBER INC. | 3303 W  COMMERCIAL BLVD # 170 TAMARAC FL 33309 |
| CIBIRA, DAVE | 2421 NE  14TH STREET CSWY POMPANO BCH FL 33062 |
| CIBOR, BEATA | 1244 E WOODBURY LN 2B PALATINE IL 60074 |
| CIBOROWSKI, HELEN | 1875 SYCAMORE ST DES PLAINES IL 60018 |
| CIBOROWSKI, SHEILA | 2621 EDGEMERE AVE BALTIMORE MD 21219 |
| CIBOTTI, ALBERT | 5300    WASHINGTON ST # A135 A135 HOLLYWOOD FL 33021 |
| CIBOTTI, ANGELO | 9777  E SILLS DR # 204 204 BOYNTON BEACH FL 33437 |
| CIBRIAN, HUMBERTO | 6927 AGRA ST LOS ANGELES CA 90040 |
| CIBRIAN, NORMA | 2339 LINCOLN PARK AV APT B LOS ANGELES CA 90031 |
| CIBULA, EDWARD | 3106  VAIL DR SPRING GROVE IL 60081 |
| CIBULKA, ADAM, ADDISON TRAIL HIGH SCHOOL | 213 N LOMBARD RD ADDISON IL 60101 |
| CIBULSKIS, PETER | 600 S DEARBORN ST 2011 CHICAGO IL 60605 |
| CICALA, MARY | 1311 NW  85TH WAY PEMBROKE PINES FL 33024 |
| CICARELLI, HENRY | 659 W  OAKLAND PARK BLVD # 105C OAKLAND PARK FL 33311 |
| CICARONI, MIKE | 17881  N 31ST RD LOXAHATCHEE FL 33470 |
| CICATELLI, DEBORAH | 1040    SEMINOLE DR # 1251 FORT LAUDERDALE FL 33304 |
| CICATELLI, WILLIAM | PO BOX 336 BRODHEADSVILLE PA 18322 |
| CICCAGLIONE, ANTHONY | 911 MYRTLE AV GLENDORA CA 91741 |
| CICCAGLIONE, GREG | 22 WASHINGTON ST ROCKY HILL CT 06067-1527 |
| CICCARELLI, BRITTANY | 301 OAK MANOR DR T1 GLEN BURNIE MD 21061 |
| CICCARELLI, CAROL | 1080    NORTH DR # A DELRAY BEACH FL 33445 |
| CICCARELLI, MS | 16531 REGINA CIR APT 1 HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|------------|---------------------|
| CICCARELLI, PAUL | 160 DOVER AVE LA GRANGE IL 60525 |
| CICCARELLI, ROBERT | 14821 CALPELLA ST LA MIRADA CA 90638 |
| CICCARELLI, STEF | 120 BENNETT AV APT 6 LONG BEACH CA 90803 |
| CICCARELLO, ARTHUR | 138 E  COTTON HILL RD NEW HARTFORD CT 06057 |
| CICCARELLO, CONNIE | 1391 S  OCEAN BLVD # 109 POMPANO BCH FL 33062 |
| CICCARELLO, JOSEPH | 14 RIDGE RD EAST HADDAM CT 06423-1276 |
| CICCARILLO, DOMINIC | 61 GRANT ST HARTFORD CT 06106-4108 |
| CICCARONE, JOHN | 16 OVERSHOT CT PHOENIX MD 21131 |
| CICCERO, TEOFILA | 1550 GREENFIELD AV APT 201 LOS ANGELES CA 90025 |
| CICCHETTI, ALAN | 1886    ASYLUM AVE WEST HARTFORD CT 06117 |
| CICCHIELLO, CATHERINE | 328 CARL SANDS DR CARY IL 60013 |
| CICCHINI, ARTHUR | 3516   WAUKEGAN RD 124 MCHENRY IL 60050 |
| CICCHINI, ARTHUR | 3516   WAUKEGAN RD 222 MCHENRY IL 60050 |
| CICCHINI, PAUL | 969   WOOD RD 102 KENOSHA WI 53144 |
| CICCHITTI E | 152    LAKE CAROL DR WEST PALM BCH FL 33411 |
| CICCI, MARY | 7708    MARGATE BLVD # 2-3 MARGATE FL 33063 |
| CICCI, PAUL | 140 S PATRICIA LN PALATINE IL 60074 |
| CICCIA, GREG | 104  LANGTON DR BLOOMINGDALE IL 60108 |
| CICCIARELLI, KATHY | 8857 SWINTON AV NORTH HILLS CA 91343 |
| CICCKETTI, LOU | 1436    PARKWAY CT WEST PALM BCH FL 33413 |
| CICCONE, LAURA | 5044    POINTE EMERALD LN BOCA RATON FL 33486 |
| CICCONE, MARSHA | 1905 N  OCEAN BLVD # 14D FORT LAUDERDALE FL 33305 |
| CICCONE, ROBERT | 5237 OAKDALE AV WOODLAND HILLS CA 91364 |
| CICCONE, TERI | 2154 WILLOWBROOK AV PALMDALE CA 93551 |
| CICCONE, WILLIAM | 18051  S 104TH TER BOCA RATON FL 33498 |
| CICCONI, ELLE | 6650 SW  39TH ST # A2 DAVIE FL 33314 |
| CICCONI, ESTHER | 850 S CATALINA ST APT 4 LOS ANGELES CA 90005 |
| CICCONI, MARGARET | 199 SUMMIT VIEW DR APT F CALIMESA CA 92320 |
| CICCOTTI, PAUL | 612    P ST # REAR WEST PALM BCH FL 33401 |
| CICCOTTO, SALVATORE | 6976 W  CAMINO REAL # 119 BOCA RATON FL 33433 |
| CICERE, GRACE | 8204 WATERSEDGE RD BALTIMORE MD 21222 |
| CICERO, CAROLYN | 377  NEWGATE CT 1L SCHAUMBURG IL 60193 |
| CICERO, JOSEPH | 8110 HILLENDALE RD BALTIMORE MD 21234 |
| CICERO, NANCY | 592 BLUFF ST CAROL STREAM IL 60188 |
| CICERO, SARA | 8520 W CARMEN AVE CHICAGO IL 60656 |
| CICHANOWICZ, LAWRENCE | 4280    GALT OCEAN DR # 2G 2G FORT LAUDERDALE FL 33308 |
| CICHETTI, JOHN | 3 MIDWAY AVE BALTIMORE MD 21222 |
| CICHETTI, TONY | 2403 RAINTREE AVE WESTMINSTER MD 21157 |
| CICHON, DEBBIE | 11320 MORAINE DR C PALOS HILLS IL 60465 |
| CICHON, HELENA | 286 HIGH RD BERLIN CT 06037-1213 |
| CICHON, LAURA | 1440 S MICHIGAN AVE 213 CHICAGO IL 60605 |
| CICHON, MARGARET M | 913    STORRS RD STORRS MANSFIELD CT 06268 |
| CICHON, PAM | 305  SUSAN DR DWIGHT IL 60420 |
| CICHON, SHARON | 15148  OLYMPIC LN LOCKPORT IL 60441 |
| CICHORACKI, SOCORRO | 211  YORK PL NEW LENOX IL 60451 |
| CICHORZ, LEVI | 778 OLD LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| CICHORZ, MEGAN | 778 OLD LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| CICHOWICZ, AMBER | 2714   GRUNEWALD ST BLUE ISLAND IL 60406 |
| CICHOWICZ, LOIS | 1409 CLEVELAND ST EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| CICHOWSKI, MIKE | 2738  MOLLY CT NEW LENOX IL 60451 |
| CICHOWSKI, STEVE | 226 DEERFIELD DR BERLIN CT 06037-3030 |
| CICHY, JANICE | 10790  SHENANDOAH DR HUNTLEY IL 60142 |
| CICHY, JOSEPH | 13555 SAVANNA DR PLAINFIELD IL 60544 |
| CICHY, KAYE | 3204 W LORIENT DR MCHENRY IL 60050 |
| CICHY, ROMAN | 1559 S WOLF RD 102 PROSPECT HEIGHTS IL 60070 |
| CICILEO, REAGAN | 5337 REEF WY OXNARD CA 93035 |
| CICINATO, JOSEPHINE | 759   FARMINGTON AVE # 226 WEST HARTFORD CT 06119 |
| CICINELLI, ALICE V | 1213 S EAST GATES ST ANAHEIM CA 92804 |
| CICIO, NICOLE | 5948 W CULLOM AVE 2E CHICAGO IL 60634 |
| CICIORA, TRACEY | 821  CHICAGO AVE DOWNERS GROVE IL 60515 |
| CICONE, CATHERINE | 923 HARVARD LN WILMETTE IL 60091 |
| CICORTAS, FLORIN | 6007 N OZANAM AVE CHICAGO IL 60631 |
| CICSO, DEBBIE | 829 E ORANGEWOOD AV APT G242 ANAHEIM CA 92802 |
| CICULESE, GARY | 7777   MANOR FOREST LN BOYNTON BEACH FL 33436 |
| CID, AYLSA | 551 SWANSON AV PLACENTIA CA 92870 |
| CID, LORNA | 4820 ARAGON DR SAN DIEGO CA 92115 |
| CID, MARIA | 1150 NORMAN RD COLTON CA 92324 |
| CID, MARINA | 8678   TALLY HO LN WEST PALM BCH FL 33411 |
| CIDADE, RICARDO | 2450  FOREST DR 108 WOODRIDGE IL 60517 |
| CIDULKA, JOHN | 1723 W BELMONT AVE    C CHICAGO IL 60657 |
| CIELAK, SOPHIE | 975 ORCHARD POND CT LAKE ZURICH IL 60047 |
| CIELAK, WENDY | 12120 ROCHESTER AV APT 6 LOS ANGELES CA 90025 |
| CIELNICKY, BEVERLY | 9771 EL TULIPAN AV FOUNTAIN VALLEY CA 92708 |
| CIELO, JOHN | 9237  NEW ENGLAND AVE MORTON GROVE IL 60053 |
| CIELO, SCOTT | 1400 NW  114TH AVE PLANTATION FL 33323 |
| CIELO, VICENTE | 836  JOLIET ST WEST CHICAGO IL 60185 |
| CIEN, REBECCA | 1800 S FAIRFAX AV LOS ANGELES CA 90019 |
| CIENEGA, GERMAN | 28373 MT STEPHEN AV CANYON COUNTRY CA 91387 |
| CIENEGA, RENALDO | 17307 CALLE RIO VISTA MORENO VALLEY CA 92551 |
| CIENFUEGAS, DINA | 830 1/2 W 78TH ST LOS ANGELES CA 90044 |
| CIENFUEGOS, JOHN | 320 N PROSPECTORS RD DIAMOND BAR CA 91765 |
| CIENKUS, WILLIAM | 24835 WILLOW BROOK TRL CRETE IL 60417 |
| CIEPIELA, MELODY | 906 RED OAK CT HAMPSTEAD MD 21074 |
| CIEPLAK, URSULA | 1351   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| CIEPLIK, DANIEL C. | 7300 W COYLE AVE CHICAGO IL 60631 |
| CIERI, GLORIA | 1529 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093 |
| CIERI, MARYKATE | 151 TREMONT ST HARTFORD CT 06105-2541 |
| CIERLITSKY, STANLEY | 2545 DEER PARK RD FINKSBURG MD 21048 |
| CIERNY, MARIANN | 1290 S PLEASANT HILL GATE WAUKEGAN IL 60085 |
| CIERO, JOHN | 1711 N 76TH AVE ELMWOOD PARK IL 60707 |
| CIES, GEORGE | 355 N MAPLE ST WATERMAN IL 60556 |
| CIESAR, JOHN | 13440  ARLINGTON LN ORLAND PARK IL 60462 |
| CIESIELSKI, CHRIS | 1318 DELLWOOD AVE BALTIMORE MD 21211 |
| CIESIELSKI, JOANNA | 4210 N MOODY AVE CHICAGO IL 60634 |
| CIESIELSKI, VIOLA | 9239 HARFORD VIEW DR BALTIMORE MD 21234 |
| CIESLA, ADRIAN | 11401 S NATOMA AVE WORTH IL 60482 |
| CIESLA, GRACE | 10524 MAJOR AVE 1N CHICAGO RIDGE IL 60415 |
| CIESLA, GREG | 544 S YALE AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| CIESLA, MARLENE | 7728 W GREGORY ST CHICAGO IL 60656 |
| CIESLA, MR. PETER | 32 SALINAS FOOTHILL RANCH CA 92610 |
| CIESLA, RICHARD | 16706 W SENECA DR LOCKPORT IL 60441 |
| CIESLA, WALTER | 5555 N MAJOR AVE CHICAGO IL 60630 |
| CIESLAK, BONITA, SCOTT MIDDLE SCHOOL | 3635 173RD ST HAMMOND IN 46323 |
| CIESLAK, BRIAN | 20712 ROSEDALE DR RIVERSIDE CA 92508 |
| CIESLAK, JOHN | 920 BERGEN CT BEL AIR MD 21014 |
| CIESLAK, JOHN | 2235 W SUPERIOR ST 2 CHICAGO IL 60612 |
| CIESLAK, JOHN | 28022 FESTIVO MISSION VIEJO CA 92692 |
| CIESLAK, LEONARD | 925  6TH AVE 212 AURORA IL 60505 |
| CIESLAK, RICH | 5145 BARNWALL CT LISLE IL 60532 |
| CIESLAK, RON | 235 WILLIAMSBURG CT ROMEOVILLE IL 60446 |
| CIESLEK, LESLIE | 400  ALBION AVE ROSELLE IL 60172 |
| CIESLEWICZ, ANN | 9148 FALCON GREENS DR CRYSTAL LAKE IL 60014 |
| CIESLEWICZ, MICHAEL | 113  COUNTRY CLUB DR BLOOMINGDALE IL 60108 |
| CIESLIK, BERTHA | 1150 NE  36TH ST # 212 POMPANO BCH FL 33064 |
| CIESLIK, MIKE | 3150 S 18TH ST MILWAUKEE WI 53215 |
| CIESLOWSKI, PAUL | PO BOX 957 WHEATON IL 60187 |
| CIEVENAJUA, GERARDO | 8 ORCHARD ST # 1 NEW LONDON CT 06320-4818 |
| CIEZCZAK, ZOFIA | 11247 EXETER DR ORLAND PARK IL 60467 |
| CIEZYNSKI, DONALD L | 139  COUNTRY CLUB RD NEW BRITAIN CT 06053 |
| CIFALDI,ROSEMARY | 8060  CLEARY BLVD # 605 PLANTATION FL 33324 |
| CIFELLI, EMILIO | 5167  ROSEN BLVD BOYNTON BEACH FL 33472 |
| CIFONE, CHIP | 35  CEDAR SPRING RD BURLINGTON CT 06013 |
| CIFONE, MICHAEL | 54 N MAIN ST TERRYVILLE CT 06786-5317 |
| CIFRA, NICHOLAS | 5000 N  OCEAN BLVD # 1209 LAUD-BY-THE-SEA FL 33308 |
| CIFRA, PILAR | 18621 RHINE PL CERRITOS CA 90703 |
| CIFRANIC, MICHAEL | 5042 ROXBOROUGH DR PLACENTIA CA 92870 |
| CIFUENTES, CRYSTAL | 1051 DAWSON AV APT 2 LONG BEACH CA 90804 |
| CIFUENTES, GRICEL | 839 S HOBART BLVD LOS ANGELES CA 90005 |
| CIFUENTES, MRS. LOURDES | 44136 SUNDANCE CT LANCASTER CA 93535 |
| CIFUENTES, ROSA | 27157 E SUNSET AV PERRIS CA 92571 |
| CIFUENTES, SHANNON | 10945 SW  16TH ST # 105 105 PEMBROKE PINES FL 33025 |
| CIFUENTES, VALLERY | 7146 WATCHER ST LOS ANGELES CA 90040 |
| CIGARROA, FRANK | 2125 S MYRTLE AV MONROVIA CA 91016 |
| CIGNALE, JOSEFINA | 5215 SEPULVEDA BLVD APT 10D CULVER CITY CA 90230 |
| CIGNARALE, BETSY | 147  BERENGER WALK WEST PALM BCH FL 33414 |
| CIGNATTA, MARIE | 2111  GANTON GRN 109 WOODSTOCK MD 21163 |
| CIGRANG, SIOBHAN | 20944 CANTERWOOD DR SAUGUS CA 91350 |
| CIHAK, CHRISTY | 6359  BANBURY RD DOWNERS GROVE IL 60516 |
| CIHAK, ROBERT | 1620  KINGSTON LN SCHAUMBURG IL 60193 |
| CIHLA, DAVE | 2619 W WILSON AVE CHICAGO IL 60625 |
| CIHLAR, DOROTHY | 9107 WILSHIRE BLVD APT 750 BEVERLY HILLS CA 90210 |
| CIHLAR, EDWARD | 1801  35TH ST 1511 OAK BROOK IL 60523 |
| CIHLAR, HEIDI | 8583 WOOD VALE DR DARIEN IL 60561 |
| CIHLAR, KEVIN | 7134 WINDSOR AVE 1ST FLOOR BERWYN IL 60402 |
| CIHON, DAVE | 15302 BRAUN CT MOORPARK CA 93021 |
| CIJUNELIS, VALERIAN | 601  JUNIPER LN LAKE IN THE HILLS IL 60156 |
| CIKO, NICK | 2500 E THORNWOOD DR LINDENHURST IL 60046 |

| Claim Name | Address Information |
| --- | --- |
| CILA, BRISTOL | 1239 BRISTOL LN HANOVER PARK IL 60133 |
| CILES, ROGER | 44636 CORTE VERANOS TEMECULA CA 92592 |
| CILETTI, LESLIE | 16937 VOSE ST VAN NUYS CA 91406 |
| CILFONE, NEVA | 2125 N MELVINA AVE 2ND CHICAGO IL 60639 |
| CILIBERTI, JOHN | 1005    DINERO DR WINTER SPRINGS FL 32708 |
| CILIBERTI, JOSEPH | 1231    VIA FATINI BOYNTON BEACH FL 33426 |
| CILIBERTO, ANTHONY | 13105 SW  16TH CT # L306 PEMBROKE PINES FL 33027 |
| CILLA, CAROLYN | 1028 SW  42ND AVE DEERFIELD BCH FL 33442 |
| CILLA, GINA | 1201    RIVER REACH DR # 311 FORT LAUDERDALE FL 33315 |
| CILLEY, JACKLYN | 312 CULLER RD 8 WEIRTON WV 26062 |
| CILLO, ANN | 491    TAMARIND DR HALLANDALE FL 33009 |
| CILLUFFO, SALVATOR | 7374    SOUTHAMPTON TER BOYNTON BEACH FL 33436 |
| CILO, PAUL | 1000 S GRACE ST LOMBARD IL 60148 |
| CIMABUE, JIM | 19802 PROVIDENCE ST HUNTINGTON BEACH CA 92646 |
| CIMAGLIA, ALEXANDER | 1400 PINE COVE CT DARIEN IL 60561 |
| CIMAGLIA, GLORIA | 5 ROUVALIS  CIR 571 NEWPORT NEWS VA 23601 |
| CIMAGLIO, MELISSA | 2605 N PROSPECT AVE 5 MILWAUKEE WI 53211 |
| CIMARRUSTI, GINA | 1265 KENDALL DR APT 4414 SAN BERNARDINO CA 92407 |
| CIMARRUSTI, JAMES | 238 STAFFORD DR MUNDELEIN IL 60060 |
| CIMARUSTI, DENISE | 5711 S GRANT ST F HINSDALE IL 60521 |
| CIMARUSTI, JESSICA | 814 N BEAUDRY AV LOS ANGELES CA 90012 |
| CIMBER, ERIC | 22072    ENSENADA WAY BOCA RATON FL 33433 |
| CIMBOLIC, PETE | 302 BIRKWOOD PL BALTIMORE MD 21218 |
| CIMENO, FRANK | 31 LINCOLN WOODS WAY 2D PERRY HALL MD 21128 |
| CIMICUY, PETR | 4680 NE  5TH TER FORT LAUDERDALE FL 33334 |
| CIMILLUCA, MICHAEL | 7400    ANNAPOLIS LN PARKLAND FL 33067 |
| CIMINERA, CHARLES | 3092    PALM PL MARGATE FL 33063 |
| CIMINILLO, LEWIS | 6005    FOREST GROVE DR # 2 BOYNTON BEACH FL 33437 |
| CIMINO, CHRIS | 2908 STALLION WY ONTARIO CA 91761 |
| CIMINO, DEBBIE | 9090 NW  40TH ST CORAL SPRINGS FL 33065 |
| CIMINO, DOMINIC | 1540 N 18TH AVE MELROSE PARK IL 60160 |
| CIMINO, ELSIE | 8923 WALTHAM WOODS RD A BALTIMORE MD 21234 |
| CIMINO, FRANCIS | 124 POST OFFICE RD ENFIELD CT 06082-5628 |
| CIMINO, HELEN | 1540 N 18TH AVE MELROSE PARK IL 60160 |
| CIMINO, JOHN | 8    ROCKLAND DR ENFIELD CT 06082 |
| CIMINO, JOHN | 7409  GOLDFIELD CT E BALTIMORE MD 21237 |
| CIMO, MARY | 480 N WOLF RD 1S NORTHLAKE IL 60164 |
| CIMONE, MICHAEL | 3500    WASHINGTON ST # 304 HOLLYWOOD FL 33021 |
| CIMONE, VALENTINO | 1425    ATLANTIC SHORES BLVD # 205 HALLANDALE FL 33009 |
| CIMPRIC, RICHARD | 3212 NE  7TH PL # 20 POMPANO BCH FL 33062 |
| CIN, STEVEN | 8653 E PRAIRIE RD SKOKIE IL 60076 |
| CINAR, EBRU | 6606 SALOMA AV VAN NUYS CA 91405 |
| CINCI, LOU | 2701 NE  48TH ST LIGHTHOUSE PT FL 33064 |
| CINCINNATI BELL | PO BOX 2301 CINCINNATI OH 45201 |
| CINCIRIPINI, ANTHONY | 7631 NW  15TH ST PEMBROKE PINES FL 33024 |
| CINCOTT, JEFF | 1018    SAUL CT ORLANDO FL 32822 |
| CINCOTTA, BART | 2401    ANTIGUA CIR # F4 COCONUT CREEK FL 33066 |
| CINCOTTA, GEORGE | 1310    BLAIR LN HOFFMAN ESTATES IL 60169 |
| CINCOTTA, MARY | 6731 ODONNELL ST BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| CINCOTTA, VICTORIA | 431 W BARRY AVE    524 CHICAGO IL 60657 |
| CINDA, HEATER | 1430    QUINTARA AVE DELTONA FL 32738 |
| CINDAY, EDWARD | 5348 W DRUMMOND PL 1 CHICAGO IL 60639 |
| CINDRIC, GENA | 205 HERITAGE FARM DR MOUNT AIRY MD 21771 |
| CINDY BROBERG | 5560 E MARINA DR FORT LAUDERDALE FL 33312 |
| CINDY HUGHES | 245 BURLINGTON AVE 310 CLARENDON HILLS IL 60514 |
| CINDY, AUTILIO | 3450    OCEAN BEACH BLVD # 604 COCOA BEACH FL 32931 |
| CINDY, BOOR | 151    KURTWOOD DR DEBARY FL 32713 |
| CINDY, BOYLE | 273    GARY BLVD LONGWOOD FL 32750 |
| CINDY, FINLEY | 1022    GENEVA DR OVIEDO FL 32765 |
| CINDY, GRAHAM | 2000    WESTWOOD CIR KISSIMMEE FL 34746 |
| CINDY, HAMELIN | 201    AGUA VISTA ST DEBARY FL 32713 |
| CINDY, HASTER | 49 E  2ND ST CHULUOTA FL 32766 |
| CINDY, HAVEMEISTER | 700    LAKE AVE MAITLAND FL 32751 |
| CINDY, HINES | 2050    CASCADES COVE DR ORLANDO FL 32820 |
| CINDY, KRIER | 628    PINE CONE CIR HOLLY HILL FL 32117 |
| CINDY, LA FRONZ | 3654 W  CREEKS BEND CT CASSELBERRY FL 32707 |
| CINDY, LARRABEE | 2883    PICADILLY CIR KISSIMMEE FL 34747 |
| CINDY, MARQUARDT | 10531 GROVE OAK DR SANTA ANA CA 92705 |
| CINDY, OLIVER | 237    CORTEZ AVE DELEON SPRINGS FL 32130 |
| CINDY, RAIBLE | 2875    STONE AVE DELAND FL 32720 |
| CINDY, RHINEHART | 7933    PINEAPPLE DR ORLANDO FL 32835 |
| CINDY, ROBINSON | 630    CARRIGAN AVE OVIEDO FL 32765 |
| CINDY, ROSA | 11041    CYPRESS ST TAVARES FL 32778 |
| CINDY, ROSE | 167    FAIRWAY POINTE CIR ORLANDO FL 32828 |
| CINDY, SCHOOLER | 12913    TIGER LILLY CT CLERMONT FL 34711 |
| CINDY, SLATON | 51    HOLLOW PINE DR DEBARY FL 32713 |
| CINEAS, ESTHER | 2731 N  ANDREWS AVE # B1 FORT LAUDERDALE FL 33311 |
| CINELLI, MARY JANE | 1420 CYNTHIA AVE PARK RIDGE IL 60068 |
| CINEMA, ANDY | 5231 S KILBOURN AVE CHICAGO IL 60632 |
| CINERSOS, KRISTINA | 6525 ALAMEDA AV ALTA LOMA CA 91737 |
| CINEUS, LOSE | 2611 NW  56TH AVE # A215 LAUDERHILL FL 33313 |
| CINFIO, JOHN | 516  51ST AVE HILLSIDE IL 60162 |
| CINGULAR WIRELESS | 227 W MONROE ST 400 CHICAGO IL 60606 |
| CINI, HOLLY L | 9    SALTAIRE AVE NIANTIC CT 06357 |
| CINICOLO, GREGORY | 4102    TUSCANY WAY BOYNTON BEACH FL 33435 |
| CINIGLIO, ALBERT P | 6452 LUNITA RD APT 121 MALIBU CA 90265 |
| CINKER, CHRIS | 209 LOCUST HILL DR CHURCHVILLE MD 21028 |
| CINNAMON, THOMAS | 215 BELMONT FOREST CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| CINNAMOND, CADE | 13434 HIGH GATE  MEWS CARROLLTON VA 23314 |
| CINNANTE, DENNIS | 145 N  KETCH DR WESTON FL 33326 |
| CINO, BARBARA | 1622 S TYLER RD SAINT CHARLES IL 60174 |
| CINO, C. | 5640    ARTHUR ST HOLLYWOOD FL 33021 |
| CINO, LAURA | 9430    BOCA COVE CIR # 212 BOCA RATON FL 33428 |
| CINQUEGRANI, DENNIS | 2954 MARGATE CT ABINGDON MD 21009 |
| CINQUEGRANNA, CT | 1261 S  MAIN ST # 101A PLANTSVILLE CT 06479 |
| CINQUEMANI, MICK | 17752 WILLARD ST RESEDA CA 91335 |
| CINQUEPALMA, MARY | 6436    BRECKENRIDGE CIR LAKE WORTH FL 33467 |
| CINQUINO, LILLI | 116 MENDON LN SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| CINTELLA, KIM | 2330    CROTON CT PEMBROKE PINES FL 33026 |
| CINTI, CLARA | 325    PATIO VILLAGE TER WESTON FL 33326 |
| CINTO, RON | 567    NORTHGATE CIR OSWEGO IL 60543 |
| CINTRAO, MONICA | 1120    HOMEWOOD BLVD # G201 G201 DELRAY BEACH FL 33445 |
| CINTRON, CARMELO | 7830 NW  33RD ST # 303 PEMBROKE PINES FL 33024 |
| CINTRON, LISSETTE | 2015 RESTON RD APT 2210 ORLANDO FL 32837 |
| CINTRON, OTILIA | 818 N ROCKWELL ST 2ND CHICAGO IL 60622 |
| CINTRON, PERLA | 14 BLACK CHERRY CT REISTERSTOWN MD 21136 |
| CINTRON, RICK | 2509 W THORNDALE AVE CHICAGO IL 60659 |
| CINTRON, SORAYA | 4992 N  CITATION DR # 106 DELRAY BEACH FL 33445 |
| CINTRON, VANESSA | 12944 BILTMORE  CT C3 NEWPORT NEWS VA 23606 |
| CINTRON, ZULMA | 2702    PHILLIPS PARK CT WINTER PARK FL 32789 |
| CINZIO, KENNETH | 1508    TERRANCE DR NAPERVILLE IL 60565 |
| CIOBANICA, GHEORGHE | 22449 N RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| CIOCAN, CLAUDIA | 675    SANDY LN DES PLAINES IL 60016 |
| CIOCCA, DAN | 570 SW  181ST WAY PEMBROKE PINES FL 33029 |
| CIOCCHI, GERALDINE | 1715    LANDMARK DR J FOREST HILL MD 21050 |
| CIOFFARI, RALPH | 26    MILDRED RD WEST HARTFORD CT 06107 |
| CIOFFI, DAVID | 3401 NE  10TH ST # 8 POMPANO BCH FL 33062 |
| CIOFFI, MARIE | 6401 N  UNIVERSITY DR # 322 TAMARAC FL 33321 |
| CIOFFI, MARIE | 3938  S ARELIA DR DELRAY BEACH FL 33445 |
| CIOFFOLETTI, ALBERT | 208    BEVERLY DR DELRAY BEACH FL 33444 |
| CIOK & KIM, MCCRACKEN | 8000 E PRAIRIE RD SKOKIE IL 60076 |
| CIOKA, JOHN | 4111 FARMSIDE RD BALTIMORE MD 21236 |
| CIOLINO, MICHAEL | 13330 FOREST RIDGE DR PALOS HEIGHTS IL 60463 |
| CIOLINO, PETER | 3065    OAKRIDGE F DEERFIELD BCH FL 33442 |
| CIOLKO, EDWARD | 2334 S  CYPRESS BEND DR # 311 311 POMPANO BCH FL 33069 |
| CIOMEI, R.G. | 3114 S  OCEAN BLVD # 707 HIGHLAND BEACH FL 33487 |
| CIONE, CORINNE | 16508 BUCKNER POND WAY CREST HILL IL 60403 |
| CIONE, RACHEL | 1292    SANDHURST LN SOUTH ELGIN IL 60177 |
| CIONE, VINCENT | 7221  WOLF RD 211B INDIAN HEAD PARK IL 60525 |
| CIONFAGLIONE, L | 18    LINCOLN ST EAST HARTFORD CT 06108 |
| CIONI, DAVID | 11200  3RD AVE PLEASANT PRAIRIE WI 53158 |
| CIONTEA, JERRY | 4553    ROUTE 251 MENDOTA IL 61342 |
| CIORLIERRI, SHIRLEY | 16150 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| CIOROMSKI, GRACE | 1876 MANOR LN PARK RIDGE IL 60068 |
| CIOTTI, JOHN | 140 SE  5TH AVE # 341 BOCA RATON FL 33432 |
| CIOTTI, MARTIN | 3246    OAK KNOLL RD CARPENTERSVILLE IL 60110 |
| CIOTTI, MARY | 1614 N 39TH AVE STONE PARK IL 60165 |
| CIOTTO, CAROL | 10 AMY LN SIMSBURY CT 06070-2702 |
| CIOTTO, CAROL | 32    VERA ST WEST HARTFORD CT 06119 |
| CIOTTONE, ANGELA | 12 CHATSWORTH CT EAST GRANBY CT 06026-9419 |
| CIPAK, MARY ELLEN | 5625 CRESCENT PK W APT 124 LOS ANGELES CA 90094 |
| CIPICH, JOHN | 13511 S AVENUE M 1RR CHICAGO IL 60633 |
| CIPKIN, BARBARA | 10117  CHERRY PKY 1N SKOKIE IL 60076 |
| CIPOLLA, DOMINIC | 2500 NE  36TH ST # 4 LIGHTHOUSE PT FL 33064 |
| CIPOLLA, JEFF | 1902 COBBLESTONE DR CARPENTERSVILLE IL 60110 |
| CIPOLLA, JOSEPH | 4824 W 106TH PL OAK LAWN IL 60453 |
| CIPOLLA, JOSEPH | 740 HERMOSA AV HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
| --- | --- |
| CIPOLLA, LISA | 1531 MOUNTAIN AV SANTA BARBARA CA 93101 |
| CIPOLLA, MARK | 3119 E AVENUE Q16 PALMDALE CA 93550 |
| CIPOLLA, THOMAS | 23802 BIRCH LN MISSION VIEJO CA 92691 |
| CIPOLLINI, DUANE | 4217 COLONIAL RD BALTIMORE MD 21208 |
| CIPOLLINI, JEAN | 441    STATE ST GUILFORD CT 06437 |
| CIPOLLO, PEGGY | 1169    HILLSBORO MILE  # 611 611 POMPANO BCH FL 33062 |
| CIPOLLONE, LYNDA | 868 MILLER CREEK  LN NEWPORT NEWS VA 23602 |
| CIPOLLONE, PAUL | 3101 SW  18TH ST FORT LAUDERDALE FL 33312 |
| CIPPARONE, JOE | 5  W HILLWOOD RD OLD LYME CT 06371 |
| CIPPARONE, NOEL | 1234 W ARROW HWY APT 114 UPLAND CA 91786 |
| CIPPERLY, SUSAN | 314 STRATTON ST N GETTYSBURG PA 17325 |
| CIPPONERI, JAMES CHIP | 707 W DIKE ST GLENDORA CA 91740 |
| CIPRES, TILLIE | 18808 MANDAN ST APT 307 CANYON COUNTRY CA 91351 |
| CIPRIANI, ANDREA | 9527 S 49TH AVE OAK LAWN IL 60453 |
| CIPRIANI, NICOLE, U OF CHIC | 5473 S INGLESIDE AVE 1E CHICAGO IL 60615 |
| CIPRIANO, CHRISTY | 10711 ROSE AV APT 112 LOS ANGELES CA 90034 |
| CIPRIANO, CRAIG | 2294 SHENANDOAH DR AURORA IL 60503 |
| CIPRIANO, ELEANOR | 9676 W  MCNAB RD TAMARAC FL 33321 |
| CIPRIANO, NORMA | 222 11TH ST STREATOR IL 61364 |
| CIPRIANO, PHYLLIS | 7306 SHADY GLEN DR COLUMBIA MD 21046 |
| CIPRIANO, RENE | 8628 HOLLY WY BUENA PARK CA 90620 |
| CIPRIANO, RON | 122    MONTCLAIR DR WEST HARTFORD CT 06107 |
| CIPRIANO, TERRI | 28400 FOOTHILL DR AGOURA HILLS CA 91301 |
| CIPRINO, RICHARD J | 14    TALMADGE HILL RD PROSPECT CT 06712 |
| CIRA, JIM | 435  NDU FISHER HALL NOTRE DAME IN 46556 |
| CIRACO, SAM | 6341    HARDING ST PEMBROKE PINES FL 33024 |
| CIRAK, CHRIS | 501 N VENICE BLVD APT 38 VENICE CA 90291 |
| CIRALDO, LEAH | 405 WALL ST HEBRON CT 06248 |
| CIRALDO, VICTORIA, LOYOLA | 1236 W NORTH SHORE AVE 3 CHICAGO IL 60626 |
| CIRALSKY, KEVIN | 7635 COACHLIGHT LN ELLICOTT CITY MD 21043 |
| CIRAMI, MARGREAT | 5300    WASHINGTON ST # W514 HOLLYWOOD FL 33021 |
| CIRAOLO, GAYLE | 299 N  RIVERSIDE DR # 307 POMPANO BCH FL 33062 |
| CIRAULO, JOSEPHINE | 177    PENN DR WEST HARTFORD CT 06119 |
| CIRAULO, JOSEPHINE | 4140 N MCVICKER AVE CHICAGO IL 60634 |
| CIRAULO, VITA | 2425  HARTFIELD DR MONTGOMERY IL 60538 |
| CIRCLE GROUP HOLDINGS INC | 1011 CAMPUS DR MUNDELEIN IL 60060 |
| CIRCOSTA, DINO | 37 RIVER ST BRISTOL CT 06010-5371 |
| CIRCUIT CITY | 1700 N  FEDERAL HWY FORT LAUDERDALE FL 33305 |
| CIRCUIT CITY, JAMES | 2851 EASTLAND CENTER DR WEST COVINA CA 91791 |
| CIRCUIT WORLD INC | 751  HILLTOP DR ITASCA IL 60143 |
| CIRELLA, JOSE LUIS | 662 E 53RD ST LOS ANGELES CA 90011 |
| CIRELLI, ROSEMARY | 105 STAGE COACH RD WINDSOR CT 06095-1249 |
| CIRES, THERESA | 1367 NW  66TH AVE MARGATE FL 33063 |
| CIRESE, ANNE | 6869 N DAISY RD ELKHORN WI 53121 |
| CIRESI, | 232 ASHLAND RD COCKEYSVILLE MD 21030 |
| CIRIACK, BETSY | 275    STEELE RD # A510 WEST HARTFORD CT 06117 |
| CIRIACRUZ, KATHERINE | 9333 ROSE ST BELLFLOWER CA 90706 |
| CIRIAN, MEERA | 4100 N MARINE DR 16L CHICAGO IL 60613 |
| CIRIELLO, EDWARD | 8398    SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| CIRIGLIANO, LESLIE | 9503 ROSEHEDGE DR PICO RIVERA CA 90660 |
| CIRIGNANI, JOSEPH | 6612 34TH ST BERWYN IL 60402 |
| CIRILIS, EUGENE | 5673    FAIRWAY PARK DR # 104 BOYNTON BEACH FL 33437 |
| CIRILLO, ANTHONY | 9802    MARINA BLVD # 111 BOCA RATON FL 33428 |
| CIRILLO, CHERYL | 965  SUNRISE RD GREEN OAKS IL 60048 |
| CIRILLO, EUGENE | 1203    HILLSBORO MILE  # 9B HILLSBORO BEACH FL 33062 |
| CIRILLO, GENNARO | 630    LAYNE BLVD # 220 HALLANDALE FL 33009 |
| CIRILLO, INGRID | 5900 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| CIRILLO, LINDA | 9518 PECAN AV HESPERIA CA 92345 |
| CIRILLO, LINDA, NOTRE DAME | 1620  DALE AVE SOUTH BEND IN 46613 |
| CIRILLO, MARY | 9759    DONATO WAY LAKE WORTH FL 33467 |
| CIRILO, ANDRE | 156 W WALNUT AV RIALTO CA 92376 |
| CIRINO, ELENA | 1220 HIBISCUS ST OXNARD CA 93036 |
| CIRISCIONE  MARY | 2805 SIGWALT ST ROLLING MEADOWS IL 60008 |
| CIRIZA, M/JIM | 2255 CAHUILLA ST APT 39 COLTON CA 92324 |
| CIRKER, STANLEY | 4750 S  OCEAN BLVD # 910 HIGHLAND BEACH FL 33487 |
| CIRKIN, MIRZETA | 33695 N LAKE SHORE DR GAGES LAKE IL 60030 |
| CIRKIN, R.MRS | 4113    CAMBRIDGE E DEERFIELD BCH FL 33442 |
| CIRLECO, KELLY | 12745 MOORPARK ST APT 403 STUDIO CITY CA 91604 |
| CIROLI, MARIO | 3000 S  OCEAN BLVD # 805 BOCA RATON FL 33432 |
| CIROME, SHIRLEY | 7130 SW  8TH ST PEMBROKE PINES FL 33023 |
| CIRONE, ANN | 174 E SPRINGBROOK DR 3B BLOOMINGDALE IL 60108 |
| CIRONE, ANNIE | 2025    LAVERS CIR # D406 DELRAY BEACH FL 33444 |
| CIRONE, JOE | 111 N PRINCETON AVE VILLA PARK IL 60181 |
| CIRONE, MARIA | 560 E VILLA ST APT 921 PASADENA CA 91101 |
| CIRONE, PATRICK | 369  MENSCHING RD ROSELLE IL 60172 |
| CIRONE, PERRY | 886 NEW BRITTON RD CAROL STREAM IL 60188 |
| CIRONE, THOMAS | 258    HILLIARD ST # 1 MANCHESTER CT 06042 |
| CIRRI, JOSEPHINE | 3302 ODONNELL ST BALTIMORE MD 21224 |
| CIRRINCIONE, CAMIE | 330 S LOMBARD AVE LOMBARD IL 60148 |
| CIRRINCIONE, MARLENE | 3508  CREEKSIDE DR VALPARAISO IN 46383 |
| CIRRINCIONE, TONI | 7232 KODIAK ST VENTURA CA 93003 |
| CIRRITO, PAUL | 12430    VISTA ISLES DR # 1313 SUNRISE FL 33325 |
| CIRSON, ALAN | 8152 WICKHAM LN LA PALMA CA 90623 |
| CIRTKOWSKI, MARK | 700 GLOVER ST S BALTIMORE MD 21224 |
| CISAR, ANGELINE | 1419 BRAEBURN CT WHEELING IL 60090 |
| CISAR, CATHERINE | 4735  WILLOW SPRINGS RD 211 LA GRANGE IL 60525 |
| CISAR, MRS MICHEL | 1235 PLACER ST REDLANDS CA 92374 |
| CISARIK, JOHN | 3270 N LAKE SHORE DR    8B CHICAGO IL 60657 |
| CISCH, BRYAN | 14809 KINGSDALE AV LAWNDALE CA 90260 |
| CISCO, RAY | 2281  TREMONT AVE AURORA IL 60502 |
| CISEK, CRAIG | 458  HONEYSUCKLE LN YORKVILLE IL 60560 |
| CISEK, NANCY | 167    HARTFORD AVE NEWINGTON CT 06111 |
| CISEK, SALLY | 220 SAN VICENTE BLVD APT 604 SANTA MONICA CA 90402 |
| CISELA, WALKER | 2148    WHITE EAGLE ST CLERMONT FL 34714 |
| CISENERUS, MARIA & BENITO | 26218  SQUIRE LN CHANNAHON IL 60410 |
| CISEWSKI, JAMES | 10010 8TH AVE PLEASANT PRAIRIE WI 53158 |
| CISKA, JOSEPH | 24222 SPARTAN ST MISSION VIEJO CA 92691 |
| CISKE, BRIAN | 1726 N MAPLEWOOD AVE CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| CISLAK, LORRAINE | 1161 ROBEY AVE 1 DOWNERS GROVE IL 60516 |
| CISLER, LAURA | 1071  GEORGETOWN RD MICHIGAN CITY IN 46360 |
| CISLO, LISA | 1516 LARKFIELD AV THOUSAND OAKS CA 91362 |
| CISLO, RANDY | 9000 NW  24TH PL SUNRISE FL 33322 |
| CISMOSKI | 5316 W 105TH PL OAK LAWN IL 60453 |
| CISMOWSKI, HOWARD | 16426 MALLORY DR FONTANA CA 92335 |
| CISNAROS, MARIANA | 9446 MAPLE DR 2B ROSEMONT IL 60018 |
| CISNERIS, MARGIE | 16533 RISLEY ST WHITTIER CA 90603 |
| CISNEROS, AL JR | 3664 MOCKINGBIRD LN BREA CA 92823 |
| CISNEROS, ALEX | 12028 BARNWALL ST NORWALK CA 90650 |
| CISNEROS, ALICIA | 485 E KINGSLEY AV POMONA CA 91767 |
| CISNEROS, ALMA | 2174 E LINCOLN AV ANAHEIM CA 92806 |
| CISNEROS, AMY | 2314 COLLIER CT SIMI VALLEY CA 93065 |
| CISNEROS, ANTHONY | 2521 HORTON DR TUSTIN CA 92782 |
| CISNEROS, ARTURO | 1523 N AVENUE 46 LOS ANGELES CA 90041 |
| CISNEROS, AURORA | 930 ARLINGTON AV APT E TORRANCE CA 90501 |
| CISNEROS, BERNARDO | 38940 2ND ST E PALMDALE CA 93550 |
| CISNEROS, BERTHA | 15648 CITRON AV FONTANA CA 92335 |
| CISNEROS, BRITTANY | 9334 MAXINE ST PICO RIVERA CA 90660 |
| CISNEROS, CARMEN | 2959 COLONIAL AV ONTARIO CA 91761 |
| CISNEROS, CARMEN | 2201 S PACIFIC AV APT 212 SANTA ANA CA 92704 |
| CISNEROS, CHARLES AL | 38703 20TH ST E APT 117 PALMDALE CA 93550 |
| CISNEROS, CYNTHIA | 1720 N STANTON PL LONG BEACH CA 90804 |
| CISNEROS, DANIEL | 5617 ADELE AV WHITTIER CA 90601 |
| CISNEROS, DAVID | 6331 GREENLEAF AV APT D WHITTIER CA 90601 |
| CISNEROS, DAVID | 709 SHASTA ST WEST COVINA CA 91791 |
| CISNEROS, DIANA | 2339 LYON AV PALMDALE CA 93550 |
| CISNEROS, E | 1845 GAIL LN ANAHEIM CA 92802 |
| CISNEROS, ERIKA | 1812 RODEO RD LOS ANGELES CA 90018 |
| CISNEROS, ESTHER | 6855 MELVIN AV RESEDA CA 91335 |
| CISNEROS, FELIX J | 930 N PLACER AV ONTARIO CA 91764 |
| CISNEROS, FERMIN | 622 2ND ST 2 WAUKEGAN IL 60085 |
| CISNEROS, HUGO | 15041 CERECITA DR WHITTIER CA 90604 |
| CISNEROS, JAIME | 612 N HAZARD AV LOS ANGELES CA 90063 |
| CISNEROS, JERRY | 7416 4TH PL DOWNEY CA 90241 |
| CISNEROS, JESSICA | 721 MEEKER AVE JOLIET IL 60432 |
| CISNEROS, JESUS | 1227 W COLUMBIA AVE 2 CHICAGO IL 60626 |
| CISNEROS, JESUS | 4330 W 171ST ST LAWNDALE CA 90260 |
| CISNEROS, JOAN | 1931  RIDGEFIELD LN NAPERVILLE IL 60565 |
| CISNEROS, JOSE C | 6722 KLUMP AV APT 4 NORTH HOLLYWOOD CA 91606 |
| CISNEROS, JOSE F | 182 N FLOWER ST ORANGE CA 92868 |
| CISNEROS, JOSEPH | 1913 WESTWOOD PL POMONA CA 91768 |
| CISNEROS, JUANA | 414 S ARAPAHO DR SANTA ANA CA 92704 |
| CISNEROS, LIONELO | 8264 W DEMPSTER ST 2 NILES IL 60714 |
| CISNEROS, LUPE | 5114 N VARNELL AV COVINA CA 91722 |
| CISNEROS, MARGARITA | 10949 S MANHATTAN PL LOS ANGELES CA 90047 |
| CISNEROS, MARIA | 30257 LEXINGTON DR CASTAIC CA 91384 |
| CISNEROS, MARIA E | 5905 WILSON AV SOUTH GATE CA 90280 |
| CISNEROS, MARIAELENA | 2226 S ALBANY AVE 1 CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| CISNEROS, MARIO | 321 GUIBERSON ST SANTA PAULA CA 93060 |
| CISNEROS, MARTHA | 1540 N BRONSON AV APT 12 LOS ANGELES CA 90028 |
| CISNEROS, MARTHA | 10525 MYRTLE ST APT 5 DOWNEY CA 90241 |
| CISNEROS, MIGUEL | 745 VALENTINA DR OXNARD CA 93030 |
| CISNEROS, MOISES | 2326 ST ELMO DR SAN BERNARDINO CA 92410 |
| CISNEROS, MONICA | 21811 ARBOR CT WALNUT CA 91789 |
| CISNEROS, NELLY/RENE | 6103 FIDLER AV LAKEWOOD CA 90712 |
| CISNEROS, NOEMI | 5911 FULLERTON AV APT 5 BUENA PARK CA 90621 |
| CISNEROS, PATRICIA | 419 1/2 SOLANO AV LOS ANGELES CA 90012 |
| CISNEROS, PATRICIA | 10536 FLORAL DR WHITTIER CA 90606 |
| CISNEROS, PETER | 3621 1/2 DELTA AV LONG BEACH CA 90810 |
| CISNEROS, RAMONA | 242 COLLWOOD AV LA PUENTE CA 91746 |
| CISNEROS, RICHARD | 13543 POLK ST SYLMAR CA 91342 |
| CISNEROS, RIGOBERTO | 8552 DRAKE AVE SKOKIE IL 60076 |
| CISNEROS, ROSENDO | 4825 S RACINE AVE 2 CHICAGO IL 60609 |
| CISNEROS, SANDRA | 11920 BURTON ST NORTH HOLLYWOOD CA 91605 |
| CISNEROS, SANDRA | 37017 32ND ST E APT E PALMDALE CA 93550 |
| CISNEROS, SOCORRO | 1069 N ALMA AV LOS ANGELES CA 90063 |
| CISNEROS, SUSANA | 840 MINES AV APT 7 MONTEBELLO CA 90640 |
| CISNEROS, THOMAS | 1333  ANSLEY CT MUNDELEIN IL 60060 |
| CISNEROS, TINA | 6708 LOS VERDES DR APT 11 RANCHO PALOS VERDES CA 90275 |
| CISNEROS, XENIA | 3738 S TOWNER ST SANTA ANA CA 92707 |
| CISNEROS, YVETTE | 9964 FOX ST RIVERSIDE CA 92503 |
| CISNEY, BARRETT | 15 SILENTWOOD CT OWINGS MILLS MD 21117 |
| CISOWSKI, ALICE | 5726 LANCASTER DR OAK FOREST IL 60452 |
| CISSEL, BETH | 5 SUNFISH TRL FAIRFIELD PA 17320 |
| CISSEL, CHRIS | 5 READING CT MOUNT AIRY MD 21771 |
| CISSELL, JOE | 1033 S COOPER RD NEW LENOX IL 60451 |
| CISSELL, PENNY | 22477 OLD HEWITT RD LEXINGTON PARK MD 20653 |
| CISTRO, PATEA | 4150 MAINE AV APT 8 BALDWIN PARK CA 91706 |
| CISTULLI, JORDAN | 47   SUMNER ST # 404 HARTFORD CT 06105 |
| CISZCZON, STEVE | 50761 TRAILS-NORTH GRANGER IN 46530 |
| CISZEK, EDWARD | 4838 W WELLINGTON AVE CHICAGO IL 60641 |
| CISZEK, ROSANNE | 1707 CLEMENT ST CREST HILL IL 60403 |
| CITADEL MANAGEMENT | 2700 S RIVER RD 102 DES PLAINES IL 60018 |
| CITIZENS BUSINESS, BANK_C/O DONDANVILLE | 4100 W ALAMEDA AV BURBANK CA 91505 |
| CITIZENS FOR BIRKETT | 777  ROOSEVELT RD 200 GLEN ELLYN IL 60137 |
| CITIZENS RESEARCH EDUCATION NETW | 34 SEQUASSEN ST HARTFORD CT 06106 |
| CITKO, WALTER | 455   PARADISE ISLE BLVD # 202 HALLANDALE FL 33009 |
| CITO, JOHN | 8183   MONTSERRAT PL WEST PALM BCH FL 33414 |
| CITRANGULO, LEO | 675 SW  66TH AVE MARGATE FL 33068 |
| CITRANO, MICHAEL | 1803  CAMPBELL RD FOREST HILL MD 21050 |
| CITRENBAUM, LEONARD | 7304 NW  60TH ST TAMARAC FL 33321 |
| CITRIN, BORIS | 2344 GLEN EAGLES LN RIVER WOODS IL 60015 |
| CITRIN, HOPE | 32   SKYTOP DR MADISON CT 06443 |
| CITRIN, HOPE | 32 SKYTOP DR MADISON CT 06443-2539 |
| CITRIN, MARILYN | 8   VALENCIA A DELRAY BEACH FL 33446 |
| CITRIN, PEARL | 3306   ARUBA WAY # B1 COCONUT CREEK FL 33066 |
| CITRIN, YALE | 32 SKYTOP DRIVE MADISON CT 06443 |

| Claim Name | Address Information |
|------------|---------------------|
| CITRO, CARMEN | 1001 NE  14TH AVE # 505 505 HALLANDALE FL 33009 |
| CITRO, EDDIE | 2039 HARMAN AVE BALTIMORE MD 21230 |
| CITRON, A | 5341 DARLINGTON RD PITSBURGH PA 15217 |
| CITRON, DR. HYMAN | 14426   AMBERLY LN # 603 DELRAY BEACH FL 33446 |
| CITRON, JANA | 40192 VILLAGE RD APT 86 TEMECULA CA 92591 |
| CITRON, LOIS | 4250   GALT OCEAN DR # 14G FORT LAUDERDALE FL 33308 |
| CITRON, MURRAY | 6809   SUN RIVER RD BOYNTON BEACH FL 33437 |
| CITRON, PHILLIS | 100 BARCLAY BLVD    210 LINCOLNSHIRE IL 60069 |
| CITRON, RICHARD | 763 FOX HUNT TRL DEERFIELD IL 60015 |
| CITRON, RUBIN | 1201   BAHAMA BND # G1 COCONUT CREEK FL 33066 |
| CITRON, SARAH | 605 BLACKSTONE PL HIGHLAND PARK IL 60035 |
| CITRONI, ARMAND | 300   HOMEWOOD RD LINTHICUM HEIGHTS MD 21090 |
| CITRUCE, JAY | 5429 HACKETT AV LAKEWOOD CA 90713 |
| CITRUS HEALTH CARE | 5420 BAY CENTER DR  # 250 TAMPA FL 33609 |
| CITTADINO, FRANK | 1029 CASTLETON CT GRAYSLAKE IL 60030 |
| CITTADINO, MARIE | 1416 S BARRINGTON RD B BARRINGTON IL 60010 |
| CITTERMAN, DAVID | 2700  GRANT ST EVANSTON IL 60201 |
| CITTY, LEE | 349 W 230TH ST CARSON CA 90745 |
| CITUR, JESUS | 4735 BROADWAY APT 58 HAWTHORNE CA 90250 |
| CITY GRILL, DANIEL J | 1180 EL CAMINO AV APT 116 CORONA CA 92879 |
| CITY HALL | 120 S  FLORIDA AVE DELAND FL 32720 |
| CITY HALL TREASURERS OFFICE | 121 N LA SALLE ST 106 CRAIG WOLF CHICAGO IL 60602 |
| CITY LIGHT FILMS, BILL | 1601 CLOVERFIELD BLVD APT 5000N SANTA MONICA CA 90404 |
| CITY LIGHTS, AMILIA | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| CITY LIGHTS, DEIRDRE | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| CITY LIGHTS, ELIZABETH S | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| CITY LIGHTS, JAMES | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| CITY MANAGER | 5790   MARGATE BLVD MARGATE FL 33063 |
| CITY MANAGER'S OFFICE | 2300   CIVIC CENTER PL MIRAMAR FL 33025 |
| CITY OF BALDWIN PARK | ATTN.SHARONTHOMPSON 14403 PACIFIC AV BALDWIN PARK CA 91706 |
| CITY OF BALTIMORE DEPT OF | 1001 E FAYETTE STREET BALTIMORE MD 21202 |
| CITY OF BERWYN | 6700 26TH ST THOMAS SHAUGHNESSY BERWYN IL 60402 |
| CITY OF BURBANK, :REDEVELOPMENT | 150 N 3RD ST APT 232 BURBANK CA 91502 |
| CITY OF CHG ANIMAL CARE | NIKKI PROUTSOS 2741 S WESTERN AVE CHICAGO IL 60608 |
| CITY OF CHGO DOMESTIC VIOLENCE | 333 S STATE ST 550 CHICAGO IL 60604 |
| CITY OF CHGO STREETS SAN | 121 N LA SALLE ST 700 AL SANCHEZ CHICAGO IL 60602 |
| CITY OF COCONUT CREEK | 4800 W  COPANS RD COCONUT CREEK FL 33063 |
| CITY OF COMMERCE, COMM DELP | 2535 COMMERCE WY LOS ANGELES CA 90040 |
| CITY OF DOWNEY, MORRIS | 11111 BROOKSHIRE AV DOWNEY CA 90241 |
| CITY OF EDGEWATER | 104 N  RIVERSIDE DR EDGEWATER FL 32132 |
| CITY OF GARDEN GROVE | BILL:CITY GARD GROVE P O BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF HARTFORD PROCREMENT SE | 550   MAIN ST # 350 HARTFORD CT 06103 |
| CITY OF HOLLYWOOD | 2600   HOLLYWOOD BLVD # ANNEX HOLLYWOOD FL 33020 |
| CITY OF LOS ANGELES, CITY CLERK | 200 N SPRING ST APT 224 LOS ANGELES CA 90012 |
| CITY OF NAPERVILLE, LEGAL DEPT | 400 S EAGLE ST NAPERVILLE IL 60540 |
| CITY OF NORFOLK | 810 UNION ST STE 302 NORFOLK VA 23510 |
| CITY OF OXNARD, CAPITAL PROJ MGT/ | 1060 PACIFIC AV APT B-2 OXNARD CA 93030 |
| CITY OF ST CLOUD | 3001   17TH ST SAINT CLOUD FL 34769 |
| CITY OF SUNRISE | 3495 N  HIATUS RD SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| CITY PUBLIC AUCTION | 400 E 147TH ST HARVEY IL 60426-2409 |
| CITY SITES REALTY, INC. | 5701 N SHERIDAN RD CHICAGO IL 60660-4771 |
| CITY VISION | P O  BOX 3453 HUMBLE TX 77347 |
| CIUBOTARIU, LUCIEA | 2201 N  UNIVERSITY DR # 406 PEMBROKE PINES FL 33024 |
| CIUCA, AUDREY | 1927   KNIGHT ST # 8 ALLENTOWN PA 18104 |
| CIUCCI, CHRIS | 2190 STONEHEDGE CT ROUND LAKE BEACH IL 60073 |
| CIUCCI, SUSAN | 1343 W FLOURNOY ST CHICAGO IL 60607 |
| CIULLA, A | 2946 BALLESTEROS LN TUSTIN CA 92782 |
| CIULLA, ANTHONY | 901 SW  128TH AVE # E107 PEMBROKE PINES FL 33027 |
| CIULLA, JOHN | 5335 W  HILLSBORO BLVD # 414 414 COCONUT CREEK FL 33073 |
| CIULLA, ROBERT J | 2010  MISTY RIDGE CT AURORA IL 60504 |
| CIULLO, DORA | 12345 S BENCK DR    104 ALSIP IL 60803 |
| CIUNELLI, MICHAEL | 17337 GILMORE ST VAN NUYS CA 91406 |
| CIUREJ, KIM | 1860 HARCOURT AVE CROFTON MD 21114 |
| CIURLEO, BARBARA | 219 N KENNETH RD APT C BURBANK CA 91501 |
| CIUS, LENCE | 7100   GLENWOOD DR BOYNTON BEACH FL 33436 |
| CIUZIO, RICHARD | 9441   BURLINGTON PL BOCA RATON FL 33434 |
| CIVALERO, FRANSISCO | 9384   BOCA RIVER CIR BOCA RATON FL 33434 |
| CIVALI, BARBARA | 105 EVERGREEN LN MERIDEN CT 06450-6805 |
| CIVELEK, CEVRI | 741 BRIDGEMAN TER BALTIMORE MD 21204 |
| CIVIL ENGINEERING SERVICES | 4121   EDGEWATER DR ORLANDO FL 32804 |
| CIVIL, MARIE | 6006   PLUM ISLE WAY TAMARAC FL 33321 |
| CIVILLE, RINA | 6228   LUANA CT BOYNTON BEACH FL 33437 |
| CIVILMAN, ELSON | 1281 SW  8TH AVE DEERFIELD BCH FL 33441 |
| CIVINS, EDITH | 6343   VIA DE SONRISA DEL SUR  # 343 BOCA RATON FL 33433 |
| CIVITARESE, JACQUELINE | 1205  PERRYMAN RD ABERDEEN MD 21001 |
| CIVITELLA, MICHAEL | 897   MARBLE WAY BOCA RATON FL 33432 |
| CIVITELLO, CYNTHIA | 61 BERKELEY CT HAMDEN CT 06518 |
| CIZAS, NYDIA | 01S169  MYRTLE AVE VILLA PARK IL 60181 |
| CIZEK, EMIL | 11117 SHAKESPEARE ST WESTCHESTER IL 60154 |
| CJ, MONTEMURRI | 2700 N  HIGHWAY A1A  # 21-203 INDIATLANTIC FL 32903 |
| CJERLOY, KARI | 25252 SUNNYDALE CIR MENIFEE CA 92584 |
| CJIRU, DANA | 1345 CABRILLO PARK DR APT S16 SANTA ANA CA 92701 |
| CK, WANG | 1734   AUGUSTINE DR LADY LAKE FL 32159 |
| CKASHNER, KELLI | 654 SILVER MAPLE CIR SEVEN VALLEYS PA 17360 |
| CKLAINES, LIZ | 200 W SAN BERNARDINO AV APT 59 RIALTO CA 92376 |
| CKY5   TV | 1440 RAPELJE AVE   POLO PARK WINNIPEG MB R3G 0L7 CANADA |
| CLAASSEN, ELMER | 4207 KENWOOD AVE BALTIMORE MD 21206 |
| CLABAUGH, JOANN | 7990 BRIGHTLIGHT PL ELLICOTT CITY MD 21043 |
| CLABAUGH, JOHN | 24225 HOLLYWOOD RD HOLLYWOOD MD 20636 |
| CLABAUGH, MICHAEL | 4777 CLAIRLEE DR OWINGS MILLS MD 21117 |
| CLACK, ANNA MARIA | 11 SHEILA  DR HAMPTON VA 23664 |
| CLACK, HARVEY | 7265 174TH PL TINLEY PARK IL 60477 |
| CLACK, JOHN | 1 UNIVERSITY AVE 122 OLIVET NAVERENE BOURBONNAIS IL 60914 |
| CLACK, MARGARET | 2315 PERRY AVE EDGEWOOD MD 21040 |
| CLACRHOUT, SCOTT | 662 W NATALIE LN 24 ADDISON IL 60101 |
| CLAES, JOHN | 8111 HOLT ST BUENA PARK CA 90621 |
| CLAEYS, JACQUELYN | 35W725 HIGHVIEW CT SAINT CHARLES IL 60175 |
| CLAFFEY, DON | 7816 NW  41ST ST CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| CLAFFEY, JOSEPH | 1700 LINDBERG RD       228 WEST LAFAYETTE IN 47906 |
| CLAFFEY, MILDRED | 9221 W  BROWARD BLVD # 2320 PLANTATION FL 33324 |
| CLAFFY, JOANN | 321  HICKORY AVE ROMEOVILLE IL 60446 |
| CLAFFY, LOUISE | 17053 LORENZ AVE LANSING IL 60438 |
| CLAGETT, BRYAN & AMY | 4304 LANDFALL  DR WILLIAMSBURG VA 23185 |
| CLAGETT, MIKE | 7923 SAINT GREGORY DR BALTIMORE MD 21222 |
| CLAGGETT, W | 709  BITTERSWEET LN PEORIA IL 61614 |
| CLAGUE, D | 2701 MOUNTAIN VIEW DR LA VERNE CA 91750 |
| CLAHAR, YVONNE | 1811    LYONS RD # 102 102 COCONUT CREEK FL 33063 |
| CLAIBORN, LINDSAY | 1336 W CORNELIA AVE 3 CHICAGO IL 60657 |
| CLAIBORNE KARL | 1029   UPLAND RD WEST PALM BCH FL 33401 |
| CLAIBORNE, ADELL | 13717 PURCHE AV GARDENA CA 90249 |
| CLAIBORNE, DAVE | 1228 CONOWINGO RD BEL AIR MD 21014 |
| CLAIBORNE, DOLORES | 3644 CAMPUS DR OCEANSIDE CA 92056 |
| CLAIBORNE, FRED | 1509 COLD SPRING LN E BALTIMORE MD 21218 |
| CLAIBORNE, GEORGE | 11234 ATLANTIC AV APT 6 LYNWOOD CA 90262 |
| CLAIBORNE, JERRY | 319  OGLESBY AVE CALUMET CITY IL 60409 |
| CLAIBORNE, SUZIE | 5541 CALHOUN AV SHERMAN OAKS CA 91401 |
| CLAIBORNE, VIVIAN | 6601 CRENSHAW BLVD APT 5 LOS ANGELES CA 90043 |
| CLAIMS SERVICE INC., TOKYO MARINE | PO BOX 7216 PASADENA CA 91109 |
| CLAIR FONTAINE PRE-, NANA_MILES | 226 WESTMINSTER AV VENICE CA 90291 |
| CLAIR, CAROL | 6511 W 126TH PL PALOS HEIGHTS IL 60463 |
| CLAIR, CAROL | 1018 N REESE PL BURBANK CA 91506 |
| CLAIR, FISHER | 1234    HICKORY LN DELAND FL 32724 |
| CLAIR, MADELEINE | 28120 HOT SPRINGS AV CANYON COUNTRY CA 91351 |
| CLAIR, MILLER | 13    ROSE LN MOUNT DORA FL 32757 |
| CLAIR, PATRICK | 6950 N WILDWOOD AVE CHICAGO IL 60646 |
| CLAIRBOURNE, L | 4071 GRANDVIEW BLVD APT 4 LOS ANGELES CA 90066 |
| CLAIRE R., CUTICCHIA | 378    FOXHILL CT DEBARY FL 32713 |
| CLAIRE, BRIAN | 71  WARRINGTON CT LAKE BLUFF IL 60044 |
| CLAIRE, CARSON | 1571 S  ATLANTIC AVE # 408 NEW SMYRNA BEACH FL 32169 |
| CLAIRE, CARSON | 2401 S  ATLANTIC AVE # C306 NEW SMYRNA BEACH FL 32169 |
| CLAIRE, CINDY | 2715 CANYON VIEW CIR CORONA CA 92882 |
| CLAIRE, DUPREY | 1875    STACEY DR MOUNT DORA FL 32757 |
| CLAIRE, GL | 111 WARRENTON AVE HARTFORD CT 06105-3929 |
| CLAIRE, GODFREY | 202 W  COTTESMORE CIR LONGWOOD FL 32779 |
| CLAIRE, HIGGINS | 1401 W  HIGHWAY50 ST # 50 CLERMONT FL 34711 |
| CLAIRE, JUDITH | 1017 10TH ST APT 7 SANTA MONICA CA 90403 |
| CLAIRE, KEAR | 14317   PEBBLE BEACH BLVD ORLANDO FL 32826 |
| CLAIRE, LEONARD | 184    WATERFORD H DELRAY BEACH FL 33446 |
| CLAIRE, LEONHARDT | 450 E  10TH ST SAINT CLOUD FL 34769 |
| CLAIRE, MERICA | 1700    STONEHAVEN DR # 1 1 BOYNTON BEACH FL 33436 |
| CLAIRE, MICHELLE | 801 WARD  CT NEWPORT NEWS VA 23602 |
| CLAIRE, NATHAN | 2404    ANTIGUA CIR # D1 COCONUT CREEK FL 33066 |
| CLAIRE, WRIGHT | 4529   HIDDEN OAK CT ORLANDO FL 32804 |
| CLAIRENCE, DENNISON | 9000    US HIGHWAY 192  # 512 CLERMONT FL 34714 |
| CLAIRMONT, FRANK | 2906 W KINGSTON CT PEORIA IL 61604 |
| CLAIRMONT, T | 954 SOMERA RD LOS ANGELES CA 90077 |
| CLALENA, NORZELIN | 5214    AVENTURA BLVD ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| CLAM, MARTY | 5332  MILK WEED LN NAPERVILLE IL 60564 |
| CLAMAGE, BRETT | 6190   WOODLANDS BLVD # 402 402 TAMARAC FL 33319 |
| CLAMAGE, DAN | 17914 JUNIPER CT HESPERIA CA 92345 |
| CLAMAN, ABE | 4034   EXETER B BOCA RATON FL 33434 |
| CLAMPETT, CHARLES | 15   HOWARD AVE SOUTHINGTON CT 06489 |
| CLAMPITT, JAMES | 829 E WASHINGTON ST MORRIS IL 60450 |
| CLAMPITT, RAINA | 855 SEA GULL LN APT B309 NEWPORT BEACH CA 92663 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD BALTIMORE MD 21227 |
| CLAMPITT, WILLIAM | 2987 S  ATLANTIC AVE # 206 DAYTONA BEACH FL 32118 |
| CLANCY, AMANDA | 9209   OLMSTEAD DR LAKE WORTH FL 33467 |
| CLANCY, BETHANY | 2118   MERIDEN WATERBURY TPKE # 3 SOUTHINGTON CT 06489 |
| CLANCY, BEVERLY | 3820 W 79TH ST CHICAGO IL 60652 |
| CLANCY, BILL | 911   LYONS RD # 2201 COCONUT CREEK FL 33063 |
| CLANCY, BRIAN | 23754 SPRING OAK PL MURRIETA CA 92562 |
| CLANCY, CHRISTINE, IMMACULATE CONCEPTION | 7263 W TALCOTT AVE CHICAGO IL 60631 |
| CLANCY, DAWN | 44 CLOVER LN EAST HARTFORD CT 06118-1608 |
| CLANCY, DENIS | 1189 W  RIVER DR # 117 117 MARGATE FL 33063 |
| CLANCY, DOROTHY | 10   ADA LN # 36 MANCHESTER CT 06040 |
| CLANCY, DR JAMES | 8765  S WENDY LN WEST PALM BCH FL 33411 |
| CLANCY, JOHN | 89 GREEN VALLEY DR NAPERVILLE IL 60540 |
| CLANCY, KIM | 430   WISNER ST PARK RIDGE IL 60068 |
| CLANCY, LILLIAN | 2082 WINCHESTER RD DELAPLANE VA 20144 |
| CLANCY, M GAIL | 411   BIRCH TREE LN MICHIGAN CITY IN 46360 |
| CLANCY, MARY | 2801 S KING DR 1418 CHICAGO IL 60616 |
| CLANCY, MICHAEL | 316  MYRTLE AVE BEVERLY SHORES IN 46301 |
| CLANCY, MICHAEL | 1360 N LAKE SHORE DR 613N CHICAGO IL 60610 |
| CLANCY, MIKE | 192   LENOX CT CAROL STREAM IL 60188 |
| CLANCY, PATRICK | 1700 E LAKE AVE 1311 GLENVIEW IL 60025 |
| CLANCY, SARA | 3101 N SHERIDAN RD 303 CHICAGO IL 60657 |
| CLANCY, TAYLOR | 22 BOWER WY LADERA RANCH CA 92694 |
| CLANEY, ROBERT | 941 SUNSET AV VENICE CA 90291 |
| CLANFIELD, PAUL | 1061   E BEL AIRE DR PEMBROKE PINES FL 33027 |
| CLANG, JEFFREY | 15411 BARATA ST HACIENDA HEIGHTS CA 91745 |
| CLANSY, JESSICA | 2719  DUNWOOD CT BALTIMORE MD 21222 |
| CLANTON, BRENDA | 524 NE  21ST CT WILTON MANORS FL 33305 |
| CLANTON, CATHY | 16115 WATSON CT CHINO HILLS CA 91709 |
| CLANTON, FLOYD | 10750 S EMERALD AVE CHICAGO IL 60628 |
| CLANTON, JOAN | 10516 VINEDALE ST SUN VALLEY CA 91352 |
| CLANTON, KEISHANA | 14774 GOLDEN RAIN DR FONTANA CA 92337 |
| CLANTON, LARRY | 970 MARCUS  DR 7 NEWPORT NEWS VA 23602 |
| CLANTON, MONICA | 243 MONEE RD PARK FOREST IL 60466 |
| CLANTON, THOMAS | 107   50TH AVE BELLWOOD IL 60104 |
| CLANTON-SINGH, TONYA | 339 MCCANN ST EDGEWOOD MD 21040 |
| CLAPANO, VIRGINIA | 44915 CALSTON AV LANCASTER CA 93535 |
| CLAPHAM, RONALD | 1000 N LAKE SHORE PLZ 8A CHICAGO IL 60611 |
| CLAPICK, GAIL | 709 79TH ST 106 DARIEN IL 60561 |
| CLAPICK, PHILIP | 6228 SHOUP AV WOODLAND HILLS CA 91367 |
| CLAPP, ARTHUR | 476   TOLLAND STAGE RD TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| CLAPP, CHERYL | 100 CLIPPER CREEK CT SMITHFIELD VA 23430 |
| CLAPP, DAN | 808 26TH ST SANTA MONICA CA 90403 |
| CLAPP, DAVID | 1560 WHITE OAK RD LAKE FOREST IL 60045 |
| CLAPP, EARL | 13258 SHILOH DR WINDSOR VA 23487 |
| CLAPP, G. | 1101   RIVER REACH DR # 108 FORT LAUDERDALE FL 33315 |
| CLAPP, JAMES B | 480 E MONTROSE AVE 403 WOOD DALE IL 60191 |
| CLAPP, JUDY | 339   HUNTING HILL AVE # 210 MIDDLETOWN CT 06457 |
| CLAPP, KENNETH | 1614 RALWORTH RD BALTIMORE MD 21218 |
| CLAPP, MARGUERITE | 72 SALMON BROOK DR # D2 GLASTONBURY CT 06033-2131 |
| CLAPP, MARTHA | 3125   OAKLAND SHORES DR # B108 OAKLAND PARK FL 33309 |
| CLAPP, ROBIN W | 61   BARBER ST TORRINGTON CT 06790 |
| CLAPPER, BARBARA | 705 WHALER DR NEWPORT NEWS VA 23608 |
| CLAPPER, BRENDA | 1327 KRAMER LN SANDWICH IL 60548 |
| CLAPPER, CURT | 117 E SIGWALT ST ARLINGTON HEIGHTS IL 60005 |
| CLAPPER, JAMES | 6604   NAVAHO ST LEESBURG FL 34748 |
| CLAPPER, PATRICIA | 100 LESTER RD B PARK FOREST IL 60466 |
| CLAPPER, PETRA L | 4640 MYRTLE ST PICO RIVERA CA 90660 |
| CLAPPER, RONALD | 6522 COLGATE AVE BALTIMORE MD 21222 |
| CLAPPERTON, R | 1023 E CARLETON AV ORANGE CA 92867 |
| CLAPROTH, VANE | 3800 MARCASEL AV LOS ANGELES CA 90066 |
| CLAPSADDLE, GEORGE | 820 ANTELOPE MOUNTAIN DR BIG BEAR CITY CA 92314 |
| CLAPSADL, PAUL | 13922 SW  41ST ST DAVIE FL 33330 |
| CLAPSADLE, JOYCE | 59 GOSHEN RD WATERFORD CT 06385-3732 |
| CLAR, JUAN | 801 S WELLS ST 202 CHICAGO IL 60607 |
| CLAR, ROBERT | 5501 NW  2ND AVE # 105 BOCA RATON FL 33487 |
| CLARA MAY, PITTS | 180   MAGNOLIA WOODS CT # 5A DELTONA FL 32725 |
| CLARA, COLWELL | 3801 S. ATLANTIC AVE APT 121 NEW SMYRNA BEACH FL 32168 |
| CLARA, GALARZA | 135   CONCH DR KISSIMMEE FL 34759 |
| CLARA, JOEL | 147 N VENDOME ST LOS ANGELES CA 90026 |
| CLARA, JOSE | 6243 WALKER AV BELL CA 90201 |
| CLARA, MARCOS | 2611 BELLEVUE AV APT 110 LOS ANGELES CA 90026 |
| CLARA, MARIA | 2027 N HIGHLAND ST APT B ORANGE CA 92865 |
| CLARA, MARTINEZ | 9012   SOUTHERN BREEZE DR ORLANDO FL 32836 |
| CLARA, REIGELSPERGER | 1503   LAKE MARIAN RD KENANSVILLE FL 34739 |
| CLARA, RIDER | 28229   COUNTY ROAD 33  # W377 LEESBURG FL 34748 |
| CLARA, ROBERT | 545 S HOBART BLVD APT 105 LOS ANGELES CA 90020 |
| CLARA, TONY | 1211 E CAROLINE ST APT 326 TAVARES FL 32778 |
| CLARA, WRIGHT | 8625 SE  168TH KITTREDGE LOOP LADY LAKE FL 32162 |
| CLARAMBEAU, DENISE | 2312   MARGARITA CT KISSIMMEE FL 34741 |
| CLARAN BRENNAN | 14333 HAYNES ST VAN NUYS CA 91401 |
| CLARANCE, STARLIPER | 229   AGUA VISTA ST DEBARY FL 32713 |
| CLARCK, RICHARD | 5300 W  IRLO BRONSON MEMORIAL HWY # 430 KISSIMMEE FL 34746 |
| CLARDY, ERIC | 525 VICTORIA ST APT 113 COSTA MESA CA 92627 |
| CLARE M, RYAN | 835  NE REGAL AVE PALM BAY FL 32905 |
| CLARE, | 6020 NW  62ND CT PARKLAND FL 33067 |
| CLARE, ALLEN | 3200   13TH ST # 4 SAINT CLOUD FL 34769 |
| CLARE, DANIEL | 35W076 N JAMES DR VALLEY VIEW IL 60174 |
| CLARE, F | 11640 NW  39TH ST # 2 CORAL SPRINGS FL 33065 |
| CLARE, GARLING | 209   WHITE OAK DR WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| CLARE, JOHN | 35   COLONIAL CLUB DR # 204 BOYNTON BEACH FL 33435 |
| CLARE, M | 1796 BUCHANAN DR POMONA CA 91767 |
| CLARE, MICHELLE | 8188 MOUNTAIN ESTATE CT PASADENA MD 21122 |
| CLARE, SCOTT | 9880 GARDEN CT SCHILLER PARK IL 60176 |
| CLAREMON, IRVING | 5301   BANYAN LN TAMARAC FL 33319 |
| CLARENCE & ELOUISE, WILHELM | 2073   WARWICK HILLS DR ORLANDO FL 32826 |
| CLARENCE R, STILES | 2302   RANWILL CT ORLANDO FL 32806 |
| CLARENCE, COWAN | 17584 SE  119TH CIR SUMMERFIELD FL 34491 |
| CLARENCE, DUNNINGTON | 1808   ROCK LAKE DR ORLANDO FL 32805 |
| CLARENCE, GLEASON JR. | 26   SEMINOLE DR ROCKLEDGE FL 32955 |
| CLARENCE, HECKETHORN | 9347 GUNN AV WHITTIER CA 90605 |
| CLARENCE, JAMES, NORTHSIDE COLLEGE PREP | 5501 N KEDZIE AVE CHICAGO IL 60625 |
| CLARENCE, LESTER | 3999 NW  45TH AVE LAUDERDALE LKS FL 33319 |
| CLARENCE, MASSIER | 1201   POMPANO LN LADY LAKE FL 32159 |
| CLARENCE, NEAL | 10523 GRAPE ST LOS ANGELES CA 90002 |
| CLARENCE, PARTLOW | 5620   LAKE LIZZIE DR # 14 SAINT CLOUD FL 34771 |
| CLARENCE, REPMAN | 3   GREENFERN CIR ORMOND BEACH FL 32174 |
| CLARENCE, SCHOOLFIELD | 1580   GRANDVIEW BLVD KISSIMMEE FL 34744 |
| CLARENCE, TRIPP | 1237   HARRISON ST TITUSVILLE FL 32780 |
| CLARENCE, ZALEWSKI | 5446   ASTOR ST # GT79 LEESBURG FL 34748 |
| CLARETHA, WILLIAMSON | 2133   WOODLAND BLVD LEESBURG FL 34748 |
| CLARETT, DENISE | 16635 WOLCOTT AVE MARKHAM IL 60428 |
| CLARFIELD, IRENE | 3960   OAKS CLUBHOUSE DR # 410 POMPANO BCH FL 33069 |
| CLARFIELD, LILA | 37124 VILLAGE 37 APT 283 CAMARILLO CA 93012 |
| CLARFIELD, ROBERT | 7100   RAIN FOREST DR BOCA RATON FL 33434 |
| CLARICE, BROWN | 1300   CRAWFORD DR APOPKA FL 32703 |
| CLARIN, FLORANCE | 3026   GUILDFORD B BOCA RATON FL 33434 |
| CLARIN, OCTAVIO | 2416 E 113TH ST LOS ANGELES CA 90059 |
| CLARISEY, KIRSTIN | 8069 SOLITAIRE CT ORLANDO FL 32836 |
| CLARISSA, ESTEVEZ | 3674   RICKY LN SAINT CLOUD FL 34772 |
| CLARITY, SARAH | 2411 SW  82ND AVE MIRAMAR FL 33025 |
| CLARIZIO, JACK | 1905   LONG RIDGE CT PLAINFIELD IL 60586 |
| CLARK | 3411 S  FERNCREEK AVE ORLANDO FL 32806 |
| CLARK & KELLER LAKE OXFORD MANOR | HAROLD TAYLOR JR. 151 N PLEASANT HILL BLVD PLEASANT HILL IA 50327 |
| CLARK (SEE BI), S | 12600 ROSY CIR LOS ANGELES CA 90066 |
| CLARK BELL, KATHY | 12436 RANCHO VISTA DR CERRITOS CA 90703 |
| CLARK CARL | 717   CINNAMON RD NORTH PALM BEACH FL 33408 |
| CLARK DAMON | 19279 NW  24TH CT PEMBROKE PINES FL 33029 |
| CLARK JOHNS, TANYA | 3771 HARVILL LN APT 6 RIVERSIDE CA 92503 |
| CLARK JR, TERENCE | 455 N CALIFORNIA AVE MUNDELEIN IL 60060 |
| CLARK LANE MIDDLE SCH LIBRARY | 105   CLARK LN WATERFORD CT 06385 |
| CLARK REFUSE SERVICE | 1 SHAD COURT BALTIMORE MD 21220 |
| CLARK ROY, REGINA | 4805 MOUNT CARMEL RD HAMPSTEAD MD 21074 |
| CLARK**, JESSICA | 22700 LAKE FOREST DR APT 225 LAKE FOREST CA 92630 |
| CLARK, | 7410 LOCUST DR GAMBRILLS MD 21054 |
| CLARK, | 7410 LOCUST DR HANOVER MD 21076 |
| CLARK, AARON | 401   BRIAR LN MORRIS IL 60450 |
| CLARK, AGNES | 23219 ELM AV TORRANCE CA 90505 |
| CLARK, AKEL III | 4878   SAND STONE LN # 107 WEST PALM BCH FL 33417 |

| Claim Name | Address Information |
|---|---|
| CLARK, ALICE | 9312 S LONGWOOD DR CHICAGO IL 60643 |
| CLARK, ALISTAIR | 5809 S WASHINGTON ST HINSDALE IL 60521 |
| CLARK, ALLISON | 1815 LAKEWOOD DR WILMINGTON IL 60481 |
| CLARK, ALTHEA B | 1563 STONEWOOD CT SAN PEDRO CA 90732 |
| CLARK, AMY | TRANSWESTERN COMMERCIAL SERVICES 200 W MADISON ST 3300 CHICAGO IL 60606 |
| CLARK, AMY | 7948 S INGLESIDE AVE CHICAGO IL 60619 |
| CLARK, AMY | 1922 W HEADING AVE LL PEORIA IL 61604 |
| CLARK, ANDREW | 346 N HARLEM AVE PEOTONE IL 60468 |
| CLARK, ANGELA | 8227 S MAY ST 2 CHICAGO IL 60620 |
| CLARK, ANGELA | 3319 W PIERCE AVE    1 CHICAGO IL 60651 |
| CLARK, ANIKA | 2530 E  ARAGON BLVD # 2 2 SUNRISE FL 33313 |
| CLARK, ANNA | 18202 LOS PALACIOS DR ROWLAND HEIGHTS CA 91748 |
| CLARK, ARIEL | 250 E 126TH ST LOS ANGELES CA 90061 |
| CLARK, ARTHUR | 7252 ARTHUR BLVD    A16 MERRILLVILLE IN 46410 |
| CLARK, ARTHUR | 1566 BEL AIR RD LOS ANGELES CA 90077 |
| CLARK, ASHLEY | 5   KENSINGTON LN BOYNTON BEACH FL 33426 |
| CLARK, B | 2141 SW  87TH TER FORT LAUDERDALE FL 33324 |
| CLARK, BALSAMD, PRAIRIE STATE | 22422  YORK CT RICHTON PARK IL 60471 |
| CLARK, BARBARA | 11202 THOMPSON AVE REISTERSTOWN MD 21136 |
| CLARK, BARBARA | 09S070 S FRONTAGE RD 202 WILLOWBROOK IL 60527 |
| CLARK, BARBARA | 1440 S INDIANA AVE 1909 CHICAGO IL 60605 |
| CLARK, BARBARA | 1712  8TH ST 1 ROCKFORD IL 61104 |
| CLARK, BARBARA | 6530 N  OCEAN BLVD # 303 BOYNTON BEACH FL 33435 |
| CLARK, BARBARA J | 29111 WILLIAMS AV MORENO VALLEY CA 92555 |
| CLARK, BARRY | 1508  STAG TRL CARY IL 60013 |
| CLARK, BART | 27   REVERIE LN WARREN CT 06754 |
| CLARK, BEN | 4238 N LOWELL AVE CHICAGO IL 60641 |
| CLARK, BERNADETTE | 1005 COOKS LN BALTIMORE MD 21229 |
| CLARK, BERNARD | 2260 COMMISSARY CIR 1STFL ODENTON MD 21113 |
| CLARK, BERNICE | 9309 S HICKORY ST LOS ANGELES CA 90002 |
| CLARK, BERTHA | 6557 S HARVARD AVE 2B CHICAGO IL 60621 |
| CLARK, BETHANY | 3952 N GREENVIEW AVE 1 CHICAGO IL 60613 |
| CLARK, BETTY | 108 WALNUT ST CENTREVILLE MD 21617 |
| CLARK, BETTY | 2307   BUTLER ST LEESBURG FL 34748 |
| CLARK, BEVERLY | 10240 W  REFLECTIONS BLVD # 102 SUNRISE FL 33351 |
| CLARK, BEVERLY | 1809 PEYTON AV APT 112 BURBANK CA 91504 |
| CLARK, BILL | 607   COLLEGE AVE WINTHROP HARBOR IL 60096 |
| CLARK, BILL | 5806 W HURON ST 1 CHICAGO IL 60644 |
| CLARK, BILL | 6919 FOUNTAIN AV LOS ANGELES CA 90028 |
| CLARK, BONITA | 711 MAYLAND DR NEWPORT NEWS VA 23601 |
| CLARK, BONNIE | 1900  PLAINFIELD DR DES PLAINES IL 60018 |
| CLARK, BRAD | 1246   VIA ESTRELLA WINTER PARK FL 32789 |
| CLARK, BRANDI | 1606 N 5TH PL PORT HUENEME CA 93041 |
| CLARK, BRANDON | 1369  PERRY ST CRETE IL 60417 |
| CLARK, BRANDON | 3722 N CLARK ST CHICAGO IL 60613 |
| CLARK, BRAXTON | 1865 W 213TH ST TORRANCE CA 90501 |
| CLARK, BRENDA | 483  RITA DR ODENTON MD 21113 |
| CLARK, BRENT | 16445 MT NEWBERRY CIR FOUNTAIN VALLEY CA 92708 |
| CLARK, BRIAN | 2559 FLORA MEADOWS DR FOREST HILL MD 21050 |

| Claim Name | Address Information |
|---|---|
| CLARK, BRUCE | 106    COOPER LN STAFFORD SPGS CT 06076 |
| CLARK, BRUCE | 3802 VETERAN CT A ABERDEEN PROVING GRO MD 21005 |
| CLARK, BRUCE | 229 E COMMONWEALTH AV APT 333 FULLERTON CA 92832 |
| CLARK, BRYAN | 166    WELLS ST MANCHESTER CT 06040 |
| CLARK, BRYANT | 705 E LINCOLN ST 207 I S U NORMAL IL 61761 |
| CLARK, C | 23581 LOCHLOMOND ST LAGUNA NIGUEL CA 92677 |
| CLARK, CARL C | 4304    LONDON TOWN RD # 104 TITUSVILLE FL 32796 |
| CLARK, CARMEN | 463 W 129TH PL CHICAGO IL 60628 |
| CLARK, CAROL | 36    ESSEX ST # E HARTFORD CT 06114 |
| CLARK, CAROL | 23745 DEL MONTE DR APT 151 VALENCIA CA 91355 |
| CLARK, CAROL & HOWARD | 10951 SW 69TH CIR OCALA FL 34476 |
| CLARK, CAROLYN | 1408 W 71ST PL CHICAGO IL 60636 |
| CLARK, CATHERINE | 5060 BERRYHILL PL RIVERSIDE CA 92507 |
| CLARK, CATHY | 1565 DOUGLAS DR APT 103 COSTA MESA CA 92626 |
| CLARK, CHARLES | 77 S   CANAAN RD # 319 NORTH CANAAN CT 06018 |
| CLARK, CHARLES W | RT 2 BOX 143 BLAND VA 24315 |
| CLARK, CHARLIE | 501 W RICHWOODS BLVD PEORIA IL 61604 |
| CLARK, CHERYL | 2284 AUTUMN CT ODENTON MD 21113 |
| CLARK, CHERYL | 2160 CENTURY PARK E APT 1711 LOS ANGELES CA 90067 |
| CLARK, CHRIS | 6 LINDSEY CT BALTIMORE MD 21221 |
| CLARK, CHRISTINA | 1047 W 80TH ST LOS ANGELES CA 90044 |
| CLARK, CHRISTINE | 1980 SALEM RD ELGIN IL 60123 |
| CLARK, CHRISTINE | 6380 AMHERST CT CHINO CA 91710 |
| CLARK, CHRISTOPHER | 1652 BERKELEY ST APT A SANTA MONICA CA 90404 |
| CLARK, CHRISTOPHER LEE | 11 CLAIBORNE   PL NEWPORT NEWS VA 23606 |
| CLARK, CLARISSA | 2701 S INDIANA AVE 407 CHICAGO IL 60616 |
| CLARK, COURTNEY | 603 ELAINE AV OCEANSIDE CA 92057 |
| CLARK, CRAIG | 8115 SALT LAKE DR GWYNN OAK MD 21244 |
| CLARK, CRAIG | 2245 WAGON TRAIN ST CORONA CA 92880 |
| CLARK, CRYSTAL | 322 E SUNSET PL DE KALB IL 60115 |
| CLARK, CURTIS | 5104 CHAPARRAL CIR SAN BERNARDINO CA 92407 |
| CLARK, CYNTHIA | 1072 CALLE DEL CERRO APT 1703 SAN CLEMENTE CA 92672 |
| CLARK, D | 301 WINDSONG   LN H YORKTOWN VA 23693 |
| CLARK, D | 1633 W 25TH ST LOS ANGELES CA 90007 |
| CLARK, DAMION | 4726 W 147TH ST LAWNDALE CA 90260 |
| CLARK, DAN | 5 CALE   CIR NEWPORT NEWS VA 23606 |
| CLARK, DAN | 38 LOCKSLEY   DR HAMPTON VA 23666 |
| CLARK, DANA | 4800 S LAKE PARK AVE CHICAGO IL 60615 |
| CLARK, DANIAL | 1212 PASEO LOS GAVILANES SAN DIMAS CA 91773 |
| CLARK, DANIEL | 540 CARROLLWOOD RD D BALTIMORE MD 21220 |
| CLARK, DANIEL | 218 BEACH RD POQUOSON VA 23662 |
| CLARK, DARRYL | 7546 S SAGINAW AVE 3B CHICAGO IL 60649 |
| CLARK, DARYL | 216 E 135TH ST LOS ANGELES CA 90061 |
| CLARK, DAVID | 3    CHARLES PL BURLINGTON CT 06013 |
| CLARK, DAVID | 609 HIGHWAY 466 APT 712 LADY LAKE FL 32159 |
| CLARK, DAVID | 406 N LOMBARD AVE OAK PARK IL 60302 |
| CLARK, DAVID | 990   WILKINSON LN NORTH AURORA IL 60542 |
| CLARK, DAVID | 2226   W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| CLARK, DAVID | 575 W 10TH ST CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| CLARK, DAVID | 28442 CALLE PINON SAN JUAN CAPISTRANO CA 92675 |
| CLARK, DAVID K | 1399 BURNSIDE CT LONG GROVE IL 60047 |
| CLARK, DEANDRA (NIE) | 7195 NW  24TH PL SUNRISE FL 33313 |
| CLARK, DEBORAH | 9236  HOMESTRETCH CT LAUREL MD 20723 |
| CLARK, DEBORAH | 213 WOODBURNE  LN NEWPORT NEWS VA 23602 |
| CLARK, DEBRA | 19820  MONTEREY AVE LYNWOOD IL 60411 |
| CLARK, DEBRA | 1262 COVENTRY PL F AURORA IL 60506 |
| CLARK, DEBRA | 2846 S PHOENIX PL ONTARIO CA 91761 |
| CLARK, DENISE | 849 STAGHORN LN 302 NORTH AURORA IL 60542 |
| CLARK, DENISE | 3639 HAYVENHURST AV ENCINO CA 91436 |
| CLARK, DENYCE | 1624 WICKHAM  AVE NEWPORT NEWS VA 23607 |
| CLARK, DOLORES | 38 TEAROSE DR BALTIMORE MD 21220 |
| CLARK, DOLORES | 5957 W GIDDINGS ST CHICAGO IL 60630 |
| CLARK, DON | 2203 BROOKFIELD AVE BALTIMORE MD 21217 |
| CLARK, DONALD | 12118 LITTLE PATUXENT PKWY L COLUMBIA MD 21044 |
| CLARK, DONALD | 600 W 6TH ST 1 LOCKPORT IL 60441 |
| CLARK, DONALD | 10621 S BELL AVE CHICAGO IL 60643 |
| CLARK, DONALD | 1475 HELMICK ST CARSON CA 90746 |
| CLARK, DONALD W. | 263 W  HEMINGWAY CIR MARGATE FL 33063 |
| CLARK, DONNA | 2287   SHOMA DR WEST PALM BCH FL 33414 |
| CLARK, DORA | 10207 S CALUMET AVE CHICAGO IL 60628 |
| CLARK, DORIS | 22381 RICHMOND CT LONG GROVE IL 60047 |
| CLARK, DOROTHY | 3504 DEERFORD ST LAKEWOOD CA 90712 |
| CLARK, DOROTHY D | 16    COURT ST CROMWELL CT 06416 |
| CLARK, DORTHY | 452 BERMUDA RD DAVENPORT FL 33897 |
| CLARK, DOUGLAS | 16 YORK ST HAMPTON VA 23661 |
| CLARK, DOUGLAS | 216   CRYSTAL RIDGE DR CRYSTAL LAKE IL 60012 |
| CLARK, DYAN | 1122 E LIVINGSTON ST ALLENTOWN PA 18109 |
| CLARK, EARL G | 21466 PASEO PORTOLA MALIBU CA 90265 |
| CLARK, EASTER | 16 JUDSON ST # B HARTFORD CT 06120-1814 |
| CLARK, EDELMIRA | 233 E WACKER DR 4207 CHICAGO IL 60601 |
| CLARK, EDGAR | 2650   HOLIDAY TRL # 773 KISSIMMEE FL 34746 |
| CLARK, EDNA | 33  WHITE PINE CT COCKEYSVILLE MD 21030 |
| CLARK, EDNA W. | 2031   MERION DR ORLANDO FL 32826 |
| CLARK, EILEEN | 4259 N AUSTIN AVE CHICAGO IL 60634 |
| CLARK, ELEANOR | 6425 BLENHEIM RD BALTIMORE MD 21212 |
| CLARK, ELIZABETH | 296 WOODSBLUFF CT S BATH PA 18014 |
| CLARK, ELIZABETH | 5325 S HYDE PARK BLVD 2A CHICAGO IL 60615 |
| CLARK, ELIZABETH | 5737 S WINCHESTER AVE CHICAGO IL 60636 |
| CLARK, ELIZABETH | 5511   LAKESIDE DR # 204 MARGATE FL 33063 |
| CLARK, ELIZABETH | 31370 VIA VENTANA THOUSAND PALMS CA 92276 |
| CLARK, ELIZABETH LEE | 22 SIMSBURY RD # 203 WEST HARTFORD CT 06117-1446 |
| CLARK, ELLA T | 12 SHERALYN PL HAMPTON VA 23666 |
| CLARK, EMILY | 726   UNIVERSITY PL 5 EVANSTON IL 60201 |
| CLARK, ERIKA | 2515 W GUNNISON ST 2 CHICAGO IL 60625 |
| CLARK, ESTHER | 425 E GARRISON ST BETHLEHEM PA 18018 |
| CLARK, EUPERD | 4361 NW  46TH TER LAUDERDALE LKS FL 33319 |
| CLARK, EVELYN | 2800 W MONTROSE AVE    511 CHICAGO IL 60618 |
| CLARK, FLORA M | 411 CANOE YARD  TRL ONEMO VA 23130 |

| Claim Name | Address Information |
|---|---|
| CLARK, FRED | 1202 N OAKWOOD DR MCHENRY IL 60050 |
| CLARK, G | 263 S CLUB HOUSE DR 330 PALATINE IL 60074 |
| CLARK, G | 2126 W ROOSEVELT RD 312 WHEATON IL 60187 |
| CLARK, GALE | 2115  GANTON GRN 107 WOODSTOCK MD 21163 |
| CLARK, GARY | 6 CLARK RD HAMPTON VA 23664 |
| CLARK, GARY | 340   FULLERS CROSS RD WINTER GARDEN FL 34787 |
| CLARK, GARY B | P O BOX 1942 LOMITA CA 90717 |
| CLARK, GAYE | 38 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| CLARK, GENE | 25   EAST ST STAFFORD SPGS CT 06076 |
| CLARK, GENE | 941   OXFORD DR DAVENPORT FL 33897 |
| CLARK, GENEVIEVE | 9201 W  BROWARD BLVD # B107 PLANTATION FL 33324 |
| CLARK, GENNA | 1927 1/2 W 54TH ST LOS ANGELES CA 90062 |
| CLARK, GEOFFREY | 1431 LA LUNA AV OJAI CA 93023 |
| CLARK, GERALDINE | 186 TOPEG DR SEVERNA PARK MD 21146 |
| CLARK, GORDON M | 8   SAXON WOODS CT CHESHIRE CT 06410 |
| CLARK, GRACE | 3939 MARLTON AV APT 315 LOS ANGELES CA 90008 |
| CLARK, GREG | 6333 N WINTHROP AVE 252 CHICAGO IL 60660 |
| CLARK, GREGORY | 640   QUARRY RD GRANBY CT 06035 |
| CLARK, H B | 5938 W 117TH AVE CROWN POINT IN 46307 |
| CLARK, HAROLD | 479 GARCIA DR HEMET CA 92545 |
| CLARK, HARRY | 2021 S WOLF RD 213 HILLSIDE IL 60162 |
| CLARK, HARRY | 5719 W DAKIN ST CHICAGO IL 60634 |
| CLARK, HARRY | 9067   THUNDERBIRD DR CORAL SPRINGS FL 33065 |
| CLARK, HARRY G | 3221 NE  16TH AVE OAKLAND PARK FL 33334 |
| CLARK, HAZEL | 1807 MEADOWVIEW  DR YORKTOWN VA 23693 |
| CLARK, HAZEL | 10000 IMPERIAL HWY APT E337 DOWNEY CA 90242 |
| CLARK, HELEN | 220 N CLARK DR APT 503 BEVERLY HILLS CA 90211 |
| CLARK, HELEN | 7803 VASSAR AV CANOGA PARK CA 91304 |
| CLARK, HUGH | 28 ROYAL ANN CT BALTIMORE MD 21237 |
| CLARK, HUGH | 2445  LARCHMONT LN AURORA IL 60504 |
| CLARK, IRENE | 2520 EAST AVE BERWYN IL 60402 |
| CLARK, J | 63 LA RONDA DR RANCHO MIRAGE CA 92270 |
| CLARK, J  KAREN | 5010 S MICHIGAN AVE 1 CHICAGO IL 60615 |
| CLARK, J. | 1978   HOLLOWS TRL DEERFIELD BCH FL 33442 |
| CLARK, JACKIE, NDU NORTH | 11882  LINCOLN WAY OSCEOLA IN 46561 |
| CLARK, JACQUELINE | 10350 BASELINE RD APT 25 ALTA LOMA CA 91701 |
| CLARK, JADE | 1511 PATTISON RD BALTIMORE MD 21221 |
| CLARK, JAMES | 3600 HOWARD PARK AVE BALTIMORE MD 21207 |
| CLARK, JAMES | 184 CUTSPRING ARCH WILLIAMSBURG VA 23185 |
| CLARK, JAMES | 14215 PENRITH  LN NEWPORT NEWS VA 23602 |
| CLARK, JAMES | 831 13TH  ST NEWPORT NEWS VA 23607 |
| CLARK, JAMES | 1239   FEATHER DR DELTONA FL 32725 |
| CLARK, JAMES | 4917 NW  49TH CT COCONUT CREEK FL 33073 |
| CLARK, JAMES | 3605 NE  207TH ST # 4312 NORTH MIAMI BEACH FL 33180 |
| CLARK, JAMES | 1124 FERNREST DR HARBOR CITY CA 90710 |
| CLARK, JAMES | 12401 FILMORE ST APT 312 SYLMAR CA 91342 |
| CLARK, JAMES | 6574 SHAWNA AV ALTA LOMA CA 91737 |
| CLARK, JAMES H | 903  VALENCIA DR SHOREWOOD IL 60404 |
| CLARK, JAMES T | PO BX 90043 PETERSBURG VA 23804 |

| Claim Name | Address Information |
|---|---|
| CLARK, JAMIAL | 5115 CHESLEY AV LOS ANGELES CA 90043 |
| CLARK, JANE A | 2530 WINFRED RD APT 23 HAYES VA 23072 |
| CLARK, JANET | 12255 WILDFLOWER LN HUNTLEY IL 60142 |
| CLARK, JANICE   2585016 | 7207 CHARLES ST N LUTHERVILLE-TIMONIUM MD 21093 |
| CLARK, JASON | 6   JUNIPER CT BUFFALO GROVE IL 60089 |
| CLARK, JEAN | 1122 CHESAPEAKE DR 11B HAVRE DE GRACE MD 21078 |
| CLARK, JEAN | 1448   SHIRE CIR INVERNESS IL 60067 |
| CLARK, JEAN L | 26035 BOUQUET CANYON RD APT 107 SAUGUS CA 91350 |
| CLARK, JEANETTE M | 1    THOMPSON HTS TORRINGTON CT 06790 |
| CLARK, JEANNE A | 2247 GLEN CANYON RD ALTADENA CA 90001 |
| CLARK, JEFFERY | 4114    SAPPHIRE TER WESTON FL 33331 |
| CLARK, JEFFREY | 2551 N  ROCK ISLAND RD # 105 105 MARGATE FL 33063 |
| CLARK, JENIFER | 3160 LACROSSE CT DUNKIRK MD 20754 |
| CLARK, JENNIFER | 30    POTTER ST WILLIMANTIC CT 06226 |
| CLARK, JENNY | 10801 MICHIGAN DR SPRING GROVE IL 60081 |
| CLARK, JENNY | 1000 SOUTH COAST DR APT D105 COSTA MESA CA 92626 |
| CLARK, JERRY | 2025 NW  140TH AVE PEMBROKE PINES FL 33028 |
| CLARK, JERRY | 1895 W DEVONSHIRE AV APT 60 HEMET CA 92545 |
| CLARK, JESSE | 5105 BELLEVILLE AVE BALTIMORE MD 21207 |
| CLARK, JESSE | 3542 HOMELAND DR LOS ANGELES CA 90008 |
| CLARK, JESSICA | 5161 CEDARLEA DR WEST RIVER MD 20778 |
| CLARK, JESSICA, BRADLEY | 206  BU HEITZ HALL PEORIA IL 61606 |
| CLARK, JILL | 15096 N 100W WHEATFIELD IN 46392 |
| CLARK, JIM | 461 W AVENUE K LANCASTER CA 93534 |
| CLARK, JIMMY | 2036 INVADER  DR C LANGLEY AFB VA 23665 |
| CLARK, JINX | 7139 1/2 KITTYHAWK AV LOS ANGELES CA 90045 |
| CLARK, JOAN | 131 GREENWOOD ACRES DR DE KALB IL 60115 |
| CLARK, JOAN | 21622 KANEOHE LN HUNTINGTON BEACH CA 92646 |
| CLARK, JOANN | 9    BARGATE RD CLINTON CT 06413 |
| CLARK, JOANN | 184 POPULAR DR HARTFIELD VA 23071 |
| CLARK, JOANN | 820    GALSWORTHY AVE ORLANDO FL 32809 |
| CLARK, JOANN, CLARK, CLARENCE | 205 N LARCH AVE ELMHURST IL 60126 |
| CLARK, JOANNA | 10944   S STAFFORD CIR BOYNTON BEACH FL 33436 |
| CLARK, JOE | 35 REGENCY  SQ NEWPORT NEWS VA 23601 |
| CLARK, JOE | 1176 NEVA LN POMONA CA 91766 |
| CLARK, JOEL | 730  DUNDEE AVE BARRINGTON IL 60010 |
| CLARK, JOELEEN | 3636 N ROUTE 71 SHERIDAN IL 60551 |
| CLARK, JOHN | 338 BROADMOOR RD BALTIMORE MD 21212 |
| CLARK, JOHN | 5500 WILLIAMSBURG LANDING  DR 118 WILLIAMSBURG VA 23185 |
| CLARK, JOHN | 328  GATEWOOD LN GRAYSLAKE IL 60030 |
| CLARK, JOHN | 1304 E GREENWOOD DR MOUNT PROSPECT IL 60056 |
| CLARK, JOHN | 480   COUNTRY CLUB LN GLEN ELLYN IL 60137 |
| CLARK, JOHN | 840  PRAIRIE AVE DOWNERS GROVE IL 60515 |
| CLARK, JOHN | 5025 N KEELER AVE CHICAGO IL 60630 |
| CLARK, JOHN | 333 E CENTER ST 104 DECATUR IL 62526 |
| CLARK, JOHN | 2518    TORTUGAS LN FORT LAUDERDALE FL 33312 |
| CLARK, JOHN J | 925 W HURON ST 211 CHICAGO IL 60642 |
| CLARK, JON | 2511 GILBERT AV CORONA CA 92881 |
| CLARK, JOSEPHINE | 613 BOCCACCIO AV VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| CLARK, JOSH | 6824 TIKI DR CYPRESS CA 90630 |
| CLARK, JOSIAH | 38263 12TH ST E APT 36 PALMDALE CA 93550 |
| CLARK, JOYCE | 2424 LAURETTA AVE BALTIMORE MD 21223 |
| CLARK, JUANITA | 300 PARK AVE 443 CALUMET CITY IL 60409 |
| CLARK, JUANITA | 2525 E 79TH ST 3A CHICAGO IL 60649 |
| CLARK, JUDY | 9950  SAYRE AVE 105 CHICAGO RIDGE IL 60415 |
| CLARK, JUDY | 8830 NW  68TH CT PARKLAND FL 33067 |
| CLARK, JUDY | 18308 LOST CREEK RD SAUGUS CA 91390 |
| CLARK, JULIUS | 7035 S WENTWORTH AVE 2 CHICAGO IL 60621 |
| CLARK, K | 108 JEFFREY KENNETH  PL YORKTOWN VA 23693 |
| CLARK, KAREN | 70   MOUNTAIN VIEW RD SOMERS CT 06071 |
| CLARK, KAREN | 11  SEDGWICK CT OSWEGO IL 60543 |
| CLARK, KAROL | 5254 GLENTHORNE CT F BALTIMORE MD 21237 |
| CLARK, KARON | 525  JEFFERY AVE 21 CALUMET CITY IL 60409 |
| CLARK, KAT | 1305 42ND ST W BALTIMORE MD 21211 |
| CLARK, KATHERINE | 12110  TULLAMORE CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| CLARK, KATHERINE | 12601 SW  13TH ST # G109 PEMBROKE PINES FL 33027 |
| CLARK, KATHERINE, TAYLOR HALL | 600 21ST ST RACINE WI 53403 |
| CLARK, KATHRYN | 1805 FALCON CT SEVERN MD 21144 |
| CLARK, KATHY | 2935  DILLON ST BALTIMORE MD 21224 |
| CLARK, KATIE YORK | 401 N MORADA AV WEST COVINA CA 91790 |
| CLARK, KELLY | 465 CANARY ISLAND CT ORLANDO FL 32828 |
| CLARK, KELLY I | 1550 AMHERST AV APT 109 LOS ANGELES CA 90025 |
| CLARK, KELSEY | 11117 SARAH ST NORTH HOLLYWOOD CA 91602 |
| CLARK, KENNY | 28 KING ARTHUR CT 18 NORTHLAKE IL 60164 |
| CLARK, KEVIN | 2  BELMULLET CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| CLARK, KIM | 37181 N GANSTER RD WAUKEGAN IL 60087 |
| CLARK, KIM | 697  WARWICK DR CAROL STREAM IL 60188 |
| CLARK, KIM | 301  WALNUT ST BATAVIA IL 60510 |
| CLARK, KIM | 7021 NW  8TH CT PLANTATION FL 33317 |
| CLARK, KIM | 39626 167TH ST E PALMDALE CA 93591 |
| CLARK, KRISTA | 5985 SW  33RD ST DAVIE FL 33314 |
| CLARK, KYLE | 661 CLARADAY ST APT 10 GLENDORA CA 91740 |
| CLARK, L | 4 KANSAS  CT HAMPTON VA 23669 |
| CLARK, LARRY | 8359   SPRINGLAKE DR BOCA RATON FL 33496 |
| CLARK, LARRY | 482 E LA VERNE AV POMONA CA 91767 |
| CLARK, LASHON | 811 NW  64TH TER PEMBROKE PINES FL 33024 |
| CLARK, LATIESHA | 4219 W SLAUSON AV APT 209 LOS ANGELES CA 90043 |
| CLARK, LATISHA | 6100 S CHAMPLAIN AVE 2 CHICAGO IL 60637 |
| CLARK, LATRICE | 1676 E KINGSLEY AV APT 4 POMONA CA 91767 |
| CLARK, LAURA | 110   SLOCUM RD HEBRON CT 06248 |
| CLARK, LAURA | 607 BRENDA  RD NEWPORT NEWS VA 23601 |
| CLARK, LAURA | 7570   OLD THYME CT PARKLAND FL 33076 |
| CLARK, LAURA | 812 8TH ST MANHATTAN BEACH CA 90266 |
| CLARK, LAURA | 12967 DUSTY RD VICTORVILLE CA 92392 |
| CLARK, LAUREN | 3743 S CANFIELD AV APT 308 LOS ANGELES CA 90034 |
| CLARK, LAVONNE | 1350 E MARBURY ST WEST COVINA CA 91790 |
| CLARK, LAWRENCE R | 1305 E 60TH ST LONG BEACH CA 90805 |
| CLARK, LEADIE | 822 W GLENWOOD CIR FULLERTON CA 92832 |

| Claim Name | Address Information |
|---|---|
| CLARK, LEE | 35 YORKSHIRE  TER HAMPTON VA 23666 |
| CLARK, LESLEY | 24129 DEL MONTE DR APT 157 VALENCIA CA 91355 |
| CLARK, LESLIE | 6506 S GREEN ST 2 CHICAGO IL 60621 |
| CLARK, LINDA | 3310 BANFORD CIR LAKE IN THE HILLS IL 60156 |
| CLARK, LINDA | 481 NW  36TH ST OAKLAND PARK FL 33309 |
| CLARK, LINDSAY | 1302  KETTLESON DR MINOOKA IL 60447 |
| CLARK, LINDY | 8441 TIO DIEGO PL LA MESA CA 91942 |
| CLARK, LISA | 7357 SW  26TH CT DAVIE FL 33314 |
| CLARK, LISA | 859 NE  4TH ST DEERFIELD BCH FL 33441 |
| CLARK, LISA | 12550 CONCORD AV CHINO CA 91710 |
| CLARK, LOIS | 19637 MALLINGHAM WAY BLOOMINGTON IL 61704 |
| CLARK, LORI | 319 WILLIAMS  RD SUFFOLK VA 23434 |
| CLARK, LOUIS | 403 S 29TH ST LAFAYETTE IN 47904 |
| CLARK, LOUISE | 1951 E 130TH ST COMPTON CA 90222 |
| CLARK, LOWELL | 1372 AUGUSTA DR UPLAND CA 91786 |
| CLARK, M | 1881 MITCHELL AV APT 88 TUSTIN CA 92780 |
| CLARK, MADE | 9118 DEVIATION RD BALTIMORE MD 21236 |
| CLARK, MAISHA | 24031 ELROND LN LAKE FOREST CA 92630 |
| CLARK, MANUEL | 9 SALTON IRVINE CA 92602 |
| CLARK, MARGARET | 6912 BANK ST BALTIMORE MD 21224 |
| CLARK, MARGARET | 1709 LAKECLIFFE DR A WHEATON IL 60189 |
| CLARK, MARGARET | 9101  LIME BAY BLVD # 206 TAMARAC FL 33321 |
| CLARK, MARIA | 8711 SW  52ND ST COOPER CITY FL 33328 |
| CLARK, MARIE | 21  BRIDGE ST OLD SAYBROOK CT 06475 |
| CLARK, MARILYN | 129 FORT AVE E BALTIMORE MD 21230 |
| CLARK, MARION | 17107 EVANS DR SOUTH HOLLAND IL 60473 |
| CLARK, MARISOL | 6191 INDIANA AV APT 7 BUENA PARK CA 90621 |
| CLARK, MARJORIE | 1523 OXFORD AV PASADENA CA 91104 |
| CLARK, MARSHA | 563 W BRIDGE VIEW CT PALATINE IL 60067 |
| CLARK, MARTEZ | 10 E ONTARIO ST 2505 CHICAGO IL 60611 |
| CLARK, MARTHA | 41  MILL BRIDGE RD EASTFORD CT 06242 |
| CLARK, MARTHA | 400 THAMES PKY 3D PARK RIDGE IL 60068 |
| CLARK, MARTHA | 8950 S EMERALD AVE CHICAGO IL 60620 |
| CLARK, MARY | 4639 N CENTRAL PARK AVE 2ND CHICAGO IL 60625 |
| CLARK, MARY | 7746 S EAST END AVE 2 CHICAGO IL 60649 |
| CLARK, MARY | 536 E CYPRESS AV APT 104 BURBANK CA 91501 |
| CLARK, MATTHEW | 6636 WASHINGTON BLVD 42 ELKRIDGE MD 21075 |
| CLARK, MATTHEW | 6636 WASHINGTON BLVD B BALTIMORE MD 21215 |
| CLARK, MATTHEW | 515 W RICHWOODS BLVD PEORIA IL 61604 |
| CLARK, MEGAN | 13135 HEACOCK ST MORENO VALLEY CA 92553 |
| CLARK, MELISSA | 1591 FOREST HILL CT CROFTON MD 21114 |
| CLARK, MELISSA | 1808 S MICHIGAN AVE 15 CHICAGO IL 60616 |
| CLARK, MERRILL | 7133 TAPPER AVE HAMMOND IN 46324 |
| CLARK, MIA | 18 WARNER  RD HAMPTON VA 23666 |
| CLARK, MICHAEL | 5268 STRATHMORE DR MECHANICSBURG PA 17050 |
| CLARK, MICHAEL | 39 LEXINGTON ST W BALTIMORE MD 21201 |
| CLARK, MICHAEL | 1020  HARVARD TER EVANSTON IL 60202 |
| CLARK, MICHAEL | 21410 TYLER RD MORENO VALLEY CA 92557 |
| CLARK, MICHELLE | 2525 POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| CLARK, MICHELLE | 1435 N ALLEN AV PASADENA CA 91104 |
| CLARK, MIKE | 3172 FREESTONE CT ABINGDON MD 21009 |
| CLARK, MIKE | 908  DEBDEN DR ISLAND LAKE IL 60042 |
| CLARK, MILDRED | 1100  PEMBRIDGE DR 361 LAKE FOREST IL 60045 |
| CLARK, MIRIAM | 5600 SW  12TH ST # 210 NO LAUDERDALE FL 33068 |
| CLARK, MITCH | 121 SW  4TH AVE DELRAY BEACH FL 33444 |
| CLARK, MOORE | 550  MARILEA CT ORANGE CITY FL 32763 |
| CLARK, MOSES | 2126 W ARROW RTE APT 1128 UPLAND CA 91786 |
| CLARK, MR G | 619 PARK AV SOUTH PASADENA CA 91030 |
| CLARK, MRS | 11506 BUDLONG AV LOS ANGELES CA 90044 |
| CLARK, MRS | 719 CHERRY VALLEY ACRES BEAUMONT CA 92223 |
| CLARK, MRS SUSAN | 2914 SIERRA CREST WY HACIENDA HEIGHTS CA 91745 |
| CLARK, MRS. | 5220 SW  188TH AVE FORT LAUDERDALE FL 33332 |
| CLARK, NANCY | 328 GAZEBO LN LOMBARD IL 60148 |
| CLARK, NANCY R | 629 WOODBURY RD GLENDALE CA 91206 |
| CLARK, NATALIE  R | 1044 N LOMBARD AVE OAK PARK IL 60302 |
| CLARK, NATHAN | 11852 MT VERNON AV APT B311 GRAND TERRACE CA 92313 |
| CLARK, NEAL | 1309 W MISSION BLVD APT 122 ONTARIO CA 91762 |
| CLARK, NEIL | 404  OAK CREST RD CARY IL 60013 |
| CLARK, NELLIE | 2316  FARRAGUT ST HOLLYWOOD FL 33020 |
| CLARK, NELSON | 1770 E  LAS OLAS BLVD # 401 401 FORT LAUDERDALE FL 33301 |
| CLARK, NELSON | 1567 E VALLEY RD MONTECITO CA 93108 |
| CLARK, NICHOLE | 1929 BLAIR CT BELAIR MD 21015 |
| CLARK, NICHOLE | 90 NE  21ST CT WILTON MANORS FL 33305 |
| CLARK, NICHOLSON | 101  GRAND PLAZA DR # H6 ORANGE CITY FL 32763 |
| CLARK, NICOLE | 293  GLEN HILLS RD MERIDEN CT 06451 |
| CLARK, NICOLE | 705 VERANO PL IRVINE CA 92617 |
| CLARK, NOLA | 2620 WHITNEY DR ALHAMBRA CA 91803 |
| CLARK, NORMA | 9321 DAISY AV FOUNTAIN VALLEY CA 92708 |
| CLARK, OFFIE | 519 WINDEMERE DR ABERDEEN MD 21001 |
| CLARK, PAGE | 1875 S CURSON AV LOS ANGELES CA 90019 |
| CLARK, PAT | 7730  MIRAMAR PKWY MIRAMAR FL 33023 |
| CLARK, PATRICIA | 781 S  WEST ST FEEDING HILLS MA 01030 |
| CLARK, PATRICIA | 1331 HARLAN LN LAKE FOREST IL 60045 |
| CLARK, PATRICIA | 2960 N LAKE SHORE DR  2806 CHICAGO IL 60657 |
| CLARK, PATRICIA | 1900  VAN BUREN ST # 511 511 HOLLYWOOD FL 33020 |
| CLARK, PATRICIA | 1907 BUENA VISTA ST APT 1 DUARTE CA 91010 |
| CLARK, PATRICIA M. | 318 HAYES ST  101 HOLLYWOOD FL 33019 |
| CLARK, PATRICK | 3412 UNIVERSITY PL BALTIMORE MD 21218 |
| CLARK, PATRICK | 1725 N HONORE ST GARDEN CHICAGO IL 60622 |
| CLARK, PATRICK | 9233 SW  8TH ST # 306 BOCA RATON FL 33428 |
| CLARK, PAUL | 43  MIDWAY DR CROMWELL CT 06416 |
| CLARK, PAUL | 3700  LEASK LN LISLE IL 60532 |
| CLARK, PAUL | 318 5TH ST HUNTINGTON BEACH CA 92648 |
| CLARK, PAULA | 2101 S MICHIGAN AVE 410 CHICAGO IL 60616 |
| CLARK, PAULINE | PO BOX 1368 LANCASTER CA 93584 |
| CLARK, PAULINE E | 3079 CHESTNUT ST RIVERSIDE CA 92501 |
| CLARK, PETRA | 2145 N SHEFFIELD AVE 1 CHICAGO IL 60614 |
| CLARK, PHILIP | 22130  MARTELLA AVE BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| CLARK, PHYLLIS | 8 HIGH PLAINS RD BRANFORD CT 06405 |
| CLARK, R | 8694 CHESTNUT CIR BUENA PARK CA 90620 |
| CLARK, RACHEL | 3335 ARTESIA BLVD APT 26 TORRANCE CA 90504 |
| CLARK, RANDALL R. | 826 S MYRTLE AVE VILLA PARK IL 60181 |
| CLARK, RAVEN | 9657 S UNION AVE CHICAGO IL 60628 |
| CLARK, RAYMOND | 623 GRENFALL RD APT 5 PALM SPRINGS CA 92264 |
| CLARK, REBBECA | 5955 N WINTHROP AVE CHICAGO IL 60660 |
| CLARK, REBECCA | 314 COLD SPRING LN W BALTIMORE MD 21210 |
| CLARK, REBECCA | 3919 N OAKLEY AVE 1 CHICAGO IL 60618 |
| CLARK, REBECCA | 2719 BENSON CT MARTINEZ CA 94553 |
| CLARK, RHODA | 147 E COLDEN AV LOS ANGELES CA 90003 |
| CLARK, RHONDA | 312 E STANTON ST STREATOR IL 61364 |
| CLARK, RICHARD | 20 JEAN RD MANCHESTER CT 06040-4514 |
| CLARK, RICHARD | 37   LAKE ST VERNON CT 06066 |
| CLARK, RICHARD | 1807 LOG MILL PL CROFTON MD 21114 |
| CLARK, RICHARD | 308 S MIRALESTE DR APT 59 SAN PEDRO CA 90732 |
| CLARK, RICHARD | 2446 E SOUTH REDWOOD DR ANAHEIM CA 92806 |
| CLARK, RITA | 7526 ENFIELD AV RESEDA CA 91335 |
| CLARK, ROBE | 51   OLD SPRINGFIELD RD # 108 STAFFORD SPGS CT 06076 |
| CLARK, ROBERT | 60   PINNEY ST # 197 ELLINGTON CT 06029 |
| CLARK, ROBERT | 34 SANFORD AVE # 1 THOMASTON CT 06787-1534 |
| CLARK, ROBERT | 15 OLD FIELD CT BALTIMORE MD 21220 |
| CLARK, ROBERT | 15 OLD FIELD CT PERRYVILLE MD 21903 |
| CLARK, ROBERT | 11931 JEFFERSON  AVE 124 NEWPORT NEWS VA 23606 |
| CLARK, ROBERT | 4101   CANOE CREEK RD # 210 SAINT CLOUD FL 34772 |
| CLARK, ROBERT | 36 N MILL RD ADDISON IL 60101 |
| CLARK, ROBERT | 8 RIVIERA CT LAKE IN THE HILLS IL 60156 |
| CLARK, ROBERT | 911 KRPAN DR SYCAMORE IL 60178 |
| CLARK, ROBERT | 5036 W PENSACOLA AVE 402 CHICAGO IL 60641 |
| CLARK, ROBERT | 509 NW  10TH AVE POMPANO BCH FL 33060 |
| CLARK, ROBERT | 531 SW  18TH AVE # 41 FORT LAUDERDALE FL 33312 |
| CLARK, ROBERT | 4851 SELDNER AV LOS ANGELES CA 90032 |
| CLARK, ROBERT | 21241 PINEBLUFF DR COTO DE CAZA CA 92679 |
| CLARK, ROBERT & ANITA | 230 E CHAPMAN AV APT 27 PLACENTIA CA 92870 |
| CLARK, ROBERT E | 556 LOGAN  PL 8 NEWPORT NEWS VA 23601 |
| CLARK, ROBERT OBER | 350   BRAINERD AVE LIBERTYVILLE IL 60048 |
| CLARK, ROBERT OBER | 350   BRAINERD AVE 3A LIBERTYVILLE IL 60048 |
| CLARK, ROBERTA | 3481 SAWYER ST LONG BEACH CA 90805 |
| CLARK, ROBIN | 500 E 33RD ST 904 CHICAGO IL 60616 |
| CLARK, ROGER | 2559 GLEN GREEN ST LOS ANGELES CA 90068 |
| CLARK, ROLLIE | 460   ARNOLD AVE ROMEOVILLE IL 60446 |
| CLARK, RONALD L | 12660 NETTLES  DR D NEWPORT NEWS VA 23606 |
| CLARK, ROSA | 517 STRICKER ST N BALTIMORE MD 21223 |
| CLARK, ROSE MARIE | 15 W STONEGATE DR PROSPECT HEIGHTS IL 60070 |
| CLARK, ROSETTA | 2112 NW  27TH LN FORT LAUDERDALE FL 33311 |
| CLARK, ROSS | 1013  STODDARD AVE WHEATON IL 60187 |
| CLARK, ROY | 712   MAR BRISA CT SATELLITE BEACH FL 32937 |
| CLARK, RUSSELL | 1527   PARSONS RD KISSIMMEE FL 34744 |
| CLARK, RUTH | 2720 S HIGHLAND AVE    222 LOMBARD IL 60148 |

| Claim Name | Address Information |
| --- | --- |
| CLARK, RUTH, CENTRAL JR HIGH SCHOOL | 1716  27TH ST ZION IL 60099 |
| CLARK, RYSTAL L | 281 DEL MAR AV APT E COSTA MESA CA 92627 |
| CLARK, S | 630  WASHINGTON AVE GLENCOE IL 60022 |
| CLARK, SALLY | 511  MAPLE AVE CHESHIRE CT 06410 |
| CLARK, SAM | 5475  ENCLAVE CROSSING WAY # T5 T5 DELRAY BEACH FL 33484 |
| CLARK, SAMUEL | 11  ORCHARD HILL LN MIDDLETOWN CT 06457 |
| CLARK, SARAH | 2004 WESTWOOD AVE BALTIMORE MD 21217 |
| CLARK, SCOTT | 1230 6TH ST APT A HERMOSA BEACH CA 90254 |
| CLARK, SEAN | 703  RIDGE RD LEMONT IL 60439 |
| CLARK, SHANDA/GREGORY | 5487  MCKENZIE DR LAKE IN THE HILLS IL 60156 |
| CLARK, SHANELLE | 9353 ELM VISTA DR APT 101 DOWNEY CA 90242 |
| CLARK, SHANTAE | 2525 HALLAM CT GWYNN OAK MD 21244 |
| CLARK, SHARON | 324 BANTAM LAKE RD MORRIS CT 06763-1111 |
| CLARK, SHARON | 331 E 56TH ST B CHICAGO IL 60637 |
| CLARK, SHAWN | 4018  RUSTICO RD BALTIMORE MD 21220 |
| CLARK, SHERYL | 7216 S HOOVER ST APT B LOS ANGELES CA 90044 |
| CLARK, SHIRLEY | 5926 ROCKHOLD DR DEALE MD 20751 |
| CLARK, SHONNA | 1507 BYRD ST BALTIMORE MD 21230 |
| CLARK, SIDNEY G | 5316  WRIGHT TER SKOKIE IL 60077 |
| CLARK, SIMON | 2158 GUERNE AV SIMI VALLEY CA 93063 |
| CLARK, SONDRA | 1519 W 8TH ST APT 230 SAN BERNARDINO CA 92411 |
| CLARK, STACY | 23932 AZUSA ST LAKE FOREST CA 92630 |
| CLARK, STEPHAN | 5635 FARMDALE AV NORTH HOLLYWOOD CA 91601 |
| CLARK, STEPHANIE | 204 S ORCHARD DR BURBANK CA 91506 |
| CLARK, STEPHEN | 58  MUSKET TRL SIMSBURY CT 06070 |
| CLARK, STEPHEN | 39  CHARTER RD STAFFORD SPGS CT 06076 |
| CLARK, STEPHEN | 3704 BARHAM BLVD APT E114 LOS ANGELES CA 90068 |
| CLARK, STEPHEN D. | 5272 NE  6TH AVE # D OAKLAND PARK FL 33334 |
| CLARK, STEPHENS | 201 N  MILLS AVE ORLANDO FL 32801 |
| CLARK, STEVE | 1404 SEWARD ST 2 EVANSTON IL 60202 |
| CLARK, SUE | 8771 NW  15TH CT PEMBROKE PINES FL 33024 |
| CLARK, SUSAN | 2808 E STRATHMORE AVE BALTIMORE MD 21214 |
| CLARK, SUSAN | 4429 FENOR RD BALTIMORE MD 21227 |
| CLARK, SUSAN | 2792  DONNELLY DR # 278 LANTANA FL 33462 |
| CLARK, SUZANNE | 460 WIER RD APT 9 SAN BERNARDINO CA 92408 |
| CLARK, SYLVIA | 309  GOFORTH DR HAVRE DE GRACE MD 21078 |
| CLARK, T | 3806 TUNALES DR FULLERTON CA 92835 |
| CLARK, TAMARA | 30559 VIA ALICIA ST HIGHLAND CA 92346 |
| CLARK, TARA | 1020 E  HAWTHORNE CIR HOLLYWOOD FL 33021 |
| CLARK, TED | 3687  GREAT LAKES DR C FORRESTAL VILLAGE IL 60088 |
| CLARK, TERESA | 104 SUDBURY WAY APT F YORKTOWN VA 23693 |
| CLARK, TERESA | 1210 MAJOR ST 2 NORMAL IL 61761 |
| CLARK, TERRY | 420 SW  135TH TER DAVIE FL 33325 |
| CLARK, THEODORE | 2581 NW  94TH AVE SUNRISE FL 33322 |
| CLARK, THERESA | 12648 PALM ST CERRITOS CA 90703 |
| CLARK, THIMOTHY | 31  VIA FLORESTA DR BOCA RATON FL 33487 |
| CLARK, THOMAS | 1809 POST OAK CT SPRINGFIELD IL 62704 |
| CLARK, THOMAS | 8327 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| CLARK, THOMAS | 16785 WINDCREST DR FONTANA CA 92337 |

| Claim Name | Address Information |
|---|---|
| CLARK, THOMAS | 1455 W TEMPLE ST SAN BERNARDINO CA 92411 |
| CLARK, TIKA | 1400 TWOMBLY RD 1713 NIU DE KALB IL 60115 |
| CLARK, TIKA | 7130 S HONORE ST CHICAGO IL 60636 |
| CLARK, TIM | 1834 N ARROWHEAD AV RIALTO CA 92376 |
| CLARK, TIM | 3550 W SWEETBAY CT APT G ANAHEIM CA 92804 |
| CLARK, TIMOTHY | 105 N BOWMAN  TER YORKTOWN VA 23693 |
| CLARK, TINA M | 718 W NOWLAND AVE PEORIA IL 61604 |
| CLARK, TOFON | 911 CENTER  AVE NEWPORT NEWS VA 23605 |
| CLARK, TONY | 5202 NE  6TH AVE # F OAKLAND PARK FL 33334 |
| CLARK, TRACY | 1305  HAWTHORNE ST SHADY SIDE MD 20764 |
| CLARK, TRACY | 1212 VARSITY BLVD 309 DE KALB IL 60115 |
| CLARK, TRACY | 1450 OBISPO AV APT 3 LONG BEACH CA 90804 |
| CLARK, TREY, WHEATON | 501  COLLEGE AVE 611 WHEATON IL 60187 |
| CLARK, VALERIE | 716  WESTHILLS PKWY BALTIMORE MD 21229 |
| CLARK, VECEANT | 26465 HAZELCREST CT MORENO VALLEY CA 92555 |
| CLARK, VENESSA | 405 PARK AVE CARY IL 60013 |
| CLARK, VERNON | 1148 BENT RAIL CIR COLTON CA 92324 |
| CLARK, VERONICA | 21 TRAVERSE RD APT 2 NEWPORT NEWS VA 23606 |
| CLARK, VERONICA | 983 1/2 VIA WANDA APT 6 LONG BEACH CA 90805 |
| CLARK, VETTIA | 25409 COUNTY ROAD 561 ASTATULA FL 34705 |
| CLARK, VICTORIA | 100 HARBOR VIEW DR 2210 BALTIMORE MD 21230 |
| CLARK, VIRGINA | 1811  KINGSLEY DR SCHAUMBURG IL 60194 |
| CLARK, VIRGINIA | 7632 S INGLESIDE AVE CHICAGO IL 60619 |
| CLARK, VIRGINIA | 415  LAKEVIEW DR # 101 WESTON FL 33326 |
| CLARK, VIVIAN | 12429 GRAYLING AV WHITTIER CA 90604 |
| CLARK, W | 4000  CYPRESS GROVE WAY # 302 POMPANO BCH FL 33069 |
| CLARK, WALTER | 5653 HARPERS FARM RD C COLUMBIA MD 21044 |
| CLARK, WAYNE | 9000 US HIGHWAY 192 LOT 880 CLERMONT FL 34714 |
| CLARK, WILETTE & FRANK | 818 N TEMESCAL ST CORONA CA 92879 |
| CLARK, WILLAIM | 936 E 47TH ST 1502 CHICAGO IL 60653 |
| CLARK, WILLBERG | 3260 NW  17TH ST FORT LAUDERDALE FL 33311 |
| CLARK, WILLIAM | 726 WASHINGTON AVE WILMETTE IL 60091 |
| CLARK, WILLIAM | 1050 WILLOW CREEK RD WEST CHICAGO IL 60185 |
| CLARK, WILLIAM | 805  MARBLE BLVD MANTENO IL 60950 |
| CLARK, WILLIAM | 17 MAPLE RIDGE PARK MANTENO IL 60950 |
| CLARK, WILLIAM | 328 N  OCEAN BLVD # 1407 POMPANO BCH FL 33062 |
| CLARK, WILLIAM | 1404 NE  22ND ST # E WILTON MANORS FL 33305 |
| CLARK, WILLIAM | 11201 VENTURA BLVD APT 105 STUDIO CITY CA 91604 |
| CLARK, WILLIAM D. | 5700 NE  22ND WAY # 324 FORT LAUDERDALE FL 33308 |
| CLARK, WILLIAM F | 1727 CHAMPLAIN DR A BALTIMORE MD 21207 |
| CLARK, WILLIAM T | 525  RICHARD DR CHESHIRE CT 06410 |
| CLARK, WYTHE | 4 VOLUNTEER  TRL POQUOSON VA 23662 |
| CLARK-COLTON, KATHLEEN | 409  OFFUTT LN NORTH AURORA IL 60542 |
| CLARK-QUALLS, INGRID | 7147 S MARSHFIELD AVE CHICAGO IL 60636 |
| CLARK-WEST, MEGAN | 6721 EL COLEGIO RD APT 49 GOLETA CA 93117 |
| CLARKE CAMILLA | 230  MARINE CT # 1 LAUD-BY-THE-SEA FL 33308 |
| CLARKE CHARLES | 4025 N  FEDERAL HWY # 128B FORT LAUDERDALE FL 33308 |
| CLARKE DELVIN | 3308  ONYX RD MIRAMAR FL 33025 |
| CLARKE JARRELL | 7744  ALHAMBRA BLVD MIRAMAR FL 33023 |

| Claim Name | Address Information |
|------------|---------------------|
| CLARKE TREVOR | 4320 NW  94TH TER SUNRISE FL 33351 |
| CLARKE, ALTHEA | 9    WHITNEY CT MIDDLETOWN CT 06457 |
| CLARKE, ANNE | 2834    EAGLE EYE CT KISSIMMEE FL 34746 |
| CLARKE, ANTHONY | 5930 FALKIRK RD BALTIMORE MD 21239 |
| CLARKE, ANTHONY | 2527    FUNSTON ST HOLLYWOOD FL 33020 |
| CLARKE, ARNOLD | 32 RISING HILL RD POMONA CA 91766 |
| CLARKE, ARTHUR | 1718 GRAND AV SANTA BARBARA CA 93103 |
| CLARKE, ATIBA | 4008 S KING DR CHICAGO IL 60653 |
| CLARKE, AUDREY | 405 NW  15TH AVE BOYNTON BEACH FL 33435 |
| CLARKE, AUDREY | 11650 NATIONAL BLVD APT 25 LOS ANGELES CA 90064 |
| CLARKE, BARBIE | 535 S LOS ROBLES AV APT 6 PASADENA CA 91101 |
| CLARKE, BEVELY | 8210    FLORIDA DR # 412 PEMBROKE PINES FL 33025 |
| CLARKE, BILL | 5317    PALM RIDGE BLVD DELRAY BEACH FL 33484 |
| CLARKE, BRAD | 1124 W JUANITA AV SAN DIMAS CA 91773 |
| CLARKE, BRANDON | 391    CHERRY BROOK RD CANTON CT 06019 |
| CLARKE, CAROLYN | 1900 GROVE MANOR DR 322 BALTIMORE MD 21221 |
| CLARKE, CATHY | 527 CROWN POINT DR BUFFALO GROVE IL 60089 |
| CLARKE, CHARLTON | 557    HARDWOOD CIR ORLANDO FL 32828 |
| CLARKE, CHARMAINE | 27875 ESPORLAS MISSION VIEJO CA 92692 |
| CLARKE, CHRISTOPHER | 700 WAVERLY RD 1302 CHESTERTON IN 46304 |
| CLARKE, CLAIRE | 7715    YARDLEY DR # A305 A305 TAMARAC FL 33321 |
| CLARKE, CLIFTON | 8025 NW  93RD AVE TAMARAC FL 33321 |
| CLARKE, D | PO BOX 70057 ORO VALLEY AZ 85737 |
| CLARKE, DALIA | 11650 SW  2ND ST # 203 PEMBROKE PINES FL 33025 |
| CLARKE, DAVID | 6301 N SHERIDAN RD 16H CHICAGO IL 60660 |
| CLARKE, DEB | 112 SARA LN HANOVER PA 17331 |
| CLARKE, DENISE | 275    STEELE RD # B213 WEST HARTFORD CT 06117 |
| CLARKE, DENNIS J | 2409 EDWARDS LN CHURCHVILLE MD 21028 |
| CLARKE, DON | 6948 KERN DR RIVERSIDE CA 92509 |
| CLARKE, DONALD | 404    FIELDSTONE CT FALLSTON MD 21047 |
| CLARKE, DR. BERNADETTE | 3285 NEW YORK DR PASADENA CA 91107 |
| CLARKE, E | 554 MEADOW RD WINNETKA IL 60093 |
| CLARKE, ED | 6019 PEARCE AV LAKEWOOD CA 90712 |
| CLARKE, ELEANOR | 5351    WYCOMBE AVE BOYNTON BEACH FL 33437 |
| CLARKE, EMMA | 24676 TALBOT CT MORENO VALLEY CA 92551 |
| CLARKE, ERIC | 1636 N WOLCOTT AVE BASM CHICAGO IL 60622 |
| CLARKE, FOREST | 137    MASKEL RD SOUTH WINDSOR CT 06074 |
| CLARKE, GARY | 1624 BEECH RD SAINT LEONARD MD 20685 |
| CLARKE, GLEN | 140 E FRANKLIN PL 206 LAKE FOREST IL 60045 |
| CLARKE, HAROLD | 17263    BERMUDA VILLAGE DR BOCA RATON FL 33487 |
| CLARKE, HASELINE | 7660    BELMONTE BLVD MARGATE FL 33063 |
| CLARKE, ILRETT | 1208    CANYON WAY WEST PALM BCH FL 33414 |
| CLARKE, JANET | 11236 S KING DR 1 CHICAGO IL 60628 |
| CLARKE, JANET | 84136 AVENUE 44 APT 50 INDIO CA 92203 |
| CLARKE, JASON | 7501 JACQWILL RD GLEN BURNIE MD 21061 |
| CLARKE, JASON | 9430    RIDGELAND AVE C7 CHICAGO RIDGE IL 60415 |
| CLARKE, JEFF | 3936 FERNWOOD AV LOS ANGELES CA 90027 |
| CLARKE, JEFFEREY | 67    HUMMINGBIRD LN STREAMWOOD IL 60107 |
| CLARKE, JOAN | 78    FIELD ST BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| CLARKE, JOHN | 209 E   HAMPTON RD MARLBOROUGH CT 06447 |
| CLARKE, JOHN | 1009 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| CLARKE, JOHN | 1108 E JUNIPER LN MOUNT PROSPECT IL 60056 |
| CLARKE, JOHN | 222 S RIVERSIDE PLZ 19 CHICAGO IL 60606 |
| CLARKE, JUDITH | 6105   HAYES ST HOLLYWOOD FL 33024 |
| CLARKE, KENNETH | 919 SANTIAGO DR PLACENTIA CA 92870 |
| CLARKE, KHAMBREL | 6212 SW  20TH ST MIRAMAR FL 33023 |
| CLARKE, KIMBERLY | 730    LOCK RD # 76 76 DEERFIELD BCH FL 33442 |
| CLARKE, KRIS | 5396 GERINE BLOSSOM DR SAN JOSE CA 95123 |
| CLARKE, L | 10937 LINDBLADE ST CULVER CITY CA 90230 |
| CLARKE, LAVONDA  T | 1104 MUNDA DR APT B PORT HUENEME VA 93043 |
| CLARKE, LIDIA | 1601 217TH ST SAUK VILLAGE IL 60411 |
| CLARKE, LINDA | 590 FALMOUTH   CIR NEWPORT NEWS VA 23602 |
| CLARKE, LLEWLYN | 7830 NW  54TH ST LAUDERHILL FL 33351 |
| CLARKE, LOGAN | 89    RIVER RD EAST HADDAM CT 06423 |
| CLARKE, LOILET | 8539 1/2 CEDAR ST BELLFLOWER CA 90706 |
| CLARKE, LYNN | 3101 CAROLINE   CRES SUFFOLK VA 23435 |
| CLARKE, M | 1203 N COLTON AVE BLOOMINGTON IL 61701 |
| CLARKE, MANIE | 8480 NW  28TH ST SUNRISE FL 33322 |
| CLARKE, MARIE | 7935 CHARLESMONT RD BALTIMORE MD 21222 |
| CLARKE, MARLENE | 51    WILSHIRE RD VERNON CT 06066 |
| CLARKE, MARY | 234 PUTNAM ST # 2 HARTFORD CT 06106-1327 |
| CLARKE, MARY | 100 HOLLIDAY ST 550 BALTIMORE MD 21202 |
| CLARKE, MATTHEW | 1030 N AUSTIN BLVD 3S OAK PARK IL 60302 |
| CLARKE, MICHAEL | 1715   PLUNKETT ST HOLLYWOOD FL 33020 |
| CLARKE, MICHAEL | 1881 NW  58TH TER # F SUNRISE FL 33313 |
| CLARKE, MICHAEL | 2514 S RENE DR SANTA ANA CA 92704 |
| CLARKE, MICHELLE | 5375   LAKE BLVD DELRAY BEACH FL 33484 |
| CLARKE, MIKE | 2003 PHILLIPS TER 5 ANNAPOLIS MD 21401 |
| CLARKE, MRS JOHN | 4462 DEAN DR VENTURA CA 93003 |
| CLARKE, N.M. | 1717   HOMEWOOD BLVD # 297 DELRAY BEACH FL 33445 |
| CLARKE, NANCY | 2133 S HENRY   ST 20 WILLIAMSBURG VA 23185 |
| CLARKE, NICOLE | 680 NW  23RD TER POMPANO BCH FL 33069 |
| CLARKE, OPAL | 6035   S VERDE TRL # J103 J103 BOCA RATON FL 33433 |
| CLARKE, PAULINE | 1141 NW  45TH TER LAUDERHILL FL 33313 |
| CLARKE, PETER | 7842 SEABREEZE DR HUNTINGTON BEACH CA 92648 |
| CLARKE, PHILIP | 8070    BUTTONWOOD CIR TAMARAC FL 33321 |
| CLARKE, PHILLIPP | 1660 NW  58TH TER # 4 SUNRISE FL 33313 |
| CLARKE, RACHEL ANN | 3010 S PRINCETON AVE 2F CHICAGO IL 60616 |
| CLARKE, RADCLIFFE | 4126 NW  78TH LN CORAL SPRINGS FL 33065 |
| CLARKE, RICHARD | 551 OAK KNOLL RD BARRINGTON HILLS IL 60010 |
| CLARKE, ROCHELLE | 62    HILLHOUSE RD GOSHEN CT 06756 |
| CLARKE, RONIQUE | 9541 OAK ST APT 3 BELLFLOWER CA 90706 |
| CLARKE, ROSA | 37 NE   187TH ST NORTH MIAMI BEACH FL 33179 |
| CLARKE, ROSE | 428 MEADOWOOD DR EDGEWOOD MD 21040 |
| CLARKE, S | 6741 SW  26TH ST MIRAMAR FL 33023 |
| CLARKE, S | 17814 MINNEHAHA ST GRANADA HILLS CA 91344 |
| CLARKE, SAMUEL | 11060 NORRIS AV APT 415 PACOIMA CA 91331 |
| CLARKE, SANDRA | 5 PAPAGO CT RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| CLARKE, SCOTT | 1019    NEELY ST OVIEDO FL 32765 |
| CLARKE, SHANIKA | 4004 SW  68TH LN MIRAMAR FL 33023 |
| CLARKE, SHARNEE | 1629 LORMAN CT BALTIMORE MD 21217 |
| CLARKE, SHARRON | 2084    BANYAN LN WEST PALM BCH FL 33415 |
| CLARKE, SHIRLEY | 159 E WOODBURY RD ALTADENA CA 91001 |
| CLARKE, THELMA | 4150   GATLING BLVD 238 COUNTRY CLUB HILLS IL 60478 |
| CLARKE, THOMAS | 27563 MANGROVE ST MURRIETA CA 92563 |
| CLARKE, TODD | 582    HIGH ST # 2 MIDDLETOWN CT 06457 |
| CLARKE, TRACI | 7959 S CRANDON AVE CHICAGO IL 60617 |
| CLARKE, VINCENT | 17132 CREGIER AVE SOUTH HOLLAND IL 60473 |
| CLARKE, WANDA | 212 SHEFFIELD  LN YORKTOWN VA 23693 |
| CLARKE, WARENEY | 4775 N  AUSTRALIAN AVE # 105 WEST PALM BCH FL 33407 |
| CLARKE, WENDELL | 1110    SUSSEX DR # 1714 NO LAUDERDALE FL 33068 |
| CLARKE, WILLIAM | 5543    PINE ST TANGERINE FL 32777 |
| CLARKE, WILLIAM | 3151 N  COURSE LN # 202 POMPANO BCH FL 33069 |
| CLARKE, WILLIAM SR | 11407 LONG BOW CT LUSBY MD 20657 |
| CLARKE, YVONNE | 800 SW  49TH TER MARGATE FL 33068 |
| CLARKE, ZEDREAN | 3111    OAKLAND SHORES DR # F209 OAKLAND PARK FL 33309 |
| CLARKE-HALL, CONSUELLA | 9200 TIDAL  LN 301 HAMPTON VA 23666 |
| CLARKIN, GARY | 206    NAUTILUS DR # 315 NEW LONDON CT 06320 |
| CLARKIN, JANET | 4956 SW  32ND TER FORT LAUDERDALE FL 33312 |
| CLARKIN, JENNIFER | 11713   STONEGATE LN COLUMBIA MD 21044 |
| CLARKIN, WILLIAM | 1   REVERE DR BARRINGTON IL 60010 |
| CLARKSMITH, KIM | 606 HERCULES CT B GLENVIEW IL 60026 |
| CLARKSON, ALISON | 4502 W HUTCHINSON ST CHICAGO IL 60641 |
| CLARKSON, ANTHONY | 345 N LA SALLE DR 1006 CHICAGO IL 60654 |
| CLARKSON, JAMES | 257 JEFFERY LN NORTHFIELD IL 60093 |
| CLARKSON, JOAN | 4764 NW  22ND ST COCONUT CREEK FL 33063 |
| CLARKSON, JOSEPH | 3 ORCHARD RD BALTIMORE MD 21204 |
| CLARKSON, ROBERT | 527 S SHARP ST BALTIMORE MD 21201 |
| CLARKSON, ROBIN | 2255 CAHUILLA ST APT 95 COLTON CA 92324 |
| CLARKSON, TINA | 7475 BROKEN STAFF COLUMBIA MD 21045 |
| CLARLE, KENNY | 3021 NW  43RD TER LAUDERDALE LKS FL 33313 |
| CLARMONT, FRANK | 11131 CHANNING ST APT 60 RIVERSIDE CA 92505 |
| CLARO, GABINA | 14225 BURBANK BLVD APT 2 VAN NUYS CA 91401 |
| CLARO, JOSEPHINE | 411 S BERENDO ST APT 103 LOS ANGELES CA 90020 |
| CLARO, THOMAS | 3301 S  OCEAN BLVD # 601 HIGHLAND BEACH FL 33487 |
| CLAROS, ALEX | 16 JOSLYN DR ELGIN IL 60120 |
| CLAROS, MAX | 1051 NE  211TH TER NORTH MIAMI FL 33179 |
| CLAROS, WILSON | 739 N ST ANDREWS PL APT A LOS ANGELES CA 90038 |
| CLARRY, CAROL | 5205    VAN AKEN DR ORLANDO FL 32808 |
| CLARRY, KAITLIN | 19426 BECKWORTH AV TORRANCE CA 90503 |
| CLARSON, DOROTHY | 9 BELGRAVE CT EASTON MD 21601 |
| CLARVIT, MITCHELL | 1600 S  OCEAN DR # 3F HOLLYWOOD FL 33019 |
| CLARY, HUGH | 1935 PORT LOCKSLEIGH PL NEWPORT BEACH CA 92660 |
| CLARY, JAMES | 1000    RIVER REACH DR # 118 FORT LAUDERDALE FL 33315 |
| CLARY, JONATHAN | 153 FRIENDLY  DR E NEWPORT NEWS VA 23605 |
| CLARY, JOYCE | 909 W BAY AV BALBOA CA 92661 |
| CLARY, SABRINA | 1784   ARIANA DR BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| CLARY, SHELLY | 424 CORNWALL ST BALTIMORE MD 21224 |
| CLARY, THELMA | 324 PINE AVE NEWPORT NEWS VA 23607 |
| CLAS, VICTORIA | 3020 W 58TH ST 1 CHICAGO IL 60629 |
| CLASER, SETH | 309    TWIN CIRCLE DR SOUTH WINDSOR CT 06074 |
| CLASING, KIM | 25 LEXINGTON DR SHREWSBURY PA 17361 |
| CLASON, MATT, I S U ALAMO | 515   ISU WATERSN MONROE NORMAL IL 61761 |
| CLASPY, RICK | 24235 LEMA DR VALENCIA CA 91355 |
| CLASS MAGAZINE | VIA M. BURIGOZZO, 5 MILANO 20122 ITALY |
| CLASS, DOLORES E | 4009 N LEAMINGTON AVE    1 CHICAGO IL 60641 |
| CLASS, KERI | 14110 BALDWIN MILL RD BALDWIN MD 21013 |
| CLASS, PAMELA | 19832 PROVIDENCE ST HUNTINGTON BEACH CA 92646 |
| CLASS, RICHARD | 2934   NORTHWIND RD BALTIMORE MD 21234 |
| CLASS, WILLIAM F JR | 13006 HARFORD RD HYDES MD 21082 |
| CLASSEN, JAMES | 1305 SW  15TH ST BOYNTON BEACH FL 33426 |
| CLASSEN, KAY | 1131 CURTISS ST DOWNERS GROVE IL 60515 |
| CLASSER, HECTOR | 3432    GARDEN LN MIRAMAR FL 33023 |
| CLASSIC DEVELOPMENTS | 3215    VERDMONT LN WEST PALM BCH FL 33414 |
| CLASSIC RESIDENCE, HOLLY ROBERTS | 71 S WACKER DR 900 CHICAGO IL 60606 |
| CLASSIC RESIDENCE, LIEBERMAN | 8500 W   SUNRISE BLVD # LOBBY PLANTATION FL 33322 |
| CLASSIC TOUCH SALON | 16 MOUNTAIN AVE #1 BLOOMFIELD CT 06002 |
| CLASSON, MARGARET | 39228 BOTTICELLI DR PALMDALE CA 93551 |
| CLASTER, LEON | 515 DELANEY AVE APT 801 ORLANDO FL 32801 |
| CLATCHEY, SHARON | 2209 WESTCHESTER AVE BALTIMORE MD 21228 |
| CLATSOFF, DEBORAH | 10106    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| CLATTERBUCK, MARIA | 2010 ROCKROSE AVE BALTIMORE MD 21211 |
| CLATTERBUCK, VICTORIA | 5501 OVERLOOK CIR WHITE MARSH MD 21162 |
| CLAUBERG, K | 1204 COUNTRY CLUB RD NEWPORT NEWS VA 23606 |
| CLAUD, KAY | 533 CALLANDER WAY ABINGDON MD 21009 |
| CLAUD, ZACHARY T | 402 BELMONT CIR YORKTOWN VA 23693 |
| CLAUDE AND BRIGETTE, TAQUET | 2105    BRAXTON ST CLERMONT FL 34711 |
| CLAUDE TASHA | 2200 NW  59TH WAY LAUDERHILL FL 33313 |
| CLAUDE, ARTHUR | 1315 E GROVECENTER ST WEST COVINA CA 91790 |
| CLAUDE, D | 2924 W 129TH ST GARDENA CA 90249 |
| CLAUDE, JEAN | 625 SW  20TH CT # 5 DELRAY BEACH FL 33445 |
| CLAUDE, MONIQUE | 3500 NW  48TH AVE # 608 608 LAUDERDALE LKS FL 33319 |
| CLAUDE, MOYER | 48504    HIGHWAY27 ST # 264 DAVENPORT FL 33897 |
| CLAUDE, ST. PIERRE | 1513    AMERICANA BLVD # 16A ORLANDO FL 32839 |
| CLAUDIA DEPASQUALE | 1201 APPARITION LN BALTIMORE MD 21220 |
| CLAUDIA GALLARDO | 3660    INVERRARY DR # Q1 LAUDERHILL FL 33319 |
| CLAUDIA Y, RECINOS | 2613    CEDAR BLUFF LN OCOEE FL 34761 |
| CLAUDIA, FIGUEROA | 7811 BENNINGTON AV PICO RIVERA CA 90660 |
| CLAUDIA, HANES | 34700 S  HAINES CREEK RD # 30 LEESBURG FL 34788 |
| CLAUDIA, KELLY | 3013    BOWMASTER CT ORLANDO FL 32822 |
| CLAUDIA, MATA | 13067 HUBBARD ST APT 4 SYLMAR CA 91342 |
| CLAUDIA, SEATON | 2206    SAN VITTORINO CIR # 103 KISSIMMEE FL 34741 |
| CLAUDIA, SEPULVEDE | 2260    CASCADES BLVD # 201 KISSIMMEE FL 34741 |
| CLAUDIA, SIMICA | 1849    SABOFF WAY CHULUOTA FL 32766 |
| CLAUDIA, VILLALBA | 1321    WEYMOUTH DR DELAND FL 32713 |
| CLAUDIA, WETHERELL | 1962    GLENWOOD DR MELBOURNE FL 32935 |

| Claim Name | Address Information |
|---|---|
| CLAUDIAS, NORA | 6225  RESTING SEA COLUMBIA MD 21044 |
| CLAUDINE, FLEARY | 13200    HEATHER MOSS DR # 1418 ORLANDO FL 32837 |
| CLAUDIO JR., MARIO | 1923 N KEELER AVE CHICAGO IL 60639 |
| CLAUDIO, AMAURY | 4205 N  UNIVERSITY DR # 111 SUNRISE FL 33351 |
| CLAUDIO, CAREN | 2716 WOODMONT DR YORK PA 17404 |
| CLAUDIO, ELISET | 1317    ISLAND SHORES DR WEST PALM BCH FL 33413 |
| CLAUDIO, MANUEL PA | 135  BRAYMORE CT BARRINGTON IL 60010 |
| CLAUDIO, SALVADOR | 2049 N SAINT LOUIS AVE 1 CHICAGO IL 60647 |
| CLAUDIU BUNEA | 341  ATTENBOROUGH DR 302 BALTIMORE MD 21237 |
| CLAUDON, CAROL | 5310 LA CRESCENTA YORBA LINDA CA 92887 |
| CLAUER, JOHN | 212 DOCKSIDE DR APT B HAMPTON VA 23669 |
| CLAUNCH, BARRET | 2713 MENLO AV LOS ANGELES CA 90007 |
| CLAUNCH, GREGORY S | 5320 N SHERIDAN RD 801 CHICAGO IL 60640 |
| CLAURE, RICARDO | 17030 YUKON AV APT 26 TORRANCE CA 90504 |
| CLAUROS, GLORIA | 831 W 41ST ST LOS ANGELES CA 90037 |
| CLAUS, B | 1414  JEWEL AVE SAINT CHARLES IL 60174 |
| CLAUS, JANE | 1851 MOHAWK TRL MAITLAND FL 32751 |
| CLAUS, JESSICA | 3030 SHRINE PL APT 9 LOS ANGELES CA 90007 |
| CLAUS, LUKE | 5250 PESTO WY OAK PARK CA 91377 |
| CLAUS, MATTHEW | 2130 BRUMMEL ST EVANSTON IL 60202 |
| CLAUS, MATTHEW | 5028 N WESTERN AVE 3 CHICAGO IL 60625 |
| CLAUS, WILLIAM | 14945 MAYALL ST MISSION HILLS CA 91345 |
| CLAUSAN, KEITH | 4510 LAURETTE ST TORRANCE CA 90503 |
| CLAUSE, MARVIN | ESTHER CLAUSE 7233 CHRISTMAS LN SLATINGTON PA 18080 |
| CLAUSELL, LULA | 18568 GRANITE AV RIVERSIDE CA 92508 |
| CLAUSEN, ANN | 821  THORNTON CT 1B SCHAUMBURG IL 60193 |
| CLAUSEN, AUDRA | 1631 W PRATT BLVD G CHICAGO IL 60626 |
| CLAUSEN, DENNIS | 6014  94TH CT KENOSHA WI 53142 |
| CLAUSEN, DIANA L | 330 S MICHIGAN AVE 2011 CHICAGO IL 60604 |
| CLAUSEN, EDITH | 118  JULIE DR DWIGHT IL 60420 |
| CLAUSEN, ELSIE | 81  CAMBRIDGE RD MADISON WI 53704 |
| CLAUSEN, GERALD | 2750 W ACACIA AV APT L25 HEMET CA 92545 |
| CLAUSEN, GORDON | 2800 S  OCEAN BLVD # E5 E5 BOCA RATON FL 33432 |
| CLAUSEN, KENNETH | 2625 TECHNY RD    633 NORTHBROOK IL 60062 |
| CLAUSEN, MABEL | 12460 LAKEWOOD BLVD APT 30 DOWNEY CA 90242 |
| CLAUSEN, MIKE | 410 S LOMBARD AVE LOMBARD IL 60148 |
| CLAUSEN, SCOTT | 21849 CANON DR TOPANGA CA 90290 |
| CLAUSEN, STEVE | 201 SW  116TH AVE # 305 PEMBROKE PINES FL 33025 |
| CLAUSEN, SUSAN | 1606 WILSON CT ZION IL 60099 |
| CLAUSER, ALLAN | 4106  ASBURY AVE BALTIMORE MD 21236 |
| CLAUSER, DAVE | 5410 LUCINA AVE MC HENRY IL 60050 |
| CLAUSER, TED, ALICE GUSTAFSON | 905  CARLISLE RD BATAVIA IL 60510 |
| CLAUSI, JOSEPH | 17   RUSTIC TER PORTLAND CT 06480 |
| CLAUSING, ANDREA | 177 S STONINGTON DR 39 PALATINE IL 60074 |
| CLAUSING, BILL | 11200 S HALSTED ST CHICAGO IL 60628 |
| CLAUSING, SUSAN | 24158 W MAIN ST 102 PLAINFIELD IL 60544 |
| CLAUSNITZER, LUELLA | 2357 BUCKINGHAM RUN CT ORLANDO FL 32828 |
| CLAUSON JON | 9257 NW  45TH ST SUNRISE FL 33351 |
| CLAUSON, CHRISTINE | 832  VILLAGE CIR MARENGO IL 60152 |

| Claim Name | Address Information |
|---|---|
| CLAUSON, DON | 207 PARK AV SIERRA MADRE CA 91024 |
| CLAUSS, MRS ROBERT | P.O. BOX 1862 LAKE ARROWHEAD CA 92352 |
| CLAUSSEN, LISA | 187   SUNCREST DR DEBARY FL 32713 |
| CLAUSSEN, MARGARET | 1110   ROOSEVELT AVE JOLIET IL 60435 |
| CLAUSSEN, MRS J | 10 ANCHRUM RD CAMDAN SC 29020 |
| CLAVEAU, STACE | 9210 SANTA BARBARA DR RIVERSIDE CA 92508 |
| CLAVEL, ROBERT | 00N515 PLEASANT HILL RD WHEATON IL 60187 |
| CLAVER, TERRY | 220 E YUCCA ST APT 22 OXNARD CA 93033 |
| CLAVERIA, ROBERTO | 997   LONGFORD RD BARTLETT IL 60103 |
| CLAVET, BEN | 32   MOUNT VERNON DR # B VERNON CT 06066 |
| CLAVETTE, ELIZABETH | 143   ASHLAND AVE # 2 NEWINGTON CT 06111 |
| CLAVETTE, GIL | 66   LANDERS RD EAST HARTFORD CT 06118 |
| CLAVETTE, PATRICIA | 29 STEELE RD BRISTOL CT 06010-5669 |
| CLAVETTE, RITA | 35 GROVE ST EAST WINDSOR CT 06088-1202 |
| CLAVETTE, WAYNE | 184 HARWINTON AVE # 3 TORRINGTON CT 06790-6506 |
| CLAVEY, L. | 711 KAISER CT NAPERVILLE IL 60565 |
| CLAVIJO HERNANDEZ, ALBA | 171   PLUM TREE DR LANTANA FL 33462 |
| CLAVIJO, IRENE | 1758   VICTORIA POINTE CIR WESTON FL 33327 |
| CLAVIJO, JAIME | 17474   TIFFANY TRACE DR BOCA RATON FL 33487 |
| CLAVIN, K | 548 FILLMORE AVE DYER IN 46311 |
| CLAVIO, VIOLETA | 234 S ARDMORE AV LOS ANGELES CA 90004 |
| CLAVIR, SANDRA | 5238  N LAKE CATALINA DR # B BOCA RATON FL 33496 |
| CLAVIR, VICKI | 24244 SYLVAN GLEN RD APT H DIAMOND BAR CA 91765 |
| CLAWSEN, CHRISTIAN | 726 ELVIRA AV APT B REDONDO BEACH CA 90277 |
| CLAWSON, K | 3691   TURTLE RUN BLVD # 415 CORAL SPRINGS FL 33067 |
| CLAWSON, LAURA | 808 ANACAPA IRVINE CA 92602 |
| CLAXTON, BRIDGET | 317 NARNIA DR S GRASONVILLE MD 21638 |
| CLAXTON, MARGARET | 1606   JACKSON ST BALTIMORE MD 21230 |
| CLAXTON, SHOR | 5850 NW  57TH AVE # 6 6 FORT LAUDERDALE FL 33319 |
| CLAXTON, TED | 1273 VALPARAISO DR E PLACENTIA CA 92870 |
| CLAY, ANN | 1040 NW  161ST AVE PEMBROKE PINES FL 33028 |
| CLAY, APRIL | 5200 DELTA  PL 103 HAMPTON VA 23666 |
| CLAY, BENNYE | 7561 S COLES AVE CHICAGO IL 60649 |
| CLAY, BETH | 29   DIBBLE RD OLD SAYBROOK CT 06475 |
| CLAY, BETH | 1219   SENECA RD BALTIMORE MD 21220 |
| CLAY, BETTY | 1140 NW  6TH AVE BOCA RATON FL 33432 |
| CLAY, BILLIE | 5334 2ND AV LOS ANGELES CA 90043 |
| CLAY, BRULL | 3583   CLAY BRICK RD SAINT CLOUD FL 34773 |
| CLAY, CHARLES | 397 S SIERRA MADRE BLVD APT L PASADENA CA 91107 |
| CLAY, DON | 2034 SEABREEZE CT THOUSAND OAKS CA 91320 |
| CLAY, FLORENCE | 2122 W EL SEGUNDO BLVD APT 1 GARDENA CA 90249 |
| CLAY, G | 6245 MOSLEY AV LOS ANGELES CA 90056 |
| CLAY, GARY | 1111 WILLIAMS AVE DEERFIELD IL 60015 |
| CLAY, GLORIA | 3032 MONDAWMIN AVE BALTIMORE MD 21216 |
| CLAY, GLORIA | 5728 LANAI ST LONG BEACH CA 90808 |
| CLAY, JEANETTE | 8025 RIKER RD ELKRIDGE MD 21075 |
| CLAY, JEANNE | 10101 S PERRY AVE CHICAGO IL 60628 |
| CLAY, JEFFREY | 2401 N ORCHARD LN ROUND LAKE BEACH IL 60073 |
| CLAY, JEFFREY | 1940 W HELEN DR ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
| --- | --- |
| CLAY, JENNIE | 8000   HAMPTON BLVD # 308 MARGATE FL 33068 |
| CLAY, JESSE | 45 LIBRA CT BALTIMORE MD 21237 |
| CLAY, KATHY | 6411 S DAMEN AVE 1 CHICAGO IL 60636 |
| CLAY, LESLY | 2734   COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| CLAY, LULA | 7150 S EGGLESTON AVE 2 CHICAGO IL 60621 |
| CLAY, LYNN | 0S758 GRANT ST WINFIELD IL 60190 |
| CLAY, MARY | 1517 NW  2ND ST POMPANO BCH FL 33069 |
| CLAY, MAY | 880   RUDDER WAY ANNAPOLIS MD 21401 |
| CLAY, MELISSA | 4908 N GLENWOOD AVE 2N CHICAGO IL 60640 |
| CLAY, MERCILE | 1456 E PHILADELPHIA ST APT 308 ONTARIO CA 91761 |
| CLAY, MONA | 7636 S PERRY AVE CHICAGO IL 60620 |
| CLAY, MR AMOS | 1405 S CALIFORNIA AV COMPTON CA 90221 |
| CLAY, NATHANIEL | 2232   TEAKWOOD CIR C HIGHLAND IN 46322 |
| CLAY, NORMA | 2714 VAN BUREN PL LOS ANGELES CA 90007 |
| CLAY, ODESTER FINLEY | 1237 S SPRINGFIELD AVE 3 CHICAGO IL 60623 |
| CLAY, PAUL | 13619 BENTLEY ST VICTORVILLE CA 92392 |
| CLAY, RAY | 3737 ATLANTIC AV APT 411 LONG BEACH CA 90807 |
| CLAY, REGGIE | 1149 W 58TH ST LOS ANGELES CA 90037 |
| CLAY, RENAE | 17324   THROOP ST HAZEL CREST IL 60429 |
| CLAY, RONNELLE | 8436 HARLOW TER SAN DIEGO CA 92126 |
| CLAY, ROSE | 4800 S CHICAGO BEACH DR    2408N CHICAGO IL 60615 |
| CLAY, ROSE | 107 NW  3RD AVE DELRAY BEACH FL 33444 |
| CLAY, SHIRLEY | 2049   BURR ST 304 GARY IN 46406 |
| CLAY, STACEY | 1241 W 83RD ST LOS ANGELES CA 90044 |
| CLAY, STEVE | 11410 DOLAN AV APT 103 DOWNEY CA 90241 |
| CLAY, TAMARA | 205   ASHFORD LN WESTMONT IL 60559 |
| CLAY, TONY | 656 TOPEKA AV VENTURA CA 93004 |
| CLAY, TRACEY | 7501   JACQWILL RD GLEN BURNIE MD 21061 |
| CLAY, VALERIE | 2501 SIERRA HWY APT 148 ACTON CA 93510 |
| CLAY, VASHAWN | 1025 MADISON ST GARY IN 46402 |
| CLAY, VIRGINIA | 2800 PLAZA DEL AMO APT 224 TORRANCE CA 90503 |
| CLAY, W | 111 S  CLYDE AVE KISSIMMEE FL 34741 |
| CLAY, WILLIAM D | 12425   LAKEVIEW LN CLERMONT FL 34711 |
| CLAY-BEYK, MARVA | 90   STERLING ST HARTFORD CT 06112 |
| CLAY-PEARSON, COREDELLA | 4 BELMONT  CT 102 HAMPTON VA 23666 |
| CLAY-WILLIAMS, JOHNNIE | 12416 S EGGLESTON AVE CHICAGO IL 60628 |
| CLAYBON, BLANCHE | 4055   VENTNOR O DEERFIELD BCH FL 33442 |
| CLAYBON, JAMES | 6356 VAN NUYS BLVD APT 219 VAN NUYS CA 91401 |
| CLAYBORN, MOSES | 3514   CARDENAS AVE BALTIMORE MD 21213 |
| CLAYBORNE, CHERYL | 323 ILCHESTER AVE BALTIMORE MD 21218 |
| CLAYBORNE, MERLE | 10732 INDIAN  RD GLOUCESTER VA 23061 |
| CLAYBORNE, REGINA | 2205 ROSLYN AVE D201 BALTIMORE MD 21216 |
| CLAYBORNE, WODROW | 217 E 107TH ST CHICAGO IL 60628 |
| CLAYBOUGH, LINDA | 4135 GROVE AVE STICKNEY IL 60402 |
| CLAYBOUR, MATT | 5528   WEBSTER ST DOWNERS GROVE IL 60516 |
| CLAYBROOK, BILL | 120 WILLOW BLVD WILLOW SPRINGS IL 60480 |
| CLAYBROOK, TAMIKKA | 10046 KARMONT AV SOUTH GATE CA 90280 |
| CLAYBROOKS, RENEE | 1468 PANGBOURNE WAY HANOVER MD 21076 |
| CLAYBURN, PAMELA | 4433 N WINCHESTER AVE 2B CHICAGO IL 60640 |

| Claim Name | Address Information |
|------------|---------------------|
| CLAYCOMB, LAURIE | 706 MAPLE RD E LINTHICUM HEIGHTS MD 21090 |
| CLAYDEN, JOHN | 11054 WESLEY AV MONTCLAIR CA 91763 |
| CLAYDON, JANET | 440 NE   24TH ST BOCA RATON FL 33431 |
| CLAYMAN, CALUDIN | 511 OCEAN FRONT WK APT 5 VENICE CA 90291 |
| CLAYMAN, HANNAH | 306 BRYNWOOD DR EASTON PA 18045 |
| CLAYMAN, IRV | 4080    TIVOLI CT # 101 LAKE WORTH FL 33467 |
| CLAYMAN, LLOYD | 8600 NW   59TH PL TAMARAC FL 33321 |
| CLAYMAN, PAUL | 9735   W VIA GRANDEZZA WEST PALM BCH FL 33411 |
| CLAYMAN,ROBERT | 87    FLANDERS B DELRAY BEACH FL 33484 |
| CLAYPOLE, DOROTHY | 28 SUMMIT DR W LITTLESTOWN PA 17340 |
| CLAYPOOL, ANGELA | 87   KINSHIP RD BALTIMORE MD 21222 |
| CLAYPOOL, KEITH | 3222 ROWENA DR ROSSMOOR CA 90720 |
| CLAYPOOL, WILLIAM F | 25621 HARTWICK RD SUN CITY CA 92586 |
| CLAYPOOLE, DAVID | 10538 DOLAN AV DOWNEY CA 90241 |
| CLAYPOOLE, HOMER | 1420 S BARRINGTON RD BARRINGTON IL 60010 |
| CLAYSON, BRIAN | 283 MIKE DR ELKTON MD 21921 |
| CLAYSON, MATTHEW | 200 N ARLINGTON HEIGHTS RD 626 ARLINGTON HEIGHTS IL 60004 |
| CLAYT, DOROTHY | 17621 17TH ST APT 16C TUSTIN CA 92780 |
| CLAYTER, VELMA | 44526 LOWTREE AV LANCASTER CA 93534 |
| CLAYTIN, CAROL | 81 FIELD ST # 9D BRISTOL CT 06010-6110 |
| CLAYTON ENVIRONMENTAL | 1565 MACARTHUR BLVD COSTA MESA CA 92626 |
| CLAYTON III, DANIEL | 105 FYFE CT WILLIAMSBURG VA 23185 |
| CLAYTON JERRIS | 17581   CHARNWOOD DR BOCA RATON FL 33498 |
| CLAYTON MACY | 12 PLATEAU PL D GREENBELT MD 20770 |
| CLAYTON, ALICE | 1332 W 53RD ST LOS ANGELES CA 90037 |
| CLAYTON, CHARLENE | 25426 CEREMONY AV MORENO VALLEY CA 92551 |
| CLAYTON, CHERYL | 36 ROTHERHAM LN HAMPTON VA 23666 |
| CLAYTON, CHRIS | 216 MARSHALL DR FOREST HILL MD 21050 |
| CLAYTON, CHRISTOPHER | 1745 PASEO GRANADA SAN DIMAS CA 91773 |
| CLAYTON, CLAUDE | 10004 S SANGAMON ST CHICAGO IL 60643 |
| CLAYTON, COLIN | 1467 ANDREA ST CARPINTERIA CA 93013 |
| CLAYTON, COURTNEY | 1027 W 34TH ST APT 508 LOS ANGELES CA 90089 |
| CLAYTON, DARRIOUS | 5521 S WINCHESTER AVE CHICAGO IL 60636 |
| CLAYTON, DAVID | 48 W AMBER AVE CORTLAND IL 60112 |
| CLAYTON, DEBBIE | 2563 PALOS VERDES DR N ROLLING HILLS ESTATE CA 90274 |
| CLAYTON, DIANE | 5692 ARNHEM RD BALTIMORE MD 21206 |
| CLAYTON, EASTER | 3287 MURIEL DR RIVERSIDE CA 92509 |
| CLAYTON, ELEY | 1406 CRISPELL  CT HAMPTON VA 23666 |
| CLAYTON, ELSTON | 20005 N  HIGHWAY27 ST # 1100 CLERMONT FL 34711 |
| CLAYTON, ESTHER | 11185    MANDARIN ST BOCA RATON FL 33428 |
| CLAYTON, H | 838 N DOHENY DR APT 802 WEST HOLLYWOOD CA 90069 |
| CLAYTON, HEATHER | 17 HARRINGTON RD EAST WINDSOR CT 06016-9613 |
| CLAYTON, JAMES | 2108 S ROUTE 115 KANKAKEE IL 60901 |
| CLAYTON, JEANNETTE | 2410 FARRAGUT CT OXNARD CA 93033 |
| CLAYTON, JENNICE | 1266 W CAPITOL DR APT 103 SAN PEDRO CA 90732 |
| CLAYTON, JESSE | 29100 DEL MONTE DR SUN CITY CA 92586 |
| CLAYTON, JOCELYN | 10218 S BEVERLY AVE CHICAGO IL 60643 |
| CLAYTON, KEBIO | 372 HICKORY POINT BLVD APT C NEWPORT NEWS VA 23608 |
| CLAYTON, KEITH | 12007 RIDEOUT PL WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| CLAYTON, KENT | 3 TURTLE BAY DR NEWPORT BEACH CA 92660 |
| CLAYTON, LEE | 6750 S PRAIRIE AVE    1 CHICAGO IL 60637 |
| CLAYTON, LENORA | 3913 CHATHAM RD 1A BALTIMORE MD 21207 |
| CLAYTON, LIZ | 1564 COLUMBIA ST REDLANDS CA 92374 |
| CLAYTON, LONNIE | 1816 E 122ND ST LOS ANGELES CA 90059 |
| CLAYTON, LOUVENIA | 1827 E 122ND ST LOS ANGELES CA 90059 |
| CLAYTON, LUCINDA | 1210 N DECKER AVE BALTIMORE MD 21213 |
| CLAYTON, M | 3624   WHITCOMB AVE SOUTH BEND IN 46614 |
| CLAYTON, MACOLYA | 8706 S NORMANDIE AV LOS ANGELES CA 90044 |
| CLAYTON, MAE | 136    COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| CLAYTON, MARK | 7141 S MOZART ST BSMT CHICAGO IL 60629 |
| CLAYTON, MARTIN | 7011 S CREGIER AVE CHICAGO IL 60649 |
| CLAYTON, MARY | 515 WATERS EDGE DR APT A NEWPORT NEWS VA 23606 |
| CLAYTON, MEGAN | 804 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |
| CLAYTON, MICHELLE | 600 S DEARBORN ST 2202 CHICAGO IL 60605 |
| CLAYTON, MONICA | 25211  GOVERNMENT LN PLAINFIELD IL 60544 |
| CLAYTON, MYRNA | 1586   GIRARD AVE BOURBONNAIS IL 60914 |
| CLAYTON, NIKKI | 35048 SHADY OAKS LN FRUITLAND PARK FL 34731 |
| CLAYTON, NOEMI | 10515 ANZAC AV LOS ANGELES CA 90002 |
| CLAYTON, PATRICIA | 2970    PARMA DR DELTONA FL 32738 |
| CLAYTON, RAQUEL | 8901    WILES RD # 206 CORAL SPRINGS FL 33067 |
| CLAYTON, RENALDO | 19339 TILLMAN AV CARSON CA 90746 |
| CLAYTON, RENEE | 10327  ALLEN ST CROWN POINT IN 46307 |
| CLAYTON, RITA | P O BOX 3696 GARDENA CA 90247 |
| CLAYTON, ROBERT | 1315 KELLAM AV LOS ANGELES CA 90026 |
| CLAYTON, ROSE | 3881 S MAIN ST CORONA CA 92882 |
| CLAYTON, SCOTT | 1 PENTLAND WY APT 221 RIVERSIDE CA 92507 |
| CLAYTON, SEAN | 8825 S JUSTINE ST CHICAGO IL 60620 |
| CLAYTON, SELVIN | 27    WESTLAND ST # 1 HARTFORD CT 06120 |
| CLAYTON, SOULIA | 2486    SCOTTVILLE AVE DELTONA FL 32725 |
| CLAYTON, SUSAN | 3774 LAKE WOOD DR YORBA LINDA CA 92886 |
| CLAYTON, THOMAS | 1012 NW  83RD DR CORAL SPRINGS FL 33071 |
| CLAYTON, TIFFANY | 11182 GREENHURST DR RIVERSIDE CA 92505 |
| CLAYTON, VALERIE | 11661 TEXAS AV APT 7 LOS ANGELES CA 90025 |
| CLAYTON, WANDA | 555 MAINE AV APT 128 LONG BEACH CA 90802 |
| CLAYTON, WILLIAM | 592 HOLLINS   CT 102 NEWPORT NEWS VA 23608 |
| CLAYTOR, DOUGLAS O | 302 JACKS PL NEWPORT NEWS VA 23608 |
| CLAYWELL, JAIME | 1490 FAIRWAY DR 201 NAPERVILLE IL 60563 |
| CLEAN DEAL, INC. | 3975 N  FEDERAL HWY BOCA RATON FL 33431 |
| CLEAN PAWS | 4103 E SAILBOAT DR HOLLYWOOD FL 33026 |
| CLEANINGFANATICS INC | 2130  HICKORY LN SCHAUMBURG IL 60195 |
| CLEANTIS, STEPHEN | 2709 S AVERILL AV SAN PEDRO CA 90731 |
| CLEAPHAT, MYRLENE | 3050    CONGRESS PARK DR # 536 LAKE WORTH FL 33461 |
| CLEAR CHOICE | 1045    MILLER DR ALTAMONTE SPRINGS FL 32701 |
| CLEAR, JOHN | 1030 N STATE ST 18D CHICAGO IL 60610 |
| CLEARADEBT INC | 2850 TAYLOR ST HOLLYWOOD FL 33020 |
| CLEARFIELD, TERRI | 7642    TAHITI LN # 201 201 LAKE WORTH FL 33467 |
| CLEARLY DENTAL | 1518 CHURCHVILLE ROAD BEL AIR MD 21014 |
| CLEARLY WIRELESS | 1305 W  PALMETTO PARK RD BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| CLEARLY, SHEILA | 3016 URBAN AV SANTA MONICA CA 90404 |
| CLEART, B | 3204  IMPRESSIONS DR LAKE IN THE HILLS IL 60156 |
| CLEARVIEW SANITARIUM, LYNN | 15823 S WESTERN AV GARDENA CA 90247 |
| CLEARWATER, BOB | 622 N PERSHORE AV SAN DIMAS CA 91773 |
| CLEARWATER, CHRIS | 135 WHITING ST APT 2 EL SEGUNDO CA 90245 |
| CLEARY, BRIAN | 1100 MANZANITA AV PALM SPRINGS CA 92264 |
| CLEARY, BRIDIE | 705   NEW BRITAIN AVE # NB18 HARTFORD CT 06106 |
| CLEARY, CATHERINE | 1202  FORDHAM CT BEL AIR MD 21014 |
| CLEARY, CLAIRE | 950 WOODLAND AV APT 76 OJAI CA 93023 |
| CLEARY, DEE | 1776 NE  26TH ST # 229 FORT LAUDERDALE FL 33305 |
| CLEARY, DOROTHY | 6459 AVENIDA MANANA LA JOLLA CA 92037 |
| CLEARY, EILEEN | 1105 N GOLDEN SPRINGS DR APT D DIAMOND BAR CA 91765 |
| CLEARY, GERALD | 3901 GLENVIEW RD 224 GLENVIEW IL 60025 |
| CLEARY, J | 718 DRESDEN  DR NEWPORT NEWS VA 23601 |
| CLEARY, JAMES | 982  WILLOW ST ITASCA IL 60143 |
| CLEARY, JAMES | 13440 NW  5TH ST PLANTATION FL 33325 |
| CLEARY, JERRY | 304 E LAKE ST ASHKUM IL 60911 |
| CLEARY, JOHN | 10738  TAMARISK TRL BOYNTON BEACH FL 33436 |
| CLEARY, JOSEPH | 2301  199TH ST LYNWOOD IL 60411 |
| CLEARY, KAREN | 40500 EASTWOOD LN PALM DESERT CA 92211 |
| CLEARY, KAREN A. | 4914 NW  3RD AVE POMPANO BCH FL 33064 |
| CLEARY, KENDRA | 1710 N HERMITAGE AVE CHICAGO IL 60622 |
| CLEARY, LAURA | 5356 S NAGLE AVE CHICAGO IL 60638 |
| CLEARY, NELL | 738   TOWER AVE HARTFORD CT 06112 |
| CLEARY, PAUL | 43 N LA SENDA DR LAGUNA BEACH CA 92651 |
| CLEARY, PETER | 432 E WASHINGTON ST DES PLAINES IL 60016 |
| CLEARY, RICHARD | 17838 BAHAMA ST NORTHRIDGE CA 91325 |
| CLEARY, ROBERT | 1110 N ALAMEDA AV AZUSA CA 91702 |
| CLEARY, ROSE | 5942 S KILBOURN AVE BSMT CHICAGO IL 60629 |
| CLEARY, STEVE | 208 W WILSON ST PALATINE IL 60067 |
| CLEATON, PATRICIA | 1396  HANLEY ST GARY IN 46406 |
| CLEAUEAV, FRANK | 7831 NW  54TH ST LAUDERHILL FL 33351 |
| CLEAVELAND, BECKY | 12691 TAYLOR ST GARDEN GROVE CA 92845 |
| CLEAVELAND, JOHN | 7730  DEMPSTER ST 308 MORTON GROVE IL 60053 |
| CLEAVER, BOB AND VERONICA | 909 SE  10TH CT DEERFIELD BCH FL 33441 |
| CLEAVER, ERICA | 5003 SPRINGLAKE WAY BALTIMORE MD 21212 |
| CLEAVER, JAMES | 3146 W 111TH ST INGLEWOOD CA 90303 |
| CLEAVER, KENNETH | 582  STOCKETTS RUN RD DAVIDSONVILLE MD 21035 |
| CLEAVER, KENNETH | 229 WASHINGTON AVE HIGHWOOD IL 60040 |
| CLEAVER, ROBERT | 48 KIMBERLY ROAD WEST HARTFORD CT 06107 |
| CLEAVER, STANLEY | 4    GOODWIN PARK RD WETHERSFIELD CT 06109 |
| CLEAVER, TAMAR | 6732 LINDBERGH AV FONTANA CA 92336 |
| CLEAVER, TRACY | 154  CALEDONIAN AVE SUGAR GROVE IL 60554 |
| CLEAVES, CHANDRA J. | 8775 NW  36TH ST # 304 SUNRISE FL 33351 |
| CLEAVES, FRANCES | 3701 W 76TH PL CHICAGO IL 60652 |
| CLEAVES, RACHELL | 1322 WILSHIRE BLVD SANTA MONICA CA 90403 |
| CLEBANOFF, HELEN | 5450 VESPER AV APT A202 SHERMAN OAKS CA 91411 |
| CLEBANOFF, SYLVIA | 9009  GOLF RD 10D DES PLAINES IL 60016 |
| CLEBURNE, JO MARIE | 5032  ESTES AVE SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| CLEDA, HIROKO | 18414 VINCENNES ST APT 207 NORTHRIDGE CA 91325 |
| CLEFFI, SUZANNE | 5592 ALFRED AV WESTMINSTER CA 92683 |
| CLEGG, BONNIE | 3851 SW  160TH AVE # 108 108 MIRAMAR FL 33027 |
| CLEGG, GLORIA | 2524  CROSS SECTION RD WESTMINSTER MD 21158 |
| CLEGG, JERRY | 529  PERSHING AVE A GLEN ELLYN IL 60137 |
| CLEGG, LILLIAN | 2595 SW  30TH AVE FORT LAUDERDALE FL 33312 |
| CLEGG, SARAH P | 1621 SILVERWOOD TER LOS ANGELES CA 90026 |
| CLEGG, SHERRON | 1142 N ORANGE ST APT 3 RIVERSIDE CA 92501 |
| CLEGHORN, LORRAINE | 9120  ANDORA DR MIRAMAR FL 33025 |
| CLEINMARK, JENNIFER | 835  CEDAR AVE ELGIN IL 60120 |
| CLEINMARK, SUE | 45W371  ROUTE 38 MAPLE PARK IL 60151 |
| CLELAND, AMBER | 1130 S SPENCER ST AURORA IL 60505 |
| CLELAND, ARBI | 4006 OCEAN DR MANHATTAN BEACH CA 90266 |
| CLELAND, BEVERLY | 2800 PACIFIC VIEW DR APT 129 CORONA DEL MAR CA 92625 |
| CLELAND, JESSLYN | 19060 MATHER AV HESPERIA CA 92345 |
| CLELAND, JOHN | 9494 MAGNOLIA ST RANCHO CUCAMONGA CA 91730 |
| CLELAND, KATHLEEN A | 435 W SURF ST 1A CHICAGO IL 60657 |
| CLELAND, MRS DIANE E | 24464 PARK GRANADA CALABASAS CA 91302 |
| CLELAND, P | 108 DAWN  PL YORKTOWN VA 23693 |
| CLELLAND, J | 692 N ADELE ST APT 118 ORANGE CA 92867 |
| CLEM, DEBBIE | 278  CHERRY TREE SQ FOREST HILL MD 21050 |
| CLEM, KIMBERLEY | 8313 LOCH RAVEN BLVD B TOWSON MD 21286 |
| CLEM, KINNICUTT | 5300 W  IRLO BRONSON MEMORIAL HWY # 416 KISSIMMEE FL 34746 |
| CLEM, NANCY | 14217 QUAIL CREEK WAY 204 SPARKS GLENCOE MD 21152 |
| CLEM, NANCY | 1  SMETON PL 606 BALTIMORE MD 21204 |
| CLEM, ROBERT | 1405 E CENTRAL RD 214B ARLINGTON HEIGHTS IL 60005 |
| CLEMAN, BRITNEY | 1140 N IDAHO ST LA HABRA CA 90631 |
| CLEMANS, CHRISTINE | 9431 HAAS AV LOS ANGELES CA 90047 |
| CLEMANS, DESIREE | 476 ASHFORD LN VALPARAISO IN 46385 |
| CLEMANS, PAT | 1008 SPRING BEACH WAY CARY IL 60013 |
| CLEMANS, TERRY | 22W245  SUNNYSIDE RD MEDINAH IL 60157 |
| CLEMANS, VICKI | 4320 VAN NUYS BLVD APT 101 SHERMAN OAKS CA 91403 |
| CLEMANTS, DONNA | 6147 NW  121ST AVE CORAL SPRINGS FL 33076 |
| CLEMEL, TAYLOR | 6201  CANVASBACK LN ORLANDO FL 32810 |
| CLEMENCIA, MOLINERO | 2294  MONTANO ST DELTONA FL 32738 |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE CHICAGO IL 60614 |
| CLEMENS | 204 HOLLINGSWORTH  CT YORKTOWN VA 23693 |
| CLEMENS, CLIFFORD | 3800 TREYBURN  DR D202 WILLIAMSBURG VA 23185 |
| CLEMENS, ELAINE | 925 FLORENCE DR PARK RIDGE IL 60068 |
| CLEMENS, GREG | 2817 N RACINE AVE 1 CHICAGO IL 60657 |
| CLEMENS, JAMES | 10137 VANALDEN AV NORTHRIDGE CA 91324 |
| CLEMENS, JOANNA | 9825 EL TULIPAN AV FOUNTAIN VALLEY CA 92708 |
| CLEMENS, JOHN | 11630 GLEN ARM RD G04 GLEN ARM MD 21057 |
| CLEMENS, JUANITA | 414  ROLLING MILL AVE TAMAQUA PA 18252 |
| CLEMENS, KEVIN | 2313 ALAN DR VALPARAISO IN 46383 |
| CLEMENS, KYLE | 829 E HILLSIDE RD NAPERVILLE IL 60540 |
| CLEMENS, LARRY | 7162 CASTLE PEAK DR WEST HILLS CA 91307 |
| CLEMENS, MARK | 12810  CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| CLEMENS, MELBA | 4373 SARAH ST BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| CLEMENS, MICHAEL | 36 OAKLEY CT 108 WESTMONT IL 60559 |
| CLEMENS, PAUL | 6222 COMSTOCK AV WHITTIER CA 90601 |
| CLEMENS, QUENTIN | 118  HIDDENVIEW DR WESTMONT IL 60559 |
| CLEMENS, SHIRLEY B | 8810 WALTHER BLVD 1217 BALTIMORE MD 21234 |
| CLEMENSEN, PHYLLIS | 1316 MALACHITE AV MENTONE CA 92359 |
| CLEMENSHAW, MIKE | 7810  BOYCE ST FORT GEORGE G MEADE MD 20755 |
| CLEMENSON, CLIVE | 515 S 2ND AVE 716 MAYWOOD IL 60153 |
| CLEMENSON, MARGARET | 3760  W HEATHER DR LAKE WORTH FL 33463 |
| CLEMENT | 596 BRAEMAR LN BARRINGTON IL 60010 |
| CLEMENT CATHIANA | 1333 S  DIXIE HWY # 215 DEERFIELD BCH FL 33441 |
| CLEMENT, ADA | 3930  SHARP RD GLENWOOD MD 21738 |
| CLEMENT, ALLISON | 9245 COTTONWOOD WY ALTA LOMA CA 91737 |
| CLEMENT, AUGUSTA | 5661 ROSTRATA AV BUENA PARK CA 90621 |
| CLEMENT, BRIAN | 158 TRUMBULL AVE PLAINVILLE CT 06062-1755 |
| CLEMENT, CHERYL | 2202 HENNING PL PLAINFIELD IL 60586 |
| CLEMENT, CHRIS | 431 W 6TH ST CLAREMONT CA 91711 |
| CLEMENT, DAVID | 1150 W CAPITOL DR APT 12 SAN PEDRO CA 90732 |
| CLEMENT, EARL | 111 AINSLIE DR WESTMONT IL 60559 |
| CLEMENT, EDITH | 715 MAIDEN CHOICE LN CC516 BALTIMORE MD 21228 |
| CLEMENT, ERICK | MENARD CORRECTIONAL CENTER 711 KASKIE ST UNIT R55924 MENARD IL 62259 |
| CLEMENT, FAWN | 4382 WIGEON  DR PROVIDENCE FORGE VA 23140 |
| CLEMENT, G | 5938 FLAMBEAU RD RANCHO PALOS VERDES CA 90275 |
| CLEMENT, GARY | 731 SE  1ST WAY DEERFIELD BCH FL 33441 |
| CLEMENT, HARRY | 2110 S USHIGHWAY27 ST APT D172 CLERMONT FL 34711 |
| CLEMENT, JAC | 1518 W OHIO ST 1 CHICAGO IL 60622 |
| CLEMENT, JAMES | 211 W EVANS ST PLAINFIELD IL 60544 |
| CLEMENT, JAMES | 28432 LA NOCHE MISSION VIEJO CA 92692 |
| CLEMENT, KEVIN | 390 ROCKEDGE DR OAK PARK CA 91377 |
| CLEMENT, KUEPER | 9000  US HIGHWAY 192  # 598 CLERMONT FL 34714 |
| CLEMENT, MARK | 128 WHISTLING SWAN  CT WILLIAMSBURG VA 23188 |
| CLEMENT, MATTE | 2206 S  CYPRESS BEND DR # 204 POMPANO BCH FL 33069 |
| CLEMENT, RYAN | 320 OAK RIDGE  DR NEWPORT NEWS VA 23603 |
| CLEMENT, STAN | 4219 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| CLEMENT, TODD | 941  WOODRIDGE CT 1A LAKE GENEVA WI 53147 |
| CLEMENTE, BORIS | 122 E NORWOOD PL SAN GABRIEL CA 91776 |
| CLEMENTE, CESAR | 1302  REED RD ZION IL 60099 |
| CLEMENTE, GEORGE | 4736 N DELPHIA AVE CHICAGO IL 60656 |
| CLEMENTE, GUS | 7138 JASPER ST ALTA LOMA CA 91701 |
| CLEMENTE, JENNY | 1515 N LONG BEACH BLVD COMPTON CA 90221 |
| CLEMENTE, JOHN | 6903 RIDGEWAY RD BALTIMORE MD 21222 |
| CLEMENTE, JORGE | 9164 PRISCILLA ST DOWNEY CA 90242 |
| CLEMENTE, JUAN | 11939 LAKEWOOD BLVD DOWNEY CA 90241 |
| CLEMENTE, NICOLAS | 629 SE  19TH AVE # 301 DEERFIELD BCH FL 33441 |
| CLEMENTE, PAT | 6952  BRADLEY DR GURNEE IL 60031 |
| CLEMENTE, RICARDO | 12834 WOODCOCK AV SYLMAR CA 91342 |
| CLEMENTE, RICHARD | 5010 SW  29TH AVE FORT LAUDERDALE FL 33312 |
| CLEMENTE, RUTH | 920 W LAWRENCE AVE    106 CHICAGO IL 60640 |
| CLEMENTE, THOMAS | 2000 N  OCEAN BLVD # 502 BOCA RATON FL 33431 |
| CLEMENTI, ANNETTE | 8400    SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| CLEMENTINO, RENATA | 6   LOCKHART CIR L FOREST HILL MD 21050 |
| CLEMENTS III, NORMAN | 94 SAND HILL  RD WILLIAMSBURG VA 23188 |
| CLEMENTS, ALLAN | 8778 BLUEBOY LN SANTEE CA 92071 |
| CLEMENTS, ANGELA | 843 W 15TH ST APT 55 NEWPORT BEACH CA 92663 |
| CLEMENTS, CARL O | 923    LEXINGTON PKWY # 18 APOPKA FL 32712 |
| CLEMENTS, CHUCK | 24962 CALLE ARAGON APT C109 LAGUNA WOODS CA 92637 |
| CLEMENTS, COLE M | 120 CRISTIANITOS RD APT 14210 SAN CLEMENTE CA 92673 |
| CLEMENTS, DAVE | 20502 RODAX ST WINNETKA CA 91306 |
| CLEMENTS, DAVID | 15214 MCKENDREE AV PACIFIC PALISADES CA 90272 |
| CLEMENTS, DAVID & PATRICIA | 7674 MAINSAIL  CT HAYES VA 23072 |
| CLEMENTS, DOUG | 1953   SLIPPERY ROCK RD NAPERVILLE IL 60565 |
| CLEMENTS, DOUGLAS | 209   BRASSINGTON DR DEBARY FL 32713 |
| CLEMENTS, ERICA | 6614 KELLY ANN WAY BALTIMORE MD 21237 |
| CLEMENTS, GARY | 4153 NW  90TH AVE # 207 CORAL SPRINGS FL 33065 |
| CLEMENTS, GEORGE | 5412 THUNDER HILL RD COLUMBIA MD 21045 |
| CLEMENTS, HENRY | 3010 N   COURSE DR # 309 POMPANO BCH FL 33069 |
| CLEMENTS, J | 2880 LAUREL SPRINGS  RD SPRING GROVE VA 23881 |
| CLEMENTS, JANET | 6151 NW  34TH TER FORT LAUDERDALE FL 33309 |
| CLEMENTS, JODI | 2311   SHILOH DR AURORA IL 60503 |
| CLEMENTS, JUDITH | 1627 N MOZART ST 2N CHICAGO IL 60647 |
| CLEMENTS, KATIE | 2807 DELLWOOD DR ORLANDO FL 32806 |
| CLEMENTS, KEITH | 454 MIDDLE ST W GETTYSBURG PA 17325 |
| CLEMENTS, KEVIN | 2313 E TRENTON AV ORANGE CA 92867 |
| CLEMENTS, LINDA | 233 E WACKER DR 4002 CHICAGO IL 60601 |
| CLEMENTS, LINDA | 3960 HOLLY SPRINGS DR CORONA CA 92881 |
| CLEMENTS, MARADITH | 7345 DAVENPORT RD SANTA BARBARA CA 93117 |
| CLEMENTS, MARK | 15361 BETTY ANN LN OAK FOREST IL 60452 |
| CLEMENTS, MARY CLAIRE | 7901 SW  22ND ST SOUTH MIAMI FL 33155 |
| CLEMENTS, MATTHEW | 830   BIRCH TRL CROWNSVILLE MD 21032 |
| CLEMENTS, MICHAEL | 3233 GRAND AV APT N330 CHINO HILLS CA 91709 |
| CLEMENTS, OSCAR | 7456 S SOUTH SHORE DR 703 CHICAGO IL 60649 |
| CLEMENTS, PATRICIA | 285 MERRIMAC   TRL 19 WILLIAMSBURG VA 23185 |
| CLEMENTS, ROBERT S | 5 ROUVALIS CIR APT 606 NEWPORT NEWS VA 23601 |
| CLEMENTS, SAMANTHA | 6104 CAHUENGA BLVD APT 10 NORTH HOLLYWOOD CA 91606 |
| CLEMENTS, SEAN | 502 S ILLINOIS AVE VILLA PARK IL 60181 |
| CLEMENTS, SHARON | 307 HAVERHILL RD JOPPA MD 21085 |
| CLEMENTS, STEVEN | 4026 YANKEE DR AGOURA HILLS CA 91301 |
| CLEMENTS, SUSAN | 10681 ALLEN DR GARDEN GROVE CA 92840 |
| CLEMENTS, SUZANNE | 2419 FAIRWAY BALTIMORE MD 21222 |
| CLEMENTS, TENEA | 828   WEDGEWOOD RD BALTIMORE MD 21229 |
| CLEMENTSEN, ARTHUR | 120    BROOK LN CHESHIRE CT 06410 |
| CLEMENZ, SEAN, NTHS WINNETKA CAMPUS | 385 WINNETKA AVE WINNETKA IL 60093 |
| CLEMETSON, CHERYL | 1326   ROSEWOOD CT FLOSSMOOR IL 60422 |
| CLEMINSHAW, WILLIAM | 126 W YALE LOOP IRVINE CA 92604 |
| CLEMINSON, JAMES | 500 AVENIDA LA COSTA SAN CLEMENTE CA 92672 |
| CLEMMENS, DOUGLAS | 345 WARREN AVE BALTIMORE MD 21230 |
| CLEMMER, JOSH | 7  KINWALL PL 1C BALTIMORE MD 21236 |
| CLEMMONS, ADELINE | 800 S RIVER RD 618 DES PLAINES IL 60016 |
| CLEMMONS, AL | 2012 SKYTRAIN   CT D LANGLEY AFB VA 23665 |

| Claim Name | Address Information |
|---|---|
| CLEMMONS, ANDREW | 2417  SILVER HILL CIR JOLIET IL 60432 |
| CLEMMONS, CHICO | 3708 LAMOINE RD RANDALLSTOWN MD 21133 |
| CLEMMONS, JOSEPH | 1333  CSOKASY LN HOBART IN 46342 |
| CLEMMONS, KEVIN | 117 LOCH CIR HAMPTON VA 23669 |
| CLEMMONS, RAYMOND | 2626 BAYLOR CIR APT 123 ANAHEIM CA 92801 |
| CLEMMONS, ROBIN | 6968 NW  69TH CT TAMARAC FL 33321 |
| CLEMMONS, SANDRA | 705 NW  6TH ST POMPANO BCH FL 33060 |
| CLEMONDS, MARY | 215 E 159TH ST 2 HARVEY IL 60426 |
| CLEMONS, | 276 SAINT HELENA AVE BALTIMORE MD 21222 |
| CLEMONS, CYNTHIA | 2694 E GARVEY AV S APT S WEST COVINA CA 91791 |
| CLEMONS, ELIZABETH | 560 E VILLA ST APT 517 PASADENA CA 91101 |
| CLEMONS, ERIC | 382 E JACKSON ST RIALTO CA 92376 |
| CLEMONS, ESTHER | 11246 S EDBROOKE AVE CHICAGO IL 60628 |
| CLEMONS, GAYLE | 2327 E 98TH ST CHICAGO IL 60617 |
| CLEMONS, GEORGE | 39433  HARBOR HILLS BLVD LADY LAKE FL 32159 |
| CLEMONS, IRENE | 545 NW  5TH ST BOYNTON BEACH FL 33435 |
| CLEMONS, JEFFREY | 4056 POWHATAN SECONDARY WILLIAMSBURG VA 23188 |
| CLEMONS, JOHN W | 5025  KARL LN ORLANDO FL 32808 |
| CLEMONS, LESLIE | 7556 S EGGLESTON AVE 1ST CHICAGO IL 60620 |
| CLEMONS, MARCELL | 8726 S WINCHESTER AVE CHICAGO IL 60620 |
| CLEMONS, MARY | 401  GREEN ST 407 MAYWOOD IL 60153 |
| CLEMONS, ORLANDO | 13 E 59TH ST WESTMONT IL 60559 |
| CLEMONS, RANDLYN | 29 CALLE BOVEDA SAN CLEMENTE CA 92673 |
| CLEMONS, RENEA | 4921 NE  9TH AVE POMPANO BCH FL 33064 |
| CLEMONS, TRACI | 286 NW  117TH WAY CORAL SPRINGS FL 33071 |
| CLEMSON, RONALD | 507 LOMBARD ST TAMAQUA PA 18252 |
| CLENATONIA, BARBER | 1238 NW  5TH AVE FORT LAUDERDALE FL 33311 |
| CLENDANIEL, BONNIE | 848  FAIRFIELD AVE WESTMINSTER MD 21157 |
| CLENDENIN, KAREN | 116 CASTLE ST S BALTIMORE MD 21231 |
| CLENDENING, LAURA | 3434 CLIPPER DR CHINO HILLS CA 91709 |
| CLENDENING, LOLA | 2700 NW  99TH AVE # B705 CORAL SPRINGS FL 33065 |
| CLENDENING, P | 353 EATON ST NORTHFIELD IL 60093 |
| CLENDENNIN, JAMES | 41  SARGEANT RD OLD LYME CT 06371 |
| CLENDENNING, RICK | 01N589  AUGUSTA CT WINFIELD IL 60190 |
| CLENDINING, THOMAS | 5  HILLCREST CT BURR RIDGE IL 60527 |
| CLENEAY, ROLAND | 8068  MONTSERRAT PL WEST PALM BCH FL 33414 |
| CLENNON, MICHAEL P | 972  SHELBOURNE CT HANOVER PARK IL 60133 |
| CLENNON, MICKY | 41058 E 173RD ST LANCASTER CA 93535 |
| CLENNON, TRACY | 1830 W WOOD ST DECATUR IL 62522 |
| CLENZI, P. | 1223 SW  PEPPERRIDGE TER BOCA RATON FL 33486 |
| CLEO'S GROUP HOME, NORLON DAVIS | 13708 S SAN PEDRO ST LOS ANGELES CA 90061 |
| CLEO, HEGWOOD | 21040  PECKHAM AVE MOUNT DORA FL 32757 |
| CLEO, LIBERT | 1608  MEADOWGOLD CT WINTER PARK FL 32792 |
| CLEO, ROBLYER | 2500 S  USHIGHWAY27 ST # 144 CLERMONT FL 34714 |
| CLEOPATRA, MATTHEWS | 2235  BRIDGEWOOD TRL ORLANDO FL 32818 |
| CLEOPHAT, ADELLE | 2223 NE  1ST CT # 102 102 BOYNTON BEACH FL 33435 |
| CLER, BOB | 622 HILLCREST AVE ELMHURST IL 60126 |
| CLER, JUDY | 124 DANIEL DR BENSENVILLE IL 60106 |
| CLERC, ALBERT M | BOX 00291574 SIOUX FALLS SD 57186 |

| Claim Name | Address Information |
|---|---|
| CLERIL, LUJANITE | 1030 SW  29TH WAY FORT LAUDERDALE FL 33312 |
| CLERK, RENITA | 298  ASH ST PARK FOREST IL 60466 |
| CLERKEN, JOHN | 6961 W DIVERSEY AVE 1ST CHICAGO IL 60707 |
| CLERKIN, CAROLE | 2909 N SHERIDAN RD 304 CHICAGO IL 60657 |
| CLERKIN, LIANA | 10036  HILLGREEN CIR D COCKEYSVILLE MD 21030 |
| CLESI, MELANIE | 23076   OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| CLEVANGER, ATHENA | 1133 S WABASH AVE 405 CHICAGO IL 60605 |
| CLEVELAND & CO., MARK BACINA C/O | 30423 CANWOOD ST APT 139 AGOURA CA 91301 |
| CLEVELAND, AARON | 286 PYRAMID PINES EST SARATOGA SPGS NY 12866 |
| CLEVELAND, ADAM | 23   DANFORTH LN ELMWOOD CT 06110 |
| CLEVELAND, ALAN | 24   CASABELLA CIR EAST HARTFORD CT 06108 |
| CLEVELAND, ASHLEY | 3090 CHANNEL DR APT 205 VENTURA CA 93003 |
| CLEVELAND, CELESTE | 5537 MORELLA AV VALLEY VILLAGE CA 91607 |
| CLEVELAND, DAVID | P.O. BOX 970 OVERGAARD AZ 85933 |
| CLEVELAND, ELLA | 19009 LAUREL PARK RD APT 44 RANCHO DOMINGUEZ CA 90220 |
| CLEVELAND, FRANK | 8012 S LOOMIS BLVD CHICAGO IL 60620 |
| CLEVELAND, GROVER | 139 N HOOVER ST LOS ANGELES CA 90004 |
| CLEVELAND, J | 231  FOREST ST WINNETKA IL 60093 |
| CLEVELAND, JACK | 1404 N TUSTIN AV APT D1 SANTA ANA CA 92705 |
| CLEVELAND, JAMES | 5408 ALEXANDRIA LN CARPENTERSVILLE IL 60110 |
| CLEVELAND, JASON | 6089   BEACONWOOD RD LAKE WORTH FL 33467 |
| CLEVELAND, JOHN | 5094  DURHAM RD W COLUMBIA MD 21044 |
| CLEVELAND, JOHN | 212 VIA REBECCA NEWBURY PARK CA 91320 |
| CLEVELAND, JOHN | 252 BARBADOS DR WALNUT CA 91789 |
| CLEVELAND, JONES | 6536 S MINERVA AVE CHICAGO IL 60637 |
| CLEVELAND, LILLIAN | 521  SALEM AVE MOUNT DORA FL 32757 |
| CLEVELAND, LYDIA | 13619 ANKERTON ST WHITTIER CA 90601 |
| CLEVELAND, MARY | 625  FRANKLIN ST DOWNERS GROVE IL 60515 |
| CLEVELAND, MICHAEL | 304 LAKESHORE DR HC 1 SCIOTA PA 18354 |
| CLEVELAND, TAHLOR | 1273 E 108TH ST LOS ANGELES CA 90059 |
| CLEVELAND, TARA | 3720 W 144TH ST HAWTHORNE CA 90250 |
| CLEVENGEIR, MARYANN | 111 1ST AVE SW GLEN BURNIE MD 21061 |
| CLEVENGER, CHRIS | 13434 CHURCH LN CORDOVA MD 21625 |
| CLEVENGER, HOLLY | 115 NELSON  DR NEWPORT NEWS VA 23601 |
| CLEVENGER, JAIME | 2351 1/2 E WASHINGTON BLVD PASADENA CA 91104 |
| CLEVENGER, PATRICIA | 9000   US HIGHWAY 192  # 213 CLERMONT FL 34714 |
| CLEVENGER, PHIL | 5208 E CARITA ST LONG BEACH CA 90808 |
| CLEVENGER, SALLY | 1055 W JOPPA RD 101HC BALTIMORE MD 21204 |
| CLEVENGER, W | 1930 DRIFTSTONE DR GLENDORA CA 91740 |
| CLEVENS, SOVANDA | 5161 SW  19TH ST PLANTATION FL 33317 |
| CLEVENSTINE, STEVE | 1881 NELSON  CT A LANGLEY AFB VA 23665 |
| CLEVER, JOAN | 217 RENOAK ST ANAHEIM CA 92804 |
| CLEVERLY, LEON | 5651   CAMINO DEL SOL  # 101 BOCA RATON FL 33433 |
| CLEVINGER, BETTY | 1010 SHEILA DR JOLIET IL 60435 |
| CLEVINGER, CHRISTIN | 304 W RIVERVIEW RD BALTIMORE MD 21225 |
| CLEVINGER, SCOTT | 3 PRICE  CIR NEWPORT NEWS VA 23606 |
| CLEVON, PERRY | 1517   GAYLE RIDGE DR APOPKA FL 32703 |
| CLEWELL | 707  MURDOCK RD BALTIMORE MD 21212 |
| CLEWELL, THOMAS | 2450 JOHN FRIES HWY QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
|---|---|
| CLEWELL, VICTORIA | 433  PRIDES RUN LAKE IN THE HILLS IL 60156 |
| CLEWIN, C R | 40 CONNECTICUT AVE NORWICH CT 06360-1502 |
| CLEWS, ALLAN | 900 TYLER ST HOLLYWOOD FL 33019 |
| CLEYS, CATHY | 433  ALLONBY DR SCHAUMBURG IL 60194 |
| CLICK! CANDID PHOTO | 1524  FRENCHTOWN RD PERRYVILLE MD 21903 |
| CLICK, JOE DON | 2153 HIBISCUS ST CORONA CA 92882 |
| CLICK, PETE | 109 SW COUNTRY CLB ANKENY FL 50023 |
| CLICKNER, MARGARET | 1226  STEVENS AVE BALTIMORE MD 21227 |
| CLIENT CONNECTIONS LLC | 7970   HORSE FERRY RD ORLANDO FL 32835 |
| CLIERIHUW, IAN | 723 MERIDIAN CT DE KALB IL 60115 |
| CLIFF, BARRICK | 605   SYCAMORE SQ LADY LAKE FL 32159 |
| CLIFF, CAROL | 1075   MANGO DR CASSELBERRY FL 32707 |
| CLIFF, LEROY | 2204 LYDIA AVE ZION IL 60099 |
| CLIFF, R | 24001 MUIRLANDS BLVD APT 440 LAKE FOREST CA 92630 |
| CLIFF, WARREN | 423   SINCLAIR CIR TAVARES FL 32778 |
| CLIFF, ZIEGLER | 51 SEMINOLE PATH WILDWOOD FL 34785 |
| CLIFFE, MIKE | 2502  BEVERLY DR JOPPA MD 21085 |
| CLIFFORD L, FULLER | 3911   WATERFRONT PKWY ORLANDO FL 32806 |
| CLIFFORD REID #L15074 | 10650 SW 46TH ST JASPER FL 32052 |
| CLIFFORD, ALICE | PO BOX 481 MANCHESTER CT 06045 |
| CLIFFORD, ANDERSON | 2850   GRAND TRAVERSE CIR GRAND ISLAND FL 32735 |
| CLIFFORD, ANDREA | 176   MONROE ST NEW BRITAIN CT 06052 |
| CLIFFORD, BARRY | 812 N HUDSON AV APT 101 LOS ANGELES CA 90038 |
| CLIFFORD, BOND | 1990 W  NASA BLVD MELBOURNE FL 32904 |
| CLIFFORD, BRICKEY | 671   LORI DR LEESBURG FL 34788 |
| CLIFFORD, C | 2537 LANDEN DR NORTHLAKE IL 60164 |
| CLIFFORD, COOL | 417   GRAND VISTA TRL LEESBURG FL 34748 |
| CLIFFORD, DANIEL | 1391 ALISON CT WESTMINSTER MD 21158 |
| CLIFFORD, EDWARD | 82 MERIGOLD DR NEW BRITAIN CT 06053-1446 |
| CLIFFORD, EDWARD | 47175 EL AGADIR PALM DESERT CA 92260 |
| CLIFFORD, EILEEN | 1625 GLENVIEW RD    203 GLENVIEW IL 60025 |
| CLIFFORD, ERB | 140   ORCHID WOODS CT # 3B DELTONA FL 32725 |
| CLIFFORD, FERGUSON | 1710   BRIDGEPORT CIR ROCKLEDGE FL 32955 |
| CLIFFORD, FRED | 132 WOOD ST WALWORTH WI 53184 |
| CLIFFORD, GRAMMICH | 119   LAKE VILLA WAY KISSIMMEE FL 34743 |
| CLIFFORD, GRAND | 1449 W 53RD ST LOS ANGELES CA 90062 |
| CLIFFORD, HARRIET | 31   WOODLAND ST # 4A HARTFORD CT 06105 |
| CLIFFORD, HELSEL | 801   PALM TRL # 9 DELRAY BEACH FL 33483 |
| CLIFFORD, IRENE | 29065 BRADLEY RD SUN CITY CA 92586 |
| CLIFFORD, JACK | 888 LITTLEDEAN CT NEWPORT NEWS VA 23608 |
| CLIFFORD, JACKIE | 10109 GOTHIC AV NORTH HILLS CA 91343 |
| CLIFFORD, KATRINA | 7643 W 66TH ST SUMMIT-ARGO IL 60501 |
| CLIFFORD, KERNS | 1125   GLENDORA RD KISSIMMEE FL 34759 |
| CLIFFORD, LAWRENCE | 10001 WINDSTREAM DR 403 COLUMBIA MD 21044 |
| CLIFFORD, MACNEAL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| CLIFFORD, MICHAEL | 2516 VIRGINIA AV APT A SANTA MONICA CA 90404 |
| CLIFFORD, MRS PHYLLIS | 705 N MONTEREY ST APT 210 ALHAMBRA CA 91801 |
| CLIFFORD, MS C | 6321 ORANGE ST APT 5 LOS ANGELES CA 90048 |
| CLIFFORD, O'DONNELL | 15130   TIMBER VILLAGE RD # 72 GROVELAND FL 34736 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD, PLOWMAN | 142    SCOTT BLVD KISSIMMEE FL 34746 |
| CLIFFORD, RAYMOND | 10  ALGONQUIN TRL 4 INDIAN HEAD PARK IL 60525 |
| CLIFFORD, READLER | 1232    SUNSHINE CIR EUSTIS FL 32726 |
| CLIFFORD, RUTH | 1285  LUTHER LN 302 ARLINGTON HEIGHTS IL 60004 |
| CLIFFORD, SMITH | 3349    GAMBEL OAK CT OVIEDO FL 32766 |
| CLIFFORD, WAACK | 3947    ATRIUM DR ORLANDO FL 32822 |
| CLIFFORD, ZIEGLER | 30 N  BOBWHITE RD WILDWOOD FL 34785 |
| CLIFFORD-SUTTON, LIL | 4031 NW  30TH TER # 4 LAUDERDALE LKS FL 33309 |
| CLIFT, DALE | 3900 NE  6TH DR BOCA RATON FL 33431 |
| CLIFT, PAT | 1001 STARBUCK ST APT 6-304 FULLERTON CA 92833 |
| CLIFT, WILLIAM | 16 ABBEY LN ALISO VIEJO CA 92656 |
| CLIFTON FRANCIS-NIE | 2340 NW  47TH AVE LAUDERHILL FL 33313 |
| CLIFTON JR, BILLYJOE | 740 W 214TH ST APT 1 TORRANCE CA 90502 |
| CLIFTON LANCE SANDERS | 4311 NW  25TH PL LAUDERHILL FL 33313 |
| CLIFTON, ALEXANDRA | 1490    ARTIMINO LN BOYNTON BEACH FL 33436 |
| CLIFTON, ALEXANDRA  SS EMPL | 1490    ARTIMINO LN BOYNTON BEACH FL 33436 |
| CLIFTON, BRETT | 2147 N FREMONT ST 3 CHICAGO IL 60614 |
| CLIFTON, CINDY | 821 VACATION DR ODENTON MD 21113 |
| CLIFTON, CYNTHIA | 11805 JEFFERSON BLVD APT 13 CULVER CITY CA 90230 |
| CLIFTON, DESILVA | 2890    WHITE MAGNOLIA LOOP CLERMONT FL 34711 |
| CLIFTON, EDITH | 49  CHESTER CIR GLEN BURNIE MD 21060 |
| CLIFTON, ERRAN | 1002 ARGYLE ST 6B BENSENVILLE IL 60106 |
| CLIFTON, JESSICA | 14785 MOUNTAIN HIGH DR FONTANA CA 92337 |
| CLIFTON, LINA | 5980 NW  64TH AVE # 202 TAMARAC FL 33319 |
| CLIFTON, LISA | 418 VENICE WY VENICE CA 90291 |
| CLIFTON, MARJORIE | 342 MAGNOLIA CT BOLINGBROOK IL 60440 |
| CLIFTON, MARK | 961 EASTGLEN DR LA VERNE CA 91750 |
| CLIFTON, MARLENE | 7421 NW  35TH CT LAUDERHILL FL 33319 |
| CLIFTON, NANCY | 430 SE  7TH ST # 102 DANIA FL 33004 |
| CLIFTON, RUTH | 2669 ARROW HWY LA VERNE CA 91750 |
| CLIFTON, SMITH | 769    CORNELIA CT ORLANDO FL 32811 |
| CLIMER, JOYCE | 2820 SALAMANCA ST THE VILLAGES FL 32162 |
| CLIMMONS, ANGELA | 1763 VILLAGE SQUARE CT SEVERN MD 21144 |
| CLIMSTEIN, JEAN | 6866    HUNTINGTON LN # 304 DELRAY BEACH FL 33446 |
| CLINARD, COLIN | 2323 W SCHOOL ST #3 CHICAGO IL 60618 |
| CLINCO, ELIZABETH & MARIO | 460 TROUSDALE PL BEVERLY HILLS CA 90210 |
| CLINE MARQUEZ, MARCO | 37 ARDMORE IRVINE CA 92602 |
| CLINE, DAVID | 602 HILLVIEW DR NORMAL IL 61761 |
| CLINE, DAVID | 217 S DOHENY DR APT 7 BEVERLY HILLS CA 90211 |
| CLINE, DICK | 6751 N  UNIVERSITY DR # 316 TAMARAC FL 33321 |
| CLINE, DR JAMES | 3300 S  OCEAN BLVD # 823 HIGHLAND BEACH FL 33487 |
| CLINE, EARL | 4934 BAY VIEW DR RICHTON PARK IL 60471 |
| CLINE, ELISE | 706 WAUKEGAN RD    302 GLENVIEW IL 60025 |
| CLINE, ETHEL | 947 TIVERTON AV APT 1210 LOS ANGELES CA 90024 |
| CLINE, GEORGE | 34555 SCENIC DR APT C DANA POINT CA 92629 |
| CLINE, JAN | 1033    SHADY TREE LN WHEELING IL 60090 |
| CLINE, JOHN | 829 DORAL LN NORTH AURORA IL 60542 |
| CLINE, JOSIE | 620 N LAKEVIEW DR ROUND LAKE IL 60073 |
| CLINE, JULIE | 1630 SCOTTSDALE DR BEAUMONT CA 92223 |

| Claim Name | Address Information |
|------------|---------------------|
| CLINE, KEN | 7475 EL CAMINO CIR BUENA PARK CA 90620 |
| CLINE, LOREE | 17 KEEN VALLEY DR BALTIMORE MD 21228 |
| CLINE, MARGARETE M | 1139 N ANGELENO AV AZUSA CA 91702 |
| CLINE, MARY LOU | 2217  STIRRUP LN WHEATON IL 60189 |
| CLINE, MICHAEL | 6454   VIA ROSA BOCA RATON FL 33433 |
| CLINE, MS. | 383 MESA LN SANTA BARBARA CA 93109 |
| CLINE, NANCY | 4312 W 179TH ST TORRANCE CA 90504 |
| CLINE, PAUL | 7600 W GLENSHIRE CT SEVERN MD 21144 |
| CLINE, ROBERT | 4324 W AVENUE L6 QUARTZ HILL CA 93536 |
| CLINE, STEPHANIE | 441 ARROYO DR IRVINE CA 92617 |
| CLINE, STEPHEN | 3783    MIL POND CT LAKE WORTH FL 33463 |
| CLINE, STEVE | 1827  PEBBLESTONE DR ROMEOVILLE IL 60446 |
| CLINE, SUSAN | 26323 JEPSON CT HEMET CA 92544 |
| CLINE, SUSAN | 2707 VAN GOGH DR OXNARD CA 93033 |
| CLINE, TINA | 413 MAUREEN DR NEWPORT NEWS VA 23602 |
| CLINE, TYSON | 5218 HARVARD ST VENTURA CA 93003 |
| CLINE. LAURA | 4101 WILLIAM STYRON N SQ NEWPORT NEWS VA 23606 |
| CLINGER, DARLENE | 45081 CLARKS RD CALIFORNIA MD 20619 |
| CLINGERMAN, STEVE | 1402 JOAN DR PALATINE IL 60074 |
| CLINGMAN, F | 206 LEWIS ROBERT  LN WILLIAMSBURG VA 23185 |
| CLINGMAN, LAVONDA | 2313    23RD LN LAKE WORTH FL 33463 |
| CLINGMAN, ROLAND | 8224  BRANDON DR MILLERSVILLE MD 21108 |
| CLINGWALD, BILL | 1015 PALMETTO WY APT A CARPINTERIA CA 93013 |
| CLINICAL TRIALS & SURVEY | 2 HAMILL ROAD BALTIMORE MD 21210 |
| CLINKCALES, SHOLA | 3911 QUEENS LACE ST BALTIMORE MD 21208 |
| CLINKERT, ROBERT | 211 CEDAR ST AURORA IL 60506 |
| CLINNIN, JAMES | 6358 ADELAIDE PL LOS ANGELES CA 90042 |
| CLINT | 8724  BLAIRWOOD RD T2 BALTIMORE MD 21236 |
| CLINT, DUANE | 1261 WALDEN LN TUSTIN CA 92780 |
| CLINT, GRANT | 48504   HIGHWAY27 ST # 308 DAVENPORT FL 33897 |
| CLINT, MADRAY | 1472    CREEKSIDE CIR WINTER SPRINGS FL 32708 |
| CLINT, SCHIERKOLK | 756    LAKEVIEW POINTE DR CLERMONT FL 34711 |
| CLINT, STARKE | 4120    CANNON CT KISSIMMEE FL 34746 |
| CLINTOCK, JOHN | 4608    POINCIANA ST # 2 LAUD-BY-THE-SEA FL 33308 |
| CLINTON**, CAMERON | 32017 AVENIDA EVITA SAN JUAN CAPISTRANO CA 92675 |
| CLINTON, ALICIA | 617 MICHIGAN  DR K HAMPTON VA 23669 |
| CLINTON, ANIESA | 1653 STONEWOOD RD BALTIMORE MD 21239 |
| CLINTON, BARBARA | 17531 FALLS RD UPPERCO MD 21155 |
| CLINTON, BEATRICE | 1401 SW  25TH AVE BOYNTON BEACH FL 33426 |
| CLINTON, CORLINE | 4850 S LAKE PARK AVE CHICAGO IL 60615 |
| CLINTON, DENNIS | 200 N WILSHIRE AV APT 131 ANAHEIM CA 92801 |
| CLINTON, DIANE | 1730 JONES FALLS CT CROFTON MD 21114 |
| CLINTON, HESTROW | 249  EDDY ST CHICAGO HEIGHTS IL 60411 |
| CLINTON, JOHNNY | 5114 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| CLINTON, JOSEPH | 321 STRATFORD PL 24 BLOOMINGDALE IL 60108 |
| CLINTON, JOSHUA | 1288 SW  16TH ST BOCA RATON FL 33486 |
| CLINTON, LEANNA | 1315 CHESACO AVE 319 BALTIMORE MD 21237 |
| CLINTON, LYNN | 4090 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| CLINTON, MARIE | 20905    MORADA CT BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| CLINTON, MICHAEL | 36 NW  9TH AVE DELRAY BEACH FL 33444 |
| CLINTON, ORR | 2718  HILDA CT ORLANDO FL 32826 |
| CLINTON, PERRY | 706  LIVE OAK LN WILDWOOD FL 34785 |
| CLINTON, SHEMEKA | 6316 S VERMONT AV APT 11 LOS ANGELES CA 90044 |
| CLINTON, SHERRIE | 22735 VALLEY VISTA CIR WILDOMAR CA 92595 |
| CLINTON, STEVEN | 5460  LYONS RD # 109 109 COCONUT CREEK FL 33073 |
| CLINTON, TIM | 7857  CYPRESS LANDING RD SEVERN MD 21144 |
| CLINTON, TOM | 107 SUMAC CT SAINT CHARLES IL 60174 |
| CLINTON, TRALPH | 316  BELFRY DR DAVENPORT FL 33897 |
| CLIPPER, FRED | 334  FANSHAW H BOCA RATON FL 33434 |
| CLIPPINGER, NORMAN | 20255 E HOLT AV COVINA CA 91724 |
| CLIPPINGS DEPT#60672, LUCE PRESS | 42 S CENTER MESA AZ 85210 |
| CLISBY, DEMONTRA | 527 W 46TH ST APT 208 LOS ANGELES CA 90037 |
| CLISH, STELLA | 400 W BUTTERFIELD RD 635 ELMHURST IL 60126 |
| CLISHAM, SANDRA | 21411  DUNK FREELAND RD PARKTON MD 21120 |
| CLISSOLD, CATHERINE | 4477 HARDING AV LOS ANGELES CA 90066 |
| CLISTON, ELISE | 4223 S  PENINSULA DR PORT ORANGE FL 32127 |
| CLITES, ERIN | 152 MILLCREEK LN 1205 PERRYVILLE MD 21903 |
| CLITUS, EDVLINE | 2751 NE  1ST ST BOYNTON BEACH FL 33435 |
| CLIVE BALLIE, DAVID | 25222  BALMORAL DR SHOREWOOD IL 60404 |
| CLIVE, MALCOLM | 32421  WOLFS TRL SORRENTO FL 32776 |
| CLIVE, THOMAS | 633 CLARK ST EVANSTON IL 60201 |
| CLIVER, RYAN | 8355 W MANCHESTER AV APT 8 PLAYA DEL REY CA 90293 |
| CLLAKOVSKAYA, IRINA | 8208 WHITEBARK LN SEVERN MD 21144 |
| CLNICK, CAREN | 4110  INVERRARY BLVD # 42B LAUDERHILL FL 33319 |
| CLO, LANDRY | 150  ISLANDER CT # 248L LONGWOOD FL 32750 |
| CLOBRIDGE, STEVE | 725 N ROHLWING RD PALATINE IL 60074 |
| CLOCKER, BRIAN E. | 4 STRASSBURG CIR SHREWSBURY PA 17361 |
| CLODGO, PHIL | 7371 NW  83RD WAY TAMARAC FL 33321 |
| CLODGO, SHERRY | 7371 NW  83RD WAY TAMARAC FL 33321 |
| CLOEN, JANET | 4903 NW  1ST WAY POMPANO BCH FL 33064 |
| CLOER, MARK | 33802 MOSSY GLEN LAKE ELSINORE CA 92532 |
| CLOETER, COURTNY | 156 IRONWOOD CT BUFFALO GROVE IL 60089 |
| CLOGG, ROBERT | 9055 KRUEGER ST CULVER CITY CA 90232 |
| CLOHECY, AUDREY | 2200 S  OCEAN BLVD # 504 DELRAY BEACH FL 33483 |
| CLONEY, BOB | 2513  EUEL ST DECATUR IL 62521 |
| CLONIGER, KEVIN | 3807  TURTLE RUN BLVD # 1622 CORAL SPRINGS FL 33067 |
| CLONINGER, BRIAN | 6552 BABCOCK AV NORTH HOLLYWOOD CA 91606 |
| CLONT, BRIDGET | 4312  DOGWOOD CIR WESTON FL 33331 |
| CLONTS, JONAS | 7958 CROWNDALE AV WHITTIER CA 90606 |
| CLONTS, SHELBY | 11422 ANZIO CT RANCHO CUCAMONGA CA 91701 |
| CLOONAN, SUE | 5575 VERONESE DR CHINO HILLS CA 91709 |
| CLOOS, DIANE | 1633  GRANTHAM LN AURORA IL 60503 |
| CLOPTON, CARDENE | 9700 CONMAR RD BALTIMORE MD 21220 |
| CLOPTON, JULIET | 2106 SPEYER LN REDONDO BEACH CA 90278 |
| CLOPTON, KENDELL | 6550  MONTANA AVE HAMMOND IN 46323 |
| CLOPTON, WARREN | 606 CHERATON RD BALTIMORE MD 21225 |
| CLORAN, SHEILAH | 5480  GREENWOOD DR DELRAY BEACH FL 33484 |
| CLORE, DANA | 2702 NW  51ST PL TAMARAC FL 33309 |

| Claim Name | Address Information |
|---|---|
| CLOSE TO INFINITY | 604 W. 2ND AVE ANCHORAGE AK 99501 |
| CLOSE, CARTLIN | 1311 HUNTINGTON ST APT C HUNTINGTON BEACH CA 92648 |
| CLOSE, DOROTHY | 881 N LAKE ST APT __319 HEMET CA 92544 |
| CLOSE, DOUG | 10906 SAWGRASS LN HUNTLEY IL 60142 |
| CLOSE, EMILY J | 714 N  NEW ST BETHLEHEM PA 18018 |
| CLOSE, J | 22982 PAUL REVERE DR CALABASAS CA 91302 |
| CLOSE, JOHN | 414 W MADISON AVE WHEATON IL 60187 |
| CLOSE, LINDSAY | 1 UNIVERSITY AVE BOURBONNAIS IL 60914 |
| CLOSE, MICHAEL | 1248 N BOSWORTH AVE 1ST CHICAGO IL 60642 |
| CLOSE, MICHAEL A. | 405 N  OCEAN BLVD # 1530 POMPANO BCH FL 33062 |
| CLOSE, ROBERT | 750  JAMESTOWN DR WINTER PARK FL 32792 |
| CLOSE, SYLVIA | 15209 RANCHO RD VICTORVILLE CA 92394 |
| CLOSET CRAFT DESIGN WORKS | 3300 S  CONGRESS AVE # 12 12 BOYNTON BEACH FL 33426 |
| CLOSMAN, BARBARA | 1755  BRIDGEWOOD DR BOCA RATON FL 33434 |
| CLOSNER, JULIE | 977 N CHURCH ST ROCKFORD IL 61103 |
| CLOSS, DENNIS | 2119 EMMAUS AVE ZION IL 60099 |
| CLOSS, FREDRICK E | 919 DEL RANCHO CT ONTARIO CA 91762 |
| CLOSS, JAY | 904 EASTHAM CT 22 CROFTON MD 21114 |
| CLOSS, REBECCA | 909 W 30TH ST APT 1 LOS ANGELES CA 90007 |
| CLOSS, STEVEN | 180  JOHN ST NEWINGTON CT 06111 |
| CLOSSER, CHRIS | 514 W BENTON AVE NAPERVILLE IL 60540 |
| CLOSSEY, JUDY | 1200  OBSERVATORY DR 3526 MADISON WI 53706 |
| CLOSSON, MRS. DICK | 436 FAIRVIEW AV APT 35 ARCADIA CA 91007 |
| CLOSSON, ROBERT | 5140 WILLOW WOOD RD ROLLING HILLS ESTATE CA 90274 |
| CLOSTER,SIDNEY | 405 N  OCEAN BLVD # 1422 POMPANO BCH FL 33062 |
| CLOTHIER, KATIE | 1244 N ORANGE DR APT 201 LOS ANGELES CA 90038 |
| CLOTHIER, KENT | 906  FOXPOINTE CIR DELRAY BEACH FL 33445 |
| CLOTHIER, SUSAN | 6308 E VISTA ST LONG BEACH CA 90803 |
| CLOTT, CHARLOTTE | 955  DOTTEREL RD # 2208 2208 DELRAY BEACH FL 33444 |
| CLOTT, JAY | 23215  L ERMITAGE CIR # 2 BOCA RATON FL 33433 |
| CLOUD | 6730  VIA DANTE LAKE WORTH FL 33467 |
| CLOUD, ALBERT | 6344 S PEORIA ST 610 CHICAGO IL 60621 |
| CLOUD, ALVERNA | 683 DUNBLANE DR WINTER PARK FL 32792 |
| CLOUD, BRETT | 5206 PEARCE AV LAKEWOOD CA 90712 |
| CLOUD, HENRY | 18092 SKY PARK CIR APT A IRVINE CA 92614 |
| CLOUD, JOHN | 3004 PIETRO DR HACIENDA HEIGHTS CA 91745 |
| CLOUD, L. | 12400 S ABERDEEN ST CALUMET PARK IL 60827 |
| CLOUD, LISA NICOLE | 1546  PENZANCE WAY HANOVER MD 21076 |
| CLOUD, PAMELA | 4216 FREDERICKSBURG DR COLLEGE PARK GA 30337 |
| CLOUD, VIVIAN | 641 ASHCOMB DR LA PUENTE CA 91744 |
| CLOUD, WENDY | 102 WELCHES DR EDGEWATER MD 21037 |
| CLOUD-GARY, DOROTHEA | 288 SANLIN  DR NEWPORT NEWS VA 23602 |
| CLOUDE, FREDERICA | 5402 REMMELL AVE BALTIMORE MD 21206 |
| CLOUDE, YATES | 703  SOLANA SHORES DR # 508 CAPE CANAVERAL FL 32920 |
| CLOUDMAN, DOLORES | 521 S GUADALUPE AV REDONDO BEACH CA 90277 |
| CLOUGH, ALLEN | 12838 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| CLOUGH, CHADLER K | 7187 LEMUR ST VENTURA CA 93003 |
| CLOUGH, CHRISTINE | 4110 EAGLE POINT PLANTATION  RD GLOUCESTER VA 23061 |
| CLOUGH, CONNIE | 67 FIELD ST BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| CLOUGH, CYNTHIA | 11574    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| CLOUGH, DAVID | 12    HALL RD HEBRON CT 06248 |
| CLOUGH, ELAINE | 946 WYCLIFFE IRVINE CA 92602 |
| CLOUGH, GILBERT | 1310 SW  20TH ST BOYNTON BEACH FL 33426 |
| CLOUGH, J | 753 E JUNIPER DR PALATINE IL 60074 |
| CLOUGH, JEAN | 1734 HOPE ST SOUTH PASADENA CA 91030 |
| CLOUGH, LINDA | 28103 PEBBLE BEACH DR SUN CITY CA 92586 |
| CLOUGH, MARIE | 4376 ALLA RD APT 201 LOS ANGELES CA 90066 |
| CLOUGH, MARTIN | 11908    JENNIFER WAY COOPER CITY FL 33026 |
| CLOUGH, PHILLIP | 4664 N 19TH PL MILWAUKEE WI 53209 |
| CLOUGH, R F | 520 N BATAVIA AVE BATAVIA IL 60510 |
| CLOUGH, TROY | 12 CALLE DEL REY POMONA CA 91766 |
| CLOUGHER, JAMES | 809 SE  5TH CT # 9 9 DEERFIELD BCH FL 33441 |
| CLOUGHER, MICHAEL | 112 SHEFFIELD  LN YORKTOWN VA 23693 |
| CLOUGHERTY, DEBRA | 1214  S MANOR DR WESTON FL 33326 |
| CLOUGHESY, DON | 11108 BANYAN ST RANCHO CUCAMONGA CA 91737 |
| CLOUGHLEY, PATRICIA | 1676  CARLYLE DR J CROFTON MD 21114 |
| CLOUGHSEY, DAVID | 1155    SAINT LAWRENCE DR GRAND ISLAND FL 32735 |
| CLOUSE, DOROTHY | 7501    GRANT CT HOLLYWOOD FL 33024 |
| CLOUSE, JAMES | 1142    SPERRY RD CHESHIRE CT 06410 |
| CLOUSE, NEIL | 3919    CRYSTAL LAKE DR # 311 POMPANO BCH FL 33064 |
| CLOUSE, NORTON | 5251 PATRIOT LN COLUMBIA MD 21045 |
| CLOUSE, ROSELLA | 9070    LIME BAY BLVD # 301 TAMARAC FL 33321 |
| CLOUSER, BEVERLY | 189  LIONHEAD CT BALTIMORE MD 21237 |
| CLOUSER, GARY | 2110 S  USHIGHWAY27 ST # I35 CLERMONT FL 34711 |
| CLOUSER, MICHELLE | 16002 LANDMARK DR WHITTIER CA 90604 |
| CLOUSING, ELIZABETH | 2681  ROUTE 394 427 CRETE IL 60417 |
| CLOUSPY, GREGORY | 6  SILENTWOOD CT OWINGS MILLS MD 21117 |
| CLOUSTON, CANDY | 23024 IRONWOOD DR PLAINFIELD IL 60586 |
| CLOUSTON, S | 08N660 SHADY LN ELGIN IL 60123 |
| CLOUTHIER, CLAUDE | 520 BIESTERFIELD RD 123 ELK GROVE VILLAGE IL 60007 |
| CLOUTIER, DONNA | 16 MAPLE ST EAST WINDSOR CT 06088 |
| CLOUTIER, GENE | 149 NW  80TH TER MARGATE FL 33063 |
| CLOUTIER, JENNIFER | 36    BLUE HERON DR EAST HAMPTON CT 06424 |
| CLOUTIER, JERRY | 695 STONEHOUSE ROAD COVENTRY CT 06238 |
| CLOUTIER, LUCIENNE | 228 IDAHO AV APT 1 SANTA MONICA CA 90403 |
| CLOUTIER, MARCIA | 14248    EQUESTRIAN WAY WEST PALM BCH FL 33414 |
| CLOUTIER, MICHAEL | P O BOX 202 ANDOVER CT 06232-0202 |
| CLOUTIER, PAM | 4250 W LAKE AVE 205A GLENVIEW IL 60026 |
| CLOUTIER, PAUL | 39    HIGHLAND ST # 313 WEST HARTFORD CT 06119 |
| CLOUTIER, RAYMOND | 327 W CENTER ST MANCHESTER CT 06040-4740 |
| CLOUTIER, ROBERT | 8  CHARLES PLZ 506 BALTIMORE MD 21201 |
| CLOUTIER, WANDA | 17446 STAGG ST NORTHRIDGE CA 91325 |
| CLOVER, CHRISTINA | 1930 WILLIFORD  ST A FORT EUSTIS VA 23604 |
| CLOVERS, SUMMER | 6857 QUEENS FERRY RD BALTIMORE MD 21239 |
| CLOVIS, ROLAND | 10737 GROVEDALE DR WHITTIER CA 90603 |
| CLOW, BROOKE | 424  FAIRMONT DR EDGEWATER MD 21037 |
| CLOW, CHARLOTTE | 433 DURHAM  ST HAMPTON VA 23669 |
| CLOW, DOUG | 233  EDGE CREEK LN ODENTON MD 21113 |

| Claim Name | Address Information |
|---|---|
| CLOW, KATHRYN | 736 W BARRY AVE 3N CHICAGO IL 60657 |
| CLOW, KENT | HURON MOUNTAIN CLUB BIG BAY MI 49808 |
| CLOW, PATRICIA | 44   CROSSROADS LN GLASTONBURY CT 06033 |
| CLOW, SHAWNNA | 1625 W PEMBROKE AVE APT 2 HAMPTON VA 23661 |
| CLOWDES, TONYA | 1787 CHARLEMONT AV HACIENDA HEIGHTS CA 91745 |
| CLOWER, C | 23377 BLUE GARDENIA LN MURRIETA CA 92562 |
| CLOWER, MARIE | 1659 SE  8TH AVE DEERFIELD BCH FL 33441 |
| CLOWER, TASHANIE | 1502 W 110TH PL LOS ANGELES CA 90047 |
| CLOWES, CHRIS | 867 S SCHOOL ST LOMBARD IL 60148 |
| CLOWES, HARRIET | 1309   BRAEBURN AVE FLOSSMOOR IL 60422 |
| CLOWES, KAREN | 8444   COTONEASTER DR 3B ELLICOTT CITY MD 21043 |
| CLOWES, NIGEL | 6   RUGBY CT GLENDALE HEIGHTS IL 60139 |
| CLOWES, PHILIP D | 9458 HOBACK ST BELLFLOWER CA 90706 |
| CLOWNEY, SHIRLEY | 5666 KAVON AVE BALTIMORE MD 21206 |
| CLOYD, CYNTHIA | 7916   MONTECITO PL DELRAY BEACH FL 33446 |
| CLUB CALIFORNIA APARTMENTS | 10982 ROEBLING AVENUE LOS ANGELES CA 90024 |
| CLUB, E H RACQUET | 151   ROBERTS ST EAST HARTFORD CT 06108 |
| CLUCAS, KIMBERLY | 1406 W THORNDALE AVE CHICAGO IL 60660 |
| CLUCAS, SHERI | 1040 RIDGELINE RD ORANGE CA 92869 |
| CLUCHEY, COLE | 849   STAGHORN LN 302 NORTH AURORA IL 60542 |
| CLUCKER, STEVEN | 14554 SAN BRUNO DR LA MIRADA CA 90638 |
| CLUCKEY, KENNY | 2434 SUNNINGDALE DR TUSTIN CA 92782 |
| CLUE, MICHELLE | 112 BURNHAM ST # 2 HARTFORD CT 06112-1104 |
| CLUETT, RICHARD | 119 W JOHNSTON ST ALLENTOWN PA 18103 |
| CLUGH, BARBARA J. | 4640 NW  3RD ST # C DELRAY BEACH FL 33445 |
| CLUGSTON, MARGARET | 11630 GLEN ARM RD L41 GLEN ARM MD 21057 |
| CLUKAY, BRUCE A | 9456   WOODBREEZE BLVD WINDERMERE FL 34786 |
| CLUKEY, MARK | 1950 NW  34TH ST OAKLAND PARK FL 33309 |
| CLULOW, NEILA | 871   SWIFT RD PASADENA MD 21122 |
| CLUM, ROBERT | 2402 LAKELAND DR POCOMOKE CITY MD 21851 |
| CLUMPNER, JUSTIN | 42 W 60TH ST 106 WESTMONT IL 60559 |
| CLUNE, LORETTA | 28627 ISLEWORTH CT LAKE BLUFF IL 60044 |
| CLUNEY, JOHN | 426 SEWARD AVE BALTIMORE MD 21225 |
| CLUNIE, SANDRA | 3176 N  JOG RD # 7103 WEST PALM BCH FL 33411 |
| CLURMAN, HARRY | 581 BROOKS ST LAGUNA BEACH CA 92651 |
| CLUSS, TRACY | 1125 W PORTER AV APT 2 FULLERTON CA 92833 |
| CLUTE, ED | 13902 THUNDERBIRD DR APT 8K SEAL BEACH CA 90740 |
| CLUTIEY II, EDWARD | 396   LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| CLUTTER II, STEPHEN | 2025 N MAIN ST 301C WHEATON IL 60187 |
| CLUTTER, GAIL | 5466   QUARRY HILL DR MADISON WI 53711 |
| CLUTTER, LINDA | 2704   MYSTIC WOODS CT MOUNT AIRY MD 21771 |
| CLUTTERBUCK, SANDRA | 192   BROMPTON LN B SUGAR GROVE IL 60554 |
| CLUUDE COULOMBE | 4321 NW  16TH ST # C210 LAUDERHILL FL 33313 |
| CLYBOURN PHYSICAL THERAPY, LISA MENDREL | 1953 N CLYBOURN AVE CHICAGO IL 60614 |
| CLYBOURN, SHAWN | 47 HUBBARD ST MERIDEN CT 06451-2042 |
| CLYBURN, RACHEL | 13220 RIDGEVIEW  DR G NEWPORT NEWS VA 23608 |
| CLYBURN, RICHARD | 12   JEFFERSON CT STREAMWOOD IL 60107 |
| CLYCE, ROBERT | 13525 NW  7TH ST PLANTATION FL 33325 |
| CLYDE E., SISSON | 3537   SHIRLEY DR APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| CLYDE ELY | 6368 PARKMEADOW LN HILLIARD OH 43026 |
| CLYDE, ANABEL | 6555 LOCH ALENE AV PICO RIVERA CA 90660 |
| CLYDE, ASBURY | 20285 N  HIGHWAY27 ST # 149 CLERMONT FL 34715 |
| CLYDE, BUMMERNEIL | 20260 N. HIGHWAY 27 ST # 34 CLERMONT FL 34711 |
| CLYDE, CONNIE | 33715 EDGEWATER DR DANA POINT CA 92629 |
| CLYDE, GILSON | 2001 E  SOUTHPORT RD # 39 KISSIMMEE FL 34746 |
| CLYDE, GRIFFIN | 7850 OSO AV WINNETKA CA 91306 |
| CLYDE, MARTHA | 2153 E VAUGHN ST TEMPE AZ 85283 |
| CLYDE, PAULINE | 9370 AGAVE DR HESPERIA CA 92344 |
| CLYDE, PIERSON | 1399   SHADOW OAKS RD KISSIMMEE FL 34744 |
| CLYDE, RAGAN | 2601   ROYAL FERN PL KISSIMMEE FL 34758 |
| CLYDE, SHAW | 867   OAKWOOD DR MELBOURNE FL 32940 |
| CLYDE, STANLEY | 27546   DISCOVER CT LEESBURG FL 34748 |
| CLYMER, DENISE | 115 MONTROSE WILLIAMSBURG VA 23188 |
| CLYMER, KEN | 2707  FAIRWAY DR JOLIET IL 60435 |
| CLYMER, MARK | 1439 W RASCHER AVE 3 CHICAGO IL 60640 |
| CLYMERN, JON | 124   COLD SPRING LN SUFFIELD CT 06078 |
| CLYNE, JOYCE | 5000 N MARINE DR 2F CHICAGO IL 60640 |
| CLYNE, MATT | 27272 BRIO CIR MISSION VIEJO CA 92692 |
| CLYTON, MOORE | 1904   MANGO TREE DR EDGEWATER FL 32141 |
| CMAR, J | 940 HOLBROOK RD 19C HOMEWOOD IL 60430 |
| CMC INC., ARDEN | 2121 E DEL AMO BLVD COMPTON CA 90220 |
| CME ENGINEERING, INC | 333 E RIVER DRIVE # 400 EAST HARTFORD CT 06108 |
| CMEDIA PHILADELPHIA | 224 VALLEY CREEK BLVD STE 310 EXTON PA 19341 |
| CMEDIA, CMEDIA | 207 NW PARK AVENUE PORTLAND OR 97209 |
| CMIEL, ANDREW | 28702 SEA POINT LAGUNA NIGUEL CA 92677 |
| CMIEL, JOHN | 34020 N HICKORY AVE GRAYSLAKE IL 60030 |
| CMITH, NEAL | 5526 SW  8TH PL MARGATE FL 33068 |
| CMO, CITY OF CHINO HILLS | 2001 GRAND AV CHINO HILLS CA 91709 |
| CNBC C/O HORIZON MEDIA, INC | 630 THIRD AVE NEW YORK NY 10017 |
| CNDERSON, LAURA | 5253 1/2 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |
| CNNIGLIA, MICHEAL | 504   VALLEYWOOD RD MILLERSVILLE MD 21108 |
| CNOP, CYNTHIA | 4017 CANYON DELL DR ALTADENA CA 91001 |
| CNOTA, FRED | 6934 W HIGHLAND AVE CHICAGO IL 60631 |
| CNPNS, DAVID | 13771 MILTON AV APT C WESTMINSTER CA 92683 |
| CNTY COMMUNITY SERV, BRW | 115 S  ANDREWS AVE # 427 FORT LAUDERDALE FL 33301 |
| CO DAVID COX, CENT. TRAN | 965 MAULHARDT AV OXNARD CA 93030 |
| CO, CHRISTINA | 9315 WOODMAN AV APT 11 ARLETA CA 91331 |
| CO, DENISE | 11228 SPRINGWAY CT RIVERSIDE CA 92505 |
| CO, DENISE | 1997 CENTURY AV RIVERSIDE CA 92506 |
| CO, EDWARD | 3485 WILDWOOD EL MONTE CA 91732 |
| CO, JACQUELYN | 4343 N CLARENDON AVE 101 CHICAGO IL 60613 |
| CO, MINHCO | 501 N GLADYS AV MONTEREY PARK CA 91755 |
| CO, MYRNA | 33592 AZALEA LN MURRIETA CA 92563 |
| CO, STEVEN | 1030 N STATE ST 48G CHICAGO IL 60610 |
| CO, TURNER | 10400 LITTLE PATUXENT PKWY 200 COLUMBIA MD 21044 |
| CO. OF MARY, SISTERS OF THE | 4001 VENICE BLVD LOS ANGELES CA 90019 |
| CO/ LEVI MOSSE, S CAPLAN | 11400 W OLYMPIC BLVD APT 330 LOS ANGELES CA 90064 |
| CO: DAVE GROH, BLUE FIN INC. | 1411 N HARPER AV APT 5 WEST HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| CO: LISA FERRARI, CRAIG P BR | 31432 VIA LA MORA SAN JUAN CAPISTRANO CA 92675 |
| COA, GAIL | 97    COLLIMORE RD EAST HARTFORD CT 06108 |
| COACHMAN, PAMELA | 2011 SKYTRAIN  CT E LANGLEY AFB VA 23665 |
| COACHMAN, RENETTE | 2611 S INDIANA AVE B CHICAGO IL 60616 |
| COAD, JOHNIE | 6401   LOCH RAVEN BLVD 636 BALTIMORE MD 21239 |
| COAD, MERWIN | 10792 W   SAMPLE RD CORAL SPRINGS FL 33065 |
| COAD, RICHARD | 428 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| COAD, ROBERT | 1615 W FARWELL AVE 1 CHICAGO IL 60626 |
| COADY, MARLENE | 5620 LAKE LIZZIE DR LOT 33 SAINT CLOUD FL 34771 |
| COADY, MICHAEL | 3495   PALLADIAN CIR DEERFIELD BCH FL 33442 |
| COADY, TAMMEN | 1250 YORKSHIRE DR HANOVER PARK IL 60133 |
| COAK NANCY | 4030 NE  17TH AVE OAKLAND PARK FL 33334 |
| COAKER, JAMES | 1648   MERLE DR AURORA IL 60502 |
| COAKLEY KAREN | 2482    CORAL TRACE PL DELRAY BEACH FL 33445 |
| COAKLEY, CAROL | 901 BARNETT LN 207 ABERDEEN MD 21001 |
| COAKLEY, ELLEN | 301 N  BIRCH RD # 8S FORT LAUDERDALE FL 33304 |
| COAKLEY, JAMES | 8021 MCKENSTRY DR LAUREL MD 20723 |
| COAKLEY, MARTY & HEATHER | 3678 OCANA AV LONG BEACH CA 90808 |
| COAKLEY, MRS. JOSEPH | 6812 CROFTON COLONY CT CROFTON MD 21114 |
| COAKLEY, STAFFORD | 6386    EMERALD DUNES DR # 304 WEST PALM BCH FL 33411 |
| COALE, A | 2525 POT SPRING RD 637S LUTHERVILLE-TIMONIUM MD 21093 |
| COALE, DOROTHY | 3825 MEMORY LN B ABINGDON MD 21009 |
| COALE, MELANIE | 5460 HARPERS FARM RD B2 COLUMBIA MD 21044 |
| COALE, NANCY | 5415 N SHERIDAN RD 4404 CHICAGO IL 60640 |
| COALE, ONYX | 2633   DONNELLY DR LANTANA FL 33462 |
| COALE, ROBERT | 655 W MELROSE ST    1N CHICAGO IL 60657 |
| COALES, DAUNGTE | 2846   ACAPULCO DR MIRAMAR FL 33023 |
| COALMAN, MICHAEL | 3400 AV OF THE ARTS APT D221 COSTA MESA CA 92626 |
| COALSON, BERNIE | 2019 LORETO PL PLACENTIA CA 92870 |
| COALTER, KEN | 13130 SUBURBAN TERRACE WINTER GARDEN FL 34787 |
| COAN, BERNARD | 1    CHATFIELD DR # 206 ELMWOOD CT 06110 |
| COAN, JANE | 801 N  RIVERSIDE DR # B8 POMPANO BCH FL 33062 |
| COANCE, JAMES | 5625 W 35TH ST 2 CICERO IL 60804 |
| COANS, SHIRLEY | 3    BIRCHWOOD TER # 3 DANIELSON CT 06239 |
| COAR,JOSEPH | 3300 NE  36TH ST # 511 FORT LAUDERDALE FL 33308 |
| COARASA, JOE | 4125 CENTER ST APT B CULVER CITY CA 90232 |
| COARI, JOHN | 700 W FABYAN PKY 3110F BATAVIA IL 60510 |
| COARI, MARIE L. | 717 S HARVEY AVE 1 OAK PARK IL 60304 |
| COASSIN, SUSAN | 2    SHELBY DR WALLINGFORD CT 06492 |
| COAST COMM COLLEGE, KIM MARCHBANK | 1370 ADAMS AV APT A COSTA MESA CA 92626 |
| COAST GUARD CG MAIN OFFICE | 200 GRANBY ST STE 700 NORFOLK VA 23510 |
| COAST HILLS COMMUNITY CHURCH | 5 PURSUIT ALISO VIEJO CA 92656 |
| COASTAL ALLIANCE, COLDWELL BANKER | 3826 ATLANTIC AV LONG BEACH CA 90807 |
| COASTAL COURIER, INC. | 2100 NE 33RD AVE FORT LAUDERDALE FL 33305 |
| COASTAL HOMES | 570 INDUSTRIAL PARK  DR B NEWPORT NEWS VA 23608 |
| COASTAL MART | 454 N ELM ST TORRINGTON CT 06790 |
| COASTAL TIRE | 35 SW  1ST AVE BOCA RATON FL 33432 |
| COASTCRAFT RUBBER CO, JO | 23340 NORMANDIE AV TORRANCE CA 90502 |
| COASTLINE COMMUNITY COLLEGE | 11460 WARNER AVENUE    ST FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| COAT, JESSICA | 4333 AZALEA DR COLUMBIA SC 29205 |
| COATE, STEVE | 5903 NW  57TH CT # 103 TAMARAC FL 33319 |
| COATES COURTNEY | 2201 SW  42ND AVE HOLLYWOOD FL 33023 |
| COATES, ALLEN | 4106  MOUNTWOOD RD BALTIMORE MD 21229 |
| COATES, ANDRE | 6664 SHELLY RD 39 GLEN BURNIE MD 21061 |
| COATES, BERNARD | 1001  HARWALL RD BALTIMORE MD 21207 |
| COATES, BRIDGETT | 4434 S UNIVERSITY AVE 1S CHICAGO IL 60653 |
| COATES, CARROLL J SR | 7938 DUNHILL VILLAGE CIR 102 GWYNN OAK MD 21244 |
| COATES, CHRISTINE | 787 MYRA WAY SAN FRANCISCO CA 94127 |
| COATES, CHRISTOPHER M | 302 PIEZ  AVE NEWPORT NEWS VA 23601 |
| COATES, CRYSTAL | 3900 CLIFTON AVE BALTIMORE MD 21216 |
| COATES, DAVID | 211 E CHURCHILL ST BALTIMORE MD 21230 |
| COATES, DEBRA | 1777 CHISKIAKE ST GLOUCESTER PT VA 23062 |
| COATES, DENNIS | 572 N  CYPRESS DR TEQUESTA FL 33469 |
| COATES, DONNA | 2855 N WOLCOTT AVE A CHICAGO IL 60657 |
| COATES, DORIS | 3410 ASSOCIATED WAY 326 OWINGS MILLS MD 21117 |
| COATES, EVERTON | 52    SPINNING WHEEL LN TAMARAC FL 33319 |
| COATES, HALEY | PO BOX 252 WICOMICO VA 23184 |
| COATES, JERROD | 6211  PIONEER DR BALTIMORE MD 21214 |
| COATES, JOHN | 31    CARVER LN HEBRON CT 06248 |
| COATES, KEVIN | HC 75 BX 8725 FOSTER VA 23056 |
| COATES, KRYSTLE | 3193 NW  39TH PL LAUDERDALE LKS FL 33309 |
| COATES, MILDRED | N/A HAYES VA 23072 |
| COATES, NORMAN | 3004 N RIDGE RD W329 ELLICOTT CITY MD 21043 |
| COATES, PHYLLIS | 1866 CREEKWOOD  CT HAYES VA 23072 |
| COATES, SEBASTIAN, ISU | 1113  ISU WILKINS HALL 1113 NORMAL IL 61761 |
| COATES, SHIRLEY | 1371    EDEN RD WEST PALM BCH FL 33417 |
| COATES, SOPHIA | 1181    HAMPTON BLVD NO LAUDERDALE FL 33068 |
| COATES, STEPHANY | 3432  ERDMAN AVE 1STFL BALTIMORE MD 21213 |
| COATES, SUZANNE | 431 HASTINGS RD LAKE FOREST IL 60045 |
| COATES, THOMAS | 4212 ROSEWOOD  CT WILLIAMSBURG VA 23188 |
| COATES, TIMOTHY | 8166  VETERANS HWY MILLERSVILLE MD 21108 |
| COATMAN, MICHAEL | 90    BROOKFIELD ST SOUTH WINDSOR CT 06074 |
| COATS, BOB | 103 VIA RESEDA SAN CLEMENTE CA 92673 |
| COATS, CHRIS | 2000 REDWOOD LN NORTHBROOK IL 60062 |
| COATS, DAVID | 29387 MADEIRA LN VALENCIA CA 91354 |
| COATS, JACK | 124 DIAGONAL ST SAVANNA IL 61074 |
| COATS, KEN | 8782 BRIARCLIFFE LN RIVERSIDE CA 92508 |
| COATS, MEAGHAN | 1217  BRIGHTON LN BEL AIR MD 21014 |
| COATS, STEPHANIE | 3432  ERDMAN AVE 1 BALTIMORE MD 21213 |
| COATS, TOSHIA | 161 N CLARK ST 3590 CHICAGO IL 60601 |
| COATSWORTH, JANE | 8859    SPRINGTREE LAKES DR SUNRISE FL 33351 |
| COATTI, LISA J | 205  W HALLADAY AVE SUFFIELD CT 06078 |
| COATY, PATRICK | 657 N LARK ELLEN AV COVINA CA 91722 |
| COATY, SUSAN | 2366  REFLECTIONS DR AURORA IL 60502 |
| COBA, JUAN M | 13315 LISBURN PL LA MIRADA CA 90638 |
| COBANE, SEAN | 12 JULIAN ST NORWICH CT 06360-2704 |
| COBAR, VICTOR | 7728 BOLLENBACHER DR PICO RIVERA CA 90660 |
| COBAR, VICTOR | 29643 CLEARVIEW LN HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| COBARRUBEAF, ARIANA | 16615 SUNBURST ST NORTH HILLS CA 91343 |
| COBARRUBIA, MIKE | 2204 GRANT AVE ROCKFORD IL 61103 |
| COBARRUBIA, ROSSANA | 5300 N SHERIDAN RD 208 CHICAGO IL 60640 |
| COBARRUBIAS, OCTAVIO | 2266 LOCUST AV APT A LONG BEACH CA 90806 |
| COBARRUVIA, MARGARITA | 2436 E 1ST ST NATIONAL CITY CA 91950 |
| COBARRYBLAS, MONCHIES | 100 N MARENGO AV APT C ALHAMBRA CA 91801 |
| COBB, A. | 8020  BROOKMEAD CT SEVERN MD 21144 |
| COBB, APPRAISA | 1123    LINCOLN ST HOLLYWOOD FL 33019 |
| COBB, ARTHUR | 733 HINDRY AV APT D-504 INGLEWOOD CA 90301 |
| COBB, BARBARA | 3835 RAVENWOOD AVE BALTIMORE MD 21213 |
| COBB, BARBARA | 301 KNOLLWOOD CT BOLINGBROOK IL 60440 |
| COBB, BERNARD | 1316  CALVIN CT NAPERVILLE IL 60540 |
| COBB, BETTY | P O BOX 8627 MORENO VALLEY CA 92552 |
| COBB, BRENDA | 920    CORAL RIDGE DR # 201 CORAL SPRINGS FL 33071 |
| COBB, CHARLES | 235 SW  27TH TER DELRAY BEACH FL 33445 |
| COBB, CLAYTON | 2 PACKET RD RANCHO PALOS VERDES CA 90275 |
| COBB, COURTNEY | 3538 N CLAREMONT AVE CHICAGO IL 60618 |
| COBB, CYNTHIA | 9429 S WABASH AVE CHICAGO IL 60619 |
| COBB, DEIMONICA | 2 ANCHOR BAY CT BALTIMORE MD 21221 |
| COBB, DENISE | 57    LAKE DR DEBARY FL 32713 |
| COBB, DIANE | 4029 EDGEWOOD RD 1STFL BALTIMORE MD 21215 |
| COBB, DOLORES | 140    RUSS ST # S235 HARTFORD CT 06106 |
| COBB, DORIS | 8676 BLAKES VIEW  RD BENA VA 23018 |
| COBB, ELEANOR | 4263 CEZANNE CIR ELLICOTT CITY MD 21042 |
| COBB, ETHEL | 112 PARK TER HARTFORD CT 06106-1320 |
| COBB, GARY | 7093 SADDLE DR SYKESVILLE MD 21784 |
| COBB, HATTIE | 1509 ALCONBURY RD BALTIMORE MD 21221 |
| COBB, HERBERT | 4700 S LAKE PARK AVE 1707 CHICAGO IL 60615 |
| COBB, JAMES | 110    WEST ST COLUMBIA CT 06237 |
| COBB, JAMES | 1294  NE CIMARRON CIR PALM BAY FL 32905 |
| COBB, JAMES | 515 NW  34TH ST # 103 POMPANO BCH FL 33064 |
| COBB, JAMES H, MRS  AIMEE & | 3231 WESTOVER RIDGE WILLIAMSBURG VA 23188 |
| COBB, JENNIFER | 513 MARCELLA  RD 7 HAMPTON VA 23666 |
| COBB, JENNIFER | 3718  ELLEN RD MCHENRY IL 60050 |
| COBB, JERRY | 13130 MARGATE ST SHERMAN OAKS CA 91401 |
| COBB, JOANNE | 11245 W  ATLANTIC BLVD # 103 CORAL SPRINGS FL 33071 |
| COBB, JOHNNIE | 320 HERMOSA AV APT 101 HERMOSA BEACH CA 90254 |
| COBB, LISA | 6607 W 81ST ST LOS ANGELES CA 90045 |
| COBB, MAISHA | 28920 OAK CREEK LN APT 1914 AGOURA HILLS CA 91301 |
| COBB, MARK | 1119 W 72ND CIR MERRILLVILLE IN 46410 |
| COBB, MARY | 1130  STREAKER RD SYKESVILLE MD 21784 |
| COBB, MAUREEN | 4101 PARAMOUNT BLVD APT 109 PICO RIVERA CA 90660 |
| COBB, MR RON | 421 COUNTRY CLUB RD HOODRIVER CA 97031 |
| COBB, N | 361 S OAKLAND AV APT 10 PASADENA CA 91101 |
| COBB, ODELL | 107 N MAYFIELD AVE CHICAGO IL 60644 |
| COBB, PATRICIA | 666    HICKAM DR MELBOURNE FL 32901 |
| COBB, PAULINE | 7523 MILL CREEK  DR ZUNI VA 23898 |
| COBB, RAYMOND | 120    WEST ST COLUMBIA CT 06237 |
| COBB, RICHARD | 8509 PARK HIGHLAND DR ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| COBB, RICHARD | 173 GREGORY ST 3 AURORA IL 60504 |
| COBB, ROBERT | 42W716  STEEPLECHASE SAINT CHARLES IL 60175 |
| COBB, ROBERTA | 64    PENNYWOOD LN WILLIMANTIC CT 06226 |
| COBB, RUTH | 1234 N MARION CT CHICAGO IL 60622 |
| COBB, T | 3508 EDWARD  TER TOANO VA 23168 |
| COBB, TONYA | 1600 TERMINO AV LONG BEACH CA 90804 |
| COBBINS, JANICE | 1648 N MERRIMAC AVE CHICAGO IL 60639 |
| COBBINS, PATRICIA | 539 E 168TH PL SOUTH HOLLAND IL 60473 |
| COBBINS, VICTORIA | 1520 W 99TH ST 2S CHICAGO IL 60643 |
| COBBLE, ARTHUR | 9000    US HIGHWAY 192  # 869 CLERMONT FL 34714 |
| COBBLE, CONNIE | 637 CRISTAL  DR NEWPORT NEWS VA 23608 |
| COBBLE, VIRGINIA | 355 FREEMAN AV APT 12 LONG BEACH CA 90814 |
| COBBLE, WILLIAM | 9000    US HIGHWAY 192  # 877 CLERMONT FL 34714 |
| COBBS, FRANCIS | 16956 BARBARA LN TINLEY PARK IL 60477 |
| COBBS, LATASHA | 213 S LAVERGNE AVE 1ST CHICAGO IL 60644 |
| COBBS, MICHEAL | 26801 WESTERN AV APT 530 LOMITA CA 90717 |
| COBBS, RAMONA | 9526 S 2ND AV INGLEWOOD CA 90305 |
| COBBS, THELMA | 8302 REGENCY ST LA PALMA CA 90623 |
| COBE, ALINE | 15342    LAKES OF DELRAY BLVD # 109 109 DELRAY BEACH FL 33484 |
| COBE, CHRIS | 501 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| COBELLO, ANTHONY | 1102 W 84TH DR MERRILLVILLE IN 46410 |
| COBER, JAY | 4533 TYRONE AV SHERMAN OAKS CA 91423 |
| COBERG, BOB | 1970    THORNTON LANSING RD REAR LANSING IL 60438 |
| COBERLY, D | 115 SESCO DR HAMPTON VA 23664 |
| COBERLY, LINDA | 710 N ELMWOOD AVE OAK PARK IL 60302 |
| COBERLY, RL | 12367 4TH ST APT 46 YUCAIPA CA 92399 |
| COBERT, ETHEL | 2011    VENTNOR G DEERFIELD BCH FL 33442 |
| COBIAN, EDDIE | 840 SANDSPRING DR LA PUENTE CA 91746 |
| COBIAN, ELVIA | 3896 SIMMONS ST RIVERSIDE CA 92505 |
| COBIAN, HECTOR | 16515 S NEW HAMPSHIRE AV APT 5 GARDENA CA 90247 |
| COBIAN, LM | 966 EDGEWATER DR MORRIS IL 60450 |
| COBIAN, MARIA M | 1520 EL PASO DR LOS ANGELES CA 90065 |
| COBILE HOME PARK SERVICES | 5964 VETERAN_S PARKWAY COLUMBUS GA 31909 |
| COBIN, LIORA | 4451 N BEACON ST    1 CHICAGO IL 60640 |
| COBLA, RUTH | 1069 N WILSON AV PASADENA CA 91104 |
| COBLE, DIANNE | 6484 IVARENE AV LOS ANGELES CA 90068 |
| COBLE, ELIZABETH | 5388    PHELPS LUCK DR COLUMBIA MD 21045 |
| COBLE, FRED W | 8809 VALJEAN AV NORTH HILLS CA 91343 |
| COBLE, LISA | 1450 MIDVALE AV APT 312 LOS ANGELES CA 90024 |
| COBLE, NANCY | 510 WATER AV PERRIS CA 92571 |
| COBLE, RON | FARMERS INSURANCE 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| COBLE, STELLA | 3826    EVERGREEN AVE BALTIMORE MD 21206 |
| COBLEIGH, GERALD | 4    SKINNER RD VERNON CT 06066 |
| COBLER, DEBRA | 6400 WEST BLVD APT 315 LOS ANGELES CA 90043 |
| COBO, EDUARDO | 5950 IMPERIAL HWY APT 89 SOUTH GATE CA 90280 |
| COBOS, CHARLES | 838 WINDERMERE DR SAN DIMAS CA 91773 |
| COBOS, JAMES | 14445 MANZANO RD VICTORVILLE CA 92392 |
| COBOS, JARED | 1480 E MARSHALL BLVD APT 11 SAN BERNARDINO CA 92404 |
| COBOS, JOSEPH | 29178 FLOWERPARK DR CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
| --- | --- |
| COBOS, PHILLIP | 4400 PHILADELPHIA ST APT 87 CHINO CA 91710 |
| COBOS, SANDRA | 9036 E ARCADIA AV APT 37 SAN GABRIEL CA 91775 |
| COBOS, VIVIAN | 2520 N BEACHWOOD DR APT 11 LOS ANGELES CA 90068 |
| COBOURN, KAY | 3261 STRATFORD CT 2D LAKE BLUFF IL 60044 |
| COBRIN, SOL | 274   DORSET G BOCA RATON FL 33434 |
| COBRINK, JANET | 1220 SPRINGWOOD DR ANAHEIM HILLS CA 92808 |
| COBURN, ANNEMARIE | 21 UPPER WOODLAND TER COLUMBIA CT 06237-1030 |
| COBURN, BETTY | 22 AMBROSE  LN HAMPTON VA 23663 |
| COBURN, BRIAN | 22928   OXFORD PL # B BOCA RATON FL 33433 |
| COBURN, D | 1401   CEYLON DR ORLANDO FL 32806 |
| COBURN, DARRYL | 36W420  HUNTERS GATE RD SAINT CHARLES IL 60175 |
| COBURN, HEIDI | 22020 SUPERIOR CT SAUGUS CA 91390 |
| COBURN, JAMES | 4200   SAN MARINO BLVD # 106 WEST PALM BCH FL 33409 |
| COBURN, JOSEPH | 13486  REDBERRY CIR PLAINFIELD IL 60544 |
| COBURN, PATRICIA | HEARTHSTONE RD ELLICOTT CITY MD 21042 |
| COBURN, PATRICIA | HEARTHSTONE RD A STEVENSVILLE MD 21666 |
| COBURN, SELMA | 2304   LUCAYA LN # N3 COCONUT CREEK FL 33066 |
| COBURN, WILLIAM | 317 CHERRY CHAPEL RD REISTERSTOWN MD 21136 |
| COBY, JOSEPH | 826  KENSINGTON PL AURORA IL 60506 |
| COBY, REGINALD | 947 W BASIN ST SAN PEDRO CA 90731 |
| COCA, BERNICE | 1159 RANKINS LN SAN BERNARDINO CA 92404 |
| COCA, CAROLINE | 4531   TREEHOUSE LN # E TAMARAC FL 33319 |
| COCA, ERIK | 31 AMORAT DR IRVINE CA 92602 |
| COCA, TINA M | 1373 GRANADA AV CORONA CA 92880 |
| COCACE, ROSANNA | 438 E PALM AV APT 300 BURBANK CA 91501 |
| COCAINE, DANIELLE | 2015   TAYLOR ST HOLLYWOOD FL 33020 |
| COCALIS, DEBORAH | 2840 NE  9TH AVE POMPANO BCH FL 33064 |
| COCCAGNA, BERNADETTE | 3310  SAINT GEORGES CT HAMPSTEAD MD 21074 |
| COCCAGNA, NATALIE | 302 LORD BYRON LN 201 COCKEYSVILLE MD 21030 |
| COCCITTI, THOM | 27303 SIERRA MADRE DR MURRIETA CA 92563 |
| COCCO, GEORGE | 72 CHARLES ST WATERTOWN CT 06795-2903 |
| COCCOLI, DAVID | 212 ROBINSON  DR NEWPORT NEWS VA 23601 |
| COCHAND, CYNTHIA | 4402 N ASHLAND AVE 303 CHICAGO IL 60640 |
| COCHANOWSKY, DOUGLAS | 2000   SILVER ST # 3N MIDDLETOWN CT 06457 |
| COCHE, LYNN | 7443 CASEY AVE EASTON MD 21601 |
| COCHENOUR, LESTER | 6109   ARTHUR ST PEMBROKE PINES FL 33024 |
| COCHONOUR, DONNA | CENTRAL JUNIOR HIGH SCHOOL 9400 S SAWYER AVE EVERGREEN PARK IL 60805 |
| COCHRAN, AGNES | 1509 COCHRAN RD JOPPA MD 21085 |
| COCHRAN, BRETT | 8609 DE SOTO AV APT 338 CANOGA PARK CA 91304 |
| COCHRAN, BRYAN | 2183 S FINLEY RD 1508 LOMBARD IL 60148 |
| COCHRAN, CAROL | 7521 NW  16TH ST # 4407 PLANTATION FL 33313 |
| COCHRAN, CHERYL | 1522 SW  116TH AVE PEMBROKE PINES FL 33025 |
| COCHRAN, CLAY | 448 N CARPENTER ST D CHICAGO IL 60642 |
| COCHRAN, CORBU | 7921   BERK LN BALTIMORE MD 21237 |
| COCHRAN, CORNELIA | 201 N TYLER RD 202 SAINT CHARLES IL 60174 |
| COCHRAN, DAN | 347 N E NEW RIVER DR # 2810 2810 FORT LAUDERDALE FL 33301 |
| COCHRAN, DE LANA | 375 E KINGSLEY AV POMONA CA 91767 |
| COCHRAN, DIANA | 9859  FAIRFIELD RD HUNTLEY IL 60142 |
| COCHRAN, FLORENCE | 6351   COOLIDGE ST PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| COCHRAN, FRANCIS | 2427 POCOCK RD FALLSTON MD 21047 |
| COCHRAN, GAYLE | 45832 MEADOWLARK DR GREAT MILLS MD 20634 |
| COCHRAN, GEORGE | 320  RALEIGH RD KENILWORTH IL 60043 |
| COCHRAN, JANET | 301 CRESTVIEW LN STEWARTSTOWN PA 17363 |
| COCHRAN, JANINE | 788 TORRINGTON DR NAPERVILLE IL 60565 |
| COCHRAN, JOHN | 44 MAJOR DR PLAINFIELD CT 06374 |
| COCHRAN, KATRINA | 10147 S STATE ST CHICAGO IL 60628 |
| COCHRAN, KEVIN | 4379 WOODGLEN DR MOORPARK CA 93021 |
| COCHRAN, LORENA | 1181 BAYWOOD DR APT 201 CORONA CA 92881 |
| COCHRAN, MATT | 326 S CHASE AVE LOMBARD IL 60148 |
| COCHRAN, MICHAEL | 500 LINDEN  AVE 5324 NEWPORT NEWS VA 23606 |
| COCHRAN, MICHAEL | 1800  HOLLISTER DR 112 LIBERTYVILLE IL 60048 |
| COCHRAN, MIKE | 1230 SHEPPARD DR FULLERTON CA 92831 |
| COCHRAN, NEAL | 11 CLUBSIDE DR WILLOWBROOK IL 60527 |
| COCHRAN, NORMAN | 1706 CHATSWORTH CT FALLSTON MD 21047 |
| COCHRAN, PAM | 4815  VIA PALM LKS # 1403 WEST PALM BCH FL 33417 |
| COCHRAN, ROBERT | 215 W 7TH ST APT 17 LONG BEACH CA 90813 |
| COCHRAN, RONALD | 1200 NW  90TH TER PEMBROKE PINES FL 33024 |
| COCHRAN, ROSE | 821  LESWOOD CT BALTIMORE MD 21222 |
| COCHRAN, SCOTT | 215 BRIARWOOD DAHINDA IL 61428 |
| COCHRAN, SCOTT | 3477 SUNNYSIDE DR RIVERSIDE CA 92506 |
| COCHRAN, STAN | 24802 PARCHMAN AV NEWHALL CA 91321 |
| COCHRAN, STEVE | 1031 HEPP DR PLACENTIA CA 92870 |
| COCHRAN, WILLIAM | 24150  VETERANS RD LOT44 MORTON IL 61550 |
| COCHRAN, WILLIAM | 12124  LA VITA WAY BOYNTON BEACH FL 33437 |
| COCHRAN, WILLIE B | 6357 S COTTAGE GROVE AVE CHICAGO IL 60637 |
| COCHRAN, YOLANDA | 439  FAVERSHAM CT BOLINGBROOK IL 60440 |
| COCHRANE, CECILIA | 6612 SW  33RD ST MIRAMAR FL 33023 |
| COCHRANE, CHUCK | 2599 WALNUT AV APT 140 SIGNAL HILL CA 90755 |
| COCHRANE, DUSTIN, ISU | 104 W CHERRY ST NORMAL IL 61761 |
| COCHRANE, MARK | 910 VALLEY VIEW DR DOWNERS GROVE IL 60516 |
| COCHRANE, MARY | 3306 WILLIAM STYRON N SQ NEWPORT NEWS VA 23606 |
| COCHRANE, MRS. ALEX J | 30047 CALLE BELCANTO MENIFEE CA 92584 |
| COCHRANE, THOMAS | 7925  SANIBEL DR TAMARAC FL 33321 |
| COCK, FLORENCE | 2405 FORT EUSTIS  BLVD 337 YORKTOWN VA 23692 |
| COCKARHAM, GLORIA | 1134 HARTFORD TPKE # 2A1 VERNON CT 06066-4555 |
| COCKBURN, REBECCA | 417 STALLINGS  CT NEWPORT NEWS VA 23608 |
| COCKBURN, VIVEN | 1506 W CULLOM AVE 1W CHICAGO IL 60613 |
| COCKCROFT, DAVID | 85  PLANK HILL RD SIMSBURY CT 06070 |
| COCKEFAIR, KRISTIN | 317 S 4TH AVE SAINT CHARLES IL 60174 |
| COCKERELL, JAMES | 1239  HILLSBORO MILE  # 103 HILLSBORO BEACH FL 33062 |
| COCKERHAM, HAVEN | 190 E WALTON ST 501 CHICAGO IL 60611 |
| COCKERHAM, SCOTT | 1100 N LAKE SHORE DR 17A CHICAGO IL 60611 |
| COCKERILLE, MARYANN | 719  PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| COCKETT, EDYTHE | 960 NW  203RD AVE PEMBROKE PINES FL 33029 |
| COCKEY, ADAM | 9794 MARTINGHAM DR D2 ST MICHAELS MD 21663 |
| COCKEY, CAROL | 486  CENTURY VISTA DR ARNOLD MD 21012 |
| COCKEY, DOLORES B | 403 SWAN COVE LN CHESTER MD 21619 |
| COCKEY, JOHN | 222 BENTON PLEASURE CHESTER MD 21619 |

| Claim Name | Address Information |
| --- | --- |
| COCKEY, JOSHUA | 16632   JM PEARCE RD MONKTON MD 21111 |
| COCKEY, LOUISE | 830 W 40TH ST HC1012 BALTIMORE MD 21211 |
| COCKEY, MICHAEL | 1231 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| COCKFIELD, LOIS | 17101 NW  51ST PL MIAMI FL 33055 |
| COCKFIELD, RIEHARD | 571 NW  183RD TER NORTH MIAMI FL 33169 |
| COCKING, STEPHEN | 13362 SW  42ND ST MIRAMAR FL 33027 |
| COCKING, SUSAN | 4201 N  OCEAN DR # 305 HOLLYWOOD FL 33019 |
| COCKINS, ROMA R | 515 24TH ST SANTA MONICA CA 90402 |
| COCKLE, TREVOR | 9239    SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| COCKRANE, RICHARD | 1492 LANTERN CIR NAPERVILLE IL 60540 |
| COCKRELL, BERA | 40214 166TH ST E PALMDALE CA 93591 |
| COCKRELL, C | 107 LILBURNE  WAY YORKTOWN VA 23693 |
| COCKRELL, DAVID | 711 SAINT JAMES TER HAVRE DE GRACE MD 21078 |
| COCKRELL, GARY | 40 GLENFLOW CT GLENDALE CA 91206 |
| COCKRELL, IRENE | 5661 NOEL DR TEMPLE CITY CA 91780 |
| COCKRELL, JAMES | 5057 W ERIE ST CHICAGO IL 60644 |
| COCKRELL, KIMBERLY | 7702 MAYFAIR CIR ELLICOTT CITY MD 21043 |
| COCKREN, LISSETTE | 330 SW  97TH AVE PEMBROKE PINES FL 33025 |
| COCKRUM, DENNIS | 598 PRESIDENT ST APT 6B BROOKLYN NY 11215 |
| COCKS, MARY | 1780 SW  10TH ST BOCA RATON FL 33486 |
| COCKS, PAULA | 1207 S SIERRA BONITA AV LOS ANGELES CA 90019 |
| COCNAVITCH, DARLING | 3515 BUCKBOARD LN BALTIMORE MD 21220 |
| COCO, ATTILIO C | 59    ARROWHEAD DR NEWINGTON CT 06111 |
| COCO, DAN | 3760    INVERRARY DR # X1 X1 LAUDERHILL FL 33319 |
| COCO, FRANCES | 34    CHESTER ST # 1 HARTFORD CT 06114 |
| COCO, KAREN | 27 JEFFERSON CT NEWINGTON CT 06111-1923 |
| COCO, MARGARET | 9    BRETTONWOOD DR SIMSBURY CT 06070 |
| COCO, MONICA | 16016 LUDLOW ST GRANADA HILLS CA 91344 |
| COCOL, PAMELA | 518 W DEMING PL 2W CHICAGO IL 60614 |
| COCOLAN, ADRIANA | 6313 MARBRISA AV HUNTINGTON PARK CA 90255 |
| COCOLAN, DAMIAN | 7723 CALIFORNIA AV HUNTINGTON PARK CA 90255 |
| COCOLETZI, FELIPE | 4625 W CHAPMAN AV APT 91 ORANGE CA 92868 |
| COCOLOTTA, VICKTOR | 28915 FLOWERPARK DR CANYON COUNTRY CA 91387 |
| COCOM, TONY | 3748 SW  40TH ST HOLLYWOOD FL 33023 |
| COCOMELLO, LOU | 211 S  OCEAN DR # 602 HOLLYWOOD FL 33019 |
| COCONATE, JAMES | 1503 POTTER RD PARK RIDGE IL 60068 |
| COCONATO, JOHN | 8   REBA CT MORTON GROVE IL 60053 |
| COCORES, JOHN | 1758 OAKWOOD AV ARCADIA CA 91006 |
| COCORES, THEODORE | 4862 SAWYER AV CARPINTERIA CA 93013 |
| COCOROS, ANTHONY | 84 OLD MILL BOTTOM RD N 333 ANNAPOLIS MD 21409 |
| COCORS, PAUL | 3594 S  OCEAN BLVD # 805 BOCA RATON FL 33487 |
| COCOSE, PAUL | 29665 N ENVIRON CIR LAKE BLUFF IL 60044 |
| COCOVA, REBECCA | 8046 PARK LAWN CT FONTANA CA 92336 |
| COCOZZA, PAUL | 835 W MONTROSE AVE 1 CHICAGO IL 60613 |
| COCROFT, LIZ | 1816 MILLER RD LAKE GENEVA WI 53147 |
| COCTELLANO, LINZA | 3469  MASSACHUSETTS ST GARY IN 46409 |
| COCUZZA, MARIE | 9235    LAGOON PL # 104 FORT LAUDERDALE FL 33324 |
| COD, JOHN D | 25 PLEASANT HILL RD OWINGS MILLS MD 21117 |
| CODA, LUDOVICA | 665    NANDINA DR WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| CODANOVICH, STEVEN | 420 NW  110TH AVE PLANTATION FL 33324 |
| CODAZ, MENFIBOSE | 14825 ERWIN ST APT 107 VAN NUYS CA 91411 |
| CODD, EDWARD | 6002  BERTRAM AVE BALTIMORE MD 21214 |
| CODDINGTON, DANIEL | 8216 FALLBROOK AV CANOGA PARK CA 91304 |
| CODDINGTON, MARY | 4080 PEDLEY RD APT 161 RIVERSIDE CA 92509 |
| CODDINGTON, WALTER | 1089 CRESTVIEW RD VISTA CA 92081 |
| CODE, KATHLEEN | 1470 STONEBRIDGE TRL 39817 WHEATON IL 60189 |
| CODELLA, THOMAS | 6161 NW  2ND AVE # 522 BOCA RATON FL 33487 |
| CODER, JAY | 1200 NW  87TH AVE # 516 CORAL SPRINGS FL 33071 |
| CODER, ROBERT | 1084 E 13TH ST UPLAND CA 91786 |
| CODER, RUTH | 4175 W  SAMPLE RD # 1114 COCONUT CREEK FL 33073 |
| CODERRE, CHRIS | 1675 N VIA CANANEA GREEN VALLEY AZ 85614 |
| CODES, MICKEL | 290 WARREN RD 25 S I U CARBONDALE IL 62901 |
| CODEY, BARBARA | 17041 CRENSHAW BLVD APT REAR TORRANCE CA 90504 |
| CODEY, FLYN | 2000 ALBERTA AV APT 22 VENICE CA 90291 |
| CODIAN, MICHAEL | 11921 MAYES DR LA MIRADA CA 90638 |
| CODIKOW, LENORE | 3245 BARBYDELL DR LOS ANGELES CA 90064 |
| CODINA, TERRY | 405  ANTHONY CT OSWEGO IL 60543 |
| CODIO, MRS | 8655 BELFORD AV APT C219 LOS ANGELES CA 90045 |
| CODISPOTI, BRUNO | 1310  BANKS RD # 101 MARGATE FL 33063 |
| CODISPOTI, JESSICA | 9081 RANDALL AV LA HABRA CA 90631 |
| CODNER RAWY | 5400 NW  27TH WAY TAMARAC FL 33309 |
| CODNER, CORAL | 2403  FOREST EDGE CT L ODENTON MD 21113 |
| CODO, NORM | 21424 SETTLERS POND DR FRANKFORT IL 60423 |
| CODON, KRISTI M | 722  BRIAR LN MORRIS IL 60450 |
| CODOS, DEMETER | 1322  CORDOVA RD FORT LAUDERDALE FL 33316 |
| CODRARO, JOHN | 3 VILLAGE WAY # 1203 WETHERSFIELD CT 06109-1087 |
| CODRINGTON, RICHARD | 122 HARRISON ST S EASTON MD 21601 |
| CODRON, ESTHER | 10401 WILSHIRE BLVD APT 614 LOS ANGELES CA 90024 |
| CODUTI, MICHAEL | 1839 TULIP LN MUNSTER IN 46321 |
| CODUTO, CHRISTIAN | 334  JOAN CT B BARTLETT IL 60103 |
| CODY, BERNARD | 3348  ALBA CIR DEERFIELD BCH FL 33442 |
| CODY, BETTY | 246  JENNIFER LN CALUMET CITY IL 60409 |
| CODY, CAROLYN | 4828 CARMINE AVE BALTIMORE MD 21207 |
| CODY, DANA | 2774 NW  131ST ST MIAMI FL 33054 |
| CODY, DEBRA | 235 HOLLYWOOD AVE HAMPTON VA 23661 |
| CODY, DEBRA | 321 S KILBOURN AVE CHICAGO IL 60624 |
| CODY, JANNE | 320 S  SURF RD # 506 HOLLYWOOD FL 33019 |
| CODY, JEANETTE | 5100 N  OCEAN BLVD # 1519 1519 LAUD-BY-THE-SEA FL 33308 |
| CODY, JEANNE | 320 S  SURF RD # 304 HOLLYWOOD FL 33019 |
| CODY, JEANNE | 500 S  SURF RD # 3 HOLLYWOOD FL 33019 |
| CODY, JOANNE | 1100 N WALLER AVE CHICAGO IL 60651 |
| CODY, KAREN | 5906 CROSS COUNTRY BLVD E BALTIMORE MD 21215 |
| CODY, KENNETH | 415 S OLEANDER AV APT 3 COMPTON CA 90220 |
| CODY, LUCILLE B | 480 PENNIMAN  RD WILLIAMSBURG VA 23185 |
| CODY, MARILYN J | 3448 FIDLER AV LONG BEACH CA 90808 |
| CODY, MARTHA | 5290 OVERPASS RD APT 18 SANTA BARBARA CA 93111 |
| CODY, MICHAEL | 7488 MONTROSE AV HESPERIA CA 92345 |
| CODY, MIKE | 1843  ROSEMARY LN GURNEE IL 60031 |

| Claim Name | Address Information |
|------------|---------------------|
| CODY, PAUL | 62    RUFF CIR GLASTONBURY CT 06033 |
| COE, AL | 316    COLUMBUS PKWY HOLLYWOOD FL 33021 |
| COE, CASEY | 9412 ROYAL PATH CV LAUREL MD 20723 |
| COE, COE | 16  DEEPSPRING CT REISTERSTOWN MD 21136 |
| COE, DAVID | 579 CARNATION CT SIMI VALLEY CA 93065 |
| COE, ELEANOR | 1216 S  MILITARY TRL # 15 DEERFIELD BCH FL 33442 |
| COE, ELIZABETH | 7201 LENNOX AV APT 320 VAN NUYS CA 91405 |
| COE, ELVIRA | 6152  N VERDE TRL # E107 BOCA RATON FL 33433 |
| COE, JAIME | 940 PLEASANT ST 1N OAK PARK IL 60302 |
| COE, JILL | 2744 SEVERN WHARF  RD HAYES VA 23072 |
| COE, JON | 3728 RASPE AVE BALTIMORE MD 21206 |
| COE, JOY | 1370 SOUTHWIND CIR THOUSAND OAKS CA 91361 |
| COE, JUDI | 15287    SUMMER LAKE DR DELRAY BEACH FL 33446 |
| COE, MARIA | 715 FORT AVE E BALTIMORE MD 21230 |
| COE, MATT | 949 BRANDON AV SIMI VALLEY CA 93065 |
| COE, MICHELLE | 403 JACKSON ST PASADENA CA 91104 |
| COE, OLIVIA | 2142 W CHERRY AV FULLERTON CA 92833 |
| COE, SAMULE B | 5914 CLAYTON AVE BALTIMORE MD 21206 |
| COE, STEVE | 6642  RAVINIA DR TINLEY PARK IL 60477 |
| COE, SUSANNE | 424  BLUEBIRD DR BOLINGBROOK IL 60440 |
| COEANOS, NICK | 310 HYDE PARK ST 2 JOLIET IL 60436 |
| COEL, LEKESHA | 528 JEAN  CT NEWPORT NEWS VA 23608 |
| COELEN, SETH | 3032 N HALSTED ST 2N CHICAGO IL 60657 |
| COELHO, ANTONIO | 106   HEATH ST HARTFORD CT 06106 |
| COELHO, GEORGE | 92   POND PL MIDDLETOWN CT 06457 |
| COELHO, JOHN | 282    WOODMONT DR COVENTRY CT 06238 |
| COELHO, JOSE | 3260 SW  1ST CT DEERFIELD BCH FL 33442 |
| COELHO, LOUIS | 1240 MC WOOD ST WEST COVINA CA 91790 |
| COELHO, NORMAN | 2925 RISING STAR DR DIAMOND BAR CA 91765 |
| COELHO, ROY S | 104   CATHERINE DR MERIDEN CT 06450 |
| COELHO, TINO | 1536 NE  31ST ST POMPANO BCH FL 33064 |
| COELLO, ANDRES | 1362 MOLINO AV APT 303 LONG BEACH CA 90804 |
| COELLO, IRENE | 1911 NW  47TH TER MIAMI FL 33142 |
| COEN ALANA | 5711    BAMBOO CIR TAMARAC FL 33319 |
| COEN, ANN | 420 S  PARK RD # 108 HOLLYWOOD FL 33021 |
| COEN, AVERY | 1017 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| COEN, KEVIN | 12136    SAINT ANDREWS PL # 309 MIRAMAR FL 33025 |
| COEN, MARV/VALERIE | 09S181  STEARMAN DR NAPERVILLE IL 60564 |
| COEN, REBECCA | 5792 MEADOWBROOK DR HUNTINGTON BEACH CA 92649 |
| COENEN, GISELA | 7949 CENTRAL AVE PASADENA MD 21122 |
| COENEN, RICK | 2649  SAXON PL ROCKFORD IL 61114 |
| COERVER, HOWARD R | 8607 TUSCANY AV APT 203 PLAYA DEL REY CA 90293 |
| COERVER, LINDA | 683 HAMPSHIRE DR HAMPSHIRE IL 60140 |
| COETZEE, ANDREW | 05N525 ABBEY GLEN RD SAINT CHARLES IL 60175 |
| COFEE, BETTY | 519  ASBURY AVE 2 EVANSTON IL 60202 |
| COFEIN, MIKE | 7242 WYOMING ST APT D WESTMINSTER CA 92683 |
| COFER, DAVID | 201 CATTAIL  LN YORKTOWN VA 23693 |
| COFER, DENIS | 9225  REDBRIDGE CT LAUREL MD 20723 |
| COFER, IDA S | 17029 NORTH CAROLINA AVE WINDSOR VA 23487 |

| Claim Name | Address Information |
|---|---|
| COFER, KAREN | 882 CASCADE DR NEWPORT NEWS VA 23608 |
| COFER, LAURA | 5020 S LAKE SHORE DR 2110 CHICAGO IL 60615 |
| COFER, LIONELL | 505 DAFIA  DR HAMPTON VA 23666 |
| COFER, STEVE | 45035 W 17TH ST LANCASTER CA 93534 |
| COFER-KOLSKI-COMBS        T | 10931 NE 6TH AVE MIAMI FL 33161-7133 |
| COFFARO, STEPHANIE | 2910 SW  58TH ST FORT LAUDERDALE FL 33312 |
| COFFARO, TOM | 585   RACQUET CLUB RD # 8 8 WESTON FL 33326 |
| COFFAY, EILLEEN | 7925 YORK RD 210 BALTIMORE MD 21204 |
| COFFEE HOUSE PLUS | 242 S MAIN ST TORRINGTON CT 06790 |
| COFFEE HOUSE PLUS | 847 BANTAM RD BANTAM CT 06790 |
| COFFEE HOUSE PLUS | 469 E MAIN ST TORRINGTON CT 06790 |
| COFFEE, BRENDA | 7851 W KEENEY ST NILES IL 60714 |
| COFFEE, LATONYA B | 10213 S MAIN ST APT B LOS ANGELES CA 90003 |
| COFFEE, MARJORIE | 100 N RIVER LN 309 GENEVA IL 60134 |
| COFFEE, ROBERT | 25902 VICAR WY LAKE FOREST CA 92630 |
| COFFEEWOOD CORR CTR | 12352 COFFEEWOOD DR MITCHELLS VA 22729 |
| COFFEL, KATHLEEN | 5316  CONEFLOWER DR NAPERVILLE IL 60564 |
| COFFELT, HANNAH | 6850 EL COLEGIO RD APT 8405 SANTA BARBARA CA 93117 |
| COFFELT, RANDALL | 4764 SNAPJACK CIR NAPERVILLE IL 60564 |
| COFFELT, RICHARD | 1-W W SUPERIOR ST 2302 CHICAGO IL 60654 |
| COFFELT, RICHARD | 1 W SUPERIOR ST 4305 CHICAGO IL 60654 |
| COFFERY, THORTON | 1913  STANHOPE RD BALTIMORE MD 21222 |
| COFFEY M.D., DAVID | 924 WESTWOOD BLVD APT 660 LOS ANGELES CA 90024 |
| COFFEY, ANN | 52   GIRARD AVE HARTFORD CT 06105 |
| COFFEY, BRANDON | 6519 S UNIVERSITY AVE 3S CHICAGO IL 60637 |
| COFFEY, BREA | 5005   WILES RD # 103 COCONUT CREEK FL 33073 |
| COFFEY, CHERYL | 1540 E TRENTON AV APT 101 ORANGE CA 92867 |
| COFFEY, DAVID | 4050 PINEBROOK CIR   4 BRADENTON FL 34209 |
| COFFEY, DERRY | 706 JACKSON DR WILLIAMSBURG VA 23185 |
| COFFEY, EMILY | 3323 N SEMINARY AVE CHS CHICAGO IL 60657 |
| COFFEY, GEO | 465 E 160TH PL SOUTH HOLLAND IL 60473 |
| COFFEY, JAMES | 457 DORIS CIR ABERDEEN MD 21001 |
| COFFEY, JENNIFER | 728 W JACKSON BLVD 616 CHICAGO IL 60661 |
| COFFEY, JOAN | 1043  CYPRESS DR AURORA IL 60506 |
| COFFEY, JOE | 54 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| COFFEY, JOHN | 3525  FONT HILL DR ELLICOTT CITY MD 21042 |
| COFFEY, JOHN | 108 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| COFFEY, JOHN | 6  BRIARGATE CIR SUGAR GROVE IL 60554 |
| COFFEY, KAREN | 9919 AHMANN AV WHITTIER CA 90605 |
| COFFEY, KIERAN P | 76   WILDWOOD RD STORRS CT 06268 |
| COFFEY, LAURA | 6554 S WOODLAWN AVE CHICAGO IL 60637 |
| COFFEY, LAWRENCE | 9155 S OAKLEY AVE CHICAGO IL 60643 |
| COFFEY, LISA | 6553 RANDI AV WOODLAND HILLS CA 91303 |
| COFFEY, LORETTA | 28229 COUNTY ROAD 33 LOT W416 LEESBURG FL 34748 |
| COFFEY, MARCI | 535 N  VICTORIA PARK RD FORT LAUDERDALE FL 33301 |
| COFFEY, MARSHA | 651 HINMAN AVE 2S EVANSTON IL 60202 |
| COFFEY, MEGAN | 2068 ASTILBE WAY ODENTON MD 21113 |
| COFFEY, RENEE | 726 JUNIPER AV UPLAND CA 91786 |
| COFFEY, RITA | 425  HILLHURST DR CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| COFFEY, SHANE | 854 E WALNUT ST CANTON IL 61520 |
| COFFEY, SHERRY | 159 LITTLE FLORIDA  RD A POQUOSON VA 23662 |
| COFFEY, THERESA | 2932 CHESAPEAKE  AVE HAMPTON VA 23661 |
| COFFEY, THOMAS | 9   WATCH HILL CIR CROMWELL CT 06416 |
| COFFEY, THOMAS | 304 S WASHINGTON ST HINSDALE IL 60521 |
| COFFEY, WILLIAM | 4910   LIGHTHOUSE CIR # G COCONUT CREEK FL 33063 |
| COFFEY, WILLIAM | 4687 PINECREST CIR HUNTINGTON BEACH CA 92649 |
| COFFEY, WILLIAM J DR | 3233 NE  34TH ST # 1008 1008 FORT LAUDERDALE FL 33308 |
| COFFEY-SMITH, PAMELA | 6914  BROOKMILL RD BALTIMORE MD 21215 |
| COFFIELD, MICHEAL | 505 N LAKE SHORE DR 3311 CHICAGO IL 60611 |
| COFFILL, BERNICE | 18818 JUHLIN DR HOMEWOOD IL 60430 |
| COFFIN, BRENT | 111 NANETTE ST REDLANDS CA 92373 |
| COFFIN, CECELIA | 5900 GREAT STAR DR 402 CLARKSVILLE MD 21029 |
| COFFIN, ELLEN | 1801 BALLARD ST YORKTOWN VA 23690 |
| COFFIN, KELAN | 705  ROANOAKE CT NAPERVILLE IL 60565 |
| COFFIN, LIESL | 644 LANDFAIR AV APT 203 LOS ANGELES CA 90024 |
| COFFIN, MARK | 302 GATSBY PL EDGEWATER MD 21037 |
| COFFIN, MATT | 1425 DEVLIN DR LOS ANGELES CA 90069 |
| COFFIN, MR. | 13924 PLUME DR LA MIRADA CA 90638 |
| COFFIN, RICHARD | 3 W  RIVER RD RIVERTON CT 06065 |
| COFFIN, SHAWN | 10947 OPHIR DR LOS ANGELES CA 90024 |
| COFFIN, THOMAS | 7604  OLD BATTLE GROVE RD BALTIMORE MD 21222 |
| COFFIN, WILLIAM | 6331 N LAKEWOOD AVE 3S CHICAGO IL 60660 |
| COFFIN, WILLIAM | 704   TIDEWATER WAY DEERFIELD BCH FL 33442 |
| COFFIN-VERGARA, LILY | 8356 GOLDEN AV PARAMOUNT CA 90723 |
| COFFINA, MATTHEW, LOYOLA | 636 W WAVELAND AVE 1F CHICAGO IL 60613 |
| COFFING, KIM | 6341 N GLENWOOD AVE 1F CHICAGO IL 60660 |
| COFFLAND, KENT | 129 W ROBINHOOD WAY BOLINGBROOK IL 60440 |
| COFFMAN, CHRINTINA | 15515 W SUNSET BLVD APT 110 PACIFIC PALISADES CA 90272 |
| COFFMAN, DALLAS | 1466  DERBY DR BOURBONNAIS IL 60914 |
| COFFMAN, DAVID | 154 N WALNUT ST 5 MANTENO IL 60950 |
| COFFMAN, DEBBY | 522 S BRISTOL LN ARLINGTON HEIGHTS IL 60005 |
| COFFMAN, DONNA | 10228 JERSEY AV SANTA FE SPRINGS CA 90670 |
| COFFMAN, GRACE | DAVID PAGG 1124 N WAHNETA ST ALLENTOWN PA 18109 |
| COFFMAN, J | 2081 LAGUNA CANYON RD LAGUNA BEACH CA 92651 |
| COFFMAN, JANELL | 7524  MERRYMAKER WAY ELKRIDGE MD 21075 |
| COFFMAN, JOAN | 3959 OLD FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| COFFMAN, KAREN | 19305 E NAVILLA PL COVINA CA 91723 |
| COFFMAN, MARLYN | 3858 SYCAMORE ST PASADENA CA 91107 |
| COFFMAN, MF | 817 N REESE PL BURBANK CA 91506 |
| COFFMAN, MICHAEL | 480 NW  20TH ST # 101 BOCA RATON FL 33431 |
| COFFMAN, NATALIE | 800 TREMONT ST BOURBONNAIS IL 60914 |
| COFFMAN, NATHANIEL | 1305 N ANNIE GLIDDEN RD 804 DE KALB IL 60115 |
| COFFMAN, PAUL | 692 FLAMING STAR AV THOUSAND OAKS CA 91360 |
| COFFMAN, R C | 5999 N  UNIVERSITY DR # 107 CORAL SPRINGS FL 33067 |
| COFFMAN, RACHEL | 3871  HOLLY DR EDGEWATER MD 21037 |
| COFFMAN, STEPHANIE | 3020  FRANKLINVILLE RD JOPPA MD 21085 |
| COFFMAN, TAYLOR | 2050 BINNS CT SAN LUIS OBISPO CA 93401 |
| COFFMAN, TERRI | 1405 SPRING BEACH WAY CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| COFFMAN, TOM | 810 N  J ST LAKE WORTH FL 33460 |
| COFFMAN, WILLIAM | 1215 ORIZABA AV APT 2 LONG BEACH CA 90804 |
| COFFMAN, WILLIAM | 524 MANZANITA AV SIERRA MADRE CA 91024 |
| COFFMANN, MARGO | 8040 JENNER ST LA JOLLA CA 92037 |
| COFFY, KEITH | 10443 S HOMAN AVE CHICAGO IL 60655 |
| COFFY, TIM | 917 SE  16TH CT DEERFIELD BCH FL 33441 |
| COFIELD, J | 485 AUTUMN BLVD 304 LAKEMOOR IL 60051 |
| COFIELD, MARGARET | 23382 DEER PATH TRL WINDSOR VA 23487 |
| COFIELD, MARK | 2320 KEZEY CT CROFTON MD 21114 |
| COFIELD, MICHAEL | DMCC STATE FARM VA 23160 |
| COFIELD, ROGERS | 1440 MAPLE AVE BALTIMORE MD 21221 |
| COFIELD, UZLAR | 1016 22ND  ST NEWPORT NEWS VA 23607 |
| COFIELL, ARTHUR | 88   SCOTT SWAMP RD # 147 FARMINGTON CT 06032 |
| COFIELL, JANET | 14524 OLD YORK RD PHOENIX MD 21131 |
| COFINCO, MARCELCO | 2335 WILLOWBROOK LN PERRIS CA 92571 |
| COFINO, AL | 3835   LOMBARDY ST HOLLYWOOD FL 33021 |
| COFRANCESCO, BILL | 131 SE  3RD AVE # 605 DANIA FL 33004 |
| COFRANCESCO, ELIZABETH | 129 LEONARD RD HAMDEN CT 06514 |
| COFRE, VICTOR H | 5100 W PATTERSON AVE CHICAGO IL 60641 |
| COFSKY, KAREN | 1127 N KENILWORTH AVE OAK PARK IL 60302 |
| COFSKY, TOM | 1127 N KENILWORTH AVE OAK PARK IL 60302 |
| COFTON, MARGARET F | 2781 LEWIS DR LA VERNE CA 91750 |
| COGAN, AL | 77   PIEDMONT B DELRAY BEACH FL 33484 |
| COGAN, ANITA | 3316 NW  101ST AVE SUNRISE FL 33351 |
| COGAN, EFFIE | 430 S ELM DR BEVERLY HILLS CA 90212 |
| COGAN, GRACE | 5205 EMERALD ST TORRANCE CA 90503 |
| COGAN, HANK | 4540 N PAULINA ST CHICAGO IL 60640 |
| COGAN, LARRY | 5406 MOONSHADOW SIMI VALLEY CA 93063 |
| COGAN, NADINE | 445 W BARRY AVE 531 CHICAGO IL 60657 |
| COGAN, PATRICIA | 720 W GORDON TER 5M CHICAGO IL 60613 |
| COGAN, RUTH | 6411 LINCOLN AVE 311 MORTON GROVE IL 60053 |
| COGAN, SHAYE | 365 HUPA DR VENTURA CA 93001 |
| COGAR, KIM | 1016 MILLER CIR CROWNSVILLE MD 21032 |
| COGAR, LAURA | 225   SPRING AVE LUTHERVILLE-TIMONIUM MD 21093 |
| COGAR, RANDY | 814 WAMPLER RD BALTIMORE MD 21220 |
| COGAS, MILDRED | 502   SUNSHINE DR DELRAY BEACH FL 33444 |
| COGBURN, MARIE | 902 S COOK ST BARRINGTON IL 60010 |
| COGDELL, LEE | 1291   PEREGRINE WAY WESTON FL 33327 |
| COGDELL, ROBERT | 6913 SUN DROP AVE WOODRIDGE IL 60517 |
| COGDILL, F LEE | 900 DAPHIA  CIR 37 NEWPORT NEWS VA 23601 |
| COGEN, STUART | 401 W FULLERTON PKY 602E CHICAGO IL 60614 |
| COGER, MEIGHAN | 101   CHURCHILL CIR WEST PALM BCH FL 33414 |
| COGER, SANDRA | 4718 BONNIE BRAE RD BALTIMORE MD 21208 |
| COGGIN, MARTI | 1332  CHESHIRE LN BEL AIR MD 21014 |
| COGGINS BILL | 1040   HOMEWOOD BLVD # L101 DELRAY BEACH FL 33445 |
| COGGINS, LAWRENCE | 2935 NORTHWIND RD BALTIMORE MD 21234 |
| COGGINS, MAXINE | 115 HAVERSTRAW CT GRAFTON VA 23692 |
| COGGINS, SUSAN | 2652 GLENDON AV LOS ANGELES CA 90064 |
| COGGINS, VIRGINIA | 309 E 130TH ST 305 CALUMET PARK IL 60827 |

| Claim Name | Address Information |
|---|---|
| COGGS, TERESA | 1032 N DRAKE AVE 2 CHICAGO IL 60651 |
| COGHAN, SUE | 8239  ARROWHEAD LN ORLAND PARK IL 60462 |
| COGHILL, SKIP | JOANNE 26W110 WOODLARK DR CAROL STREAM IL 60188 |
| COGHLAN, CAROLYN | 5806  WOLF RD 4A WESTERN SPRINGS IL 60558 |
| COGHLAN, DAWN | 358  SOUTHAMPTON DR GENEVA IL 60134 |
| COGLEY, CELINE | 1709 NORTHFIELD SQ E NORTHFIELD IL 60093 |
| COGLIANESE, VERA | 1327 E CASS LN 201 WESTMONT IL 60559 |
| COGSWELL, CANDY | 4730 NW  121ST AVE CORAL SPRINGS FL 33076 |
| COGSWELL, DOROTHY | 14528 WILLOWGREEN LN SYLMAR CA 91342 |
| COGSWELL, KATHLEEN | 301  DEVONSHIRE RD TOWER LAKE IL 60010 |
| COGSWELL, RONNA | 904 JESSICAS LN L BEL AIR MD 21014 |
| COGUT, EDGAR W | 16861  BOCA DELRAY DR DELRAY BEACH FL 33484 |
| COHA, ERIC | 49 WASHINGTON IRVINE CA 92606 |
| COHAN, BRIAN | 5659  OAKWOOD CIR LONG GROVE IL 60047 |
| COHAN, CARLY | 305 STEVENS CIR 1C ABERDEEN MD 21001 |
| COHAN, IRENE | 5310  LAS VERDES CIR # 305 DELRAY BEACH FL 33484 |
| COHAN, JOEL | 7   VOLPI RD BOLTON CT 06043 |
| COHAN, JOYCE | 2662 SW  83RD TER MIRAMAR FL 33025 |
| COHAN, MARK | 5775 GUATEMALA WY BUENA PARK CA 90620 |
| COHAN, RUTH | 6302   CORAL LAKE DR MARGATE FL 33063 |
| COHAN,ROBERT | 4744 S  OCEAN BLVD # 11 HIGHLAND BEACH FL 33487 |
| COHANIM, NASSER | 10350 WILSHIRE BLVD APT 503 LOS ANGELES CA 90024 |
| COHEE, GERRY | 23 ENJAY AVE BALTIMORE MD 21228 |
| COHEE, T. | 9360   SUN POINTE DR BOYNTON BEACH FL 33437 |
| COHEN | 443   BELLE GROVE LN WEST PALM BCH FL 33411 |
| COHEN | 3143   VERDMONT LN WEST PALM BCH FL 33414 |
| COHEN A | 14527   BONAIRE BLVD # 407 DELRAY BEACH FL 33446 |
| COHEN OPTICAL     FRESHBRICK | 601 VETERANS HIGHWAY HAUPPAUGE NY 11788 |
| COHEN PA, CHARLES | 9540 NW  13TH ST PLANTATION FL 33322 |
| COHEN SELDA | 612   DURHAM V DEERFIELD BCH FL 33442 |
| COHEN'S FASHION OPTICAL | 850 HARTFORD TPKE WATERFORD CT 06385 |
| COHEN, | 8421 DORIAN RD OWINGS MILLS MD 21117 |
| COHEN, | 8421 DORIAN RD BALTIMORE MD 21208 |
| COHEN, A | 27356 BELLOGENTE APT #306 MISSION VIEJO CA 92691 |
| COHEN, AARON | 6221 N WHIPPLE ST BSMT CHICAGO IL 60659 |
| COHEN, AARON | 6655   KENSINGTON LN # 301 DELRAY BEACH FL 33446 |
| COHEN, AARON | 15496   LAKES OF DELRAY BLVD # 108 108 DELRAY BEACH FL 33484 |
| COHEN, ADAM | 217 VICTOR PKWY F ANNAPOLIS MD 21403 |
| COHEN, ADEE | 14 AUTUMN HILL LN LAGUNA HILLS CA 92653 |
| COHEN, AIMEE | 128   DOROTHY DR WEST PALM BCH FL 33415 |
| COHEN, ALAN | 1067 SAXONY DR HIGHLAND PARK IL 60035 |
| COHEN, ALAN | 5818 GIDDINGS AVE HINSDALE IL 60521 |
| COHEN, ALAN | 3241   HOLIDAY SPRINGS BLVD # 107 MARGATE FL 33063 |
| COHEN, ALAN | 605   OAKS DR # 1003 POMPANO BCH FL 33069 |
| COHEN, ALAN | 17308   WHITE HAVEN DR BOCA RATON FL 33496 |
| COHEN, ALAN | 686 HAMPDEN PL PACIFIC PALISADES CA 90272 |
| COHEN, ALBERT | 1671 MISSION HILLS RD    310 NORTHBROOK IL 60062 |
| COHEN, ALBERT | 18746   ARGOSY DR BOCA RATON FL 33496 |
| COHEN, ALEX | 2000   ISLAND BLVD # 3009 MIAMI BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| COHEN, ALFRED | 7306 NW  94TH WAY TAMARAC FL 33321 |
| COHEN, ALICE | 1555   SPRING HARBOR DR # K DELRAY BEACH FL 33445 |
| COHEN, ALISSA | 7110   RAIN FOREST DR BOCA RATON FL 33434 |
| COHEN, ALLAN | 10305   EQUESTRIAN DR # A BOYNTON BEACH FL 33436 |
| COHEN, ALVIN | 22576  W ESPLANADA CIR BOCA RATON FL 33433 |
| COHEN, ALYCE | 5035 S LAPORTE AVE CHICAGO IL 60638 |
| COHEN, AMY | 11155 NW  71ST CT POMPANO BCH FL 33076 |
| COHEN, AMY | 10518 NW  10TH ST PLANTATION FL 33322 |
| COHEN, ANDREW | 6134 TROTTER RIDGE CT COLUMBIA MD 21044 |
| COHEN, ANDREW | 194 MURICA AISLE IRVINE CA 92614 |
| COHEN, ANITA | 2076   CAMBRIDGE D DEERFIELD BCH FL 33442 |
| COHEN, ANNA | 11196   GREEN LAKE DR # 204 BOYNTON BEACH FL 33437 |
| COHEN, ANNA | 13085   VIA MINERVA DELRAY BEACH FL 33484 |
| COHEN, ANNE B. | 2045   EXETER C BOCA RATON FL 33434 |
| COHEN, ANNETTE | 20   DEVONWOOD DR # 234 FARMINGTON CT 06032 |
| COHEN, ARLEEN | 7843   WATERFALL TER BOYNTON BEACH FL 33437 |
| COHEN, ARLENE | 6690 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| COHEN, ARNOLD | 9711 N  HOLLYBROOK LAKE DR # 202 202 PEMBROKE PINES FL 33025 |
| COHEN, ARNOLD | 4280   GALT OCEAN DR # 6B FORT LAUDERDALE FL 33308 |
| COHEN, ARTHUR | 16 PARKWOOD  DR 103 YORKTOWN VA 23693 |
| COHEN, ARTHUR | 10   GRANTHAM D DEERFIELD BCH FL 33442 |
| COHEN, ARTHUR | 8224   JOG RD # 241 BOYNTON BEACH FL 33472 |
| COHEN, AUDREY | 5926   BIG PINE CT OVIEDO FL 32765 |
| COHEN, AUDREY L | 1460  CHANTILLY BLVD HIGHLAND PARK IL 60035 |
| COHEN, B | 153   RICHMOND F DEERFIELD BCH FL 33442 |
| COHEN, BARBARA | 1716 E 54TH ST J CHICAGO IL 60615 |
| COHEN, BARBARA | 5334   WYCOMBE AVE BOYNTON BEACH FL 33437 |
| COHEN, BARBARA | 13018   ISABELLA TER DELRAY BEACH FL 33446 |
| COHEN, BARBARA | 18701 FLYING TIGER DR APT 442 SANTA CLARITA CA 91351 |
| COHEN, BEATRICE | 1000   COUNTRY CLUB DR # 209 MARGATE FL 33063 |
| COHEN, BEATRICE | 5263   PRIVET PL # B DELRAY BEACH FL 33484 |
| COHEN, BEATRICE | 1848 LINCOLN BLVD SANTA MONICA CA 90404 |
| COHEN, BELLA | 9370   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| COHEN, BELLE | 3204   PORTOFINO PT # A1 COCONUT CREEK FL 33066 |
| COHEN, BEN | 8064   KALIKO LN WEST PALM BCH FL 33414 |
| COHEN, BEN | 5749   GEMSTONE CT # 405 BOYNTON BEACH FL 33437 |
| COHEN, BEN | 3114 S  OCEAN BLVD # 504 HIGHLAND BEACH FL 33487 |
| COHEN, BEN | 5301 NEWCASTLE AV APT 8 ENCINO CA 91316 |
| COHEN, BENJAMIN | 1241 NW  44TH ST POMPANO BCH FL 33064 |
| COHEN, BERNARD | 16897   ISLE OF PALMS DR # A DELRAY BEACH FL 33484 |
| COHEN, BERNARD | 6171   FLORAL LAKES DR DELRAY BEACH FL 33484 |
| COHEN, BERNICE | 19   WOODS LN BOYNTON BEACH FL 33436 |
| COHEN, BERT | 3420 S  OCEAN BLVD # PHT HIGHLAND BEACH FL 33487 |
| COHEN, BERTRUM | 4510 NW  3RD ST # A DELRAY BEACH FL 33445 |
| COHEN, BETH | 1643   EAGLE BND WESTON FL 33327 |
| COHEN, BETTY | 3016 S  OAKLAND FOREST DR # 2906 2906 OAKLAND PARK FL 33309 |
| COHEN, BETTY | 2034   DURHAM B DEERFIELD BCH FL 33442 |
| COHEN, BETTY GOLDMAN | 1581 INTERLACHEN RD APT 261L SEAL BEACH CA 90740 |
| COHEN, BEVERLY | 1101 NW  90TH WAY PLANTATION FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, BEVERLY | 7880    ROCKFORD RD BOYNTON BEACH FL 33472 |
| COHEN, BEVERLY | 65    NORMANDY B DELRAY BEACH FL 33484 |
| COHEN, BILLIE | 3    LINNEA LN KILLINGWORTH CT 06419 |
| COHEN, BONNIE | 9701    SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| COHEN, BORIS | 412    MANSFIELD J BOCA RATON FL 33434 |
| COHEN, BRAD | 1354    CROSSBILL CT WESTON FL 33327 |
| COHEN, BRAD | 3553 BANCROFT ST SAN DIEGO CA 92104 |
| COHEN, BRENDA | 4231 E AVENUE Q11 PALMDALE CA 93552 |
| COHEN, BRIAN | 23731 PARK MADRID CALABASAS CA 91302 |
| COHEN, BRITTANY, I S U ALAMO | 308    ISU WATERSN SMITH NORMAL IL 61761 |
| COHEN, BRUCE | 37400 PALM VIEW RD RANCHO MIRAGE CA 92270 |
| COHEN, BUNNY | 38 MINTON  DR NEWPORT NEWS VA 23606 |
| COHEN, C | 24    MANSION RD WALLINGFORD CT 06492 |
| COHEN, C | 810 N MONTEREY ST APT 11 ALHAMBRA CA 91801 |
| COHEN, CALVIN | 16091    BLATT BLVD # 307 WESTON FL 33326 |
| COHEN, CAMERON | 2634 NE  15TH ST FORT LAUDERDALE FL 33304 |
| COHEN, CARL H. | 13664    COCONUT PALM CT # D D DELRAY BEACH FL 33484 |
| COHEN, CAROL | 404 BEVERLY DR WILMETTE IL 60091 |
| COHEN, CAROL | 775 SKY RIDGE LN APT 308 OAK PARK CA 91377 |
| COHEN, CAROLYN | 3701 W  MCNAB RD # 201 POMPANO BCH FL 33069 |
| COHEN, CARYN | 9617    PARKVIEW AVE BOCA RATON FL 33428 |
| COHEN, CELIA | 438    CAPRI J DELRAY BEACH FL 33484 |
| COHEN, CHARLENE | 4351 NE  13TH AVE OAKLAND PARK FL 33334 |
| COHEN, CHARLES | 9251 NW  26TH ST SUNRISE FL 33322 |
| COHEN, CHARLES | 7685    LEXINGTON CLUB BLVD # B B DELRAY BEACH FL 33446 |
| COHEN, CHARLOTTE | 2691 S  COURSE DR # 104 POMPANO BCH FL 33069 |
| COHEN, CHRISTINA | 851 SW  39TH AVE FORT LAUDERDALE FL 33312 |
| COHEN, CHRISTINE | 5470 NW  41ST WAY COCONUT CREEK FL 33073 |
| COHEN, CLARA | 1791 NW  96TH TER # G PEMBROKE PINES FL 33024 |
| COHEN, CORRINE | 4134    LAUREL ESTATES WAY LAKE WORTH FL 33449 |
| COHEN, CYNTHIA | 12319 NW  14TH ST PEMBROKE PINES FL 33026 |
| COHEN, DALE C | 626    WARBLER CIR HIGHLAND PARK IL 60035 |
| COHEN, DAN | 7519    E ALPHA CT WEST PALM BCH FL 33406 |
| COHEN, DANIEL | 6525 S  ORIOLE BLVD # 201 201 DELRAY BEACH FL 33446 |
| COHEN, DANIEL | 3888    SERUBI AVE LAKE WORTH FL 33461 |
| COHEN, DANIEL | 13953    NESTING WAY # D DELRAY BEACH FL 33484 |
| COHEN, DANIEL | 5550    WITNEY DR # 305 DELRAY BEACH FL 33484 |
| COHEN, DARIA | 01N630  GOODRICH AVE GLEN ELLYN IL 60137 |
| COHEN, DARRYL | 576 RUSTIC HILLS DR SIMI VALLEY CA 93065 |
| COHEN, DAVID | 7837    GOLF CIRCLE DR # 311 MARGATE FL 33063 |
| COHEN, DAVID | 907 NW  111TH AVE PLANTATION FL 33324 |
| COHEN, DAVID | 5600    FAIRWAY PARK DR # 202 BOYNTON BEACH FL 33437 |
| COHEN, DAVID | 6947    ELIANTO WAY LAKE WORTH FL 33467 |
| COHEN, DAWN | 15967    MATARO BAY CT DELRAY BEACH FL 33446 |
| COHEN, DEBORAH | 831 W WRIGHTWOOD AVE GARDEN CHICAGO IL 60614 |
| COHEN, DEBRA | 8361    TRENT CT # D BOCA RATON FL 33433 |
| COHEN, DENA | 654 WALNUT ST    208 HIGHLAND PARK IL 60035 |
| COHEN, DENISE | 3908 BRENBROOK DR RANDALLSTOWN MD 21133 |
| COHEN, DEVON | 9678    SHEPARD PL WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|------------|---------------------|
| COHEN, DIANE | 4501 CEDROS AV APT 239 SHERMAN OAKS CA 91403 |
| COHEN, DON | 5294 MILLFIELD RD BALTIMORE MD 21237 |
| COHEN, DONALD | 15972   D ALENE DR DELRAY BEACH FL 33446 |
| COHEN, DORIS | 7950 W  MCNAB RD # 206 206 TAMARAC FL 33321 |
| COHEN, DORIS | 301   MANSFIELD H BOCA RATON FL 33434 |
| COHEN, DOROTHY | 1838 REISTERSTOWN RD 206 BALTIMORE MD 21208 |
| COHEN, DOROTHY | 7807   GOLF CIRCLE DR # 310 MARGATE FL 33063 |
| COHEN, DOROTHY | 6035   S VERDE TRL # J224 BOCA RATON FL 33433 |
| COHEN, DR. SAM | 2805   VICTORIA WAY # B1 B1 COCONUT CREEK FL 33066 |
| COHEN, ED | 2139 OAK ST APT A LOS ANGELES CA 90007 |
| COHEN, EDITH | 3927   HADJES DR # 1401 LAKE WORTH FL 33467 |
| COHEN, EDITH | 8219   DUOMO CIR BOYNTON BEACH FL 33472 |
| COHEN, EDNA | 13755   FLORA PL # B DELRAY BEACH FL 33484 |
| COHEN, EDWARD | 2731 NE  14TH STREET CSWY # 409 POMPANO BCH FL 33062 |
| COHEN, EDWARD | 4959 NW  107TH AVE CORAL SPRINGS FL 33076 |
| COHEN, EDWARD | 9521  W VIA GRANDE WEST PALM BCH FL 33411 |
| COHEN, EDWARD | 12540   MAJESTY CIR # 207 BOYNTON BEACH FL 33437 |
| COHEN, ELAINE | 8167   BOCA RIO DR BOCA RATON FL 33433 |
| COHEN, ELAINE | 7874   LAINA LN # 3 BOYNTON BEACH FL 33437 |
| COHEN, ELEANOR | 1901 N LINCOLN PARK WEST 112 CHICAGO IL 60614 |
| COHEN, ELI | 2503   ANTIGUA TER # H1 H1 COCONUT CREEK FL 33066 |
| COHEN, ELI | 7549   SAN PEDRO ST BOYNTON BEACH FL 33437 |
| COHEN, ELISSA | 512   FANSHAW M BOCA RATON FL 33434 |
| COHEN, ELLEN | 2900 N  26TH AVE # 512 HOLLYWOOD FL 33020 |
| COHEN, ERIK | 733 RUSTLING LEAF CT SYKESVILLE MD 21784 |
| COHEN, ERWIN | 22562   ESPLANADA DR BOCA RATON FL 33433 |
| COHEN, ESTELLE | 5100 NW  35TH ST # 310 LAUDERDALE LKS FL 33319 |
| COHEN, ESTER | 15448 CAMARILLO ST SHERMAN OAKS CA 91403 |
| COHEN, ESTHER | 2739 S  PARKVIEW DR HALLANDALE FL 33009 |
| COHEN, ESTHER | 5100 W  HALLANDALE BEACH BLVD # 521 HOLLYWOOD FL 33023 |
| COHEN, ESTHER | 4155 NW  90TH AVE # 104 CORAL SPRINGS FL 33065 |
| COHEN, ESTHER | 3701 W  MCNAB RD # 381 381 POMPANO BCH FL 33069 |
| COHEN, ESTHER | 9341 E  BAY HARBOR DR # 3C BAL HARBOR FL 33154 |
| COHEN, ESTHER | 315   SEVILLE N DELRAY BEACH FL 33446 |
| COHEN, ETHEL | 1766   JEFFERSON AVE GLENVIEW IL 60025 |
| COHEN, ETTEE | 3306   ARUBA WAY # K1 K1 COCONUT CREEK FL 33066 |
| COHEN, EUGENE | 6800 N HAMLIN AVE 2 LINCOLNWOOD IL 60712 |
| COHEN, EVE | 6116   WINDING BROOK WAY DELRAY BEACH FL 33484 |
| COHEN, EVE | 1926 8TH AV SAN FRANCISCO CA 94116 |
| COHEN, EVELYN | 3900   OAKS CLUBHOUSE DR # 205 POMPANO BCH FL 33069 |
| COHEN, FAITH | 1946 N ORLEANS ST A MC HENRY IL 60050 |
| COHEN, FIDELIA | 11092   S 180TH CT BOCA RATON FL 33498 |
| COHEN, FLORA | 8500 W  SUNRISE BLVD # 431 431 PLANTATION FL 33322 |
| COHEN, FLORA | 9481   EVERGREEN PL # 104 FORT LAUDERDALE FL 33324 |
| COHEN, FLORENCE | 7 HERITAGE DR # D WINDSOR CT 06095-2725 |
| COHEN, FLORENCE | 13346   VIA VULCANUS  # B DELRAY BEACH FL 33484 |
| COHEN, FRAN | 9136   RUTH ELDER LN BALTIMORE MD 21208 |
| COHEN, FRANCES | 131 COLUMBIA DR RANCHO MIRAGE CA 92270 |
| COHEN, FRANCIS | 261   LOWREY PL # 3 NEWINGTON CT 06111 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, FRANCIS | 6180    COMMON CIR # 106 WEST PALM BCH FL 33417 |
| COHEN, FRANK | 7727    SOUTHAMPTON TER # F303 TAMARAC FL 33321 |
| COHEN, FRANK | 6483    ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| COHEN, FREEMAN | 18548    HARBOR LIGHT WAY BOCA RATON FL 33498 |
| COHEN, FRIEDA | 21642 HIGH BLUFF RD DIAMOND BAR CA 91765 |
| COHEN, G | 1 LAUREN DR POQUOSON VA 23662 |
| COHEN, GAIL | 320    JON CT DES PLAINES IL 60016 |
| COHEN, GARY | 8922    CHERRY AVE MORTON GROVE IL 60053 |
| COHEN, GARY | 46 KINGS CROSS DR LINCOLNSHIRE IL 60069 |
| COHEN, GEORGE | 10180 NW  30TH CT # 104 104 SUNRISE FL 33322 |
| COHEN, GEORGE | 183    ANDOVER H WEST PALM BCH FL 33417 |
| COHEN, GERALD | 192    GRANTHAM F DEERFIELD BCH FL 33442 |
| COHEN, GERALD | 7531 S  ORIOLE BLVD # 202 DELRAY BEACH FL 33446 |
| COHEN, GERALD | 510 N MARYLAND AV APT 102 GLENDALE CA 91206 |
| COHEN, GERRY | 6309 VALLEY VIEW CIR LONG GROVE IL 60047 |
| COHEN, GERTRUDE | 2103    LUCAYA BND # H1 H1 COCONUT CREEK FL 33066 |
| COHEN, GERTRUDE | 1717    HOMEWOOD BLVD # 332 332 DELRAY BEACH FL 33445 |
| COHEN, GILBERT | 2602 GAGE CT D BALTIMORE MD 21209 |
| COHEN, GILBERT | 2701 N  COURSE DR # 321 321 POMPANO BCH FL 33069 |
| COHEN, GLADYS | 8501 SW  16TH PL FORT LAUDERDALE FL 33324 |
| COHEN, GLORIA | 53    BURGUNDY B DELRAY BEACH FL 33484 |
| COHEN, GOLDIE | 9421    SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| COHEN, GRACE | 2503    ANTIGUA TER # C3 COCONUT CREEK FL 33066 |
| COHEN, H. | 3591 NW  115TH TER SUNRISE FL 33323 |
| COHEN, H. | 2403 W  HILLSBORO BLVD # 322 DEERFIELD BCH FL 33442 |
| COHEN, H. | 46    WESTBURY B DEERFIELD BCH FL 33442 |
| COHEN, H. | 1521 FOOTHILL BLVD SANTA ANA CA 92705 |
| COHEN, HAROLD | 723 N 21ST ST ALLENTOWN PA 18104 |
| COHEN, HAROLD | 3404    BIMINI LN # L4 COCONUT CREEK FL 33066 |
| COHEN, HARRIET | 12547    VIA RAVENNA BOYNTON BEACH FL 33436 |
| COHEN, HARRIET | 176    DURHAM C DEERFIELD BCH FL 33442 |
| COHEN, HARRIET W | 11637    CASTELLON CT BOYNTON BEACH FL 33437 |
| COHEN, HARRIS | 12095    CORTINA DR BOYNTON BEACH FL 33437 |
| COHEN, HARRY | 9569    BELFORT CIR TAMARAC FL 33321 |
| COHEN, HARRY | 955    DOTTEREL RD # 2509 DELRAY BEACH FL 33444 |
| COHEN, HARRY | 437    NORMANDY J DELRAY BEACH FL 33484 |
| COHEN, HARRY D. | 7270    ASHFORD PL # 404 404 DELRAY BEACH FL 33446 |
| COHEN, HARVEY | 17786    LITTEN DR BOCA RATON FL 33498 |
| COHEN, HARVEY R | 28925 BARDELL DR AGOURA HILLS CA 91301 |
| COHEN, HAZEL | 2705 MELVILLE DR SAN MARINO CA 91108 |
| COHEN, HELEN | 3851 MISSION HILLS RD    107 NORTHBROOK IL 60062 |
| COHEN, HELEN | 3800 S  OCEAN DR # 1106 HOLLYWOOD FL 33019 |
| COHEN, HELENE | 11470 NW  56TH DR # 111 CORAL SPRINGS FL 33076 |
| COHEN, HELENE | 3734 SHERIDGE DR SHERMAN OAKS CA 91403 |
| COHEN, HERB | 1176    GOLF POINT LOOP APOPKA FL 32712 |
| COHEN, HORACE | 7350    KINGHURST DR # 405 DELRAY BEACH FL 33446 |
| COHEN, HOWARD | 9451 COMMON BROOK RD 402 OWINGS MILLS MD 21117 |
| COHEN, HOWARD | 2311    STOTESBURY WAY WEST PALM BCH FL 33414 |
| COHEN, HOWARD | 450    EGRET CIR # 9509 DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| COHEN, HOWARD | 2114 NW  60TH CIR BOCA RATON FL 33496 |
| COHEN, HOWARD | 7534 LYTLE CREEK CT FONTANA CA 92336 |
| COHEN, HYMAN | 661  NORMANDY N DELRAY BEACH FL 33484 |
| COHEN, IDA | 2541  ARAGON BLVD # 101 101 SUNRISE FL 33322 |
| COHEN, IRA | 9727  S CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| COHEN, IRENE | 3211 CLARKS LN 404 BALTIMORE MD 21215 |
| COHEN, IRENE | 14  NORMANDY A DELRAY BEACH FL 33484 |
| COHEN, IRVING | 9050  IRON HORSE LN 413 PIKESVILLE MD 21208 |
| COHEN, IRVING | P O  BOX 300896 FERN PARK FL 32730 |
| COHEN, IRVING | 655 W IRVING PARK RD 1906 CHICAGO IL 60613 |
| COHEN, IRVING | 3165 NE  48TH CT # 210 LIGHTHOUSE PT FL 33064 |
| COHEN, IRVING | 7786  TRENT DR TAMARAC FL 33321 |
| COHEN, IRVING | 2901 N  NOB HILL RD # 206 SUNRISE FL 33322 |
| COHEN, IRVING | 118  BERKSHIRE F WEST PALM BCH FL 33417 |
| COHEN, ISADORE | 6341  VIA DE SONRISA DEL SUR  # 238 BOCA RATON FL 33433 |
| COHEN, ISSIE | 3591  ENVIRON BLVD # 407 LAUDERHILL FL 33319 |
| COHEN, IVAN | 10695  NORTHGREEN DR LAKE WORTH FL 33449 |
| COHEN, JACK | 82 N BROADWAY # 202 HICKSVILLE NY 11801 |
| COHEN, JACK | 12304  GLEN FALLS LN BOYNTON BEACH FL 33437 |
| COHEN, JACK | 272  MARKHAM M DEERFIELD BCH FL 33442 |
| COHEN, JACK | 6863  VIALE ELIZABETH DELRAY BEACH FL 33446 |
| COHEN, JACOB | 2777 NE  183RD ST # 512 MIAMI BEACH FL 33160 |
| COHEN, JANET | 530  LAKE COOK RD 1324 DEERFIELD IL 60015 |
| COHEN, JANET | 480 NW  76TH AVE # 307 MARGATE FL 33063 |
| COHEN, JASON | 11271 VENTURA BLVD APT 176 STUDIO CITY CA 91604 |
| COHEN, JAY | 2202  MILLRIDGE RD OWINGS MILLS MD 21117 |
| COHEN, JAY | 330 W DIVERSEY PKY 2202 CHICAGO IL 60657 |
| COHEN, JAY | 100 SE  3RD AVE # 1500 FORT LAUDERDALE FL 33301 |
| COHEN, JAY | 1051  VENTNOR O DEERFIELD BCH FL 33442 |
| COHEN, JAY | 19061 HILLSBORO CIR HUNTINGTON BEACH CA 92646 |
| COHEN, JEAN | 174  UPMINSTER H DEERFIELD BCH FL 33442 |
| COHEN, JEANETTE | 541  SHADY PINE WAY # B WEST PALM BCH FL 33415 |
| COHEN, JEF | 2848 N RIVER WALK DR CHICAGO IL 60618 |
| COHEN, JEFFERY | 1140 SHERMAN AVE EVANSTON IL 60202 |
| COHEN, JENNIFER | 9993  NOB HILL LN SUNRISE FL 33351 |
| COHEN, JENNIFER | 2481 NW  66TH DR BOCA RATON FL 33496 |
| COHEN, JEREMY | 8614 WENDELL AVE BALTIMORE MD 21234 |
| COHEN, JEROME L | 7268  VIA VERONA DELRAY BEACH FL 33446 |
| COHEN, JESSICA | 1400 W CUYLER AVE 3E CHICAGO IL 60613 |
| COHEN, JILL | 3245 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| COHEN, JOAN | 219 DELIGHT MEADOWS RD REISTERSTOWN MD 21136 |
| COHEN, JOAN | 293  SEVILLE M DELRAY BEACH FL 33446 |
| COHEN, JOE | 8255 NW  95TH AVE TAMARAC FL 33321 |
| COHEN, JOEL | 3924 NW  23RD TER BOCA RATON FL 33431 |
| COHEN, JOEL | 10561  ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| COHEN, JOHN | 1530  WILDERNESS RD WEST PALM BCH FL 33409 |
| COHEN, JONAS | 15216  LAKES OF DELRAY BLVD # 128 DELRAY BEACH FL 33484 |
| COHEN, JOSHUA | 613-1/2  SHERIDAN RD 106 EVANSTON IL 60202 |
| COHEN, JUDITH | 14360  STRATHMORE LN # 403 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| COHEN, JUDITH C | 2801 N  PINE ISLAND RD # 305 305 SUNRISE FL 33322 |
| COHEN, JULIE | 8700 PERSHING DR APT 4114 PLAYA DEL REY CA 90293 |
| COHEN, JULIET | 22   LONG HILL RD WINDSOR CT 06095 |
| COHEN, JUSTIN | 272 N HOLLYWOOD WY APT C BURBANK CA 91505 |
| COHEN, K | 8301 RAYFORD DR LOS ANGELES CA 90045 |
| COHEN, KEN | 6 RELDAS CT C COCKEYSVILLE MD 21030 |
| COHEN, KENNETH | 8088   BUTTONWOOD CIR TAMARAC FL 33321 |
| COHEN, KENNETH | 21634   SONOMA CT BOCA RATON FL 33433 |
| COHEN, KEVIN | 9256   SABLE RIDGE CIR # D BOCA RATON FL 33428 |
| COHEN, L | 4616 BIRCHWOOD AVE SKOKIE IL 60076 |
| COHEN, L D | 947 TIVERTON AV APT 624 LOS ANGELES CA 90024 |
| COHEN, L. | 7624 NW  18TH ST # 208 MARGATE FL 33063 |
| COHEN, LARRY | 184 MORAINE RD HIGHLAND PARK IL 60035 |
| COHEN, LARRY | 391   BURGUNDY I DELRAY BEACH FL 33484 |
| COHEN, LAUREN | 10091 NW  1ST CT PLANTATION FL 33324 |
| COHEN, LEE | 14030   NESTING WAY # C DELRAY BEACH FL 33484 |
| COHEN, LEE | 10800 ROSE AV APT 18 LOS ANGELES CA 90034 |
| COHEN, LENORE D | 947 TIVERTON AV APT 624 LOS ANGELES CA 90024 |
| COHEN, LEO | 25319   CRESTWATER DR LEESBURG FL 34748 |
| COHEN, LEON | 7850 W  MCNAB RD # 114 TAMARAC FL 33321 |
| COHEN, LEONARD | 4 TROTTERS CT 201 BALTIMORE MD 21208 |
| COHEN, LEONARD | 5100 W  HALLANDALE BEACH BLVD # 523 HOLLYWOOD FL 33023 |
| COHEN, LEONARD | 9460   SUNRISE LAKES BLVD # 210 PLANTATION FL 33322 |
| COHEN, LEONARD | 3009 S  OCEAN BLVD # 604 HIGHLAND BEACH FL 33487 |
| COHEN, LES | 18299 NIAGARA DR SPRING VALLEY LAKE CA 92395 |
| COHEN, LESTER | 7446  W FALLS RD BOYNTON BEACH FL 33437 |
| COHEN, LETTY L. | 13700 SW  14TH ST # D206 PEMBROKE PINES FL 33027 |
| COHEN, LEWIS | 9887   BELFORT CIR TAMARAC FL 33321 |
| COHEN, LILLIAN | 15235   LAKES OF DELRAY BLVD # 315 DELRAY BEACH FL 33484 |
| COHEN, LINDA | 8405 STEVENSON RD BALTIMORE MD 21208 |
| COHEN, LINDA | 3430   GALT OCEAN DR # 904 FORT LAUDERDALE FL 33308 |
| COHEN, LINDA | 12516   CRYSTAL POINTE DR # 102 BOYNTON BEACH FL 33437 |
| COHEN, LINDA | 8464 CRENSHAW BLVD INGLEWOOD CA 90305 |
| COHEN, LINDY | 271   ROYAL PALM WAY BOCA RATON FL 33432 |
| COHEN, LORI | 1455 LARCHMONT DR BUFFALO GROVE IL 60089 |
| COHEN, LORI | 3824   RELSTAR CT NAPERVILLE IL 60564 |
| COHEN, LORI | 333 E ONTARIO ST 903 CHICAGO IL 60611 |
| COHEN, LORRAINE | 5763 NE 56TH NE SEATTLE WA 98105 |
| COHEN, LOU | 1850   HOMEWOOD BLVD # 1212 DELRAY BEACH FL 33445 |
| COHEN, LOUIS | 405 MILFORD RD DEERFIELD IL 60015 |
| COHEN, LOUIS | 7623   SOUTHAMPTON TER # 312 TAMARAC FL 33321 |
| COHEN, LOUIS | 3003   REXFORD A BOCA RATON FL 33434 |
| COHEN, LOUIS | 345   NORMANDY H DELRAY BEACH FL 33484 |
| COHEN, LOURDES | 3304 CLARK AV BURBANK CA 91505 |
| COHEN, LYN | 15342   LAKES OF DELRAY BLVD # 97 DELRAY BEACH FL 33484 |
| COHEN, M | 5247   BREADFRUIT CIR DELRAY BEACH FL 33484 |
| COHEN, M. | 7285 S  DEVON DR TAMARAC FL 33321 |
| COHEN, M. | 6866   HUNTINGTON LN # 807 DELRAY BEACH FL 33446 |
| COHEN, MADELINE | 501 W  LAKE DASHA DR PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| COHEN, MALCOLM | 6300 NW  2ND AVE # 203 203 BOCA RATON FL 33487 |
| COHEN, MANUEL | 6552   TURCHINO DR LAKE WORTH FL 33467 |
| COHEN, MARC OR MARVIN | 8270   BARNYARD WAY BOCA RATON FL 33433 |
| COHEN, MARGARET | 7621 E  CYPRESSHEAD DR PARKLAND FL 33067 |
| COHEN, MARIANNE | 7969 NW  51ST CT LAUDERHILL FL 33351 |
| COHEN, MARIE | 3525 S  OCEAN BLVD # 210 S PALM BEACH FL 33480 |
| COHEN, MARION | 1820 SW  81ST AVE # 3102 NO LAUDERDALE FL 33068 |
| COHEN, MARION | 14085   NESTING WAY # A A DELRAY BEACH FL 33484 |
| COHEN, MARK | 6526 SPRING BROOK RD 112 ROCKFORD IL 61114 |
| COHEN, MARK | 19140 LAHEY ST APT 4 NORTHRIDGE CA 91326 |
| COHEN, MARSHALL | 14327 WINDCHIME LN ORLANDO FL 32837 |
| COHEN, MARTA | 10942 KESTER AV MISSION HILLS CA 91345 |
| COHEN, MARTIN | 1690   RENAISSANCE COMMONS BLVD # 1104 BOYNTON BEACH FL 33426 |
| COHEN, MARTIN | 151   SEVILLE G DELRAY BEACH FL 33446 |
| COHEN, MARVIN | 13450 SW  3RD ST # D401 PEMBROKE PINES FL 33027 |
| COHEN, MARVIN | 120 THE VILLAGE APT 206 REDONDO BEACH CA 90277 |
| COHEN, MARY | 9539   BOCA COVE CIR # 104 BOCA RATON FL 33428 |
| COHEN, MATTHEW | 1705 HARRISON ST EVANSTON IL 60201 |
| COHEN, MATTHEW | 4192 LINCOLN AV CULVER CITY CA 90232 |
| COHEN, MAURICE | 411   BRIGHTON J BOCA RATON FL 33434 |
| COHEN, MAX | 6 STONEHEARTH LN INDIAN HEAD PARK IL 60525 |
| COHEN, MAXINE J | 9225 TOPANGA CANYON BLVD APT 142 CHATSWORTH CA 91311 |
| COHEN, MEGAN | 2600 AMANDA CT WOODSTOCK MD 21163 |
| COHEN, MEL | 15670   LOCH MAREE LN # 6203 DELRAY BEACH FL 33446 |
| COHEN, MELANIE | 25063 SPRING ST MANHATTAN IL 60442 |
| COHEN, MERLE | 1107   OAKRIDGE V DEERFIELD BCH FL 33442 |
| COHEN, MICHAEL | 78   DROWN RD ABINGTON CT 06230 |
| COHEN, MICHAEL | 76-A ADAMS CT STREAMWOOD IL 60107 |
| COHEN, MICHAEL | 5020 S LAKE SHORE DR 1510 CHICAGO IL 60615 |
| COHEN, MICHAEL | 6057 N KEDZIE AVE CHICAGO IL 60659 |
| COHEN, MICHAEL | 347 N E NEW RIVER DR # 2008 FORT LAUDERDALE FL 33301 |
| COHEN, MICHAEL J P. A. | 517 SW  1ST AVE FORT LAUDERDALE FL 33301 |
| COHEN, MICHELE | 477 W DEMING PL 301 CHICAGO IL 60614 |
| COHEN, MIKE | 22152 GLEDHILL ST CHATSWORTH CA 91311 |
| COHEN, MILDRED | 800 W RAND RD 208C ARLINGTON HEIGHTS IL 60004 |
| COHEN, MILDRED | 15   SOUTHPORT LN # E E BOYNTON BEACH FL 33436 |
| COHEN, MILDRED | 13632   COCONUT PALM CT # C DELRAY BEACH FL 33484 |
| COHEN, MILDRED | 5370   LAS VERDES CIR # 301 DELRAY BEACH FL 33484 |
| COHEN, MILTON | 1834 W WILLOW LN MOUNT PROSPECT IL 60056 |
| COHEN, MILTON | 1650 NW  80TH AVE # 105 MARGATE FL 33063 |
| COHEN, MILTON | 9111   TRACY CT # 6 BOCA RATON FL 33496 |
| COHEN, MINDIE | 9050   IRON HORSE LN 418 PIKESVILLE MD 21208 |
| COHEN, MINNA | 14572   CANALVIEW DR # C C DELRAY BEACH FL 33484 |
| COHEN, MIRIAM | 9   WESTVIEW DR # J BLOOMFIELD CT 06002 |
| COHEN, MIRIAM | 4122 NW  88TH AVE # 103 CORAL SPRINGS FL 33065 |
| COHEN, MIRIAM | 7300   RADICE CT # 802 LAUDERHILL FL 33319 |
| COHEN, MIRIAM | 7240   HUNTINGTON LN # 307 DELRAY BEACH FL 33446 |
| COHEN, MIRIAM | 13774   VIA FLORA  # B B DELRAY BEACH FL 33484 |
| COHEN, MITCH | 3404   BIMINI LN # F2 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| COHEN, MITZIE | 4900 N  OCEAN BLVD # 917 LAUD-BY-THE-SEA FL 33308 |
| COHEN, MOIRA | 19684   OAKBROOK CIR BOCA RATON FL 33434 |
| COHEN, MOLLIE | 3201   PORTOFINO PT # H4 COCONUT CREEK FL 33066 |
| COHEN, MOLLIE | 3021   WOLVERTON B BOCA RATON FL 33434 |
| COHEN, MOLLYO | 14797   CUMBERLAND DR # 103 DELRAY BEACH FL 33446 |
| COHEN, MONA   SS EMPLOYEE | 519 E   SHERIDAN ST # 308 DANIA FL 33004 |
| COHEN, MORRIS | 5801 NW  62ND AVE # 109 TAMARAC FL 33319 |
| COHEN, MORT | 2080 S  OCEAN DR # 309 HALLANDALE FL 33009 |
| COHEN, MR HAL | 22705 CRESPI ST WOODLAND HILLS CA 91364 |
| COHEN, MR. DAVID | P.O. BOX 1090 SOLANA BEACH CA 92075 |
| COHEN, MRS | 3200 ETTRICK ST LOS ANGELES CA 90027 |
| COHEN, MRS EILEN | 24211 CARIS ST WOODLAND HILLS CA 91367 |
| COHEN, MRS S | 4822 CLEON AV NORTH HOLLYWOOD CA 91601 |
| COHEN, MRS. REUBEN | 80   WESTBURY D DEERFIELD BCH FL 33442 |
| COHEN, MURIEL | 3091 NW  46TH AVE # 203 LAUDERDALE LKS FL 33313 |
| COHEN, MURIEL | 9581   BELFORT CIR TAMARAC FL 33321 |
| COHEN, MURIEL | 2301 NW  25TH WAY BOCA RATON FL 33434 |
| COHEN, MURRAY | 2638  E GATELY DR # 100 WEST PALM BCH FL 33415 |
| COHEN, MUTU | 6622   PERUZZI WAY LAKE WORTH FL 33467 |
| COHEN, MYRNA | 8516   LOGIA CIR BOYNTON BEACH FL 33472 |
| COHEN, NANCY | 7 TRUMBULL LN WEST HARTFORD CT 06117-2754 |
| COHEN, NANCY | 501 N CLINTON ST   2001 CHICAGO IL 60654 |
| COHEN, NAOMI | 1625 HOLLY LN MUNSTER IN 46321 |
| COHEN, NATHAN | 7072 N ASHLAND AVE 3W CHICAGO IL 60626 |
| COHEN, NATHAN | 201   WESTBURY K DEERFIELD BCH FL 33442 |
| COHEN, NICOLE | 19859 KITTRIDGE ST WINNETKA CA 91306 |
| COHEN, NINA | 7650 N  UNIVERSITY DR # 219 TAMARAC FL 33321 |
| COHEN, NORMA | 5576  W LAKEWOOD CIR # F MARGATE FL 33063 |
| COHEN, NORMAN | 5842   CRYSTAL SHORES DR # 405 BOYNTON BEACH FL 33437 |
| COHEN, NORMAN J | 156   WINTONBURY AVE # B107 BLOOMFIELD CT 06002 |
| COHEN, OREN | 9030   DUPONT PL WEST PALM BCH FL 33414 |
| COHEN, P | 2370  SANDY WALK WAY ODENTON MD 21113 |
| COHEN, PATTY | 34   MARION RD HOLLYWOOD FL 33023 |
| COHEN, PEARL | 1702   ANDROS ISLE # J2 COCONUT CREEK FL 33066 |
| COHEN, PEARL | 8366   SPRINGLAKE DR BOCA RATON FL 33496 |
| COHEN, PETER | 2542 NW  52ND ST BOCA RATON FL 33496 |
| COHEN, PHILIP | 5554   AINSLEY CT BOYNTON BEACH FL 33437 |
| COHEN, PHILIP | 2214 TORRANCE BLVD APT 200 TORRANCE CA 90501 |
| COHEN, PHYLLIS | 3450   BLUE LAKE DR # 405 POMPANO BCH FL 33064 |
| COHEN, PHYLLIS | 12935   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| COHEN, PHYLLIS | 621   SAXONY M DELRAY BEACH FL 33446 |
| COHEN, RACHEL | 6457 BRIGHT PLUME COLUMBIA MD 21044 |
| COHEN, RACHEL | 4450 NE  4TH AVE BOCA RATON FL 33431 |
| COHEN, RANDE | 10701 WILSHIRE BLVD APT STE305 LOS ANGELES CA 90024 |
| COHEN, RAY | 800 SE  20TH AVE # 405 DEERFIELD BCH FL 33441 |
| COHEN, RAYMOND | 277  SANDY POINT LN LAKE ZURICH IL 60047 |
| COHEN, REGINA | 609   BURGUNDY M DELRAY BEACH FL 33484 |
| COHEN, RENEE | 1204   CAMELLIA CIR WESTON FL 33326 |
| COHEN, RHEA | 7484   LA PAZ PL # 203 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| COHEN, RICAHRD | 5414 NEWCASTLE AV APT 19 ENCINO CA 91316 |
| COHEN, RICHARD | 3802 N LAKE ORLANDO PKWY ORLANDO FL 32808 |
| COHEN, RICKY | 6703 RUDNICK AV CANOGA PARK CA 91303 |
| COHEN, ROBERT | 3021 FALLSTAFF RD 406 BALTIMORE MD 21209 |
| COHEN, ROBERT | 5444 SUFFIELD TER SKOKIE IL 60077 |
| COHEN, ROBERT | 3226  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| COHEN, ROBERT | 11131   HERON BAY BLVD # 4716 CORAL SPRINGS FL 33076 |
| COHEN, ROBERT | 15748   PHILODENDRON CIR DELRAY BEACH FL 33484 |
| COHEN, ROBERT | 451   PIEDMONT J DELRAY BEACH FL 33484 |
| COHEN, ROBERT | 881 N LAKE ST APT 281 HEMET CA 92544 |
| COHEN, ROBERTA | 366 WINDFALL LN SOMERSET NJ 08873 |
| COHEN, ROBERTA | 3469 LAURELVALE DR STUDIO CITY CA 91604 |
| COHEN, ROBIN | 9590 SW  10TH CT PLANTATION FL 33324 |
| COHEN, RON | 14525 BLUE SKY RD HACIENDA HEIGHTS CA 91745 |
| COHEN, RONALD | 8367   LOGIA CIR BOYNTON BEACH FL 33472 |
| COHEN, ROSE | 12750 SW  15TH ST # 412 PEMBROKE PINES FL 33027 |
| COHEN, ROSE | 7129   PROMENADE DR # 401 BOCA RATON FL 33433 |
| COHEN, ROSLYN | 7177   MODENA DR BOYNTON BEACH FL 33437 |
| COHEN, RUBIN | 3508 SW  NATURA BLVD # 106 DEERFIELD BCH FL 33441 |
| COHEN, RUTH | 3440 ASSOCIATED WAY 112 OWINGS MILLS MD 21117 |
| COHEN, RUTH | 5500 NW  69TH AVE # 324 LAUDERHILL FL 33319 |
| COHEN, RUTH | 9441   SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| COHEN, RUTH | 1719   WHITEHALL DR # 401 401 FORT LAUDERDALE FL 33324 |
| COHEN, RUTH | 2950 NW  5TH AVE # B108 BOCA RATON FL 33431 |
| COHEN, RUTH | 362   SAXONY H DELRAY BEACH FL 33446 |
| COHEN, RUTH | 337   CAPRI H DELRAY BEACH FL 33484 |
| COHEN, S | 2994 OLIVIA HEIGHTS AVE HENDERSON NV 89052 |
| COHEN, SAJAA | 5844 N  PLUM BAY PKWY TAMARAC FL 33321 |
| COHEN, SALLY | 22603   CAMINO DEL MAR  # 1319 BOCA RATON FL 33433 |
| COHEN, SALLY | 33   ABBEY LN # 105 DELRAY BEACH FL 33446 |
| COHEN, SALLY | 16670   COLCHESTER CT DELRAY BEACH FL 33484 |
| COHEN, SAM | 7189   GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| COHEN, SAMUEL | 6070 NW  64TH AVE # 205 205 TAMARAC FL 33319 |
| COHEN, SAMUEL | 15365   LAKES OF DELRAY BLVD # 305 DELRAY BEACH FL 33484 |
| COHEN, SANDFORD | 4786 CASTELLO WY OAK PARK CA 91377 |
| COHEN, SANDRA | 48   REPUBLIC DR # 146 BLOOMFIELD CT 06002 |
| COHEN, SANDRA | 4850 NW  4TH ST # A DELRAY BEACH FL 33445 |
| COHEN, SANDY | 901   SPOONBILL CIR WESTON FL 33326 |
| COHEN, SARA | 5   MIAMIS RD WEST HARTFORD CT 06117 |
| COHEN, SARAH | 222 E PEARSON ST 2405 LOYOLA UNIVERSITY COLLEGE OF L CHICAGO IL 60611 |
| COHEN, SARAH | 8950   SUNRISE LAKES BLVD # 304 SUNRISE FL 33322 |
| COHEN, SARAH | 8259   SPRINGLAKE DR BOCA RATON FL 33496 |
| COHEN, SAUL | 13791   FLORA PL # D DELRAY BEACH FL 33484 |
| COHEN, SAUL | 21711 VENTURA BLVD APT 306 WOODLAND HILLS CA 91364 |
| COHEN, SAVIN | 6150   EVIAN PL BOYNTON BEACH FL 33437 |
| COHEN, SCOTT | 5570 NW  61ST ST # 916 COCONUT CREEK FL 33073 |
| COHEN, SEENA | 2706   RIVKIN DR KISSIMMEE FL 34758 |
| COHEN, SELMA | 6020 NW  44TH ST # 104 LAUDERHILL FL 33319 |
| COHEN, SELMA | 22601   CAMINO DEL MAR  # 2108 2108 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| COHEN, SELMA | 9520 LUCERNE AV APT 18 CULVER CITY CA 90232 |
| COHEN, SEYMOUR | 9440 SW 8TH ST # 414 BOCA RATON FL 33428 |
| COHEN, SEYMOUR | 7303 MOROCCA LAKE DR DELRAY BEACH FL 33446 |
| COHEN, SHELDON | 955 DOTTEREL RD # 2306 DELRAY BEACH FL 33444 |
| COHEN, SHELEY | 25742 PERLMAN PL APT F STEVENSON RANCH CA 91381 |
| COHEN, SHIRLEY | 1031 S 5TH ST SAINT CHARLES IL 60174 |
| COHEN, SHIRLEY | 22591 CARAVELLE CIR BOCA RATON FL 33433 |
| COHEN, SHIRLEY | 6045 S VERDE TRL # 207 BOCA RATON FL 33433 |
| COHEN, SID | 260 E CHESTNUT ST 808 CHICAGO IL 60611 |
| COHEN, SID | 2601 N NOB HILL RD # 301 SUNRISE FL 33322 |
| COHEN, SID | 205 TILFORD J DEERFIELD BCH FL 33442 |
| COHEN, SIDNEY | 7480 MARGATE BLVD MARGATE FL 33063 |
| COHEN, SIDNEY | 3751 ENVIRON BLVD # 144 LAUDERHILL FL 33319 |
| COHEN, SIDNEY | 6919 FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| COHEN, SIDNEY | 541 BURGUNDY L DELRAY BEACH FL 33484 |
| COHEN, SIDNEY & JAQUELINE PAULEN | 15108 ASHLAND DR # F206 DELRAY BEACH FL 33484 |
| COHEN, SILVIA | 371 NW 76TH AVE # 207 MARGATE FL 33063 |
| COHEN, SIMON | 5340 NW 2ND AVE # 125 BOCA RATON FL 33487 |
| COHEN, SIMON | 3802 PARK OESTE CALABASAS CA 91302 |
| COHEN, SOLOMON | 1522 WHITEHALL DR # 303 FORT LAUDERDALE FL 33324 |
| COHEN, SOPHIA | 291 INDIANRIDGE DR PALM DESERT CA 92211 |
| COHEN, SOPHIE | 1501 CAYMAN WAY # F3 COCONUT CREEK FL 33066 |
| COHEN, STANLEY | 7000 ISLAND BLVD # 1910 MIAMI BEACH FL 33160 |
| COHEN, STANLEY | 3440 STALLION LN WESTON FL 33331 |
| COHEN, STANLEY | 468 MONACO J DELRAY BEACH FL 33446 |
| COHEN, STANLEY | 18570 SERENA POINTE LN BOCA RATON FL 33496 |
| COHEN, STEPHANIE | 12863 SPRING LAKE DR WESTON FL 33330 |
| COHEN, STEPHEN | 3100 N PALM AIRE DR # 403 POMPANO BCH FL 33069 |
| COHEN, STEPHEN | 125 FLANDERS C DELRAY BEACH FL 33484 |
| COHEN, STEVEN | 8106 ANITA RD BALTIMORE MD 21208 |
| COHEN, STEVEN | 7670 LAGO DEL MAR DR # 305 BOCA RATON FL 33433 |
| COHEN, STEVEN | 4676 SUBURBAN PINES DR LAKE WORTH FL 33463 |
| COHEN, STEVEN | 8193 LA JOLLA VISTA LN LAKE WORTH FL 33467 |
| COHEN, STEVEN & JUDITH | 1805 HARBOR POINTE CIR WESTON FL 33327 |
| COHEN, STEVEN M | 1110 BOXWOOD DR # 204 DELRAY BEACH FL 33445 |
| COHEN, STUART A. | 3401 SW 116TH AVE DAVIE FL 33330 |
| COHEN, SUSAN | 45 BAXTER RD STORRS CT 06268 |
| COHEN, SUSAN | 2900 NW 56TH AVE # D302 LAUDERHILL FL 33313 |
| COHEN, SUSAN | 10187 MANGROVE DR # 204 BOYNTON BEACH FL 33437 |
| COHEN, SYLVIA | 12601 SW 13TH ST # G410 PEMBROKE PINES FL 33027 |
| COHEN, SYLVIA | 10674 SKYFLOWER WAY BOYNTON BEACH FL 33436 |
| COHEN, SYLVIA | 230 RICHMOND E DEERFIELD BCH FL 33442 |
| COHEN, SYLVIA | 355 SAXONY H DELRAY BEACH FL 33446 |
| COHEN, SYLVIA | 951 S FAIR OAKS AV APT 203 PASADENA CA 91105 |
| COHEN, TARA | 22303 NW BROOKSIDE WAY BARRINGTON IL 60010 |
| COHEN, TED | 1104 BAHAMA BND # A2 A2 COCONUT CREEK FL 33066 |
| COHEN, TEDDY | 2991 NW 46TH AVE # 205 LAUDERDALE LKS FL 33313 |
| COHEN, THELMA | 3309 WILD CHERRY RD GWYNN OAK MD 21244 |
| COHEN, THELMA | 8358 SPRINGLAKE DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| COHEN, TIFFANY | 6657    GREEN ISLAND CIR LAKE WORTH FL 33463 |
| COHEN, TILLIE | 9101 NW  67TH CT TAMARAC FL 33321 |
| COHEN, TOBIAS | 8440    PARK GATE RD BOCA RATON FL 33496 |
| COHEN, TODD | 9071    PINE SPRINGS DR BOCA RATON FL 33428 |
| COHEN, TOM | 1652 CAVELL AVE HIGHLAND PARK IL 60035 |
| COHEN, VICKI | 5721 RANNY RD BALTIMORE MD 21209 |
| COHEN, VIVIAN | 3360  N PINEWALK DR # 1324 MARGATE FL 33063 |
| COHEN, WILLIAM | 725  MOUNT WILSON LN 227 BALTIMORE MD 21208 |
| COHEN, WILLIAM | 5044 MEDINA RD WOODLAND HILLS CA 91364 |
| COHEN, YARIV | 221 W EUGENIE ST 1S CHICAGO IL 60614 |
| COHEN, YETTA | 15074    WITNEY RD # 104 104 DELRAY BEACH FL 33484 |
| COHEN, ZELDA | 716    MONACO O DELRAY BEACH FL 33446 |
| COHEN, ZENA | 1605    FREESIA CT HIGHLAND PARK IL 60035 |
| COHEN,ALAYNE | 2503    ANTIGUA TER # D1 COCONUT CREEK FL 33066 |
| COHEN,M | 2901  E SUNRISE LAKES DR # 302 302 SUNRISE FL 33322 |
| COHEN,MARY | 3591    ENVIRON BLVD # 504 LAUDERHILL FL 33319 |
| COHEN-BROFERMAKER, BRETTE | 6645  W HOLLANDAIRE DR BOCA RATON FL 33433 |
| COHEN-SABAN, HAIM | 325    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| COHEN-WHELAN, DEBRA | 1112 WELLESLEY AV LOS ANGELES CA 90049 |
| COHEN. CAROL | 1477 NW  91ST AVE # 12112 12112 CORAL SPRINGS FL 33071 |
| COHENOUR, HOLLY | 522 DELAWARE RD BURBANK CA 91504 |
| COHENOUR, RICHARD | 2009 EL CAMINO DR PEKIN IL 61554 |
| COHENS, DENISE | 4403 CARFAX AV LAKEWOOD CA 90713 |
| COHENSHAD, MIKE | PO BOX 16105 BEVERLY HILLS CA 90209 |
| COHEN_ESQ., BERT H | 9401 WILSHIRE BLVD APT 650 BEVERLY HILLS CA 90212 |
| COHEY, CHAD | 8962 CRESCENT DR LOS ANGELES CA 90046 |
| COHILL, LALA | 174 WORTH ST PERRIS CA 92571 |
| COHL, MICHAEL | 639    BRITTANY N DELRAY BEACH FL 33446 |
| COHLE, OCTVIA | 2091 NW  92ND ST MIAMI FL 33147 |
| COHLIAN, SEAN | 11728 KIOWA AV APT 6 LOS ANGELES CA 90049 |
| COHN, | 1410 N STATE PKY    7B CHICAGO IL 60610 |
| COHN, A | 1633 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| COHN, ANN | 512 N MCCLURG CT 3901 CHICAGO IL 60611 |
| COHN, ANNE | 13550 SW  6TH CT # A307 PEMBROKE PINES FL 33027 |
| COHN, ARNOLD AND HELEN | 1341 WEE BURN RD APT 75H SEAL BEACH CA 90740 |
| COHN, BARRY | 1857    MONTE CARLO WAY CORAL SPRINGS FL 33071 |
| COHN, BRAD, N I U | 1009  NIU GRANT-SOUTH HALL DE KALB IL 60115 |
| COHN, CAROLE | 5342 NW  26TH CIR BOCA RATON FL 33496 |
| COHN, CARRIE | 1891 ASHLAND TRL OVIEDO FL 32765 |
| COHN, CREIGHTON | 2542 PRAIRIE AVE 37 EVANSTON IL 60201 |
| COHN, DAN | 964 ATCHISON ST APT A PASADENA CA 91104 |
| COHN, DAVID | 18821    STEWART CIR # 1 BOCA RATON FL 33496 |
| COHN, ELAINE | 985    NORMANDY U DELRAY BEACH FL 33484 |
| COHN, ERIN | 5077 W CATALPA AVE CHICAGO IL 60630 |
| COHN, ESTHER | 7000 N MCCORMICK BLVD 639 LINCOLNWOOD IL 60712 |
| COHN, ETHEL | 106    EASTHAMPTON E WEST PALM BCH FL 33417 |
| COHN, FLORENCE | 6699 NW  2ND AVE # PHN BOCA RATON FL 33487 |
| COHN, GERALD | 8820    THAMES RIVER DR BOCA RATON FL 33433 |
| COHN, HARRY | 252 E FABISH DR BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| COHN, HARVEY | 4250    GALT OCEAN DR # 5D FORT LAUDERDALE FL 33308 |
| COHN, HAZEL | 13437 MURPHY HILL DR APT       I WHITTIER CA 90601 |
| COHN, JEANNINE | 2134 NE  36TH ST # 77 LIGHTHOUSE PT FL 33064 |
| COHN, JEFFERY D | 2855   DARTMOUTH LN OLYMPIA FIELDS IL 60461 |
| COHN, JERRY | 6143    GREENSPOINTE DR BOYNTON BEACH FL 33437 |
| COHN, JOAN | 9 STONE HOLLOW CT BALTIMORE MD 21208 |
| COHN, LARRY | 434   GRAND AVE LAKE ZURICH IL 60047 |
| COHN, LAUREN | 1255 N SANDBURG TER 1605 CHICAGO IL 60610 |
| COHN, LEOPOLD | 1204 S  MILITARY TRL # 3510 DEERFIELD BCH FL 33442 |
| COHN, LEWIS | 16750    COLCHESTER CT DELRAY BEACH FL 33484 |
| COHN, MAC | 15 CHURCHILL ST RANCHO MIRAGE CA 92270 |
| COHN, MARILYN | 284    BURGUNDY F DELRAY BEACH FL 33484 |
| COHN, MARILYN | 849    NORMANDY R DELRAY BEACH FL 33484 |
| COHN, MARK DAVID | 25730 ARMSTRONG CIR APT 13 STEVENSON RANCH CA 91381 |
| COHN, MARVIN | 5406   LINCOLN AVE 4F SKOKIE IL 60077 |
| COHN, MARY | 3722 GREEN SPRING RD HAVRE DE GRACE MD 21078 |
| COHN, MICKEY | P O BOX 342 WOODLAND HILLS CA 91365 |
| COHN, MS BEV | 938 5TH ST APT 1 SANTA MONICA CA 90403 |
| COHN, P | 7643    TRENT DR # A A TAMARAC FL 33321 |
| COHN, PHILIP | 525 N  OCEAN BLVD # 225 POMPANO BCH FL 33062 |
| COHN, REBECCA | 5500   LINCOLN AVE 314 MORTON GROVE IL 60053 |
| COHN, ROBERT | 7908    EASTLAKE DR # H BOCA RATON FL 33433 |
| COHN, ROY | 1355 W 4TH ST ONTARIO CA 91762 |
| COHN, RUTH | 5807 TOPANGA CANYON BLVD APT K202 WOODLAND HILLS CA 91367 |
| COHN, SCOTT | 909 S ASHLAND AVE LA GRANGE IL 60525 |
| COHN, THELMA | 25 GUERNSEY RD BLOOMFIELD CT 06002-3419 |
| COHN, TIMMIE | 839 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| COHN, ULRICH | 6317 PARK HEIGHTS AVE 415 BALTIMORE MD 21215 |
| COHN, WILLIAM A | 5600 GOLDEN AV RIVERSIDE CA 92505 |
| COHN-ELLIOTT, LINDA | 929   GREEN BAY RD WILMETTE IL 60091 |
| COHNANTZI, MICKAELA | 860 N GARFIELD AV APT 3 PASADENA CA 91104 |
| COHNE, MELISSA | 21025 LEMARSH ST APT A1 CHATSWORTH CA 91311 |
| COHNEN, DOROTHY | 830 40TH ST W 1129 BALTIMORE MD 21211 |
| COHNS, ANTHEA | 6924 S MAPLEWOOD AVE 1ST CHICAGO IL 60629 |
| COHODES, LINDA | 2516 W JARVIS AVE 3 CHICAGO IL 60645 |
| COHON, EVA | 200 E CHESTNUT ST     816 CHICAGO IL 60611 |
| COHON, EVA | 200 E CHESTNUT ST     616 CHICAGO IL 60611 |
| COHON, EVA | 200 E CHESTNUT ST 916 CHICAGO IL 60611 |
| COHON, GEORGE | 15244    LAKES OF DELRAY BLVD # 107 DELRAY BEACH FL 33484 |
| COHOSCENTI, MARILYN | 582   LEE ST GLEN ELLYN IL 60137 |
| COHRON | 8498    XANTHUS LN WEST PALM BCH FL 33414 |
| COIA, BETTY | 1514 SW  29TH ST FORT LAUDERDALE FL 33315 |
| COIA, KYLEEN | 2542 S 4TH AVE NORTH RIVERSIDE IL 60546 |
| COIE, W | 8922 LINDANTE DR WHITTIER CA 90603 |
| COIL, MIKE | 4251 TUJUNGA AV APT 4 STUDIO CITY CA 91604 |
| COILE, CONNIE | 3081   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| COILE, EDNA | 13101 SW  15TH CT # R109 R109 PEMBROKE PINES FL 33027 |
| COIMBRA, MARINEZ | 5720 NE  VERDE CIR BOCA RATON FL 33487 |
| COIN, DANIELLE | 356 W  MALLORY CIR DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| COIN, VASSIO | 5555 N SHERIDAN RD 1812 CHICAGO IL 60640 |
| COINER, VICKY | 7 LIGHTHOUSE DR HAMPTON VA 23664 |
| COINES, VOULA | 381 PINETREE LN SCHAUMBURG IL 60193 |
| COIRA, ISMAEL (NIE) | 3201 NW  5TH TER # 2 2 POMPANO BCH FL 33064 |
| COIRO, MONA | 2562 SW  156TH AVE MIRAMAR FL 33027 |
| COISMAN, SIMONE | 5245 CONIFER LN GURNEE IL 60031 |
| COISSY, MAXI | 4341 NW  3RD TER POMPANO BCH FL 33064 |
| COIT DRAPERY/CLEANER, ACCTS PAYABLE | 1855 S MOUNTAIN AV MONROVIA CA 91016 |
| COIT, AIMEE | 22801 BERGANTIN MISSION VIEJO CA 92692 |
| COIT, HEATHER | 1410 N ACACIA AV APT C FULLERTON CA 92831 |
| COIT, JOHN | 266 NORWICH AVE LEBANON CT 06249-2614 |
| COIT, PAULA | 33141 SEA LION DR DANA POINT CA 92629 |
| COIX, TAMMY | 1117 S OAK ST WEST CHICAGO IL 60185 |
| COJOGAR, CRISTA | 101   BRINY AVE # 411 411 POMPANO BCH FL 33062 |
| COJON, MARIA TERESA | 2451 E 14TH ST LONG BEACH CA 90804 |
| COKELEY, MAURICE | 15172 OLD BELFIELD  RD 287002 CAPRON VA 23829 |
| COKELEY, MAURICE | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| COKEN, THEODORE | 831 N BATAVIA AVE     130A BATAVIA IL 60510 |
| COKER,  IDA | 1001 SW  128TH TER # B202 PEMBROKE PINES FL 33027 |
| COKER, CHRIS | 3680 MONROE ST APT 103 RIVERSIDE CA 92504 |
| COKER, EDWARD | 2107 N SIERRA WY SAN BERNARDINO CA 92405 |
| COKER, FABIANA | 716   JUNIPER LN WESTON FL 33327 |
| COKER, JESSE | 17 VIA BRIDA RCHO SANTA MARGARITA CA 92688 |
| COKER, R | 107 S  GRAHAM AVE ORLANDO FL 32803 |
| COKER, REBECCA | 309 WILTON STREET GREENVILLE SC 29609 |
| COKER, RICK | 40 FOX RUN WAY ARNOLD MD 21012 |
| COKER, RUTH | 6623 BUSHEY ST BALTIMORE MD 21224 |
| COKER, STEVEN | 2128 ASHLEY CT DOWNERS GROVE IL 60515 |
| COKER, W OR JILL | 9892   NOB HILL CT SUNRISE FL 33351 |
| COKER, WILLIAM | 8106 W FOREST PRESERVE AVE CHICAGO IL 60634 |
| COKINIS, GEORGE | 120 N  OCEAN BLVD # 204 DELRAY BEACH FL 33483 |
| COKLEY, MARY | 36 HORSEMAN CT RANDALLSTOWN MD 21133 |
| COKLEY, TIFFANY | 500 WHITTEN WY PLACENTIA CA 92870 |
| COKRIN, EDNA | 1855 SHERINGTON PL APT M 303 NEWPORT BEACH CA 92663 |
| COL WALTER, GEORGE | 240   CEDARWOOD DR MAITLAND FL 32751 |
| COL. J. E. MORROW | 353 HOPKINS LANDING DR 4THFL BALTIMORE MD 21221 |
| COLACCHIO, MR | 28207 AGAVE WY MURRIETA CA 92563 |
| COLACCI, BARBARA | 956   PENTWOOD RD J BEL AIR MD 21014 |
| COLACE, VINCENT | 4989 SW  7TH ST MARGATE FL 33068 |
| COLACINO, CLAUDIO | 18034 VOSS DR ORLAND PARK IL 60467 |
| COLACION, YVONNE | 135 VILLA RITA DR LA HABRA HEIGHTS CA 90631 |
| COLACIUN, SUZANNE | 7025 EL DORADO DR BUENA PARK CA 90620 |
| COLACURCIO, STEVEN | 1680 SW  15TH ST BOCA RATON FL 33486 |
| COLAGIOVNNI, VICTOR | 34   COLLIER RD WETHERSFIELD CT 06109 |
| COLAHAR, ROSE | 7100 NW  76TH CT TAMARAC FL 33321 |
| COLAHAR, ROSE-NIE | 7100 NW  76TH CT TAMARAC FL 33321 |
| COLAK, DURUKAN | 1011   CRYSTAL WAY # D DELRAY BEACH FL 33444 |
| COLALILLO, YVONNE B. | 4801 NW  34TH ST # 606 LAUDERDALE LKS FL 33319 |
| COLALUCA, ELSIE | 8501   OLD COUNTRY MNR # 325 DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| COLALUCE, GLORIA | 211 NE  8TH AVE # 202 202 HALLANDALE FL 33009 |
| COLAN, OFFIRA | 2956 NW  7TH CT # C C DELRAY BEACH FL 33445 |
| COLANDER, DAVE | 10312 S SACRAMENTO AVE CHICAGO IL 60655 |
| COLANDO, ANDREW | 1114 S  SOUTHLAKE DR HOLLYWOOD FL 33019 |
| COLANGELO, ALEXANDER | 76  WOLCOTT RD ELMWOOD CT 06110 |
| COLANGELO, C | 26  STANNARD DR WESTBROOK CT 06498 |
| COLANGELO, ELAINE | 23344 VIA BARRA VALENCIA CA 91355 |
| COLANGELO, JOANN | 817  WASHINGTON ST WOODSTOCK IL 60098 |
| COLANGELO, LOUISE | 205  TUSCANY D DELRAY BEACH FL 33446 |
| COLANGELO, LOUISE | 910  DOGWOOD DR # 441 DELRAY BEACH FL 33483 |
| COLANGELO, MIKE | 6519 NW  28TH CT MARGATE FL 33063 |
| COLANINNO, LISA | 181  PERCIVAL AVE BERLIN CT 06037 |
| COLANINNO, TONI | 123  WEST ST # 406 CROMWELL CT 06416 |
| COLANNINO, JAMES | 43 LOCUST CIR ROCKY HILL CT 06067-3544 |
| COLANS, EVANGALIS | 5445 N PARAMOUNT BLVD APT 108 LONG BEACH CA 90805 |
| COLANTINO, ANN | 12261  ROUNDWOOD RD 1213 LUTHERVILLE-TIMONIUM MD 21093 |
| COLANTONIO, TRACY | 369 E PARKVIEW AVE ELMHURST IL 60126 |
| COLAO, RALPH | 1057 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |
| COLARDO, DOROTHY | 5500 NW  2ND AVE # 514 BOCA RATON FL 33487 |
| COLARICH, HELEN | 5052 FRANKLIN AV LOS ANGELES CA 90027 |
| COLAS, GINA | 682 NE  130TH ST NORTH MIAMI FL 33161 |
| COLAS, VERONIQUE | 5451 VILLAGE GRN LOS ANGELES CA 90016 |
| COLASANTI, CHARLENE | 8033 COMSTOCK AV APT B UPST WHITTIER CA 90602 |
| COLASANTI, ELEANOR | 8  SOUTH RD # 32 STAFFORD SPGS CT 06076 |
| COLASANTO, ARTHUR | 9845  TABEBUIA TREE DR # B B BOYNTON BEACH FL 33436 |
| COLASANTO, ELLIOTT | 340 N  MAIN ST # A SOUTHINGTON CT 06489 |
| COLASUONNO, M | 1801 S  OCEAN DR # PH33 HALLANDALE FL 33009 |
| COLATO, CARLOS | 1222 N EDGEMONT ST APT 2 LOS ANGELES CA 90029 |
| COLATOSTI, FRANK | 6121  TOWN COLONY DR # 714 BOCA RATON FL 33433 |
| COLAUTTI, JUDY | 110 ANDERSON AVE WATERBURY CT 06708-4010 |
| COLAVECCHIO, KARA | 6913  CROOKED FENCE DR LAKE WORTH FL 33467 |
| COLAVECCHIO, PHILIP | 62 TREMPER DR WALLINGFORD CT 06492-4837 |
| COLAVITO, DAMION | 2823 OVERLAND AVE BALTIMORE MD 21214 |
| COLAVITO, THOMAS | 1160 N  FEDERAL HWY # 923 923 FORT LAUDERDALE FL 33304 |
| COLBECKE, DEBRA | 4413 DANBURY SQ BELCAMP MD 21017 |
| COLBERG, JASON | 4802  LARK AVE CORTLAND IL 60112 |
| COLBERG,LOIS | 353 STERLING RD KENILWORTH IL 60043 |
| COLBERT, ANGLEA | 1315 MCKINLEY ST ANNAPOLIS MD 21403 |
| COLBERT, BERNICE | 6907 LACHLAN CIR B BALTIMORE MD 21239 |
| COLBERT, CONCETTO | 1923  DIVISION ST BALTIMORE MD 21217 |
| COLBERT, E | 20148 VILLAGE 20 CAMARILLO CA 93012 |
| COLBERT, GARY | 379 NORTH DR NORCO CA 92860 |
| COLBERT, JOHN | 3414  YATARUBA DR BALTIMORE MD 21207 |
| COLBERT, LAURA | 463  HORIZON DR BARTLETT IL 60103 |
| COLBERT, LIA | 516 N LOMBARD AVE OAK PARK IL 60302 |
| COLBERT, LORI | 49 VERNON CENTER HTS VERNON CT 06066-5033 |
| COLBERT, MAGGIE | 1601 W MACARTHUR BLVD APT 9C SANTA ANA CA 92704 |
| COLBERT, MICHELLE | 135 VILLA RD PAYETTEVILLE NC 28311 |
| COLBERT, PAMELA | 318 HEDGEPOCKET WAY REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
| --- | --- |
| COLBERT, RENEE | 4101 CATHANN ST TORRANCE CA 90503 |
| COLBERT, ROBERT | 7515 FOREST OAK DR MCHENRY IL 60050 |
| COLBERT, ROBIN L | 6417 S MARYLAND AVE GARD CHICAGO IL 60637 |
| COLBERT, ROSEMARY | 1165 FOXBORO CT SCHAUMBURG IL 60193 |
| COLBERT, S | 130 CAMELOT CRES YORKTOWN VA 23693 |
| COLBERT, TAMARA | 3700 DEAN DR APT 1304 VENTURA CA 93003 |
| COLBERT, TIA | 1371 NW  64TH ST # 1 MIAMI FL 33147 |
| COLBERT, VINCENT | 2502  THAYER ST EVANSTON IL 60201 |
| COLBERT,ESTELLE | 2904   VICTORIA PL # J2 COCONUT CREEK FL 33066 |
| COLBORN, JIM | 2932 SOLIMAR BEACH RD VENTURA CA 93001 |
| COLBORNE, CHRISTINE | 1243 PETIT AV APT 215 VENTURA CA 93004 |
| COLBOURN, LAURIE | 7    HIGH ST WALLINGFORD CT 06492 |
| COLBREATH | 1581    WEKIVA DR MELBOURNE FL 32940 |
| COLBRESE, WILLIAM | 588 SELBORNE RD RIVERSIDE IL 60546 |
| COLBRY, KYRAN | 36 TULIP ST NEW BRITAIN CT 06053-2555 |
| COLBURN, DALE | 450   COMMODORE DR # 309 PLANTATION FL 33325 |
| COLBURN, HILLARY | 2458 N SOUTHPORT AVE 1FF CHICAGO IL 60614 |
| COLBURN, JOANN | 4106 W 182ND ST TORRANCE CA 90504 |
| COLBURN, LISA | 4301 E 14TH ST LONG BEACH CA 90804 |
| COLBURN, NANCY | 7205 PARKSIDE PL ALTA LOMA CA 91701 |
| COLBURN, RAIMIE | 28136 SMYTH DR APT 209 VALENCIA CA 91355 |
| COLBURN, SUSAN | 5921 NE 22ND TER FT LAUDERDALE FL 33308 |
| COLBUS, RONA | 1931    SABAL PALM DR # 405 FORT LAUDERDALE FL 33324 |
| COLBY, AILEEN | 499  ANTHONY ST 2 GLEN ELLYN IL 60137 |
| COLBY, ANN | 1605 N  ATLANTIC BLVD FORT LAUDERDALE FL 33305 |
| COLBY, ANN | 2840 N  OCEAN BLVD # 304 FORT LAUDERDALE FL 33308 |
| COLBY, BARBARA | 6428 DEEP CALM COLUMBIA MD 21045 |
| COLBY, BOB | 100 JEFFERSON ST SAUK CITY WI 93583 |
| COLBY, CHUCK | 2320 GRAND CANAL VENICE CA 90291 |
| COLBY, EDWARD | 209  MILL RD WOOD DALE IL 60191 |
| COLBY, JEAN | 6065  S VERDE TRL # G226 BOCA RATON FL 33433 |
| COLBY, JOHN | 2631 SAPRA ST THOUSAND OAKS CA 91362 |
| COLBY, LARRY | 5443 NW  110TH AVE CORAL SPRINGS FL 33076 |
| COLBY, MAY | 8592   GRASSY ISLE TRL LAKE WORTH FL 33467 |
| COLBY, PATTY | 7836 E BROADMOOR TRL ORANGE CA 92869 |
| COLBY, ROSS | 1506 W HIGHLAND AVE CHICAGO IL 60660 |
| COLBY, SCOTT | OLIVE 125 W CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| COLCLASURE, ANGIE | 1512 DATE AV TORRANCE CA 90503 |
| COLCLASURE, LORI | 17401 W WOODLAND DR GRAYSLAKE IL 60030 |
| COLCLASURE, PETER | 414 CHESTNUT ST MADISON WI 53705 |
| COLCLOUGH, EVELYN G | 7814 MERRIMAC  LN NEWPORT NEWS VA 23605 |
| COLCLOUGH, JUANITA | 2404 BROOKFIELD AVE BALTIMORE MD 21217 |
| COLCLOUGH, KELVIN | 2402 GODWIN  BLVD B SUFFOLK VA 23434 |
| COLCLOUGH, MARTIN | 3660 BEAR ST APT F SANTA ANA CA 92704 |
| COLCOMBE, DAVID | 919   PASADENA WAY LADY LAKE FL 32159 |
| COLD SPRING COMMON | 60    COLD SPRING RD # OFFICE ROCKY HILL CT 06067 |
| COLDASUME, KRYSTAL | 1563 W 214TH ST TORRANCE CA 90501 |
| COLDEN, HELENA | 6719 NW  39TH LN LAUDERHILL FL 33319 |
| COLDERA**, SANDY | 1133 N MERIDIAN AV RIALTO CA 92376 |

| Claim Name | Address Information |
|---|---|
| COLDEWEY, SARA A | 4428 N LAKEWOOD BLVD LONG BEACH CA 90808 |
| COLDIRON, CODY | 1726 URBY DR CROFTON MD 21114 |
| COLDIRON, JANE | 1434 ESTATE LN GLENVIEW IL 60025 |
| COLDITZ, JOE | 611  CLOVER DR ALGONQUIN IL 60102 |
| COLDMAN, BENJAMIN | 1985 S  OCEAN DR # 18J HALLANDALE FL 33009 |
| COLDORD, CHRISTINE | 716 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| COLDREN, DONNA K | 525 CARRIAGE HILL CT SANTA BARBARA CA 93110 |
| COLDSMITH, SALLY | 1606 TOLLGATE RD S BELAIR MD 21015 |
| COLDWELL BANKER | 745   BOSTON POST RD OLD SAYBROOK CT 06475 |
| COLDWELL BANKER | 2037 LIBERTY RD SYKESVILLE MD 21784 |
| COLDWELL BANKER CHELSEY REALTY | 15   MAIN ST EAST HADDAM CT 06423 |
| COLDWELL BANKER PROF REALTORS | 6215 CHESAPEAKE  CIR D NEW KENT VA 23124 |
| COLDWELL BANKER REAL ESTATE | 2020 NE  36TH ST LIGHTHOUSE PT FL 33064 |
| COLDWELL BANKER REAL, ESTATE_KRIS MOONEY | 8272 W SUNSET BLVD WEST HOLLYWOOD CA 90046 |
| COLDWELL BANKER RES BROKERA | 1 CAMPUS DR PARSIPPANY NJ 07054 |
| COLDWELL BANKER RESIDENTIAL | 2300 MAIN ST GLASTONBURY CT 06033 |
| COLDWELL BANKER RESIDENTIAL BROK | 9 SCHILLING RD 102 HUNT VALLEY MD 21031 |
| COLDWELL BANKER RESIDENTIAL BROK | 9 SCHILLING RD REISTERSTOWN MD 21136 |
| COLDWELL BANKER TRADITIONS | 312 LIGHTFOOT  RD A WILLIAMSBURG VA 23188 |
| COLDWELL BANKER, DIANAC/O | 16501 VENTURA BLVD APT STE101 ENCINO CA 91436 |
| COLDWELL BANKER, ESTELA | 250 W 1ST ST APT 112 CLAREMONT CA 91711 |
| COLDWELL BANKERS | 5965   RED BUG LAKE RD # 101 WINTER SPRINGS FL 32708 |
| COLDWELL BANKERS | 1760   BELL TOWER LN WESTON FL 33326 |
| COLDWELL BANKERS | 16950   JOG RD # 102 102 DELRAY BEACH FL 33446 |
| COLDWELL BNKR | 3931 HANO CT PALM COAST FL 32164 |
| COLDWELL, LESLIE | 4022 CALLE MARLENA SAN CLEMENTE CA 92672 |
| COLE | 12458 FOX SQUIRREL LN CORDOVA MD 21625 |
| COLE | 804 NEW BERN  AVE HAMPTON VA 23669 |
| COLE JR, CHARLES E | 43416 STANCLIFF AV LANCASTER CA 93535 |
| COLE, A | 2106 E N RIDGE CIR BOYNTON BEACH FL 33435 |
| COLE, ABBEY | 981  BRISTOL DR DEERFIELD IL 60015 |
| COLE, ABBY | 126   MOUNTAIN VIEW RD GLASTONBURY CT 06033 |
| COLE, ALANA | 56 MIZZEN CIR HAMPTON VA 23664 |
| COLE, ALICE | 301  6TH AVE BALTIMORE MD 21225 |
| COLE, ALLAN | 9635 LARAMIE AVE SKOKIE IL 60077 |
| COLE, AMY | 2114 MONTANA AV SANTA MONICA CA 90403 |
| COLE, ANN | 5173   LAZY OAKS DR WINTER PARK FL 32792 |
| COLE, ANN | 2223 REBECCA ST SIMI VALLEY CA 93063 |
| COLE, ANNE | 28123 RIDGECOVE CT RANCHO PALOS VERDES CA 90275 |
| COLE, ANTHONY | 17403  HOLMES AVE HAZEL CREST IL 60429 |
| COLE, ARLENE | 1175 ATLANTA WY COSTA MESA CA 92626 |
| COLE, BARBARA | 6653 NW  23RD TER BOCA RATON FL 33496 |
| COLE, BARBARA | 131 E 57TH ST LOS ANGELES CA 90011 |
| COLE, BEN | 3630 S VISTA CAMPANA APT 39 OCEANSIDE CA 92057 |
| COLE, BEN | 8111 STANFORD AV APT 13 GARDEN GROVE CA 92841 |
| COLE, BENETA | 816 ELLWOOD AVE S BALTIMORE MD 21224 |
| COLE, BENNY | 12125   ASHTON MANOR WAY # 206 ORLANDO FL 32828 |
| COLE, BETTY | 586 W 3RD ST BRAIDWOOD IL 60408 |

| Claim Name | Address Information |
|---|---|
| COLE, BETTY | 3929 W 242ND ST APT 24 TORRANCE CA 90505 |
| COLE, BRIAN | 10 RUE MONET FOOTHILL RANCH CA 92610 |
| COLE, BRUCE | 17600 WASHINGTON AVE HOMEWOOD IL 60430 |
| COLE, BRYAN | 497 SUN LAKE CIR APT 205 LAKE MARY FL 32746 |
| COLE, BRYAN | 1127 E DEL MAR BLVD APT 122 PASADENA CA 91106 |
| COLE, CARL | 1043 S DAYBREAK CT ANAHEIM CA 92808 |
| COLE, CAROLYN | 340 S WESTERN AVE 213 CHICAGO IL 60612 |
| COLE, CHAD | 1606 RINDGE LN REDONDO BEACH CA 90278 |
| COLE, CHARLENE | 810 N MARKET ST INGLEWOOD CA 90302 |
| COLE, CHRIS | 16 CLEARVIEW NEWPORT BEACH CA 92657 |
| COLE, CHRIS S | 3220 CHEROKEE ST RIVERSIDE CA 92503 |
| COLE, CINDY | 7598 CORALWOOD CT CORONA CA 92880 |
| COLE, CK | 2513 N SACRAMENTO AVE CHICAGO IL 60647 |
| COLE, CLARA | 110 DENISON ST BALTIMORE MD 21229 |
| COLE, CLEO | 7301 S CLYDE AVE    1 CHICAGO IL 60649 |
| COLE, CLEOLA | 1525 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| COLE, CLEORA | 1736 N MAYFIELD AVE 2 CHICAGO IL 60639 |
| COLE, COLLEEN | 5408    COURTNEY CIR BOYNTON BEACH FL 33472 |
| COLE, CRYSTAL | 32795 WOODHAVEN CT LAKE ELSINORE CA 92530 |
| COLE, DAVE | 2072    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| COLE, DAVID | 296 RAMSTEIN RD NEW HARTFORD CT 06057-3204 |
| COLE, DAVID | 510 E CONKEY ST HAMMOND IN 46320 |
| COLE, DAVID | 2716  4TH ST WINTHROP HARBOR IL 60096 |
| COLE, DAVID | 8204    CASA DEL LAGO  # B BOCA RATON FL 33433 |
| COLE, DAVID A | 36540 QUAIL ST PALMDALE CA 93552 |
| COLE, DEBBIE | 823 JASPER ST VENTURA CA 93004 |
| COLE, DEBORAH | 21841 CHISHOLM PL SAUGUS CA 91390 |
| COLE, DEBRA | 7523 S MORGAN ST 2 CHICAGO IL 60620 |
| COLE, DENNIS | 20852 W RAND CT PALATINE IL 60074 |
| COLE, DIANE | 609 HIGHWAY 466 APT 350 LADY LAKE FL 32159 |
| COLE, DONALD | 13030 WARWICK  BLVD 302 NEWPORT NEWS VA 23602 |
| COLE, DONALD | 677 S ELMWOOD AVE WAUKEGAN IL 60085 |
| COLE, DONALD | 3820 BARTLETT AV ROSEMEAD CA 91770 |
| COLE, DONNA | 649 NELSON LN DES PLAINES IL 60016 |
| COLE, DONNETTE | 4502 SIMMS AVE BALTIMORE MD 21206 |
| COLE, DORTHEY | 13194 OUTLAW CIR CORONA CA 92883 |
| COLE, DOUG | 3630 KIMBLE RD BALTIMORE MD 21218 |
| COLE, EDMOND | 6253 S SACRAMENTO AVE CHICAGO IL 60629 |
| COLE, EUGEN L | 1308 W LIGHTHALL ST WEST COVINA CA 91790 |
| COLE, F | 431 N LAKELAND RD SEVERNA PARK MD 21146 |
| COLE, FLORENCE | 1251 CHALET RD 100 NAPERVILLE IL 60563 |
| COLE, G | 1420 SANTO DOMINGO AV APT 228 DUARTE CA 91010 |
| COLE, GEORGE | 7117  RUDISILL CT 3B GWYNN OAK MD 21244 |
| COLE, GEORGE | 208    KINGFISH WAY KISSIMMEE FL 34759 |
| COLE, GEORGE | 7817 S PAULINA ST 21 CHICAGO IL 60620 |
| COLE, GLORIA | 16502    DIAMOND PL WESTON FL 33331 |
| COLE, GUYEDA | 3307  PINES VILLAGE CIR 176 VALPARAISO IN 46383 |
| COLE, GWEN | 4083    NEWPORT S DEERFIELD BCH FL 33442 |
| COLE, HARRY | 13346 MARGATE ST SHERMAN OAKS CA 91401 |

| Claim Name | Address Information |
|---|---|
| COLE, HEATHER | 9408 SEVEN COURTS DR BALTIMORE MD 21236 |
| COLE, HILVET | 2600   CANAL RD PEMBROKE PINES FL 33025 |
| COLE, HOWARD | ILLIANA CHRISTIAN HIGH SCHOOL 2261 INDIANA AVE LANSING IL 60438 |
| COLE, JACALYN | 26702 KIMBERLY LN CHANNAHON IL 60410 |
| COLE, JACKQUELINE | 5424   VAN BUREN ST HOLLYWOOD FL 33021 |
| COLE, JACQUELINE | 1615   PARK AVE BALTIMORE MD 21217 |
| COLE, JAMES | 4209   HANWELL RD RANDALLSTOWN MD 21133 |
| COLE, JAMIE | 4450   MANGRUM CT HOLLYWOOD FL 33021 |
| COLE, JANICE | 8241 S COLFAX AVE 1S CHICAGO IL 60617 |
| COLE, JAY | 80   MONACO B DELRAY BEACH FL 33446 |
| COLE, JEAN R | 14863   SUMMERSONG LN DELRAY BEACH FL 33484 |
| COLE, JEANENE | 2141 EUCALYPTUS AV LONG BEACH CA 90806 |
| COLE, JEANNE | 2441 CREEKBEND RD 207 SCHAUMBURG IL 60173 |
| COLE, JEFF | 614 QUEENS VIEW CT HAMPTON VA 23669 |
| COLE, JEFFERY | 2604   PLUMBERRY AVE OCOEE FL 34761 |
| COLE, JESSICA | 3613 JACKSON AVE RICHTON PARK IL 60471 |
| COLE, JIM | 40840   COUNTY ROAD 25  # 195 LADY LAKE FL 32159 |
| COLE, JOANNE | 2395 BAILEY AVE NEW FREEDOM PA 17349 |
| COLE, JOHN | 1505 HEATHER HILL LN COCKEYSVILLE MD 21030 |
| COLE, JOHN | 119 PARKWOOD  DR AYLETT VA 23009 |
| COLE, JOHN | 130  BERKSHIRE DR WHEELING IL 60090 |
| COLE, JOHN | 10240 NW  48TH CT CORAL SPRINGS FL 33076 |
| COLE, JON | 827 WATERFORD DR GRAYSLAKE IL 60030 |
| COLE, JOSEPH | 8210 S EBERHART AVE CHICAGO IL 60619 |
| COLE, JULIA | 20985 DALE EVANS PKWY APPLE VALLEY CA 92307 |
| COLE, JULIE | 675 LAKE ST 325 OAK PARK IL 60301 |
| COLE, JUNE | 3200 N  PALM AIRE DR # 207 POMPANO BCH FL 33069 |
| COLE, KATHERINE | 109 WILLOUGHBY  DR WILLIAMSBURG VA 23185 |
| COLE, KATHRYN | 29649 N WAUKEGAN RD 207 LAKE BLUFF IL 60044 |
| COLE, KATHY | 1722  AUBURN AVE NAPERVILLE IL 60565 |
| COLE, KATHY L | 8517 NW  9TH PL PLANTATION FL 33324 |
| COLE, KELSEY | 6576 CORDOBA RD APT 4 GOLETA CA 93117 |
| COLE, KEREN | 6845   LANDINGS DR # 203 203 LAUDERHILL FL 33319 |
| COLE, KERI | 3476 CORTEZ ST RIVERSIDE CA 92504 |
| COLE, LARRY A. | 7700   SUNFLOWER DR MARGATE FL 33063 |
| COLE, LATASHA | 335 W MAGNOLIA ST APT C COMPTON CA 90220 |
| COLE, LATISHA | 6567 SHADY GATE LN YORBA LINDA CA 92886 |
| COLE, LAURA | 210 SESCO  DR HAMPTON VA 23664 |
| COLE, LAURA | 853 W SCOTT ST RIALTO CA 92376 |
| COLE, LAUREL | 3195 MAIN ST ROCKY HILL CT 06067-3801 |
| COLE, LAUREN | 3300   JAYWOOD TER # J220 BOCA RATON FL 33431 |
| COLE, LAURENCE | 6007 N SHERIDAN RD   29B CHICAGO IL 60660 |
| COLE, LAVONDA | 1743 W 108TH ST LOS ANGELES CA 90047 |
| COLE, LEKETRA | 1874 WASHINGTON  CT F LANGLEY AFB VA 23665 |
| COLE, LEON | 4986 LAMIA WY OCEANSIDE CA 92056 |
| COLE, LILLIAN | 830 40TH ST W 313 BALTIMORE MD 21211 |
| COLE, LINDA | 20 COUNTRY OAKS DR BARRINGTON HILLS IL 60010 |
| COLE, LIZA M | 4211 MORALES WY CORONA CA 92883 |
| COLE, LOIS | 19 LANGHORNE  RD NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|------------|---------------------|
| COLE, LORRAINE | 6965  MOUNT VISTA RD KINGSVILLE MD 21087 |
| COLE, LOUIE | 928 W NEWMARK AV MONTEREY PARK CA 91754 |
| COLE, LOUIS | 6200 N DRAKE AVE CHICAGO IL 60659 |
| COLE, LUCRETIA | 274 SAN LUIS PL CLAREMONT CA 91711 |
| COLE, M | 9000 CYNTHIA ST APT 301 WEST HOLLYWOOD CA 90069 |
| COLE, MARGARET | 1540 SAN ANTONIO CREEK RD SANTA BARBARA CA 93111 |
| COLE, MARILEE | 988  WESLEY DR CRYSTAL LAKE IL 60014 |
| COLE, MARK | 1474 W 37TH PL LOS ANGELES CA 90018 |
| COLE, MARK | 1273 S RICE RD APT 12 OJAI CA 93023 |
| COLE, MARLOWE | 4711 W CONGRESS PKY CHICAGO IL 60644 |
| COLE, MARVIN D. | 2400 S  CONGRESS AVE # 2112 BOYNTON BEACH FL 33426 |
| COLE, MARY | 7713 CARTER RD SYKESVILLE MD 21784 |
| COLE, MARY | 7523 S CREGIER AVE CHICAGO IL 60649 |
| COLE, MARY | 15900 W SUNSET BLVD APT 1 PACIFIC PALISADES CA 90272 |
| COLE, MATTHEW | 1064 KENILWORTH DR WHEELING IL 60090 |
| COLE, MAXINE | 49   NEDWIED RD TOLLAND CT 06084 |
| COLE, MICHAEL | 1541 N  HIATUS RD PEMBROKE PINES FL 33026 |
| COLE, MICHAEL | 3379 SW  50TH ST FORT LAUDERDALE FL 33312 |
| COLE, MICHELLE | 5489 CEDONIA AVE BALTIMORE MD 21206 |
| COLE, MICKEY | 311 SAINT ANDREW LN WESTMINSTER MD 21158 |
| COLE, MILDRED | 102 W BLACKMAN ST    1 HARVARD IL 60033 |
| COLE, MILTON | 3144 GRACEFIELD RD 302 SILVER SPRING MD 20904 |
| COLE, MRS | 266 E 65TH ST LONG BEACH CA 90805 |
| COLE, MRS A | 5451 CARPENTER AV VALLEY VILLAGE CA 91607 |
| COLE, NANCY | 839  SANTA MARIA DR NAPERVILLE IL 60540 |
| COLE, NANCY | 444 SCHOONER WY SEAL BEACH CA 90740 |
| COLE, NOEL | 2071 HAVOC  DR A LANGLEY AFB VA 23665 |
| COLE, NORMA | 1930 SW  68TH TER POMPANO BCH FL 33068 |
| COLE, NORMAN E | 1617 N  HAMPTON DR DAVENPORT FL 33897 |
| COLE, ORA | 250 W 112TH PL CHICAGO IL 60628 |
| COLE, ORINTHIA | 2090   ILENE CT # 4 DELRAY BEACH FL 33445 |
| COLE, P | 4206 ALCOVE AV STUDIO CITY CA 91604 |
| COLE, PATTI | 608   MERRIMAC ST DELTONA FL 32725 |
| COLE, PAUL | 620 MOHAVE ST HOFFMAN ESTATES IL 60194 |
| COLE, PAULA | 703 NW  62ND AVE # 800 800 MIAMI FL 33126 |
| COLE, PAULA | 850 NE  70TH ST BOCA RATON FL 33487 |
| COLE, PETER | 2317 KENSINGTON AVE WESTCHESTER IL 60154 |
| COLE, QIANA | 8817 S PAULINA ST CHICAGO IL 60620 |
| COLE, R | 5325 SENFORD AV LOS ANGELES CA 90056 |
| COLE, RALPH | 392  PORTER ST HSE GARY IN 46406 |
| COLE, RANDY | 1101 LEAFY HOLLOW CIR MOUNT AIRY MD 21771 |
| COLE, RAPHAEL | 2940 W  LAKE VISTA CIR DAVIE FL 33328 |
| COLE, RENEE | 8619   TARA OAKS CT ORLANDO FL 32836 |
| COLE, RICKY | 110 MCGRATH RD SOUTH WINDSOR CT 06074-1124 |
| COLE, ROB | 722   ADIDAS RD WINTER SPRINGS FL 32708 |
| COLE, ROB | 3400 POLY VISTA APT B POMONA CA 91768 |
| COLE, ROBERT | 1816 LARCH DR EDGEWOOD MD 21040 |
| COLE, ROBERT | 112  GOVERNORS CT B GLEN BURNIE MD 21061 |
| COLE, ROBERT | 1516 N KENDAL CT ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| COLE, ROBERT JR. W | 427 BERNICE TER ABERDEEN MD 21001 |
| COLE, ROGER | 40    TOWER HILL LAKE RD DEEP RIVER CT 06417 |
| COLE, ROGER K | 5520    HOWELL BRANCH RD # 4 WINTER PARK FL 32792 |
| COLE, ROSEMARY | 18 COTTONWOOD DR AVON CT 06001 |
| COLE, ROSS  B | 1200   KEYWOOD CT BALTIMORE MD 21222 |
| COLE, RUTH | 2700 NW  99TH AVE # A607 CORAL SPRINGS FL 33065 |
| COLE, SAM | 1523 W HENDERSON ST F CHICAGO IL 60657 |
| COLE, SAMUEL | 2670   PEMAQUID CT ANNAPOLIS MD 21401 |
| COLE, SANDRA | 5075    MARLA DR BOYNTON BEACH FL 33436 |
| COLE, SANDY | 1201 S  OCEAN DR # NPH4 HOLLYWOOD FL 33019 |
| COLE, SANDY | 9235    LAGOON PL # 216 FORT LAUDERDALE FL 33324 |
| COLE, SEAN | 3703  COLBORNE RD BALTIMORE MD 21229 |
| COLE, SHANEA | 4847 ST ELMO DR APT 5 LOS ANGELES CA 90019 |
| COLE, SHANNON | 1027   CHARLELA LN 403 ELK GROVE VILLAGE IL 60007 |
| COLE, SHANNON | 1212 INVERRARY LN DEERFIELD IL 60015 |
| COLE, SHARETHA | 2772   VILLAGE GREEN DR C3 AURORA IL 60504 |
| COLE, SHARON | 1514    WHITEHALL DR # 202 202 FORT LAUDERDALE FL 33324 |
| COLE, SHAWNISE | 1378 KENISTON AV LOS ANGELES CA 90019 |
| COLE, SHEILA | 584 WINDSONG DR ABERDEEN MD 21001 |
| COLE, SHELIA | 8981    BERMUDA DR PEMBROKE PINES FL 33025 |
| COLE, SHIRLEY | 1201 S  OCEAN DR # 511S HOLLYWOOD FL 33019 |
| COLE, SHIRLEY | 24903 MOULTON PKWY APT 260 LAGUNA HILLS CA 92653 |
| COLE, SOL | 1080 NW  15TH ST # 203 BOCA RATON FL 33486 |
| COLE, STANLEY | 12202 MEADOW GREEN RD WHITTIER CA 90604 |
| COLE, STELLA | 24009 ARROYO PARK DR APT 49 VALENCIA CA 91355 |
| COLE, STEPHANIE | 12707 MARINERS   CT 12 NEWPORT NEWS VA 23606 |
| COLE, STUART | 1531 DUNSWELL AV HACIENDA HEIGHTS CA 91745 |
| COLE, SUSAN | 20913    SAINT ANDREWS BLVD # 49 BOCA RATON FL 33433 |
| COLE, SUSAN | 616 S NORMANDIE AV APT 504 LOS ANGELES CA 90005 |
| COLE, SUSIE | 5232 CORTEEN PL APT 12 VALLEY VILLAGE CA 91607 |
| COLE, SY | 24055 PASEO DEL LAGO APT 1306 LAGUNA WOODS CA 92637 |
| COLE, T | 336 S WETHERLY DR BEVERLY HILLS CA 90211 |
| COLE, THELMA | 5764 STEVENS FOREST RD 310 COLUMBIA MD 21045 |
| COLE, THOMAS | 1312   STEVENS AVE BALTIMORE MD 21227 |
| COLE, THOMAS | 211 N POPLAR ST MANTENO IL 60950 |
| COLE, TODD | 2740 NE  53RD ST LIGHTHOUSE PT FL 33064 |
| COLE, TONY, COLUMBIA | 425 S WABASH AVE 1304 CHICAGO IL 60605 |
| COLE, TOWANDA | 24 GWYNNSWOOD RD OWINGS MILLS MD 21117 |
| COLE, TRACI | 871 S COUNTRY GLEN WY ANAHEIM CA 92808 |
| COLE, TYRESE | 1924 E 126TH ST COMPTON CA 90222 |
| COLE, VALARIE | 6141   DUNROMING RD BALTIMORE MD 21239 |
| COLE, WALE | 6802 GERTUDIS CT CORONA CA 92880 |
| COLE, WANDA | 723 KEPPEL DR NEWPORT NEWS VA 23608 |
| COLE, WILLIAM | 287 MAGOTHY BLVD ABINGDON MD 21009 |
| COLE, WILLIAM | 287 MAGOTHY BLVD PASADENA MD 21122 |
| COLE, WILLIAM | 410   IVERSON LN SCHAUMBURG IL 60194 |
| COLE, WILLIAM | 5431    WELLCRAFT DR LAKE WORTH FL 33463 |
| COLE, WINSOME | 4953    FULTON ST LAKE WORTH FL 33463 |
| COLE, ZAISHA | 3602 W 126TH ST APT D HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| COLE,CONSTANCE R | 3013 THE POINT DR LANEXA VA 23089 |
| COLEA, JOSEPH | 7672 LAKE SHORE DR OWINGS MD 20736 |
| COLEEN, MACDONALD | 5300 W  IRLO BRONSON MEMORIAL HWY # 461 KISSIMMEE FL 34746 |
| COLEEN, PETRICEK | 100   VILLAGE LN DAYTONA BEACH FL 32119 |
| COLEERN, CHASE | 272 E 45TH ST SAN BERNARDINO CA 92404 |
| COLEGAS, MARIA | 10950   CYPRESS RD PEMBROKE PINES FL 33026 |
| COLEGROVE REBECCA | 9407 NW  42ND ST SUNRISE FL 33351 |
| COLEGROVE, GARY | 9407 NW  42ND ST SUNRISE FL 33351 |
| COLEGROVE, ROY | 19120 NORDHOFF ST APT 2 NORTHRIDGE CA 91324 |
| COLELLA, ANTHONY | 340 SE  MIZNER BLVD # 1309 1309 BOCA RATON FL 33432 |
| COLELLA, CHRISTINE | 524   MAIN ST SOUTHINGTON CT 06489 |
| COLELLA, CLARE | 4862 N PERSHING AV SAN BERNARDINO CA 92407 |
| COLELLA, FLORENCE | 111   BRINY AVE # 2501 POMPANO BCH FL 33062 |
| COLELLA, LOUIS | 1103   COMPTON PT ADDISON IL 60101 |
| COLELLA, P. | 3060 N  ATLANTIC BLVD FORT LAUDERDALE FL 33308 |
| COLELLA, RONALD | PO BOX 950701 MISSION HILLS CA 91395 |
| COLELLA, VITO | 605   WELTER DR WOOD DALE IL 60191 |
| COLELLO, CYNTHIA | 1800 W CHANDELEUR DR SAN PEDRO CA 90732 |
| COLELLO, LINDA | 1148   GERRY ST WOODSTOCK IL 60098 |
| COLELLO, MICHELE | 27721 MOTHERLODE CT LAGUNA NIGUEL CA 92677 |
| COLELLO, MOLLY | 2967   LANGSTON CIR SAINT CHARLES IL 60175 |
| COLEMAN | 1403 E JOPPA RD TOWSON MD 21286 |
| COLEMAN | 5109 GOLDSBORO  DR 35A NEWPORT NEWS VA 23605 |
| COLEMAN | 11735 S LONGWOOD DR CHICAGO IL 60643 |
| COLEMAN III, B.F. | 11061 NW  20TH CT SUNRISE FL 33322 |
| COLEMAN J, BRYAN | 200 S  BANANA RIVER BLVD # 2407 COCOA BEACH FL 32931 |
| COLEMAN JR, JAMES | 6264 N BAY RIDGE AVE MILWAUKEE WI 53217 |
| COLEMAN, | 32 IRELAND ST HAMPTON VA 23663 |
| COLEMAN, A | 3817 S VICTORIA AV LOS ANGELES CA 90008 |
| COLEMAN, ALEX | 5934 WOODMAN AV APT 3 VAN NUYS CA 91401 |
| COLEMAN, ALFRED | 920 N FULTON AVE C BALTIMORE MD 21217 |
| COLEMAN, ALFRED | 4850 NW  29TH CT # 419 LAUDERDALE LKS FL 33313 |
| COLEMAN, ALLISON | 1624 SANDALWOOD ST COSTA MESA CA 92626 |
| COLEMAN, ALTHEA | 10007 S WENTWORTH AVE CHICAGO IL 60628 |
| COLEMAN, ANNETTE | 5740 S HONORE ST CHICAGO IL 60636 |
| COLEMAN, ANNIE | 2814 FEDERAL ST E BALTIMORE MD 21213 |
| COLEMAN, ARISA | 11501 NW  24TH ST PLANTATION FL 33323 |
| COLEMAN, AUDRA | 2118 NW  55TH WAY LAUDERHILL FL 33313 |
| COLEMAN, AZELL | 3844 N 19TH ST MILWAUKEE WI 53206 |
| COLEMAN, BARBARA | 341   IVES DAIRY RD # 1 NORTH MIAMI BEACH FL 33179 |
| COLEMAN, BELINDA | 25 REXFORD DR NEWPORT NEWS VA 23608 |
| COLEMAN, BESSIE M | 4850 S LAKE PARK AVE 612B CHICAGO IL 60615 |
| COLEMAN, BETTY | 15   SUMMERFIELD RD BALTIMORE MD 21207 |
| COLEMAN, BEVERLEY | 3410   FOXCROFT RD # 102 102 MIRAMAR FL 33025 |
| COLEMAN, BEVERLY | 1310   FOSTER ST EVANSTON IL 60201 |
| COLEMAN, BEVERLY | 22341   CORNELL AVE SAUK VILLAGE IL 60411 |
| COLEMAN, BEVERLY | 400 S  HOLLYBROOK DR # 102 102 PEMBROKE PINES FL 33025 |
| COLEMAN, BEVERLY | 4441 NW  9TH ST COCONUT CREEK FL 33066 |
| COLEMAN, BEVERLY | 24470 VIA ARRIBA LINDA YORBA LINDA CA 92887 |

| Claim Name | Address Information |
|------------|---------------------|
| COLEMAN, BILL | 921  CANYON TRL YORKVILLE IL 60560 |
| COLEMAN, BILL | 19462 MOUNTAINVIEW LN HUNTINGTON BEACH CA 92648 |
| COLEMAN, BLAKE | 9063 FLORENCE AV APT 607 DOWNEY CA 90240 |
| COLEMAN, BRENDA | 2144 WOODMANSEE  DR HAMPTON VA 23663 |
| COLEMAN, BRIAN | 696 VIA CIELITO VENTURA CA 93003 |
| COLEMAN, CALMETTA | 6845 W SHAKESPEARE AVE CHICAGO IL 60707 |
| COLEMAN, CANDY | 14638 KARLOV AVE 2E MIDLOTHIAN IL 60445 |
| COLEMAN, CARMEN | 1224 W 94TH ST LOS ANGELES CA 90044 |
| COLEMAN, CARMEN B. | 161 W  30TH ST HIALEAH FL 33012 |
| COLEMAN, CAROL | 1700 N  CONGRESS AVE # A206 WEST PALM BCH FL 33401 |
| COLEMAN, CAROL | 1578 MULBERRY AV UPLAND CA 91786 |
| COLEMAN, CAROLYN | 1404  APRICOT CT A MOUNT PROSPECT IL 60056 |
| COLEMAN, CAROLYN | 2107 W COMMONWEALTH AV APT 401 ALHAMBRA CA 91803 |
| COLEMAN, CASANDRA | 6906 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| COLEMAN, CECIL | 15320 LA SALOS DR WHITTIER CA 90603 |
| COLEMAN, CHARLENE | 16W477  MOCKINGBIRD LN 206 WILLOWBROOK IL 60527 |
| COLEMAN, CHARLENE | PO BOX 92831 LONG BEACH CA 90804 |
| COLEMAN, CHRISTOPHER | 9110   ANDORA DR MIRAMAR FL 33025 |
| COLEMAN, CLEO | 5087 W GLADYS AVE E CHICAGO IL 60644 |
| COLEMAN, CONNIE | 1636 FOX SPRINGS CIR THOUSAND OAKS CA 91320 |
| COLEMAN, CRAIG | 1151 E 85TH ST CHICAGO IL 60619 |
| COLEMAN, CRAIG | 10300 RUTHELEN ST LOS ANGELES CA 90047 |
| COLEMAN, CRYSTAL | 899 S PLYMOUTH CT    405 CHICAGO IL 60605 |
| COLEMAN, DABNEY | 360 N KENTER AV LOS ANGELES CA 90049 |
| COLEMAN, DAN | 1019 ALAMO ST NORTH CHARLESTON SC 29405 |
| COLEMAN, DANIELLE | 12305 S WENTWORTH AVE CHICAGO IL 60628 |
| COLEMAN, DARLENE | 4440 W 64TH ST INGLEWOOD CA 90302 |
| COLEMAN, DAVID | 2405 DEWEY AVE NORTHAMPTON PA 18067 |
| COLEMAN, DAVID | 7254 S OGLESBY AVE 2 CHICAGO IL 60649 |
| COLEMAN, DAVID | 1015   SPANISH RIVER RD # 302 BOCA RATON FL 33432 |
| COLEMAN, DAVID | 2075   LINTON LAKE DR # C DELRAY BEACH FL 33445 |
| COLEMAN, DEBBIE | 4114 ELM AV APT 10 LONG BEACH CA 90807 |
| COLEMAN, DELICA | 1423 HADWICK DR E BALTIMORE MD 21221 |
| COLEMAN, DELORES | 130 LONG BRIDGE WAY APT H NEWPORT NEWS VA 23608 |
| COLEMAN, DEMPSEY | 4730 NW  50TH CT TAMARAC FL 33319 |
| COLEMAN, DOLORES | 111 LONGCROSS RD S LINTHICUM HEIGHTS MD 21090 |
| COLEMAN, DONNA | 5756 N WASHTENAW AVE 1ST CHICAGO IL 60659 |
| COLEMAN, DOROTHY | 904 MILLER CREEK  LN NEWPORT NEWS VA 23602 |
| COLEMAN, E | 111 TITUS CT CARROLLTON VA 23314 |
| COLEMAN, ED | 11664 SW 140TH LOOP DUNNELLON FL 34432 |
| COLEMAN, EDLA | 43 SIMMONS LN SEVERNA PARK MD 21146 |
| COLEMAN, EILEEN | 305 N  POMPANO BEACH BLVD # 802 POMPANO BCH FL 33062 |
| COLEMAN, ELMER | 3745 CHESAPEAKE AV APT 302 LOS ANGELES CA 90016 |
| COLEMAN, ELNORA | 17434 E 6000S RD SAINT ANNE IL 60964 |
| COLEMAN, ELSIE | 10156  GUILFORD RD JESSUP MD 20794 |
| COLEMAN, EMMA | 1445 DRAGON  RD JAMAICA VA 23079 |
| COLEMAN, EZETRIC | 7803 ARBOR GROVE DR 202 HANOVER MD 21076 |
| COLEMAN, FRANCENNA | 420 E OLIVER ST BALTIMORE MD 21202 |
| COLEMAN, FRANK N.I.E. | 2590 NW  34TH TER LAUDERDALE LKS FL 33311 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, GAIL | 3631 PIERCE ST IN U NW GARY IN 46408 |
| COLEMAN, GARY | 204   LAKE POINTE DR # 207 OAKLAND PARK FL 33309 |
| COLEMAN, GEORGE | 806 S OAKLEY BLVD CHICAGO IL 60612 |
| COLEMAN, GERREL | 15854 E SWEETAIRE AV LANCASTER CA 93535 |
| COLEMAN, GILALA | 209 W CASCADE DR RIALTO CA 92376 |
| COLEMAN, GLENDA | 11 RICHMAR RD F OWINGS MILLS MD 21117 |
| COLEMAN, GREGORY | 13109 KIOWA DR MORENO VALLEY CA 92553 |
| COLEMAN, H | 123 NELSON  DR WILLIAMSBURG VA 23185 |
| COLEMAN, HENRY | 5141 N PAULINA ST 3N CHICAGO IL 60640 |
| COLEMAN, HERBERT | 1336 W 59TH ST LOS ANGELES CA 90044 |
| COLEMAN, ISAAC | 7823 SW  9TH ST NO LAUDERDALE FL 33068 |
| COLEMAN, ISABELL | 4800 S CHICAGO BEACH DR 2708N CHICAGO IL 60615 |
| COLEMAN, JAMES | 9535 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| COLEMAN, JAMES | 409 E MARKET ST APT 3 LONG BEACH CA 90805 |
| COLEMAN, JAN | 7217 RIDGE RD HANOVER MD 21076 |
| COLEMAN, JANICE | 17121  MAGNOLIA DR HAZEL CREST IL 60429 |
| COLEMAN, JANIE | 200 W 108TH ST APT 18 LOS ANGELES CA 90061 |
| COLEMAN, JANIS | 21452 COUNTRYSIDE DR LAKE FOREST CA 92630 |
| COLEMAN, JASON | 400 N CHURCH DR HARDY VA 24101 |
| COLEMAN, JEFFREY | 1818 UPPER FORDE LN HAMPSTEAD MD 21074 |
| COLEMAN, JEFFREY | 5529 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| COLEMAN, JENICE | 10930 TERRA VISTA PKWY APT 41 RANCHO CUCAMONGA CA 91730 |
| COLEMAN, JESSIE | 1100 N LA SALLE DR 1603 CHICAGO IL 60610 |
| COLEMAN, JOAN | 8245 LETHBRIDGE RD MILLERSVILLE MD 21108 |
| COLEMAN, JOHN | 342   CARTER LN SOUTHINGTON CT 06489 |
| COLEMAN, JOHN | 301 SE  3RD ST # 503 DANIA FL 33004 |
| COLEMAN, JOHN | 5055 NW  96TH WAY CORAL SPRINGS FL 33076 |
| COLEMAN, JOHN | 9440   POINCIANA PL # 101 FORT LAUDERDALE FL 33324 |
| COLEMAN, JOHN | 1501 S  OCEAN BLVD # P4 BOCA RATON FL 33432 |
| COLEMAN, JOSEPH | 5354 NW  119TH TER CORAL SPRINGS FL 33076 |
| COLEMAN, JUSTIN | 2407   WESTMONT DR WEST PALM BCH FL 33411 |
| COLEMAN, K. | 42 TANGLEWOOD DR GLEN ELLYN IL 60137 |
| COLEMAN, KATHERINE | 14345 KIMBARK AVE DOLTON IL 60419 |
| COLEMAN, KATHLEE | 3831 E AVENUE Q12 PALMDALE CA 93550 |
| COLEMAN, KATHRYN | 4160 LAURELGROVE AV STUDIO CITY CA 91604 |
| COLEMAN, KATHY | 357 PALOS VERDES BLVD APT 4 REDONDO BEACH CA 90277 |
| COLEMAN, KELLI | PO BOX 1086 SOLVANG CA 93464 |
| COLEMAN, KELLY | 380  N CANAL PT # 238 DELRAY BEACH FL 33444 |
| COLEMAN, KENT | 449  HAMILTON DR WHEATON IL 60189 |
| COLEMAN, KENT L | 1458 VIA ARACENA CAMARILLO CA 93010 |
| COLEMAN, KEVIN | 6643   EMALYN CT LAKE WORTH FL 33467 |
| COLEMAN, KEYNORA | 6450 FALKIRK RD D BALTIMORE MD 21239 |
| COLEMAN, KIMBERLY | 6707 16TH AVE KENOSHA WI 53143 |
| COLEMAN, KRISTINE | 105 MAGNOLIA AVE PASADENA MD 21122 |
| COLEMAN, L | 1616 S GENESEE AV LOS ANGELES CA 90019 |
| COLEMAN, L | 32900 OLIVE AV WINCHESTER CA 92596 |
| COLEMAN, LANZEA | 4400 NW  21ST ST # 107 LAUDERHILL FL 33313 |
| COLEMAN, LEON | 342   BURGUNDY H DELRAY BEACH FL 33484 |
| COLEMAN, LETHA | 5201 S CORNELL AVE 5F CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, LINDA | 6801 NW  45TH ST LAUDERHILL FL 33319 |
| COLEMAN, LINDA | 525 W ELM ST COMPTON CA 90220 |
| COLEMAN, LIONITA | 9239    SOUTHAMPTON PL BOCA RATON FL 33434 |
| COLEMAN, LOLA | 7835 S LAFLIN ST CHICAGO IL 60620 |
| COLEMAN, LORAINE | 4527 S DREXEL BLVD 3N CHICAGO IL 60653 |
| COLEMAN, LOVIE | 831 W 59TH PL LOS ANGELES CA 90044 |
| COLEMAN, LUCILLE | 6117 S VICTORIA AV LOS ANGELES CA 90043 |
| COLEMAN, LUCY | PO BOX 230912 ENCINITAS CA 92023 |
| COLEMAN, MABLE | 544 ELEANOR  CT E NEWPORT NEWS VA 23602 |
| COLEMAN, MACK | 1934 EDGEWOOD RD BALTIMORE MD 21234 |
| COLEMAN, MARGARET | 16816 LAHEY ST GRANADA HILLS CA 91344 |
| COLEMAN, MARGARET | 2137 WOODHOLLOW LN CHINO HILLS CA 91709 |
| COLEMAN, MARION | 411 REFLECTION  LN HAMPTON VA 23666 |
| COLEMAN, MARJORIE | 1695  2ND ST 208 HIGHLAND PARK IL 60035 |
| COLEMAN, MARTH | 7640 S VERNON AVE 1 CHICAGO IL 60619 |
| COLEMAN, MARTI | 361 ABINGTON WOODS DR AURORA IL 60502 |
| COLEMAN, MARY | 1882 DE COOK AVE PARK RIDGE IL 60068 |
| COLEMAN, MARY | 3110    NEWPORT U DEERFIELD BCH FL 33442 |
| COLEMAN, MARY | 4300 GUNDRY AV LONG BEACH CA 90807 |
| COLEMAN, MARY | 6 SHELBURNE ST LADERA RANCH CA 92694 |
| COLEMAN, MAURICE | 1406 FULTON AVE N BALTIMORE MD 21217 |
| COLEMAN, MAURICE | 1600 ORIZABA AV APT 8 LONG BEACH CA 90804 |
| COLEMAN, MAVIS | 7230 S MORGAN ST CHICAGO IL 60621 |
| COLEMAN, MERIEL | 4642 N MALDEN ST 2 CHICAGO IL 60640 |
| COLEMAN, MICHELLE | 5938 S LOWE AVE CHICAGO IL 60621 |
| COLEMAN, MILDRED E | 1576 W GRAND AV POMONA CA 91766 |
| COLEMAN, MOZELL J | 1502 E 127TH ST COMPTON CA 90222 |
| COLEMAN, MR HENRY | 1699 E WASHINGTON ST APT A 2256 COLTON CA 92324 |
| COLEMAN, MRS | 1444 S E ST OXNARD CA 93033 |
| COLEMAN, MRS WILLIAM | 106 CALLE BELLA LOMA SAN CLEMENTE CA 92672 |
| COLEMAN, MRS. | 3840 PRADO DE LAS UVAS CALABASAS CA 91302 |
| COLEMAN, MYLES | 238  MAY AVE GLEN ELLYN IL 60137 |
| COLEMAN, NATHAN | 3261    HOLIDAY SPRINGS BLVD # 305 MARGATE FL 33063 |
| COLEMAN, NICOLE | 2640  BURR RIDGE CT 103 WOODRIDGE IL 60517 |
| COLEMAN, OTIS | 6512 SHELTONDALE AV CANOGA PARK CA 91307 |
| COLEMAN, P. L. | 823 SE  7TH ST FORT LAUDERDALE FL 33301 |
| COLEMAN, PATRICIA | 124  CARRIAGE WAY DR B214 BURR RIDGE IL 60527 |
| COLEMAN, PAUL | 6712 DEL PLAYA DR APT B ISLA VISTA CA 93117 |
| COLEMAN, PEGGY | 4663 YORKSHIRE DR ELLICOTT CITY MD 21043 |
| COLEMAN, PEGGY | 3500    GALT OCEAN DR # 2214 FORT LAUDERDALE FL 33308 |
| COLEMAN, PHYLLIS A | 28415 ENCANTO DR APT 8B SUN CITY CA 92586 |
| COLEMAN, QUINCY | 9712 HARBIN CT ELLICOTT CITY MD 21042 |
| COLEMAN, QUIONA M | 2265 CAHUILLA ST APT 28 COLTON CA 92324 |
| COLEMAN, RALPH | 936 S OGDEN DR LOS ANGELES CA 90036 |
| COLEMAN, RATH | 3312 RAMSGATE LN JOHNSBURG IL 60051 |
| COLEMAN, REAPER M | 1449 W 52ND ST LOS ANGELES CA 90062 |
| COLEMAN, REV WILLIE | 7230 NW  21ST ST SUNRISE FL 33313 |
| COLEMAN, RICHARD | 1505  173RD ST HAMMOND IN 46324 |
| COLEMAN, RICHARD | 2969 N  DIXIE HWY # 626 OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, RILLA | 7001 S EAST END AVE 1 CHICAGO IL 60649 |
| COLEMAN, ROBERT | 1340 S  OCEAN BLVD # 1204 POMPANO BCH FL 33062 |
| COLEMAN, ROBERT | 25228 OAK ST LOMITA CA 90717 |
| COLEMAN, RODNEY | 3847 W 4TH ST LOS ANGELES CA 90020 |
| COLEMAN, ROLAND E | 13501 VAN NESS AV APT 8 GARDENA CA 90249 |
| COLEMAN, RON | 3863 MESA DR APT 207 OCEANSIDE CA 92056 |
| COLEMAN, RONALD | 2469 CHERYLE CT SAN BERNARDINO CA 92407 |
| COLEMAN, ROSA | 2775 NW  47TH TER LAUDERDALE LKS FL 33313 |
| COLEMAN, RUFUS | 9047 S JUSTINE ST CHICAGO IL 60620 |
| COLEMAN, S | 34 W BONITA AV SIERRA MADRE CA 91024 |
| COLEMAN, SABRINA | 2822 W JACKSON BLVD 301 CHICAGO IL 60612 |
| COLEMAN, SAM | 277 SUMMIT CT HAMPTON VA 23666 |
| COLEMAN, SAM | 2824 ALTA VISTA DR FALLBROOK CA 92028 |
| COLEMAN, SAMUEL | 723 E 6TH ST APT H LONG BEACH CA 90802 |
| COLEMAN, SANDRA | 28152 VIA RUEDA SAN JUAN CAPISTRANO CA 92675 |
| COLEMAN, SAUL | 819 VIRGINIA ST JOLIET IL 60432 |
| COLEMAN, SEAN | 8042  OLD MILL RD FRANKFORT IL 60423 |
| COLEMAN, SHARRON | 2533 SEAMON AVE BALTIMORE MD 21225 |
| COLEMAN, SHAWANA | 1314 W 156TH ST COMPTON CA 90220 |
| COLEMAN, SHAWN | 1900  CHESTNUT HILL RD PLAINFIELD IL 60586 |
| COLEMAN, SHEA | 10301 BURIN AV APT 1 INGLEWOOD CA 90304 |
| COLEMAN, SHEILA | 74 CENTRAL AVE # A2 EAST HARTFORD CT 06108-3104 |
| COLEMAN, SHEKINAH | 3232 W JACKSON BLVD 1 CHICAGO IL 60624 |
| COLEMAN, SHELLE A | 5972 1/2 GUTHRIE AV LOS ANGELES CA 90034 |
| COLEMAN, SHIRLEY | 10832 S EBERHART AVE 2N CHICAGO IL 60628 |
| COLEMAN, STEPHEN | 41410 JUNIPER ST APT 1011 MURRIETA CA 92562 |
| COLEMAN, SUE | 6162 LAWYERS HILL RD ELKRIDGE MD 21075 |
| COLEMAN, SUSAN | 39 BAKER RD VERNON CT 06066-5601 |
| COLEMAN, SUSAN | 1880 MAUI CIR COSTA MESA CA 92626 |
| COLEMAN, SYLVIA | 7535 SUMMER BLOSSOM LN COLUMBIA MD 21046 |
| COLEMAN, TALIE | 812 N PARK ST STREATOR IL 61364 |
| COLEMAN, TARGERINE | 8215 S GREEN ST 1 CHICAGO IL 60620 |
| COLEMAN, THERESA | 7735 TEXAS WY FONTANA CA 92336 |
| COLEMAN, THOMAS | 145 RIVER MEWS DR APT L NEWPORT NEWS VA 23608 |
| COLEMAN, THOMAS | 500 W SANTA MARIA ST APT 81 SANTA PAULA CA 93060 |
| COLEMAN, TIM OR ELLEN | 11943  DATE PALM DR BOYNTON BEACH FL 33436 |
| COLEMAN, TOM | 503 CALLE PALO FIERRO PALM SPRINGS CA 92264 |
| COLEMAN, TONY & SANDRA | 2555  SAWYER TER WEST PALM BCH FL 33414 |
| COLEMAN, TRACEY | 2930 NW  56TH AVE # 408 LAUDERHILL FL 33313 |
| COLEMAN, TRACEY | 7300  COPPERFIELD CIR LAKE WORTH FL 33467 |
| COLEMAN, TURNER | 21 WHITES  LN NEWPORT NEWS VA 23606 |
| COLEMAN, TYNETTA | 4167 ANISE CIR CORONA CA 92883 |
| COLEMAN, VICTOR | 120 S  LAKE DR # 322C ORANGE CITY FL 32763 |
| COLEMAN, VIRSIE | 315 S WEBSTER ST DECATUR IL 62521 |
| COLEMAN, WAYNE | 630 NE ADAMS ST 99 PEORIA IL 61603 |
| COLEMAN, WILLA | 4743 N BEACON ST    2N CHICAGO IL 60640 |
| COLEMAN, WILLIAM | 2817 N CLYBOURN AVE 2 CHICAGO IL 60618 |
| COLEMAN, WILLIAM | 1600 S  OCEAN DR # 11B HOLLYWOOD FL 33019 |
| COLEMAN, WILLIAM | 4718  MAINLAND DR TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, WILLIAM | 11446    BOCA WOODS LN BOCA RATON FL 33428 |
| COLEMAN, WILLIE | 505    CHERRY HILL DR RACINE WI 53406 |
| COLEMAN, WILLIE | 7605 S LAFLIN ST CHICAGO IL 60620 |
| COLEMAN, YOLANDA | 22406 BROOKWOOD DR SAUK VILLAGE IL 60411 |
| COLEMAN, YULANDA | 4016 HAYWARD AVE BALTIMORE MD 21215 |
| COLEMAN,RICHARD | 113    ROYAL PARK DR # 2B OAKLAND PARK FL 33309 |
| COLEMAN-DABBS, DEBORAH | PO BOX67033 LOS ANGELES CA 90067 |
| COLEMAND, NORMAN L. | 5403 COMMERCE ROW BOWIE MD 20720 |
| COLEMANN, LAURA | 10459 DOWNEY AV APT N DOWNEY CA 90241 |
| COLEMAN_II, MELVIN | 1907 E 120TH ST LOS ANGELES CA 90059 |
| COLENDENSKI, BERNICE | 7502 NW  30TH PL # 318 SUNRISE FL 33313 |
| COLENS, TIM | 10540 BASTILLE LANE APT 112 ORLANDO FL 32836 |
| COLER, JONATHAN | 80 HIGHLAND ST ROCKY HILL CT 06067-3179 |
| COLER-FIELDS, LINDA | 6043 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| COLERICK, ROBERT | 3290 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403 |
| COLES**, AARON | 3747 CLARINGTON AV APT 30 LOS ANGELES CA 90034 |
| COLES, BELINDA | 13612 HEATHER WY HAWTHORNE CA 90250 |
| COLES, BEVERLY | 815    ENFIELD ST BOCA RATON FL 33487 |
| COLES, CURTIS | 11 AMBASSADOR  DR HAMPTON VA 23666 |
| COLES, DANIEL | 3 HILLBROOK CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| COLES, DENISE | 18 LOCKETT CT BALTIMORE MD 21221 |
| COLES, EDYTH | 611 19TH  ST 109 NEWPORT NEWS VA 23607 |
| COLES, GLORIA | 6219  FAIR OAKS AVE BALTIMORE MD 21214 |
| COLES, JAIME | 208 CHARTER RD TOLLAND CT 06084-2634 |
| COLES, JOHN | 6    PINNACLE RD ELLINGTON CT 06029 |
| COLES, JURANDA | 38112 ENCANTO RD MURRIETA CA 92563 |
| COLES, KATI | 101 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093 |
| COLES, KENNETH | 1841 S CALUMET AVE 2002 CHICAGO IL 60616 |
| COLES, LORRAINE / DARYL | 1201 W BLAINE ST APT 37 RIVERSIDE CA 92507 |
| COLES, WILLIE M JR | 5610 WOODMONT AVE C BALTIMORE MD 21239 |
| COLESAR, CAROLYN | 7571 VINCENT DR TOANO VA 23168 |
| COLESTA, SWINT | 1352    RAINTREE BND # 206 CLERMONT FL 34714 |
| COLETO, GINA | 2871 N  OAKLAND FOREST DR # 308 OAKLAND PARK FL 33309 |
| COLETTA, F | 9405  DIAMONDBACK DR COLUMBIA MD 21045 |
| COLETTA, MR MICHAEL | 22366 PRAIRIE RD LAKE FOREST CA 92630 |
| COLETTE, LISA | 209 N ST SE GLEN BURNIE MD 21061 |
| COLETTE, OVERMAN | 821    LAKE PORT BLVD # G505 LEESBURG FL 34748 |
| COLETTE, WILLIAMS | 3051 OAK GREEN CIR D ELLICOTT CITY MD 21043 |
| COLETTI, FRANK -NIE | 4001 N  39TH AVE HOLLYWOOD FL 33021 |
| COLETTI, JOHN | 912    TRUMBULL ST DELTONA FL 32725 |
| COLETTI, KRISTA | 16 GREEN HILLS CIR WATERBURY CT 06708-2114 |
| COLETTO, DOMENICA | 7075 HASTINGS ST MOORPARK CA 93021 |
| COLETTO, SCOTT | 1807 SLAUSON LN APT 3 REDONDO BEACH CA 90278 |
| COLEX, MELANIE | 3708 SW  52ND AVE # 105 HOLLYWOOD FL 33023 |
| COLEY, AMY | 21500 LASSEN ST APT 157 CHATSWORTH CA 91311 |
| COLEY, AUDREY | 300 E FLORENCE AV INGLEWOOD CA 90301 |
| COLEY, CAROLYN | 16214  LATHROP AVE MARKHAM IL 60428 |
| COLEY, DOREEN | 178    OLD CIDER MILL RD SOUTHINGTON CT 06489 |
| COLEY, DORIS | 84  OLD MILL BOTTOM RD N 201AB ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| COLEY, KARLENE | 141 GRANDVIEW TER HARTFORD CT 06114-1727 |
| COLEY, NIKKIYA | 12261 VINCENNES RD 2 BLUE ISLAND IL 60406 |
| COLEY, RAQUEL | 1616  VICTORIA PARK CIR AURORA IL 60504 |
| COLEY, SCOGIN | 2028   ROBIE AVE MOUNT DORA FL 32757 |
| COLEY, SHANDIRA | 1113 E 150TH ST COMPTON CA 90220 |
| COLFIN, ANGELA | 555 S LA VETA PARK CIR APT 236 ORANGE CA 92868 |
| COLFLESH, JOHN | 203 E  HARTLAND RD BARKHAMSTED CT 06063 |
| COLFORD, DOLORES | 1052 E 100TH PL CHICAGO IL 60628 |
| COLGAN, CHRISTOPHER | 2806 NE  29TH ST FORT LAUDERDALE FL 33306 |
| COLGAN, GEOFF | 2024 N STILLWATER RD ARLINGTON HEIGHTS IL 60004 |
| COLGAN, JOHN | 2601 NE  14TH STREET CSWY # 324 POMPANO BCH FL 33062 |
| COLGAN, MAGHAN | 2120 W LYNDALE ST 1R CHICAGO IL 60647 |
| COLGIN, DR RUSSELL | 5026 ESCOBEDO DR WOODLAND HILLS CA 91364 |
| COLGLAZIER, JOAN | 25   GRANDVIEW DR # B FARMINGTON CT 06032 |
| COLHOUER, BETTY | 225 ORVILLE RD BALTIMORE MD 21221 |
| COLICCHIO, ANGELA | 3658 BARHAM BLVD APT P207 LOS ANGELES CA 90068 |
| COLICCHIO, SUSAN | 540 NW  43RD ST POMPANO BCH FL 33064 |
| COLICH, ALICIA | 121 LISA LN APT A COSTA MESA CA 92627 |
| COLIE, G E | 1311 AVALON BLVD SHADY SIDE MD 20764 |
| COLIE, JOHN E | 1015   ELLESMERE A DEERFIELD BCH FL 33442 |
| COLIEN, JAMES | 2342 COOLEY PL PASADENA CA 91104 |
| COLIFLORES, SARNIE | 216  TALISMON DR CRYSTAL LAKE IL 60012 |
| COLIMOTO, MARION | 11920 LOYOLA WY CHINO CA 91710 |
| COLIN PARKER CHANCE | 9524   PECKY CYPRESS WAY ORLANDO FL 32836 |
| COLIN, ANGEL | 38654 N GREEN BAY RD WAUKEGAN IL 60087 |
| COLIN, BEATRICE | P.O. BOX5051 OXNARD CA 93031 |
| COLIN, CHARLES | 865 N CASS AVE 407 WESTMONT IL 60559 |
| COLIN, GEORGE | 16880   SILVER OAK CIR DELRAY BEACH FL 33445 |
| COLIN, GRACIELA | 5629 MONTE VISTA ST APT 5 LOS ANGELES CA 90042 |
| COLIN, JOSEFINA | 12764   HOYNE AVE BLUE ISLAND IL 60406 |
| COLIN, MAC | 8500   ROYAL PALM BLVD # B621 B621 CORAL SPRINGS FL 33065 |
| COLIN, MACMILLAN | 6300   LAKE WILSON RD # 196 DAVENPORT FL 33896 |
| COLIN, MARTIN | 7108 HELIOTROPE AV BELL CA 90201 |
| COLIN, MILTON | 21025   COVINGTON DR BOCA RATON FL 33433 |
| COLIN, MONICA | 4654 N SPRINGFIELD AVE 1 CHICAGO IL 60625 |
| COLIN, PIERRE | 2240 W 237TH ST TORRANCE CA 90501 |
| COLIN, SHARON | 1102  CUMBERLAND RD AURORA IL 60504 |
| COLIN, VALERIE | 202 KNOB HILL AV APT 7 REDONDO BEACH CA 90277 |
| COLIN, WEIR | 2022   CRISTO RD LADY LAKE FL 32159 |
| COLINCHEE, JOSIMAR | 1623 N NORMANDIE AV LOS ANGELES CA 90027 |
| COLINDRES, LUIGI | 7447 TROOST AV NORTH HOLLYWOOD CA 91605 |
| COLINDRES, RAUL | 1717  SUNSET AVE 10 WAUKEGAN IL 60087 |
| COLINDRES, ROMELIA | 14844 WILLARD ST PANORAMA CITY CA 91402 |
| COLINE, CARLOS | 5403 S LATROBE AVE 2ND CHICAGO IL 60638 |
| COLINI, DAVID | 222  NIU NEPTUNE-EAST HAL DE KALB IL 60115 |
| COLINS, CHARLENE | 146 ANDOVER ST HARTFORD CT 06112-1301 |
| COLIP, ZAC | 3221 N CLARK ST 2 CHICAGO IL 60657 |
| COLIS, MATT | 10120   BOCA ENTRADA BLVD # 109 BOCA RATON FL 33428 |
| COLIS, PEDRO | 3918 STRAND WY PERRIS CA 92571 |

| Claim Name | Address Information |
|---|---|
| COLITTO CRISTIAN | 2765 NE  12TH TER POMPANO BCH FL 33064 |
| COLKER, ABE | 1470 NW  80TH AVE # 101 101 MARGATE FL 33063 |
| COLL, FRANCIS | 305  DREW ST BALTIMORE MD 21224 |
| COLL, MONICA M | 14434 PLUMMER ST APT 2 PANORAMA CITY CA 91402 |
| COLLA, BRIAN | 25207 FOURL RD APT 3 NEWHALL CA 91321 |
| COLLA, THERESA | 8650 N SHERMER RD   109 NILES IL 60714 |
| COLLACO, JESSICA | 5870 GREEN VALLEY CIR APT 119 CULVER CITY CA 90230 |
| COLLADO, JEANIE | 1520 NW  66TH AVE MARGATE FL 33063 |
| COLLADO, LOUIS | 15356 SW  21ST PL MIRAMAR FL 33027 |
| COLLADO, THELMA | 8050 NW  47TH ST LAUDERHILL FL 33351 |
| COLLADO, WASHINGTON | 6031 NW  42ND WAY COCONUT CREEK FL 33073 |
| COLLANDER, NED | 11918 CENTRAL AV APT 304 CHINO CA 91710 |
| COLLANTES, RAUL | 7961 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| COLLANTES, ROCIO | 29 VIA AMISTOSA APT C RCHO SANTA MARGARITA CA 92688 |
| COLLAR, KIM | 1209  HIGHLAND DR PROSPECT HEIGHTS IL 60070 |
| COLLAR, M | 9848  MARGO LN MUNSTER IN 46321 |
| COLLARD, GERALD | 1351 VILLA LN # 56 APOPKA FL 32712 |
| COLLARD, JAMES A | 24712 MANDEVILLE DR LAGUNA HILLS CA 92653 |
| COLLARD, JEAN-PAUL | 17001 NE  13TH AVE # 202 202 NORTH MIAMI BEACH FL 33162 |
| COLLARDEY, MICKI | 630 N STATE ST 1408 CHICAGO IL 60654 |
| COLLAZO, ALVARDO | 51   COLLIMORE RD EAST HARTFORD CT 06108 |
| COLLAZO, AMANDA | 502 SAINT CLAIR  CIR F YORKTOWN VA 23693 |
| COLLAZO, ANTHONY | 551  COTTONWOOD CIR BOLINGBROOK IL 60440 |
| COLLAZO, BARBARA | 9904 JEFFERSON AVE APT 6 NEWPORT NEWS VA 23605 |
| COLLAZO, CHRIS | 19036 PARTHENIA ST APT 6 NORTHRIDGE CA 91324 |
| COLLAZO, DAVID | 1353 CAMELOT MNR PORTAGE IN 46368 |
| COLLAZO, ERICA | 6119 SOUTHSIDE DR LOS ANGELES CA 90022 |
| COLLAZO, FERNANDO | 2651 BENEDICT ST APT 1 LOS ANGELES CA 90039 |
| COLLAZO, FRANCES | 806 ASHLEY PLACE NEWPORT NEWS VA 23608 |
| COLLAZO, FRANCISCA | 721 BRIGSTOCK  CIR 304 NEWPORT NEWS VA 23606 |
| COLLAZO, JODI | 6560   WINFIELD BLVD # 201 MARGATE FL 33063 |
| COLLAZO, JOSE | 3445  N PINEWALK DR # 109 109 MARGATE FL 33063 |
| COLLAZO, JOSE | 461 NE  33RD ST BOCA RATON FL 33431 |
| COLLAZO, JULIO | 3760 SW  61ST AVE # 3 DAVIE FL 33314 |
| COLLAZO, OLGA | 419 N  28TH AVE HOLLYWOOD FL 33020 |
| COLLAZO, RICHARD | 893 FERRY LANDING LN ORLANDO FL 32828 |
| COLLAZO, TANYA | 4975 BROCKTON AV RIVERSIDE CA 92506 |
| COLLAZOS, EDWIN | 549   GREEN SPRINGS PL WEST PALM BCH FL 33409 |
| COLLAZOS, LUZ | 8454   DYNASTY DR BOCA RATON FL 33433 |
| COLLAZOS, MARCOS | 590   WESTTREE LN PLANTATION FL 33324 |
| COLLECTION | DIAMOND CAR 7332 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| COLLEEN, CROCKER | 645   MONASTERY RD ORANGE CITY FL 32763 |
| COLLEEN, FAUGHN | 1563   SONG SPARROW CT SANFORD FL 32773 |
| COLLEEN, GARCIA | 1504   MALON BAY DR ORLANDO FL 32828 |
| COLLEEN, KING | 1445   ARROWHEAD TRL DELTONA FL 32725 |
| COLLEEN, PICKETT | 12693   KIRBY SMITH RD ORLANDO FL 32832 |
| COLLEEN, RHATTIGAN | 1612   BRIDGEWATER DR LAKE MARY FL 32746 |
| COLLEEN, WRIGHT | 1933 N KENWOOD ST BURBANK CA 91505 |
| COLLEGE HOSPITAL, ATTN: SUZY HOUDA | 301 VICTORIA ST COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| COLLEGE UNITED METHODIST CHURCH | 4300 TELEGRAPH RD. VENTURA CA 93003 |
| COLLEGE, FREMONT | 18000 STUDEBAKER RD APT 900A CERRITOS CA 90703 |
| COLLELO, MARY | 1101 IROQUOIS AVE 2125 NAPERVILLE IL 60563 |
| COLLEN, ADELE | 650  LAUREL AVE 102 HIGHLAND PARK IL 60035 |
| COLLEN, HEATHER | 120 SE  12TH AVE BOYNTON BEACH FL 33435 |
| COLLENDER, VALERIE | 12100 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| COLLENS, I. | 10    WILLOWBROOK LN # 107 107 DELRAY BEACH FL 33446 |
| COLLERAN, MATTHEW | 629 N MANSFIELD AV LOS ANGELES CA 90036 |
| COLLERAN, STEPHEN | 2697 PROVIDENCE AVE AURORA IL 60503 |
| COLLERAN, TOM | 15 CEDARBURG CT B BALTIMORE MD 21234 |
| COLLESANO, DAVID | 1265 S  FLAGLER AVE # 209 209 POMPANO BCH FL 33060 |
| COLLETE, PETER | 23    DELMAR RD GLASTONBURY CT 06033 |
| COLLETI, MIKE | 763 S MAIN ST APT 200 ORANGE CA 92868 |
| COLLETT, DENNIS | 823 S WOODLYNN RD BALTIMORE MD 21221 |
| COLLETT, DR R | 13815 SAYRE ST SYLMAR CA 91342 |
| COLLETT, JENNIFER | 4708 W OAKWOOD DR 3 MCHENRY IL 60050 |
| COLLETT, MICHAEL | 26963 ALSACE DR CALABASAS CA 91302 |
| COLLETT, PAT | 201    BERKLEY RD # 310 HOLLYWOOD FL 33024 |
| COLLETTA, ANTHONY | 9 MARION LN STREAMWOOD IL 60107 |
| COLLETTA, LORRAINE | 251 HAMMARLEE RD GLEN BURNIE MD 21060 |
| COLLETTE, CATHERINE | 83    GABB RD BLOOMFIELD CT 06002 |
| COLLETTE, FRANCES J | 12718 TIARA ST NORTH HOLLYWOOD CA 91607 |
| COLLETTI, BETTY | 724 LA PORTADA ST SOUTH PASADENA CA 91030 |
| COLLETTI, DEBBIE | 8560  235TH AVE SALEM WI 53168 |
| COLLETTI, DOMINIC | 176 S BLOOMINGDALE RD BLOOMINGDALE IL 60108 |
| COLLETTI, KATHERINE | 6526 NW  29TH CT MARGATE FL 33063 |
| COLLETTI, MARY, ST MARGARET MARY | 7318 N OAKLEY AVE CHICAGO IL 60645 |
| COLLETTI, NICK | 1505 N  RIVERSIDE DR # 1405 POMPANO BCH FL 33062 |
| COLLETTI, ROBERT | 1435 ISU MANCHESTER HALL NORMAL IL 61761 |
| COLLEY,  MARY | 1805  GREENFIELD AVE NORTH CHICAGO IL 60064 |
| COLLEY, CHRIS | 1401 NOTTING HILL RD ALGONQUIN IL 60102 |
| COLLEY, DAVID | 3328 TIMBER RDG WILLIAMSBURG VA 23185 |
| COLLEY, JAMES | 700 S PAULINA ST    1026 CHICAGO IL 60612 |
| COLLEY, JENNIFER | 1818 WHITLEY AV APT 106 LOS ANGELES CA 90028 |
| COLLEY, JOYCE | 3719 CENTRALIA ST LAKEWOOD CA 90712 |
| COLLEY, NICOLE | 213 HILLCREST AVE BALTIMORE MD 21225 |
| COLLEY, REG | 2361    PECAN CT PEMBROKE PINES FL 33026 |
| COLLEY, STEVEN | 100 SW  18TH AVE # 512 FORT LAUDERDALE FL 33312 |
| COLLI, JENNY | 806  TALL GRASS TRL MATTESON IL 60443 |
| COLLIAU, ERIN | 23 EAGER ST E 2FR BALTIMORE MD 21202 |
| COLLICHIO, DOMINIC | 2060 NE  1ST ST # 17 DEERFIELD BCH FL 33441 |
| COLLICK, JOHN | 101 N BOWMAN  TER YORKTOWN VA 23693 |
| COLLICK, PAUL | 547 RIVERSIDE AV NEWPORT BEACH CA 92663 |
| COLLIE, CAROL | 2042 W OAK AV FULLERTON CA 92833 |
| COLLIE, E | 8202 LA GRANADA CIR LA PALMA CA 90623 |
| COLLIE, EULA | 5717 NW  82ND AVE TAMARAC FL 33321 |
| COLLIER SEELY, INTERNATIONAL | 444 S FLOWER ST APT 2200 LOS ANGELES CA 90071 |
| COLLIER, ADAM | 3784 ROSEWOOD AV LOS ANGELES CA 90066 |
| COLLIER, ALISON | 1176 SW  121ST AVE PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| COLLIER, BRENDA | 512 TERRAPIN TER JOPPA MD 21085 |
| COLLIER, BRIAN | 12419 S ASHLAND AVE CALUMET PARK IL 60827 |
| COLLIER, C | 22939 SYCAMORE CREEK DR VALENCIA CA 91354 |
| COLLIER, CAROLINE | 2206 KNOX AVE REISTERSTOWN MD 21136 |
| COLLIER, CAROLYN | 320 FERGUSON  BND YORKTOWN VA 23693 |
| COLLIER, CATHERINE | 714  LANNERTON RD BALTIMORE MD 21220 |
| COLLIER, CELESTE | 16703 HAMPTON CT CERRITOS CA 90703 |
| COLLIER, CLAYTON | 7761 NW  14TH ST PEMBROKE PINES FL 33024 |
| COLLIER, CORNELL | 4852 W 63RD ST LOS ANGELES CA 90056 |
| COLLIER, D R | 42913 15TH ST W APT 2 LANCASTER CA 93534 |
| COLLIER, DAVID | 6637 S RHODES AVE 2ND CHICAGO IL 60637 |
| COLLIER, DEBBIE | 3118 LYNCH RD BALTIMORE MD 21219 |
| COLLIER, DENNIS | 1257 LOWER SOUTH MAIN ST BANGOR PA 18013 |
| COLLIER, DIANE | 6800 S INDIANA AVE 3RD CHICAGO IL 60637 |
| COLLIER, DONNA | 15021 GOODHUE ST WHITTIER CA 90604 |
| COLLIER, DORIS | 6152  N VERDE TRL # C104 C104 BOCA RATON FL 33433 |
| COLLIER, FINIS | 3309 W VAN BUREN ST CHICAGO IL 60624 |
| COLLIER, GEORGE | 3001 EDGEWOOD AVE BALTIMORE MD 21234 |
| COLLIER, JAMES | 529  CARRINGTON DR WESTON FL 33326 |
| COLLIER, JEFF | 1540  DEMPSTER ST 107 MOUNT PROSPECT IL 60056 |
| COLLIER, JENNIFER | 16 RHODA  CT HAMPTON VA 23664 |
| COLLIER, JUDITH | 1801  BAYVIEW DR FORT LAUDERDALE FL 33305 |
| COLLIER, KATHERINE | 2426  CHETWOOD CIR 304 LUTHERVILLE-TIMONIUM MD 21093 |
| COLLIER, KENNETH | 2701 PISCATAWAY RUN DR ODENTON MD 21113 |
| COLLIER, KISHA | 1621 W 77TH ST CHICAGO IL 60620 |
| COLLIER, KRYSTAL | 5409 N KIMBALL AVE CHICAGO IL 60625 |
| COLLIER, LAURIE | 534 CRESCENT DR GREENEVILLE TN 37745 |
| COLLIER, LINDA | 348 E RALSTON AV SAN BERNARDINO CA 92404 |
| COLLIER, LYNSEY | 830 S  PARK RD # 14 HOLLYWOOD FL 33021 |
| COLLIER, MARY | 37 MOUNTRAY CT SURRY VA 23883 |
| COLLIER, MICHELLE | 6263 NELDA ST SIMI VALLEY CA 93063 |
| COLLIER, MR JEFFREY | 816 E MEDA AV GLENDORA CA 91741 |
| COLLIER, MR JOSEPH | 7450 NORTHROP DR APT 65 RIVERSIDE CA 92508 |
| COLLIER, MR. ROSE | 801 W JADE WY ANAHEIM CA 92805 |
| COLLIER, MRS. COLLIER | 2108 AVIATION WY APT 4 REDONDO BEACH CA 90278 |
| COLLIER, OLIVIA | 110 CENTRAL AVE N 315 BALTIMORE MD 21202 |
| COLLIER, PATRICIA | 2603 ST ALBANS CIR APT 106 NAPERVILLE IL 60564 |
| COLLIER, RAY | 1815 WILLIAMS ST SIMI VALLEY CA 93065 |
| COLLIER, RICHARD | 09S211  ROSEHILL LN DOWNERS GROVE IL 60516 |
| COLLIER, ROBERT | 523 S LA CUTA CIR WEST COVINA CA 91791 |
| COLLIER, STEPHEN | 212 FIELDING LEWIS  DR YORKTOWN VA 23692 |
| COLLIER, THOMAS | 170  JENNY CLFS MANCHESTER CT 06040 |
| COLLIER, TRENT | 1611 WESTMINSTER DR 203 NAPERVILLE IL 60563 |
| COLLIER, TRICIA | 5710  BAYSWATER PL SOUTH BEND IN 46614 |
| COLLIER, WAYNE & RUTH | 720 NE  3RD ST POMPANO BCH FL 33060 |
| COLLIER, WILLIAM | 00N531  WILLOW RD WHEATON IL 60187 |
| COLLIER, WOODROW | 847 N GORDON ST POMONA CA 91768 |
| COLLIERS INTERNATIONAL | 300 NW  82ND AVE # 505 505 PLANTATION FL 33324 |
| COLLIES, PETE | 11119 W LANGLADE ST MILWAUKEE WI 53225 |

| Claim Name | Address Information |
| --- | --- |
| COLLIGAN, ANGELINA | 10120  S 40TH DR BOYNTON BEACH FL 33436 |
| COLLIGAN, ANN | 829   CAMINO RD # 102 DELRAY BEACH FL 33445 |
| COLLIGAN, TODD | 6240 W  FALCONS LEA DR WESTON FL 33331 |
| COLLIGE, CHARLES | 09S377 ROSEHILL CT DOWNERS GROVE IL 60516 |
| COLLIGNON, M | 1 THORNWOOD DR    1014 UNIVERSITY PARK IL 60484 |
| COLLIN JOHNNY | 2430   THOMAS ST HOLLYWOOD FL 33020 |
| COLLIN, BRENNAN | 301 TALL PINES CT M ABINGDON MD 21009 |
| COLLIN, EDWIN | 56   SILVER OAK CIR SOUTHINGTON CT 06489 |
| COLLIN, ELLEN | 623 CALIFORNIA AV VENICE CA 90291 |
| COLLIN, JENNIFER | 906-1/2 MICHIGAN AVE EVANSTON IL 60202 |
| COLLIN, LEONARD | 23   SPRING VIEW LN WILLIMANTIC CT 06226 |
| COLLIN, LISA | 220 CRESTVIEW DR C WAUCONDA IL 60084 |
| COLLIN, YOKO | 21886 SHENANDOAH DR LAKE FOREST CA 92630 |
| COLLINE, SHELLETTE | 580 WIMBLEDON DR SAN JACINTO CA 92583 |
| COLLINER, ELMA | 930 N LOREL AVE 1 CHICAGO IL 60651 |
| COLLINGE, GAIL | 13631 PRECIADO AV CHINO CA 91710 |
| COLLINGS, BILL | 307 ASHLAND   CT NEWPORT NEWS VA 23606 |
| COLLINGS, JENNEY | 1644 W BARRY AVE GARDEN CHICAGO IL 60657 |
| COLLINGS, RICHARD | 3603 FINLEY AV NEWPORT BEACH CA 92663 |
| COLLINGS, ROBERT | 202 HARBOR WATCH  PL NEWPORT NEWS VA 23606 |
| COLLINNS, MAX | 3946 CARPENTER AV APT 4 STUDIO CITY CA 91604 |
| COLLINS | 7822  SAINT BONIFACE LN BALTIMORE MD 21222 |
| COLLINS  ELEMENTARY SCHOOL | 1050 NW  2ND ST DANIA FL 33004 |
| COLLINS   SAMUEL | 6218  EVERALL AVE BALTIMORE MD 21206 |
| COLLINS BARBARA | 82   MEADOW HILL RD A BARRINGTON HILLS IL 60010 |
| COLLINS JR, JULIEN H | 540  GREENWOOD AVE KENILWORTH IL 60043 |
| COLLINS MARJORIE | 4604   HIGHLAND DR TAMARAC FL 33319 |
| COLLINS, | 107 CHERRY POINT DR GRAFTON VA 23692 |
| COLLINS,   JOANN | 11319 S WALLACE ST CHICAGO IL 60628 |
| COLLINS, ADEL | 2435 S HOLT AV LOS ANGELES CA 90034 |
| COLLINS, ALICE | 4648  LAKE POINT CIR LONG GROVE IL 60047 |
| COLLINS, ALISON & JAMES | 203   GRISWOLD HILLS DR NEWINGTON CT 06111 |
| COLLINS, ALWIN | 9334 HICKORY LIMB COLUMBIA MD 21045 |
| COLLINS, AMY | 4307 PERKINS PL BELCAMP MD 21017 |
| COLLINS, AMY K | 140 PETRIFIED FOREST RD CALISTOGA CA 94515 |
| COLLINS, ANA | 9520 NATIONAL BLVD APT 4 LOS ANGELES CA 90034 |
| COLLINS, ANDREA | 530 QUAIL MEADOWS IRVINE CA 92603 |
| COLLINS, ANN | 1325 OLD MOUNTAIN RD PASADENA MD 21122 |
| COLLINS, ANN | 1833 20TH AVE KENOSHA WI 53140 |
| COLLINS, ANN | 489 BERRIAN ST POMONA CA 91767 |
| COLLINS, ANNA | 1533 TAMARRON DR CORONA CA 92883 |
| COLLINS, ANNE | 1700 ROBIN LN 525 LISLE IL 60532 |
| COLLINS, ANTHONY | 26440  LONG MEADOW DR MUNDELEIN IL 60060 |
| COLLINS, ANTHONY | 1981 NW  43RD TER # 151 PLANTATION FL 33313 |
| COLLINS, ARTHUR | 2009 WOODLAWN DR F BALTIMORE MD 21207 |
| COLLINS, ASA | 11440 NW  37TH ST SUNRISE FL 33323 |
| COLLINS, AUDREY | DWIGHT D EISENHOWER HIGH SCHOO 12700  SACRAMENTO AVE BLUE ISLAND IL 60406 |
| COLLINS, BARBARA | 2100 FAIRFAX RD SAINT CHARLES IL 60174 |
| COLLINS, BARBARA | 3711   SPRING CREST CT LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| COLLINS, BARRY | 698 THOMAS JEFFERSON LN WEST MELBOURNE FL 32904 |
| COLLINS, BETH | 24 ROGER VALLEY CT BALTIMORE MD 21234 |
| COLLINS, BETTY | 2000 S  OCEAN BLVD # 4K 4K POMPANO BCH FL 33062 |
| COLLINS, BEVERLY | 3220 MAPLE LN HAZEL CREST IL 60429 |
| COLLINS, BILL | 86   GROVE ST MIDDLETOWN CT 06457 |
| COLLINS, BILL | 2756 SW  46TH PL FORT LAUDERDALE FL 33312 |
| COLLINS, BIRDIE R | 1953 N KENMORE AV LOS ANGELES CA 90027 |
| COLLINS, BOB | 194   CATLIN RD HARWINTON CT 06791 |
| COLLINS, BOBBI | 1805 W FLORA ST SANTA ANA CA 92704 |
| COLLINS, BOBBY | 4161 EBERLY AVE BROOKFIELD IL 60513 |
| COLLINS, BRANDON | 2707 W CALDWELL ST COMPTON CA 90220 |
| COLLINS, BRIAN | 910 BERKSHIRE PL OXNARD CA 93033 |
| COLLINS, BRIAN R | 3941 MT PALMAS CIR CORONA CA 92882 |
| COLLINS, BRIGETTE | 21 JOYNES RD HAMPTON VA 23666 |
| COLLINS, BROOKE | 1425 LINCOLN ST NORTH CHICAGO IL 60064 |
| COLLINS, BRYAN | 5303 TERRELL  LN HAMPTON VA 23666 |
| COLLINS, BYRON | 901 S AUSTIN BLVD 324B CHICAGO IL 60644 |
| COLLINS, CARDISS | 6614 NW  25TH CT BOCA RATON FL 33496 |
| COLLINS, CARMEN | 9561   SUNRISE LAKES BLVD # 305 SUNRISE FL 33322 |
| COLLINS, CAROL | 1855  MAUMEE DR VALPARAISO IN 46385 |
| COLLINS, CAROLINE | 6200 FORELAND GARTH E COLUMBIA MD 21045 |
| COLLINS, CAROLYN | 1734 BROWNING BLVD APT 1 LOS ANGELES CA 90062 |
| COLLINS, CARY JO | 4315 W 230TH ST TORRANCE CA 90505 |
| COLLINS, CATHERINE | 8   COLLINS LN SOUTH WINDSOR CT 06074 |
| COLLINS, CATHI | 4745 N BELLFLOWER BLVD LONG BEACH CA 90808 |
| COLLINS, CHANEL | 14542 SANGAMON ST HARVEY IL 60426 |
| COLLINS, CHANTIA | 8473 KELVIN AV WINNETKA CA 91306 |
| COLLINS, CHARITA | 1981 NW  43RD TER # 158 158 PLANTATION FL 33313 |
| COLLINS, CHARLENE | 1000 S  OCEAN BLVD # 14I POMPANO BCH FL 33062 |
| COLLINS, CHARLES | 10469  GORMAN RD LAUREL MD 20723 |
| COLLINS, CHARLES | 1020 S 15TH AVE 2 MAYWOOD IL 60153 |
| COLLINS, CHARLES | 7302 S PRINCETON AVE CHICAGO IL 60621 |
| COLLINS, CHARLES | 15029 MANZANITA DR FONTANA CA 92335 |
| COLLINS, CHARLOTTE | 423 WASHINGTON RD ENFIELD CT 06082-2601 |
| COLLINS, CHERYL | 1816  BRIARCLIFF RD BALTIMORE MD 21234 |
| COLLINS, CHERYL | 2007 W 73RD ST LOS ANGELES CA 90047 |
| COLLINS, CHRISTINE | 11242 S LANGLEY AVE CHICAGO IL 60628 |
| COLLINS, CHRISTINE | 4839 E MUIRWOOD CT SIMI VALLEY CA 93063 |
| COLLINS, CHRISTOPHER | 1519 W ADAMS ST BASMENT CHICAGO IL 60607 |
| COLLINS, CLAIRE | 1814 N  39TH AVE HOLLYWOOD FL 33021 |
| COLLINS, CLAIRE | 5200 IRVINE BLVD APT 251 IRVINE CA 92620 |
| COLLINS, COLITA | 411 W 144TH ST 1N RIVERDALE IL 60827 |
| COLLINS, CORINNE | 210   CROW HILL RD STAFFORD SPGS CT 06076 |
| COLLINS, CORLETHA | 3427 173RD ST LANSING IL 60438 |
| COLLINS, CRAIG A | 2420 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| COLLINS, CRYSTAL | 6937 S HONORE ST 2 CHICAGO IL 60636 |
| COLLINS, CURLEY | 5913 W FULTON ST 1W CHICAGO IL 60644 |
| COLLINS, CYNTHIA | 1920  WATERFORD CT HIGHLAND PARK IL 60035 |
| COLLINS, CYNTHIA | 100   HAVENWOOD DR POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| COLLINS, D'AMBER | 18540 PLUMMER ST APT 152 NORTHRIDGE CA 91324 |
| COLLINS, DANA | 2324  176TH PL LANSING IL 60438 |
| COLLINS, DANIEL | 375 CENTRAL AVE 2S HIGHLAND PARK IL 60035 |
| COLLINS, DANIEL  J | 3426 S 104TH ST MILWAUKEE WI 53227 |
| COLLINS, DANIKA | 26 SAINT MORITZ ST ALISO VIEJO CA 92656 |
| COLLINS, DAREL | 12 ORANGE ST HARTFORD CT 06106-1127 |
| COLLINS, DAVID | 121   PINE VALLEY CT DEBARY FL 32713 |
| COLLINS, DAVID | 2801   VICTORIA WAY # K2 COCONUT CREEK FL 33066 |
| COLLINS, DAVID | 10590   SILVERTON LN BOYNTON BEACH FL 33437 |
| COLLINS, DAWN | 1341 HILL ST SUFFIELD CT 06078-1024 |
| COLLINS, DEBBIE | 72  ADARE DR CARY IL 60013 |
| COLLINS, DEBORAH O | 32   CROOKED TRL WOODSTOCK CT 06281 |
| COLLINS, DEEN | 38W685  FAIRWAY DR SAINT CHARLES IL 60175 |
| COLLINS, DEIRDRA & WALTER | 135 HAY ST PARK FOREST IL 60466 |
| COLLINS, DENISE | 37 CHARLES ST B SOLOMONS MD 20688 |
| COLLINS, DERECK | 4932 VIA ESTRELLA NEWBURY PARK CA 91320 |
| COLLINS, DIANE | 5613 ENDERLY RD BALTIMORE MD 21212 |
| COLLINS, DOLORES | 670 YORKSHIRE DR EDGEWOOD MD 21040 |
| COLLINS, DONALD | 1804 POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| COLLINS, DONIELLE | 4537 S CALUMET AVE 1 CHICAGO IL 60653 |
| COLLINS, DOREAN | 33  KING ARTHUR CT 8 NORTHLAKE IL 60164 |
| COLLINS, DOROTHY | 1021   HILLSBORO MILE  # 104 POMPANO BCH FL 33062 |
| COLLINS, DORTHERY | 305 N  POMPANO BEACH BLVD # PH5 POMPANO BCH FL 33062 |
| COLLINS, DR TIMOTHY | 6138 S LE DOUX RD LOS ANGELES CA 90056 |
| COLLINS, ED | 4628 RIVER RD 1D SCHILLER PARK IL 60176 |
| COLLINS, EDGAR | 2808 SUN LAKE LOOP APT 110 LAKE MARY FL 32746 |
| COLLINS, EDWARD | 710   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| COLLINS, EDWARD | 24001 MUIRLANDS BLVD APT 255 LAKE FOREST CA 92630 |
| COLLINS, EDWARD P | 806 N FALLON  CT HAMPTON VA 23661 |
| COLLINS, EDWARDS | 1506 NE  18TH AVE FORT LAUDERDALE FL 33304 |
| COLLINS, ELIZABETH | 345 S SYCAMORE AV LOS ANGELES CA 90036 |
| COLLINS, ELIZABETH | 19424 WYANDOTTE ST APT 325 RESEDA CA 91335 |
| COLLINS, ERIC | 1000 GEORGE ST BARRINGTON IL 60010 |
| COLLINS, ERICK | 688 N EUCLID AV LONG BEACH CA 90814 |
| COLLINS, ERIKA | 12 DUKE OF WINDSOR CT 204 BALTIMORE MD 21207 |
| COLLINS, ESMIN | 8298 NW  24TH ST CORAL SPRINGS FL 33065 |
| COLLINS, ESTELLA | 2351   OAK CT PEMBROKE PINES FL 33026 |
| COLLINS, EVELYN | 8033 HOLLAND RD APT 216 ALEXANDRIA VA 22306 |
| COLLINS, EVELYN | 2500 NE  22ND TER FORT LAUDERDALE FL 33305 |
| COLLINS, FLORENCE | 12261 ROUNDWOOD RD 1212 LUTHERVILLE-TIMONIUM MD 21093 |
| COLLINS, FLORENCE | 7141 W OAKTON CT NILES IL 60714 |
| COLLINS, FRANCES | 22 LA RONDA DR RANCHO MIRAGE CA 92270 |
| COLLINS, FRANCES B | 3800 TREYBURN  DR B108 WILLIAMSBURG VA 23185 |
| COLLINS, FRANCINE | 2030   YARMOUTH B BOCA RATON FL 33434 |
| COLLINS, FREDA | 1759 NE  40TH PL # 605 POMPANO BCH FL 33064 |
| COLLINS, FREDERICK | 7176 BUCHANAN DR GURNEE IL 60031 |
| COLLINS, GAIL | 3643 ALTURA AV LA CRESCENTA CA 91214 |
| COLLINS, GARY | 2720 COLT RD RANCHO PALOS VERDES CA 90275 |
| COLLINS, GARY | 2805 LITCHFIELD DR RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| COLLINS, GEORGE.P | 405 N  OCEAN BLVD # 211 POMPANO BCH FL 33062 |
| COLLINS, GLADYS | 205  SAINT MARK WAY 120 WESTMINSTER MD 21158 |
| COLLINS, GRANT | 1301 SPRING ST 101 MADISON WI 53715 |
| COLLINS, GROVER | 1646 E 5TH ST ONTARIO CA 91764 |
| COLLINS, HAZEL | 9 SURREY LN RANCHO PALOS VERDES CA 90275 |
| COLLINS, HELEN JOHN | 804   MEADOWLARK LN DELRAY BEACH FL 33445 |
| COLLINS, IDELLA | 318 N LAMON AVE CHICAGO IL 60644 |
| COLLINS, J | 9035 LIATRIS CIR FOUNTAIN VALLEY CA 92708 |
| COLLINS, J L | 1827 MEADOWVIEW  DR YORKTOWN VA 23693 |
| COLLINS, JACK | 12375 S  MILITARY TRL # 25 BOYNTON BEACH FL 33436 |
| COLLINS, JACK | 6514 MOUNT RIPLEY DR BUENA PARK CA 90620 |
| COLLINS, JAMES | 139 FAIRVIEW AV BERKELEY HEIGHTS NJ 07922 |
| COLLINS, JAMES | 644 BENFIELD RD SEVERNA PARK MD 21146 |
| COLLINS, JAMES | 1771   COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| COLLINS, JAMES | 5345 S 15TH PL MILWAUKEE WI 53221 |
| COLLINS, JAMES | 148 DES PLAINES AVE    2S FOREST PARK IL 60130 |
| COLLINS, JAMES | 2127  170TH ST HAZEL CREST IL 60429 |
| COLLINS, JAMES | 5225 JAMES LN 1409 CRESTWOOD IL 60445 |
| COLLINS, JAMES | 509  PINECREEK DR NORTH AURORA IL 60542 |
| COLLINS, JAMES | 13332  BLACKSTONE LN PLAINFIELD IL 60585 |
| COLLINS, JAMES | 8735 W WILSON AVE CHICAGO IL 60656 |
| COLLINS, JAMES | 1750 SW  37TH WAY FORT LAUDERDALE FL 33312 |
| COLLINS, JAMES | 953   IMPERIAL LAKE RD WEST PALM BCH FL 33413 |
| COLLINS, JAMES | 15120 WOODRUFF AV APT 30 BELLFLOWER CA 90706 |
| COLLINS, JAMES L | 6820 W RAVEN ST A3 CHICAGO IL 60631 |
| COLLINS, JANE | 44600 MONTEREY AV APT A129 PALM DESERT CA 92260 |
| COLLINS, JEAN | 818 SE  4TH ST # 501 FORT LAUDERDALE FL 33301 |
| COLLINS, JEFFREY | 9850 ZELZAH AV APT 112 NORTHRIDGE CA 91325 |
| COLLINS, JENNIFER | 2320 S 22ND AVE BROADVIEW IL 60155 |
| COLLINS, JESSE | 7126 S MOZART ST 1F CHICAGO IL 60629 |
| COLLINS, JESSE | 14123 YUKON AV APT 5 HAWTHORNE CA 90250 |
| COLLINS, JESSIE | 9213  HARDING BLVD MILWAUKEE WI 53226 |
| COLLINS, JIM | 2351 S CANNON DR K2 MOUNT PROSPECT IL 60056 |
| COLLINS, JOAN | 43 CHESTER CIR GLEN BURNIE MD 21060 |
| COLLINS, JOAN | 5321 63RD AVE KENOSHA WI 53144 |
| COLLINS, JOANIE | 3804 FERNSIDE RD RANDALLSTOWN MD 21133 |
| COLLINS, JOHN | 736 W MILTON ST EASTON PA 18042 |
| COLLINS, JOHN | 96 N FARMS RD COVENTRY CT 06238-1268 |
| COLLINS, JOHN | 3036 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| COLLINS, JOHN | 1027 VERMONT AVE LADY LAKE FL 32159 |
| COLLINS, JOHN | 1554 E 61ST ST 1W CHICAGO IL 60637 |
| COLLINS, JOHN N | 105 HUNTER  LN YORKTOWN VA 23692 |
| COLLINS, JOHNNY | 9233 S CREGIER AVE CHICAGO IL 60617 |
| COLLINS, JOLENE | 23 OBRIEN AVE TANEYTOWN MD 21787 |
| COLLINS, JON | 28902 CYPRESS POINT DR MENIFEE CA 92584 |
| COLLINS, JOSEPH | 9304  KNOLL STONE CT ELLICOTT CITY MD 21042 |
| COLLINS, JOSEPH B. | 3546   WESTERHAM DR CLERMONT FL 34711 |
| COLLINS, JOSEPHINE | 2261 PAVILLION DR SANTA ANA CA 92705 |
| COLLINS, JULIA | 3695 FAIRMEADE RD PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| COLLINS, JULIE | 11 SOLITAIRE LN ALISO VIEJO CA 92656 |
| COLLINS, KAREN | 1913 E LIBERTY DR WHEATON IL 60187 |
| COLLINS, KATHLEEN | 8051 JASON AV WEST HILLS CA 91304 |
| COLLINS, KATHRYN | 713 SE  19TH ST # 1 FORT LAUDERDALE FL 33316 |
| COLLINS, KATHY | 22102 BALLARD CREEK  DR CARROLLTON VA 23314 |
| COLLINS, KAY, MC HENRY JR HIGH SCHOOL | 2120 W LINCOLN RD MCHENRY IL 60051 |
| COLLINS, KEITH | 3326 NANSEMOND RIVER  DR SUFFOLK VA 23435 |
| COLLINS, KELLY | 14 NOBILE PL LEOMINSTER MA 01453 |
| COLLINS, KENNEDY | 5461 N PARAMOUNT BLVD APT 104 LONG BEACH CA 90805 |
| COLLINS, KENT | 2705 CALLE LOMA ROJA RIVERSIDE CA 92503 |
| COLLINS, KEONDRE | 3032 NW  211TH ST MIAMI FL 33056 |
| COLLINS, KEVIN | 1327 CRENSHAW BLVD APT 16 LOS ANGELES CA 90019 |
| COLLINS, KEVIN | 5645 TOPANGA CANYON BLVD APT 220A WOODLAND HILLS CA 91367 |
| COLLINS, KIMBERLY | 2227 ROGENE DR 204 BALTIMORE MD 21209 |
| COLLINS, L | 10  WINLO CT RANDALLSTOWN MD 21133 |
| COLLINS, LANSFORD | 1718 W 71ST ST 1 CHICAGO IL 60636 |
| COLLINS, LATRICE | 3630 MILKYWAY CT PALMDALE CA 93550 |
| COLLINS, LATRICE | 37718 TEAL ST PALMDALE CA 93552 |
| COLLINS, LAURA | 752 E YALE ST ONTARIO CA 91764 |
| COLLINS, LAUREN | 5530 NW  61ST ST # 322 COCONUT CREEK FL 33073 |
| COLLINS, LAURIE | 3327  POUSKA RD ABINGDON MD 21009 |
| COLLINS, LAURIE | 1476  MOLLIE DR MORRIS IL 60450 |
| COLLINS, LC | 1800 W 25TH ST APT 2 LOS ANGELES CA 90018 |
| COLLINS, LEAH | 74 HILL VIEW LN YUCAIPA CA 92399 |
| COLLINS, LEIGH | 302 17TH ST SANTA MONICA CA 90402 |
| COLLINS, LESLIE | 1403   ROUTE 163 OAKDALE CT 06370 |
| COLLINS, LETA | 5515 BERTS RD LADY LAKE FL 32159 |
| COLLINS, LILAMAE | 82   CABOT ST HARTFORD CT 06112 |
| COLLINS, LILLIAN | 742 N SPAULDING AVE 2 CHICAGO IL 60624 |
| COLLINS, LILLIE | 1385 W POPLAR ST PALATINE IL 60067 |
| COLLINS, LIN | 621 W VINEYARD AV APT 680 OXNARD CA 93036 |
| COLLINS, LINDA | 105 W HIGH ST EAST HAMPTON CT 06424-1723 |
| COLLINS, LINDA | 3948 MONTCLAIR ST APT A LOS ANGELES CA 90018 |
| COLLINS, LIZ, MORTON FRESHMAN CENTER | 1801 S 55TH AVE CICERO IL 60804 |
| COLLINS, LOIS | 3461 LIBERTY PKWY BALTIMORE MD 21222 |
| COLLINS, LORNA | 414 E LAKE AVE 1STFL BALTIMORE MD 21212 |
| COLLINS, LUIS | 3226 S LEAVITT ST CHICAGO IL 60608 |
| COLLINS, LULA | 656 FARBEN DR DIAMOND BAR CA 91765 |
| COLLINS, LUZ | 15603 SW  41ST ST PEMBROKE PINES FL 33027 |
| COLLINS, LYNN | 121 PASEO DE LA CONCHA APT 8 REDONDO BEACH CA 90277 |
| COLLINS, LYNN H | 131 PASEO DE LA CONCHA APT H REDONDO BEACH CA 90277 |
| COLLINS, MARGARET | 9309  THORNEWOOD DR BALTIMORE MD 21234 |
| COLLINS, MARGARET | 2224  WILLIAMS ST GARY IN 46404 |
| COLLINS, MARGARET | 17653 CYPRESS CIR CARSON CA 90746 |
| COLLINS, MARIA | 713 SE  3RD AVENUE EXT HALLANDALE FL 33009 |
| COLLINS, MARIE | 2324 W IRVING PARK RD 415 CHICAGO IL 60618 |
| COLLINS, MARK | 9045 LOUISE ST BELLFLOWER CA 90706 |
| COLLINS, MARK | 25533 PALERMO WY YORBA LINDA CA 92887 |
| COLLINS, MARNEY | 2620  SIERRA AVE PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|------------|---------------------|
| COLLINS, MARTHA | 23    CHARLES DR # D MANCHESTER CT 06040 |
| COLLINS, MARTHA | 705 SHERIDAN AVE DOLTON IL 60419 |
| COLLINS, MARVALYN | 3474    RUDOLPH RD # 9 LAKE WORTH FL 33461 |
| COLLINS, MARVIN L | 11005 MONA BLVD LOS ANGELES CA 90059 |
| COLLINS, MARY | 394    MEADOWLARK RD BLOOMINGDALE IL 60108 |
| COLLINS, MARY | 4217    CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| COLLINS, MARY | 7808 S UNION AVE CHICAGO IL 60620 |
| COLLINS, MARY | 2419    RODMAN ST HOLLYWOOD FL 33020 |
| COLLINS, MARY | 1537 CALLE ALTA LA JOLLA CA 92037 |
| COLLINS, MARY D. | 234 SAINT DAVID CT 104 COCKEYSVILLE MD 21030 |
| COLLINS, MEGHAN | 8 CUYLER CT BALTIMORE MD 21204 |
| COLLINS, MEL | 712 W 38TH ST SAN PEDRO CA 90731 |
| COLLINS, MEL | 5835 1/2 MYRTLE AV LONG BEACH CA 90805 |
| COLLINS, MICHAEL | 376 TUNXIS AVE BLOOMFIELD CT 06002-1124 |
| COLLINS, MICHAEL | 61 DORSET LN FARMINGTON CT 06032-2330 |
| COLLINS, MICHAEL | 14230    KILPATRICK AVE 111 MIDLOTHIAN IL 60445 |
| COLLINS, MICHAEL | 9623 MASSASOIT AVE OAK LAWN IL 60453 |
| COLLINS, MICHAEL | 1020 GRANVILLE AV APT 301 LOS ANGELES CA 90049 |
| COLLINS, MICHAEL | 3727 EQUATION RD APT 90 POMONA CA 91767 |
| COLLINS, MIKE | 6421    MARSHALL DR WOODRIDGE IL 60517 |
| COLLINS, MIRAH | 2145 SHERMAN AVE 1 EVANSTON IL 60201 |
| COLLINS, MRS WILLIAM | 941 HUNTSWOOD WY OXNARD CA 93030 |
| COLLINS, MRS. E | 46 WIMBLEDON TER HAMPTON VA 23666 |
| COLLINS, MRS. RICKI | 33116 SANDPIPER CT SAN JUAN CAPISTRANO CA 92675 |
| COLLINS, MS CAROLYN | 1544 PATRICIA AV APT 223 SIMI VALLEY CA 93065 |
| COLLINS, MYRTIS | 24275 BOSTWICK DR MORENO VALLEY CA 92553 |
| COLLINS, NANCY E | 382 PENNSYLVANIA AVE 21 GLEN ELLYN IL 60137 |
| COLLINS, NECOLA | 4739    SEA OATS CIR # 102 WEST PALM BCH FL 33417 |
| COLLINS, NEIL | 1344 E DEXTER ST COVINA CA 91724 |
| COLLINS, NELVA | 10    TAM O SHANTER LN BOCA RATON FL 33431 |
| COLLINS, NEWTON | 608 NW    130TH WAY PEMBROKE PINES FL 33028 |
| COLLINS, NINA | 80 FORESTVIEW RD MORTON IL 61550 |
| COLLINS, ODA | 3300 N    STATE ROAD 7   # 149 149 HOLLYWOOD FL 33021 |
| COLLINS, OM | 9821 S BENSLEY AVE CHICAGO IL 60617 |
| COLLINS, OSCAR | 7898 HUGUENOT CT SEVERN MD 21144 |
| COLLINS, OZELLA | 532 W 99TH ST LOS ANGELES CA 90044 |
| COLLINS, P.A. | 660 S GLASSELL ST APT 109 ORANGE CA 92866 |
| COLLINS, PAMELA | 2541 TEMPLE AV APT A WEST COVINA CA 91792 |
| COLLINS, PAT | 208 N BROOKLYN AVE ELROY WI 53929 |
| COLLINS, PATRICIA | 1332 CHURCH HILL DR BALTIMORE MD 21208 |
| COLLINS, PATRICIA | 3102    CLEARVIEW AVE BALTIMORE MD 21234 |
| COLLINS, PATRICIA | 9920    KAMENA CIR BOYNTON BEACH FL 33436 |
| COLLINS, PATRICIA | 21951 GOLDEN SPRINGS DR APT 105 DIAMOND BAR CA 91765 |
| COLLINS, PATRICIA | 1231 MELANIE DR ANAHEIM CA 92807 |
| COLLINS, PATRICK | 6259 W HOLBROOK ST 2ND CHICAGO IL 60646 |
| COLLINS, PATTY | 9527    STAR MOON LN LAUREL MD 20723 |
| COLLINS, PAUL | 771 XENIA AV APT 28B BEAUMONT CA 92223 |
| COLLINS, PEARL | 3962 NW    36TH AVE LAUDERDALE LKS FL 33309 |
| COLLINS, PHILE | 1    EASTHAM CT SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|------------|---------------------|
| COLLINS, PHILLIP | 13    BASKET SHOP RD HEBRON CT 06248 |
| COLLINS, R | 7525  NANTUCKET DR 209 DARIEN IL 60561 |
| COLLINS, RACHEL | 2467 INVAR CT SIMI VALLEY CA 93065 |
| COLLINS, RALPH | 21    OAKLAND RD AMSTON CT 06231 |
| COLLINS, RARELLE | 3142 E YORBA LINDA BLVD APT F-36 FULLERTON CA 92831 |
| COLLINS, RAY | 647 NE   7TH AVE BOYNTON BEACH FL 33435 |
| COLLINS, RAY | 10444 SHERMAN GROVE AV APT 52 SUNLAND CA 91040 |
| COLLINS, REBECCA | 123 N PENNSYLVANIA AV GLENDORA CA 91741 |
| COLLINS, RHONDA | 2 WARREN LODGE CT B COCKEYSVILLE MD 21030 |
| COLLINS, ROBERT | 1406 N HARVARD AVE ARLINGTON HEIGHTS IL 60004 |
| COLLINS, ROBERT | 504 W BARRY AVE 2W CHICAGO IL 60657 |
| COLLINS, ROBERT | 770 ISU WRIGHT HALL NORMAL IL 61761 |
| COLLINS, ROBERT | 1400 NE   9TH ST FORT LAUDERDALE FL 33304 |
| COLLINS, ROBERT | 3850    GALT OCEAN DR # 301 FORT LAUDERDALE FL 33308 |
| COLLINS, ROBERT | 13322    LAKEPOINTE CIR COOPER CITY FL 33330 |
| COLLINS, ROBERT | 11210 4TH ST APT 1212 RANCHO CUCAMONGA CA 91730 |
| COLLINS, RODGER | 5044 FLETCHER  RD GLOUCESTER VA 23061 |
| COLLINS, RODNEY | 901 MEADOWLARK DR FILLMORE CA 93015 |
| COLLINS, ROGER | 810 NW   72ND AVE PLANTATION FL 33317 |
| COLLINS, RORY | 427 NIU DOUGLAS HALL N I U DE KALB IL 60115 |
| COLLINS, ROSAMAY | 1907  PENHALL RD BALTIMORE MD 21222 |
| COLLINS, ROSEMARY | 20 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| COLLINS, ROXANNE | 6 RIDGEWOOD RD SOMERS CT 06071-1249 |
| COLLINS, RUDOLPH | 3101    MARSHLAND CT KISSIMMEE FL 34743 |
| COLLINS, RUSSELL | 5233 VIA QUINTO THOUSAND OAKS CA 91320 |
| COLLINS, RYAN | 305  RAIN WATER WAY 201 GLEN BURNIE MD 21060 |
| COLLINS, S | 1150     SUSSEX DR # 1309 1309 NO LAUDERDALE FL 33068 |
| COLLINS, S E | 1004    DUSTIN DR LADY LAKE FL 32159 |
| COLLINS, SAM | 322 QUEEN ST S LITTLESTOWN PA 17340 |
| COLLINS, SAMANTHA | 5307 WISEBURN AV HAWTHORNE CA 90250 |
| COLLINS, SAMUEL | 2855 W   COMMERCIAL BLVD # 215 215 TAMARAC FL 33309 |
| COLLINS, SANDY | 2031 GRINNALDS AVE BALTIMORE MD 21230 |
| COLLINS, SARA | 3421 DILLON ST BALTIMORE MD 21224 |
| COLLINS, SARA | 407 BEIRUT AV PACIFIC PALISADES CA 90272 |
| COLLINS, SEAMUS | 411 W FULLERTON PKY    1206W CHICAGO IL 60614 |
| COLLINS, SELENA | 9401 LA SALLE AV LOS ANGELES CA 90047 |
| COLLINS, SHAMIRA | 2537 PRATT ST W BALTIMORE MD 21223 |
| COLLINS, SHANITA | 16419   WOODLAWN WEST AVE SOUTH HOLLAND IL 60473 |
| COLLINS, SHAR | 7538 HATILLO AV WINNETKA CA 91306 |
| COLLINS, SHARON | 18559 W OLD PLANK RD WILDWOOD IL 60030 |
| COLLINS, SHAWN | CIRCLE CENTER INTERMEDIATE 901 MILL ST YORKVILLE IL 60560 |
| COLLINS, SHAWN, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| COLLINS, SHAWNDA | 15709   UNIVERSITY AVE DOLTON IL 60419 |
| COLLINS, SHIRLEY | 517  ALLIANCE ST HAVRE DE GRACE MD 21078 |
| COLLINS, SHIRLEY | 5140 S HYDE PARK BLVD 18F CHICAGO IL 60615 |
| COLLINS, SHIRLEY | 350 S  GOLF BLVD POMPANO BCH FL 33064 |
| COLLINS, SONAI E. | 6552    RACQUET CLUB DR LAUDERHILL FL 33319 |
| COLLINS, SR MARSHALL L | 1104 N 5TH ST PETERSBURG IL 62675 |
| COLLINS, STEPHANI | 2673 SW   85TH AVE PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| COLLINS, STEPHEN | 10323   MALCOLM CIR F COCKEYSVILLE MD 21030 |
| COLLINS, STEPHEN | 5421 N EAST RIVER RD 1515 CHICAGO IL 60656 |
| COLLINS, STEVE | 15007 LA SALLE AV GARDENA CA 90247 |
| COLLINS, STEVEN | 1308 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| COLLINS, SUE | 4290 CEDAR AV NORCO CA 92860 |
| COLLINS, SUSAN | 207  KENSINGTON PKWY ABINGDON MD 21009 |
| COLLINS, SUSAN | 3106  EDEN DR ABINGDON MD 21009 |
| COLLINS, SUSAN | 679 ASPEN DR VALPARAISO IN 46383 |
| COLLINS, SUSAN | 549   WATERSIDE DR LANTANA FL 33462 |
| COLLINS, SUSAN | 70 SKLAR ST APT 1117 LADERA RANCH CA 92694 |
| COLLINS, TAMI | 140 S WILDWOOD AV GLENDORA CA 91741 |
| COLLINS, TAMMIE | 6858  DORSEY RD ELKRIDGE MD 21075 |
| COLLINS, TED | 27931 CACTUS AV APT A MORENO VALLEY CA 92555 |
| COLLINS, TENESHA | 17935 KENDALL CIR ADELANTO CA 92301 |
| COLLINS, TERRI | P.O.BOX 11515 COSTA MESA CA 92627 |
| COLLINS, TERRY | 2231 INVERRAY ST INVERNESS IL 60067 |
| COLLINS, TERRY | 4081 SW  20TH ST HOLLYWOOD FL 33023 |
| COLLINS, TIFFANI | 5516   MAYO ST HOLLYWOOD FL 33021 |
| COLLINS, TIM | 09S485 ALLISON CT HINSDALE IL 60521 |
| COLLINS, TOM | 709 N SCHOOL ST NORMAL IL 61761 |
| COLLINS, TOM | 5621 TAMPION AV SANTA ANA CA 92704 |
| COLLINS, TOMI | 24526 MARBELLA AV CARSON CA 90745 |
| COLLINS, TONI | 104 WEDGEWOOD DR NEWPORT NEWS VA 23601 |
| COLLINS, TOVONNIA | 1332 BANYON CIR BEL AIR MD 21014 |
| COLLINS, TRACY | 20109 MIDTOWN AV CARSON CA 90746 |
| COLLINS, TRAVIS | 22 W 154TH ST SOUTH HOLLAND IL 60473 |
| COLLINS, VELMA | 5014 W WEST END AVE CHICAGO IL 60644 |
| COLLINS, VERNON | 1627 W HOLLYWOOD AVE CHICAGO IL 60660 |
| COLLINS, W. | 527 CRISFIELD RD BALTIMORE MD 21220 |
| COLLINS, WALTER | 9205 S BELL AVE CHICAGO IL 60643 |
| COLLINS, WALTER | 22421 JEFFREY MARK CT APT 2 CHATSWORTH CA 91311 |
| COLLINS, WESLEY | 6671 BERKSHIRE TER APT 11 GOLETA CA 93117 |
| COLLINS, WILLIAM | 106 SWAN TAVERN RISE GRAFTON VA 23692 |
| COLLINS, WILLIAM | 949   LAKE WYMAN RD BOCA RATON FL 33431 |
| COLLINS, WILLIAM H | 715  WALNUT DR 206 DARIEN IL 60561 |
| COLLINS-COLE, LORRAINE | 111 WHITTICOE LN GRASONVILLE MD 21638 |
| COLLINS-LEE, WINIFRED | 500 E 33RD ST 602 CHICAGO IL 60616 |
| COLLINS-MILES, TAWANDA | 875 VICTOR AV APT 102 INGLEWOOD CA 90302 |
| COLLINS-SMITH, SARAH | 32 ALBANY  DR HAMPTON VA 23666 |
| COLLINS-STAPLETON, SEAN | 725  HINMAN AVE 3E EVANSTON IL 60202 |
| COLLINSKE, KAY | 27532 CABEZA MISSION VIEJO CA 92691 |
| COLLINSON, JOAN | 1635 W GREENWOOD AVE WAUKEGAN IL 60087 |
| COLLIS, BRUCE | 571 E  63RD ST HIALEAH FL 33013 |
| COLLIS, MARJORIE L | 206 CLAUDIUS DR APTOS CA 95003 |
| COLLIS, PETER | 12742 DEAN ST SANTA ANA CA 92705 |
| COLLIS, RICHARD | 229 E GRANTLEY AVE ELMHURST IL 60126 |
| COLLISON, CHUCK | 105  BACK RIVER NECK RD BALTIMORE MD 21221 |
| COLLISON, E KING | 1173 WALNUT LN NORTHBROOK IL 60062 |
| COLLISON, JOHN | 1904 VINCENT ST ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| COLLISON, JOSEPH | 17   STEARNS ST DANIELSON CT 06239 |
| COLLISON, LINDA | 102 RAMBLER RD CAMBRIDGE MD 21613 |
| COLLISON, PAMELA | 365  HALL RD CROWNSVILLE MD 21032 |
| COLLISSON, JESSICA | 230 PACIFIC ST APT 207 SANTA MONICA CA 90405 |
| COLLISTER, RITA | 160 SE  4TH CT POMPANO BCH FL 33060 |
| COLLITON, COTHILDE | 1211 E  CAROLINE ST # 304 TAVARES FL 32778 |
| COLLITON, GREGGORY | 2375 SILVER SPRING DR THOUSAND OAKS CA 91361 |
| COLLIVER, LANA | 5807 TRAPPER TRL ANAHEIM CA 92807 |
| COLLMAN, CONSTANCE | 810 E HYDE PARK BLVD 812 CHICAGO IL 60615 |
| COLLMAN, RONALD | 1651 SW  127TH AVE # 301 301 PEMBROKE PINES FL 33027 |
| COLLO, MARY | 10112 SAN MIGUEL AV SOUTH GATE CA 90280 |
| COLLOFF, D | 1217 CEDAR ST SANTA MONICA CA 90405 |
| COLLOM, KATHRYN | 23 PASEO LUNA SAN CLEMENTE CA 92673 |
| COLLOM, NANCY | 1707 N SHOAL CREEK TER VERNON HILLS IL 60061 |
| COLLOMB, TOM & KATHLEEN | 3312 ACTON RD BALTIMORE MD 21234 |
| COLLONS, SARA | 9839 NW  28TH ST CORAL SPRINGS FL 33065 |
| COLLOPY, DAVID | 3438 CEDAR CHURCH RD DARLINGTON MD 21034 |
| COLLOPY, KATHLEEN | 10406 S MICHAEL DR PALOS HILLS IL 60465 |
| COLLOPY, ROBERT | 10412 S MICHAEL DR PALOS HILLS IL 60465 |
| COLLORA, PHILLIP | 2501  CENTRAL ST 3C EVANSTON IL 60201 |
| COLLORSSI, KRISTINE | 10416 YOLANDA AV NORTHRIDGE CA 91326 |
| COLLOTON, EDWARD | 18254  HIAWATHA CT HUDSON IL 61748 |
| COLLOZO | 423 GRAND BLVD WAUCONDA IL 60084 |
| COLLOZO, ESTELLA | 9139 MILLERGROVE DR SANTA FE SPRINGS CA 90670 |
| COLLUCCI, LOUISE | 11   COLONIAL CLUB DR # 203 203 BOYNTON BEACH FL 33435 |
| COLLUM, BARBARA | 174 CUTSPRING ARCH WILLIAMSBURG VA 23185 |
| COLLUM, ROBERT | 37053   SHALIMAR DR FRUITLAND PARK FL 34731 |
| COLLUNA, BOB | 9040   RED OAK LN BOCA RATON FL 33428 |
| COLLURA, ANTHONY | 9 OLSON AVE CROMWELL CT 06416-2135 |
| COLLURA, DARCY | 1808 EDISON BLVD BURBANK CA 91505 |
| COLLURA, KELLY | 7400  GARDENVIEW DR ELKRIDGE MD 21075 |
| COLLURAFICI, ELIZABETH | 5900 GREENHILL AVE BALTIMORE MD 21206 |
| COLLYER, EILEEN | 5505 N  MILITARY TRL # 316 BOCA RATON FL 33496 |
| COLLYER, ROBERT | PO BOX 8082 LA CRESCENTA CA 91224 |
| COLMAN | 9659   POSITANO WAY LAKE WORTH FL 33467 |
| COLMAN, BEATRICE | 9111   TRACY CT # 2 BOCA RATON FL 33496 |
| COLMAN, BONNIE | 2765 SE  5TH CT POMPANO BCH FL 33062 |
| COLMAN, CASEY | 1125 NW  14TH CT FORT LAUDERDALE FL 33311 |
| COLMAN, ELAINE | 4950 NW  84TH AVE LAUDERHILL FL 33351 |
| COLMAN, ELIJAH | 7158 S LUELLA AVE CHICAGO IL 60649 |
| COLMAN, JEFFREY | 1956 N LINCOLN AVE CHICAGO IL 60614 |
| COLMAN, MARC | 3180   CAROL AVE LAKE WORTH FL 33461 |
| COLMAN, MILDRED | 8910   WINDTREE ST BOCA RATON FL 33496 |
| COLMAN, RON | 25925 NARBONNE AV APT 45 LOMITA CA 90717 |
| COLMAN, ROSALYN | 7847   LAKESIDE BLVD # 1032 BOCA RATON FL 33434 |
| COLMANAS, PIERRE | 4259 WALNUT GROVE AV ROSEMEAD CA 91770 |
| COLMEN, LISA | 19250 SW  54TH ST PEMBROKE PINES FL 33029 |
| COLMENARES, ELVA | 334 MONTEREY RD APT 15 SOUTH PASADENA CA 91030 |
| COLMENARES, JOSE | 9524 GLENCANNON DR PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| COLMENAREZ, BRIAN | 17402 SALAIS ST LA PUENTE CA 91744 |
| COLMENERO, PRISCILLA | 17022 E QUEENSIDE DR COVINA CA 91722 |
| COLMER, JOHN | 505 FOREST LN BALTIMORE MD 21228 |
| COLMER, MATTHEW | 6220 BURBAGE ACRES  DR SUFFOLK VA 23435 |
| COLMERAUER, MILTON | 2550 PACIFIC COAST HWY APT 105 TORRANCE CA 90505 |
| COLMONE**, ADAM | 23394 HEMLOCK AV APT 106 MORENO VALLEY CA 92557 |
| COLNAGHI, DANIEL | 6890    TOWN HARBOUR BLVD # 2922 BOCA RATON FL 33433 |
| COLNEY, LYNN | 1161 ITAMO ST CAMARILLO CA 93012 |
| COLNOT, DENISE | 716 KNOLLWOOD LN SAN DIMAS CA 91773 |
| COLO, GEOFF | 19356 PATIRENE PL RESEDA CA 91335 |
| COLOCHO, DORA A | 4948 ROSEWOOD AV APT 5 LOS ANGELES CA 90004 |
| COLOCHO, JOHON A | 14223 FRIAR ST APT 6 VAN NUYS CA 91401 |
| COLOCHO, JONATHAN | 1540 ECHO PARK AV LOS ANGELES CA 90026 |
| COLOCHO, KENIA | 11348   TAFT ST PEMBROKE PINES FL 33026 |
| COLOCHO, SERGIO | 204 1/4 ROSEMONT AV LOS ANGELES CA 90026 |
| COLODNY, CRAIG | 9707 WILD OAK DR WINDERMERE FL 34786 |
| COLODNY, LISA | 1073 SW  112TH TER PEMBROKE PINES FL 33025 |
| COLOGNE, BILL | 926 W 18TH ST SAN PEDRO CA 90731 |
| COLOLASURE, MARILYN | 1507 W 247TH PL HARBOR CITY CA 90710 |
| COLOM, RICHARD | 8781 HAYSHED LN COLUMBIA MD 21045 |
| COLOMB, PATRICIA | 1727 35TH ST 3105 OAK BROOK IL 60523 |
| COLOMBANI, DONNA | 411  HIAWATHA TRL WOOD DALE IL 60191 |
| COLOMBANI, FELICIA | 8600 GLEN MYRLE AVE APT 1521 NORFOLK VA 23505 |
| COLOMBARO, NATALINO | 33 WEIGOLD RD TOLLAND CT 06084-3803 |
| COLOMBATTO, DOMENIC | 8126 WILDWOOD CIR HUNTINGTON BEACH CA 92646 |
| COLOMBERTI, MARIA R | 4432 S KILPATRICK AVE CHICAGO IL 60632 |
| COLOMBI, ROSEMARY | 773 N 1ST ST ROCKFORD IL 61107 |
| COLOMBI, VERNA | 521 NE  45TH ST # 8 BOCA RATON FL 33431 |
| COLOMBIE, GERALD | 154    RAMSTEIN RD NEW HARTFORD CT 06057 |
| COLOMBINI, DOREEN | 4605  S CARTHAGE CIR LAKE WORTH FL 33463 |
| COLOMBO, ANNA | 670 ANDOVER DR ANAHEIM CA 92807 |
| COLOMBO, LOU | 510    HIGH POINT DR # D D DELRAY BEACH FL 33445 |
| COLOMBO, MATEIS | 16909 N  BAY RD # 916 MIAMI BEACH FL 33160 |
| COLOMBO, RUSSELL | 1710 NE  49TH ST FORT LAUDERDALE FL 33334 |
| COLOMBO, SANDY A | 31    PROSPECT ST VERNON CT 06066 |
| COLOMBO, SARAH | 2953 EFFIE ST APT 3 LOS ANGELES CA 90026 |
| COLOMBO, TRACEY | 1201 E MAYFAIR AV ORANGE CA 92867 |
| COLOMMA, HEIDI | 5902 GREENVIEW RD OAKWOOD HILLS IL 60013 |
| COLOMO, JULIANA | 745 W 112TH ST LOS ANGELES CA 90044 |
| COLON, ASHLEY | 5226 N LECLAIRE AVE 2 CHICAGO IL 60630 |
| COLON, BOBBY | 3433 GWINNETT DR RIVERSIDE CA 92503 |
| COLON, CARLOS | 100    ALMERIA AVE # 330 CORAL GABLES FL 33134 |
| COLON, CARLOS | 12850 W  STATE ROAD 84   # 4-6 FORT LAUDERDALE FL 33325 |
| COLON, CARMEN | 66 N WOLF RD HILLSIDE IL 60162 |
| COLON, CARMEN | 18908 GOLD HILL DR WALNUT CA 91789 |
| COLON, CAROL | 3800 GOODWIN NECK  RD YORKTOWN VA 23692 |
| COLON, CHRIS | 25 1ST AVE ARLINGTON HEIGHTS IL 60005 |
| COLON, DAMARIS | 2102 IRWIN  ST A FORT EUSTIS VA 23604 |
| COLON, DELIA | 15330 LA SUBIDA DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
| --- | --- |
| COLON, DONETTA | 1404    LAKE BASS DR LAKE WORTH FL 33461 |
| COLON, EDUARDO | 2831 N    OAKLAND FOREST DR # 106 OAKLAND PARK FL 33309 |
| COLON, EDWARD | 870 LUCAS CREEK   RD 25 NEWPORT NEWS VA 23608 |
| COLON, ELAINE | 67    EMERALD AVE WILLIMANTIC CT 06226 |
| COLON, ELINA | 105 BRITTANY FARMS RD # A NEW BRITAIN CT 06053-1132 |
| COLON, ELIZABETH | 101    SOUTH ST # 36 VERNON CT 06066 |
| COLON, ELIZABETH | 415    KERN ST WEST PALM BCH FL 33405 |
| COLON, EVE | 46 N    CHERRY ST # 16 WALLINGFORD CT 06492 |
| COLON, EVE | 326 W    PALM ST LANTANA FL 33462 |
| COLON, FELIX | 2911 DISCOVERY DR PLAINFIELD IL 60586 |
| COLON, FLORENCE | 2945    AZALEA DR COOPER CITY FL 33026 |
| COLON, GEORGE | 1515 N HARDING AVE CHICAGO IL 60651 |
| COLON, GERMAN | 165    WESTMORELAND CIR KISSIMMEE FL 34744 |
| COLON, HECTOR | 560 MELISSA CT ARNOLD MD 21012 |
| COLON, HECTOR L | 122    ROCKWELL AVE BLOOMFIELD CT 06002 |
| COLON, HORTENCIA | 3433 GWINNETT DR RIVERSIDE CA 92503 |
| COLON, ISAURA | 506    SANDPIPER CIR DELRAY BEACH FL 33445 |
| COLON, JAIME | 856 W NELSON ST 1108 CHICAGO IL 60657 |
| COLON, JANETTE | 10335 BELGROVE PL ORLANDO FL 32817 |
| COLON, JENNIFER | 4931 SW   94TH WAY COOPER CITY FL 33328 |
| COLON, JESSICA | 12    LODGE DR MANCHESTER CT 06040 |
| COLON, JOAN | 419 E 26TH ST CHICAGO HEIGHTS IL 60411 |
| COLON, JOANNE | 3524 JOHN ST STEGER IL 60475 |
| COLON, JOHN ALEX | 3540 N FREMONT ST 1 CHICAGO IL 60657 |
| COLON, JOSE | 405  N 18TH AVE LAKE WORTH FL 33460 |
| COLON, JUAN | 4    ALDERMAN LN EAST GRANBY CT 06026 |
| COLON, JULIO | 187    WHITE ST # 2 HARTFORD CT 06114 |
| COLON, KIMBERLY | 8409 EACH LEAF CT COLUMBIA MD 21045 |
| COLON, KRISTIAN | 7623 MILTON AV APT E WHITTIER CA 90602 |
| COLON, LADORA | 04N857 OLD FARM RD SAINT CHARLES IL 60175 |
| COLON, LAURA | 1132 ORCHARD LAKE DR AURORA IL 60506 |
| COLON, LOURDES | 900 SW   116TH WAY FORT LAUDERDALE FL 33325 |
| COLON, LUIS | 1168 NW   106TH ST MIAMI FL 33150 |
| COLON, MARCELINA | 111 BASSETT ST # 1 NEW BRITAIN CT 06051-3023 |
| COLON, MARIA | 7321 NW   35TH ST # 2 HOLLYWOOD FL 33024 |
| COLON, MARIA | 8040 NW   96TH TER # 207 TAMARAC FL 33321 |
| COLON, MARISOL | 24    PARK PL # 17A HARTFORD CT 06106 |
| COLON, MARITZA | 1131 W TURNER ST ALLENTOWN PA 18102 |
| COLON, MARTA | 8504    VIA D ORO BOCA RATON FL 33433 |
| COLON, MARY | 5300    STACY ST # C C WEST PALM BCH FL 33417 |
| COLON, MELANIE | 4259 JENNIFER LN    1B ARLINGTON HEIGHTS IL 60004 |
| COLON, MELISSA | 9151    GRAND AVE FRANKLIN PARK IL 60131 |
| COLON, MILDRED | 32    HOCKANUM DR EAST HARTFORD CT 06118 |
| COLON, NICOLE | 1226 E 2ND ST APT 4 LONG BEACH CA 90802 |
| COLON, NITZA | 4780 ELDERWOOD CT APT C RIVERSIDE CA 92501 |
| COLON, OCTAVIO | 210 BURGOYNE LOOP DAVENPORT FL 33897 |
| COLON, ROSA | 125 BONNER ST 2ND FL HARTFORD CT 06106 |
| COLON, RUBEN | 917 N KEDVALE AVE 2 CHICAGO IL 60651 |
| COLON, RUTH | 3000    CASHMERE DR ORLANDO FL 32827 |

| Claim Name | Address Information |
|---|---|
| COLON, SELMA | 10415 BONNEVILLE ST RIVERSIDE CA 92505 |
| COLON, SUZANNA | 5954 ETIWANDA AV ETIWANDA CA 91739 |
| COLON, SYLINA | 14525  KOLMAR AVE MIDLOTHIAN IL 60445 |
| COLON, SYLVIA | 917 N KEDVALE AVE 1 CHICAGO IL 60651 |
| COLON, THOMAS | 6048   BROOKHILL CIR ORLANDO FL 32810 |
| COLON, THOMAS | 2539   SANDY CAY WEST PALM BCH FL 33411 |
| COLON, VILMA | 29 EDGERTON ST MANCHESTER CT 06040-4020 |
| COLON, YOLANDA | 798 WINDSOR AVE WINDSOR CT 06095-4045 |
| COLON, ZENAIDA | 4669 NW  9TH AVE POMPANO BCH FL 33064 |
| COLON-SEMANZA, CHRISTINA | 64   WOODS RD MANSFIELD CENTER CT 06250 |
| COLONEL, ROBBINS | 1018   EMERALDA RD ORLANDO FL 32808 |
| COLONGELO, ELIZABETH | 215 HARBOR DR SEVERNA PARK MD 21146 |
| COLONIA, TERESA | 7703 BIRCHLEAF AV PICO RIVERA CA 90660 |
| COLONIAL BANK | 2901 S  BAY ST EUSTIS FL 32726 |
| COLONIAL BANK | 140 N  FEDERAL HWY BOCA RATON FL 33432 |
| COLONIAL GASTROENTEROLOGY | 6001 MOORETOWN RD WILLIAMSBURG VA 23188 |
| COLONIAL GRAND AT HEATHROW | 2743 W OLD US HIGHWAY 441 MOUNT DORA FL 32757 |
| COLONIAL HEALTHCARE SVC | 501 BRICKELL KEY DR SUITE 400 MIAMI FL 33131 |
| COLONNA, LISA | 112 S GREENWOOD AVE PARK RIDGE IL 60068 |
| COLONNA, TERRY | 1814 N 22ND AVE MELROSE PARK IL 60160 |
| COLONNA,O | 5190 NW  3RD CT # C DELRAY BEACH FL 33445 |
| COLONNADE IMAGING CENTER | 100 FULFORD AVE BEL AIR MD 21014 |
| COLONNO, JANE | 39   ASHFORD DR AVON CT 06001 |
| COLONOMOS, VIRGINIA | 7360 NW  18TH ST # 104 MARGATE FL 33063 |
| COLONY MANAGEMENT, BAY | 5601 N  DIXIE HWY # 204 204 OAKLAND PARK FL 33334 |
| COLONY WEST | 1855 WEST KATELLA AVE SUITE 325 ORANGE CA 92867 |
| COLONY, KRISTIN | 1938   MAPLE AVE BERWYN IL 60402 |
| COLOPY, JEFF | 6060 NW  17TH ST MARGATE FL 33063 |
| COLOPY, JOHN | 1076 SANTA ANA ST LAGUNA BEACH CA 92651 |
| COLOR ALL TECHNOLOGIES | 2711 VIA VISTOA SAN CLEMENTE CA 92672 |
| COLOR GRAPHICS INC, STEVEN | 150 N MYERS ST LOS ANGELES CA 90033 |
| COLOR, DAN | 3481 NW  34TH ST LAUDERDALE LKS FL 33309 |
| COLORADO, AUGUSTO | 7200 NW  78TH ST TAMARAC FL 33321 |
| COLORADO, LEON | 7100 NW  17TH ST # 318 318 PLANTATION FL 33313 |
| COLORADO, LUIS | 1013 GROVEHILL RD BALTIMORE MD 21227 |
| COLOSIMO, C | 425   SOMERS RD ELLINGTON CT 06029 |
| COLOSIMO, J | 2868   ROXBURY RD WINTER PARK FL 32789 |
| COLOSIMO, JAMES | 24   FIESTA WAY FORT LAUDERDALE FL 33301 |
| COLOSIMO, JOANNA | 4321 FLINT HILL DR 203 OWINGS MILLS MD 21117 |
| COLOSO, ROBERTO | 1405 BUSH RD SEVERN MD 21144 |
| COLOSSALE, KRISTEN | 94   EDDY GLOVER BLVD NEW BRITAIN CT 06053 |
| COLOVOS, HELEN | 2701 N  COURSE DR # 1010 POMPANO BCH FL 33069 |
| COLOZZO, C. | 9419 NW  74TH CT TAMARAC FL 33321 |
| COLPAERT, JUDY | 8401 EAGLE RDG SPRING GROVE IL 60081 |
| COLPITTS, RICHARD L | 155   TERRY PLAINS RD BLOOMFIELD CT 06002 |
| COLPO, LEN | 106 E MONROE ST VILLA PARK IL 60181 |
| COLQUE, JULIAN | 490 NW  20TH ST # 307 BOCA RATON FL 33431 |
| COLQUITT, C A | 3906 S BRONSON AV LOS ANGELES CA 90008 |
| COLQUITT, DUANE | 23004   EASTWIND DR RICHTON PARK IL 60471 |

| Claim Name | Address Information |
|---|---|
| COLQUITT, LAKIA | 14630 MYRTLE AVE HARVEY IL 60426 |
| COLQUITT, SHANIKA | 1239 W 109TH ST APT 10 LOS ANGELES CA 90044 |
| COLSKY ADVERTISING | 2740 VAN NESS AVE SUITE 220 SAN FRANCISCO CA 94109 |
| COLSON, CARL | 1001    COPPER HILL RD WEST SUFFIELD CT 06093 |
| COLSON, CHARLES | 16600 DOWNEY AV APT 15 PARAMOUNT CA 90723 |
| COLSON, EILEEN | 2730 W 96TH PL EVERGREEN PARK IL 60805 |
| COLSON, EILEEN, WASHINGTON JANE SMITH | 2340 W 113TH PL 1106 CHICAGO IL 60643 |
| COLSON, EUGENE | 130    FORBES ST EAST HARTFORD CT 06108 |
| COLSON, HARRY | 4301 UTZ RD HAMPSTEAD MD 21074 |
| COLSON, RICHARD | 348 SPLIT RAIL   CIR 102 NEWPORT NEWS VA 23602 |
| COLT, J. | 440 OLD LINE AVE LAUREL MD 20724 |
| COLT, JACKIE | 622 CORBETT RD MONKTON MD 21111 |
| COLT, SEVERS | 4000    SEASHELL CIR # 29 ORLANDO FL 32804 |
| COLTEN, ROGER | 151    FOSTER ST # 1 NEW HAVEN CT 06511 |
| COLTER, MARC | 1653 NEW HAMPSHIRE DR COSTA MESA CA 92626 |
| COLTER, MILDRED | 539 GRAND BLVD VENICE CA 90291 |
| COLTERYAHN, B. | 3320    SIMMS ST # H HOLLYWOOD FL 33021 |
| COLTHIRST, TASHIMA | 9 WADDELL ROAD MANCHESTER CT 06040-4715 |
| COLTIN, FELICE | 3499    OAKS WAY # 602 POMPANO BCH FL 33069 |
| COLTMAN, HEATHER | 1700 SW  13TH ST BOCA RATON FL 33486 |
| COLTMAN, J P | 3030 ARBOL DR FULLERTON CA 92835 |
| COLTON, ANN | 1535 OLD MANCHESTER RD WESTMINSTER MD 21157 |
| COLTON, ARIANNE | 3800 PARKVIEW LN IRVINE CA 92612 |
| COLTON, ART | A MECHANIC ST WINDSOR CT 06095-2523 |
| COLTON, DOROTHY | 450 W 51ST ST LOS ANGELES CA 90037 |
| COLTON, EDWARD | 34    FENWOOD RD OLD SAYBROOK CT 06475 |
| COLTON, GARY | 2059 SHERMAN ST SIMI VALLEY CA 93065 |
| COLTON, HOLLISTER | 1317 MURGATROYD RD FALLSTON MD 21047 |
| COLTON, J. | 3036 NE  17TH AVE POMPANO BCH FL 33064 |
| COLTON, JANET | 9515 S EMERALD AVE CHICAGO IL 60628 |
| COLTON, JOHN | 1240 NW  76TH AVE PLANTATION FL 33322 |
| COLTRANE, M | 1317 N BRAND BLVD APT 12 GLENDALE CA 91202 |
| COLTRIN, HELEN | 651    VILLAGE DR # 612 POMPANO BCH FL 33060 |
| COLTUN, HYMAN | 5598    WITNEY DR # 307 DELRAY BEACH FL 33484 |
| COLUCCI,  RALPH | 9    LAKESHORE DR # A2 FARMINGTON CT 06032 |
| COLUCCI, FRANK | 190    SUMMERTREE DR CHESTERTON IN 46304 |
| COLUCCI, JENNIFER | 36    CART RD GLASTONBURY CT 06033 |
| COLUCCI, MARY ANN | 2659  N CARAMBOLA CIR # 101 101 COCONUT CREEK FL 33066 |
| COLUCCI, PAUL | 420 W BELMONT AVE 15B CHICAGO IL 60657 |
| COLUCCI, STEVE | 6753 OLEANDER CT RIVERSIDE CA 92506 |
| COLUCCIO, R | 369 FLOWER ST COSTA MESA CA 92627 |
| COLUCIO, CYNTHIA | 561 SHAKESPEARE DR GRAYSLAKE IL 60030 |
| COLUMBA, NANCY | 125    DOCKSIDE CIR WESTON FL 33327 |
| COLUMBIA JFK HOSPITAL | 5301 S  CONGRESS AVE LANTANA FL 33462 |
| COLUMBIA, CINDY | 650 REGAL LN ALGONQUIN IL 60102 |
| COLUMBO, EILEEN | 100    LANCASTER ST BOCA RATON FL 33487 |
| COLUMBO, MARIA | 2631 NE  48TH CT LIGHTHOUSE PT FL 33064 |
| COLUMBUS HIGH SCHOOL LIBRARY | 1164 FARNHAM ST PETE KALAND COLUMBUS WI 53925 |
| COLUMBUS METRO LIBRARY | PO BOX 182110 BIRMINGHAM OH 43218 |

| Claim Name | Address Information |
|---|---|
| COLUMBUS, AMY | 5424  BLODGETT AVE DOWNERS GROVE IL 60515 |
| COLUMBUS, JAMES P | 670  ESTES AVE GURNEE IL 60031 |
| COLUMNA, ANACASIA | 5932 FIDLER AV LAKEWOOD CA 90712 |
| COLUNGA, GUILLERMA | 6040 N CALIFORNIA AVE CHICAGO IL 60659 |
| COLUNGA, JUAN | 13638 BENTLEY ST VICTORVILLE CA 92392 |
| COLUNGA, KATHRYN | 9618 SHELLEYFIELD RD DOWNEY CA 90240 |
| COLUNGA, MARY LOU | 2237 W AVENUE K12 LANCASTER CA 93536 |
| COLUSSI, CHIARA | 2575 FENTON PKWY APT 317 SAN DIEGO CA 92108 |
| COLUZZI, ANGELO L | 10707 CARDINGTON WAY T4 COCKEYSVILLE MD 21030 |
| COLUZZI, EVELYN | 8326 BARONS  CT WILLIAMSBURG VA 23188 |
| COLUZZI, ROBERT | 789 W OAKLEY AVE LOWELL IN 46356 |
| COLVER, ARTHUR | 1086 S CEDAR HILL DR DECATUR IL 62521 |
| COLVER, MIKE | 20901 RAINTREE LN TRABUCO CANYON CA 92679 |
| COLVERT, JOHN | P O BOX 2874 WRIGHTWOOD CA 92397 |
| COLVIELLO, SARA | 7552  WENTWORTH DR LAKE WORTH FL 33467 |
| COLVILL, L | 6509  DAHLIA DR MIRAMAR FL 33023 |
| COLVILLE,  ROBERT | 1127 WESTVIEW DR ROCHELLE IL 61068 |
| COLVILLE, ROSE | 15548 HALE DR NEW FREEDOM PA 17349 |
| COLVIN III, WESLEY I | 1223 W WOODCREST AV FULLERTON CA 92833 |
| COLVIN, ANDREA | 810 VERANO PL IRVINE CA 92617 |
| COLVIN, B | 553 DIPLOMAT  CT 4 NEWPORT NEWS VA 23608 |
| COLVIN, BETTY | 5931 NEDDY AV WOODLAND HILLS CA 91367 |
| COLVIN, DENISE | 16001 GRESHAM ST NORTH HILLS CA 91343 |
| COLVIN, DYAN | 512 TEWKSBURY CIR OSWEGO IL 60543 |
| COLVIN, ED | 207 LAW ST S ABERDEEN MD 21001 |
| COLVIN, EDWARD L | 12  SOUTH RD SOUTHINGTON CT 06489 |
| COLVIN, HANALYN | 7117 ROLLING BEND RD B GWYNN OAK MD 21244 |
| COLVIN, JAMES | 6565 MAIN ST 301 DOWNERS GROVE IL 60516 |
| COLVIN, JANET | 4048 GELBER PL APT 19 LOS ANGELES CA 90008 |
| COLVIN, JUDY | 12818  LAKE DORA CIR TAVARES FL 32778 |
| COLVIN, KAREN | 37 ALLEN BEND DR DECATUR IL 62521 |
| COLVIN, KIMBERLY | 2861 W 84TH PL CHICAGO IL 60652 |
| COLVIN, LAURA | 2438 FAIRWAY OAKS CT HAMPSTEAD MD 21074 |
| COLVIN, LAWRENCE | 21 HUNTER DR SOUTH WINDSOR CT 06074-2062 |
| COLVIN, LEATRICE | 3614  SKIPJACK CT ABINGDON MD 21009 |
| COLVIN, MARIAN | 351  CENTRAL PARK SANFORD FL 32771 |
| COLVIN, MARY ELLEN | 6510 NW  24TH CT MARGATE FL 33063 |
| COLVIN, ROSALIE | 403 TAYLOR AVE S BALTIMORE MD 21221 |
| COLWELL, CHRIS | 6603 VIA GANCHO CIR BUENA PARK CA 90620 |
| COLWELL, DON | 6542 TWIN CIRCLE LN APT 5 SIMI VALLEY CA 93063 |
| COLWELL, ELIZABETH | 1216  SANTOS PL LADY LAKE FL 32159 |
| COLWELL, EVELYN | 2527 JACKSON AVE 1C2E EVANSTON IL 60201 |
| COLWELL, FLORENE | 42238 W 55TH ST QUARTZ HILL CA 93536 |
| COLWELL, FRANCIS | 2368  PEBBLE BROOK RD # A KISSIMMEE FL 34741 |
| COLWELL, HERMANA | 18944 VICKIE AV APT 29 CERRITOS CA 90703 |
| COLWELL, RANDY | 158  BABCOCK HILL RD SOUTH WINDHAM CT 06266 |
| COLWELL, URUSLA | 4029 EMERALD LN A BOWIE MD 20716 |
| COLWICK, GLORIA | 42  BRADFORD WALK FARMINGTON CT 06032 |
| COLWILL, SCOTT | 5208 LONGFELLOW WY OXNARD CA 93033 |

| Claim Name | Address Information |
| --- | --- |
| COLWIN, MICHAEL R | 11750 NATIONAL BLVD APT 11 LOS ANGELES CA 90064 |
| COLYER, CANDICE | 11550 S ELIZABETH ST CHICAGO IL 60643 |
| COLYER, EMILY | 14717 CARRIAGE MILL RD WOODBINE MD 21797 |
| COLYNN, NIEMA (NIE) | 1745 NW  56TH AVE LAUDERHILL FL 33313 |
| COLZADA, NICHOLAS | 8959 E AVENUE T2 LITTLEROCK CA 93543 |
| COM ONE INTERACTIVE | 9700 ORLEANS AVE POB 19926 NEW ORLEANS LA 70179 |
| COMACHO**, BERNARDO | 5753 E AVENUE P APT 11 PALMDALE CA 93552 |
| COMAN, MARIA | 1238   HARTFORD TPKE # 52 VERNON CT 06066 |
| COMANDINI, DIANA | 25   WILLIS ST BRISTOL CT 06010 |
| COMAR, KEVERNE | 621 ADMIRAL DR 406 ANNAPOLIS MD 21401 |
| COMARENA, MARIA | 1052 N GRANDVIEW AV COVINA CA 91722 |
| COMAROTTI, CLAIRE | 58 MURIELLE DR SOUTH WINDSOR CT 06074-4123 |
| COMART, MORGAN | 7280   SERRANO TER DELRAY BEACH FL 33446 |
| COMAS, CHARLES | 8659   WHITE EGRET WAY LAKE WORTH FL 33467 |
| COMAS, TIMOTHY | 11 GOLDEN EAGLE CT WESTMINSTER MD 21158 |
| COMAURAN, ALICE | 1114 N BARSTON AV COVINA CA 91724 |
| COMB, IIEANA | 815 W  BOYNTON BEACH BLVD # 1201 BOYNTON BEACH FL 33426 |
| COMBA, NATALIE | 250 DE NEVE DR APT 284 LOS ANGELES CA 90095 |
| COMBASS, BETSY | 307 CHURCH ST NEW WINDSOR MD 21776 |
| COMBATALADE, CARA | 1150 MANHATTAN BEACH BLVD APT 3 MANHATTAN BEACH CA 90266 |
| COMBER, CHARLES | 28224 PICADILLY PL CASTAIC CA 91384 |
| COMBERIATO, ANNA | 2652   JAMES RIVER RD WEST PALM BCH FL 33411 |
| COMBEY, JOESPH | 2825 NW  91ST AVE # 204 204 CORAL SPRINGS FL 33065 |
| COMBIES, KIMBERLY | 6   SUMMITWOODS DR NORWICH CT 06360 |
| COMBITES, JEAN | 1527 7TH ST ORION IL 61273 |
| COMBS | 2752   DEMARET DR TITUSVILLE FL 32780 |
| COMBS, ALFRED E. | 4327 N DAMEN AVE BSMT CHICAGO IL 60618 |
| COMBS, ART | 16250 SUMMERSHADE DR LA MIRADA CA 90638 |
| COMBS, ARTHUR | 11802   HADDON PKWY BOYNTON BEACH FL 33437 |
| COMBS, CATHY | 106 VINEYARD  LN WILLIAMSBURG VA 23185 |
| COMBS, CHRIS | 5071 BLUEJAY CIR HUNTINGTON BEACH CA 92649 |
| COMBS, CYTHNIA | 254 WOODHILL DR A GLEN BURNIE MD 21061 |
| COMBS, D | 8528 COMANCHE AV WINNETKA CA 91306 |
| COMBS, DON | 5226   RISING COMET LN LAKE WORTH FL 33463 |
| COMBS, DONNA | 306   EGRET LN WESTON FL 33327 |
| COMBS, EDWARD | 5304   LEAVERS CT BALTIMORE MD 21237 |
| COMBS, ELEANOR | 6035  S VERDE TRL # J121 BOCA RATON FL 33433 |
| COMBS, ELIZABETH | 288 BEACH AVE PASADENA MD 21122 |
| COMBS, EUGENE | 7594 RURAL PT RD. MECHANICSVILLE VA 23116 |
| COMBS, EVA | 3575 N MOORPARK RD APT 202 THOUSAND OAKS CA 91360 |
| COMBS, FINIS | 2554   CHESTNUT HILL RD FOREST HILL MD 21050 |
| COMBS, JAMES | 1370 S  OCEAN BLVD # 1502 POMPANO BCH FL 33062 |
| COMBS, JANETT | 11429 MT BAXTER ST ALTA LOMA CA 91737 |
| COMBS, JEAN | 1209 YORKTOWN RD YORKTOWN VA 23693 |
| COMBS, JENNIFER | 17884 FRESNO ST HESPERIA CA 92345 |
| COMBS, JULIET | 710 VERNON ST MANCHESTER CT 06042-2415 |
| COMBS, L | 319 CATTAIL  LN YORKTOWN VA 23693 |
| COMBS, LARRY | 913 REDWOOD DR ELWOOD IL 60421 |
| COMBS, LARRY | 1306 W CARSON ST APT 225 TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| COMBS, LEONARD | 341 SW  15TH ST DEERFIELD BCH FL 33441 |
| COMBS, LESLIE, JR. | 10283   QUAIL COVEY RD BOYNTON BEACH FL 33436 |
| COMBS, M | 108 GLADE RD NEWPORT NEWS VA 23606 |
| COMBS, MARILYN | 1570 ARDMORE AVE GLENDALE HEIGHTS IL 60139 |
| COMBS, MARY | 12 E GROVE OTHER FLORIDA FL 33853 |
| COMBS, MICHELE | 9958 S HILL TER 205 PALOS HILLS IL 60465 |
| COMBS, NEWELL | 509 GOLDCUP RD HAMPTON VA 23666 |
| COMBS, NORMAN | 13316 NANTUCKET RD OCEAN CITY MD 21842 |
| COMBS, REBECCA | 11398   TAFT ST PEMBROKE PINES FL 33026 |
| COMBS, RICHARD J | 8200   BARING AVE MUNSTER IN 46321 |
| COMBS, ROBERT | 10784 ROCHESTER AV LOS ANGELES CA 90024 |
| COMBS, RUTH | 927   WHITEWATER LN NAPERVILLE IL 60540 |
| COMCAST | 2100 YORK RD FL 2 JENNIFER JUNITZ OAK BROOK IL 60523 |
| COMCAST CABLEVISION/LEG'S | 8031 CORPORATE DRIVE WHITE MARSH MD 21236 |
| COMEAU, JEAN | 341   MARKHAM P DEERFIELD BCH FL 33442 |
| COMEAU, JOHN | 24 JUNIPER DR WINDSOR LOCKS CT 06096-2606 |
| COMEAU, LYNN | 424 GOFF RD WETHERSFIELD CT 06109-2410 |
| COMEAU, NANCY | 3913 NE  21ST AVE # 1 FORT LAUDERDALE FL 33308 |
| COMEAU, PAUL M | 1745 MARION AV LANCASTER CA 93535 |
| COMEAU, STEVE | 3195   CARDINAL DR DELRAY BEACH FL 33444 |
| COMEAUX, MAE | 222 W 37TH ST LONG BEACH CA 90807 |
| COMEDY SPORTZ, WENTZLE, GREG | 929 W BELMONT AVE 2F CHICAGO IL 60657 |
| COMEDY, HILL | 719 SE  12TH CT FORT LAUDERDALE FL 33316 |
| COMEFORD, KATIE | 1647 SMC MC CANDLESS HALL ST MARY'S NOTRE DAME IN 46556 |
| COMEGNAM, CHRIS | 2604 CAULFIELD CT FREDERICK MD 21701 |
| COMEGYS, JOLANDA | 8 NEAROCK CT OWINGS MILLS MD 21117 |
| COMEGYS, M E | 141 E LINCOLN ST SENECA IL 61360 |
| COMEGYS, PATRICK | 87 LAUREL PATH CT 87 BALTIMORE MD 21236 |
| COMELLA, CAROL | 3775   MILL RD CHERRY VALLEY IL 61016 |
| COMER, ANGELA | 3808 FERNSIDE RD RANDALLSTOWN MD 21133 |
| COMER, ANN | 1825 MONTAIR AV LONG BEACH CA 90815 |
| COMER, ARTHUR | 1319 E  HILLSBORO BLVD # 310 DEERFIELD BCH FL 33441 |
| COMER, FRED | 1501 W COMMERCE AVE LOT 244 HAINES CITY FL 33844 |
| COMER, HELEN | 7223   ASHFORD LN BOYNTON BEACH FL 33472 |
| COMER, IRIS | 22262   COUNTY ROAD 10 ELKHART IN 46514 |
| COMER, JILL | 13212 IOWA ST WESTMINSTER CA 92683 |
| COMER, KAREN | 3521   125TH ST PLEASANT PRAIRIE WI 53158 |
| COMER, MARGARET | 26705 BOUQUET CANYON RD APT 138 SAUGUS CA 91350 |
| COMER, MARGUERITE | 1301 N  OCEAN BLVD # 3 POMPANO BCH FL 33062 |
| COMER, MARY | 1705 LETITIA AVE BALTIMORE MD 21230 |
| COMER, TIFFANY | 5068 BRISTLE CONE CIR ABERDEEN MD 21001 |
| COMERFORD, BOB | HINSDALE SOUTH HIGH SCHOOL 7401   CLARENDON HILLS RD DARIEN IL 60561 |
| COMERFORD, HARRY | 1149   HILLSBORO MILE  # 509 HILLSBORO BEACH FL 33062 |
| COMERFORD, JOHN/KATHLEEN | 3120 PALOS VERDES DR N PALOS VERDES ESTATES CA 90274 |
| COMERFORD, ROBERT | HINSDALE SOUTH HIGH SCHOOL 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| COMERIO, ANTHONY | 112   DAVINCI DR SPRINGFIELD IL 62703 |
| COMES, ANNETTE | 918 S GUNTHER ST SANTA ANA CA 92704 |
| COMES, BEVERLY | 5047   BUCKS SCHOOL HOUSE RD BALTIMORE MD 21237 |
| COMES, BRENDA | 564 CHALCOT SQ BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| COMESKY, STEPHEN | 308 S HUBBARD ST ALGONQUIN IL 60102 |
| COMESS, BETTY | 5701 N SHERIDAN RD 6H CHICAGO IL 60660 |
| COMESS, WILLIAM | 626 N  LUNA CT HOLLYWOOD FL 33021 |
| COMET ELECTRIC | 7760 DEERING AVE. CANOGA PARK CA 91304 |
| COMET, SOL | 12950 SW  13TH ST # 301 PEMBROKE PINES FL 33027 |
| COMETTE, WILLIAM | 3   BIRCHWOOD RD ENFIELD CT 06082 |
| COMEY, GAIL | 11 KNOB HILL RD GLASTONBURY CT 06033-3708 |
| COMEY, JOSEPHINE | 19551 BABINGTON ST CANYON COUNTRY CA 91351 |
| COMFORT INN, MURPHY-KAMINSKI, ERIN | 1677  WASHINGTON CT GENEVA IL 60134 |
| COMFORT, CAROL | 1649 VICTORIA DR FULLERTON CA 92831 |
| COMFORT, DIANA | 1941 W  WOOLBRIGHT RD # C103 BOYNTON BEACH FL 33426 |
| COMFORT, GABRIELA | 5738 HAYTER AV LAKEWOOD CA 90712 |
| COMFORT, LESLEY | 1147 HACIENDA PL APT 10 WEST HOLLYWOOD CA 90069 |
| COMFORT, ROB | 1661  GREENBRIAR DR 3527 SCHAUMBURG IL 60173 |
| COMFORTE, MARY | 312 CARDINAL DR BLOOMINGDALE IL 60108 |
| COMI, AMANDA | 300 UNIVERSITY PKWYE C3 BALTIMORE MD 21218 |
| COMIANO, HARRY | 2646 N SAYRE AVE CHICAGO IL 60707 |
| COMINITI, WANDA | 18726 TALISMAN RD HESPERIA CA 92345 |
| COMINOLE, DAVID | 1127 SW  14TH ST BOCA RATON FL 33486 |
| COMINOS, ANASTASIA | 1055  175TH ST 202 HOMEWOOD IL 60430 |
| COMINOS, WILLIAM | 14   LAURELWOOD DR WALLINGFORD CT 06492 |
| COMISKEY, BONNIE | 103 N HARVARD AVE ARLINGTON HEIGHTS IL 60005 |
| COMISKEY, C | 208 E 8TH ST HINSDALE IL 60521 |
| COMISKEY, JIM | 10737  WHITE TAIL RUN ORLAND PARK IL 60467 |
| COMISKEY, MAGARET | 5504 N NATOMA AVE CHICAGO IL 60656 |
| COMITE, DAVID | 3671  VISTA WAY WESTON FL 33331 |
| COMITE, ERNEST | 8234  LA JOLLA VISTA LN LAKE WORTH FL 33467 |
| COMITO, C. | 2100 NW  61ST AVE PEMBROKE PINES FL 33024 |
| COMITO, SAM | 4955  RIVERSIDE DR CORAL SPRINGS FL 33067 |
| COMIZALA, MARIBEL | 429 W 58TH ST LOS ANGELES CA 90037 |
| COMLY, AUDREY | 47 BRYANS MILL WAY BALTIMORE MD 21228 |
| COMM, BETTY | 7388 NW  18TH ST # 208 MARGATE FL 33063 |
| COMMA MUSIC | 320 W OHIO ST LARRY PECORELLA/SUITE 400 CHICAGO IL 60654 |
| COMMANDO, LYNN MARIE | 637 NW  29TH CT WILTON MANORS FL 33311 |
| COMMEAN, MARK | 16 LONGFORD CT OSWEGO IL 60543 |
| COMMERCE PARK UPHOLESTERY INC | 1206  CAMP AVE MOUNT DORA FL 32757 |
| COMMERCIAL CARRIER CORP | 7450 READY MIX DR. WEST POINT VA 23181 |
| COMMERICA BANK TRUST FSB | 1800 NW  CORPORATE BLVD # 200 BOCA RATON FL 33431 |
| COMMETTE, KENNETH | 3581  SIMMS ST HOLLYWOOD FL 33021 |
| COMMIKE, J. | 60   BRITTANY B DELRAY BEACH FL 33446 |
| COMMINS, ANGELA | 514 E 50TH PL 303 CHICAGO IL 60615 |
| COMMINS, CHRIS | 1523  MONARCH CIR NAPERVILLE IL 60564 |
| COMMISSARIAT, XERXES | 1153 TAFT ST IRVINE CA 92620 |
| COMMISSION ATTN CPID, CA. PUB. UTILITIES | 505 VAN NESS AV SAN FRANCISCO CA 94102 |
| COMMITTEE FOR A BETTER HARRISBURG | PO BOX 1284 HARRISBURG PA 17108 |
| COMMITTEE FOR BETTER HARRISBURG | P.O. BOX 1284 HARRISBURG PA 17108 |
| COMMO, JOSEPHINE | 207 SABIN ST # 73 PUTNAM CT 06260-1857 |
| COMMON, JENNIFER | 8004 LA RIVIERA DR APT 34 SACRAMENTO CA 95826 |

| Claim Name | Address Information |
|---|---|
| COMMONS, MARLA | 4324 N HOYNE AVE 2 CHICAGO IL 60618 |
| COMMONS, SEAN | 5219 BARTLETT AV SAN GABRIEL CA 91776 |
| COMMONS, WINDSOR | 2800  ASHFIELD DR GWYNN OAK MD 21244 |
| COMMONWEALTH EDISON | C/O SPACE TIME MEDIA 35 EAST WACKER DRIVE CHICAGO IL 60601 |
| COMMUNICATIONS, DAVIES | 808 STATE ST SANTA BARBARA CA 93101 |
| COMMUNITY AC, HARFORD | 1321-B WOODBRIDGE STATION WAY EDGEWOOD MD 21040 |
| COMMUNITY CENTER | JOGE ARISMENDIZ 7518 S VERMONT AV APT 26 LOS ANGELES CA 90044 |
| COMMUNITY CENTER WEST | 5392 SILVER STAR RD ORLANDO FL 32808-4430 |
| COMMUNITY HIGH SCHOOL DIST156 | TOM CARL/PRINCIPAL OFFICE 1012 N GREEN ST MCHENRY IL 60050 |
| COMMUNITY OPTIONS-BOURBON HOME | 562 WATERTOWN AVE WATERBURY CT 06708 |
| COMMUNITY PERFORMING ARTS | 4433 SEA GRAPE DR LAUD BY SEA FL 33308-4435 |
| COMMUNITY SOLUTIONS | 37   JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| COMMUTER STUDENT ASSO. | 5811 S ELLIS AVE B3 CHICAGO IL 60637 |
| COMNOS, RACHEL | 9925 NW  68TH PL # 106 TAMARAC FL 33321 |
| COMO, ANDREW | 37426 GIAVON ST PALMDALE CA 93552 |
| COMO, STEVE | 7252   ARCADIA CT BOCA RATON FL 33433 |
| COMODA, HYDE | 7251 RANDOLPH ST 2D FOREST PARK IL 60130 |
| COMODIKES, MR. | 7450 NORTHROP DR APT 393 RIVERSIDE CA 92508 |
| COMOLETTI, ANDI | 2333 SE  13TH ST POMPANO BCH FL 33062 |
| COMOROSKY, BRANDIE | 2437 ELDEN AV APT B1 COSTA MESA CA 92627 |
| COMOS, GREGG | 1435 E  LIBBY DR WEST PALM BCH FL 33406 |
| COMOTTO, | 20 JULIET LN 202 BALTIMORE MD 21236 |
| COMOTTO, ROBIN | 909 BREEZEWICK RD TOWSON MD 21286 |
| COMP USA | C/O ACCESS MARKETING 9368 NORTH CENTRAL EXPRESSWAY DALLAS TX 75231 |
| COMPA, KRISTEN | 25   SOUTHERN CROSS CIR # 102 BOYNTON BEACH FL 33436 |
| COMPAGNA, ANNE | 4938 LEDGE AV NORTH HOLLYWOOD CA 91601 |
| COMPAGNO, EUGENIO N | 420 S MADISON AV APT 203 PASADENA CA 91101 |
| COMPAGNONE, VINCE | 2637 HOLLISTER TER GLENDALE CA 91206 |
| COMPANIES, CORELAND | 17542 17TH ST APT 420 TUSTIN CA 92780 |
| COMPANIK, NICHOLE | 4241 N MONITOR AVE CHICAGO IL 60634 |
| COMPANIONS & HOMEMAKERS | 613 NEW BRITAIN AVE FARMINGTON CT 06034 |
| COMPANO, ANNA | 161 S  MAIN ST # 122 NEW BRITAIN CT 06051 |
| COMPANY C/O, JONATHAN J | 9014 NORMA PL WEST HOLLYWOOD CA 90069 |
| COMPANY, HOGAN | 2741 S LILAD AV BLOOMINGTON CA 92316 |
| COMPANY, IRVINE | 750 B ST APT 1200 SAN DIEGO CA 92101 |
| COMPANY, MR B R | 1160 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| COMPAQ COMPUTER CORP | 1721 RIDGEFIELD AVE ALGONQUIN IL 60102 |
| COMPARAN, BETTY | 1974 GRIER ST POMONA CA 91766 |
| COMPARATO, JOE | 10627  QUAIL RIDGE CT NAPERVILLE IL 60564 |
| COMPARETTO, KATHERINE | 2900 MADISON AV APT D31 FULLERTON CA 92831 |
| COMPAS, HENRY | 360 IDAHO ST APT 15 LA HABRA CA 90631 |
| COMPASS MORTGAGE | 193 E CENTER ST MANCHESTER CT 06040 |
| COMPEAN, GINA | 15785 CHESTNUT CT HESPERIA CA 92345 |
| COMPEAN, MARIA | 1434 S 49TH CT 1 CICERO IL 60804 |
| COMPEAN, SILVIA | 38427 W 5TH ST APT G-123 PALMDALE CA 93551 |
| COMPEAU, PATTY | 308 BAPTISTE WY LA CANADA FLINTRIDGE CA 91011 |
| COMPERCHIO, AMERICO | 3001 NW  46TH AVE # 206 LAUDERDALE LKS FL 33313 |
| COMPERE, FRITZ | 7080 SW  26TH CT MIRAMAR FL 33023 |
| COMPEREMEDIA | 213 W INSTITUTE PL  # 208 208 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| COMPETITRACK INC | 3636 33 ST  # 5FL LONG ISLAND CITY NY 11106 |
| COMPISE, CHARLENE | 430 N DANEHURST AV COVINA CA 91724 |
| COMPLETE AUTO CARE, WEST COAST FIRESTONE | 1855 LAKEWOOD BLVD LONG BEACH CA 90815 |
| COMPLETE CLEANING CO, KEVIN HITZEMAN | 615  WHEAT LN 1ST WOOD DALE IL 60191 |
| COMPLETE PROPERTY CARE, LLC | 2295 NW  CORPORATE BLVD # 140 140 BOCA RATON FL 33431 |
| COMPLETELY NUTS | ATTN: PHIL MOSTACCIO P.O. BOX 6193 BUFFALO GROVE IL 60089 |
| COMPLEXIONS | 81145 OLD OVERSEAS  HGWY ISLAMORADA FL 33036 |
| COMPLOI, JOSEFINA | 15520 FOOTHILL BLVD APT 17 SYLMAR CA 91342 |
| COMPLY ENTERPRISE INC | 1700  PARK ST 210 NAPERVILLE IL 60563 |
| COMPNEY, BRIAN | 340 MEADOW LAKES BLVD AURORA IL 60504 |
| COMPOSTO, DAWN | 7560   EATON ST HOLLYWOOD FL 33024 |
| COMPOSTO, LYNN | 6124 N MASON AVE CHICAGO IL 60646 |
| COMPOSTO, MICHAEL | 8570 NW  26TH PL SUNRISE FL 33322 |
| COMPOUND, THE, BCTD & LCV | 155 W. WASHINGTON BLVD LOS ANGELES CA 90015 |
| COMPOUND, THE, XXXX | 155 W. WASHINGTON BLVD LOS ANGELES CA 90015 |
| COMPRAN, FRANCISCO | 15137 AVIS AV LAWNDALE CA 90260 |
| COMPREHENSIVE COMPUTER SERVICE | 1 GROVE ST # 1 NEW BRITAIN CT 06053-4144 |
| COMPREHENSIVE FINL. SOLUTIO | 1455 E HUBBARD DELAND FL 32724 |
| COMPREHENSIVE PAIN & HEADACHE | 130 DIVISION ST DERBY CT 06418 |
| COMPRIAN, BENJAMIN | 8655 BELFORD AV APT 1323 LOS ANGELES CA 90045 |
| COMPTAX SERVICE, TORRANCE | 3868 W CARSON ST APT 106 TORRANCE CA 90503 |
| COMPTE, M | 9118 NW  191ST TER HIALEAH FL 33018 |
| COMPTON, ALLEN | 3808 SHERBROOK DR SANTA ROSA CA 95404 |
| COMPTON, ANTHONY | 2707 N SACRAMENTO AVE    2 CHICAGO IL 60647 |
| COMPTON, ASHLEY | 677 N LARIMORE AV LA PUENTE CA 91744 |
| COMPTON, BOB | 9923 S ROBERTS RD PALOS HILLS IL 60465 |
| COMPTON, BRADLEY P | 901 E ALOSTA AV APT 5018 AZUSA CA 91702 |
| COMPTON, DAVID | 303 AGUSTA  DR NEWPORT NEWS VA 23601 |
| COMPTON, ELEANOR | 8800 ETON AV APT 74 CANOGA PARK CA 91304 |
| COMPTON, F. | 100 E ANDERSON ST APT 407 ORLANDO FL 32801 |
| COMPTON, GEORGE | 1836  ALTA VISTA AVE MUNSTER IN 46321 |
| COMPTON, GERALD | 311 KANAWAH  RUN YORKTOWN VA 23693 |
| COMPTON, JAY | 3 HICKORY LN ALGONQUIN IL 60102 |
| COMPTON, KAREN | 3405 S MICHIGAN AVE 311 CHICAGO IL 60616 |
| COMPTON, KENT | 907 W BRITTANY DR ARLINGTON HEIGHTS IL 60004 |
| COMPTON, KIMBERLY | 5331 WIRESTEM CT NAPERVILLE IL 60564 |
| COMPTON, LINDA | 306   SALEM TPKE # 22 NORWICH CT 06360 |
| COMPTON, MARY JO | 1592  WHITLEY RD NAPERVILLE IL 60563 |
| COMPTON, MICHAEL | 815 STERLING AVE GENEVA IL 60134 |
| COMPTON, NAOMI L | 6317 MONTEREY RD APT 208 LOS ANGELES CA 90042 |
| COMPTON, PAM, IL DEPT OF PUBLIC AID | 32 W RANDOLPH ST CHICAGO IL 60601 |
| COMPTON, PATRICIA | 201 PENRITH XING YORKTOWN VA 23692 |
| COMPTON, RAYMOND | 1658   CANOE CREEK RD CHULUOTA FL 32766 |
| COMPTON, RICHARD | 12207 PONCE DE LEON DR MORENO VALLEY CA 92557 |
| COMPTON, ROBERT | 780  RESERVE CT SOUTH ELGIN IL 60177 |
| COMPTON, ROY | 2184 DAISY CT SAN JACINTO CA 92582 |
| COMPTON, RUTH | 4209 S HARVARD BLVD LOS ANGELES CA 90062 |
| COMPTON, SARITA | 27307 SARA ST APT 103 CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
| --- | --- |
| COMPTON, SHARON | 602 WESTVIEW CABAZON CA 92230 |
| COMPTON, WILL | 801 W COVINA BLVD APT 139 SAN DIMAS CA 91773 |
| COMPUTER SUPPORT, JUDITH WOO | 3126 TEXAS AV SIMI VALLEY CA 93063 |
| COMPUTING GLOBAL | 665 N MICHIGAN AVE ELMHURST IL 60126 |
| COMRES, ANTHONY | 9304 1/2 RAMONA ST BELLFLOWER CA 90706 |
| COMRIE, CECILE | 6522   HARBOUR RD NO LAUDERDALE FL 33068 |
| COMRIE, JOHN | 828 N SLEIGHT ST 100 NAPERVILLE IL 60563 |
| COMSA, ED | 414 2ND ST APT 131 HERMOSA BEACH CA 90254 |
| COMSTOCK, ANGELA | 2966 PEPPER TREE LN APT A COSTA MESA CA 92626 |
| COMSTOCK, DEBORAH | 2851 S LA CADENA DR APT 261 COLTON CA 92324 |
| COMSTOCK, JAMES | 200 W ROWLAND ST APT 101 COVINA CA 91723 |
| COMSTOCK, JEFF | PO BOX 2152 OXNARD CA 93034 |
| COMSTOCK, JUSTIN | 3136 E AVENUE Q15 PALMDALE CA 93550 |
| COMSTOCK, PATRICK | 333 N CANAL ST 1802 CHICAGO IL 60606 |
| COMSTOCK, ROBERTA | 52 W MEDINAH CIR GLENDALE HEIGHTS IL 60139 |
| COMSTOCK. CROSSER _ ASSOCIATES | 321 12TH STREET MANHATTAN BEACH CA 90266 |
| COMTE, BARBARA | 27406 CAPISTRANO BLUFFS RD CAPISTRANO BEACH CA 92624 |
| COMTOIS, RUBY | 2920 N ARMISTEAD  AVE 25 HAMPTON VA 23666 |
| COMTOIS, TIFFANY L | 1484 S BEVERLY DR APT 202 LOS ANGELES CA 90035 |
| CON BERNUTH, DEBRA | 11875 PRADERA RD CAMARILLO CA 93012 |
| CON DYNAMICS GROUP | 9861 BROKENLAND PKWY 254 COLUMBIA MD 21046 |
| CON, ALFREDO | 6726 KELTONVIEW DR APT 8 PICO RIVERA CA 90660 |
| CONA, BARBARA | 26 CORDOVA CT PALM SPRINGS CA 92264 |
| CONA, ROCO | 8920 SW  20TH PL # C FORT LAUDERDALE FL 33324 |
| CONA, TONY | 608   CAMELLIA CT DEERFIELD BCH FL 33442 |
| CONAGHAN, KAELA, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 805 CHICAGO IL 60626 |
| CONAGHAN, MARTHA | 34044 N WHITE OAK LN GURNEE IL 60031 |
| CONAGHAN, MELODY | 1909 EL CAMINO DR A PEKIN IL 61554 |
| CONAHAN, CORMACK | 170 SW  11TH CT BOCA RATON FL 33486 |
| CONANT, AMES | 700 OVALTINE CT 713 VILLA PARK IL 60181 |
| CONANT, CONNIE | 909 LAUREL RD SANTA PAULA CA 93060 |
| CONANT, D | 1381 GALAXY DR NEWPORT BEACH CA 92660 |
| CONANT, DENISE | 9313  LEIGH CHOICE CT OWINGS MILLS MD 21117 |
| CONANT, JOSHUA | 17103 JEANETTE AV CERRITOS CA 90703 |
| CONANT, ROGER | 9 GOLETA POINT DR CORONA DEL MAR CA 92625 |
| CONARCHY, EDMUND | 7496 BITTERSWEET DR GURNEE IL 60031 |
| CONARD, DOLLY | 3706  6TH ST BALTIMORE MD 21225 |
| CONARD, JERRY | 2019 N SHEFFIELD AVE 402 CHICAGO IL 60614 |
| CONARD, ROBERT | 1849 W QUEENS CT CROFTON MD 21114 |
| CONARTON, JOE | 5366 FLIGHT FEATHER COLUMBIA MD 21045 |
| CONARTY, CARLA | 244 S  4TH ST LEHIGHTON PA 18235 |
| CONARTY, ROBERT | 832 MAIN RD LEHIGHTON PA 18235 |
| CONASHEVICK, GREG | 14   YALE ST WETHERSFIELD CT 06109 |
| CONASON, DOROTHY | 2201 NW  41ST AVE COCONUT CREEK FL 33066 |
| CONAST, STAFFORD | 9321   BELAIRE DR MIRAMAR FL 33025 |
| CONAWAY, BETTY | 8035 MAPLE VILLAGE PK TRLR JESSUP MD 20794 |
| CONAWAY, CAITLIN | 7015 CHRISTIAN LOOP C FORT GEORGE G MEADE MD 20755 |
| CONAWAY, DELORES | 219 SANDY BOTTOM CT SALISBURY MD 21804 |
| CONAWAY, EULALIA | 5005 MACAFEE RD TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| CONAWAY, MARGUERITE | 5642 NW  16TH ST LAUDERHILL FL 33313 |
| CONAWAY, PATRICIA | 2465 SALEM BOTTOM RD WESTMINSTER MD 21157 |
| CONAWAY, SARAH | 913 E ROCKAWAY DR PLACENTIA CA 92870 |
| CONBOY, CHRISTOPHER | 123 MURDOCK RD BALTIMORE MD 21212 |
| CONBOY, MARY | 2 STRATTON CIR ENFIELD CT 06082-5231 |
| CONCA, JOHN | 9476    AFFIRMED LN BOCA RATON FL 33496 |
| CONCANNON, COLLEEN | 999 W WOLFRAM ST 501 CHICAGO IL 60657 |
| CONCANNON, SUSAN | 32 MANZONI FARM RD MADISON CT 06443-1966 |
| CONCARA, ALDRIDGE | 1839 9TH ST APT 4 SANTA MONICA CA 90404 |
| CONCATELLI, ANTHONY | 34 HARRISON ST NEW BRITAIN CT 06052 |
| CONCATELLI, PAULINE | 55 MARION ST HARTFORD CT 06106-4112 |
| CONCE, SLOW | 119 W HOME AVE VILLA PARK IL 60181 |
| CONCEPCION, ADRIAN | 17041 SILVER CREST DR SAN DIEGO CA 92127 |
| CONCEPCION, DANETTE | 3102 NW  123RD TER SUNRISE FL 33323 |
| CONCEPCION, EYSON | 19836 BUTTONWILLOW DR WINNETKA CA 91306 |
| CONCEPCION, GLADYS | 7163 NW  49TH PL LAUDERHILL FL 33319 |
| CONCEPCION, JUSTIN | 7436 HUTCHINSON PL RANCHO CUCAMONGA CA 91730 |
| CONCEPCION, LAILANI L. | 1400 NE  26TH ST FORT LAUDERDALE FL 33305 |
| CONCEPCION, MANUEL A. | 12040 ROSEGLEN ST EL MONTE CA 91732 |
| CONCEPCION, MARTIN | 816    GRANDVIEW AVE ALTAMONTE SPRINGS FL 32701 |
| CONCEPCION, MELINA | 6449 SW  20TH ST MIRAMAR FL 33023 |
| CONCEPCION, NELSON | 2680 KNOX AV LOS ANGELES CA 90039 |
| CONCEPCION, ROLANDO | 16707 MARYGOLD AV APT 711 FONTANA CA 92335 |
| CONCEPCION, WILFRED | 7094 TRESTLES CT HUNTINGTON BEACH CA 92648 |
| CONCEPSION, SILVIA | 53    DOVE CT WINDSOR LOCKS CT 06096 |
| CONCEPT DEVELOPERS, THERESA SOBIESKI | 1326 S MICHIGAN AVE 100 CHICAGO IL 60605 |
| CONCEPT MEDICAL | 1515 N FLAGLER DR WEST PALM BEACH FL 33401-3428 |
| CONCEPTION, MAYELLEN | 1217  BRISTOL LN HANOVER PARK IL 60133 |
| CONCEPTS, TRAVEL | 19941 WEEMS LN HUNTINGTON BEACH CA 92646 |
| CONCERT ASSOC. OF FLORIDA | 1470    BISCAYNE BLVD MIAMI FL 33132 |
| CONCES, BILL | 6821  NEBRASKA AVE HAMMOND IN 46323 |
| CONCESSIONS**, CONCOURSE | 880 PARKVIEW DR N EL SEGUNDO CA 90245 |
| CONCETTA, DRAGO | 15215 DICKENS ST APT 203 SHERMAN OAKS CA 91403 |
| CONCHA, JERRY | 14012 TUCKER AV SYLMAR CA 91342 |
| CONCHA, MARTA | 1729 SW  32ND PL FORT LAUDERDALE FL 33315 |
| CONCHAS, FREDDIE | 13607 WESTWOOD DR VICTORVILLE CA 92395 |
| CONCHAS, MARIA | 3312  THELMA ST ROCKFORD IL 61108 |
| CONCHIE, NICHOLAS | 1758 WILLOW SPRINGS DR SYKESVILLE MD 21784 |
| CONCIALDI, CINDY | 1311  STRATFORD RD DEERFIELD IL 60015 |
| CONCILIO, JOHN | 325 ALUM ST LEHIGHTON PA 18235 |
| CONCILUS, VICKIE | 102 CATHERINE  CT SEAFORD VA 23696 |
| CONCIS, KAREN | 11032    LEGACY DR # 304 PALM BEACH GARDENS FL 33410 |
| CONCKLIN, THOMAS | 5 N OLD MILL LN BURR RIDGE IL 60527 |
| CONCOFF, ROBERT | 3445 BAHIA BLANCA W APT B LAGUNA WOODS CA 92637 |
| CONCORD TIRE, SER | 15162 MAIN ST APT B HESPERIA CA 92345 |
| CONCORDE CAREER COLLEGES/ DATAMARK IN | 10 N. POST ST., SUITE 400 SPOKANE WA 99201 |
| CONCORDE LIMOUSINE | 907 WITHERSPOON LN DELRAY BEACH FL 33483-5811 |
| CONCRETE CONTRACTORS ASSOC. | ATTN: BOB MORREALE SUITE 202 616 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| CONDA, KANDIAS | 1654 W WASECA PL CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| CONDA, NOEL | 2764 STEPHANIE AV PALMDALE CA 93551 |
| CONDADO, FRANCISCO | 7760 COMSTOCK AV APT B WHITTIER CA 90602 |
| CONDAP, KATHLEEN | 840 DELANCEY AV SAN DIMAS CA 91773 |
| CONDE, CLAUDIA | 9224 SAMOLINE AV DOWNEY CA 90240 |
| CONDE, ERIC | 3250 E 2ND ST LOS ANGELES CA 90063 |
| CONDE, GREGORY | 3012 VIA DELORES BALDWIN PARK CA 91706 |
| CONDE, JAVIER | 729 STANFORD CT EDGEWOOD MD 21040 |
| CONDE, JILL | 476 WATER PL OCALA FL 34472 |
| CONDE, KRIS | 24800 SAND WEDGE LN VALENCIA CA 91355 |
| CONDE, LETICIA | 6052 ROMAINE ST APT 3 LOS ANGELES CA 90038 |
| CONDE, ROBERT | 200 N ISLAND AVE 312 BATAVIA IL 60510 |
| CONDE, TITO | 31200 LANDAU BLVD APT 404 CATHEDRAL CITY CA 92234 |
| CONDE, VIVIAN | 9811 NW  2ND CT PLANTATION FL 33324 |
| CONDELERRO, NEREYDA | 620 W PINE ST APT A SANTA ANA CA 92701 |
| CONDELL, MERYL | 105 BURR OAK LN 2D SCHAUMBURG IL 60193 |
| CONDENZIO, ROBERT | 9064   BAY DR BAL HARBOR FL 33154 |
| CONDER, LEE | 512 BURBANK  ST WILLIAMSBURG VA 23185 |
| CONDERINO, J | 112 GRISWOLD HILLS DR NEWINGTON CT 06111-4292 |
| CONDERINO, JOSEPH | 91 CINNAMON SPGS SOUTH WINDSOR CT 06074-3636 |
| CONDERO, STEVE | 749 CASIANO DR APT A SANTA BARBARA CA 93105 |
| CONDIE, DANIELLE | 313 VIRGINIA ST APT 5 EL SEGUNDO CA 90245 |
| CONDILL, DAWN | 7804  CARRIAGE DR CRYSTAL LAKE IL 60012 |
| CONDO, JANET | 36 CHERRY ACRES DR HAMPTON VA 23669 |
| CONDO, JOSEPH | 101   BRINY AVE # 2310 POMPANO BCH FL 33062 |
| CONDO, OLGAG | 1202 N FULLER AV APT 19 WEST HOLLYWOOD CA 90046 |
| CONDON | 5021 NW  41ST ST LAUDERDALE LKS FL 33319 |
| CONDON, BRION E | 6550 WHITSETT AV APT 6 NORTH HOLLYWOOD CA 91606 |
| CONDON, CHESTER F. | 745 SE  19TH AVE # 306 DEERFIELD BCH FL 33441 |
| CONDON, CHRISTINE | 534 S ROOSEVELT AVE ARLINGTON HEIGHTS IL 60005 |
| CONDON, DARRYL | 501 W LAUREL ST COMPTON CA 90220 |
| CONDON, EDWARD | 1909 SUNNYSIDE BEACH DR MCHENRY IL 60051 |
| CONDON, GARY | 510 W KELSO ST INGLEWOOD CA 90301 |
| CONDON, GRAYCE | 108  QUAIL DR COUNTRYSIDE IL 60525 |
| CONDON, KAREN | 7912 TRINITY CIR 2NE TINLEY PARK IL 60487 |
| CONDON, KATHY | 815   MIDDLE RIVER DR # 201 FORT LAUDERDALE FL 33304 |
| CONDON, KEVIN | 2042 HAWTHORNE LN EVANSTON IL 60201 |
| CONDON, MEL | 600 W STREAMWOOD BLVD A STREAMWOOD IL 60107 |
| CONDON, OTTO | 1360 N LAKE SHORE DR 1512 CHICAGO IL 60610 |
| CONDON, PATRICIA | 8601 S KOLMAR AVE CHICAGO IL 60652 |
| CONDON, PEGGY | 2309 LODGE FARM RD BALTIMORE MD 21219 |
| CONDON, PHIL | 2000 NW  65TH WAY PEMBROKE PINES FL 33024 |
| CONDON, ROBERT | 2036 HORNES LAKE  RD WILLIAMSBURG VA 23185 |
| CONDON, SHIRLEEN | 6450 SW  25TH ST MIRAMAR FL 33023 |
| CONDON, SOPHIE | 10845 S CENTRAL PARK AVE CHICAGO IL 60655 |
| CONDON, TIM | 15361 VERMONT ST WESTMINSTER CA 92683 |
| CONDOS, NICK G | 13180 SOUTHPORT LN APT 167E SEAL BEACH CA 90740 |
| CONDOSO, PAOLA | 16065 CRETE LN HUNTINGTON BEACH CA 92649 |
| CONDRA, HAZEL | 275 N ORANGE ST ORANGE CA 92866 |
| CONDREN, JUDITH, EAST LEYDEN HIGH | 3400 ROSE ST FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
|---|---|
| SCHOOL | 3400 ROSE ST FRANKLIN PARK IL 60131 |
| CONDRERAS, LUIS | 4554 W ALTGELD ST CHICAGO IL 60639 |
| CONDREY, P | 24 OAKWOOD DR APT 104 YORKTOWN VA 23693 |
| CONDRON, A | 18 WINDJAMMER  CT WILLIAMSBURG VA 23185 |
| CONDRON, ELVINA | 220   SCOVILLE RD # 46 AVON CT 06001 |
| CONDRON, MARILYN | 20   OAKLANE DR OTTAWA IL 61350 |
| CONDUCTO | ARSENIO 2425 FOOTHILL BLVD APT 9 LA CRESCENTA CA 91214 |
| CONE, BRUCE | 753 FLORAL DR ORLANDO FL 32803 |
| CONE, DAVID | 12646   CRYSTAL POINTE DR # B BOYNTON BEACH FL 33437 |
| CONE, DIANE | 598 HIDDEN CREEK DR ANTIOCH IL 60002 |
| CONE, LAURA | 6555   SHANGRI LA LN LANTANA FL 33462 |
| CONE, LENA | 2348 NW  15TH CT FORT LAUDERDALE FL 33311 |
| CONE, MONICA | 48 BEECHWOOD DR NEW BRITAIN CT 06053-3405 |
| CONE, NANCY | 64   HIGHRIDGE RD NEW BRITAIN CT 06053 |
| CONE, NATHAN | 1310 LIDO PL APT 3 ANAHEIM CA 92801 |
| CONE, STACY | 1720 XIMENO AV APT 26 LONG BEACH CA 90815 |
| CONE, STUART | 123 E MICHELTORENA ST APT 9 SANTA BARBARA CA 93101 |
| CONE, TOM | 9227 RESIDENCIA NEWPORT BEACH CA 92660 |
| CONE, WALLACE | 277   BROOK ST ROCKY HILL CT 06067 |
| CONE, WAYNE | 1850 HORSESHOE POINT  RD SUFFOLK VA 23432 |
| CONE, WOODY | 4732 BECK AV VALLEY VILLAGE CA 91602 |
| CONECHADO, LORNA | 249 S OCCIDENTAL BLVD APT 114 LOS ANGELES CA 90057 |
| CONEDY, JAY | 1705 W STOCKWELL ST COMPTON CA 90222 |
| CONEFRY, KARISSA | 2125 1/2 STEWART ST SANTA MONICA CA 90404 |
| CONEJO, JUAN | 1812 SAN PASCUAL ST APT A SANTA BARBARA CA 93101 |
| CONEN, JENNIFER | 123 WINDERS  LN YORKTOWN VA 23692 |
| CONEN, JILL | 10945 BASTIAN RD WATERMAN IL 60556 |
| CONENNA, RICK | 1280   VILLAGE DR APT163 ARLINGTON HEIGHTS IL 60004 |
| CONER, HELENE | 2001 NE  35TH ST LIGHTHOUSE PT FL 33064 |
| CONERLY, PAUL | 5781 SW  14TH ST PLANTATION FL 33317 |
| CONERS, THOMAS | 2724   HELYN RD LAKE WORTH FL 33461 |
| CONES, CONRAD W | 1742   BLOSSOMWOOD LN ORLANDO FL 32818 |
| CONEY, JAMIE | 220 S ELK ST APT 80 HEMET CA 92543 |
| CONEY, JILL | 843 SUNRISE CT LANCASTER CA 93535 |
| CONEY, LINDA | 2523   VERSAILLES AVE 105 NAPERVILLE IL 60540 |
| CONEY, VICKI | 108 E 81ST ST CHICAGO IL 60619 |
| CONEY, VICTORIA | 722 MULBERRY ST OTTAWA IL 61350 |
| CONF, KIWI | 233 N WILLOW SPRINGS RD ORANGE CA 92869 |
| CONFAIR, BETTY LOU | 9661 ROCKY MOUNTAIN DR HUNTINGTON BEACH CA 92646 |
| CONFAIR, DAVID | 150 W FOOTHILL BLVD APT 15C POMONA CA 91767 |
| CONFAIR, ERICA C | 7906 VINTAGE CIR A GLEN BURNIE MD 21061 |
| CONFALONE, MICHELE | 69   WELLS FARM DR WETHERSFIELD CT 06109 |
| CONFER, THOMAS | 2820   RIVERSIDE DR # 104 CORAL SPRINGS FL 33065 |
| CONFERTY,JEANNETTE | 15   POTOMAC LN SOUTHINGTON CT 06489 |
| CONFESSORE, ALEXANDER | 2404   ANTIGUA CIR # K4 COCONUT CREEK FL 33066 |
| CONFINO, SILVYA | 3221 S  OCEAN BLVD # 904 HIGHLAND BEACH FL 33487 |
| CONFINZA, INES | 4954 W OAKDALE AVE CHICAGO IL 60641 |
| CONFORTES, ARTURO | 1351 N SAN DIEGO AV ONTARIO CA 91764 |
| CONFORTI, ALEX | 5034 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |

| Claim Name | Address Information |
|---|---|
| CONFORTI, CARRIE | 819  BRUCE ROBERT LN HAMPSHIRE IL 60140 |
| CONFORTI, JAY | 2743 N SEMINARY AVE BASM CHICAGO IL 60614 |
| CONFORTI, JOHN | 4309 W STATE ST ROCKFORD IL 61102 |
| CONFORTI, JOSEPH | 3300 N  STATE ROAD 7  # 365 HOLLYWOOD FL 33021 |
| CONFORTO, GAIL | 269 DEER RUN TRL MANCHESTER CT 06042-2482 |
| CONFORTO, MIKE | 68   LAKEVIEW HTS TOLLAND CT 06084 |
| CONFORTO, SAMUEL J | 41   MIDDLETOWN AVE OLD SAYBROOK CT 06475 |
| CONG, TOMMY | 10 VIA RICASOL APT A216 IRVINE CA 92612 |
| CONGDON, PATTY | 2780   EGRET WAY COOPER CITY FL 33026 |
| CONGDON, SHELIA | 9200 SW  55TH CT COOPER CITY FL 33328 |
| CONGDON, TONI | 148 W LOUISE ST LONG BEACH CA 90805 |
| CONGELOS, VITO | 615 HAZELWOOD WY APT D SIMI VALLEY CA 93065 |
| CONGEMI, ETHEL | 2801   VICTORIA WAY # B3 COCONUT CREEK FL 33066 |
| CONGER, CHRIS | 5420 EBONY CT GURNEE IL 60031 |
| CONGER, JAMES | PO BOX 62 SUN VALLEY ID 83353 |
| CONGER, JANET | 525 W GRANT PL 1 CHICAGO IL 60614 |
| CONGER, JOAN | 81145 LEGENDS WY LA QUINTA CA 92253 |
| CONGER, TERRY | 6745 NW  69TH CT TAMARAC FL 33321 |
| CONGERS, JAMES | 81145 LEGENDS WY LA QUINTA CA 92253 |
| CONGINE, RUSSELL | 5011 N NEENAH AVE CHICAGO IL 60656 |
| CONGIOUS, ESTELLE | 5300 S VICTORIA AV LOS ANGELES CA 90043 |
| CONGIUSTI, LORI | 5010 N MOODY AVE CHICAGO IL 60630 |
| CONGLETON, LEAH | 3822 STREAM  DR GLOUCESTER VA 23061 |
| CONGLETON, VIRGINIA | 1865  POPLAR RIDGE RD PASADENA MD 21122 |
| CONGO, MARIO | 6717 N FIGUEROA ST LOS ANGELES CA 90042 |
| CONGO, MARY | 2704 MANHATTAN AVE BALTIMORE MD 21215 |
| CONGRESS OF CONN COMM COLLEGES | 907   WETHERSFIELD AVE HARTFORD CT 06114 |
| CONGRESSMAN E CLAY SHAW | 2633 NE  26TH TER FORT LAUDERDALE FL 33306 |
| CONGRESSMAN RAY LAHOOD, BUTLER, TIM | 3050  MONTVALE DR D SPRINGFIELD IL 62704 |
| CONGRSWOMAN: JUANITA, MILLENDER-MCDONALD | 419 CANNON HS OFFIC BLDG WASHINGTON DC 20515 |
| CONICLIO, STEVE | 3250 SW  1ST ST DEERFIELD BCH FL 33442 |
| CONIDI, G | 1441  BLACKBURN ST WHEATON IL 60189 |
| CONIGLIARO, LOIS | 9910  PEPPER HILL RD PERRY HALL MD 21128 |
| CONIGLIARO, MICHEL | 326   WATERVILLE ST WATERBURY CT 06710 |
| CONIGLIARO, THOMAS | 425   WOLDUNN CIR LAKE MARY FL 32746 |
| CONIGLIO, BERNARD | 1416  JACKSON AVE RIVER FOREST IL 60305 |
| CONIGLIO, BERNATETTE | 10633   GREENBRIAR CT BOCA RATON FL 33498 |
| CONIGLIO, TAWNI | 9515 YUCCA ST APPLE VALLEY CA 92308 |
| CONIGOIO, ANTHONY | 1310 CAMBIA DR 6201 SCHAUMBURG IL 60193 |
| CONILOGUE, ELIZABETH | 3204   CANDLE RIDGE DR ORLANDO FL 32822 |
| CONINE, JEFF | 5973 JAMIESON AV ENCINO CA 91316 |
| CONINE, RICHARD | 1009 NE  2ND ST # A A HALLANDALE FL 33009 |
| CONINGSBY, A ROBERT | 4593 S  LAKE DR BOYNTON BEACH FL 33436 |
| CONIS, JAIME | 6835 NESTLE AV RESEDA CA 91335 |
| CONIS, MARY | 9321 LINDER AVE SKOKIE IL 60077 |
| CONJALKA, MICHAEL | 540  NE STERLING ST PALM BAY FL 32907 |
| CONKLE, VICTORIA | 3050 S BRISTOL ST APT 2P SANTA ANA CA 92704 |
| CONKLEY, BETTY | 1204 S  MILITARY TRL # 3402 DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| CONKLIN, ALAN | 42749    HIGHWAY27 ST # 337 DAVENPORT FL 33837 |
| CONKLIN, ANDREW | 53    CORNWALL RD BURLINGTON CT 06013 |
| CONKLIN, ANDREW J | PO BOX 1418 WEST POINT VA 23181 |
| CONKLIN, BILL | 4010    GALT OCEAN DR # 1705 FORT LAUDERDALE FL 33308 |
| CONKLIN, CARL | 271 W ASH AV APT C BURBANK CA 91502 |
| CONKLIN, CHRISTINE | 2025 PROSPECTOR PL PALMDALE CA 93551 |
| CONKLIN, DAVID | 6220 N MAYFAIR  CIR WILLIAMSBURG VA 23188 |
| CONKLIN, DEANN | 1521 SPRINGSIDE PL DOWNERS GROVE IL 60516 |
| CONKLIN, DEBBIE | 1304 E GREYSTONE CT ROUND LAKE IL 60073 |
| CONKLIN, ELPHY | 27    DEXTER AVE MERIDEN CT 06450 |
| CONKLIN, GEORGIANNA | 16    HARVEY DR OLD SAYBROOK CT 06475 |
| CONKLIN, HEATHER | 440 N MINNESOTA AV GLENDORA CA 91741 |
| CONKLIN, JOHN | 83 ATWOODVILLE RD MANSFIELD CENTER CT 06250-1103 |
| CONKLIN, KEVIN | 532 HERITAGE DR OSWEGO IL 60543 |
| CONKLIN, LESLIE | 110 N MAY ST AURORA IL 60506 |
| CONKLIN, M | 6330 NEWLIN AV APT 15 WHITTIER CA 90601 |
| CONKLIN, MARA | 620    MULLADY PKY LIBERTYVILLE IL 60048 |
| CONKLIN, MARSHALL | 20929 W SPRUCE LN PLAINFIELD IL 60544 |
| CONKLIN, RICHARD | 359    FARNHAM Q DEERFIELD BCH FL 33442 |
| CONKLIN, RICK | 935 ROSEWOOD AV SE GRAND RAPIDS MI 49506 |
| CONKLIN, RITA | 2813 N  COURSE DR # A201 POMPANO BCH FL 33069 |
| CONKLIN, RUSSELL L | 685 PARKSIDE CT APT 104 OAK PARK CA 91377 |
| CONKLIN, TERESE R. | 1698  CONSTITUTION DR GLENVIEW IL 60026 |
| CONKLIN, THELMA | 9230    LAGOON PL # 414 FORT LAUDERDALE FL 33324 |
| CONKLIN, TOM | 2301 E BALL RD APT 175 ANAHEIM CA 92806 |
| CONKLING, CHARLES | 6665  WALNUTWOOD CIR BALTIMORE MD 21212 |
| CONKLING, RON | 11946 NW  31ST ST CORAL SPRINGS FL 33065 |
| CONKRITE, CLAUDE | 1500 W EDGEHILL RD APT 5 SAN BERNARDINO CA 92405 |
| CONLAN, JAMES | 921 MOWER CT THOUSAND OAKS CA 91362 |
| CONLAN, JOSEPH | 104 CALAIS LAGUNA NIGUEL CA 92677 |
| CONLAN, THOMAS | 3080 NE  43RD ST FORT LAUDERDALE FL 33308 |
| CONLEE, CRYSTAL | 706 MONUMENTAL  AVE WILLIAMSBURG VA 23185 |
| CONLEY, | 401 RUSSELL AVE 104 GAITHERSBURG MD 20877 |
| CONLEY, ANDREA | 1143 W 90TH ST LOS ANGELES CA 90044 |
| CONLEY, BETTY | 9 LAURIE DR ENFIELD CT 06082-2108 |
| CONLEY, BEVERLY | 1434 W 93RD ST LOS ANGELES CA 90047 |
| CONLEY, BOB | 14168 PLUMAS CT FONTANA CA 92336 |
| CONLEY, BRE ANNE | 19448 BLYTHE ST RESEDA CA 91335 |
| CONLEY, CATRINA | 3057 E CHELTENHAM PL 2 CHICAGO IL 60649 |
| CONLEY, DAN | 2049 BOBCAT DR APT B LANGLEY AFB VA 23665 |
| CONLEY, DEBRA | 1650  PARK VISTA LN AURORA IL 60504 |
| CONLEY, ENIKO | 111 VIA COLINAS THOUSAND OAKS CA 91362 |
| CONLEY, GLADYS | 117 SOUTH RD ENFIELD CT 06082-4424 |
| CONLEY, IRENE | 1458 W 71ST ST CHICAGO IL 60636 |
| CONLEY, JAMES | 1362    SE HIGH POINT WAY # D DELRAY BEACH FL 33445 |
| CONLEY, JENNIFER | 2 N  MAIN ST # 324 NAUGATUCK CT 06770 |
| CONLEY, JO | 305 SW  71ST AVE MARGATE FL 33068 |
| CONLEY, JOHN | 3107   WOODSPRING DR ABINGDON MD 21009 |
| CONLEY, JOVAN | 11129 CIMARRON ST LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|------------|---------------------|
| CONLEY, JUDITH | 40 GALLAUDET DR WEST HARTFORD CT 06107-1430 |
| CONLEY, JUSTIN | 142   ENCLAVE CIR C BOLINGBROOK IL 60440 |
| CONLEY, KEVIN | 31 CALTRIDERS LN REISTERSTOWN MD 21136 |
| CONLEY, LAUREN | 211 PENN ST APT 6 EL SEGUNDO CA 90245 |
| CONLEY, LAVELL | 13835   SEELEY AVE BLUE ISLAND IL 60406 |
| CONLEY, LIN | 2544   OHIO ST MICHIGAN CITY IN 46360 |
| CONLEY, LORETTA | 1502 ESPLANADE APT L REDONDO BEACH CA 90277 |
| CONLEY, M A | 211 OLD WORMLEY CREEK  RD YORKTOWN VA 23692 |
| CONLEY, MARY | 9   BREWER AVE A ANNAPOLIS MD 21401 |
| CONLEY, MARY | 31951   TROPICAL SHORES DR TAVARES FL 32778 |
| CONLEY, MARY | 3S710   MIGNIN DR WARRENVILLE IL 60555 |
| CONLEY, MICHAEL | 7232 FRANCES ST EASTON MD 21601 |
| CONLEY, MICHAEL | 960 HOLBROOK DR NEWPORT NEWS VA 23602 |
| CONLEY, MICHAEL | 785   MEDFORD DR CAROL STREAM IL 60188 |
| CONLEY, MRS. ROBERT | 2286 KNOLLHAVEN ST SIMI VALLEY CA 93065 |
| CONLEY, NANNETTE | 5255 PEACOCK LN RIVERSIDE CA 92505 |
| CONLEY, NELSON | 3724 W 90TH CT H MERRILLVILLE IN 46410 |
| CONLEY, NICOLE | 31300 SKY BLUE WATER TRL CATHEDRAL CITY CA 92234 |
| CONLEY, PATRICIA | 2414   JOYCE LN HALLANDALE FL 33009 |
| CONLEY, ROBERT L | 1227 S SODERBERG AV GLENDORA CA 91740 |
| CONLEY, ROBIN | 3665 HUGHES AV APT 212 LOS ANGELES CA 90034 |
| CONLEY, ROHN | 5824 EBERLE ST LAKEWOOD CA 90713 |
| CONLEY, S | 60 WHETSTONE  DR HAMPTON VA 23666 |
| CONLEY, SAME | 4216   NORTHGATE DR SPRING GROVE IL 60081 |
| CONLEY, TAMEKA | 12314 S NAGLE AVE PALOS HEIGHTS IL 60463 |
| CONLEY, THOMAS | 10404   WETHERBURN RD WOODSTOCK MD 21163 |
| CONLEY, THOMAS | 7340 S COLES AVE 2N CHICAGO IL 60649 |
| CONLEY, TOM | 2956 W 39TH PL 2E CHICAGO IL 60632 |
| CONLEY, VELVETNE | 1017 W 156TH ST COMPTON CA 90220 |
| CONLEY, V_G | 361 DAROCA AV LONG BEACH CA 90803 |
| CONLEY, WENDY N | 13367 SOMERSET ST HESPERIA CA 92344 |
| CONLEY, WILLIAM | 163 CHEROKEE  RD HAMPTON VA 23661 |
| CONLEY, YANEE | 200  AUSTIN LN 302 SCHAUMBURG IL 60195 |
| CONLEY,KENNETH | 10293   QUAIL COVEY RD BOYNTON BEACH FL 33436 |
| CONLEY-PICINICH, TERESA M | 2616 CROOKED CREEK DR DIAMOND BAR CA 91765 |
| CONLIFF, MICHAEL | 171   DEER CREEK BLVD # 704 DEERFIELD BCH FL 33442 |
| CONLIFFE, LAVERNE | 104  LUNT AVE 2 SCHAUMBURG IL 60193 |
| CONLIFFE, LESLIE | 104  LUNT AVE SCHAUMBURG IL 60193 |
| CONLIFFE, MAURICE | 3030 NW  161ST TER MIAMI FL 33054 |
| CONLIN, ALICIA & KEVIN | 323 LYNCHBURG  DR NEWPORT NEWS VA 23606 |
| CONLIN, AMY | 11460 NW  56TH DR # 112 CORAL SPRINGS FL 33076 |
| CONLIN, BOB | 2620 NW  106TH DR CORAL SPRINGS FL 33065 |
| CONLIN, JOAN | 929 HIGH POINT DR VENTURA CA 93003 |
| CONLIN, KRISTIN | 13626   ELDORADO BLVD NEW BUFFALO MI 49117 |
| CONLIN, LAURIE | 2219 AMIRANTE DR SAN PEDRO CA 90732 |
| CONLIN, LINDA | 1500 E CEDAR LN MOUNT PROSPECT IL 60056 |
| CONLIN, MARILYN | 3   FAIRLAWN AVE EAST HAMPTON CT 06424 |
| CONLIN, MICHAEL | 9920 MARSH POINTE DR ORLANDO FL 32832 |
| CONLIN, TERRESA | 30 ROSE ST # 209 BRANFORD CT 06405-3762 |

| Claim Name | Address Information |
| --- | --- |
| CONLISK, JOHN | 2021 W THOMAS ST CHICAGO IL 60622 |
| CONLON, ANNETTE | 5124 SEPULVEDA BLVD TORRANCE CA 90505 |
| CONLON, CHARLES | 1108  LARRAWAY DR BUFFALO GROVE IL 60089 |
| CONLON, CHRIS | 650 W CONWAY ST BALTIMORE MD 21230 |
| CONLON, DENIS | 13608 SANDALWOOD DR ORLAND PARK IL 60462 |
| CONLON, EDWARD | 750 N  OCEAN BLVD # 309 POMPANO BCH FL 33062 |
| CONLON, JIM | 1436  PLUM GROVE CT CAROL STREAM IL 60188 |
| CONLON, JOHN | 2787 EAST OAKLAND PARK B FORT LAUDERDALE FL 33306 |
| CONLON, KATHLEEN | 333 OLD MILL RD APT 164 SANTA BARBARA CA 93110 |
| CONLON, LAWRENCE | 1545  FREDERICK SMALL RD JUPITER FL 33458 |
| CONLON, LELAIA | 7494 132ND WAY N SEMINOLE FL 33776 |
| CONLON, PATRICIA | 18722 BROOKHURST ST FOUNTAIN VALLEY CA 92708 |
| CONLON, RHIANON | 2340 REDWING LN OXNARD CA 93036 |
| CONLON, RONALD | 7719 E EVANSTON CT SEVERN MD 21144 |
| CONLON, SANDRA | 178  CODFISH FALLS RD STORRS CT 06268 |
| CONLY, ANDREW | PO BOX 5126 AV WEST HILLS CA 91308 |
| CONN | 7501 RIVER  RD 8B NEWPORT NEWS VA 23607 |
| CONN INOVATION INC | 999  WEST ST ROCKY HILL CT 06067 |
| CONN RICK | 109  FERN CT DELRAY BEACH FL 33444 |
| CONN SPORTS MEDICINE & ORTHOP | 150 MANSFIELD AVE # 3B WILLIMANTIC CT 06226-2096 |
| CONN, DAVID | 135  4TH ST NAZARETH PA 18064 |
| CONN, DAVID | 6607 CARLETON CT LAUREL MD 20707 |
| CONN, DIANA | 3180  LEEWOOD TER # L207 BOCA RATON FL 33431 |
| CONN, ED | 3166 S SEPULVEDA BLVD APT 8 LOS ANGELES CA 90034 |
| CONN, GABRIELE J | 189 OLD BRIDGE  RD NEWPORT NEWS VA 23608 |
| CONN, GEORGE | 1504 BEVERLY POINT RD LEESBURG FL 34748 |
| CONN, HAROLD | 8241 S DAMEN AVE CHICAGO IL 60620 |
| CONN, JAMES H | 8145 KENTLAND AV WEST HILLS CA 91304 |
| CONN, JENNIFER | 15301  RIDGELAND AVE OAK FOREST IL 60452 |
| CONN, LESLIE | 1920 S  OCEAN DR # 11D HALLANDALE FL 33009 |
| CONN, LEWIS | 5125 W 107TH ST OAK LAWN IL 60453 |
| CONN, MARILYN | 1800 S  OCEAN BLVD # 1109 POMPANO BCH FL 33062 |
| CONN, MERVYN | 12951 SUNNY LN CAMARILLO CA 93012 |
| CONN, MICHAEL | 1415  IRIS AVE CAROL STREAM IL 60188 |
| CONN, MONTEEN | 4312  MAINLAND DR TAMARAC FL 33319 |
| CONN, RICK | 1240 E ONTARIO AV APT STE102 CORONA CA 92881 |
| CONN, STUART F L | 38  LAKE SHORE BLVD STAFFORD SPGS CT 06076 |
| CONN, SUSIE | 400 NE  26TH ST WILTON MANORS FL 33305 |
| CONNA, JANETH | 7433 DENSMORE AV VAN NUYS CA 91406 |
| CONNABLE, JOEL B | 1414 N HAYWORTH AV WEST HOLLYWOOD CA 90046 |
| CONNALLON, BRENDAN | 6  HUBBARD PL WETHERSFIELD CT 06109 |
| CONNALLY, JOE | 1331 W  TERRA MAR DR POMPANO BCH FL 33062 |
| CONNALLY, KELVIN | 5621 VIA INEZ YORBA LINDA CA 92887 |
| CONNALLY, SYBIL | 8646 SPRINGFIELD AVE SKOKIE IL 60076 |
| CONNARY, DONNA | 29164 PINECONE CT MENIFEE CA 92584 |
| CONNAUGHTON, RICHARD | 1101 IROQUOIS AVE 2115 NAPERVILLE IL 60563 |
| CONNECTICUT FARM BUREAU | 775  BLOOMFIELD AVE # 1 WINDSOR CT 06095 |
| CONNECTICUT PETRO COUNCIL | 44  CAPITOL AVE # 103B HARTFORD CT 06106 |
| CONNECTICUT WORK CAREER CENTER | 1137  MAIN ST EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| CONNELL, AMY | 18 S HIGHLAND AVE 208 ARLINGTON HEIGHTS IL 60005 |
| CONNELL, BRONSON K | 1024 PILGRIM PKY ELM GROVE WI 53122 |
| CONNELL, CHARLES | 724 N IRENA AV REDONDO BEACH CA 90277 |
| CONNELL, COLLEEN | 908 SW  17TH ST FORT LAUDERDALE FL 33315 |
| CONNELL, CYNTHIA | 806 E WILLOW POINT  PL NEWPORT NEWS VA 23602 |
| CONNELL, DOUGLAS | 3075  HOBBS RD GLENWOOD MD 21738 |
| CONNELL, HAROLD | 234 W HARDING RD LOMBARD IL 60148 |
| CONNELL, ISABEL | 3530 DAMIEN AV APT 161 LA VERNE CA 91750 |
| CONNELL, JACKIE P | 14148 CALVERT ST APT 2 VAN NUYS CA 91401 |
| CONNELL, JAMES | 7715 W BIRCHWOOD AVE CHICAGO IL 60631 |
| CONNELL, JAMIE | 5033 N KILBOURN AVE CHICAGO IL 60630 |
| CONNELL, JIM | 848 S HOLT AV APT 102 LOS ANGELES CA 90035 |
| CONNELL, JOHN | 1668  RIDGELY CT CROFTON MD 21114 |
| CONNELL, MAUREEN E | 4949 N LINCOLN AVE    7 CHICAGO IL 60625 |
| CONNELL, MONTEEN | 4312   MAINLAND DR TAMARAC FL 33319 |
| CONNELL, MRS MARTHA | 41755 EL CAMINO DR HEMET CA 92544 |
| CONNELL, PENNY | 4619 BEACH BLVD BUENA PARK CA 90621 |
| CONNELL, PETER | 10237 HACIENDA ST BELLFLOWER CA 90706 |
| CONNELL, PHINEAS | 1700 S  OCEAN BLVD # 2 2 DELRAY BEACH FL 33483 |
| CONNELL, PHYLLIS | 42   CIRCLE DR MANSFIELD CENTER CT 06250 |
| CONNELL, ROSEMARY | 831 SW  13TH ST FORT LAUDERDALE FL 33315 |
| CONNELL, TINA | 1512 SUNSHINE DR GLENDALE CA 91208 |
| CONNELL, VERNA  MAE | 7976 JOSHUA LN YUCCA VALLEY CA 92284 |
| CONNELL, WILLIAM | 14644 WABASH AVE DOLTON IL 60419 |
| CONNELLY, ANDREA | 21852 RUSHFORD DR LAKE FOREST CA 92630 |
| CONNELLY, ANN | 825 W 35TH PL CHICAGO IL 60609 |
| CONNELLY, BRENDA | 15N365 MAPLEHURST LN HAMPSHIRE IL 60140 |
| CONNELLY, BRIAN | 2101 N OAKLEY AVE CHICAGO IL 60647 |
| CONNELLY, BRYAN | 6331 W DEVON AVE 2FRT CHICAGO IL 60646 |
| CONNELLY, CAROL | CLEMENTE COMM ACAD HIGH SCHOOL 1147 N WESTERN AVE CHICAGO IL 60622 |
| CONNELLY, CAROLE | 4620  SEELEY AVE DOWNERS GROVE IL 60515 |
| CONNELLY, CLAIRE | 1630   MAIN ST # 41 COVENTRY CT 06238 |
| CONNELLY, CRAIG | 3232 N HALSTED ST 805 CHICAGO IL 60657 |
| CONNELLY, DIANE | 3328 N NEWCASTLE AVE CHICAGO IL 60634 |
| CONNELLY, EDWARD | 5046 N OCONTO AVE HARWOOD HEIGHTS IL 60706 |
| CONNELLY, EDWARD | 899   JEFFERY ST # 511 BOCA RATON FL 33487 |
| CONNELLY, GEORGE | 405 E 7TH ST HINSDALE IL 60521 |
| CONNELLY, GEORGE | 3420 N JANSSEN AVE CHICAGO IL 60657 |
| CONNELLY, HORACE | 15324   MARGAUX DR CLERMONT FL 34714 |
| CONNELLY, ILEEN | 213 LYTTLE DR NEWPORT NEWS VA 23606 |
| CONNELLY, JANICE | 3418   HAYES ST HOLLYWOOD FL 33021 |
| CONNELLY, JASON | 1833 PATTON DR 3 FORT GEORGE G MEADE MD 20755 |
| CONNELLY, JESSICA | 233 E 13TH ST 508 CHICAGO IL 60605 |
| CONNELLY, JOE | 600 MILTON AVE S BALTIMORE MD 21224 |
| CONNELLY, JOHN | 9707 W NATIONAL AVE 6 MILWAUKEE WI 53227 |
| CONNELLY, JOHN | 851   WATERFORD DR GRAYSLAKE IL 60030 |
| CONNELLY, JOHN | 8545 WHEELER DR ORLAND PARK IL 60462 |
| CONNELLY, KAREN | 14201  LINDER AVE CRESTWOOD IL 60445 |
| CONNELLY, KENNETH, ISU-BONE | 131  ISU WHITTEN HALL NORMAL IL 61761 |

| Claim Name | Address Information |
|---|---|
| CONNELLY, KEVIN J. | 11207 SHELTER CV SMITHFIELD VA 23430 |
| CONNELLY, MARCIA | 10860   GLENEAGLES RD BOYNTON BEACH FL 33436 |
| CONNELLY, MARISA | 2664 MOUTRAY LN NORTH AURORA IL 60542 |
| CONNELLY, MARTHA | 147 HERRICK RD RIVERSIDE IL 60546 |
| CONNELLY, MICHAEL | 1500 NE  4TH AVE BOCA RATON FL 33432 |
| CONNELLY, MICHELLE | 203 DONNYBROOK LN A TOWSON MD 21286 |
| CONNELLY, MIKE | 8708  SILVER HALL RD PERRY HALL MD 21128 |
| CONNELLY, MIKE | 1009  ALAMOSA ST NEW LENOX IL 60451 |
| CONNELLY, NAOULEZE | 1407 OCEAN AV APT B SEAL BEACH CA 90740 |
| CONNELLY, PAT | 911 FRANKLIN AVE 2 NORMAL IL 61761 |
| CONNELLY, PATRICIA | 4405 W  ATLANTIC BLVD # 1202 COCONUT CREEK FL 33066 |
| CONNELLY, ROBERT | 123   BARNARD RD # REAR GRANVILLE MA 01034 |
| CONNELLY, ROBERT | 140  MARENGO AVE 501 FOREST PARK IL 60130 |
| CONNELLY, ROBERT | 1145 S EAST AVE OAK PARK IL 60304 |
| CONNELLY, ROGER | 5967 ROSINANTE RUN COLUMBIA MD 21045 |
| CONNELLY, SEAN | 6737 OLD WATERLOO RD 132 ELKRIDGE MD 21075 |
| CONNELLY, SHARON | 2 MARVIEW DR BERLIN MD 21811 |
| CONNELLY, SONIA | 1458  CARLSON CT NORTH AURORA IL 60542 |
| CONNELLY, TACIE | 521   TENNESSEE AVE SAINT CLOUD FL 34769 |
| CONNELLY, TASHA | 3458 ELLICOTT CENTER DR STE104 ELLICOTT CITY MD 21043 |
| CONNELLY, TERESA | 550  YATES AVE CALUMET CITY IL 60409 |
| CONNELLY, THERESA | 6314  CORNFIELD RD MATTESON IL 60443 |
| CONNELLY, THOMAS | 10-1/2   CEDARWOOD DR ELLINGTON CT 06029 |
| CONNELLY, VALERIE | 51 SOUTH VIEW RD RISING SUN MD 21911 |
| CONNELLY, WILLIAM | 626 S WASHINGTON ST HINSDALE IL 60521 |
| CONNELLY-CABREROS, CORYN | 1654 W CARMEN AVE CHICAGO IL 60640 |
| CONNELY, CAROLE | 909  COTESWOOD CIR COCKEYSVILLE MD 21030 |
| CONNELY, JANE | 2021   ALBANY AVE # 129 WEST HARTFORD CT 06117 |
| CONNER | 1018 SUNDOWN RD GLEN BURNIE MD 21061 |
| CONNER | 270 SE  11TH ST POMPANO BCH FL 33060 |
| CONNER JR, KENNETH | PO BOX 6000 GLENNVILLE WV 26351 |
| CONNER, ANDREW | 715 CIENAGA DR FULLERTON CA 92835 |
| CONNER, ANGELA | 6235   MAYO ST HOLLYWOOD FL 33023 |
| CONNER, ANITA | 1 APACHE  TRL HAMPTON VA 23669 |
| CONNER, BEN | 166 PLANTATION RD HOUSTON TX 77024 |
| CONNER, BETTY | 20  RAINFLOWER PATH 203 SPARKS GLENCOE MD 21152 |
| CONNER, BOB | 535 S DONALD AVE ARLINGTON HEIGHTS IL 60004 |
| CONNER, BRIAN | 26552 DOMINGO DR MISSION VIEJO CA 92692 |
| CONNER, CAROLYN W | 2058 W 80TH ST LOS ANGELES CA 90047 |
| CONNER, CHRIS | 1503 S STATE ST 710 CHICAGO IL 60605 |
| CONNER, CONNIE | 1514 HODGES AVE GLEN BURNIE MD 21060 |
| CONNER, COURTNEY | 133 POPPLETON ST S BALTIMORE MD 21201 |
| CONNER, DARRON | 19306 TILLMAN AV CARSON CA 90746 |
| CONNER, DAWN | 22 W 2ND ST APT B ALBURTIS PA 18011 |
| CONNER, DEXTER | 4162 1/2 CAHUENGA BLVD NORTH HOLLYWOOD CA 91602 |
| CONNER, EARNEST | 6212 ROANOKE  AVE NEWPORT NEWS VA 23605 |
| CONNER, ELIZABETH | 604 ZAIDEE DR STEVENSVILLE MD 21666 |
| CONNER, ELIZABETH | 954  WOOD AVE GENEVA IL 60134 |
| CONNER, EUGENE B | 8190 SHEFFIELD DR GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| CONNER, GAYLE | 14921 S STANFORD AV APT 207A COMPTON CA 90220 |
| CONNER, GWENDOLYN | 936 E 47TH ST 608 CHICAGO IL 60653 |
| CONNER, JAMES | 805 W 58TH ST HINSDALE IL 60521 |
| CONNER, JAMES | 9621 S PARNELL AVE CHICAGO IL 60628 |
| CONNER, JAMES | 1101 ORANGE GROVE AV GLENDALE CA 91205 |
| CONNER, JAMES | 16161 PARKSIDE LN APT 31 HUNTINGTON BEACH CA 92647 |
| CONNER, JAMIE | 54 MILL ST MOMENCE IL 60954 |
| CONNER, JENESSA | 1341 EASTPARK DR APT 2 LA HABRA CA 90631 |
| CONNER, JILL | 50156 HIDDEN VALLEY TRL S INDIAN WELLS CA 92210 |
| CONNER, JOYCE | 649  FORSYTHE AVE CALUMET CITY IL 60409 |
| CONNER, KAEL | 8061 ROMAINE ST APT 301 WEST HOLLYWOOD CA 90046 |
| CONNER, KIM | 1940 W DIVERSEY PKY 2E CHICAGO IL 60614 |
| CONNER, LEON | 413 S 14TH AVE MAYWOOD IL 60153 |
| CONNER, LOIS | 321  LAKEVIEW DR # 201 WESTON FL 33326 |
| CONNER, LUCINDA | 420 NW  70TH AVE # 225 PLANTATION FL 33317 |
| CONNER, MARIANNE | 1801 BLOSSOM PL BREA CA 92821 |
| CONNER, MARIE P | 5152 WRIGHT AVE BALTIMORE MD 21205 |
| CONNER, MARILYN | 707 E 91ST PL CHICAGO IL 60619 |
| CONNER, MARY | 7369 HARBOR HILLS  DR HAYES VA 23072 |
| CONNER, MATHEW | 108 NEBRASKA ST LOUISIANA MO 63353 |
| CONNER, MICHELE | 3147 W AUGUSTA BLVD   1 CHICAGO IL 60622 |
| CONNER, MICHELLE | 7712 WOODLAWN AVE PASADENA MD 21122 |
| CONNER, MIKE | 9161 DEVON ST RANCHO CUCAMONGA CA 91730 |
| CONNER, NANCY | 21530 NW  3RD ST PEMBROKE PINES FL 33029 |
| CONNER, PATRICE | 161 W HARRISON ST 805 CHICAGO IL 60605 |
| CONNER, RAESHAWN | 10334 LA SALLE AV LOS ANGELES CA 90047 |
| CONNER, RALPH | 39480 ALMADEN CIR MURRIETA CA 92563 |
| CONNER, REGINA M | 395 W OGDEN AVE 110 NAPERVILLE IL 60563 |
| CONNER, SCOTT | 6039 WHITSETT AV APT 301 NORTH HOLLYWOOD CA 91606 |
| CONNER, SHARON | 16815  LUELLA AVE SOUTH HOLLAND IL 60473 |
| CONNER, SHIRLEY | 1025 E 54TH ST CHICAGO IL 60615 |
| CONNER, SIMON | 152 SANTA ANA AV LONG BEACH CA 90803 |
| CONNER, STACY | 275 CENTERVILLE  RD SHACKLEFORDS VA 23156 |
| CONNER, STEPHEN | 110 STRATFORD  DR J WILLIAMSBURG VA 23185 |
| CONNER, SUSAN | 197 THE MAINE WILLIAMSBURG VA 23185 |
| CONNER, SUSAN | 2635 LINCOLN ST HIGHLAND IN 46322 |
| CONNER, SUSAN | 3993 10TH ST APT 512 RIVERSIDE CA 92501 |
| CONNER, TATUM | 9200 GOLD DUST CT J LAUREL MD 20723 |
| CONNER, TIM | 1416 SEDGE PASS MINOOKA IL 60447 |
| CONNER, TOMI | 655 E FRANCIS ST CORONA CA 92879 |
| CONNER, V M | 7314 CUSTER CT FOX LAKE IL 60020 |
| CONNER, VIOLA | 7413  CUSTER CT FOX LAKE IL 60020 |
| CONNERS, BILL | 22240  MUSTANG ST BOCA RATON FL 33428 |
| CONNERS, CHARLES | 4 VIA PERICO RCHO SANTA MARGARITA CA 92688 |
| CONNERS, DAN | 117 NW  41ST WAY DEERFIELD BCH FL 33442 |
| CONNERS, FRANCINE | 835 ASHLAND AV APT 6 SANTA MONICA CA 90405 |
| CONNERS, LAVERN | 621 RIORDAN TER BALTIMORE MD 21204 |
| CONNERS, MARIE | 7421  FOREST PARK WAY BOYNTON BEACH FL 33437 |
| CONNERS, SHERRY | 15800  CYPRESS CREEK LN WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| CONNERS, VICKI | 4 VIA PERICO RCHO SANTA MARGARITA CA 92688 |
| CONNERTON, MADELIENE | 466    BOSTON POST RD EAST LYME CT 06333 |
| CONNERTON, PETER | 534    TOWN ST MOODUS CT 06469 |
| CONNERY, CONSTANCE | 24 COLUMBUS CIR EAST HARTFORD CT 06108-1707 |
| CONNI, MARRY | 2700 ELLENDALE PL APT 202 LOS ANGELES CA 90007 |
| CONNICK, WENDY | 23200 WESTERN AV APT 247 HARBOR CITY CA 90710 |
| CONNIE A., MITCHELL | 1833    RICHARDSON DR SAINT CLOUD FL 34771 |
| CONNIE LUNDSTROM | 3333 NE 34TH ST APT 1219 FORT LAUDERDALE FL 33308-6915 |
| CONNIE T, PROFFITT | 1410    LINDSEY LN LADY LAKE FL 32159 |
| CONNIE, BELVIDERE SOUTH MIDDLE SCHOOL | 919 E 6TH ST BELVIDERE IL 61008 |
| CONNIE, BITTERMAN | 14431    PEPPERMILL TRL CLERMONT FL 34711 |
| CONNIE, DROBOT | 46    ROYAL DR EUSTIS FL 32726 |
| CONNIE, ELLINGTON | 4444    NORTH LN ORLANDO FL 32808 |
| CONNIE, FERGUSON | 1661    TAYLOR RIDGE LOOP KISSIMMEE FL 34744 |
| CONNIE, FOLEY | 4821    DEVORE CT ORLANDO FL 32818 |
| CONNIE, GABBEDON | 5801    FOLKSTONE LN ORLANDO FL 32822 |
| CONNIE, GENZIANELLI | 5018    HONEYNUT LN WINDERMERE FL 34786 |
| CONNIE, GISONE | 830    GREEN ST LADY LAKE FL 32159 |
| CONNIE, GRAND | 3102    WENTWORTH LN KISSIMMEE FL 34741 |
| CONNIE, LORTHRIDGE | 2177    CAXTON AVE CLERMONT FL 34711 |
| CONNIE, MATHY | 121    CHARLES AVE STEWARTSTOWN PA 17363 |
| CONNIE, POLISSE | 1099 S  OCEAN BLVD # 405 BOCA RATON FL 33432 |
| CONNIE, SCODERI | 2940    GRANDEVILLE CIR # 2-304 OVIEDO FL 32765 |
| CONNIE, TESSIER | 48504    HIGHWAY27 ST # 256 DAVENPORT FL 33897 |
| CONNIE, WENDT | 14    OAK ST YALAHA FL 34797 |
| CONNIE, WEST | 417 E  WARREN AVE LONGWOOD FL 32750 |
| CONNIE, WITHROW | 155    LARCHMONT DR DELTONA FL 32738 |
| CONNIE, WOOD | 154    DELEON RD DEBARY FL 32713 |
| CONNIE, WYNKOOP | 9175    COUNTY ROAD 128D WILDWOOD FL 34785 |
| CONNIFF, JOHN A | 2865    EVERGREEN LN AURORA IL 60502 |
| CONNIFF, MARY | 1428 WALNUT CIR CAROL STREAM IL 60188 |
| CONNINE, JANE | 3127 CAZADOR ST APT REAR LOS ANGELES CA 90065 |
| CONNOLE, DAVID | 276    IVY DR BRISTOL CT 06010 |
| CONNOLE, MRS. VIRGINIA | 14961 ATHEL AV IRVINE CA 92606 |
| CONNOLEY, TOM | 27082 ONEIL APT 1634 BEAUMONT CA 92223 |
| CONNOLLY,   JUDITH G | 2946    BALMORAL CRES FLOSSMOOR IL 60422 |
| CONNOLLY, ANDREW | 5723    40TH AVE KENOSHA WI 53144 |
| CONNOLLY, ANGELA | 4859 N KENNETH AVE 2 CHICAGO IL 60630 |
| CONNOLLY, ANN | 8601 ROAMING RIDGE WAY 403 ODENTON MD 21113 |
| CONNOLLY, BEATRICE | 126    TUSCANY B DELRAY BEACH FL 33446 |
| CONNOLLY, CAROL, CLEMENTE HIGH SCHOOL | 1147 N WESTERN AVE CHICAGO IL 60622 |
| CONNOLLY, CAROL, CLEMENTE HIGH SCHOOL | 1147 N WESTERN AVE CHI IL 60622 |
| CONNOLLY, CATHY | 123 W PALM AV APT 2 EL SEGUNDO CA 90245 |
| CONNOLLY, COLEMAN | 600 W RAND RD 208C ARLINGTON HEIGHTS IL 60004 |
| CONNOLLY, COLLEEN | 4124 N MARMORA AVE CHICAGO IL 60634 |
| CONNOLLY, DAVID | 880 NW  111TH AVE PLANTATION FL 33324 |
| CONNOLLY, DEBRA | 6424 COLONIAL KNLS GLEN BURNIE MD 21061 |
| CONNOLLY, DONNA | 4216 EDGEHILL AVE BALTIMORE MD 21211 |
| CONNOLLY, DONNA | 2924    TALL OAK CT DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| CONNOLLY, DORIS | 31    BRIAN RD ELMWOOD CT 06110 |
| CONNOLLY, DOROTHY | 8002    LAGOS DE CAMPO BLVD # 306 TAMARAC FL 33321 |
| CONNOLLY, GAIL L | 6408    CEDAR RD OAK FOREST IL 60452 |
| CONNOLLY, GLADYS | 2307 MILLS RD FALLSTON MD 21047 |
| CONNOLLY, HOWARD | 4405    BRONZE WING CT BALTIMORE MD 21236 |
| CONNOLLY, JACQUELYN | 290 LEDROIT ST LAGUNA BEACH CA 92651 |
| CONNOLLY, JAMES | 6    MAGNOLIA DR SUFFIELD CT 06078 |
| CONNOLLY, JOHN | 49 WANDSWORTH BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| CONNOLLY, JOHN | 6645 N LONGMEADOW AVE LINCOLNWOOD IL 60712 |
| CONNOLLY, KRISTEN, NORTHWESTERN GRAD | 1037 W WELLINGTON AVE 3 CHICAGO IL 60657 |
| CONNOLLY, LISA | 128    HICKORY DR CARPENTERSVILLE IL 60110 |
| CONNOLLY, LYNN | 10403 GREENTOP RD COCKEYSVILLE MD 21030 |
| CONNOLLY, MARIE | 2738    OAK PARK AVE BERWYN IL 60402 |
| CONNOLLY, MARIE | 5203 NE   24TH TER # B303 B303 FORT LAUDERDALE FL 33308 |
| CONNOLLY, MARY | 3200 NE   36TH ST # 509 FORT LAUDERDALE FL 33308 |
| CONNOLLY, MATTHEW | 1301 W MAITLAND BLVD APT 212 MAITLAND FL 32751 |
| CONNOLLY, NAOMI | 1805 CONNELLY DR WESTMINSTER MD 21158 |
| CONNOLLY, O. | 11258    TAFT ST PEMBROKE PINES FL 33026 |
| CONNOLLY, PATRICK | 94    DEER RUN AVON CT 06001 |
| CONNOLLY, PATRICK | 217    KAZWELL ST 4 WILLOW SPRINGS IL 60480 |
| CONNOLLY, PAUL | 2041 GARDNER CIR W AURORA IL 60503 |
| CONNOLLY, PAUL | 520 S MAIN ST NAPERVILLE IL 60540 |
| CONNOLLY, PEGGY | 3030 NE   13TH AVE POMPANO BCH FL 33064 |
| CONNOLLY, ROBERT | 20 MAIN ST E EMMITSBURG MD 21727 |
| CONNOLLY, SEAN & GABRIELLA | 8    SELF CT WALLINGFORD CT 06492 |
| CONNOLLY, SHEREECE | 2004 NW   15TH AVE # C FORT LAUDERDALE FL 33311 |
| CONNOLLY, SUE | 13201 E PLAYFIELD DR CRESTWOOD IL 60445 |
| CONNOLLY, SUZANNE | 518 WAY CT SAN DIMAS CA 91773 |
| CONNOLY, GINA | 1481 S   OCEAN BLVD # 230 POMPANO BCH FL 33062 |
| CONNOLY, MICHAEL | 4 BURGH   CRSE WILLIAMSBURG VA 23188 |
| CONNOR III, JOHN A | 16    RICHARDS GROVE RD QUAKER HILL CT 06375 |
| CONNOR, .TIM | 4205    BIRCHWOOD DR BOCA RATON FL 33487 |
| CONNOR, ALICE | 7 OAKLEY ST 202 CAMBRIDGE MD 21613 |
| CONNOR, AMETA | 471 W TERRA COTTA AVE 23 CRYSTAL LAKE IL 60014 |
| CONNOR, ANGELA | 423    MACINTOSH CIR JOPPA MD 21085 |
| CONNOR, ANNA | 347B RIVER RD EAST OGDENSBURG NY 13669 |
| CONNOR, BRIAN | 13451    SCHNEIDER ST CEDAR LAKE IN 46303 |
| CONNOR, CHARLES | 418 CINDERELLA DR CLAREMONT CA 91711 |
| CONNOR, CHERYL | 2068 NW   55TH WAY LAUDERHILL FL 33313 |
| CONNOR, CHRISTOPHER | 1435    STONEY POINT WAY BALTIMORE MD 21226 |
| CONNOR, CLAIRE | 7610 NW   1ST ST # 103 103 MARGATE FL 33063 |
| CONNOR, DAVID | 609    HIGHWAY 466  # 736 LADY LAKE FL 32159 |
| CONNOR, DAVID | 301 SW ADAMS ST 1066 PEORIA IL 61602 |
| CONNOR, EILEEN | 87 ESCANABA ST PALM SPRINGS CA 92264 |
| CONNOR, ELIZABETH | 3041 NE   45TH ST FORT LAUDERDALE FL 33308 |
| CONNOR, ELOUISE | 23305   N BARWOOD LN # 202 BOCA RATON FL 33428 |
| CONNOR, GARY W. | 1622    JAMEY CT MORRIS IL 60450 |
| CONNOR, GEORGE | 1036 SILCOX BRANCH CIR OVIEDO FL 32765 |
| CONNOR, GILDA | 12458 S RACINE AVE CALUMET PARK IL 60827 |

| Claim Name | Address Information |
|---|---|
| CONNOR, JAMES | 32   CLIFFWOOD RD BALTIMORE MD 21206 |
| CONNOR, JEAN M. | 10108   MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| CONNOR, JOAN | 501   FAIRVIEW AVE BALTIMORE MD 21224 |
| CONNOR, JOHN | 57   WILDERS PASS CANTON CT 06019 |
| CONNOR, JOSEPH E. . | 7381 NW   37TH CT LAUDERHILL FL 33319 |
| CONNOR, JOSEPH F. | 3160 NW  1ST AVE POMPANO BCH FL 33064 |
| CONNOR, JR | 9506 ALLERTON TER CLINTON MD 20735 |
| CONNOR, JULIE | 21764   WESTMONT CT BOCA RATON FL 33428 |
| CONNOR, KAREN | 106  GANT CIR E STREAMWOOD IL 60107 |
| CONNOR, KELLY  SS EMPL | 501 S  HIATUS RD PLANTATION FL 33325 |
| CONNOR, KENNETH | 46   RIBERA LN MIDDLETOWN CT 06457 |
| CONNOR, L | 23343   BLUE WATER CIR # B113 BOCA RATON FL 33433 |
| CONNOR, LARRY | 743 PEARSON POINT PL ANNAPOLIS MD 21401 |
| CONNOR, LAUREN | 3922 EMERICK LN. JARRETTSVILLE MD 21084 |
| CONNOR, MEEDA | 301 W  MINNESOTA AVE DELAND FL 32720 |
| CONNOR, MICHAEL | 39805 CRABAPPLE DR ANTIOCH IL 60002 |
| CONNOR, MICHAEL | 2240 W MONROE ST CHICAGO IL 60612 |
| CONNOR, PADDY | 819 BURNING TRL CAROL STREAM IL 60188 |
| CONNOR, PATRICIA | 2591 NE  43RD ST FORT LAUDERDALE FL 33308 |
| CONNOR, PATRICK | 1100 HAMPTON GARTH TOWSON MD 21286 |
| CONNOR, RICHARD | 88   WARNER RD BARKHAMSTED CT 06063 |
| CONNOR, RICHARD | 17712 HERON CANYON COUNTRY CA 91387 |
| CONNOR, ROBERT | 2400   DEER CRK CNTRY C BLVD # 601 DEERFIELD BCH FL 33442 |
| CONNOR, RYAN | 17583 W ROBERT CT GURNEE IL 60031 |
| CONNOR, SUSAN | 4519  SEELEY AVE DOWNERS GROVE IL 60515 |
| CONNOR, WILLIAM | 5300 W  IRLO BRONSON MEMORIAL HWY # 210 KISSIMMEE FL 34746 |
| CONNORS, BEVERLY | 180   JOHN OLDS DR # 106 MANCHESTER CT 06042 |
| CONNORS, CAROL | 3400   GALT OCEAN DR # S1109 FORT LAUDERDALE FL 33308 |
| CONNORS, CHESTER | 72 JOYCE CT GLEN ELLYN IL 60137 |
| CONNORS, CHRIS | 2722 NE  28TH ST POMPANO BCH FL 33064 |
| CONNORS, COLIN | 233 E 13TH ST 2008 CHICAGO IL 60605 |
| CONNORS, CORINNE | 55   MIDWAY DR CROMWELL CT 06416 |
| CONNORS, DAN | 209   CAMPBELL ST VALPARAISO IN 46385 |
| CONNORS, DAN | 4132  MAPLE AVE BROOKFIELD IL 60513 |
| CONNORS, DAVID | 30   AMBER TRL MADISON CT 06443 |
| CONNORS, DONALD | 159 PINNEY ST # 80 ELLINGTON CT 06029-3630 |
| CONNORS, GAIL | 3525  FALLS RD 1STFL BALTIMORE MD 21211 |
| CONNORS, GERALD | 6   LITTLE OAK LN ROCKY HILL CT 06067 |
| CONNORS, HELENA | 1 ABBOTT RD # 176 ELLINGTON CT 06029-3870 |
| CONNORS, JAMES | 2761   TAFT ST # 204 HOLLYWOOD FL 33020 |
| CONNORS, JOSEPH | 241 N  MAIN ST SUFFIELD CT 06078 |
| CONNORS, JUDITH | 604  HAMPSHIRE DR HAMPSHIRE IL 60140 |
| CONNORS, KATE | 4104 E WILTON ST LONG BEACH CA 90804 |
| CONNORS, KATHY | 1015   MOCCASIN RUN RD OVIEDO FL 32765 |
| CONNORS, LESSIE | 198 GATE  ST NEWPORT NEWS VA 23602 |
| CONNORS, MICHELE | 24 POINSETTIA DR ORMOND BEACH FL 32176 |
| CONNORS, PAM | 6445   ADRIATIC WAY WEST PALM BCH FL 33413 |
| CONNORS, PATRICK A | 700 1/2 IRIS AV CORONA DEL MAR CA 92625 |
| CONNORS, PEARL | 1   CANAL RD # 113 SUFFIELD CT 06078 |

| Claim Name | Address Information |
|---|---|
| CONNORS, PEGGY | 107 RACEFIELD DR TOANO VA 23168 |
| CONNORS, RICHARD | 1403 APRICOT CT D MOUNT PROSPECT IL 60056 |
| CONNORS, RICHARD | 1149 HILLSBORO MILE # 209 HILLSBORO BEACH FL 33062 |
| CONNORS, SUSAN | 74 DEER PATH TRL BURR RIDGE IL 60527 |
| CONNORS, TRACY | 13047 EDGEBROOK DR CORONA CA 92883 |
| CONNORS, WILIAM | 5604 ORCHARD AVE PORTAGE IN 46368 |
| CONNULLY, PJ | 2714 SW 15TH ST DEERFIELD BCH FL 33442 |
| CONOBOY, CHRISTINE | 422 E WASHINGTON ST DES PLAINES IL 60016 |
| CONOBOY, CINDY | 545 MIDDLEBURY LN ELK GROVE VILLAGE IL 60007 |
| CONOCHALLA, JOHN | 681 AUGUSTA RD WINTER HAVEN FL 33884 |
| CONOL, GARRETT | 127 NEW HAVEN CT APT B NEWPORT NEWS VA 23608 |
| CONOMIKES, PETE | 142 SW 54TH AVE PLANTATION FL 33317 |
| CONONI, RAE | 9 CHURCHILL ST W BALTIMORE MD 21230 |
| CONOR, MIGUEL | 11250 DALE ST APT 54 GARDEN GROVE CA 92841 |
| CONORS, LINDA | 12959 PRISCILLA ST NORWALK CA 90650 |
| CONOSCENTI, GEORGE | 12135 2ND AVE PLEASANT PRAIRIE WI 53158 |
| CONOUNE, MARTHA | 2306 MEREDITH RD WHITE HALL MD 21161 |
| CONOVER, BRIAN | 613 PRINCE ST LITTLESTOWN PA 17340 |
| CONOVER, CAROLYN | 5637 COLUMBIA RD 204 COLUMBIA MD 21044 |
| CONOVER, JOHN | 901 WHITE ISBIS COURT MURRELLS SC 29576 |
| CONOVER, MARK | 12 N SLEIGHT ST NAPERVILLE IL 60540 |
| CONOVER, RICHARD | 10943 SWANSFIELD RD COLUMBIA MD 21044 |
| CONOVER, ROB | 5316 JEFFERSON ST HOLLYWOOD FL 33021 |
| CONOVER, SALLY | 4682 SIERRA TREE LN IRVINE CA 92612 |
| CONQUEST, CLARENCE | 30 VILLA POINT DR NEWPORT BEACH CA 92660 |
| CONQUEST, GLORIA | 7451 EATON ST HOLLYWOOD FL 33024 |
| CONQUET, LUCY | 2442 ROOSEVELT ST HOLLYWOOD FL 33020 |
| CONRAD, ANNE | 3135 N CLIFTON AVE 2 CHICAGO IL 60657 |
| CONRAD, ANTHONY | 9209 GEORGIA BELLE DR PERRY HALL MD 21128 |
| CONRAD, ARLENE | 15618 UNION CHAPEL RD WOODBINE MD 21797 |
| CONRAD, BETTE | 269 WAUBUN DR FONTANA WI 53125 |
| CONRAD, BRIAN | 524 S MAIN ST 402 WAUCONDA IL 60084 |
| CONRAD, BRUT | 22292 REDWOOD POINTE LAKE FOREST CA 92630 |
| CONRAD, CAROL | 11163 POLYNESIAN WAY BOYNTON BEACH FL 33437 |
| CONRAD, CHRISTIAN | 186 LAS FLORES ALISO VIEJO CA 92656 |
| CONRAD, CLEO D. | 49232 HIBISCUS DR MORONGO VALLEY CA 92256 |
| CONRAD, D | 1844 1/2 S LA BREA AV LOS ANGELES CA 90019 |
| CONRAD, DAVID | 159 S ALLEN AV APT 203 PASADENA CA 91106 |
| CONRAD, DEBRA | 10532 LAKE JASMINE DR BOCA RATON FL 33498 |
| CONRAD, DOROTHY M | 1495 CALDWELL LN HOFFMAN ESTATES IL 60169 |
| CONRAD, DOSKEY | 706 ANTRIM DR NEWPORT NEWS VA 23601 |
| CONRAD, ELLEN | 497 CARLETON AVE GLEN ELLYN IL 60137 |
| CONRAD, ERICK | 2204 SHERMAN AVE 1F EVANSTON IL 60201 |
| CONRAD, ESTER | 422 DAVIS ST 204 EVANSTON IL 60201 |
| CONRAD, FLORENCE | 6868 S MICHIGAN AVE 3A CHICAGO IL 60637 |
| CONRAD, GALLOWAY | 1017 STUCKEY ST LADY LAKE FL 32162 |
| CONRAD, GRETCHEN | 10201 LINDLEY AV APT F40 NORTHRIDGE CA 91325 |
| CONRAD, ILE | 2701 N COURSE DR # 126 POMPANO BCH FL 33069 |
| CONRAD, JENNIFER | 4313 VINTAGE IVY LN OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| CONRAD, JOHN | 1727 S INDIANA AVE 129 CHICAGO IL 60616 |
| CONRAD, JOSEPH | 112    WATERFORD DR JUPITER FL 33458 |
| CONRAD, KATHRYN | 418 W BELDEN AVE 4E CHICAGO IL 60614 |
| CONRAD, LANCE | 600 S 21ST SORT SMITH AK 72901 |
| CONRAD, LYLE | 233    SARTORI RD STAFFORD SPGS CT 06076 |
| CONRAD, MADISON R | 435 LEE  ST HAMPTON VA 23669 |
| CONRAD, MARK | 25 ALEX CT OSWEGO IL 60543 |
| CONRAD, MARY | 206 SOMMERVILLE  WAY SEAFORD VA 23696 |
| CONRAD, MCMONIGLE | 75    LAKE GRIFFIN DR # 38 FRUITLAND PARK FL 34731 |
| CONRAD, PAUL | 7195  E FALLS RD BOYNTON BEACH FL 33437 |
| CONRAD, RACHEL | 325 CORDOVA ST APT 214 PASADENA CA 91101 |
| CONRAD, REX | 9613 W COUNTY RD APT 175S FRENCH LICK IN 47432 |
| CONRAD, RICHARD | 1823    DELANEY AVE ORLANDO FL 32806 |
| CONRAD, ROBERT | 3198 GLENROSE AV ALTADENA CA 91001 |
| CONRAD, ROBIN | 5290  MARDJETKO DR HOFFMAN ESTATES IL 60192 |
| CONRAD, SID & ANDREA | 28364 GOLD DUST CT MENIFEE CA 92584 |
| CONRAD, T | 1897 CAPRI DR AURORA IL 60503 |
| CONRAD, TERRY | 56 STEMMERS RUN RD BALTIMORE MD 21221 |
| CONRAD, TINA | 111 KING WILLIAM DR WILLIAMSBURG VA 23188 |
| CONRAD, WENDI | 338  DORSETSHIRE DR STEGER IL 60475 |
| CONRADO, BLANCA | 3511 LOGAN ST LA VERNE CA 91750 |
| CONRADO, LEONARDO A. | 235    VIA D ESTE  # 1611 DELRAY BEACH FL 33445 |
| CONRADY, JEANNE | 15338 W  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| CONRAN, AISLING, MIKHAIL, GEORGE | 285 E CAYUGA AVE ELMHURST IL 60126 |
| CONRAN, LESLIE | 30855 OAKRIM DR WESTLAKE VILLAGE CA 91362 |
| CONRAN, MARCIA | 48    DARTMOUTH AVE ELMWOOD CT 06110 |
| CONRAN, MICHAEL | 32  BLACKHAWK DR THORNTON IL 60476 |
| CONRAN, RICHARD J | 96    LENT RD HAMDEN CT 06517 |
| CONRARD, ANGELLA | 237 S LA ESPERANZA SAN CLEMENTE CA 92672 |
| CONRARDY, CATHERINE, BED 107 | 5050  TOUHY AVE SKOKIE IL 60077 |
| CONRED, WASHKEVICH | 42759    HIGHWAY27 ST # 174 DAVENPORT FL 33837 |
| CONRIQUE, LOUIS | 205 E CLIFTON AV APT 6 ANAHEIM CA 92805 |
| CONROE, BERNARD | 5229    BRISATA CIR # M BOYNTON BEACH FL 33437 |
| CONRON, ROBERT | 3 MAIDSTONE CT F BALTIMORE MD 21237 |
| CONROW, MEGAN | 14430 MULBERRY DR APT 128 WHITTIER CA 90604 |
| CONROW, VALERIE | 1949 VON STEUBEN DR APT A NEWPORT NEWS VA 23603 |
| CONROY, ANNE MARIE | 421 N GRAND AV APT A LONG BEACH CA 90814 |
| CONROY, ANNETTE | 4141 W 119TH ST ALSIP IL 60803 |
| CONROY, BARBARA | 2831 N KEATING AVE CHICAGO IL 60641 |
| CONROY, BRIAN | 1166 W 24TH ST APT 3 SAN PEDRO CA 90731 |
| CONROY, CARLOS | 102    MATANZAS RD MELBOURNE FL 32951 |
| CONROY, CHRIS | 27    CANBORNE WAY MADISON CT 06443 |
| CONROY, CINDY | 33 E CEDAR ST 18B CHICAGO IL 60611 |
| CONROY, CLAIRE | 7724 VIA NAPOLI BURBANK CA 91504 |
| CONROY, DANIEL | 575 W MADISON ST 3512 CHICAGO IL 60661 |
| CONROY, DAREN | 527 DARTMOUTH WY ANAHEIM CA 92801 |
| CONROY, ERNIE | 7111 ILLUSION CT PLAINFIELD IL 60586 |
| CONROY, EUGENE | 434    MAPLE ST WETHERSFIELD CT 06109 |
| CONROY, JENNIFER | 16W465 MOCKINGBIRD LN 104 BURR RIDGE IL 60527 |

| Claim Name | Address Information |
| --- | --- |
| CONROY, LAURA, LISLE SR HIGH SCHOOL | 1800 SHORT ST LISLE IL 60532 |
| CONROY, LYNNE | 77    RACHEL RD # B MANCHESTER CT 06042 |
| CONROY, MARTIN E. | 1665   OAKTON PL 406 DES PLAINES IL 60018 |
| CONROY, MARY | 13214 OVALSTONE LN BOWIE MD 20715 |
| CONROY, MICHAEL | 179 S STEWART AVE LOMBARD IL 60148 |
| CONROY, PENNI | 17035    HAMLIN BLVD LOXAHATCHEE FL 33470 |
| CONROY, THOMAS | 902 MARTELL CT E BEL AIR MD 21014 |
| CONROY, THOMAS | 409    ROYAL PLAZA DR FORT LAUDERDALE FL 33301 |
| CONROY, WALTER | 1 EDEN WAY WEST HARTLAND CT 06065-1133 |
| CONRY, SOMMER | 6091 LEMON AV APT B CYPRESS CA 90630 |
| CONS, OSWALD M | 807 GALEMONT AV HACIENDA HEIGHTS CA 91745 |
| CONSALUISA, ANNA | 13020 DOTY AV APT 67 HAWTHORNE CA 90250 |
| CONSALUS, DONNA | 3837 PROSPECT AV APT 3 CULVER CITY CA 90232 |
| CONSALVI, ANTONETTE | 427 CIRCLE AVE FOREST PARK IL 60130 |
| CONSALVO, LORRAINE | 9430    POINCIANA PL # 107 FORT LAUDERDALE FL 33324 |
| CONSANDINIDES, GEORGE | 9867 NW  2ND CT PLANTATION FL 33324 |
| CONSDORF, LYNN | 211   BRIDLE PATH LN FOX RIVER GROVE IL 60021 |
| CONSDORF, RYAN | 510   SURRYSE RD LAKE ZURICH IL 60047 |
| CONSEANT, JEAN ANDRE | 67    WAKEFIELD CIR EAST HARTFORD CT 06118 |
| CONSENTINO, MARGARET | 109    7TH ST HALLANDALE FL 33009 |
| CONSENTINO, MINA | 3912 S  OCEAN BLVD # 1115 HIGHLAND BEACH FL 33487 |
| CONSENZA, RICHARD | 15342    LAKES OF DELRAY BLVD # 97 DELRAY BEACH FL 33484 |
| CONSERVA, CHRISTINE | 1403 NW  62ND TER MARGATE FL 33063 |
| CONSERVATION CAMP, MR.KIM FRANCISQUITO | 35100 SAN FRANCISQUITO CYN RD SAUGUS CA 91390 |
| CONSIDINE, DANIEL | 1260 N WESTERN AVE 106 LAKE FOREST IL 60045 |
| CONSIDINE, DONNA | 7052 GARDEN WALK COLUMBIA MD 21044 |
| CONSIDINE, JOSEPH | 112 E  HEMINGWAY CIR MARGATE FL 33063 |
| CONSIDINE, JOSEPHE | 16515   OXFORD DR TINLEY PARK IL 60477 |
| CONSIDINE, LUCILLE | 1611 2ND ST PERU IL 61354 |
| CONSIDINE, MARY | 1260 N WESTERN AVE 106 LAKE FOREST IL 60045 |
| CONSIDINE, NICOLE | 2864   WELD RD ELGIN IL 60123 |
| CONSIDINE, PATRICK | 222   COTTONWOOD TRL CARY IL 60013 |
| CONSING, JONAS | 348 N PATRIOT DR HAINESVILLE IL 60030 |
| CONSING, LUCY | 663 W GRACE ST 518 CHICAGO IL 60613 |
| CONSO, JANICE | 1800 NE  39TH CT # 1007 POMPANO BCH FL 33064 |
| CONSOLACION, ADRIAN | 14427 S VERMONT AV APT 170 GARDENA CA 90247 |
| CONSOLI, CATHY | 10465 NASHVILLE AV WHITTIER CA 90604 |
| CONSOLI, MICHAEL | 21500 CALIFA ST APT 141 WOODLAND HILLS CA 91367 |
| CONSOLIDATED PRINTING COMPANY | 5942 N NORTHWEST HWY CHICAGO IL 60631 |
| CONSOLIDATED SPORTS PRODUCT | 8978 INTERNATIONAL DR ORLANDO FL 32819 |
| CONSOLINO, JOSEPH OR JAMES | 1701    MARINA ISLE WAY # 204 JUPITER FL 33477 |
| CONSOLINO, LAURA | 2653 N SAYRE AVE CHICAGO IL 60707 |
| CONSOLO, FRANK | 22382 BARBACOA DR SAUGUS CA 91350 |
| CONSOLO, JOE | 1900 S  OCEAN DR # 1606 FORT LAUDERDALE FL 33316 |
| CONSOR, ESTA | 17    PRESTON A BOCA RATON FL 33434 |
| CONSOVOY, DAVID | 8352    DESMOND DR BOYNTON BEACH FL 33472 |
| CONSTABLE, MYRTLE | 9156 SPROAT AVE OAK LAWN IL 60453 |
| CONSTABLE, SALLY | 5855 N SHERIDAN RD 14F CHICAGO IL 60660 |
| CONSTABLE, STEPHANIE | 2531    THOMAS ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| CONSTABLE, YVONNE | 4940    FISHERMANS DR # K MARGATE FL 33063 |
| CONSTAIN, CAROLINA | 8205    LABORIE LN WEST PALM BCH FL 33414 |
| CONSTAINTE, FRANCISCO | 1829 CITRUS VIEW AV DUARTE CA 91010 |
| CONSTANCE, BENNETT | 1021    EVA ST DELTONA FL 32725 |
| CONSTANCE, CARLSON | 27036 E   STATEROAD44 ST EUSTIS FL 32736 |
| CONSTANCE, HIMELBERGER | 13113   SUMMERLAKE WAY CLERMONT FL 34711 |
| CONSTANCE, MARSHALL | 4843   LOUISE ST A SKOKIE IL 60077 |
| CONSTANCE, MATTHEW | 2961 NW   43RD TER # B LAUDERDALE LKS FL 33313 |
| CONSTANCE, PAQUETTE | 907    SILVER OAK AVE LADY LAKE FL 32159 |
| CONSTANCE, PRUITT | 9052    GREAT HERON CIR ORLANDO FL 32836 |
| CONSTANCE, RICHARDSON | 4890 S   CONWAY RD # 67 ORLANDO FL 32812 |
| CONSTANCE, ROSEMARY | 5108   MAIN ST SKOKIE IL 60077 |
| CONSTANCE, VEST | 353 W   ARDICE AVE # 96 EUSTIS FL 32726 |
| CONSTANCIO, GALA | 842 SANTA YNEZ ST SAN GABRIEL CA 91775 |
| CONSTANDINOS XIFARAS | 19401 SW   15TH ST PEMBROKE PINES FL 33029 |
| CONSTANT, C | 4851 GRANADA DR YORBA LINDA CA 92886 |
| CONSTANT, CHARLES | 6226    W WAUCONDA WAY LAKE WORTH FL 33463 |
| CONSTANT, CLYDE | 18815 ISLAND DR HAGERSTOWN MD 21742 |
| CONSTANT, HAROLD | 8219 HALIGUS RD HUNTLEY IL 60142 |
| CONSTANT, JUNA | 2872 N   DIXIE HWY BOCA RATON FL 33431 |
| CONSTANT, MARIE | 12560 SW   34TH PL DAVIE FL 33330 |
| CONSTANT, NORMAN | 3385    JOG PARK DR LAKE WORTH FL 33467 |
| CONSTANT, YVES JR. | 1477 NW   60TH AVE # 1 SUNRISE FL 33313 |
| CONSTANT, YVES JR. | 1477 NW   60TH AVE SUNRISE FL 33313 |
| CONSTANTE, ELSY | 19216 ARCHWOOD ST RESEDA CA 91335 |
| CONSTANTE, LORENA | 2634 W LE MOYNE ST CHICAGO IL 60622 |
| CONSTANTIAN, JENNIFER | 7 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| CONSTANTIN, ARIST | 4101 N   OCEAN BLVD # D703 BOCA RATON FL 33431 |
| CONSTANTIN, M. | 1166 NW   79TH DR PLANTATION FL 33322 |
| CONSTANTIN, NANCY | 267 OLD WESTMINSTER RD HANOVER PA 17331 |
| CONSTANTINDES, MARIA | 551 W DEMING PL CHICAGO IL 60614 |
| CONSTANTINE, ALEXANDER | 110 NE   16TH TER FORT LAUDERDALE FL 33301 |
| CONSTANTINE, ALLISON & CEZAR | 5733 N SHERIDAN RD CHICAGO IL 60660 |
| CONSTANTINE, ANN | 25 DEAN DR S GLASTONBURY CT 06073-3301 |
| CONSTANTINE, CHARLOTTE | 2701 N   COURSE DR # 808 808 POMPANO BCH FL 33069 |
| CONSTANTINE, CYNTHIA | 5375    MONTEREY CIR # 38 38 DELRAY BEACH FL 33484 |
| CONSTANTINE, DEAN | 6606    SPRING GARDEN RUN LAKE WORTH FL 33463 |
| CONSTANTINE, ELEANOR | 5739    WANDA LN DELRAY BEACH FL 33484 |
| CONSTANTINE, ELIZABETH | 470 VILLAGE PL APT 316 LONGWOOD FL 32779 |
| CONSTANTINE, ELIZABETH A | 727 S SUMMIT AVE VILLA PARK IL 60181 |
| CONSTANTINE, GEORGE | 279 PARSONAGE ST ROCKY HILL CT 06067-2109 |
| CONSTANTINE, MARY | 205 JOPPA RD E 206 TOWSON MD 21286 |
| CONSTANTINE, MICHAEL | 16-B    ALLEN DR UNCASVILLE CT 06382 |
| CONSTANTINE, MICHEAL | 336 N   BIRCH RD # G6 FORT LAUDERDALE FL 33304 |
| CONSTANTINE, RITA | 8246 KEATING AVE 1N SKOKIE IL 60076 |
| CONSTANTINE, SARAH J | 247 W VERDUGO AV APT F BURBANK CA 91502 |
| CONSTANTINEAU, FREDERICK | 474 N LAKE SHORE DR 4105 CHICAGO IL 60611 |
| CONSTANTINI, PETER | 228 N CONKLING ST BALTIMORE MD 21224 |
| CONSTANTINO, ALLYSON | 17 DANFORTH LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| CONSTANTINO, ANTONIO | 4645 N SHERIDAN RD 1306 CHICAGO IL 60640 |
| CONSTANTINO, CHRISTIN | 6860   TOWN HARBOUR BLVD # 3210 BOCA RATON FL 33433 |
| CONSTANTINO, ERICA | 61 KELLOGG DR APT 226 POMONA CA 91768 |
| CONSTANTINO, ICELA | 844 NW  45TH ST POMPANO BCH FL 33064 |
| CONSTANTINO, ROXANNE | 7312 BAYFRONT RD BALTIMORE MD 21219 |
| CONSTANTINOU, ANDRES | 3652 N DAMEN AVE    1 CHICAGO IL 60618 |
| CONSTANZA, ANGEL | 470 NW  20TH ST # 114 BOCA RATON FL 33431 |
| CONSTENTINE, DAN | 213 PU WILEY HALL WEST LAFAYETTE IN 47906 |
| CONSTITUTION MORTGAGE | 8381 QUINN HWY TAMPA FL 33625 |
| CONSTRUCTION DATA CORP | 141  NE CARILLO ST PALM BAY FL 32907 |
| CONSTRUCTION DETAILERS INC | 36W315  BARTON DR SAINT CHARLES IL 60175 |
| CONSTRUCTION SERVICES | 6291   ALL AMERICAN BLVD ORLANDO FL 32810 |
| CONSUELO | 12501 NW  27TH AVE # S219 MIAMI FL 33167 |
| CONSUELO ORTIZ, MARK& | 142 N SYCAMORE DR SAN GABRIEL CA 91775 |
| CONSUELO, ESMERALDA | 1871 CHARLES LN AURORA IL 60505 |
| CONSUELO, SUARES | 286   NEWPORT R DEERFIELD BCH FL 33442 |
| CONSUL, ARNOLD | 455 MICHIGAN  DR HAMPTON VA 23669 |
| CONSULATE OF PERU, G | 3450 WILSHIRE BLVD APT 800 LOS ANGELES CA 90010 |
| CONSULATE OF SPAIN, MARTIN | 5055 WILSHIRE BLVD APT 860 LOS ANGELES CA 90036 |
| CONSULO, NEIL | 3400 POLY VISTA APT 125D POMONA CA 91768 |
| CONSULTING ADULTS, JOSEPHINE | 32200 HELM PL RANCHO PALOS VERDES CA 90275 |
| CONSULTING, G. GOVINE | 260 N MAR VISTA AV APT 2 PASADENA CA 91106 |
| CONSULTING, GREEN OCTOPUS | 1241 N YALE AV CLAREMONT CA 91711 |
| CONSUMER SERVICES | 901 N. VERMONT AVENUE LOS ANGELES CA 90029 |
| CONTABILE, JOHN/DORA M | 549 WAYLAND CT CLAREMONT CA 91711 |
| CONTACT PENINSULA | 6901 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| CONTADOHENSON, JANICE | 860 NW  22ND AVE DELRAY BEACH FL 33445 |
| CONTANT, A. | 10231 DELANO DR CYPRESS CA 90630 |
| CONTANT, LORI | 115 AMBROISE NEWPORT COAST CA 92657 |
| CONTARDI, DAVID | 9343 NW  53RD ST SUNRISE FL 33351 |
| CONTARINO, VINCENT | 12038 TAOS TRL LUSBY MD 20657 |
| CONTE, ANGELA | 5228 S NATOMA AVE CHICAGO IL 60638 |
| CONTE, BARBARA | 2142 WICOMICO ST BALTIMORE MD 21230 |
| CONTE, DOMINICK | 1103   HIGHLAND BEACH DR HIGHLAND BEACH FL 33487 |
| CONTE, STEPHEN | 3355   JAYWOOD TER # J111 J111 BOCA RATON FL 33431 |
| CONTEE, CAROLINE | 1562   COLUMBIA BEACH RD SHADY SIDE MD 20764 |
| CONTEE, CARRIE | 103 WESTLEY AVE SEVERNA PARK MD 21146 |
| CONTEE, CARRIE | 103  METISPA DR SEVERNA PARK MD 21146 |
| CONTEMPORARY PANELS | 1701 PARK CENTER DR ORLANDO FL 32835 |
| CONTENTO, LANCE, U OF C | 5464 S ELLIS AVE 2F CHICAGO IL 60615 |
| CONTERAS, ERMA | 424 N ELECTRIC AV APT A ALHAMBRA CA 91801 |
| CONTERAS, VENTURA | 9720 S AVENUE H CHICAGO IL 60617 |
| CONTEREAS, MONA | 1241 SANDY HOOK AV LA PUENTE CA 91744 |
| CONTEREZ, BOB & PAT | 524   KRAKER AVE JOLIET IL 60432 |
| CONTES BICYCLE & FITNESS | 4919 COURTHOUSE STREET WILLIAMSBURG VA 23188 |
| CONTES, ALEX | 329  GEORGETOWN CT UNITB BLOOMINGDALE IL 60108 |
| CONTES, ROQUE | 1619 SEINE AV HIGHLAND CA 92346 |
| CONTESSOTTO, AMALIA | 2209 BERKELEY AV LOS ANGELES CA 90026 |
| CONTESTE, RAMON | 5772 NW  119TH DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| CONTI, BOBBY | 16315 SAN GABRIEL ST FOUNTAIN VALLEY CA 92708 |
| CONTI, BRIAN | 4847 N WOLCOTT AVE 2A CHICAGO IL 60640 |
| CONTI, CHARLES | 1200 NW  80TH AVE # 302 MARGATE FL 33063 |
| CONTI, FRANCIS | 461 WOODBRIDGE ST MANCHESTER CT 06042-3651 |
| CONTI, GENHEL | 10915 WOODWARD LN GARDEN GROVE CA 92840 |
| CONTI, JINA | 4819  FOREST AVE DOWNERS GROVE IL 60515 |
| CONTI, JOSEPH | 1045   VENTNOR O DEERFIELD BCH FL 33442 |
| CONTI, KIM | 3429 VOLTAIRE LN SAINT CHARLES IL 60175 |
| CONTI, LINDA | 49   CHURCH ST GUILFORD CT 06437 |
| CONTI, LYNNE | 304   BELMONT PL BOYNTON BEACH FL 33436 |
| CONTI, MATTI | 700 SW  70TH TER PEMBROKE PINES FL 33023 |
| CONTI, RICHARD | 25 GRANT FARM RD MANCHESTER CT 06040-6906 |
| CONTI, TONY | 31449 CORTE MALLORCA TEMECULA CA 92592 |
| CONTICELLI, LISA | 1015 AVON PL SOUTH PASADENA CA 91030 |
| CONTINENTAL AUTOMOTIVE | 7548 W  MCNAB RD # A6 A6 NO LAUDERDALE FL 33068 |
| CONTINENTAL CARPET | 1964 NE  5TH AVE BOCA RATON FL 33432 |
| CONTINI, NICKOLAS | 2700   FIORE WAY # 209 209 DELRAY BEACH FL 33445 |
| CONTINO, BARBARA | 2030  SUE CREEK DR BALTIMORE MD 21221 |
| CONTINO, GENOVA | 4495   HIDDEN VILLAGE DR PONCE INLET FL 32127 |
| CONTINO, JOHN | 351 LOPER ST SOUTHINGTON CT 06489-1827 |
| CONTINO, LAURA | 1285  FAIRMONT RD HOFFMAN ESTATES IL 60169 |
| CONTINO, NICOLE | 3914 NW  5TH DR DEERFIELD BCH FL 33442 |
| CONTINO, SAL | 5100   LAS VERDES CIR # 214 DELRAY BEACH FL 33484 |
| CONTIS, NICHOLISA | 5180 AVENIDA HACIENDA TARZANA CA 91356 |
| CONTOIS SR, DONALD | 6   ARROW ST ENFIELD CT 06082 |
| CONTOIS, BRUCE | 20 BEECH PL COLCHESTER CT 06415-1710 |
| CONTOIS, KEITH | 1941  SUFFOLK AVE WESTCHESTER IL 60154 |
| CONTOIS, TIM | 2113  PORTSMOUTH AVE WESTCHESTER IL 60154 |
| CONTONS, STEVE | 9146 GREAT HERON CIR ORLANDO FL 32836 |
| CONTOR, JOSE | 6855 AURA AV RESEDA CA 91335 |
| CONTORELLI, MATT | 214 29TH ST NEWPORT BEACH CA 92663 |
| CONTORNO, JOELLE | 1838 CHICAGO AVE 406 NIU EVANSTON IL 60201 |
| CONTOS, ELIZABETH | 1040 OLIVE DR CASSELBERRY FL 32707 |
| CONTOS, JAMES | 2500   WINDSOR MALL 3H PARK RIDGE IL 60068 |
| CONTOS, TONY | 1223 W ACRES RD JOLIET IL 60435 |
| CONTOUR, CHARLES & EVELYN | 1056   AINSLIE D BOCA RATON FL 33434 |
| CONTRACTORS MGT GRP, CONSTANCE | 525 S DOUGLAS ST APT 230 EL SEGUNDO CA 90245 |
| CONTRAS, MARK | 1000 VISTA DEL CERRO DR APT 205 CORONA CA 92879 |
| CONTREAS, ORTENCIA | 31555 AVENIDA JUAREZ CATHEDRAL CITY CA 92234 |
| CONTREAS, VANESSA | 1325 ISU HEWETT HALL ISU NORMAL IL 61761 |
| CONTRENAS, ELIZABETH | 750   LOCK RD # 112 DEERFIELD BCH FL 33442 |
| CONTREOUR, MARIA | 7804 S RIDGELAND AVE CHICAGO IL 60649 |
| CONTRERA, CELIA | 3407 S LITUANICA AVE CHICAGO IL 60608 |
| CONTRERA, JOSE | 3853 W 104TH ST APT 5 INGLEWOOD CA 90303 |
| CONTRERA, JOSE | 4401 BEAUMONT AV OXNARD CA 93033 |
| CONTRERA, VIRGINIA | 9117 FILAREE CT CORONA CA 92883 |
| CONTRERAS JR, JOEL | 9511 BRASHER ST PICO RIVERA CA 90660 |
| CONTRERAS,  HILBERTO | 5339 S AVERS AVE CHICAGO IL 60632 |
| CONTRERAS,  LUCIA | 1604 N NORTH AVE MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| CONTRERAS, ADRIANA | 2518 MANLY AV SANTA ANA CA 92704 |
| CONTRERAS, ALFONSO | 519 MAR VISTA AV WILMINGTON CA 90744 |
| CONTRERAS, ALVARO | 269 E ARTESIA BLVD APT 2 LONG BEACH CA 90805 |
| CONTRERAS, ANA | 6943 QUAKERTOWN AV WINNETKA CA 91306 |
| CONTRERAS, ANA MARIA | 343 E MOUNTAIN ST PASADENA CA 91104 |
| CONTRERAS, ANALI | 335 W 17TH ST APT D SANTA ANA CA 92706 |
| CONTRERAS, ANGELICA | 703 S DITMAN AV APT E LOS ANGELES CA 90023 |
| CONTRERAS, ARGELIA | 2138 N KARLOV AVE 1 CHICAGO IL 60639 |
| CONTRERAS, ARISTEO | 3798 W 76TH PL CHICAGO IL 60652 |
| CONTRERAS, ARMANDO | 3560 CAMELIA ST SEAL BEACH CA 90740 |
| CONTRERAS, ARTEMISA | 427 CEDAR AV APT 203 LONG BEACH CA 90802 |
| CONTRERAS, BECKY | 306  HAYES AVE ROMEOVILLE IL 60446 |
| CONTRERAS, BIATRIS | 16137 CORNUTA AV APT 9 BELLFLOWER CA 90706 |
| CONTRERAS, BLAKE | 742 LIBBY DR RIVERSIDE CA 92507 |
| CONTRERAS, BRANDIN | 2901 NUTWOOD AV APT G14 FULLERTON CA 92831 |
| CONTRERAS, BRANDON | 1218 E 12TH ST APT 402 LOS ANGELES CA 90021 |
| CONTRERAS, BRENDA | 814 W 156TH ST COMPTON CA 90220 |
| CONTRERAS, C | 2066 W CARSON ST APT 4 TORRANCE CA 90501 |
| CONTRERAS, CARLA | 12950 HARTLAND ST APT 101 NORTH HOLLYWOOD CA 91605 |
| CONTRERAS, CARLOS | 16240 S  POST RD # 303 WESTON FL 33331 |
| CONTRERAS, CARLOS | 15624 LEIBACHER AV NORWALK CA 90650 |
| CONTRERAS, CARLOS | 12146 HOPLAND ST NORWALK CA 90650 |
| CONTRERAS, CARMELITA | 12583 SHOLANDER AV CHINO CA 91710 |
| CONTRERAS, CARMEN | 13808 FARADAY ST WHITTIER CA 90605 |
| CONTRERAS, CASSANDRA | 8377 DIAMOND PL RANCHO CUCAMONGA CA 91730 |
| CONTRERAS, CECILIA | 1814 S RIDGELEY DR APT 3 LOS ANGELES CA 90019 |
| CONTRERAS, CESAR | 8112 HOLMES AV LOS ANGELES CA 90001 |
| CONTRERAS, CHERYL | 603 W BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| CONTRERAS, CHRISTINA | 1141 S SPRUCE ST APT 19 MONTEBELLO CA 90640 |
| CONTRERAS, CLAUDIA | 9838 VINE ST BLOOMINGTON CA 92316 |
| CONTRERAS, CORNELIO | 1511 W PALMYRA AV APT J ORANGE CA 92868 |
| CONTRERAS, DAISY | 1314 ORCHID DR SAN BERNARDINO CA 92404 |
| CONTRERAS, DAMIAN | 13404 ROSELLE AV APT 5 HAWTHORNE CA 90250 |
| CONTRERAS, DANIEL | 12928 10TH ST CHINO CA 91710 |
| CONTRERAS, DAPHNE | 129 N GALANTO AV GLENDORA CA 91741 |
| CONTRERAS, DAVID | 15445 HIBISCUS AV FONTANA CA 92335 |
| CONTRERAS, DEE | 1720 LAS LUNAS ST PASADENA CA 91106 |
| CONTRERAS, DENNIS, NWU | 1646 W FARWELL AVE 2B CHICAGO IL 60626 |
| CONTRERAS, DIANA R | 13325 SEMORA PL CERRITOS CA 90703 |
| CONTRERAS, EFRAIN | 725 S 8TH ST APT B ALHAMBRA CA 91801 |
| CONTRERAS, ELIAS | 10243 1/2 TRABUCO ST BELLFLOWER CA 90706 |
| CONTRERAS, ELIZABETH | 5307 S ROCKWELL ST CHICAGO IL 60632 |
| CONTRERAS, ERICA | 6065 1/2 DAUPHIN AV LOS ANGELES CA 90034 |
| CONTRERAS, EVA | 59 ROLLING RIDGE DR POMONA CA 91766 |
| CONTRERAS, EVA M | 523 S SPRUCE ST SANTA ANA CA 92703 |
| CONTRERAS, EVANGELINA | 4071 E 6TH ST LOS ANGELES CA 90023 |
| CONTRERAS, FELIPE | 3716 FLORA AV LOS ANGELES CA 90031 |
| CONTRERAS, FELIPE | 2445 E 124TH ST APT REAR COMPTON CA 90222 |
| CONTRERAS, FERNANDO | 8365 ZOHRA CANYON RD PINON HILLS CA 92372 |

| Claim Name | Address Information |
|------------|---------------------|
| CONTRERAS, FIDEL | 3242 CUDAHY ST HUNTINGTON PARK CA 90255 |
| CONTRERAS, FLOR | 2684 N PALM AV RIALTO CA 92377 |
| CONTRERAS, FRANCISCA | 13765 THRUSH CT VICTORVILLE CA 92394 |
| CONTRERAS, FRANCISCO | 6542  MONROE AVE HAMMOND IN 46324 |
| CONTRERAS, FRANK | 1437 W LOTUS LN KANKAKEE IL 60901 |
| CONTRERAS, GABRIELA | 2211 GAYLORD RD 1 JOLIET IL 60435 |
| CONTRERAS, GABY | 669 SAINT PAUL ST POMONA CA 91767 |
| CONTRERAS, GENEVIEVE | 4748 S KOLIN AVE 2 CHICAGO IL 60632 |
| CONTRERAS, GENEVIEVE | 145 N 12TH ST APT B MONTEBELLO CA 90640 |
| CONTRERAS, GEORGE | 2347 E SANTA CLARA AV APT 47D SANTA ANA CA 92705 |
| CONTRERAS, GILBERT | 907 GREEN LAWN AV CAMARILLO CA 93010 |
| CONTRERAS, GLORIA | 5533 PIONEER BLVD WHITTIER CA 90601 |
| CONTRERAS, GUSTAVO | 11932 CYCLOPS ST NORWALK CA 90650 |
| CONTRERAS, HECTOR | 14341 UPAS CT FONTANA CA 92335 |
| CONTRERAS, HELEN | 320 S HARVARD BLVD APT 1 LOS ANGELES CA 90020 |
| CONTRERAS, HILDA | 320 W HAMMEL ST MONTEREY PARK CA 91754 |
| CONTRERAS, HUGO S | 523 E H ST ONTARIO CA 91764 |
| CONTRERAS, IGUEL | 10708 WRIGHT RD APT 20 SOUTH GATE CA 90280 |
| CONTRERAS, INGRID | 2006 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90062 |
| CONTRERAS, IURACY | 1509 N ROSS ST APT E SANTA ANA CA 92706 |
| CONTRERAS, IVONNE | 10537 DOWNEY AV APT 101 DOWNEY CA 90241 |
| CONTRERAS, J | 981 HILL CREST DR CAROL STREAM IL 60188 |
| CONTRERAS, JAIME | 1313 S LOMBARD AVE CICERO IL 60804 |
| CONTRERAS, JAIME | 10133 PINEWOOD AV APT 2 TUJUNGA CA 91042 |
| CONTRERAS, JASMIN | 9027 TOBIAS AV APT 101 PANORAMA CITY CA 91402 |
| CONTRERAS, JASON | 16882 LYNN ST APT B HUNTINGTON BEACH CA 92649 |
| CONTRERAS, JEROME | 10110 WATERIDGE CIR APT 101 SAN DIEGO CA 92121 |
| CONTRERAS, JESUS | 2455 ILLINOIS AV SOUTH GATE CA 90280 |
| CONTRERAS, JOE R | 3939 CRANFORD AV APT 21 RIVERSIDE CA 92507 |
| CONTRERAS, JOEL | 3945 W DAKIN ST CHICAGO IL 60618 |
| CONTRERAS, JOEL | 2616 W CALLE VISTA DR RIALTO CA 92377 |
| CONTRERAS, JOHN | 6574 BRAYTON AV LONG BEACH CA 90805 |
| CONTRERAS, JONATHAN | 41056 168TH ST E LANCASTER CA 93535 |
| CONTRERAS, JOSE | 415   LOCK RD # 17 DEERFIELD BCH FL 33442 |
| CONTRERAS, JOSE | 4922 S SLAUSON AV APT 203 CULVER CITY CA 90230 |
| CONTRERAS, JOSE | 15716 SATICOY ST APT 8 VAN NUYS CA 91406 |
| CONTRERAS, JOSE | 12502 WALNUT AV GARDEN GROVE CA 92840 |
| CONTRERAS, JOSE A | 5239 HARMONY AV APT 206 NORTH HOLLYWOOD CA 91601 |
| CONTRERAS, JOSE LUIS | 4497 LOVETT ST LOS ANGELES CA 90040 |
| CONTRERAS, JUAN | 15443 LEFFINGWELL RD WHITTIER CA 90604 |
| CONTRERAS, JUAN | 2701 INVERNESS CT ONTARIO CA 91761 |
| CONTRERAS, JUAN MIGUEL | 15419 LOUKELTON ST APT A LA PUENTE CA 91744 |
| CONTRERAS, JUANITA | 1919 SHERRY LN APT 65 SANTA ANA CA 92705 |
| CONTRERAS, JULIA | 14507 RAVEN ST SYLMAR CA 91342 |
| CONTRERAS, KARIN | 907 DUFF AV LA PUENTE CA 91744 |
| CONTRERAS, KELVIN | 11640 DESERT CROSSING ST ADELANTO CA 92301 |
| CONTRERAS, LELA | 737 BUNKER HILL DR SAN BERNARDINO CA 92410 |
| CONTRERAS, LETICIA | 8808 CEDROS AV APT 22 PANORAMA CITY CA 91402 |
| CONTRERAS, LETICIA | 10705 PLAINFIELD AV ADELANTO CA 92301 |

| Claim Name | Address Information |
| --- | --- |
| CONTRERAS, LIDIA | 537 ARROYO DR IRVINE CA 92617 |
| CONTRERAS, LILIA | 9609 FELTON AV INGLEWOOD CA 90301 |
| CONTRERAS, LINDA | 2949 N MAJOR AVE BSMT CHICAGO IL 60634 |
| CONTRERAS, LINDA | 16600 ORANGE AV APT 104 PARAMOUNT CA 90723 |
| CONTRERAS, LISA R | 10756 ESSEX PL RANCHO CUCAMONGA CA 91730 |
| CONTRERAS, LISET | 4031 MAXSON RD APT D EL MONTE CA 91732 |
| CONTRERAS, LORENA | 1037 THORNTON ST LOS ANGELES CA 90063 |
| CONTRERAS, LUIS | 11107 SASSAFRAS CT FONTANA CA 92337 |
| CONTRERAS, LUPE | 802 N BEDFORD DR BEVERLY HILLS CA 90210 |
| CONTRERAS, LYDIA | 3188 VANCE ST RIVERSIDE CA 92504 |
| CONTRERAS, M | 1411 LAKEHURST ST OXNARD CA 93030 |
| CONTRERAS, MARCELINA | 2319 LINCOLN PARK AV LOS ANGELES CA 90031 |
| CONTRERAS, MARGARIT | 22227 SW  64TH TER BOCA RATON FL 33428 |
| CONTRERAS, MARIA | 2000 N VOLUSIA ORANGE CITY FL 32763 |
| CONTRERAS, MARIA | 644  COLONIAL LN 19 DES PLAINES IL 60016 |
| CONTRERAS, MARIA | 322  VIRGINIA ST BENSENVILLE IL 60106 |
| CONTRERAS, MARIA | 4651 NW  10TH CT # E205 PLANTATION FL 33313 |
| CONTRERAS, MARIA | 949 E 103RD PL LOS ANGELES CA 90002 |
| CONTRERAS, MARIA | 15437 VINTAGE ST MISSION HILLS CA 91345 |
| CONTRERAS, MARIA | 811 HYDE AV POMONA CA 91767 |
| CONTRERAS, MARLENE | 8405 CARRON DR PICO RIVERA CA 90660 |
| CONTRERAS, MARTHA | 17985 SAN JACINTO AV FONTANA CA 92336 |
| CONTRERAS, MARTHA K | 7240 LANKERSHIM BLVD APT 153 NORTH HOLLYWOOD CA 91605 |
| CONTRERAS, MARVIN | 7743 BRIGHT AV APT H WHITTIER CA 90602 |
| CONTRERAS, MARY | 6115 E PEABODY ST LONG BEACH CA 90808 |
| CONTRERAS, MARYLOU | 443 KIOLSTAD DR PLACENTIA CA 92870 |
| CONTRERAS, MAURA A | 967 N SERRANO AV LOS ANGELES CA 90029 |
| CONTRERAS, MAURICE | 10918 NW  56TH CT CORAL SPRINGS FL 33076 |
| CONTRERAS, MICHELLE | 4169 1/2 OAKWOOD AV LOS ANGELES CA 90004 |
| CONTRERAS, MIGUEL | 13185 14TH ST CHINO CA 91710 |
| CONTRERAS, MIKE | 11545 PAMPAS DR MIRA LOMA CA 91752 |
| CONTRERAS, MIKE | 3375 N ALMOND DR RIALTO CA 92377 |
| CONTRERAS, MILAGROS | 1904 E BERMUDA ST APT 9 LONG BEACH CA 90802 |
| CONTRERAS, MILLIE | 18900 CANTARA ST RESEDA CA 91335 |
| CONTRERAS, MONICA | 360 LARKDALE ROW WAUCONDA IL 60084 |
| CONTRERAS, MONIQUE | 20720 ANZA AV APT 9 TORRANCE CA 90503 |
| CONTRERAS, MRS. PATRICIA | 11009 FLORY ST WHITTIER CA 90606 |
| CONTRERAS, NANCY | 11700 CHARNOCK RD LOS ANGELES CA 90066 |
| CONTRERAS, NASLELY | 18415 PRAIRIE ST APT 31 NORTHRIDGE CA 91325 |
| CONTRERAS, NELIDA | 13444 JETMORE AV PARAMOUNT CA 90723 |
| CONTRERAS, NICOLE | 711 E ARROW HWY APT 1 AZUSA CA 91702 |
| CONTRERAS, NOELIA | 2710 SW  74TH WAY # 2813 DAVIE FL 33314 |
| CONTRERAS, OSCAR | 4301 1/2 CLARA ST CUDAHY CA 90201 |
| CONTRERAS, PABLO | 3108 VINELAND AV APT 202 BALDWIN PARK CA 91706 |
| CONTRERAS, PATRICIA | 15119 HAAS AV APT A GARDENA CA 90249 |
| CONTRERAS, PATRICIA | 1224 W VALLE CT TORRANCE CA 90502 |
| CONTRERAS, PATTY | 1113 N LINWOOD AV SANTA ANA CA 92701 |
| CONTRERAS, PAUL | 620 HURSTVIEW AV MONROVIA CA 91016 |
| CONTRERAS, RAMON | 9232 MARSHALL ST ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| CONTRERAS, RAYMUNDO | 26736 ISABELLA PKWY CANYON COUNTRY CA 91351 |
| CONTRERAS, RICARDO | 2656 ELDEN AV APT F COSTA MESA CA 92627 |
| CONTRERAS, RICHARD | 11613 BRINDISI WY ALTA LOMA CA 91701 |
| CONTRERAS, RICHARD | 1565 W 9TH ST POMONA CA 91766 |
| CONTRERAS, ROBERT | 6672 ANTHONY AV GARDEN GROVE CA 92845 |
| CONTRERAS, ROSA | 821 S OSAGE AV APT 4 INGLEWOOD CA 90301 |
| CONTRERAS, ROSA | 6169 MALVA AV SANTA BARBARA CA 93117 |
| CONTRERAS, ROSAMARY | 7285 FIESTA AV RIVERSIDE CA 92504 |
| CONTRERAS, ROSARIO | 11728   TERRA BELLA BLVD PLANTATION FL 33325 |
| CONTRERAS, ROSIE | 8810 WILEY POST AV LOS ANGELES CA 90045 |
| CONTRERAS, ROSIE | 5820 STEVE ST RIVERSIDE CA 92509 |
| CONTRERAS, RUBEN | 14836 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| CONTRERAS, SARAH | 1867 TEMPLE AV APT 24 SIGNAL HILL CA 90755 |
| CONTRERAS, SAUNDRA | 4304 RIDGERIDER CT RIVERSIDE CA 92509 |
| CONTRERAS, SCOTT | 97 CHADRON CIR LADERA RANCH CA 92694 |
| CONTRERAS, SIMON | 700 NINA DR OXNARD CA 93030 |
| CONTRERAS, TELMA | 5229 AUCKLAND AV APT 4 NORTH HOLLYWOOD CA 91601 |
| CONTRERAS, VERONICA | 1352 EDNA RD PASADENA MD 21122 |
| CONTRERAS, VICKI | 4961 LA CALANDRIA DR LOS ANGELES CA 90032 |
| CONTRERAS, VICTOR | 12690 HOLLYGLEN CIR RIVERSIDE CA 92503 |
| CONTRERAS, WENDY | 11055 ARMINTA ST APT 22 SUN VALLEY CA 91352 |
| CONTRERAS, YESENIA | 19001 BRYANT ST APT 23 NORTHRIDGE CA 91324 |
| CONTRERAS, YESENIA | 1164 RICHMOND RD SANTA PAULA CA 93060 |
| CONTRERAS, YVETTE | 11782 CARLISLE CT MORENO VALLEY CA 92557 |
| CONTRERAS, ZOE M | 1361 S SEPULVEDA BLVD APT F LOS ANGELES CA 90025 |
| CONTRERAS, ZUDERA | 423 N HOWARD ST ALLENTOWN PA 18102 |
| CONTRERAZ, DAVID | 7556 NW  25TH ST MARGATE FL 33063 |
| CONTRERAZ, LETICIA | 11245 COMETA AV PACOIMA CA 91331 |
| CONTREROS, JOSE | 148 W ROSSLYNN AV APT A FULLERTON CA 92832 |
| CONTREROS, SARAN | 9232 SAN CARLOS AV SOUTH GATE CA 90280 |
| CONTREROS, TERESA | 435 W LAWRENCE ST MISHAWAKA IN 46545 |
| CONTRES, BLANCA | 127 S REEDWOOD DR JOLIET IL 60436 |
| CONTRETRAS, CARLOS | 760 VIA DE LUNA APT 7 CORONA CA 92882 |
| CONTRI, ANASTISIA | 2004 N BRIGHTON PL ARLINGTON HEIGHTS IL 60004 |
| CONTRI, LILA | 17996 W KEWAUNEE DR WILDWOOD IL 60030 |
| CONTRI, SANDRA | 7205 NW  92ND AVE TAMARAC FL 33321 |
| CONTRINO, CHANDRA | 4620 S SLAUSON AV APT 113 CULVER CITY CA 90230 |
| CONTRISCIANI, JEN | 1052 SANTA ANA ST LAGUNA BEACH CA 92651 |
| CONTRY, EVA L | 999 ALLEGHANY CIR SAN DIMAS CA 91773 |
| CONTURSI, TERRY | 3620 NE  16TH AVE OAKLAND PARK FL 33334 |
| CONTY, ISABELLE | 50   MONACO B DELRAY BEACH FL 33446 |
| CONVALESANT CENTER, ROSEGARDEN | ACT.DEPT 1899 N RAYMOND AV PASADENA CA 91103 |
| CONVENT DIVINE MERCY | 1930 N  COURTENAY PKWY MERRITT ISLAND FL 32953 |
| CONVERSE, DAVID | 2821 MAINWAY DR ROSSMOOR CA 90720 |
| CONVERSE, JANET | 3100 S  OCEAN BLVD # 402 HIGHLAND BEACH FL 33487 |
| CONVERSE, MRS. MARY | 28315 NIELD CT SAUGUS CA 91350 |
| CONVERSO, CAROL | 9507  BUCKHORN RD BALTIMORE MD 21234 |
| CONVERTINO, JOSEPH | 4341   LAKE LUCERNE CIR WEST PALM BCH FL 33409 |
| CONVERTITO, MICHAEL | 9946  S 62ND TER # C BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| CONVERY, PATRICK | 1390 CAITLYN CIR WESTLAKE VILLAGE CA 91361 |
| CONVOY, THOMAS | 10720   BEXLEY BLVD BOCA RATON FL 33428 |
| CONWARD R, BERRY | 1958   STRATHAVEN RD WINTER PARK FL 32792 |
| CONWAY | 2531  PICKWICK RD BALTIMORE MD 21207 |
| CONWAY | 108 CONIES  RUN WILLIAMSBURG VA 23185 |
| CONWAY MANAGEMENT CO, INC | 1660 ROBIN CR FOREST HILL MD 21050 |
| CONWAY, ALLEGRA | 6568 DEL PLAYA DR APT B ISLA VISTA CA 93117 |
| CONWAY, ANN | 9  PINE HILL LN OAK BROOK IL 60523 |
| CONWAY, ANN | 2514 DELAWARE ST APT D HUNTINGTON BEACH CA 92648 |
| CONWAY, ANNA | 22900 ESTORIL DR APT 4 DIAMOND BAR CA 91765 |
| CONWAY, BARB | 34068 N SULKEY DR GRAYSLAKE IL 60030 |
| CONWAY, CATHERINE | 6405 N NEWCASTLE AVE 4 CHICAGO IL 60631 |
| CONWAY, CATHIE | 31641 RANCHO VIEJO RD APT F104 SAN JUAN CAPISTRANO CA 92675 |
| CONWAY, CHARLES | 7074 BRIDLE CT SYKESVILLE MD 21784 |
| CONWAY, DANNY A | 201 BICKNELL AV APT 207 SANTA MONICA CA 90405 |
| CONWAY, DAVID | 1261 N LAKE SYBELIA DR MAITLAND FL 32751 |
| CONWAY, DAVID | 700 E WALNUT ST 121 BLOOMINGTON IL 61701 |
| CONWAY, DENISE | 1632 S INDIANA AVE 306 CHICAGO IL 60616 |
| CONWAY, DOROTHY | 233 OAKWOOD AVE HAMMOND IN 46324 |
| CONWAY, EDMUND | 108 CONIES  RUN WILLIAMSBURG VA 23185 |
| CONWAY, ELAINE | 11529 DE CELIS PL GRANADA HILLS CA 91344 |
| CONWAY, ERICA | 1110  LAURENS ST BALTIMORE MD 21217 |
| CONWAY, EVELYN | 1006 W 68TH ST LOS ANGELES CA 90044 |
| CONWAY, GEORGE | 108 WHITE HOUSE RD GRASONVILLE MD 21638 |
| CONWAY, GWENDOLYN | 7931 31ST ST BALTIMORE MD 21237 |
| CONWAY, J | 1201 N ASTOR ST   2E CHICAGO IL 60610 |
| CONWAY, JACK | 2790  AMLI LN 1518 AURORA IL 60502 |
| CONWAY, JACQUES | 735  FRANKLIN AVE RIVER FOREST IL 60305 |
| CONWAY, JAMES | 559 NE  34TH ST OAKLAND PARK FL 33334 |
| CONWAY, JAMES J | 52 DEAN RAY CT NEWPORT NEWS VA 23605 |
| CONWAY, JANET | 525 W HAWTHORNE PL 2204 CHICAGO IL 60657 |
| CONWAY, JANET | 25043 GREEN MILL AV NEWHALL CA 91321 |
| CONWAY, JASON | 10279 S 86TH TER 308 PALOS HILLS IL 60465 |
| CONWAY, JOE | 918 7TH ST APT 7 SANTA MONICA CA 90403 |
| CONWAY, JOHN | 830 W 40TH ST 251 BALTIMORE MD 21211 |
| CONWAY, JOHN | 124   MANCHINEEL CT WEST PALM BCH FL 33411 |
| CONWAY, JOHN | 10422 SHANGRI LA DR HUNTINGTON BEACH CA 92646 |
| CONWAY, JOHN | 6 WOODSONG DR LAGUNA NIGUEL CA 92677 |
| CONWAY, JUDITH, NOTRE DAME | 316  NDU PANGBORN HALL NOTRE DAME IN 46556 |
| CONWAY, JUSTIN | 4042 W 175TH ST TORRANCE CA 90504 |
| CONWAY, KAREN | 293 COLLEGE MANOR DR ARNOLD MD 21012 |
| CONWAY, KATE | 7018 RINDGE AV PLAYA DEL REY CA 90293 |
| CONWAY, KATHLEEN | 1690   RIDGE RD NORTH HAVEN CT 06473 |
| CONWAY, KATHLEEN | 1541 S  OCEAN BLVD # 320 POMPANO BCH FL 33062 |
| CONWAY, KATHY | 2618 BLUE FOX DR ONTARIO CA 91761 |
| CONWAY, KIM | 5500 GREENHILL AVE BALTIMORE MD 21206 |
| CONWAY, LAURIE | 3221   OLD HICKORY CT DAVIE FL 33328 |
| CONWAY, LEON | 843 W 65TH ST APT 8 LOS ANGELES CA 90044 |
| CONWAY, LESLIE | 2985  FAIRFIELD WAY MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| CONWAY, LILLY | 2280 BLACKPINE RD CHINO HILLS CA 91709 |
| CONWAY, LUCILLA | 9733 S CICERO AVE    2 OAK LAWN IL 60453 |
| CONWAY, MARTY | 350   JUNIPER ST 1003 PARK FOREST IL 60466 |
| CONWAY, MARY | 578 S MAIN   ST KILMARNOCK VA 22482 |
| CONWAY, MELISSA | 3516   WESTOVER RD A FORT SHERIDAN IL 60037 |
| CONWAY, MIKKA | 1708 GLYNDON AV VENICE CA 90291 |
| CONWAY, NANCY | 37955 VIA LA COLINA MURRIETA CA 92563 |
| CONWAY, NANCY A | 4317   FISHERMANS TER LYONS IL 60534 |
| CONWAY, PAT, GORDON GREGORY M S | 2621 SPRINGDALE CIR NAPERVILLE IL 60564 |
| CONWAY, PATRICIA | 2100 S   OCEAN DR # 14G FORT LAUDERDALE FL 33316 |
| CONWAY, PATRICK | 1874 CATASAUQUA RD APT 209 ALLENTOWN PA 18109 |
| CONWAY, PATTI | 1521 SW   15TH ST BOCA RATON FL 33486 |
| CONWAY, PAUL | 17295 FARMINGTON SQUARE RD GRANGER IN 46530 |
| CONWAY, PEARL | 5540 W 5TH ST APT 136 OXNARD CA 93035 |
| CONWAY, ROBERT | 258 BENEDICT DR SOUTH WINDSOR CT 06074-3209 |
| CONWAY, ROBERT | 12745   MOZART ST BLUE ISLAND IL 60406 |
| CONWAY, ROBERT | 10841 S TALMAN AVE CHICAGO IL 60655 |
| CONWAY, RORY | 128 CRESTON CIR AURORA IL 60504 |
| CONWAY, RUTH | 661 ELLEN   RD NEWPORT NEWS VA 23605 |
| CONWAY, SARAH | 6347 N GLENWOOD AVE     1 CHICAGO IL 60660 |
| CONWAY, SHELBY | 1309 BERKELEY ST APT B SANTA MONICA CA 90404 |
| CONWAY, STEPHANIE L | 801 IDAHO AV APT 17 SANTA MONICA CA 90403 |
| CONWAY, T. | 2501 S   OCEAN DR # 1436 1436 HOLLYWOOD FL 33019 |
| CONWAY, TED | 8828   EL PRADO AVE ORLANDO FL 32825 |
| CONWAY, THOMAS | 3200 NE   36TH ST # 1412A FORT LAUDERDALE FL 33308 |
| CONWAY, TIMOTHY | 101   KENYON CT JOPPA MD 21085 |
| CONWAY, TIMOTHY | 9004 MASON HILL RD WOODSTOCK IL 60098 |
| CONWAY, TODD | 00S715   JEFFERSON ST WINFIELD IL 60190 |
| CONWAY, TONI | 1255 NE   4TH CT BOCA RATON FL 33432 |
| CONWAY, VALYNCIA | 27 N HICKORY ST 1 JOLIET IL 60435 |
| CONWAY, VERNON | 613 DOUGLAS ST BALTIMORE MD 21225 |
| CONWAY, VICKY | 1837   MULBERRY DR MONTGOMERY IL 60538 |
| CONWAY, VIRGINIA | 7272 PENINSULA DR TRAVERSE MI 49686 |
| CONWELL, HERBERT | 208 PALMER ST EASTON PA 18042 |
| CONWELL, JACQUETA | 2804 WALBROOK AVE BALTIMORE MD 21216 |
| CONYEDO, JENNIFER | 36 NE   59TH TER MIAMI FL 33137 |
| CONYER, MARIA | 7805   FLORENCE AVE DARIEN IL 60561 |
| CONYER, MARIE | 1601 S GAREY AV APT 40 POMONA CA 91766 |
| CONYERS, CHARLES | 16910 S HARVARD BLVD GARDENA CA 90247 |
| CONYERS, DEBORAH | 64 N GREENVIEW AVE MUNDELEIN IL 60060 |
| CONYERS, JOHN | 560   RIORDAN RD VILLA PARK IL 60181 |
| CONYERS, LORETTA | 6040 S HARPER AVE 211 CHICAGO IL 60637 |
| CONYERS, MIKE | 3010 ALYSSA ST PLANO IL 60545 |
| CONYERS, NICOLE | 11436 S KING DR 2 CHICAGO IL 60628 |
| CONYERS, VELVA | 606   SILVER BELL DR EDGEWOOD MD 21040 |
| CONZELMAN, CHARLES | 1731   FARMSIDE DR CARPENTERSVILLE IL 60110 |
| CONZELMAN, CHRISTY | 7660 BEVERLY BLVD APT 152 LOS ANGELES CA 90036 |
| CONZELMANN, MARK | 1250 S INDIANA AVE 1108 CHICAGO IL 60605 |
| CONZO, VALERIE | 5338 SW   33RD AVE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| COO, MARY | 930 S BONNIE BRAE ST APT 127 LOS ANGELES CA 90006 |
| COOCH, ELIZABETH | 7101  BAY FRONT DR 510 ANNAPOLIS MD 21403 |
| COOGAN, ALDEN | 349 N GENESEE AV APT 2 LOS ANGELES CA 90036 |
| COOGAN, ERROL | 613    EXECUTIVE CENTER DR # C708 WEST PALM BCH FL 33401 |
| COOGAN, FRANK | 90 WATSON PARK BLVD LEHIGHTON PA 18235 |
| COOGAN, JAMES | 1201 W NORTHMOOR RD    313 PEORIA IL 61614 |
| COOGAN, MICHAEL | 2317 W WOLFRAM ST 414 CHICAGO IL 60618 |
| COOGAN, NANCY | 1616 HINMAN AVE 5A EVANSTON IL 60201 |
| COOGAN, PAT | 6155 S KILPATRICK AVE CHICAGO IL 60629 |
| COOGEN, JOHN | 8724 NW  21ST CT CORAL SPRINGS FL 33071 |
| COOK  MAURICE | 2515  BOSTON ST 907 BALTIMORE MD 21224 |
| COOK BRAD | 11211 S  MILITARY TRL # 2824 2824 BOYNTON BEACH FL 33436 |
| COOK COUNTY CHEETAHS | C/O CHEETAH PROFESSIONAL SPORTS 13152 S. CICERO AVE CRESTWOOD IL 60445 |
| COOK COUNTY HUMAN RES, KILGALLON, MARK | 118 N CLARK ST 840 CHICAGO IL 60602 |
| COOK ORTIZ, AMIKA | 1413    LENOX AVE BETHLEHEM PA 18018 |
| COOK**, MARIA | 1438 S SPRUCE ST APT B MONTEBELLO CA 90640 |
| COOK, ADAM | 116 NE  7TH AVE # A2 DELRAY BEACH FL 33483 |
| COOK, ADAZJIA | 4094 LEIMERT BLVD APT 205 LOS ANGELES CA 90008 |
| COOK, ADRIANA | 1408 W PLYMOUTH DR ARLINGTON HEIGHTS IL 60004 |
| COOK, ALLISON | 2149 N FREMONT ST 1N CHICAGO IL 60614 |
| COOK, AMBER | 474 N LAKE SHORE DR 5411 CHICAGO IL 60611 |
| COOK, AMY | 7965 NW  66TH TER PARKLAND FL 33067 |
| COOK, ANDREA | 5773    WASHINGTON ST # J22 HOLLYWOOD FL 33023 |
| COOK, ANDREA | 4221 S FLOWER ST LOS ANGELES CA 90037 |
| COOK, ANDREAL | 7237 S MERRILL AVE 2N CHICAGO IL 60649 |
| COOK, ANDREW | 200 CHURCH BLVD HARVARD IL 60033 |
| COOK, ANGELA | 17  RUNNING CT BALTIMORE MD 21221 |
| COOK, ANGELA | 3872 COLLEGE AV CULVER CITY CA 90232 |
| COOK, ANITA | 1922  AUDRA CIR AURORA IL 60504 |
| COOK, ANNA | 11119 EL ARCO DR WHITTIER CA 90604 |
| COOK, ANTHONY E. | 443  UNIVERSITY DR SEVERN MD 21144 |
| COOK, ASHLEY | 215 GOODWINS QUARRY RD WESTMINSTER MD 21157 |
| COOK, BARBARA | 4922 ARABIA AVE BALTIMORE MD 21214 |
| COOK, BERT | 16929 KINZIE ST NORTH HILLS CA 91343 |
| COOK, BETTY | 3501 FOXHAVEN DR GLOUCESTER VA 23061 |
| COOK, BILL J | 2935 CHESTNUT AV LONG BEACH CA 90806 |
| COOK, BRIAN | 1254 FAWN HOLW WEST DUNDEE IL 60118 |
| COOK, BRIAN | 7341 SPINDLEWOOD DR CORONA CA 92880 |
| COOK, BRITTANY | 2401 N GALE AVE V7 PEORIA IL 61604 |
| COOK, BURTON | 800 BESTGATE RD 107 ANNAPOLIS MD 21401 |
| COOK, CANZELLA | 7319 S MAPLEWOOD AVE CHICAGO IL 60629 |
| COOK, CARL | 3274 HADLEY DR MIRA LOMA CA 91752 |
| COOK, CAROL | 29595 DUTCHMANS LN 406 EASTON MD 21601 |
| COOK, CAROLYN | 1309 NE  17TH AVE FORT LAUDERDALE FL 33304 |
| COOK, CARRIE | 16330  CAGWIN DR LOCKPORT IL 60441 |
| COOK, CARRIE | 1188 ROLLAND CURTIS PL LOS ANGELES CA 90037 |
| COOK, CARRIE | 1183 ROLLAND CURTIS PL LOS ANGELES CA 90037 |
| COOK, CASIE | 11425 DAWSON CANYON RD CORONA CA 92883 |
| COOK, CATHY | 108 VREELAND  DR YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| COOK, CHANNING | 3115 ORCHARD AV LOS ANGELES CA 90007 |
| COOK, CHARLES | 3617 YOLANDO RD BALTIMORE MD 21218 |
| COOK, CHARLES | 409 CHOWAN PL NEWPORT NEWS VA 23608 |
| COOK, CHARLES | 4095 FRUIT ST APT SP175 LA VERNE CA 91750 |
| COOK, CHERRYL | 310 W AMIE AVE HINCKLEY IL 60520 |
| COOK, CHERYL | 117 NW  144TH ST MIAMI FL 33168 |
| COOK, CHERYL | 7300 NW  30TH PL # 514 SUNRISE FL 33313 |
| COOK, CHERYL | 3231 HOLLYPARK DR APT 4 INGLEWOOD CA 90305 |
| COOK, CHRIS | 7845 FERNHILL AVE PASADENA MD 21122 |
| COOK, CHRIS | 20836 PIONEER BLVD LAKEWOOD CA 90715 |
| COOK, CHRIS | 430 W 17TH ST LONG BEACH CA 90813 |
| COOK, CHRIS | 6226 RIVIERA CIR LONG BEACH CA 90815 |
| COOK, CHRIS | 660 LEORA LN SAN MARCOS CA 92069 |
| COOK, CHRISTA | 11604 VENICE BLVD APT A LOS ANGELES CA 90066 |
| COOK, CHRISTINA | 11211 GREYCLIFF AV MONTCLAIR CA 91763 |
| COOK, CHRISTINE | 8331 WOODLAND DR F DARIEN IL 60561 |
| COOK, CHRISTOPHER | 750 N DEARBORN ST 2610 CHICAGO IL 60654 |
| COOK, CHRISTOPHER | 1432 W ROBERTA AV FULLERTON CA 92833 |
| COOK, CLAIR | 283 E LUCILLE ST EAST PEORIA IL 61611 |
| COOK, COLIN | 7895 STONEHEARTH RD SEVERN MD 21144 |
| COOK, CONSTANCE | 1001   HARBOR DR DELRAY BEACH FL 33483 |
| COOK, CRAIG | 5 HUNTER DR SOUTH WINDSOR CT 06074-2062 |
| COOK, CRYSTAL | 4101 WARNER BLVD APT 2B BURBANK CA 91505 |
| COOK, D | 1 BEDFORD CT BLOOMINGTON IL 61704 |
| COOK, DALE | 2621   INWOOD DR JOLIET IL 60435 |
| COOK, DANITA | 357   WOLCOTT LN BATAVIA IL 60510 |
| COOK, DARLENE | 906 FAGLEY ST BALTIMORE MD 21224 |
| COOK, DAVE | 10781 SEVENHILLS DR TUJUNGA CA 91042 |
| COOK, DAVID | 4012 6TH ST YORK PA 17402 |
| COOK, DAVID | 4012 6TH ST BALTIMORE MD 21225 |
| COOK, DAVID | 110   RIVER BLUFF CT CARPENTERSVILLE IL 60110 |
| COOK, DAVID | 6250 NW  24TH CT MARGATE FL 33063 |
| COOK, DAVID | 5184 NW  74TH PL COCONUT CREEK FL 33073 |
| COOK, DAVID | 1780 SANTA ANA AV APT 2 COSTA MESA CA 92627 |
| COOK, DAWN | 7381 NW  34TH ST LAUDERHILL FL 33319 |
| COOK, DEBORAH | 8 WARD ST # 2A VERNON CT 06066-3112 |
| COOK, DELORIS | 9013 HAMOR RD RANDALLSTOWN MD 21133 |
| COOK, DENISE | 40804 GINGER BLOSSOM CT MURRIETA CA 92562 |
| COOK, DENNIS | 1439 S PRAIRIE AVE    H CHICAGO IL 60605 |
| COOK, DENNIS | 4145 N ROCKWELL ST CHICAGO IL 60618 |
| COOK, DERRYL | 29591 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| COOK, DEVONIA | 10230 CRENSHAW BLVD APT 6 INGLEWOOD CA 90303 |
| COOK, DEVYN | 1437 W HURON ST 3 CHICAGO IL 60642 |
| COOK, DOLORES | 187   NORWAY DR MANTENO IL 60950 |
| COOK, DON | 1419 OAK PL APOPKA FL 32712 |
| COOK, DON | 609 CAMEO DR PALM SPRINGS CA 92264 |
| COOK, DON | 442 S PADRE JUAN AV OJAI CA 93023 |
| COOK, DONALD | 305   ANCHOR CT HAVRE DE GRACE MD 21078 |
| COOK, DORIS | 7858 SW  3RD ST NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|------------|---------------------|
| COOK, DORIS | 7755   YARDLEY DR # D111 D111 TAMARAC FL 33321 |
| COOK, DORIS/LINDA RICH | 705   NEW BRITAIN AVE # 53 HARTFORD CT 06106 |
| COOK, DOROTHY | 310  LOYOLA DR C ELGIN IL 60123 |
| COOK, DOROTHY | 23287   BLUE WATER CIR # A305 A305 BOCA RATON FL 33433 |
| COOK, E. | 805 SANTA RITA WAY LADY LAKE FL 32159 |
| COOK, ED | 2617  CALUMET AVE DYER IN 46311 |
| COOK, EDNA | 3801 NW  39TH ST LAUDERDALE LKS FL 33309 |
| COOK, EILEEN | 274  MONTROSE AVE BALTIMORE MD 21221 |
| COOK, ELAINE F. | 8315  TRUMBULL AVE SKOKIE IL 60076 |
| COOK, ELEANOR | 655  DEERING RD 3D PASADENA MD 21122 |
| COOK, ELEANOR | 3324 NOBLE ST BALTIMORE MD 21224 |
| COOK, ELIZABETH | 1108 W DICKENS AVE    2 CHICAGO IL 60614 |
| COOK, ELIZABETH | 3975 SW  141ST AVE DAVIE FL 33330 |
| COOK, ELIZABETH | 961   SPRING CIR # 106 106 DEERFIELD BCH FL 33441 |
| COOK, ELIZABETH R | 4230  HOLLINS FERRY RD 106 HALETHORPE MD 21227 |
| COOK, ELLEN | 3   TYPE RD SOUTH WINDHAM CT 06266 |
| COOK, ELLEN | 01S615  HALSEY RD VILLA PARK IL 60181 |
| COOK, ELON | 4312 VIA MARINA APT C MARINA DEL REY CA 90292 |
| COOK, EMIL | 122   JACARANDA DR LEESBURG FL 34748 |
| COOK, EMILY | 2010 N BLOOMINGTON ST A3 STREATOR IL 61364 |
| COOK, ERNESTINE | 4346 GARTHWAITE AV LOS ANGELES CA 90008 |
| COOK, EVERETT | 308 S MACON ST BALTIMORE MD 21224 |
| COOK, FLORENCE | 1331 BONITA DR PARK RIDGE IL 60068 |
| COOK, FLORENCE | 7700 W MAIN ST NILES IL 60714 |
| COOK, G C | 6209 235TH AVE SALEM WI 53168 |
| COOK, GENEVIVE | 15860 CHATSWORTH ST GRANADA HILLS CA 91344 |
| COOK, GLADYS | 7 ALDER DR C BALTIMORE MD 21220 |
| COOK, GLENDA | 6960 SW  39TH ST # E108 DAVIE FL 33314 |
| COOK, GLORIA | 27702 CROWN VALLEY PKWY APT D4269 LADERA RANCH CA 92694 |
| COOK, HANK | 15612 MEADOW DR CANYON COUNTRY CA 91387 |
| COOK, HAROLD | P.O. BOX 481 LADY LAKE FL 32158 |
| COOK, HARRY | 16 DUNMORE RD BALTIMORE MD 21228 |
| COOK, IRA | 4160 DUQUESNE AV APT 1 CULVER CITY CA 90232 |
| COOK, JAMES | 250 S SAN FERNANDO BLVD BURBANK CA 91502 |
| COOK, JAMES | 7872 NORTHLAKE DR APT 120 HUNTINGTON BEACH CA 92647 |
| COOK, JAMES A | 106   VERONA DR KISSIMMEE FL 34759 |
| COOK, JANE | 4724 BURNET AV SHERMAN OAKS CA 91403 |
| COOK, JANET | 565 TALCOTTVILLE RD # 3C1 VERNON CT 06066-2342 |
| COOK, JANETTE W | 710 W 18TH ST APT 25 COSTA MESA CA 92627 |
| COOK, JAY | 906 S COUNTRY LN MOUNT PROSPECT IL 60056 |
| COOK, JEANNE | 2012 N PRESIDENT ST WHEATON IL 60187 |
| COOK, JEFF | 2230  LAKE RIDGE DR GLENDALE HEIGHTS IL 60139 |
| COOK, JEN | 29681  MEADOW GATE DR EASTON MD 21601 |
| COOK, JENN | 9311 PAN RIDGE RD BALTIMORE MD 21234 |
| COOK, JENNIE | 170  CELESTIAL WAY # 6-3 6-3 NORTH PALM BEACH FL 33408 |
| COOK, JERROLD | 13801  YORK RD 248 COCKEYSVILLE MD 21030 |
| COOK, JERROLD | 204  RODGERS FORGE RD D BALTIMORE MD 21212 |
| COOK, JHON L | 2114 NELSON AV APT A REDONDO BEACH CA 90278 |
| COOK, JILL | 630 BENDING CT DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| COOK, JIM | 3627    SUNSET AVE ALLENTOWN PA 18103 |
| COOK, JOANN | 2037   WESTBURY LN AURORA IL 60502 |
| COOK, JOE | 1292 CIRCLE DR ARNOLD MD 21012 |
| COOK, JOEL | 174    MOTT HILL RD EAST HAMPTON CT 06424 |
| COOK, JOHN | 9742    GREEN ISLAND CV WINDERMERE FL 34786 |
| COOK, JOHN | 691-B FIELDCREST DR SOUTH ELGIN IL 60177 |
| COOK, JOHN | 4232   ARLINGTON DR RICHTON PARK IL 60471 |
| COOK, JOHN | 3609 S PRAIRIE AVE CHICAGO IL 60653 |
| COOK, JOHN | 2111    BRANDYWINE RD # 419 WEST PALM BCH FL 33409 |
| COOK, JOHN | 5238 NW  21ST AVE BOCA RATON FL 33496 |
| COOK, JOHN | 1514 W MANCHESTER AV APT #3 LOS ANGELES CA 90047 |
| COOK, JONATHAN | 16501 VENTURA BLVD APT 304 ENCINO CA 91436 |
| COOK, JONI | 1520 NE  44TH ST POMPANO BCH FL 33064 |
| COOK, JOSETTE | 412   LANGFORD DR BOLINGBROOK IL 60440 |
| COOK, JUDY (NIE) | 1832 NW  52ND AVE LAUDERHILL FL 33313 |
| COOK, JULIANA | 816 SPRINGDALE DR MILLERSVILLE MD 21108 |
| COOK, JULIE | 1 ANN ST N BALTIMORE MD 21231 |
| COOK, KAREN AND NATASHA | 10737  GREEN MOUNTAIN CIR COLUMBIA MD 21044 |
| COOK, KAROLYN | 7327 CLAIRE AV RESEDA CA 91335 |
| COOK, KATE | 1431 S SHENANDOAH ST APT 6 LOS ANGELES CA 90035 |
| COOK, KATHY | 925 HUCKLEBERRY LN NORTHBROOK IL 60062 |
| COOK, KATIE | 4505 LYONS RUN CIR 201 OWINGS MILLS MD 21117 |
| COOK, KELLY | 125 EARLEIGH HEIGHTS RD W SEVERNA PARK MD 21146 |
| COOK, KELLY | 132 TUCKAHOE  TRCE YORKTOWN VA 23693 |
| COOK, KELLY, IMMANUEL LUTHERAN SCHOOL | 950   HART RD BATAVIA IL 60510 |
| COOK, KEVIN | 721   MEGAN CT WESTMONT IL 60559 |
| COOK, KIANA | 5 AVENTURA CT RANDALLSTOWN MD 21133 |
| COOK, KIM | 5521 LAKE CYRUS LN BIRMINGHAM AL 35244 |
| COOK, KISHA | 1032 N LILAC AV APT 50 RIALTO CA 92376 |
| COOK, LANI | 23102 LA VACA ST LAKE FOREST CA 92630 |
| COOK, LARRY | 2525    HOLLYWOOD BLVD # 111 HOLLYWOOD FL 33020 |
| COOK, LATANYA | 6525 MENLO AV LOS ANGELES CA 90044 |
| COOK, LAURA | 1247 W GRANVILLE AVE 1E CHICAGO IL 60660 |
| COOK, LEE | 908 OTT AV PLACENTIA CA 92870 |
| COOK, LENNY | 11201 ASTER ST VENTURA CA 93004 |
| COOK, LESLIE | 270 OHIO AVE GROTON CT 06340-6106 |
| COOK, LINDA | 57 BENTON LANE GLASTONBURY CT 06033 |
| COOK, LINDA | 3627 N HAMILTON AVE CHICAGO IL 60618 |
| COOK, LISA MARIE #2C 205A | 14545 OLD BELFIELD  RD CAPRON VA 23829 |
| COOK, LLOYD & MOLLY | 944 BUTTE ST CLAREMONT CA 91711 |
| COOK, LORENA | 13200 DOTY AV APT 111 HAWTHORNE CA 90250 |
| COOK, LYNN | 539 E 169TH ST SOUTH HOLLAND IL 60473 |
| COOK, M | 11592 SUBURNAS WY SANTA ANA CA 92705 |
| COOK, MAHNAZ | 551 VALLEY VIEW RD TOWSON MD 21286 |
| COOK, MARIA | 3852 W 81ST ST CHICAGO IL 60652 |
| COOK, MARLENE | 7532 S INGLESIDE AVE 2 CHICAGO IL 60619 |
| COOK, MARTHA | 1492    WESTGATE DR # 1 KISSIMMEE FL 34746 |
| COOK, MARY | 2102 CHAPEL RD HAVRE DE GRACE MD 21078 |
| COOK, MARY | 13338 S OAKVIEW CT PALOS HEIGHTS IL 60463 |

| Claim Name | Address Information |
|---|---|
| COOK, MARY ANN | 5826 N WAYNE AVE 3 CHICAGO IL 60660 |
| COOK, MATT | 1906 W ROSCOE ST CHICAGO IL 60657 |
| COOK, MATTHEW | 8572 TULLAMORE DR TINLEY PARK IL 60487 |
| COOK, MATTHEW | 5405  8TH AVE COUNTRYSIDE IL 60525 |
| COOK, MELANIE | 320   CHARLES AVE ORANGE CITY FL 32763 |
| COOK, MICHAEL | 2828 MAYBERRY RD WESTMINSTER MD 21158 |
| COOK, MICHAEL | 630 W KINGSWAY RD BALTIMORE MD 21220 |
| COOK, MICHAEL | 7611 CATLETT RD GLOUCESTER VA 23061 |
| COOK, MICHAEL | 19 BRIAR ST 2 GLEN ELLYN IL 60137 |
| COOK, MICHAEL | 9458   AEGEAN DR BOCA RATON FL 33496 |
| COOK, MIEKA | 2165 E 97TH ST CHICAGO IL 60617 |
| COOK, MIKE | 47 WESTOVER  RD NEWPORT NEWS VA 23601 |
| COOK, MISHEALL | 13211 AQUEDUCT  DR 8 NEWPORT NEWS VA 23602 |
| COOK, MR & MRS | 21225 GEORGETOWN DR SAUGUS CA 91350 |
| COOK, MRS. ROSE | 525 E 99TH ST APT 7 INGLEWOOD CA 90301 |
| COOK, N.L. | 5447 COCHRAN ST APT 74 SIMI VALLEY CA 93063 |
| COOK, NADINE | 22326  CORNELL AVE SAUK VILLAGE IL 60411 |
| COOK, NANCY B | 1107 DOVER WY PLACENTIA CA 92870 |
| COOK, NEDRA | 1 SMETON PL 1401 BALTIMORE MD 21204 |
| COOK, NIKO | 910  SHILOH BLVD ZION IL 60099 |
| COOK, NOEL | 6601 WOODBINE RD WOODBINE MD 21797 |
| COOK, OSA | 2833 TYLER AVE WAUKEGAN IL 60087 |
| COOK, PAMELA, U OF C | 650 E 84TH ST CHICAGO IL 60619 |
| COOK, PATRICIA | 1600   TAFT ST # 569 HOLLYWOOD FL 33020 |
| COOK, PATRICK | 5614 SW  27TH ST HOLLYWOOD FL 33023 |
| COOK, PEPPER | 3502 CHAPMAN RD RANDALLSTOWN MD 21133 |
| COOK, PETER | 900   INTRACOASTAL DR # 25 FORT LAUDERDALE FL 33304 |
| COOK, PHILLIP | 21360 DEERFIELD DR APT 1 CAPRON VA 23829 |
| COOK, R | 10141 CHESTNUT AVE 12 FRANKLIN PARK IL 60131 |
| COOK, RACHAEL | 2232 HICKORY AV ONTARIO CA 91762 |
| COOK, RACHEL | 316 NOTTINGHAM AVE GLENVIEW IL 60025 |
| COOK, REG | 1967   WOODLAKE TER DEERFIELD BCH FL 33442 |
| COOK, REGINA | 610 LANOITAN RD E BALTIMORE MD 21220 |
| COOK, ROBERTA | 5318 W GIDDINGS ST CHICAGO IL 60630 |
| COOK, ROBIN | 7790 DAYTON DAYTON OH 45414 |
| COOK, ROBT | 9286 SPRING VALE DR ORLANDO FL 32825 |
| COOK, ROGER | 722  MEDINAH CIR WESTMINSTER MD 21158 |
| COOK, ROSE | 3001 NW  48TH AVE # 148 148 LAUDERDALE LKS FL 33313 |
| COOK, ROSEMARY | 6233 TEWKESBURY  WAY WILLIAMSBURG VA 23188 |
| COOK, ROXANNE | 6 MUSTANG LN CANOGA PARK CA 91307 |
| COOK, RUSS | 227 OLIVE AV APT 11 LONG BEACH CA 90802 |
| COOK, RUTH | 2801  OLD GLENVIEW RD 226 WILMETTE IL 60091 |
| COOK, S | 2904 N MILDRED AVE 1G CHICAGO IL 60657 |
| COOK, S | 2960 TAPO CANYON RD APT 213A SIMI VALLEY CA 93063 |
| COOK, SAM | 1335 E 12TH ST STREATOR IL 61364 |
| COOK, SANDRA | 113 STRATFORD RD APT A WILLIAMSBURG VA 23185 |
| COOK, SANDRA | 806  SKOKIE BLVD WILMETTE IL 60091 |
| COOK, SANDY | 4163  NORRISVILLE RD WHITE HALL MD 21161 |
| COOK, SARAH | 2827  QUAIL CREEK CT ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| COOK, SARAH | 2061  RR 32 SYKESVILLE MD 21784 |
| COOK, SHAWNA | 1205 N SAN GABRIEL AV APT 1 AZUSA CA 91702 |
| COOK, SHIMA | 351 VOLLEY CT ARNOLD MD 21012 |
| COOK, STANLEY | 408   GLASGOW CT LEESBURG FL 34788 |
| COOK, STEPHANIE | 2314   JOHNSON ST # 31 HOLLYWOOD FL 33020 |
| COOK, STEPHANIE | 27547 SAFFRON LN SAUGUS CA 91350 |
| COOK, STEPHEN D | 246 REFLECTION  DR WILLIAMSBURG VA 23188 |
| COOK, SUE | 195 STONY RIDGE CT NEWPORT NEWS VA 23608 |
| COOK, SUSAN | 1624 SARAZEN DR CHESTERTON IN 46304 |
| COOK, SUSAN | 121 S STOUGH ST HINSDALE IL 60521 |
| COOK, T | 124 INGALLS  RD FORT MONROE VA 23651 |
| COOK, TAMMY | 1418 E FLEMING DR S ARLINGTON HEIGHTS IL 60004 |
| COOK, TANYA | 3724 WOLF TRAIL DR ABINGDON MD 21009 |
| COOK, TERRI | 6 TRICOUNT CT 1D OWINGS MILLS MD 21117 |
| COOK, THOMAS | 31 HOLE IN THE WALL CT WILMINGTON IL 60481 |
| COOK, TONYA | 9301 LEIGH CHOICE CT OWINGS MILLS MD 21117 |
| COOK, TRACEY | 9 RAINTREE PL BARRINGTON HILLS IL 60010 |
| COOK, TRACEY | 14325  WOODLAWN AVE DOLTON IL 60419 |
| COOK, U | P.O.BOX 1313 LAGUNA BEACH CA 92652 |
| COOK, URSULO | 5660 VIA JUNIPERO SERRA RIVERSIDE CA 92506 |
| COOK, VALERIE | 949 AUBURNDALE ST CORONA CA 92880 |
| COOK, VERNON | 38455 N SHERIDAN RD LOT880 WAUKEGAN IL 60087 |
| COOK, W. THOMAS | 9323  AFTERNOON LN COLUMBIA MD 21045 |
| COOK, WALTER | 60 GLENN DR SOUTHINGTON CT 06489-4005 |
| COOK, WANDA M | 437 LEE ST HAMPTON VA 23669 |
| COOK, WILLIAM | 8644 MANORFIELD RD BALTIMORE MD 21236 |
| COOK, WILLIAM | 2275 KINGS CREEK LN NEWPORT NEWS VA 23602 |
| COOK, WILLIAM | 9161 LEMON CT FONTANA CA 92335 |
| COOK, WINSTON | 906 HUDDERSFIELD CT OWINGS MILLS MD 21117 |
| COOK, YOLANDA | 5319 MINERS RD PALMDALE CA 93552 |
| COOK, ZAC | 13010 SANTA YSABEL DR DESERT HOT SPRINGS CA 92240 |
| COOK-STEVENS, DORIS | 5509 EAST AVE BALTIMORE MD 21206 |
| COOKE BERNICE | 3061   DONNELLY DR # C308 LANTANA FL 33462 |
| COOKE, AMANDA | 6242 WARNER AV APT 10B HUNTINGTON BEACH CA 92647 |
| COOKE, CHRIS | 601 LINDEN AV 104 LONG BEACH CA 90802 |
| COOKE, CINDY | 2014 BIRCHWOOD LN ARLINGTON HEIGHTS IL 60004 |
| COOKE, CLARA | PO BOX 141 HUDGINS VA 23076 |
| COOKE, CRAIG | 2  BAYSIDE DR A BALTIMORE MD 21222 |
| COOKE, DAVID E | 3830 S 8500E RD SAINT ANNE IL 60964 |
| COOKE, DENNIS | 2601 NE  14TH STREET CSWY # 131 POMPANO BCH FL 33062 |
| COOKE, DONNA | 105 LAKEPOINT CT WILLIAMSBURG VA 23188 |
| COOKE, DOROTHY | 527 E BROWNING AVE 708 CHICAGO IL 60653 |
| COOKE, DOUGLAS | 6650   ROYAL PALM BLVD # 106 MARGATE FL 33063 |
| COOKE, EUGENE | 410 LIBERTY  ST DENDRON VA 23839 |
| COOKE, EZRON | 6276 S  MILITARY TRL # 404 LAKE WORTH FL 33463 |
| COOKE, FRANCES | 107 HAILE AVE BALTIMORE MD 21225 |
| COOKE, FRANCOIS | 351 NW  152ND LN PEMBROKE PINES FL 33028 |
| COOKE, FRANKLYN | 4570 VAN NUYS BLVD APT 379 SHERMAN OAKS CA 91403 |
| COOKE, GEORGE | 2491 SW  82ND AVE # 208 DAVIE FL 33324 |

| Claim Name | Address Information |
|---|---|
| COOKE, GLORIA | 2300   CHELSEA TER 1STFL BALTIMORE MD 21216 |
| COOKE, GREG | 11205 WAYCROSS WAY KENSINGTON MD 20895 |
| COOKE, JACQUELINE | 5021 SW  152ND AVE MIRAMAR FL 33027 |
| COOKE, JANICE M. | 6101   RED OAK CT PALM BEACH GARDENS FL 33410 |
| COOKE, JEFF | 26 LIGHTHOUSE POINT ALISO VIEJO CA 92656 |
| COOKE, JIM | 400 S PATTERSON PARK AVE BALTIMORE MD 21231 |
| COOKE, JOHN | 1221 W ARTHUR AVE 1ST CHICAGO IL 60626 |
| COOKE, JULIE ANN | 1337   HOLLYWOOD AVE GLENVIEW IL 60025 |
| COOKE, KAREN | 1490    AVON LN # 13210 NO LAUDERDALE FL 33068 |
| COOKE, LEO | 1784    HAMMOCK BLVD COCONUT CREEK FL 33063 |
| COOKE, LILLIAN | 76991 CALLE MAZATLAN LA QUINTA CA 92253 |
| COOKE, LINDA | 23 LITCHFIELD CLOSE HAMPTON VA 23669 |
| COOKE, MARY E | 17751 HEMMINGWAY ST RESEDA CA 91335 |
| COOKE, NATHAN | 649 ABERDEEN  RD T4 HAMPTON VA 23661 |
| COOKE, NATLIAN | 31192 CASA GRANDE DR SAN JUAN CAPISTRANO CA 92675 |
| COOKE, NELLJE | 329 1/2 VIA VISTA MONTEBELLO CA 90640 |
| COOKE, PATRICK | 324 MEADOWCROFT LN LUTHERVILLE-TIMONIUM MD 21093 |
| COOKE, PAUL | 6950 GLASGOW AV LOS ANGELES CA 90045 |
| COOKE, PAUL | 16600 SHINEDALE DR CANYON COUNTRY CA 91387 |
| COOKE, PETE | 3142 HERMOSA AV LA CRESCENTA CA 91214 |
| COOKE, R | 624 LEE  ST HAMPTON VA 23669 |
| COOKE, RONALD J | 38    OLD MOUNT TOM RD BANTAM CT 06750 |
| COOKE, RYAN C | 25506 RADBROOK PL VALENCIA CA 91355 |
| COOKE, SAMUEL SR | 7240 STOKES DR HAYES VA 23072 |
| COOKE, SHARAE | 837  MULFORD LN JOLIET IL 60431 |
| COOKE, STEPHEN | 4    PIERCE BLVD WINDSOR CT 06095 |
| COOKE, STEPHEN | 3204 CLARINDA AVE BALTIMORE MD 21230 |
| COOKE, SUSAN | 45    MECHANICSVILLE RD GRANBY CT 06035 |
| COOKE, TONY | 1600 N SAN FERNANDO BLVD APT 122 BURBANK CA 91504 |
| COOKE, VALIEN | 709  MAIDEN CHOICE LN 210B BALTIMORE MD 21228 |
| COOKE, VERNON | 248 CONESTOGA WAY GLASTONBURY CT 06033 |
| COOKE, WILLIAM | 740 LEAFYDALE TER BALTIMORE MD 21208 |
| COOKLEY, PETER | 1108 SW  16TH ST BOYNTON BEACH FL 33426 |
| COOKMAN, ANTHONY | 611 SW  28TH TER FORT LAUDERDALE FL 33312 |
| COOKMEYER, JAMES | 1641 CHELSEA PL GLENDORA CA 91740 |
| COOKS, CHRISTELL | PO BOX 811961 LOS ANGELES CA 90081 |
| COOKS, ERIC | 4100    GALT OCEAN DR # 712 FORT LAUDERDALE FL 33308 |
| COOKS, JERRY | 4810 S LANGLEY AVE CHICAGO IL 60615 |
| COOKS, LIONEL | 14699   HIDEAWAY LAKE LN DELRAY BEACH FL 33484 |
| COOKS, MARCUS | 1499 W 35TH PL LOS ANGELES CA 90018 |
| COOKS, MELVIN | 11400 NATIONAL BLVD APT 136 LOS ANGELES CA 90064 |
| COOKS, RYAN | 7007 52ND AVE KENOSHA WI 53142 |
| COOKS, TUNEIKA | 52821   WILDFLOWER LN ELKHART IN 46514 |
| COOKS, TYRELL | 13930 CHADRON AV APT 301 HAWTHORNE CA 90250 |
| COOKSEY, BRIAN | 2339 DESERT OAK DR PALMDALE CA 93550 |
| COOKSEY, PAU1 | 4106 CROSSWICK TURN BOWIE MD 20715 |
| COOKSON, ANTHONY | 45522 KILBEGGAN CT GREAT MILLS MD 20634 |
| COOKSON, BILL | 1266 NE  182ND ST NORTH MIAMI BEACH FL 33162 |
| COOKSON, MIKE | 686 OAK TREE CT SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| COOL BREEZE | 765 BOSTON POST RD MILFORD CT 06460 |
| COOL MEADOWS FARM | 3811 JARRETTSVILLE PIKE JARRETTSVILLE MD 21084 |
| COOL, ANTOINETTE NAN | 17431 VICTORY BLVD VAN NUYS CA 91406 |
| COOL, CLEVELAND | 1195 FREEMAN RD HOFFMAN ESTATES IL 60195 |
| COOL, EMILY | 2833 N ALBANY AVE 3 CHICAGO IL 60618 |
| COOL, J C | 13154 CONSTABLE AV GRANADA HILLS CA 91344 |
| COOL, L E | 972 S ORANGE GROVE BLVD APT D PASADENA CA 91105 |
| COOLBEAR, F | 69 BONITA  DR NEWPORT NEWS VA 23602 |
| COOLE, BONNIE | 700 SW  68TH BLVD PEMBROKE PINES FL 33023 |
| COOLE, GREG | 213 SW  5TH ST HALLANDALE FL 33009 |
| COOLEY  PAUL | 19  PARK AVE WESTMINSTER MD 21157 |
| COOLEY, ANDREW | 2672  RAINY SPRING CT ODENTON MD 21113 |
| COOLEY, ARCELIA | 802 E COLDEN AV LOS ANGELES CA 90002 |
| COOLEY, BARBARA | 3202  SAINT JAMES ST ROLLING MEADOWS IL 60008 |
| COOLEY, BILL & DEBRA | 3204  SAINT JAMES ST ROLLING MEADOWS IL 60008 |
| COOLEY, BONNIE | 368 SUNSHINE WAY WESTMINSTER MD 21157 |
| COOLEY, BRIDGET | 11524 S JUSTINE ST CHICAGO IL 60643 |
| COOLEY, CAROLYN | 3100 S VERMONT AV APT 149 LOS ANGELES CA 90007 |
| COOLEY, CATHERINE | 304 CLAY  ST HAMPTON VA 23663 |
| COOLEY, CHARLES | 684 W GLENOAKS BLVD GLENDALE CA 91202 |
| COOLEY, DONNA | 810 W BUCKINGHAM PL 2W CHICAGO IL 60657 |
| COOLEY, ELLEN T | 2101 AVENIDA OLIVA SAN CLEMENTE CA 92673 |
| COOLEY, ERIC | 10214 HICKORY RIDGE RD 202 COLUMBIA MD 21044 |
| COOLEY, GAIL | 5015 WHITNEY CT SANTA BARBARA CA 93111 |
| COOLEY, GEORGE | 271 S HICKORY AVE BARTLETT IL 60103 |
| COOLEY, GEORGE | 410  BLUEBIRD LN DELRAY BEACH FL 33445 |
| COOLEY, GERALD W | 107  OPAL DR GLASTONBURY CT 06033 |
| COOLEY, KIMBER | 118 45TH ST MANHATTAN BEACH CA 90266 |
| COOLEY, KIYA-DEBRA | 17334 WALL ST CARSON CA 90746 |
| COOLEY, LARRY | 1013 HARTWOOD DR STREAMWOOD IL 60107 |
| COOLEY, MARIA | 2106 ORRINGTON AVE EVANSTON IL 60201 |
| COOLEY, MARILYN | 1034 CHESAPEAKE DR 8A HAVRE DE GRACE MD 21078 |
| COOLEY, MARK | 1680 BIG DALTON AV BALDWIN PARK CA 91706 |
| COOLEY, MARY | 3501  CALLAWAY AVE 1 BALTIMORE MD 21215 |
| COOLEY, MELBA | 15514  INGLESIDE AVE DOLTON IL 60419 |
| COOLEY, MICHAEL | 7586  SOLIMAR CIR BOCA RATON FL 33433 |
| COOLEY, MRS GLORIA | 1362 ARNOLD RD OAK HARBOR WA 98277 |
| COOLEY, MS. LONNIE | 2545 MAINE AV LONG BEACH CA 90806 |
| COOLEY, NELL | 142  OLDE STAGE RD GLASTONBURY CT 06033 |
| COOLEY, RAYNETTA | 5040  SANCTUARY WAY # B B WEST PALM BCH FL 33417 |
| COOLEY, ROSE | 2849 MOORGATE PL RIVERSIDE CA 92506 |
| COOLEY, SHARON | 1309 SEVEN HILLS DR HEMET CA 92545 |
| COOLEY, TAMIKO | 15716  DOBSON AVE DOLTON IL 60419 |
| COOLEY, TONYA LEE | 7332 CHIPPEWA CIR BUENA PARK CA 90620 |
| COOLICK, ALLAN | 4939  PELICAN ST COCONUT CREEK FL 33073 |
| COOLIDGE, ALBERT | 2224  ASHLAR VLG WALLINGFORD CT 06492 |
| COOLIDGE, GEORGE | 7N242  WHISPERING TRL SAINT CHARLES IL 60175 |
| COOLIDGE, MR. | 5865 VIA COIBA RIVERSIDE CA 92506 |
| COOLIDGE, ROBERT | 9528  SARIC DR HIGHLAND IN 46322 |

| Claim Name | Address Information |
|---|---|
| COOLIDGE, SUSAN | 621 WINCHESTER LN LAKE VILLA IL 60046 |
| COOLIDGE, WALTER | 8660 NW  11TH ST PEMBROKE PINES FL 33024 |
| COOLIDGE, WALTER | 3598   WOODS WALK BLVD LAKE WORTH FL 33467 |
| COOLMAN, STEPHANIE M | 1877 N WINNEBAGO AVE 1E CHICAGO IL 60647 |
| COOLS, JASON | 1940 N HIGHLAND AV APT 28 LOS ANGELES CA 90068 |
| COOMBE, BRIAN | 15 S DECKER AVE BALTIMORE MD 21224 |
| COOMBE, HAROLD | 6430   OLDE MOAT WAY WESTON FL 33331 |
| COOMBE, J.H. | 4515 BEVERLY CT RIVERSIDE CA 92506 |
| COOMBE, TINA | 2442 VISTA HOGAR NEWPORT BEACH CA 92660 |
| COOMBS, BARRINGTON | 760   TULIP CIR WESTON FL 33327 |
| COOMBS, CHRIS | 24216   CABERNET LN PLAINFIELD IL 60586 |
| COOMBS, JEFFERSON | 184 HARTFORD ST SAN FRANCISCO CA 94114 |
| COOMBS, JOE | 21931   ROYAL ST GEORGES LN LEESBURG FL 34748 |
| COOMBS, JOYCE | 2105 HERVEY AVE NORTH CHICAGO IL 60064 |
| COOMBS, KATIE, NORTHWESTERN | 2315   SHERIDAN RD 305 EVANSTON IL 60201 |
| COOMBS, KEITH | 354 FEGAN DR SAN CLEMENTE CA 92672 |
| COOMBS, KRISTA | 10753 BLIX ST APT 7 NORTH HOLLYWOOD CA 91602 |
| COOMBS, LORIAN | 5927 CHINQUAPIN PKWY BALTIMORE MD 21239 |
| COOMBS, MARK | 12248 KYLE CT VICTORVILLE CA 92392 |
| COOMBS, SAMRA | 205 BALL PARK DR BALTIMORE MD 21225 |
| COOMBS, SCOTT | 4868 E LOS COYOTES DIAGONAL APT C LONG BEACH CA 90815 |
| COOMES, GERTRUDE | 2329   HIGHMOOR RD HIGHLAND PARK IL 60035 |
| COOMES, THOMAS | 840   POLO LN GLENVIEW IL 60025 |
| COON **, WENDELL | 1111 N BRAND BLVD APT STE 7 GLENDALE CA 91202 |
| COON, ADRIAN | 317   MAGNOLIA DR LEESBURG FL 34788 |
| COON, ELIZABETH | 310 N MILWAUKEE AVE   207 LAKE VILLA IL 60046 |
| COON, GARY | 9572 MEADOW ST RANCHO CUCAMONGA CA 91730 |
| COON, JANE | 4201 W  ATLANTIC BLVD # 604 COCONUT CREEK FL 33066 |
| COON, JANE | 3201 S  OCEAN BLVD # LPH3 HIGHLAND BEACH FL 33487 |
| COON, JESSE | 3186 N  GREENLEAF CIR BOYNTON BEACH FL 33426 |
| COON, JOHN | 136 E WILKES BARRE ST EASTON PA 18042 |
| COON, JORDAN | 9 TAFT ST ABERDEEN MD 21001 |
| COON, MARLA | 304   GOLFVIEW RD # 501E 501E NORTH PALM BEACH FL 33408 |
| COON, OWEN | 325 W DEERPATH RD LAKE FOREST IL 60045 |
| COON, VICKIE | 29634 CAMBRIDGE AV CASTAIC CA 91384 |
| COON, VIVIAN | 1132 12TH ST APT 6 SANTA MONICA CA 90403 |
| COON, WILLIAM | 13720 ST ANDREWS DR APT 44F SEAL BEACH CA 90740 |
| COONCE, RANDALL | 3611 W CORNELL CT MC HENRY IL 60050 |
| COONE, GARY | 15193 LINCOLN ST APT G LAKE ELSINORE CA 92530 |
| COONER, JOE | 5966 NW  53RD MNR CORAL SPRINGS FL 33067 |
| COONER, NANCY | 1593   BOULEVARD WEST HARTFORD CT 06107 |
| COONEY, CARRIE A | 5347 N VIRGINIA AVE   2A CHICAGO IL 60625 |
| COONEY, DARRELL | 1928 5TH ST LA VERNE CA 91750 |
| COONEY, DAVID | 1936 N CARLYLE PL ARLINGTON HEIGHTS IL 60004 |
| COONEY, DAVID | 3529 SUNSET LN FRANKLIN PARK IL 60131 |
| COONEY, DAVID | 3842 N JANSSEN AVE CHICAGO IL 60613 |
| COONEY, DAVID | 634   WHITE WATER DR WEST PALM BCH FL 33413 |
| COONEY, DON | 424 W KIMBALL AVE WOODSTOCK IL 60098 |
| COONEY, HELEN | 247 CATERPILLAR DR 704 JOLIET IL 60436 |

| Claim Name | Address Information |
| --- | --- |
| COONEY, JOHN | 10149 DEEP SKIES DR LAUREL MD 20723 |
| COONEY, JOHN | 5338 SW  33RD AVE FORT LAUDERDALE FL 33312 |
| COONEY, JOHN | 1780 WASHINGTON WY VENICE CA 90291 |
| COONEY, JOSEPH | 1285 LUTHER LN 175 ARLINGTON HEIGHTS IL 60004 |
| COONEY, MATTHEW | 125 E 13TH ST 1113 CHICAGO IL 60605 |
| COONEY, MIKE | 12109  N 52ND RD WEST PALM BCH FL 33411 |
| COONEY, MS T | 10243 STRONG AV WHITTIER CA 90601 |
| COONEY, PETER | 7804  CENTRAL AVE BURBANK IL 60459 |
| COONEY, RICHARD | 81   ROCKWELL AVE PLAINVILLE CT 06062 |
| COONEY, RICHARD | 24815 S NORMANDIE AV APT SPC 34 HARBOR CITY CA 90710 |
| COONEY, ROBERT | 1213  ALENE DR PLAINFIELD IL 60586 |
| COONEY, ROSETTA | 3901 GLENVIEW RD 350-2 GLENVIEW IL 60025 |
| COONEY, RUSSELL | 6502 RIDENOUR WAY E 1C SYKESVILLE MD 21784 |
| COONEY, THOMAS, NWU | 121 N CLARK DR PALATINE IL 60074 |
| COONIS, D | 4482 BRONSON ST SAN BERNARDINO CA 92407 |
| COONRODT, BRUCE | 515 CORBIN PKWY ANNAPOLIS MD 21401 |
| COONS, ALBERT | 35247   LAKE JOSEPHINE DR FRUITLAND PARK FL 34731 |
| COONS, CHRIS, MONROE SCHOOL DIST 70 | 5137 W CISNA RD PEORIA IL 61607 |
| COONS, CORNELIUS | 3538 MENTONE AV APT 5 LOS ANGELES CA 90034 |
| COONS, DOLORES | 501 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| COONS, GORDON | 558 REVERE RD GLEN ELLYN IL 60137 |
| COONS, SEAN | 1461 BRIDGE POINT E TRL SUFFOLK VA 23432 |
| COONTZ, VELMA | 7458 POTOMAC ST RIVERSIDE CA 92504 |
| COOOOPER, CHRISTAL | 4930   HAVERHILL COMMONS CIR # 13 WEST PALM BCH FL 33417 |
| COOP EXT SERV OF ORANGE CO | 6021 S  CONWAY RD ORLANDO FL 32812 |
| COOPER A | 4025 NW  185TH ST MIAMI FL 33055 |
| COOPER BENETT, SANDRA | 2250 CANTEEN CIR ODENTON MD 21113 |
| COOPER CITY HIGH MEDIA CTR | 9401   STIRLING RD COOPER CITY FL 33328 |
| COOPER FLEXIBLE PACKAGING | 789 GOLF LN BARBARA WELKE BENSENVILLE IL 60106 |
| COOPER JR., KENNETH W | 345   PAWNEE TRL WINTER SPRINGS FL 32708 |
| COOPER**, JOE | 596 W SHAMROCK ST RIALTO CA 92376 |
| COOPER, | 9944 WHITWORTH WAY ELLICOTT CITY MD 21042 |
| COOPER, A | 10050 MELINDA WY APT 2 NORTHRIDGE CA 91325 |
| COOPER, ABBIE | 2139 N SEMINARY AVE 3 CHICAGO IL 60614 |
| COOPER, ADONNIS | 8525 S ELIZABETH ST CHICAGO IL 60620 |
| COOPER, ALAN | 1411 WINSTED DR FALLSTON MD 21047 |
| COOPER, ALBERTA | 813 S KEDVALE AVE 1 CHICAGO IL 60624 |
| COOPER, ALFRED | 504 DARTMOOR  DR 103 NEWPORT NEWS VA 23608 |
| COOPER, ALMA | 1489 CARRIAGE HILL DR WESTMINSTER MD 21157 |
| COOPER, AMELIA | 176 GAGE RD RIVERSIDE IL 60546 |
| COOPER, AMITA | 1248 DEANWOOD RD BALTIMORE MD 21234 |
| COOPER, ANDREA | 1415 LAKE ST 3 EVANSTON IL 60201 |
| COOPER, ANGELA | 1339 SE  7TH CT DEERFIELD BCH FL 33441 |
| COOPER, ANNETTE | 3206 IVY WOOD LN B LAUREL MD 20724 |
| COOPER, ANTHONY | 5772 GARDEN GROVE BLVD WESTMINSTER CA 92683 |
| COOPER, ASHLEY | 1448 NW  97TH ST MIAMI FL 33147 |
| COOPER, AUGUST B. | 1411 BATTERY AVE BALTIMORE MD 21230 |
| COOPER, BARBARA | 5505 ACKERFIELD AV APT 314 LONG BEACH CA 90805 |
| COOPER, BARBARA | 73465 MARIPOSA DR PALM DESERT CA 92260 |

| Claim Name | Address Information |
|------------|---------------------|
| COOPER, BEN | 3787 WADE ST LOS ANGELES CA 90066 |
| COOPER, BENNIE | 4345   TREVI CT # 302 LAKE WORTH FL 33467 |
| COOPER, BERNARD | 7521 LILLA PL WEST HILLS CA 91304 |
| COOPER, BERT | 243   FERGUSON RD MANCHESTER CT 06040 |
| COOPER, BERTRAM | 12   BERRY PATCH SOUTH WINDSOR CT 06074 |
| COOPER, BETH | 28188 SMYTH DR APT 209 VALENCIA CA 91355 |
| COOPER, BETSY | 1151 SW  4TH AVE BOCA RATON FL 33432 |
| COOPER, BETTY | 116 LEICESTER TER HAMPTON VA 23666 |
| COOPER, BOBBI | 8550 NW  24TH ST SUNRISE FL 33322 |
| COOPER, BRADLEY | 2211 GLENCOE AV VENICE CA 90291 |
| COOPER, BRADLEY | 4509 MONTECITO DR LA PALMA CA 90623 |
| COOPER, BRANDON | 655 E PENNSYLVANIA DR 1 PALATINE IL 60074 |
| COOPER, BRENDA GRANT | 2001 SW  176TH AVE MIRAMAR FL 33029 |
| COOPER, BRIAN | 320 W ILLINOIS ST 2315 CHICAGO IL 60654 |
| COOPER, BRIAN | 770 PRESCOTT WY APT 19 RIVERSIDE CA 92507 |
| COOPER, BRIAN | 3997 FRANDON CT SIMI VALLEY CA 93063 |
| COOPER, C | 2007 W 42ND ST LOS ANGELES CA 90062 |
| COOPER, CANDICE | 640 CHESHAM AV LA HABRA CA 90631 |
| COOPER, CARMEL | 1414 MADRID AV TORRANCE CA 90501 |
| COOPER, CATHERINE | 3269 E FLAMINGO RD APT 204 LAS VEGAS NV 89121 |
| COOPER, CATHERINE | 5355 SAN VICENTE BLVD APT 48 LOS ANGELES CA 90019 |
| COOPER, CHARLENE | 15608 SANDEL AV GARDENA CA 90248 |
| COOPER, CHARLES | 608 MILLWRIGHT CT 11 MILLERSVILLE MD 21108 |
| COOPER, CHARLES | 1705   ANDROS ISLE # N2 COCONUT CREEK FL 33066 |
| COOPER, CHARLES | 100   WESTBURY E DEERFIELD BCH FL 33442 |
| COOPER, CHARLES | 1121 QUINCE ST ONTARIO CA 91762 |
| COOPER, CHRIS | 1636 CARLEMONT DR D CRYSTAL LAKE IL 60014 |
| COOPER, CHRIS | 543 S BYRON CT PEORIA IL 61604 |
| COOPER, CHRIS | 8222 DE LONGPRE AV APT 4 WEST HOLLYWOOD CA 90046 |
| COOPER, CONNIE | 5633 TOPANGA CANYON BLVD APT 207 WOODLAND HILLS CA 91367 |
| COOPER, CONSTANCE | 441 E ERIE ST 4005 CHICAGO IL 60611 |
| COOPER, COREY | 14327 COLLINS ST VAN NUYS CA 91401 |
| COOPER, CRYSTAL | 81 SANTA BARBARA DR HAMPTON VA 23666 |
| COOPER, DALLAS | 6754 HELLMAN AV ALTA LOMA CA 91701 |
| COOPER, DAN | 27447 WHITEFIELD PL VALENCIA CA 91354 |
| COOPER, DANA | 1606   PALM BEACH TRACE DR WEST PALM BCH FL 33411 |
| COOPER, DANA R | 13631 3/4 LEMOLI AV HAWTHORNE CA 90250 |
| COOPER, DANIEL | 950   EGRET CIR # 5206 DELRAY BEACH FL 33444 |
| COOPER, DANIELLE | 24436 MONTEVISTA CIR VALENCIA CA 91354 |
| COOPER, DARRYL | 637   QUEENSGATE RD BALTIMORE MD 21229 |
| COOPER, DARYL | 215 E PINE ST ROSELLE IL 60172 |
| COOPER, DAVID | 3908 TIVOLY AVE BALTIMORE MD 21218 |
| COOPER, DAVID | 718 S CEDARCREST DR SCHAUMBURG IL 60193 |
| COOPER, DAVID | 2711   OAKBROOK MNR WESTON FL 33332 |
| COOPER, DAVID | 2059   MISTY SHORES WAY WEST PALM BCH FL 33411 |
| COOPER, DAVID | 4452 KINGSWELL AV LOS ANGELES CA 90027 |
| COOPER, DAVID | 4690 CLUBHOUSE DR SOMIS CA 93066 |
| COOPER, DEANNE | 140   PLUMTREE RD DEERFIELD IL 60015 |
| COOPER, DEANNE | 7 MCCORMICK IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| COOPER, DEANTION | 911 N HUDSON AVE 601 CHICAGO IL 60610 |
| COOPER, DEBORAH | 2517 W 75TH ST LOS ANGELES CA 90043 |
| COOPER, DEBRA | 4235 RESERVE RD APT 203 LEXINGTON KY 40514 |
| COOPER, DEE | 2366 SELBY AV LOS ANGELES CA 90064 |
| COOPER, DENISE | 1041 ALEXANDRIA WAY BEL AIR MD 21014 |
| COOPER, DENISE | 5641 COLFAX AV APT 144 NORTH HOLLYWOOD CA 91601 |
| COOPER, DENYSE | 34622 CALLE PORTOLA CAPISTRANO BEACH CA 92624 |
| COOPER, DEREK | 4658 NW  58TH CT TAMARAC FL 33319 |
| COOPER, DERWIN | 533 GREAT PARK  DR NEWPORT NEWS VA 23608 |
| COOPER, DIANE | 18831  CRYSTAL CREEK DR MOKENA IL 60448 |
| COOPER, DIANE | 4720 SW  166TH AVE WESTON FL 33331 |
| COOPER, DINA | P.O. BOX 2443 SANTA FE SPRINGS CA 90670 |
| COOPER, DON | 11358  BARCA BLVD BOYNTON BEACH FL 33437 |
| COOPER, DORA G. | 8647 W SUMMERDALE AVE   1 CHICAGO IL 60656 |
| COOPER, DORIS N. | 400 N MCCLURG CT 1902 CHICAGO IL 60611 |
| COOPER, DOROTHY | 300 E DUNDEE RD 102 BUFFALO GROVE IL 60089 |
| COOPER, DOROTHY | 236  HIGHBURY DR ELGIN IL 60120 |
| COOPER, DORTHY | 6061  N PALMETTO CIR # B108 B108 BOCA RATON FL 33433 |
| COOPER, DOUG | 904 MONROE MANOR RD STEVENSVILLE MD 21666 |
| COOPER, E | 3535 HOLMES CIR HACIENDA HEIGHTS CA 91745 |
| COOPER, E W | 3 ACORN HILL LN BALTIMORE MD 21204 |
| COOPER, EDNA | 110 CENTRAL AVE N 231 BALTIMORE MD 21202 |
| COOPER, EDWARD | 1210 NE  25TH AVE POMPANO BCH FL 33062 |
| COOPER, EDWARD LEE | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| COOPER, ELAINE | 8154 S INGLESIDE AVE 3B CHICAGO IL 60619 |
| COOPER, ELIZABETH | 2351 S CANNON DR D2 MOUNT PROSPECT IL 60056 |
| COOPER, ELIZABETH | 960 CAMINO LINDO SANTA BARBARA CA 93117 |
| COOPER, ELLA | 125 E 87TH ST CHICAGO IL 60619 |
| COOPER, EMMA | 3405 S MICHIGAN AVE CHICAGO IL 60616 |
| COOPER, ERIC M | 24713 RIVERCHASE DR APT 2208 VALENCIA CA 91355 |
| COOPER, ERIKA | 8244 FAIRWOOD DR PASADENA MD 21122 |
| COOPER, ERNEST | 1630 S LA REINA WY APT 1A PALM SPRINGS CA 92264 |
| COOPER, EUGENIE | 1044   CAMBRIDGE C DEERFIELD BCH FL 33442 |
| COOPER, F | 39  LITTLE RIVER RD LAUREL MD 20724 |
| COOPER, FION | 1800 W 145TH ST COMPTON CA 90220 |
| COOPER, FRANK | 1451   13TH ST WEST PALM BCH FL 33401 |
| COOPER, FRANKIE | 2021 NW  43RD TER # 133 PLANTATION FL 33313 |
| COOPER, G | 1313 W CHAPMAN AV FULLERTON CA 92833 |
| COOPER, GAIL | 1421 SW  27TH AVE # 101 DELRAY BEACH FL 33445 |
| COOPER, GALEN | 5681 COCHRAN ST SIMI VALLEY CA 93063 |
| COOPER, GARY | 4929 EDGEMERE AVE BALTIMORE MD 21215 |
| COOPER, GARY | 12332 ORANGE DR WHITTIER CA 90601 |
| COOPER, GEORETTA | 1627 MORELAND AVE BALTIMORE MD 21216 |
| COOPER, GEORGE | 103 OLD HOUSE POINT  CIR YORKTOWN VA 23692 |
| COOPER, GEORGE | 1101  3RD ST MENDOTA IL 61342 |
| COOPER, GERALD | 11600 N RR E HARRISBURG MO 65256 |
| COOPER, GERRY | 14771 RIMGATE DR WHITTIER CA 90604 |
| COOPER, GLEN | 3314 N 4TH ST WHITEHALL PA 18052 |
| COOPER, GLORIA | 4411 11TH AV APT 1110 LOS ANGELES CA 90043 |

| Claim Name | Address Information |
| --- | --- |
| COOPER, GORDON | 136 SHORE RD CLINTON CT 06413-2340 |
| COOPER, HARL S | 8202 WISE AVE BALTIMORE MD 21222 |
| COOPER, HARRY | 11603   BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| COOPER, HENRIETTA | 8150   MUIRHEAD CIR BOYNTON BEACH FL 33472 |
| COOPER, HERBERT | 7843   WILLOW SPRING DR # 624 LAKE WORTH FL 33467 |
| COOPER, HORTENSE | 3316 W 152ND ST GARDENA CA 90249 |
| COOPER, HORTENSE | 1924 LINCOLN AV APT C PASADENA CA 91103 |
| COOPER, JACK | 1800 SW  81ST AVE # 1110 NO LAUDERDALE FL 33068 |
| COOPER, JACKIE | 3152 PINE AV LONG BEACH CA 90807 |
| COOPER, JACQUELINE | 626 LINNARD ST BALTIMORE MD 21229 |
| COOPER, JACQUELINE | 1722 NW  57TH TER LAUDERHILL FL 33313 |
| COOPER, JAKE | 22320   GUADELOUPE ST BOCA RATON FL 33433 |
| COOPER, JAMES | 6602 RIDGEBORNE DR BALTIMORE MD 21237 |
| COOPER, JAMES | 3633 LIBERTY LN GLENVIEW IL 60025 |
| COOPER, JAMES | 424   RAVINE AVE WAUKEGAN IL 60085 |
| COOPER, JAMES | 2631 S INDIANA AVE 906 CHICAGO IL 60616 |
| COOPER, JAMES | 1502 VANDERWELL AV LA PUENTE CA 91744 |
| COOPER, JAMES D | 1221 N BASSWOOD LN MOUNT PROSPECT IL 60056 |
| COOPER, JAN | 06N343 E RIDGEWOOD DR SAINT CHARLES IL 60175 |
| COOPER, JANE | 570 CASTANO AV PASADENA CA 91107 |
| COOPER, JAQUISHA | 27101 DAMASCUS RD MORENO VALLEY CA 92555 |
| COOPER, JAY | 47   STARKWEATHER ST MANCHESTER CT 06042 |
| COOPER, JEFF | 5346 GROVEMONT DR ELKRIDGE MD 21075 |
| COOPER, JEFF | 110 CLARK CT OXNARD CA 93033 |
| COOPER, JEFFERY | 1320   MIAMI RD # 1 FORT LAUDERDALE FL 33316 |
| COOPER, JENNIFER | 423 W 95TH ST LOS ANGELES CA 90003 |
| COOPER, JERRY | 3952 DRIFTWOOD WAY WILLIAMSBURG VA 23188 |
| COOPER, JESSE | 20810 NW  17TH AVE # 210 MIAMI FL 33056 |
| COOPER, JIMMY | 781 NW  95TH TER MIAMI FL 33150 |
| COOPER, JOANA | 27 NE  43RD ST MIAMI FL 33137 |
| COOPER, JOANN | 1708 W 90TH PL CHICAGO IL 60620 |
| COOPER, JOHN | 387 STRATFORD AVE ABERDEEN MD 21001 |
| COOPER, JOHN | 1147   HAMPTON CLERMONT FL 34711 |
| COOPER, JOHN | 1918 WILMETTE AVE C WILMETTE IL 60091 |
| COOPER, JOHN | 3158 W 157TH ST GARDENA CA 90249 |
| COOPER, JOHN B | 943 CENTER  AVE NEWPORT NEWS VA 23605 |
| COOPER, JOSEPH | 3900 BENZINGER RD 285 BALTIMORE MD 21229 |
| COOPER, JOSEPH | 555   OAKS LN # 310 POMPANO BCH FL 33069 |
| COOPER, JOYCE | 1183 W 19TH ST SAN BERNARDINO CA 92411 |
| COOPER, JUANITA | 2900 S ORANGE DR LOS ANGELES CA 90016 |
| COOPER, JUANITA | 13812 EASTBROOK AV BELLFLOWER CA 90706 |
| COOPER, JUDITH | 156 NW  152ND LN PEMBROKE PINES FL 33028 |
| COOPER, JUDITH B | 16740 E BYGROVE ST COVINA CA 91722 |
| COOPER, JULIE | 147 CORSAIRE LN SCHAUMBURG IL 60173 |
| COOPER, JULIE | 11710 S OLYMPIC DR PLAINFIELD IL 60585 |
| COOPER, K | 116 LODGE RD POQUOSON VA 23662 |
| COOPER, K | 1155   LILY FIELD LN BOLINGBROOK IL 60440 |
| COOPER, KAREN | 2911   EVERGREEN LN AURORA IL 60502 |
| COOPER, KARMAR | 2517 HANSON RD EDGEWOOD MD 21040 |

| Claim Name | Address Information |
|---|---|
| COOPER, KATE | 480 N MCCLURG CT 1219 CHICAGO IL 60611 |
| COOPER, KATHIE | 1460 NE  55TH ST FORT LAUDERDALE FL 33334 |
| COOPER, KAY | 17913 WILLIAM ST LANSING IL 60438 |
| COOPER, KEITH | 3765   PEBBLEBROOK CT COCONUT CREEK FL 33073 |
| COOPER, KELLY | 7612 N EASTLAKE TER 1N CHICAGO IL 60626 |
| COOPER, KEN | 400 SE  8TH ST FORT LAUDERDALE FL 33316 |
| COOPER, KENNETH | 610 STEVENSON ST MARENGO IL 60152 |
| COOPER, KESSIELL | 1534  HOMESTEAD ST BALTIMORE MD 21218 |
| COOPER, KIM | 8532  SKOKIE BLVD E1 SKOKIE IL 60077 |
| COOPER, KRISTIN | 420 AVENUE G APT 25 REDONDO BEACH CA 90277 |
| COOPER, KRISTYN | COUNTRY CLUB HILLS TECH & TRADE 4187 183RD ST COUNTRY CLUB HILLS IL 60478 |
| COOPER, LA | 5817 WAYCROSS RD BALTIMORE MD 21206 |
| COOPER, LARRY L | 716 SUFFOLK AVE WESTCHESTER IL 60154 |
| COOPER, LATISHIA | 6818 S LA CIENEGA BLVD APT 202 INGLEWOOD CA 90302 |
| COOPER, LEAH | 939 N ROCKWELL ST 3R CHICAGO IL 60622 |
| COOPER, LEAH R | 2724 VIA PASEO APT D MONTEBELLO CA 90640 |
| COOPER, LEIGH | 1081 AMARANTH DR NAPERVILLE IL 60564 |
| COOPER, LENNIE | 4861 NW  94TH TER SUNRISE FL 33351 |
| COOPER, LESA | 406 MERRIMAC  TRL 3 WILLIAMSBURG VA 23185 |
| COOPER, LILA | 801 W 110TH ST LOS ANGELES CA 90044 |
| COOPER, LINDA | 717 GLASGOW CT WINTER SPRINGS FL 32708 |
| COOPER, LINDA | 8836 S HALSTED ST CHICAGO IL 60620 |
| COOPER, LINDA | 4467  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| COOPER, LINDA | 2176 SONYA WY UPLAND CA 91784 |
| COOPER, LISA | 1028 23RD ST SANTA MONICA CA 90403 |
| COOPER, LOGAN | 1870 TEMPLE AV APT 13 SIGNAL HILL CA 90755 |
| COOPER, LOUIS | 9445  LAWNDALE AVE SKOKIE IL 60203 |
| COOPER, LOUISE | 1644 E 86TH ST CHICAGO IL 60617 |
| COOPER, LOYD | 8936 S EUCLID AVE CHICAGO IL 60617 |
| COOPER, LUCIA | 5500 OWENSMOUTH AV APT 312 WOODLAND HILLS CA 91367 |
| COOPER, LUCILLE | 14553 KOSTNER AVE MIDLOTHIAN IL 60445 |
| COOPER, MARIE | 1462  NEW HAVEN DR CARY IL 60013 |
| COOPER, MARILYN | 1755  LAKE COOK RD 116 HIGHLAND PARK IL 60035 |
| COOPER, MARILYN J | 3930 LAUREL CANYON BLVD APT 208 STUDIO CITY CA 91604 |
| COOPER, MARK, OTTAWA HIGH SCHOOL | 211 E MAIN ST OTTAWA IL 61350 |
| COOPER, MARTIN | 6655   KENSINGTON LN # 302 DELRAY BEACH FL 33446 |
| COOPER, MARTIN | 14132   ROYAL VISTA DR DELRAY BEACH FL 33484 |
| COOPER, MARTIN | 4510 JUBILO DR TARZANA CA 91356 |
| COOPER, MARY | 4230 N MONROE AVE PEORIA IL 61616 |
| COOPER, MARY | 6389 LAVENDER ST CORONA CA 92880 |
| COOPER, MARY LOU | 412  MILLER ST BEECHER IL 60401 |
| COOPER, MATT | 3760 S FIGUEROA ST APT 504 LOS ANGELES CA 90007 |
| COOPER, MELISSA | 3407  MISTFLOWER LN NAPERVILLE IL 60564 |
| COOPER, MICHAEL | 123 N GRANT ST HINSDALE IL 60521 |
| COOPER, MICHAEL | 111   RIVIERA AVE WEST PALM BCH FL 33411 |
| COOPER, MIKE | 708 ROCK ELM CT ODENTON MD 21113 |
| COOPER, MIKE | 11533 LAUREL OAK RD VICTORVILLE CA 92392 |
| COOPER, MILDRED | 101 JOHN ROLFE  DR 127 SMITHFIELD VA 23430 |
| COOPER, MILFORD | 2600  W SUNRISE LAKES DR # 105 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| COOPER, MILTON | 4402   MARTINIQUE CT # C4 COCONUT CREEK FL 33066 |
| COOPER, MONICA | 1438 FULTON AVE N BALTIMORE MD 21217 |
| COOPER, MONIQUE | 575 JONES ST APT BACK VENTURA CA 93003 |
| COOPER, MONTIQUE | 4212   175TH PL COUNTRY CLUB HILLS IL 60478 |
| COOPER, MR. GUADALUPE | 4864 W 142ND ST HAWTHORNE CA 90250 |
| COOPER, MRS | 827 W FLORA ST ONTARIO CA 91762 |
| COOPER, MRS. MARGARET | 5808 SUNFIELD AV LAKEWOOD CA 90712 |
| COOPER, MYRA | 25695 WESTON DR LAGUNA NIGUEL CA 92677 |
| COOPER, NANCY | 230   WHITE BIRCH RD EAST HAMPTON CT 06424 |
| COOPER, NAOMI | 14069 MARQUESAS WY APT 105M MARINA DEL REY CA 90292 |
| COOPER, NOBELCAN | 152 W 89TH ST APT 1 LOS ANGELES CA 90003 |
| COOPER, NOBELEAN | 7838 BRIGHTON AV LOS ANGELES CA 90047 |
| COOPER, OLIN | PO BOX 717 WHITE MARSH VA 23183 |
| COOPER, OLIVER | 65 RENDON  DR HAMPTON VA 23666 |
| COOPER, ORRIN | 2721 MOORGATE RD BALTIMORE MD 21222 |
| COOPER, PAT | 111   STEVENSON RD MERIDEN CT 06451 |
| COOPER, PAT | 540   GORDON DR CRETE IL 60417 |
| COOPER, PATRICIA | 364 NW  153RD LN PEMBROKE PINES FL 33028 |
| COOPER, PAUL | 645 MICHIGAN AVE EVANSTON IL 60202 |
| COOPER, PAUL | 11258   GREEN LAKE DR # 204 BOYNTON BEACH FL 33437 |
| COOPER, PAUL | 7911 S DENKER AV LOS ANGELES CA 90047 |
| COOPER, PAULA | 206 N MADRONA AV APT 107 BREA CA 92821 |
| COOPER, PEARL | 6649   VIA REGINA BOCA RATON FL 33433 |
| COOPER, PEARL | 13123 KISMET AV SYLMAR CA 91342 |
| COOPER, PHYLLIS | 3333 NE  34TH ST # 908 FORT LAUDERDALE FL 33308 |
| COOPER, PHYLLIS | 7519  N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| COOPER, R | 4042 W 59TH PL LOS ANGELES CA 90043 |
| COOPER, RAMIREZ | 10070 GILBERT ST APT 103 ANAHEIM CA 92804 |
| COOPER, REBECCA | 629 12TH ST NEWPORT NEWS VA 23607 |
| COOPER, RICHARD | 1721   PEBBLE BEACH LN LADY LAKE FL 32159 |
| COOPER, RICHARD | 1311 SOUTH ST GENEVA IL 60134 |
| COOPER, RITA | 6697   SHERBROOK DR BOYNTON BEACH FL 33437 |
| COOPER, RITA | 3939 ROXANNE AV APT A LOS ANGELES CA 90008 |
| COOPER, RITA | 6520 VIA BARON RANCHO PALOS VERDES CA 90275 |
| COOPER, ROBERT | 401 WHITE OAK LN BARRINGTON IL 60010 |
| COOPER, ROBERT | 1403 SUNSET TER WESTERN SPRINGS IL 60558 |
| COOPER, ROBERT | 1750 NW  107TH AVE PEMBROKE PINES FL 33026 |
| COOPER, ROBERT | 3350 DALEMEAD ST TORRANCE CA 90505 |
| COOPER, ROBERT | 2215 PARK ROSE AV DUARTE CA 91010 |
| COOPER, ROBET | 10151 AMESTOY AV NORTHRIDGE CA 91325 |
| COOPER, RON | 01N309 INVERNESS CT WINFIELD IL 60190 |
| COOPER, RONALD | 6070 W PICO BLVD APT 6A LOS ANGELES CA 90035 |
| COOPER, ROSALIND | 1001 YOUNG TRL MCKINNEY TX 75069 |
| COOPER, ROSEMARY | 4541 SW  22ND ST HOLLYWOOD FL 33023 |
| COOPER, ROZELE | 6442 NW  31ST TER BOCA RATON FL 33496 |
| COOPER, RYAN | 1852 WINGFIELD DR LONGWOOD FL 32779 |
| COOPER, SANDRA | 5865 BELLANCA DR ELKRIDGE MD 21075 |
| COOPER, SANDRA | 6808 NW  70TH ST TAMARAC FL 33321 |
| COOPER, SANDRA | 9433   VIA ELEGANTE WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
|---|---|
| COOPER, SANDRA | 8627    OVERSET LN BOCA RATON FL 33496 |
| COOPER, SARAH | 447 W OAKDALE AVE 2 CHICAGO IL 60657 |
| COOPER, SCOTT | 18 BEVERLY ST ENFIELD CT 06082-4547 |
| COOPER, SCOTT | 11767 IOWA AV APT 3 LOS ANGELES CA 90025 |
| COOPER, SCOTT | 834 W FERN DR FULLERTON CA 92832 |
| COOPER, SHANE | 1677 PUMALO ST APT 21 SAN BERNARDINO CA 92404 |
| COOPER, SHANNON | 22 20TH AV APT B VENICE CA 90291 |
| COOPER, SHEILA | 5103    LAKEWOOD DR WESTON FL 33330 |
| COOPER, SHERI | 17 RIVERSIDE DR DEERFIELD IL 60015 |
| COOPER, SIMMONS | 105    CALABRIA SPRINGS CV SANFORD FL 32771 |
| COOPER, SIMONE | 5041 N FRANCISCO AVE CHICAGO IL 60625 |
| COOPER, STACY | 2501 N MOZART ST 1ST CHICAGO IL 60647 |
| COOPER, STANLEY | 7324    VIALE SONATA LAKE WORTH FL 33467 |
| COOPER, STANLEY | 104    NORMANDY C DELRAY BEACH FL 33484 |
| COOPER, STEPHEN | 19  NORTH TRL HAWTHORN WOODS IL 60047 |
| COOPER, STERLING | 3814  SANGAMON ST STEGER IL 60475 |
| COOPER, STEVE | 5003 NW  50TH ST TAMARAC FL 33319 |
| COOPER, SUSAN | 2238    WILEY ST HOLLYWOOD FL 33020 |
| COOPER, TANIA | 7436 S PARNELL AVE CHICAGO IL 60621 |
| COOPER, TED | 575    OAKS LN # 1003 POMPANO BCH FL 33069 |
| COOPER, TERRESA | 26571 NORMANDALE DR APT 1H LAKE FOREST CA 92630 |
| COOPER, THOMAS | 452 GULICK  DR B FORT MONROE VA 23651 |
| COOPER, THOMAS | 7777 W 91ST ST APT E1137 PLAYA DEL REY CA 90293 |
| COOPER, TIMOTHY | 528 CHISHOLM TRL LUSBY MD 20657 |
| COOPER, TOM | 2515 E OLIVE ST 2K ARLINGTON HEIGHTS IL 60004 |
| COOPER, TORI | 3033 N SHERIDAN RD 909 CHICAGO IL 60657 |
| COOPER, TOVA | 13000 HENRY AV CALIFORNIA CITY CA 93505 |
| COOPER, TRACY | 18700 YORBA LINDA BLVD APT 1 YORBA LINDA CA 92886 |
| COOPER, TRILYA | 7720    ALHAMBRA BLVD MIRAMAR FL 33023 |
| COOPER, TYRONE | 5744 S STONY ISLAND AVE 303 CHICAGO IL 60637 |
| COOPER, V E | 521 N LA CUMBRE RD APT 27 SANTA BARBARA CA 93110 |
| COOPER, VERA H | 5215 VIA DONTE MARINA DEL REY CA 90292 |
| COOPER, VERN | 14400    KEDVALE AVE MIDLOTHIAN IL 60445 |
| COOPER, VESTA | 7036 DUNHILL RD BALTIMORE MD 21222 |
| COOPER, VIVIAN | 330 SE  20TH AVE # 218 DEERFIELD BCH FL 33441 |
| COOPER, W F | 05N253 EAGLE TER ITASCA IL 60143 |
| COOPER, WALTER | 2 HOPKINS ST GLEN BURNIE MD 21061 |
| COOPER, WENDY | 9320    FOX TROT LN BOCA RATON FL 33496 |
| COOPER, WILL | 3431 CLUB DR APT 12 LOS ANGELES CA 90064 |
| COOPER, WILLIAM | 44 RED ROBIN TURN HAMPTON VA 23669 |
| COOPER, WISE | 2241 ROBERT D RD MOUNT DORA FL 32757 |
| COOPER-CHAN, ASHLEY | 3480 HOYT ST RIVERSIDE CA 92504 |
| COOPER-CRAWFORD, KAY | 13721 SUNRISE DR WHITTIER CA 90602 |
| COOPER-GREGORY, NANCY | 5716 WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| COOPER-MOYE, EYVONDA | 1330 SW  8TH AVE DEERFIELD BCH FL 33441 |
| COOPER/HRISCHUK | OTTAWA TOWNSHIP HIGH SCHOOL 211 E MAIN ST OTTAWA IL 61350 |
| COOPERMAN, BEN | 3009    YARMOUTH A BOCA RATON FL 33434 |
| COOPERMAN, DAVID | 2726 N JANSSEN AVE B CHICAGO IL 60614 |
| COOPERMAN, DONALD | 7727    SOUTHAMPTON TER # F108 F108 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| COOPERMAN, EVELYN | 67    ROBINDALE DR PLANTSVILLE CT 06479 |
| COOPERMAN, FRANCES | 10838 W  CLAIRMONT CIR TAMARAC FL 33321 |
| COOPERMAN, FRED | 8298    SPRINGLAKE DR BOCA RATON FL 33496 |
| COOPERMAN, IRVING | 2004    FARNHAM N DEERFIELD BCH FL 33442 |
| COOPERMAN, PAUL | 10315 NW  24TH PL # 404 404 PLANTATION FL 33322 |
| COOPERMAN, RAYE | 404    GRANTHAM A DEERFIELD BCH FL 33442 |
| COOPERMAN, SHEILA | 6562    VIA REGINA BOCA RATON FL 33433 |
| COOPERRIDER, ELLEN | 204  DELCY DR DE KALB IL 60115 |
| COOPERSMITH, B | 2804    VICTORIA WAY # K4 K4 COCONUT CREEK FL 33066 |
| COOPERSMITH, BARBRA | 500    EGRET CIR # 8403 DELRAY BEACH FL 33444 |
| COOPERSMITH, JANICE | P.O. BOX 3677 PINE COVE CA 92549 |
| COOPERSMITH, JUDI | 7972    LAINA LN # 4 BOYNTON BEACH FL 33437 |
| COOPERSMITH, MARILYN | 131  S WORTH CT WEST PALM BCH FL 33405 |
| COOPERSMITH, VIVIAN | 7809    MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| COOPERSTEIN, GEORGE | 5160    LAS VERDES CIR # 304 304 DELRAY BEACH FL 33484 |
| COOPERSTONE, MARTIN | 575 ERSKINE DR PACIFIC PALISADES CA 90272 |
| COOPMAN, RON | 4716 TOPAZ RD CHINO HILLS CA 91709 |
| COOPPER, LYNN S | 22435 COVELLO ST WEST HILLS CA 91307 |
| COOPREE JAMES, LADONNA M | 187 W 42ND PL LOS ANGELES CA 90037 |
| COOPWOOD, REX | 35085 PERSIMMON ST YUCAIPA CA 92399 |
| COOR, STANLEY | 3550    GALT OCEAN DR # 808 FORT LAUDERDALE FL 33308 |
| COORDINATING COUNCIL BROWARD | 6301 NW  5TH WAY # 3000 FORT LAUDERDALE FL 33309 |
| COORE, WALTER | 3317 NW  33RD ST LAUDERDALE LKS FL 33309 |
| COORIO, CAROLINA | 10955 SW  15TH ST # 104 104 PEMBROKE PINES FL 33025 |
| COOT, MARJORIE | 5979 NW  25TH ST SUNRISE FL 33313 |
| COOTE, VIRGINA | 659 W  OAKLAND PARK BLVD # 215C OAKLAND PARK FL 33311 |
| COOTS, JEFF | 1451    CAMELOT MNR PORTAGE IN 46368 |
| COOVER, VICKIE | 752 RIVERSIDE DR N CROWNSVILLE MD 21032 |
| COOVERT, PAUL | 920    DALLAS RD WASHINGTON IL 61571 |
| COPA, ANDREW | 3899    HAWS LN ORLANDO FL 32814 |
| COPA, VARAND | 7310 BAIRD AV APT 101 RESEDA CA 91335 |
| COPADO, CRISTINA | 13504 LOUVRE ST PACOIMA CA 91331 |
| COPADO, MARIA | 11314 TIARA ST APT 2 NORTH HOLLYWOOD CA 91601 |
| COPANIES, K. | 2525 CAMPUS DR IRVINE CA 92612 |
| COPANS, LAWRENCE | 12558    VIA RAVENNA BOYNTON BEACH FL 33436 |
| COPE, ANGELA | 3445 S GILES AVE CHICAGO IL 60616 |
| COPE, GERRY & LINDA | 20 SW IMAN CEMETARY RD STEVENSON WA 98648 |
| COPE, JANET | 4732    ARBOR DR 106 ROLLING MEADOWS IL 60008 |
| COPE, JILL | 2220    22ND WAY WEST PALM BCH FL 33407 |
| COPE, JOANNE | 2820 E  MARINA DR FORT LAUDERDALE FL 33312 |
| COPE, KAY | 33540 VALENCIA ST WILDOMAR CA 92595 |
| COPE, KAY | 6072 NAVAJO RD WESTMINSTER CA 92683 |
| COPE, KRISTEN | 6101    PALM TRACE LANDINGS DR # 216 216 DAVIE FL 33314 |
| COPE, MAMIE | 19095 MADRONE ST HESPERIA CA 92345 |
| COPE, MYRTLE | 226 S HIGH ST BANGOR PA 18013 |
| COPE, PAULETTE | 14532 OAK BRANCH RD VICTORVILLE CA 92392 |
| COPE, SHANNON& LOUGEE,STEPHEN | 11    CARIBOU DR NORWICH CT 06360 |
| COPEE, GARY | 12855 NE  10TH AVE NORTH MIAMI FL 33161 |
| COPELAN, HOWARD | 6911    ROYAL ORCHID CIR DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| COPELAND | 159 ALLEGHANY  RD HAMPTON VA 23661 |
| COPELAND #10159-014, RUBY | DANBURY CORRECTIONAL FACILTY DANBURY CT 06811 |
| COPELAND, ADDISON | 58327 ANACONDA DR YUCCA VALLEY CA 92284 |
| COPELAND, AKILAH | 695 MAULDIN RD  L-35 GREENVILLE SC 29607 |
| COPELAND, ALEX | 13700 SW  14TH ST # D208 PEMBROKE PINES FL 33027 |
| COPELAND, ANNIE | 143 PORTER ST GARY IN 46406 |
| COPELAND, ARLENE | 1371 S BEVERLY GLEN BLVD APT 305 LOS ANGELES CA 90024 |
| COPELAND, BERNICE | 8609 W 132ND AVE CEDAR LAKE IN 46303 |
| COPELAND, BERTHA | 19 SPESUTIA RD ABERDEEN MD 21001 |
| COPELAND, BRAD | 15067 ENCANTO DR SHERMAN OAKS CA 91403 |
| COPELAND, BRITTANY | 6721 EL COLEGIO RD GOLETA CA 93117 |
| COPELAND, CEDRIC | 825 BERKSHIRE LN CAROL STREAM IL 60188 |
| COPELAND, CLAIRE | 2409 APPIAN RD CARLSBAD CA 92010 |
| COPELAND, D | 129 CAMERON  ST HAMPTON VA 23663 |
| COPELAND, D. L. | 24426 WALTERS  HWY WINDSOR VA 23487 |
| COPELAND, DANNY | 134 RIVER POINT DR YORKTOWN VA 23693 |
| COPELAND, DEBORAH | 03N685  HERMAN MELVILLE LN SAINT CHARLES IL 60175 |
| COPELAND, DIANE | 1212 KNOLLWOOD RD DEERFIELD IL 60015 |
| COPELAND, EDGAR | 1938  MONTEVIDEO RD JESSUP MD 20794 |
| COPELAND, ELIZABETH | 78   QUARRY VILLAGE RD CHESHIRE CT 06410 |
| COPELAND, FRED | 14230   NESTING WAY # C DELRAY BEACH FL 33484 |
| COPELAND, GERALD | 4539   JAMIE PL LAKE WORTH FL 33463 |
| COPELAND, HOWARD | 2009 HICKORYWOOD  DR SUFFOLK VA 23434 |
| COPELAND, HOWARD D | 2009 HICKORYWOOD DR SUFFOLK VA 23434 |
| COPELAND, JACKIE | 2725 DELTA AV LONG BEACH CA 90810 |
| COPELAND, JACQUELYN | 5538 FRANKLIN BLVD CHURCHTON MD 20733 |
| COPELAND, JAMES | 7805   ASHMONT CIR TAMARAC FL 33321 |
| COPELAND, JAMES | 7890 E SPRING ST APT 23E LONG BEACH CA 90815 |
| COPELAND, JANICE | 6055  S VERDE TRL # H213 BOCA RATON FL 33433 |
| COPELAND, JEREMY | 5515 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| COPELAND, JERRY | 33723 SHAMROCK LN MURRIETA CA 92563 |
| COPELAND, KAY | 7602  CLAYS LN 310 GWYNN OAK MD 21244 |
| COPELAND, KELLY | 18205  CICERO AVE COUNTRY CLUB HILLS IL 60478 |
| COPELAND, LENORA | 1457 W 92ND ST LOS ANGELES CA 90047 |
| COPELAND, LUCY | 32200 DEL OBISPO ST APT 132 SAN JUAN CAPISTRANO CA 92675 |
| COPELAND, MARION W | 4600 E BROADWAY APT 11 LONG BEACH CA 90803 |
| COPELAND, MR & MRS | 44531 TOBIAS CIR TEMECULA CA 92592 |
| COPELAND, NANCY | 2246 DUDLEY ST PASADENA CA 91104 |
| COPELAND, NATE | 909 S HUMPHREY AVE 2 OAK PARK IL 60304 |
| COPELAND, NICOLE | 536  GREGLYNN ST ROCKFORD IL 61115 |
| COPELAND, PATRICIA | 5432 SW  118TH AVE COOPER CITY FL 33330 |
| COPELAND, PATRISHA | 12 DOROTHY DR # N BLOOMFIELD CT 06002-1762 |
| COPELAND, PATSY | 10 NE  7TH ST DELRAY BEACH FL 33444 |
| COPELAND, RAEKWON | 2732 REESE ST BALTIMORE MD 21218 |
| COPELAND, RICHARD | 7685   MILANO DR ORLANDO FL 32835 |
| COPELAND, ROSALIE | 1604 STEEPLE DR SUFFOLK VA 23433 |
| COPELAND, ROYCE | 2 SILK TREE  PL HAMPTON VA 23666 |
| COPELAND, RUDOLFE | 3040 NW  7TH ST POMPANO BCH FL 33069 |
| COPELAND, RUTH | 45 VICTORIA CIR WAUCONDA IL 60084 |

| Claim Name | Address Information |
|---|---|
| COPELAND, SARAH | 220 HEFFELFINGER  ST HAMPTON VA 23669 |
| COPELAND, SHALONDA | 1312 NW  12TH ST FORT LAUDERDALE FL 33311 |
| COPELAND, TABITSA &CHARLES | 14441  KENWOOD AVE DOLTON IL 60419 |
| COPELAND, TAMIKA | 44 ADNA RD # C4 BRISTOL CT 06010-2782 |
| COPELAND, TED | 512 WATERS EDGE  DR A NEWPORT NEWS VA 23606 |
| COPELAND, THERESA A | 2312 BLUEGRASS HEIGHTS CT BALTIMORE MD 21237 |
| COPELAND, VIVIAN CONNIE | 309 E ALAMEDA AV APT B BURBANK CA 91502 |
| COPELAND, WAYNE | 3863 OLD FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| COPELIN, LON | 1729 S ALMA ST APT 3 SAN PEDRO CA 90731 |
| COPELIN, NARVALEE | P O BOX 78987 LOS ANGELES CA 90016 |
| COPELL, STEVEN | 13414 COLUMBUS CT FONTANA CA 92336 |
| COPELLO, FRANK | 20880  PLUMWOOD DR LAKE ZURICH IL 60047 |
| COPEN, ERIN | 963 S BARRINGTON AV APT 3 LOS ANGELES CA 90049 |
| COPEN, JESSICA | 456 SW  125TH TER FORT LAUDERDALE FL 33325 |
| COPEN, TERESA | 4663 DEEBOYAR AV LAKEWOOD CA 90712 |
| COPENHAUER, MICHAEL | 1758 INOLA ST GLENDORA CA 91740 |
| COPENHAVEN, CARLA | 560 HAMILTON ST APT 8 COSTA MESA CA 92627 |
| COPENHAVER, DALLAS | 183 PASEO FLORIDO PALM SPRINGS CA 92262 |
| COPENHAVER, MRS. SUSAN | 144 ROUNDUP RD GLENDORA CA 91741 |
| COPENING, STEVE | 22729 SW  56TH AVE BOCA RATON FL 33433 |
| COPENSKY, JAMES | 1121 SE  15TH AVE DEERFIELD BCH FL 33441 |
| COPERENA, REX | 2593 ONIZUKA CIR SAN PEDRO CA 90732 |
| COPES, BEATRICE | 11734 FREEMAN AV APT B HAWTHORNE CA 90250 |
| COPES, TAMMY | 96  MARY LN 202 GLEN BURNIE MD 21061 |
| COPHER, JACK W | 597 OAK ST WINNETKA IL 60093 |
| COPHER, JOHN | 1813 LONGBOAT DR ELK GROVE VILLAGE IL 60007 |
| COPIC, DANILA | 44 GINGERWOOD IRVINE CA 92603 |
| COPINATH, PHRUN, NORTH WESTERRN | 2324  COWPER AVE 237 EVANSTON IL 60201 |
| COPITHORNE, BRENDA | 63 BALD HILL RD TOLLAND CT 06084-2519 |
| COPLAN, M | 17757 TRAMONTO DR PACIFIC PALISADES CA 90272 |
| COPLAN, WENDY | 1826  COURTYARD CIR BALTIMORE MD 21208 |
| COPLAND, CARLOS R | 6530 INDEPENDENCE AV APT 112 CANOGA PARK CA 91303 |
| COPLAND, JULIE | 1202 GREYCREST PL DIAMOND BAR CA 91765 |
| COPLAND, WILLIAM | 3800 TOWN CENTER BLVD # 116 ORLANDO FL 32837 |
| COPLEN, JENNIFER | 7106 E WARDLOW RD LONG BEACH CA 90808 |
| COPLES, FLOYD | 27 DAVENPORT  CT HAMPTON VA 23666 |
| COPLEY, DAVID | 119 MADRID  DR HAMPTON VA 23669 |
| COPLEY, MRS P | 1012 AMAPOLA AV TORRANCE CA 90501 |
| COPLEY, RONALD | 15352 MAR VISTA ST WHITTIER CA 90605 |
| COPLIEN, DONALD | 3034  SUNSET LN MARGATE FL 33063 |
| COPLIN, MRS E/KEVIN | 7332 FALLBROOK AV WEST HILLS CA 91307 |
| COPLIN, ROBERT | 520  SUGAR RIDGE CT LONGWOOD FL 32779 |
| COPMAN, DONALD | 2307 N KNOLLWOOD DR LAKE GENEVA WI 53147 |
| COPOLLONE, VINCENT | 834 NW  81ST AVE PLANTATION FL 33324 |
| COPONITI, AYHAN | 10309 MESSINA DR WHITTIER CA 90603 |
| COPOT, EVELINA | 1405  DIXIE CT 201 SCHAUMBURG IL 60193 |
| COPP, ROBIN | 614 HOPKINS LANDING DR BALTIMORE MD 21221 |
| COPPACE, HAL, MUNSTER HIGH SCHOOL | 8808  COLUMBIA AVE MUNSTER IN 46321 |
| COPPADGE, PATRICIA | 102 TEMPLE ST SECRETARY MD 21664 |

| Claim Name | Address Information |
| --- | --- |
| COPPAGE, D | 413 S 19TH ST    B SAINT CHARLES IL 60174 |
| COPPAGE, HAL, MUNSTER HIGH SCHOOL | 8808 COLUMBIA AVE MUNSTER IN 46321 |
| COPPEDGE, BERNICE | 945 NICKLAUS  DR NEWPORT NEWS VA 23602 |
| COPPEDGE, VALERIE | 2731 ERRINGER RD APT 89 SIMI VALLEY CA 93065 |
| COPPEL, WERNER | 1504 S  SURF RD # 33 33 HOLLYWOOD FL 33019 |
| COPPEN, GARY | 241 SKYLINE DR BARRINGTON IL 60010 |
| COPPENS | 10002   RATCLIFF CT ORLANDO FL 32825 |
| COPPER CANYON/ WESTFIELD ASSET MGMT | 1234 W BLAINE ST RIVERSIDE CA 92612 |
| COPPER, CRAIG | 380 N JACKSON AVE BRADLEY IL 60915 |
| COPPER, FRANCES | 7 DEVON PL CAMBRIDGE MD 21613 |
| COPPER, PAULINE | 233 NORTH ST ST MICHAELS MD 21663 |
| COPPER, STEVE | 232   PROSPECT ST JACKSONVILLE IL 62650 |
| COPPER, TIMOTHY | 4310 N SAWYER AVE CHICAGO IL 60618 |
| COPPERMAN, BEN | 8056 NW  72ND ST TAMARAC FL 33321 |
| COPPERMAN, HELEN | 5380   CEDAR LAKE DR # 201 BOYNTON BEACH FL 33437 |
| COPPERMAN, STUART | 6722   WILLOW WOOD DR # 1505 BOCA RATON FL 33434 |
| COPPERNOLL, ARTHUR | 1980   SUNSET AVE # 14 LAKE WORTH FL 33461 |
| COPPERSMITH, CATHERINE | 4727   CLAIRLEE DR OWINGS MILLS MD 21117 |
| COPPERSMITH, CHRIS | 22 CAYMAN CT MANHATTAN BEACH CA 90266 |
| COPPERSMITH, FRANCIS M. | 5319 GLEN FALLS RD REISTERSTOWN MD 21136 |
| COPPESS, DOROTHY M | 221 SW  28TH TER FORT LAUDERDALE FL 33312 |
| COPPET, DELLA | 3231 NW  15TH CT FORT LAUDERDALE FL 33311 |
| COPPIANO, ROLME | 9068   DUPONT PL WEST PALM BCH FL 33414 |
| COPPINGER, CURT | 3424 E 20TH PL LAKE STATION IN 46405 |
| COPPINGER, JIM | 27361 SIERRA HWY APT 85 CANYON COUNTRY CA 91351 |
| COPPLER, MELVIN | 2285 SHERIDAN RD MOUNT DORA FL 32757 |
| COPPLESON, HARVEY | 15109   ASHLAND DR # I329 DELRAY BEACH FL 33484 |
| COPPOCK, GRACIE | 8762 EDWIN ST RANCHO CUCAMONGA CA 91730 |
| COPPOCK, ISAMU | 3146 N CHELSEE WY COEURD ID 83815 |
| COPPOLA, ANTHONY | 22159   PALMS WAY # 202 BOCA RATON FL 33433 |
| COPPOLA, ANTHONY | 5400 N  DIXIE HWY # 6 BOCA RATON FL 33487 |
| COPPOLA, ANTIONETTE | 489   BRITTANY K DELRAY BEACH FL 33446 |
| COPPOLA, CHUCK | 3170 N SHERIDAN RD 420 CHICAGO IL 60657 |
| COPPOLA, GEORGE | 2828   TENNIS CLUB DR # 301 301 WEST PALM BCH FL 33417 |
| COPPOLA, PASCO L. | 7981 S  FRENCH DR # 206 PEMBROKE PINES FL 33024 |
| COPPOLA, STEFANO | 1849 S  OCEAN DR # 1215 HALLANDALE FL 33009 |
| COPPOLA, TARA | 14 SEIBERT DR TERRYVILLE CT 06786-7021 |
| COPPOLA, THERESA | 4402   MARTINIQUE CT # F3 COCONUT CREEK FL 33066 |
| COPPOLA, TOM | 10739 NW  18TH CT CORAL SPRINGS FL 33071 |
| COPPOLA, VERONICA | 412   GREENBRIER AVE KISSIMMEE FL 34747 |
| COPPOLETTA, LEE | 31 PIN OAK CT BURR RIDGE IL 60527 |
| COPPOLINO, MARCEL | 8577 1/2 HOLLOWAY DR APT 1 WEST HOLLYWOOD CA 90069 |
| COPPOLLA, ANTHONY | 54    BLUE HILLS DR GUILFORD CT 06437 |
| COPPOLO, DARCI | 9460 OLEMA ST TEMPLE CITY CA 91780 |
| COPPOLO, PAT | 2917 S  OCEAN BLVD # 605 HIGHLAND BEACH FL 33487 |
| COPPOTELLI, DENISE | 1224   BARNESWOOD DR DOWNERS GROVE IL 60515 |
| COPPRELL, INSUK | 154 E CYPRESS ST COVINA CA 91723 |
| COPPS, CHRIS | 1611 EMERALD BAY LAGUNA BEACH CA 92651 |
| COPSEY, JAMES | 51901   ROCKINGHAM RD GRANGER IN 46530 |

| Claim Name | Address Information |
|---|---|
| COPTI, BETH | 354 N LIMA ST SIERRA MADRE CA 91024 |
| COPTON, RICKY | 14719 OCASO AV LA MIRADA CA 90638 |
| COPULOS, ARISTIDES | 2851 S  OCEAN BLVD # K6 BOCA RATON FL 33432 |
| COPUS, BARBARA | 9308 CEDAR ST BELLFLOWER CA 90706 |
| COPUS, W.P | 163   FIESTA WAY FORT LAUDERDALE FL 33301 |
| COPUTI, MICHAEL | 213  MAIDEN CHOICE LN B BALTIMORE MD 21228 |
| COQUIA, WILMA | 27654 SPANDAU DR SAUGUS CA 91350 |
| COR, BESS | 10436 W ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| COR, J | 2906 S LAS MARIAS AV HACIENDA HEIGHTS CA 91745 |
| CORA J., GROLZ | 54   MAPLEHURST AVE DEBARY FL 32713 |
| CORA MICHAEL | 803 W BAKER AVE ABINGDON MD 21009 |
| CORA REHABILITATION | 7410 W  BOYNTON BEACH BLVD BOYNTON BEACH FL 33437 |
| CORA, BENT | 2875   PAIGE DR KISSIMMEE FL 34741 |
| CORA, FAUSTO | 6888 N HIAWATHA AVE CHICAGO IL 60646 |
| CORA, LUIS | 2931 S 10TH AVE BROADVIEW IL 60155 |
| CORA, MICHAEL | 1449 W FLOURNOY ST 1 CHICAGO IL 60607 |
| CORA, RAY | 100   SAN BLAS CT KISSIMMEE FL 34743 |
| CORA, RUSSELL | 2404  RIDGEWAY AVE EVANSTON IL 60201 |
| CORA, STEPHANIE | 3142 YORBA LINDA BLVD APT F3 FULLERTON CA 92831 |
| CORADETTI, MICHAEL | 1462 W HAWKINS ST KANKAKEE IL 60901 |
| CORADO, AMADOR | 3655 ARTESIA BLVD APT 121 TORRANCE CA 90504 |
| CORADO, EVELYN | 1739 W 55TH ST LOS ANGELES CA 90062 |
| CORADO, JOSE | 931 ROSE GLEN AV ROSEMEAD CA 91770 |
| CORAK, FRANK | 3742 PEACH ORCHARD RD STREET MD 21154 |
| CORAL BAGEL | 935 NE 199TH ST #207-16 MIAMI FL 33179 |
| CORAL SPRINGS ELEMENTARY | 3601 NW  110TH AVE CORAL SPRINGS FL 33065 |
| CORAL W, TANNER | 28229   COUNTY ROAD 33  # 261W LEESBURG FL 34748 |
| CORAL, BLANCA | 1029 N GLENN AV ONTARIO CA 91764 |
| CORAL, ROSA | 601   WATERWAY VILLAGE CT WEST PALM BCH FL 33413 |
| CORALES, HORTENCIA | 11733 OXFORD AV HAWTHORNE CA 90250 |
| CORALES, LUPITA | 14841 SIERRA WY BALDWIN PARK CA 91706 |
| CORALLA, MR. DANNY | 7017 ETON AV CANOGA PARK CA 91303 |
| CORALLES, TERE | 450 E 4TH ST APT 401 SANTA ANA CA 92701 |
| CORALLO, MARY | 1608 NE  51ST ST FORT LAUDERDALE FL 33334 |
| CORALNICK, H | 20244 CLARK ST WOODLAND HILLS CA 91367 |
| CORAM, LORRAINE | 27  BERKSHIRE DR WHEELING IL 60090 |
| CORANT, BILL | 4367 STEWART AV LOS ANGELES CA 90066 |
| CORAPINSKI, MARY | 32   ROSEMONT AVE SOUTHINGTON CT 06489 |
| CORARITO, DEANNA | 173 MERIDEN AVE SOUTHINGTON CT 06489-3628 |
| CORAY, F M | 29771 VACATION DR CANYON LAKE CA 92587 |
| CORAZZELLE, STEVE | 315 S SUNSET PL MONROVIA CA 91016 |
| CORBALA, ALFONSO | 1375 W VALENCIA DR APT 1 FULLERTON CA 92833 |
| CORBANE, JOHN | 4469 VENTURA CANYON AV APT E220 SHERMAN OAKS CA 91423 |
| CORBBIN, MELISSA | 903 ASHBRIDGE DR D BALTIMORE MD 21221 |
| CORBBINS, LINDA | 4434 S LEAMINGTON AVE CHICAGO IL 60638 |
| CORBE, ALTON | 7418 NW  70TH TER TAMARAC FL 33321 |
| CORBEIL, M | 9   PLEASANT ST # 2 CROMWELL CT 06416 |
| CORBEIL, MAURICE | 101   BRINY AVE # 2402 POMPANO BCH FL 33062 |
| CORBEIRA, ARMIDA | 442  TWINLEAF TRL YORKVILLE IL 60560 |

| Claim Name | Address Information |
|---|---|
| CORBEL, WENDY | 868  NAPA LN AURORA IL 60502 |
| CORBELL | 215 MARCELLA  RD 309 HAMPTON VA 23666 |
| CORBELL, JOHN | 11421 JEFFERSON AVE APT 75 NEWPORT NEWS VA 23601 |
| CORBELLO, HARRY | 743 PIER AV APT 2 SANTA MONICA CA 90405 |
| CORBER, ARTHUR | 1077   GUILDFORD E BOCA RATON FL 33434 |
| CORBERA, JUAN | 10841 CANTLAY ST SUN VALLEY CA 91352 |
| CORBERO, HECTOR | 237 NW  8TH AVE # 106 HALLANDALE FL 33009 |
| CORBETT, AHHEA | 5654   ROCK ISLAND RD # 214 214 TAMARAC FL 33319 |
| CORBETT, AMY | 4426  NEWPORT AVE BALTIMORE MD 21211 |
| CORBETT, ANDRE | 3102 WOODFORD PL D BALTIMORE MD 21207 |
| CORBETT, BRENDA | 65 SERPENS CT BALTIMORE MD 21237 |
| CORBETT, BRITTANY | 1513 N KOLIN AVE 1 CHICAGO IL 60651 |
| CORBETT, CARMEN | 20   CELESTIAL WAY # 201 NORTH PALM BEACH FL 33408 |
| CORBETT, CATHERINE | 400 W BUTTERFIELD RD 114 ELMHURST IL 60126 |
| CORBETT, CATHY | 2051 TRUDIE DR RANCHO PALOS VERDES CA 90275 |
| CORBETT, CHUCK | 11941 FALLS RD COCKEYSVILLE MD 21030 |
| CORBETT, DAVE | 100 CONISTON AVE WATERBURY CT 06708-1942 |
| CORBETT, DAVID | 740 S FEDERAL ST   406 CHICAGO IL 60605 |
| CORBETT, DAVID | 4372 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| CORBETT, DENNIS & EVELYN | 5655   MAYO ST HOLLYWOOD FL 33023 |
| CORBETT, E | 207 MOUNT VERNON  DR YORKTOWN VA 23693 |
| CORBETT, EDWARD | 10 E ONTARIO ST   1701 CHICAGO IL 60611 |
| CORBETT, EUGENIA | 5 PINECREST DR PROSPECT CT 06712 |
| CORBETT, FAY | 2413 LEYDEN AVE RIVER GROVE IL 60171 |
| CORBETT, FRANK | 85 MARSHALL ST WINDSOR CT 06095-2419 |
| CORBETT, JACKIE | 3812 N WAYNE AVE 2ND CHICAGO IL 60613 |
| CORBETT, JAMES | 736 CHATSWORTH  DR NEWPORT NEWS VA 23601 |
| CORBETT, JAMES | 281 NE  43RD ST OAKLAND PARK FL 33334 |
| CORBETT, JAMES M | 10817 FLALLON AV SANTA FE SPRINGS CA 90670 |
| CORBETT, JOHN | 1559 BRIARFIELD G HAMPTON VA 23666 |
| CORBETT, JOHN | 25491 ALISAL AV LAGUNA HILLS CA 92653 |
| CORBETT, JOSEPH | 19   STILLWOOD RD WALLINGFORD CT 06492 |
| CORBETT, JUDY | 836 W  PLANTATION CIR PLANTATION FL 33324 |
| CORBETT, LINDA | 1265 W 25TH ST APT D UPLAND CA 91784 |
| CORBETT, MARY | 4176 S WALLACE ST CHICAGO IL 60609 |
| CORBETT, MICHELLE | 10543 WAKEFIELD ST ADELANTO CA 92301 |
| CORBETT, MILLICENT | 6669 W DEVON AVE 1W CHICAGO IL 60631 |
| CORBETT, NANCY | 512 N MERRILL ST PARK RIDGE IL 60068 |
| CORBETT, NORA | 1836 LOS ENCINOS AV GLENDALE CA 91208 |
| CORBETT, PATRICIA | 995 CASTLEWOOD LN BARTLETT IL 60103 |
| CORBETT, ROBERT | 12110 MITCHELL AV LOS ANGELES CA 90066 |
| CORBETT, STEPHEN | 8220   CAMBRIDGE CT JESSUP MD 20794 |
| CORBETT, TERRY | 1902  GREENWOOD AVE MICHIGAN CITY IN 46360 |
| CORBETT, TINA | 16700 SW  64TH ST WESTON FL 33331 |
| CORBETT, TOM | 5023 1/2 GENESTA AV ENCINO CA 91316 |
| CORBETT, VICTORIA | 1742 N SPRING AV COMPTON CA 90221 |
| CORBETTE, MARTHA | 1801 E WOODCREST AV LA HABRA CA 90631 |
| CORBI, ANN MARIE | 9400 NW  48TH ST SUNRISE FL 33351 |
| CORBIEL, MELVIN | 3 OAK BROOK CLUB DR   301E OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| CORBIN JR, WILLIAM | 5500 NUTHATCH  DR WILLIAMSBURG VA 23185 |
| CORBIN, ALLEN | 1055 W JOPPA RD HC212 BALTIMORE MD 21204 |
| CORBIN, ARTHUR | 615 BARNHART ST STREATOR IL 61364 |
| CORBIN, BILL | 2268 BITTERSWEET CT AURORA IL 60506 |
| CORBIN, C | 5500 NUTHATCH DR WILLIAMSBURG VA 23185 |
| CORBIN, D | 26822 ST ANDREWS LN VALLEY CENTER CA 92082 |
| CORBIN, DERRICK | 894 W STATION ST 2 KANKAKEE IL 60901 |
| CORBIN, DOZIER | 522   HARDWOOD CIR ORLANDO FL 32828 |
| CORBIN, JACQUELINE | 17 ROFFMAN  PL NEWPORT NEWS VA 23602 |
| CORBIN, JASON | 516 YORKTOWN AV APT 3 HUNTINGTON BEACH CA 92648 |
| CORBIN, JOSEPH | 7403 BULLROCK POINT ROAD HARRISVILLE NY 13648 |
| CORBIN, JULITTE | 3201 GWYNNS FALLS PKWY 1 BALTIMORE MD 21216 |
| CORBIN, KAREN | 168 MOUNTAIN SPRING RD TOLLAND CT 06084-2933 |
| CORBIN, KAREN B | 16411 S WESTWOOD DR LOCKPORT IL 60441 |
| CORBIN, MICHAEL | 1220 GANADO SAN CLEMENTE CA 92673 |
| CORBIN, NAMHA | 3228 HALCYON CT ELLICOTT CITY MD 21043 |
| CORBIN, NICK | 16993 BLUEWATER LN HUNTINGTON BEACH CA 92649 |
| CORBIN, P | 2328 REDCROSS  DR HAYES VA 23072 |
| CORBIN, PAUL | 1536 NW  183RD TER PEMBROKE PINES FL 33029 |
| CORBIN, QIANA | 1145 E 101ST ST CHICAGO IL 60628 |
| CORBIN, SAMANTHA | 609 MILTON AVE S BALTIMORE MD 21224 |
| CORBIN, SHELBY | 278 EXETER  RD NEWPORT NEWS VA 23602 |
| CORBIN, STANLEY | 1003   BELMONT CIR TAVARES FL 32778 |
| CORBIN, TAMARA | 3370   BEAU RIVAGE DR # D1 POMPANO BCH FL 33064 |
| CORBIN, TONI | 691 ANTRIM  DR 5B NEWPORT NEWS VA 23601 |
| CORBIN, WILLIAM P | 7820 CRENSHAW BLVD LOS ANGELES CA 90043 |
| CORBIT, GRANT | 41   ELMHURST CIR ELMWOOD CT 06110 |
| CORBITT, ALAINE | 25 SHERWOOD CIR MANCHESTER CT 06042-3124 |
| CORBITT, BRUCE | 10   MERRYWOOD SIMSBURY CT 06070 |
| CORBITT, JAMES | 744   VISTA OAKS WAY DAVENPORT FL 33837 |
| CORBITT, JEFF | 7336 EL DOMINO WY APT 3 BUENA PARK CA 90620 |
| CORBITT, LAMAR | 304 W 60TH ST A WESTMONT IL 60559 |
| CORBITT, TRACI | 2395 MONTEREY PENINSULA DR CORONA CA 92882 |
| CORBLEY, MARY JANE | 430   COMMODORE DR # 218 PLANTATION FL 33325 |
| CORBO, LAURA | 8840 CEDARWOOD DR 707 ORLAND HILLS IL 60477 |
| CORBO, LUCIA | 3400 S  OCEAN BLVD # 12H HIGHLAND BEACH FL 33487 |
| CORBO, THOMAS | 5622 S NEWCASTLE AVE CHICAGO IL 60638 |
| CORBOY, DANIEL | 15330 CEADARWOOD LN    102 NAPAL FL 34110 |
| CORBOY, DANIEL | 15330 CEDARWOOD LN    102 NAPLES FL 34110 |
| CORBOY, JIM | 2907  CRABTREE LN WILMETTE IL 60091 |
| CORBOY, JOANNE | 2101  HAMILTON DR WEST DUNDEE IL 60118 |
| CORBY, CAROL | 100   DOBSON RD # 19 VERNON CT 06066 |
| CORBY, JENNIFER | 1180 FERNWOOD PACIFIC DR TOPANGA CA 90290 |
| CORCETTI, ANGIE | 721 EL ATAJO ST LOS ANGELES CA 90065 |
| CORCHADO, SATURNINO | 4256 SW  63RD AVE DAVIE FL 33314 |
| CORCHADO, VICTORIA | 1407 S  C ST LAKE WORTH FL 33460 |
| CORCORAN | 18 SALLY DR ,SOUTH WINDSOR SOUTH WINDSOR CT 06074 |
| CORCORAN SR, NEIL | 7843 KEDVALE AVE SKOKIE IL 60076 |
| CORCORAN, ADRIENNE | 1539 RANDALL CT LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| CORCORAN, AMY | 7323 NW  45TH AVE COCONUT CREEK FL 33073 |
| CORCORAN, ANN | 24    VALLEY CREST DR WETHERSFIELD CT 06109 |
| CORCORAN, BARBARA | 13   NUTMEG DR CLINTON CT 06413 |
| CORCORAN, BENNI | 5511 DEODAR ST MONTCLAIR CA 91763 |
| CORCORAN, CLAIRE | 422 CAMINO SAN CLEMENTE SAN CLEMENTE CA 92672 |
| CORCORAN, CLARA | 2703    APPALOOSA RD ORLANDO FL 32822 |
| CORCORAN, DELORES | 1717    HOMEWOOD BLVD # 153 DELRAY BEACH FL 33445 |
| CORCORAN, E.J | 945    DURANGO LOOP ST DAVENPORT FL 33897 |
| CORCORAN, ELLEN | 3341 W 59TH PL CHICAGO IL 60629 |
| CORCORAN, ERIN | 1709 KENNOWAY RD BALTIMORE MD 21234 |
| CORCORAN, JOAN | 1150    HILLSBORO MILE  # 1008 1008 POMPANO BCH FL 33062 |
| CORCORAN, JOHN | 365 NEVILLE DR 7 GRAYSLAKE IL 60030 |
| CORCORAN, JON | 511 S LUCIA AV REDONDO BEACH CA 90277 |
| CORCORAN, JOSEPH | 507 N HICKORY AVE ARLINGTON HEIGHTS IL 60004 |
| CORCORAN, KEVIN | 229 S MICHIGAN AVE VILLA PARK IL 60181 |
| CORCORAN, KIM | 155 S WESTERN AVE AURORA IL 60506 |
| CORCORAN, KIM | 7316 ELMHURST PL SANTA BARBARA CA 93117 |
| CORCORAN, LINDA | 1001    RACCOON CIR BOURBONNAIS IL 60914 |
| CORCORAN, LOUISE | 5100 SW  90TH AVE # 106 COOPER CITY FL 33328 |
| CORCORAN, MARGARET | 1241    SANDHURST LN SOUTH ELGIN IL 60177 |
| CORCORAN, MARGARET | 7117 W BELMONT AVE    1A CHICAGO IL 60634 |
| CORCORAN, MARYLOU | 8118    VIA DI VENETO BOCA RATON FL 33496 |
| CORCORAN, PATRICIA | 850 WELLINGTON AVE    201 ELK GROVE VILLAGE IL 60007 |
| CORCORAN, STEPHEN | 1485 N WINSLOWE DR 103 PALATINE IL 60074 |
| CORCORAN, SUSAN | 2134 W CHURCHILL ST CHICAGO IL 60647 |
| CORCORAN, THOMAS | 1947 N HUMBOLDT BLVD 2 CHICAGO IL 60647 |
| CORCORAN, VIRGIL | 259 SCOTTSWOOD RD RIVERSIDE IL 60546 |
| CORCORAN-NIZNIK, KAREN | 4020 W ORLEANS ST MCHENRY IL 60050 |
| CORD MEIDA | P.O. BOX 1208 RANCHO MIRAGE CA 90070 |
| CORD, BEATRICE | 26337 OAK HIGHLAND DR APT C SANTA CLARITA CA 91321 |
| CORD, SCOTT | 1518 W ADDISON ST BSMT CHICAGO IL 60613 |
| CORDANI, ELIZABETH | 48    OWENS BROOK BLVD SIMSBURY CT 06070 |
| CORDARO, JOSEPH | 7770 YOUNGDALE WY APT M STANTON CA 90680 |
| CORDARO, KATHLEEN | 4646 N LAMON AVE CHICAGO IL 60630 |
| CORDARO, MARY | 149 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| CORDAY, JOHN | 5527 N MAPLEWOOD AVE 510 CHICAGO IL 60625 |
| CORDEAU, MAURICE | 126 BLACK POINT RD NIANTIC CT 06357-2936 |
| CORDEIRO, CLAUDIO | 10346    OAK MEADOW LN LAKE WORTH FL 33449 |
| CORDEIRO, LINDA | 3376 ROWENA AV APT 206 LOS ANGELES CA 90027 |
| CORDEIRO, MANUEL | 8261    SOUTH ST BOCA RATON FL 33433 |
| CORDEIRO, MARIE | 4369 SW  10TH PL # 105 DEERFIELD BCH FL 33442 |
| CORDEIRO, NICK | 40    TUTTLE RD BRISTOL CT 06010 |
| CORDEIRO, RAY | 365 NW  41ST ST OAKLAND PARK FL 33309 |
| CORDELL, DEAN | 5533 DUARTE ST LOS ANGELES CA 90058 |
| CORDELL, NICOLA | 3517 REGENT DR PALATINE IL 60067 |
| CORDELL, SUZANNE | 840 CARLYLE CIR LAKE BLUFF IL 60044 |
| CORDELL, TINA | 3725    CONDOR CT WESTON FL 33331 |
| CORDELLO | 9875    SAN LUCA ST LAKE WORTH FL 33467 |
| CORDEN, ROBERT | 141    NORRIS ST WATERBURY CT 06705 |

| Claim Name | Address Information |
|---|---|
| CORDER, CARRIE | 7201 HAVEN AV APT E208 RANCHO CUCAMONGA CA 91701 |
| CORDER, DENISE | 4301 N  REFLECTIONS BLVD # 105 SUNRISE FL 33351 |
| CORDER, FRANK | 612 SW  4TH CT HALLANDALE FL 33009 |
| CORDER, KENNETH | 20 PELCHAT  DR HAMPTON VA 23666 |
| CORDER, MEGAN | 626 W WAVELAND AVE 3A CHICAGO IL 60613 |
| CORDER, SHIRLEY | 5736 LEXINGTON AV APT 1D LOS ANGELES CA 90038 |
| CORDERO SATURNIA | 4906   SUNNY LANE AVE WEST PALM BCH FL 33415 |
| CORDERO, A | 5530   LAKESIDE DR # 204 MARGATE FL 33063 |
| CORDERO, ABIGAIL | 5329 W SCHUBERT AVE 1ST CHICAGO IL 60639 |
| CORDERO, ALBERTO | 1162 CONCORD ST GLENDALE CA 91202 |
| CORDERO, ANA | 2719 CHARLOTTE AV ROSEMEAD CA 91770 |
| CORDERO, ANTONIO | 11145  KAREN DR ORLAND PARK IL 60467 |
| CORDERO, AURELIA | 2416 BELLEVUE AV APT 103 LOS ANGELES CA 90026 |
| CORDERO, BRIAN | 13439 PEYTON DR APT 133 CHINO HILLS CA 91709 |
| CORDERO, CHARLES/PAYNE FEARS | 2606 PACIFIC AV MANHATTAN BEACH CA 90266 |
| CORDERO, CHRISTINA | 333 E ONTARIO ST 1508 CHICAGO IL 60611 |
| CORDERO, CHRISTINA | 7821 22ND ST WESTMINSTER CA 92683 |
| CORDERO, DENISE | 15055 MUSCATEL ST HESPERIA CA 92345 |
| CORDERO, DIGNA | 2061 N CAMPBELL AVE 104 CHICAGO IL 60647 |
| CORDERO, EDWARD P | 1618 VENICE AV MONROVIA CA 91016 |
| CORDERO, ESTETA | 4603 N CONWELL AV COVINA CA 91722 |
| CORDERO, GUS | 3727 148TH ST MIDLOTHIAN IL 60445 |
| CORDERO, JANET | 6180   KNOLL WOOD DR 101 WILLOWBROOK IL 60527 |
| CORDERO, JOE | 13970   OAKLAWN PL DAVIE FL 33325 |
| CORDERO, KAREN N | 8316 MOON CT ALTA LOMA CA 91701 |
| CORDERO, KATHY | 1116 N  O ST LAKE WORTH FL 33460 |
| CORDERO, KATHY | 1220 S LA VERNE AV LOS ANGELES CA 90022 |
| CORDERO, LALO | 5823 ESPERANZA AV WHITTIER CA 90606 |
| CORDERO, MARIA | 2175 S MALLUL DR APT 224 ANAHEIM CA 92802 |
| CORDERO, MR | 3955 PEACHWOOD DR POMONA CA 91766 |
| CORDERO, MRS | 5743 NW  127TH TER CORAL SPRINGS FL 33076 |
| CORDERO, NEAL | 1401 SW  67TH AVE PLANTATION FL 33317 |
| CORDERO, OLGA | 749 N MERIDIAN AV SAN BERNARDINO CA 92410 |
| CORDERO, PEDRO | 7526 W CLEVELAND ST NILES IL 60714 |
| CORDERO, PEDRO | 1720 SW  54TH TER PLANTATION FL 33317 |
| CORDERO, RACHEL | 6501 FULTON AV APT 4 VAN NUYS CA 91401 |
| CORDERO, REBECCA | 2746 IRVINGTON AV SAN BERNARDINO CA 92407 |
| CORDERO, REGINA | 1254 HOLLY AV COLTON CA 92324 |
| CORDERO, REYNALENE | 950 S FLOWER ST APT 1208 LOS ANGELES CA 90015 |
| CORDERO, RHONDA | 15631 INDEX ST GRANADA HILLS CA 91344 |
| CORDERO, RICARDO | 14719 S BERENDO AV APT 3 GARDENA CA 90247 |
| CORDERO, ROBERT | 1045 N LOMBARD AVE OAK PARK IL 60302 |
| CORDERO, ROBERT | 11351 ARLINGTON ST ADELANTO CA 92301 |
| CORDERO, SOPHIE | 8145 CHASTAIN AV RESEDA CA 91335 |
| CORDERO, TED & MAROGELIA | 360 E VILLA ST APT 116 PASADENA CA 91101 |
| CORDERO, VINCE | 50020 MONTE LOMA LA QUINTA CA 92253 |
| CORDERO, VIRGINIA | 1667 NORVAL ST POMONA CA 91766 |
| CORDES, ADRIENNE | 1470   SHERIDAN ST # C6 HOLLYWOOD FL 33020 |
| CORDES, DANIELLE | 3730   VILLAGE DR # C C DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| CORDES, FLORENCE | 717 N  SAINT ELMO ST # 6 ALLENTOWN PA 18104 |
| CORDES, MARY C. | 2504   SAMOA CIR KISSIMMEE FL 34741 |
| CORDES, TONI | 1052 PATTY LN A3 SOUTH BEND IN 46615 |
| CORDIAL, THOMAS | 7564 WESTFIELD RD BALTIMORE MD 21222 |
| CORDIER, EDWARD | 206   BURGUNDY HILL LN MIDDLETOWN CT 06457 |
| CORDIER, HELEN | 1500 S 14TH ST    216 SAINT CHARLES IL 60174 |
| CORDIERO, MARCIA | 912   SOUTH DR # B DELRAY BEACH FL 33445 |
| CORDIES MAINTENANCE | 73 CONCORD  CRES NEWPORT NEWS VA 23606 |
| CORDILICO, PAUL | 595 HIGHLAND ST WETHERSFIELD CT 06109 |
| CORDILL, ROLAND | 13701 ANNANDALE DR APT 16Z SEAL BEACH CA 90740 |
| CORDILLO, VAUDINE | 1745 AZALEA POINT  RD GLOUCESTER PT VA 23062 |
| CORDIN, MARJORIE | 6021 CARLTON WY APT 15 LOS ANGELES CA 90028 |
| CORDINEZ**, ESTELA | 14854 SAN ARDO DR LA MIRADA CA 90638 |
| CORDING, HARVEY | 3402 WOODVALLEY DR BALTIMORE MD 21208 |
| CORDINOS, NORMA | 15536 RAMONA AV APT A FONTANA CA 92336 |
| CORDLE, MARGARET | 117 ROBINSON  DR NEWPORT NEWS VA 23601 |
| CORDNER, EFFIE | 194 N  ELM ST # D MANCHESTER CT 06042 |
| CORDNER, MORGAN M | 4512 MONACO ST SAN DIEGO CA 92107 |
| CORDO, EVELYN | 840 N SEMINARY AVE 332 WOODSTOCK IL 60098 |
| CORDO, EVELYN | 2201 SE  18TH ST # 209 FORT LAUDERDALE FL 33316 |
| CORDO, VANESSA (SS EMP) | 12779 SW  27TH ST PEMBROKE PINES FL 33027 |
| CORDOBA, PRISCILLA | 275 N KALORAMA DR APT 503 VENTURA CA 93001 |
| CORDOCK, JAMES H | 913   BUDDINGTON RD GROTON CT 06340 |
| CORDOGAN, JOHN, CORDOGAN CLARK & ASSOC | 960  RIDGEWAY AVE AURORA IL 60506 |
| CORDOGANS PIANO | 49  WAUKEGAN RD DEERFIELD IL 60015 |
| CORDON, CARLOS | 4166 S HARVARD BLVD LOS ANGELES CA 90062 |
| CORDON, JENNIFER | 1027 CAMBRIN RD POMONA CA 91768 |
| CORDON, MELISSA | 16827 COVELLO ST VAN NUYS CA 91406 |
| CORDONA, RUBEN | 1732 WALTON AV LOS ANGELES CA 90006 |
| CORDONE, PAUL | 34 RAYMOND PL CROMWELL CT 06416-1305 |
| CORDONIER, GERTRUDE | 408 MAIN ST # 5-5 SOUTHINGTON CT 06489-4535 |
| CORDONNER, NIKKI | 3765 LOOKOUT DR ROCKFORD IL 61109 |
| CORDOVA, ALBERTO | 3916 W 76TH PL CHICAGO IL 60652 |
| CORDOVA, ALDELBERTO | 40163 PASADENA DR TEMECULA CA 92591 |
| CORDOVA, ALEX | 6447 BOLLENBACHER DR PICO RIVERA CA 90660 |
| CORDOVA, ANA | 9939 ROSECRANS AV BELLFLOWER CA 90706 |
| CORDOVA, ANGELA | 1163 E 46TH ST APT 209 LOS ANGELES CA 90011 |
| CORDOVA, ANGELINA | 33 MERANO LAGUNA NIGUEL CA 92677 |
| CORDOVA, ANN | 658 SUNNYHILL DR LOS ANGELES CA 90065 |
| CORDOVA, ANN | 3033 E AVENUE K2 LANCASTER CA 93535 |
| CORDOVA, ANTONIO | 12141 BURGESS AV WHITTIER CA 90604 |
| CORDOVA, ARTURO | 4384 NW  9TH AVE # 20-1B 20-1B POMPANO BCH FL 33064 |
| CORDOVA, BERLINDA | 936 N LOS ROBLES AV PASADENA CA 91104 |
| CORDOVA, BLANCA | 1813 S ASHLAND AVE 2 CHICAGO IL 60608 |
| CORDOVA, DAN | 920 N TOWNER ST SANTA ANA CA 92703 |
| CORDOVA, DEBBYE | 5921  WOLF RD LA GRANGE IL 60525 |
| CORDOVA, DULCE C | 4815 SAN BERNARDINO ST MONTCLAIR CA 91763 |
| CORDOVA, E | 13606 ERWIN ST VAN NUYS CA 91401 |
| CORDOVA, ELAINE | 911 GAVIOTA AV LONG BEACH CA 90813 |

| Claim Name | Address Information |
| --- | --- |
| CORDOVA, ELIZABETH | 100 E HILLCREST BLVD APT 6-A INGLEWOOD CA 90301 |
| CORDOVA, ELMA | 13031 2ND ST CHINO CA 91710 |
| CORDOVA, ERICA | 22798 PENASCO CIR NUEVO CA 92567 |
| CORDOVA, FAYE | 2445 E 115TH PL LOS ANGELES CA 90059 |
| CORDOVA, GERALD | 1724 HUNTINGTON DR APT 20 SOUTH PASADENA CA 91030 |
| CORDOVA, GEROGE | 623 E CASAD ST COVINA CA 91723 |
| CORDOVA, GYPSY | 3082 E AVENUE R4 PALMDALE CA 93550 |
| CORDOVA, HECTOR | 1505 GREENBERRY DR LA PUENTE CA 91744 |
| CORDOVA, HELEN | 20725 CANTARA ST WINNETKA CA 91306 |
| CORDOVA, JAMES | 916 S SEE GWUN AVE MOUNT PROSPECT IL 60056 |
| CORDOVA, JASMIN | 316 S SANTA ANITA AV PASADENA CA 91107 |
| CORDOVA, JAVIER | 1607 W 220TH ST TORRANCE CA 90501 |
| CORDOVA, JENELLE | 40800 SUNFLOWER RD APT I-001 MURRIETA CA 92562 |
| CORDOVA, JOSE | 8901 ETON AV APT 37 CANOGA PARK CA 91304 |
| CORDOVA, JOSEPH | 13107 EASTBROOK AV DOWNEY CA 90242 |
| CORDOVA, JOSHUA | 1309 W PARK WESTERN DR APT 11 SAN PEDRO CA 90732 |
| CORDOVA, JUANITA | 1752 W NEWPORT AVE CHICAGO IL 60657 |
| CORDOVA, LISSETTE | 1959 CLOVERFIELD BLVD APT 203 SANTA MONICA CA 90404 |
| CORDOVA, MARIA | 15 E HAWTHORNE DR ROUND LAKE BEACH IL 60073 |
| CORDOVA, MARIA | 619 E WALNUT ST APT D SANTA ANA CA 92701 |
| CORDOVA, MARIBEL | 4019 OAKWOOD AV APT 12 LOS ANGELES CA 90004 |
| CORDOVA, MARK | 5924 DAUPHIN AV APT 1 LOS ANGELES CA 90034 |
| CORDOVA, MARTHA | 1012 N ORANGE AV ONTARIO CA 91764 |
| CORDOVA, NURY A | 327 W POPLAR ST COMPTON CA 90220 |
| CORDOVA, ORALIA | 1437 COBLE AV HACIENDA HEIGHTS CA 91745 |
| CORDOVA, PETER | 1236 E 1ST ST APT 3 LONG BEACH CA 90802 |
| CORDOVA, REYES | 7340 PELLET ST DOWNEY CA 90241 |
| CORDOVA, RICHARD | 1206 N GROVE AV UPLAND CA 91786 |
| CORDOVA, ROBERT | 9601 LOMITA CT APT 157 RANCHO CUCAMONGA CA 91701 |
| CORDOVA, SAMMANTHA | 8040 STEWART AND GRAY RD DOWNEY CA 90241 |
| CORDOVA, SHELLY | 10439 MESA ST OAK HILLS CA 92344 |
| CORDOVA, SIERRA | 8704 NADINE ST SAN GABRIEL CA 91776 |
| CORDOVA, SILVIA | 8138 S KILBOURN AVE CHICAGO IL 60652 |
| CORDOVA, VICTOR | 1219 1/2 ELDEN AV LOS ANGELES CA 90006 |
| CORDOVA, VINNIE | 412 E 33RD AVE GARY IN 46409 |
| CORDOVA, YETTA | 7902  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| CORDOVA, YOLANDA | 1353 E BONNIE BRAE CT ONTARIO CA 91764 |
| CORDOVA-PAGE, A | 7 SPERRY  CT HAMPTON VA 23669 |
| CORDOVANO, SHANNON | 1849  CAPRI DR AURORA IL 60503 |
| CORDOZA, JUANITA | 900    WOODCUTTER CT KISSIMMEE FL 34744 |
| CORDOZA, VERONICA | 30 E 19TH PL CHICAGO HEIGHTS IL 60411 |
| CORDRAY, SARAH, ISU | 23W444  SPYGLASS CT NAPERVILLE IL 60540 |
| CORDREY, DAVE | 10437 SUMMIT LAKES LN CLERMONT FL 34711 |
| CORDRY, BURTON | 4205 MANORVIEW RD GLEN ARM MD 21057 |
| CORDT, EVERETT, ALEXIAN VILLAGE | 975  MARTHA ST 146 ELK GROVE VILLAGE IL 60007 |
| CORDTS, JOHN | 6245   DRAKE ST JUPITER FL 33458 |
| CORDUS, ADRIANA | 11995 BRYANT ST YUCAIPA CA 92399 |
| CORE INVESTMENTS, INC | 100 SOUTH ST BOSTON MA 02111 |
| CORE, JAMES | 16707 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| CORE, MELISSA | 24779 VALLEYWALK ST APT 2 MURRIETA CA 92562 |
| CORE-MARK INTERNATIONAL -CORESTAFF | 2311 EAST 48TH ST LOS ANGELES CA 90058 |
| COREA, STAN | 1816 247TH PL LOMITA CA 90717 |
| COREAS, CAROL | 3811 MACTAVISH AVE BALTIMORE MD 21229 |
| COREAS, THELMA | 13644  CRESTVIEW CT CRESTWOOD IL 60445 |
| COREAS, WENDY | 10218 HUNT AV SOUTH GATE CA 90280 |
| COREDIG, DAVE | 567  LORELEI DR SCHAUMBURG IL 60193 |
| CORELITZ, JOANNA | 823 WESTERFIELD DR WILMETTE IL 60091 |
| CORELLA, TABETHA | 2042 N VENTURA RD APT 5 OXNARD CA 93036 |
| CORELLI, ERICA | 17653 HIGH BLUFF CT VICTORVILLE CA 92395 |
| CORELLO, ROBERT | 428 ALPINE ST UPLAND CA 91786 |
| COREN | 2501  ANTIGUA TER # G3 COCONUT CREEK FL 33066 |
| COREN, BEN | 3035 NW  14TH ST DELRAY BEACH FL 33445 |
| COREN, JULIE | 1920 S BARRINGTON AV LOS ANGELES CA 90025 |
| COREN, ZELDA | 3300 N  PALM AIRE DR # 401 POMPANO BCH FL 33069 |
| CORENE, HYDE | 5440  CHISWICK CIR ORLANDO FL 32812 |
| CORENO, LEOPOLDO | 4933 S ROCKWELL ST 1ST CHICAGO IL 60632 |
| CORENTHAL, LILLIAN | 7028  GOLF POINTE CIR TAMARAC FL 33321 |
| CORETANT, MILDRED | 8646  SHERATON DR MIRAMAR FL 33025 |
| CORETO, DAVID | 6152 STANTON AV APT D204 BUENA PARK CA 90621 |
| COREY, BETH | 15802 SILVER STAR LN CANYON COUNTRY CA 91387 |
| COREY, BRIDGET | 12 TREEWAY CT 4A TOWSON MD 21286 |
| COREY, COLE | 3147 W 78TH PL LOS ANGELES CA 90043 |
| COREY, DORIS | 2815  ELISHA AVE 108 ZION IL 60099 |
| COREY, ELVIN | 500 N  CONGRESS AVE # 173 WEST PALM BCH FL 33401 |
| COREY, KAY | 258 GLEN CT PASADENA MD 21122 |
| COREY, LISA | 8500 SW  26TH ST DAVIE FL 33324 |
| COREY, LORI | 1737 SW  43RD AVE FORT LAUDERDALE FL 33317 |
| COREY, MAURA | 8455 CROYDON AV LOS ANGELES CA 90045 |
| COREY, MRS STEPHEN | 121  STEVEN ST HALLANDALE FL 33009 |
| COREY, NANCY | 28121 CAMELLIA CT LAGUNA NIGUEL CA 92677 |
| COREY, PAUL | 4830  JOYFUL WAY C ELLICOTT CITY MD 21043 |
| COREY, RITA | 4161  CEDAR AVE PALM BEACH GARDENS FL 33410 |
| COREY, RON | 2820 SW  22ND AVE # 204 DELRAY BEACH FL 33445 |
| COREY, STEVEN | 96 ACORN CT ROUND LAKE BEACH IL 60073 |
| COREY, THADDEUS | 26201 VALLEY POINT LN NEWHALL CA 91321 |
| COREY, VERNON | 33  MEDICI CT BALTIMORE MD 21234 |
| COREY-QUA, JOHN | J COREY-QUA TAX ATTORNEY 36 NEW MOON TER BATTLE CREEK MI 49015 |
| CORFMAN, MARY | 43741 COLONY DR QUARTZ HILL CA 93536 |
| CORFMAN, THOMAS | 1453 W WINONA ST CHICAGO IL 60640 |
| CORFOOT, LAURAL | 107 COLUMBIA ST NEWPORT BEACH CA 92663 |
| CORIA, GERARDO & ALICIA | 52762  SILVER FOX TRL SOUTH BEND IN 46628 |
| CORIA, JUAN | 788  BELLE GROVE LN WEST PALM BCH FL 33411 |
| CORIA, JUAN C | 1319 W ARROW HWY APT B UPLAND CA 91786 |
| CORIA, NOEMI | 1162 E ESSEX ST GLENDORA CA 91740 |
| CORIA, PATRICIA | 7675 CARDINAL PL SAN DIEGO CA 92123 |
| CORIA, ROBERTO | 4775 HAMMEL ST LOS ANGELES CA 90022 |
| CORIC, CINDY | 2541  JAMES DR DYER IN 46311 |
| CORICH, PHILP | 13250 S CARONDOLET AVE 1 CHICAGO IL 60633 |

| Claim Name | Address Information |
| --- | --- |
| CORICHIDES, SULTANA | 1872 RIVER RIDGE CIR NAPERVILLE IL 60565 |
| CORIEL, JOE | 222 N   TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| CORILUS, RENE | 580 NE   160TH TER NORTH MIAMI BEACH FL 33162 |
| CORIN, BARBARA | 15401   PEMBRIDGE AVE # 28 DELRAY BEACH FL 33484 |
| CORINA, EDITH | 2915 MONTELLANO AV HACIENDA HEIGHTS CA 91745 |
| CORINA, NORMA | 15020 FLOMAR DR WHITTIER CA 90603 |
| CORINGTON, JAMES | 2764 NW   47TH LN LAUDERDALE LKS FL 33313 |
| CORINNE, FITE | 7672    APPLE TREE CIR ORLANDO FL 32819 |
| CORINNE, IRWIN | 2400    ROB LN ORLANDO FL 32806 |
| CORINSKY, M | 13618    CAMBRIA BAY LN DELRAY BEACH FL 33446 |
| CORIO, NICK | 19004 CENTENNIAL ST HESPERIA CA 92345 |
| CORIO, ROBYN | 2548    CAMELOT CT COOPER CITY FL 33026 |
| CORIO, STEVE | 1817 VERDUGO LOMA DR APT 1 GLENDALE CA 91208 |
| CORJULO, JOSEPH A. | 8610 SW   22ND ST FORT LAUDERDALE FL 33324 |
| CORK, | 4223 W FILLMORE ST 2 CHICAGO IL 60624 |
| CORK, C | 05N569 HAZELWOOD CT SAINT CHARLES IL 60175 |
| CORK, MARIA | 824 HIDDEN BLUFF CIR BALTIMORE MD 21228 |
| CORK, PHILIP | 1185    LANDINGS RUN WEST PALM BCH FL 33413 |
| CORK, STEPHANIE | 21510   FRANKLIN CIR PLAINFIELD IL 60544 |
| CORKE, EDDIE | 7636 S EVANS AVE 1 CHICAGO IL 60619 |
| CORKE, PAUL | 22187    CLOCKTOWER WAY BOCA RATON FL 33428 |
| CORKERN, LISA | 1700 DARROW   ST VIRGINIA BEACH VA 23456 |
| CORKERY, MARY | 11321   SYCAMORE LN PALOS HILLS IL 60465 |
| CORKERY, MARYJANE | 11321 SYCAMORE LN    70B PALOS HILLS IL 60465 |
| CORKHILL, C | 4349 CANEHILL AV LAKEWOOD CA 90713 |
| CORKLE, JUDITH | 544   MONROE AVE RIVER FOREST IL 60305 |
| CORKRAN, MILDRED | 8832   WALTHER BLVD 130N BALTIMORE MD 21234 |
| CORKUM, BARBARA | 7500    OSCEOLA POLK LINE RD # 93 DAVENPORT FL 33896 |
| CORKUM, CHRISTOPHER | 810 N VENDOME ST LOS ANGELES CA 90026 |
| CORLEFO-COLE, ANA | 12724 LEAGUE ST NORTH HOLLYWOOD CA 91605 |
| CORLESS, MARLENE | 2116 COLBY DR MCHENRY IL 60050 |
| CORLETT, MR | 250 SANDCASTLE ALISO VIEJO CA 92656 |
| CORLETTO, DEYSI | 671 E 120TH ST LOS ANGELES CA 90059 |
| CORLEW, MARK | 3751 W   STATE ROAD 84  # 106 FORT LAUDERDALE FL 33312 |
| CORLEY, DOTCENIA | 2121 CEDAR CIRCLE DR BALTIMORE MD 21228 |
| CORLEY, KADEE | 565 RITA DR ODENTON MD 21113 |
| CORLEY, KELLIE | 1504 W VICTORIA ST 2 CHICAGO IL 60660 |
| CORLEY, MELISSA | 11 SYCAMORE AVE EASTON MD 21601 |
| CORLEY, MIKE | 1845 MONROVIA AV APT 55 COSTA MESA CA 92627 |
| CORLIETO, BEN | 3910    SEA GRAPE CIR DELRAY BEACH FL 33445 |
| CORLIS, DENSEY | 1731 NW   171ST TER MIAMI FL 33056 |
| CORLISS**, PAULINE | 1525 BRIDGE ST APT 65 LOS ANGELES CA 90033 |
| CORLISS, JOHN | 11125 NW   25TH CT SUNRISE FL 33322 |
| CORLISS, RICHARD | P.O. BOX 685 PLAINSVILLE CT 06062 |
| CORLISS, YASUTAKE | 1627    LAMPLIGHTER WAY ORLANDO FL 32818 |
| CORLITO, ERICA, VALP UNIV COLL APTS | 352   COLLEGE AVE 1B VALPARAISO IN 46383 |
| CORLLACIU, VASILE | 6250 N NORDICA AVE 1 CHICAGO IL 60631 |
| CORMACK, CHERYL | 23215 IRONWOOD AV APT 18 MORENO VALLEY CA 92557 |
| CORMACK, MICHAEL | 908   HANNAH AVE FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| CORMACK, WILLIAM J | 208 E EUCLID AVE ARLINGTON HEIGHTS IL 60004 |
| CORMAN, DAVID W | 1728 255TH ST LOMITA CA 90717 |
| CORMAN, SHANNEN | 7751  VIDA AVE CRYSTAL LAKE IL 60014 |
| CORMANY, KIMBERLY | 23401 LA CRESCENTA APT C MISSION VIEJO CA 92691 |
| CORMIA, DAVID | 3137   ALBATROSS RD # A DELRAY BEACH FL 33444 |
| CORMIE, LISA/JOHN | 6192 FORESTER DR HUNTINGTON BEACH CA 92648 |
| CORMIER, DELORES | 9510   SEAGRAPE DR # 102 PLANTATION FL 33324 |
| CORMIER, JERRY | 102   GRISWOLD HILLS DR NEWINGTON CT 06111 |
| CORMIER, JOYCE | 7825   VENTURE CENTER WAY # 4110 BOYNTON BEACH FL 33437 |
| CORMIER, KELLY | 21   OLD WINDHAM RD SOUTH WINDHAM CT 06266 |
| CORMIER, KRISTIE | 808 E 3RD ST HOBART IN 46342 |
| CORMIER, LONNIE | 3 CAMPBELL DR # 2 CANTERBURY CT 06331-1835 |
| CORMIER, LOUIS J | 16   NAVAHO RD EAST HARTFORD CT 06118 |
| CORMIER, MRS | 9635 LIME AV FONTANA CA 92335 |
| CORMIER, NORMAN | -1 W MEADOW LN MIDDLETOWN CT 06457-1674 |
| CORMIER, NORMAN | 8605 NW  35TH CT # H CORAL SPRINGS FL 33065 |
| CORMIER, PERCY & DOROTHY | 101 CRYSTAL CV APT L HAMPTON VA 23666 |
| CORN, AMY | 7405 LIZ CT WEST HILLS CA 91304 |
| CORN, CONNIE | PO BOX 1691 NEWPORT BEACH CA 92659 |
| CORN, DANA | 2128  EAGLE ST BALTIMORE MD 21223 |
| CORN, EVA | 16 N  HIDDEN HARBOR DR DELRAY BEACH FL 33483 |
| CORN, MARYLOU | 815 WINTERS LN BALTIMORE MD 21228 |
| CORN, MR JONATHAN | 4730 VISTA DE LA TIERRA DEL MAR CA 92014 |
| CORN, NINA | 11879   KESWICK WAY WEST PALM BCH FL 33412 |
| CORN, SHELDON | 7016   MANDARIN DR BOCA RATON FL 33433 |
| CORNACCHIA, JOSEPH | 6501 S  FLAGLER DR WEST PALM BCH FL 33405 |
| CORNACHIONE, ANTHONY | 5815   MONROE ST HOLLYWOOD FL 33023 |
| CORNADO, ELIZABETH | 5320 1/2 MCKINLEY AV LOS ANGELES CA 90011 |
| CORNBLIT, SUZY | 3905   SHERIDAN ST HOLLYWOOD FL 33021 |
| CORNEA, NATALIA | 1765 W BALL RD APT 3 ANAHEIM CA 92804 |
| CORNEAL CONSULTANTS | 16026 MARSALA DRIVE FISHER IN 46037 |
| CORNEILSEN, HAROLD | 4463   CYPRESS MILL RD KISSIMMEE FL 34746 |
| CORNEILSEN, KATHLEEN | 3400   SPRING ST # 2 POMPANO BCH FL 33062 |
| CORNEJO, ALICIA | 14251 PACIFIC AV WESTMINSTER CA 92683 |
| CORNEJO, ARTHUR | 1605 PLUM CT DOWNERS GROVE IL 60515 |
| CORNEJO, CECILIA | 8004 SOLANO ST VENTURA CA 93004 |
| CORNEJO, CRISTINA | 618 N ANGELENO AV APT 4 AZUSA CA 91702 |
| CORNEJO, DAVID | 15267 GOODHUE ST WHITTIER CA 90604 |
| CORNEJO, DORA | 10200 FIRMONA AV INGLEWOOD CA 90304 |
| CORNEJO, GABBI | 12128 BRADDOCK DR CULVER CITY CA 90230 |
| CORNEJO, GIOVANI | 11217 BARNWALL ST APT 208 NORWALK CA 90650 |
| CORNEJO, GUADALUPE | 10355 CEDROS AV MISSION HILLS CA 91345 |
| CORNEJO, IRENE | 12276 ANDREA DR VICTORVILLE CA 92392 |
| CORNEJO, JAZEL | 3174 SATURN AV HUNTINGTON PARK CA 90255 |
| CORNEJO, JIM | 1224 E 71ST ST LOS ANGELES CA 90001 |
| CORNEJO, JUAN | 3128 E 3RD ST LOS ANGELES CA 90063 |
| CORNEJO, JUDITH | 1810 WAKE ISLAND DR JOLIET IL 60435 |
| CORNEJO, JUSTICE | 4382   RIVERSIDE DR CORAL SPRINGS FL 33065 |
| CORNEJO, L | 592  BLUE SPRINGS DR 3 FOX LAKE IL 60020 |

| Claim Name | Address Information |
|------------|---------------------|
| CORNEJO, MARIA | 2124 MAGNOLIA AV APT 3 LONG BEACH CA 90806 |
| CORNEJO, MARIO | 7709 LANKERSHIM BLVD APT 234 NORTH HOLLYWOOD CA 91605 |
| CORNEJO, MARIO | 4898 LOS SERRANOS RD CHINO HILLS CA 91709 |
| CORNEJO, MATY | 15901 GLEDHILL ST NORTH HILLS CA 91343 |
| CORNEJO, MAYRA | 10025 IMPERIAL HWY APT 204 DOWNEY CA 90242 |
| CORNEJO, MERCEDES | 1025 N SERRANO AV APT 214 LOS ANGELES CA 90029 |
| CORNEJO, OMAR | 15040 FERNVIEW ST WHITTIER CA 90604 |
| CORNEJO, OTILIA | 1360 CASA VISTA DR POMONA CA 91768 |
| CORNEJO, SALVADOR | 8716 ALBIA ST DOWNEY CA 90242 |
| CORNEJO, SAMUEL | 15815 SATICOY ST APT 17 VAN NUYS CA 91406 |
| CORNEJO, SANDRA | 241 E GAGE AV LOS ANGELES CA 90003 |
| CORNEL, LUZ | 19939 AHWANEE LN NORTHRIDGE CA 91326 |
| CORNEL, ROSE | 460 ROSEMONT AV LOS ANGELES CA 90026 |
| CORNELIA, ALICE | 504 N RIVER RD A401 NAPERVILLE IL 60563 |
| CORNELIA, T. .. | 6517 NW  28TH CT MARGATE FL 33063 |
| CORNELIO, GONZALEZ | 1805 CHERI ST SAN DIEGO CA 92154 |
| CORNELIO, LYNN | 7    ELMWOOD DR EAST HAMPTON CT 06424 |
| CORNELIO, SANTO | 803  ELIZABETH ST BATAVIA IL 60510 |
| CORNELIO, VICTOR | 100 ECHO RUN IRVINE CA 92614 |
| CORNELIOUS, GEORGE | 10443 PLAINVIEW AV TUJUNGA CA 91042 |
| CORNELISON, DANA | 3853 W AVENUE J6 LANCASTER CA 93536 |
| CORNELISON, JERRY | 447  AUTUMN DR BEECHER IL 60401 |
| CORNELISON, KELLIE | 23785  QUENTIN RD LAKE ZURICH IL 60047 |
| CORNELIUS, KARI | 1451 W CARMEN AVE 1 CHICAGO IL 60640 |
| CORNELIUS, MARCIA | 4330 NW  33RD ST LAUDERDALE LKS FL 33319 |
| CORNELIUS, MIA | 2210 E BALL RD APT 157 ANAHEIM CA 92806 |
| CORNELIUS, P | 2639 PROSPECT AV LA CRESCENTA CA 91214 |
| CORNELIUS, PAUL | 112 GWYNN  CIR NEWPORT NEWS VA 23602 |
| CORNELIUS, PAULINE | 259  MILLERS XING ITASCA IL 60143 |
| CORNELIUS, SHIRLEY | 4781 AVALON AV SANTA BARBARA CA 93110 |
| CORNELIUS, TANYA | 6575 PASEO DEL NORTE APT A CARLSBAD CA 92011 |
| CORNELIUS, TIM | 7832 LA CASTANA WY BUENA PARK CA 90620 |
| CORNELIUS, TRACY | 7913 CRISFORD PL I BALTIMORE MD 21208 |
| CORNELIUSEN, EDDIE | 329  MILLSTREAM LN OSWEGO IL 60543 |
| CORNELL THOMAS | 3542 THORSON CT B FORT GEORGE G MEADE MD 20755 |
| CORNELL, BARBARA | 42    MAPLE RD STORRS CT 06268 |
| CORNELL, BRYCE | 22482 ALMA ALDEA APT 29 RCHO SANTA MARGARITA CA 92688 |
| CORNELL, CHARLES | 1708  FORREST AVE BALTIMORE MD 21234 |
| CORNELL, CHARLES | 13268 KISMET AV SYLMAR CA 91342 |
| CORNELL, DEBBIE | 145   COCONUT KEY LN DELRAY BEACH FL 33484 |
| CORNELL, EILEEN | 1010   DOTTEREL RD # 309 309 DELRAY BEACH FL 33444 |
| CORNELL, FRANK | 3470 N ALPINE RD 122 ROCKFORD IL 61114 |
| CORNELL, JAMES | 4611  KINGS MILL WAY OWINGS MILLS MD 21117 |
| CORNELL, LAURENCE | 9798   ISLES CAY DR DELRAY BEACH FL 33446 |
| CORNELL, LEE | 3500 S KENNEDY RD STURTEVANT WI 53177 |
| CORNELL, LINDA | 507 JO ANN DR ODENTON MD 21113 |
| CORNELL, LINDA | 507 JO ANN DR OWINGS MILLS MD 21117 |
| CORNELL, LOUISE | 17W716 BUTTERFIELD RD 101 OAK BROOK TERRACE IL 60181 |
| CORNELL, PAUL | 2336  CHERRY HILLS DR B-3 SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| CORNELL, TOBY/SELL | 6776 LACEY CT CHINO CA 91710 |
| CORNELL, WILLIAM | 3410  E GREENVIEW TER MARGATE FL 33063 |
| CORNELLI, LAWRENCE | 10285 S FAIRWAY LOOP YUMA AZ 85367 |
| CORNELLIER, JACKIE | 4361 NE CLOVERDALE ST MOORPARK CA 93021 |
| CORNELO, SUSAN | 1243  FOREST GLEN DR NORTHFIELD IL 60093 |
| CORNELSON, DAVID | 725  WESTFIELD CRSE GENEVA IL 60134 |
| CORNER BAKERY, COREY | 103 W IMPERIAL HWY APT C BREA CA 92821 |
| CORNER BAKERY, RIGHT | 1555 SIMI TOWN CTR WY APT S-460 SIMI VALLEY CA 93065 |
| CORNER, ZACHARY A, PU HARRISON HALL | 107  MACARTHUR DR 801 WEST LAFAYETTE IN 47906 |
| CORNERSTONE MORTGAGE | 410-A LIGHTFOOT RD. WILLIAMSBURG VA 23188 |
| CORNET, ANTOINE | 3858 W  HIBISCUS ST WESTON FL 33332 |
| CORNETO, FRANK | 11610 205TH ST APT BACK LAKEWOOD CA 90715 |
| CORNETT, ANGELA | 810 WOODLYNN RD BALTIMORE MD 21221 |
| CORNETT, CARMELLA | 2628 LAKEWOOD PL THOUSAND OAKS CA 91361 |
| CORNETT, KELLI | 5653  DANBURY CIR LAKE IN THE HILLS IL 60156 |
| CORNETT, MICHAEL | 599  MAIN ST CROMWELL CT 06416 |
| CORNETT, MRS W | 10320 CALIMESA BLVD APT 202 CALIMESA CA 92320 |
| CORNETT, PATRICIA | L  60 ARTS CIRCLE DR-REGENSTEIN HAL # RM#046 EVANSTON IL 60208 |
| CORNETTA, MARLENE | 1150   HILLSBORO MILE  # 412 POMPANO BCH FL 33062 |
| CORNETTE, RANDY | 1034 VILLAGE PL DAVENPORT FL 33896 |
| CORNEY, LAURIE | 4908 DUNES ST OXNARD CA 93035 |
| CORNFIELD, BERNICE | 4778   BLOSSOM DR DELRAY BEACH FL 33445 |
| CORNFORD, T | 2729 HOLLY AV ARCADIA CA 91007 |
| CORNICK, ARTHUR | 7362 N  DEVON DR TAMARAC FL 33321 |
| CORNICK, BETTY | 6924 TAMPA AV RESEDA CA 91335 |
| CORNICK, CHESLEY | 1461 S  OCEAN BLVD # 213 POMPANO BCH FL 33062 |
| CORNICK, CLARENCE | 8613  FALLS RUN RD D ELLICOTT CITY MD 21043 |
| CORNICK, GINA | 2121 W SCHILLER ST 171 CHICAGO IL 60622 |
| CORNIER, MIRIAM | 2356 N NORMANDY AVE GRDN CHICAGO IL 60707 |
| CORNIL, SHALIZA | 957 N  POWERLINE RD POMPANO BCH FL 33069 |
| CORNILIUS, AGUSTA | 11850 FOOTHILL BLVD APT 107 SYLMAR CA 91342 |
| CORNILLE, JAMES | 748 N INDIANA ST ELMHURST IL 60126 |
| CORNILLIE, TIM | 461  OLD BARN RD BARRINGTON IL 60010 |
| CORNILS, KAREN | 2824 PROVIDENCE LN MONTGOMERY IL 60538 |
| CORNIN, JACK | 302  NORTH AVE LUTHERVILLE-TIMONIUM MD 21093 |
| CORNING, JEFFREY | 134   VANDERPOEL AVE BANTAM CT 06750 |
| CORNING, RAPHAEL | 30   LAUREL DR ELMWOOD CT 06110 |
| CORNING, RICHARD | 53   BELMONT AVE ENFIELD CT 06082 |
| CORNIS, MEYER | 8975 W GOLF RD 828 NILES IL 60714 |
| CORNISH, ANITA | 602   FRANGIPANI LN DEERFIELD BCH FL 33442 |
| CORNISH, BRET | 1203 W 36TH ST APT A3-2 LOS ANGELES CA 90007 |
| CORNISH, DOUG | 5520  DAYWALT AVE BALTIMORE MD 21206 |
| CORNISH, EILEEN | 2833 N EASTON PL PEORIA IL 61604 |
| CORNISH, KOREY | 2525  HALLAM CT GWYNN OAK MD 21244 |
| CORNISH, LOUIS | 2031 S DUNSMUIR AV APT 3 LOS ANGELES CA 90016 |
| CORNISH, ODESS | 430 ASBURY DR SEVERNA PARK MD 21146 |
| CORNISH, ROBIN | 7550 E PLATEAU DR HANOVER MD 21076 |
| CORNISH, VICKI | 721 BRIGSTOCK CIR APT 101 NEWPORT NEWS VA 23606 |
| CORNMAN, DANIELLE R | 3117 N HEATHER RD LONG BEACH CA 90808 |

| Claim Name | Address Information |
|---|---|
| CORNMESSER, ALBERT E | 10019 W HIGGINS RD 103 ROSEMONT IL 60018 |
| CORNOEL, ARLETE | 7924 COLLEGE AV WHITTIER CA 90602 |
| CORNSLATT, PAUL | 624  BOND AVE REISTERSTOWN MD 21136 |
| CORNSTOCK, BARBETTA | 38570 DESERT VIEW DR PALMDALE CA 93551 |
| CORNVALL, LILIAN | 1044 E MEDA AV GLENDORA CA 91741 |
| CORNWALL, DANIEL | 184 CRESCENT LN SCHAUMBURG IL 60193 |
| CORNWALL, JEFFREY | 152  AMBERLEIGH DR ROMEOVILLE IL 60446 |
| CORNWALL, KIM | 29   DOGWOOD DR EAST BERLIN CT 06023 |
| CORNWALL, SANDRA | 6733 SW  27TH CT MIRAMAR FL 33023 |
| CORNWELL, JANE | 700 W FABYAN PKY   8D BATAVIA IL 60510 |
| CORNWELL, KRISTINA | 1316  AVON LN # 738 738 NO LAUDERDALE FL 33068 |
| CORNWELL, LILLIE | 256 HILTON ST N BALTIMORE MD 21229 |
| CORNWELL, MARGARET | 2300 DULANEY VALLEY RD 391 LUTHERVILLE-TIMONIUM MD 21093 |
| CORNWELL, MITCHELL | 28210 OAKLANDS RD EASTON MD 21601 |
| CORNWELL, MRS. CHRISTINE | 6913 CASWELL LN FONTANA CA 92336 |
| CORNWELL, PAT | 9537 S 50TH CT OAK LAWN IL 60453 |
| CORNWELL, RENEE | 19319 BECHARD AV CERRITOS CA 90703 |
| CORNWELL, ROBERTA | 1724 GARDENAIRE LN ANAHEIM CA 92804 |
| CORNYN, BELINDA | 28W006  WARRENVILLE RD WARRENVILLE IL 60555 |
| CORNYN, BELINDA, ST MARY OF THE GOSTYN | 440 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| CORO, SANDRA | 6622 NW  70TH PL PARKLAND FL 33067 |
| COROLLA CLASSIC VACATIONS | PO BOX 3 COROLLA NC 27927 |
| COROMAC, JESSICA | 367 W WILSON AV GLENDALE CA 91203 |
| COROMINA, ROBERT | 12789 BOEING CT VICTORVILLE CA 92392 |
| CORON, HEIDI | 14922 HALLDALE AV APT F GARDENA CA 90247 |
| CORONA, ALEJANDRO | 2078 E 111TH ST LOS ANGELES CA 90059 |
| CORONA, ANDREA | 701 PATRICIA AV BARSTOW CA 92311 |
| CORONA, ANTONIO | 4209 SEPULVEDA BLVD TORRANCE CA 90505 |
| CORONA, BEATRICE | 1479 ADKISSON AV LOS ANGELES CA 90063 |
| CORONA, CARMINE | 7939 WISE AVE REAR BALTIMORE MD 21222 |
| CORONA, CARRIE | 5409 BERKELEY ST MONTCLAIR CA 91763 |
| CORONA, CECILIA | 372 HICKORY TRL CROWNSVILLE MD 21032 |
| CORONA, CELIN | 523 W FLORENCE AV LA HABRA CA 90631 |
| CORONA, CHRIS | 7522 HALRAY AV APT 10 WHITTIER CA 90606 |
| CORONA, CHRISTINA | 737 E 52ND ST LOS ANGELES CA 90011 |
| CORONA, CHRISTINA | PO BOX 15927 LOS ANGELES CA 90015 |
| CORONA, COREY | 5161 ROSEWOOD AV LOS ANGELES CA 90004 |
| CORONA, CYNTHIA | 4201 ABNER ST LOS ANGELES CA 90032 |
| CORONA, DANIEL | 3257 BROADWAY HUNTINGTON PARK CA 90255 |
| CORONA, DANIEL | 16309 FOX HOLLOW WY CHINO HILLS CA 91709 |
| CORONA, DAVID | 352  HIGH ST AURORA IL 60505 |
| CORONA, EDUARDO | 1380 MIDVALE AV APT 210 LOS ANGELES CA 90024 |
| CORONA, GIPSSY O | 4325 W 133RD ST APT C HAWTHORNE CA 90250 |
| CORONA, GLADYS | 1318 W 166TH ST GARDENA CA 90247 |
| CORONA, HARRY | 6025 SHULL ST BELL GARDENS CA 90201 |
| CORONA, INEZ | 3206 E SUNSET HILL DR WEST COVINA CA 91791 |
| CORONA, ISRAEL | 1925 GINGER ST APT 200 OXNARD CA 93036 |
| CORONA, JASMINE | 2627 SICHEL ST LOS ANGELES CA 90031 |
| CORONA, JAVIER | 9660 RIESHEL ST PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| CORONA, JENNIFER | 9007 TRANSOMS RD BALTIMORE MD 21236 |
| CORONA, JESUS | 2114 FLORIDA ST APT D HUNTINGTON BEACH CA 92648 |
| CORONA, JOHN | 6540   THOMAS ST PEMBROKE PINES FL 33024 |
| CORONA, JOHN | 1000 SW  125TH AVE # N314 PEMBROKE PINES FL 33027 |
| CORONA, JORGE | 501  DOUGLAS AVE ELGIN IL 60120 |
| CORONA, JOSE JR P | 1717 S LARK ELLEN AV WEST COVINA CA 91792 |
| CORONA, JOSH | 1661 WOLVERTON AV CAMARILLO CA 93010 |
| CORONA, JOSIE | 3837 BOSTWICK ST LOS ANGELES CA 90063 |
| CORONA, JOY | 730 W 38TH ST SAN PEDRO CA 90731 |
| CORONA, JUDITH | 2312 W WASHINGTON AV SANTA ANA CA 92706 |
| CORONA, JULIAN | 4248 S MOZART ST CHICAGO IL 60632 |
| CORONA, KARA | 3940 BRESEE AV APT V BALDWIN PARK CA 91706 |
| CORONA, LETICIA | 11549 S EWING AVE CHICAGO IL 60617 |
| CORONA, LETICIA | 203 S PARK ST ORANGE CA 92869 |
| CORONA, LILIA | 5834 GLENHURST ST RIVERSIDE CA 92504 |
| CORONA, LINDA | 8123 SUMMERFIELD AV WHITTIER CA 90606 |
| CORONA, LUIS | 5718  E PARKWALK CIR BOYNTON BEACH FL 33472 |
| CORONA, MARCIO | 10028 KARMONT AV SOUTH GATE CA 90280 |
| CORONA, MARCOS | 124 VERANO PL IRVINE CA 92617 |
| CORONA, MARGARITO | 11115 LAUREL AV WHITTIER CA 90605 |
| CORONA, MARIA | 960 JESSICA WY SAN JACINTO CA 92583 |
| CORONA, MARIA | 901 S ADAMS AV FULLERTON CA 92832 |
| CORONA, MARIO | 432 FINDLAY AV MONTEBELLO CA 90640 |
| CORONA, MIGUEL | 1380 E 20TH ST LOS ANGELES CA 90011 |
| CORONA, MIGUEL | 13100 VANOWEN ST APT P NORTH HOLLYWOOD CA 91605 |
| CORONA, MRS | 2114 W AVENUE K10 LANCASTER CA 93536 |
| CORONA, NANCY | 1320 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| CORONA, NANCY A | 991 S EUCLID AV PASADENA CA 91106 |
| CORONA, NICK | 21 S  LEE RD NIANTIC CT 06357 |
| CORONA, OSCAR | 2024  HERBERT AVE BERKLEY IL 60163 |
| CORONA, RICHARD | 21600 BLOOMFIELD AV APT 17 HAWAIIAN GARDENS CA 90716 |
| CORONA, RICKY | 2033 N BUSH ST APT C SANTA ANA CA 92706 |
| CORONA, RIGOBERTO | 1520 E 85TH ST APT 9 LOS ANGELES CA 90001 |
| CORONA, ROBERTO | 3112 S MAIN ST APT 7F SANTA ANA CA 92707 |
| CORONA, ROMA | 101 N AVENIDA CORDOBA ANAHEIM CA 92808 |
| CORONA, RON | 1516 MAPLE ST SOUTH PASADENA CA 91030 |
| CORONA, ROSA | 11805 S MAIN ST LOS ANGELES CA 90061 |
| CORONA, ROXANAE | 1011 RIMPAU AV APT 101 CORONA CA 92879 |
| CORONA, SANDRA | 334 SANDIA AV LA PUENTE CA 91746 |
| CORONA, VICENTE | 13330 GRIDLEY ST SYLMAR CA 91342 |
| CORONA, VIDI | 25482 SAWMILL LN LAKE FOREST CA 92630 |
| CORONA-TRANG, CINDY | 615 E ALLEN AV SAN DIMAS CA 91773 |
| CORONAD, KARLA | 23942 CARMEL DR LAKE FOREST CA 92630 |
| CORONADO, ADRIANA | 1341 UKIAH ST OXNARD CA 93035 |
| CORONADO, AGGIE | 4871 NW  9TH TER FORT LAUDERDALE FL 33309 |
| CORONADO, ALEX | 1216 N CRESCENT HEIGHTS BLVD APT 16 WEST HOLLYWOOD CA 90046 |
| CORONADO, ALMA | 329 N CLIFFORD AV RIALTO CA 92376 |
| CORONADO, ANA | 853 N ZEYN ST APT B ANAHEIM CA 92805 |
| CORONADO, ANTONIO | 815 MINNIE ST APT 2 SANTA ANA CA 92701 |

| Claim Name | Address Information |
|------------|---------------------|
| CORONADO, AUDREY I | 4974 GENEVIEVE AV LOS ANGELES CA 90041 |
| CORONADO, BRITTNEY | 10766 GROVEDALE DR WHITTIER CA 90603 |
| CORONADO, CHARLIE J | 3719 N HOLLINGSWORTH RD ALTADENA CA 91001 |
| CORONADO, ELIZABETH | 3301 BEAR ST APT 60Q SANTA ANA CA 92704 |
| CORONADO, ERICA, ISU-ALAMO | 800 S MAIN ST 612 NORMAL IL 61761 |
| CORONADO, JOSE | 732 W IMPERIAL HWY APT 1 LOS ANGELES CA 90044 |
| CORONADO, JUAN JOSE | 12402 S WESTERN AV APT 6 LOS ANGELES CA 90047 |
| CORONADO, LAURA | 17856 E EDNA PL COVINA CA 91722 |
| CORONADO, LESLEY | 9131 AMETHYST ST RANCHO CUCAMONGA CA 91730 |
| CORONADO, MARIA | 28145 HOT SPRINGS AV CANYON COUNTRY CA 91351 |
| CORONADO, MARIA | 68335 MARINA RD CATHEDRAL CITY CA 92234 |
| CORONADO, MARIA | 2944 FOURNIER ST OXNARD CA 93033 |
| CORONADO, MARIANA | 117 S BERKELEY AV PASADENA CA 91107 |
| CORONADO, MARICELIA | 4846 70TH ST APT A SAN DIEGO CA 92115 |
| CORONADO, MICHAEL | 550 PAULARINO AV APT F103 COSTA MESA CA 92626 |
| CORONADO, MIGUEL | 563 JELLICK AV LA PUENTE CA 91744 |
| CORONADO, MIKE | 1995 LAS COLINAS CIR APT 102 CORONA CA 92879 |
| CORONADO, ORLANDO | 6137 S MASSASOIT AVE CHICAGO IL 60638 |
| CORONADO, OSCAR | 36 ROLLING RIDGE DR POMONA CA 91766 |
| CORONADO, RAUL, U OF C | 4653 N MALDEN ST 3W CHICAGO IL 60640 |
| CORONADO, SALOME | 6829 S KEELER AVE CHICAGO IL 60629 |
| CORONAIJO, ASTRID | 235 NW  83RD ST MIAMI FL 33150 |
| CORONA_**, RUTH S | 4555 WILLOWCREST AV NORTH HOLLYWOOD CA 91602 |
| CORONDONI, CHRIS A | 2949 N LINCOLN ST BURBANK CA 91504 |
| CORONE, JOSE | 851 N LUGO AV APT E103 SAN BERNARDINO CA 92410 |
| CORONEL, APRIL | 24922 MUIRLANDS BLVD APT 17 LAKE FOREST CA 92630 |
| CORONEL, ERIKA | 24523 ANGELLA WY MORENO VALLEY CA 92551 |
| CORONEL, JAVIER | 3099 W CHAPMAN AV APT 150 ORANGE CA 92868 |
| CORONEL, LEONIDA | 11411 STANFORD AV APT A GARDEN GROVE CA 92840 |
| CORONEL, MARIA | 27834 LAFAYETTE WY MORENO VALLEY CA 92555 |
| CORONEL, RODOLFO | 605 N WOLF RD 3C HILLSIDE IL 60162 |
| CORONELAS, NATHANIEL | 9603 AUGUSTA CT CYPRESS CA 90630 |
| CORONELLI, BARBARA | 521 BROADWAY ST 2B LIBERTYVILLE IL 60048 |
| CORONELLI, LAWRENCE | 10285 S FAIRWAY LOOP YUMA AZ 85367 |
| CORONEOS, GUST | 5 SOMMERSET LN LINCOLNSHIRE IL 60069 |
| CORONESI, ALFRED | 169    EASTHAMPTON H WEST PALM BCH FL 33417 |
| CORONIA, MICHAEL | 1414 NORWYK  LN WILLIAMSBURG VA 23188 |
| CORONIOS, KATHY | 9818 WILLIS AV NORTH HILLS CA 91343 |
| CORP ACCTS PAYABLES | NIKE TEAM SPORTS_C/O P O BOX 4250 BEAVERTON OR 97076 |
| CORP FOR SUPPORTIVE HOUSING | 32   RALSTON AVE HAMDEN CT 06517 |
| CORP, RICHARD | 18931 GREEN WILLOW CT SANTA ANA CA 92705 |
| CORP. C/O SANDY LEE, GS INTERNATIONAL | 2425 LOMBARDY RD SAN MARINO CA 91108 |
| CORP.C/O G.ROBINSON, INNER VISION DEV. | 3225 E OCEAN BLVD LONG BEACH CA 90803 |
| CORPETT, JILL | 210 DIVISION ST MADISON WI 53704 |
| CORPIA, EDUARDO | 4483 N KEOKUK AVE CHICAGO IL 60630 |
| CORPOLONGO, GINA | 18043  UPLAND DR TINLEY PARK IL 60487 |
| CORPORATE, COMMUNITCATIONS 1015 | 300 OCEAN GATE APT 700 LONG BEACH CA 90802 |
| CORPREW, KIMBERLY | 1 FAWN DR SHREWSBURY PA 17361 |
| CORPS, COMMUNITY YOUTH | 10900 183RD ST APT 350 CERRITOS CA 90703 |

| Claim Name | Address Information |
|---|---|
| CORPUS, AMANDA | 678 W EDITH ANN DR AZUSA CA 91702 |
| CORPUS, ANA | 1229 SIMMONS AV LOS ANGELES CA 90022 |
| CORPUS, JUSTIN | 23205 MONTURA DR DIAMOND BAR CA 91765 |
| CORPUS, LUCIA D | 130 N HOOVER ST LOS ANGELES CA 90004 |
| CORPUZ, ARMEDA | 915 BRETT ST INGLEWOOD CA 90302 |
| CORPUZ, CHRIS | 3816 FOUNTAIN ST CAMARILLO CA 93012 |
| CORPUZ, JANNAH | 635 RIVER BEND   CT 201 NEWPORT NEWS VA 23602 |
| CORPUZ, JEFF | 2126 W 182ND ST APT 9 TORRANCE CA 90504 |
| CORPUZ, JOSIE | 1626 COUNCIL ST LOS ANGELES CA 90026 |
| CORPUZ, LINDA | 1150 HARBOR CT GLENDALE HEIGHTS IL 60139 |
| CORPUZ, REMIA | 4158 BRUNSWICK AV LOS ANGELES CA 90039 |
| CORPUZ, RUFINA | 13122 BELLA VISTA CT CHINO HILLS CA 91709 |
| CORPUZ, RYAN | 8002 FRESE LN LA PALMA CA 90623 |
| CORR, JAMES | 10424 ELDERBERRY LN ORLAND PARK IL 60467 |
| CORR, JENNIFER | 1401 WELDON PL S C4 BALTIMORE MD 21211 |
| CORR-ZIMMER, JOAN | 44 PARK LN   134 PARK RIDGE IL 60068 |
| CORRAC, REYMUNDO | 17028 E ALCROSS ST COVINA CA 91722 |
| CORRADI, JANIS | 982 E 50TH ST APT 3 LOS ANGELES CA 90011 |
| CORRADINE, ANA | 16906 INGLEWOOD AV LAWNDALE CA 90260 |
| CORRADINI, ALLISON | 3921   NEWPORT AVE BOYNTON BEACH FL 33436 |
| CORRADO, ANGELA | 9842   MARINA BLVD # 722 BOCA RATON FL 33428 |
| CORRADO, KAREN | 5450   LYONS RD # 304 304 COCONUT CREEK FL 33073 |
| CORRADO, MIKE | 1250 W CENTRAL RD 122 ARLINGTON HEIGHTS IL 60005 |
| CORRADO, MINDY | 15819   MENTON BAY CT DELRAY BEACH FL 33446 |
| CORRADO, RICHARD | 339 W BARRY AVE   15A CHICAGO IL 60657 |
| CORRADO, STEPHEN | 4747 SW  12TH PL DEERFIELD BCH FL 33442 |
| CORRADO, SUSAN | 1060 EUGENE DR APT A FULLERTON CA 92832 |
| CORRAGIO, AL | 2004 S DELAWARE ST ALLENTOWN PA 18103 |
| CORRAL, ALEX | PO BOX 3703 ALHAMBRA CA 91803 |
| CORRAL, ANGEL | 1508 N KEYSTONE AVE CHICAGO IL 60651 |
| CORRAL, CARMEN | 8425   CAPTONS LN 1N DARIEN IL 60561 |
| CORRAL, CHRISTINA | 13822 ELMCROFT AV NORWALK CA 90650 |
| CORRAL, CLAUDIA | 7507 SIMPSON AV APT D34 NORTH HOLLYWOOD CA 91605 |
| CORRAL, CLAUDIA | 124 1/2 N PASADENA AV AZUSA CA 91702 |
| CORRAL, DAISY | 8510 TRUE AV PICO RIVERA CA 90660 |
| CORRAL, DIANN | 6013 CARPENTER AV NORTH HOLLYWOOD CA 91606 |
| CORRAL, EFFREN | 10205 NORTHRIDGE DR ALTA LOMA CA 91737 |
| CORRAL, ELIZABETH | 6353 SANDOVAL AV RIVERSIDE CA 92509 |
| CORRAL, FLORENDA | 9188 MERCEDES AV ARLETA CA 91331 |
| CORRAL, FRED | 4144 CHAPELLE AV PICO RIVERA CA 90660 |
| CORRAL, GEORGE | 29641 S WESTERN AV APT 111 RANCHO PALOS VERDES CA 90275 |
| CORRAL, GUADALUPE | 157 N BONNIE BEACH PL LOS ANGELES CA 90063 |
| CORRAL, HELEN | 1143 N MISSION RD APT 12 LOS ANGELES CA 90033 |
| CORRAL, IRMA | 11944 HIGHDALE ST NORWALK CA 90650 |
| CORRAL, JESSENIA | 3113 ABBOTT ST APT 1 POMONA CA 91767 |
| CORRAL, JOSE | 15 HURRICANE ST APT 2 MARINA DEL REY CA 90292 |
| CORRAL, JOSE | 422 S LOUISE AV AZUSA CA 91702 |
| CORRAL, KARINA | 7283 ADAMS ST PARAMOUNT CA 90723 |
| CORRAL, KRISS | 3319 SHERI DR APT C SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| CORRAL, LEO | 319 N MARYLAND AV APT 15 GLENDALE CA 91206 |
| CORRAL, LETICIA | 1308  EUCLID AVE BERWYN IL 60402 |
| CORRAL, LUPE | 1293 INVERRARY LN 1 PALATINE IL 60074 |
| CORRAL, MARIA | 6435 S KARLOV AVE CHICAGO IL 60629 |
| CORRAL, MARIA | 22558 TEMCO ST MORENO VALLEY CA 92553 |
| CORRAL, MARTIIN | 6058 S ARTESIAN AVE CHICAGO IL 60629 |
| CORRAL, MERCEDES | 3071 N ORANGE AV RIALTO CA 92377 |
| CORRAL, MICHAEL | 1011 N ANGELENO AV AZUSA CA 91702 |
| CORRAL, OLIVIA | 15508 MARILLA ST NORTH HILLS CA 91343 |
| CORRAL, OLIVIA | 1031 S CACTUS AV APT 207 RIALTO CA 92376 |
| CORRAL, PAUL | 200 E GLADSTONE ST APT 21B AZUSA CA 91702 |
| CORRAL, RAUL | 425 E TRUSLOW AV FULLERTON CA 92832 |
| CORRAL, RICH | 752 OBISPO AV LONG BEACH CA 90804 |
| CORRAL, ROSA | 1263 LONGVIEW DR DIAMOND BAR CA 91765 |
| CORRAL, SYLVIA | 832  CALLEVIEW DR LA GRANGE IL 60525 |
| CORRAL, VERONICA | 4730 W 142ND ST HAWTHORNE CA 90250 |
| CORRALEJO, CAROLINA | 22057 RUNNYMEDE ST CANOGA PARK CA 91303 |
| CORRALEJO, OFELIA G | 437 WILBER PL APT A MONTEBELLO CA 90640 |
| CORRALES, ANTONIA | 1574 W 227TH ST APT 4 TORRANCE CA 90501 |
| CORRALES, CARMEN | 6871 CRESCENT AV BUENA PARK CA 90620 |
| CORRALES, FELIPE | 681 S SAN ANTONIO DR COVINA CA 91723 |
| CORRALES, GERADO | 16325 VIA ULTIMO MORENO VALLEY CA 92551 |
| CORRALES, ISAVEL | 5176  CANNON WAY WEST PALM BCH FL 33415 |
| CORRALES, ISRAEL | 14475 FOOTHILL BLVD APT 5 SYLMAR CA 91342 |
| CORRALES, JENNY | 8856 NORTHSHORE DR 2A DES PLAINES IL 60016 |
| CORRALES, JOE | 1325 E AVENUE Q11 PALMDALE CA 93550 |
| CORRALES, JOSE | 14428 SAN JOSE ST MISSION HILLS CA 91345 |
| CORRALES, LINN | 1100 SE  5TH CT # 42 42 POMPANO BCH FL 33060 |
| CORRALES, MARIA E | 716 N HUMPHREYS AV LOS ANGELES CA 90022 |
| CORRALES, PATRICIA | 2259 PINECREST ST SIMI VALLEY CA 93065 |
| CORRALES, STACY | 13339 CARNATION PL CHINO CA 91710 |
| CORRALES, TERE | 450 E 4TH ST APT 401 SANTA ANA CA 92701 |
| CORRALES, TERESA | 19727 SCARLET MEADOW NEWHALL CA 91321 |
| CORRANO, CAROLYN | 1821 NE  62ND ST # 328 FORT LAUDERDALE FL 33308 |
| CORRAO, D | 316 W SANTA BARBARA ST SANTA PAULA CA 93060 |
| CORRAR, IRENE | 750 N  OCEAN BLVD # 1010 POMPANO BCH FL 33062 |
| CORRAS, LUIS | 6218 S KEATING AVE CHICAGO IL 60629 |
| CORREA, ALBERT | 1825 HOLLY OAK DR MONTEREY PARK CA 91755 |
| CORREA, ALEX | 1141 BROAD ST # 3 HARTFORD CT 06106-2313 |
| CORREA, ALEXANDER | 1557  PLUM CT GRAYSLAKE IL 60030 |
| CORREA, ALFREDO | 3800 W 115TH ST HAWTHORNE CA 90250 |
| CORREA, ALTAGRACIA | 9185  FLYNN CIR # 8 BOCA RATON FL 33496 |
| CORREA, ANA | 378 NE  28TH RD BOCA RATON FL 33431 |
| CORREA, ANA | 3802 W 119TH ST HAWTHORNE CA 90250 |
| CORREA, ANDREAS | 646  ELSINOOR LN CRYSTAL LAKE IL 60014 |
| CORREA, ASH | 5611 NEVADA DR HUNTINGTON BEACH CA 92647 |
| CORREA, BARBARA | 1616 FREMONT AV SOUTH PASADENA CA 91030 |
| CORREA, CECILIA | 320 E MAPLE ST ONTARIO CA 91761 |
| CORREA, CHRISTINA | 3340  OAK DR HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| CORREA, CLARIBEL | 1235 E WILSON ST 201 BATAVIA IL 60510 |
| CORREA, CYNTHIA | 1263 N HICKS AV LOS ANGELES CA 90063 |
| CORREA, DEMETRIO | 1258 GULF AV WILMINGTON CA 90744 |
| CORREA, DENISE | 550 SW  108TH AVE # 206 PEMBROKE PINES FL 33025 |
| CORREA, DIANNA | 6798 WHEELER CT FONTANA CA 92336 |
| CORREA, EDEN | 13421 DOWNEY AV PARAMOUNT CA 90723 |
| CORREA, ELIZABETH | 915 CORONADO AV APT 22 LONG BEACH CA 90804 |
| CORREA, ERIKA | 2530 S 57TH CT CICERO IL 60804 |
| CORREA, GRISEL | 5401 SW  12TH ST # 111 111 NO LAUDERDALE FL 33068 |
| CORREA, GUILLERMINA | 970 W PARAMOUNT ST AZUSA CA 91702 |
| CORREA, IGNACIO | 8850 AVALON BLVD APT 4 LOS ANGELES CA 90003 |
| CORREA, ISMAEL | 9308 HOMESTEAD ST PICO RIVERA CA 90660 |
| CORREA, JANET | 1415 N SPURGEON ST APT 500 SANTA ANA CA 92701 |
| CORREA, JASMINA | 1460 W  42ND ST # 5 HIALEAH FL 33012 |
| CORREA, JOSE | 7348   VIA LURIA LAKE WORTH FL 33467 |
| CORREA, LARRY | 1032  SKYVIEW DR ANNAPOLIS MD 21409 |
| CORREA, LAURA | 4638 LIVE OAK ST CUDAHY CA 90201 |
| CORREA, LINDA | 8439   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| CORREA, LISA | 5129 W BYRON ST CHICAGO IL 60641 |
| CORREA, MANUEL | 204 S GRAND OAKS AV PASADENA CA 91107 |
| CORREA, MARIA | 1916 W ROGERS ST MILWAUKEE WI 53204 |
| CORREA, MARIA | 2501 N MAJOR AVE CHICAGO IL 60639 |
| CORREA, MARIA | 13204 DAY ST APT 106 MORENO VALLEY CA 92553 |
| CORREA, MATT | 25392 SHOSHONE DR LAKE FOREST CA 92630 |
| CORREA, NARIL | 2188 FASHION AV LONG BEACH CA 90810 |
| CORREA, PEDRO | 7554 CARTWRIGHT AV SUN VALLEY CA 91352 |
| CORREA, PETRA | 705   PRINCE CHARLES DR DAVENPORT FL 33837 |
| CORREA, RAMON | 10813   MYSTIC CIR # 103 ORLANDO FL 32836 |
| CORREA, RENE | 3239 W 108TH ST INGLEWOOD CA 90303 |
| CORREA, RICARDO | 3834 BANCROFT ST SAN DIEGO CA 92104 |
| CORREA, ROBERTO | 11820 NW  40TH PL SUNRISE FL 33323 |
| CORREA, ROSALINA | 5572 MONTICELLO AV BUENA PARK CA 90621 |
| CORREA, SAL | 10108 THRASHER CIR MORENO VALLEY CA 92557 |
| CORREA, SERGIO | 8511 BALBOA BLVD APT 4 NORTHRIDGE CA 91325 |
| CORREA, SHERILYN | 1753 CORNING ST LOS ANGELES CA 90035 |
| CORREA, SONIA | 2241 N KEATING AVE CHICAGO IL 60639 |
| CORREA, THERESA | 5126 NEWTON ST TORRANCE CA 90505 |
| CORREA, THOMS | 1306 CANE BAY LN PERRIS CA 92571 |
| CORREA, TRICIA | 25850 VIA CANDICE VALENCIA CA 91355 |
| CORREA, VENESSA | 819 S GREENWOOD AV APT L MONTEBELLO CA 90640 |
| CORREALE, DEBBI | 4980 SW  120TH AVE COOPER CITY FL 33330 |
| CORREDOR, JIMMY | 24671 JONATHAN AV LAKE FOREST CA 92630 |
| CORREIA, ALAN | 2130 HASSELL RD    302 HOFFMAN ESTATES IL 60169 |
| CORREIA, DOMINGO | 6261 RAHN AV LONG BEACH CA 90805 |
| CORREIA, DOMINGOS | 1415 N ALVARADO ST APT 312 LOS ANGELES CA 90026 |
| CORREIA, JENNIFER | 23 CASSILIS RD WEST HARTFORD CT 06107-3714 |
| CORREIA, MATTHEW | 5605 CORNING AV LOS ANGELES CA 90056 |
| CORREIA, SCOTT | 10310 ORIOLE AV FOUNTAIN VALLEY CA 92708 |
| CORREIA, STEPHEN | 23235 BROOKWOOD  CIR CARROLLTON VA 23314 |

| Claim Name | Address Information |
|---|---|
| CORREL, DOMINIC | 1745 WOODGATE DR WEST COVINA CA 91792 |
| CORRELA, LEISHA | 2717 WOODLAND AVE BALTIMORE MD 21215 |
| CORRELL, CLEO | 831 N BATAVIA AVE 217A BATAVIA IL 60510 |
| CORRELL, DOUG | 4715 BAYARD ST EASTON PA 18045 |
| CORRELL, FRANCES | 732 W 7TH ST APT 23 SAN PEDRO CA 90731 |
| CORRELL, ROSE | 547 MOHAWK ST ALLENTOWN PA 18103 |
| CORRELL, WILLIAM | 56189  ANDREA CT MISHAWAKA IN 46545 |
| CORREN, EDGAR | 9851 NW  3RD ST PEMBROKE PINES FL 33024 |
| CORRENTE, MARIA | 1550 N  12TH CT # 7A HOLLYWOOD FL 33019 |
| CORRENTI, ANTONINO | 31 WANDSWORTH BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| CORRENTI, CEA | 4705  CROSS ST DOWNERS GROVE IL 60515 |
| CORREO, PEDRO | 1635 LOCUST AV APT 304 LONG BEACH CA 90813 |
| CORRERA, MICHAEL | 15329  STRADFORD LN ORLAND PARK IL 60462 |
| CORRETTE, LUPE | 1302 PASEO ENCANTO SAN DIMAS CA 91773 |
| CORRETTE, R | 54   FERRY RD OLD SAYBROOK CT 06475 |
| CORREY, THERESE | 6405 GREEN VALLEY CIR APT 107 CULVER CITY CA 90230 |
| CORRIDAN, AMANDA | 294 TRILOGY ST SAN MARCOS CA 92078 |
| CORRIDON, SCOTT | 19 YARA WAY HANOVER PA 17331 |
| CORRIDORI, JOAN | 1010 S  OCEAN BLVD # 710 POMPANO BCH FL 33062 |
| CORRIE, DAWN | 6951 SW  10TH ST PEMBROKE PINES FL 33023 |
| CORRIE, DEWEY | 820 S  FLORIDA AVE DELAND FL 32720 |
| CORRIE, GEORGE | P O BOX 100 OBLONG IL 62449 |
| CORRIGAN, AMY | 1730 N CLARK ST 1710 CHICAGO IL 60614 |
| CORRIGAN, BONNIE | 868 S CAMBRIDGE AVE ELMHURST IL 60126 |
| CORRIGAN, CHRISTOPHER | 2516 W LYNDALE ST 1 CHICAGO IL 60647 |
| CORRIGAN, DOREEN | 6026   BUENA VISTA CT BOCA RATON FL 33433 |
| CORRIGAN, EMILY | 1245 W LOYOLA AVE 307-A CHICAGO IL 60626 |
| CORRIGAN, FRANCES | 1802  GOLFVIEW LN 2 STREATOR IL 61364 |
| CORRIGAN, HELEN | 2535 BEVERLY AV APT D SANTA MONICA CA 90405 |
| CORRIGAN, JAMES | 751  WILDWOOD AVE MUNDELEIN IL 60060 |
| CORRIGAN, JOYCE | 1916 BLUEBIRD RD GLENDORA CA 91741 |
| CORRIGAN, LACEE | 6448 AQUEDUCT AV VAN NUYS CA 91406 |
| CORRIGAN, LINDA | 2058 SHIPWAY AV LONG BEACH CA 90815 |
| CORRIGAN, LUCILLE | 3946   COVERLY CT LONGWOOD FL 32779 |
| CORRIGAN, MARY | 1319 ELGIN AVE FOREST PARK IL 60130 |
| CORRIGAN, MARY | 12131 PINE ST LOS ALAMITOS CA 90720 |
| CORRIGAN, NATALIE | 203 HIDDEN CREEK LN NORTH AURORA IL 60542 |
| CORRIGAN, PHILIP | 37 ANNELISE AVE SOUTHINGTON CT 06489-1805 |
| CORRIGAN, RICHARD | 345  BROWNING CT WHEATON IL 60189 |
| CORRIGAN, SUSAN | 14701   CUMBERLAND DR # 201 DELRAY BEACH FL 33446 |
| CORRIGAN, TAMMY | 2501  AMBLING CIR CROFTON MD 21114 |
| CORRIGAN, TERI | 1052  SCHONBACK CT BATAVIA IL 60510 |
| CORRIGAN, THOMAS | 9   FIELD ROCK RD FARMINGTON CT 06032 |
| CORRIGAN, TIM | 8850 PAPILLON DR ELLICOTT CITY MD 21043 |
| CORRIGAN, TIMOTHY | 1314 FAIRMONT DR CORONA CA 92882 |
| CORRIN, CISMAS | 7823 PASO ROBLES AV VAN NUYS CA 91406 |
| CORRIN, ELIZABETH | 215  BELMONT FOREST CT 203 LUTHERVILLE-TIMONIUM MD 21093 |
| CORRINGTON, TINA | 23500 THE OLD RD APT 23 NEWHALL CA 91321 |
| CORRIOR, ELIZABETH | 2016 N KEDVALE AVE 1 CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| CORRIVEAU, C | 296 MILLSTONE RD # EAST WATERFORD CT 06385 |
| CORRIVEAU, CAROLE | 27712 EQUESTRIAN DR SALISBURY MD 21801 |
| CORRIVEAU, DOMINIC | 2030 SW 83RD TER FORT LAUDERDALE FL 33324 |
| CORRIVEAU, HANNAH | 2315 CHARLES ST N 2A BALTIMORE MD 21218 |
| CORRIVEAU, MITCHELL | 7798 BARDMOOR HILL CIR ORLANDO FL 32835 |
| CORRIVEAU, PATRICK | 7385 WALKER AVE 16 GLOUCESTER VA 23061 |
| CORRIVEAU, RON | 127 HOLLYBERRY LN PLAINVILLE CT 06062-2606 |
| CORRIVEAU, TERESA | 769 CYNTHIA DR SANDWICH IL 60548 |
| CORRLET, KAMRON | 17341 CANTARA ST NORTHRIDGE CA 91325 |
| CORRO, HUGO | 2255 W VALLEY BLVD APT 11208 POMONA CA 91768 |
| CORRONA, JOSE | 1515 W MORSE AVE 310 CHICAGO IL 60626 |
| CORROSCO, TEAE | 15028 CLEARY DR BALDWIN PARK CA 91706 |
| CORROUGH, MARY | 1004 S BAYFRONT BALBOA ISLAND CA 92662 |
| CORRUTH, RYAN | 37815 KINGSLY CT PALMDALE CA 93552 |
| CORRY, CASLOW | 436 E CENTER ST ALTAMONTE SPRINGS FL 32701 |
| CORRY, DONALD | 13057 MISTY GILBRALTER WAY DELRAY BEACH FL 33446 |
| CORRY, LAWRENCE | 5030 ARBOR LN NORTHFIELD IL 60093 |
| CORRY, PHYLLIS | 11714 LONE TREE CT COLUMBIA MD 21044 |
| CORS, T | 104 OLYMPIC WILLIAMSBURG VA 23188 |
| CORSAIR,CATHERINE | 10 TOWER RD EAST HARTFORD CT 06108 |
| CORSE, MARY | 5102 LILLIAN ST TORRANCE CA 90503 |
| CORSE, STACEY | 117 KUETHE DR ANNAPOLIS MD 21403 |
| CORSETTI, CATHY | 3570 W HILLSBORO BLVD # 106 COCONUT CREEK FL 33073 |
| CORSETTI, DEBBIE | 56 HARVEST WOODS RD MIDDLEFIELD CT 06481 |
| CORSI, APHRODITE | 1944 THOMAS RUN CIR BELAIR MD 21015 |
| CORSI, LEDA | 12917 S FORESTVIEW RD PALOS HEIGHTS IL 60463 |
| CORSI, TERESA | 28741 LA TRIANA LAGUNA NIGUEL CA 92677 |
| CORSIGLIA, AUGUSTINE | 5860 W GUNNISON ST 2ND CHICAGO IL 60630 |
| CORSIGLIA, R | 8701 NORTHCOTE AVE MUNSTER IN 46321 |
| CORSINI, E | 2350 E GLENOAKS BLVD GLENDALE CA 91206 |
| CORSINI, MELBA | 777 E VALLEY BLVD APT 46 ALHAMBRA CA 91801 |
| CORSINI, SALVATORE | 1368 SW 27TH AVE DEERFIELD BCH FL 33442 |
| CORSINO, S. | 4402 NW 20TH AVE OAKLAND PARK FL 33309 |
| CORSO, AUDREY | 124 CIRCLE HILL RD SANFORD FL 32773 |
| CORSO, CAROL | 1655 HAWKSWAY CT THOUSAND OAKS CA 91361 |
| CORSO, CHANEL | 10884 NW 9TH CT PLANTATION FL 33324 |
| CORSO, DEBRA | 7843 NW 61ST TER PARKLAND FL 33067 |
| CORSO, FAYE | 3951 NE 19TH RD # 1702 POMPANO BCH FL 33064 |
| CORSO, FRED | 421 S LA FAYETTE PARK PL APT 325 LOS ANGELES CA 90057 |
| CORSO, JOSEPH | 130 CARRIAGE CROSSING LN MIDDLETOWN CT 06457-5832 |
| CORSO, JOSEPH | 4418 ROSLYN RD DOWNERS GROVE IL 60515 |
| CORSO, JUANITA | 6951 HAZARD AV WESTMINSTER CA 92683 |
| CORSO, MARIE | 3629 N CLAREMONT AVE 1ST CHICAGO IL 60618 |
| CORSO, SUSAN | 103 LINCOLNSHIRE WILLIAMSBURG VA 23188 |
| CORSON, BRAD | 103 S WILLISTON ST WHEATON IL 60187 |
| CORSON, DIANE | 7741 NW 10TH CT PLANTATION FL 33322 |
| CORSON, JOSH | 4660 WILLIS AV SHERMAN OAKS CA 91403 |
| CORSON, LENA | 11381 PROSPERITY FARMS RD # 234 PALM BEACH GARDENS FL 33410 |
| CORSON, LEWIS | 6310 SW 6TH ST PEMBROKE PINES FL 33023 |

| Claim Name | Address Information |
|---|---|
| CORSON, MARILYN | 191 NORMAN CT DES PLAINES IL 60016 |
| CORSON, THOMAS | 446   ASH SWAMP RD GLASTONBURY CT 06033 |
| CORSONO | 1582   FREDERICK SMALL RD JUPITER FL 33458 |
| CORSOVER, JERRY | 10897 NW  6TH ST CORAL SPRINGS FL 33071 |
| CORSTEN, JOHN | 2619 N SOUTHPORT AVE 2 CHICAGO IL 60614 |
| CORT FURNITURE | 1123   GATEWAY BLVD BOYNTON BEACH FL 33426 |
| CORT FURNITURE RENTAL | 1920   SEMORAN BLVD WINTER PARK FL 32792 |
| CORT, MELVIN | 15301   PEMBRIDGE AVE # 46 DELRAY BEACH FL 33484 |
| CORTA, PETER | 601 E 8TH ST APT E343 AZUSA CA 91702 |
| CORTAZAR, MARIA | 18431 ROSLIN AV TORRANCE CA 90504 |
| CORTAZZO, ALFRED | 1627   RIVERVIEW RD # 411 DEERFIELD BCH FL 33441 |
| CORTE, LOUIS | 42   WILSON AVE MERIDEN CT 06450 |
| CORTEGGIANO, CHARLOTTE | 5602   BENTON HEIGHTS AVE BALTIMORE MD 21206 |
| CORTELLA, DOMINIC | 13642 ROSALIND DR TUSTIN CA 92780 |
| CORTELYOU, CAROL | 646   ADAMS ST 1W OAK PARK IL 60304 |
| CORTEREZ, RALPH | 37352 29TH PL E PALMDALE CA 93550 |
| CORTES, ALBERTO | 3055 GARNET ST LOS ANGELES CA 90023 |
| CORTES, ALEJANDRA | 28705 SHADOW VALLEY LN SAUGUS CA 91390 |
| CORTES, ALMA | 1750 ELFIN FOREST RD APT 168 SAN MARCOS CA 92078 |
| CORTES, ANA | 501 E ELLIS AV INGLEWOOD CA 90302 |
| CORTES, ANGELICA | 627 W ROMNEYA VIA ANAHEIM CA 92801 |
| CORTES, BERNIE | 16545 LAWNWOOD ST LA PUENTE CA 91744 |
| CORTES, BLONCA | 21404 NICOLLE AV CARSON CA 90745 |
| CORTES, BONNIE | 8443 S LOOMIS BLVD CHICAGO IL 60620 |
| CORTES, CARLOS | 32571 PILA DE GRACIA SAN JUAN CAPISTRANO CA 92675 |
| CORTES, EDWIN | 2824 W 40TH ST CHICAGO IL 60632 |
| CORTES, ELBA | 103   HILLDALE RD FOX LAKE IL 60020 |
| CORTES, ELIZABETH | 4914 FOUNTAIN AV APT 16 LOS ANGELES CA 90029 |
| CORTES, ERIC | 20821 SEINE AV APT 3 LAKEWOOD CA 90715 |
| CORTES, FLOR | 714 RANLETT AV LA PUENTE CA 91744 |
| CORTES, GERMAN | 6808   HATTERAS DR LAKE WORTH FL 33467 |
| CORTES, HECTOR | 20822 NORWALK BLVD LAKEWOOD CA 90715 |
| CORTES, HUMBERTO | 18888 VINE ST ORANGE CA 92869 |
| CORTES, JAYSEN | 520 SW  54TH AVE MARGATE FL 33068 |
| CORTES, JESSE | 10603 HAYVENHURST AV GRANADA HILLS CA 91344 |
| CORTES, JOE | 1065 APPLE BLOSSOM LN CORONA CA 92881 |
| CORTES, JOSE | 4421 S KEATING AVE CHICAGO IL 60632 |
| CORTES, JOSE LUIS | 4025 JACKSON AV CULVER CITY CA 90232 |
| CORTES, JULIA | 1556 31ST AVE    1 MELROSE PARK IL 60160 |
| CORTES, KRISTINA | 12216 ROSWELL AV CHINO CA 91710 |
| CORTES, LAURA | 13667 CHASE ST ARLETA CA 91331 |
| CORTES, LEWIS H. | 852   W COTTON BAY DR # 514 WEST PALM BCH FL 33406 |
| CORTES, LILIANA | 12202 REDBERRY ST EL MONTE CA 91732 |
| CORTES, LYDIA | 5300   WASHINGTON ST # T122 HOLLYWOOD FL 33021 |
| CORTES, MARIA | 9130 NW  31ST PL SUNRISE FL 33351 |
| CORTES, MARTHA | 924   ROCKY VALLEY WAY CAROL STREAM IL 60188 |
| CORTES, MARTHA | 1200 DAWES ST LAKE ELSINORE CA 92530 |
| CORTES, MAURILIA | 2823 MICHIGAN AV LOS ANGELES CA 90033 |
| CORTES, MELISSA | 1466 JAMES WY ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| CORTES, MIGUEL | 144 N CALIFORNIA ST LAKE ELSINORE CA 92530 |
| CORTES, MR. ADRIAN | 5930 SCHEELITE ST RIVERSIDE CA 92509 |
| CORTES, NORMA | 1425 W 225TH ST APT 2 TORRANCE CA 90501 |
| CORTES, O | 2203 EASTRIDGE CT OXNARD CA 93036 |
| CORTES, RICHARD | 4653 COLLIS AV LOS ANGELES CA 90032 |
| CORTES, ROBERT | 11144 LAMBERT AV EL MONTE CA 91731 |
| CORTES, ROSA | 167 W WEDGEWOOD CT RIALTO CA 92376 |
| CORTES, ROSEMARY | 1160 NW  99TH AVE PEMBROKE PINES FL 33024 |
| CORTES, SAMUEL | 1908    SHERIDAN ST # 6 6 HOLLYWOOD FL 33020 |
| CORTES, SAMUEL | 6570    THOMAS ST PEMBROKE PINES FL 33024 |
| CORTES, VERONICA | 903 W BERKLEY DR ARLINGTON HEIGHTS IL 60004 |
| CORTES, VERONICA | 4225 TYLER AV APT 1 EL MONTE CA 91731 |
| CORTESE, DAN | 4302 W SHAMROCK LN 3B MCHENRY IL 60050 |
| CORTESE, JOSEPH | 605 SW  21ST CIR BOYNTON BEACH FL 33426 |
| CORTESE, LISA | 6429    CATALPA RD FORK MD 21051 |
| CORTESE, SARAH | 3510 N WILTON AVE    F3 CHICAGO IL 60657 |
| CORTEZ HOME SERVICES | 777 S FEDERAL HWY O308 POMPANO BEACH FL 33062 |
| CORTEZ III, MACARIO A | 9334 GERALD AV NORTHRIDGE CA 91343 |
| CORTEZ, ABRAHAM | 13508 RANCHERIAS RD APT 1 APPLE VALLEY CA 92308 |
| CORTEZ, ADN | 631 S FAIRVIEW ST APT 1H SANTA ANA CA 92704 |
| CORTEZ, ADOLFO | 2402 ALGONQUIN RD 2 ROLLING MEADOWS IL 60008 |
| CORTEZ, ADRIANNA | 184 N 2ND ST COLTON CA 92324 |
| CORTEZ, ALEX | 730 CALIENTE WY OXNARD CA 93036 |
| CORTEZ, ALONDRA | 412 CANTOR IRVINE CA 92620 |
| CORTEZ, AMANDA | 14035 ASTORIA ST APT 129 SYLMAR CA 91342 |
| CORTEZ, AMERICA | 1035 WATERLOO ST LOS ANGELES CA 90026 |
| CORTEZ, ANABELA | 160 W WILSON ST APT 2 COSTA MESA CA 92627 |
| CORTEZ, ANDREA | 321 S MADRONA AV BREA CA 92821 |
| CORTEZ, ANGEL | 6213 S ALBANY AVE CHICAGO IL 60629 |
| CORTEZ, ANGEL | 930 MISSION TER CAMARILLO CA 93010 |
| CORTEZ, ANTHONY | 1850    HAMMOCK BLVD COCONUT CREEK FL 33063 |
| CORTEZ, ANTHONY | 2976 CLARENDON AV APT 2 HUNTINGTON PARK CA 90255 |
| CORTEZ, ARGELIA | 3511 NW  174TH ST MIAMI FL 33056 |
| CORTEZ, ARMANDO | 930 W POPLAR ST OXNARD CA 93033 |
| CORTEZ, ART | 23 ELM ST APT A ALHAMBRA CA 91801 |
| CORTEZ, ARTHUR | 2855 PINECREEK DR APT D-233 COSTA MESA CA 92626 |
| CORTEZ, ARTURO | 4354 MICHIGAN AV LOS ANGELES CA 90022 |
| CORTEZ, AUGUSTINE | 10597 DREAM ST BLOOMINGTON CA 92316 |
| CORTEZ, AURELIA | 15438 HORNELL ST WHITTIER CA 90604 |
| CORTEZ, BLANCA | 3206 DREW ST LOS ANGELES CA 90065 |
| CORTEZ, CANDIE | 636 1/2 N WESTMORELAND AV LOS ANGELES CA 90004 |
| CORTEZ, CARLOS | 129 W REXFORD  DR NEWPORT NEWS VA 23608 |
| CORTEZ, CARLOS | 1439 LANCEWOOD AV HACIENDA HEIGHTS CA 91745 |
| CORTEZ, CARLOS | 1695 CLUB DR POMONA CA 91768 |
| CORTEZ, CARMEN | 146 E FORHAN ST LONG BEACH CA 90805 |
| CORTEZ, CARMEN | 21921 LANARK ST APT 101 CANOGA PARK CA 91304 |
| CORTEZ, CARMEN | 15045 FRIAR ST VAN NUYS CA 91411 |
| CORTEZ, CELIA | 12242 ARLINGTON PL CHINO CA 91710 |
| CORTEZ, CESAR | 1074 W FREMONT ST POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| CORTEZ, CHRIS | 3207 WYOMING AV BURBANK CA 91505 |
| CORTEZ, CHRIS | 119 CARR DR VENTURA CA 93001 |
| CORTEZ, CHRISTINA | 10853 FIRESTONE BLVD APT 56B NORWALK CA 90650 |
| CORTEZ, CHRISTINA | 1266 QUINCE AV UPLAND CA 91786 |
| CORTEZ, CYNTHIA | 917 CAMPUS AV REDLANDS CA 92374 |
| CORTEZ, DANIEL | 452 E 40TH PL APT 4 LOS ANGELES CA 90011 |
| CORTEZ, DANIEL | 1230 S CYPRESS AV APT G ONTARIO CA 91762 |
| CORTEZ, DANNY | 14841 GAGELY DR LA MIRADA CA 90638 |
| CORTEZ, DAVID | 7320 WHITSETT AV LOS ANGELES CA 90001 |
| CORTEZ, DAVID | 11912 CULVER DR CULVER CITY CA 90230 |
| CORTEZ, DENIA L | 16340 E BRIDGER ST COVINA CA 91722 |
| CORTEZ, DENNISE | 920 W 134TH PL COMPTON CA 90222 |
| CORTEZ, DIANA | 8056 LANGDON AV APT 25 VAN NUYS CA 91406 |
| CORTEZ, DIANE | 9285 SIERRA VISTA CIR PICO RIVERA CA 90660 |
| CORTEZ, EDDIE | 1512 E 5TH ST ONTARIO CA 91764 |
| CORTEZ, EDITH | 215 E CLIFTON AV APT 3 ANAHEIM CA 92805 |
| CORTEZ, ELIAZAR | 1237 HOME AVE BERWYN IL 60402 |
| CORTEZ, ELIZABETH | 7822 DAVMOR AV STANTON CA 90680 |
| CORTEZ, EMILIA | 89  BIRCH ST CARPENTERSVILLE IL 60110 |
| CORTEZ, ERICK | 9607 RAMONA ST BELLFLOWER CA 90706 |
| CORTEZ, ERNESTO | 314 LASPINO LN DIAMOND BAR CA 91765 |
| CORTEZ, ESPERANZA | 36510 IRON HORSE DR PALMDALE CA 93550 |
| CORTEZ, ESTELLE | 1900 ALMONT AV APT 70 ANAHEIM CA 92805 |
| CORTEZ, ESTER | 1844   HAMMOCK BLVD COCONUT CREEK FL 33063 |
| CORTEZ, EVAMARIE | 2923 NW  48TH ST TAMARAC FL 33309 |
| CORTEZ, FABIOLA | 3419 W 60TH PL CHICAGO IL 60629 |
| CORTEZ, FATIMA | 939 S SERRANO AV APT 400 LOS ANGELES CA 90006 |
| CORTEZ, FELIPE | 11320 RANCHITO ST EL MONTE CA 91732 |
| CORTEZ, FRANK | 1253 TRALEE LN LOCKPORT IL 60441 |
| CORTEZ, GABRIEL | 1251 S H ST APT 102 OXNARD CA 93033 |
| CORTEZ, GEORGE | 1459 W 51ST ST LOS ANGELES CA 90062 |
| CORTEZ, GERARDO | 1152 N WEST ST APT M1 ANAHEIM CA 92801 |
| CORTEZ, GILDA | N/A YORKTOWN VA 23693 |
| CORTEZ, GLORIA E | 8718 DALEN ST DOWNEY CA 90242 |
| CORTEZ, GUS | 1441 S ROSS ST SANTA ANA CA 92707 |
| CORTEZ, HELENA | 1770 W 9TH ST UPLAND CA 91786 |
| CORTEZ, IGNACIO | 14830 STARBUCK ST WHITTIER CA 90603 |
| CORTEZ, INGRID Z | 528 N PAULINE ST APT 5 ANAHEIM CA 92805 |
| CORTEZ, IRIS | 420  HILLCREST DR ALGONQUIN IL 60102 |
| CORTEZ, IRIS | 4213 LOCKWOOD AV APT 2 LOS ANGELES CA 90029 |
| CORTEZ, ISABEL | 1113 ITUNI ST WEST COVINA CA 91790 |
| CORTEZ, ISBOSET | 10845 WICKS ST SUNLAND CA 91040 |
| CORTEZ, JACKLIN | 17503 CALIFA ST ENCINO CA 91316 |
| CORTEZ, JAIME | 10800 S SAN PEDRO ST LOS ANGELES CA 90061 |
| CORTEZ, JESSE | 6241 BURWOOD AV LOS ANGELES CA 90042 |
| CORTEZ, JESUS | 11209 BIRCH ST APT F LYNWOOD CA 90262 |
| CORTEZ, JESUS | 13716 MARQUITA LN WHITTIER CA 90604 |
| CORTEZ, JOE | 9575 MONTANA CALVA CIR PICO RIVERA CA 90660 |
| CORTEZ, JORGE | 1018 MINNIE ST APT 1 SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| CORTEZ, JORGE | 6126 W AVENUE J11 LANCASTER CA 93536 |
| CORTEZ, JOSE | 1610 FAIRHILL DR EDGEWATER MD 21037 |
| CORTEZ, JOSE | 222 GROVE AVE DES PLAINES IL 60016 |
| CORTEZ, JOSE | 6218 N TRAYMORE AV AZUSA CA 91702 |
| CORTEZ, JOSE L | 5649 FARMDALE AV APT 4 NORTH HOLLYWOOD CA 91601 |
| CORTEZ, JOSEFINA | 7301  JASMINE DR HANOVER PARK IL 60133 |
| CORTEZ, JOSEFINA | 278 PEBBLE BEACH DR SANTA BARBARA CA 93117 |
| CORTEZ, JUAN | 2908 W 25TH PL CHICAGO IL 60623 |
| CORTEZ, JUAN | 1125 E 84TH PL LOS ANGELES CA 90001 |
| CORTEZ, JUAN | 2135 LAS VEGAS AV POMONA CA 91767 |
| CORTEZ, JUAN | 1930 GOULD ST LOMA LINDA CA 92354 |
| CORTEZ, JULIA | 6655 HAMMOND AV APT C LONG BEACH CA 90805 |
| CORTEZ, KARLA | 13207 FORDHAM CIR VICTORVILLE CA 92392 |
| CORTEZ, LAURIE | 608   VILLAGE LAKE DR WESTON FL 33326 |
| CORTEZ, LAZARO | 1433 W 54TH ST LOS ANGELES CA 90062 |
| CORTEZ, LETICIA | 2135 W CHICAGO AVE 2 CHICAGO IL 60622 |
| CORTEZ, LETICIA | 9206 BROCK AV DOWNEY CA 90240 |
| CORTEZ, LORENZO | 2490  LESLIE LN 8B HANOVER PARK IL 60133 |
| CORTEZ, LOUIS | 13923 NEVERS ST LA PUENTE CA 91746 |
| CORTEZ, LUIS | 987  CASTLEWOOD LN BARTLETT IL 60103 |
| CORTEZ, LUPE | 29134 SUNSWEPT DR APT 4E LAKE ELSINORE CA 92530 |
| CORTEZ, LYDIA | 709 RAMONA AV LA VERNE CA 91750 |
| CORTEZ, MAGDALENA | 3627 7TH AV LOS ANGELES CA 90018 |
| CORTEZ, MAGDALENA | 1417 S GREENWOOD AV APT C MONTEBELLO CA 90640 |
| CORTEZ, MAGDALENO | 11913 CULVER BLVD APT 1 LOS ANGELES CA 90066 |
| CORTEZ, MAGDALENO | 858 GLENWAY DR INGLEWOOD CA 90302 |
| CORTEZ, MANUEL | 321 S MARIPOSA AV APT 13 LOS ANGELES CA 90020 |
| CORTEZ, MARCIAL | 862 WORCESTER AV PASADENA CA 91104 |
| CORTEZ, MARGARET | 1204 MONTEREY RD SOUTH PASADENA CA 91030 |
| CORTEZ, MARGARITA | 8118 HARRISON ST PARAMOUNT CA 90723 |
| CORTEZ, MARIA | 3610 N KESTREL AVE 208 WAUKEGAN IL 60087 |
| CORTEZ, MARIA | 3137 S PULASKI RD 2ND CHICAGO IL 60623 |
| CORTEZ, MARIA | 243 N PARK VIEW ST LOS ANGELES CA 90026 |
| CORTEZ, MARIA | 608 W 92ND ST LOS ANGELES CA 90044 |
| CORTEZ, MARIA | 3805 CIMARRON ST LOS ANGELES CA 90062 |
| CORTEZ, MARIA | 17124 BIXBY AV BELLFLOWER CA 90706 |
| CORTEZ, MARIA | 2067 248TH ST LOMITA CA 90717 |
| CORTEZ, MARIA | 2133 HEATHER WY POMONA CA 91767 |
| CORTEZ, MARISOL | 205 LINN CT   D NORTH AURORA IL 60542 |
| CORTEZ, MARTHA | 6621 W 59TH ST CHICAGO IL 60638 |
| CORTEZ, MARTHA | PO BOX 60164 AV LOS ANGELES CA 90060 |
| CORTEZ, MARTIN | 10214 ORANGE AV SOUTH GATE CA 90280 |
| CORTEZ, MARYBEL | 15829 BLACKWOOD ST LA PUENTE CA 91744 |
| CORTEZ, MAURO | 664 E ADAMS BLVD APT 9 LOS ANGELES CA 90011 |
| CORTEZ, MAYRA | 8836 S HOUSTON AVE 2R CHICAGO IL 60617 |
| CORTEZ, MICHAEL | 2200 ASSOCIATED RD FULLERTON CA 92835 |
| CORTEZ, MIGUEL A | 28390 BLACK OAK ST MORENO VALLEY CA 92555 |
| CORTEZ, MOLLY | 3652 ERMINE DR CHINO HILLS CA 91709 |
| CORTEZ, MONICA | 114 PASEO DE LA PLAYA APT G REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| CORTEZ, MRS | 3352 GASSEN PL APT D LOS ANGELES CA 90065 |
| CORTEZ, MYRA | 700 S WESTMORELAND AV APT 205 LOS ANGELES CA 90005 |
| CORTEZ, NANCY | 2334 W BELDEN AVE BSMT CHICAGO IL 60647 |
| CORTEZ, NATIVIDAD | 125 W 88TH PL LOS ANGELES CA 90003 |
| CORTEZ, NAYER B | 24410 CRENSHAW BLVD APT 314 TORRANCE CA 90505 |
| CORTEZ, NELLIE | 763 CLELA AV LOS ANGELES CA 90022 |
| CORTEZ, NORMA | 621 E CHESTNUT AV APT 7 SANTA ANA CA 92701 |
| CORTEZ, OFELIA | 9556 MADRONA DR FONTANA CA 92335 |
| CORTEZ, OLIVIA | 9171 CERRITOS AV APT 1 ANAHEIM CA 92804 |
| CORTEZ, OTONIEL | 6827 RADFORD AV APT 2 NORTH HOLLYWOOD CA 91605 |
| CORTEZ, PATRICIA | 129 W REXFORD  DR NEWPORT NEWS VA 23608 |
| CORTEZ, PATRICIA | 3656 E JACKSON CT LANCASTER CA 93535 |
| CORTEZ, PAUL | 154  LASALLE RD STREAMWOOD IL 60107 |
| CORTEZ, PEDRO | 1415 D AV APT 816 NATIONAL CITY CA 91950 |
| CORTEZ, RAFAEL | 9006 PAINTER AV WHITTIER CA 90602 |
| CORTEZ, RAY | 2258 FARRINGDON AV POMONA CA 91768 |
| CORTEZ, RICHARD | 7522 WYNSTONE PL FONTANA CA 92336 |
| CORTEZ, RICK | 208  WHITEWATER DR 208 BOLINGBROOK IL 60440 |
| CORTEZ, ROBERT | 930 MISSION TER CAMARILLO CA 93010 |
| CORTEZ, ROBERTO | 5320 N SHERIDAN RD 1504 CHICAGO IL 60640 |
| CORTEZ, ROBERTO | 22816 ANCHOR AV CARSON CA 90745 |
| CORTEZ, ROCIO | 4101 PARAMOUNT BLVD APT 104 PICO RIVERA CA 90660 |
| CORTEZ, ROGELIO | 1110 W WALNUT ST SANTA ANA CA 92703 |
| CORTEZ, ROGER | 4720 W 83RD ST CHICAGO IL 60652 |
| CORTEZ, ROSA | 11521 MONA BLVD APT 341 LOS ANGELES CA 90059 |
| CORTEZ, ROSA | 5789 CHESTNUT AV LONG BEACH CA 90805 |
| CORTEZ, ROSA | 2400 REINDEER LN ONTARIO CA 91761 |
| CORTEZ, ROSA E | 16320 POCONO ST LA PUENTE CA 91744 |
| CORTEZ, ROSA M | 17715 WOODCROFT ST AZUSA CA 91702 |
| CORTEZ, ROSALINA | 650 S YUCCA AV RIALTO CA 92376 |
| CORTEZ, ROSAURA | 9010 TOBIAS AV APT 242 PANORAMA CITY CA 91402 |
| CORTEZ, ROSE | 1773 ALTA CREST DR ALTADENA CA 91001 |
| CORTEZ, ROXANNA | 24556 FAY AV MORENO VALLEY CA 92551 |
| CORTEZ, RUSSELL | 384 W SAINT ELMO ST NAZARETH PA 18064 |
| CORTEZ, SALVADOR | 1950 ISABEL ST LOS ANGELES CA 90065 |
| CORTEZ, SARAH | 1140 E 59TH PL LOS ANGELES CA 90001 |
| CORTEZ, SONIA | 5161 N VARNELL AV COVINA CA 91722 |
| CORTEZ, STELLA | 1300 N SHAFFER ST APT 6 ORANGE CA 92867 |
| CORTEZ, STEVE | 3318 FLORENCE AVE 44 STEGER IL 60475 |
| CORTEZ, SUSAN | 11964 BARNWALL ST NORWALK CA 90650 |
| CORTEZ, SUSANNA | 240 E 23RD ST LOS ANGELES CA 90011 |
| CORTEZ, TERESA | 3424 S WESTERN AVE 1 CHICAGO IL 60608 |
| CORTEZ, TERESA | 262 GRAPEVINE RD VISTA CA 92083 |
| CORTEZ, XAVIA | 8000   HAMPTON BLVD # 204 MARGATE FL 33068 |
| CORTEZ, YALIXA | 231 W 103RD ST LOS ANGELES CA 90003 |
| CORTEZ-SOLIS, MARTINA | 284 RANDY LN PERRIS CA 92571 |
| CORTHINOS, CHRISTY | 638  OTTAWA AVE PARK RIDGE IL 60068 |
| CORTIANA, JIMMY | 7426 JUMILLA AV WINNETKA CA 91306 |
| CORTIJO, EL | 18500 DYLAN ST NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| CORTINA, JASON | 645 BELMONT DR ROMEOVILLE IL 60446 |
| CORTINA, JAVIER | 128 E WAKEFIELD AV APT 1 ANAHEIM CA 92802 |
| CORTINA, KARA | 8230 MEADOW WICK CT PASADENA MD 21122 |
| CORTINA, RUDY C | 28301 MANZANITA AV MORENO VALLEY CA 92557 |
| CORTINA, STEVEN | 18301 SAN JOSE ST NORTHRIDGE CA 91326 |
| CORTINAS, CINDIE | 1762  CHARLES WAITE ST SYCAMORE IL 60178 |
| CORTINEZ, CECIL | 9317 LAKE COUNTRY DR SANTEE CA 92071 |
| CORTINO, BULA | 08N140  RR 59 BARTLETT IL 60103 |
| CORTIZ, RUBEN | 650 W 8TH ST SAN PEDRO CA 90731 |
| CORTIZO, ALLISON-MOORE | 531 N  OCEAN BLVD # 603 POMPANO BCH FL 33062 |
| CORTOLILLO, KATHI | 2900 ANDREA AVE BALTIMORE MD 21234 |
| CORTOSE, MARY | 3824  ELM AVE BALTIMORE MD 21211 |
| CORTRIGHT, DEBORAH | 9050 IRON HORSE LN 230 PIKESVILLE MD 21208 |
| CORTRIGHT, E M | 1010 WORMLEY CREEK  DR YORKTOWN VA 23692 |
| CORTUPASSI, ADAM | 939  STRATFORD LN DYER IN 46311 |
| CORTUS, MARYANNE | 610 W F ST ONTARIO CA 91762 |
| CORUIL ROSELINE | 11445 NW  35TH ST CORAL SPRINGS FL 33065 |
| CORUM, LU | 32 HALL RD HAMPTON VA 23664 |
| CORUSH, GAIL J | 610 THISTLE LN PROSPECT HEIGHTS IL 60070 |
| CORVAJAL, SILVANA | 10720 RUSHMORE LN HUNTLEY IL 60142 |
| CORVERA, ROSARIO | 2132 E AVENUE Q5 PALMDALE CA 93550 |
| CORVEY, JOHN S. | 4875  BUCIDA RD BOYNTON BEACH FL 33436 |
| CORVIL, MAZELAINE | 138 SW  2ND AVE # 54 BOYNTON BEACH FL 33435 |
| CORVIL, VIOLETTE | 417 NE  17TH AVE # 201 BOYNTON BEACH FL 33435 |
| CORVIN MCHENRY (NIE) | 8021 NW  43RD ST CORAL SPRINGS FL 33065 |
| CORVIN, RONNIE | 339 25TH ST E BALTIMORE MD 21218 |
| CORVINO, JOHN | 21758   RAINBERRY PARK CIR BOCA RATON FL 33428 |
| CORVINO, MARTHA | 1464 SW  25TH WAY DEERFIELD BCH FL 33442 |
| CORVJO, IRMA | 8435   SUNRISE LAKES BLVD # 110 110 SUNRISE FL 33322 |
| CORVO, DOROTHY | 1401 SW  128TH TER # H312 PEMBROKE PINES FL 33027 |
| CORVO, NICK | 162  HARMONY HILL RD HARWINTON CT 06791 |
| CORVO, PAULA | 5710  LAUREL AVE LA GRANGE IL 60525 |
| CORVO, THOMAS | 4228 N MEADE AVE CHICAGO IL 60634 |
| CORWAY, SHAWN | 8128   LAKEPOINTE DR PLANTATION FL 33322 |
| CORWIN, DANIEL | 1127 ILLINOIS AVENUE PITTSBURGH PA 15216 |
| CORWIN, JOHN | 12882 APPLEWOOD DR HUNTLEY IL 60142 |
| CORWIN, L | 1425 NE  30TH CT POMPANO BCH FL 33064 |
| CORWIN, LEONARD | 3912 S  OCEAN BLVD # 407 HIGHLAND BEACH FL 33487 |
| CORWIN, LINDA | 250 E PEARSON ST 903 CHICAGO IL 60611 |
| CORWIN, MELVIN | 27   VILLA LN BOYNTON BEACH FL 33436 |
| CORWIN, MICHAEL | 500 W BIG SPRINGS RD APT 178 RIVERSIDE CA 92507 |
| CORWIN, MILTON | 11224  ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| CORWIN, MILTON | 8057   ABERDEEN DR # 101 BOYNTON BEACH FL 33472 |
| CORWIN, SYLVIA | 7508   LA PAZ CT # 106 BOCA RATON FL 33433 |
| CORWRAN, ALEXANDRA | 716 N FULLER AV LOS ANGELES CA 90046 |
| CORY OHMS | 4808 BERRYHILL CIR 301 PERRY HALL MD 21128 |
| CORY RICHARD | 3620 SURREY DR YORK PA 17406 |
| CORY, CHARLENE | 1629 DATE AV TORRANCE CA 90503 |
| CORY, CHRISTINE, NU | 2324  CAMPUS DR 224 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| CORY, COCKREHAM | 4231 SW  54TH AVE DAVIE FL 33314 |
| CORY, JOSEPH | 4467 PAULA AV LAKEWOOD CA 90713 |
| CORY, KAREN | 24   CHURCH ST PLAINVILLE CT 06062 |
| CORY, KATHLEEN | 1661 DRIFTWOOD LN CRYSTAL LAKE IL 60014 |
| CORY, KELLY | 2001 KILT DR FINKSBURG MD 21048 |
| CORY, KEVIN | 23872 MEDINAH LN LAGUNA NIGUEL CA 92677 |
| CORY, WILLIAM | 59   WHISPERING PINES RD AVON CT 06001 |
| CORYELL, GARY D | 36204   PLUM AVE GRAND ISLAND FL 32735 |
| CORYELL, JEAN | 22 EL CAPITAN DR CHULA VISTA CA 91911 |
| CORYELL, RACHELLE | 996 EL PASO DR LOS ANGELES CA 90042 |
| CORZA, HECTOR | 17103 BROADVALE DR LA PUENTE CA 91744 |
| CORZA, MARGARITA | 7401 COLLETT AV VAN NUYS CA 91406 |
| CORZINE, CAROLE | 130 NORTHGATE RD RIVERSIDE IL 60546 |
| CORZINE, MARJORIE | 12730 ARGO PL MORENO VALLEY CA 92553 |
| CORZINE, RUSELL | 12S059 BOOK RD NAPERVILLE IL 60564 |
| CORZO, TOM | 2438 NW  33RD ST MIAMI FL 33142 |
| COSA, CESAR | 25 NW  89TH ST MIAMI FL 33150 |
| COSBEY, CONNIE | 44103 ROYAL TROON DR INDIO CA 92201 |
| COSBY, ALLEN B. | 1200 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| COSBY, AMANDA | 6   DELAWARE CT ABERDEEN PROVING GRO MD 21005 |
| COSBY, CAROL | 830 E DIVISION ST COAL CITY IL 60416 |
| COSBY, GWENDOLYN | 1531 N CLYBOURN AVE    1203 CHICAGO IL 60610 |
| COSBY, GWYNEE L | 12946 KORNBLUM AV APT G HAWTHORNE CA 90250 |
| COSBY, JONATHAN | 727 STARGAZER ST BEAUMONT CA 92223 |
| COSBY, LAURIE | 2805 WINDJAMMER  RD SUFFOLK VA 23435 |
| COSBY, LAWRENCE | 400 SIBBY CT APT I NEWPORT NEWS VA 23602 |
| COSBY, M | 4230 SW  53RD AVE DAVIE FL 33314 |
| COSBY, MICHELLE | 4201  ADRIANNE WAY RANDALLSTOWN MD 21133 |
| COSBY, NAT | 873 MILLER CREEK  LN NEWPORT NEWS VA 23602 |
| COSBY, RUFUS | 1020   INDIANA AVE FORT LAUDERDALE FL 33312 |
| COSBY, TONI | 917  TYLER AVE DYER IN 46311 |
| COSBY, VICKY | 25421 COLE ST APT G LOMA LINDA CA 92354 |
| COSCA, D | 9413   BOCA COVE CIR # 1107 BOCA RATON FL 33428 |
| COSCEA, SIMONA | 904 W HUNTINGTON DR APT 17 ARCADIA CA 91007 |
| COSCIA, JENNIFER | 5127 VESPER AV SHERMAN OAKS CA 91403 |
| COSCIA, JOHN | 101   BRINY AVE # 1108 POMPANO BCH FL 33062 |
| COSDEN, MERITH | 5017 DOUGLAS LN SANTA BARBARA CA 93111 |
| COSEK, THOMAS | 6406  FAIRFIELD AVE BERWYN IL 60402 |
| COSENTINO, BRANDON | 6184 FRED DR CYPRESS CA 90630 |
| COSENTINO, C. | 2555 NE  11TH ST # 610 FORT LAUDERDALE FL 33304 |
| COSENTINO, CARMELLA | 1715 N MERRIMAC AVE 1 CHICAGO IL 60639 |
| COSENTINO, COLEEN | 1600 MARTHA CT BELAIR MD 21015 |
| COSENTINO, FLORENCE | 812 S LINDEN AVE ELMHURST IL 60126 |
| COSENTINO, MARY | 656 NOTT ST WETHERSFIELD CT 06109-1528 |
| COSENTINO, RENATO | 2934  BECKET AVE WESTCHESTER IL 60154 |
| COSENZA, FRANK | 6917   MILL BROOK PL LAKE WORTH FL 33463 |
| COSENZA, GAIL | 11041  KIMBERLY TRL MOKENA IL 60448 |
| COSENZA, MATT | 3333 S STATE ST 205N IIT CHICAGO IL 60616 |
| COSENZA, PHILIP | 1821 NW  18TH AVE # 202 202 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| COSEY, GWENDOLYN | 1055 N KINGSLEY DR APT 104 LOS ANGELES CA 90029 |
| COSEY, VERA | 7012 S CREGIER AVE 203 CHICAGO IL 60649 |
| COSGAIN | 1629    SALERNO CIR WESTON FL 33327 |
| COSGRAVE, JOHN | 33861 GOLDEN LANTERN ST DANA POINT CA 92629 |
| COSGRAVE, ROBERT | 41 TOWNE SQUARE  DR NEWPORT NEWS VA 23607 |
| COSGROVE, ALLEN | 715 NORFIELD CT WESTMINSTER MD 21158 |
| COSGROVE, ANTHONY | 251    JONES HOLLOW RD MARLBOROUGH CT 06447 |
| COSGROVE, B | 23976 FOUR CORNERS CT GLEN IVY CA 92883 |
| COSGROVE, CASEY | 2528 MANHATTAN AV HERMOSA BEACH CA 90254 |
| COSGROVE, CHRIS | 102 THREE COIN WAY 302 GLEN BURNIE MD 21060 |
| COSGROVE, CLARENCE A | 11740 WILSHIRE BLVD APT 1403 LOS ANGELES CA 90025 |
| COSGROVE, DORIS | 637 MAYWOOD LN LISLE IL 60532 |
| COSGROVE, EDWARD T | 40    CHESTNUT ST # 106 NEW BRITAIN CT 06051 |
| COSGROVE, ERIN | 2975 BARGEN WY ALTADENA CA 91001 |
| COSGROVE, FRANK | 88 MIDDLETOWN AVE OLD SAYBROOK CT 06475-1935 |
| COSGROVE, HARVEY | 6151 ELLENVIEW AV WOODLAND HILLS CA 91367 |
| COSGROVE, JAMES | 1832    CALHOUN ST PERU IL 61354 |
| COSGROVE, JEFFREY | 1175 APPLETON LN GENEVA IL 60134 |
| COSGROVE, JUANTIA | 7950 EASTDALE RD BALTIMORE MD 21224 |
| COSGROVE, MARY | 2515 W AVENUE K LANCASTER CA 93536 |
| COSGROVE, MICHAEL | 511 BRIER ST KENILWORTH IL 60043 |
| COSGROVE, NOREEN | 205    VERNON AVE # 216 VERNON CT 06066 |
| COSGROVE, ROBERT T. | 1218 NW  192ND LN PEMBROKE PINES FL 33029 |
| COSHAM, DON | 53    OAK AVE MADISON CT 06443 |
| COSI RESTAURANT | 910    MILWAUKEE AVE 1A LINCOLNSHIRE IL 60069 |
| COSICA, LISA | 2343 W HADDON AVE 1 CHICAGO IL 60622 |
| COSIE, TERESA | 15339    FIORENZA CIR DELRAY BEACH FL 33446 |
| COSIO, ALVARO | 4035 1/2 CLARA ST CUDAHY CA 90201 |
| COSIO, NORMA | 542 W PARK PL ADDISON IL 60101 |
| COSKER, HENRY | 95    NEHANTIC TRL OLD SAYBROOK CT 06475 |
| COSKIN, LARRY | 4770 LARKIN CT SIMI VALLEY CA 93063 |
| COSLER, JIM | 1357    NEW HAVEN DR CARY IL 60013 |
| COSLET, PAMELA | 717 S EMERALD DR LAKEMOOR IL 60051 |
| COSLETT | 113 BAYSIDE BLVD BETTERTON MD 21610 |
| COSLETT, ELSA | 6312 JUMILLA AV WOODLAND HILLS CA 91367 |
| COSLEY, LEBERT | 4850 NW  29TH CT # 125 LAUDERDALE LKS FL 33313 |
| COSMAN, LIGIA | 363 N GRACE ST LOMBARD IL 60148 |
| COSMAS, EDEUDEGNWM | 7316 FLORENCE AV APT 12 DOWNEY CA 90240 |
| COSME, DAVID | 6823 REGAL PARK DR FONTANA CA 92336 |
| COSME, HAROLD | 10190 EMBASSY WY SAN DIEGO CA 92126 |
| COSME, OSCAR | 10410    WESTLEY WAY ORLANDO FL 32825 |
| COSME, RICHARD | 4735    ADAMS ST HOLLYWOOD FL 33021 |
| COSME, ROBOLFO | 221 S OLIVE AV APT 15 ALHAMBRA CA 91801 |
| COSMIDES, MARIAN | 570    WEBFORD AVE DES PLAINES IL 60016 |
| COSMO, VAUDO | 580 S  BREVARD AVE # 845 COCOA BEACH FL 32931 |
| COSMOS PARTNERS GROUP, INC | 2101 EMPIRE AVE. BURBANK CA 91504 |
| COSMOS, BASIL | 1603 DUBLIN DR NAPERVILLE IL 60564 |
| COSMUTTO, CATHY | 743    PEARL ST OTTAWA IL 61350 |
| COSNER, BRENT | 851 WOODWARD ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| COSNER, DAIL | 835 WOODLAND DR MONTECITO CA 93108 |
| COSNER, DONALD | 6219 WINDY RIDGE RD BALDWIN MD 21013 |
| COSNER, JANET | 8555  FALLS RUN RD J ELLICOTT CITY MD 21043 |
| COSNER, JOHN | 300 E BELLEVUE DR APT 204 PASADENA CA 91101 |
| COSNER, KENNETH | 712 W MAIN ST CARY IL 60013 |
| COSNER, SHELLEY | 2509 PUTNAM RD FOREST HILL MD 21050 |
| COSNOTTI, EDITA | 101  HENDERSON ST BENSENVILLE IL 60106 |
| COSOLITO, ROBERT SEE HIST | 2621   DANFORTH TER WEST PALM BCH FL 33414 |
| COSON, ADRIAN | 2175 SUN RIDGE DR CHINO HILLS CA 91709 |
| COSOS, OMAR | 810 E RICHLAND ST APT A ONTARIO CA 91764 |
| COSOVAN, SAMUEL | 1844   ADAMS ST HOLLYWOOD FL 33020 |
| COSPER, H. | 2638 VINE ST ORLANDO FL 32806 |
| COSPER, STEVEN | 3201 NE  36TH ST # 18 FORT LAUDERDALE FL 33308 |
| COSPER, TODD | 15247 CAMPILLOS RD LA MIRADA CA 90638 |
| COSS, EVA | 913 W SHERIDAN RD    10 CHICAGO IL 60613 |
| COSS, KYLE | 232 N EASTERN AVE BARTLETT IL 60103 |
| COSS, WILLIAM | 5105 S LAVERGNE AVE CHICAGO IL 60638 |
| COSSACK, SATISH | 40748 AVENIDA SOLANA PALM DESERT CA 92260 |
| COSSACK, SUSAN J | 2222 S GOEBBERT RD 151 ARLINGTON HEIGHTS IL 60005 |
| COSSAK, DAVID | 12614 TIARA ST NORTH HOLLYWOOD CA 91607 |
| COSSENTINA, ANNA | 1116 GREEN ACRE RD TOWSON MD 21286 |
| COSSENTINO, CATHERINE | 105  PLEASANT ST HOFFMAN ESTATES IL 60169 |
| COSSENTINO, PAT | 3274 NW  22ND AVE OAKLAND PARK FL 33309 |
| COSSENTINO, WILLIAM | 206 LESLIE AVE B BALTIMORE MD 21236 |
| COSSETTE, JENNIFER L | 9 SHELLPRINT CT NEWPORT BEACH CA 92663 |
| COSSETTE, MARCEL | 8360   PASADENA BLVD PEMBROKE PINES FL 33024 |
| COSSETTE, RICK | 11941 UNION ST NORWALK CA 90650 |
| COSSEY, HENRY | 6740 BRYNHURST AV LOS ANGELES CA 90043 |
| COSSIO, GUADALUPE | 9425 KENTFIELD CT RIVERSIDE CA 92508 |
| COSSIO, SANDRA | 2043 SAN FRANCISCO AV LONG BEACH CA 90806 |
| COSSITT, NANCY | 3735 S WASHTENAW AVE CHICAGO IL 60632 |
| COSSON, DARICE | 2950 W HARRISON ST 706 CHICAGO IL 60612 |
| COST PLUS, JENNIFER L | 9301 TAMPA AV APT 218 NORTHRIDGE CA 91324 |
| COST PLUS, LISA SAVAGE | 28341 MARGUERITE PKWY MISSION VIEJO CA 92692 |
| COST PLUS, WORLD MARKET | 160 PROMENADE WY APT I THOUSAND OAKS CA 91362 |
| COST PLUS_174, EBSCO | 6333 W 3RD ST APT E10 LOS ANGELES CA 90036 |
| COST, MAE B | 94   LENOX ST MANCHESTER CT 06040 |
| COST, MARIE | 8421  5TH PL HIGHLAND IN 46322 |
| COSTA, ANDREW | 4908 1/4 HAYTER AV LAKEWOOD CA 90712 |
| COSTA, ARTHUR | 611   OCEAN AVE # C1 NEW LONDON CT 06320 |
| COSTA, BRIANNA | 9756 ZELZAH AV NORTHRIDGE CA 91325 |
| COSTA, BRYAN | 629 VALLEY FORGE DR NEWPORT NEWS VA 23602 |
| COSTA, CASSANDRA | 850 S WESTGATE AV APT 201 LOS ANGELES CA 90049 |
| COSTA, CHARISSA | 711  FAGLEY ST BALTIMORE MD 21224 |
| COSTA, CHRIS | 845  SUMMIT CREEK DR SHOREWOOD IL 60404 |
| COSTA, CHRISTIAN | 921   LYONS RD # 3204 COCONUT CREEK FL 33063 |
| COSTA, CHRISTINA | 33   OWANECO TRL OLD SAYBROOK CT 06475 |
| COSTA, CHRISTINIA | 1614 THETFORD RD TOWSON MD 21286 |
| COSTA, CRAIG | 530 LOUISE DR MANTENO IL 60950 |

| Claim Name | Address Information |
| --- | --- |
| COSTA, DAVID | 15167 KIMBALL ST HESPERIA CA 92345 |
| COSTA, DENNIS | 746 NW  44TH TER # 202 DEERFIELD BCH FL 33442 |
| COSTA, DONNA | 14 FOREST GLEN CIR UNT 7 MIDDLETOWN CT 06457 |
| COSTA, ERICA | 6823 DEL PLAYA DR ISLA VISTA CA 93117 |
| COSTA, FRANK | 134   LANCASTER RD BOYNTON BEACH FL 33426 |
| COSTA, GINO | 11106 SW  17TH MNR DAVIE FL 33324 |
| COSTA, INDIA | 2200 DELAWARE ST APT D HUNTINGTON BEACH CA 92648 |
| COSTA, JACKIE | 6479   AMBERJACK TER MARGATE FL 33063 |
| COSTA, JAMIE | 1724   JOHNSON ST # 1 HOLLYWOOD FL 33020 |
| COSTA, JEANNETTE | 30 NYE ST 5C VERNON ROCKVILLE CT 06066 |
| COSTA, JEFF | 1836  SIDMAN CT 4 FORT GEORGE G MEADE MD 20755 |
| COSTA, JOAN | 83   LEAFWOOD LN # 227 GROTON CT 06340 |
| COSTA, JOAN | 3400 S  OCEAN BLVD # 11H HIGHLAND BEACH FL 33487 |
| COSTA, JOAN | 15455 GLENOAKS BLVD APT 111 SYLMAR CA 91342 |
| COSTA, JOSE J | 130   ROWLAND DR EAST HARTFORD CT 06118 |
| COSTA, JULIO | 2208   AMBERGATE LN # A WEST PALM BCH FL 33415 |
| COSTA, LEILA | 3227 CRESTFORD DR ALTADENA CA 91001 |
| COSTA, LILLIAN | 1955 NW  13TH ST # 103 DELRAY BEACH FL 33445 |
| COSTA, LOUIS | 10467   SUNRISE LAKES BLVD # 209 SUNRISE FL 33322 |
| COSTA, MARCONI | 2836 S HOPE AV ONTARIO CA 91761 |
| COSTA, MARIA L | 264   CHERRY HILL DR NEWINGTON CT 06111 |
| COSTA, MARIE | 26   CONNOLLY DR OLD SAYBROOK CT 06475 |
| COSTA, MARIE | 3233 NE  34TH ST # 305 305 FORT LAUDERDALE FL 33308 |
| COSTA, MARY | 1430 NW  69TH AVE MARGATE FL 33063 |
| COSTA, MR MARK | 4812 W AVENUE J2 LANCASTER CA 93536 |
| COSTA, NORMA | 6701 NW  98TH AVE TAMARAC FL 33321 |
| COSTA, RAY | 8265 W SUNSET BLVD APT 101 WEST HOLLYWOOD CA 90046 |
| COSTA, RAYMOND | 2112 N 73RD CT ELMWOOD PARK IL 60707 |
| COSTA, SAM | 2519 PROCTOR LN BALTIMORE MD 21234 |
| COSTA, STEPHEN | 461 NE  38TH ST BOCA RATON FL 33431 |
| COSTA, STEVEN | 1717   RODMAN ST # 6 HOLLYWOOD FL 33020 |
| COSTA, SUSAN | 7623   SOUTHAMPTON TER # 403 TAMARAC FL 33321 |
| COSTA, V | 1715  CHICAGO AVE 714 EVANSTON IL 60201 |
| COSTA, WILLIAM | 22416   CYPRESS WOOD LN BOCA RATON FL 33428 |
| COSTABILE, CHRISTINE | 26360 W OLD KERRY GRV CHANNAHON IL 60410 |
| COSTABILE, DOMINICK | 8310 OWENS ST SUNLAND CA 91040 |
| COSTABILE, DOMINICK | 2787 MIRA VISTA DR GLENDALE CA 91208 |
| COSTAGLIOLA, M | 102   NEWPORT F DEERFIELD BCH FL 33442 |
| COSTALAS, BARBARA | 3978   RECKER DR NORTHAMPTON PA 18067 |
| COSTALES, ARMANDO | 15608 MARINA CT CANYON COUNTRY CA 91387 |
| COSTALES, FEDERICO | 665 N  SHORE DR MIAMI BEACH FL 33141 |
| COSTALES, MR MANUEL | 1315 SARITA PL ORANGE CA 92869 |
| COSTALES, MRS. OFELIA K | 1236 W WOODCREST AV FULLERTON CA 92833 |
| COSTANTE, MARION | 804   HILLSIDE DR STREAMWOOD IL 60107 |
| COSTANTE, NICOLE | 7936 ROLLING VIEW AVE BALTIMORE MD 21236 |
| COSTANTIELLO, ROBERT | 58   WEBSTER PARK RD SOUTHINGTON CT 06489 |
| COSTANTINE, SAMUEL | 9081 SANTIAGO DR HUNTINGTON BEACH CA 92646 |
| COSTANTINI, DARLENE | 2  ELM CREEK DR 204 ELMHURST IL 60126 |
| COSTANTINI, JAMIE | 144   EAST ST WOLCOTT CT 06716 |

| Claim Name | Address Information |
| --- | --- |
| COSTANTINI, JOHN | 8033    ABERDEEN DR # 202 BOYNTON BEACH FL 33472 |
| COSTANTINI, MICHAEL | 1591 JUNE AVE LOT 5 ALLEGAN MI 49010 |
| COSTANTINI, PAM | 4405 MIDDLETON PL LISLE IL 60532 |
| COSTANTINO, CHRIS | 5648    FAIRFAX RD OAK FOREST IL 60452 |
| COSTANTINO, CHUCK | 19520 MIRA LOMA WY WALNUT CA 91789 |
| COSTANTINO, JOSEPH | 1611 VERDUGO BLVD LA CANADA FLINTRIDGE CA 91011 |
| COSTANTINO, LENA | 40    TILFORD B DEERFIELD BCH FL 33442 |
| COSTANTINO, MARIA | 2011 E FLORIDA ST LONG BEACH CA 90814 |
| COSTANTINO, MICHELLE | 7653 DUCOR AV WEST HILLS CA 91304 |
| COSTANZA, ALICE | 207 CROSS POINTE CT 3D ABINGDON MD 21009 |
| COSTANZA, JOHN & LINDA | 9221    SOUTHERN BREEZE DR ORLANDO FL 32836 |
| COSTANZA, JOYCE N | 4225    MANOR DR # 104 STROUDSBURG PA 18360 |
| COSTANZA, KAREN | 5734 WALNUT AVE    2B DOWNERS GROVE IL 60516 |
| COSTANZA, KYMBERLI | 3740 W 2000S RD KANKAKEE IL 60901 |
| COSTANZA, MARY | 1245 W CIENEGA AV APT SP155 SAN DIMAS CA 91773 |
| COSTANZA, MARYANN | 5284 NE  18TH TER FORT LAUDERDALE FL 33308 |
| COSTANZA, PHYLLIS F | 786 CAMINO LA MAIDA THOUSAND OAKS CA 91360 |
| COSTANZA, ROSE | 183    DURHAM C DEERFIELD BCH FL 33442 |
| COSTANZA, STEVE | 328 ALLEN AV APT B GLENDALE CA 91201 |
| COSTANZO, A | 1336 RAMONA DR CAMARILLO CA 93010 |
| COSTANZO, ANTHONY | 356 N ARROYO DR SAN GABRIEL CA 91775 |
| COSTANZO, DAVID | 7 BATES RD CHESTER CT 06412-1102 |
| COSTANZO, MARIE T. | 117 BRANFORD ST MANCHESTER CT 06040 |
| COSTANZO, TERESA | 7921 NW  71ST AVE TAMARAC FL 33321 |
| COSTANZO-STARNES, BRENDA | 14414    DORCHESTER AVE HSE DOLTON IL 60419 |
| COSTAS, HELEN | 5926 BALCOM AV ENCINO CA 91316 |
| COSTAS, JOHN | 3600 S WALLACE ST CHICAGO IL 60609 |
| COSTE, ANGELO | 5453 N ARTESIAN AVE 2 CHICAGO IL 60625 |
| COSTELLA, MISSY | 3231 BARRY AV LOS ANGELES CA 90066 |
| COSTELLO, ALYSSA | 179    STEPHANIE CT BARTLETT IL 60103 |
| COSTELLO, ANA | 425    BAYSHORE DR # 20 20 FORT LAUDERDALE FL 33304 |
| COSTELLO, ANNE | 573 HIGHBANK RD SEVERNA PARK MD 21146 |
| COSTELLO, ARMANDO | 13430 TREASURE WY CHINO HILLS CA 91709 |
| COSTELLO, BRAD | 5139 W 79TH ST 3W BURBANK IL 60459 |
| COSTELLO, BRANDON | 1526 W WELLINGTON AVE 1 CHICAGO IL 60657 |
| COSTELLO, BRIAN | 10270 NW  2ND CT PLANTATION FL 33324 |
| COSTELLO, CHRIS | 5304    BRABANT RD BALTIMORE MD 21229 |
| COSTELLO, CHUCK | 25950 ACERO APT 100 MISSION VIEJO CA 92691 |
| COSTELLO, CRAIG | 205 DUNDEE DR LOCKPORT IL 60441 |
| COSTELLO, CRISTEN | 3502 N WILTON AVE 2 CHICAGO IL 60657 |
| COSTELLO, DAVE | 4612 E 1ST RD MENDOTA IL 61342 |
| COSTELLO, DAVID | 5851 NW  25TH TER BOCA RATON FL 33496 |
| COSTELLO, DEAN, BRADLEY | 236 E AUDUBON HILLS LN METAMORA IL 61548 |
| COSTELLO, EILEEN | 2545 W ARGYLE ST 2ND CHICAGO IL 60625 |
| COSTELLO, ELEANOR | 502    ALDER LN # C STORRS CT 06268 |
| COSTELLO, FRANK | 2256    WELLINGTON CT NEW LENOX IL 60451 |
| COSTELLO, GLADYS | 140 W BRYANT AVE PALATINE IL 60067 |
| COSTELLO, HASH | 11755 WILSHIRE BLVD APT 1400 LOS ANGELES CA 90025 |
| COSTELLO, HELEN | 153    OAK ST EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| COSTELLO, HENRY | 18  ROBIN ST LA GRANGE IL 60525 |
| COSTELLO, ISABELLA | 1200 PICCADILLY  LOOP H YORKTOWN VA 23692 |
| COSTELLO, JAMES | 8211 SW  4TH CT NO LAUDERDALE FL 33068 |
| COSTELLO, JEANETTE | 10909 FORBES AV GRANADA HILLS CA 91344 |
| COSTELLO, JO, NILES WEST HIGH SCHOOL | 5701  OAKTON ST SKOKIE IL 60077 |
| COSTELLO, JOE | NILES WEST HIGH SCHOOL - SPEC ED 5701 OAKTON ST SKOKIE IL 60077 |
| COSTELLO, JOHN | 293 TIMROD RD MANCHESTER CT 06040-6733 |
| COSTELLO, JOHN | 860 GLOUCESTER XING LAKE FOREST IL 60045 |
| COSTELLO, JOSEPH | 4705 SW  62ND AVE # 203 DAVIE FL 33314 |
| COSTELLO, JOYCE | 2608 E WASHINGTON ORLANDO FL 32803 |
| COSTELLO, JULIA | 2610 N MAGNOLIA AVE 2 CHICAGO IL 60614 |
| COSTELLO, KATHLEEN | 14 POWER HOUSE RD UNCASVILLE CT 06382-2610 |
| COSTELLO, KATHLEEN | 1450 OLD BADILLO ST COVINA CA 91724 |
| COSTELLO, KATHLEEN | 80446 CAMINO SANTA ELISE INDIO CA 92203 |
| COSTELLO, KATHRYN | 2234 S GOEBBERT RD 414 ARLINGTON HEIGHTS IL 60005 |
| COSTELLO, KELLY | 19282 PITCAIRN LN HUNTINGTON BEACH CA 92646 |
| COSTELLO, KEVIN | 3660 FOXCROFT CIR OVIEDO FL 32765 |
| COSTELLO, LAWRENCE | 12800 SW  7TH CT # G404 PEMBROKE PINES FL 33027 |
| COSTELLO, LYNDA | 844  VILLAGE QUARTER RD D WEST DUNDEE IL 60118 |
| COSTELLO, M | 4207 N KEDVALE AVE 1C CHICAGO IL 60641 |
| COSTELLO, MARY | 10124 W PARKVIEW DR PALOS PARK IL 60464 |
| COSTELLO, MEGAN | 310 DE NEVE DR APT 516B LOS ANGELES CA 90095 |
| COSTELLO, MICHAEL | 2101 W RICE ST 107 CHICAGO IL 60622 |
| COSTELLO, MICHELLE | 5240 N SHERIDAN RD 319 CHICAGO IL 60640 |
| COSTELLO, MILDRED | 8470 NW  10TH ST PEMBROKE PINES FL 33024 |
| COSTELLO, NANCY | 2551 W RASCHER AVE 3B CHICAGO IL 60625 |
| COSTELLO, P. | 1113 SW  158TH AVE PEMBROKE PINES FL 33027 |
| COSTELLO, PATRICK | 7413 BROOKDALE DR 215 DARIEN IL 60561 |
| COSTELLO, PATRICK | 2820 NE  59TH ST FORT LAUDERDALE FL 33308 |
| COSTELLO, RAY | 1102 N LINWOOD AV SANTA ANA CA 92701 |
| COSTELLO, ROBERT | 1205  WINER RD ODENTON MD 21113 |
| COSTELLO, SHARON | 2347 TREELANE AV MONROVIA CA 91016 |
| COSTELLO, SHERRI | 4549 NW  51ST CT COCONUT CREEK FL 33073 |
| COSTELLO, STEVE | 103 THORNROSE  DR YORKTOWN VA 23692 |
| COSTELLO, TERRY | 115 CROWN LN SANTA ANA CA 92704 |
| COSTELLO, THERESA | 11107   MANDALAY WAY BOYNTON BEACH FL 33437 |
| COSTELLO, THOMAS | 2605  FAIRWAY DR MICHIGAN CITY IN 46360 |
| COSTELLO, TIFFANY | 4880   DOCKSIDE DR # G COCONUT CREEK FL 33063 |
| COSTELOW, ERIC | 7513 HILLVIEW ST HIGHLAND CA 92346 |
| COSTEN,  BARBARA | 8510   SUNRISE LAKES BLVD # 309 SUNRISE FL 33322 |
| COSTER, ROBERT | 601 THAMES WAY A BEL AIR MD 21014 |
| COSTER, ROSE | 9404 SNYDER LN PERRY HALL MD 21128 |
| COSTERISAN, MATTHEW | 4505 N LINCOLN AVE 3H CHICAGO IL 60625 |
| COSTES, CRESSON | 74000 SHADOW MOUNTAIN DR APT 13 PALM DESERT CA 92260 |
| COSTES, GARY | 1510   NEW LONDON TPKE GLASTONBURY CT 06033 |
| COSTI, GINA | 8953 HILLROSE ST SUNLAND CA 91040 |
| COSTIANIS, ELIOT | 1767 N HOYNE AVE I CHICAGO IL 60647 |
| COSTIANIS, TAS | 2502  OSAGE DR GLENVIEW IL 60026 |
| COSTIANIS, TED | 3533 N SHEFFIELD AVE 1N CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| COSTIGAN, DAN | 942  QUEENS LN GLENVIEW IL 60025 |
| COSTIGAN, KATHELEEN | 7533 FENWICK COVE LN ORLANDO FL 32819 |
| COSTIGAN, PETER | 22482 ALMA ALDEA APT 230 RCHO SANTA MARGARITA CA 92688 |
| COSTIGAN, RUTH | 7801 NW  4TH ST PLANTATION FL 33324 |
| COSTIGAN, THOMAS | 2709 STEVENSON DR BLOOMINGTON IL 61704 |
| COSTIGLIOLA, RALPH | 5616   AMERICAN CIR DELRAY BEACH FL 33484 |
| COSTILLO, DAVID | 14875 GARDENHILL DR LA MIRADA CA 90638 |
| COSTILOE, MICHAEL | 233 RATHJE RD PEOTONE IL 60468 |
| COSTIN, BRIAN | 1403 HAAR LN ELK GROVE VILLAGE IL 60007 |
| COSTIN, DOROTHY | 1 SHAPIRO  CT NEWPORT NEWS VA 23606 |
| COSTIN, JAMES | 50739 OLD LANTERN TRL GRANGER IN 46530 |
| COSTINE, DARLENE | 771 DARDEN  DR NEWPORT NEWS VA 23602 |
| COSTINO, KAREN | 3340 HORIZON ST CORONA CA 92881 |
| COSTINO, KIM | 3151 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| COSTLEY, ALEX | 1858   ASYLUM AVE WEST HARTFORD CT 06117 |
| COSTLOW, RAY | 17201 TULSA ST GRANADA HILLS CA 91344 |
| COSTNER, ADAM | 1636 NW  6TH AVE FORT LAUDERDALE FL 33311 |
| COSTO, LIZARDO | 514 N PROSPECT AV APT BASE REDONDO BEACH CA 90277 |
| COSTON, LAWRENCE | 58 SANTA BARBARA DR HAMPTON VA 23666 |
| COSTON, LOIS | 13   EASTVIEW AVE DELRAY BEACH FL 33483 |
| COSTON, MARY | 772 DAWN  TER NEWPORT NEWS VA 23601 |
| COSTOS, ALEX | 101 WELLS ST E A206 BALTIMORE MD 21230 |
| COSTPLUS, WORLD MARKET | 10860 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| COSTULIS, ELSIE | 937 DRIVERS LN NEWPORT NEWS VA 23602 |
| COSTYNIAN, DEMITRI | 7409 1/2 RIVER RD NEWPORT NEWS VA 23607 |
| COSWAY, F. | 248 DUKE CIR LEESBURG FL 34748 |
| COSWAY,LAURIE | 115   WEST RD # 1604 ELLINGTON CT 06029 |
| COSWELL, PHYLISS | 13771 AULTS AV SYLMAR CA 91342 |
| COT, LUCILA | 112 W KELSO ST APT 8 INGLEWOOD CA 90301 |
| COTA, ALFRED | 6506 NORTHSIDE DR LOS ANGELES CA 90022 |
| COTA, CARLA | 6   MADRID LN DAVIE FL 33324 |
| COTA, DONALD | 826   CRESTFIELD AVE LIBERTYVILLE IL 60048 |
| COTA, EILEEN | 5537 MCLEAN STATION RD GREEN LANE PA 18054 |
| COTA, FILO | 12243 185TH ST ARTESIA CA 90701 |
| COTA, GUADALUPE | 10316 LEMON AV ALTA LOMA CA 91737 |
| COTA, JAQUELIN | 131 ALVERSON RD APT 41 SAN YSIDRO CA 92173 |
| COTA, JOE | 6763 SUENO RD APT A ISLA VISTA CA 93117 |
| COTA, JOHN | 402 W CITRUS EDGE ST GLENDORA CA 91740 |
| COTA, JOSEPH B | 1407 1/2 BATH ST APT 2 SANTA BARBARA CA 93101 |
| COTA, LORETTA | 11254 GAVIOTA AV GRANADA HILLS CA 91344 |
| COTA, M | 320 N ADAMS ST GLENDALE CA 91206 |
| COTA, MARIE | 9118 MILLS AV WHITTIER CA 90603 |
| COTA, NICOLAS | 2424 E 4TH ST APT 3 LOS ANGELES CA 90033 |
| COTA, NORINE | 907 W ELM ST ONTARIO CA 91762 |
| COTA, OFELIA | 1307 FULLER AV SIMI VALLEY CA 93065 |
| COTA, ROBERT | 10627 TIERRA NAVARRA DR APT 17 WHITTIER CA 90601 |
| COTA, ROSA E | 2414 S OAK HILL DR ONTARIO CA 91761 |
| COTAN, CHARLES | 3300 N LAKE SHORE DR 1E CHICAGO IL 60657 |
| COTANGCO, GRACE | 4876 DAISY AV LONG BEACH CA 90805 |

| Claim Name | Address Information |
|---|---|
| COTAQUISPE, GLORIA | 2746 N NEW ENGLAND AVE CHICAGO IL 60707 |
| COTAS, ELVIRA | 239 DOUGLASS WAY BOLINGBROOK IL 60440 |
| COTAYA, JUAN | 7140 VANNA DR PARAMOUNT CA 90723 |
| COTE JOHN   SS EMPL | 32 S  J ST LAKE WORTH FL 33460 |
| COTE, AMBER | 6585 EL COLEGIO RD APT 258 GOLETA CA 93117 |
| COTE, ANDREW | 43 MARGATE RD LUTHERVILLE-TIMONIUM MD 21093 |
| COTE, CHARLENE | 124 HIGHLAND ST # C MANCHESTER CT 06040-5636 |
| COTE, CYNTHIA | 711    FARMINGTON AVE # A10 WEST HARTFORD CT 06119 |
| COTE, DALE | 146    CEDAR SWAMP RD COVENTRY CT 06238 |
| COTE, DANIEL | 20 ROLAND ST ENFIELD CT 06082-5716 |
| COTE, DANIELLE | 7922 DAY CREEK BLVD APT 3206 RANCHO CUCAMONGA CA 91739 |
| COTE, DIANNE | 4715    MAINLAND DR TAMARAC FL 33319 |
| COTE, DON | 3785 HONEYSUCKLE DR CHINO HILLS CA 91709 |
| COTE, FERNAND | 2794 NW  29TH PL OAKLAND PARK FL 33311 |
| COTE, FRANCES | 5    LINCOLN RD NEWINGTON CT 06111 |
| COTE, GREGORY | 46 HATCHETT HILL RD EAST GRANBY CT 06026-9528 |
| COTE, HELEN | 2828 COCHRAN ST APT 264 SIMI VALLEY CA 93065 |
| COTE, JENNIFER | 631 TAYLOR RD ENFIELD CT 06082-2305 |
| COTE, JESSIE | 273 W BEAVER ST SAINT ANNE IL 60964 |
| COTE, JOHANNA | 6561 AUTUMN WIND CIR CLARKSVILLE MD 21029 |
| COTE, JOHN, LOYOLA | 1125 W LOYOLA AVE 908 CHICAGO IL 60626 |
| COTE, KEN | 14703 QUAKER BOTTOM ROAD NUMBER 2 SPARKS GLENCOE MD 21152 |
| COTE, LISA | 212  RUE JARDIN DEER PARK IL 60010 |
| COTE, M | 681 VIA ALHAMBRA APT D LAGUNA WOODS CA 92637 |
| COTE, MARGARET | 61    BARTHOLOMEW ST # F BRISTOL CT 06010 |
| COTE, MARY | 6N686 OLD HOMESTEAD RD SAINT CHARLES IL 60175 |
| COTE, MATTHEW | 5252  BLODGETT AVE DOWNERS GROVE IL 60515 |
| COTE, MICHAEL | 1028 S MAY ST 3F CHICAGO IL 60607 |
| COTE, MR. & MRS. GARY | 181 BROADWAY COSTA MESA CA 92627 |
| COTE, MURIEL | 124    FRENCH ST BRISTOL CT 06010 |
| COTE, RANDALL | 6 FLICKER LN ENFIELD CT 06082-5706 |
| COTE, ROB | 2712    STUART KAPLAN DR AURORA IL 60503 |
| COTE, ROSE | 140    BARLOW ST BRISTOL CT 06010 |
| COTE, SANDRA G. | 8572    GULLANE CT WEST PALM BCH FL 33412 |
| COTE, TIM | 6706  DOUBLE EAGLE DR 302 WOODRIDGE IL 60517 |
| COTE, VALERIE | 88    COLIN DR TORRINGTON CT 06790 |
| COTE, VIOLA D | 1001 N  RIVERSIDE DR # 205 POMPANO BCH FL 33062 |
| COTE, VIVIAN | 23428 HAMLIN ST WEST HILLS CA 91307 |
| COTE, WILLIAM A | 221    OTTAWA BEND DR 110C MORRIS IL 60450 |
| COTE, YVES | 3055    BURRIS RD # 118 DAVIE FL 33314 |
| COTE, YVON | 1260 NE  26TH AVE POMPANO BCH FL 33062 |
| COTELLA , DEBRA | 12910    BRIARLAKE DR # 205 PALM BEACH GARDENS FL 33418 |
| COTEMAN, PATRICIA | 11106    BAYBREEZE WAY BOCA RATON FL 33428 |
| COTENO, LOURDES | 435 ZENITH ST CHULA VISTA CA 91911 |
| COTERO, OFELIA | 2430 WINTHROP DR ALHAMBRA CA 91803 |
| COTERO, ROBERT | 727 HARPS ST SAN FERNANDO CA 91340 |
| COTEY, MARY | 628 S RACINE AVE 2 CHICAGO IL 60607 |
| COTEZ, GUADALUPE | 12154 WRIGHT RD LYNWOOD CA 90262 |
| COTHARIN, LINDA | 6469    WILLOUGHBY CIR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| COTHERN, WILLIAM | 18192 W POND RIDGE CIR GURNEE IL 60031 |
| COTHERN, WILLIAM | 4711 NW  96TH DR CORAL SPRINGS FL 33076 |
| COTHON, T | 80 MICHAELS WOODS  DR HAMPTON VA 23666 |
| COTHRAN, CHRISTOPHER | 3520 NE  18TH AVE OAKLAND PARK FL 33334 |
| COTHRAN, MARIA | 1075    SPANISH RIVER RD # 6 BOCA RATON FL 33432 |
| COTICH, JOAN | 5554 BERKELEY RD SANTA BARBARA CA 93111 |
| COTIGUALA, BEVERLY | 731  HUNTSBRIDGE RD MATTESON IL 60443 |
| COTILLA, TERESA | 7752 KLUMP AV SUN VALLEY CA 91352 |
| COTINO, ALFREDO | 115 HALLADAY ST APT 3 SANTA ANA CA 92701 |
| COTLER, CLAIRE | 3011    HARWOOD C DEERFIELD BCH FL 33442 |
| COTLER, D. | 502    CAPRI K DELRAY BEACH FL 33484 |
| COTMAN, CONSUELLA | 812 DORSETSHIRE  TER HAMPTON VA 23666 |
| COTMAN, DANA | 201 POPLAR RIDGE CT 32 OWINGS MILLS MD 21117 |
| COTMAN, JOHN | 17602 THE GLEBE LN CHARLES CITY VA 23030 |
| COTMAN, SHARON | 211 CLAYTON DR YORKTOWN VA 23693 |
| COTNER, MARK | 3561 BRENTRIDGE CORONA CA 92881 |
| COTNER, V | 4917 W 131ST ST HAWTHORNE CA 90250 |
| COTO, ANGEL | 3150 NW  102ND ST MIAMI FL 33147 |
| COTO, MANUEL | 8803    SILK BAY PL ORLANDO FL 32827 |
| COTO, ROCIO | 3620 W ADAMS BLVD APT 14 LOS ANGELES CA 90018 |
| COTOC, SILVIA | 9240 ELMVISTA DR APT A-13 DOWNEY CA 90242 |
| COTON, EXAVIER | 16420 LAURA WY WESTMINSTER CA 92683 |
| COTRELL, TAUISGA | 3516 BANBURY DR APT 316 RIVERSIDE CA 92505 |
| COTRINA, DANIELLA | 705 S ADAMS ST GLENDALE CA 91205 |
| COTRINA, VICTOR | 6720    CUSTER ST HOLLYWOOD FL 33024 |
| COTRONA, DONALD | 735 N CRESCENT HEIGHTS BLVD LOS ANGELES CA 90046 |
| COTRONA, FRANK | 1285 N BROAD ST MERIDEN CT 06450-2408 |
| COTRONEO, TIM | 2909 PALOMINO CT ONTARIO CA 91761 |
| COTRONEO, YVONNE | 17810 CRESTA BLANCA LN VICTORVILLE CA 92392 |
| COTSALAS, STEVEN | 631    SAXONY N DELRAY BEACH FL 33446 |
| COTSONAS, NICHOLAS J | 315 N LA GRANGE RD 301I LA GRANGE PARK IL 60526 |
| COTTAGE RESCENTER, C/O COTTAGE HOUSE SY | PO BOX 689 SANTA BARBARA CA 93102 |
| COTTAGE, ROSEMARY | 36 S KINNELOA AV APT 200 PASADENA CA 91107 |
| COTTAM, HARRY | 6428 LOOKOUT LN ANAHEIM CA 92807 |
| COTTEN, BRIAN | 1665    VICTORIA PARK CIR AURORA IL 60504 |
| COTTEN, MICHELLE | 731 LEXINGTON  CIR NEWPORT NEWS VA 23602 |
| COTTEN, PAMELA | 142 AGOSTINO IRVINE CA 92614 |
| COTTER, ANNE | 27711 BERWICK MISSION VIEJO CA 92691 |
| COTTER, CATHLEEN | 1010 PALM AV APT 113 WEST HOLLYWOOD CA 90069 |
| COTTER, CONNIE | 2050 SENASAC AV LONG BEACH CA 90815 |
| COTTER, DAN | 73 BILLINGS ST SHARON MA 02067 |
| COTTER, ERIN | 6325 SANDRISE CT 204 ELKRIDGE MD 21075 |
| COTTER, FRED | 1391 S  OCEAN BLVD # 604 POMPANO BCH FL 33062 |
| COTTER, J. NICHOLAS | 4003    ISLEWOOD D DEERFIELD BCH FL 33442 |
| COTTER, JACK | 6735    CANARY PALM CIR BOCA RATON FL 33433 |
| COTTER, JESSE | 2808    SPRUCE CT GENEVA IL 60134 |
| COTTER, JOANNE C | 159    NILES RD NEW HARTFORD CT 06057 |
| COTTER, KEITH | 2219 RIDGE RD GWYNN OAK MD 21244 |
| COTTER, LINDA | 201 CALLE MAYOR APT 34 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| COTTER, MARGARET | 120 CENTRAL PARK S 8A NEW YORK NY 10019 |
| COTTER, MARJORIE | 817 WESTWOOD LN WILMETTE IL 60091 |
| COTTER, MICHAEL | 404 MAPLE ST EARLVILLE IA 52041 |
| COTTER, MICHAEL | 515  GROVE ST GLENCOE IL 60022 |
| COTTER, ROBERT | 1 S PINCKNEY ST 700 MADISON WI 53703 |
| COTTER, SANDRA | 1431 S ORANGE AV FULLERTON CA 92833 |
| COTTER, THOMAS | 10522   KESTREL ST PLANTATION FL 33324 |
| COTTERELL, GWEN | 2860   SOMERSET DR # 217 LAUDERDALE LKS FL 33311 |
| COTTI, MARY | 900 SW  11TH AVE # 17 HALLANDALE FL 33009 |
| COTTIER, RANDY | 8320 NW  24TH CT PEMBROKE PINES FL 33024 |
| COTTINGHAM, ALVA | 1805  MAPLE AVE BERWYN IL 60402 |
| COTTINGHAM, DONALD & KATHLEEN | 2900 NE  14TH STREET CSWY # 208 POMPANO BCH FL 33062 |
| COTTINGHAM, LEONARD | 1670 224TH CT SAUK VILLAGE IL 60411 |
| COTTINGIM, LLOYD | 511 S  CENTER ST EUSTIS FL 32726 |
| COTTINI, ELVI | 2943 E DOLLAR ST LAKEWOOD CA 90712 |
| COTTINI, GENE | 576 GREYSTONE LN WHEELING IL 60090 |
| COTTINI, STEVE | 710 N HUNDLEY ST HOFFMAN ESTATES IL 60194 |
| COTTLE | 3601 BRADFORD WILLIAMSBURG VA 23188 |
| COTTLE, DERRICK | 25 LODGE RD POQUOSON VA 23662 |
| COTTLE, ELNORA | 13400 DOTY AV APT 11 HAWTHORNE CA 90250 |
| COTTLE, LAURA | 4063 MILL DAM  CT WILLIAMSBURG VA 23188 |
| COTTLE, LILIA W | 510 ROSECRANS AV MANHATTAN BEACH CA 90266 |
| COTTLE, R | 100 JOHN BRATTON WILLIAMSBURG VA 23185 |
| COTTMAN, DAVID | 1111  PARK AVE 1207 BALTIMORE MD 21201 |
| COTTMAN, HERMAN | 328 PACIFIC  DR HAMPTON VA 23666 |
| COTTO, CARMEN | 139 LOUISE DR APT D NEWPORT NEWS VA 23601 |
| COTTO, CARMEN | 3243 W SUNNYSIDE AVE CHICAGO IL 60625 |
| COTTO, CLAUDIA | 1415 HILLANDALE AV LA HABRA CA 90631 |
| COTTO, DAVID/NICASIO | 3152 W CULLOM AVE 2ND CHICAGO IL 60618 |
| COTTO, DENISE | 120   JUDD ST # 1 BRISTOL CT 06010 |
| COTTO, JOHN | 10780 N  PRESERVE WAY # 108 MIRAMAR FL 33025 |
| COTTO, MELVIN | 2135 WILMA AV CITY OF COMMERCE CA 90040 |
| COTTOM, BONNIE ELLEN | 328 E  MINNEHAHA AVE CLERMONT FL 34711 |
| COTTON NIKKITA | 4413   COVENTRY POINTE WAY LAKE WORTH FL 33461 |
| COTTON, ASHLEY | 11505  MARYLAND ST CROWN POINT IN 46307 |
| COTTON, BILL | 4419  SAINT GEORGES AVE BALTIMORE MD 21212 |
| COTTON, BRUCE | 1530 N DEARBORN PKY 17N CHICAGO IL 60610 |
| COTTON, CARL | 207 HERON POINT WAY DELAND FL 32724 |
| COTTON, CHERI | 3341  147TH PL 1A MIDLOTHIAN IL 60445 |
| COTTON, CHERYL | 1946  BALDWIN WAY BOLINGBROOK IL 60490 |
| COTTON, DAN | 6099  MILLBRIDGE LN LISLE IL 60532 |
| COTTON, DAVID | 8535   CASA DEL LAGO  # G G BOCA RATON FL 33433 |
| COTTON, DELANDOS | 138 E 17TH ST 1 CHICAGO HEIGHTS IL 60411 |
| COTTON, DIAMOND | 3402 W CARROLL AVE 1 CHICAGO IL 60624 |
| COTTON, GAYLORD | 86   PONDVIEW DR SOUTHINGTON CT 06489 |
| COTTON, GLORIA J | 514 E DARLAN ST GARDENA CA 90248 |
| COTTON, HAYES | 10977 BLUFFSIDE DR APT 1402 STUDIO CITY CA 91604 |
| COTTON, ISAAC | 801 S COTTONTAIL LN ANAHEIM HILLS CA 92808 |
| COTTON, JAMMIE | 25399 THE OLD RD APT 19-110 STEVENSON RANCH CA 91381 |

| Claim Name | Address Information |
|---|---|
| COTTON, JENNIFER | 2085 SW  81ST WAY DAVIE FL 33324 |
| COTTON, JOSEPH | 4915 HAMILTON AVE BALTIMORE MD 21206 |
| COTTON, MARTHA | 4335 N ASHLAND AVE 1 CHICAGO IL 60613 |
| COTTON, MARTHA | 170 S SYCAMORE AV LOS ANGELES CA 90036 |
| COTTON, MELVIN | 2513 DULANY ST BALTIMORE MD 21223 |
| COTTON, MENCY | 2638 LAKESIDE AV ORANGE CA 92867 |
| COTTON, NATHAN | 4201   SPRINGTREE DR # 1221 SUNRISE FL 33351 |
| COTTON, PAT | 6190 SW  56TH CT DAVIE FL 33314 |
| COTTON, PATRICIA | 1001 PINE AV APT 14 REDLANDS CA 92373 |
| COTTON, PHILLIP | 3728 MULLEN PL LOS ANGELES CA 90043 |
| COTTON, ROBERT | 4735 NW  7TH CT # 109 BOYNTON BEACH FL 33426 |
| COTTON, ROBERT | 3181 N MARENGO AV ALTADENA CA 91001 |
| COTTON, ROD | 14616 EASTWOOD AV APT 7 LAWNDALE CA 90260 |
| COTTON, ROSE | 772 FOREST PARK DR APT 205 RIVERSIDE CA 92501 |
| COTTON, TONIA | 3620 ORANGE AV LONG BEACH CA 90807 |
| COTTON-JEFFORDS, B.J. | PO BOX 5955 SHERMAN OAKS CA 91413 |
| COTTONARO, JULISSA | 3441 NW  44TH ST # 106 106 OAKLAND PARK FL 33309 |
| COTTONARO, JULISSA | 22065   PALMS WAY # 104 BOCA RATON FL 33433 |
| COTTONE, JOHN | 624   ANTIOCH AVE # 19 FORT LAUDERDALE FL 33304 |
| COTTONE, SYLVIA | 1632 N GREENWOOD AVE PARK RIDGE IL 60068 |
| COTTRELL, CALVIN | 12123 S THROOP ST CHICAGO IL 60643 |
| COTTRELL, CARNEL | 5012 GWYNN OAK AVE BALTIMORE MD 21207 |
| COTTRELL, DEBORAH | 34184 COUNTY LINE RD APT 51 YUCAIPA CA 92399 |
| COTTRELL, DIANE | 2970   WHITEHEAD ST MIAMI FL 33133 |
| COTTRELL, EMMA | 300 E  CHURCH ST # 804 ORLANDO FL 32801 |
| COTTRELL, MAMIE | 9744  DEE RD 316 DES PLAINES IL 60016 |
| COTTRELL, ROSS | 2765 SW  8TH ST FORT LAUDERDALE FL 33312 |
| COTTRELL, SHERRIE | 1926 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| COTTRELL, VIRGINIA | 2160 E HULET DR CHANDLER AZ 85225 |
| COTTRIEL, KIM | 27145 WOODBLUFF RD LAGUNA HILLS CA 92653 |
| COTUGNO, ART | 10733 SW  14TH PL DAVIE FL 33324 |
| COTUGNO, ARTHUR | 4979 SW  31ST TER FORT LAUDERDALE FL 33312 |
| COTY, DARROLL | 3740 DRUMMOND ST REAR EAST CHICAGO IN 46312 |
| COTZAJAY, GILBERTO | 5604 BLOOMFIELD ST SIMI VALLEY CA 93063 |
| COTZIN, SAM | 2803   VICTORIA WAY # D1 COCONUT CREEK FL 33066 |
| COUCH III, FRANKLIN | 3903 BAKER AVE E ABINGDON MD 21009 |
| COUCH, BARBARA | 2909 ONRADO ST TORRANCE CA 90503 |
| COUCH, CLAIRES | 727 W 71ST ST CHICAGO IL 60621 |
| COUCH, EMILY | 114 LAKE SHORE DR PASADENA MD 21122 |
| COUCH, EVELYN | 1817 INNERCIRCLE DR CREST HILL IL 60403 |
| COUCH, G | 116 SAN MIGUEL RD PASADENA CA 91105 |
| COUCH, KEVIN | 2554 E 22ND RD MARSEILLES IL 61341 |
| COUCH, LENEAR N.I.E. | 1290 NW  54TH AVE LAUDERHILL FL 33313 |
| COUCH, MARY | 20029 DONORA AV TORRANCE CA 90503 |
| COUCH, RONNIE | 1020   THORNBERRY CT OTTAWA IL 61350 |
| COUCH, RONNIE | 824   THORNBERRY DR OTTAWA IL 61350 |
| COUCH, SANDRA | 212 COMMODORE  DR HAMPTON VA 23669 |
| COUCH, SASHA | 9420 NATIONAL BLVD LOS ANGELES CA 90034 |
| COUCH, WILLIE | 18528 CORK ST FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| COUCHMEN, JIMEL | 10480 NATIONAL BLVD APT 323 LOS ANGELES CA 90034 |
| COUCHON, MARIANNA | 5    JACARANDA DR # 206 PLANTATION FL 33324 |
| COUCKE, REDGY | 240   PORTO VECCHIO WAY PALM BEACH GARDENS FL 33418 |
| COUDGO, LAKEYA | 5801 N  FLAGLER DR # 3 WEST PALM BCH FL 33407 |
| COUFAL, A. | 2398 NE  2ND AVE BOCA RATON FL 33431 |
| COUFAL, BYONNE | 1126 79TH  ST NEWPORT NEWS VA 23605 |
| COUFAL, DON | 28947 THOUSAND OAKS BLVD AGOURA HILLS CA 91301 |
| COUGH PLUS, WORLD MARKET | 109 W IMPERIAL HWY BREA CA 92821 |
| COUGH, BRYAN | 15555 HUNTINGTON VILLAGE LN APT 192 HUNTINGTON BEACH CA 92647 |
| COUGHENOUR, JAY | 4031 THORNGATE  DR WILLIAMSBURG VA 23188 |
| COUGHENOUR, LARRY | 1994 NW  171ST AVE PEMBROKE PINES FL 33028 |
| COUGHLAN, DEAN | 8200 RIVERSIDE DR PASADENA MD 21122 |
| COUGHLAN, MAUREEN | 1465 W CARMEN AVE 2 CHICAGO IL 60640 |
| COUGHLIN, ANN | 29 CHRISTIANA DR ROCKY HILL CT 06067-1905 |
| COUGHLIN, BARBARA | 2272   WOODOAK DR ROUND LAKE BEACH IL 60073 |
| COUGHLIN, BETH | 2308 N LAFAYETTE ST ARLINGTON HEIGHTS IL 60004 |
| COUGHLIN, BRIAN | 1066  SPINNAKER ST ELGIN IL 60123 |
| COUGHLIN, CASEY | 2907 W 97TH ST EVERGREEN PARK IL 60805 |
| COUGHLIN, CHRISTINA | 216 PRESTON CT C BALTIMORE MD 21228 |
| COUGHLIN, DENISE | 55   VIRGINIA RD MANCHESTER CT 06040 |
| COUGHLIN, E S | 404   WASHINGTON ST BRISTOL CT 06010 |
| COUGHLIN, IRENE U | 1477 E THACKER ST    309 DES PLAINES IL 60016 |
| COUGHLIN, JAMES | 3256 MIDVALE AV LOS ANGELES CA 90034 |
| COUGHLIN, JANET | 733  CHICAGO AVE DOWNERS GROVE IL 60515 |
| COUGHLIN, JOSEPH | 870 HAWTHORNE LN NORTHBROOK IL 60062 |
| COUGHLIN, KAT | 408 ARBOR DR GLEN BURNIE MD 21061 |
| COUGHLIN, KATHRYN | 1935 W BERENICE AVE 2 CHICAGO IL 60613 |
| COUGHLIN, KEVIN | 2855 PINECREEK DR APT B221 COSTA MESA CA 92626 |
| COUGHLIN, MARY | 3475 NW  30TH ST # 519 519 LAUDERDALE LKS FL 33311 |
| COUGHLIN, NEELY | 185 N BONNIE BRAE AVE ELMHURST IL 60126 |
| COUGHLIN, PETER | 1101  31ST ST 124 PERU IL 61354 |
| COUGHLIN, ROBERT | 3090 RAINBOW LN BANNING CA 92220 |
| COUGHLIN, SHELLEY | 7211   COURTWRIGHT DR PLAINFIELD IL 60586 |
| COUGHLIN, WILLIAM | 11557 S ALPINE AVE PALOS PARK IL 60464 |
| COUGHRAN, SHARON | 1049 VIA CIELITO VENTURA CA 93003 |
| COUGHTRY, KATHRYN | 114 N ARDMORE AV MANHATTAN BEACH CA 90266 |
| COUGLAN, ANNIE | 120 S  OCEAN BLVD # 3C DELRAY BEACH FL 33483 |
| COUGLER, PETER | 609   HIGHWAY 466  # 233 LADY LAKE FL 32159 |
| COUGNET, JOHN | 8358 MONTGOMERY RUN RD G ELLICOTT CITY MD 21043 |
| COUILLARD, HARMONY | 3208   BAYVIEW DR # 105 105 FORT LAUDERDALE FL 33306 |
| COUILLARD, JERRILYN | 170    BRITTANY FARMS RD # D NEW BRITAIN CT 06053 |
| COULAN, PHYLLIS | 1616  RIVERSIDE CT GLENVIEW IL 60025 |
| COULBOURN, MARY | 8250 LANKERSHIM BLVD APT 9 NORTH HOLLYWOOD CA 91605 |
| COULLARD, TIM | 165 N CANAL ST 619 CHICAGO IL 60606 |
| COULOMBE, DEANNA | 21442 DOCKSIDE CIR HUNTINGTON BEACH CA 92646 |
| COULOMBE, MARCEL | 1401 NE  191ST ST # 216 NORTH MIAMI BEACH FL 33179 |
| COULOMBE, MARIA | 60 OLD TOWN RD # 126 VERNON CT 06066-6406 |
| COULON, ARLENE | 4370 CORONADO AV SAN DIEGO CA 92107 |
| COULOURIS, KEITH | 11612 LA MAIDA ST VALLEY VILLAGE CA 91601 |

| Claim Name | Address Information |
|---|---|
| COULSELL, SETH | 3401 RAMONA DR APT 42 RIVERSIDE CA 92506 |
| COULSON, BETH | 1333 GRANADA  CT NEWPORT NEWS VA 23608 |
| COULSON, CAROL | 11754  PEBBLE BEACH DR GENOA IL 60135 |
| COULSON, DAVID | 1502 FREMONT AV SOUTH PASADENA CA 91030 |
| COULSON, HAROLD H | 3992 S  LAKE ORLANDO PKWY ORLANDO FL 32808 |
| COULSON, KAY W | 12824 GRAFF DR LA MIRADA CA 90638 |
| COULSON, LAURA | 8200 NW  52ND CT LAUDERHILL FL 33351 |
| COULSON, RACHEL | 5352 NE  6TH AVE # H OAKLAND PARK FL 33334 |
| COULSON, THOMAS | 6644 ROSEMEAD BLVD APT 3 SAN GABRIEL CA 91775 |
| COULTAS, DAWN | 913 SW  120TH WAY DAVIE FL 33325 |
| COULTER, BILL | 5913 SW  36TH CT DAVIE FL 33314 |
| COULTER, BROOKE | 1728 BALMORAL LN MONTGOMERY IL 60538 |
| COULTER, DEBRA | 1111  LAURELI CIR NAPERVILLE IL 60540 |
| COULTER, JAMES | 357 TERNWING CT ARNOLD MD 21012 |
| COULTER, JANICE | 1438 W CATALPA AVE 1 CHICAGO IL 60640 |
| COULTER, JENNY | 6103 S KIMBARK AVE 2E CHICAGO IL 60637 |
| COULTER, JIMMY | 6501 CIMARRON ST LOS ANGELES CA 90047 |
| COULTER, JOHN | 1227  RUTLEDGE ST MADISON WI 53703 |
| COULTER, JOHN | 1196 DRIFTWOOD LN BARTLETT IL 60103 |
| COULTER, L.A. | 345 S CEDAR DR COVINA CA 91723 |
| COULTER, LANCE | 40   TOWN BEACH RD OLD SAYBROOK CT 06475 |
| COULTER, LINDA | 709 W WRIGHTWOOD AVE 2R CHICAGO IL 60614 |
| COULTER, MARGARET | 11394 LIBERTY ST FULTON MD 20759 |
| COULTER, MARY | 59 S FLYNN RD WESTVILLE IN 46391 |
| COULTER, NATALIE | 1070 W DEERPATH RD LAKE FOREST IL 60045 |
| COULTER, PATRICK | 539 S CHASE AVE LOMBARD IL 60148 |
| COULTER, RICH | 44125 DUSTY RD LANCASTER CA 93536 |
| COULTER, RICHARD | 7570 CATAWBA DR FONTANA CA 92336 |
| COULTER, RICHARD A | 709 W WRIGHTWOOD AVE 2R CHICAGO IL 60614 |
| COULTER, SHARON | 4532 WILLIS AV SHERMAN OAKS CA 91403 |
| COULTER, SHETA | 75 HEMLOCK PARK FOREST IL 60411 |
| COULTER, THOMAS | 3851 N OCEAN BLVD101 DELRAY BEACH FL 33483 |
| COULTRUP, MRS | 11448 MADEIRA ST CYPRESS CA 90630 |
| COUMPAROULES, ROSE | 11723 HOLLYVIEW DR LA MIRADA CA 90638 |
| COUNCE, SUZANNE | 951 W 35TH PL CHICAGO IL 60609 |
| COUNCELL, DAVE | 1638  TRAWLER LN ANNAPOLIS MD 21409 |
| COUNCELL, RANDOLPH | 72416 TWO MILE RD TWENTYNINE PALMS CA 92277 |
| COUNCIL BLUFFS PUBLIC LIBRARY | 5605 JERSEY RIDGE RD 108 DAVENPORT IA 52807 |
| COUNCIL, FERDINAND | 734 BURGESS  AVE HAMPTON VA 23664 |
| COUNCIL, GINA | 33 CAMBRIA MISSION VIEJO CA 92692 |
| COUNCIL, HELEN H | 53 GREENE  RD MATHEWS VA 23109 |
| COUNCIL, IDA | 59 STANLEY DR NEWPORT NEWS VA 23608 |
| COUNCIL, LINDA | 202 LONDONSHIRE TER HAMPTON VA 23666 |
| COUNCIL, MARY | 37310 GENERAL MAHONE  BLVD IVOR VA 23866 |
| COUNCIL, RICHARD | 512 WOODBINE AVE BALTIMORE MD 21204 |
| COUNCIL, ROBERT | 542 N LECLAIRE AVE 2 CHICAGO IL 60644 |
| COUNCIL, TERRI | 2707 W WEAVER  RD HAMPTON VA 23666 |
| COUNCILMAN, OLGA | 10883 YORK RD 1 COCKEYSVILLE MD 21030 |
| COUNNAS, CAROLINE AND GEORGE | 3138 CALLE ESTEPA THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|---|---|
| COUNORT, ROBERT | 700 NE  61ST ST FORT LAUDERDALE FL 33334 |
| COUNSELBAUM, B | 4000 DUNDEE RD    104 NORTHBROOK IL 60062 |
| COUNSIL, SHIRLEY | 3263    COCOPLUM CIR COCONUT CREEK FL 33063 |
| COUNTEE, ELEANOR | 5015 INADALE AV LOS ANGELES CA 90043 |
| COUNTERAS, NIN, PURCAL | 7001 W 23RD AVE GARY IN 46406 |
| COUNTES, SILVIA | 4200    CRYSTAL LAKE DR # 303 POMPANO BCH FL 33064 |
| COUNTISE, EDWARD | 1710 VILLAGE SQUARE CT SEVERN MD 21144 |
| COUNTISS, CHRIS | 408 HIDEAWAY LOOP D GLEN BURNIE MD 21061 |
| COUNTISS, EZRA | 7050 DUCKETTS LN 204 ELKRIDGE MD 21075 |
| COUNTOIS, BARBARA | 13 OLD POST RD CLINTON CT 06413-1805 |
| COUNTRY VILLA, C/O WILLIAM ROGERS | 24452 HEALTH CENTER DR APT 235B LAGUNA HILLS CA 92653 |
| COUNTRY WIDE BANK, C/O DEBBIE FLYNN | 17301 VENTURA BLVD ENCINO CA 91316 |
| COUNTRY, TOWN | 7422 BRUSHFIELD RD OFFICE BALTIMORE MD 21237 |
| COUNTRYMAN, ADAM | 10023  WINTER GREEN DR SPRING GROVE IL 60081 |
| COUNTRYMAN, JOHN | 1871 NW  96TH AVE PLANTATION FL 33322 |
| COUNTRYMAN, KENNETH | 01N705 BOB O LINK DR WINFIELD IL 60190 |
| COUNTRYMAN, LINDA | 6440 IVARENE AV LOS ANGELES CA 90068 |
| COUNTS, BLENDA | 1320    SUNSET STRIP SUNRISE FL 33313 |
| COUNTS, FLOYD | 2111  CLIFTON AVE BALTIMORE MD 21217 |
| COUNTS, GWEN | 6224 CROSSFIRE CT CORONA CA 92880 |
| COUNTS, JENNIFER | 31230 BERMUDA ST WINCHESTER CA 92596 |
| COUNTS, KIM | 698 ANDOVER CIR WINTER SPRINGS FL 32708 |
| COUNTS, MAGARET | 2140 KYLE GREEN RD ABINGDON MD 21009 |
| COUNTS, MAURICE H. | 4113 ASHWOOD CT VENTURA CA 93003 |
| COUNTS, NEELD | 3714 W 162ND PL MARKHAM IL 60428 |
| COUNTY, GARY | 1044 AURORA LN CORONA CA 92881 |
| COUNTYWIDE NEWS | 101 N  BROADWAY TECUMSEH OK 74873 |
| COUNTZ, DEANDRE | 705 LARCH ST APT 8 INGLEWOOD CA 90301 |
| COUNTZ, LULA | 705 LARCH ST APT 5 INGLEWOOD CA 90301 |
| COUPANGER, SANDY | 531 ORBIT DR  # 2 BLARESVILLE GA 30512 |
| COUPER, BRUCE | 14214  OAK AVE ORLAND PARK IL 60462 |
| COUPER, DANTE | 12166 CALLE SOMBRA APT 131 MORENO VALLEY CA 92557 |
| COUPET, EVELYN | 1340 NE  179TH ST NORTH MIAMI BEACH FL 33162 |
| COUPLAND, JOAN | 310  WAXWING AVE NAPERVILLE IL 60565 |
| COUPLAND, REGINALD | 5025    SAWGRASS LAKE CIR LEESBURG FL 34748 |
| COURAGE, CONSTANCE | 1916 MIDVALE AV LOS ANGELES CA 90025 |
| COURAH, MOHAMMAD | 30 CAMINO DEL PRADO SAN CLEMENTE CA 92673 |
| COURCHENE, PAUL | 49  WALNUT LN LA GRANGE IL 60525 |
| COURI, ELEANOR (CODE:JUDY) | 2800 S  OCEAN BLVD # A18 A18 BOCA RATON FL 33432 |
| COURIER SOLUTIONS OF AMERIC | 4409 BEAUMONT DR ORLANDO FL 32808 |
| COURIS, HARRY | 127 S WHITE BRANCH CT SCHAUMBURG IL 60194 |
| COURNOYER, BARBARA | 51    OLD SPRINGFIELD RD # 147 STAFFORD SPGS CT 06076 |
| COURNOYER, RAYMOND | 61 TIOGUE AVE WEST WARWICK RI 02893 |
| COURNOYER, ROBIN | 259    SILVER ST NORTH GRANBY CT 06060 |
| COURPAS, WILLIAM | 4111 OSAGE LN ORMOND BEACH FL 32174 |
| COURRUBIAS, CARMEN | 128    CALENDULA CT ROMEOVILLE IL 60446 |
| COURSE, MARY | 645 48TH ST BALTIMORE MD 21224 |
| COURSEY, BRUCE | 8307 DARKWOOD CT JESSUP MD 20794 |
| COURSEY, DANIEL | 1856 N MADERA AV ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| COURSEY, JACK | 105 ELMWOOD DR MERIDEN CT 06450-7310 |
| COURSEY, RONALD | 4487  ROLLING MDWS ELLICOTT CITY MD 21043 |
| COURSON, CHERIE | 7508 FREESTONE LN LITTLEROCK CA 93543 |
| COURSON, CHERYL | 8510 AVALON CT ALTA LOMA CA 91701 |
| COURSON, COREY | 20 1/2 S FREMONT AV ALHAMBRA CA 91801 |
| COURT ADMINISTRATION | 425 N  ORANGE AVE # 2130 ORLANDO FL 32801 |
| COURT ADMINISTRATION PB COU | 2500 N DIXIE HWY WEST PALM BEACH FL 33407 |
| COURT HOUSE INC DONOSKY, IRVIN | 7405  BONDSBERRY CT BOCA RATON FL 33434 |
| COURT OF APPEALS | 361 ROWE BLVD 4THFL ANNAPOLIS MD 21401 |
| COURT OF SPECIAL APPEALS | 361 ROWE BLVD 2NDFL ANNAPOLIS MD 21401 |
| COURTEAU, GERARD | 5681 SW  2ND CT # 208 MARGATE FL 33068 |
| COURTEMARSH, MICHAEL | 25425 VIA GRACIOSO VALENCIA CA 91355 |
| COURTEMENCHE, B. | 1523 E  HILLSBORO BLVD # 1034 DEERFIELD BCH FL 33441 |
| COURTEN, BILL | 1116 W  CYPRESS DR POMPANO BCH FL 33069 |
| COURTER, KEVIN | 11571  ARCHER AVE LEMONT IL 60439 |
| COURTHOUSE MARKET & DELI | P.O. BOX 36 KING & QUEEN CH VA 23085 |
| COURTIER, KAITLIN | 12651 OLAF PL GRANADA HILLS CA 91344 |
| COURTLAND, CHOATE | 2050 NE  39TH ST # E312 LIGHTHOUSE PT FL 33064 |
| COURTLAND, CUTSHAA | 5541 W CONGRESS PKY CHICAGO IL 60644 |
| COURTMEY, PRICILLA | 590  LAVERS CIR # 233 DELRAY BEACH FL 33444 |
| COURTNEY TIGGETT | 1559 NW  3RD WAY POMPANO BCH FL 33060 |
| COURTNEY, ADAM | 6536 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| COURTNEY, BARLICS | 4578  HICKORY STONE CIR ORLANDO FL 32829 |
| COURTNEY, BILL | 3920 N  56TH AVE # 410 HOLLYWOOD FL 33021 |
| COURTNEY, CARMIE | 462 S PRESIDENT ST 304 CAROL STREAM IL 60188 |
| COURTNEY, CAROT | 15127 BLACKHAWK ST MISSION HILLS CA 91345 |
| COURTNEY, CHRISTINE | 7604  BRISTOL LN A HANOVER PARK IL 60133 |
| COURTNEY, CONNIE | 28607  106TH ST TREVOR WI 53179 |
| COURTNEY, DAVID | 60 HUNTINGTON CT BURR RIDGE IL 60527 |
| COURTNEY, DIANE | 3712 DOUBLE ROCK LN BALTIMORE MD 21234 |
| COURTNEY, DONALD | 972 CEDARCLIFF CT THOUSAND OAKS CA 91362 |
| COURTNEY, GINA | 18 PINEKNOT CT BALTIMORE MD 21207 |
| COURTNEY, IPEK | 1790  BAY DR POMPANO BCH FL 33062 |
| COURTNEY, JAMES | 540 N WEST KNOLL DR APT 5 LOS ANGELES CA 90048 |
| COURTNEY, JIM | 17761  BAKER AVE COUNTRY CLUB HILLS IL 60478 |
| COURTNEY, JOHN | 422  KINGSLAKE DR DEBARY FL 32713 |
| COURTNEY, JOHN | 33582 DANA VISTA DR APT D DANA POINT CA 92629 |
| COURTNEY, JOHN | 18881 BREEZY LN HUNTINGTON BEACH CA 92648 |
| COURTNEY, JUNE | 5280  WESTVIEW LN LISLE IL 60532 |
| COURTNEY, KELLY | 322 N LA LONDE AVE LOMBARD IL 60148 |
| COURTNEY, KEVIN | 380 RIVER LANDING RD S EDGEWATER MD 21037 |
| COURTNEY, LINDA | 207 FOXTREE DR GLEN BURNIE MD 21061 |
| COURTNEY, LONNIE | 9621 CHALLIS RD APPLE VALLEY CA 92308 |
| COURTNEY, MARGARET | 14264  CAMPANELLI DR DELRAY BEACH FL 33484 |
| COURTNEY, MICHEAL | 3876  N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| COURTNEY, PATRICK | 3  COPPER DR WINDSOR LOCKS CT 06096 |
| COURTNEY, PAUL | 6505 EVENING COMPANY CIR COLUMBIA MD 21044 |
| COURTNEY, RICHARD | 407 WILSHIRE DR WASHINGTON IL 61571 |
| COURTNEY, RONALD | 2110 N  52ND AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| COURTNEY, SUSAN | 11112 MAGNET  DR SMITHFIELD VA 23430 |
| COURTNEY, TINA | 2028 N BEACHWOOD DR APT 100 LOS ANGELES CA 90068 |
| COURTNEY, TYA | 3412 DOLFIELD AVE 220 BALTIMORE MD 21215 |
| COURTNEY, VILDERIE | 799 SW  4TH AVE # 5 BOCA RATON FL 33432 |
| COURTOIS, COLLEEN | 283 CASTLEWOOD DR VALPARAISO IN 46385 |
| COURTOIS, PATRICK | 141   FAIRVIEW DR SOUTH WINDSOR CT 06074 |
| COURTOIS, RITA | 70    EAST ST # A VERNON CT 06066 |
| COURTOIS, STEPHEN | 470   BIRCHWOOD WAY WESTON FL 33326 |
| COURTRIGHT, MR R | 345 GLENWOOD AV VENTURA CA 93003 |
| COURTURE, SHERYL | 42    SPRUCELAND RD ENFIELD CT 06082 |
| COURTYARD OF LOYALTON, ALANNA KARAS | 3315  EXECUTIVE DR JOLIET IL 60431 |
| COURY, CHAD | 6433 TOPANGA CANYON BLVD APT SU280 WOODLAND HILLS CA 91303 |
| COURY, CHRIS | 5259 W OAKDALE AVE CHICAGO IL 60641 |
| COURY, PAUL | 2153 S MILLARD AVE CHICAGO IL 60623 |
| COURY, RICK AND DENISE | 7 HUMMINGBIRD LN ALISO VIEJO CA 92656 |
| COUSAR, BYRON | 8909 S 4TH AV INGLEWOOD CA 90305 |
| COUSENS, EDITH | 3771 MILITARY AV APT 7 LOS ANGELES CA 90034 |
| COUSENS, KRIS | 3802 ORANGEWOOD IRVINE CA 92618 |
| COUSIMANO, CRYSTAL | 8057 ORANGE ST DOWNEY CA 90242 |
| COUSIN, CHRISTY | 8610   COBBLEFIELD DR 3B COLUMBIA MD 21045 |
| COUSIN, NIOLA | 2309 LAURETTA AVE BALTIMORE MD 21223 |
| COUSIN, VICKI | 916 E 65TH ST APT 7 INGLEWOOD CA 90302 |
| COUSINE, JESSICA | 348 S CALIFORNIA ST BURBANK CA 91505 |
| COUSINEAU CHRIS | 2407 NE  4TH ST BOYNTON BEACH FL 33435 |
| COUSINEAU, CHRISTOPHER | 5645   PACIFIC BLVD # 2801 2801 BOCA RATON FL 33433 |
| COUSINEAU, DOLORES | 3740 N SAWYER AVE 1 CHICAGO IL 60618 |
| COUSINEAU, JAMES | 2714 KNOB HILL RD JOHNSBURG IL 60051 |
| COUSINEAU, ROB | 1497 ROSEWOOD LN SCHERERVILLE IN 46375 |
| COUSINO, DELORES | 219 SE  10TH CT DEERFIELD BCH FL 33441 |
| COUSINO, RITA | 401 SW  4TH AVE # 1505 FORT LAUDERDALE FL 33315 |
| COUSINO, VALERIE | 23099  N BARWOOD LN # 304 BOCA RATON FL 33428 |
| COUSINS COFFEE CAFE | 558 E  KENNEDY BLVD MAITLAND FL 32751 |
| COUSINS INC | 7331 W  ATLANTIC AVE DELRAY BEACH FL 33446 |
| COUSINS, ADELAIDE | 15621 BEACH BLVD APT 112 WESTMINSTER CA 92683 |
| COUSINS, BERTHA L | 1177 W ADAMS BLVD APT 135 LOS ANGELES CA 90007 |
| COUSINS, BRENT | 8780 SHOREHAM DR APT 404 WEST HOLLYWOOD CA 90069 |
| COUSINS, SADIE | 17350 E TEMPLE AV APT 284 LA PUENTE CA 91744 |
| COUSINS, STEPHEN | 945 DRIVERS  LN NEWPORT NEWS VA 23602 |
| COUSINS, WILLIAM | 7506  WINDSOR AVE SPRING GROVE IL 60081 |
| COUSLEY, MARY LOU | 5505 N  OCEAN BLVD # FA106 BOYNTON BEACH FL 33435 |
| COUSSA, MARY ANA | 961 BAYWOOD DR NEWPORT BEACH CA 92660 |
| COUSSENS, KATHERINE | 718  BIRCHWOOD AVE SOUTH BEND IN 46619 |
| COUSTAN, KAY, THE HALLMARK | 3101 N SHERIDAN RD    709-01 CHICAGO IL 60657 |
| COUSTENIS, STEPHANIE | 2809  BAUERNWOOD AVE BALTIMORE MD 21234 |
| COUTEE, KENNI | 435  MADISON AVE 2 CALUMET CITY IL 60409 |
| COUTERMASH, STACEY | 11   BURWELL NEWTON DR DURHAM CT 06422 |
| COUTEU, ALBERT | 2037   HARWOOD D DEERFIELD BCH FL 33442 |
| COUTHERY, JEFFREY | 5628 SW  19TH ST HOLLYWOOD FL 33023 |
| COUTINHO, LUIS | 941   CRYSTAL LAKE DR # 411 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| COUTINHO, MIKE | 58    OLD MEADOW PLAIN RD SIMSBURY CT 06070 |
| COUTINHO, NATASHA | 3830   LYONS RD # 202 COCONUT CREEK FL 33073 |
| COUTO, JOHN | 1632 7TH  AVE B LANGLEY AFB VA 23665 |
| COUTONT, E | 14248 SAN CRISTOBAL DR LA MIRADA CA 90638 |
| COUTOUPIS, NICK | 7857    GOLF CIRCLE DR # 211 MARGATE FL 33063 |
| COUTREAVS, BALTIZAR | 1386 FARGO AVE DES PLAINES IL 60018 |
| COUTS, CAROLYN | 621 MAGNOLIA AV WEST COVINA CA 91791 |
| COUTS, RICK | 9418 GLENCANNON DR PICO RIVERA CA 90660 |
| COUTTS DAVE | 2200    DIANA DR # 401 HALLANDALE FL 33009 |
| COUTTS, JAY | 8001 W  UPPER RIDGE DR PARKLAND FL 33067 |
| COUTU, SANDY | 104 S STATE ST 10A ELGIN IL 60123 |
| COUTU, SHALA | 325    COOK HILL RD LEBANON CT 06249 |
| COUTURE, AZUCENA | 27782 ABADEJO MISSION VIEJO CA 92692 |
| COUTURE, CAROL | 100 HOLLISTER WAY S GLASTONBURY CT 06033-3142 |
| COUTURE, CHERYL | 252 HALLS HILL RD # 2B COLCHESTER CT 06415-1481 |
| COUTURE, DORIS | 3660 NE  16TH AVE POMPANO BCH FL 33064 |
| COUTURE, G. | 4084    SANDPINE CIR BOYNTON BEACH FL 33436 |
| COUTURE, GILBERT | 25 WASHINGTON ST # 14 BRISTOL CT 06010-5482 |
| COUTURE, JANE | 40 TYLER RD ENFIELD CT 06082-5331 |
| COUTURE, M | 12315  MCKINLEY HWY MISHAWAKA IN 46545 |
| COUTURIER, RICHARD | 24351 VIA SANTA CLARA MISSION VIEJO CA 92692 |
| COUTY, DOLORES A | 3930 N LINCOLN AVE 3 CHICAGO IL 60613 |
| COUVALL, PETE | GOJOS   RESTAURANT 2929 BELVIDERE RD WAUKEGAN IL 60085 |
| COUVERTIER, MELLYSA | 144    PRATT ST # 4D MERIDEN CT 06450 |
| COUVERTIER, NANCY | 18    NEWTON ST MERIDEN CT 06450 |
| COUVINGTON, THERESA | 460    FOOTE RD S GLASTONBURY CT 06073 |
| COUZENS, RAE C | 410 N PROSPECTORS RD DIAMOND BAR CA 91765 |
| COUZIN, HECTOR | 10530 DE HAVEN AV PACOIMA CA 91331 |
| COVA, ALLISON | 2816 MENLO AV APT 16 LOS ANGELES CA 90007 |
| COVACI, MARY | 2351  LAKE AVE 1ST WILMETTE IL 60091 |
| COVALESKI, JOSEPH | 81    GRANDVIEW DR NEWINGTON CT 06111 |
| COVALEY, DAWN | 16 CASTLEBAR CT LUTHERVILLE-TIMONIUM MD 21093 |
| COVALIN, ALEJANDRO | 8550 ALCOTT ST LOS ANGELES CA 90035 |
| COVANY, ANNETTA | 211 E WILBUR RD APT 103 THOUSAND OAKS CA 91360 |
| COVARIAESQUILIN, YOLANDA | 1166    THE POINTE DR WEST PALM BCH FL 33409 |
| COVARRUBIA, ISEBEL | 7814 JEFFERSON ST PARAMOUNT CA 90723 |
| COVARRUBIAS, ANA | 9040 BURKE ST APT 5 PICO RIVERA CA 90660 |
| COVARRUBIAS, ANGELICA | 2817 CANNON ST ROCKFORD IL 61109 |
| COVARRUBIAS, ANGELICA | 5936 GUTHRIE ST SAN BERNARDINO CA 92404 |
| COVARRUBIAS, BERTHA | 2776 LOS ROBLES AV RIALTO CA 92376 |
| COVARRUBIAS, CESARIO | 2532 1/2 HOUSTON ST LOS ANGELES CA 90033 |
| COVARRUBIAS, CIARA | 616 W MAGNOLIA AV INGLEWOOD CA 90301 |
| COVARRUBIAS, CRAIG | 119  BUSHTHORN DR ELWOOD IL 60421 |
| COVARRUBIAS, CRISTINA | 20134 SEPTO ST CHATSWORTH CA 91311 |
| COVARRUBIAS, CYNTHIA | 346 E 229TH PL CARSON CA 90745 |
| COVARRUBIAS, DAVID | 10004 1/2 FOSTER RD BELLFLOWER CA 90706 |
| COVARRUBIAS, DAVID | 811 N SAGE AV RIALTO CA 92376 |
| COVARRUBIAS, EDITH | 1152 W HOLLYVALE ST APT 2 AZUSA CA 91702 |
| COVARRUBIAS, EFREN | 11707 RIO HONDO PKWY EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| COVARRUBIAS, ELEANOR | 4922 LYNN ST LOS ANGELES CA 90042 |
| COVARRUBIAS, EMILIA | 3264 CATTARAUGUS AV LOS ANGELES CA 90034 |
| COVARRUBIAS, FRANCISCO | 2458 W 46TH PL 1 CHICAGO IL 60632 |
| COVARRUBIAS, JANEANE | 417 E COLORADO BLVD MONROVIA CA 91016 |
| COVARRUBIAS, JOSE | 1715 E 70TH ST LOS ANGELES CA 90001 |
| COVARRUBIAS, JOSE | 2108 COTTER ST SANTA ANA CA 92706 |
| COVARRUBIAS, JUAN | 2425 SICHEL ST APT 2 LOS ANGELES CA 90031 |
| COVARRUBIAS, JUAN | 9102 COACHMAN AV WHITTIER CA 90605 |
| COVARRUBIAS, KELLIE | 2264 DEL AMO BLVD TORRANCE CA 90501 |
| COVARRUBIAS, LINDA | 26196 BUSCADOR MISSION VIEJO CA 92692 |
| COVARRUBIAS, LYNN | 2292 COCHRAN ST SIMI VALLEY CA 93065 |
| COVARRUBIAS, MARIA | 14733 NELSON AV APT 202 LA PUENTE CA 91744 |
| COVARRUBIAS, MARIO | 1566 FITZGERALD RD SIMI VALLEY CA 93065 |
| COVARRUBIAS, MR | 11840 ROCKINGHAM CT RANCHO CUCAMONGA CA 91730 |
| COVARRUBIAS, NATALIE | 8512 BOYNE ST DOWNEY CA 90242 |
| COVARRUBIAS, NORAH | 1560 POTRERO GRANDE DR APT D ROSEMEAD CA 91770 |
| COVARRUBIS, DANIEL | 1101 E VENTURA BLVD APT 177 OXNARD CA 93036 |
| COVARRUVIA, MICHAEL | 14163 RANCHERO DR FONTANA CA 92337 |
| COVARRUVIAS, ANGELICA | 9841 MADISON AV APT E SOUTH GATE CA 90280 |
| COVARRYBIAS, REBA | 3833 BRESEE AV APT 6 BALDWIN PARK CA 91706 |
| COVARUBIA, SYLVIA | 3202 ATHOL ST BALDWIN PARK CA 91706 |
| COVARUBIAS, EDWIN | 14738 HALCOURT AV NORWALK CA 90650 |
| COVARUBIAS, PATRICIA | 24249 SEAGREEN DR DIAMOND BAR CA 91765 |
| COVAS, LOUIS | 19591   HAVENSWAY CT BOCA RATON FL 33498 |
| COVASUAREZ, KENT | 1423 LAUREL OAKS DR STREAMWOOD IL 60107 |
| COVE BEACH CLUB | 500 SE  21ST AVE # OFFICE DEERFIELD BCH FL 33441 |
| COVE, MCALPINE | 1192   REDMAN ST # C ORLANDO FL 32839 |
| COVEL, BUSKIRK | 11   TURQUOISE WAY EUSTIS FL 32726 |
| COVELL, JUDITH | 88   HEBRON RD ANDOVER CT 06232 |
| COVELL, WILLIAM | 1303 CROSSBOW RD MOUNT AIRY MD 21771 |
| COVELLI, CHRIS | 975 OLD OAK CIR ALGONQUIN IL 60102 |
| COVELLO, MICHEAL | 266   SOUTH ST PLYMOUTH CT 06782 |
| COVELLO, ROBYN | 5109 RIVER AV APT A NEWPORT BEACH CA 92663 |
| COVEN | 101 SHIRLEY  DR WILLIAMSBURG VA 23188 |
| COVEN, GLENN | 1340 S MOUNT VERNON  AVE E WILLIAMSBURG VA 23185 |
| COVEN, GLENN | 101 SHIRLEY  DR WILLIAMSBURG VA 23188 |
| COVEN, IRVING | 4301   MARTINIQUE CIR # K1 COCONUT CREEK FL 33066 |
| COVEN, REBECCA | 2531 W CULLOM AVE CHICAGO IL 60618 |
| COVENEY, MARTIN | 261   WESTHAVEN CIR GENEVA IL 60134 |
| COVENTRY HIGH SCHOOL LIBRARY | 78   RIPLEY HILL RD COVENTRY CT 06238 |
| COVENTRY, DENNIS | 27 MERIDEN AVE MERIDEN CT 06451-5328 |
| COVENTRY, KIM | 2000 N LINCOLN PARK WEST 1210 CHICAGO IL 60614 |
| COVENTRY, ROBERT | 22241 CROLL CT DIAMOND BAR CA 91765 |
| COVER, ANTHONY | 1016 LORNA ST CORONA CA 92882 |
| COVER, BRIAN | 603 GARNET ST REDONDO BEACH CA 90277 |
| COVER, DAVID | 251 BRUAW DR YORK PA 17402 |
| COVER, DESMOND | 6944 SW  39TH ST # B202 DAVIE FL 33314 |
| COVER, JACK L | 4299 WOODS TRL N HAMPSTEAD MD 21074 |
| COVER, JOHN | 129   MONTEREY WAY WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
| --- | --- |
| COVER, KARINA | 4465 PERSHING DR RIVERSIDE CA 92503 |
| COVER, LOIS | 1239 10 OAKS RD BALTIMORE MD 21227 |
| COVER, TOM | 1245  WESTERN RUN RD COCKEYSVILLE MD 21030 |
| COVERDALE, GREG | 110 HEATHER  WAY F YORKTOWN VA 23693 |
| COVERDALE, VICKI L | 35 E SOUTHAMPTON  AVE HAMPTON VA 23669 |
| COVERN, JUDY | 706  JOSHUA WAY DEALE MD 20751 |
| COVERS INC, MID WEST W | 27175 W FLYNN CREEK DR BARRINGTON IL 60010 |
| COVERSTONE, KATIE | 637 HIGHLAND  CT NEWPORT NEWS VA 23605 |
| COVERT, D | 13940 THUNDERBIRD DR APT 6J SEAL BEACH CA 90740 |
| COVERT, EILEEN | 519 E  4TH ST NORTHAMPTON PA 18067 |
| COVERT, FRANK | 12493  CASTLE ROCK DR HUNTLEY IL 60142 |
| COVERT, J | 5656 NORWICH AV VAN NUYS CA 91411 |
| COVERT, JOHN | 13 NAP LN E ANNAPOLIS MD 21409 |
| COVERT, LEE | 6382 ALLEGHANY AVE COCOA FL 32927 |
| COVERT, NANCY | 3101 SONIA TRL ELLICOTT CITY MD 21043 |
| COVERT, RON | 17931 LA HAIGH RD HOMEWOOD IL 60430 |
| COVERT, TINA | 19  LANZ LN ELLINGTON CT 06029 |
| COVERT, WILSON E | 41104 ROUND HILL CT CHERRY VALLEY CA 92223 |
| COVES, DAVID | 8675 CHALMERS DR APT 4 LOS ANGELES CA 90035 |
| COVEY, DANIEL | 5205   CEDAR LAKE RD # 232 BOYNTON BEACH FL 33437 |
| COVEY, DOREEN | 4614 OAKWOOD AVE DOWNERS GROVE IL 60515 |
| COVEY, GRACE | 13920 HOOVER ST APT A310 WESTMINSTER CA 92683 |
| COVEY, JUDY | 3201 DAKOTA AV COSTA MESA CA 92626 |
| COVEY, KEVIN | 57 E DELAWARE PL 1601 CHICAGO IL 60611 |
| COVEY, M | 1624 HACIENDA PL POMONA CA 91768 |
| COVEY, MATTHEW | 7830 CHURCH  LN TOANO VA 23168 |
| COVIAN, HUGO | 739 DOVER ST ANAHEIM CA 92805 |
| COVICH, JEAN | 1840 N NEWPORT RD HOFFMAN ESTATES IL 60169 |
| COVIELLO, DEAN | 6271 NW  41ST WAY COCONUT CREEK FL 33073 |
| COVILL, T | 22 NORTHAM RD AMSTON CT 06231-1314 |
| COVILL, THOMAS | 963   ELM COMMONS DR # 108 ROCKY HILL CT 06067 |
| COVING, SCHAMILLE | 1420 W 27TH ST APT 11 LOS ANGELES CA 90007 |
| COVINGTON, ANDY | 1644 W GRACE ST 2 CHICAGO IL 60613 |
| COVINGTON, ANNIE | 301  MCMECHEN ST 208 BALTIMORE MD 21217 |
| COVINGTON, B. | 2810 S ATLANTIC AVE APT 720B NEW SMYRNA BEACH FL 32169 |
| COVINGTON, BETTY | 3800 BELVEDERE AVE W 325 BALTIMORE MD 21215 |
| COVINGTON, CHANDICE | 827 LEVERING AV APT 201 LOS ANGELES CA 90024 |
| COVINGTON, CHRIS | 18845 E ARMSTEAD ST AZUSA CA 91702 |
| COVINGTON, GEORGE | 555  SHORE ACRES DR LAKE BLUFF IL 60044 |
| COVINGTON, HAZEL L | 839 E 95TH ST LOS ANGELES CA 90002 |
| COVINGTON, HELEN | 5106 STONE SHOP CIR OWINGS MILLS MD 21117 |
| COVINGTON, J | 2950 W HARRISON ST 605 CHICAGO IL 60612 |
| COVINGTON, J | 14640 HELWIG AV NORWALK CA 90650 |
| COVINGTON, JERRY | 1909   RIVERSIDE DR FORT LAUDERDALE FL 33312 |
| COVINGTON, JIM | 855  INDEPENDENCE RDG SPRINGFIELD IL 62702 |
| COVINGTON, JOHN | 7049 COPPERWOOD WAY COLUMBIA MD 21046 |
| COVINGTON, JOHN | 4308  CAMELOT CIR NAPERVILLE IL 60564 |
| COVINGTON, JUNE | 505 NE  82ND ST # 3 MIAMI SHORES FL 33138 |
| COVINGTON, KATE | 633 W BELDEN AVE CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| COVINGTON, LINDA (NIE) | 1929 NW  59TH WAY LAUDERHILL FL 33313 |
| COVINGTON, PAMELA G. | 23    REVERE DR # 4 BLOOMFIELD CT 06002 |
| COVINGTON, ROBERTA | 510 POCAHONTAS  PL HAMPTON VA 23661 |
| COVINGTON, SHANIQUA | 4   WINDJAMMER CT BALTIMORE MD 21221 |
| COVINGTON, SUSAN | 1123   ROYSTON PL I BELAIR MD 21015 |
| COVINGTON, WILLIE | 8340 STREAMWOOD DR BALTIMORE MD 21208 |
| COVINO, AL | 128    CHENEY RD MARLBOROUGH CT 06447 |
| COVITCH, NATHAN | 617    SAXONY M DELRAY BEACH FL 33446 |
| COVITS, BRYCE | 325 NW  50TH AVE # C DELRAY BEACH FL 33445 |
| COVITT, IRVING | 4509  LINDENWOOD LN NORTHBROOK IL 60062 |
| COVITZ, GERALDINE | 367 S  FEDERAL HWY # B103 DEERFIELD BCH FL 33441 |
| COVOS, ANDREA | 21601 ERWIN ST APT 342 WOODLAND HILLS CA 91367 |
| COVSMAN, JULIETA | 14730 PLUMMER ST PANORAMA CITY CA 91402 |
| COVY, DINA | 8502 NW  47TH ST CORAL SPRINGS FL 33067 |
| COVYEAU, JAN | 27091 BENIDORM MISSION VIEJO CA 92692 |
| COW, K ASH | 132 N HAYWORTH AV APT 9 LOS ANGELES CA 90048 |
| COWAN | 9503   GUNVIEW RD BALTIMORE MD 21236 |
| COWAN, AARON | 3610 ENOS  RD GLOUCESTER VA 23061 |
| COWAN, ADRIENNE | 1073 PALMERTON DR NEWPORT NEWS VA 23602 |
| COWAN, ALEDA | 3727 LOS AMIGOS ST LA CRESCENTA CA 91214 |
| COWAN, ALEXANDER | 935  MAPLE AVE 338 HOMEWOOD IL 60430 |
| COWAN, ANDREW | 1100 CONCORD LN HOFFMAN ESTATES IL 60192 |
| COWAN, ANGELA, LOYOLA | 6311 N KENMORE AVE C CHICAGO IL 60660 |
| COWAN, ANN | 9810    PINEAPPLE TREE DR # 203 203 BOYNTON BEACH FL 33436 |
| COWAN, AUDLEY | 42    REGENCY DR WINDSOR CT 06095 |
| COWAN, BARBA | 2203 BAKER AVE BALTIMORE MD 21220 |
| COWAN, BRYAN | 131 E SHAG BARK LN STREAMWOOD IL 60107 |
| COWAN, BURNETTE | 102 KENSINGTON PL YORKTOWN VA 23693 |
| COWAN, CARMEN | 218 LOUISE  LN TOANO VA 23168 |
| COWAN, CARRIE | 4850 S COTTAGE GROVE AVE 204 CHICAGO IL 60615 |
| COWAN, CHARLES | 349 ALLEN ST RIALTO CA 92376 |
| COWAN, CONNIE | 1353  IVY LN 102 NAPERVILLE IL 60563 |
| COWAN, DAVID | 171 E 83RD ST APT 6B NEW YORK NY 10028 |
| COWAN, DAVID | 2721 2ND ST APT 101 SANTA MONICA CA 90405 |
| COWAN, DORTHY | 5476 CAMEO RD CARPINTERIA CA 93013 |
| COWAN, ELIZABETH | 2335 SW  17TH CIR DELRAY BEACH FL 33445 |
| COWAN, GARRY | 15980 SW  102ND LN MIAMI FL 33196 |
| COWAN, GEORGE | 2085  DERRIN LN BROOKFIELD WI 53045 |
| COWAN, GERALD | 1054 W 103RD PL CHICAGO IL 60643 |
| COWAN, HARRIET | 14425    STRATHMORE LN # 303 DELRAY BEACH FL 33446 |
| COWAN, HEATHER | 2213 EUCLID AV LONG BEACH CA 90815 |
| COWAN, HUGH | 9000    US HIGHWAY 192  # 801 CLERMONT FL 34714 |
| COWAN, JAMES | 8530  GREEN SPRING CT ELLICOTT CITY MD 21043 |
| COWAN, JANET | 27200 OAKGALE AV CANYON COUNTRY CA 91351 |
| COWAN, JENNIFER | 1220 N LA SALLE ST 3C CHICAGO IL 60610 |
| COWAN, JERRY | 10560    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| COWAN, JILLIAN | 2011  FARMINGTON LAKES DR 6 OSWEGO IL 60543 |
| COWAN, JOYCE | 2552 S  FEDERAL HWY # 8 BOYNTON BEACH FL 33435 |
| COWAN, KARINA | 2250 S AVERS AVE CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| COWAN, LAURA J. | 14011 EDGEWATER CT PLAINFIELD IL 60544 |
| COWAN, LISA | 1200 NW  87TH AVE # 413 CORAL SPRINGS FL 33071 |
| COWAN, LOIS | 501 AVON LN 20 OTTAWA IL 61350 |
| COWAN, MARCIA | 1762 NW  97TH AVE CORAL SPRINGS FL 33071 |
| COWAN, MARGARET | 6717 MINK HOLLOW RD HIGHLAND MD 20777 |
| COWAN, MARIE | 318 SAVANNAH CT NEWPORT NEWS VA 23606 |
| COWAN, MARJANA | 8 HOGARTH CIR E COCKEYSVILLE MD 21030 |
| COWAN, MICHAEL | 2328 W CHARLESTON ST CHICAGO IL 60647 |
| COWAN, PAT L. | 12-S S 66E VALPARAISO IN 46383 |
| COWAN, PATRICIA | 7 HIRAM CROCKETT CT HAMPTON VA 23669 |
| COWAN, RICHARD | 1805    ELEUTHERA PT # A4 COCONUT CREEK FL 33066 |
| COWAN, STEVE | 24716 W PARK RIVER LN SHOREWOOD IL 60404 |
| COWANS, JASON | 1544 MCCLURE RD AURORA IL 60505 |
| COWANS, ORA | 132 LOMA VISTA ST APT 5 EL SEGUNDO CA 90245 |
| COWANS, VEROL | 925 NW  30TH CT # 11 WILTON MANORS FL 33311 |
| COWARD, KATHLEEN | 18540 NW  9TH ST PEMBROKE PINES FL 33029 |
| COWARD, NEAL | 981 AUBURNDALE ST CORONA CA 92880 |
| COWART, CHRISTOP | 872    BLUE RIDGE CIR WEST PALM BCH FL 33409 |
| COWART, D | 1561 SW  87TH TER PEMBROKE PINES FL 33025 |
| COWART, JACK | 5819 LAKEVIEW DR SYKESVILLE MD 21784 |
| COWART, JEFFREY | 914   CLOVER LN HAMPSHIRE IL 60140 |
| COWART, LAURA | 15192 RIO GRANDE DR MORENO VALLEY CA 92553 |
| COWART, ROSITA | 4307    BROOKS AVE WEST PALM BCH FL 33407 |
| COWART, SUSAN | 18806    POINT CYPRESS CT BOCA RATON FL 33498 |
| COWARTT, DIANNE T | 9800 BOLSA AV APT 30 WESTMINSTER CA 92683 |
| COWDEN, DELORES | 5436 OLD DOGWOOD LN GLOUCESTER VA 23061 |
| COWDRICK, GLORIA | 1263 S CEDAR CREST BLVD APT 31 ALLENTOWN PA 18103 |
| COWEL, ANNE | 1806 N NORDICA AVE CHICAGO IL 60707 |
| COWELES, LARRY | 965    MAIN ST SOUTH WINDSOR CT 06074 |
| COWELL, GEORGE | 4800 S CHICAGO BEACH DR 1812S CHICAGO IL 60615 |
| COWELL, GLENN | 13832 JANETDALE ST LA PUENTE CA 91746 |
| COWELL, LORA, CRAIG HIGH SCHOOL | 401 S RANDALL AVE JANESVILLE WI 53545 |
| COWELL, MATT | 19131 DELAWARE ST APT A10 HUNTINGTON BEACH CA 92648 |
| COWELL, PAMELA | 320   PLUMWOOD CT VERNON HILLS IL 60061 |
| COWELL, RICHARD AND ERINN | 257    GOLFVIEW DR TEQUESTA FL 33469 |
| COWELL, ROB | 12 LAKEWOOD CIR SAINT CHARLES IL 60174 |
| COWELL, SHARON | 55    COLLIMORE RD EAST HARTFORD CT 06108 |
| COWELLS, MARGARETT | 16313   CYPRESS CT GRANGER IN 46530 |
| COWEN, CHRIS | 3212    SHERWOOD BLVD DELRAY BEACH FL 33445 |
| COWEN, JEANETTE | 5220   OAKTON ST 411 SKOKIE IL 60077 |
| COWEN, JOAN | 5N795 KINGSWOOD DR SAINT CHARLES IL 60175 |
| COWEN, JULIE | 414 N EMERSON ST MOUNT PROSPECT IL 60056 |
| COWEN, LOUISE | 3840 SHELDON DR VENTURA CA 93003 |
| COWEN, NATHANIEL | 3614 FARIS DR APT 3 LOS ANGELES CA 90034 |
| COWEN, S | 1032 N SWEETZER AV APT 210 WEST HOLLYWOOD CA 90069 |
| COWEN, SANDER OR DOLORES | 9   E STRATFORD DR # C BOYNTON BEACH FL 33436 |
| COWEN, SANDY | 12741 W CHAPLIN ST WAUKEGAN IL 60087 |
| COWENS, VELMA | 9237 KLINEDALE AV DOWNEY CA 90240 |
| COWGILL, EVELYN | 611 W EL NORTE AV MONROVIA CA 91016 |

| Claim Name | Address Information |
|---|---|
| COWGILL, JIM | 1816 SE  24TH AVE FORT LAUDERDALE FL 33316 |
| COWGILL, RAYMOND | 214 W 11TH ST MICHIGAN CITY IN 46360 |
| COWHERD | 2220 EXECUTIVE  DR 337 HAMPTON VA 23666 |
| COWHEY, LYNN | 728 S SCOVILLE AVE OAK PARK IL 60304 |
| COWHIG, VINCENT | 1903    BERMUDA CIR # J3 J3 COCONUT CREEK FL 33066 |
| COWICK, ROBERT | 6472 FAIRLYNN BLVD YORBA LINDA CA 92886 |
| COWIE, PATTY | 5664 WADSWORTH AV HIGHLAND CA 92346 |
| COWIE, PHYLLIS | 1222 SAMRA AV LANCASTER CA 93535 |
| COWIE, ROBERT | 1204 ROYAL MEADOW CT BELAIR MD 21015 |
| COWIN, M. | 7310    ASHFORD PL # 605 DELRAY BEACH FL 33446 |
| COWIN, RICHARD | 412    GREENBRIER AVE KISSIMMEE FL 34747 |
| COWLES, ALBERT | 2932 BROWNS  DR TOANO VA 23168 |
| COWLES, CLARK W | 950 1/2 W 223RD ST TORRANCE CA 90502 |
| COWLES, JACQUELINE | 2450 W ADDISON ST 1B CHICAGO IL 60618 |
| COWLES, JEFFERY | 205 ANDREW LN NORTH AURORA IL 60542 |
| COWLES, JUSTINE | 1526 SHADOW HILLS TRL BEAUMONT CA 92223 |
| COWLES, MARY | 102 LUTHER DR WILLIAMSBURG VA 23185 |
| COWLES, RICHARD | 15365 CHERBOURG AV IRVINE CA 92604 |
| COWLES, S | 19632 SYLVAN ST RESEDA CA 91335 |
| COWLES, SUSAN | 412    CANDLEWOOD TRL CARY IL 60013 |
| COWLES-EAGAN, SAMANTHA | 612 W 35TH PL LOS ANGELES CA 90007 |
| COWLEY | 4146    THOMASSA CT ORLANDO FL 32812 |
| COWLEY, CLYDE | 6934 S ABERDEEN ST CHICAGO IL 60621 |
| COWLEY, ELIZABETH | 24441 CALLE SONORA APT 305 LAGUNA WOODS CA 92637 |
| COWLEY, OLIVE | 5524 CORTEEN PL APT 10 VALLEY VILLAGE CA 91607 |
| COWLEY, ROBERTA | 204 39TH ST E BALTIMORE MD 21218 |
| COWLING, GERALDINE | 1133 BENTALOU ST N BALTIMORE MD 21216 |
| COWLING, JAMES | 6417 SOUTHAMPTON CT ELKRIDGE MD 21075 |
| COWLING, KRISTEN | 8300    CHAUCER DR WILLOW SPRINGS IL 60480 |
| COWLINGS, A | 27622 PACIFIC COAST HWY MALIBU CA 90265 |
| COWPER, TED | 3580 VISTA GLEN CIR YORBA LINDA CA 92886 |
| COWPERHWAIT, DAVID | 2231 OAKRIDGE DR 6 AURORA IL 60502 |
| COWPERTHWAITE, DONALD | 1473    WILLARD AVE # B NEWINGTON CT 06111 |
| COWSER, THOMAS | 1409  MARIGOLD LN MINOOKA IL 60447 |
| COWSERT, MONICA | 10 N JULIAN ST NAPERVILLE IL 60540 |
| COX | 411 MARCIA DR ORD #80355-40797 GOLDSBORO NC 27530 |
| COX | 14    SYCAMORE CIR ORMOND BEACH FL 32174 |
| COX ALEGRIA, BLANCA | 7468 VICKSBURG PL FONTANA CA 92336 |
| COX COMMUNICATION | 1341 CROSSWAYS  BLVD CHESAPEAKE VA 23327 |
| COX KALMBACH ENT INC, ATTN:ACCTS PAYABLE | 12402 WASHINGTON BLVD WHITTIER CA 90602 |
| COX, A C | 4218    ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| COX, AC | 766 N GLENN AV ONTARIO CA 91764 |
| COX, ALEX | 4752 CALLE CAMARADA SANTA BARBARA CA 93110 |
| COX, ALISON | 1034 LAMBOURNE PL OAK PARK CA 91377 |
| COX, ALYSSA | 13352 MCEVOY LN GARDEN GROVE CA 92843 |
| COX, ANDREW | 16476 SW  28TH ST MIRAMAR FL 33027 |
| COX, ANN | 17 SILVERSAGE CT COCKEYSVILLE MD 21030 |
| COX, ANTHONY | 5512 CULPEPER  CT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| COX, BARBARA | 7716    EDINBUROUGH LN DELRAY BEACH FL 33446 |
| COX, BARBARA | 945 S OSAGE AV APT A INGLEWOOD CA 90301 |
| COX, BELFORD | 1714    GLEN ABBY LN WINTER HAVEN FL 33881 |
| COX, BETTY | 2438 LODGE FARM RD BALTIMORE MD 21219 |
| COX, BICZIERENE | 4140 NW  44TH AVE # 214 LAUDERDALE LKS FL 33319 |
| COX, BILL | 1524  FAIRLANE DR BETTENDORF IA 52722 |
| COX, BILL | 683   LARCH DR CAROL STREAM IL 60188 |
| COX, BILL | 5429   S SANDHURST CIR LAKE WORTH FL 33463 |
| COX, BILL | 5050 PALERMO DR OCEANSIDE CA 92057 |
| COX, BILL | 617 LARK ST OJAI CA 93023 |
| COX, BRET | 616  MICHIGAN AVE 1W EVANSTON IL 60202 |
| COX, BRIAN | 2415 SCHOLARSHIP IRVINE CA 92612 |
| COX, BRUCE | 13208 RAVEN ST SYLMAR CA 91342 |
| COX, CANDY | 920 NE  34TH ST OAKLAND PARK FL 33334 |
| COX, CAROL | 2116 AUBURN  LN HAMPTON VA 23666 |
| COX, CARRIE | 4101 WADE ST APT J LOS ANGELES CA 90066 |
| COX, CATHERINE | 1277 NW  85TH TER CORAL SPRINGS FL 33071 |
| COX, CHARLES | 1577  WILSON ST GARY IN 46404 |
| COX, CHARLES F | 114 FOX HILL  RD HAMPTON VA 23669 |
| COX, CHARLOTTE | 281 S CRAIG DR ORANGE CA 92869 |
| COX, CHRISTINA | 1145 ROSWELL AV APT 209 LONG BEACH CA 90804 |
| COX, CHRISTINE | 111 NELSON DR NEWPORT NEWS VA 23601 |
| COX, CLARENCE | 2930  GRENDON LN BALTIMORE MD 21234 |
| COX, COLLEEN | 6127 LA GRANDE CT OAK FOREST IL 60452 |
| COX, CONNIE | 4729 BONNIE BRAE RD BALTIMORE MD 21208 |
| COX, CYNTHIA | 62 CLIFTON AVE WEST HARTFORD CT 06107-1717 |
| COX, CYNTHIA | 8427 W BRYN MAWR AVE 1S CHICAGO IL 60631 |
| COX, CYNTHIA | 2160 NE  2ND AVE POMPANO BCH FL 33060 |
| COX, D | 119 SCHOONER  DR HAMPTON VA 23669 |
| COX, DALE | 531   OAK COVE RD TITUSVILLE FL 32780 |
| COX, DAN | 3172    SUGAR MILL LN # 211 SAINT CLOUD FL 34769 |
| COX, DAVE | 10940 NESTLE AV NORTHRIDGE CA 91326 |
| COX, DEANNE | 4668 ST CLAIR AV VALLEY VILLAGE CA 91607 |
| COX, DEBORAH | 1322 SPRINGVALE DR BELAIR MD 21015 |
| COX, DENNIS | 6257 ROUNDHILL DR WHITTIER CA 90601 |
| COX, DENNIS K | 8868 RANDOLPH ST RIVERSIDE CA 92503 |
| COX, DIANA | 329 BUENA VISTA AVE ARNOLD MD 21012 |
| COX, DIANE | 1011 PINE AV APT 411 LONG BEACH CA 90813 |
| COX, DON | 262 S  CENTER ST WINDSOR LOCKS CT 06096 |
| COX, DON | 262 S CENTER ST WINDSOR LOCKS CT 06096-2832 |
| COX, DORINE | 1408 GAY ST N BALTIMORE MD 21213 |
| COX, DUSTIN | 11711 LAKEWOOD BLVD APT 201 DOWNEY CA 90241 |
| COX, EDITH | 2175  COX RD GAMBRILLS MD 21054 |
| COX, EDWARD | 9667   SUGAR PINES CT DAVIE FL 33328 |
| COX, ELANDY | 1116 E 101ST ST LOS ANGELES CA 90002 |
| COX, ELENA | 1647 COVINGTON ST BALTIMORE MD 21230 |
| COX, ELIZABETH | 30   WOODLAND ST # 3P HARTFORD CT 06105 |
| COX, EMMA | 311  ASBURY AVE EVANSTON IL 60202 |
| COX, EUGENE | 12151 DALE ST APT D213 STANTON CA 90680 |

| Claim Name | Address Information |
|---|---|
| COX, EUGENE | 985 FERN AV IMPERIAL BEACH CA 91932 |
| COX, FELIPE | 5003 COLLEGE AV RIVERSIDE CA 92505 |
| COX, FLORENCE | 4341 S EVANS AVE 2 CHICAGO IL 60653 |
| COX, FRANCIS | 1097 N STATE ST APT 573 HEMET CA 92543 |
| COX, FRED | 7157 COLE ST DOWNEY CA 90242 |
| COX, GEORGE | 3993 N 500E 4 ROLLING PRAIRIE IN 46371 |
| COX, GEORGINE | 13    WALCOTT DR BOYNTON BEACH FL 33426 |
| COX, GERALDINE | 9253 S STATE ST    2S CHICAGO IL 60619 |
| COX, GIULIANA | 2849 NE  15TH ST POMPANO BCH FL 33062 |
| COX, GLADYS | 159   OX YOKE DR BERLIN CT 06037 |
| COX, GLADYS | 179 SE  2ND ST DEERFIELD BCH FL 33441 |
| COX, GORDON | 1095 STONESHEAD CT THOUSAND OAKS CA 91361 |
| COX, GREG | 18252 GALLINETA ST ROWLAND HEIGHTS CA 91748 |
| COX, HAROLD | 7126  RIDGE RD MARRIOTTSVILLE MD 21104 |
| COX, HELEN | 6307 YORKSHIRE DR BALTIMORE MD 21212 |
| COX, HELEN | 7622 KATELLA AV APT 265 STANTON CA 90680 |
| COX, HERMIE | 18145 SOLEDAD CANYON RD APT 86 CANYON COUNTRY CA 91387 |
| COX, IRA | 819 WINANS WAY BALTIMORE MD 21229 |
| COX, JAMES | 312   JENNIE JEWEL DR ORLANDO FL 32806 |
| COX, JAMES | 424 PARK AVE 401 RIVER FOREST IL 60305 |
| COX, JAMES | 216 NE  21ST CT WILTON MANORS FL 33305 |
| COX, JAMES C. | 4871 NE  13TH TER OAKLAND PARK FL 33334 |
| COX, JAMIE | 1614 BRAMBLE CT BELAIR MD 21015 |
| COX, JAMIE | 22600 VIA SANTANA NUEVO CA 92567 |
| COX, JARROD | 2614 RAYMOND AV LOS ANGELES CA 90007 |
| COX, JEFFREY L | 5564 NW  57TH WAY CORAL SPRINGS FL 33067 |
| COX, JENNIFER | 3997 6TH ST RIVERSIDE CA 92501 |
| COX, JESSIKKA | 80 COLIN DR TORRINGTON CT 06790-7300 |
| COX, JIM | 106 SIR JOHN  WAY SEAFORD VA 23696 |
| COX, JOHN | 2253    STONECROSS CIR ORLANDO FL 32828 |
| COX, JOHN | 320   MORGAN VALLEY DR OSWEGO IL 60543 |
| COX, JOHN | 16751 BLANTON ST APT A HUNTINGTON BEACH CA 92649 |
| COX, JONATHAN | PO BOX 7609 PORTSMOUTH VA 23707 |
| COX, JUDY | 1327 WAKE FOREST AV WALNUT CA 91789 |
| COX, JUSTIN AND CORTNEY | 648  FIELDCREST DR SOUTH ELGIN IL 60177 |
| COX, K | 638 E FERNLEAF AV POMONA CA 91766 |
| COX, K J | 18860 RINGLING ST TARZANA CA 91356 |
| COX, KELSEY | 3515 FAUST AV LONG BEACH CA 90808 |
| COX, KENNETH | 2017 SHOOTING STAR DR APT B LANGLEY AFB VA 23665 |
| COX, KENNETH | 9718 SW  89TH LOOP OCALA FL 34476 |
| COX, KEVIN | 1509  AZALEA CIR ROMEOVILLE IL 60446 |
| COX, KINDRA | 619 S CHESTNUT ST 6 WENONA IL 61377 |
| COX, LASHAUNDRIA | 4519 S NORMANDIE AV APT 3 LOS ANGELES CA 90037 |
| COX, LAWRENCE | 606 E WOODLAND PARK AVE 511 CHICAGO IL 60616 |
| COX, LEE | 9511  JACKSON AVE BROOKFIELD IL 60513 |
| COX, LINDA | 1522 BAY DR SHADY SIDE MD 20764 |
| COX, LIZZY | 315  CHERRYWOOD CT VERNON HILLS IL 60061 |
| COX, LYDIA | 5151 E WILLOW ST LONG BEACH CA 90815 |
| COX, MAE | 555 ATWOOD RD S 424 BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| COX, MARGARET L | 1932 JENKINS NECK RD HAYES VA 23072 |
| COX, MARILYN | 4436  COLE FARM RD BALTIMORE MD 21236 |
| COX, MARY | 9629   WEDGEWOOD LN LEESBURG FL 34788 |
| COX, MARY | 38285 N NORTH SHORE AVE WAUKEGAN IL 60087 |
| COX, MARY ANN | 221 N KENILWORTH AVE OAK PARK IL 60302 |
| COX, MELISSA | 2701 FRIENDSHIP FARM CT WEST FRIENDSHIP MD 21794 |
| COX, MEREDITH H | 8050  ABBOTT AVE GREENDALE WI 53129 |
| COX, MICHAEL | 3682 EMORY CHURCH RD STREET MD 21154 |
| COX, MICHAEL | 5048 NW  98TH LN CORAL SPRINGS FL 33076 |
| COX, MICHELLE | 1814 N NORMANDIE AV APT 201 LOS ANGELES CA 90027 |
| COX, MILAGROS | 434 WARNER HALL  PL NEWPORT NEWS VA 23608 |
| COX, MITCHEL | 3304  MISTFLOWER LN NAPERVILLE IL 60564 |
| COX, MONICA | 1123 OREMS RD BALTIMORE MD 21220 |
| COX, MR CHARLES | 3903 W 171ST ST TORRANCE CA 90504 |
| COX, NATHAN | 1113 RAINTREE CIR CULVER CITY CA 90230 |
| COX, OSHELL | 8040   HAMPTON BLVD # 504 MARGATE FL 33068 |
| COX, OTHA | 7019 RAMSGATE PL LOS ANGELES CA 90045 |
| COX, P H | 4343 BRUCE  RD CHESAPEAKE VA 23321 |
| COX, PAMELA | 610 EL RANCHO DR LA HABRA CA 90631 |
| COX, PAT | 99 WELLINGTON  CIR NEWPORT NEWS VA 23603 |
| COX, PAT | 11759 SHELDON ST SUN VALLEY CA 91352 |
| COX, PATRICIA | 748 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| COX, PATRICIA | 1103 STEWART  DR WILLIAMSBURG VA 23185 |
| COX, PATRICIA A | 19999 MODOC RD APPLE VALLEY CA 92308 |
| COX, PATRICK | 217 MAINSAIL DR GRAYSLAKE IL 60030 |
| COX, PEGGY & LLOYD | PO BX 656 MATHEWS VA 23109 |
| COX, PHYLLIS | 8988 MUSTANG RD ALTA LOMA CA 91701 |
| COX, R E | 4196 COLFAX AV STUDIO CITY CA 91604 |
| COX, RAYBURN | 7582   WINDERMERE CT LAKE WORTH FL 33467 |
| COX, RAYMOND | 130 S MICHIGAN AV APT C PASADENA CA 91106 |
| COX, ROBERT | 28 TWIN LAKES  CIR 1B HAMPTON VA 23666 |
| COX, ROBERT | 360   MONTGOMERY RD # 139 ALTAMONTE SPRINGS FL 32714 |
| COX, ROBERT | 845 SW  50TH AVE MARGATE FL 33068 |
| COX, ROBERT | 1964  N WILDWOOD LN DEERFIELD BCH FL 33442 |
| COX, ROGER | 432 24TH ST MANHATTAN BEACH CA 90266 |
| COX, ROLAND | 42    CLIFFORD ST NEWINGTON CT 06111 |
| COX, ROLAND | 8103  GLEN GARY RD BALTIMORE MD 21234 |
| COX, RUTH | 7047 BALBOA DR ORLANDO FL 32818 |
| COX, RUTH | 1041 REDWOOD ST OXNARD CA 93033 |
| COX, SANDRA | 6660 ETHEL AV NORTH HOLLYWOOD CA 91606 |
| COX, SARA | 526 W 148TH ST GARDENA CA 90248 |
| COX, SHARON | 8950 WONDERLAND AV LOS ANGELES CA 90046 |
| COX, SHAWN | 4644 ADMIRALTY WY MARINA DEL REY CA 90292 |
| COX, SHIRLEY | 819 CURLEY ST N BALTIMORE MD 21205 |
| COX, SHIRLEY | 11832 S LAFLIN ST CHICAGO IL 60643 |
| COX, SIMMONE | 179 SE  3RD ST # 107 DEERFIELD BCH FL 33441 |
| COX, STANA, CRETE MONEE MIDDLE SCHOOL | 635 OLMSTEAD LN UNIVERSITY PARK IL 60466 |
| COX, STEPHANIE | 13 N CLIFTON AVE 102 PARK RIDGE IL 60068 |
| COX, STEPHANIE | 6209  ROOSEVELT RD 2 BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| COX, STEVE | 11316 SHAHAPTIAN AV HESPERIA CA 92345 |
| COX, STEVE | 2206 TIMBERLANE AV SIMI VALLEY CA 93063 |
| COX, STEVEN | 703 BERRY PATCH WAY SOUTHINGTON CT 06489-3407 |
| COX, STUART | 517 COPELAND RD FALLSTON MD 21047 |
| COX, SYLVIA | 1600 SW  127TH WAY # 204 PEMBROKE PINES FL 33027 |
| COX, SYLVIA J | 27930 LOST SPRINGS RD CANYON COUNTRY CA 91387 |
| COX, SYREETA | 24400 BOSTWICK DR MORENO VALLEY CA 92553 |
| COX, TAMMY | 413 S WALTER AV NEWBURY PARK CA 91320 |
| COX, TERENCE | 3613  DUBLIN RD DARLINGTON MD 21034 |
| COX, THELMA | 13754 DELLBROOK ST CORONA CA 92880 |
| COX, TIMOTHY | 1504 WOODCLIFF AVE BALTIMORE MD 21228 |
| COX, TOM & SUSAN | 3102 SE  1ST ST BOYNTON BEACH FL 33435 |
| COX, VALERIE | 14812 HILLSTONE ST FONTANA CA 92336 |
| COX, VERA | 218 SW  3RD ST DEERFIELD BCH FL 33441 |
| COX, VERNON J. SR. | 280  OLD MILL GROVE RD LAKE ZURICH IL 60047 |
| COX, VERSCINE | 5025 W WASHINGTON BLVD 2 CHICAGO IL 60644 |
| COX, VICTORIA | 11351 SW  20TH ST MIRAMAR FL 33025 |
| COX, VIRGINIA | 512  PICCADILLY RD BALTIMORE MD 21204 |
| COX, VIRGINIA P | 332 W CALIFORNIA AV GLENDALE CA 91203 |
| COX, W | 16 PADRON WY RANCHO MIRAGE CA 92270 |
| COX, WILLIAM | 1000  GARLANDS LN 1226 BARRINGTON IL 60010 |
| COX, WILLIAM | 347 N MAIN ST LOMBARD IL 60148 |
| COX, WILLIAM | 19050 SISKIYOU RD APPLE VALLEY CA 92307 |
| COXEN, DOROTHY | 1620 S  OCEAN BLVD # 11J POMPANO BCH FL 33062 |
| COXUM, JIM | 881 LAS PALMAS DR APT 881 IRVINE CA 92602 |
| COXWELL, JOSEPH | 159  KAPOK CRES WEST PALM BCH FL 33411 |
| COY, | 333 STREETT CIR FOREST HILL MD 21050 |
| COY, ALLYSON | 3007 JEFFREY DR APT B COSTA MESA CA 92626 |
| COY, AMY | 23742  BROADWAY BLVD ELKHART IN 46516 |
| COY, CHERRY | 4260 NW  36TH AVE LAUDERDALE LKS FL 33309 |
| COY, EDITH | 805 LIBBY DR RIVERSIDE CA 92507 |
| COY, JACK | 626 N DEARBORN ST APT 82 REDLANDS CA 92374 |
| COY, NANCY | 2921 PONDEROSA CIR THOUSAND OAKS CA 91360 |
| COYE, THOMAS | 28 VENABLE  DR KILMARNOCK VA 22482 |
| COYER, DEVAN | 516 GLENROCK AV APT 208 LOS ANGELES CA 90024 |
| COYER, SHARON | 34W111 COUNTRY CLUB RD SAINT CHARLES IL 60174 |
| COYER, SONIA | N/A HAYES VA 23072 |
| COYLE, ALLANNAH | 392 GIOTTO IRVINE CA 92614 |
| COYLE, ALMA | 1622 W  LIBERTY ST # 9K ALLENTOWN PA 18102 |
| COYLE, AMY | 3  PLEASANT ST # A WEST HARTFORD CT 06107 |
| COYLE, BRUCE | 2814 ARMACOST AVE FINKSBURG MD 21048 |
| COYLE, CHARLES | 119 SANDHILL RD BALTIMORE MD 21221 |
| COYLE, DENNIS | 14441  ARLINGTON PL DAVIE FL 33325 |
| COYLE, DIANA | 16607 W 146TH PL LOCKPORT IL 60441 |
| COYLE, ELSIE | 32 DUNVALE RD 601 BALTIMORE MD 21204 |
| COYLE, INGE | 300 SE  11TH AVE # 310 POMPANO BCH FL 33060 |
| COYLE, JACKI | 7526 WHALER CT GLEN BURNIE MD 21061 |
| COYLE, JILL | 401 SW  4TH AVE # 1002 FORT LAUDERDALE FL 33315 |
| COYLE, JIM AND KARA | 905  SEAMAN AVE DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| COYLE, JONATHAN/DIANNE | 3950   DOUGLAS RD DOWNERS GROVE IL 60515 |
| COYLE, JULIE | 02S488   LOCUST ST ELBURN IL 60119 |
| COYLE, KERRY | 3010   CHURCHILL DR BOYNTON BEACH FL 33435 |
| COYLE, LAURA | 18033   66TH AVE TINLEY PARK IL 60477 |
| COYLE, LISA | 258 WAGONWOOD RD ROUND LAKE IL 60073 |
| COYLE, LISA | 2689 SPRUCE DR EAST DUNDEE IL 60118 |
| COYLE, MARK | 1657   MCDOWELL AVE AURORA IL 60504 |
| COYLE, MARY | 3939   ROLAND AVE 603 BALTIMORE MD 21211 |
| COYLE, MILDRED | 250 NE  20TH ST # 207 BOCA RATON FL 33431 |
| COYLE, MILTON | 623 SAINT MICHAELS  WAY NEWPORT NEWS VA 23606 |
| COYLE, NANCY | 537   HOBART ST SOUTHINGTON CT 06489 |
| COYLE, NICKI | 2681 E  WASHINGTON AVE # 23 EUSTIS FL 32726 |
| COYLE, PHYLLIS | 5840 W 104TH ST    108N OAK LAWN IL 60453 |
| COYLE, ROBERT | 555 SE  6TH AVE # 2H DELRAY BEACH FL 33483 |
| COYLE, RODGER | 17235   VENTANA DR BOCA RATON FL 33487 |
| COYLE, SEAN | 1307 NE  2ND ST FORT LAUDERDALE FL 33301 |
| COYLE, SUSAN | 6212 COLBATH AV VAN NUYS CA 91401 |
| COYLE, TED | 805 WILDA DR WESTMINSTER MD 21157 |
| COYLE, TERRI | 240 SE  10TH ST # 204 DELRAY BEACH FL 33483 |
| COYLE, THOMAS | 2255   LOB LOLLY LN DEERFIELD BCH FL 33442 |
| COYLE, THOMAS | 708 NW  39TH AVE DEERFIELD BCH FL 33442 |
| COYLE, TRISTEN | 21786   BANYANWOOD RD BOCA RATON FL 33433 |
| COYLE, WILLIAM | 1060 SE  14TH PL # B16 FORT LAUDERDALE FL 33316 |
| COYN, NICHOLE M. | 4231 BELMAR AVE BALTIMORE MD 21206 |
| COYNE SR, JOHN T | 206 MALIBU DR BOLINGBROOK IL 60440 |
| COYNE, BRITTANY | 208 LORD BYRON LN COCKEYSVILLE MD 21030 |
| COYNE, CORINNE | 5510 W 23RD PL CICERO IL 60804 |
| COYNE, HELGA | 6752 N LORON AVE CHICAGO IL 60646 |
| COYNE, JERRY | 418   WILLIS ST BRISTOL CT 06010 |
| COYNE, JOAN | 2444 W 103RD ST CHICAGO IL 60655 |
| COYNE, JOANNE | 823 S WEIDNER CT BUFFALO GROVE IL 60089 |
| COYNE, JOHN | 0N633 GABLES BLVD WHEATON IL 60187 |
| COYNE, MARY | 228 W GROVE ST 2ND LOMBARD IL 60148 |
| COYNE, MARY | 1504 GOLDEN ROSE AV HACIENDA HEIGHTS CA 91745 |
| COYNE, MATT | 1605 SHERINGTON PL APT Y210 NEWPORT BEACH CA 92663 |
| COYNE, MIKE | 1444 NUTMEG CT BARTLETT IL 60103 |
| COYNE, NOEL | 3894   CORAL TREE CIR COCONUT CREEK FL 33073 |
| COYNE, PAT | 13805 SECRETARIAT LN ORLAND PARK IL 60467 |
| COYNE, PETER | 1347   SUMMIT PINES BLVD # 7311 7311 WEST PALM BCH FL 33415 |
| COYNE, PHILIPPA & JOMN | 2003 HARRIMAN LN APT B REDONDO BEACH CA 90278 |
| COYNE, SUSAN | 330 REED AVE WINDSOR LOCKS CT 06096-1213 |
| COYNE, SUSAN | 5629   PIERCE ST HOLLYWOOD FL 33021 |
| COYNE, THOMAS | 5 BROOK FARM CT J PERRY HALL MD 21128 |
| COYNER, DOUGLAS | 3-H NEPTUNE DR JOPPA MD 21085 |
| COYNER, SYBIL | 3048 SEAHORSE AV VENTURA CA 93001 |
| COYOTE ENTERPRISES IN | 3935  EMRICK LN JARRETTSVILLE MD 21084 |
| COYTE, CHARLENE | 2632 NE  5TH TER WILTON MANORS FL 33334 |
| COZ, VANESSA | 7347 S TALMAN AVE CHICAGO IL 60629 |
| COZAD, DONNA | 3233   RAEFORD RD ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| COZAD, RALPH R | 150   WAX MYRTLE WOODS CT # 1C DELTONA FL 32725 |
| COZAROS, MICHAEL | 122 S SPARKS ST BURBANK CA 91506 |
| COZART, CHRISTINE | 1430 ANTOINETTE DR LA HABRA CA 90631 |
| COZART, ERIC | 13176 TONIKAN DR MORENO VALLEY CA 92553 |
| COZART, RILEY | 9003 LOUISE ST BELLFLOWER CA 90706 |
| COZELL, LEANNA MARIE | 13930 BURBANK BLVD APT 209 SHERMAN OAKS CA 91401 |
| COZEN, CLARA | 5164 W 99TH ST OAK LAWN IL 60453 |
| COZEN, STEVE | 7426   SEDONA WAY DELRAY BEACH FL 33446 |
| COZZA, KIMBERLY | 1001 W MADISON ST 202 CHICAGO IL 60607 |
| COZZA, MARY | 636 PHEASANT TRL FRANKFORT IL 60423 |
| COZZENS, MICHAEL | 1311   SYCAMORE TER BOCA RATON FL 33486 |
| COZZI, ABRAHAM | 299 RIDGE RD NORTH AURORA IL 60542 |
| COZZI, DANETTE | 26 E ELM AVE BALTIMORE MD 21206 |
| COZZI, GUY | 4431 W LAWN AVE WAUKEGAN IL 60085 |
| COZZI, K | 735 N CUYLER AVE OAK PARK IL 60302 |
| COZZI, MAUREEN & TOM | 11100 NATIONAL BLVD APT 1 LOS ANGELES CA 90064 |
| COZZI, SUE | 40W672 CAMPTON HILLS RD ELBURN IL 60119 |
| COZZI, TONY | 4902 S LOCKWOOD AVE 2ND CHICAGO IL 60638 |
| COZZO 14508-424, PHILLIP | 10   ROSS ADE DR 7 WEST LAFAYETTE IN 47906 |
| COZZO, 14508-424 PHILLIP, FPC | 442   STEELY ST WEST LAFAYETTE IN 47906 |
| COZZOLINO, ANNA N.I.E. | 1196 SW  4TH TER POMPANO BCH FL 33060 |
| COZZOLINO, JEAN | 373   LAKE RD CROWNSVILLE MD 21032 |
| CPS SECURITY SOLUTIONS | 436 W. WALNUT STREET GARDENA CA 90248 |
| CRABB, ALLIS | 1161 N VERDUGO RD APT B GLENDALE CA 91206 |
| CRABB, ANN | 8971 S  HOLLYBROOK BLVD # 306 PEMBROKE PINES FL 33025 |
| CRABB, BRADLEY | 114 QUEEN ST S 7 LITTLESTOWN PA 17340 |
| CRABB, CHRIS | 28 CHARLENE  LOOP HAMPTON VA 23666 |
| CRABB, DOUG | 108 LILBURNE WAY YORKTOWN VA 23693 |
| CRABB, GLORIA | 2727   FRONTAGE RD # 216 DAVENPORT FL 33837 |
| CRABB, GORDON | 20422 HOLT CIR HAGERSTOWN MD 21742 |
| CRABB, JAMES | 735 ROMONA RD WILMETTE IL 60091 |
| CRABB, JEAN | 208 SAINT MATTHEW CT WESTMINSTER MD 21158 |
| CRABB, KEITH A | 101 BUTTONWOOD  LN YORKTOWN VA 23693 |
| CRABB, MERLE | 1409 N SHORE DR PORT BYRON IL 61275 |
| CRABB, STEPHEN | 1131   HIDDEN SPRINGS DR NAPERVILLE IL 60540 |
| CRABBE, COLLEEN | 13306 W 167TH ST HOMER GLEN IL 60491 |
| CRABBE, DAVID | 519   CRESSWELL RD BALTIMORE MD 21225 |
| CRABBE, ELISSA | 09S161 STEARMAN DR NAPERVILLE IL 60564 |
| CRABBE, KENNETH | 3408 BROOKS AVE ABINGDON MD 21009 |
| CRABBE, LEANNE | 522 NESBITT PARK AVE DAVENPORT FL 33897 |
| CRABBS, CAROL | 1909 GRANT ST   A EVANSTON IL 60201 |
| CRABIS, CALBIN | 10702 MOLD DR UPPER MARLBORO MD 20772 |
| CRABLE, CHRIS | 28715 MAUCH ST SAUGUS CA 91390 |
| CRABLE, MONICA T | 2645 N KEYSTONE ST BURBANK CA 91504 |
| CRABSOU, THOMAS | 37549 HIGHLAND CT PALMDALE CA 93552 |
| CRABTREE | 1912 MOGER DR HAMPTON VA 23663 |
| CRABTREE, ATHENA | 7843   MILKSHED PL ELKRIDGE MD 21075 |
| CRABTREE, CHARLES | 1453   SHAMAN DR BOLINGBROOK IL 60490 |
| CRABTREE, CHARLOTTE | 827 ILIFF ST PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| CRABTREE, JAMES | 6320 W 79TH ST 2SW BURBANK IL 60459 |
| CRABTREE, JEFF | 320 E 21ST ST 208 CHICAGO IL 60616 |
| CRABTREE, JEFFREY | 5914 E APPIAN WY LONG BEACH CA 90803 |
| CRABTREE, LARRY B. | 1003   LITTLE FAWN CT APOPKA FL 32712 |
| CRABTREE, LARRY K | 5065 HIGHLAND VIEW AV APT REAR LOS ANGELES CA 90041 |
| CRABTREE, LYNNE | 4620   DOUGLAS RD DOWNERS GROVE IL 60515 |
| CRABTREE, MICHAEL | 600 W FREEMAN ST CARBONDALE IL 62901 |
| CRABTREE, PATRICIA | 134 LAKEVIEW DR APT 5G HARTFIELD VA 23071 |
| CRABTREE, PETER | 57 FLORENCE ST MANCHESTER CT 06040-5407 |
| CRABTREE, SUSAN | 303 W BAILEY RD NAPERVILLE IL 60565 |
| CRABTREE, WALTER | 2437 ELIZONDO ST SIMI VALLEY CA 93065 |
| CRACCHIOLO, PETER | 350 S  OCEAN BLVD # 6B BOCA RATON FL 33432 |
| CRACCHIOLO, ROSANNA | 2215 ELANITA DR SAN PEDRO CA 90732 |
| CRACCO, DONNA | 1700  HUNTER DR SHOREWOOD IL 60404 |
| CRACCO, JO-ANN | 642 E  WAKEFIELD BLVD WINSTED CT 06098 |
| CRACHIOLO, SAM | 21388   SHANNON RIDGE WAY BOCA RATON FL 33428 |
| CRACINN, JOHN | 34015 VALENCIA DR LEESBURG FL 34788 |
| CRACKNELL, PATRICIA | 3006 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| CRACKNELL, ROBIN | 10   LINDA LN SIMSBURY CT 06070 |
| CRACLO, SAL | 604   LINCOLN CT DEERFIELD BCH FL 33442 |
| CRADDICH, BECKY | 9880 JAMESTOWN ST APT 4 VENTURA CA 93004 |
| CRADDOCK, HARRY | 7729 S MICHIGAN AVE CHICAGO IL 60619 |
| CRADDOCK, JAMES | 482 LANELLE  PL NEWPORT NEWS VA 23608 |
| CRADDOCK, JOHN | 1232  SHAWFORD WAY ELGIN IL 60120 |
| CRADDOCK, KENNETH | 381 NW  37TH ST OAKLAND PARK FL 33309 |
| CRADDOCK, OTHO | 350 E  JACKSON ST # 1402 ORLANDO FL 32801 |
| CRADDOCK, PRECIOUS | 3401 E ANDY ST APT 3 LONG BEACH CA 90805 |
| CRADLE, MICHELLE | 6502   COPPER RIDGE DR 101 BALTIMORE MD 21209 |
| CRADLE, WILHELMINA | 8679 POCAHONTAS  TRL 14 WILLIAMSBURG VA 23185 |
| CRADOCK, CHRISTIE | 1405 BUSH RD SEVERN MD 21144 |
| CRADY, PATRICK, LAKE FOREST | 209  LFC ROBERTS HALL LAKE FOREST IL 60045 |
| CRAELIUS, CLIFFORD | 4331 179TH ST COUNTRY CLUB HILLS IL 60478 |
| CRAFT, FC MR | 888   INTRACOASTAL DR # 10G FORT LAUDERDALE FL 33304 |
| CRAFT, JAMES | 929  SHEILA DR JOLIET IL 60435 |
| CRAFT, LARRY | 2351 SW  102ND AVE MIRAMAR FL 33025 |
| CRAFT, LINDA | 1225 SW  21ST ST FORT LAUDERDALE FL 33315 |
| CRAFT, MARGARET | 2060   MEADOW LN 3 SCHERERVILLE IN 46375 |
| CRAFT, MARTHA | 1860 W 148TH ST GARDENA CA 90249 |
| CRAFT, MRS | 12852 GLORIA ST GARDEN GROVE CA 92843 |
| CRAFT, PAUL WARREN | 10166 ARTESIA PL BELLFLOWER CA 90706 |
| CRAFT, PEGGY | 348 WHEALTON  RD HAMPTON VA 23666 |
| CRAFT, RAYMOND | 2  WYSTERIA DR OLYMPIA FIELDS IL 60461 |
| CRAFT, ROBERT | 1144 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| CRAFT, RUTH | 139 SAN BENITO AV VENTURA CA 93004 |
| CRAFT, SHIRLEY | 8140   SUMMERBREEZE LN BOCA RATON FL 33496 |
| CRAFT, SIDNEY | 7568   REGENCY LAKE DR # 602 BOCA RATON FL 33433 |
| CRAFT, TOM | 5343 MEDINA RD WOODLAND HILLS CA 91364 |
| CRAFTON, CHRISTA | 2410 W 171ST ST TORRANCE CA 90504 |
| CRAFTON, ETTA | 1903 N FOREST PARK AVE 1STFL BALTIMORE MD 21207 |

| Claim Name | Address Information |
|---|---|
| CRAFTON, JEFF | 157  SEDGEWICKE DR ROMEOVILLE IL 60446 |
| CRAFTON, KATRINA | 1148 W GRAND AVE 2F CHICAGO IL 60642 |
| CRAFTON, KEVIN | 7429 KENYON AV HESPERIA CA 92345 |
| CRAFTON, KIMBERLY | 16123  CARLOW CIR MANHATTAN IL 60442 |
| CRAFTON, LAURA | 6157 PARKWAY DR 2 BALTIMORE MD 21212 |
| CRAFTON, MIKE | 17531 E 111TH ST APT 2 OWASSO OK 74055 |
| CRAFTS, JULIE | 409 SE  20TH ST # 9 FORT LAUDERDALE FL 33316 |
| CRAFTY KIDZ 'N MORE | 12773 W FOREST HILL BLVD WELLINGTON FL 33414-4767 |
| CRAGG, ALAN | 169 NE  20TH CT WILTON MANORS FL 33305 |
| CRAGG, KEVIN | 8620 NARRAGANSETT AVE BURBANK IL 60459 |
| CRAGGS, PAT | 1401 W  HIGHWAY50 ST # 12 CLERMONT FL 34711 |
| CRAGO, MAX | 4736  BAND HALL HILL RD WESTMINSTER MD 21158 |
| CRAHY, SALLY | 21601 PETERSON AVE SAUK VILLAGE IL 60411 |
| CRAIG L, CHANDLER | 2498  TREMONT DR EUSTIS FL 32726 |
| CRAIG M., BAKER | 515 N  CARPENTER RD TITUSVILLE FL 32796 |
| CRAIG R., SOLIEN | 500  HAMILTON CIR MERRITT ISLAND FL 32952 |
| CRAIG W, RUDOLPH | 127  SPANISH BAY DR SANFORD FL 32771 |
| CRAIG WESCHKE | 7 LEATHERSTOCKING LN STONY BROOK NY 11790 |
| CRAIG, | 2118 ROCKWELL AVE BALTIMORE MD 21228 |
| CRAIG, ADAMS | 702  GOLFPOINT DR WINTER SPRINGS FL 32708 |
| CRAIG, ANITA | 23920 ANZA AV APT 100 TORRANCE CA 90505 |
| CRAIG, ARNOLD | 7695 LOMA VISTA RD VENTURA CA 93004 |
| CRAIG, ARTHUR | 160 SOMERSET RD STEVENSVILLE MD 21666 |
| CRAIG, BARB | 141 HERSHEY CIR STEWARTSTOWN PA 17363 |
| CRAIG, BARRACLIFF | 5441  CAPE HATTERAS DR CLERMONT FL 34714 |
| CRAIG, BILL | 3120 W 82ND ST INGLEWOOD CA 90305 |
| CRAIG, BINA | 1832  SUNNYSIDE AVE HIGHLAND PARK IL 60035 |
| CRAIG, BLOXHAN | 3836  MANOR OAKS CT LEESBURG FL 34748 |
| CRAIG, BOTTOMS | 908  PALM COVE DR ORLANDO FL 32835 |
| CRAIG, CHASTAIN | 1000  DOUGLAS AVE # 40 ALTAMONTE SPRINGS FL 32714 |
| CRAIG, CINDY | 3  CANDLEWOOD DR EAST HAMPTON CT 06424 |
| CRAIG, CLOVER | 11717 S HALE AVE CHICAGO IL 60643 |
| CRAIG, COLLEEN | 2101 N BEVERLY DR BEVERLY HILLS CA 90210 |
| CRAIG, CRYSTAL | 37 CAVALIER  RD HAMPTON VA 23669 |
| CRAIG, CURTIS | 920 JASMINE CIR COSTA MESA CA 92626 |
| CRAIG, D | 134 PECAN LN FOUNTAIN VALLEY CA 92708 |
| CRAIG, DAN | 5079 BRISTLE CONE CIR ABERDEEN MD 21001 |
| CRAIG, DARREL | 8717 W PAULING RD MONEE IL 60449 |
| CRAIG, DARRELL | 161  COSTA CIR WINTER SPRINGS FL 32708 |
| CRAIG, DARRELL | 458 BALBOA CT SAN DIMAS CA 91773 |
| CRAIG, DAWSON | 2721  CATTAIL CT LONGWOOD FL 32779 |
| CRAIG, DEAN | 7061 NW  126TH TER POMPANO BCH FL 33076 |
| CRAIG, DEBORAH | 12 SPRING HOUSE CT RISING SUN MD 21911 |
| CRAIG, DENISE | 1829 DUNMERE RD BALTIMORE MD 21222 |
| CRAIG, DENNIS | 5968 DANIELLE LN YORKVILLE IL 60560 |
| CRAIG, DUNCAN | 32  CARROLL LN CARY IL 60013 |
| CRAIG, EDITH | 958 1/2 W VERNON AV LOS ANGELES CA 90037 |
| CRAIG, EDITH A | 925 21ST ST NEWPORT NEWS VA 23607 |
| CRAIG, FRANCIS | 13801 YORK RD G5 COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| CRAIG, FRANK III | 4788    POSEIDON PL LAKE WORTH FL 33463 |
| CRAIG, G | 541 HAZELWOOD DR OXNARD CA 93030 |
| CRAIG, G F | 123 S FIGUEROA ST APT 538 LOS ANGELES CA 90012 |
| CRAIG, GEORGEANA | 1407 HOPEWELL AVE BALTIMORE MD 21221 |
| CRAIG, GILE | 3443    FERNLAKE PL LONGWOOD FL 32779 |
| CRAIG, GROSBY | 440 E    TROPICAL WAY PLANTATION FL 33317 |
| CRAIG, HELEN | 1025 PLEASANT PL 18C OAK PARK IL 60302 |
| CRAIG, HERON | 3516    CIRQUE CIR ORLANDO FL 32817 |
| CRAIG, HUNT | 351    WINDWARD WAY DAVENPORT FL 33837 |
| CRAIG, IRENE | 9958 BARCELONA LN CYPRESS CA 90630 |
| CRAIG, JACK | 18486 DUNKIRK ST HESPERIA CA 92345 |
| CRAIG, JAMES | 519 E MORGAN AVE CHESTERTON IN 46304 |
| CRAIG, JAMES | 2648 N PARKSIDE AVE CHICAGO IL 60639 |
| CRAIG, JANET | 671    LAKESIDE CIR # 1007 POMPANO BCH FL 33060 |
| CRAIG, JENNIFER | 26630 W ROUTE 134 INGLESIDE IL 60041 |
| CRAIG, JESSICA | RICH CENTRAL CAMPUS HIGH SCHOOL 3600 W 203RD ST OLYMPIA FIELDS IL 60461 |
| CRAIG, JESSICA, RICH CENTRAL HIGH SCHOOL | 3600 W 203RD ST OLYMPIA FIELDS IL 60461 |
| CRAIG, JIM | 7405 WHITE OAK RIDGE ORANGE CA 92869 |
| CRAIG, JOHN | 7846 BIRMINGHAM AVE BALTIMORE MD 21234 |
| CRAIG, JOHN | 34430 N HICKORY AVE ROUND LAKE IL 60073 |
| CRAIG, JOHN | 501 SMITH DR 693 HAMPSHIRE IL 60140 |
| CRAIG, JUDITH | 16700 BUTTERFIELD DR COUNTRY CLUB HILLS IL 60478 |
| CRAIG, KAREN | 9 VIA GATILLO RCHO SANTA MARGARITA CA 92688 |
| CRAIG, KATHERINE | 403 ORDNANCE RD W 414 GLEN BURNIE MD 21061 |
| CRAIG, KEITH | 3 VIA ROSAL CAMARILLO CA 93012 |
| CRAIG, KRISTA | 1009 BERKELEY DR REDLANDS CA 92374 |
| CRAIG, LAWRENCE   J | 6003 HUNT RIDGE RD 3532 BALTIMORE MD 21210 |
| CRAIG, LEUZINGER | 3625    PERIWINKLE DR WINTER PARK FL 32792 |
| CRAIG, LEWIS | 2607   W DUDLEY DR # A WEST PALM BCH FL 33415 |
| CRAIG, MABEL | 4615    PEN LUCY RD C BALTIMORE MD 21229 |
| CRAIG, MARKLE | 5868    LAKEVILLE RD ORLANDO FL 32818 |
| CRAIG, MARSDEN | 2416    CYPRESS TRACE CIR ORLANDO FL 32825 |
| CRAIG, MARTHA, BRADLEY | 500 W HANSSLER PL PEORIA IL 61604 |
| CRAIG, MATTHEW | 2115 N SEDGWICK ST 4A CHICAGO IL 60614 |
| CRAIG, MEL | 12766 VENICE BLVD APT 1 LOS ANGELES CA 90066 |
| CRAIG, MICHAEL | 7738 FAIRGREEN RD BALTIMORE MD 21222 |
| CRAIG, MICHELLE | 3454 N BOSWORTH AVE    1 CHICAGO IL 60657 |
| CRAIG, MIKE | 420 S CHATHAM CIR APT P ANAHEIM CA 92806 |
| CRAIG, MR WILLIAM | 10113 ROSETON AV SANTA FE SPRINGS CA 90670 |
| CRAIG, MRS. COURTNEY | 3620 GREENWOOD AV LOS ANGELES CA 90066 |
| CRAIG, NATASHA | 525 FAIRFIELD CT ONTARIO CA 91761 |
| CRAIG, OWARD | 4650 W 89TH PL HOMETOWN IL 60456 |
| CRAIG, PAMELA | 8019 S MARIPOSA AV LOS ANGELES CA 90044 |
| CRAIG, PATRICIA | 2601 E    ARAGON BLVD # 4 SUNRISE FL 33313 |
| CRAIG, RALPH | 2059 W 82ND PL CHICAGO IL 60620 |
| CRAIG, RAQUEL | 17000 BURBANK BLVD APT 216 ENCINO CA 91316 |
| CRAIG, RAY | 406    MARKHAM S DEERFIELD BCH FL 33442 |
| CRAIG, RICHARD | 2303 S GOEBBERT RD 110A ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| CRAIG, RICHARD | 2990 SHADOW CANYON CIR NORCO CA 92860 |
| CRAIG, ROBERT | 18761  HIGHFIELD DR LAKE VILLA IL 60046 |
| CRAIG, RONALD | 1609   PROMENADE CIR PORT ORANGE FL 32129 |
| CRAIG, ROUSH | 7802   WINTER SONG DR ORLANDO FL 32825 |
| CRAIG, RUBY | 1036 E RANDVILLE DR PALATINE IL 60074 |
| CRAIG, S | 327 GREENLEAF AVE D WILMETTE IL 60091 |
| CRAIG, SCOTT | 91 RALEIGH  RD NEWPORT NEWS VA 23601 |
| CRAIG, SCOTT | 12338  LAKEVIEW DR ROCKFORD IL 61111 |
| CRAIG, STACY | 2373 OHIO AV SIGNAL HILL CA 90755 |
| CRAIG, STEPHANIE | 3711 N LAKEWOOD AVE 1 CHICAGO IL 60613 |
| CRAIG, STEPHENS | 7980   DUNSTABLE CIR ORLANDO FL 32817 |
| CRAIG, STEVEN | 3801 N SAINT LOUIS AVE BSMT CHICAGO IL 60618 |
| CRAIG, STEVENS | 2449   SIAM CT DELTONA FL 32738 |
| CRAIG, TERESITA | 612 LANOITAN RD BALTIMORE MD 21220 |
| CRAIG, TEVIN | 2781 NW  211TH ST MIAMI FL 33056 |
| CRAIG, TIFFANY | 1684 TYLER DR FULLERTON CA 92835 |
| CRAIG, TIM | 210   SHENSTONE RD RIVERSIDE IL 60546 |
| CRAIG, VICTOR | 12349 FOUR WINDS LN VICTORVILLE CA 92392 |
| CRAIG, WILLIAM | 10102 HYLA BROOK RD COLUMBIA MD 21044 |
| CRAIG, WILLIAM | 166   MAYFAIR CT SANFORD FL 32771 |
| CRAIG-GALVAN, INDA | 133   WESTWOOD DR PARK FOREST IL 60466 |
| CRAIG-MOORE, VICTORIA | 106   WALNUT ST CLARENDON HILLS IL 60514 |
| CRAIGE, MARY ANN | 3304 WINDSOR S RDG WILLIAMSBURG VA 23188 |
| CRAIGEN   JAMES | 244 W LAFAYETTE AVE BALTIMORE MD 21217 |
| CRAIGEN, SENITA | 812 W 146TH ST GARDENA CA 90247 |
| CRAIGHEAD JR, LEROY | 121   STONE BROOK RD MATTESON IL 60443 |
| CRAIGHEAD, JIMMY | 766   CENTRAL AVE SYKESVILLE MD 21784 |
| CRAIGHEAD, RONALD | 16300  HERON ST JOLIET IL 60435 |
| CRAIGMILES, FRED | 10430 S NORMAL AVE CHICAGO IL 60628 |
| CRAIL, TOM | 5866 CRYSTAL HILL ST RIVERSIDE CA 92504 |
| CRAIN, ALLAN | 1131 PANORAMA DR ARCADIA CA 91007 |
| CRAIN, ANDREA | 15153 S HARLEM AVE ORLAND PARK IL 60462 |
| CRAIN, BEVERLY | 59 OAKWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| CRAIN, ETHEL | 5450 VESPER AV APT A221 SHERMAN OAKS CA 91411 |
| CRAIN, GERALDINE | 13312 WILKIE AV GARDENA CA 90249 |
| CRAIN, JEFFREY | 675   BOBWHITE LN NEW LENOX IL 60451 |
| CRAIN, JUDY | 421 GALVESTON CT HAMPTON VA 23669 |
| CRAIN, MARY | 685 SYCAMORE DR APT 344 PORT HUENEME CA 93041 |
| CRAIN, NATHANIEL | 12   FOREST HILL DR 104 GLEN ELLYN IL 60137 |
| CRAIN, PHILIP | 13674   CORD WAY DELRAY BEACH FL 33484 |
| CRAIN, SUE | 522 21ST ST MANHATTAN BEACH CA 90266 |
| CRAIN, TEFFANY | 595 W SHAMROCK ST RIALTO CA 92376 |
| CRAIN, THELMA | 8714 ORCHARD AV LOS ANGELES CA 90044 |
| CRAIN, TIM | 6300   CHURCH RD 302A HANOVER PARK IL 60133 |
| CRAIN, TODD | 6000 NE  22ND WAY # D4 FORT LAUDERDALE FL 33308 |
| CRAINE, C. | 3121 NE  56TH CT FORT LAUDERDALE FL 33308 |
| CRAINE, J .M. | 664 PEMBRIDGE LN   A PROSPECT HEIGHTS IL 60070 |
| CRAINE, JOSEPH | 184 TIMBERLANE DR PALATINE IL 60067 |
| CRAINES, NIGUEL | 6 NORTHSTAR ST APT 305 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| CRAKER, CHARLES | 4813 NW  49TH PL TAMARAC FL 33319 |
| CRALL, DARLENE | 1812 MIDDLEBOROUGH RD BALTIMORE MD 21221 |
| CRALL, MICHAEL OR DEE | 2468    PROVENCE CIR WESTON FL 33327 |
| CRALL, PAT | 1430  HILLCREST AVE HANOVER PARK IL 60133 |
| CRAM, CAROLINE | 73495 IRONTREE DR PALM DESERT CA 92260 |
| CRAM, JANIS | 248 AVENIDA DEL PONIENTE APT A SAN CLEMENTE CA 92672 |
| CRAM, JUSTIN | 153 MARION AV APT 4 PASADENA CA 91106 |
| CRAM, MARC | 137 W 3RD ST SAN DIMAS CA 91773 |
| CRAMASTA, BRANDON | 1260    HAMPTON BLVD # 626 NO LAUDERDALE FL 33068 |
| CRAMBLETT, LINDA | 679 OLD HERALD HARBOR RD CROWNSVILLE MD 21032 |
| CRAMBLITT, RAY | 6725 PIRCH WAY ELKRIDGE MD 21075 |
| CRAMER JAMES | 7571    SPRINGFIELD LAKE DR LAKE WORTH FL 33467 |
| CRAMER KRASSELT/CHI | 225 N MICHIGAN AVE CHICAGO IL 60601-7757 |
| CRAMER, A M | 1742 EL VISTA CIR ARCADIA CA 91006 |
| CRAMER, CHRIS | 1150  N EAST ST SUFFIELD CT 06078 |
| CRAMER, CRAIG | 1502  COLWYN DR SCHAUMBURG IL 60194 |
| CRAMER, CYNTHIA | 4062 ADOBE DR PALMDALE CA 93552 |
| CRAMER, DIANA | 161  COTTAGE GROVE DR PASADENA MD 21122 |
| CRAMER, ELIZABETH | 4381 SW  10TH PL # 104 DEERFIELD BCH FL 33442 |
| CRAMER, FRANCIS | 1702 STEPHENS PL BELAIR MD 21015 |
| CRAMER, HOLLY | 8231 FARYS MILL  RD GLOUCESTER VA 23061 |
| CRAMER, JEAN | 3403  STATION DR MATTESON IL 60443 |
| CRAMER, JIM | 195  HERITAGE TRL GRAYSLAKE IL 60030 |
| CRAMER, JULIE | 2970 N SHERIDAN RD 1528 CHICAGO IL 60657 |
| CRAMER, KATE | 1704 JACKSON ST BALTIMORE MD 21230 |
| CRAMER, KATHERINE | 4280    GALT OCEAN DR # 14F FORT LAUDERDALE FL 33308 |
| CRAMER, KYLE | 761  STRAWBERRY HILL DR GLENCOE IL 60022 |
| CRAMER, LUCIA | 119 PHEASANT CROSSING GLASTONBURY CT 06033 |
| CRAMER, MADGE T | 715  MAIDEN CHOICE LN HV512 BALTIMORE MD 21228 |
| CRAMER, MARIE | 1416 NE  17TH TER FORT LAUDERDALE FL 33304 |
| CRAMER, MARVIN | 9435    VERCELLI ST LAKE WORTH FL 33467 |
| CRAMER, MATHEW | 1730 ARLENE AV OXNARD CA 93036 |
| CRAMER, MICHAEL | 1606 BUNKER CT GENEVA IL 60134 |
| CRAMER, MITHCELL | 6719 WOODMAN AV APT 2 VAN NUYS CA 91401 |
| CRAMER, NANCY | 1983    BOGGY CREEK RD # R18 KISSIMMEE FL 34744 |
| CRAMER, PAULINE | 13291 GARBER ST PACOIMA CA 91331 |
| CRAMER, RUSSELL | 21  POND PATH NEW BUFFALO MI 49117 |
| CRAMER, THOMAS | 9300    LIME BAY BLVD # 104 104 TAMARAC FL 33321 |
| CRAMER, YVONNE | 7866 SAINT MONICA DR BALTIMORE MD 21222 |
| CRAMER-ESPINOSA, LEIGH | 29148 BRIDGEPORT LN MENIFEE CA 92584 |
| CRAMM, KENNETH | 9145 ANDREW ST RIVERSIDE CA 92503 |
| CRAMOLINE, VIRGINIA | 13027 WESTPORT ST MOORPARK CA 93021 |
| CRAMPTON, EARL | 3011 WALBROOK AVE BALTIMORE MD 21216 |
| CRAMPTON, NORMAN | 913 N MAIN ST 1408 ROCKFORD IL 61103 |
| CRAN, JAMES | 44146 GEORGIA CT LANCASTER CA 93536 |
| CRANAJE, AARON | 457 VALMORE AV VENTURA CA 93003 |
| CRANDALL, BRANDY | 1104 MIDDLEBOROUGH RD BALTIMORE MD 21221 |
| CRANDALL, CAROL | 1228 W ELMDALE AVE 3RD CHICAGO IL 60660 |
| CRANDALL, COREY | 1999 W 85TH AVE N415 MERRILLVILLE IN 46410 |

| Claim Name | Address Information |
| --- | --- |
| CRANDALL, DALE | 20913 W NORTH AVE ANTIOCH IL 60002 |
| CRANDALL, DAVID | 23393 N CHESAPEAKE DR BARRINGTON IL 60010 |
| CRANDALL, ELIZABETH | 6220 N TALMAN AVE 2ND CHICAGO IL 60659 |
| CRANDALL, EMERSON | 22743 VALLEY VISTA CIR WILDOMAR CA 92595 |
| CRANDALL, JAMES M | 4025 INGLEWOOD BLVD APT 4 LOS ANGELES CA 90066 |
| CRANDALL, KATHLEEN | 13211 MYFORD RD APT 1028 TUSTIN CA 92782 |
| CRANDALL, KRISTIN | 8455 FOUNTAIN AV APT 728 WEST HOLLYWOOD CA 90069 |
| CRANDALL, LEAH | 8560 MILLER CT FORT GEORGE G MEADE MD 20755 |
| CRANDALL, LISA | 524 FAIRWAY LOOKOUT WILLIAMSBURG VA 23188 |
| CRANDALL, NATALIE | 831 SANDPOINT CT CARSON CA 90746 |
| CRANDALL, NORMAN | 2209 VIA GAVILAN SAN CLEMENTE CA 92673 |
| CRANDALL, RICHARD D | 11923   INDIANA AVE TAVARES FL 32778 |
| CRANDALL, ROBERT | 14   REJEAN RD SOUTHINGTON CT 06489 |
| CRANDALL, ROBERT | 278   CITRUS RIDGE DR DAVENPORT FL 33837 |
| CRANDALL, SUSAN | 2011 MAIN ST COVENTRY CT 06238-2034 |
| CRANDALL, TYSON | 12004   3RD AVE HEBRON IL 60034 |
| CRANDALL, W | 21930 CARBON MESA RD MALIBU CA 90265 |
| CRANDELL, CATHERINE | 1056   ELM RD BALTIMORE MD 21227 |
| CRANDELL, CELESTE | 23231 CARLOW RD TORRANCE CA 90505 |
| CRANDELL, DIANA | 110 E AVENIDA CORNELIO SAN CLEMENTE CA 92672 |
| CRANDELL, R | 935 OAKWOOD AVE WILMETTE IL 60091 |
| CRANDLE, JUNE | 8680 NW  17TH CT PEMBROKE PINES FL 33024 |
| CRANDLEMIRE | 127 BEACH  RD HAMPTON VA 23664 |
| CRANDLEMIRE, JEAN | 101 E  PATTAGANSETT RD NIANTIC CT 06357 |
| CRANDOL, HELEN | 900 DAPHIA  CIR 115 NEWPORT NEWS VA 23601 |
| CRANDOL, KAREN | 341 PECAN  RD HAMPTON VA 23666 |
| CRANDOL, WAYNE | 6359 HOLLY  TRL GLOUCESTER VA 23061 |
| CRANDOL, WILLUAM | 1428 OUTPOST  RD 8 LANEXA VA 23089 |
| CRANDON, DAVID | 2   SHERINGTON CT BOLINGBROOK IL 60440 |
| CRANDSTY, JEFF | 3692 7TH AVE EDGEWATER MD 21037 |
| CRANE JR, GERALD | 221 14TH ST HUNTINGTON BEACH CA 92648 |
| CRANE, ALBERTA | 30 CHANTILLY TER EASTON MD 21601 |
| CRANE, ALFRED | 413 CHOWAN PL NEWPORT NEWS VA 23608 |
| CRANE, AMY | 81   CLINTON ST MERIDEN CT 06450 |
| CRANE, AMY | 19104  CROWLEY RD HARVARD IL 60033 |
| CRANE, ANDREW | 3032 WESTCHESTER AVE ORLANDO FL 32803 |
| CRANE, ANTHONY | 11856 SW  9TH CT DAVIE FL 33325 |
| CRANE, B | 3127 W 84TH PL CHICAGO IL 60652 |
| CRANE, BERNARD | 15045   BREWERS CT TAVARES FL 32778 |
| CRANE, BEVERLY | 17558 SW  13TH ST PEMBROKE PINES FL 33029 |
| CRANE, BRUCE | 274 S BECK RD LINDENHURST IL 60046 |
| CRANE, CAMDEN | 860 EL DORADO DR FULLERTON CA 92832 |
| CRANE, CAROL | 375 S MITCHELL AVE ELMHURST IL 60126 |
| CRANE, CAROL | 507   HERBERT ST PERU IL 61354 |
| CRANE, CAROL | 6500 FLOTILLA ST CITY OF COMMERCE CA 90040 |
| CRANE, CHANTE | 1308 W 90TH PL LOS ANGELES CA 90044 |
| CRANE, DANIEL | 104-A W COUNTY LINE RD BARRINGTON HILLS IL 60010 |
| CRANE, DAVID | 1501 NW  108TH AVE # 334 334 PLANTATION FL 33322 |
| CRANE, DAVID A | 3805 E STEEPLECHASE WAY APT C WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| CRANE, DELORES | 28984 PORTSMOUTH DR SUN CITY CA 92586 |
| CRANE, DONALD | 1000    COLONY POINT CIR # 401 PEMBROKE PINES FL 33026 |
| CRANE, DOUG, PIONEER CENTER OF MC HENRY | 3941 W DAYTON ST MCHENRY IL 60050 |
| CRANE, ELEANOR | 311 S  HOLLYBROOK DR # 306 PEMBROKE PINES FL 33025 |
| CRANE, FRED | 417 ADAMS AVE GLENCOE IL 60022 |
| CRANE, GLADYS | 8105 S PAULINA ST 2 CHICAGO IL 60620 |
| CRANE, GUY | 9103 OLIN DR CHATSWORTH CA 91311 |
| CRANE, HARRY | 26338 GLEN EAGLE DR LEESBURG FL 34748 |
| CRANE, IVORY | 7716 S GREEN ST 2ND CHICAGO IL 60620 |
| CRANE, J.C. | 1712 N LOTUS AVE CHICAGO IL 60639 |
| CRANE, JEFFREY | 20360 NW  3RD ST PEMBROKE PINES FL 33029 |
| CRANE, JOANNE | 615 BURTON ST HAMPTON VA 23666 |
| CRANE, JOHN | 801 NE  18TH CT # 108 FORT LAUDERDALE FL 33305 |
| CRANE, JOSEPH | 4404 NW  52ND ST COCONUT CREEK FL 33073 |
| CRANE, KAREN | 5506 85TH ST KENOSHA WI 53142 |
| CRANE, KARIN | 6500 HEMLOCK AVE GARY IN 46403 |
| CRANE, KRYSTAL | 2203 3RD ST APT 1 SANTA MONICA CA 90405 |
| CRANE, LAURA | 52 MOUNTAIN AVE CEDAR KNOLLS NJ 07927 |
| CRANE, LESLEY | 7 JOHN RANDOLPH DR NEW FREEDOM PA 17349 |
| CRANE, LINDA | 15714 ORLAN BROOK DR 177 ORLAND PARK IL 60462 |
| CRANE, M C | 1486 BIRDIE DR BANNING CA 92220 |
| CRANE, MARTIN | 529 NOLWOOD CT GLEN BURNIE MD 21061 |
| CRANE, MARY | 72    SALMON BROOK DR # C8 GLASTONBURY CT 06033 |
| CRANE, MORRIS | 401    CABIN RD COLCHESTER CT 06415 |
| CRANE, NANCY | 1 HAMMOCK TRL BALTIMORE MD 21220 |
| CRANE, P | 37259 N HAMPSHIRE LN LAKE VILLA IL 60046 |
| CRANE, PATRICIA I | 24701 RAYMOND WY APT 90 LAKE FOREST CA 92630 |
| CRANE, PATRICK | 4308    CEDAR CREEK RD BOCA RATON FL 33487 |
| CRANE, RICHARD | 9120 KILPATRICK AVE 1N SKOKIE IL 60076 |
| CRANE, ROBERT A | 167    JOHNSON AVE MERIDEN CT 06451 |
| CRANE, ROBERT A | 123 E OAK AV APT 204 EL SEGUNDO CA 90245 |
| CRANE, ROBERT E. | 6000 NW  2ND AVE # 236 BOCA RATON FL 33487 |
| CRANE, ROY | 31    OLD FARM RD SOUTH WINDSOR CT 06074 |
| CRANE, RUTH | 5633 COLFAX AV NORTH HOLLYWOOD CA 91601 |
| CRANE, SHANNON | 12733 SANDPEBBLE CIR APT 14 NEWPORT NEWS VA 23606 |
| CRANE, SONYA | 148 PINE CREEK  DR HAMPTON VA 23669 |
| CRANE, STANLEY | 6620 N DAMEN AVE 2 CHICAGO IL 60645 |
| CRANE, STEPHANIE | 355 TIVERTON LN STEGER IL 60475 |
| CRANE, STEPHEN | 438    BIRCH ST WINNETKA IL 60093 |
| CRANE, STEPHEN S | 438    BIRCH ST WINNETKA IL 60093 |
| CRANE, STEVEN | 1600    TALLWOOD AVE # 308 HOLLYWOOD FL 33021 |
| CRANE, TAMI | 11711 COLLETT AV APT 2526 RIVERSIDE CA 92505 |
| CRANE, TEREASA | 4266 DON JOSE DR LOS ANGELES CA 90008 |
| CRANE, THERESA | 9903  REDWING DR PERRY HALL MD 21128 |
| CRANE, THOMAS | 1012 BLACKHAWK DR UNIVERSITY PARK IL 60466 |
| CRANE, TOM&LORRAINE | 1617    EASTLAKE WAY WESTON FL 33326 |
| CRANE, WILLIAM | 701 W 61ST ST 1 CHICAGO IL 60621 |
| CRANE, WILLIAM | PO BOX1969 BOCA GRANDE FL 33921 |
| CRANE-DUPRE, CAROL | 2590    GOLD STAR HWY # 113 MYSTIC CT 06355 |

| Claim Name | Address Information |
|---|---|
| CRANER, ERIC | 110 VIA MONTE PICAYO SAN CLEMENTE CA 92673 |
| CRANEY, CORI | 1113 PINE VALLEY DR 203 SCHAUMBURG IL 60173 |
| CRANEY, PATRICIA | 1400    SHERIDAN ST # J18 HOLLYWOOD FL 33020 |
| CRANEY, STEPHANI | 977 NW  92ND TER PLANTATION FL 33324 |
| CRANFIELD, ROY L. | 120    WEST RD MARLBOROUGH CT 06447 |
| CRANFILL, DAVID | 781  BELMONT CT ANTIOCH IL 60002 |
| CRANFORD, CHERYL | 201 BLEVINS  RUN YORKTOWN VA 23693 |
| CRANFORD, GENE | 1119 DEVONSHIRE RD SAN BERNARDINO CA 92404 |
| CRANIN, DANIELLE | 1    TALCOTT FOREST RD # J FARMINGTON CT 06032 |
| CRANK, EDITH | 45575 SANCROFT AV LANCASTER CA 93535 |
| CRANK, TERRY | 106 BRIGHTON  CIR SEAFORD VA 23696 |
| CRANKSHAW, STEVEN | 2225    POLK ST # 9B HOLLYWOOD FL 33020 |
| CRANLEY, TRACY | 4949 N KOSTNER AVE CHICAGO IL 60630 |
| CRANMER, EDITH | 19 PARK VISTA IRVINE CA 92604 |
| CRANMER, EILEEN | 319 N IVY AV MONROVIA CA 91016 |
| CRANMER, MARY SUE | 1574    GREENWOOD RD GLENVIEW IL 60026 |
| CRANN, GREG | 21005 CROSS CREEK DR SANTA CLARITA CA 91350 |
| CRANSHAW, FRANK | 6613  100TH AVE KENOSHA WI 53142 |
| CRANSHAW, SHERRY | 3408  GLENMORE AVE BALTIMORE MD 21214 |
| CRANSSEN, ROBERT | 1244 22ND ST SANTA MONICA CA 90404 |
| CRANSTON, THOMAS | 165  SHEFFIELD ST SAINT ANNE IL 60964 |
| CRANSTON, TONI J | 3333  COVENTRY COURT DR ELLICOTT CITY MD 21042 |
| CRANTON, LYNN | 1031 E BURLINGHALL DR LONG BEACH CA 90807 |
| CRANTON, WILLIAM | 11 HELEN DR NORTH HAVEN CT 06473 |
| CRANTRERAS, PHILLIP | 11348 S LANGLEY AVE CHICAGO IL 60628 |
| CRAPENHOFT, ALBERTA | 1519 E MARKET ST LONG BEACH CA 90805 |
| CRAPPE, LARRY | 135 N BRADFORD ST BALTIMORE MD 21224 |
| CRAPROTTA, SAM | 2830 SW  15TH ST # D DELRAY BEACH FL 33445 |
| CRAPSER, MARIAN | 16909 OURAY RD APPLE VALLEY CA 92307 |
| CRAREY, LENA | 1146 N LOUISE ST APT D GLENDALE CA 91207 |
| CRARY, BRUCE | 1155 FIFE LN SANTA BARBARA CA 93108 |
| CRARY, ETSEUKO | 30-A TYLER CT STREAMWOOD IL 60107 |
| CRASE, ANDREW | 6611    ARTHUR ST PEMBROKE PINES FL 33024 |
| CRASE, BRANDON | 655 W BARRY AVE E CHICAGO IL 60657 |
| CRASE, JAMES | 3022 N HUNTINGTON DR ARLINGTON HEIGHTS IL 60004 |
| CRASKO, DAVID | 2154 W BELLE PLAINE AVE CHICAGO IL 60618 |
| CRASKO, MURIEL | 1755 W PARTRIDGE LN    1 ARLINGTON HEIGHTS IL 60004 |
| CRASNIC, LORIANA, NORTHWESTERN | 2324    CAMPUS DR 417 EVANSTON IL 60201 |
| CRASNICK, MR | 10671 HOLMAN AV APT 205 LOS ANGELES CA 90024 |
| CRASNO, ROBERT | 337 SAINT THOMAS DR APT F NEWPORT NEWS VA 23606 |
| CRASPO, JOHN | 6316 HOOVER AV APT B WHITTIER CA 90601 |
| CRASS, LAURA | 320 S CLARK DR APT 305 LOS ANGELES CA 90048 |
| CRASSWELLER, BERNICE | 75  6TH AVE LA GRANGE IL 60525 |
| CRASTRA, ESTELA | 5334 EDNA ST LOS ANGELES CA 90032 |
| CRATCH, LILA | 6401  LOCH RAVEN BLVD 828 BALTIMORE MD 21239 |
| CRATE, THOMAS | P O BOX 2018 LAKE ARROWHEAD CA 92352 |
| CRATE, TOM | PO BOX_1836 LAKE ARROWHEAD CA 92352 |
| CRATTY, CHARLES | 3017 GEORGIA AVE BALTIMORE MD 21227 |
| CRAUN, CHAD | 2610 BULLFROG RD B FAIRFIELD PA 17320 |

| Claim Name | Address Information |
|---|---|
| CRAUSE, JIM | 3500 LINDEN AV APT 303 LONG BEACH CA 90807 |
| CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA; 825 8TH AVE NEW YORK NY 10019 |
| CRAVATTA, J | 608   CONESTOGA RD NAPERVILLE IL 60563 |
| CRAVEN DAVID | 2890 SW  9TH ST FORT LAUDERDALE FL 33312 |
| CRAVEN, APRIL | 4050 NE  1ST AVE # 204 OAKLAND PARK FL 33334 |
| CRAVEN, C. | 819  ROBINHOOD RD ANNAPOLIS MD 21405 |
| CRAVEN, CAROLYN | 4021 SW  51ST ST FORT LAUDERDALE FL 33314 |
| CRAVEN, DIANE | 5717 NW  65TH WAY TAMARAC FL 33321 |
| CRAVEN, JAIME | 1939 MILLINGTON SQ BELAIR MD 21015 |
| CRAVEN, JAMIE | 3 RUTLEDGE  RD NEWPORT NEWS VA 23601 |
| CRAVEN, JOANNE | 11507 LA CIMA DR WHITTIER CA 90604 |
| CRAVEN, LAURA | 16488  FREDERICK RD WOODBINE MD 21797 |
| CRAVEN, PATRICK | 3830 E AVENUE Q12 PALMDALE CA 93550 |
| CRAVEN, REGINA | 2425 NW  61ST DIAGONAL BOCA RATON FL 33496 |
| CRAVEN, ROBERT | 3430  PINYON DR SPRINGFIELD IL 62711 |
| CRAVEN, SARAH | 23305  BLUE WATER CIR # 106 BOCA RATON FL 33433 |
| CRAVEN, STEPHEN J | 17301  66TH CT TINLEY PARK IL 60477 |
| CRAVENS, BETTY | 6931 SW  1ST ST MARGATE FL 33068 |
| CRAVENS, PATTI | 821 S DWYER AVE E ARLINGTON HEIGHTS IL 60005 |
| CRAVER, DARICE | 962 W 46TH ST LOS ANGELES CA 90037 |
| CRAVER, VENUS | 731 N CENTER AV APT 4 ONTARIO CA 91764 |
| CRAVERO, ANDREW | 100   SARAH LN # 14B SIMSBURY CT 06070 |
| CRAVERO, MICHELINE | 801 S  FEDERAL HWY # 805 POMPANO BCH FL 33062 |
| CRAVERO, REGINA | 51 WILDWOOD ROAD WETHERSFIELD CT 06109 |
| CRAVERO, TERRY | 55 NE  26TH CT WILTON MANORS FL 33334 |
| CRAVEY | 1317   CHENEY HWY TITUSVILLE FL 32780 |
| CRAVEY, JOHN | 4681 NW  93RD AVE SUNRISE FL 33351 |
| CRAVEY, MADELINE | 11851 NW  40TH PL SUNRISE FL 33323 |
| CRAVEY, MRS MARIE | 31311 CALLE DEL CAMPO SAN JUAN CAPISTRANO CA 92675 |
| CRAVEY, WILLIAM | 4461   RIVERTON DR ORLANDO FL 32817 |
| CRAVIJAL, JULIA | 416 W ARROW HWY UPLAND CA 91786 |
| CRAVIN, PEGGY | 18003 CATALPA ST HESPERIA CA 92345 |
| CRAVITZ, MRS. LEE | 250 S  OCEAN BLVD # 5E BOCA RATON FL 33432 |
| CRAVOTTA, ANGELO | 8   ROYAL PALM WAY # 301 BOCA RATON FL 33432 |
| CRAVOTTA, ANTHONY | 5440 NW  36TH TER FORT LAUDERDALE FL 33309 |
| CRAWFORD | 2303   BELLOW CT CROFTON MD 21114 |
| CRAWFORD JR, JAMES | 6096 COKE LN HAYES VA 23072 |
| CRAWFORD MIOCHAEL A. | 6225 YORK RD 301E BALTIMORE MD 21212 |
| CRAWFORD RONALD | 500   EGRET CIR # 8110 DELRAY BEACH FL 33444 |
| CRAWFORD, A E | 507 W WILLOW RD PROSPECT HEIGHTS IL 60070 |
| CRAWFORD, ALLEN | 2017 HARMAN AVE BALTIMORE MD 21230 |
| CRAWFORD, AMBER | 4208 REDONDO BEACH BLVD APT A TORRANCE CA 90504 |
| CRAWFORD, AMY | 1  PAMPERED CHEF LN ADDISON IL 60101 |
| CRAWFORD, ANDY | 15737 LA SUBIDA DR APT 5 HACIENDA HEIGHTS CA 91745 |
| CRAWFORD, ANGELA | 515 PRISCILLA WY ANAHEIM CA 92806 |
| CRAWFORD, ANN | 110 COMBS  LOOP YORKTOWN VA 23693 |
| CRAWFORD, ANNA S | 157   RANDY LN WETHERSFIELD CT 06109 |
| CRAWFORD, ANNETTE | 4138 W 21ST ST CHICAGO IL 60623 |
| CRAWFORD, ARLINE | 610  DUNHAM CT MARENGO IL 60152 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, BARBARA | 14 WILD CHERRY CT REISTERSTOWN MD 21136 |
| CRAWFORD, BERNICE | 6432 SOUTHSIDE DR LOS ANGELES CA 90022 |
| CRAWFORD, BOBBIE | 304 NW  69TH AVE # 155 155 PLANTATION FL 33317 |
| CRAWFORD, BRIAN | 12183 BROOKMONT AV SYLMAR CA 91342 |
| CRAWFORD, BRUCE | 5207  YORK RD 102 BALTIMORE MD 21212 |
| CRAWFORD, BRYANT | 832  MCCORMICK LN WEST CHICAGO IL 60185 |
| CRAWFORD, C | 401 NW  48TH ST FORT LAUDERDALE FL 33309 |
| CRAWFORD, CHARLOTTE | 1920  CHESTNUT ST WAUKEGAN IL 60087 |
| CRAWFORD, CHERYL | 14506  COOPER AVE DIXMOOR IL 60426 |
| CRAWFORD, CHRISTINE | 5456 NE  1ST AVE FORT LAUDERDALE FL 33334 |
| CRAWFORD, CIMBERLY | 611 S INDIAN HILL BLVD APT A CLAREMONT CA 91711 |
| CRAWFORD, CLEOLA | 7947 S ADA ST CHICAGO IL 60620 |
| CRAWFORD, CLINT | 8901 WATSON AV WHITTIER CA 90605 |
| CRAWFORD, CONNIE | 6202 JADEITE AV ALTA LOMA CA 91737 |
| CRAWFORD, CONSTANCE | 1228  CREEKSIDE DR WEST PALM BCH FL 33414 |
| CRAWFORD, CORDELL | 1010 N RIDGEWAY AVE CHICAGO IL 60651 |
| CRAWFORD, CRYSTAL | 2904 OLD WHARF  RD SUFFOLK VA 23435 |
| CRAWFORD, CYNDIA | 1300  ARTHUR ST ORLANDO FL 32804 |
| CRAWFORD, DANA | 2214 W PALMER ST 1 CHICAGO IL 60647 |
| CRAWFORD, DANA | 163 PASEO DE LA CONCHA APT 2 REDONDO BEACH CA 90277 |
| CRAWFORD, DANA | 5200 CANYON CREST DR APT 69 RIVERSIDE CA 92507 |
| CRAWFORD, DANW | 139-B  BRITTANY DR STREAMWOOD IL 60107 |
| CRAWFORD, DARNELL | 2414 HARBOR BLVD APT 102 COSTA MESA CA 92626 |
| CRAWFORD, DAVID | 701 S WELLS ST  3401 CHICAGO IL 60607 |
| CRAWFORD, DAVID | 3000 SHIRLEY DR NEWBURY PARK CA 91320 |
| CRAWFORD, DAVID | 915 PASEO CAMARILLO APT 749 CAMARILLO CA 93010 |
| CRAWFORD, DAVID L | 61 EAST  AVE HAMPTON VA 23661 |
| CRAWFORD, DAWNA, ELMWOOD JR HIGH SCHOOL | 301 W BUTTERNUT RD ELMWOOD IL 61529 |
| CRAWFORD, DEBBIE | 32 BROWN ST # 2 HARTFORD CT 06114-2608 |
| CRAWFORD, DON | 24128 BECK BAY CT VALENCIA CA 91355 |
| CRAWFORD, DONNA | 2036 W 171ST ST TORRANCE CA 90504 |
| CRAWFORD, DORIS | 7579 CRAIN HWY S 115 GLEN BURNIE MD 21061 |
| CRAWFORD, DUSTIN | 431 W DAVID ST C MORTON IL 61550 |
| CRAWFORD, DWAYNE | 8701  WILES RD # 308 CORAL SPRINGS FL 33067 |
| CRAWFORD, EDWARD | 502 BOULDIN ST N BALTIMORE MD 21205 |
| CRAWFORD, EILEEN | 248  FINNEGAN DR MILLERSVILLE MD 21108 |
| CRAWFORD, EILEEN | 207  EASTPARK DR KISSIMMEE FL 34747 |
| CRAWFORD, ELIZABETH | 15555 LEAHY AV BELLFLOWER CA 90706 |
| CRAWFORD, EUGENE | 6678  TRAVELER RD WEST PALM BCH FL 33411 |
| CRAWFORD, EVELYN | 13650 DEL MONTE DR APT C35 SEAL BEACH CA 90740 |
| CRAWFORD, FARRAR | 14001 S CLAIRE BLVD ROBBINS IL 60472 |
| CRAWFORD, FRED | 908 SOUTHRIDGE RD BALTIMORE MD 21228 |
| CRAWFORD, GARLAND | 502 BOULDIN ST N BALTIMORE MD 21205 |
| CRAWFORD, GEORGE | 3850 NE  21ST AVE # 4 LIGHTHOUSE PT FL 33064 |
| CRAWFORD, GILDA | 109  HALF MOON CIR # C1 C1 LANTANA FL 33462 |
| CRAWFORD, GLADYS H | 35 W BIRCHWOOD AVE HINSDALE IL 60521 |
| CRAWFORD, HARRY | 1251  OAK TRAIL DR LIBERTYVILLE IL 60048 |
| CRAWFORD, HELEN ANN | 2894 FIDLER AV LONG BEACH CA 90815 |
| CRAWFORD, HENRY | 108 WOODS RD QUEENSTOWN MD 21658 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, IDA | 1539 N MONITOR AVE CHICAGO IL 60651 |
| CRAWFORD, IVORI | 1910 S STATE ST 203 CHICAGO IL 60616 |
| CRAWFORD, J | 220 SAN VICENTE BLVD APT 304 SANTA MONICA CA 90402 |
| CRAWFORD, JA LESSA | 3836   168TH PL COUNTRY CLUB HILLS IL 60478 |
| CRAWFORD, JACKIE | 925 FOXBORO DR NEWPORT NEWS VA 23602 |
| CRAWFORD, JACQUELINE | 9126 S HARPER AVE CHICAGO IL 60619 |
| CRAWFORD, JAMES | 2 WHEATON CTR 1202 WHEATON IL 60187 |
| CRAWFORD, JAMES | 8122 S PRAIRIE AVE    B CHICAGO IL 60619 |
| CRAWFORD, JAMES | 1717   HOMEWOOD BLVD # 135 DELRAY BEACH FL 33445 |
| CRAWFORD, JAMES, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |
| CRAWFORD, JAN | 1934 CARROLLTON RD ANNAPOLIS MD 21409 |
| CRAWFORD, JAN | 2503 N BURLING ST BSMT CHICAGO IL 60614 |
| CRAWFORD, JASON | 301 E OCEAN BLVD APT 110 LONG BEACH CA 90802 |
| CRAWFORD, JEFFERY J | 3122 S CANFIELD AV APT 105 LOS ANGELES CA 90034 |
| CRAWFORD, JENNIFER | 9900 MALLARD DR LAUREL MD 20708 |
| CRAWFORD, JERRY | 449 W ENGLEWOOD AVE 2 CHICAGO IL 60621 |
| CRAWFORD, JERRY | 5700 NE  21ST DR FORT LAUDERDALE FL 33308 |
| CRAWFORD, JESSICA | 33858 ORILLA RD DANA POINT CA 92629 |
| CRAWFORD, JJ, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |
| CRAWFORD, JOHN | 3300 NE  36TH ST # 1218 FORT LAUDERDALE FL 33308 |
| CRAWFORD, JOHN | 4410 NW  77TH TER LAUDERHILL FL 33351 |
| CRAWFORD, JOSEPH | 12301 FEDERAIL DR SAINT LOUSIS MS 63131 |
| CRAWFORD, JOY | 140 S  CYPRESS RD # 112 POMPANO BCH FL 33060 |
| CRAWFORD, JOYCE | 25612 MEAD ST LOMA LINDA CA 92354 |
| CRAWFORD, KAREN | 3546  MARSEILLE LN HAZEL CREST IL 60429 |
| CRAWFORD, KATHY | 2845 IRON HILLS WY RIVERSIDE CA 92506 |
| CRAWFORD, KENNETH | 5076 HERMITAGE TRL ROCKFORD IL 61114 |
| CRAWFORD, KEVIN | 97   OVERLOOK RD SOUTH WINDSOR CT 06074 |
| CRAWFORD, KEVIN | 420 RING FACTORY RD E BEL AIR MD 21014 |
| CRAWFORD, LARNELL | 3727 S GENESEE AV LOS ANGELES CA 90016 |
| CRAWFORD, LAWRENCE G | 1329 LA CULEBRA CIR CAMARILLO CA 93012 |
| CRAWFORD, LOUISE | 2504 ALBION AVE 1 RANDALLSTOWN MD 21133 |
| CRAWFORD, LOUISE | 2504 ALBION AVE BALTIMORE MD 21214 |
| CRAWFORD, MARGIE | 110 PEIRSEY  PL NEWPORT NEWS VA 23608 |
| CRAWFORD, MARK | 527 OLD MEADOW RD MATTESON IL 60443 |
| CRAWFORD, MARY | 1713 SPENCE ST 102 GLEN BURNIE MD 21060 |
| CRAWFORD, MARY | 1713 SPENCE ST BALTIMORE MD 21230 |
| CRAWFORD, MARY | 380 S ANAHEIM HILLS RD APT 347 ANAHEIM HILLS CA 92807 |
| CRAWFORD, MARY E | 16102 DOGWOOD LANE GIRARD IL 62640 |
| CRAWFORD, MAUREEN | 3213   HARNESS LN GRAYSLAKE IL 60030 |
| CRAWFORD, MELBA | 3532 WOODWIND PL WEST LAFAYETTE IN 47906 |
| CRAWFORD, MICHAEL | 1120 N LA SALLE ST 19J CHICAGO IL 60610 |
| CRAWFORD, MICHAEL | 1420 1/2 N AVENUE 46 LOS ANGELES CA 90041 |
| CRAWFORD, MICHELLE | 1039 W DAKIN ST 1 CHICAGO IL 60613 |
| CRAWFORD, MICHELLE | 6319 SW  18TH ST MIRAMAR FL 33023 |
| CRAWFORD, MICHELLE M | 4834 W 118TH PL APT 7 HAWTHORNE CA 90250 |
| CRAWFORD, MIKE | 5604 WAGONWHEEL RD SAN BERNARDINO CA 92407 |
| CRAWFORD, MITCH | 3232 W AVENUE J3 LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, MR L | 8163 SAN MIGUEL AV SOUTH GATE CA 90280 |
| CRAWFORD, MR. SHEA | 1221 DUKE LN WALNUT CA 91789 |
| CRAWFORD, MRS | 416 E REGENT ST APT 4 INGLEWOOD CA 90301 |
| CRAWFORD, MRS BRAD | 468   ROOT RD COVENTRY CT 06238 |
| CRAWFORD, MRS. DONNA | 1631 HAMILTON ST SIMI VALLEY CA 93065 |
| CRAWFORD, MS CYNTHIA | 4418 KENNEDY ST CHINO CA 91710 |
| CRAWFORD, NATHAN C. | 1255 W WAVELAND AVE 3 CHICAGO IL 60613 |
| CRAWFORD, PAM | 5919  CHARNWOOD RD BALTIMORE MD 21228 |
| CRAWFORD, PATRICIA | 04S616 FENDER RD NAPERVILLE IL 60563 |
| CRAWFORD, PATRICK | 822   NUTMEG CT ODENTON MD 21113 |
| CRAWFORD, PAULA | 2087 TEXAN   CT F LANGLEY AFB VA 23665 |
| CRAWFORD, PEGGY | 740 LILL ST BARRINGTON IL 60010 |
| CRAWFORD, PHILLIP | 2048 N FREDERIC ST BURBANK CA 91504 |
| CRAWFORD, PHYLLIS | 1577  CATALINA LN AURORA IL 60504 |
| CRAWFORD, RANDY | 7202  EUBANKS LOOP H FORT GEORGE G MEADE MD 20755 |
| CRAWFORD, REGINALD | 4419 PALL MALL RD BALTIMORE MD 21215 |
| CRAWFORD, RENEE | 7658 S PHILLIPS AVE 1ST CHICAGO IL 60649 |
| CRAWFORD, RICHARD | 10355 MENARD AVE 205 OAK LAWN IL 60453 |
| CRAWFORD, ROBBIN | 732 MAVES DR BATAVIA IL 60510 |
| CRAWFORD, ROOSEVELT | 1271 W 81ST PL LOS ANGELES CA 90044 |
| CRAWFORD, RUSSELL | 221 E KINGS WAY WINTER PARK FL 32789 |
| CRAWFORD, RUSSELL | 1761  MEADOWS CIR ROCKFORD IL 61108 |
| CRAWFORD, RUSTY | 2845 PORTER LN VENTURA CA 93003 |
| CRAWFORD, SAMUEL | 1713 W 110TH ST LOS ANGELES CA 90047 |
| CRAWFORD, SHANDRA | 2121 N BUENA VISTA ST BURBANK CA 91504 |
| CRAWFORD, SHARON | 12975 AGUSTIN PL APT 439 LOS ANGELES CA 90094 |
| CRAWFORD, SHARYL | 12035 FOSTER RD APT 3 NORWALK CA 90650 |
| CRAWFORD, SHEENA | 607 MICHIGAN  DR M HAMPTON VA 23669 |
| CRAWFORD, SHEILA A | 8821 JUMILLA AV NORTHRIDGE CA 91324 |
| CRAWFORD, SHELLY | 1326 WASHINGTON AVE WILMETTE IL 60091 |
| CRAWFORD, SHIRLEY | 234 N CHESTER ST BALTIMORE MD 21231 |
| CRAWFORD, SUSAN | 5425 OTTO PL OAK LAWN IL 60453 |
| CRAWFORD, SUSANNAH | 1745 ORANGEWOOD LN ARCADIA CA 91006 |
| CRAWFORD, TAMMY | 1277 W LINDEN ST APT B RIVERSIDE CA 92507 |
| CRAWFORD, TODD | 623 KITTENDALE CIR BALTIMORE MD 21220 |
| CRAWFORD, TOM | 900   GREENSWARD LN # 209 DELRAY BEACH FL 33445 |
| CRAWFORD, TOMMY | 136 BENEDICT  AVE LANGLEY AFB VA 23665 |
| CRAWFORD, TORY | 2292 ORCHARD DR NEWPORT BEACH CA 92660 |
| CRAWFORD, VERONICA | 126 E STREAMWOOD BLVD STREAMWOOD IL 60107 |
| CRAWFORD, VICKIE | 871 WILMONT  LN NEWPORT NEWS VA 23608 |
| CRAWFORD, WILLIAM | 2714  KNOLLWOOD PL HAZEL CREST IL 60429 |
| CRAWFORD, WILLIAM | PO BOX 8707 NEWPORT BEACH CA 92660 |
| CRAWFORD, WILLIAM D | 2714  KNOLLWOOD PL HAZEL CREST IL 60429 |
| CRAWFORD, ZISKA JAN | 10 CHERRY GROVE AVE S ANNAPOLIS MD 21401 |
| CRAWFORT, DERRON | 11132 S VERNON AVE CHICAGO IL 60628 |
| CRAWFROD, TRINISA | 35 S MORLEY ST BALTIMORE MD 21229 |
| CRAWLEY | 7 MARVIN  DR HAMPTON VA 23666 |
| CRAWLEY, ARNETTA | 6919 ALTER ST BALTIMORE MD 21207 |
| CRAWLEY, CEDRIC | 2   CALVIN SPRINGS CT BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| CRAWLEY, CHAVALA | 1145 HASTINGS CT SAN DIMAS CA 91773 |
| CRAWLEY, CRAIG | 2 EMERALD BAY LAGUNA BEACH CA 92651 |
| CRAWLEY, GARY | 1833 S 10TH AVE MAYWOOD IL 60153 |
| CRAWLEY, HELEN | 20   GARLAND RD WEST HARTFORD CT 06107 |
| CRAWLEY, KATHY | 1250 W 68TH ST LOS ANGELES CA 90044 |
| CRAWLEY, KIM | 9518 E AVENUE T8 LITTLEROCK CA 93543 |
| CRAWLEY, NELLIE | 4718 S SAN PEDRO ST LOS ANGELES CA 90011 |
| CRAWLEY, SHARON | 740 W  CLEARBROOK CIR DELRAY BEACH FL 33445 |
| CRAWLEY, YOLANDA | 10740   VERSAILLES BLVD LAKE WORTH FL 33449 |
| CRAWSHAW, MARCUS | 3723 GARDENIA AV LONG BEACH CA 90807 |
| CRAY, JOHN | 1539 FOXHILL RD NAPERVILLE IL 60563 |
| CRAY, ROBERT J | 459 HUNTSBRIDGE RD TIMBER RIDGE MOBILE HOME PARK MATTESON IL 60443 |
| CRAY, ROSE | 315-1/2   FERNDALE AVE GLEN BURNIE MD 21061 |
| CRAY, ROSE | 31 LAMBOURNE RD 103 BALTIMORE MD 21204 |
| CRAY, RUTH | 40593 VIA JALAPA MURRIETA CA 92562 |
| CRAY, STEVE | 2016  VERMONT ST ROLLING MEADOWS IL 60008 |
| CRAYNE, DOROTHY | 2532 OSHKOSH AV ANAHEIM CA 92806 |
| CRAYNE, JANICE | 21191 SHEPHERD LN HUNTINGTON BEACH CA 92646 |
| CRAYTON, AMBER | 3385 N MACY ST SAN BERNARDINO CA 92405 |
| CRAYTON, GAIL | 212   SPRING RUN CIR LONGWOOD FL 32779 |
| CRAYTON, GLORIA | 155 N HARBOR DR 1005 CHICAGO IL 60601 |
| CRAYTON, M | 9201 GUSS DR HUNTINGTON BEACH CA 92646 |
| CRAYTON, ROY | 4653 WILLENS AV WOODLAND HILLS CA 91364 |
| CRAYTON, TERRENCE | 4013  THATCHER DR AURORA IL 60504 |
| CRAZE, RUSSEL | 5213 PAULSON RD MC FARLAND WI 53558 |
| CREAGAN, GEORGETTE | 432   BUCKLAND RD SOUTH WINDSOR CT 06074 |
| CREAGER, SEAN | 3309 TANNENCREST DR DUARTE CA 91010 |
| CREAGH, HECTOR | 6731   ROYAL PALM BLVD MARGATE FL 33063 |
| CREAL, KENNETH | 23306 DATE AV TORRANCE CA 90505 |
| CREAL, LILLIAN | 655 DENBIGH  BLVD 109 NEWPORT NEWS VA 23608 |
| CREAMER, AUDREY | 17   WOODBINE ST BRISTOL CT 06010 |
| CREAMER, BETH | 5499  BLUECOAT LN COLUMBIA MD 21045 |
| CREAMER, DOROTHY | 345 E CARSON ST APT 203 CARSON CA 90745 |
| CREAMER, EDWARD F. | 2403 W  HILLSBORO BLVD # 129 DEERFIELD BCH FL 33442 |
| CREAMER, EMILY | 3660 N LAKE SHORE DR 1505 CHICAGO IL 60613 |
| CREAMER, MICHELE | 412 FARM CREEK RD WESTMINSTER MD 21157 |
| CREAMER, MICHELE | 1112  MIDDLE RIVER RD A BALTIMORE MD 21220 |
| CREAMER, NOREEN | 1 WAYFARER IRVINE CA 92614 |
| CREAMER, RICHARD | 2749 NE  32ND ST FORT LAUDERDALE FL 33306 |
| CREAMER, SUSAN | 125 PONSONBY  DR YORKTOWN VA 23693 |
| CREAMER, THERESA | 31   BEECHWOOD RD OAKDALE CT 06370 |
| CREAMER, TRACY | 1313 AMAPOLA AV TORRANCE CA 90501 |
| CREAN, IMOGENE | 16711 WESTWIND DR TINLEY PARK IL 60477 |
| CREAN, JOHNNIE | 13137 MCKINLEY AV CHINO CA 91710 |
| CREANEY, SUSAN | 543 FOX GLOVE LN BARRINGTON IL 60010 |
| CREANZA, ROSA | 884   MOUNTAIN RD WEST HARTFORD CT 06117 |
| CREARY, BETSY | 1720 E WAYNE ST N SOUTH BEND IN 46615 |
| CREARY, TIFFANY | 5290 N  PINE ISLAND RD # E105 SUNRISE FL 33351 |
| CREASE, JOSEPH | 8211 NW  70TH ST TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| CREASEY, JOSEPH | 7241  FAIR OAK DR HANOVER MD 21076 |
| CREASISAUM, MARTY | 641 HILLSIDE DR DYER IN 46311 |
| CREASON, AMY | 3149 KESWICK RD BALTIMORE MD 21211 |
| CREASON, LISA M | 6607 126TH ST PLEASANT PRAIRIE WI 53158 |
| CREASY, NEIL | 2541 NE  11TH ST # 111 POMPANO BCH FL 33062 |
| CREATIONS GARDEN, HELEN | 24849 ANZA DR VALENCIA CA 91355 |
| CREATIVE RESPONSE GROUP | 1815  CORDOVA RD # 203 203 FORT LAUDERDALE FL 33316 |
| CREATON, SHANE | 4140  GRAYLING CT A GREAT LAKES IL 60088 |
| CREAVEN, GINA | 12426 CREEKVIEW DR RANCHO BERNARDO CA 92128 |
| CREBAR, BOBBY | 22948 PAVLA ST WILDOMAR CA 92595 |
| CRECELIUS, HELEN | 1745 W MACADA RD 348 BETHLEHEM PA 18017 |
| CRECINE, JANET | 100 NW  24TH CT POMPANO BCH FL 33064 |
| CRECINE, JANET | 3996 NW  6TH ST DEERFIELD BCH FL 33442 |
| CRECRAURI/GEORGE, DAWN/STEVE | 3845 FARQUHAR AV APT 104 LOS ALAMITOS CA 90720 |
| CREDE, JUSTIN | 7419  AVENIDA DEL MAR  # 2703 BOCA RATON FL 33433 |
| CREDI, DAN | 2208 STATE ST 4 PERU IL 61354 |
| CREDIT CARS | 4500 W  COLONIAL DR ORLANDO FL 32808 |
| CREDIT UNION, FIRST FINANCIAL | 1215 YORK RD LUTHERVILLE-TIMONIUM MD 21093 |
| CREDIT UNION, SAN DIEGO COUNTY | 25165 MADISON AV MURRIETA CA 92562 |
| CREDLE, JUDY | 3013 CHESAPEAKE  AVE HAMPTON VA 23661 |
| CREDLE, LORIE | 3406  BARKLEY WOODS RD GWYNN OAK MD 21244 |
| CREDO, BERNARD | 23572 EUCLID ST MURRIETA CA 92562 |
| CREE, EARL | 101  BICKFORD EXT # 319 AVON CT 06001 |
| CREE, KIRK | 25330 SILVER ASPEN WY APT 522 VALENCIA CA 91381 |
| CREE, PATRICIA | 955 HARPERSVILLE  RD 1025 NEWPORT NEWS VA 23601 |
| CREE, WILLIAM | 337 HIDEAWAY  PL EBONY VA 23845 |
| CREECH, PAUL | 821 CAMELOT MNR PORTAGE IN 46368 |
| CREECH, ROBERT | 608 FROGS LEAP CT GLEN BURNIE MD 21060 |
| CREECH, SHERRY | 7087 AMANDA WY HESPERIA CA 92345 |
| CREECH, TIM | 15 TANTALLON  DR WILLIAMSBURG VA 23185 |
| CREECY, MARTHA | 5504 NUTHATCH  DR WILLIAMSBURG VA 23185 |
| CREED, CATHERINE | 1582  BURR OAK CT B WHEATON IL 60189 |
| CREED, JACK | 1312  S HIGH POINT PL # D DELRAY BEACH FL 33445 |
| CREED, JIM | 977  MARY LN BRAIDWOOD IL 60408 |
| CREED, SHEILA | 146  NORTHGATE RD RIVERSIDE IL 60546 |
| CREED, TONY | 832 N PAULINA ST 3 CHICAGO IL 60622 |
| CREEDON, NANCY | 333 N CANAL ST 3401 CHICAGO IL 60606 |
| CREEGGAN, JAMES | 2220 6TH ST SANTA MONICA CA 90405 |
| CREEK, BETTY | 568 GLEN CT GLEN BURNIE MD 21061 |
| CREEK, BRAD | 547 ONANCOCK TRL NEWPORT NEWS VA 23602 |
| CREEK, CORY | 60 KELLOGG DR APT 432 POMONA CA 91768 |
| CREEKMORE, LEWIS | 15729 S BALL AV GARDENA CA 90248 |
| CREEKMORE, MR | 401 PEMBROKE  LN SUFFOLK VA 23434 |
| CREEKMORE, ROBERT & BARBARA | 303 BRODY  PL NEWPORT NEWS VA 23602 |
| CREEKSIDE DENTAL, DR. WILLIAM MCCUNE | 1149  WEILAND RD BUFFALO GROVE IL 60089 |
| CREEL, LAUREN | 4932 N MOZART ST 2 CHICAGO IL 60625 |
| CREEL, RUSS  K. | 14804 S VAN DYKE RD 2334 PLAINFIELD IL 60544 |
| CREELMAN, GERDA | 750 SE  6TH AVE # 320 DEERFIELD BCH FL 33441 |
| CREELMAN, MR BILL | 14350 ADDISON ST APT 119 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| CREESE, ANDRE | 17799    CADENA DR BOCA RATON FL 33496 |
| CREETH, LISA | 2731 W CONGRESS PKY 2 CHICAGO IL 60612 |
| CREEVEY, HERBERT N | 6545 DE CELIS PL VAN NUYS CA 91406 |
| CREEVY, PAT | 1257 WILLOW RD BALTIMORE MD 21222 |
| CREEVY, RITCHIE | 6746 CARLYLE LN SARASOTA FL 34243 |
| CREG, TANYA | 4941 W SUPERIOR ST 1FL CHICAGO IL 60644 |
| CREGAN, MICHAEL | 234 NE  3RD CT BOCA RATON FL 33432 |
| CREGAN, PATRICIA | 376 W HILLSIDE AVE ELMHURST IL 60126 |
| CREGG, MARTIN | 3365 PUNTA ALTA APT 2B LAGUNA WOODS CA 92637 |
| CREGG, MRS. ANNA MARIE | 15    ROYAL PALM WAY # 302 BOCA RATON FL 33432 |
| CREGIER, CINDY | 2238 JONESBORO AV SIMI VALLEY CA 93063 |
| CREGLIA, LOUIS | 3287    COCOPLUM CIR COCONUT CREEK FL 33063 |
| CREGUER, LISA | 2555 W AUTUMN DR ROUND LAKE IL 60073 |
| CREGUER, LISA | 6930    FINAMORE CIR LAKE WORTH FL 33467 |
| CREHAN, KEVIN | 116 LYNNHAVEN  DR HAMPTON VA 23666 |
| CREHAN, MARGARET | 2 SWAMPSCOTT CT E BALTIMORE MD 21234 |
| CREIGHTON, CHARLES | 1160    MAHOGANY WAY # 203 DELRAY BEACH FL 33445 |
| CREIGHTON, DENNIS | 518 N ELM ST MOUNT PROSPECT IL 60056 |
| CREIGHTON, EDWARD | 96 CHURCH ST GUILFORD CT 06437-2605 |
| CREIGHTON, GEORGE | 9513 DURNESS LN LAUREL MD 20723 |
| CREIGHTON, HARLEY | 232 W  UNIVERSITY AVE DELAND FL 32720 |
| CREIGHTON, JOSH | 380  N CANAL PT # 138 DELRAY BEACH FL 33444 |
| CREIGHTON, LINDA & ROBYN | 22311 OCEAN AV APT 23 TORRANCE CA 90505 |
| CREIGHTON, SEAN | 473 NE  28TH ST BOCA RATON FL 33431 |
| CREIGHTON, SHARON | 7953    MADEIRA ST MIRAMAR FL 33023 |
| CREIGHTON, TOM | 161    LAKE RIDGE DR GLENDALE HEIGHTS IL 60139 |
| CREIGHTON, WILLIAM/NANCY | 300 TEMPLE CT BELAIR MD 21015 |
| CREIGLON, TIMMY | 740 W 24TH ST APT 30 SAN PEDRO CA 90731 |
| CREITZ, EDWARD | 244H E MOSSER ST ALLENTOWN PA 18109 |
| CREITZ, JOHN | EST OF JOHN CREITZ 2240 DEEP CREEK RD PERKIOMENVILLE PA 18074 |
| CRELIA, BERNICE | 2931 ARBORIDGE CT FULLERTON CA 92835 |
| CRELIN, JUDY | 10775 SW  17TH PL DAVIE FL 33324 |
| CRELLER, CINTHIA | 150    JERRY RD EAST HARTFORD CT 06118 |
| CREMASCOLI, BRIAN | 2322    LINDLEY ST SYCAMORE IL 60178 |
| CREME, ANTHONY | 5201 NW  2ND AVE # PHM BOCA RATON FL 33487 |
| CREME, PATRICIA | 6328 NW  24TH PL MIAMI FL 33147 |
| CREMEANS, LANE | 507    SYLVIEW DR PASADENA MD 21122 |
| CREMEENS, JANIS | 104 ILLINI DR MINOOKA IL 60447 |
| CREMEENS, JOEL | 447    ISU DUNNE HALL NORMAL IL 61761 |
| CREMEN, PON | 2395 JUDITH CIR CORONA CA 92882 |
| CREMIDAS, SARA | 18427 VINCENNES ST APT 2 NORTHRIDGE CA 91325 |
| CREMINS, JOHN | 345 E GRANDVIEW AV SIERRA MADRE CA 91024 |
| CREMMENS, KAY | 3261    SEAWARD DR POMPANO BCH FL 33062 |
| CREMONA, CARLO | 112    GERSHWIN CT WHEATON IL 60189 |
| CRENSHAW | 5010 CRENSHAW AVE BALTIMORE MD 21206 |
| CRENSHAW | 259    LEMON LILY CT ALTAMONTE SPRINGS FL 32714 |
| CRENSHAW CHURCH OF CHRIST | 2719 W M L  KING BLVD LOS ANGELES CA 90008 |
| CRENSHAW, ALVIN | 2021 W 75TH PL 25 MERRILLVILLE IN 46410 |
| CRENSHAW, ANNETTE | 3736 W 84TH ST CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| CRENSHAW, CHERYL | 3205 W VERNON AV APT 3227 LOS ANGELES CA 90008 |
| CRENSHAW, DARNELL | 15206 NAUGHTON DR SOUTH HOLLAND IL 60473 |
| CRENSHAW, DAVID | 4434 LINDEN AV APT 2 LONG BEACH CA 90807 |
| CRENSHAW, DOROTHY | 5926 MADDEN AV LOS ANGELES CA 90043 |
| CRENSHAW, ERIC | 1803 W GOLF RD 95 MOUNT PROSPECT IL 60056 |
| CRENSHAW, IRENE | 3629 W 59TH ST LOS ANGELES CA 90043 |
| CRENSHAW, JAMES L | 13631 W MONTEBELLO AV LITCHFIELD PARK AZ 85340 |
| CRENSHAW, JESSICA | 1825 W 38TH ST LOS ANGELES CA 90062 |
| CRENSHAW, JOYCE | 63    TIMOTHY RD EAST HARTFORD CT 06108 |
| CRENSHAW, LYDIA | 8806 FLAGSTONE DR RANDALLSTOWN MD 21133 |
| CRENSHAW, MIKO | 1753 W 41ST PL LOS ANGELES CA 90062 |
| CRENSHAW, OWENS | 948    GORHAM ST MOUNT DORA FL 32757 |
| CRENSHAW, WALTER | 1801 AVIATION WY APT 351 REDONDO BEACH CA 90278 |
| CRENWELGE, CHESTER | 14851 JEFFREY RD APT 327 IRVINE CA 92618 |
| CREOLA, NICK | 5321 NE  24TH TER # 210 210 FORT LAUDERDALE FL 33308 |
| CREPAS, ALEX | 36W573 TIMBER RIDGE CT SAINT CHARLES IL 60175 |
| CREPAU, MICHEL | 19    OAKRIDGE B DEERFIELD BCH FL 33442 |
| CREPEAU, EUGENE | 86    LITCHFIELD RD MORRIS CT 06763 |
| CREPEAU, RAYMOND | 20285 N  HIGHWAY27 ST # 28 CLERMONT FL 34715 |
| CREPPY, FAYE | 30633 SHORELINE DR MENIFEE CA 92584 |
| CRERAND, MELINDA | 260 DANIELLE CT YORK PA 17404 |
| CRESAP, RICHARD | 5410    GROVE MNR LADY LAKE FL 32159 |
| CRESBY, DARRYL | 2505 W 58TH ST 1 CHICAGO IL 60629 |
| CRESCENT FAMILY, FIORELLA | 2644 FOOTHILL BLVD LA CRESCENTA CA 91214 |
| CRESCENTA VALLEY TOWN COUNCIL | PO BOX 8676 LA CRESCENTA CA 91214 |
| CRESCENTE, JOHN | 1701 PARK CENTER DR ORLANDO FL 32835 |
| CRESCENTINI, DANIELLE | 455    BREWSTER RD BRISTOL CT 06010 |
| CRESCIBENE, SAM | 4074 BLUFF ST TORRANCE CA 90505 |
| CRESCIMANO, DIANE | 39    EAST ST MIDDLETOWN CT 06457 |
| CRESCIO, DON | 629 S STRATFORD AVE ELMHURST IL 60126 |
| CRESCIO, JOSEPH | 23305    BLUE WATER CIR # 241 BOCA RATON FL 33433 |
| CRESCIONE, ANTHONY | 7360 NW  1ST ST # 201 201 MARGATE FL 33063 |
| CRESCIONE, DOMINIC | 11401 CENTRAL AV APT 160 CHINO CA 91710 |
| CRESCIONE, SAM | 3111 N  OCEAN DR # 504 HOLLYWOOD FL 33019 |
| CRESDO, J.P. | 300 NW  8TH ST # 17 BOCA RATON FL 33432 |
| CRESONY, KEITH | 8641 NW  46TH ST LAUDERHILL FL 33351 |
| CRESPI, ERNETI | 6249 N SHERIDAN RD 4 CHICAGO IL 60660 |
| CRESPI, MARILYN | 7705    TRENT DR TAMARAC FL 33321 |
| CRESPIN, ENEAS | 10403 BARNWALL ST BELLFLOWER CA 90706 |
| CRESPIN, RODOLFO E | 8766 BEACON CIR WALKERSVILLE MD 21793 |
| CRESPO RUFINO | 1317    YALE DR HOLLYWOOD FL 33021 |
| CRESPO, BLANCA | 9498 PEAR CT HESPERIA CA 92345 |
| CRESPO, CLAUDIA | 3417 W 124TH ST ALSIP IL 60803 |
| CRESPO, CRISTIAN | 12244 RIVERSIDE DR APT 215 VALLEY VILLAGE CA 91607 |
| CRESPO, CRISTINA, NDU | 1312 E FOX ST SOUTH BEND IN 46613 |
| CRESPO, ERICA | 6793 TIKI DR CYPRESS CA 90630 |
| CRESPO, ERICKA | 2239 N KEATING AVE CHICAGO IL 60639 |
| CRESPO, ERIKA | 3771 MCCLINTOCK AV APT 3102C LOS ANGELES CA 90089 |
| CRESPO, IVETTE | 11886 NW  24TH ST CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| CRESPO, JORGE | 409   PLANT TER WEST PALM BCH FL 33406 |
| CRESPO, JOSE | 4660  MACKINAC ST LAKE IN THE HILLS IL 60156 |
| CRESPO, JOSE | 2419 W 21ST PL    GRD CHICAGO IL 60608 |
| CRESPO, JOSE | 6563   CHASEWOOD DR # E E JUPITER FL 33458 |
| CRESPO, JOSIE | 5837 S  37TH ST LAKE WORTH FL 33463 |
| CRESPO, LISA | 9109 FLALLON AV SANTA FE SPRINGS CA 90670 |
| CRESPO, MARCO | 777 GREYCLIFF AV LA PUENTE CA 91744 |
| CRESPO, MARIA | 2801 SW  73RD WAY # 1713 DAVIE FL 33314 |
| CRESPO, MARIA | 317 W VALENCIA AV APT C BURBANK CA 91506 |
| CRESPO, MARIO | 14406 HELWIG AV APT H5 NORWALK CA 90650 |
| CRESPO, MARTIN | 6051 W GIDDINGS ST CHICAGO IL 60630 |
| CRESPO, MAX | 5821 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| CRESPO, MR SABINO P | 915 GARCIA RD SANTA BARBARA CA 93103 |
| CRESPO, NELSON | 430 SE  7TH ST # 112 DANIA FL 33004 |
| CRESPO, PABLO | 2400 EDGEWOOD AVE 1STFL BALTIMORE MD 21234 |
| CRESPO, RACHAEL | 4519 W 84TH PL CHICAGO IL 60652 |
| CRESPO, RICHARD | 2333 SW  17TH AVE FORT LAUDERDALE FL 33315 |
| CRESPO, SUSAN | 13554 FERN PINE RD VICTORVILLE CA 92392 |
| CRESPO, TERESA | 3138 N MASON AVE CHICAGO IL 60634 |
| CRESPO, TERESA | 8031 NW  71ST ST TAMARAC FL 33321 |
| CRESPO, VIRGINIA | 3010 SW  35TH AVE HOLLYWOOD FL 33023 |
| CRESPO, WILFREDO | 4850 W ROSCOE ST CHICAGO IL 60641 |
| CRESS, JOHN | 24 TOLLGATE RD S OWINGS MILLS MD 21117 |
| CRESS, TODD & JILL | 932 ELMWOOD AVE WILMETTE IL 60091 |
| CRESSE, BILL | 3707   BEACH WAY COOPER CITY FL 33026 |
| CRESSLER, STARCIA, PUR CAL | 2330  173RD ST 158B HAMMOND IN 46323 |
| CRESSMAN, LESTER | 468   CAPRI J DELRAY BEACH FL 33484 |
| CRESSMAN, MELISSA | 461 BROADWATER RD ARNOLD MD 21012 |
| CRESSWELL, BILL | 12009   IGUANA BAY BOYNTON BEACH FL 33436 |
| CRESSWELL, CEE | 11727 S PARNELL AVE CHICAGO IL 60628 |
| CRESSWELL, EVORA | 3221 SE  12TH ST # A8 POMPANO BCH FL 33062 |
| CRESSWELL, MARCY | 5075   NAUTICA LAKE CIR LAKE WORTH FL 33463 |
| CRESSWELL, RICHARD | 1005 ALEXANDRIA WAY BEL AIR MD 21014 |
| CRESSWELL, WALTER | 9533 VEIRS DR 1 ROCKVILLE MD 20850 |
| CRESSY ED, DR CAROL D | 1000 SAN CLEMENTE WY CAMARILLO CA 93010 |
| CRESTA IV, CARMINE | 11 PAULA PL 3D BALTIMORE MD 21237 |
| CRESTO, ANGEL | 5550 DECATUR ST ORLANDO FL 32807 |
| CRESTVELL, DENISE | 11024 S PROSPECT AVE 2N CHICAGO IL 60643 |
| CRESWELL, HATTIE | 817 POWERS ST BALTIMORE MD 21211 |
| CRESWELL, KIM | 607 RED OAK DR BEL AIR MD 21014 |
| CRESWELL, SALLY F.LOCHRIE | 2140 SW  27TH TER FORT LAUDERDALE FL 33312 |
| CRESY, CRISTINA V | 9926 HILLSIDE RD ALTA LOMA CA 91737 |
| CRETCHLY, ANTOINIO | 181 EUGENIA DR VENTURA CA 93003 |
| CRETE PRODUCTS, QUICK | 731 PARKRIDGE AV NORCO CA 92860 |
| CRETE, LOUISETTE | 3530 NW  52ND AVE # 503 LAUDERDALE LKS FL 33319 |
| CRETE, RANDY | 1214 N MARION CT D CHICAGO IL 60622 |
| CRETZ, M | 1713 VIA FRESCO CIR CORONA CA 92881 |
| CREUTZ, CHRISTOPHER | 3092   BANYAN RD BOCA RATON FL 33432 |
| CREVE-COEVR, RICARDY | 212 SW  3RD ST HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| CREVELING, WAYNE | 1923   FUNSTON ST HOLLYWOOD FL 33020 |
| CREVONTAYE, LEE | 1612   LEMMON ST BALTIMORE MD 21223 |
| CREW, ANGIE | 109 S WILLOW ST TOLUCA IL 61369 |
| CREW, KATHY | 9794    NICKELS BLVD # 805 BOYNTON BEACH FL 33436 |
| CREWE, C | 103 FLINTLOCK  RD WILLIAMSBURG VA 23185 |
| CREWE, PATRICIA | 7607 SW  8TH ST NO LAUDERDALE FL 33068 |
| CREWE, STEPHANIE | 389 ATTENBOROUGH DR 102 BALTIMORE MD 21237 |
| CREWS, BENJAMIN | 161 COLUMBUS CIR LONGWOOD FL 32750 |
| CREWS, DIANNE | 201 PORTER DR ANNAPOLIS MD 21401 |
| CREWS, DOROTHY | 300 N CATALINA AV APT A REDONDO BEACH CA 90277 |
| CREWS, GARY | 550 MEADOWS RD S BOURBONNAIS IL 60914 |
| CREWS, JAMES E. | 218    HANGING MOSS CIR LAKE MARY FL 32746 |
| CREWS, MAUREEN | 4444 N KNOXVILLE AVE 303 PEORIA IL 61614 |
| CREWS, PAUL | 301 N  PINE ISLAND RD # 211 PLANTATION FL 33324 |
| CREWS, RUEBEN | 2545   OLD FREDERICK RD BALTIMORE MD 21228 |
| CREWS, THOMAS | 78211 HACIENDA LA QUINTA DR LA QUINTA CA 92253 |
| CREWS, VANITA | 17851   GLADVILLE AVE HOMEWOOD IL 60430 |
| CREWS, WESLEY | 19922 DONORA AV TORRANCE CA 90503 |
| CRHA, LAWRENCE | 1963   KENILWORTH CIR HOFFMAN ESTATES IL 60169 |
| CRHA, VICKI | 16434 CHICAGO AV BELLFLOWER CA 90706 |
| CRIADO, ELIZABETH | 424    HENDRICKS ISLE # 12 FORT LAUDERDALE FL 33301 |
| CRIBARI, DOMINIC | 10326 S AVENUE J CHICAGO IL 60617 |
| CRIBB, NANCY | 4655    PGA BLVD PALM BEACH GARDENS FL 33418 |
| CRIBB, PEGGY | 4696    COUNTY ROAD 146 WILDWOOD FL 34785 |
| CRIBBEN, S | 824 S MAIN ST CROWN POINT IN 46307 |
| CRIBBS, ARTAVIA | 7517 S COLES AVE 1C CHICAGO IL 60649 |
| CRIBBS, CHARLES | 501 DOGWOOD DR GLEN BURNIE MD 21061 |
| CRIBBS, JUAN | 117 TIDE MILL LN APT 62A HAMPTON VA 23666 |
| CRIBBS, RENAE | 7325 S MAPLEWOOD AVE CHICAGO IL 60629 |
| CRICHLOW, DONALD/TRACY | 678 W MENDOCINO ST ALTADENA CA 91001 |
| CRICHTON, IAN | 28 WELCOME LN SEAL BEACH CA 90740 |
| CRICHTON, VERONICA | 56    ROOD AVE WINDSOR CT 06095 |
| CRICK, RICHARD | 8860    WOODSIDE CT DAVIE FL 33328 |
| CRIDER, DEBRA | 131    MIDLAND DR COLCHESTER CT 06415 |
| CRIDER, GEORGIANNA | 1700 W 52ND ST LOS ANGELES CA 90062 |
| CRIDER, MARIANNA | 8585 N MONTANA AV HELENA MT 59602 |
| CRIDER, MELVIN | 6145 N SHERIDAN RD 21A CHICAGO IL 60660 |
| CRIDER, MITCHELL | 325 S CLOVERDALE AV APT 103 LOS ANGELES CA 90036 |
| CRIDER, STEVEN | 198 ARLENE CT A WHEELING IL 60090 |
| CRIDGE, NORMA | 101  FAWN CT MORRIS IL 60450 |
| CRIEGHTHE, STACY | 8420 S  MISSIONWOOD CIR MIRAMAR FL 33025 |
| CRIEGHTON, IRENE | 10 THUNDER RUN APT 24C IRVINE CA 92614 |
| CRIEL #12419-424, JOHN | PO BOX 9999 MALAN MI 48160 |
| CRIEN ASSOON DC#03065068 | 2240 HUBBARD RD YOUNGSTOWN OH 44505 |
| CRIETZER, E L | 1601 COLEMAN  DR GLOUCESTER PT VA 23062 |
| CRIGGS, FRED | 275    PALM AVE # B204 JUPITER FL 33477 |
| CRIGLER, CHELSEA | 576 NIU LINCOLN HALL D DE KALB IL 60115 |
| CRIGLER, LORI | 10005 ARROW ROUTE RANCHO CUCAMONGA CA 91730 |
| CRIKELAIR, BRIANA K | 5476 N BRYN MAWR ST VENTURA CA 93003 |

| Claim Name | Address Information |
|------------|---------------------|
| CRILEY, HERBERT | 523 N WEBSTER ST NAPERVILLE IL 60563 |
| CRILL, HEAD | 912    PADDINGTON TER LAKE MARY FL 32746 |
| CRILL, WILLIAM | 403 RONSDALE RD SYKESVILLE MD 21784 |
| CRILLEY, JAMES | 1313 STONEWALL LN FALLSTON MD 21047 |
| CRILLY, CRILLY | 325 S HARVARD AVE ADDISON IL 60101 |
| CRILLY, JOHN | 13950 MAIN ST 221B LEMONT IL 60439 |
| CRILLY, JOHN C | 5268    BROOKVIEW DR BOYNTON BEACH FL 33437 |
| CRIM, HUGH | 20    NEWELL LN GLASTONBURY CT 06033 |
| CRIM, WILLIAM | 2951 ABBEY DR MANCHESTER MD 21102 |
| CRIMES, MARK | 448    PLACID CT C ODENTON MD 21113 |
| CRIMI, JACKIE | 6916 NIXON ST LAKEWOOD CA 90713 |
| CRIMI, PETER | 1016 SE   15TH CT DEERFIELD BCH FL 33441 |
| CRIMIN, JEFF | 2741 MARBER AV LONG BEACH CA 90815 |
| CRIMMINS, CAROLINE | 1930 GRIFFIS AVE BALTIMORE MD 21230 |
| CRIMMINS, CATHY E | 843 N LAS PALMAS AV LOS ANGELES CA 90038 |
| CRIMMINS, DANIEL | 4025 N  NOB HILL RD # 404 404 SUNRISE FL 33351 |
| CRIMMINS, DENISE | 13 DEVON CT MERIDEN CT 06450-8180 |
| CRIMMINS, JOY ANNE | 1715    ELLINGTON RD # 203 SOUTH WINDSOR CT 06074 |
| CRIMMINS, PATRICK | 3856    TREE TOP DR WESTON FL 33332 |
| CRIMMINS, PAULA | 10706    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| CRIMMINS, TERRENCE | 3905 NOYES CIR 3 RANDALLSTOWN MD 21133 |
| CRINER, F | 10936 S WESTERN AV LOS ANGELES CA 90047 |
| CRINO, PETER | 2217    CYPRESS ISLAND DR # 608 POMPANO BCH FL 33069 |
| CRIOSOSTOMO, JASON | 1853  ANNE LN B MORRIS IL 60450 |
| CRIPE, DAVID | 3928 MATTHEW   CIR WILLIAMSBURG VA 23185 |
| CRIPE, KENDRA | 3518 ASHWOOD AV LOS ANGELES CA 90066 |
| CRIPE, RUSSELL | 17192   COUNTY 40 RD GOSHEN IN 46526 |
| CRIPPEN, BILL | 1179 E  TROPICAL WAY PLANTATION FL 33317 |
| CRIPPEN, MILLIE | 520 LOUDON AVE N BALTIMORE MD 21229 |
| CRIPPEN, RACHEL | 6024 W 30TH AVE GARY IN 46406 |
| CRIPPS, BARBARA | 3333 NE   34TH ST # 1612 FORT LAUDERDALE FL 33308 |
| CRIPPS, L CHRISTINA | 2808 E LOMITA AV ORANGE CA 92867 |
| CRISAFULLI, ALFRED | 1121 BACK BAY DR APT 328 NEWPORT BEACH CA 92660 |
| CRISAFULLI, ANTHONY | 441 SE   3RD ST # 505 DANIA FL 33004 |
| CRISAFULLI, ROBERT | 2865 SAN VICENTE AV LONG BEACH CA 90815 |
| CRISALOGO, RAY | 15590 OUTRIGGER DR CHINO HILLS CA 91709 |
| CRISAN, ADRIANA | 2362 NW   39TH AVE # 21C COCONUT CREEK FL 33066 |
| CRISAN, MARK A | 10354 TRISTAN DR DOWNEY CA 90241 |
| CRISANO, JOHN | 903 COLONIAL   AVE WILLIAMSBURG VA 23185 |
| CRISANTOS, GLORIA | 2829 S KEELEY ST 3 CHICAGO IL 60608 |
| CRISAVULLI, ANITA | 28 WINDY POINT   DR POQUOSON VA 23662 |
| CRISCEA, LUMINITA | 6100 COLGATE AV LOS ANGELES CA 90036 |
| CRISCENTI, SHIRLEY | 310    LEISURE BLVD POMPANO BCH FL 33064 |
| CRISCI, JOSEPH R. | 1805 REYNOLDS CT CROFTON MD 21114 |
| CRISCI, KAREN | 1625 WILSON AV ARCADIA CA 91006 |
| CRISCI, N | 32015 POINT PL LAGUNA BEACH CA 92651 |
| CRISCI, VICTORIA | 11289   ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| CRISCIANE, RITA | 5327    GRAND BANKS BLVD LAKE WORTH FL 33463 |
| CRISCIONE, CRISTINA | 550 CALORA ST COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| CRISCITELLO, CAMILLE | 67   LONG ST # 4 NEW BRITAIN CT 06051 |
| CRISCITELLO, FRANK | 1155   HILLSBORO MILE  # 510 POMPANO BCH FL 33062 |
| CRISCULO, JEAN | 1832   MADISON ST # 201 HOLLYWOOD FL 33020 |
| CRISCUOLI,  CAROLYN | 9632 LARCHMEDE CT ELLICOTT CITY MD 21042 |
| CRISCUOLO, BEN | 19412 PAUMA VALLEY DR NORTHRIDGE CA 91326 |
| CRISCUOLO, ERNEST A JR | 1212   HILLSBORO MILE  # 17 HILLSBORO BEACH FL 33062 |
| CRISCUOLO, JOHN | 14601 NW  13TH RD MIAMI FL 33167 |
| CRISCUOLO, JUNE | 882 N COLONY RD # 38 MERIDEN CT 06450-2357 |
| CRISEL, NATHAN | 30445   CENTER AVE LIBERTYVILLE IL 60048 |
| CRISER, GLENN | 705   JACANA WAY NORTH PALM BEACH FL 33408 |
| CRISFIELD, BRYAN | 704 S BROADWAY APT D REDONDO BEACH CA 90277 |
| CRISFIELD, GREGORY | 4920 LOUISE AV TORRANCE CA 90505 |
| CRISHER, ERICA | 15028 N & N BROWN WAY CARROLLTON VA 23314 |
| CRISINDA, HANNUM | 1970   CRYSTAL LN SAINT CLOUD FL 34769 |
| CRISLER, DENISE | 5541   LAGOON DR FORT LAUDERDALE FL 33312 |
| CRISLER, SHERYL | 3   WHITNEY LN GLASTONBURY CT 06033 |
| CRISMAN, CAROL | 107 S MARY AV APT 101 SUNNYVALE CA 94086 |
| CRISMAN, DORTHY | 2230 KELMSCOTT CT THOUSAND OAKS CA 91361 |
| CRISMANICH, OSCAR | 401 NE  MIZNER BLVD # 309 BOCA RATON FL 33432 |
| CRISOSTOMO, ARTURO | 333 S SERRANO AV APT 9 LOS ANGELES CA 90020 |
| CRISOSTOMO, GINA | 6   SPINDRIFT CIR C BALTIMORE MD 21234 |
| CRISOSTOMO, JUN | 16438 HAMLIN ST VAN NUYS CA 91406 |
| CRISOSTOMO, MARGIE | 5 BOTANICAL IRVINE CA 92618 |
| CRISP, ALBERTA | 1055 N KINGSLEY DR APT 514 LOS ANGELES CA 90029 |
| CRISP, CHARISH | 13112 DUNKLEE AV GARDEN GROVE CA 92840 |
| CRISP, CICELLI C | 11905 GRAHAM ST MORENO VALLEY CA 92553 |
| CRISP, ELBERT | 817 W 125TH ST LOS ANGELES CA 90044 |
| CRISP, GWENDOLYN | 8608 COMANCHE AV WINNETKA CA 91306 |
| CRISP, SHIRLEY | 9238 VICTORIA AV SOUTH GATE CA 90280 |
| CRISP, TOM | 346 SYCAMORE AV BREA CA 92821 |
| CRISPEN, RAY | 800 DEERFIELD RD 211 HIGHLAND PARK IL 60035 |
| CRISPENS, WILLIAM | 11   CHAPEL MANOR CT PERRY HALL MD 21128 |
| CRISPIM, MARIJA | 6865 ANDASOL AV VAN NUYS CA 91406 |
| CRISPINO, CARLO | 513   TALBOTT AVE LUTHERVILLE-TIMONIUM MD 21093 |
| CRISPINO, CHERYL | 1020 N  18TH CT # 202 202 HOLLYWOOD FL 33020 |
| CRISPINO, CHERYL | 7071   HOOD ST PEMBROKE PINES FL 33024 |
| CRISPINO, DALE | 5701   FAIR OAKS AVE BALTIMORE MD 21214 |
| CRISPINO, PETER | 416 HOLLEN RD BALTIMORE MD 21212 |
| CRISPO, PAMELA | 2373 NW  49TH LN BOCA RATON FL 33431 |
| CRISS, DELMA | 3642 N GAREY AV APT 53 POMONA CA 91767 |
| CRISS, DIANE | 4975 CLAIREMONT MESA BLVD APT 101 SAN DIEGO CA 92117 |
| CRISS, ERIN | 722 W DIVERSEY PKY 203 CHICAGO IL 60614 |
| CRISS, GLORIA | 1906   BASTILLE CT SEVERN MD 21144 |
| CRISSES, HELEN | 8500   ROYAL PALM BLVD # C433 C433 CORAL SPRINGS FL 33065 |
| CRISSEY, ROSELYN | 2 HAMPTON ON AUBURN ST   2 ROLLING MEADOWS IL 60008 |
| CRISSINGER, RICHARD | 4345 ALDERDALE AV ANAHEIM CA 92807 |
| CRISSMAN, CASEY | 2855 MOLLY ST RIVERSIDE CA 92506 |
| CRISSMAN, MARTHA | 1525 GLENMONT DR GLENDALE CA 91207 |
| CRIST, ANGELA | 5 FRIAR  CIR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| CRIST, C | 919 OLD WORMLEY CREEK RD GRAFTON VA 23692 |
| CRIST, DEBORAH | 429 EVERGREEN  WAY SMITHFIELD VA 23430 |
| CRIST, DONNA | 542 RHAPSODY CT COCKEYSVILLE MD 21030 |
| CRIST, ERIC | 111 KING ST E GETTYSBURG PA 17325 |
| CRIST, J A & L B | 236 CRANBROOK  CT NEWPORT NEWS VA 23602 |
| CRIST, KATE | 46  WILTSHIRE RD BALTIMORE MD 21221 |
| CRIST, KIMBERLY | 918 OLD WORMLEY CREEK  RD YORKTOWN VA 23692 |
| CRIST, LOUISE | 5281 WEATHERFORD DR LOS ANGELES CA 90008 |
| CRIST, MIKE | 2301 NE  14TH STREET CSWY # W302 POMPANO BCH FL 33062 |
| CRIST, NONNA | 6608   BUENA VISTA DR MARGATE FL 33063 |
| CRIST, RAYMOND | 4705 NEWPORT  FRST WILLIAMSBURG VA 23188 |
| CRIST, RICHARD | 778 ALFORD ST GLENDORA CA 91740 |
| CRIST, ROSE MARIE | 1227 N TOMBEAU RD GENOA CITY WI 53128 |
| CRIST, WALTER | 1409 W QUEEN ST HAMPTON VA 23669 |
| CRISTALDI, JASON | 1139 E OCEAN BLVD APT 107 LONG BEACH CA 90802 |
| CRISTALES, LILLIAN | 7841  NEW ENGLAND AVE BURBANK IL 60459 |
| CRISTALES, SANDRA | 107 W GLENCOE ST COMPTON CA 90220 |
| CRISTALLO, LINDA | 126   HOPMEADOW ST # 3H WEATOGUE CT 06089 |
| CRISTANO, CHERI | 853 E DESFORD ST CARSON CA 90745 |
| CRISTANTE, IVO | 4320 CALEDONIA WY LOS ANGELES CA 90065 |
| CRISTARNA, JOSE | 12696 WOODCOCK AV SYLMAR CA 91342 |
| CRISTELLI, DEAN | 6017 GREEN ASH  CT SUFFOLK VA 23435 |
| CRISTELLI, VALENTINO | 3434 LOVEROCK LN STEGER IL 60475 |
| CRISTELLO, JAMES | 10434   SAND DOLLAR PL BOCA RATON FL 33498 |
| CRISTERNA, MARIA | 6330 RUGBY AV APT 448 HUNTINGTON PARK CA 90255 |
| CRISTIANO, JOHN | 420 S BRIDGE VIEW DR ANAHEIM CA 92808 |
| CRISTIANO, PAT | 9910 NW  39TH CT CORAL SPRINGS FL 33065 |
| CRISTIANO, RONA | 4332 MAURY AV LONG BEACH CA 90807 |
| CRISTIE-BURRUS, EDITH | 2809 ASHFIELD DR 102 GWYNN OAK MD 21244 |
| CRISTIN C, BENOIT | 14100   CHEVAL VINEYARD WAY # 105 ORLANDO FL 32828 |
| CRISTINA, ALEMAN | 3212   HOPEWELL DR KISSIMMEE FL 34746 |
| CRISTINA, VALLES | 5256 MCKINLEY AV LOS ANGELES CA 90011 |
| CRISTO, MELINDA | 1623 1/2 COLORADO BLVD APT 1 LOS ANGELES CA 90041 |
| CRISTOBAL, DAWN | 10097 TUJUNGA CANYON BLVD APT 12 TUJUNGA CA 91042 |
| CRISTOBAL, GEORGIA | 2042 N KILBOURN AVE CHICAGO IL 60639 |
| CRISTOBAL, JANET | 6418 KELTONVIEW DR PICO RIVERA CA 90660 |
| CRISTOFANO, PAT | 6865 FORESTVIEW DR 2A OAK FOREST IL 60452 |
| CRISTOFARO, HELEN | 1741  WILLOW CIRCLE DR 78 CREST HILL IL 60403 |
| CRISTOL, SAM | 3425  W INVERRARY BLVD LAUDERHILL FL 33319 |
| CRISTY, KEN | 2321 W 237TH ST TORRANCE CA 90501 |
| CRISUCUOLO, PAM | 2630 NE  52ND ST LIGHTHOUSE PT FL 33064 |
| CRISWELL, BILLY | 113 WILSON  DR WILLIAMSBURG VA 23188 |
| CRISWELL, CAROL | 121 SINCLAIR AV APT 233 GLENDALE CA 91206 |
| CRISWELL, ELIZABETH | 408 PIER AV SANTA MONICA CA 90405 |
| CRISWELL, ROBERT | 964 GLENEAGLES RD BEAUMONT CA 92223 |
| CRITCH, CHRISTINE | 746   MARBLE CT BOCA RATON FL 33432 |
| CRITCHFIELD, DALE | 6078 HAMILTON DR RIVERSIDE CA 92506 |
| CRITCHFIELD, MARTY | 9605 BLANCHARD AV FONTANA CA 92335 |
| CRITELLI, EUGENE CATHERINE | 2805   CASITA WAY # 215 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| CRITELLI, KEITH | 7166    VIA ABRUZZI LAKE WORTH FL 33467 |
| CRITERION, MANN- | 1313 3RD ST SANTA MONICA CA 90401 |
| CRITES, GREGORY | 7810    KAWSHEK PATH HANOVER MD 21076 |
| CRITES, JAMES | 2960 ROYAL PALM DR COSTA MESA CA 92626 |
| CRITES, KIM | 18236 REGINA AV TORRANCE CA 90504 |
| CRITES, KRISTY | 103 QUEST   CT YORKTOWN VA 23692 |
| CRITES, LAUREN | 5011    VALLEY LN 508 STREAMWOOD IL 60107 |
| CRITES, VIRGINIA | 210 STRAWBERRY PLAINS   RD C WILLIAMSBURG VA 23188 |
| CRITES, WENDELL CRONIN | 811 FOX BOW DR BEL AIR MD 21014 |
| CRITICAL MASS | 430 N MICHIGAN AVE CHICAGO IL 60611 |
| CRITTENDAN, SHELBY | 601 PINE AV APT 133 LONG BEACH CA 90802 |
| CRITTENDEN, CATHERINE | 7623 S HAMILTON AVE CHICAGO IL 60620 |
| CRITTENDEN, DEBBIE | 233 GRANT ST DOWNERS GROVE IL 60515 |
| CRITTENDEN, JANICE | 3366 NW   17TH ST FORT LAUDERDALE FL 33311 |
| CRITTENDEN, JEAN | 2947 N DAWSON AVE CHICAGO IL 60618 |
| CRITTENDEN, LUCINA | 983 FELTON RD DELTAVILLE VA 23043 |
| CRITTENDEN, PHIL | GLENBROOK TRANSITION CENTER 1640 PLEASANT LN GLENVIEW IL 60025 |
| CRITTENDEN, SHIRLEY | 4321 ELM AV APT 3 LONG BEACH CA 90807 |
| CRITZMAN, DANIEL | 7967 CATHERINE AVE PASADENA MD 21122 |
| CRIVELLI, DAVID | 4353 PARK BLU CALABASAS CA 91302 |
| CRIVELLO, MARLENE J. | 44238 ELM AV LANCASTER CA 93534 |
| CRIVELLO, MICHAEL | 7411 PARK DR BALTIMORE MD 21234 |
| CRIZER, EARL | 9038    OVERHILL DR ELLICOTT CITY MD 21042 |
| CRMIJO, BRENNA | 24885 BAYLEAF ST MORENO VALLEY CA 92553 |
| CRNEKOVIC, RUDOLFING | 1928 W CULLERTON ST CHICAGO IL 60608 |
| CRNKOVIC, MIKE | 345 OAK ST GLEN ELLYN IL 60137 |
| CROAD, MICHAEL | 3841 SW   160TH AVE # 112 MIRAMAR FL 33027 |
| CROAL, BRIAN | 33 HART ST WATERTOWN CT 06795-2723 |
| CROASDALE, CATHRYN | 3120 S LELAND ST SAN PEDRO CA 90731 |
| CROATTI, MARIE | 2800 S   OCEAN BLVD # M17 BOCA RATON FL 33432 |
| CROCE, CLAUDIA M | 649 S RIDGELEY DR APT 204 LOS ANGELES CA 90036 |
| CROCE, PAUL | 454 N OGDEN DR APT 4 LOS ANGELES CA 90036 |
| CROCE, VINCENT | 3500    GALT OCEAN DR # 2303 FORT LAUDERDALE FL 33308 |
| CROCETTI, PAULINE | 544 46TH ST BALTIMORE MD 21224 |
| CROCETTI, TINA | 39W250   HERRINGTON BLVD F-3 GENEVA IL 60134 |
| CROCHA, MCCONNELL | 3190    ARGYLE RD TITUSVILLE FL 32796 |
| CROCHETIER, LUCIE | 425    AMAYA AVE LADY LAKE FL 32159 |
| CROCHRANE, KELLY | 2311 CHANTAWAY CT BELAIR MD 21015 |
| CROCITTO, ANTONIO | 10966 KANE AV WHITTIER CA 90604 |
| CROCITTO, MIKE | 4185    MANGO TREE CT # A A BOYNTON BEACH FL 33436 |
| CROCK, LILLIAN | 1070 SW   20TH TER # 220 DELRAY BEACH FL 33445 |
| CROCKELT, CHARLES | 24842 LARGO DR LAGUNA HILLS CA 92653 |
| CROCKEN, NELSON | 112 SPRUCE AVE PASADENA MD 21122 |
| CROCKER, CAROLINE | 11460 NW   19TH DR CORAL SPRINGS FL 33071 |
| CROCKER, CHARLOTTE | 21425 WEISER AV CARSON CA 90745 |
| CROCKER, CHRISTINE | 16   SACRED HEART LN REISTERSTOWN MD 21136 |
| CROCKER, DAVID | 115 TRADEWINDS   DR YORKTOWN VA 23693 |
| CROCKER, JANICE | 7131 S 86TH AVE 1N JUSTICE IL 60458 |
| CROCKER, JAY | 4444 WOODMAN AV APT 16 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| CROCKER, JOHN | 320 WOODBROOK RUN NEWPORT NEWS VA 23606 |
| CROCKER, JOHN | 2040 W BELMONT AVE 307 CHICAGO IL 60618 |
| CROCKER, KELLY | 13118 WARDMAN ST WHITTIER CA 90602 |
| CROCKER, LOIS | 7819  LARAMIE AVE BURBANK IL 60459 |
| CROCKER, MARY | 1472 CARROLL DR ALTADENA CA 91001 |
| CROCKER, MATT | 219 OXFORD CT NAPERVILLE IL 60540 |
| CROCKER, NICOLE | 1525 ATCHISON AVE WHITING IN 46394 |
| CROCKER, ROBERT | 2101 S MICHIGAN AVE 807 CHICAGO IL 60616 |
| CROCKER, ROSALIE | 1820 LOMBARD ST W BALTIMORE MD 21223 |
| CROCKER, ROY | 3030 LISA CT NEWBURY PARK CA 91320 |
| CROCKETT, A | 4201 BONNER RD BALTIMORE MD 21216 |
| CROCKETT, ANNETTE | 400 N MCCLURG CT 1005 CHICAGO IL 60611 |
| CROCKETT, BETTY | 18521 PRAIRIE ST APT 102 NORTHRIDGE CA 91324 |
| CROCKETT, BETTY | 2147 MALCOLM ST SIMI VALLEY CA 93065 |
| CROCKETT, CAROLYN | 1433 W SCHOOL ST COMPTON CA 90220 |
| CROCKETT, CHARLIE | 25621 HARBOR VILLAGE PL APT E HARBOR CITY CA 90710 |
| CROCKETT, DARRIEN | 1459 POLO DR BARTLETT IL 60103 |
| CROCKETT, DOUGLAS | 4724 DELIVERANCE  DR WILLIAMSBURG VA 23185 |
| CROCKETT, EMMETT | 41 CHARLES PARISH  DR POQUOSON VA 23662 |
| CROCKETT, HELEN | 305 TOWNSEND AVE BALTIMORE MD 21225 |
| CROCKETT, HELEN M | 1204 BROWNING BLVD LOS ANGELES CA 90037 |
| CROCKETT, J | 1067  BUCKS POND RD MONTICELLO IL 61856 |
| CROCKETT, LIZ | 24295 EL PILAR LAGUNA NIGUEL CA 92677 |
| CROCKETT, LYNDA | 660 NE  11TH AVE # 105 FORT LAUDERDALE FL 33304 |
| CROCKETT, M | 5517 N KILDARE AVE CHICAGO IL 60630 |
| CROCKETT, MARY | 333  CLYDE AVE BALTIMORE MD 21227 |
| CROCKETT, MAURICE | 10211 S SAINT LAWRENCE AVE CHICAGO IL 60628 |
| CROCKETT, MRS BARBARA | 32854 AVENUE D YUCAIPA CA 92399 |
| CROCKETT, NINA | 4114 POTTER ST 101 BALTIMORE MD 21229 |
| CROCKETT, PAUL | 201 OLD SEAFORD RD SEAFORD VA 23696 |
| CROCKETT, ROBIN | 715 W HYDE PARK BLVD APT 2 INGLEWOOD CA 90302 |
| CROCKETT, ROSIE | 1934 S TRUMBULL AVE 1 CHICAGO IL 60623 |
| CROCKETT, SARA | 3914 6TH ST BALTIMORE MD 21225 |
| CROCKETT, SHELLEY | 12550 PACIFIC AV APT 5 LOS ANGELES CA 90066 |
| CROCKETT, STEVE | 668 W 28TH ST LOS ANGELES CA 90007 |
| CROCKETT, TAMMY | 7 ANANDALE CT BALTIMORE MD 21208 |
| CROCKETT, THERESA | 1824 N 39TH AVE STONE PARK IL 60165 |
| CROCKFORD, DANE | 2603 GATES AV APT 3 REDONDO BEACH CA 90278 |
| CROCKRELL, ERIC & BARB | 6413 N BELL AVE 2 CHICAGO IL 60645 |
| CRODDY, KEVIN | 37516 PERSIMMON LN PALMDALE CA 93551 |
| CRODER**, JEFREY | 507 MAPLE AV APT 504 LOS ANGELES CA 90013 |
| CROES, JACKY | 321 NW  109TH AVE PEMBROKE PINES FL 33026 |
| CROES, ROBERT | 7314 NW  122ND AVE POMPANO BCH FL 33076 |
| CROFFORD, MRS NORMAN | 1731 TUFFREE BLVD PLACENTIA CA 92870 |
| CROFOOT, ODEN | 10 NORMANDY DR GLEN BURNIE MD 21060 |
| CROFOOT, RON | 227 SKYLITE DR HANOVER PA 17331 |
| CROFOOT, TAMI | 2915 CODY CT RIVERSIDE CA 92503 |
| CROFOOT, TERESA | 2316 PUTNAM LN CROFTON MD 21114 |
| CROFOOT, THELMA | 1710 CORONADO PL OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| CROFT, AMBER | 6636 WASHINGTON BLVD 75 ELKRIDGE MD 21075 |
| CROFT, BILL | 6319 RANCHITO AV VAN NUYS CA 91401 |
| CROFT, CHRISTINE | 4728   SABLE RIDGE CT LEESBURG FL 34748 |
| CROFT, KENNETH | 22614 FORMENTOR MISSION VIEJO CA 92692 |
| CROFT, MATT | 3282 BROMLEY LN AURORA IL 60502 |
| CROFT, MIKE | 2939 SW  53RD ST FORT LAUDERDALE FL 33312 |
| CROFT, RICHARD | 1811 N AVON ST BURBANK CA 91505 |
| CROFT, ROBERT | 307 FAIRFIELD DR SEVERN MD 21144 |
| CROFT, SHIRLEY | 6733   RALEIGH ST PEMBROKE PINES FL 33024 |
| CROFT, WILLIAM | 00N687  COURTNEY LN WINFIELD IL 60190 |
| CROFTON, FRANCES | 15151  HILLTOP CT ORLAND PARK IL 60462 |
| CROFTS, INAZ | 277  GATESBY RD RIVERSIDE IL 60546 |
| CROFTS, TOM | LAKE FOREST COUNTRY DAY SCHOOL 145 S GREEN BAY RD LAKE FOREST IL 60045 |
| CROFTS, TOM | LAKE FORESE COUNTRY DAY SCHOOL 145 S GREEN BAY RD LAKE FOREST IL 60045 |
| CROFUT, BRET | 2206 W 180TH PL TORRANCE CA 90504 |
| CROGAN, JOHN | 775 G ST PASADENA MD 21122 |
| CROGHAN, MELVA | 205 JOPPA RD E 2209 TOWSON MD 21286 |
| CROHAN, ELIZABETH | 5840 W 104TH ST 404 OAK LAWN IL 60453 |
| CROHN'S & COLITIS FOUNDATION | 10400 LITTLE PATUXENT PKWY,STE.270 COLUMBIA MD 21044 |
| CROIL, GAIL | 726 E KEMP PL COVINA CA 91722 |
| CROIN, KENNETH | N/A LANGLEY AFB VA 23665 |
| CROISSANT PARK ELEMENTARY | 1800 SW  4TH AVE FORT LAUDERDALE FL 33315 |
| CROITORU, JENNY, JAMES WARD SCHOOL | 2701 S SHIELDS AVE CHICAGO IL 60616 |
| CROKE, JOHN | 11161 S CENTRAL PARK AVE CHICAGO IL 60655 |
| CROKE, LISA | 9417  DEE RD DES PLAINES IL 60016 |
| CROKER, ALBERTA | 6500 CRITTENDEN  RD SUFFOLK VA 23432 |
| CROKER, GEORGE | 1360 N LAKE SHORE DR 516 CHICAGO IL 60610 |
| CROLAND, CAROL | 921 12TH ST APT 2 SANTA MONICA CA 90403 |
| CROLL, LINDA | 28   MIDDLE RD # 1A ENFIELD CT 06082 |
| CROLL, MARIAN | 2225 N 4TH AVE WHITEHALL PA 18052 |
| CROLLY, BETTY | 4   LIBERTY RDG CLINTON CT 06413 |
| CROLODY, MIKE | 1337  FARRARA DR ODENTON MD 21113 |
| CROM, EDWARD | 209 MORRIS ST S OXFORD MD 21654 |
| CROMACK, KAREN | 6   QUAIL DR TARIFFVILLE CT 06081 |
| CROMACK, KIMBERLY | 79   KOZLEY RD TOLLAND CT 06084 |
| CROMAN, J | 903  EATON LN LAKE VILLA IL 60046 |
| CROMARTE, MINNIE | 3000 TOWANDA AVE 201 BALTIMORE MD 21215 |
| CROMARTY, ADRIENNE | 32037 EMERALD LN CASTAIC CA 91384 |
| CROMARTY, DAVID | 540 NE  18TH ST BOCA RATON FL 33432 |
| CROMBIE, DOROTHY | 520  SAN CARLOS RD MINOOKA IL 60447 |
| CROMBIE, HUGH | 323 W 11TH ST APT 3 UPLAND CA 91786 |
| CROMBIE, NICHOLA | 5036 N SHERIDAN RD 306 CHICAGO IL 60640 |
| CROME, DOROTHY | 222 E RAILROAD AVE GENOA IL 60135 |
| CROME, HOWARD | 6397 VERDUGO AV CHINO CA 91710 |
| CROMEER, JENNIFER | 13 TREETOP TRL FAIRFIELD PA 17320 |
| CROMER, ARTHUR | 2928 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| CROMER, CAROLYN | 205   BIMINI DR MERRITT ISLAND FL 32952 |
| CROMER, CYNTHIA | 2202 WHEATLEY DR 103 BALTIMORE MD 21207 |
| CROMER, FRANCES | 1106 LINDEN AVE BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| CROMER, HARRY | 26 HIGHFIELDS DR BALTIMORE MD 21228 |
| CROMIE, DAN | 842 N SCREENLAND DR APT C BURBANK CA 91505 |
| CROMIE, ERIC | P.O. BOX 222 FAWNSKIN CA 92333 |
| CROMLEY, JON | 130 HOMEWOOD DR GENOA IL 60135 |
| CROMP, JEFF | 531 W 3RD ST BRAIDWOOD IL 60408 |
| CROMPTON, RICHARD | 123 W CHESTNUT ST ST MICHAELS MD 21663 |
| CROMUEL, SHARREL | 2 28TH  ST 8A NEWPORT NEWS VA 23607 |
| CROMWELL HIGH SCHOOL L. CHAPIN | 1    DONALD HARRIS DR CROMWELL CT 06416 |
| CROMWELL, ANGELA | 9319 HINES ESTATES DR BALTIMORE MD 21234 |
| CROMWELL, COURTNEY | 1621 S HIGHLAND AV APT E FULLERTON CA 92832 |
| CROMWELL, DANIEL | 135 GEORGIA AVE SAINT CLOUD FL 34769 |
| CROMWELL, JAMES | 406 SHIPLEY RD LINTHICUM HEIGHTS MD 21090 |
| CROMWELL, KAREN | 2111 WHITE HOUSE RD BELAIR MD 21015 |
| CROMWELL, KATHLEEN | 423 GREENLOW RD BALTIMORE MD 21228 |
| CROMWELL, LEILA | 550  ALLIANCE ST HAVRE DE GRACE MD 21078 |
| CROMWELL, MIKE | 21985 MAUMEE RD APPLE VALLEY CA 92308 |
| CROMWELL, MONIQUE | 901  WILDWOOD PKWY BALTIMORE MD 21229 |
| CROMWELL, MONIQUE | 14224 S DEARBORN ST RIVERDALE IL 60827 |
| CROMWELL, RENA | 3325 RICHMOND AVE BALTIMORE MD 21213 |
| CROMWELL, SEAN | 3025 ROYAL ST APT 324 LOS ANGELES CA 90007 |
| CROMWELL, SUSAN | 1116 LUNDY DR SIMI VALLEY CA 93065 |
| CROMWELL, WILLIAM | 3528 DAHLIA LN BALTIMORE MD 21220 |
| CRON, HEIDI | 415 W FULLERTON PKY 1005 CHICAGO IL 60614 |
| CRON, LORETA | 17271   CORAL COVE WAY BOCA RATON FL 33496 |
| CRON, STEVE | 6262 PLAITED REED COLUMBIA MD 21044 |
| CRONAN, DAVID | 76    DELAHUNTY DR SOUTHINGTON CT 06489 |
| CRONAN, DAVID | 76 DELAHUNTY DR SOUTHINGTON CT 06489-3617 |
| CRONAN, DONALD | 439    BILLINGS RD SOMERS CT 06071 |
| CRONAN, SCOTT | 5908 CEDROS AV APT 4 VAN NUYS CA 91411 |
| CRONAN, STEVE J | 103    COLES RD MIDDLETOWN CT 06457 |
| CRONAN, THERESA | 517 DAVID DR BELAIR MD 21015 |
| CRONBERG, MARTIN | 26W514  BARNES ST WINFIELD IL 60190 |
| CRONCE, KEITH | 237 MANTLE LN 207 CAROL STREAM IL 60188 |
| CRONE | 11   SLADE AVE 214 BALTIMORE MD 21208 |
| CRONE, CHARLES | 11385 WOODS CROSS  RD GLOUCESTER VA 23061 |
| CRONE, DELORES | 486   KEITH RD LOTHIAN MD 20711 |
| CRONE, JAMES | 721 NW  71ST AVE PLANTATION FL 33317 |
| CRONE, KATIE | 3401 N SEMINARY AVE 2 CHICAGO IL 60657 |
| CRONE, OLFO | 520 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| CRONENWETH, JEFF | 7317 DUME DR MALIBU CA 90265 |
| CRONER, CHRIS | 853 W LILL AVE N CHICAGO IL 60614 |
| CRONER, MORRIS | 749   MONACO P DELRAY BEACH FL 33446 |
| CRONES, JAMES | 14128   CHICORY TRL HOMER GLEN IL 60491 |
| CRONES, TARA | 523 BAY HILLS DR ARNOLD MD 21012 |
| CRONEY, DONNA     BLDR | 7031   VIA LEONARDO LAKE WORTH FL 33467 |
| CRONGEYER, PAT | 15455 GLENOAKS BLVD APT 324 SYLMAR CA 91342 |
| CRONHARDT, HENRY | 7 IRON MILL GARTH COCKEYSVILLE MD 21030 |
| CRONIN, | 965 N BRIGHTON CIR 130 CRYSTAL LAKE IL 60012 |
| CRONIN, | 1216   SAINT WILLIAM DR LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| CRONIN, ADRIENNE | 225 11TH AVE NW GLEN BURNIE MD 21061 |
| CRONIN, ALLEN | 768 ANSON ST SIMI VALLEY CA 93065 |
| CRONIN, ANGIE | 231  VICTORIA LN ELK GROVE VILLAGE IL 60007 |
| CRONIN, CAROL | 12346 ADDISON ST VALLEY VILLAGE CA 91607 |
| CRONIN, CHERI | 16023 FOREST AVE OAK FOREST IL 60452 |
| CRONIN, CLARKE | 1777 W ALTGELD ST A CHICAGO IL 60614 |
| CRONIN, CLARKE | 1523 W ROSCOE ST 3 CHICAGO IL 60657 |
| CRONIN, CRISTAL | 535  PASADENA AVE 2 CREST HILL IL 60403 |
| CRONIN, DEBRA | 8326 TRUXTON AV LOS ANGELES CA 90045 |
| CRONIN, DENNIS | 2451 W 115TH ST CHICAGO IL 60655 |
| CRONIN, DIANE | 932 BARCLAY CT BATAVIA IL 60510 |
| CRONIN, DIANE | 9856   ROBINS NEST RD BOCA RATON FL 33496 |
| CRONIN, GENE | 11   WAGON HILL LN AVON CT 06001 |
| CRONIN, J | 508  LONGFELLOW AVE GLEN ELLYN IL 60137 |
| CRONIN, JAMES | 4402 NOVATO CT NAPLES FL 34109 |
| CRONIN, JENNIFER | 825  NEIPSIC RD GLASTONBURY CT 06033 |
| CRONIN, JENNIFER | 12   EVERGREEN RD CROMWELL CT 06416 |
| CRONIN, JENNIFER | 103 EMERALD CT YORKTOWN VA 23693 |
| CRONIN, JOHN | 1908 KELMORE RD BALTIMORE MD 21222 |
| CRONIN, JOSEPH | 6549 CREEK  RD HAYES VA 23072 |
| CRONIN, KEVIN | 311 WINDING CANYON WAY ALGONQUIN IL 60102 |
| CRONIN, KEVIN | 10432 S WOOD ST CHICAGO IL 60643 |
| CRONIN, LINDA | 16110 MICHIGAN ST CREST HILL IL 60403 |
| CRONIN, MIKE | 10655 HILLINGDON RD WOODSTOCK MD 21163 |
| CRONIN, MR | 1149 S FLEETWELL AV WEST COVINA CA 91791 |
| CRONIN, PATTY | 260  LITTLE CITY RD HIGGANUM CT 06441 |
| CRONIN, ROBERT | 3831  MEMORY LN B ABINGDON MD 21009 |
| CRONIN, S.O | PO BOX 3193 BLUE JAY CA 92317 |
| CRONIN, TIMOTHY | 3303 CLYDE ST BALTIMORE MD 21224 |
| CRONIN, W VINCENT | 2021   ALBANY AVE # 456 WEST HARTFORD CT 06117 |
| CRONISE, LESLIE | 23  BIRDKNOLL CT BALTIMORE MD 21227 |
| CRONK, CARROLL | 34   JADE ST SANFORD FL 32771 |
| CRONK, H. | 500 WATERMAN AVE APT 415 MOUNT DORA FL 32757 |
| CRONK, JAMES | 11224 S DRAKE AVE CHICAGO IL 60655 |
| CRONK, KEN | 2965 NE  8TH TER # 104 OAKLAND PARK FL 33334 |
| CRONK, KUNIKO | 920 W LAWRENCE AVE 711 CHICAGO IL 60640 |
| CRONK, MEREDITH | 3950 N LAKE SHORE DR 1700 CHICAGO IL 60613 |
| CRONK, MRS. MONA | 4514 186TH ST APT 103 REDONDO BEACH CA 90278 |
| CRONK, TIFFANI | 1670 SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| CRONKHITE, ANNA | 35 MIDDLE TER VERNON CT 06066-4422 |
| CRONKITE, ANA | 1251 DEERPARK DR APT 99 FULLERTON CA 92831 |
| CRONLEY, COLLEEN | 435 1/2 FERNLEAF AV CORONA DEL MAR CA 92625 |
| CRONLEY, THOMAS | 16392 LONGVIEW  DR SMITHFIELD VA 23430 |
| CRONNIN, ANNA | 328 S MAPLE ST MOUNT PROSPECT IL 60056 |
| CRONQUIST, MICHELLE | 909 ELMWOOD AVE   F2 EVANSTON IL 60202 |
| CRONSTEIN, CAROLYN | 17621   ASHBOURNE LN # A A BOCA RATON FL 33496 |
| CROOCH, JOHN | 2625 N CLARK ST 805 CHICAGO IL 60614 |
| CROOCH, MICHEAL | 1098  MEADOWS RD GENEVA IL 60134 |
| CROOK, BRENT | 1329 W H ST ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| CROOK, ESTELLA | 4205 WASHINGTON BLVD HALETHORPE MD 21227 |
| CROOK, JACK | 823   HASKELL AVE ROCKFORD IL 61103 |
| CROOK, JAMES | 191 VIA CANTILENA CAMARILLO CA 93012 |
| CROOK, JENNIFER | 5900 W   SAMPLE RD # 101 CORAL SPRINGS FL 33067 |
| CROOK, LAVADA | 1501 W   COMMERCE AVE # 96 HAINES CITY FL 33844 |
| CROOK, MICHAEL | 621 SAINT JOHNS RD BALTIMORE MD 21210 |
| CROOK, RONALD | 1141  RAVINIA DR GURNEE IL 60031 |
| CROOK, SAM | 2314 MIRA CT APT 164 ANAHEIM CA 92802 |
| CROOK, STEPHEN | 1433  DIAMOND DR HOFFMAN ESTATES IL 60169 |
| CROOK, SUE | ADLAI E STEVENSON HIGH SCHOOL 1 STEVENSON DR LINCOLNSHIRE IL 60069 |
| CROOK, ZOILA | 9010   SUNRISE LAKES BLVD # 111 SUNRISE FL 33322 |
| CROOKE, RICHARD | 6433 NW  106TH TER POMPANO BCH FL 33076 |
| CROOKE, YVONNE | 902  WOOLF CT ROCHELLE IL 61068 |
| CROOKER, L | 24   HARVARD LN MYSTIC CT 06355 |
| CROOKS, BARBARA | 6025   BALBOA CIR # 303 BOCA RATON FL 33433 |
| CROOKS, GEORGE | 15027 TRIPP AVE MIDLOTHIAN IL 60445 |
| CROOKS, JEFFREY | 8761 GUILFORD RD COLUMBIA MD 21046 |
| CROOKS, MATTHEW | 9010 ROCK LEDGE CT 404 OWINGS MILLS MD 21117 |
| CROOKSBANK, MIK | 42935 CORTE CABALLO TEMECULA CA 92592 |
| CROOKSHANKS, WILLIAM | 26329 CARDINAL DR SANTA CLARITA CA 91387 |
| CROOKSTON, BRIAN | 2335 GOLFVIEW LN HAMPSTEAD MD 21074 |
| CROOKSTON, DAVID | 22071 ROBIN ST LAKE FOREST CA 92630 |
| CROOM , EDNA, MRS | 900 DAPHIA CIR APT 59 NEWPORT NEWS VA 23601 |
| CROOM, ERIC | 951   BIRD BAY CT # 205 LAKE MARY FL 32746 |
| CROOM, MAURICO D. | 3167 ARIZONA AVE B FORRESTAL VILLAGE IL 60088 |
| CROOM, MICHAEL | 3620 BARHAM BLVD APT Y-318 LOS ANGELES CA 90068 |
| CROOMES, DENESE | 665 S COLLEGE AV CLAREMONT CA 91711 |
| CROON, DAVID &   ANGELA | 79  WOODEN BRIDGE DR YORKVILLE IL 60560 |
| CROP, PHYLLIS | 1519  SOUTHPORT CT ZION IL 60099 |
| CROPLEY, TRACEY | 52   BALABAN RD # 312 COLCHESTER CT 06415 |
| CROPP, MARIAN | 433 DESERT FALLS DR N PALM DESERT CA 92211 |
| CROPP, R | 2285 W ISLAND  RD WILLIAMSBURG VA 23185 |
| CROPPER, S | 102 OAKMONT  CIR WILLIAMSBURG VA 23185 |
| CROPSEY, KATE | 939 W WINONA ST 3E CHICAGO IL 60640 |
| CROPSEY, PETER | P O BOX 970 KILANEA HI 96754 |
| CROSAJ, H. | 3150    HOLIDAY SPRINGS BLVD # 312 MARGATE FL 33063 |
| CROSBY III, JACK | 153 N GARDEN ST VENTURA CA 93001 |
| CROSBY, | 201 FEDERAL ST 90 EASTON MD 21601 |
| CROSBY, ALAN | 2804 ATLANTIC AV LONG BEACH CA 90806 |
| CROSBY, AMANDA | 3635 NW  91ST LN SUNRISE FL 33351 |
| CROSBY, BARBARA | 800   CAMELLIA CT PLANTATION FL 33317 |
| CROSBY, BENJAMIN | 2212 FOREST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| CROSBY, BOB | 114 W MAGNOLIA AVE HOWEY IN THE HILLS FL 34737 |
| CROSBY, BRYANT | 8 GALLAER CT HAMPTON VA 23666 |
| CROSBY, CASEY | 149 YEARDLEY DR NEWPORT NEWS VA 23601 |
| CROSBY, CYNTHIA | 21300 E TUDOR ST COVINA CA 91724 |
| CROSBY, DARLENE | 2205 N BOGDAN LN A JOLIET IL 60432 |
| CROSBY, FRANK | 3724 WOODHAVEN AVE BALTIMORE MD 21216 |
| CROSBY, GREGORY | 3808  WINDSOR MILL RD BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| CROSBY, HAYWARD | 3530 RESOURCE DR 225 RANDALLSTOWN MD 21133 |
| CROSBY, JAMES | 1854 TAMERLANE DR GLENDALE CA 91208 |
| CROSBY, JAMIA | 6504 HAAS AV LOS ANGELES CA 90047 |
| CROSBY, JAN | 10600   AVENIDA SANTA ANA BOCA RATON FL 33498 |
| CROSBY, JEAN | 2800 NE  28TH ST # 1 POMPANO BCH FL 33064 |
| CROSBY, JEFF | 21W665  MONTICELLO RD GLEN ELLYN IL 60137 |
| CROSBY, JESSE | 561 E JACKSON ST RIALTO CA 92376 |
| CROSBY, KAREN | 10840 PINE AV LYNWOOD CA 90262 |
| CROSBY, KELLY | 127 DUNCAN ST N BALTIMORE MD 21231 |
| CROSBY, LARRY | 501 CANYON GAP RD WIMBERLEY TX 78676 |
| CROSBY, LULA MAE | 9211 W  BROWARD BLVD # 202 PLANTATION FL 33324 |
| CROSBY, MARILYN | PO BOX 172 SUNSET BEACH CA 90742 |
| CROSBY, MARSHA | 1451 N LARRABEE ST B CHICAGO IL 60610 |
| CROSBY, MAUREEN | 201 S  SEAS DR # 505 JUPITER FL 33477 |
| CROSBY, MICHAEL | 17  ENJAY AVE BALTIMORE MD 21228 |
| CROSBY, NICOLE | 6892 ZURICH LN TINLEY PARK IL 60477 |
| CROSBY, NINA C | 1324 14TH ST APT 7 SANTA MONICA CA 90404 |
| CROSBY, PATRICIA | 10207 TARPLEY CT ELLICOTT CITY MD 21042 |
| CROSBY, PATTI | 1065  WATERVIEW CIR ANTIOCH IL 60002 |
| CROSBY, RALPH | 1111 N HOOVER ST LOS ANGELES CA 90029 |
| CROSBY, REGINALD & RHONDA | 2918  193RD ST LANSING IL 60438 |
| CROSBY, RETT | 1234 VALLEY LAKE DR 203 SCHAUMBURG IL 60195 |
| CROSBY, RICHARD | 7405 MAXON RD HARVARD IL 60033 |
| CROSBY, RICHARD | 4611 NW  10TH AVE FORT LAUDERDALE FL 33309 |
| CROSBY, RON | 11769   GREENBRIAR CIR WEST PALM BCH FL 33414 |
| CROSBY, ROSE, ILLINOIS YOUTH CENTER | 2848 MCDONOUGH ST JOLIET IL 60436 |
| CROSBY, SCOTT | 247 CRANBROOK  CT NEWPORT NEWS VA 23602 |
| CROSBY, SPICE WILLIAMS | 15501 FRIAR ST VAN NUYS CA 91411 |
| CROSBY, STEPHEN | 40 SEAVIEW TER SANTA MONICA CA 90401 |
| CROSBY, STEVEN | 4657 COUNTRY GATE CT RIVERSIDE CA 92505 |
| CROSBY, SUSAN | 864  INTERLAKEN DR LAKE ZURICH IL 60047 |
| CROSBY, WAYNE | 448 VIKING DR APT 220 VIRGINIA BEACH VA 23452 |
| CROSBY, WILMA | 20718 EARLGATE ST DIAMOND BAR CA 91789 |
| CROSBY, WINSOR | 785 RAYMOND AV LONG BEACH CA 90804 |
| CROSBY, WYNNE | 3316 FOUNTAINBLEAU DR HAZEL CREST IL 60429 |
| CROSBY-GARCIA, HELEN | 4736 MORELLA AV VALLEY VILLAGE CA 91607 |
| CROSDALE, CARLA | 3515 W AVENUE J2 LANCASTER CA 93536 |
| CROSETTO, JOHN | 14855 LANDINGS LN OAK FOREST IL 60452 |
| CROSHAW, FAITH | 174   BAYBERRY CIR JUPITER FL 33458 |
| CROSHER, ZOE | 1346 WESTERLY TER LOS ANGELES CA 90026 |
| CROSIER, BECKY | PO BOX 4193 REDONDO BEACH CA 90277 |
| CROSINE, KRYSTLE | 3041   LA MIRAGE DR LAUDERHILL FL 33319 |
| CROSKY, MORRIS | 99   CAMBRIDGE LN BOYNTON BEACH FL 33436 |
| CROSLAND, ELIZABETH | 1716  LANDMARK DR C FOREST HILL MD 21050 |
| CROSLAND, MICHAEL | 3761 SW  59TH TER # 106 DAVIE FL 33314 |
| CROSLEY, THOMAS | 10 TERRELL RD NEWPORT NEWS VA 23606 |
| CROSMAN | 9438   JOEY DR ELLICOTT CITY MD 21042 |
| CROSNO, BILLY BOB | 2305   MCKINLEY ST HOLLYWOOD FL 33020 |
| CROSS D' BRIDGE CAFE LLC | 1527 BRIARFIELD RD HAMPTON VA 23666 |

| Claim Name | Address Information |
|------------|---------------------|
| CROSS ENTERPRISES, INC. | 4309    PARKSIDE DR JUPITER FL 33458 |
| CROSS V | 138 CHASE CT NEWPORT NEWS VA 23608 |
| CROSS, | 58 NORTHWOOD DR LUTHERVILLE-TIMONIUM MD 21093 |
| CROSS, A | 1653 OAKWOOD AVE 3B DES PLAINES IL 60016 |
| CROSS, ALISON | 425 N MCCADDEN PL LOS ANGELES CA 90004 |
| CROSS, ANGELA | 15353    CITRUS GROVE BLVD LOXAHATCHEE FL 33470 |
| CROSS, ANNAKATE | 919 DULANEY VALLEY CT 4 BALTIMORE MD 21204 |
| CROSS, ARDIS | 17635   STONEBRIDGE DR HAZEL CREST IL 60429 |
| CROSS, BETTY | 4300 CARDWELL AVE 303 BALTIMORE MD 21236 |
| CROSS, BETTY | 78 TALL PINES  WAY C NEWPORT NEWS VA 23606 |
| CROSS, BETTY | 1 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| CROSS, BEVERLY | 1041 E 100TH PL CHICAGO IL 60628 |
| CROSS, CHARLES | 2230 LANA CT SIMI VALLEY CA 93063 |
| CROSS, DARRELL | 6317 HIBBLING AVE SPRINGFIELD VA 22150 |
| CROSS, DAVID | 1312   BURLINGTON DR ODENTON MD 21113 |
| CROSS, DEBRA | 4314 OWENS BROOKE CT WEST RIVER MD 20778 |
| CROSS, DERRICK | 933 N INGLEWOOD AV APT 1 INGLEWOOD CA 90302 |
| CROSS, DEVON | 9248 S EGGLESTON AVE CHICAGO IL 60620 |
| CROSS, ELIZABETH | 6917 N TONTY AVE CHICAGO IL 60646 |
| CROSS, ERIC | 2577 HAMPSHIRE RD RIVERSIDE CA 92506 |
| CROSS, ERNEST E | 875    VIA CABANA  # 5 5 BOCA RATON FL 33432 |
| CROSS, F. | 2726 BASS LAKE BLVD ORLANDO FL 32806 |
| CROSS, FAY M | 7318 W 88TH PL LOS ANGELES CA 90045 |
| CROSS, FELEEYA | 2015 W 111TH ST 2E CHICAGO IL 60643 |
| CROSS, GARY | 7501 POPLAR AVE BALTIMORE MD 21224 |
| CROSS, GEORGE | 2261 PALMA DR APT 9 VENTURA CA 93003 |
| CROSS, GRETCHEN | 1965 GUY WAY BALTIMORE MD 21222 |
| CROSS, HARRISON GINNY | 19080 ELM DR APPLE VALLEY CA 92308 |
| CROSS, JAMES | 13703 CHADRON AV APT 2 HAWTHORNE CA 90250 |
| CROSS, JAMES | 1001 N HARBOR BLVD APT 55 LA HABRA CA 90631 |
| CROSS, JANETTE | 159 LEPPO RD WESTMINSTER MD 21158 |
| CROSS, JANICE | 101 NW  32ND ST POMPANO BCH FL 33064 |
| CROSS, JASON | 3631 ROSEBAY ST CHINO HILLS CA 91709 |
| CROSS, JEFFREY | 10 WINDJAMMER  CT WILLIAMSBURG VA 23185 |
| CROSS, JEFFREY | 17102 SPRING MEADOW DR CHAPEL HILL NC 27517 |
| CROSS, JERRY | 9988 CATHERWOOD DR ALTA LOMA CA 91737 |
| CROSS, JESSIE | 4118 W VAN BUREN ST CHICAGO IL 60624 |
| CROSS, JIM | 17341 WILDROSE LN HUNTINGTON BEACH CA 92649 |
| CROSS, JOSEPH | 4515 S SUNNINGDALE CT NAPERVILLE IL 60564 |
| CROSS, K. | 861    GARDEN CT PLANTATION FL 33317 |
| CROSS, KATHERINE | 5532 SELMA AVE BALTIMORE MD 21227 |
| CROSS, KELLIANN | 353 MAIN ST NEWINGTON CT 06111-2038 |
| CROSS, KETIA | 9401 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| CROSS, KEVIN | 5447 8TH AV LOS ANGELES CA 90043 |
| CROSS, LINDSEY | 20    HOUGH ST # 1 PLAINVILLE CT 06062 |
| CROSS, LISA | 1201 NW  30TH TER FORT LAUDERDALE FL 33311 |
| CROSS, MARY | 312 BAKER  ST SUFFOLK VA 23434 |
| CROSS, MARY | 274   DIANE CT WOODSTOCK IL 60098 |
| CROSS, MAZELLA | 5139 S JUSTINE ST CHICAGO IL 60609 |

| Claim Name | Address Information |
|------------|--------------------|
| CROSS, MELVIN | 23442 EL TORO RD APT W347 LAKE FOREST CA 92630 |
| CROSS, MICHAEL | 566 WESTMINSTER DR SAN JACINTO CA 92583 |
| CROSS, MRS ELVIA, MRS | PO BOX 14337 NEWPORT NEWS VA 23608 |
| CROSS, NANCY V | 11485 QUINCY ST MORENO VALLEY CA 92555 |
| CROSS, PAM | 119 JOANNE CT TOANO VA 23168 |
| CROSS, PAM | 599 GUERRANT ST UMATILLA FL 32784 |
| CROSS, PAM | 563 N HAVERHILL LN SOUTH ELGIN IL 60177 |
| CROSS, PAMELA | 23251 OYSTER CT CARROLLTON VA 23314 |
| CROSS, PERRY | 80220 ROYAL BIRKDALE DR INDIO CA 92201 |
| CROSS, R | 6817 EAGLEHAVEN RD OAK PARK CA 91377 |
| CROSS, ROBERT | 14509 PINE VALLEY RD # B ORLANDO FL 32826 |
| CROSS, ROBIN | 359 BROUT DR HAMPTON VA 23666 |
| CROSS, ROGER | 13 SUSSEX CT WILLIAMSBURG VA 23188 |
| CROSS, RONALD | 547 QUEENSBRIDGE DR LAKE MARY FL 32746 |
| CROSS, ROY | 9107 HAAS AV LOS ANGELES CA 90047 |
| CROSS, SAM | 117 SAXONY C DELRAY BEACH FL 33446 |
| CROSS, SELENA | 2175 KYLA CT MONTGOMERY IL 60538 |
| CROSS, SHARON | 7307 RIVER RD APT B NEWPORT NEWS VA 23607 |
| CROSS, SHAUN | 71 W VAN BUREN ST CHICAGO IL 60605 |
| CROSS, SHERYL | 910 ENTERPRISE AV APT 15 INGLEWOOD CA 90302 |
| CROSS, SHIRNETT | 145 SAN REMO BLVD NO LAUDERDALE FL 33068 |
| CROSS, STEVE | 7795 ANTELOPE RD APT 52 CITRUS HEIGHTS CA 95610 |
| CROSS, SUSAN | 4741 STRUGEON PT RD PROVIDENCE FORGE VA 23140 |
| CROSS, SUSAN | 9017 FOMENTO BAY BOYNTON BEACH FL 33436 |
| CROSS, SUSAN | 24944 JIM BRIDGER RD HIDDEN HILLS CA 91302 |
| CROSS, TINA | 39 CHATHAM FIELDS RD EAST HAMPTON CT 06424 |
| CROSS, TODD | 2143 BRENTWOOD ST SIMI VALLEY CA 93063 |
| CROSS, VALERIE | 344 PATRICIA LN BARTLETT IL 60103 |
| CROSS, WENDY | 247 HOLLISTER ST MANCHESTER CT 06042 |
| CROSS-ASHEMEADE, MARILYN | 8632 S MORGAN ST CHICAGO IL 60620 |
| CROSSAN, OWEN | 9 LOQUAT PL HAMPTON VA 23666 |
| CROSSBY, HAPPINESS | 358 SANDCUT RD NAUVOO AL 35578 |
| CROSSEN, MARGJORIE | 6930 NW 28TH ST MARGATE FL 33063 |
| CROSSEN, TOM | 1920 LINTON LAKE DR # J J DELRAY BEACH FL 33445 |
| CROSSER, JAMES | 37711 VINTAGE DR PALMDALE CA 93550 |
| CROSSER, MARIA E | 5711 RAVENSPUR DR APT 104 RANCHO PALOS VERDES CA 90275 |
| CROSSET, STEVEN | 22 SAWMILL RD GRANBY CT 06035 |
| CROSSETT, JENNIFER | 11664 MAID AT ARMS LN BERLIN MD 21811 |
| CROSSETTI, KATHY | 542 BONNIE LN INVERNESS IL 60067 |
| CROSSEY, PAUL | 739 WEBSTER AVE WHEATON IL 60187 |
| CROSSFIELD, SANDRA | 4300 N OCEAN BLVD # 20J FORT LAUDERDALE FL 33308 |
| CROSSIN, PATRICK | 1 S HIGHLAND AVE 500 ARLINGTON HEIGHTS IL 60005 |
| CROSSLAND, DIANNE | 29 HIGHLAND ST WEST HARTFORD CT 06119 |
| CROSSLEY JR, E A | 763 BELLOWS WAY 102 NEWPORT NEWS VA 23602 |
| CROSSLEY, DONNA | 1056 WASHINGTON GREEN NEW WINDSOR NY 12553 |
| CROSSLEY, KIM | 101 GOVERNORS CT K GLEN BURNIE MD 21061 |
| CROSSLOW, ROBERT | 210 UNIVERSITY LN A ELK GROVE VILLAGE IL 60007 |
| CROSSMAN | 1381 MELONIE TRL NEW SMYRNA BEACH FL 32168 |
| CROSSMAN E | 201 E TROPICAL WAY PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| CROSSMAN, IVAN | 1410 VALLE VISTA BLVD G PEKIN IL 61554 |
| CROSSMAN, JOAN | 269    ETHAN DR WINDSOR CT 06095 |
| CROSSMAN, MARGARET | 4585    LAUREL TREE RD # A BOYNTON BEACH FL 33436 |
| CROSSMAN, MITCHEL | 3928    LAKE NED CIR WINTER HAVEN FL 33884 |
| CROSSMAN, W. | 2871 N  OCEAN BLVD # M226 BOCA RATON FL 33431 |
| CROSSNO, SCOTT | 452 S CALLE ENCILIA APT 1412 PALM SPRINGS CA 92262 |
| CROSSON, JOHN | 432 MAPLE ST WINNETKA IL 60093 |
| CROSSON, TOM | 1811 EBB COVE  CT NEWPORT NEWS VA 23602 |
| CROSSROAD FOOD BANK | 1218  N 17TH AVE LAKE WORTH FL 33460 |
| CROSSWELL, RUTH | 866 DENBIGH BLVD APT 304 NEWPORT NEWS VA 23602 |
| CROSSWHITE, MARY | 230 RIDGE AVE TOWSON MD 21286 |
| CROSTHWAITE, JOHN | 119 LEEDS WILLIAMSBURG VA 23188 |
| CROSTHWAITE, ROBERT | 63 JENNINGS LN WINDHAM CT 06280-1304 |
| CROSTON, DALE | 1900 HEMLOCK RD EDGEWOOD MD 21040 |
| CROSTON, JOBE | 194 PROSPECT AVE GLOVERSVILLE NY 12078 |
| CROSVY, MARY | 7236 S WINCHESTER AVE CHICAGO IL 60636 |
| CROSWELL, BETTY | 5325 BINGHAM DR PORTSMOUTH VA 23703 |
| CROSWELL, DONNA | 12348  BLACK OAK TRL HUNTLEY IL 60142 |
| CROSWELL, VERA | 2540 N OAK PARK AVE ELMWOOD PARK IL 60707 |
| CROTEAN, DAVID | 27685 VIA RODRIGO MISSION VIEJO CA 92692 |
| CROTEAU, BEVERLY | 9    BRENTWOOD DR ENFIELD CT 06082 |
| CROTEAU, CINDY | 113 DAVIS  DR WILLIAMSBURG VA 23185 |
| CROTEAU, MARY | 61    SWORD AVE ENFIELD CT 06082 |
| CROTEAU, SERGE | 156    MARINE CIR HALLANDALE FL 33009 |
| CROTHERS, CAROLINE | 16447 DEVONSHIRE ST GRANADA HILLS CA 91344 |
| CROTHERS, JASON | 12 NEWGATE VILLAGE  RD HAMPTON VA 23666 |
| CROTSER, JOY | 1015  OAK ST SAINT CHARLES IL 60174 |
| CROTTS, CAMERON | 23    TURTLE CREEK DR # E E TEQUESTA FL 33469 |
| CROTTS, DOUGLAS | 411 PATRICIAN DR HAMPTON VA 23666 |
| CROTTY, CONNIE | 2330 SW  42ND TER FORT LAUDERDALE FL 33317 |
| CROTTY, EDWARD | 505  GLEN ECHO RD NAPERVILLE IL 60565 |
| CROTTY, JAMES T | 880 N LAKE SHORE DR    5D CHICAGO IL 60611 |
| CROTTY, JOE | 671 LASALLE DR SOMONAUK IL 60552 |
| CROTTY, MICHAELA | 1409 W BYRON ST G CHICAGO IL 60613 |
| CROTTY, SEAN | 1411   WILLIAM ST RIVER FOREST IL 60305 |
| CROUCH MARIE | 729  ELDER LN DEERFIELD IL 60015 |
| CROUCH, AMY | 33073 N ASHLEY DR GRAYSLAKE IL 60030 |
| CROUCH, BETTY | 755 E 77TH ST LOS ANGELES CA 90001 |
| CROUCH, CARL | 730 NW  178TH TER NORTH MIAMI FL 33169 |
| CROUCH, CAROLYNN | 835 N WOOD ST 103 CHICAGO IL 60622 |
| CROUCH, CATHY | 16236 COLEMAN DR ORLAND PARK IL 60467 |
| CROUCH, CHAD | 212  HAYES DR NORTHLAKE IL 60164 |
| CROUCH, DAVID | 1217  GOLDENROD LN HOFFMAN ESTATES IL 60195 |
| CROUCH, EBONY | 11814 1/2 BROMONT AV PACOIMA CA 91331 |
| CROUCH, ERMA | 537  ONE CENTER BLVD # 114 ALTAMONTE SPRINGS FL 32701 |
| CROUCH, GREG | 8077 KEETON RD ELKRIDGE MD 21075 |
| CROUCH, JOHN | 1810  FERNWOOD LN ALGONQUIN IL 60102 |
| CROUCH, JULIANA | 6848 RUBIO AV VAN NUYS CA 91406 |
| CROUCH, PEG | 27761 ALMONT WY ROMOLAND CA 92585 |

| Claim Name | Address Information |
|---|---|
| CROUCH, PHILLIP | 690   PAWNEE CT BOURBONNAIS IL 60914 |
| CROUCH, PHILLIP | 2469 S BUNDY DR LOS ANGELES CA 90064 |
| CROUCH, RON | 7822 21ST ST WESTMINSTER CA 92683 |
| CROUCH, VICTORIA | 1615 E 1ST ST STREATOR IL 61364 |
| CROUCIER, DEBBIE | 45 CAYUSE LN RANCHO PALOS VERDES CA 90275 |
| CROUDEP, MICHAEL | 453 N MICHIGAN AVE BRADLEY IL 60915 |
| CROUGH, BLAINE | 629 N CHESTNUT AVE ARLINGTON HEIGHTS IL 60004 |
| CROUGHWELL, JOSHUA | 33304 ELDROW RD SAUGUS CA 91390 |
| CROUSE, ANNA | 315 N SARATOGA ST PEORIA IL 61605 |
| CROUSE, ARNOLD | 12400 WOODCREST LN GLEN ARM MD 21057 |
| CROUSE, BRENDA CAROLE | 1300   SUGARWOOD CIR 201 BALTIMORE MD 21221 |
| CROUSE, CATHERINE | 704 NURSERY RD A LINTHICUM HEIGHTS MD 21090 |
| CROUSE, DEBRA | 13437    SUMMER RAIN DR ORLANDO FL 32828 |
| CROUSE, EARL | 1032   SHORE ACRES RD ARNOLD MD 21012 |
| CROUSE, ELAINE | 1955    ROOSEVELT ST HOLLYWOOD FL 33020 |
| CROUSE, GREG | 6008   PLUMER AVE BALTIMORE MD 21206 |
| CROUSE, JENNIFER | 118 ELM AVE W BALTIMORE MD 21206 |
| CROUSE, JESSE | 3542 N GREENVIEW AVE CHICAGO IL 60657 |
| CROUSE, JOHN | 5101 SW  120TH AVE COOPER CITY FL 33330 |
| CROUSE, LEONA | 31 NE  57TH CT FORT LAUDERDALE FL 33334 |
| CROUSE, LESTER | 19 MILL CREEK  TER HAMPTON VA 23663 |
| CROUSE, MICHAEL | 2617   LEHMAN ST BALTIMORE MD 21223 |
| CROUSE, RAY | 412 S CREST RD ORANGE CA 92868 |
| CROUSE, ROBERT | 5440 DOGWOOD RD BALTIMORE MD 21207 |
| CROUSE, RUTH | 31 LUMBER ST LITTLESTOWN PA 17340 |
| CROUSE, VIRGINIA | 2424    BAXTER CT WINTER PARK FL 32792 |
| CROUSE, WILLIAM, NW | 626   UNIVERSITY PL 126 EVANSTON IL 60201 |
| CROUSHORE, TIM | 1016 E AMARILLO DR CLAREMONT CA 91711 |
| CROUSHRON, GEORGE | 20340 VIA ALMERIA YORBA LINDA CA 92887 |
| CROUTCH, ANDRE | 54    OAK ST GLASTONBURY CT 06033 |
| CROUTCH, L | 5922 MURIETTA AV APT D VAN NUYS CA 91401 |
| CROUTHAMEL, RICHARD | 901 MAIN ST DEALE MD 20751 |
| CROVETTI, KATHERINE L | 43260 30TH ST W APT 34 LANCASTER CA 93536 |
| CROVETTO, GIANCARDO | 809 PARK VINE ST ORANGE CA 92868 |
| CROW, BARBARA | 1241    SUNNYBROOK DR NAPERVILLE IL 60540 |
| CROW, BRANDON | 6652 HEATHROW AV FONTANA CA 92336 |
| CROW, CLARENCE | 820 INOLA CT LA HABRA CA 90631 |
| CROW, DORA | 4360 NE  6TH AVE POMPANO BCH FL 33064 |
| CROW, GEORGE | 28216 PALM VILLA DR MENIFEE CA 92584 |
| CROW, JOAN | 420 W BELMONT AVE 27A CHICAGO IL 60657 |
| CROW, KATHERINE | 4900 N MARINE DR 710 CHICAGO IL 60640 |
| CROW, KATHLEEN | 3848 LOS FELIZ BLVD APT 15 LOS ANGELES CA 90027 |
| CROW, LAURA | 5358 TULIP AVE PORTAGE IN 46368 |
| CROW, MAUREEN | 24701 RAYMOND WY APT 189 LAKE FOREST CA 92630 |
| CROW, PENNY | 117 BRANSCOME  BLVD WILLIAMSBURG VA 23185 |
| CROW, PHILLIP | 1602 VALLEY RIDGE CT NAPERVILLE IL 60565 |
| CROW, SCOTT | 4362 HOWARD AV LOS ALAMITOS CA 90720 |
| CROW, WILLIAM | 221 ROMAINE DR SANTA BARBARA CA 93105 |
| CROWDER**, BOBBY | 10612 BOWMAN AV SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| CROWDER, ASHLEY | 651 W 30TH ST LOS ANGELES CA 90007 |
| CROWDER, BARBARA | 42 MORRISON  AVE NEWPORT NEWS VA 23601 |
| CROWDER, BRIAN | 26618 106TH ST TREVOR WI 53179 |
| CROWDER, CHARLES | 16413  EVANS AVE SOUTH HOLLAND IL 60473 |
| CROWDER, CHRISSIE | 525 AUTUMN BLVD 102 LAKEMOOR IL 60051 |
| CROWDER, CHRISTINE | 43310 30TH ST W APT 16 LANCASTER CA 93536 |
| CROWDER, DIANE | 18286 SANTA STEPHANA CIR FOUNTAIN VALLEY CA 92708 |
| CROWDER, E | 3560 MOUNTAIN VIEW AV PASADENA CA 91107 |
| CROWDER, ETASHA | 4801 BERRYHILL CIR 203 PERRY HALL MD 21128 |
| CROWDER, JOYCE | 17134 LONGVIEW  DR SMITHFIELD VA 23430 |
| CROWDER, KRISTIN | 801 E ALOSTA AV APT B18 AZUSA CA 91702 |
| CROWDER, KRISTINE | 24381 CRESTVIEW DR NEWHALL CA 91321 |
| CROWDER, MARY | PO BOX 59630 JACKSON MS 39284 |
| CROWDER, MICHAEL | 7703 S STEWART AVE 2H CHICAGO IL 60620 |
| CROWDER, THOMAS | 5791  REGENCY CT GURNEE IL 60031 |
| CROWDER-BROWN, GERALD | 824 NW  12TH AVE # 2 FORT LAUDERDALE FL 33311 |
| CROWDING, WILLIAM | 648  SIESTA KEY CIR # 2717 DEERFIELD BCH FL 33441 |
| CROWE DAN | 3101  PORT ROYALE BLVD # 1434 FORT LAUDERDALE FL 33308 |
| CROWE,  JOSEPH | 2220 NODLEIGH TER JARRETTSVILLE MD 21084 |
| CROWE, ANTHONY | 700  49TH ST BALTIMORE MD 21224 |
| CROWE, ANY | 8277 GLENMAR RD ELLICOTT CITY MD 21043 |
| CROWE, CAROL | 34 WALNUT AVE EAST HAMPTON CT 06424-1222 |
| CROWE, COL. JOHN H. | 6152  N VERDE TRL # A9 BOCA RATON FL 33433 |
| CROWE, DANIELLE | 7382 MINSTEAD AV HESPERIA CA 92345 |
| CROWE, DAWN | 1096 JEANETT WAY BEL AIR MD 21014 |
| CROWE, DIANE | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| CROWE, DON | 911 GEORGIA ST APT 8 HUNTINGTON BEACH CA 92648 |
| CROWE, DONNA | 561 E  BURLEIGH BLVD # 60 TAVARES FL 32778 |
| CROWE, DONNA | 5550 E  MICHIGAN ST # 2315 ORLANDO FL 32822 |
| CROWE, DOUGLAS | 1124 SW  149TH TER WESTON FL 33326 |
| CROWE, DUNCAN | 93 VIA ATHENA ALISO VIEJO CA 92656 |
| CROWE, E. | 6720  MARGATE BLVD MARGATE FL 33063 |
| CROWE, ELIZABETH | 3307 N HOYNE AVE CHICAGO IL 60618 |
| CROWE, F. | 1486  TIMBER RIDGE CT KANKAKEE IL 60901 |
| CROWE, HAZEL | 11055 TELFAIR AV PACOIMA CA 91331 |
| CROWE, JACK | 5119 S TRIPP AVE CHICAGO IL 60632 |
| CROWE, JOHN | 3530 W 80TH PL CHICAGO IL 60652 |
| CROWE, JOSH | 1492 W ASTER ST UPLAND CA 91786 |
| CROWE, KELLY | 45620 JENNA CT GREAT MILLS MD 20634 |
| CROWE, LISA | 1211 N BRANCH RD WILMETTE IL 60091 |
| CROWE, LORETTA | 16827 82ND AVE 1S TINLEY PARK IL 60477 |
| CROWE, MARY | 14534 OLD COURTHOUSE  WAY C110 NEWPORT NEWS VA 23608 |
| CROWE, MARY | 6174 BUCKINGHAM PKWY APT 102 CULVER CITY CA 90230 |
| CROWE, MEREDITH, NWU BOB HALL | 2305  SHERIDAN RD 205 EVANSTON IL 60201 |
| CROWE, NICOLE | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| CROWE, REBECCA | 207 NE  4TH ST DELRAY BEACH FL 33444 |
| CROWE, REGINA | 304 PLANTATION LN SMITHFIELD VA 23430 |
| CROWE, RIC | 4509 IRONWOOD AV SEAL BEACH CA 90740 |
| CROWE, RUTHIE | 621 W 62ND ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| CROWE, RYAN | 2 E 8TH ST 1811 COLUMBIA CHICAGO IL 60605 |
| CROWE, SHERYL | 4809 PEPPERWOOD AV LONG BEACH CA 90808 |
| CROWE, WAYNE | 9013 HALLDALE AV LOS ANGELES CA 90047 |
| CROWE, WILLIAM | 1557    FREEDOM DR MELBOURNE FL 32940 |
| CROWELL | 724 TANBARK  DR NEWPORT NEWS VA 23601 |
| CROWELL, BARBARA | 1133    LITCHFIELD TPKE NEW HARTFORD CT 06057 |
| CROWELL, BARBARA | 6635    BANNER LAKE CIR # 4307 ORLANDO FL 32821 |
| CROWELL, BRUCE | 71   HICKORY DR HEBRON CT 06248 |
| CROWELL, CATHY | 714 50TH ST BALTIMORE MD 21224 |
| CROWELL, CHARLES | 9650 MILLIKEN AV APT 8217 RANCHO CUCAMONGA CA 91730 |
| CROWELL, DORIS | 36 PICKMAN BEDFORD MA 01730 |
| CROWELL, JEAN A | 4088 CROWN POINT DR APT 202 SAN DIEGO CA 92109 |
| CROWELL, JOANNE | 2017 N CAPELLA CT COSTA MESA CA 92626 |
| CROWELL, JOYCE | 75   WESTBURY D DEERFIELD BCH FL 33442 |
| CROWELL, JOYCE | 10316 E AVENUE S10 LITTLEROCK CA 93543 |
| CROWELL, PHYLIS | 4250    GALT OCEAN DR # 12B FORT LAUDERDALE FL 33308 |
| CROWELL, RAYMOND | 1782 E SAN BERNARDINO AV SAN BERNARDINO CA 92408 |
| CROWELL, REBECCA | 17   WHITE BIRCH DR TOLLAND CT 06084 |
| CROWELL, RICHARD | 6011 HERRING BAY RD DEALE MD 20751 |
| CROWELL, RON | 74334 E MERCURY CIR PALM DESERT CA 92260 |
| CROWELL, S | 220 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| CROWELL, SHARONDA | 1636 NW  16TH ST FORT LAUDERDALE FL 33311 |
| CROWELL, ALICE | 315 SHAMROCK DR YORKTOWN VA 23693 |
| CROWETZ, HEATHER | 7754   WEST DR GLEN BURNIE MD 21060 |
| CROWHURST, MEGAN | 1715 N WINCHESTER AVE 1 CHICAGO IL 60622 |
| CROWL   KRISTEN | 110 S PACA ST BALTIMORE MD 21201 |
| CROWL, DINA | 301    FRANCE ST ROCKY HILL CT 06067 |
| CROWL, EVA | 433 BRIGHTWOOD AVE ORANGE CITY FL 32763 |
| CROWL, JENIFER | 1669 N EAGLES LANDING MANTENO IL 60950 |
| CROWLER, MEREDITH | 33   MIDDLEFIELD DR WEST HARTFORD CT 06107 |
| CROWLEY, ADA | 9607 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| CROWLEY, AGNES | 912 ROLLING RD S 223 BALTIMORE MD 21228 |
| CROWLEY, ANDREW, UIC | 700 S HALSTED ST 3009 CHICAGO IL 60607 |
| CROWLEY, BARRY | 8810 POCAHONTAS TRL APT 66A WILLIAMSBURG VA 23185 |
| CROWLEY, BRYON | 412 W PALATINE RD ARLINGTON HEIGHTS IL 60004 |
| CROWLEY, DANIEL | 6043 GREATWATER DR WINDERMERE FL 34786 |
| CROWLEY, DANIEL | 17425 ARMINTA ST NORTHRIDGE CA 91325 |
| CROWLEY, ELIZABETH | 559 W SURF ST 105 CHICAGO IL 60657 |
| CROWLEY, ELIZABETH | 1920 S  OCEAN DR # 105 FORT LAUDERDALE FL 33316 |
| CROWLEY, ETHEL | 998   OSMOND AVE ANTIOCH IL 60002 |
| CROWLEY, ETHEL | 9337   FAIRWAY DR ORLAND PARK IL 60462 |
| CROWLEY, FREDERICK J | 906   MISTY MEADOW LN SOUTH WINDSOR CT 06074 |
| CROWLEY, GENEVIEVE | 57 WATSON FARM DR SOUTH WINDSOR CT 06074-3854 |
| CROWLEY, HELEN | 28   RIDGEWOOD RD MERIDEN CT 06450 |
| CROWLEY, JAMES | 70 W HURON ST 2603 CHICAGO IL 60654 |
| CROWLEY, JAMES | 36285 TOOL BOX SPRING RD MOUNTAIN CENTER CA 92561 |
| CROWLEY, JEANNE | 11955 WALNUT LN APT 204 LOS ANGELES CA 90025 |
| CROWLEY, JIM | 2560    WHISPERING OAKS LN DELRAY BEACH FL 33445 |
| CROWLEY, JOANNE | 67   PAPE RD NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| CROWLEY, JOHN | 106 FAIRVIEW AVE TORRINGTON CT 06790-6625 |
| CROWLEY, JOHN | 420 W EUGENIE ST CHICAGO IL 60614 |
| CROWLEY, JOSEPH | 10621   BLUE PALM ST PLANTATION FL 33324 |
| CROWLEY, KAREN | 928 WILSON LN HAMPTON VA 23663 |
| CROWLEY, LAWRENCE | 1701 ENSLEY AV LOS ANGELES CA 90024 |
| CROWLEY, LINDA | 121 STONECLIFFE AISLE IRVINE CA 92603 |
| CROWLEY, MARCIA | 675 FOREST ST EAST HARTFORD CT 06118-2041 |
| CROWLEY, MARTHA | PO BOX 4303 SAN DIMAS CA 91773 |
| CROWLEY, MATT | 224   WILLIS ST BRISTOL CT 06010 |
| CROWLEY, MAUREEN | 3616 N WHIPPLE ST CHICAGO IL 60618 |
| CROWLEY, MICHAEL | 1316  MAPLE AVE 2A EVANSTON IL 60201 |
| CROWLEY, MIKE | 7205 W 110TH PL 5 WORTH IL 60482 |
| CROWLEY, NORMA | 88   SCOTT SWAMP RD # 124 FARMINGTON CT 06032 |
| CROWLEY, P | 910 FAIRWAY DR 208 NAPERVILLE IL 60563 |
| CROWLEY, PATRICK | 10646 S RIDGEWAY AVE CHICAGO IL 60655 |
| CROWLEY, RICHARD | 2056   NEWPORT N DEERFIELD BCH FL 33442 |
| CROWLEY, ROBERT | 1019 FOXWOOD LN BALTIMORE MD 21221 |
| CROWLEY, RYAN | 32 VALASIA  RD POQUOSON VA 23662 |
| CROWLEY, SANDY | 44 GATES ST CRYSTAL LAKE IL 60014 |
| CROWLEY, TERRANCE | 9655 NW  59TH CT POMPANO BCH FL 33076 |
| CROWLEY, TIM | 101 SCARBOROUGH ROAD HEBRON CT 06248 |
| CROWLEY, TIM | 449 E HANSEN BLVD HOBART IN 46342 |
| CROWLEY, TRACY | 69  BRAEMER DR ELK GROVE VILLAGE IL 60007 |
| CROWLEY, WENDY | 442  MALLVIEW LN S BOLINGBROOK IL 60440 |
| CROWLEY-WATKINS, J | 198  FULBRIGHT CT SEVERNA PARK MD 21146 |
| CROWN III, JOHN | 878 BARRICKS MILL  RD WAKE VA 23176 |
| CROWN POINT MARINA | 9737 COOKS LANDING  RD HAYES VA 23072 |
| CROWN WATERRIDGE, FLOYD H | 18201 VON KARMAN AV APT 950 IRVINE CA 92612 |
| CROWN, JEFFREY | 1193   WOODRUFF ST SOUTHINGTON CT 06489 |
| CROWN, JERRY | 1320 NW  20TH AVE # 104 DELRAY BEACH FL 33445 |
| CROWN, JERRY | 303   GLEASON ST # 8 8 DELRAY BEACH FL 33483 |
| CROWN, KEATING | 3330 PIERCE ST   104 SAN FRANCISCO CA 94123 |
| CROWN, LAVERN | 10429 FIRTH BLVD APT 115 LOS ANGELES CA 90002 |
| CROWN, RICHARD | 28782 CALLE POSADA SAN JUAN CAPISTRANO CA 92675 |
| CROWNER, BARBARA | 930 BAY FOREST CT 204 ANNAPOLIS MD 21403 |
| CROWNER, FLORENCE | 131  FAYWOOD CT J GLEN BURNIE MD 21060 |
| CROWNER, TANYA | 2 PINELAND CT BALTIMORE MD 21208 |
| CROWS, HARRY | 18731   STEWART CIR # 4 BOCA RATON FL 33496 |
| CROWSON, D | 720 BROAD BAY  CV NEWPORT NEWS VA 23602 |
| CROWTHER, BRUCE | 177  OAKWOOD AVE DES PLAINES IL 60016 |
| CROWTHER, CHARLES | 908  AUTUMN VIEW CT BEL AIR MD 21014 |
| CROWTHER, DEBRA | 9450   LIVE OAK PL # 202 202 FORT LAUDERDALE FL 33324 |
| CROWTHER, DELLA | 4021 W 59TH ST LOS ANGELES CA 90043 |
| CROWTHER, JOHN | 920   JEFFERY ST BOCA RATON FL 33487 |
| CROWTHER, NICK | 2202 MIDDLEBOROUGH RD BALTIMORE MD 21221 |
| CROWTHER, ROBERT | 870 ELDER RD NEWPORT NEWS VA 23608 |
| CROWTHER, SAM | 47 SEA TERRACE DANA POINT CA 92629 |
| CROWTHER, WALTER | 3817 HOUCKS RD MONKTON MD 21111 |
| CROXDALE, V | 2211 S HIGHLAND AVE 6B LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| CROXTON, DOROTHY | 2805 GREENLAWN RD BALTIMORE MD 21207 |
| CROXTON, MICHAEL | 12886 PULLER HWY HARTFIELD VA 23071 |
| CROY, MR & MRS KENNETH H | 750 VIEW POINT ST UPLAND CA 91784 |
| CROY, PATSY | 260    MAIN BLVD # B BOYNTON BEACH FL 33435 |
| CROYE, CARMEN | 18790 SW  29TH ST MIRAMAR FL 33029 |
| CROYE, TERYL & STEVEN | 93    RIPLEY HILL RD COVENTRY CT 06238 |
| CROYLE | 508    ALICE DR MELBOURNE FL 32935 |
| CROYLE, B. | 4614 ROUNDHILL RD ELLICOTT CITY MD 21043 |
| CROYMANS, AMBER | 1062 COAST VILLAGE RD APT E1 MONTECITO CA 93108 |
| CROZET, PIERRE | 723  FIELDCREST DR C SOUTH ELGIN IL 60177 |
| CROZIER, A | 12204 PEORIA ST SUN VALLEY CA 91352 |
| CROZIER, DOUG | 23131 BOUQUET CANYON MISSION VIEJO CA 92692 |
| CROZIER, IAN | 18 FINDLEY  ST HAMPTON VA 23666 |
| CROZIER, JANE | 3830 E NEW YORK ST 314 AURORA IL 60504 |
| CROZIER, JOANN | 162    DURHAM CIR KISSIMMEE FL 34746 |
| CROZIER, ROBERT | 456    LOS ALTOS RD LAKE WORTH FL 33461 |
| CROZON, MARYVONNE | 22563 SW  66TH AVE # 108 BOCA RATON FL 33428 |
| CRQAIG, CHARLES | 722    RICH DR # 106 DEERFIELD BCH FL 33441 |
| CRU, JAY | 42125 TROPEZ DR QUARTZ HILL CA 93536 |
| CRUC, IVET | 14515 SAN CRISTOBAL DR LA MIRADA CA 90638 |
| CRUCE, KIM | 412 BURCHETT ST APT 20 GLENDALE CA 91203 |
| CRUCES, MONIQUE | 339 S PASADENA AV AZUSA CA 91702 |
| CRUCIOTTI, LOUIS | 2 OAK BROOK CLUB DR    C309 OAK BROOK IL 60523 |
| CRUDUP, ELLA | 524 CHARLES ST N 212 BALTIMORE MD 21201 |
| CRUDUP, KARI | 10732 ELGERS ST CERRITOS CA 90703 |
| CRUDUP, MAGGIE | 8547 IMPERIAL HWY APT 60 DOWNEY CA 90242 |
| CRUDUP, NAOMI | 2210 CALVERT ST N BALTIMORE MD 21218 |
| CRUDUP, REGGIE | 163 KATHANN  DR A NEWPORT NEWS VA 23605 |
| CRUEA, AUTUMN | 112 CHIPPENHAM  DR F YORKTOWN VA 23693 |
| CRUGER, SALLY | 21  BIRCH TREE CT ELMHURST IL 60126 |
| CRUIARA, LUKE | 7222    VIA LEONARDO LAKE WORTH FL 33467 |
| CRUICKSHANK, GWEN | 29545 CANYON SPRINGS RD HIGHLAND CA 92346 |
| CRUICKSHANK, HOMER | 6550 NW  3RD ST MARGATE FL 33063 |
| CRUICKSHANK, KEITH | 375 GLENNULLEN DR PASADENA CA 91105 |
| CRUICKSHANK, TERRI | 708  FAIRVIEW AVE LIBERTYVILLE IL 60048 |
| CRUID, MARTIN | 3723 DOUBLE ROCK LN BALTIMORE MD 21234 |
| CRUIKSHANK, MARK | 8309 HEATHER LN TINLEY PARK IL 60477 |
| CRUIKSHANK, WILLIAM | 9561    EDEN MNR CORAL SPRINGS FL 33076 |
| CRUIKSHANK, WILLIAM | 2845 NE  9TH ST # 1206 FORT LAUDERDALE FL 33304 |
| CRUISIN STATE STREET BAR & EATER | 108 S STATE ST MARENGO IL 60152 |
| CRUIT, KATIE | 518 WASHINGTON ST S BALTIMORE MD 21231 |
| CRULEY, ROBERT | 1756 W AVENUE H4 LANCASTER CA 93534 |
| CRULL, JOHN | 812 N  RIO VISTA BLVD FORT LAUDERDALE FL 33301 |
| CRULL, PAULINE | 860 SW  63RD WAY NO LAUDERDALE FL 33068 |
| CRUM, ANITA | 951 COLLEEN  DR NEWPORT NEWS VA 23608 |
| CRUM, ANITA | 57 ALLEGHANY RD HAMPTON VA 23661 |
| CRUM, BEN | 130    COURSE DR LAKE IN THE HILLS IL 60156 |
| CRUM, BRENDA | 80 N 3RD ST MERIDEN CT 06451-7631 |
| CRUM, EM | 872 W 21ST ST SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| CRUM, IRENE | 4801 NW  13TH CT LAUDERHILL FL 33313 |
| CRUM, JAMES R | 105 DEER SPRING  RD WILLIAMSBURG VA 23188 |
| CRUM, JOAN | 13172  STAMFORD LN ROCKTON IL 61072 |
| CRUM, LAWRENCE | 3037 N RIVERSIDE DR LANEXA VA 23089 |
| CRUM, MARGARET | 792  HIGHVIEW AVE GLEN ELLYN IL 60137 |
| CRUM, PATRICIA | 529  GRIMES AVE NAPERVILLE IL 60565 |
| CRUM, ROBERT | 6099  SENECA TRL HALES CORNERS WI 53130 |
| CRUM, ROBERT | 1520 FOREST RIDGE RD SAINT CHARLES IL 60174 |
| CRUMB, ANDREA | 8850  ASHLEY RD MORRIS IL 60450 |
| CRUMB, D H | 902 CONWAY DR APT 101 WILLIAMSBURG VA 23185 |
| CRUMBACK, CURTIS | 1525 FENWAY RD CROFTON MD 21114 |
| CRUMBIE, PAT | 10467  SUNRISE LAKES BLVD # 304 SUNRISE FL 33322 |
| CRUMBLE, J | 500 E 33RD ST 408 CHICAGO IL 60616 |
| CRUMBLE, SHIRLEY | 17 MYTILENE DR NEWPORT NEWS VA 23605 |
| CRUMBLING, DONALD | 2429 CRYSTAL LN YORK PA 17402 |
| CRUMDLE, AMANDA | 1936 W 80TH ST LOS ANGELES CA 90047 |
| CRUME, CINDY | 4545  MARILYN WAY LAKE WORTH FL 33463 |
| CRUME, DARRELL | 27872 FINISTERRA MISSION VIEJO CA 92692 |
| CRUME, RON | 28716 MAPLEWOOD DR MENIFEE CA 92584 |
| CRUMEDY, ROBERT | 2485 NW  81ST TER MIAMI FL 33147 |
| CRUMLISH, ALISTER H | 38252 LA LOMA AV PALMDALE CA 93551 |
| CRUMM, SARAH | 5824 DENMEAD ST LAKEWOOD CA 90713 |
| CRUMMEL, MATTHEW | 17817 HACKBERRY ST HESPERIA CA 92345 |
| CRUMMETT, DANNY | 5910 ROSE ELLEN AV TWENTYNINE PALMS CA 92277 |
| CRUMMIE, OSCAR | 1952 W 78TH PL LOS ANGELES CA 90047 |
| CRUMMOND**, JOSH | 630 VENICE WY APT 16 INGLEWOOD CA 90302 |
| CRUMMY, JIM | 3916 N HOYNE AVE CHICAGO IL 60618 |
| CRUMP, ANDREW | 16 E OLD WILLOW RD 2265 PROSPECT HEIGHTS IL 60070 |
| CRUMP, AVIS N.I.E. | 2711 NW  5TH ST POMPANO BCH FL 33069 |
| CRUMP, CASANDRA | 6190  WILES RD # 105 CORAL SPRINGS FL 33067 |
| CRUMP, CLARA | 10220 COURTHOUSE  RD CHARLES CITY VA 23030 |
| CRUMP, E | 332 TINDALLS  CT SUFFOLK VA 23436 |
| CRUMP, GWENDOLYN | 352 W 75TH ST LOS ANGELES CA 90003 |
| CRUMP, HENRY E | 10831 S EMERALD AVE CHICAGO IL 60628 |
| CRUMP, JANICE | 6359 BARSAC PL ALTA LOMA CA 91737 |
| CRUMP, JOSEPHINE | 5419 OMAHA AVE BALTIMORE MD 21206 |
| CRUMP, LASHAUN | 22705 BELAIRE DR MORENO VALLEY CA 92553 |
| CRUMP, MARYANN | 1409 ALTA AV UPLAND CA 91786 |
| CRUMP, MICHAEL | 303 N DOHENY DR APT REAR BEVERLY HILLS CA 90211 |
| CRUMP, MYRA | 50  BEAMAN BRK BLOOMFIELD CT 06002 |
| CRUMP, PAT | 8640 NW  24TH CT PEMBROKE PINES FL 33024 |
| CRUMP, RONALD | 2171 NE  44TH ST LIGHTHOUSE PT FL 33064 |
| CRUMP, RUTH | 26035 MOULTON PKWY APT 24 LAGUNA HILLS CA 92653 |
| CRUMP, SHELL | 25350 SANTIAGO DR APT 139 MORENO VALLEY CA 92551 |
| CRUMP, T A | 6075 MORAGA AV RIVERSIDE CA 92509 |
| CRUMP, TRACY | 3290 GREENWAY DR WESTMINSTER MD 21157 |
| CRUMP, WILLIE | 8118 GORMAN AVE 204 LAUREL MD 20707 |
| CRUMP, WILLIE | 400 E 33RD ST 1714 CHICAGO IL 60616 |
| CRUMPECKER, D | 11103 CHADSEY DR WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| CRUMPLER, RAYMOUND | 6742 FAIRMOUNT AVE DOWNERS GROVE IL 60516 |
| CRUMPLEY, CASSANDRA N.I.E. | 5814 NW  21ST ST # E38 E38 LAUDERHILL FL 33313 |
| CRUMPTON, JEAN | 11301 WARNER AV FOUNTAIN VALLEY CA 92708 |
| CRUNDWELL, EDWARD | 2574  PARKVIEW ST 201 PORTAGE IN 46368 |
| CRUNK, M | 1722 10TH  ST A LANGLEY AFB VA 23665 |
| CRUNKLETON, CHARLES | 8855    SONOMA LAKE BLVD BOCA RATON FL 33434 |
| CRUNLKELTON, JOHN | 2901 RITCHIE AVE BALTIMORE MD 21219 |
| CRUPE, CYNTHIA | 6701 NW  24TH CT MARGATE FL 33063 |
| CRUPI, ROBERT | 438 MAPLE LEAF DR EDGEWATER MD 21037 |
| CRUSAN, DONNA | 15 LONGMEADOW RD WINNETKA IL 60093 |
| CRUSAN, LLOYD | 2442    SWEETWATER COUNTRY CLUB DR APOPKA FL 32712 |
| CRUSE, MARY | 4075 S FIGUEROA ST APT 319 LOS ANGELES CA 90037 |
| CRUSE, OLIVE | 9500 SIDE BROOK RD 509 OWINGS MILLS MD 21117 |
| CRUSE, SHARON | 1366  MICHELLE CIR SCHAUMBURG IL 60173 |
| CRUSE, TESSA | 426 N LELAND ST SAN PEDRO CA 90732 |
| CRUSH, COURTNEY | 511    BAYSHORE DR # 201 201 FORT LAUDERDALE FL 33304 |
| CRUSING, FRANK | 420 E WATERSIDE DR 1001 CHICAGO IL 60601 |
| CRUSING, LINDA | 39821  WALTON LN WADSWORTH IL 60083 |
| CRUSIUS, K | 1505 E CENTRAL RD     116B ARLINGTON HEIGHTS IL 60005 |
| CRUSOE, BARBARA | 65    BROOKFIELD DR EAST HARTFORD CT 06118 |
| CRUSOE, BARBARA | 65 BROOKFIELD DR EAST HARTFORD CT 06118-2902 |
| CRUTCHER, ETHEL | 81620 AVENUE 49 APT 119 INDIO CA 92201 |
| CRUTCHER, KAYE | 9487    SUN POINTE DR BOYNTON BEACH FL 33437 |
| CRUTCHFIELD 17008-424, PAUL | 71 W VAN BUREN ST CHICAGO IL 60605 |
| CRUTCHFIELD, AMY | 16503 SW  2ND DR PEMBROKE PINES FL 33027 |
| CRUTCHFIELD, DEE | 1700 E 56TH ST 2010 CHICAGO IL 60637 |
| CRUTCHFIELD, ROSE | 6814 E BACARRO ST LONG BEACH CA 90815 |
| CRUTCHFIELD, SABRINA | 14700 WINNERS CT BOWIE MD 20715 |
| CRUTCHFIELD, SERINA | 8558 ALMOND AV APT A FONTANA CA 92335 |
| CRUTCHLEY, DALE | 106 ROOSEVELT CT ANNAPOLIS MD 21403 |
| CRUTCHLEY, MARIA | 6353    WOODBURY RD BOCA RATON FL 33433 |
| CRUTCHMAN, HILMA | 3537 BENZINGER RD BALTIMORE MD 21229 |
| CRUTE, KATHERINE | 1202 80TH ST NEWPORT NEWS VA 23605 |
| CRUTE, WILLIAM | 903 WALNUT GROVE RD BALTIMORE MD 21221 |
| CRUTHCHFIELD, SAMUEL | 627 S WILLIAMS AVE PALATINE IL 60074 |
| CRUTHERS, JON | 309 JESSICA LN BARTLETT IL 60103 |
| CRUTHERS, NORMA J | 617 W 119TH ST LOS ANGELES CA 90044 |
| CRUTIS, JOSSART | 1267    GREENLEY AVE GROVELAND FL 34736 |
| CRUVER, WILLIAM | 4900 N FIGUEROA ST LOS ANGELES CA 90042 |
| CRUZ GARCIA, ANDRES | 14118 CALVERT ST APT 7 VAN NUYS CA 91401 |
| CRUZ KATHY | 289 NE  44TH ST POMPANO BCH FL 33064 |
| CRUZ MARCO A | 9959    THREE LAKES CIR BOCA RATON FL 33428 |
| CRUZ RIVERA, CAROL | 2881 W SUNRISE DR RIALTO CA 92377 |
| CRUZ TAN TORRES, JACQUELINE M | 5670 KNOLLSIDE WY CHINO HILLS CA 91709 |
| CRUZ(SHELL), DEMAERES | 4920 W SAINT PAUL AVE CHICAGO IL 60639 |
| CRUZ**, CHANDRA | 5480 E ATHERTON ST APT 15 LONG BEACH CA 90815 |
| CRUZ**, MAX | 1227 W BIRCH AV ORANGE CA 92868 |
| CRUZ, ABEL | 2306 S TROY ST 2ND CHICAGO IL 60623 |
| CRUZ, ABEL | 1602 N KING ST APT P8 SANTA ANA CA 92706 |

| Claim Name | Address Information |
| --- | --- |
| CRUZ, ABREHAM | 810 N MEYLER ST SAN PEDRO CA 90731 |
| CRUZ, AGNES S | 1444 E SUNSET HILL DR WEST COVINA CA 91791 |
| CRUZ, AHUATL | 207 N 15TH ST A SAINT CHARLES IL 60174 |
| CRUZ, AIDA | 28   BOLTON ST HARTFORD CT 06114 |
| CRUZ, ALBERTO | 5332 RUSSELL AV APT 204 LOS ANGELES CA 90027 |
| CRUZ, ALEJANDRA | 3734 W 66TH PL CHICAGO IL 60629 |
| CRUZ, ALEJANDRA | 12700 ELLIOTT AV APT 55 EL MONTE CA 91732 |
| CRUZ, ALEX | 4835 LAKEWOOD DR SAN BERNARDINO CA 92407 |
| CRUZ, ALFEO | 938 E JOEL ST CARSON CA 90745 |
| CRUZ, ALFREDO | 1848 E COMMONWEALTH AV APT 102 FULLERTON CA 92831 |
| CRUZ, ALICE | 3550 S F ST OXNARD CA 93033 |
| CRUZ, ALLEN | 1312 E GARFIELD AV GLENDALE CA 91205 |
| CRUZ, AMELIA | 3523 E 4TH ST LOS ANGELES CA 90063 |
| CRUZ, AMY | 1324 E LIGHTCAP ST LANCASTER CA 93535 |
| CRUZ, ANA | 1600 W 71ST ST LOS ANGELES CA 90047 |
| CRUZ, ANA | 6900 SEVILLE AV APT 709 HUNTINGTON PARK CA 90255 |
| CRUZ, ANA | 10111 KEOKUK AV CHATSWORTH CA 91311 |
| CRUZ, ANA | 4722 W 5TH ST APT A SANTA ANA CA 92703 |
| CRUZ, ANA MARIA | 12034 UNION ST APT 3 NORWALK CA 90650 |
| CRUZ, ANDREW | 2222 PARKSIDE AV APT 203 LOS ANGELES CA 90031 |
| CRUZ, ANEL | 66145 7TH ST DESERT HOT SPRINGS CA 92240 |
| CRUZ, ANGELA | 2330 CUTTY WY APT 94 ANAHEIM CA 92802 |
| CRUZ, ANGIE | 2226 SPINNAKER ST SANTA ANA CA 92706 |
| CRUZ, ANICETO | 308 W OLIVE ST INGLEWOOD CA 90301 |
| CRUZ, ANSELMO | 11741 HARRIS AV LYNWOOD CA 90262 |
| CRUZ, ANTHONY | 8106 NW  94TH LN TAMARAC FL 33321 |
| CRUZ, ANTHONY | 253 PARK PASEO LN APT F LOS ANGELES CA 90033 |
| CRUZ, ARACELIE | 5600 FERNWOOD AV APT 304 LOS ANGELES CA 90028 |
| CRUZ, ARIEL | 1504 W MONROE ST BSMT WAUKEGAN IL 60085 |
| CRUZ, ARLEEN | 1437 LAS POSITAS PL SANTA BARBARA CA 93105 |
| CRUZ, ARTURO | 9735 MAXINE ST PICO RIVERA CA 90660 |
| CRUZ, AUDREY | 22748 SW  65TH AVE BOCA RATON FL 33428 |
| CRUZ, AURORA | 808   DON QUIXOTE AVE # B ORLANDO FL 32807 |
| CRUZ, B | 1351 N OGDEN DR LOS ANGELES CA 90046 |
| CRUZ, BEATRICE | 78   RESERVOIR AVE # 1 MERIDEN CT 06451 |
| CRUZ, BELEN | 971 W BLAINE ST APT 24 RIVERSIDE CA 92507 |
| CRUZ, BETH | 6000 MORELLA AV NORTH HOLLYWOOD CA 91606 |
| CRUZ, BORI | 42031 CRESTLAND DR LANCASTER CA 93536 |
| CRUZ, BRENDA | 1314 SUTHERLAND ST APT 206 LOS ANGELES CA 90026 |
| CRUZ, BRENDA A | 537 N CATALINA AV APT 2 PASADENA CA 91106 |
| CRUZ, BRIDGET | 8005 MOBILE AVE BURBANK IL 60459 |
| CRUZ, CANDIDA | 12125 MOLETTE ST NORWALK CA 90650 |
| CRUZ, CARLOS | 4225 CESAR E CHAVEZ AV LOS ANGELES CA 90063 |
| CRUZ, CARLOS | 821 MAPLE ST APT E SANTA MONICA CA 90405 |
| CRUZ, CARLOS | 317 E RAINBOW DR AZUSA CA 91702 |
| CRUZ, CARLOS | 1330 E 1ST ST NATIONAL CITY CA 91950 |
| CRUZ, CARMEN | 218 ROUNDABOUT DR LA PUENTE CA 91744 |
| CRUZ, CAROL | 1449  KNOTTY PINE DR ELGIN IL 60123 |
| CRUZ, CAROL | 6001 S SAN PEDRO ST APT D LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| CRUZ, CAROLINE | 18638 BRYANT ST NORTHRIDGE CA 91324 |
| CRUZ, CATELINA | 4318 E 54TH ST APT A MAYWOOD CA 90270 |
| CRUZ, CEDMARA | 5315 W WINONA ST 1ST CHICAGO IL 60630 |
| CRUZ, CELIA | 5427 MOORES RUN DR BALTIMORE MD 21206 |
| CRUZ, CHARLENE | 8119 SW  21ST CT MIRAMAR FL 33025 |
| CRUZ, CHARLES | 59 KAY DR MANTENO IL 60950 |
| CRUZ, CHERISE | 2061   VININGS CIR # 1414 1414 WEST PALM BCH FL 33414 |
| CRUZ, CHRISTINE | 1711 WESTVALE DR WESTMINSTER MD 21158 |
| CRUZ, CHRISTINE | 304 N ROSSMORE AV APT 23 LOS ANGELES CA 90004 |
| CRUZ, CINDY | 7541 PERRY RD APT D BELL GARDENS CA 90201 |
| CRUZ, CINDY | 17939 INGOMAR ST RESEDA CA 91335 |
| CRUZ, CLARA | 1971 RODNEY DR APT 101 LOS ANGELES CA 90027 |
| CRUZ, CLAUDETTE | 2606 NW  104TH AVE # 105 PLANTATION FL 33322 |
| CRUZ, CONNIE | 1514  CINDY LN DES PLAINES IL 60018 |
| CRUZ, CONNIE | 3215   RIVERSIDE DR # C402 CORAL SPRINGS FL 33065 |
| CRUZ, CONRAD | 2228 BURNING TREE DR CORONA CA 92882 |
| CRUZ, CONSUELO | 5718 NW  66TH TER TAMARAC FL 33321 |
| CRUZ, CYNTHIA L | 1120 BRADFORD DR GLENDORA CA 91740 |
| CRUZ, DAISY | 301 TRIMBLE RD A2 JOPPA MD 21085 |
| CRUZ, DANIEL | 6051 ROMAINE ST APT 9 LOS ANGELES CA 90038 |
| CRUZ, DANIEL | 8601 SEWANEE CT APT 44 SUN VALLEY CA 91352 |
| CRUZ, DANIEL | 2301 LOWELL LN SANTA ANA CA 92706 |
| CRUZ, DANIELA | 2221 E WESTPORT DR APT 8 ANAHEIM CA 92806 |
| CRUZ, DAVID | 874 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| CRUZ, DAVID | 6643 HASKELL AV APT 106 VAN NUYS CA 91406 |
| CRUZ, DEBBIE | 4475 ROSEWOOD AV APT 203 LOS ANGELES CA 90004 |
| CRUZ, DEBORAH | 7131 SW  2ND CT PEMBROKE PINES FL 33023 |
| CRUZ, DEBORAH | 10254 MULL AV RIVERSIDE CA 92503 |
| CRUZ, DEBRES M | 12208 VOLUNTEER AV NORWALK CA 90650 |
| CRUZ, DELIA | 6645 ALLSTON ST LOS ANGELES CA 90022 |
| CRUZ, DELQUI | 856 S 6TH ST MONTEBELLO CA 90640 |
| CRUZ, DENISE | 3845 FARQUHAR AV APT 115 LOS ALAMITOS CA 90720 |
| CRUZ, DIANA | 6354 COTTAGE ST HUNTINGTON PARK CA 90255 |
| CRUZ, DIANA | 1061 ROSEMARY LN LA VERNE CA 91750 |
| CRUZ, DIANE | 10636 LOUISE AV APT A GRANADA HILLS CA 91344 |
| CRUZ, DR JULIUS | 15247 11TH ST APT 100 VICTORVILLE CA 92392 |
| CRUZ, EDWIN | 68 W ELIZABETH DR 12 ADDISON IL 60101 |
| CRUZ, EDWIN | 2075 SHENANDOAH ST APT 5 LOS ANGELES CA 90034 |
| CRUZ, ELENA | 5962 AURORA AV MIRA LOMA CA 91752 |
| CRUZ, ELIZABETH | 1325 FERRIS AV LOS ANGELES CA 90022 |
| CRUZ, ELIZABETH | 14344 SAYAN PL MORENO VALLEY CA 92553 |
| CRUZ, ELIZABETH | 5106 W 1ST ST APT A SANTA ANA CA 92703 |
| CRUZ, ELIZABETH | 1186 CHESTNUT LN APT 201 CORONA CA 92881 |
| CRUZ, ELMER | 6840 FISHBURN AV BELL CA 90201 |
| CRUZ, ELODIA | 1739 LORETTA LN SANTA ANA CA 92706 |
| CRUZ, ELSA | 2172 MAPLE ST COSTA MESA CA 92627 |
| CRUZ, ERIBERTO | 2124 GARDEN DR SAN BERNARDINO CA 92404 |
| CRUZ, ERIC | 4134 W 25TH ST 1N CHICAGO IL 60623 |
| CRUZ, ESTER DELA | 2428 W WEST AV FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| CRUZ, ESTHER | 2208  BRENT CT SCHAUMBURG IL 60194 |
| CRUZ, EVELYN | 1910 SW  74TH AVE PLANTATION FL 33317 |
| CRUZ, EVODIO | 1338 E 71ST ST APT 2 LOS ANGELES CA 90001 |
| CRUZ, FABIO LEITE | 4344 NW  9TH AVE # 9-3E POMPANO BCH FL 33064 |
| CRUZ, FARDEL | 314 S RENO ST APT 203 LOS ANGELES CA 90057 |
| CRUZ, FAUSTINO | 530 E GLADSTONE ST APT 80 AZUSA CA 91702 |
| CRUZ, FELICIA | 59 MILL POND RD BROAD BROOK CT 06016 |
| CRUZ, FELIX | 2829 SAN JUAN LN COSTA MESA CA 92626 |
| CRUZ, FERMIN | 3625 BROOKLINE AV ROSEMEAD CA 91770 |
| CRUZ, FERNANDO | 248   MARLBOROUGH ST NEWINGTON CT 06111 |
| CRUZ, FERNANDO | 2706   TREANOR TER WEST PALM BCH FL 33414 |
| CRUZ, FERNANDO | 4589 VIA MARISOL APT 257 LOS ANGELES CA 90042 |
| CRUZ, FIDEL | 1145  PLEASANT RUN DR 603 WHEELING IL 60090 |
| CRUZ, FIDEL | 1618 ELM ST SANTA ANA CA 92706 |
| CRUZ, FRANCES | 33 FRANKLIN ST MIDDLETOWN CT 06457-4249 |
| CRUZ, FRANCISCO | 846 N MAPLEWOOD AVE 1F CHICAGO IL 60622 |
| CRUZ, FRANCISCO | 12220 CULVER BLVD APT 6 LOS ANGELES CA 90066 |
| CRUZ, FRANCISCO | 12000 UTAH AV SOUTH GATE CA 90280 |
| CRUZ, FRANK D | 2225 SATURN AV HUNTINGTON PARK CA 90255 |
| CRUZ, FREDDIE | 1815 SW  98TH TER MIRAMAR FL 33025 |
| CRUZ, GABINO | 10872 PALMA VISTA ST APT 2 GARDEN GROVE CA 92840 |
| CRUZ, GABRIEL | 1230 PARKHURST ST SIMI VALLEY CA 93065 |
| CRUZ, GABRIELA | 1006 N ALAMEDA AV AZUSA CA 91702 |
| CRUZ, GILBERT | 1410   GARFIELD ST HOLLYWOOD FL 33020 |
| CRUZ, GILBERTO | 1215 S NORTON AV APT 109 LOS ANGELES CA 90019 |
| CRUZ, GRETA | 7381   VISCAYA CIR MARGATE FL 33063 |
| CRUZ, GUADALUPE | 6042 S ALBANY AVE CHICAGO IL 60629 |
| CRUZ, GUADALUPE | 3926 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| CRUZ, GUADALUPE | 3112 BANNING AV LYNWOOD CA 90262 |
| CRUZ, GUDELIA | 1000 E LA PALMA AV APT 54 ANAHEIM CA 92805 |
| CRUZ, GUIDO | 4138 MISSION BLVD APT 37 MONTCLAIR CA 91763 |
| CRUZ, GUILLERMINA | 5717 ASHWORTH ST LAKEWOOD CA 90713 |
| CRUZ, HARVEY | 12826  GRANDE PINES BLVD PLAINFIELD IL 60585 |
| CRUZ, HECTOR | 2750   PIERCE ST # 15 HOLLYWOOD FL 33020 |
| CRUZ, HECTOR | 12763 MITCHELL AV APT 5 LOS ANGELES CA 90066 |
| CRUZ, HECTOR | 3659 W 105TH ST INGLEWOOD CA 90303 |
| CRUZ, HILDA LETICIA | 4261 NORMAL AV APT 203 LOS ANGELES CA 90029 |
| CRUZ, HUGO | 1830 S 56TH CT 1ST CICERO IL 60804 |
| CRUZ, HUGO | 4015 E 55TH ST MAYWOOD CA 90270 |
| CRUZ, IGNACIO | 2074 ESSEX CT STREAMWOOD IL 60107 |
| CRUZ, IMELDA | 4329 SAN PEDRO PL LOS ANGELES CA 90011 |
| CRUZ, IMELDA | 786 RIVER ST FILLMORE CA 93015 |
| CRUZ, IRMA | 4040 N KILBOURN AVE CHICAGO IL 60641 |
| CRUZ, IRMA | 9219   BANQUET WAY LAKE WORTH FL 33467 |
| CRUZ, IVAN | 9157 KILGORE RD ORLANDO FL 32836 |
| CRUZ, IVONNE | 2916 N TALMAN AVE CHICAGO IL 60618 |
| CRUZ, JACOB | 11823 LAKEWOOD BLVD APT 11 DOWNEY CA 90241 |
| CRUZ, JAMES | 14503 ALLINGHAM AV NORWALK CA 90650 |
| CRUZ, JAMIE | 8706 NW  38TH DR # 2 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|------------|---------------------|
| CRUZ, JANNETTE | 16822 S BERENDO AV APT A GARDENA CA 90247 |
| CRUZ, JASE | 6825 ALBANY ST APT L HUNTINGTON PARK CA 90255 |
| CRUZ, JASON | 930 E 3RD ST APT 8 LONG BEACH CA 90802 |
| CRUZ, JAVIER | 1401 N 14TH AVE MELROSE PARK IL 60160 |
| CRUZ, JAVIER | 2636 JULIET ST LOS ANGELES CA 90007 |
| CRUZ, JAVIER | 11851 LESTER CT CHINO CA 91710 |
| CRUZ, JAVIER | 1402 MILLBURY AV LA PUENTE CA 91746 |
| CRUZ, JENNIEZEL | 2967 FINCH ST LOS ANGELES CA 90039 |
| CRUZ, JENNIFER | 3740 CYPRESS AV EL MONTE CA 91731 |
| CRUZ, JENNY | 1436 SW  50TH AVE FORT LAUDERDALE FL 33317 |
| CRUZ, JESSIE | 10401 SW  54TH ST COOPER CITY FL 33328 |
| CRUZ, JESUS | 734 HARDING AV APT 734 LOS ANGELES CA 90022 |
| CRUZ, JILLIE | 14009 ADOREE ST LA MIRADA CA 90638 |
| CRUZ, JIM | 1589 WARWICK AV THOUSAND OAKS CA 91360 |
| CRUZ, JOE | 4548 OBISPO AV LAKEWOOD CA 90712 |
| CRUZ, JOE | 23642 GOLD NUGGET AV DIAMOND BAR CA 91765 |
| CRUZ, JOE | 8593 VIA MALLORCA APT F LA JOLLA CA 92037 |
| CRUZ, JOE | 8593 VIA MALLORCA DR APT F LA JOLLA CA 92037 |
| CRUZ, JOEL | 6090 E  2ND AVE HIALEAH FL 33013 |
| CRUZ, JOHN | 1665 NORTHPOINT DR 13 AURORA IL 60504 |
| CRUZ, JOHN | 3963 S ORANGE DR LOS ANGELES CA 90008 |
| CRUZ, JOHN | 425 S GRAND VIEW ST APT 108 LOS ANGELES CA 90057 |
| CRUZ, JOLANDA | 1237 MARLYN AVE S BALTIMORE MD 21221 |
| CRUZ, JORGE | 509 E 31ST ST    3 LA GRANGE PARK IL 60526 |
| CRUZ, JORGE | 5152 SANTA ANA ST CUDAHY CA 90201 |
| CRUZ, JORGE | 11634 MENLO AV APT A HAWTHORNE CA 90250 |
| CRUZ, JORGE | 43151 CORTE CALANDA TEMECULA CA 92592 |
| CRUZ, JOSE | 1202   COUNTRY GLEN LN CAROL STREAM IL 60188 |
| CRUZ, JOSE | 4495   GULFSTREAM RD LAKE WORTH FL 33461 |
| CRUZ, JOSE | 2582 SALE PL HUNTINGTON PARK CA 90255 |
| CRUZ, JOSE | 582 E 67TH ST INGLEWOOD CA 90302 |
| CRUZ, JOSE | 2100 CASITAS AV ALTADENA CA 91001 |
| CRUZ, JOSE | 13425 VANOWEN ST APT 12A VAN NUYS CA 91405 |
| CRUZ, JOSE | 2815 SONORA PL RIVERSIDE CA 92504 |
| CRUZ, JOSE | 7761 CYPRESS AV APT 1A HUNTINGTON BEACH CA 92647 |
| CRUZ, JOSE | 208 S ESPLANADE ST APT 11 ORANGE CA 92869 |
| CRUZ, JOSE A. | 1860 NW  42ND TER # D109 LAUDERHILL FL 33313 |
| CRUZ, JOSE CETINO | 6025 TIPTON WY LOS ANGELES CA 90042 |
| CRUZ, JOSE F | 1201 SW  141ST AVE # J305 J305 PEMBROKE PINES FL 33027 |
| CRUZ, JOSEPH | 2567 ELDEN AV APT B-1 COSTA MESA CA 92627 |
| CRUZ, JOSUE | 103 MERCHANT MAN  CT WILLIAMSBURG VA 23185 |
| CRUZ, JOYCE | 13949 RATLIFFE ST LA MIRADA CA 90638 |
| CRUZ, JUAN | 9409  RIVERBRINK CT LAUREL MD 20723 |
| CRUZ, JUAN | 3724   LAURETTE LN LAKE WORTH FL 33461 |
| CRUZ, JUAN | 434 1/2 S HILLVIEW AV APT C LOS ANGELES CA 90022 |
| CRUZ, JUAN | 4626 RUSSELL AV APT 1 LOS ANGELES CA 90027 |
| CRUZ, JUAN | 330 W 223RD ST APT 39 CARSON CA 90745 |
| CRUZ, JUAN | 15735 SATICOY ST APT 12 VAN NUYS CA 91406 |
| CRUZ, JUAN CARLO | 258 S KENMORE AV APT 3 LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| CRUZ, JUAN CARLOS | 444 SE 5TH TER POMPANO BCH FL 33060 |
| CRUZ, JUANA | 213 N 16TH ST MONTEBELLO CA 90640 |
| CRUZ, JUANA | 8725 COOLHURST DR PICO RIVERA CA 90660 |
| CRUZ, JUANCHITO | 26041 GALWAY DR LAKE FOREST CA 92630 |
| CRUZ, JULIA | 10205 BUFORD AV APT 27 INGLEWOOD CA 90304 |
| CRUZ, JULIE | 17201 KAMPEN LN HUNTINGTON BEACH CA 92647 |
| CRUZ, JULIO C | 217 ALBERT ST LA PUENTE CA 91744 |
| CRUZ, JUNIOR | 12572 WASHINGTON PL APT 2A LOS ANGELES CA 90066 |
| CRUZ, JUNNY | 5918 W ROSCOE ST CHICAGO IL 60634 |
| CRUZ, JUSTINO | 2601 SILVER CREEK DR FRANKLIN PARK IL 60131 |
| CRUZ, KAREN | 2303 S LONGWOOD AV LOS ANGELES CA 90016 |
| CRUZ, KAROLYN | 1339 FEDERAL AV APT 3 LOS ANGELES CA 90025 |
| CRUZ, LEO | 16913 COVELLO ST VAN NUYS CA 91406 |
| CRUZ, LEONARDO | 677 W 12TH ST APT 2 SAN PEDRO CA 90731 |
| CRUZ, LETICIA | 4545 HAMMEL ST LOS ANGELES CA 90022 |
| CRUZ, LILIAN | 4730 OAK TERRACE DR LAKE WORTH FL 33463 |
| CRUZ, LINDA | 9849 BAYWINDS DR # 8201 8201 WEST PALM BCH FL 33411 |
| CRUZ, LISET | 1579 W 29TH ST APT 1 LOS ANGELES CA 90007 |
| CRUZ, LLOYD | 230 S CORONADO ST APT 3 LOS ANGELES CA 90057 |
| CRUZ, LORENA | 8811 BURNET AV APT 101 NORTH HILLS CA 91343 |
| CRUZ, LOUIS | 5444 COOPER CT LAKE WORTH FL 33463 |
| CRUZ, LUCAS | 1741 WESTMORELAND BLVD APT 302 LOS ANGELES CA 90006 |
| CRUZ, LUCERO | 1040 NELSON PL OXNARD CA 93033 |
| CRUZ, LUCILA | 29240 STONEWOOD RD APT 51 TEMECULA CA 92591 |
| CRUZ, LUCILLE | 13807 JUDD ST PACOIMA CA 91331 |
| CRUZ, LUCILLE | 11434 NORTON AV CHINO CA 91710 |
| CRUZ, LUCREIA | 9521 HUDSON ST MIRAMAR FL 33025 |
| CRUZ, LUCY | 5756 1/2 VIRGINIA AV LOS ANGELES CA 90038 |
| CRUZ, LUIS | 650 LEVERING AV APT 1 LOS ANGELES CA 90024 |
| CRUZ, LUIS | 822 N MARIPOSA AV APT 24 LOS ANGELES CA 90029 |
| CRUZ, LUIS | 14103 BUSBY DR WHITTIER CA 90604 |
| CRUZ, LUZ | 4632 W 159TH ST APT 11 LAWNDALE CA 90260 |
| CRUZ, LUZ C. | 4250 SW 33RD DR HOLLYWOOD FL 33023 |
| CRUZ, LYDIANA S | 15519 RUTHELEN ST GARDENA CA 90249 |
| CRUZ, M | 2339 N KENNETH AVE CHICAGO IL 60639 |
| CRUZ, M E | 1300 WESTWARD DR MIAMI SPRINGS FL 33166 |
| CRUZ, MAGDALENA | 1331 MORAGA ST ANAHEIM CA 92801 |
| CRUZ, MANDA | 2567 CORDOBA BND WESTON FL 33327 |
| CRUZ, MANUEL | 174 WALKER WY VISTA CA 92083 |
| CRUZ, MARCO | 5322 SAN VICENTE BLVD APT 3 LOS ANGELES CA 90019 |
| CRUZ, MARCO | 1095 KENDALL DR APT D108 SAN BERNARDINO CA 92407 |
| CRUZ, MARI | 1139 W 18TH ST APT 5 LOS ANGELES CA 90015 |
| CRUZ, MARIA | 2424 S 6TH ST MILWAUKEE WI 53215 |
| CRUZ, MARIA | 230 CIRCLE AVE 6 FOREST PARK IL 60130 |
| CRUZ, MARIA | 2705 HILLSBORO BLVD AURORA IL 60503 |
| CRUZ, MARIA | 2230 N MONITOR AVE CHICAGO IL 60639 |
| CRUZ, MARIA | 17070 NW 16TH ST PEMBROKE PINES FL 33028 |
| CRUZ, MARIA | 702 NE 37TH ST OAKLAND PARK FL 33334 |
| CRUZ, MARIA | 430 S COMMONWEALTH AV APT 202 LOS ANGELES CA 90020 |

| Claim Name | Address Information |
|---|---|
| CRUZ, MARIA | 10811 S BROADWAY APT 4 LOS ANGELES CA 90061 |
| CRUZ, MARIA | 4066 INGLEWOOD BLVD APT 5 LOS ANGELES CA 90066 |
| CRUZ, MARIA | 10744 BARLOW AV APT D LYNWOOD CA 90262 |
| CRUZ, MARIA | 1101 W MACARTHUR AV APT 279 SAN PEDRO CA 90732 |
| CRUZ, MARIA | 2063 MUNHALL AV POMONA CA 91766 |
| CRUZ, MARIA | 7795 TOKAY AV FONTANA CA 92336 |
| CRUZ, MARIA A | 12241 CHOSEN ST EL MONTE CA 91733 |
| CRUZ, MARIA MAGDALENA | 7810 LAUREL CANYON BLVD APT 14 NORTH HOLLYWOOD CA 91605 |
| CRUZ, MARIO | 6034 N HERMITAGE AVE BSMT CHICAGO IL 60660 |
| CRUZ, MARIO | 3531 GARDEN CT CHINO HILLS CA 91709 |
| CRUZ, MARISELA | 37638 BARRINSON ST PALMDALE CA 93550 |
| CRUZ, MARJORIE | 9400 FAIRWAY VIEW PL APT 1311 RANCHO CUCAMONGA CA 91730 |
| CRUZ, MARTA | 921 S LAKE ST 203 MUNDELEIN IL 60060 |
| CRUZ, MARTIN | 7134 AMIGO AV APT 203 RESEDA CA 91335 |
| CRUZ, MARY | 6505 CROSSWAY DR PICO RIVERA CA 90660 |
| CRUZ, MAURIZIO | 10324 ALDEA AV GRANADA HILLS CA 91344 |
| CRUZ, MELANIE | 90 LAWRENCE ST EAST HARTFORD CT 06118-1510 |
| CRUZ, MELINDA L | 16301 E BALLENTINE PL APT 1 COVINA CA 91722 |
| CRUZ, MIGUEL | 1332 S HOPE ST APT 103 LOS ANGELES CA 90015 |
| CRUZ, MIGUEL | 1845 EVELYN CIR COLTON CA 92324 |
| CRUZ, MIGUEL A | 219 W LIVE OAK ST SAN GABRIEL CA 91776 |
| CRUZ, MIRIAM | 4024 W 138TH ST APT 5 HAWTHORNE CA 90250 |
| CRUZ, MONICA | 3520 SAVANNA ST APT 25 ANAHEIM CA 92804 |
| CRUZ, MR | 1724 N ONTARIO ST BURBANK CA 91505 |
| CRUZ, MR. RICKY | 724 S 4TH ST MONTEBELLO CA 90640 |
| CRUZ, MRS | 6255 WALKER AV BELL CA 90201 |
| CRUZ, MRS | 11022 ARLEE AV NORWALK CA 90650 |
| CRUZ, MRS. MARIA & PEDRO | 15155 FAIRACRES DR LA MIRADA CA 90638 |
| CRUZ, NATALE | 187 E 213TH ST CARSON CA 90745 |
| CRUZ, NATALIA M | 7813 MIDFIELD AV LOS ANGELES CA 90045 |
| CRUZ, NATALIE | 767 LE BORGNE AV LA PUENTE CA 91746 |
| CRUZ, NATASHA | 2911 LA VISTA AV CORONA CA 92879 |
| CRUZ, NATHALIE | 333 S VIRGIL AV APT 301 LOS ANGELES CA 90020 |
| CRUZ, NELSON | 6 FRANKLIN AVE # A HARTFORD CT 06114-6011 |
| CRUZ, NICOLE | 5025 KESTER AV SHERMAN OAKS CA 91403 |
| CRUZ, NINA | 1305 NW  2ND CIR BOCA RATON FL 33432 |
| CRUZ, NOEL | 9921   ROBINS NEST RD BOCA RATON FL 33496 |
| CRUZ, NOEMI | 1900 VINE ST APT 104 LOS ANGELES CA 90068 |
| CRUZ, NOEMI | 14668 NORDHOFF ST APT 213 PANORAMA CITY CA 91402 |
| CRUZ, NORBERTO | 424 N GLADYS AV MONTEREY PARK CA 91755 |
| CRUZ, NORMA | 1052 GLENWOOD AVE WAUKEGAN IL 60085 |
| CRUZ, O | 15509 CLARETTA AV NORWALK CA 90650 |
| CRUZ, OLGA L | 13642 GAULT ST VAN NUYS CA 91405 |
| CRUZ, OSCAR | 5625 W PENSACOLA AVE CHICAGO IL 60634 |
| CRUZ, OSCAR | 11474 SPRINGROCK LN FONTANA CA 92337 |
| CRUZ, OSMOND | 1124 N COMMONWEALTH AV APT 2 LOS ANGELES CA 90029 |
| CRUZ, PABLO | 3670 HARRIMAN AV LOS ANGELES CA 90032 |
| CRUZ, PATRICIA | 736 W 79TH ST LOS ANGELES CA 90044 |
| CRUZ, PATRICIA | 313 N SIMMONS AV MONTEBELLO CA 90640 |

| Claim Name | Address Information |
| --- | --- |
| CRUZ, PATTY | 12121 BAYPORT ST APT 11206 GARDEN GROVE CA 92840 |
| CRUZ, PAULETTE | 7453 TUCSON LN FONTANA CA 92336 |
| CRUZ, PEDRO | 1513  KEEP ST BELOIT WI 53511 |
| CRUZ, PEDRO | 611 S LORENA ST APT 306 LOS ANGELES CA 90023 |
| CRUZ, PERLA | 277 S AVENUE 52 APT 1 LOS ANGELES CA 90042 |
| CRUZ, PETER | CHICAGO READ MENTAL HEALTH CTR 4200 N OAK PARK AVE CHICAGO IL 60634 |
| CRUZ, PRISCILA | 67 COLLIER AVE BRISTOL CT 06010-4447 |
| CRUZ, RAFAEL | 129  CHICAGO WOODS CIR ORLANDO FL 32824 |
| CRUZ, RAMON | 2317 N INDIANA AV LOS ANGELES CA 90032 |
| CRUZ, RAYMUNDO | 17553 CALLE BARCELONA ROWLAND HEIGHTS CA 91748 |
| CRUZ, RENA | 21 N MAY ST A ADDISON IL 60101 |
| CRUZ, RENE | 5254 S TALMAN AVE CHICAGO IL 60632 |
| CRUZ, RENE | 8145 CANTALOUPE AV PANORAMA CITY CA 91402 |
| CRUZ, REYNA | 4540 E 53RD ST APT B MAYWOOD CA 90270 |
| CRUZ, RICARDA | 33352 CHELTAM WY APT B DANA POINT CA 92629 |
| CRUZ, RICHARD | 6249 REDBIRD DR PICO RIVERA CA 90660 |
| CRUZ, RICHARD | 327 E LIME AV MONROVIA CA 91016 |
| CRUZ, RICHARD | 1228 KNOX ST SAN FERNANDO CA 91340 |
| CRUZ, ROBERT | 3730 NW  115TH TER SUNRISE FL 33323 |
| CRUZ, ROBERT | 13756 OAK CREST DR CERRITOS CA 90703 |
| CRUZ, ROBERTO | 1023  MAPLE AVE ROCKVILLE MD 20851 |
| CRUZ, ROBERTO | 6158 LUBEC ST BELL GARDENS CA 90201 |
| CRUZ, ROBERTO | 12724 DOWNEY AV DOWNEY CA 90242 |
| CRUZ, RONALD | 24811 OAKHURST CT MURRIETA CA 92563 |
| CRUZ, ROSA | 9150 NW  33RD AVE MIAMI FL 33147 |
| CRUZ, ROSA | 1651 MORTON AV LOS ANGELES CA 90026 |
| CRUZ, ROSA | 1343 N CATALINA ST APT 204 LOS ANGELES CA 90027 |
| CRUZ, ROSARIO | 427 S MARIPOSA AV APT 209 LOS ANGELES CA 90020 |
| CRUZ, ROSE | 12067 WHITE OAK CT VICTORVILLE CA 92392 |
| CRUZ, ROSEANN | 3211 NW  121ST LN CORAL SPRINGS FL 33065 |
| CRUZ, ROY | 12911 DALEWOOD ST APT 3 BALDWIN PARK CA 91706 |
| CRUZ, RUBEN | 107 POPLAR CT NORTHBROOK IL 60062 |
| CRUZ, RUBY | 418 CHATTERTON AV LA PUENTE CA 91744 |
| CRUZ, RUTH | 746 S BURLINGTON AV APT 139 LOS ANGELES CA 90057 |
| CRUZ, SALVADOR | 12317 EL DORADO AV SYLMAR CA 91342 |
| CRUZ, SAM | 4229 MARTIN LUTHER KING BLVD APT B LYNWOOD CA 90262 |
| CRUZ, SAMUEL | 319 BURRITT ST NEW BRITAIN CT 06053-3612 |
| CRUZ, SANDRA | 124  DURANGO DR GILBERTS IL 60136 |
| CRUZ, SANDRA | 3151  RIVERSIDE DR CORAL SPRINGS FL 33065 |
| CRUZ, SANDRA | 9616 ALDRICH ST PICO RIVERA CA 90660 |
| CRUZ, SANDRA | 3137 W BALL RD APT 103 ANAHEIM CA 92804 |
| CRUZ, SERAFIN | 1029 N AZUSA AV AZUSA CA 91702 |
| CRUZ, SERGIO | 16059 JERSEY ST GRANADA HILLS CA 91344 |
| CRUZ, SHARON | 3734 W 65TH ST CHICAGO IL 60629 |
| CRUZ, SILVESTRE | 655 S DONNA BETH AV APT 19 AZUSA CA 91702 |
| CRUZ, SIOMARA | 3734 E FOUNTAIN ST APT 102 LONG BEACH CA 90804 |
| CRUZ, SIRLAND | 13372 SW  42ND ST MIRAMAR FL 33027 |
| CRUZ, SUSANA | 603 TRUXTON RD ANNAPOLIS MD 21409 |
| CRUZ, SUSANA | 11222 ANABEL AV GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
|---|---|
| CRUZ, TANYA | 11616 INWOOD DR RIVERSIDE CA 92503 |
| CRUZ, TERESA | 48 VIA ESPERANZA RCHO SANTA MARGARITA CA 92688 |
| CRUZ, TERESA | 5071 OLIVE HILL RD SOMIS CA 93066 |
| CRUZ, TERESITA | 7379 MAGNOLIA AV APT 14 RIVERSIDE CA 92504 |
| CRUZ, THOMAS | 120 W BUCKTHORN ST INGLEWOOD CA 90301 |
| CRUZ, TONY | 11507 NW  43RD ST CORAL SPRINGS FL 33065 |
| CRUZ, VERA | 3512 W BEVERLY BLVD APT A MONTEBELLO CA 90640 |
| CRUZ, VICKI | 9590 SW  2ND CT PEMBROKE PINES FL 33025 |
| CRUZ, VICTOR | 10726 BALSAM RD HESPERIA CA 92345 |
| CRUZ, VIRGILIO | 6959 PIZZOLI PL ALTA LOMA CA 91701 |
| CRUZ, VIRGINIO | 107 W WILSON AV APT 5 ORANGE CA 92867 |
| CRUZ, VIRIDIANA | 43809 RUCKER ST LANCASTER CA 93535 |
| CRUZ, VIVIAN | 880    SPRING CIR # 105 DEERFIELD BCH FL 33441 |
| CRUZ, WANDA | 105    DAVID DR HALLANDALE FL 33009 |
| CRUZ, WILFREDO | 21619 PIONEER BLVD APT 2 LAKEWOOD CA 90715 |
| CRUZ, YAQUELIN | 178 W 41ST PL LOS ANGELES CA 90037 |
| CRUZ, YARET, U OF CHIC SHORELAND HALL | 5454 S SOUTH SHORE DR 422 CHICAGO IL 60615 |
| CRUZ, YESICA | 343 N AVENUE 52 APT 25 LOS ANGELES CA 90042 |
| CRUZ, YOLANDA | 1243 N BALLISTA AV LA PUENTE CA 91744 |
| CRUZ, ZERLINE | 18 RUTHERFORD IRVINE CA 92602 |
| CRUZ,PAULA | 64    MOZART ST ELMWOOD CT 06110 |
| CRUZ-GONZALEZ, IXCHEL | 389 E SIERRA MADRE AV AZUSA CA 91702 |
| CRUZ-MENDEZ, JULIANA | 920 N BENTON WY LOS ANGELES CA 90026 |
| CRUZ-RUIZ, NAHIN | 21W624  LYNN RD 18 LOMBARD IL 60148 |
| CRUZADO, AIDA | 8292 BERRYFIELD DR BALTIMORE MD 21236 |
| CRUZADO, HAZEL | 371 N POWELL AV APT A102 AZUSA CA 91702 |
| CRUZAN, CHELSEA | 189 S PERALTA HILLS DR ANAHEIM CA 92807 |
| CRUZAT, ALFREDO | 4105    CINNAMON WAY WESTON FL 33331 |
| CRUZCASAS, CARLOS | 501 SE  2ND ST # 720 FORT LAUDERDALE FL 33301 |
| CRUZE, ALLEN | 27722 HYSSOP LN SAUGUS CA 91350 |
| CRUZIERES, ELIZABETH | 8680 WASHINGTON BLVD APT 206 CULVER CITY CA 90232 |
| CRUZPINO, EVELYN | 1841 NE  65TH CT FORT LAUDERDALE FL 33308 |
| CRUZZ, DANIEL | 12537 BROOKLAKE ST LOS ANGELES CA 90066 |
| CRYAN, K A | 127    QUARRY RD GLASTONBURY CT 06033 |
| CRYAN, LESLEY | 18561 FLORIDA ST APT 1610 HUNTINGTON BEACH CA 92648 |
| CRYAN, MARY | 3038    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| CRYAN, REBECCA | 17373  70TH AVE A TINLEY PARK IL 60477 |
| CRYER, CLAUDETTE | 3722 BUCKINGHAM RD LOS ANGELES CA 90016 |
| CRYER, MARJORIE | 139 MAPLE LN NEW LENOX IL 60451 |
| CRYER, MARTY | 88    WINWOOD CIR SOMERS CT 06071 |
| CRYIAK, MICHAEL | 8259 OWENS ST SUNLAND CA 91040 |
| CRYMBLE, GORD | 693 E CONSTITUTION DR 3 PALATINE IL 60074 |
| CRYNOCK, JOHN | 7    TREE TOP LN BROAD BROOK CT 06016 |
| CRYOR, JON | 7798 CENTRAL AVE PASADENA MD 21122 |
| CRYSOE, ELMORE | 1771 N VERMONT AV APT 314 LOS ANGELES CA 90027 |
| CRYSTAL, BAKER | 581    BEARD RD WINTER GARDEN FL 34787 |
| CRYSTAL, BARBOSA | 115    KIRK HILL RD DELTONA FL 32738 |
| CRYSTAL, BOARDMAN | 1500    RIVER REACH DR # 286 ORLANDO FL 32828 |
| CRYSTAL, CAREY | 7433 CEDAR GROVE LN ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL, CLAUSEN | 356    TERRACE DR OVIEDO FL 32765 |
| CRYSTAL, DALE | 2104 RUGEN RD    B GLENVIEW IL 60026 |
| CRYSTAL, DAWSON | 10647    BUCK RD ORLANDO FL 32817 |
| CRYSTAL, DOROTHY | 888    INTRACOASTAL DR # 4A FORT LAUDERDALE FL 33304 |
| CRYSTAL, DOROTHY L. | 21308    PLACIDA TER BOCA RATON FL 33433 |
| CRYSTAL, KEELE | 2538    SILVER STAR RD ORLANDO FL 32804 |
| CRYSTAL, MINNIE | 2021 ARIZONA AV APT 418C SANTA MONICA CA 90404 |
| CRYSTAL, TORRES | 898    MARLENE DR OCOEE FL 34761 |
| CRYSTALL, LUCYANN | 5778    FOREST HILL BLVD WEST PALM BCH FL 33415 |
| CRYTS, J A | 3901 MATTHEW  CIR WILLIAMSBURG VA 23185 |
| CRYTS, JENNIFER | 4028 WINDSOR RIDGE WILLIAMSBURG VA 23188 |
| CRZIER, CHANTAL | 1247 SCOTTS MANOR CT F ODENTON MD 21113 |
| CSABON, NICOLE | 2547 FEDERAL AV LOS ANGELES CA 90064 |
| CSAKI, BALAZS | 129 GRANADA AV APT A LONG BEACH CA 90803 |
| CSANADI, JOHN | 103 PARKVIEW CT BETHLEHEM PA 18018 |
| CSAR, STEVE | 1144 N LAKESIDE DR PALATINE IL 60067 |
| CSASZAR, LINDA | 8200 NW  67TH AVE TAMARAC FL 33321 |
| CSATANEDA, JUAN | 5124 SW  155TH AVE MIRAMAR FL 33027 |
| CSATO, JOSEPH | 438 N HIDALGO AV ALHAMBRA CA 91801 |
| CSATRA, VASNA | 1328 LINCOLNWOODS DR BALTIMORE MD 21228 |
| CSER, RENE | 6078 E SILVERSPUR TRL ANAHEIM CA 92807 |
| CSER, WALTER | 6 WAVERLY DR ALHAMBRA CA 91801 |
| CSERCSE, BIANCA | 9706  PACIFIC AVE 2N FRANKLIN PARK IL 60131 |
| CSHNSON, MARYLIN | 159 W JANSS RD THOUSAND OAKS CA 91360 |
| CSINSI, KIMBERLY | 529    FLANDERS ST SOUTHINGTON CT 06489 |
| CSISZER, LISA | 6401 WARNER AV APT 131 HUNTINGTON BEACH CA 92647 |
| CSISZER, PAUL | 419 S COOK ST PLANO IL 60545 |
| CSIZMAR, JOHN | 41653 W 55TH ST QUARTZ HILL CA 93536 |
| CSONTOS, H | 3314 AUSTIN ST CORPUS CHRISTI TX 78411 |
| CSOTSITS, AGNES | 718 AVENIDA MAJORCA APT Q LAGUNA WOODS CA 92637 |
| CSP-LOS ANGELES CNTY, ROBERT | P O BOX 12050 BAKERSFIELD CA 93309 |
| CSPEDA, RENE | 210    44TH AVE NORTHLAKE IL 60164 |
| CSRMONA, RAFAEL | 2224    WHITE PINE CIR # A WEST PALM BCH FL 33415 |
| CSUKA, BRIAN | 57 MEANDER LN SOUTHINGTON CT 06489-1741 |
| CSUKOR, ALEX | 582  RIEDY RD LISLE IL 60532 |
| CSUPO, JERAD | 1724 XIMENO AV APT 2 LONG BEACH CA 90815 |
| CSWALINSKA, MAGDALENA | 134    BLODGETT ROY DR NEW BRITAIN CT 06053 |
| CT B H P | 500    ENTERPRISE DR # 4D ROCKY HILL CT 06067 |
| CT CATALYTIC CONVERTERS, LLC | 400 LEDYARD ST HARTFORD CT 06114 |
| CT CENTER FOR MASSAGE THERAPY | 75    KITTS LN # 2 NEWINGTON CT 06111 |
| CT FOP FUNDRAISING CENTER | 210    POMEROY AVE # 101 MERIDEN CT 06450 |
| CT PUBLIC RADIO | 70    AUDUBON ST NEW HAVEN CT 06510 |
| CTAM OF CHICAGO | 2001 YORK ROAD STE 200 OAKBROOK IL 60523 |
| CTAZ, RICARDO | 1251 D ST APT B 104 CORONA CA 92882 |
| CTE ENGINEERS | 2307    SILAS DEANE HWY # 2 ROCKY HILL CT 06067 |
| CTER, MILDA | 3233 S MORGAN ST CHICAGO IL 60608 |
| CTHRUN, JUDY | 79165 BIG HORN TRL LA QUINTA CA 92253 |
| CTIBOR, ERIC | 719 MT WHITNEY CIR CORONA CA 92879 |
| CTR, ASAP AUTO | 6734 RESEDA BLVD APT 4 RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| CTRL VA CORR CNTR #13 | 6900 COURTHOUSE  RD CHESTERFIELD VA 23832 |
| CTVRTLIK, DAVID | P O BOX 15067 LONG BEACH CA 90815 |
| CTY COMMISSONER BREVARD | 400   SOUTH ST TITUSVILLE FL 32780 |
| CU, LIGIA | 5923 CORONA AV APT D HUNTINGTON PARK CA 90255 |
| CUA, STEPHANIE | 7700 SLEEPY RIVER WY SACRAMENTO CA 55831 |
| CUADRA, DANILO | 1506 LA BAIG AV APT 1506 LOS ANGELES CA 90028 |
| CUADRA, ERIC A | 2284 EAGLE DR LA VERNE CA 91750 |
| CUADRA, JOSE | 1633 E 43RD ST LOS ANGELES CA 90011 |
| CUADRADO, JENNI | 149 S WATERS EDGE DR F GLENDALE HEIGHTS IL 60139 |
| CUADRADO, ORLANDO | 239   COTTONWOOD RD NEWINGTON CT 06111 |
| CUADROS, EMILY | 12430 PACIFIC AV APT 103 LOS ANGELES CA 90066 |
| CUADROS, JULIA | 3143   PEACHTREE WAY DAVIE FL 33328 |
| CUAMATZI, CLARA | 12232 ARLINGTON PL CHINO CA 91710 |
| CUAMETL, ERICA | 1101 HARDING AVE CALUMET CITY IL 60409 |
| CUARA, LOUIS | 726 S WOODS AV LOS ANGELES CA 90022 |
| CUARAQUE, MIGUEL N. | 1413 W WALTON ST CHICAGO IL 60642 |
| CUARESMA, SALLIE | 2706 W 146TH ST GARDENA CA 90249 |
| CUAREZ, FELIX | 10453 HADDON AV PACOIMA CA 91331 |
| CUARON, RALPH & NORIKO | 588 W CAMPUS VIEW DR RIVERSIDE CA 92507 |
| CUARTERO, GERALD | 3844 N CENTRAL PARK AVE 2 CHICAGO IL 60618 |
| CUARTO, VICTORIA | 1703 HERITAGE WY COVINA CA 91724 |
| CUASAY, KRISTINA | 950 FONTES PL WALNUT CA 91789 |
| CUASCUT, JUDY | 2705 W 93RD PL EVERGREEN PARK IL 60805 |
| CUATECO, YANET | 1217 HAGUE CT GLENDALE CA 91204 |
| CUATO, ENRIQUE | 508   MOORE AVE SAINT CHARLES IL 60174 |
| CUATRA, ROSA | 13817 STUDEBAKER RD APT 1 NORWALK CA 90650 |
| CUATZO, DIOPORO | 813   MINNESOTA CIR CAROL STREAM IL 60188 |
| CUAUHTEMOC, ALONSO | 3505 1/2 E 56TH ST MAYWOOD CA 90270 |
| CUAUTLE, ANTONIO | 6851   HICKORY ST HANOVER PARK IL 60133 |
| CUAUTLE, SANTIAGO | 140 E NEWBURGH ST APT 22 AZUSA CA 91702 |
| CUAZ, DAVID | 17846 VAN BUREN BLVD RIVERSIDE CA 92508 |
| CUAZITL, DIEGO | 1500   CUMBERLAND DR AURORA IL 60504 |
| CUBA, ESTHER | 15071 LOS OLIVOS ST MISSION HILLS CA 91345 |
| CUBA, YOLANDA | 6809 SAN LUIS ST PARAMOUNT CA 90723 |
| CUBADA, FELIPE | 2649 KELLOGG PARK DR POMONA CA 91768 |
| CUBADA, RAQUEL | 18760 VILLA PARK ST LA PUENTE CA 91744 |
| CUBALCHINI, R | 19602 LINDA DR TORRANCE CA 90503 |
| CUBAS, CESAR | 165 RIVER CHASE DR ORLANDO FL 32807 |
| CUBAS, GRACIELA | 5541 NEWCASTLE AV APT 17 ENCINO CA 91316 |
| CUBAS, MARY ANN | 1772   CHRISTOPHER CT ROMEOVILLE IL 60446 |
| CUBAS, MR MARCEL | 615 SEA PINE  LN 507 NEWPORT NEWS VA 23608 |
| CUBBA, BETTY | 415 E HALTERN AV GLENDORA CA 91740 |
| CUBBA, MARK | 7461 MAYFLOWER ST FONTANA CA 92336 |
| CUBBAGE, PAT | 13 ROSE DR SAYLORSBURG PA 18353 |
| CUBBAGE, TODD | 1265 N WOLCOTT AVE 2ND CHICAGO IL 60622 |
| CUBBELEY, KEN | 2000   SAINT REGIS DR 1M LOMBARD IL 60148 |
| CUBBY, HELEN | 9351 NW  3RD ST CORAL SPRINGS FL 33071 |
| CUBE, BERNARDITA T | 9515 OLEANDER AV FONTANA CA 92335 |
| CUBELLI, NANCY | 20   MERRIMAN ST UNIONVILLE CT 06085 |

| Claim Name | Address Information |
|---|---|
| CUBELLIS | 281 SUMMER ST. BOSTON MA 02210 |
| CUBER, MICHEAL | 1500 MILLER RD WESTMINSTER MD 21158 |
| CUBER, THOMAS | 1012 WINTERGREEN LN DARIEN IL 60561 |
| CUBERO, LUIS | 565 CLARK AVE # 41 BRISTOL CT 06010-4053 |
| CUBETE, MARIE | 815 E 36TH ST LONG BEACH CA 90807 |
| CUBIAS, ZAILA | 1662 ANDERSON ST SIMI VALLEY CA 93065 |
| CUBILLAS, BETTY | 1953 NW  81ST AVE CORAL SPRINGS FL 33071 |
| CUBILO, MARTHA | 3543 W 62ND ST CHICAGO IL 60629 |
| CUBINE, SUSAN | 68560 TORTUGA RD CATHEDRAL CITY CA 92234 |
| CUBIT, ROSEMARIE | 1583  HARRIS DR AURORA IL 60502 |
| CUBITT, DAWN | 240 BENJAMIN HOWELL N ST WILLIAMSBURG VA 23188 |
| CUBTS, CARVALE | 3322 PRIMM WY TORRANCE CA 90505 |
| CUC, NORRIS | 1111 N DEARBORN ST 602 CHICAGO IL 60610 |
| CUCA, ANNA | 1541 N HILLSIDE AVE BERKLEY IL 60163 |
| CUCCERALDO, JACK | 1040 NW  106TH TER PEMBROKE PINES FL 33026 |
| CUCCHI, DAN | 5744 S  PLUM BAY PKWY TAMARAC FL 33321 |
| CUCEU, OLGA | 4942 N KENMORE AVE CHICAGO IL 60640 |
| CUCHEL, SALVATORE | 4760 NW  19TH ST LAUDERHILL FL 33313 |
| CUCHER, CRAIG | 1807 CAMDEN AV APT 2 LOS ANGELES CA 90025 |
| CUCHETTO, JAMES | 1011 CHERRY LN LOMBARD IL 60148 |
| CUCHNA, EMIL | 605 3RD AVE MENDOTA IL 61342 |
| CUCIA, LARRY | 3011 FOURNIER ST OXNARD CA 93033 |
| CUCINA, JEFFREY | 9781 MOUNTAIN LAUREL WAY 1C LAUREL MD 20723 |
| CUCINA, RONALD | 1533  PARK LN PASADENA MD 21122 |
| CUCINOTTA, ANTHOY | 313 DIRKSEN DR APT C4 DEBARY FL 32713 |
| CUCIO, LEO | 4 BAYBERRY DR LEESBURG FL 34788 |
| CUCKERHORN, ANNETTE | 19698    WATERS POND LN # 701 BOCA RATON FL 33434 |
| CUCOFT, CARLOS | 10335 OCEAN GATE AV INGLEWOOD CA 90304 |
| CUCUEL, JANE | 9    SUSAN LN BRISTOL CT 06010 |
| CUCULLU, G | 602    LAKE COMO CIR ORLANDO FL 32803 |
| CUCUNATO, DINA | 2001  ALFORD PARK DR 74 KENOSHA WI 53140 |
| CUCUZZA, JEAN | 9036 DUARTE RD APT 23 SAN GABRIEL CA 91775 |
| CUDA, DEBRA | 9038 RANCHO REAL RD TEMPLE CITY CA 91780 |
| CUDA, SHERRI | 3525 FAIRWAY DR CRETE IL 60417 |
| CUDA, VIC | 21641 CANADA RD APT 9J LAKE FOREST CA 92630 |
| CUDAL, DEXTER | 2818 W 156TH ST GARDENA CA 90249 |
| CUDAL, ROBEL | 4860 N MERRIMAC AVE CHICAGO IL 60630 |
| CUDD III, G. BENJAMIN | 1508  HENRY ST BALTIMORE MD 21230 |
| CUDD, WILLIAM | 3461 WAVERLY DR APT 305 LOS ANGELES CA 90027 |
| CUDDEBACK, ANTHONY | 8975 LAWRENCE WELK DR APT 355 ESCONDIDO CA 92026 |
| CUDDINGTON, MAUREEN | 1407 BONNETT PL J BELAIR MD 21015 |
| CUDDY, ARLENE | 1619 S LAUREL DR ONTARIO CA 91762 |
| CUDDY, JOHN | 1    LAVA CT 3C BALTIMORE MD 21234 |
| CUDDY, JUNE | 830 OMAR ST GLENDALE CA 91202 |
| CUDDY, WILLIAM | 57049 JUAREZ DR YUCCA VALLEY CA 92284 |
| CUDE, JOAN | 17628 ALBURTIS AV APT 14 ARTESIA CA 90701 |
| CUDEBACK, JON M | 5245 E ABBEYFIELD ST LONG BEACH CA 90815 |
| CUDECKI, BRUNO | 4942 N MARMORA AVE 2 CHICAGO IL 60630 |
| CUDECKI, JOHN | 706 SHERIDAN RD EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| CUDLIP, MARIA | PO BOX 406 LA JOYA CA 92038 |
| CUDNEY, CARL | 340 AVENIDA MIRAVELLA HEMET CA 92545 |
| CUDNIK, JESSICA | 1100   GENEVA RD 36D SAINT CHARLES IL 60174 |
| CUDO, LORAINE | 1116   LAKE TER # 205 BOYNTON BEACH FL 33426 |
| CUDRON, CLAUDIA | 3730 MCCLINTOCK AV APT 249 LOS ANGELES CA 90007 |
| CUDWORTH, CYNTHIA | 38   ARROWHEAD DR GLASTONBURY CT 06033 |
| CUDZILO | 3351 N CHATHAM RD G ELLICOTT CITY MD 21042 |
| CUE, RANDALL | 451 OAK AVE AURORA IL 60506 |
| CUEBAS, ROSA | 1429 SW  28TH TER DEERFIELD BCH FL 33442 |
| CUELAND, EDDIE | 10334 ORO VISTA AV SUNLAND CA 91040 |
| CUELL, DELFIA | P O BOX 32113 LOS ANGELES CA 90032 |
| CUELLAR, ALEX | 332 BLOOM ST APT 406 LOS ANGELES CA 90012 |
| CUELLAR, ANA | 11525 ARGUELLO DR MIRA LOMA CA 91752 |
| CUELLAR, AUDREY | 2321 MCCREA RD THOUSAND OAKS CA 91362 |
| CUELLAR, CYNTHIA | 2145 PLEASANT PL ONTARIO CA 91761 |
| CUELLAR, DAISY | 15527 THORNLAKE AV NORWALK CA 90650 |
| CUELLAR, GENARO | 17844 E NEWBURGH ST AZUSA CA 91702 |
| CUELLAR, JEANETTE | 4638 FLORENCE AV APT F BELL CA 90201 |
| CUELLAR, JENNIFER | 562 LITTLETON TRL ELGIN IL 60120 |
| CUELLAR, JENNIFER | 7712 BOTANY ST DOWNEY CA 90240 |
| CUELLAR, JENNIFER | 5331 CAMINO REAL RIVERSIDE CA 92509 |
| CUELLAR, JERAMIAH | 6108 1/2 GALLANT ST BELL GARDENS CA 90201 |
| CUELLAR, LINDA | 11617   BURNLEY DR ORLAND PARK IL 60467 |
| CUELLAR, LINDA | 5460 ARGYLE WY RIVERSIDE CA 92506 |
| CUELLAR, LUCILA | 3311 W 61ST ST CHICAGO IL 60629 |
| CUELLAR, LUCY | 537   DOEFIELD CT ABINGDON MD 21009 |
| CUELLAR, MANUEL | 14529 ROCKENBACH ST BALDWIN PARK CA 91706 |
| CUELLAR, MARIA | 1624   ABERDEEN ST 1 CHICAGO HEIGHTS IL 60411 |
| CUELLAR, MARIA | 3073 AVON PL HEMET CA 92545 |
| CUELLAR, MIRIAM | 1253 W 59TH PL APT 153 LOS ANGELES CA 90044 |
| CUELLAR, MIRIAM | 21951 RIMHURST DR APT P LAKE FOREST CA 92630 |
| CUELLAR, PETER | 6205 RIMBANK AV PICO RIVERA CA 90660 |
| CUELLAR, PHILLAS | 10719 BANNING AV HESPERIA CA 92345 |
| CUELLAR, RICARDO | 12732 HARVEST AV NORWALK CA 90650 |
| CUELLO, GERALDINE | 11716 S NORMANDIE AV APT 7 LOS ANGELES CA 90044 |
| CUELTAR, STEPHANIE | 2032 ASSOCIATED RD APT B FULLERTON CA 92831 |
| CUENA, CRISTINA | 926 N TOWNSEND AV LOS ANGELES CA 90063 |
| CUENCA, KASIA | 9800 W  BAY HARBOR DR # 512 BAL HARBOR FL 33154 |
| CUENCA, MARGARITA | 27414 SENNA CT TEMECULA CA 92591 |
| CUENCA, OLENA P. | 4305   PARKSIDE DR JUPITER FL 33458 |
| CUENCA, VENTURA | 2610 E CORTEZ ST WEST COVINA CA 91791 |
| CUENTES, CARLOS | 4669 ELIZABETH ST CUDAHY CA 90201 |
| CUERDON, DON | 1181 W BANYON ST RIALTO CA 92377 |
| CUERRERO, VICTOR | 7243 RAMONA AV ALTA LOMA CA 91701 |
| CUERRIER, SHERLIE | 3651 NW  95TH TER # 901 SUNRISE FL 33351 |
| CUERVAS, PAOLA | 1005 TRANQUIL LN CORONA CA 92880 |
| CUERVO, MARTHA | 3761 W  HILLSBORO BLVD # C102 COCONUT CREEK FL 33073 |
| CUERVO, MRS. HAYDEC | 13441 CHASE ST ARLETA CA 91331 |
| CUESADA, JOSE | 19199 SW  29TH CT MIRAMAR FL 33029 |

| Claim Name | Address Information |
|---|---|
| CUESTA, CARIDAD | 1827 SEA SPRING DR HACIENDA HEIGHTS CA 91745 |
| CUESTA, KATHI | 13370 SW  39TH ST DAVIE FL 33330 |
| CUESTA, MICHAEL | 2000   SPRINGDALE BLVD # F101 F101 LAKE WORTH FL 33461 |
| CUEVA, ARMANDO | 856 E WISTERIA CT ONTARIO CA 91761 |
| CUEVA, CYNTHIA | 7001 FULLBRIGHT AV WINNETKA CA 91306 |
| CUEVA, GERARDO | 201 LYDIA ST LA HABRA CA 90631 |
| CUEVA, JOHN | 4156 N ROCKWELL ST CHICAGO IL 60618 |
| CUEVA, JOSE | 12340 CAMILLA ST WHITTIER CA 90601 |
| CUEVA, JUAN | 21028 PARTHENIA ST APT 203 CANOGA PARK CA 91304 |
| CUEVA, MARIA | 12913   FAIR MEADOWS CT ORLANDO FL 32837 |
| CUEVA, MARIA | 6333 HOLLENBECK ST APT D HUNTINGTON PARK CA 90255 |
| CUEVA, THERESA | PO BOX 7772 MISSION HILLS CA 91346 |
| CUEVAS, ABRAHAM | 2620 W CENTURY BLVD APT 1 INGLEWOOD CA 90303 |
| CUEVAS, AL | 4008 ROSEMEAD BLVD APT 7 PICO RIVERA CA 90660 |
| CUEVAS, AMANDA | 1652 N CENTRAL AVE CHICAGO IL 60639 |
| CUEVAS, ANDREA | 1112 S NORTON AV LOS ANGELES CA 90019 |
| CUEVAS, ART | 10612 BRYSON AV SOUTH GATE CA 90280 |
| CUEVAS, ARTURO | 3848 N NEWCASTLE AVE CHICAGO IL 60634 |
| CUEVAS, BILL | 7701   ROCKPORT CIR LAKE WORTH FL 33467 |
| CUEVAS, CASSIE | 95 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| CUEVAS, CHELI | 2029 WESTBURY LN AURORA IL 60502 |
| CUEVAS, CONNIE | 4853 TOLAND WY LOS ANGELES CA 90042 |
| CUEVAS, DALILA | 16015 FILBERT ST SYLMAR CA 91342 |
| CUEVAS, DAVID | 3350 N CENTRAL PARK AVE 1 CHICAGO IL 60618 |
| CUEVAS, EDGAR | 1140 W 228TH ST TORRANCE CA 90502 |
| CUEVAS, ELIZABETH | 2706 TORY ST WEST COVINA CA 91792 |
| CUEVAS, EMELDA | 4944 SOUTHALL LN BELL CA 90201 |
| CUEVAS, EVA | 2105 LAIRD CIR SANTA ANA CA 92706 |
| CUEVAS, FERNANDO | 10207 NEWVILLE AV DOWNEY CA 90241 |
| CUEVAS, FRANCISKO | 161   NORMANDY D DELRAY BEACH FL 33484 |
| CUEVAS, HECTOR | 6242 LEE CT CHINO CA 91710 |
| CUEVAS, HERMAN | 37116 BRIDGEPORT CT PALMDALE CA 93550 |
| CUEVAS, IRIS | 1124 N FRANCISCO AVE CHICAGO IL 60622 |
| CUEVAS, IRMA | 1817 S  OCEAN DR # 428 HALLANDALE FL 33009 |
| CUEVAS, JENNIFER | 9810 COLENBOURNE RD PERRY HALL MD 21128 |
| CUEVAS, JESSE | PO BOX 2405 BLVD COSTA MESA CA 92628 |
| CUEVAS, JORGE | 12035 1/4 DEANA ST EL MONTE CA 91732 |
| CUEVAS, JOSE | 2424 N TUSTIN AV APT Q12 SANTA ANA CA 92705 |
| CUEVAS, JUAN | 1553   ELM GROVE RD WESTON FL 33327 |
| CUEVAS, JUNIOR | 9240 ELMVISTA DR APT B-12 DOWNEY CA 90242 |
| CUEVAS, KAREM | 4853 TOLAND WY LOS ANGELES CA 90042 |
| CUEVAS, LIDUVINA | 4520 TWEEDY BLVD SOUTH GATE CA 90280 |
| CUEVAS, LIGIA E | 111 N 18TH ST MONTEBELLO CA 90640 |
| CUEVAS, LORAINE | 19310 STURGESS DR TORRANCE CA 90503 |
| CUEVAS, LORENA | 15917 3/4 GEORGIA AV PARAMOUNT CA 90723 |
| CUEVAS, LUCINA | 8053 MCKINLEY AV PARAMOUNT CA 90723 |
| CUEVAS, MARIA | 12 S UNION ST AURORA IL 60505 |
| CUEVAS, MARIA G | 15007 GARA DR LA MIRADA CA 90638 |
| CUEVAS, MARILYN | 1607   STAG TRL CARY IL 60013 |

| Claim Name | Address Information |
|------------|---------------------|
| CUEVAS, MARINA | 536    WATER PT WESTON FL 33326 |
| CUEVAS, MARISA | 5929 LOS RAMOS CIR BUENA PARK CA 90620 |
| CUEVAS, MARTHA | 7604 BOER AV WHITTIER CA 90606 |
| CUEVAS, MARTIN | 3632 SAN PEDRO LN SANTA BARBARA CA 93105 |
| CUEVAS, MASAKO | 4955 N MANGO AVE CHICAGO IL 60630 |
| CUEVAS, MAYRA | 9706 SOMERSET BLVD APT 5 BELLFLOWER CA 90706 |
| CUEVAS, MONICA | 938 N SERRANO AV APT 3 LOS ANGELES CA 90029 |
| CUEVAS, NORMA | 1553 W 160TH ST GARDENA CA 90247 |
| CUEVAS, NORMA | 611 S WALNUT ST ANAHEIM CA 92802 |
| CUEVAS, OFELIA | 3313 LOS FLORES BLVD LYNWOOD CA 90262 |
| CUEVAS, PAMELA | 409 W COLORADO AV GLENDORA CA 91740 |
| CUEVAS, PERLA N | 4929 KINSIE ST CITY OF COMMERCE CA 90040 |
| CUEVAS, RAFAEL | 1288 CHRISTINA CT POMONA CA 91766 |
| CUEVAS, RAMIRO | 8212 BROOKGREEN RD DOWNEY CA 90240 |
| CUEVAS, RAUL | 1316 MASSACHUSETTS AV SAN BERNARDINO CA 92411 |
| CUEVAS, ROCIO | 2970 LOS FLORES BLVD LYNWOOD CA 90262 |
| CUEVAS, ROSITA | 37713 AMBER LN PALMDALE CA 93550 |
| CUEVAS, SABAS | 5630 ELMER AV APT 5 NORTH HOLLYWOOD CA 91601 |
| CUEVAS, SAL | 346 ZINNIA DR ROMEOVILLE IL 60446 |
| CUEVAS, SALVADOR | 8645 LAKEVIEW AV RIVERSIDE CA 92509 |
| CUEVAS, SARA | 1917 S SYCAMORE ST SANTA ANA CA 92707 |
| CUEVAS, SARAH | 2939 S SYCAMORE AV LOS ANGELES CA 90016 |
| CUEVAS, SONIA | 38053 PALMS PL PALMDALE CA 93552 |
| CUEVAS, STEPHANIE | 731 HERMOSA WY APT 0 OXNARD CA 93036 |
| CUEVAS, SYLVESTER | 221 S ELMWOOD AVE WAUKEGAN IL 60085 |
| CUEVAS, SYLVIA | 11555 SANTA GERTRUDES AV APT 46 WHITTIER CA 90604 |
| CUEVAS, TAINA | 20134 LEADWELL ST APT 108 WINNETKA CA 91306 |
| CUEVAS, TERESA | 9261 63RD ST RIVERSIDE CA 92509 |
| CUEVAS, THERESA | 640    BROOKSIDE AVE ALGONQUIN IL 60102 |
| CUEVAS, TONY | 11262 BIXLER DR GARDEN GROVE CA 92840 |
| CUEVAS, VERONICA | 458 WATSON ST AURORA IL 60505 |
| CUEVEAS, LOUIE | 1363 N PARK AV RIALTO CA 92376 |
| CUEYAR, JOANA | 3454 AUDUBON PL RIVERSIDE CA 92501 |
| CUFF, JOSEPH | 633 NE  21ST AVE # 10B DEERFIELD BCH FL 33441 |
| CUFF, MAUREEN | 4111 147TH ST APT D8 LAWNDALE CA 90260 |
| CUFFARI, SUSAN | 28356 AGAJANIAN DR SANTA CLARITA CA 91390 |
| CUFFED, TAYLOR | 3008 N 77TH CT ELMWOOD PARK IL 60707 |
| CUFFIE, LOUISE | 1727   DARLEY AVE BALTIMORE MD 21213 |
| CUFFIE, STEVEN | 908 BELVEDERE AVE E BALTIMORE MD 21212 |
| CUFFLEY, MARY | 308 CREEK BLVD PASADENA MD 21122 |
| CUFFLEY, WILLIAM | 917 MARKSWORTH RD BALTIMORE MD 21228 |
| CUFFY, CLYDE | 7503    KIMBERLY BLVD # 139 NO LAUDERDALE FL 33068 |
| CUGLER, DEBORAH | 85    MARKHAM E DEERFIELD BCH FL 33442 |
| CUGNO, C. | 8000  N SUNRISE LAKES DR # 312 SUNRISE FL 33322 |
| CUI, CO | 1524 LAFAYETTE ST SAN GABRIEL CA 91776 |
| CUI, MANUEL | 1142 1/2 E CHEVY CHASE DR GLENDALE CA 91205 |
| CUI, MINGLEI | 2751   WHISPERING OAKS DR BUFFALO GROVE IL 60089 |
| CUI, MO | 1 MIRAMAR ST LA JOLLA CA 92092 |
| CUI, ZHENG | 3139 DOOLITTLE AV ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| CUIBAL, EMELDE | 14977 SILVERTREE RD MORENO VALLEY CA 92553 |
| CUILLAR, PETE | 276 ROBINSON DR TUSTIN CA 92782 |
| CUILLEN, MILLIE | 8110   CLEARY BLVD # 1116 PLANTATION FL 33324 |
| CUIN, FRANCISCO | 139   MONROE ST NEW BRITAIN CT 06052 |
| CUIREL, VICTOR | 1202 S EAST GATES ST ANAHEIM CA 92804 |
| CUISIA, DIONISIO | 70 WILLOW PKY BUFFALO GROVE IL 60089 |
| CUIZIO, DOMINIC | 3150 NE  48TH CT # 214 214 LIGHTHOUSE PT FL 33064 |
| CUJINO, JUDY | 22258 JAMES ALAN CIR APT 1 CHATSWORTH CA 91311 |
| CUKERSTEIN, G. | 22   ABBEY LN # 108 DELRAY BEACH FL 33446 |
| CUKIERNIK, STEVE | 6094   STANLEY LN DELRAY BEACH FL 33484 |
| CUKOR, GEORGE | 10440   GOLD LEAF DR BOYNTON BEACH FL 33437 |
| CUL, LAURENS | 5127 ROCKLAND AV LOS ANGELES CA 90041 |
| CULAT, KRISTEN | 12439 ROCK LAKE RD TREVOR WI 53179 |
| CULBERG, AMY | 1300 N LAKE SHORE DR 20B CHICAGO IL 60610 |
| CULBERG, JUNE | 99 LINDEN RD LAKE ZURICH IL 60047 |
| CULBERG, RUTH | 3302 56TH AVE    104 KENOSHA WI 53144 |
| CULBERHOUSE, DORIS | 2828 W LINCOLN AV APT 121 ANAHEIM CA 92801 |
| CULBERSON | 2100 N PENINSULA AVE APT 206 NEW SMYRNA BEACH FL 32168 |
| CULBERSON, JIM | 3004 VIA SIENA ANAHEIM CA 92806 |
| CULBERSON, RHONDA | 18865 GHENT ST AZUSA CA 91702 |
| CULBERT, P | 8040 CALMOSA AV WHITTIER CA 90602 |
| CULBERTH, JESSE | 6579 LONG BEACH DR SAINT LEONARD MD 20685 |
| CULBERTH, MARTIN | 6269   BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| CULBERTSON, LOUISE | 3846 EVEREST AV RIVERSIDE CA 92503 |
| CULBERTSON, MARGARET | 205   SAINT MARK WAY 300 WESTMINSTER MD 21158 |
| CULBERTSON, MARGERT | 250 SAINT LUKE CIR 517 WESTMINSTER MD 21158 |
| CULBERTSON, PHILLIP | 1675   LAKEMONT AVE # 103 ORLANDO FL 32814 |
| CULBERTSON, TOM | 240 S BROADWAY APT 12 REDONDO BEACH CA 90277 |
| CULBERTSON, WESLEY | 801 E ALOSTA AV APT D61 AZUSA CA 91702 |
| CULBRETE, SANDRA | 2501   GULFSTREAM RD ORLANDO FL 32805 |
| CULBRETH, ANGIE | 1579 WINTHROPE  DR NEWPORT NEWS VA 23602 |
| CULEN, PATRICIA | 12   NIGHTINGALE WAY A2 LUTHERVILLE-TIMONIUM MD 21093 |
| CULES, MARIO | 935 SW  12TH AVE BOCA RATON FL 33486 |
| CULHAM, BARRY | 3896   PICCIOLA RD # 422 FRUITLAND PARK FL 34731 |
| CULHANE, BARBARA | 2934   SAN REMO WAY DELRAY BEACH FL 33445 |
| CULHANE, CHRISTINA | 1103   WYNBROOK RD GLEN BURNIE MD 21060 |
| CULHANE, DENIS | 94 W REXFORD  DR NEWPORT NEWS VA 23608 |
| CULHANE, JOSEPH | 9525 RUFUS AV WHITTIER CA 90604 |
| CULIAN, NICK | 147   W HIGH POINT TER # D DELRAY BEACH FL 33445 |
| CULICA, DAN | 780 S FEDERAL ST 504 CHICAGO IL 60605 |
| CULINA, MR | 922 S HOLLENBECK ST WEST COVINA CA 91791 |
| CULINI, JOSE | 718 N BEACHWOOD DR BURBANK CA 91506 |
| CULIYUH, MS | 615 MILFORD ST APT 202 GLENDALE CA 91203 |
| CULL, JOHN | 815 W  BOYNTON BEACH BLVD # 3204 BOYNTON BEACH FL 33426 |
| CULL, WILLIAM | 9621 NW  28TH ST PEMBROKE PINES FL 33024 |
| CULLA, RUSTICO | 3107 MERRYWELL CT CARPENTERSVILLE IL 60110 |
| CULLEN, A | 665 S MADISON AV PASADENA CA 91106 |
| CULLEN, BETH | 1818 VERMONT ST ROLLING MEADOWS IL 60008 |
| CULLEN, BRENDAN | 811 FOSTER ST 1 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| CULLEN, CHRISTOPHER | 4954 PEARCE AV LAKEWOOD CA 90712 |
| CULLEN, DANIEL | 820 BEAUMONT DR 206 NAPERVILLE IL 60540 |
| CULLEN, DONNA | 635 FRONTENAC AV LOS ANGELES CA 90065 |
| CULLEN, DR KENT | 4823 VIA LOS SANTOS SANTA BARBARA CA 93111 |
| CULLEN, DUSTY | 26205 S EVERGREEN LN CHANNAHON IL 60410 |
| CULLEN, ELIZABETH | 3417 GUILFORD TER BALTIMORE MD 21218 |
| CULLEN, FRANCES | 2664   PRIVADA DR LADY LAKE FL 32162 |
| CULLEN, FRANCIS/LINDA | 208 GAITNER PL ABINGDON MD 21009 |
| CULLEN, GEORGE | 25101 LAUREL VALLEY RD LEESBURG FL 34748 |
| CULLEN, GEORGE | 2724   LAKE SHORE DR MICHIGAN CITY IN 46360 |
| CULLEN, GEORGE | 2700 S   OAKLAND FOREST DR # 404 OAKLAND PARK FL 33309 |
| CULLEN, GEORGE | 1580 NE   35TH ST OAKLAND PARK FL 33334 |
| CULLEN, GEORGE E | 3252 PEPPER CT ROCKFORD IL 61114 |
| CULLEN, HAROLD | 3419 S UNION AVE 1ST CHICAGO IL 60616 |
| CULLEN, JAMES | 105   WASHINGTON ST LUTHERVILLE-TIMONIUM MD 21093 |
| CULLEN, JAMES | 5600   LAKESIDE DR # 139A 139A MARGATE FL 33063 |
| CULLEN, JAMES | 20963 VAN DEENE AV TORRANCE CA 90502 |
| CULLEN, JAMISON | 14140  CHESTNUT LN ORLAND PARK IL 60467 |
| CULLEN, JANE | 820   FOSTER ST 501-B2 EVANSTON IL 60201 |
| CULLEN, JANELLE | 601 MARCELLA  RD 21 HAMPTON VA 23666 |
| CULLEN, JEANNETTE | 2059 SW  15TH ST # 226 226 DEERFIELD BCH FL 33442 |
| CULLEN, JOHN | 8496 KINGS MEADE WAY COLUMBIA MD 21046 |
| CULLEN, JOHN | 115   SARAHS GROVE LN SCHAUMBURG IL 60193 |
| CULLEN, KOGER | 4342 N KENMORE AVE 1N CHICAGO IL 60613 |
| CULLEN, LARRY F | 4812 IMLAY AV CULVER CITY CA 90230 |
| CULLEN, M. . | 242 S   DIXIE HWY POMPANO BCH FL 33060 |
| CULLEN, NOREEN | 15426 EDGEWOOD DR ORLAND PARK IL 60462 |
| CULLEN, PATRICIA | 789   COLUMBINE DR ELGIN IL 60124 |
| CULLEN, REBECCA | 2338 27TH ST SANTA MONICA CA 90405 |
| CULLEN, ROSE | 1300 SW  8TH ST BOCA RATON FL 33486 |
| CULLEN, SUZANNE | 364 SHETLANDS SQ GLEN BURNIE MD 21061 |
| CULLEN, WILL | 98   WALBRIDGE HILL RD TOLLAND CT 06084 |
| CULLEN,BONNIE | 2548   GULFSTREAM LN FORT LAUDERDALE FL 33312 |
| CULLER, ANN | 384 PAGAN RD SMITHFIELD VA 23430 |
| CULLER, BONNIE | 2568 CRESTVIEW DR AURORA IL 60502 |
| CULLER, GARY | 303   SLADE AVE ELGIN IL 60120 |
| CULLER, MARC | 734 W BITTERSWEET PL CHICAGO IL 60613 |
| CULLER, STEVE | 7619 CHESTERFIELD WAY BALTIMORE MD 21237 |
| CULLERTON, SUSAN | 1014 MILLVIEW CT BATAVIA IL 60510 |
| CULLETON, JOHN | 2401 HAIGHT AVE SYKESVILLE MD 21784 |
| CULLEY, BARBARA | 6820 CONLEY ST BALTIMORE MD 21224 |
| CULLEY, RABECCA | 1895 SHERINGTON PL APT T106 NEWPORT BEACH CA 92663 |
| CULLIMORE, DONNA | 6440 ORANGE ST APT 102 LOS ANGELES CA 90048 |
| CULLIMORE, LESILE | 1989 NW  4TH AVE # C C BOCA RATON FL 33432 |
| CULLINA, JOHN | 5331 W MINT JULIP DR 203 ALSIP IL 60803 |
| CULLINAN, ANNE | 11144  SHELLEY ST WESTCHESTER IL 60154 |
| CULLINAN, MARY | 255   HIGHMEADOW LN MIDDLETOWN CT 06457 |
| CULLINAN, MARY | 255 HIGHMEADOW LN MIDDLETOWN CT 06457-4851 |
| CULLINAN, MICHAEL | 324   VALLEYVIEW CT PEORIA IL 61615 |

| Claim Name | Address Information |
|---|---|
| CULLINANE, B. | 1784 NW  38TH ST OAKLAND PARK FL 33309 |
| CULLINANE, MIKE | 2122   PLUNKETT CT HOLLYWOOD FL 33020 |
| CULLINGHAM, KARYN | 2506 MONOGRAM AV LONG BEACH CA 90815 |
| CULLINS, O. | 822 W AVENUE J14 LANCASTER CA 93534 |
| CULLIOSN, SHANNON | 203 CHEDDINGTON RD LINTHICUM HEIGHTS MD 21090 |
| CULLIS, TOM | 418 SNUG HARBOR RD NEWPORT BEACH CA 92663 |
| CULLISON, NANCY | 5179 VIA SEVILLE OCEANSIDE CA 92056 |
| CULLISON, RALPH | 551 DAHLGREEN RD GLEN BURNIE MD 21061 |
| CULLISON, WILLIAM | 9938 RICHLYN DR PERRY HALL MD 21128 |
| CULLNAN, KEVIN P | 5161 W DEVON AVE CHICAGO IL 60646 |
| CULLOP, GUY | 920 LANCE AVE BALTIMORE MD 21221 |
| CULLORS, MATHEW | 18038 FLYNN DR APT 5302 CANYON COUNTRY CA 91387 |
| CULLOTA, NICOLE | 9737  SHELDON RD HUNTLEY IL 60142 |
| CULLOTTA, DONNA | 3636 PROVIDENCE DR RACINE WI 53406 |
| CULLUM, ELEANOR | 2400 S FINLEY RD 213 LOMBARD IL 60148 |
| CULLY, JORDON | 1625 S  OCEAN BLVD # D2 D2 DELRAY BEACH FL 33483 |
| CULLY, PENNY | 1907 GOUGH ST BALTIMORE MD 21231 |
| CULLY, STEVEN | 5 DUFFY LN SUGAR GROVE IL 60554 |
| CULLY, WARD | 2488 FALL BREEZE CT GAMBRILLS MD 21054 |
| CULM, KEITH | 6521 SW  23RD ST MIRAMAR FL 33023 |
| CULMER, | 5101 CASTLESTONE DR BALTIMORE MD 21237 |
| CULOS, PATRICIA | 29 ORCHARD RD FARMINGTON CT 06032-2518 |
| CULOTTA, MARY | 1410 W OHIO ST CHICAGO IL 60622 |
| CULP, CHRISTINA | 1309 W WALNUT ST REAR FL 1 ALLENTOWN PA 18102 |
| CULP, CHRISTOPHER | 441 E ERIE ST    PH10 CHICAGO IL 60611 |
| CULP, DANNY | 3109 W LAKE AVE PEORIA IL 61615 |
| CULP, DOUG | 130   WASHINGTON DR SOUTHINGTON CT 06489 |
| CULP, FRANCINE | 1848 BURLEY RD ANNAPOLIS MD 21409 |
| CULP, FRANK | 2315 S DAYCOR DV PEORIA IL 61607 |
| CULP, JAMES D. SR | 403 FOREST LN BALTIMORE MD 21228 |
| CULP, JENNIFER | 416 S HEBBARD ST JOLIET IL 60433 |
| CULP, KEVIN BRIA | 500 S 3RD ST APT A BURBANK CA 91502 |
| CULP, MARK | 279  FARM CT YORKVILLE IL 60560 |
| CULP, MARY | 312 W SLADE ST PALATINE IL 60067 |
| CULP, MARY | 4032  HONEYMOON RDG LAKE IN THE HILLS IL 60156 |
| CULP, MARY | 1818 MICHIGAN AV APT 506 LOS ANGELES CA 90033 |
| CULP, PATRICIA | 508 CHAMBERLAIN LN     207 NAPERVILLE IL 60540 |
| CULP, ROBIN | 25532 VIA INEZ RD SAN JUAN CAPISTRANO CA 92675 |
| CULP, RONALD | 1210  WILLIAM ST RIVER FOREST IL 60305 |
| CULP, ROYER | 203 STUART AVE HANOVER PA 17331 |
| CULP, SHAD | 8594   JARED WAY BOCA RATON FL 33433 |
| CULPEPPER, BERNICE | 3304 W GARRISON AVE BALTIMORE MD 21215 |
| CULPEPPER, LAMARCUS | 1346 S RIMPAU BLVD LOS ANGELES CA 90019 |
| CULPEPPER, LINDA | 6008 S WABASH AVE CHICAGO IL 60637 |
| CULPEPPER, SHIRLEY | 716 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| CULPEPPER-DOUGLAS, ANNETTE | 23310 GARDENIA DR CORONA CA 92883 |
| CULQUI, SARAH | 1141 ELDERGLEN LN HARBOR CITY CA 90710 |
| CULQUI-QUINLY, RUTH | 5235 W 120TH ST INGLEWOOD CA 90304 |
| CULTON, BETTY | 1150   HILLSBORO MILE  # 1006 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| CULTRA, JOHN | 1270   VILLAGE DR 205 LEMONT IL 60439 |
| CULTURAL AFFAIRS, SANTA MONICA | 1437 4TH ST APT STE310 SANTA MONICA CA 90401 |
| CULVER, ARLINE | 175   VERNON ST MANCHESTER CT 06042 |
| CULVER, BETH | 4489 W TUCKER LN WAUKEGAN IL 60085 |
| CULVER, CHAD | 153 E TIMBERLANE DR PALATINE IL 60067 |
| CULVER, DAVID | 9925 KILPATRICK AVE OAK LAWN IL 60453 |
| CULVER, DOLORES & PAUL | 949 SW  149TH TER WESTON FL 33326 |
| CULVER, DONNA | 11800 TULIP CT FOUNTAIN VALLEY CA 92708 |
| CULVER, DOROTHY | 8450   ROYAL PALM BLVD # F1513 CORAL SPRINGS FL 33065 |
| CULVER, DWIGHT | 2414 PARCO AV ONTARIO CA 91761 |
| CULVER, E | 314 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| CULVER, MARY | 1276 BLAZING STAR DR PERRIS CA 92571 |
| CULVER, ROBERT | 597 RYE ST SOUTH WINDSOR CT 06074 |
| CULVERSON, PASHA | 1032 FLOREY ST PERRIS CA 92571 |
| CULVEY, BOB | 66 VILLAGE ST VERNON CT 06066-3110 |
| CUMAR, RONALD | 8724 1/2 VIRGINIA AV SOUTH GATE CA 90280 |
| CUMBA, CARLOS | 9810 SW  57TH ST COOPER CITY FL 33328 |
| CUMBA, EDGAR | 60   GOODWIN ST NEW BRITAIN CT 06051 |
| CUMBEE, AMY | 1631  FIELDSTONE DR SHOREWOOD IL 60404 |
| CUMBERBATCH, FRANK A. | 2841 N MURRAY AVE MILWAUKEE WI 53211 |
| CUMBERBATCH, MARSHA | 6397   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| CUMBERLAND  FARMS #4624 | 705 MIGEON AVE TORRINGTON CT 06790 |
| CUMBERLAND FARMS #4555 | 207 S MAIN ST TORRINGTON CT 06790 |
| CUMBERLAND FARMS #4590 | 1439 NEW LITCHFIELD ST TORRINGTON CT 06790 |
| CUMBERLAND FARMS #4650 | 1082 E MAIN ST TORRINGTON CT 06790 |
| CUMBERLAND FARMS #4651 | 109 MAIN ST WINSTED CT 06098 |
| CUMBERLAND, CATHERINE | 1424 DUNDALK AVE BALTIMORE MD 21222 |
| CUMBERLAND, JAMES | 3550 CROSS CREEK LN MALIBU CA 90265 |
| CUMBERS, ALFRED H | 85 WINSTER FAX WILLIAMSBURG VA 23185 |
| CUMBIE, M.S. | 8450   SUNRISE LAKES BLVD # 105 SUNRISE FL 33322 |
| CUMBIE, RONALD | 11827 NW  39TH ST SUNRISE FL 33323 |
| CUMBO, GLENDA | 8604 LISA CT RANDALLSTOWN MD 21133 |
| CUMBO, JR, JOHN | 93 OLD WINDSOR RD BLOOMFIELD CT 06002-1419 |
| CUMBY, POLLY | 6676   OAK TREE TRL WOODRIDGE IL 60517 |
| CUMELLA, CAROLINE | 4122 N MCVICKER AVE CHICAGO IL 60634 |
| CUMENTO, NICOLE | 35 SUNSET RIDGE DR EAST HARTFORD CT 06118-1351 |
| CUMERO, BILL | P O BOX 2104 MT VERNON WA 98273 |
| CUMING, RIC | 2149 NE  62ND ST FORT LAUDERDALE FL 33308 |
| CUMINGS, AUDREY | 793   BERRY PATCH WAY SOUTHINGTON CT 06489 |
| CUMINGS, LOUIS | 321   JOLIET RD VALPARAISO IN 46385 |
| CUMINS, REBECCA | 9260 WEATHERSFIELD DR BRISTOW VA 20136 |
| CUMMING, BRIAN | 10011 PINES BLVD  #203D PEMBROKE PINES FL 33024 |
| CUMMING, GAIL | 23838 SAN JACINTO RD QUAIL VALLEY CA 92587 |
| CUMMINGHAM, ROBERT | 1257   CROWELL CT ARNOLD MD 21012 |
| CUMMINGS | 125   BOXWOOD DR DAVENPORT FL 33837 |
| CUMMINGS MARTHA, C/O EDNA LOFTON - | 832 MAGNOLIA AV APT 17 PASADENA CA 91106 |
| CUMMINGS, ALONZO | 941 W LAUREL ST COMPTON CA 90220 |
| CUMMINGS, ANGELA | 1106 SCHIEDLER DR BATAVIA IL 60510 |
| CUMMINGS, ANNE | 301 LIONSHEART GLN GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, AWURAADZUA | 7403  BRIXWORTH CT 203 GWYNN OAK MD 21244 |
| CUMMINGS, BRIAN | 2341  MANOMET CT CROFTON MD 21114 |
| CUMMINGS, BRUCE | 1235 RIDGE AVE 1ST EVANSTON IL 60202 |
| CUMMINGS, CARLA | 255 MORROW ST C SOMONAUK IL 60552 |
| CUMMINGS, CAROL | 1497  GEORGIA CT 304 NAPERVILLE IL 60540 |
| CUMMINGS, CHARLES | 26509 WALTERS  HWY WINDSOR VA 23487 |
| CUMMINGS, CHARLES J | 184   MAIDEN LN DURHAM CT 06422 |
| CUMMINGS, CHERYL | 7434   MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| CUMMINGS, CHRIS | 11537 SW  56TH CT COOPER CITY FL 33330 |
| CUMMINGS, CHRISTINA | 440 1/2 N STANLEY AV LOS ANGELES CA 90036 |
| CUMMINGS, CHRISTINE D | 808 MCCARTHY CT EL SEGUNDO CA 90245 |
| CUMMINGS, CLIFFORD | 95   GOODYEAR ST NEW HAVEN CT 06511 |
| CUMMINGS, CLIFFORD | 125   PUTNAM AVE # 818 HAMDEN CT 06517 |
| CUMMINGS, D | 346  WARREN ST CALUMET CITY IL 60409 |
| CUMMINGS, DARRELL | 7470 RODEO RD OAK HILLS CA 92344 |
| CUMMINGS, DELORIS | 1020 NW  6TH AVE POMPANO BCH FL 33060 |
| CUMMINGS, DIANE | 549 W WOODLYNN RD BALTIMORE MD 21221 |
| CUMMINGS, EDWARD | 6086   FOREST HILL BLVD # 101 WEST PALM BCH FL 33415 |
| CUMMINGS, ELINOR | 1810 SKYLINE WY FULLERTON CA 92831 |
| CUMMINGS, ELIZABETH | 654 W TERRYLYNN PL LONG BEACH CA 90807 |
| CUMMINGS, ESTHER S | 13240 ST ANDREWS DR APT 254A SEAL BEACH CA 90740 |
| CUMMINGS, ETHEL E. | 5010 NE  2ND WAY POMPANO BCH FL 33064 |
| CUMMINGS, G W | 1380 S MARENGO AV PASADENA CA 91106 |
| CUMMINGS, GEORGE | 2110 S USHIGHWAY27 ST APT E43 CLERMONT FL 34711 |
| CUMMINGS, GERALDINE | 364   BOSTON NECK RD SUFFIELD CT 06078 |
| CUMMINGS, GWENDOLYN J | 300 E NORTON ST LONG BEACH CA 90805 |
| CUMMINGS, HEATHER | 4503 KENWOOD AVE BALTIMORE MD 21206 |
| CUMMINGS, HELENE | 275   STEELE RD # B102 WEST HARTFORD CT 06117 |
| CUMMINGS, ICENI | 9045 S EMERALD AVE CHICAGO IL 60620 |
| CUMMINGS, JACK | 10519 MONOGRAM AV GRANADA HILLS CA 91344 |
| CUMMINGS, JAMES | 810  PEORIA ST WASHINGTON IL 61571 |
| CUMMINGS, JAYSON | 5045 FALCON AV LONG BEACH CA 90807 |
| CUMMINGS, JEAN | 1805 NW  21ST ST BOYNTON BEACH FL 33436 |
| CUMMINGS, JENNIFER | 9043 LA GRANDE ST ALTA LOMA CA 91701 |
| CUMMINGS, JESSIE | 8210 S EVANS AVE CHICAGO IL 60619 |
| CUMMINGS, JIM | 13636 VENTURA BLVD APT 416 SHERMAN OAKS CA 91423 |
| CUMMINGS, JOE | 420 W 107TH ST LOS ANGELES CA 90003 |
| CUMMINGS, JUDY | 9522 SKYLARK BLVD GARDEN GROVE CA 92841 |
| CUMMINGS, JUNE | 1441 FAIRWAY OAKS AV BANNING CA 92220 |
| CUMMINGS, KELLY | 30   WAGON RD ENFIELD CT 06082 |
| CUMMINGS, KURT | 3714  BUCHANAN RD MCHENRY IL 60051 |
| CUMMINGS, LAWTON P. | 4336   MAIN ST JUPITER FL 33458 |
| CUMMINGS, LINDA, ST PIUS X SCHOOL | 601 WESTMORE MEYERS RD LOMBARD IL 60148 |
| CUMMINGS, LISABETH | 2318 S E 16TH ST CAPE CORAL FL 33990 |
| CUMMINGS, MARGIE | 1903 S GAFFEY ST SAN PEDRO CA 90731 |
| CUMMINGS, MARY | 333 LAKE SHORE DR   A6 MICHIGAN CITY IN 46360 |
| CUMMINGS, MICHAEL | 316 CRANE BLVD LOS ANGELES CA 90065 |
| CUMMINGS, MISHELLE | 1210  WASHINGTON DR ST MICHAELS MD 21663 |
| CUMMINGS, MR HARRY | 4664 ENCINO AV ENCINO CA 91316 |

| Claim Name | Address Information |
| --- | --- |
| CUMMINGS, MR. ROBERT B | 3717 DRAKESHIRE DR MODESTO CA 95356 |
| CUMMINGS, NANCY | 4546 S AVERS AVE CHICAGO IL 60632 |
| CUMMINGS, NELSON | 1225 FOURTH ST WISCONSIN WI 53511 |
| CUMMINGS, P | 2030 N PASS AV BURBANK CA 91505 |
| CUMMINGS, PAUL | 3646 KEYSTONE AV APT 5 LOS ANGELES CA 90034 |
| CUMMINGS, PETER | 1001 GLENWOOD LN GLENVIEW IL 60025 |
| CUMMINGS, R | 42955 TEXAS AV PALM DESERT CA 92211 |
| CUMMINGS, RACHELLE | 76 WATERVIEW DR NEWPORT NEWS VA 23608 |
| CUMMINGS, RICHARD | 33531 SEXTANT DR MONARCH BEACH CA 92629 |
| CUMMINGS, ROBERT | 249 PRESCOTT M DEERFIELD BCH FL 33442 |
| CUMMINGS, ROBERT | P O BOX 1216 COVINA CA 91722 |
| CUMMINGS, ROBERT N | 506 COLUMBINE CIR SCHAUMBURG IL 60173 |
| CUMMINGS, ROBIN | 19406 CORWIN RD APPLE VALLEY CA 92307 |
| CUMMINGS, RONALD | 41 BRANDON RD NEWPORT NEWS VA 23601 |
| CUMMINGS, SCOTT | 1160 REGENCY DR SCHAUMBURG IL 60193 |
| CUMMINGS, SHARON | 38 HABEREN AVE UNIONVILLE CT 06085-1214 |
| CUMMINGS, STAN | 693 HALLERWOOD WY COLVILLE WA 99114 |
| CUMMINGS, STEPHEN | 1358 BENNINGTON CT GLENVIEW IL 60026 |
| CUMMINGS, STEPHEN | 14013 OLD HARBOR LN APT 202 MARINA DEL REY CA 90292 |
| CUMMINGS, TERESA | 11662 PARADISE COVE LN LAKE WORTH FL 33449 |
| CUMMINGS, THOMAS | 1-A COHASSET LN MADISON CT 06443 |
| CUMMINGS, TOM | 1751 SW 110TH TER DAVIE FL 33324 |
| CUMMINGS, TRENNA | 6916 S LA CIENEGA BLVD APT 2 INGLEWOOD CA 90302 |
| CUMMINGS,T | 8641 S KILDARE AVE CHICAGO IL 60652 |
| CUMMINS, CHARLES | 116 DEHAVEN CT APT F WILLIAMSBURG VA 23188 |
| CUMMINS, JOHN | 2520 N SHEFFIELD AVE      O CHICAGO IL 60614 |
| CUMMINS, JOHN | 27012 AVERY PKWY APT 16B MISSION VIEJO CA 92692 |
| CUMMINS, JUDITH | 1664 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| CUMMINS, KAREN | 1994 KNIGHT RD GREEN LANE PA 18054 |
| CUMMINS, KELLY | 33 CHELMSFORD CT BALTIMORE MD 21220 |
| CUMMINS, LASAROR | 4707 MCKINLEY ST HOLLYWOOD FL 33021 |
| CUMMINS, LYNN M | 7210 JORDAN AV APT C67 CANOGA PARK CA 91303 |
| CUMMINS, MICHAEL | 113 HEATHER LN STREAMWOOD IL 60107 |
| CUMMINS, MRS | 5400 YARMOUTH AV APT 311 ENCINO CA 91316 |
| CUMMINS, WARREN E | 5005 N MONT CLARE AVE CHICAGO IL 60656 |
| CUMMONS, JAMES | 7171 W GUNNISON ST 3C HARWOOD HEIGHTS IL 60706 |
| CUMPEK, DENISE | 991 BOWIE DR CAROL STREAM IL 60188 |
| CUMPER, SANDRA | 1911 SW 85TH AVE NO LAUDERDALE FL 33068 |
| CUMPILDO, GILL | 2865 PALM AV APT B SAN DIEGO CA 92154 |
| CUMPLIDO, RICHARD | 5725 ELMER AV APT 2 NORTH HOLLYWOOD CA 91601 |
| CUMPLIDO, RICHARD | 36915 ANDORA DR PALMDALE CA 93550 |
| CUMSTOCK, JEAN | 4532 BOUGAINVILLA DR # 10 LAUD-BY-THE-SEA FL 33308 |
| CUNALATA, ANGELICA | 1824 RIDGELAND AVE BERWYN IL 60402 |
| CUNANAN, LYDIA | 3155 W ROSECRANS AV APT 32 HAWTHORNE CA 90250 |
| CUNANN, ROSE | 1010 STRATFORD CIR STREAMWOOD IL 60107 |
| CUNAT, DON | 1840 TAFT ST # 2 HOLLYWOOD FL 33020 |
| CUNAYAN, NORMITA | 14961 GROVEVIEW LN IRVINE CA 92604 |
| CUNCANNAN, WILLIAM | 1100 HILLSIDE DR NORTHBROOK IL 60062 |
| CUNDA, JULIANA | 1872 PALOS VERDES DR N APT 722 LOMITA CA 90717 |

| Claim Name | Address Information |
|---|---|
| CUNDIFF, CONNIE | 705-A BORDEAUX CT ELK GROVE VILLAGE IL 60007 |
| CUNDIFF, JOANN | 8109 MID HAVEN RD BALTIMORE MD 21222 |
| CUNEEN, GARY | 616 S HARVEY AVE OAK PARK IL 60304 |
| CUNEFARE, DONNA | 7849 NW  41ST CT SUNRISE FL 33351 |
| CUNEGIN, LINDA | 6100 SW  58TH PL DAVIE FL 33314 |
| CUNGIOUS, TANECIA R | 525 EXTON AV APT 4 INGLEWOOD CA 90302 |
| CUNHA, | 17001 YEOHO RD PARKTON MD 21120 |
| CUNHA, ALAIDE | 950   HILLCREST DR # 412 HOLLYWOOD FL 33021 |
| CUNHA, ART | 5427 COVINA PL RANCHO CUCAMONGA CA 91739 |
| CUNHA, CHRISTINA | 67   BRENDA LN COVENTRY CT 06238 |
| CUNHA, ERIN | 60 WELLES RD VERNON CT 06066-5236 |
| CUNHA, JOSE | 20 DAY ST NEWINGTON CT 06111-1206 |
| CUNHA, SYLVIO | 1802 EL FARO SANTA BARBARA CA 93109 |
| CUNIGAN, GLORIA | 520 SW  11TH DR DEERFIELD BCH FL 33441 |
| CUNIN, ADA | 1145 S WETHERLY DR LOS ANGELES CA 90035 |
| CUNINGHAM, KYLE | 10967 ARROYO DR WHITTIER CA 90604 |
| CUNLIFFE, KELLY | 560 MICHAEL IRVIN  DR NEWPORT NEWS VA 23608 |
| CUNNEA, TYLER | 5609 E CARITA ST LONG BEACH CA 90808 |
| CUNNEFF, KATHY | 2129  HAZELWOOD DR MCHENRY IL 60051 |
| CUNNER, JOELL | 131 S BARRANCA ST WEST COVINA CA 91791 |
| CUNNIFF, ANGELA 359616, MLCC-UNIT32-U-15 | 6000 STATE RD UNIT 4-19 MEMPHIS TN 38134 |
| CUNNIFF, DAVID | 1 E COMMONWEALTH AV APT 141 ALHAMBRA CA 91801 |
| CUNNIFF, MARGARET | 951   DE SOTO RD # 226 BOCA RATON FL 33432 |
| CUNNIFF, PHYLLIS | 465 PLEASANTON RD 23 WESTMINSTER MD 21157 |
| CUNNIFF, TIMOTHY | 1180 HI POINT ST LOS ANGELES CA 90035 |
| CUNNIFF, WILLIAM | 130 N CANYON DR BOLINGBROOK IL 60490 |
| CUNNIGAN, BRIAN | 16815  ANTHONY AVE HAZEL CREST IL 60429 |
| CUNNIGAN, REGINA | 1750 W 106TH ST APT 1750 LOS ANGELES CA 90047 |
| CUNNIGHAM, BERTA | 600 LANGSDORF DR APT C31 FULLERTON CA 92831 |
| CUNNIGHAM, ERVING | 1718 W 91ST ST CHICAGO IL 60620 |
| CUNNIGHAM, JAMES | 85 NE  132ND TER NORTH MIAMI FL 33161 |
| CUNNING, JOE OR PATRICIA | 3300 NE  36TH ST # 1005 FORT LAUDERDALE FL 33308 |
| CUNNING, SHERRY | 103 VIA VICINI RCHO SANTA MARGARITA CA 92688 |
| CUNNINGHAM  JR., WILLIAM J | 501 LINDEN WY BREA CA 92821 |
| CUNNINGHAM 08983-424, KEN | P O BOX 5000 PEKIN IL 61555 |
| CUNNINGHAM DOROTHY | 649 N  UNIVERSITY DR PLANTATION FL 33324 |
| CUNNINGHAM SMITH, DON | 1100 ALTA LOMA RD APT 801 WEST HOLLYWOOD CA 90069 |
| CUNNINGHAM,  DONNA | 415 W SIGWALT ST ARLINGTON HEIGHTS IL 60005 |
| CUNNINGHAM, ALBERT | 9534 S KNOX AVE OAK LAWN IL 60453 |
| CUNNINGHAM, ALEC | 425 CREMONA WY OAK PARK CA 91377 |
| CUNNINGHAM, ALICE | 60 DONAHUE DR NORWICH CT 06360 |
| CUNNINGHAM, ALISSA | 13425 OVERBROOK LN BOWIE MD 20715 |
| CUNNINGHAM, ANGELA | 1414 WILLIAMSON ST UW MADISON MADISON WI 53703 |
| CUNNINGHAM, ANNA | 11152 HOMEWAY DR GARDEN GROVE CA 92841 |
| CUNNINGHAM, ANNE | 501 SW  15TH ST # 6 6 POMPANO BCH FL 33060 |
| CUNNINGHAM, ASHTON | 7610   WESTWOOD DR # 130 TAMARAC FL 33321 |
| CUNNINGHAM, AUTUMN A | 2328 1/2 W 73RD ST LOS ANGELES CA 90043 |
| CUNNINGHAM, BERNICE | 1365   ENFIELD ST # 428 ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, BRADFORD | 131 NE  38TH ST # 27 WILTON MANORS FL 33334 |
| CUNNINGHAM, BRIAN | 451 E ROWLAND ST APT 11 COVINA CA 91723 |
| CUNNINGHAM, CAMILLE | 11300 FOOTHILL BLVD APT 80 SYLMAR CA 91342 |
| CUNNINGHAM, CARLENE | 9641 SW  11TH ST PEMBROKE PINES FL 33025 |
| CUNNINGHAM, CAROLYN | 8640  WINDING WAY PERRY HALL MD 21128 |
| CUNNINGHAM, CAROLYN | 1861 ST JOHN RD APT 38D SEAL BEACH CA 90740 |
| CUNNINGHAM, CHARLES D | 901   KNOB HILL CIR KISSIMMEE FL 34744 |
| CUNNINGHAM, CHRISTY | 107  DIANA RD PORTAGE IN 46368 |
| CUNNINGHAM, CINDI | 1631 TRESTLE ST MOUNT AIRY MD 21771 |
| CUNNINGHAM, CINDY | 4011  AMELIA AVE LYONS IL 60534 |
| CUNNINGHAM, CORINNE | 1301 E COMMONWEALTH AV APT 209 FULLERTON CA 92831 |
| CUNNINGHAM, D | 830 NW  110TH AVE PLANTATION FL 33324 |
| CUNNINGHAM, DAMIAN | 531 WATERS EDGE  DR F NEWPORT NEWS VA 23606 |
| CUNNINGHAM, DANIEL | 614 S LAFLIN ST E CHICAGO IL 60607 |
| CUNNINGHAM, DAVID | 2110 S  USHIGHWAY27 ST # E38 CLERMONT FL 34711 |
| CUNNINGHAM, DAWN | 3723 EASTMAN RD RANDALLSTOWN MD 21133 |
| CUNNINGHAM, DAWN | 236  HARRISON ST GARY IN 46402 |
| CUNNINGHAM, DEBORAH | 1707   MAIN ST GLASTONBURY CT 06033 |
| CUNNINGHAM, DEBRA | 244 YATES AVE 3N CALUMET CITY IL 60409 |
| CUNNINGHAM, DONIELLE | 1055 W WOLFRAM ST 2W CHICAGO IL 60657 |
| CUNNINGHAM, DOROTHY | 141 NW  4TH AVE # 2 DANIA FL 33004 |
| CUNNINGHAM, DOROTHY AND DENNIS | 18904 COOLWATER LN HUNTINGTON BEACH CA 92648 |
| CUNNINGHAM, EDWARD | 914 E 61ST ST 1 CHICAGO IL 60637 |
| CUNNINGHAM, EDWARD L | 9526 PENTLAND ST TEMPLE CITY CA 91780 |
| CUNNINGHAM, FRANCIS | 134  WINDSOR PARK DR 301D CAROL STREAM IL 60188 |
| CUNNINGHAM, GARY | 5431 N EAST RIVER RD 206 CHICAGO IL 60656 |
| CUNNINGHAM, GEORGE | 25    CANTON RD WEST SIMSBURY CT 06092 |
| CUNNINGHAM, HARRY | 4220 SARATOGA AVE 105 DOWNERS GROVE IL 60515 |
| CUNNINGHAM, JACK | 1136    STETSON ST ORLANDO FL 32804 |
| CUNNINGHAM, JAMES | 601 GREEN CT APT 1 BETHLEHEM PA 18015 |
| CUNNINGHAM, JAMES | 1347 N ALTA VISTA BLVD APT 12A LOS ANGELES CA 90046 |
| CUNNINGHAM, JANUS | 4630    POINCIANA ST # A1 A1 LAUD-BY-THE-SEA FL 33308 |
| CUNNINGHAM, JASON | 150 BRANDYWINE DR POPLAR GROVE IL 61065 |
| CUNNINGHAM, JEAN | 930 TRURO LN CROFTON MD 21114 |
| CUNNINGHAM, JOHN | 310    BOSTON ST GUILFORD CT 06437 |
| CUNNINGHAM, JOHN | 1332 JAMIE LN HOMEWOOD IL 60430 |
| CUNNINGHAM, JOHN | 12568 PARKE CIR RANCHO CUCAMONGA CA 91739 |
| CUNNINGHAM, JOYCE | 2741 NW  24TH CT FORT LAUDERDALE FL 33311 |
| CUNNINGHAM, JOYCE | 5222 VANTAGE AV VALLEY VILLAGE CA 91607 |
| CUNNINGHAM, JUDY | 24 STONEWALL TER HAMPTON VA 23666 |
| CUNNINGHAM, KAREN | 6649 W ALBION AVE CHICAGO IL 60631 |
| CUNNINGHAM, KEVIN | 16440 84TH AVE TINLEY PARK IL 60487 |
| CUNNINGHAM, KEVIN | 4042 N SAINT LOUIS AVE 2 CHICAGO IL 60618 |
| CUNNINGHAM, KRISTIN | 30    ROBIN RD GLASTONBURY CT 06033 |
| CUNNINGHAM, L. | 5217   HOLLYWOOD BLVD # 5 HOLLYWOOD FL 33021 |
| CUNNINGHAM, LANCLIN | 5706    SWORDFISH CIR # A TAMARAC FL 33319 |
| CUNNINGHAM, LARRY | 1417 E PIONEER DR WEST COVINA CA 91791 |
| CUNNINGHAM, LAWANDA | 1458 E NAVILLA PL COVINA CA 91724 |
| CUNNINGHAM, LEA | 626 N ELMWOOD AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
|------------|---------------------|
| CUNNINGHAM, LIZA | 1452 KITTYHAWK LN GLENVIEW IL 60026 |
| CUNNINGHAM, MARK | 6529 SNUG HARBOR DR WILLOWBROOK IL 60527 |
| CUNNINGHAM, MARK | 4000   PORTOFINO CIR # 111 PALM BEACH GARDENS FL 33418 |
| CUNNINGHAM, MAXINE | 3114 BANCROFT RD E BALTIMORE MD 21215 |
| CUNNINGHAM, MICHAEL | 947 PINE AV LONG BEACH CA 90813 |
| CUNNINGHAM, MICHELLE | 245 RUNNINGBOARD RD STEWARTSTOWN PA 17363 |
| CUNNINGHAM, MORTON | 9600   US HIGHWAY 192  # 738 CLERMONT FL 34714 |
| CUNNINGHAM, MRS O | 11101 MIDWAY DR LOS ALAMITOS CA 90720 |
| CUNNINGHAM, NANCY | 517   MOONFLOWER CT MILLERSVILLE MD 21108 |
| CUNNINGHAM, NANCY | 7201 PICKERING AV APT G WHITTIER CA 90602 |
| CUNNINGHAM, NANCY J | 1 MCGWIRE RD APT 383 LADERA RANCH CA 92694 |
| CUNNINGHAM, NATALIE & DENNIS | 7481 NW  33RD ST PEMBROKE PINES FL 33024 |
| CUNNINGHAM, NATHAN | 1447 E EVERGREEN DR 302 PALATINE IL 60074 |
| CUNNINGHAM, NATHANIEL | 1204 GLOUCESTER ST HAMPTON VA 23661 |
| CUNNINGHAM, NATHANIEL | 2 SAMANTHA  CT HAMPTON VA 23663 |
| CUNNINGHAM, NELLIE | 2121 WINDSOR GARDEN LN A403 BALTIMORE MD 21207 |
| CUNNINGHAM, P | BOX 549 2 WEST POINT VA 23181 |
| CUNNINGHAM, P | 1631 NW  56TH AVE LAUDERHILL FL 33313 |
| CUNNINGHAM, PAM | 1011 KAGAWA ST PACIFIC PALISADES CA 90272 |
| CUNNINGHAM, PAMELA | 3810 N  32ND AVE HOLLYWOOD FL 33021 |
| CUNNINGHAM, PATRICIA | 103 FELIX DR WILLIAMSBURG VA 23185 |
| CUNNINGHAM, PATRISHA | 1105  62ND PL DOWNERS GROVE IL 60516 |
| CUNNINGHAM, PAUL | 1631 SANTA ROSA AV GLENDALE CA 91208 |
| CUNNINGHAM, PETER | 1306 W FLETCHER ST 1E CHICAGO IL 60657 |
| CUNNINGHAM, PETER | 4344   MAIN ST JUPITER FL 33458 |
| CUNNINGHAM, PETER T | P.O.BOX 40214 PASADENA CA 91114 |
| CUNNINGHAM, PHELPS | 949 SUNSET GARDEN LN APT H SIMI VALLEY CA 93065 |
| CUNNINGHAM, RICHARD | 3   LAKEWOOD LN FRUITLAND PARK FL 34731 |
| CUNNINGHAM, RICHARD | 3445 N JANSSEN AVE CHICAGO IL 60657 |
| CUNNINGHAM, RONALD | 2386 E DEL MAR BLVD APT 128 PASADENA CA 91107 |
| CUNNINGHAM, SARA | 22700 LAKE FOREST DR APT 817 LAKE FOREST CA 92630 |
| CUNNINGHAM, SARAH | 1319 OAKES RD 7 RACINE WI 53406 |
| CUNNINGHAM, SHANNON | 3861 KAREN AV LONG BEACH CA 90808 |
| CUNNINGHAM, SHAUNA | 714 5TH AVE BETHLEHEM PA 18016 |
| CUNNINGHAM, SHAWNTAY | 635 N DEARBORN ST 803 CHICAGO IL 60654 |
| CUNNINGHAM, SHEILA | 12061 ALDERBROOK ST MOORPARK CA 93021 |
| CUNNINGHAM, STACIE | 20103 GINA CT SAUGUS CA 91350 |
| CUNNINGHAM, STAR | 1005 CORTNEY DR CARPENTERSVILLE IL 60110 |
| CUNNINGHAM, STEPHEN | 3277 VOSBURG ST PASADENA CA 91107 |
| CUNNINGHAM, SUSAN | 47 JERICHO RD POMFRET CENTER CT 06259 |
| CUNNINGHAM, SUSANN | 1913  CONWAY LN AURORA IL 60503 |
| CUNNINGHAM, THEGN | 2436 S 60TH CT CICERO IL 60804 |
| CUNNINGHAM, THOMAS | 9715 MINNICK AVE OAK LAWN IL 60453 |
| CUNNINGHAM, THOMAS | 2261  OAK HILL DR LISLE IL 60532 |
| CUNNINGHAM, VALERY | 3626 VALENCIA AV SIMI VALLEY CA 93063 |
| CUNNINGHAM, VERA | 9233 SW  8TH ST # 114 BOCA RATON FL 33428 |
| CUNNINGHAM, WANDA | 228 POPPY LN MATTESON IL 60443 |
| CUNNINGHAM, WESLEY | 4107 DAYLILY DR OWINGS MILLS MD 21117 |
| CUNNINGHAM, WESLEY | 11517 CORALBERRY CT MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, WILLIAM R. | 360 NE  58TH ST # A FORT LAUDERDALE FL 33334 |
| CUNNINGHAM, YVETTE | 1250  ROCK RUN DR 104 CREST HILL IL 60435 |
| CUNNINGHAM, YVONNE | 8520 NW  45TH CT LAUDERHILL FL 33351 |
| CUNNINGHAM-TARR, MARY | 3914 RIVER CLUB DR EDGEWATER MD 21037 |
| CUNNINGHAMC CHRIS | 3260   DELRAY BAY DR # 504 DELRAY BEACH FL 33483 |
| CUNNINGHAMI, TIERRA | 71 ALGONQUIN  RD HAMPTON VA 23661 |
| CUNNINGS, JEAN | 109 CARAWAY RD A1 REISTERSTOWN MD 21136 |
| CUNNINGS, KYLE | 12361 AVOCADO AV CHINO CA 91710 |
| CUNNION, CATHERINE | 8215   WINNIPESAUKEE WAY LAKE WORTH FL 33467 |
| CUNO, NANCY | 1823  STILL POND WAY BELAIR MD 21015 |
| CUOCO, LILLIAN | 28   WILLIAMS GLEN WAY GLASTONBURY CT 06033 |
| CUOMO, ALAN | 25612 PALMA ALTA DR VALENCIA CA 91355 |
| CUOMO, DIANE | 21   ARLENE DR BRISTOL CT 06010 |
| CUOMO, H. | 2105 SW  11TH CT # 507 507 DELRAY BEACH FL 33445 |
| CUOMO, MARIETTA | 3606 S  OCEAN BLVD # 708 BOCA RATON FL 33487 |
| CUOMO, NICOLE | 759   WHITE PINE AVE ROCKLEDGE FL 32955 |
| CUOMO, SAL | 3129  EDGEWOOD RD ELLICOTT CITY MD 21043 |
| CUOMO, SAL | 1260  ANDRUS AVE DOWNERS GROVE IL 60516 |
| CUOMO, SAM | 105 HULL  ST NEWPORT NEWS VA 23601 |
| CUOMO, TERESA | 7654 NW  73RD TER TAMARAC FL 33321 |
| CUONG CAO, PHAM | 158   WILLOW AVE ALTAMONTE SPRINGS FL 32714 |
| CUONG, SAU | 901   BLOOMFIELD AVE WINDSOR CT 06095 |
| CUOUNG HA, VI | 1715 S 4TH ST ALHAMBRA CA 91803 |
| CUPE, CLAUDIA | 136   PARK AVE WINDSOR CT 06095 |
| CUPELLI, D. | 3533   PINE HAVEN CIR BOCA RATON FL 33431 |
| CUPIT-IRWIN, SHARON | 15416 LONGWORTH AV NORWALK CA 90650 |
| CUPO, CHRISTIAN | 2424 RANDOM DR ANAHEIM CA 92804 |
| CUPP, AMANDA | 69  KENSINGTON CIR 202 WHEATON IL 60189 |
| CUPP, KANAN | 8335 TUNNEY AV NORTHRIDGE CA 91324 |
| CUPP, PATRICK | 869 MCKENZIE STATION DR LISLE IL 60532 |
| CUPP, RICK | 24332 BAXTER DR MALIBU CA 90265 |
| CUPP, STEVEN | 1032 KENTWOOD DR DYER IN 46311 |
| CUPPER, MILDRED | 9241 W  BROWARD BLVD # 3315 3315 PLANTATION FL 33324 |
| CUPPERNOLL, MICHAEL | 65   FRANCES CT CHESHIRE CT 06410 |
| CUPPETT, JAMES | 71 WILDWOOD DR LEBANON CT 06249-2228 |
| CUPPINGER, MARIE | 18516 TAHOE CIR FOUNTAIN VALLEY CA 92708 |
| CUPRIK | 6715  WOODLEY RD BALTIMORE MD 21222 |
| CUPRRA, MIGUEL | 1345 ROLAND CURTIS PL LOS ANGELES CA 90062 |
| CURA, DOJIE | 115 ROSEWOOD DR STREAMWOOD IL 60107 |
| CURA, LARRY | 3910   CRYSTAL LAKE DR # 403 POMPANO BCH FL 33064 |
| CURAN, DOTTY | 30W451 FAIRWAY DR NAPERVILLE IL 60563 |
| CURANN, BOB | 1158 N DRAPER RD MCHENRY IL 60050 |
| CURASI, ANNIE | 11646 PAVIA DR ALTA LOMA CA 91701 |
| CURATOLO, VINCENT | 12647   CRYSTAL POINTE DR # B BOYNTON BEACH FL 33437 |
| CURATOLO, VINCENT, PURDUE CALUMET | 3304  176TH PL HAMMOND IN 46323 |
| CURBELLO, MARTHA | 13443 LAKELAND RD WHITTIER CA 90605 |
| CURBELO JEREMY | 137 NW  44TH ST MIAMI FL 33127 |
| CURBELO, CARY | 1761 SW  129TH TER MIRAMAR FL 33027 |
| CURBELO, SUE | 343 PIONEER DR GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| CURCHOE, DIANE | 20 PINNACLE RD ELLINGTON CT 06029-3509 |
| CURCI, MR | 5600 N YUCCA RD PARADISE VALLEY AZ 85253 |
| CURCIO | 12584    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| CURCIO, FRANK | 23200 WESTERN AV APT 148 HARBOR CITY CA 90710 |
| CURCIO, GLORIA | 3090 NE  48TH ST # 102 FORT LAUDERDALE FL 33308 |
| CURCIO, GLORYA | 295 SANDY POINT LN LAKE ZURICH IL 60047 |
| CURCIO, JEAN | 4081  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| CURCIO, LOUIS | 4236    DESTE CT # 203 LAKE WORTH FL 33467 |
| CURCIO, MARGARET | 1 THE CT OF HARBORSIDE    208 NORTHBROOK IL 60062 |
| CURCIO, P | 1621 MANDEL AVE WESTCHESTER IL 60154 |
| CURCIO, SHARON | 513 N BROADWAY AVE PARK RIDGE IL 60068 |
| CURCIO, SIOBHAM | 3756 IDLEBROOK CIR APT 202 CASSELBERRY FL 32707 |
| CURCIT_CITY_NO 414, ATTEN STORE MANAGER | 24001 EL TORO RD LAGUNA HILLS CA 92653 |
| CURD, CHARLOTTE | 8555 CITRUS AV APT 317 FONTANA CA 92335 |
| CURD, ED | 111 SE  1ST ST # 109 DANIA FL 33004 |
| CURD, HERBERT L | 8555 CITRUS AV APT U317 FONTANA CA 92335 |
| CURD, STEPHANIE | 1475 SW  18TH AVE FORT LAUDERDALE FL 33312 |
| CURDIONE, JENINE | 4310 WESTLAWN AV LOS ANGELES CA 90066 |
| CURE, BERNARD | 7891  N SUNRISE LAKES DR # 209 SUNRISE FL 33322 |
| CURE, GARY W | 7901 W 81ST ST BRIDGEVIEW IL 60455 |
| CURE, JOSEPH O | 1118 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| CUREMO, JORGE | 5963 CORONA AV APT B HUNTINGTON PARK CA 90255 |
| CURESCU, CARMEN | 5235 W EDDY ST 1ST CHICAGO IL 60641 |
| CURET, ANTONIO | 922  PADDOCK DR CAROL STREAM IL 60188 |
| CURET, MANNY | 2984 NW  71ST ST MIAMI FL 33147 |
| CURETON, CAROLYN | 8900 S BRANDON AVE C CHICAGO IL 60617 |
| CURETON, JENNIFER | 1511 SW  66TH AVE POMPANO BCH FL 33068 |
| CURETON, WILMA E | 6428 TOURNAMENT DR RIVERSIDE CA 92509 |
| CUREWITZ, GERTRUDE | 14555    SIMS RD # 159 DELRAY BEACH FL 33484 |
| CURFMAN | 1506    WALL DR TITUSVILLE FL 32780 |
| CURIE, LEANNE | 949 EUCLID ST APT 13 SANTA MONICA CA 90403 |
| CURIEL JR, EDWARD | 7103  ALEXANDER AVE 2 HAMMOND IN 46323 |
| CURIEL, DAVID | 3325 SW  173RD WAY MIRAMAR FL 33029 |
| CURIEL, DEANNA | 3524 WINSHIP PL RIVERSIDE CA 92503 |
| CURIEL, DOROTEO | 3528 SAWTELLE BLVD APT 1 LOS ANGELES CA 90066 |
| CURIEL, ERICA | 3630 N NEARGLEN AV COVINA CA 91724 |
| CURIEL, GRACIELA | 2531 KANSAS AV APT 7 SANTA MONICA CA 90404 |
| CURIEL, LIZBET | 3825 W GARDEN GROVE BLVD APT 42 ORANGE CA 92868 |
| CURIEL, LUIS | 4265 COLDWATER CANYON AV APT 9 STUDIO CITY CA 91604 |
| CURIEL, LUZ | 5661 NORMAN WY RIVERSIDE CA 92504 |
| CURIEL, OSCAR | 1828 MONTROSE ST APT 2 LOS ANGELES CA 90026 |
| CURIEL, ROMANO | 8459 SANTA FE AV HUNTINGTON PARK CA 90255 |
| CURIEL, SABINA | 720 BROOKS AV VENICE CA 90291 |
| CURIEL, SONIA | 13096 BLACKBIRD ST APT 173 GARDEN GROVE CA 92843 |
| CURIEL, UNIKA | 875 COUNTY RD POMONA CA 91766 |
| CURIEL, VICTORIA | 22861 SPRINGDALE DR MORENO VALLEY CA 92557 |
| CURIER, MOLLY | 25740 SAN LUPE AV MORENO VALLEY CA 92551 |
| CURILA, BELEN A | 1264 OAKHURST CT BEAUMONT CA 92223 |
| CURIO, JOSEPH | 534 N CRAIG PL LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| CURIOUS GOODS | 415 CAMPBELL AVE WEST HAVEN CT 06516 |
| CURKOVIC, DAVID | 2339 N GENEVA TER 222 CHICAGO IL 60614 |
| CURL, ALLEN | PO BX 128 BARHAMSVILLE VA 23011 |
| CURL, CARMELITA | 24 E 30TH ST STEGER IL 60475 |
| CURL, ELIZABETH | 1111 S LAKEMONT AVE APT 625 WINTER PARK FL 32792 |
| CURL, JACKIE | 134 SILLIMANVILLE RD MOODUS CT 06469-1151 |
| CURL, LORI | 3164 STRATHMORE DR VENTURA CA 93003 |
| CURLAND-SCHISLER, MARIA | 75 CONCH REEF ALISO VIEJO CA 92656 |
| CURLEE, KIM | 15746 LARAMIE AVE    P OAK FOREST IL 60452 |
| CURLEE, KIM | 2231  MONARCH ST BOURBONNAIS IL 60914 |
| CURLEE, LISA | 10614 S MANHATTAN PL LOS ANGELES CA 90047 |
| CURLEE, SHAYNE | 151 E 1ST ST MANTENO IL 60950 |
| CURLES, AMBER | 696 WILTON COVES DR HARTFIELD VA 23071 |
| CURLETTI, H | 2654 CHRISTINA DR LANSING IL 60438 |
| CURLEW HILLS MEMORY GARDENS | 1717 CURLEW ROAD PALM HARBOR FL 34682 |
| CURLEY, BRIAN | 4660 HUNTLEY DR ELLICOTT CITY MD 21043 |
| CURLEY, CATHRYN | 9087  SETTLERS RDG SAINT JOHN IN 46373 |
| CURLEY, CHARLOTTE | 2400 COLFAX ST 115 EVANSTON IL 60201 |
| CURLEY, DAN | 106 DURANGO DR GILBERTS IL 60136 |
| CURLEY, GREG | 909 SE  6TH CT FORT LAUDERDALE FL 33301 |
| CURLEY, INA | 10436  W SANDALFOOT BLVD BOCA RATON FL 33428 |
| CURLEY, INA | 3092   WOLVERTON E BOCA RATON FL 33434 |
| CURLEY, J. | 5300 NE  24TH TER # 216 FORT LAUDERDALE FL 33308 |
| CURLEY, JOHN | 913 SOUTHWICK DR TOWSON MD 21286 |
| CURLEY, JOHN | 2407  NINA ST CORTLAND IL 60112 |
| CURLEY, JOHN | 2529  BAINBRIDGE CT AURORA IL 60506 |
| CURLEY, MAUREEN | 6223 TRINITY DR LISLE IL 60532 |
| CURLEY, MITCH | 12440 SW  5TH ST FORT LAUDERDALE FL 33325 |
| CURLEY, PATRICIA | 2502 AIRY HILL CIR B CROFTON MD 21114 |
| CURLEY, ROBERT | 1645 W NORBERRY ST LANCASTER WA 93534 |
| CURLEY, ROBERT W | 06N667  HARVEY RD MEDINAH IL 60157 |
| CURLEY, YVONNE | 68 MAGNOLIA LN LINDENHURST IL 60046 |
| CURLID, ELIZABETH | 125 BERYL ST APT 313 REDONDO BEACH CA 90277 |
| CURLIS, DEBBIE | 2902  PISCATAWAY RUN DR ODENTON MD 21113 |
| CURLS, SUSAN | 11390 NW  37TH ST SUNRISE FL 33323 |
| CURNAN, JANICE | 33 GRANT AVE STAFFORD SPGS CT 06076-1213 |
| CURNEY, TERRI | 7524  SUMMER BLOSSOM LN COLUMBIA MD 21046 |
| CURNUTTE, LILLIAN | 7524 HOLABIRD AVE BALTIMORE MD 21222 |
| CURRAN JR, RICHARD | 11 SAN RAPHAEL PL POMONA CA 91766 |
| CURRAN, ANNA | 344 BARNES AVE WESTMINSTER MD 21157 |
| CURRAN, BERNADETTE | 22  GREENWOOD CT B GLEN ELLYN IL 60137 |
| CURRAN, BRENDA | 14 BLOXOMS LN HAMPTON VA 23664 |
| CURRAN, CAROLINA | 1023 VINEYARD DR GURNEE IL 60031 |
| CURRAN, CHARLES | 40 TURNBROOK CT BALTIMORE MD 21234 |
| CURRAN, CLARA L | 432   BUCKLAND RD # 238 SOUTH WINDSOR CT 06074 |
| CURRAN, DAN | 4200 N DAMEN AVE 1ST CHICAGO IL 60618 |
| CURRAN, DANIEL | 9350 MOONBEAM AV APT 13 PANORAMA CITY CA 91402 |
| CURRAN, DERRY | 1050 SE  15TH ST # 309 FORT LAUDERDALE FL 33316 |
| CURRAN, DONNIE | 7531  WILL ST FORT GEORGE G MEADE MD 20755 |

| Claim Name | Address Information |
|---|---|
| CURRAN, EAN | 6081 STEWART DR 212 WILLOW BROOK IL 60527 |
| CURRAN, GENEVIEVE | 275   STEELE RD # B112 WEST HARTFORD CT 06117 |
| CURRAN, GLORIA | 1933 N WOOD ST CHICAGO IL 60622 |
| CURRAN, GUS | 449 S CLOVERDALE AV APT 301 LOS ANGELES CA 90036 |
| CURRAN, J | 18 ANTRIM RD WILLIMANTIC CT 06226-3704 |
| CURRAN, JAN | 1220 CYPRESS POINT LN APT 225 VENTURA CA 93003 |
| CURRAN, JANE | 8654  SADDLEBRED CT FRANKFORT IL 60423 |
| CURRAN, JEAN | 2 OAKMOORE  DR POQUOSON VA 23662 |
| CURRAN, JENNIFER | 88   GLEESON RD MIDDLETOWN CT 06457 |
| CURRAN, JIM | 4244  ATLANTIC AVE SCHILLER PARK IL 60176 |
| CURRAN, JIM | 7433 CENTRAL AV HIGHLAND CA 92346 |
| CURRAN, JOHN | 7507 GLENEAGLE DR JESSUP MD 20794 |
| CURRAN, JOHN | 1101  IROQUOIS AVE 1130 NAPERVILLE IL 60563 |
| CURRAN, MARK | 360 E GREENWOOD ST MORTON IL 61550 |
| CURRAN, MARK | 4121 OAK ST APT 15 BURBANK CA 91505 |
| CURRAN, MARY | 30  SOUTHWARK BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| CURRAN, MELISSA | 600 NW  141ST AVE # 204 PEMBROKE PINES FL 33028 |
| CURRAN, PATRICIA | 2001 TOWER DR 238 GLENVIEW IL 60026 |
| CURRAN, RAYMOND | 2263 NW  65TH AVE MARGATE FL 33063 |
| CURRAN, ROB | 509 E BEECH DR SCHAUMBURG IL 60193 |
| CURRAN, ROBERT | 6 CLAREMONT LN COTO DE CAZA CA 92679 |
| CURRAN, SIDNEY J | 333  EVERETT RD MONKTON MD 21111 |
| CURRAN, STEVE | 11710 NW  37TH ST SUNRISE FL 33323 |
| CURRAN, SUSAN | 2338 S  CONWAY RD # C ORLANDO FL 32812 |
| CURRAN, SUSANE | 7702 SW  7TH ST NO LAUDERDALE FL 33068 |
| CURRAN, TINA | 2925 MIRADA RD HIGHLAND CA 92346 |
| CURRAN, TOM | 105 LITTLE BAY  AVE D YORKTOWN VA 23693 |
| CURRANS, MICHAEL | 11954 SPROUL ST NORWALK CA 90650 |
| CURRANY, SAM | 300  YOLANE DR SUGAR GROVE IL 60554 |
| CURREL, IRMA | 152 HOLLYLEAF WY CORONA CA 92881 |
| CURRELL, TIM & MEG | 1902  CUMBERLAND GREEN DR SAINT CHARLES IL 60174 |
| CURREN, TIMOTHY | NORTH SHORE CTRY DAY SCHOOL 310  GREEN BAY RD WINNETKA IL 60093 |
| CURRENT RESIDENCE | 23 GROOME  RD NEWPORT NEWS VA 23601 |
| CURRENT RESIDENT | 23   HENDERSON ST BRISTOL CT 06010 |
| CURRENT RESIDENT | 3   PLEASANT ST WINDSOR LOCKS CT 06096 |
| CURRENT RESIDENT | 50   SUNNYSIDE AVE OAKVILLE CT 06779 |
| CURRENT RESIDENT | 307 CRESTVIEW LN STEWARTSTOWN PA 17363 |
| CURRENT RESIDENT | 550 PEARL ST 312 READING PA 19602 |
| CURRENT RESIDENT | 1558 HALLWOOD CT CROFTON MD 21114 |
| CURRENT RESIDENT | 132 LANCASTER DR # 804 IRVINGTON VA 22480 |
| CURRENT RESIDENT | PO BOX 759 TAPPAHANNOCK VA 22560 |
| CURRENT RESIDENT | 6929 ARK  RD GLOUCESTER VA 23061 |
| CURRENT RESIDENT | 7205 OTEY  DR LANEXA VA 23089 |
| CURRENT RESIDENT | PO BX 719 1 MATHEWS VA 23109 |
| CURRENT RESIDENT | 351 ROBIN  LN SHACKLEFORDS VA 23156 |
| CURRENT RESIDENT | 1391 TURTLE  PT URBANNA VA 23175 |
| CURRENT RESIDENT | PO BOX WEST POINT VA 23181 |
| CURRENT RESIDENT | 320 BURNS  LN WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 3 POLLARD  PARK WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| CURRENT RESIDENT | 5700 WILLIAMSBURG LANDING  DR 305 WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 103 WARE  RD WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 2217 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 104 LAUREL  CT WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 110 WOODMERE  CT WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 5701 WILLIAMSBURG LANDING  DR A11 WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 534 THOMAS BRANSBY WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 1649 FOUNDERS S HL WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 343 NECK O LAND  RD WILLIAMSBURG VA 23185 |
| CURRENT RESIDENT | 1205 LIGHTFOOT  RD WILLIAMSBURG VA 23188 |
| CURRENT RESIDENT | 100 SIR JOHN RANDOLPH  TER WILLIAMSBURG VA 23188 |
| CURRENT RESIDENT | 101 N STOCKER  CT WILLIAMSBURG VA 23188 |
| CURRENT RESIDENT | 5508 S MALLARD  RUN WILLIAMSBURG VA 23188 |
| CURRENT RESIDENT | 1037 NORWYK  LN 159 WILLIAMSBURG VA 23188 |
| CURRENT RESIDENT | 1 DRAMMEN  CT WILLIAMSBURG VA 23188 |
| CURRENT RESIDENT | 2303 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| CURRENT RESIDENT | 10435 CYPRESS KNOLL  LN BATTERY PARK VA 23304 |
| CURRENT RESIDENT | 43 GURWEN  DR SMITHFIELD VA 23430 |
| CURRENT RESIDENT | 18992 WHITE OAK  DR SMITHFIELD VA 23430 |
| CURRENT RESIDENT | 10263 FIRE TOWER  RD WINDSOR VA 23487 |
| CURRENT RESIDENT | 100 TRICIA  LN 7A NEWPORT NEWS VA 23601 |
| CURRENT RESIDENT | 107 CAMPBELL  LN NEWPORT NEWS VA 23602 |
| CURRENT RESIDENT | 621 73RD  ST NEWPORT NEWS VA 23605 |
| CURRENT RESIDENT | 77 TALL PINES  WAY F NEWPORT NEWS VA 23606 |
| CURRENT RESIDENT | 128 KENILWORTH  DR NEWPORT NEWS VA 23606 |
| CURRENT RESIDENT | 236 MONA  DR NEWPORT NEWS VA 23608 |
| CURRENT RESIDENT | 190 REVELLE  DR NEWPORT NEWS VA 23608 |
| CURRENT RESIDENT | 145 S DOGWOOD  CT NEWPORT NEWS VA 23608 |
| CURRENT RESIDENT | 32 GARFIELD  DR NEWPORT NEWS VA 23608 |
| CURRENT RESIDENT | 7 VICTORIA  STA NEWPORT NEWS VA 23608 |
| CURRENT RESIDENT | 121 WYTHE CRESCENT  DR HAMPTON VA 23661 |
| CURRENT RESIDENT | 197 CEDAR  RD POQUOSON VA 23662 |
| CURRENT RESIDENT | 246 N 1ST  ST HAMPTON VA 23664 |
| CURRENT RESIDENT | 360 N 1ST  ST HAMPTON VA 23664 |
| CURRENT RESIDENT | 12 EASTHILL  CT HAMPTON VA 23664 |
| CURRENT RESIDENT | 1672 7TH  AVE B LANGLEY AFB VA 23665 |
| CURRENT RESIDENT | 924 ABERDEEN  RD HAMPTON VA 23666 |
| CURRENT RESIDENT | 115 STONEHURST  RD HAMPTON VA 23669 |
| CURRENT RESIDENT | 107 SONGBIRD  TRL YORKTOWN VA 23692 |
| CURRENT RESIDENT | 110 LINK  RD YORKTOWN VA 23692 |
| CURRENT RESIDENT | 106 OSPREY  PT YORKTOWN VA 23692 |
| CURRENT RESIDENT | 539 ALLENS MILL  RD YORKTOWN VA 23692 |
| CURRENT RESIDENT | 215 PARKER  LN SEAFORD VA 23696 |
| CURRENT RESIDENT | 105 WINSOME HAVEN  DR SEAFORD VA 23696 |
| CURRENT RESIDENT | PO BOX WAKEFIELD VA 23888 |
| CURRENT RESIDENT | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| CURRENT RESIDENT | 100    GOLDEN ISLES DR # 508 HALLANDALE FL 33009 |
| CURRENT RESIDENT | 170 SW  11TH AVE # 7 HALLANDALE FL 33009 |
| CURRENT RESIDENT | 2600    DIANA DR # 314 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| CURRENT RESIDENT | 3161 S  OCEAN DR # 602 HALLANDALE FL 33009 |
| CURRENT RESIDENT | 1015 NW  3RD AVE # 2 2 HALLANDALE FL 33009 |
| CURRENT RESIDENT | 6990 NW  186TH ST # 506 MIAMI LAKES FL 33015 |
| CURRENT RESIDENT | 2600 S  OCEAN DR # 207 HOLLYWOOD FL 33019 |
| CURRENT RESIDENT | 3000 S  OCEAN DR # 2D HOLLYWOOD FL 33019 |
| CURRENT RESIDENT | 3300 N  STATE ROAD 7  # 428 HOLLYWOOD FL 33021 |
| CURRENT RESIDENT | 3690 N  56TH AVE # 909 HOLLYWOOD FL 33021 |
| CURRENT RESIDENT | 900   TALLWOOD AVE # 104 HOLLYWOOD FL 33021 |
| CURRENT RESIDENT | 3321   RALEIGH ST # B B HOLLYWOOD FL 33021 |
| CURRENT RESIDENT | 2485 N  PARK RD # 224 224 HOLLYWOOD FL 33021 |
| CURRENT RESIDENT | 5220 SW  24TH ST HOLLYWOOD FL 33023 |
| CURRENT RESIDENT | 310 NW  65TH WAY PEMBROKE PINES FL 33024 |
| CURRENT RESIDENT | 6840   FORREST ST HOLLYWOOD FL 33024 |
| CURRENT RESIDENT | 7711 NW  34TH ST HOLLYWOOD FL 33024 |
| CURRENT RESIDENT | 9852 NW  15TH ST PEMBROKE PINES FL 33024 |
| CURRENT RESIDENT | 2199 NW  77TH WAY # 104 104 PEMBROKE PINES FL 33024 |
| CURRENT RESIDENT | 2001 NW  96TH TER PEMBROKE PINES FL 33024 |
| CURRENT RESIDENT | 1119 SW  123RD TER PEMBROKE PINES FL 33025 |
| CURRENT RESIDENT | 11840 SW  16TH ST PEMBROKE PINES FL 33025 |
| CURRENT RESIDENT | 230 SW  117TH TER # 101 PEMBROKE PINES FL 33025 |
| CURRENT RESIDENT | 250 S  HOLLYBROOK TER # 101 PEMBROKE PINES FL 33025 |
| CURRENT RESIDENT | 370 SW  97TH AVE PEMBROKE PINES FL 33025 |
| CURRENT RESIDENT | 731 SW  100TH TER PEMBROKE PINES FL 33025 |
| CURRENT RESIDENT | 800 S  HOLLYBROOK DR # 202 202 PEMBROKE PINES FL 33025 |
| CURRENT RESIDENT | 2457   CENTERGATE DR # 303 303 MIRAMAR FL 33025 |
| CURRENT RESIDENT | 10925   NEPTUNE DR COOPER CITY FL 33026 |
| CURRENT RESIDENT | 2860   EDGEHILL LN COOPER CITY FL 33026 |
| CURRENT RESIDENT | 11902   JENNIFER WAY COOPER CITY FL 33026 |
| CURRENT RESIDENT | 13550 SW  6TH CT # A301 PEMBROKE PINES FL 33027 |
| CURRENT RESIDENT | 1401 SW  135TH TER # H109 PEMBROKE PINES FL 33027 |
| CURRENT RESIDENT | 15875 SW  3RD CT # 102 PEMBROKE PINES FL 33027 |
| CURRENT RESIDENT | 251 SW  132ND WAY # H115 PEMBROKE PINES FL 33027 |
| CURRENT RESIDENT | 220 SW  167TH AVE PEMBROKE PINES FL 33027 |
| CURRENT RESIDENT | 230 NW  151ST AVE PEMBROKE PINES FL 33028 |
| CURRENT RESIDENT | 12941 NW  2ND ST # 207 207 PEMBROKE PINES FL 33028 |
| CURRENT RESIDENT | 17225 SW  13TH ST PEMBROKE PINES FL 33029 |
| CURRENT RESIDENT | 2022 NW  183RD AVE PEMBROKE PINES FL 33029 |
| CURRENT RESIDENT | 4138 SW  195TH TER MIRAMAR FL 33029 |
| CURRENT RESIDENT | 830   LAKESIDE CIR # 209A 209A POMPANO BCH FL 33060 |
| CURRENT RESIDENT | 130   CYPRESS CLUB DR # 302 POMPANO BCH FL 33060 |
| CURRENT RESIDENT | 1371 SE  3RD AVE POMPANO BCH FL 33060 |
| CURRENT RESIDENT | 237 SW  3RD ST POMPANO BCH FL 33060 |
| CURRENT RESIDENT | 349 SE  12TH AVE # E POMPANO BCH FL 33060 |
| CURRENT RESIDENT | 576   VILLAGE DR POMPANO BCH FL 33060 |
| CURRENT RESIDENT | 1021 NE  27TH TER POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 1401 N  RIVERSIDE DR # 307 POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 1900 S  OCEAN BLVD # 6T POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 300   BRINY AVE # OFFICE POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 405 N  OCEAN BLVD # 1202 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| CURRENT RESIDENT | 777 S  FEDERAL HWY # B303 POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 777 S  FEDERAL HWY # H201 POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 1900 S  OCEAN BLVD # 4F 4F POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 2721 NE  3RD ST POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 521 N  RIVERSIDE DR # 307 307 POMPANO BCH FL 33062 |
| CURRENT RESIDENT | 1310   BANKS RD # 409 MARGATE FL 33063 |
| CURRENT RESIDENT | 1430 NW  70TH TER MARGATE FL 33063 |
| CURRENT RESIDENT | 1971 NW  70TH LN MARGATE FL 33063 |
| CURRENT RESIDENT | 3090   HOLIDAY SPRINGS BLVD # 109 MARGATE FL 33063 |
| CURRENT RESIDENT | 370 NW  76TH AVE # 208 MARGATE FL 33063 |
| CURRENT RESIDENT | 4866 NW  22ND ST COCONUT CREEK FL 33063 |
| CURRENT RESIDENT | 5600   LAKESIDE DR # 340 MARGATE FL 33063 |
| CURRENT RESIDENT | 7355 NW  18TH ST # 202 MARGATE FL 33063 |
| CURRENT RESIDENT | 7530 NW  6TH CT MARGATE FL 33063 |
| CURRENT RESIDENT | 453  E LAKEWOOD CIR # F F MARGATE FL 33063 |
| CURRENT RESIDENT | 1684 NE  31ST ST POMPANO BCH FL 33064 |
| CURRENT RESIDENT | 2681 W  GOLF BLVD POMPANO BCH FL 33064 |
| CURRENT RESIDENT | 2710 NE  8TH AVE POMPANO BCH FL 33064 |
| CURRENT RESIDENT | 321 NW  43RD PL POMPANO BCH FL 33064 |
| CURRENT RESIDENT | 4901 NE  2ND WAY POMPANO BCH FL 33064 |
| CURRENT RESIDENT | 680   CYPRESS CLUB WAY # J POMPANO BCH FL 33064 |
| CURRENT RESIDENT | 2567 NW  88TH TER CORAL SPRINGS FL 33065 |
| CURRENT RESIDENT | 3218   CORAL LAKE DR CORAL SPRINGS FL 33065 |
| CURRENT RESIDENT | 3604   HIGH PINE DR CORAL SPRINGS FL 33065 |
| CURRENT RESIDENT | 3901   SANCTUARY DR CORAL SPRINGS FL 33065 |
| CURRENT RESIDENT | 3906 NW  72ND DR CORAL SPRINGS FL 33065 |
| CURRENT RESIDENT | 8795 NW  35TH ST CORAL SPRINGS FL 33065 |
| CURRENT RESIDENT | 3231   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| CURRENT RESIDENT | 1201   BAHAMA BND # G2 COCONUT CREEK FL 33066 |
| CURRENT RESIDENT | 1208   BAHAMA BND # F2 COCONUT CREEK FL 33066 |
| CURRENT RESIDENT | 1704   ANDROS ISLE # G2 COCONUT CREEK FL 33066 |
| CURRENT RESIDENT | 2003   GRANADA DR # E3 COCONUT CREEK FL 33066 |
| CURRENT RESIDENT | 3305   ARUBA WAY # B3 COCONUT CREEK FL 33066 |
| CURRENT RESIDENT | 4133  S CARAMBOLA CIR # 303 COCONUT CREEK FL 33066 |
| CURRENT RESIDENT | 4401   MARTINIQUE CT # A1 COCONUT CREEK FL 33066 |
| CURRENT RESIDENT | 6006 NW  63RD WAY PARKLAND FL 33067 |
| CURRENT RESIDENT | 7578 NW  59TH WAY PARKLAND FL 33067 |
| CURRENT RESIDENT | 9033   WILES RD # 105 105 CORAL SPRINGS FL 33067 |
| CURRENT RESIDENT | 8255   TROTTERS LN PARKLAND FL 33067 |
| CURRENT RESIDENT | 8871   WILES RD # 107 107 CORAL SPRINGS FL 33067 |
| CURRENT RESIDENT | 107   SUNDIAL CIRCLE B MARGATE FL 33068 |
| CURRENT RESIDENT | 1332   AVON LN # 1026 NO LAUDERDALE FL 33068 |
| CURRENT RESIDENT | 1859   ADVENTURE PL NO LAUDERDALE FL 33068 |
| CURRENT RESIDENT | 8010   HAMPTON BLVD # 304 MARGATE FL 33068 |
| CURRENT RESIDENT | 8140 SW  24TH ST # 106 NO LAUDERDALE FL 33068 |
| CURRENT RESIDENT | 815 E  PALM RUN DR NO LAUDERDALE FL 33068 |
| CURRENT RESIDENT | 2837 N  COURSE DR # 107 107 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 2651 S  PALM AIRE DR # 403 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 2751 N  PALM AIRE DR # 502 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| CURRENT RESIDENT | 2821 N COURSE DR # 102 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 3090 N COURSE DR # 302 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 3090 N COURSE DR # 303 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 3145 N PALM AIRE DR # 202 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 3507 OAKS WAY # 907 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 3800 OAKS CLUBHOUSE DR # 302 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 575 OAKS LN # 1002 POMPANO BCH FL 33069 |
| CURRENT RESIDENT | 10117 W ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| CURRENT RESIDENT | 11342 NW 10TH MNR CORAL SPRINGS FL 33071 |
| CURRENT RESIDENT | 11737 W ATLANTIC BLVD # 24 CORAL SPRINGS FL 33071 |
| CURRENT RESIDENT | 8133 NW 6TH ST CORAL SPRINGS FL 33071 |
| CURRENT RESIDENT | 899 NW 110TH AVE CORAL SPRINGS FL 33071 |
| CURRENT RESIDENT | 1511 NW 91ST AVE # 912 912 CORAL SPRINGS FL 33071 |
| CURRENT RESIDENT | 3700 NW 58TH ST COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 3721 W HILLSBORO BLVD # D210 COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 3762 NW 63RD CT COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 3909 NW 62ND CT COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 4834 NW 57TH MNR COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 5210 NW 77TH CT POMPANO BCH FL 33073 |
| CURRENT RESIDENT | 5450 LYONS RD # 104 COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 5560 NW 61ST ST # 701 COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 5758 NW 48TH AVE COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 3652 ASPERWOOD CIR COCONUT CREEK FL 33073 |
| CURRENT RESIDENT | 10361 NW 62ND DR CORAL SPRINGS FL 33076 |
| CURRENT RESIDENT | 10482 NW 60TH PL POMPANO BCH FL 33076 |
| CURRENT RESIDENT | 10921 NW 55TH ST CORAL SPRINGS FL 33076 |
| CURRENT RESIDENT | 4636 NW 98TH LN CORAL SPRINGS FL 33076 |
| CURRENT RESIDENT | 6360 NW 120TH DR CORAL SPRINGS FL 33076 |
| CURRENT RESIDENT | 19111 COLLINS AVE # 2001 MIAMI BEACH FL 33160 |
| CURRENT RESIDENT | 12530 SW 95TH TER KENDALL FL 33186 |
| CURRENT RESIDENT | 701 NE 1ST ST FORT LAUDERDALE FL 33301 |
| CURRENT RESIDENT | 200 NE 14TH AVE # 2 2 FORT LAUDERDALE FL 33301 |
| CURRENT RESIDENT | 2616 NE 13TH CT # 1 FORT LAUDERDALE FL 33304 |
| CURRENT RESIDENT | 1401 MIDDLE RIVER DR FORT LAUDERDALE FL 33304 |
| CURRENT RESIDENT | 708 NE 23RD DR WILTON MANORS FL 33305 |
| CURRENT RESIDENT | 2609 NE 30TH ST # E FORT LAUDERDALE FL 33306 |
| CURRENT RESIDENT | 2881 NE 33RD CT # 4H WILTON MANORS FL 33306 |
| CURRENT RESIDENT | 3200 NE 36TH ST # 514 FORT LAUDERDALE FL 33308 |
| CURRENT RESIDENT | 3410 GALT OCEAN DR # 1802 FORT LAUDERDALE FL 33308 |
| CURRENT RESIDENT | 3500 GALT OCEAN DR # 1017 FORT LAUDERDALE FL 33308 |
| CURRENT RESIDENT | 4280 GALT OCEAN DR # 14J FORT LAUDERDALE FL 33308 |
| CURRENT RESIDENT | 4900 BAYVIEW DR # 16 16 FORT LAUDERDALE FL 33308 |
| CURRENT RESIDENT | 3015 N OCEAN BLVD # 10J 10J FORT LAUDERDALE FL 33308 |
| CURRENT RESIDENT | 2855 W COMMERCIAL BLVD # 355 355 TAMARAC FL 33309 |
| CURRENT RESIDENT | 2880 N OAKLAND FOREST DR # 305 OAKLAND PARK FL 33309 |
| CURRENT RESIDENT | 6740 NW 27TH WAY FORT LAUDERDALE FL 33309 |
| CURRENT RESIDENT | 6860 NW 22ND TER FORT LAUDERDALE FL 33309 |
| CURRENT RESIDENT | 2021 NW 12TH AVE FORT LAUDERDALE FL 33311 |
| CURRENT RESIDENT | 2800 SOMERSET DR # 303 LAUDERDALE LKS FL 33311 |

| Claim Name | Address Information |
|---|---|
| CURRENT RESIDENT | 1021 SW  22ND TER FORT LAUDERDALE FL 33312 |
| CURRENT RESIDENT | 2865 SW  4TH CT FORT LAUDERDALE FL 33312 |
| CURRENT RESIDENT | 3410 SW  24TH CT FORT LAUDERDALE FL 33312 |
| CURRENT RESIDENT | 3758 SW  16TH ST FORT LAUDERDALE FL 33312 |
| CURRENT RESIDENT | 5201 SW  31ST AVE # 154 FORT LAUDERDALE FL 33312 |
| CURRENT RESIDENT | 2454   FLAMINGO LN FORT LAUDERDALE FL 33312 |
| CURRENT RESIDENT | 2800 E  MARINA DR FORT LAUDERDALE FL 33312 |
| CURRENT RESIDENT | 3071 NW  47TH TER # 226 LAUDERDALE LKS FL 33313 |
| CURRENT RESIDENT | 5021 W  OAKLAND PARK BLVD # B309 LAUDERDALE LKS FL 33313 |
| CURRENT RESIDENT | 5071 W  OAKLAND PARK BLVD # G203 LAUDERDALE LKS FL 33313 |
| CURRENT RESIDENT | 7281   SUNSET STRIP SUNRISE FL 33313 |
| CURRENT RESIDENT | 4633 SW  73RD AVE DAVIE FL 33314 |
| CURRENT RESIDENT | 6928 SW  39TH ST # A204 DAVIE FL 33314 |
| CURRENT RESIDENT | 1731 SE  15TH ST # 304 FORT LAUDERDALE FL 33316 |
| CURRENT RESIDENT | 2619   BARBARA DR FORT LAUDERDALE FL 33316 |
| CURRENT RESIDENT | 316 SE  14TH ST FORT LAUDERDALE FL 33316 |
| CURRENT RESIDENT | 412 SE  11TH CT FORT LAUDERDALE FL 33316 |
| CURRENT RESIDENT | 918 SE  8TH ST FORT LAUDERDALE FL 33316 |
| CURRENT RESIDENT | 2100 S  OCEAN LN # 101 101 FORT LAUDERDALE FL 33316 |
| CURRENT RESIDENT | 233 E  ACRE DR PLANTATION FL 33317 |
| CURRENT RESIDENT | 332 NW  69TH AVE # 294 PLANTATION FL 33317 |
| CURRENT RESIDENT | 6919   COLLEGE CT DAVIE FL 33317 |
| CURRENT RESIDENT | 7390 NW  4TH ST # 301 PLANTATION FL 33317 |
| CURRENT RESIDENT | 4900 NW  42ND WAY TAMARAC FL 33319 |
| CURRENT RESIDENT | 4900 NW  65TH AVE LAUDERHILL FL 33319 |
| CURRENT RESIDENT | 5180 E  SABAL PALM BLVD # 128 LAUDERDALE LKS FL 33319 |
| CURRENT RESIDENT | 5500 NW  69TH AVE # 152 LAUDERHILL FL 33319 |
| CURRENT RESIDENT | 5570 NW  44TH ST # 301 LAUDERDALE LKS FL 33319 |
| CURRENT RESIDENT | 65   ANN LEE LN TAMARAC FL 33319 |
| CURRENT RESIDENT | 7050 NW  44TH ST # 302 LAUDERHILL FL 33319 |
| CURRENT RESIDENT | 4960 E  SABAL PALM BLVD # 215 215 LAUDERDALE LKS FL 33319 |
| CURRENT RESIDENT | 10781 W  CLAIRMONT CIR TAMARAC FL 33321 |
| CURRENT RESIDENT | 10851   JEWEL BOX LN TAMARAC FL 33321 |
| CURRENT RESIDENT | 7124 NW  101ST AVE TAMARAC FL 33321 |
| CURRENT RESIDENT | 7203 NW  64TH ST TAMARAC FL 33321 |
| CURRENT RESIDENT | 9587   WELDON CIR # 110 TAMARAC FL 33321 |
| CURRENT RESIDENT | 10960 NW  10TH ST PLANTATION FL 33322 |
| CURRENT RESIDENT | 2748 NW  104TH AVE # 301 PLANTATION FL 33322 |
| CURRENT RESIDENT | 3001  E SUNRISE LAKES DR # 308 SUNRISE FL 33322 |
| CURRENT RESIDENT | 9060 NW  26TH PL SUNRISE FL 33322 |
| CURRENT RESIDENT | 9141   SUNRISE LAKES BLVD # 210 PLANTATION FL 33322 |
| CURRENT RESIDENT | 9999   SUMMERBREEZE DR # 610 SUNRISE FL 33322 |
| CURRENT RESIDENT | 11331 NW  37TH ST SUNRISE FL 33323 |
| CURRENT RESIDENT | 12651 NW  12TH CT SUNRISE FL 33323 |
| CURRENT RESIDENT | 1610 NW  128TH DR # 107 SUNRISE FL 33323 |
| CURRENT RESIDENT | 9211 W  BROWARD BLVD # 235 235 PLANTATION FL 33324 |
| CURRENT RESIDENT | 9711 N  NEW RIVER CANAL RD # 215 215 PLANTATION FL 33324 |
| CURRENT RESIDENT | 9211 W  BROWARD BLVD # 200 200 PLANTATION FL 33324 |
| CURRENT RESIDENT | 1981 SW  85TH TER FORT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
| --- | --- |
| CURRENT RESIDENT | 657 NW  89TH AVE PLANTATION FL 33324 |
| CURRENT RESIDENT | 7688 NW  5TH ST # 1F PLANTATION FL 33324 |
| CURRENT RESIDENT | 8710 SW  23RD PL FORT LAUDERDALE FL 33324 |
| CURRENT RESIDENT | 9632 NW  7TH CIR # 1713 PLANTATION FL 33324 |
| CURRENT RESIDENT | 9729 N  NEW RIVER CANAL RD # 626 PLANTATION FL 33324 |
| CURRENT RESIDENT | 9866 NW  6TH PL PLANTATION FL 33324 |
| CURRENT RESIDENT | 12620  VISTA ISLES DR # 1013 SUNRISE FL 33325 |
| CURRENT RESIDENT | 12950  VISTA ISLES DR # 425 SUNRISE FL 33325 |
| CURRENT RESIDENT | 14031  RICHWOOD PL DAVIE FL 33325 |
| CURRENT RESIDENT | 14744  VIA TIVOLI CT DAVIE FL 33325 |
| CURRENT RESIDENT | 16300  GOLF CLUB RD # 618 WESTON FL 33326 |
| CURRENT RESIDENT | 349  LAKESIDE CT WESTON FL 33326 |
| CURRENT RESIDENT | 532  WOODGATE CIR WESTON FL 33326 |
| CURRENT RESIDENT | 700  STANTON DR WESTON FL 33326 |
| CURRENT RESIDENT | 73  SIMONTON CIR WESTON FL 33326 |
| CURRENT RESIDENT | 808  GARNET CIR WESTON FL 33326 |
| CURRENT RESIDENT | 1042  LIDO CT WESTON FL 33326 |
| CURRENT RESIDENT | 1504  BARCELONA WAY WESTON FL 33327 |
| CURRENT RESIDENT | 2202  HACIENDA TER WESTON FL 33327 |
| CURRENT RESIDENT | 2557  BAY POINTE DR WESTON FL 33327 |
| CURRENT RESIDENT | 8910  WOODSIDE CT DAVIE FL 33328 |
| CURRENT RESIDENT | 2814 SW  81ST TER DAVIE FL 33328 |
| CURRENT RESIDENT | 18540 SW  61ST CT FORT LAUDERDALE FL 33332 |
| CURRENT RESIDENT | 1707 NE  37TH ST OAKLAND PARK FL 33334 |
| CURRENT RESIDENT | 5841 NE  18TH AVE # 2 FORT LAUDERDALE FL 33334 |
| CURRENT RESIDENT | 10980 NW  40TH ST SUNRISE FL 33351 |
| CURRENT RESIDENT | 3947 NW  87TH AVE SUNRISE FL 33351 |
| CURRENT RESIDENT | 4251  SPRINGTREE DR # 102 SUNRISE FL 33351 |
| CURRENT RESIDENT | 5241 NW  81ST TER LAUDERHILL FL 33351 |
| CURRENT RESIDENT | 9230 NW  32ND MNR SUNRISE FL 33351 |
| CURRENT RESIDENT | 101  EXECUTIVE CENTER DR # 3-708 3-708 WEST PALM BCH FL 33401 |
| CURRENT RESIDENT | 190  MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| CURRENT RESIDENT | 10300 W  FOREST HILL BLVD WEST PALM BCH FL 33414 |
| CURRENT RESIDENT | 22305  GENERAL ST BOCA RATON FL 33428 |
| CURRENT RESIDENT | 23182 SW  61ST AVE BOCA RATON FL 33428 |
| CURRENT RESIDENT | 23385  S BARWOOD LN # 1202 BOCA RATON FL 33428 |
| CURRENT RESIDENT | 9170 SW  14TH ST # 4106 BOCA RATON FL 33428 |
| CURRENT RESIDENT | 9848  GRAND VERDE WAY # 1112 BOCA RATON FL 33428 |
| CURRENT RESIDENT | 10235  N SERENE MEADOW DR BOCA RATON FL 33428 |
| CURRENT RESIDENT | 3120 NW  23RD CT BOCA RATON FL 33431 |
| CURRENT RESIDENT | 20  ROYAL PALM WAY # 501 BOCA RATON FL 33432 |
| CURRENT RESIDENT | 1628  ROYAL PALM WAY BOCA RATON FL 33432 |
| CURRENT RESIDENT | 1200 N  FEDERAL HWY # 424 424 BOCA RATON FL 33432 |
| CURRENT RESIDENT | 20839  SEDGEWICK DR BOCA RATON FL 33433 |
| CURRENT RESIDENT | 21786  CYPRESS DR # B BOCA RATON FL 33433 |
| CURRENT RESIDENT | 22186  FRESNO TER BOCA RATON FL 33433 |
| CURRENT RESIDENT | 23371  BLUE WATER CIR # C519 BOCA RATON FL 33433 |
| CURRENT RESIDENT | 6037  BALBOA CIR # 102 BOCA RATON FL 33433 |
| CURRENT RESIDENT | 6347  VIA DE SONRISA DEL SUR  # 223 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| CURRENT RESIDENT | 6399    VIA ROSA BOCA RATON FL 33433 |
| CURRENT RESIDENT | 6674    TIBURON DR BOCA RATON FL 33433 |
| CURRENT RESIDENT | 6699    MONTEGO BAY BLVD # A BOCA RATON FL 33433 |
| CURRENT RESIDENT | 21501    JUEGO CIR # B B BOCA RATON FL 33433 |
| CURRENT RESIDENT | 7496    LA PAZ CT # 104 104 BOCA RATON FL 33433 |
| CURRENT RESIDENT | 7227    PANACHE WAY BOCA RATON FL 33433 |
| CURRENT RESIDENT | 21988    CYPRESS DR # 43G 43G BOCA RATON FL 33433 |
| CURRENT RESIDENT | 21184    ESCONDIDO WAY BOCA RATON FL 33433 |
| CURRENT RESIDENT | 1015    WOLVERTON A BOCA RATON FL 33434 |
| CURRENT RESIDENT | 19628    BAY COVE DR BOCA RATON FL 33434 |
| CURRENT RESIDENT | 3950 NW  27TH TER BOCA RATON FL 33434 |
| CURRENT RESIDENT | 461    FANSHAW K BOCA RATON FL 33434 |
| CURRENT RESIDENT | 6722    WILLOW WOOD DR # 1504 BOCA RATON FL 33434 |
| CURRENT RESIDENT | 8070    NADMAR AVE BOCA RATON FL 33434 |
| CURRENT RESIDENT | 120    VILLA CIR BOYNTON BEACH FL 33435 |
| CURRENT RESIDENT | 2505    N LAKE DR BOYNTON BEACH FL 33435 |
| CURRENT RESIDENT | 10704    GRANDE PALLADIUM WAY BOYNTON BEACH FL 33436 |
| CURRENT RESIDENT | 3750    MAX PL # 101 BOYNTON BEACH FL 33436 |
| CURRENT RESIDENT | 10185    STONEHENGE CIR # 1302 BOYNTON BEACH FL 33437 |
| CURRENT RESIDENT | 11278    PIPING ROCK DR BOYNTON BEACH FL 33437 |
| CURRENT RESIDENT | 5975    ROYAL ISLES BLVD BOYNTON BEACH FL 33437 |
| CURRENT RESIDENT | 6387    TIARA DR BOYNTON BEACH FL 33437 |
| CURRENT RESIDENT | 6917    GRENELEFE RD BOYNTON BEACH FL 33437 |
| CURRENT RESIDENT | 5346    LANDON CIR BOYNTON BEACH FL 33437 |
| CURRENT RESIDENT | 1361 SW  6TH AVE DEERFIELD BCH FL 33441 |
| CURRENT RESIDENT | 715    SIESTA KEY TRL # 1428 DEERFIELD BCH FL 33441 |
| CURRENT RESIDENT | 750 SE  6TH AVE # 329 DEERFIELD BCH FL 33441 |
| CURRENT RESIDENT | 917 SE  16TH ST DEERFIELD BCH FL 33441 |
| CURRENT RESIDENT | 1216 S  MILITARY TRL # 1212 DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 1937 SW  15TH ST # 51 DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 2138    CAMBRIDGE F DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 2153    CAMBRIDGE G DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 2569 SW  14TH CT DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 3001    DEER CRK CNTRY C BLVD # 502 DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 467 NW  45TH AVE DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 614    HOLLOWS CIR DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 105    DEER CREEK RD # M210 M210 DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 2450    DEER CRK CNTRY C BLVD # 302 302 DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 3001    DEER CRK CNTRY C BLVD # 614 614 DEERFIELD BCH FL 33442 |
| CURRENT RESIDENT | 825    EGRET CIR # A303 DELRAY BEACH FL 33444 |
| CURRENT RESIDENT | 5010    PINEVIEW CIR DELRAY BEACH FL 33445 |
| CURRENT RESIDENT | 800    GREENSWARD LN # 102 DELRAY BEACH FL 33445 |
| CURRENT RESIDENT | 15208    PERSIMMON AVE DELRAY BEACH FL 33446 |
| CURRENT RESIDENT | 17    WILLOWBROOK LN # 202 DELRAY BEACH FL 33446 |
| CURRENT RESIDENT | 474    MONACO J DELRAY BEACH FL 33446 |
| CURRENT RESIDENT | 450 E  OCEAN AVE # 129 129 LANTANA FL 33462 |
| CURRENT RESIDENT | 5401    WELLCRAFT DR LAKE WORTH FL 33463 |
| CURRENT RESIDENT | 7193    SOUTHPORT DR BOYNTON BEACH FL 33472 |
| CURRENT RESIDENT | 14401    MILITARY TRL # C101 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| CURRENT RESIDENT | 14626    SHADOW WOOD LN DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 14876    ENCLAVE LAKES DR # T1 DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 15109    ASHLAND DR # I308 DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 446    FLANDERS J DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 45    CAPRI A DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 464    FLANDERS J DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 5169    MONTEREY LN DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 5650    SPINDLE PALM CT # D DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 6244    SAN MICHEL WAY DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 6441    DORSAY CT DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 13677    VIA AURORA  # D D DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 13916    VIA FLORA  # H H DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 5610 W  ATLANTIC AVE # 208 208 DELRAY BEACH FL 33484 |
| CURRENT RESIDENT | 1080 NW  15TH ST # 105 BOCA RATON FL 33486 |
| CURRENT RESIDENT | 3015 S  OCEAN BLVD # 4B HIGHLAND BEACH FL 33487 |
| CURRENT RESIDENT | 3594 S  OCEAN BLVD # 204 BOCA RATON FL 33487 |
| CURRENT RESIDENT | 4125    BIRCHWOOD DR BOCA RATON FL 33487 |
| CURRENT RESIDENT | 5260 NW  2ND AVE # 209 BOCA RATON FL 33487 |
| CURRENT RESIDENT | 6100 NW  2ND AVE # 230 BOCA RATON FL 33487 |
| CURRENT RESIDENT | 5700 NW  2ND AVE # 602 602 BOCA RATON FL 33487 |
| CURRENT RESIDENT | 4060    BOCAIRE BLVD BOCA RATON FL 33487 |
| CURRENT RESIDENT | 17375    SAINT JAMES CT BOCA RATON FL 33496 |
| CURRENT RESIDENT | 4144 NW  53RD ST BOCA RATON FL 33496 |
| CURRENT RESIDENT | 5851    BRIDLEWAY CIR BOCA RATON FL 33496 |
| CURRENT RESIDENT | 6503 N  MILITARY TRL # 2204 BOCA RATON FL 33496 |
| CURRENT RESIDENT | 9842    BOCA GARDENS TRL # B BOCA RATON FL 33496 |
| CURRENT RESIDENT | 5541 N  MILITARY TRL # 2101 2101 BOCA RATON FL 33496 |
| CURRENT RESIDENT | 6449 NW  30TH AVE BOCA RATON FL 33496 |
| CURRENT RESIDENT | 10161    HARBOURTOWN CT BOCA RATON FL 33498 |
| CURRENT RESIDENT | 10669    GREENBRIAR CT BOCA RATON FL 33498 |
| CURRENT RESIDENT | 10675    STONEBRIDGE BLVD BOCA RATON FL 33498 |
| CURRENT RESIDENT | 17786    LITTEN DR BOCA RATON FL 33498 |
| CURRENT RESIDENT | 18137    CLEAR BROOK CIR BOCA RATON FL 33498 |
| CURRENT RESIDENT | 20304    VERA CRUZ LN BOCA RATON FL 33498 |
| CURRENT RESIDENT | 20485    VIA MARISA BOCA RATON FL 33498 |
| CURRENT RESIDENT | 32061 WATERSIDE LN WESTLAKE VILLAGE CA 91361 |
| CURRENT, DON | 8006    BELLVUE AVE SPRING GROVE IL 60081 |
| CURRENT, MARION | P O BOX 237 VERMONT IL 61484 |
| CURRENT, RESIDENT | 3311 N  POWERS DR ORLANDO FL 32818 |
| CURRENT, RESIDENT | 2514    LAKE DEBRA DR # 10-105 ORLANDO FL 32835 |
| CURRENT, RESIDENT | 974    WILDWOOD DR MELBOURNE FL 32940 |
| CURRENT, RESIDENT | 983    WILDWOOD DR MELBOURNE FL 32940 |
| CURRENT, RESIDENT | 9600    USHIGHWAY192 ST # 302 CLERMONT FL 34711 |
| CURRENT, RESIDENT | 7922    GOLDEN POND CIR KISSIMMEE FL 34747 |
| CURRENT, RESIDENT | 1011    VIZCAYA LAKES RD # 3-301 OCOEE FL 34761 |
| CURRENT, RESIDENT | 2841    BRIGATA WAY OCOEE FL 34761 |
| CURRENT, RESIDENT | 9901    QUITE LN WINTER GARDEN FL 34787 |
| CURRENT, RESIDENT | 15234    LAKES OF DELRAY BLVD # 247 DELRAY BEACH FL 33484 |
| CURRER, HILARY | 22    RIVERVIEW AVON CT 06001 |

| Claim Name | Address Information |
|------------|---------------------|
| CURRERI, CARMELO | 4845 SHELLBARK RD OWINGS MILLS MD 21117 |
| CURRERI, JAMES | 717 VALLEY DR MANHATTAN BEACH CA 90266 |
| CURRERI, SHAWN | 6    WINTERBERRY LN GLASTONBURY CT 06033 |
| CURREY, ANIECE | 8773   CLEARY BLVD PLANTATION FL 33324 |
| CURREY, BILL | 30183 COVE VIEW ST CANYON LAKE CA 92587 |
| CURREY, MATTHEW | 26 CINNAMON SPGS SOUTH WINDSOR CT 06074-3623 |
| CURREY, MIKE | 300 NW  123RD ST MIAMI FL 33168 |
| CURREY, NOEL | 7421 NW  34TH ST LAUDERHILL FL 33319 |
| CURRIDEN, KEITH | 12828   SAND DOLLAR WAY BALTIMORE MD 21220 |
| CURRIE, AUDREY | 1163 W 74TH ST LOS ANGELES CA 90044 |
| CURRIE, BERNADETTE | 1441 NW  69TH TER PEMBROKE PINES FL 33024 |
| CURRIE, BEVERLY | 115 SHADEE LANE WATERBURY CT 06706 |
| CURRIE, CHRIS | 2255 NE  9TH ST # 3 POMPANO BCH FL 33062 |
| CURRIE, DAVID H. | 307  PERSHING RD LA SALLE IL 61301 |
| CURRIE, DELBERT | 2 LINCOLN PL DECATUR IL 62522 |
| CURRIE, DING-JO | 8811 FRY CIR HUNTINGTON BEACH CA 92646 |
| CURRIE, DON | 10 BUCKTHORN IRVINE CA 92604 |
| CURRIE, EUNICE | 1636 S 16TH AVE MAYWOOD IL 60153 |
| CURRIE, JAMES | 23283 POMPEII DR DANA POINT CA 92629 |
| CURRIE, JONATHAN | 6140 N LAKEWOOD AVE 2 CHICAGO IL 60660 |
| CURRIE, LISA | 11241 W  ATLANTIC BLVD # 106 CORAL SPRINGS FL 33071 |
| CURRIE, LISA | 7956 KLAMATH CT FONTANA CA 92336 |
| CURRIE, NED | 22W040 TAYLOR RD GLEN ELLYN IL 60137 |
| CURRIE, ROBERT | 6085    BOCA COLONY DR # 912 912 BOCA RATON FL 33433 |
| CURRIE, SUSAN | 55 W DELAWARE PL 1105 CHICAGO IL 60610 |
| CURRIE, SUSAN | 7740 BALBOA BLVD APT 9 VAN NUYS CA 91406 |
| CURRIE, VIOLET | 610   SHERWOOD DR ALTAMONTE SPRINGS FL 32701 |
| CURRIER, ADRIENNE | 1425   ARTHUR ST # 407 407 HOLLYWOOD FL 33020 |
| CURRIER, AGNES | 4809 SW  120TH AVE COOPER CITY FL 33330 |
| CURRIER, CINDY | 945 NOTTINGHAM DR REDLANDS CA 92373 |
| CURRIER, DAWN | 123 PEACHTREE  LN HAMPTON VA 23669 |
| CURRIER, FREDERICK | 5775  W PARKWALK CIR BOYNTON BEACH FL 33472 |
| CURRIER, KAREN | 25   PARKER RD MARLBOROUGH CT 06447 |
| CURRIER, LEWIS | 717   SUNSET RD BOYNTON BEACH FL 33435 |
| CURRIER, SUSAN | 7623   TRENTON DR LAKE WORTH FL 33467 |
| CURRIER, TERSHA | 43300 GADSDEN AV APT 216 LANCASTER CA 93534 |
| CURRIER, WILLIAM | 6517   BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| CURRIN, DANIEL | 10   JACKSON RD BLOOMFIELD CT 06002 |
| CURRIN, MICHAEL | 5225 BRUNSWICK DR CYPRESS CA 90630 |
| CURRIN, RACHAEL | 6008 8TH AVE 1 KENOSHA WI 53143 |
| CURRLIN, CARLOS | 2619   DEERING BAY DR NAPERVILLE IL 60564 |
| CURRLIN, CHRISTINE | 21    ISLE OF VENICE DR # 6 FORT LAUDERDALE FL 33301 |
| CURRO, FRANK | 2311 NW  68TH AVE PEMBROKE PINES FL 33024 |
| CURRO, STEVE | 3013 MARLIN DR RIVA MD 21140 |
| CURRY ARCHITECTS | 409 ALLEGHENY AVE BALTIMORE MD 21204 |
| CURRY HOPKINS, SONYA | 14521 KING CANYON RD VICTORVILLE CA 92392 |
| CURRY, ANTHONY | 23309 W ODESSA CT PLAINFIELD IL 60544 |
| CURRY, BARBARA | 1627   RUSSET LN SYCAMORE IL 60178 |
| CURRY, BETTY | 24903 MOULTON PKWY APT 266 LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| CURRY, BRANDI | 431 MADISON DR SHREWSBURY PA 17361 |
| CURRY, BRETT | 6709   STARDUST DR NO LAUDERDALE FL 33068 |
| CURRY, BRYAN | 4305 PINE BARK TRL DURHAM NC 27705 |
| CURRY, CALVIN | 1323 LIBERTY GROVE RD CONOWINGO MD 21918 |
| CURRY, CHARLENE | 925 N  POWERLINE RD POMPANO BCH FL 33069 |
| CURRY, CHARLIE | 12040 S INDIANA AVE CHICAGO IL 60628 |
| CURRY, CHRISTOPHER | 33   WINDERMERE AVE # 1 VERNON CT 06066 |
| CURRY, CRAIG | 1110 COLD STREAM CT EMMAUS PA 18049 |
| CURRY, DALE | 16952 JEANINE PL GRANADA HILLS CA 91344 |
| CURRY, DEANN | 55653 ONAGA TRL YUCCA VALLEY CA 92284 |
| CURRY, DEBORAH | 4313 DEWEY AVE BALTIMORE MD 21211 |
| CURRY, DEIRDRE | 1836 N WINCHESTER AVE 2ND CHICAGO IL 60622 |
| CURRY, DIANE | 1246 NORTHVIEW RD BALTIMORE MD 21218 |
| CURRY, DIANNA L | 321 E HILLSDALE ST INGLEWOOD CA 90302 |
| CURRY, DOLORES | 391 MONTCLAIR DR APT SP125 BIG BEAR CITY CA 92314 |
| CURRY, DONNA J | 1027  WILLOW RD WINNETKA IL 60093 |
| CURRY, DOROTHY | 8731 S ADA ST CHICAGO IL 60620 |
| CURRY, DOROTHY | 2090 WESTWOOD DR CARLSBAD CA 92008 |
| CURRY, EARLINE | 5571 WHITBY RD BALTIMORE MD 21206 |
| CURRY, ERICA | 209 W STEVENS AV SANTA ANA CA 92707 |
| CURRY, EVANGELINE | 10238 S EBERHART AVE   2 CHICAGO IL 60628 |
| CURRY, EVIE | 631 W 56TH ST LOS ANGELES CA 90037 |
| CURRY, FRANK | 11   COLONIAL CLUB DR # 200 BOYNTON BEACH FL 33435 |
| CURRY, GEORGE | 441 ORANGE AV APT 1 LA PUENTE CA 91744 |
| CURRY, GWENDOLYN | 1449 N PARKSIDE AVE CHICAGO IL 60651 |
| CURRY, JACQUELINE | 8153 S HARVARD AVE CHICAGO IL 60620 |
| CURRY, JAMES | 8138 WHITMORE ST ROSEMEAD CA 91770 |
| CURRY, JAMES | 329 S 1ST AV UPLAND CA 91786 |
| CURRY, JEFF | 6170 ARBORETUM RD ANAHEIM CA 92807 |
| CURRY, JILL | 1742 N BEVERLY LN ARLINGTON HEIGHTS IL 60004 |
| CURRY, JOAN | 1040 SE  4TH AVE # 235 DEERFIELD BCH FL 33441 |
| CURRY, JOAN | 633 NE  21ST AVE # 7A DEERFIELD BCH FL 33441 |
| CURRY, JOHN | 866 WILMONT  LN NEWPORT NEWS VA 23608 |
| CURRY, JOHN | 14101   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| CURRY, JOHN | 9871   THREE LAKES CIR BOCA RATON FL 33428 |
| CURRY, JOHN | 16329   MIRA VISTA LN DELRAY BEACH FL 33446 |
| CURRY, KATIE | 18526  WILDWOOD AVE 1 LANSING IL 60438 |
| CURRY, KEMISIA | 6045 SW  40TH ST MIRAMAR FL 33023 |
| CURRY, KENNETH | 8817 ROUND HOUSE CIR EASTON MD 21601 |
| CURRY, KRISTEN | 7424 S LANGLEY AVE CHICAGO IL 60619 |
| CURRY, LORRAINE | 147 VIA LOS MIRADORES REDONDO BEACH CA 90277 |
| CURRY, MARCHELL | 745 N HICKORY AVE 25 BEL AIR MD 21014 |
| CURRY, MARTIN | 9015  AUSTIN AVE MORTON GROVE IL 60053 |
| CURRY, MARY | 1126 DELAWARE AVE CHURCHTON MD 20733 |
| CURRY, MARY | 5310 NW  24TH CT LAUDERHILL FL 33313 |
| CURRY, MEAKARA | 6052 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| CURRY, MELISSA | 12003 TARRAGON RD E REISTERSTOWN MD 21136 |
| CURRY, MIA | 126 W 103RD PL CHICAGO IL 60628 |
| CURRY, MRS S | 4223 N MORADA AV COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| CURRY, MRS Z W | 22940 NADINE CIR APT B TORRANCE CA 90505 |
| CURRY, MS | 1833 HOLLANDALE AV ROWLAND HEIGHTS CA 91748 |
| CURRY, MYRA | 7121 BEACH BLVD APT 310 BUENA PARK CA 90620 |
| CURRY, NOAH | 3715 ROGERS AVE N BALTIMORE MD 21207 |
| CURRY, NORMA | 3851 NE  22ND TER # 16 16 LIGHTHOUSE PT FL 33064 |
| CURRY, PAT | 1001 SW  128TH TER # B115 PEMBROKE PINES FL 33027 |
| CURRY, PATRICIA | 7904  JENNINGS CT A FORT GEORGE G MEADE MD 20755 |
| CURRY, PATRICIA | 14277   FOREST OAKS DR ORLANDO FL 32826 |
| CURRY, PATRICK | 1230 W BLAINE ST APT 5 RIVERSIDE CA 92507 |
| CURRY, PEARL | MARGARET PETERSON 1280 BUCK RD PENNSBURG PA 18073 |
| CURRY, R | 3111   CORAL SPRINGS DR # 115 115 CORAL SPRINGS FL 33065 |
| CURRY, RANDY | 1971   FABIEN CIR MELBOURNE FL 32940 |
| CURRY, ROBIN | 11085 HERSHEY ST SUN VALLEY CA 91352 |
| CURRY, ROMONA | 601  ORCHARD TER ROSELLE IL 60172 |
| CURRY, RONALD | 10 ELKWOOD CT BALTIMORE MD 21228 |
| CURRY, RUSSELL | 3901 PARKVIEW LN APT 202 IRVINE CA 92612 |
| CURRY, RUTH | 2750 N MULFORD RD B101 ROCKFORD IL 61114 |
| CURRY, SHAKEDA | 13300   ALEXANDRIA DR # 306 MIAMI FL 33054 |
| CURRY, SYBIL L. | 714 MACDILL RD BALTIMORE MD 21220 |
| CURRY, TERIA | 909  DARTMOUTH GLEN WAY BALTIMORE MD 21212 |
| CURRY, TERRY | 1147 N CALHOUN ST BALTIMORE MD 21217 |
| CURRY, THOMAS | 24 JEFFREY ST W 1 BALTIMORE MD 21225 |
| CURRY, THOMAS | 17629 MALAGA CT FONTANA CA 92336 |
| CURRY, TINETTE | 1620 DARTFORD RD D BALTIMORE MD 21221 |
| CURRY, TOM | 3214 HICKORY CREEK DR NEW LENOX IL 60451 |
| CURRY, WILLIAM | 301 AGUSTA  DR NEWPORT NEWS VA 23601 |
| CURRY, WILLIAM | 40050 N LONE OAK RD ZION IL 60099 |
| CURRY, WILLIE | 7720 S MARQUETTE AVE CHICAGO IL 60649 |
| CURRY, XAVIER | 5118 VILLAGE GRN LOS ANGELES CA 90016 |
| CURSCHMAN, JAN | 905 PARADISE LN LIBERTYVILLE IL 60048 |
| CURSE, MS, PETERSON ELEM SCHOOL | 5510 N CHRISTIANA AVE CHICAGO IL 60625 |
| CURSINO, DAVID | 25333 VIA VIEJO LAKE FOREST CA 92630 |
| CURT, KOEPPEN | 760   WHOOPING CRANE CT SANFORD FL 32771 |
| CURTAIN, LILLIE | 1224 S 15TH AVE MAYWOOD IL 60153 |
| CURTAIN, ROSALIE | 930  SHIPMASTER CT ANNAPOLIS MD 21401 |
| CURTAIN, STANLEY | 4306 PINEY PARK RD PERRY HALL MD 21128 |
| CURTEMAN, JOANNA | 3358 HADLEY DR MIRA LOMA CA 91752 |
| CURTICE | 1030   SILK OAK TER # 102 DELRAY BEACH FL 33445 |
| CURTICE, DEBRA | 907 S SPRING RD ELMHURST IL 60126 |
| CURTIN REALTY | 25   ROBETH LN WETHERSFIELD CT 06109 |
| CURTIN, ANGELICA | 311 RAVEN  TER WILLIAMSBURG VA 23185 |
| CURTIN, BERNARD | 6703 NW  58TH ST TAMARAC FL 33321 |
| CURTIN, BRENT | 10 EDINBURGH ST VALPARAISO IN 46385 |
| CURTIN, CARA | 416 ISU WATERSN RANDOLPH NORMAL IL 61761 |
| CURTIN, ELLEN | 1631 DARWIN CT WHEATON IL 60189 |
| CURTIN, JAMES | 324 PERSIMMON  DR YORKTOWN VA 23693 |
| CURTIN, JAMES | 206 DAWSON DR SEAFORD VA 23696 |
| CURTIN, JAMES | 6020 JODY LN TINLEY PARK IL 60477 |
| CURTIN, JAMES H | 223 N AVENUE 59 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| CURTIN, JOE | 11710 MAYFIELD AV APT 202 LOS ANGELES CA 90049 |
| CURTIN, KELLY | 21021 VANOWEN ST APT D104 CANOGA PARK CA 91303 |
| CURTIN, LAVERNE | 820 N WHEELER ST 1D GRIFFITH IN 46319 |
| CURTIN, MARGARET | 4    WHEELER DR PAWCATUCK CT 06379 |
| CURTIN, MARIE | 6023 S KENSINGTON AVE COUNTRYSIDE IL 60525 |
| CURTIN, MICHAEL A | 403 ROANE DR HAMPTON VA 23669 |
| CURTIN, ROSETTE H | 635    FOREST ST EAST HARTFORD CT 06118 |
| CURTIN, SARAH | 6  STARWOOD CT E BALTIMORE MD 21220 |
| CURTIN, THERESA | 2602    SUMMERS RIDGE DR ODENTON MD 21113 |
| CURTIS | 3475 HICKORY FORK  RD GLOUCESTER VA 23061 |
| CURTIS | 7742 S PAULINA ST CHICAGO IL 60620 |
| CURTIS#308112, STEPHEN | PO BOX 1400 ENFIELD CT 06083 |
| CURTIS**, CAMERON | 6243 BLANCHARD CANYON RD TUJUNGA CA 91042 |
| CURTIS, AGNEW | 374    BREWSTER RD INDIATLANTIC FL 32903 |
| CURTIS, ALICE | 2026 N KENNEDY LN NORMAL IL 61761 |
| CURTIS, ALVIN | 4809 MELBOURNE RD BALTIMORE MD 21229 |
| CURTIS, ANA | 44 TROY STREET WEST HARTFORD CT 06119 |
| CURTIS, ANDREEN | 856    CORTEZ AVE LADY LAKE FL 32159 |
| CURTIS, ANNIE | 2812 E BEL AIRE DR    201 ARLINGTON HEIGHTS IL 60004 |
| CURTIS, ARNOLD | 735 E  STORY RD WINTER GARDEN FL 34787 |
| CURTIS, BARBARA | 4690 NW  4TH CT PLANTATION FL 33317 |
| CURTIS, BARRIT | 25    ROCKLEDGE LOOP TORRINGTON CT 06790 |
| CURTIS, BENNIE | 2830 NW  12TH CT FORT LAUDERDALE FL 33311 |
| CURTIS, BETTY | 1858 HABBERTON AVE PARK RIDGE IL 60068 |
| CURTIS, BLACK | 155    SEA PARK BLVD SATELLITE BEACH FL 32937 |
| CURTIS, BLAKE | 197 WILD LILAC IRVINE CA 92620 |
| CURTIS, BLANCHE | 2839 S  SEACREST BLVD # 104 104 BOYNTON BEACH FL 33435 |
| CURTIS, BRANHAM | 12506    ORANGEWOOD CIR TAVARES FL 32778 |
| CURTIS, BROWNLEE | 4600    DARDANELLE DR ORLANDO FL 32808 |
| CURTIS, BRUCE | 1015 N KINGS RD APT 401 WEST HOLLYWOOD CA 90069 |
| CURTIS, BURT | 19465    WATERS REACH LN # 204 BOCA RATON FL 33434 |
| CURTIS, C | 6109 NW  18TH ST MARGATE FL 33063 |
| CURTIS, C G | 6899 CALLE TANIA CAMARILLO CA 93012 |
| CURTIS, CAMERON | 666 SHATTO PL APT 107 LOS ANGELES CA 90005 |
| CURTIS, CARINA | 1140 W WRIGHTWOOD AVE 2 CHICAGO IL 60614 |
| CURTIS, CARLBERG | 1540    LAGO MAR DR MELBOURNE FL 32940 |
| CURTIS, CAROL | 1350 N WELLS ST D100 CHICAGO IL 60610 |
| CURTIS, CASSANDRA | 4047 W 23RD ST APT 103 LOS ANGELES CA 90018 |
| CURTIS, CHRIS | 8040 GOLDEN SANDS DR ORLANDO FL 32819 |
| CURTIS, CHRISTIE | 7206 S CLYDE AVE 1 CHICAGO IL 60649 |
| CURTIS, CHRISTINA | 1028 CASTILLO ST APT A SANTA BARBARA CA 93101 |
| CURTIS, CLAUDIA | 700 PECK RD GENEVA IL 60134 |
| CURTIS, CYNTHIA | 1001 CHURCH  LN TOANO VA 23168 |
| CURTIS, DALANA | 6118 S EBERHART AVE 3RD CHICAGO IL 60637 |
| CURTIS, DALE | 5604 GULFSTREAM ROW COLUMBIA MD 21044 |
| CURTIS, DANIEL | 3829  BEECH AVE BALTIMORE MD 21211 |
| CURTIS, DANIEL | 5728 OAK BEND LN APT 308 OAK PARK CA 91377 |
| CURTIS, DEBRA | 801 BUTTERFIELD CT JOLIET IL 60431 |
| CURTIS, DEVON | 10927 WEYBRIDGE DR RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| CURTIS, DIANNE | 1751 NW  75TH AVE # 209 PLANTATION FL 33313 |
| CURTIS, DICKINSON | 1023    CHALLENGER AVE DAVENPORT FL 33897 |
| CURTIS, DONALD | 34    COUNTRY CLUB RD NEW BRITAIN CT 06053 |
| CURTIS, DOROTHY V | 1605 29TH ST E BALTIMORE MD 21218 |
| CURTIS, DOUG | 2610 NE  43RD ST LIGHTHOUSE PT FL 33064 |
| CURTIS, ED | 48 E PEARL ST # B TORRINGTON CT 06790 |
| CURTIS, ETHEL | 45    BATES ST HARTFORD CT 06114 |
| CURTIS, FLORENCE | 300 CANTATA CT 310 REISTERSTOWN MD 21136 |
| CURTIS, FLOYD | 27 ASHMILL CT BALTIMORE MD 21236 |
| CURTIS, GARY | 23 LONG BRIDGE  RD HAMPTON VA 23669 |
| CURTIS, GARY | 1107 S CURSON AV LOS ANGELES CA 90019 |
| CURTIS, GEOFF | 2290 WALDO AV SIMI VALLEY CA 93065 |
| CURTIS, GEORGE | 2011 SW  35TH AVE FORT LAUDERDALE FL 33312 |
| CURTIS, GLEN | 1104 E LAKE ST GRIFFITH IN 46319 |
| CURTIS, GLORIA | 3320  186TH ST HOMEWOOD IL 60430 |
| CURTIS, GREGORY | 3409 WOODWORTH PL HAZEL CREST IL 60429 |
| CURTIS, HARRIS | 3620    CARAMEL AVE # 55 PORT ORANGE FL 32129 |
| CURTIS, HEIDI | 5544 WHITBY RD BALTIMORE MD 21206 |
| CURTIS, HEIDI | 190 LEES MILL  DR NEWPORT NEWS VA 23608 |
| CURTIS, HERBERT | 4204 NECKER AVE BALTIMORE MD 21236 |
| CURTIS, HILDAHL | 25448    OAK ALY LEESBURG FL 34748 |
| CURTIS, IAN | 7503 HAZELTINE AV APT 8 VAN NUYS CA 91405 |
| CURTIS, J | 9919 S WASHTENAW AVE CHICAGO IL 60655 |
| CURTIS, JACK | 600 16TH ST NW ALBURQUERQUE NM 87104 |
| CURTIS, JACOB | 1 UNIVERSITY DR APT 203 ORANGE CA 92866 |
| CURTIS, JAMES | 1155 N LA CIENEGA BLVD APT 505 WEST HOLLYWOOD CA 90069 |
| CURTIS, JEANNETTE | 308 NORTH  AVE NEWPORT NEWS VA 23601 |
| CURTIS, JENNIFER | 2761 W ATLANTIC AVE WAUKEGAN IL 60085 |
| CURTIS, JENNIFER | 2258 N LINCOLN AVE 3 CHICAGO IL 60614 |
| CURTIS, JESSE | 19191 HARVARD AV APT 211 IRVINE CA 92612 |
| CURTIS, JIM & DIANE | 40240 PASEO ARBOL RANCHO MIRAGE CA 92270 |
| CURTIS, JUDY | 2302 S SHELTON ST SANTA ANA CA 92707 |
| CURTIS, K | 99 SANDY BAY  DR POQUOSON VA 23662 |
| CURTIS, KANISHA | 800 W LAWRENCE AVE 208 CHICAGO IL 60640 |
| CURTIS, KATHERINE | 108 FULLER AVE BALTIMORE MD 21206 |
| CURTIS, KAY | 540    THORNHILL DR 323 CAROL STREAM IL 60188 |
| CURTIS, KEITH | 7046    KNIGHTHOOD LN COLUMBIA MD 21045 |
| CURTIS, KELLIE | 1206 1/2 S ALFRED ST LOS ANGELES CA 90035 |
| CURTIS, KENNETH M | 2525 STATE ST APT 9 SANTA BARBARA CA 93105 |
| CURTIS, KIM | 8605 W  SAMPLE RD # 205 CORAL SPRINGS FL 33065 |
| CURTIS, LARISSA | 23    VICTORIA ST WINDSOR CT 06095 |
| CURTIS, LATONIA | 2901    ECHODALE AVE D BALTIMORE MD 21214 |
| CURTIS, LAURA | 119 HEATHERWOOD DR COLCHESTER CT 06415-1808 |
| CURTIS, LENA | 5 ROUVALIS  CIR 590 NEWPORT NEWS VA 23601 |
| CURTIS, LINDA | 14    DOMAN DR TORRINGTON CT 06790 |
| CURTIS, LLOYD | 21 W CHESTNUT ST 1005 CHICAGO IL 60610 |
| CURTIS, LOREN | 3515 CERRITOS AV LONG BEACH CA 90807 |
| CURTIS, LYNN | 267    ROCKWOOD DR SOUTHINGTON CT 06489 |
| CURTIS, LYNN | 176    TILFORD I DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| CURTIS, MADELINE | 15010 SORREL RD VICTORVILLE CA 92394 |
| CURTIS, MADELYN | 1613 BARRY AV APT 5 LOS ANGELES CA 90025 |
| CURTIS, MARIA | 2122 SANTA YNEZ ST LOS ANGELES CA 90026 |
| CURTIS, MARTIN | 785    HIGHLAND TER TITUSVILLE FL 32796 |
| CURTIS, MARY | 3125 SOUTHERN HILLS DR DECATUR IL 62526 |
| CURTIS, MICHAEL | 9811 WINANDS RD RANDALLSTOWN MD 21133 |
| CURTIS, MICHAEL | 11 CANDLEWOOD DR 5 SPRINGFIELD IL 62704 |
| CURTIS, MICHAEL | 2524 7TH AV LOS ANGELES CA 90018 |
| CURTIS, MICK | 1112    OLD MOUNTAIN RD JOPPA MD 21085 |
| CURTIS, MIREE | 18801    HARDING AVE FLOSSMOOR IL 60422 |
| CURTIS, MITCHELL | 1405 FAIRHILL DR RIVERSIDE CA 92507 |
| CURTIS, MS NODEE | 1106 S CHARLOTTE AV SAN GABRIEL CA 91776 |
| CURTIS, O'DELL | 243    COLOMBA RD DEBARY FL 32713 |
| CURTIS, P | 12 BELLE GROVE RD N BALTIMORE MD 21228 |
| CURTIS, PATRICE | 15924    FORSYTHIA CIR DELRAY BEACH FL 33484 |
| CURTIS, PATRICIA | 3728    WHITE PINE RD D BALTIMORE MD 21220 |
| CURTIS, PAULA | 1688 BRUIN ST LOS ANGELES CA 90047 |
| CURTIS, PHILLIP | 6806 WOODFIELD DR CHARLOTTE NC 28215 |
| CURTIS, PHILLIPS | 5676    CARDINAL GUARD AVE ORLANDO FL 32839 |
| CURTIS, RAYMOND | 441    MISTY LN PORT ORANGE FL 32129 |
| CURTIS, RICK | 2735 W 95TH ST INGLEWOOD CA 90305 |
| CURTIS, ROBERT | 566    BURGUNDY L DELRAY BEACH FL 33484 |
| CURTIS, ROGER | 16821 PARTHENIA ST NORTHRIDGE CA 91343 |
| CURTIS, ROSEMARY | 1241 EVERETT AVE DES PLAINES IL 60018 |
| CURTIS, RUTH | 3204    PORTOFINO PT # H2 H2 COCONUT CREEK FL 33066 |
| CURTIS, SARAH | 701 NE   HARBOUR TER # 214 BOCA RATON FL 33431 |
| CURTIS, SCOTT | 21828    ROYAL ST GEORGES LN LEESBURG FL 34748 |
| CURTIS, SHELBI | 103    SPRINGBROOK TRL OSWEGO IL 60543 |
| CURTIS, SINGLETON | 521    CLAREWOOD BLVD TITUSVILLE FL 32796 |
| CURTIS, SUSAN | PO BOX 5053 CRESTLINE CA 92325 |
| CURTIS, SUZANNE | 76    SPRUCE ST MERIDEN CT 06451 |
| CURTIS, SYLVIE | 89 N POND ST BRISTOL CT 06010-3557 |
| CURTIS, T | 310 ESSEX CT AURORA IL 60504 |
| CURTIS, TAMMY | 193 LESTER RD PARK FOREST IL 60466 |
| CURTIS, TED | 35 S WILLOW LN GLENWOOD IL 60425 |
| CURTIS, TERI | 8791 HAZELTINE AV PANORAMA CITY CA 91402 |
| CURTIS, THOMAS | 8    GLEN OAK DR ENFIELD CT 06082 |
| CURTIS, THOMAS W | 104 N WILSON AV APT 15 PASADENA CA 91106 |
| CURTIS, TOMMIE | 7419 S DANTE AVE 1ST CHICAGO IL 60619 |
| CURTIS, TONY | 707 N COURT ST 207 ROCKFORD IL 61103 |
| CURTIS, WALTER | 3738 W BERTEAU AVE BSMT CHICAGO IL 60618 |
| CURTIS, WANDA | 641 KENTWOOD DR OXNARD CA 93030 |
| CURTIS, WILCOX | 2506    DOROTHY CIR TITUSVILLE FL 32780 |
| CURTIS, WILLIAM | 619 E ALTADENA DR ALTADENA CA 91001 |
| CURTIS, WOMELDORF | 2810    RULEME ST # 210 EUSTIS FL 32726 |
| CURTIS, YVONNE | 207 N ARDEN BLVD LOS ANGELES CA 90004 |
| CURTISS, ANNETTE M | 2201 E 21ST ST APT C SIGNAL HILL CA 90755 |
| CURTISS, CAROL | 98    MAPLE RD PORTLAND CT 06480 |
| CURTISS, GREG | 1650 KRONSHAGE DR 110 MADISON WI 53706 |

| Claim Name | Address Information |
|---|---|
| CURTISS, RON TIMOTHY | 679 MARTINIQUE PL NEWBURY PARK CA 91320 |
| CURTO, LYNN | 1900 S  OCEAN DR # 510 510 FORT LAUDERDALE FL 33316 |
| CURTO, MATT, S I U | 319 W WALNUT ST 1 CARBONDALE IL 62901 |
| CURTO, MICHAEL | 5500 WILLIAMSBURG LANDING DR A WILLIAMSBURG VA 23185 |
| CURTO, VICTOR J | 5555 N SHERIDAN RD 1609 CHICAGO IL 60640 |
| CURTRIGHT, TODD | PSC 2 BOX 10501 APO AE 09012 |
| CURUP, JENNY | 1314 E CALAVERAS ST ALTADENA CA 91001 |
| CURVAS, DON | 13401 CASIMIR AV GARDENA CA 90249 |
| CURVINA, HERMILIA | 4360 ELENDA ST CULVER CITY CA 90230 |
| CURY, ABGAIL | 3321   MALLARD CLOSE POMPANO BCH FL 33064 |
| CURY, WILLIAM | 53 BROGDEN LN HAMPTON VA 23666 |
| CUSAAC, JACQUELIN | 11085   HARBOUR SPRINGS CIR BOCA RATON FL 33428 |
| CUSACK, CHRISTINA | 2287 N 4350TH RD SHERIDAN IL 60551 |
| CUSACK, CHRISTINE | 505 E 69TH AVE MERRILLVILLE IN 46410 |
| CUSACK, DEBRA | 3721  HARMS RD JOLIET IL 60435 |
| CUSACK, HARRY | 21362 TRIVOLI MISSION VIEJO CA 92692 |
| CUSACK, JOHN | 1140 CEDARWOOD CT 1132 ELK GROVE VILLAGE IL 60007 |
| CUSACK, MARY ANN | 8324  MAJOR AVE MORTON GROVE IL 60053 |
| CUSACK, ROBERT | 1050 S EUCLID AVE VILLA PARK IL 60181 |
| CUSACK, WILLIAM | 229 SAN VICENTE BLVD APT K SANTA MONICA CA 90402 |
| CUSAK, THOMAS | 5700 W 95TH ST OAK LAWN IL 60453 |
| CUSANELLI, A A | 1512 VIA MONTEMAR PALOS VERDES ESTATES CA 90274 |
| CUSANELLI, ANTHONY | 101   BRINY AVE # 902 POMPANO BCH FL 33062 |
| CUSANO, CARMEN | 13720   OAK RIDGE DR FORT LAUDERDALE FL 33325 |
| CUSANO, TODD E | 43   WINDY HILL LN ROCKY HILL CT 06067 |
| CUSARE, LUCILLE | 4875 N  HEMINGWAY CIR MARGATE FL 33063 |
| CUSATIS, GEORGE | 10022  HILLGREEN CIR G COCKEYSVILLE MD 21030 |
| CUSCHIERI, LILLIANA M | 2398 NW  38TH ST BOCA RATON FL 33431 |
| CUSCO, FRANK | 1800 SW  101ST AVE DAVIE FL 33324 |
| CUSENZA, FRANK | 6432 CERULEAN AV GARDEN GROVE CA 92845 |
| CUSEY, K | 1436 E 76TH ST 1ST CHICAGO IL 60619 |
| CUSH, MAREGRET | 6146 TIMDAN CT B SYKESVILLE MD 21784 |
| CUSHEN, MICHAEL | 4322 SW  84TH TER DAVIE FL 33328 |
| CUSHENETTE, ERIC | 916 KESTREL DR ODENTON MD 21113 |
| CUSHING, ANITA | 21205   LAGO CIR # F BOCA RATON FL 33433 |
| CUSHING, CHARLES | 09S150 FLORENCE AVE DOWNERS GROVE IL 60516 |
| CUSHING, DONNA | 9 SILVERTIDE DANA POINT CA 92629 |
| CUSHING, EDWARD | 83   MAIN ST # 3D NEWINGTON CT 06111 |
| CUSHING, JAMES | 2042 SMOKEWOOD AV FULLERTON CA 92831 |
| CUSHING, MARK | 1335   OAK MEADOW CT WHEELING IL 60090 |
| CUSHING, RICK | P.O. BOX 3212 BOULDER CO 80307 |
| CUSHING, SAMUEL | 6525 EL COLEGIO RD APT 322 GOLETA CA 93117 |
| CUSHMAN, CAROL | 346 HAUSER BLVD APT 209 LOS ANGELES CA 90036 |
| CUSHMAN, CHRIS | 2222 W WILSON AVE CHICAGO IL 60625 |
| CUSHMAN, DAVID | 42 STOUGHTON RD EAST WINDSOR CT 06088-9754 |
| CUSHMAN, JOAN | 31 HUCKLEBERRY HOLW SUFFIELD CT 06078-1541 |
| CUSHMAN, ROBERT | 102   JEANETTE WAY JUPITER FL 33458 |
| CUSHNER, ALICE | 147   BRIGHTWOOD RD BRISTOL CT 06010 |
| CUSHNER, JOSEPH/BETTY | 3204 CLEARVIEW AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| CUSHNER, MARGARET | 307 DREW ST BALTIMORE MD 21224 |
| CUSHNER, MILTON | 13765   FLORA PL # A DELRAY BEACH FL 33484 |
| CUSHNER, SALLY | 2 POMONA E 308 BALTIMORE MD 21208 |
| CUSHNIE, WILLIAM | 728   VINEYARD WAY KISSIMMEE FL 34759 |
| CUSHWA DUNN, ELIZABETH | 2416 PATRICIA LN HOMEWOOD IL 60430 |
| CUSHWA, STEWART F | 29 PICKBURN CT COCKEYSVILLE MD 21030 |
| CUSIC, ALBERT | 2133   TYLER DR CHICAGO HEIGHTS IL 60411 |
| CUSIC, KRISTIN | 1513 CALLE SACRAMENTO APT B SAN CLEMENTE CA 92672 |
| CUSIC, WAYNE | 1006 BURLINGTON BEACH RD VALPARAISO IN 46383 |
| CUSICK, DEBORAH | 2080 E  HILLSBORO BLVD # 201 DEERFIELD BCH FL 33441 |
| CUSICK, HEIDI | 2111 LIBERTY DR MISHAWAKA IN 46545 |
| CUSICK, RICHARD | 1212 LYNDON ST SOUTH PASADENA CA 91030 |
| CUSICK, SANDRA | 233 S LINCOLN ST BURBANK CA 91506 |
| CUSIMANO, DORIS | 541 SAINT PATRICK RD BALTIMORE MD 21206 |
| CUSKER, KAREN | 2131 REDELL AV MONROVIA CA 91016 |
| CUSMA, DONATELLA | 1329 CARROLL AV LOS ANGELES CA 90026 |
| CUSOLITO, LAUREN | 5051 W  OAKLAND PARK BLVD # E307 LAUDERDALE LKS FL 33313 |
| CUSOLITO, TOM | 1436 NW  80TH WAY PLANTATION FL 33322 |
| CUSSEN, AMBER | 1543 FRANKLIN AVE   B RIVER FOREST IL 60305 |
| CUSSIERE, PAT | 3394   PONY RUN LAKE WORTH FL 33449 |
| CUSSIMONIO, MARCI | 41736 CRISPI LN QUARTZ HILL CA 93536 |
| CUSSON, MARIE | 88   SCOTT SWAMP RD # 245 FARMINGTON CT 06032 |
| CUSTALOW-HALL, LISA M | 704 NEWBURY CIR NEWPORT NEWS VA 23608 |
| CUSTANCE, FRANCIS | 8720 RIDGE RD 318 ELLICOTT CITY MD 21043 |
| CUSTARD, CURTIS | 12208 LANGTRY CIR MORENO VALLEY CA 92557 |
| CUSTARD, PHILL G | 16852 GREEN ST APT 104 HUNTINGTON BEACH CA 92649 |
| CUSTEN, BARBARA | 1553 VALLECITO POMONA CA 91768 |
| CUSTER, CALVIN | 36745 PALMDALE RD RANCHO MIRAGE CA 92270 |
| CUSTER, CUTIE | 619 E 83RD ST * CHICAGO IL 60619 |
| CUSTER, EVA | 28   NESBIT AVE WEST HARTFORD CT 06119 |
| CUSTER, MARION | 3850   GALT OCEAN DR # 207 207 FORT LAUDERDALE FL 33308 |
| CUSTER, MARLENE | 119 S WATERBURY AV COVINA CA 91722 |
| CUSTER, TOM | 3756 GEORGIA ST SAN DIEGO CA 92103 |
| CUSTER, ZEPHANIE, BRADLEY | 432   BU UNIVERSITY HALL PEORIA IL 61606 |
| CUSTERN, HELEN M | 10 ROSSER  DR HAMPTON VA 23669 |
| CUSTHALL, JOE | 9805 CANDLEWOOD ST RANCHO CUCAMONGA CA 91730 |
| CUSTHREOUN, ALLEN | 1918 NW  153RD ST MIAMI FL 33054 |
| CUSTIN, NANCY | 104 9TH DISTRICT RD SOMERS CT 06071-1909 |
| CUSTIS, DORETHEA C | 6012  MONTGOMERY ST BALTIMORE MD 21207 |
| CUSTIS, L R | 563   NOTT ST WETHERSFIELD CT 06109 |
| CUSTIS, MARLENE | 163 WINDSOR CASTLE DR APT C NEWPORT NEWS VA 23608 |
| CUSTODDIO, SALVADORE | 187 OAK ST # 2 NEW BRITAIN CT 06051-1227 |
| CUSTODIO, C | 118   QUEENSBERRY RD BALTIMORE MD 21237 |
| CUSTODIO, CHANTELLE | 9510 ROMMEL DR COLUMBIA MD 21046 |
| CUSTODIO, HEATHER | 2018 LOMBARD ST E 1 BALTIMORE MD 21231 |
| CUSTODIO, JORGE | 1641  HIGHRIDGE PKY WESTCHESTER IL 60154 |
| CUSTODIO, MADELEINE | 3132 FRIEDA ST WEST COVINA CA 91792 |
| CUSTODIO, RANDI | 9141 JULIE BETH ST CYPRESS CA 90630 |
| CUSTODIO, REY | 7221  SHUB FARM RD MARRIOTTSVILLE MD 21104 |

| Claim Name | Address Information |
|---|---|
| CUSTODIO, ZEMAIDA | 12249 192ND ST ARTESIA CA 90701 |
| CUSTOM HOMES FOODS | 3590 HWY 17-92 LAKE MARY FL 32746 |
| CUSTOM STEELE DETAILS INC | BURNETT, CATHY 18506  ARGYLE AVE HOMEWOOD IL 60430 |
| CUSTOMER | 6203   MARGATE BLVD MARGATE FL 33063 |
| CUSUMANO, BEN | P O BOX 1438 LN HELENDALE CA 92342 |
| CUSUMANO, MARIA | 11660 CHURCH ST APT 34 RANCHO CUCAMONGA CA 91730 |
| CUTAIA, SARA | 271  YORKSHIRE DR FOX RIVER GROVE IL 60021 |
| CUTAIA, SARAH | 1908 VILLA DEL AIRE DR DELAVAN WI 53115 |
| CUTARO, JERRY | 4531   TURNBERRY CT BOYNTON BEACH FL 33436 |
| CUTBERTH, MILDRED | 326  BEACH AVE 2C LA GRANGE PARK IL 60526 |
| CUTCHEMBER, MICHAEL | 1017 UPNOR RD BALTIMORE MD 21212 |
| CUTCHENS, SHERRI | 1506   BREAKWATER TER HOLLYWOOD FL 33019 |
| CUTCHER, ROBERTA | 32 BROOKEBURY DR 1D REISTERSTOWN MD 21136 |
| CUTCHER, ROY | 2909 NW  12TH AVE WILTON MANORS FL 33311 |
| CUTCHIN, NANCY | 561 RANDOLPH  RD 2A NEWPORT NEWS VA 23601 |
| CUTCHINS, MARVIN | 2132 W 79TH ST LOS ANGELES CA 90047 |
| CUTE, JUAN | 2001 W 18TH PL CHICAGO IL 60608 |
| CUTHBERT, CLAUDIA | 4154 JOSEPHINE ST LYNWOOD CA 90262 |
| CUTHBERT, DANIEL | 25720 CALLE AGUA MORENO VALLEY CA 92551 |
| CUTHBERT, DOUG | 1751 MEADOW HILL DR ANNAPOLIS MD 21409 |
| CUTHBERT, JONATHAN | 1266  CHAPPEL CT 304 GLENDALE HEIGHTS IL 60139 |
| CUTHBERT, LEO | 10925 S TROY ST CHICAGO IL 60655 |
| CUTHBERTSON, LORI | 1649 TINA LN FLOSSMOOR IL 60422 |
| CUTHDERT, CHIP | 2449 NAPLES NEWPORT BEACH CA 92660 |
| CUTHERBERT, KIETH | 845 W  JASMINE DR LAKE PARK FL 33403 |
| CUTHERELL, DAVID | 5131 NW  51ST CT COCONUT CREEK FL 33073 |
| CUTHERTSON, DAWN | 11300 HASKELL DR CLERMONT FL 34711 |
| CUTHRELL, BYRON | C/O NAOMI L CUTHRELL 307 AUGUSTA DR NEWPORT NEWS VA 23601 |
| CUTHRELL, FANUEL | 307 AGUSTA  DR NEWPORT NEWS VA 23601 |
| CUTHSHAW, MARK | 280  HOUSEN DR WESTMINSTER MD 21157 |
| CUTILLO, BOB | 4826 NW  58TH ST TAMARAC FL 33319 |
| CUTILLO, CHRIS | 8 HENRIETTA ST W BALTIMORE MD 21230 |
| CUTINELLI, CHRISTENE | 13816 FIELDSTONE DR HUNTLEY IL 60142 |
| CUTINHA, GERARD | 1009 W HUNTINGTON DR APT 4 ARCADIA CA 91007 |
| CUTKELVIN, TYRONE | 5824 1/2 2ND AV LOS ANGELES CA 90043 |
| CUTLER, ANDREA | 1455 N SANDBURG TER 806 CHICAGO IL 60610 |
| CUTLER, ANN | 1736 W SUMMERDALE AVE 1 CHICAGO IL 60640 |
| CUTLER, B | 5505 CLYBOURN AV NORTH HOLLYWOOD CA 91601 |
| CUTLER, B. | 1441 NW  19TH TER # 102 DELRAY BEACH FL 33445 |
| CUTLER, BETH | 6558   VIA REGINA BOCA RATON FL 33433 |
| CUTLER, CHARLES JR | 8   CIDER MILL RD ROCKFALL CT 06481 |
| CUTLER, CLEO | 2220 EXECUTIVE  DR 226 HAMPTON VA 23666 |
| CUTLER, DAUN | 3420 22ND AVE KENOSHA WI 53140 |
| CUTLER, DOUGLAS | 217   OLD HALL RD WOODSTOCK CT 06281 |
| CUTLER, E | 8041 E RING ST LONG BEACH CA 90808 |
| CUTLER, ELLEN | 28282 TIMOTHY DR SAUGUS CA 91350 |
| CUTLER, ELYSE | 2862 PARKSIDE DR ONTARIO CA 91761 |
| CUTLER, GEORGINA | 1202  CLIFFORD AVE ROCKFORD IL 61111 |
| CUTLER, HENRY | 19   WATSON FARM DR SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
| --- | --- |
| CUTLER, JERRY | 8250    SANDPIPER GLEN DR LAKE WORTH FL 33467 |
| CUTLER, JETTA | 7874  CHALICE RD SEVERN MD 21144 |
| CUTLER, JOHN L | 710 S  OCEAN BLVD DELRAY BEACH FL 33483 |
| CUTLER, KAREN | 1330 NW  13TH ST # 6 BOCA RATON FL 33486 |
| CUTLER, KELLY, MARCEL MEDIA | 445 W ERIE ST 105 CHICAGO IL 60654 |
| CUTLER, KENNETH | 16625 W SENECA DR LOCKPORT IL 60441 |
| CUTLER, LORETTA | 1950 S  OCEAN DR # 7P HALLANDALE FL 33009 |
| CUTLER, MAURICE | 2727 N  OCEAN BLVD # 104 104 BOCA RATON FL 33431 |
| CUTLER, MIKE | 113 W 70TH ST APT 4A NEW YORK NY 10023 |
| CUTLER, MILTON | 7264    BALLANTRAE CT BOCA RATON FL 33496 |
| CUTLER, MURRAY | 819  FRANKLIN ST WESTMONT IL 60559 |
| CUTLER, MYRON | 183 PEACEDALE ST BRISTOL CT 06010-2363 |
| CUTLER, P | 121 S ALMONT DR BEVERLY HILLS CA 90211 |
| CUTLER, PHILLIP | 7547 S  ORIOLE BLVD # 203 DELRAY BEACH FL 33446 |
| CUTLER, REID | 1830 S  OCEAN DR # 4506 HALLANDALE FL 33009 |
| CUTLER, RICHARD | 16 HICKORY DR WINDSOR CT 06095-1122 |
| CUTLER, RUTH | 4734 LA VILLA MARINA APT A MARINA DEL REY CA 90292 |
| CUTLER, SHEILAH | 3168 SAINT CHARLES PL SAN DIEGO CA 92110 |
| CUTLER, SIDNEY | 37    WINDSOR DR BOYNTON BEACH FL 33436 |
| CUTLER, STELLA | 326 FORT WORTH  ST HAMPTON VA 23669 |
| CUTLER, STELLA | 409 BEAUMONT  ST HAMPTON VA 23669 |
| CUTLER, SUSAN | 3541 ALMOND AV SEAL BEACH CA 90740 |
| CUTLER, VI | 4900 KAUFFMAN AV TEMPLE CITY CA 91780 |
| CUTLIP, JOHNNY | 2719 SW  46TH ST # S FORT LAUDERDALE FL 33312 |
| CUTLIP, KIMBAR | 5739 SHORE DR CHURCHTON MD 20733 |
| CUTRANO, PAULA | 17848 W IROQUOIS DR WILDWOOD IL 60030 |
| CUTRELL, KEVIN | 9202 SCOUGALL CIR HUNTINGTON BEACH CA 92646 |
| CUTRER, CHAD | 22132    BOCA PLACE DR # 1521 BOCA RATON FL 33433 |
| CUTRERA, JOHN | 1211  DIVISION ST MELROSE PARK IL 60160 |
| CUTRI, KATHERINE | 660 W BROADWAY APT 204 ANAHEIM CA 92805 |
| CUTRI, NORMAN | 921    OSCEOLA DR # A3 BOCA RATON FL 33432 |
| CUTRIGHT, JAMES | 3151 BERMUDA DR COSTA MESA CA 92626 |
| CUTRIGHT, NEAL | 16253 NW  14TH CT PEMBROKE PINES FL 33028 |
| CUTRONE, JOHN A | PO BOX 14993321 SIOUX FALLS SD 57186 |
| CUTRONE, JOSEPHINE | 1300 N  12TH CT # 10B HOLLYWOOD FL 33019 |
| CUTS UNLIMITED | 203-A    LEBANON AVE COLCHESTER CT 06415 |
| CUTSAR, ERIK | 16044 PEMBROOK WY CHINO HILLS CA 91709 |
| CUTSHALL, KELLY | PO BOX_55476 STA CLARITA CA 91385 |
| CUTSOR, R | 11820 BURGESS AV WHITTIER CA 90604 |
| CUTTER | 301 PIEZ  AVE NEWPORT NEWS VA 23601 |
| CUTTER, GERALDINE | 18251    SPRINGFIELD AVE HOMEWOOD IL 60430 |
| CUTTER, IAN | 7905 WATERFALL CIR HUNTINGTON BEACH CA 92648 |
| CUTTER, JOHN | 1009 N  OCEAN BLVD # 309 POMPANO BCH FL 33062 |
| CUTTER, MARTY | 12149 ORACLE ST NORWALK CA 90650 |
| CUTTER, MICHAEL | 333    SUNSET DR # 506 506 FORT LAUDERDALE FL 33301 |
| CUTTER, ROBERT | 1215 N  17TH CT # 2H 2H HOLLYWOOD FL 33020 |
| CUTTING EDGE MACHINING INC | 2125 N VERDE DR ARLINGTON HEIGHTS IL 60004 |
| CUTTING, EDMUND | 1259 DOGWOOD LN CAROL STREAM IL 60188 |
| CUTTING, PEGGY | 7476 EL CAMPO CIR BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| CUTTING, RICHARD B | 43 CAYUSE LN RANCHO PALOS VERDES CA 90275 |
| CUTTINGHAM, SHERRI | 7431 FRANKLIN ST APT 14 BUENA PARK CA 90621 |
| CUTTINGHAM, STAPHNE | 244 ALPINE ST APT E UPLAND CA 91786 |
| CUTTLER, NORMAN | 3819 HAYVENHURST AV ENCINO CA 91436 |
| CUTTRELL, DIANA/KIRK | 1129 LAS OLAS AV SANTA BARBARA CA 93109 |
| CUTTS, BRANDON | 3284 ARIZONA LN COSTA MESA CA 92626 |
| CUTTS, JAMES | 4439 OCEAN VIEW BLVD APT 5 MONTROSE CA 91020 |
| CUTTS, JIMMIE | 7131 S DREXEL AVE CHICAGO IL 60619 |
| CUTULI, JOSEPH | 20    SUSAN LN COVENTRY CT 06238 |
| CUTZ, MARIA | 1035 W ALRU ST RIALTO CA 92376 |
| CUVIELLO, MICHAEL | 508  BURNING TREE DR ARNOLD MD 21012 |
| CUYAN, CRYSTAL | 15877 COBRA DR APT 14 MORENO VALLEY CA 92551 |
| CUYLER, TAMMI | 544 BLOOMFIELD AVE BLOOMFIELD CT 06002-2912 |
| CUYUGAN, GENE MARY | 2901 S KING DR 1909 CHICAGO IL 60616 |
| CUYUGAN, GREGORIO | 34312 N STONEBRIDGE LN GAGES LAKE IL 60030 |
| CUZCO, HENRY | 17724   WOBURN RD TINLEY PARK IL 60487 |
| CUZELIS, ANNE | 10251   MULBERRY LN H BRIDGEVIEW IL 60455 |
| CUZMANES | 2913   EBBWOOD DR ELLICOTT CITY MD 21042 |
| CUZZART, SANDRA | 310 MOUNTAIN RIDGE CT C GLEN BURNIE MD 21061 |
| CUZZONE, MARGARIE | 8381    VIA LEONESSA BOCA RATON FL 33433 |
| CVAR, ANDREW | 12 CAMARIN ST FOOTHILL RANCH CA 92610 |
| CVEJANOVICH, S,H. | 460 NE  105TH ST MIAMI SHORES FL 33138 |
| CVEJIC, MARA | 21 E CHESTNUT ST 7F CHICAGO IL 60611 |
| CVETAN, JOSEPH | 11551 S KEELER AVE ALSIP IL 60803 |
| CVETKOV, VLADINIR | 725   THOMPSON AVE WINTHROP HARBOR IL 60096 |
| CVETKOVIC, VLADIMIR | 301 WARREN AVE 477 BALTIMORE MD 21230 |
| CVETNICK, ALBERT | 2009   ALTA VISTA DR WAUKEGAN IL 60087 |
| CVITANOVICH, GEORGIANN | 8038   46TH ST LYONS IL 60534 |
| CVITANOVICH, MRS A | 1305 WESTMONT DR SAN PEDRO CA 90732 |
| CVITANOVIH, AL | 29628 BERNICE DR RANCHO PALOS VERDES CA 90275 |
| CVS PHARMACY #349 | 484 WINDSOR AVE WINDSOR CT 06095 |
| CW WEST, KLOS RADIO- | 3321 S LA CIENEGA BLVD LOS ANGELES CA 90016 |
| CWALINA, ZELLA | 2525 W 59TH PL MERRILLVILLE IN 46410 |
| CWELLA, ELIANA | 1511   GREENWOOD RD LOBBY GLENVIEW IL 60026 |
| CWIAK, BETTY | 38417 N 6TH AVE SPRING GROVE IL 60081 |
| CWIAK, MAXINE | 314 S DRIFTWOOD TRL MCHENRY IL 60050 |
| CWIEK, KAREN | 129    CELEBRATION BLVD KISSIMMEE FL 34747 |
| CWIEK, SUSAN | 324   TULIP OAK CT LINTHICUM HEIGHTS MD 21090 |
| CWIEKOWSKI, HELEN | 4    BALSAM CT AVON CT 06001 |
| CWIERTAK, CHRIS | 4635   LAKE TRAIL DR 3A LISLE IL 60532 |
| CWIK, JULIE | 1651 E THACKER ST 3W DES PLAINES IL 60016 |
| CWYNAR, ANN | 2701 SW  8TH ST BOYNTON BEACH FL 33435 |
| CWYNAR, WILLIAM | 300 N STATE ST     2402 CHICAGO IL 60654 |
| CY'S CRAB HOUSE | 301 MILWAUKEE AVE BUFFALO GROVE IL 60089-1808 |
| CY, STEPHENS | 51   DORA DR TAVARES FL 32778 |
| CYBER ASSET RECOVERY | 24000 DIXIE HWY PERRYSBURG OH 43551-9614 |
| CYBERMEALS | 2ND FLOOR 200 WEST THOMAS SEATTLE WA 98119 |
| CYBORAN, ROBERT | 6913 W SHAKESPEARE AVE CHICAGO IL 60707 |
| CYBUL, LEONARD | 21509 KING HENRY AVE LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| CYBUL, MERCEDES | 11905   OSPREY POINT CIR LAKE WORTH FL 33449 |
| CYBURT, PEGGY | 13516  MORGAN WAY HUNTLEY IL 60142 |
| CYCLE**, NICOLE | 400 N SUNRISE WY APT 139 PALM SPRINGS CA 92262 |
| CYCON, R | 617 S WESTERN AVE PARK RIDGE IL 60068 |
| CYCOTTE, SUSIE D | 712 46TH ST W PALMETTO FL 34221 |
| CYFORD, JANET | 1307  ARGONNE DR BALTIMORE MD 21218 |
| CYGAN, CHRISTINE | 1112  OHIO CT AURORA IL 60505 |
| CYGANCZUK, IGA | 171 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| CYGNAR, PAMELA | 4453 N MALDEN ST 1 CHICAGO IL 60640 |
| CYGNOR, JOHN | 2603 GREEN APPLE LN ROCKFORD IL 61107 |
| CYKIETA, LYDIA | 8041  HIGHPOINT RD BALTIMORE MD 21226 |
| CYLKE, CHRISTOPHER | 1220   PIERCE ST HOLLYWOOD FL 33019 |
| CYMBALA | 2704  MOORGATE RD BALTIMORE MD 21222 |
| CYMBERKNOPF, J | 12382 NW  53RD ST CORAL SPRINGS FL 33076 |
| CYMEK, JUBY | 14  PERRYFALLS PL BALTIMORE MD 21236 |
| CYMERYS, EDWARD | 866 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| CYNDI, PAYNE | 1860   SHILOH LN WINTER PARK FL 32789 |
| CYNDI, SCHMIDT | 4740   CEDAR BAY ST ORLANDO FL 32812 |
| CYNITHIA, BRAU | 2029   NOTTINGDALE LN WINTER PARK FL 32792 |
| CYNKAR, STANLEY | 2028  VALLEY LO LN GLENVIEW IL 60025 |
| CYNOVA, NICOLE | 3705 N LAKEWOOD AVE 2 CHICAGO IL 60613 |
| CYNTHIA LEITZS | 3202 IVY STATION WAY DULUTH GA 30096-5374 |
| CYNTHIA M, HAM | 6278   MIRAMONTE DR # 102 ORLANDO FL 32835 |
| CYNTHIA, BOMAR | 34 S  CORTEZ AVE WINTER SPRINGS FL 32708 |
| CYNTHIA, JOHANSMEYER | 256   ALTAMONTE BAY CLUB CIR # 203 ALTAMONTE SPRINGS FL 32701 |
| CYNTHIA, KHALIL | 2630 SE  27TH ST OCALA FL 34471 |
| CYNTHIA, LUERS | 1304   BRACK ST KISSIMMEE FL 34744 |
| CYNTHIA, MCTAYEO | 13514   BUDWORTH CIR ORLANDO FL 32832 |
| CYNTHIA, MORRIS | 1350  HOBSON ST LONGWOOD FL 32750 |
| CYNTHIA, MOYAL | 103  SWEETWATER HILLS DR LONGWOOD FL 32779 |
| CYNTHIA, PEACOCK | 1563 S  BANANA RIVER DR MERRITT ISLAND FL 32952 |
| CYNTHIA, POTTER | 898   JONATHAN WAY ALTAMONTE SPRINGS FL 32701 |
| CYNTHIA, RESTREPO | 176   PINECREST DR SANFORD FL 32773 |
| CYNTHIA, RIVERA | 13512   LAKE VINING DR # 15301 ORLANDO FL 32821 |
| CYNTHIA, RUDD | 1210   BAHAMA DR ORLANDO FL 32806 |
| CYNTHIA, SANDERS | 1940   CROSSHAIR CIR ORLANDO FL 32837 |
| CYNTHIA, WILLIAMS | 2555 S  PARK AVE TITUSVILLE FL 32780 |
| CYPHER, RUTH M. | 17026  COMMUNITY ST LANSING IL 60438 |
| CYPHERS, M | 23525 KINARD AV CARSON CA 90745 |
| CYPRESS COVE COMM DEV DIST | 5701 N PINE ISLAND RD TAMARAC FL 33321-4440 |
| CYPRESS POLICE DEPT, M | 5275 ORANGE AV CYPRESS CA 90630 |
| CYPRESS, CAROL | 6351 NW  32ND ST HOLLYWOOD FL 33024 |
| CYPRESS, LORRAINE | 545 CEDAR  ST 1 SMITHFIELD VA 23430 |
| CYPRESS, M | 9707 S 10TH AV APT 3 INGLEWOOD CA 90305 |
| CYPRESS, MARY | 1446 W QUEEN ST APT 101 HAMPTON VA 23669 |
| CYPRESS, ONEAL | 6001 WILORA LAKE RD CHARLOTTE NC 28212 |
| CYPRESS, WENDY | 12441 NW  15TH ST # 108 108 SUNRISE FL 33323 |
| CYPRIAN, BEATRICE | 2816 4TH AV LOS ANGELES CA 90018 |
| CYPRIAN, CRYSTAL | 1403 ARDILLA AV LA PUENTE CA 91746 |

| Claim Name | Address Information |
| --- | --- |
| CYPSER, MICHAEL | 4402 WENONAH AVE STICKNEY IL 60402 |
| CYR, ARLENE | -1 ARTHUR DR SOUTH WINDSOR CT 06074-3647 |
| CYR, CHESTER | 82 HULL ST BRISTOL CT 06010-6877 |
| CYR, CHRISTINE | 3 ROSANNE LANE PLAINVILLE CT 06062 |
| CYR, CLAUDETTE | 55   PINE RD WEST SUFFIELD CT 06093 |
| CYR, ERIC | 239   OLD FARMS RD # 3B AVON CT 06001 |
| CYR, ERIK | 28468 YOSEMITE DR TRABUCO CANYON CA 92679 |
| CYR, ERNEST | 71 CONNECTICUT AVE NEW BRITAIN CT 06051-1717 |
| CYR, FREEMAN | 21 LITCHFIELD LN BRISTOL CT 06010-2758 |
| CYR, GILBERTE | 6   FLAX HL SOUTH WINDSOR CT 06074 |
| CYR, JOANN | 15   GILL ST COLCHESTER CT 06415 |
| CYR, JOHN | 234   EAST ST # 2 PLAINVILLE CT 06062 |
| CYR, JUDY | 9   SHARP ST ENFIELD CT 06082 |
| CYR, KARI | 3330 BIG SKY DR THOUSAND OAKS CA 91360 |
| CYR, LAURIE | 275  HIGHPOINT CIR BOURBONNAIS IL 60914 |
| CYR, LEON | 2325   GARFIELD ST # 9 HOLLYWOOD FL 33020 |
| CYR, LORRAINE | 153   OAK ST # 6 MANCHESTER CT 06040 |
| CYR, MICHAEL | 11 BERTINI LN WALLINGFORD CT 06492-2167 |
| CYR, MIKE | 101   CAWLEY ST BRISTOL CT 06010 |
| CYR, MILLIE & FRED | 35   YORK RD BRISTOL CT 06010 |
| CYR, NELL | 10057 FIRE TOWER  RD WINDSOR VA 23487 |
| CYR, RICHARD | 501   MILLER RD SOUTH WINDSOR CT 06074 |
| CYR, WAYNE | 116   OWENS WAY BRISTOL CT 06010 |
| CYR, WAYNE | 116 OWENS WAY BRISTOL CT 06010-3098 |
| CYR, YOLANDE | 10   MAPLE ROCK RD SOUTHINGTON CT 06489 |
| CYRANA, ANTONIA | 2055 GREENTREE ST LANCASTER CA 93535 |
| CYRIA, UNDERWOOD | 7156   HIAWASSEE OAK DR ORLANDO FL 32818 |
| CYRIAC, ROSA | 273 DRAKE LN DES PLAINES IL 60016 |
| CYRICH, G | 683 CORAL AVE BARTLETT IL 60103 |
| CYRIER, DONNA | 596 PROVIDENT AVE WINNETKA IL 60093 |
| CYRIL C, GUNST | 501   MORNING SUN DR # 717 ORMOND BEACH FL 32174 |
| CYRIL, MAXINE | 113   LOCK RD # 2 DEERFIELD BCH FL 33442 |
| CYRILLE, TENNEY | 42885 VIRGINIA AV PALM DESERT CA 92211 |
| CYRULEWSKI, JEFF | 49 S GRAND OAKS AV APT 3 PASADENA CA 91107 |
| CYRUS, DORIS | 520 CLEARBROOK  RD B NEWPORT NEWS VA 23608 |
| CYRUS, ERIKA E | 1645 MALIBU  PL NEWPORT NEWS VA 23608 |
| CYRUS, PATRICK | 2731 NW  105TH TER CORAL SPRINGS FL 33065 |
| CYSCON, CARLA | 13625 S DUBLIN DR HOMER GLEN IL 60491 |
| CYTHIA, TINSLEY | 1895 AMBROSIA AV UPLAND CA 91784 |
| CYTRYN, RON | 5468 VIA DE MANSION LA VERNE CA 91750 |
| CYUMDPC, MARIO | 818 SAINT STEPHENS GRN OAK BROOK IL 60523 |
| CYZA, WALTER | 13639 S REDBUD DR PLAINFIELD IL 60544 |
| CZACH, ROY | 1669   ILLINOIS ST DES PLAINES IL 60018 |
| CZACH, SARAH | 13 ELM DR BALTIMORE MD 21220 |
| CZACHOR, DOROTHY | 517 S REUTER DR ARLINGTON HEIGHTS IL 60005 |
| CZAJA, ART | 186 ISLAND CT SCHAUMBURG IL 60193 |
| CZAJA, COLLEEN, ST MARY'S | 905 E DUBAIL ST SOUTH BEND IN 46613 |
| CZAJA, LOUISE | 114 MAPLE AVE WALWORTH WI 53184 |
| CZAJA, MARK | 442 CHERRY HILL ROAD MIDDLEFIELD CT 06455 |

| Claim Name | Address Information |
|---|---|
| CZAJKA, AL | 32    HILLSIDE AVE MIDDLETOWN CT 06457 |
| CZAJKA, EUGENE | 304   166TH ST CALUMET CITY IL 60409 |
| CZAJKA, KEN | 8    WILDWOOD RD PORTLAND CT 06480 |
| CZAJKA, TOM | 304   166TH ST CALUMET CITY IL 60409 |
| CZAJKOWSKI, DAWN | 1285 CINNAMON RIDGE CT SYKESVILLE MD 21784 |
| CZAJKOWSKI, DOROTHY N.I.E. | 2750 NW  56TH AVE # F203 F203 LAUDERHILL FL 33313 |
| CZAJKOWSKI, JAMES | 2027 CROSSWIND DR PLAINFIELD IL 60586 |
| CZAJKOWSKI, JUDY | 92    SPRINGFIELD RD SOMERS CT 06071 |
| CZAJKOWSKI, KAREN | 40    BRIARWOOD RD WEST HARTFORD CT 06107 |
| CZAJKOWSKI, TADEUSZ | 425 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| CZAJOWSKI, MARGARET | 20828 W CHINABERRY CT PLAINFIELD IL 60544 |
| CZAKO, MARCOS | 504 N CREEKWOOD CT LOCKPORT IL 60441 |
| CZAKOWSKI, STAN | 707 MAIDEN CHOICE LN 9211 BALTIMORE MD 21228 |
| CZANECKI, LEO | 3124 S ABERDEEN ST CHICAGO IL 60608 |
| CZAPAR, CHARLES | 717 MAIDEN CHOICE LN ST415 BALTIMORE MD 21228 |
| CZAPAR, JOHN | 6861 N CONCORD LN NILES IL 60714 |
| CZAPIGA, CHRISTINE | 323    COLUMBUS AVE MERIDEN CT 06451 |
| CZAPIGA, PAUL | 626  PARKWOOD AVE PARK RIDGE IL 60068 |
| CZAPLA, FATHER BRUCE | 31    OAK ST WINSTED CT 06098 |
| CZAPLA, RICHARD | 21    BRIAN RD ELMWOOD CT 06110 |
| CZAPLA, VIRGINIA | 102    JERRY RD EAST HARTFORD CT 06118 |
| CZAPLAK, MARTHA | 3823 CAPRI CT NAPERVILLE IL 60564 |
| CZAPLEWSKI, KAREN | 2487   ROLLING RDG ELGIN IL 60124 |
| CZAPLEWSKI, RICHARD | 1085 S LAKE SHORE DR LAKE GENEVA WI 53147 |
| CZAPLICKI, KAREN | 136    LIBERTY ST # 47 CLINTON CT 06413 |
| CZAPLICKI, MRS. MYRNA | 17915 REDWOOD AV BELLFLOWER CA 90706 |
| CZAPLICKI, TATIANA | 55 W CHESTNUT ST 808 CHICAGO IL 60610 |
| CZAPLINSKI, DARIUS | 4209   CHAPEL GATE PL BELCAMP MD 21017 |
| CZAPSKI, DOROTHY | 13245 W HAMPTON CT HUNTLEY IL 60142 |
| CZAPSKI, SUSAN | 142 W AVENIDA CADIZ SAN CLEMENTE CA 92672 |
| CZAR, DALE | 509 E WASHINGTON ST ROUND LAKE PARK IL 60073 |
| CZARK, DENNIS | 2742 SE  11TH ST POMPANO BCH FL 33062 |
| CZARK, DENNIS. | 9792    VINEYARD CT BOCA RATON FL 33428 |
| CZARKOWSKA-ZERO, BEATA | 6101 W LAWRENCE AVE CHICAGO IL 60630 |
| CZARKOWSKI, ELIZABETH | 1270 N STERLING AVE 113 PALATINE IL 60067 |
| CZARKOWSKI, RITA | 1945 NE  3RD ST # 26 DEERFIELD BCH FL 33441 |
| CZARLINSKI, BEATE | 328 N CURSON AV LOS ANGELES CA 90036 |
| CZARNECKI, CINDY | 280    EAST ST HEBRON CT 06248 |
| CZARNECKI, LAURIE | 3332 LONG CREEK DR FORT COLLINS CO 80528 |
| CZARNECKI, MONIKA | 8841 LESLIE DR TINLEY PARK IL 60487 |
| CZARNECKI, ROBERT | 9624 S KOSTNER AVE OAK LAWN IL 60453 |
| CZARNECKI, SHERI | 3248   COOLEY ST PORTAGE IN 46368 |
| CZARNECKI-BROWN, SARAH | 79 NEWGATE RD EAST GRANBY CT 06026-9556 |
| CZARNIK, THERESE | 6575 HARTWIG DR CHERRY VALLEY IL 61016 |
| CZARNOMSKI, KELLY | 9999    SUMMERBREEZE DR # 208 208 SUNRISE FL 33322 |
| CZARNOWSKI, BOGDAN | 1515  BARRINGTON RD 521 HOFFMAN ESTATES IL 60169 |
| CZARNY, DANIEL | 9001 S BECK PL HOMETOWN IL 60456 |
| CZARNY, KAREN | 10388   CENTENNIAL AVE HUNTLEY IL 60142 |
| CZARNY, STANLEY | 4616 N MARIA CT CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| CZCRPAK, MIRA | 1430 TALLYHO CT ADDISON IL 60101 |
| CZECH, ARLINE | 5441 N LONG AVE CHICAGO IL 60630 |
| CZECH, CAROL | 7020 CLAYTON CT DOWNERS GROVE IL 60516 |
| CZECH, DENISE | 608 S SALEM DR SCHAUMBURG IL 60193 |
| CZECH, FLORENCE | 440 NORMANDY AV PLACENTIA CA 92870 |
| CZECH, JOSEPH | 1723  MANOR RD BALTIMORE MD 21222 |
| CZECHOWSKI, GARY L | 618 REVERE RD GLENVIEW IL 60025 |
| CZECK, LEONARD | 16940  EDINBURG LN SOUTH BEND IN 46635 |
| CZEHURA, WANDA | 13   MOON ST ENFIELD CT 06082 |
| CZEISZPERGER, JAMES | 200 CHARDONNAY  RD WILLIAMSBURG VA 23185 |
| CZEKAJ, MICHAEL W | 88   CENTRAL AVE HAMDEN CT 06517 |
| CZELADKO, GREG | 430   LOVELY ST AVON CT 06001 |
| CZEPIEL, KEVIN | 1242 N NOBLE ST CHICAGO IL 60642 |
| CZERESNIA, DEBORA | 819 W CORNELIA AVE 209 CHICAGO IL 60657 |
| CZERNIA, DOLORES | 493 LESLIE CT DES PLAINES IL 60016 |
| CZERNIAK, BERNIE | 425 WILLOW ST ITASCA IL 60143 |
| CZERNIAK, DIANE | 17013 WESTWOOD CT ORLAND HILLS IL 60477 |
| CZERNIAK, STEVE | 15129  WILLOW LN OAK FOREST IL 60452 |
| CZERNIAK, TED | 711   WESTMERE RD DES PLAINES IL 60016 |
| CZERNIAWSKI, MICHAEL | 2459 W EASTWOOD AVE 3 CHICAGO IL 60625 |
| CZERNIECKI, MARIAN | 3443 N MILWAUKEE AVE CHICAGO IL 60641 |
| CZERNIEWSKI, MATTHEW | 630   CAISLEY CT 3 MORRIS IL 60450 |
| CZERNIKOWSKI, JOSEP | 7142  WILLOWDALE AVE BALTIMORE MD 21206 |
| CZERNY, NATALIE | 2602 N POINTE DR BLOOMINGTON IL 61704 |
| CZERWIEC, ADRIANA | 7020 W WINDSOR AVE NORRIDGE IL 60706 |
| CZERWIENSKI, FRANCIS | 30   DEEPWOOD DR LEBANON CT 06249 |
| CZERWINSKI, CHERLY, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| CZERWINSKI, JOE | 816 CEDAR DR DEALE MD 20751 |
| CZERWINSKI, MICHELLE | 8119 LARAMIE AVE SKOKIE IL 60077 |
| CZERWINSKI, MOLLY | 403 S GRAND OAKS AV PASADENA CA 91107 |
| CZERWINSKII, MARILYN | 4920 W 30TH PL 1 CICERO IL 60804 |
| CZERWONKO, NESTOR | 9411 NW  15TH ST PEMBROKE PINES FL 33024 |
| CZESCIK, EWA | 387 BURRITT ST # 3 NEW BRITAIN CT 06053-3612 |
| CZESLAWSKI, RICHARD | 402 MCHENRY AVE WOODSTOCK IL 60098 |
| CZIMENT, LUDWIG | 6676   MOONLIT DR DELRAY BEACH FL 33446 |
| CZMAREK, EDDIE | 8250  KILPATRICK AVE 1 SKOKIE IL 60076 |
| CZOCHARA, HELEN | 3833 W MARQUETTE RD CHICAGO IL 60629 |
| CZOP, RANDY | 16120  OAK VALLEY TRL HOMER GLEN IL 60491 |
| CZOPCZYC, MICHAEL | 4730 S KEELER AVE CHICAGO IL 60632 |
| CZOPP, CATHY | 9901 190TH AVE BRISTOL WI 53104 |
| CZOSNYKA, MEGAN | 13628  MCCABE DR ORLAND PARK IL 60467 |
| CZUBAK, HARRY | 18411 PINE LAKE DR TINLEY PARK IL 60477 |
| CZUBAK, NORMA | 5013 W 119TH ST ALSIP IL 60803 |
| CZUBERANT, MICHAEL | 14635  WESTWOOD DR ORLAND PARK IL 60462 |
| CZUCHAJ, CYNTHIA | 1845 EL MOLINO AV SAN MARINO CA 91108 |
| CZUCZUK, OREST | 305 TURNBRIDGE DR SHOREWOOD IL 60404 |
| CZUNIGA CINDY | 9209 NW  82ND CT TAMARAC FL 33321 |
| CZUPRYNSKI, PHILIP | 1534  MARENGO AVE FOREST PARK IL 60130 |
| CZUPTA, ROBERT Z | 7234 W NORTH AVE 1209 ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
|---|---|
| CZURPRYNA, LYNN | 949   PLEASANT VALLEY RD # 2-11 SOUTH WINDSOR CT 06074 |
| CZYWCZYNSKI, DERRICK | 2880 MADISON AV APT 45 FULLERTON CA 92831 |
| CZYZ,  DANIELLE | 2909 N SHERIDAN RD 701 CHICAGO IL 60657 |
| CZYZ, JAN | 6029 S KOLIN AVE CHICAGO IL 60629 |
| CZYZ, STEPHEN | 392 PUCKER ST COVENTRY CT 06238-3451 |
| CZYZ, THERESA | 4300 CARDWELL AVE 113 BALTIMORE MD 21236 |
| CZYZEWSKI, * | 460   LITTLE PATH RD DES PLAINES IL 60016 |
| CZYZEWSKI, LUCILLE | 5731 W 21ST ST 2 CICERO IL 60804 |
| CZYZEWSKI, PATRICIA | 7910 34TH ST BALTIMORE MD 21237 |
| CZYZNIAK, MIRANDA | 345 BUCKLAND HILLS DR # 4422 MANCHESTER CT 06042-8718 |
| C\O L.SIDENBERG, NANETT SIDENBERG | 950 PUESTA DEL SOL THOUSAND OAKS CA 91360 |
| D  AMBROSIO, CASEY | 1418   FUNSTON ST HOLLYWOOD FL 33020 |
| D & A BUILDING SERVICES INC | 168 NW BENTLEY CIR FORT PIERCE FL 34986 |
| D & J STRATEGIES | 31 PRATT ST SUSAN WALLACE HARTFORD CT 06071 |
| D AMATO, THOMAS | 24315 RIMFORD PL DIAMOND BAR CA 91765 |
| D AMBROSIA, JOSIE | 9811 N  HOLLYBROOK LAKE DR # 104 PEMBROKE PINES FL 33025 |
| D AMICO, ROBERT | 1965 S  OCEAN BLVD # 307 POMPANO BCH FL 33062 |
| D ANGELO, ANGELINE | 363 N  ROCK ISLAND RD # 108 MARGATE FL 33063 |
| D ANGELO, RAYMOND | 5532 POPLAR BLVD LOS ANGELES CA 90032 |
| D ARGIS, THOMAS | 662   HOLLOWS CIR DEERFIELD BCH FL 33442 |
| D ARIA, THERESA | 3015   GUILDFORD A BOCA RATON FL 33434 |
| D AUTO SERVICE | 1506 MARTIN BLVD BALTIMORE MD 21220 |
| D CAPIO, ADAM | 175 N PASEO RIO MORENO ANAHEIM CA 92807 |
| D EMIDIO, ROBERT | 21711 NW  8TH CT PEMBROKE PINES FL 33029 |
| D HARMAN, W. | 2332 NELA AVE ORLANDO FL 32809 |
| D HENRY, ANTES | 2004 S  PRINCE CT WINTER PARK FL 32792 |
| D J, WALSH | 3408   PHILS LN APOPKA FL 32712 |
| D L D CONTRACTING | 11444 GLEN ARM ROAD GLEN ARM MD 21057 |
| D LA CRUZ, PATRICIA | 13114 PROCTOR ST LA PUENTE CA 91746 |
| D N, ELLIS | 353 W  ARDICE AVE # 76 EUSTIS FL 32726 |
| D P INCORPORATED | 583 DONOFRIO DR  # 1001 MADISON WI 53719 |
| D R, LANPHEAR | 9865   LAKE GEORGIA DR ORLANDO FL 32817 |
| D VAC MAINTENANCE SERVICES | 3960 SOUTH POINTE DR # 517 ORLANDO FL 32822 |
| D WYER, DALE | 3026 STILLWATER DR KISSIMMEE FL 34743 |
| D"EUGENIO, TINA | 131 S EATON ST BALTIMORE MD 21224 |
| D"SOUZA, VALERIE | 5326 S CORNELL AVE 307 CHICAGO IL 60615 |
| D&D REAL ESTATE, LLC | 8864 RICHMOND  RD TOANO VA 23168 |
| D' AMICOL, MICHAEL | 70   ROUTE 87 ANDOVER CT 06232 |
| D' AUSILIO, JOANN | 2830   FARRAGUT LN WEST PALM BCH FL 33409 |
| D'ABBRACCIO, KENNETH | 1837 W PATTERSON AVE 303 CHICAGO IL 60613 |
| D'ACHINO, DOROTHY | 8139 PARK HAVEN RD BALTIMORE MD 21222 |
| D'ACUNTO, SARAH | 10676 OLIVE GROVE AV SUNLAND CA 91040 |
| D'ADAM, CHERYL | 5707  PIONEER RD RINGWOOD IL 60072 |
| D'ADAM, JOHN | 7636 W 157TH PL ORLAND PARK IL 60462 |
| D'ADAMO, DELORES | 10928 S KOLMAR AVE OAK LAWN IL 60453 |
| D'ADDARIO, VICTORIA | 27 NIGUEL POINTE DR LAGUNA NIGUEL CA 92677 |
| D'ADDIO, ALYSON | 18442  S 102ND WAY BOCA RATON FL 33498 |
| D'AGOSTARO, MARGARET | 814 ALBION PL BEL AIR MD 21014 |
| D'AGOSTINO, JAMES | 21   CUSHMAN ST WATERBURY CT 06704 |

| Claim Name | Address Information |
|---|---|
| D'AGOSTINO, SHIRLEY | 451    BURRITT ST PLANTSVILLE CT 06479 |
| D'AGOSTINO, TOM | 10    TARRAGON DR EAST HAMPTON CT 06424 |
| D'ALENA, CHRISTINE | 21095 HIGHLANDER LAKE FOREST CA 92630 |
| D'ALESSANDRO, ANGELA | 274 GEORGETOWN DR GLASTONBURY CT 06033-2344 |
| D'ALESSANDRO, DEREK | 9376    MEADOWVIEW DR TINLEY PARK IL 60487 |
| D'ALESSIO, AGOSTINO | 2500    PARKVIEW DR # 306 HALLANDALE FL 33009 |
| D'ALESSIO, DANIEL | 2700    BANYAN RD # 21 21 BOCA RATON FL 33432 |
| D'ALEXANDER, WILLIAM | 728 GLENAYRE DR GLENVIEW IL 60025 |
| D'AMATO, LAWRENCE | 9380    SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| D'AMATO, MARIO | 16588 W GREEN CT MUSKEGO WI 53150 |
| D'AMATO, MICHAEL | 59    CHAROLAIS WAY BURLINGTON CT 06013 |
| D'AMATO, PAULA | 4788 N  CITATION DR # 104 DELRAY BEACH FL 33445 |
| D'AMATO, RON | 5871 GLOUCESTER CIR WESTMINSTER CA 92683 |
| D'AMATO, VERONICA A | 25192 TIA CT LAKE FOREST CA 92630 |
| D'AMATO, VITO | 510 SW  71ST WAY PEMBROKE PINES FL 33023 |
| D'AMBROSIA, JOHN | 1066  LONGBOAT CT SCHAUMBURG IL 60194 |
| D'AMBROSIO, ANGELA | 8335 NW  80TH ST TAMARAC FL 33321 |
| D'AMBROSIO, ANTONIO | 932 S LEAVITT ST    1ST CHICAGO IL 60612 |
| D'AMBROSIO, HELEN | 8107  46TH ST LYONS IL 60534 |
| D'AMBROSIO, MARJORIE | 100 ATLANTIC AV APT 1103 LONG BEACH CA 90802 |
| D'AMBROSIO, NICK | 3551 E  SANDPIPER DR # 7 BOYNTON BEACH FL 33436 |
| D'AMBROSIO, WILLIAM | 51    BRENNAN RD AMSTON CT 06231 |
| D'AMBROZIO, AUGUSTINE | 221    MENLO PARK AVE DAVENPORT FL 33897 |
| D'AMICO, ANGIE | 13403 NW  10TH ST SUNRISE FL 33323 |
| D'AMICO, BART | 30 S  J ST # 13 LAKE WORTH FL 33460 |
| D'AMICO, DANIELLE | 309    CONE HILL DR WEST GRANBY CT 06090 |
| D'AMICO, DONNA | 3042    DERROUGH AVE NORTHLAKE IL 60164 |
| D'AMICO, EDDIE | 10101 S WASHTENAW AVE CHICAGO IL 60655 |
| D'AMICO, JOE | 1238    HILLSBORO MILE  # 409 409 HILLSBORO BEACH FL 33062 |
| D'AMICO, JOSEPH | 4909    BAYBERRY LN TAMARAC FL 33319 |
| D'AMICO, PASQUELE | 2100 NE  51ST CT # 203 FORT LAUDERDALE FL 33308 |
| D'AMICO, PETER | 9440 SW  8TH ST # 110 110 BOCA RATON FL 33428 |
| D'AMICO, RENITA | 3961 LECONT CT SIMI VALLEY CA 93063 |
| D'AMORE, DAVID | 36    GLENDALE AVE WINSTED CT 06098 |
| D'AMORE, DENISE | PO BOX 92914 LONG BEACH CA 90809 |
| D'AMORE, LINDA | 17355 CALIFA ST ENCINO CA 91316 |
| D'AMORE, SHEA | 4247 N HEATHER RD LONG BEACH CA 90808 |
| D'AMOUR, JAMES | 63    MAPLE ST SOMERS CT 06071 |
| D'AMOURS, NICOLE | 4111 SW  25TH ST # 116 FORT LAUDERDALE FL 33317 |
| D'ANCONA, CAROL | 1005    COUNTRY CLUB DR # 403 MARGATE FL 33063 |
| D'ANDRE, SAM | 1514 PENZANCE WAY HANOVER MD 21076 |
| D'ANDREA, CARLESE | 200    LESLIE DR # 826 826 HALLANDALE FL 33009 |
| D'ANDREA, VICKI | 445 RETFORD DR SEVERNA PARK MD 21146 |
| D'ANDREE, ROSE | 5300    WASHINGTON ST # L331 HOLLYWOOD FL 33021 |
| D'ANDRIA, THERESA | 6019 OAK AV TEMPLE CITY CA 91780 |
| D'ANGELO, ANGIE | 72    JEFFREY LN MERIDEN CT 06451 |
| D'ANGELO, ANTHONY | 1516 MICHAEL LN PACIFIC PALISADES CA 90272 |
| D'ANGELO, BEN | 5558 E  LEITNER DR CORAL SPRINGS FL 33067 |
| D'ANGELO, CHERYL | 330    TOWN LINE RD SOUTHINGTON CT 06489 |

| Claim Name | Address Information |
|---|---|
| D'ANGELO, JAMES | 2251 NW  29TH CT # 55 55 OAKLAND PARK FL 33311 |
| D'ANGELO, LEE | 4332  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| D'ANGELO, LORRAINE | 653   HILL RD HARWINTON CT 06791 |
| D'ANGELO, MICHAEL | 6028   VISTA LINDA LN BOCA RATON FL 33433 |
| D'ANGELO, MICHAEL | 46 APACHE DR TRABUCO CANYON CA 92679 |
| D'ANGELO, MICHAEL D | 4455 LOS FELIZ BLVD APT 207 LOS ANGELES CA 90027 |
| D'ANGELO, ROBYN | 18  LONE OAK CT BLOOMINGTON IL 61705 |
| D'ANNA, DARCY | 6660  SANZO RD F BALTIMORE MD 21209 |
| D'ANNES, EDNA | 5    ESCONDIDO CIR # 46 ALTAMONTE SPRINGS FL 32701 |
| D'ANTICO, CHRIS | 7489 SIERRA LINDA CT RANCHO CUCAMONGA CA 91730 |
| D'ANTIGNAC, SHALAMAR | 3801 NORTHAMPTON AV CLAREMONT CA 91711 |
| D'ANTONA, LEO | 2586   DAHOON AVE COCONUT CREEK FL 33063 |
| D'ANTONI, GINO | 8404   LOGIA CIR BOYNTON BEACH FL 33472 |
| D'ANTONIO, JOSEPH | 2202  BOXMERE RD LUTHERVILLE-TIMONIUM MD 21093 |
| D'ANTONIO, LOUISE | 1910 S  OCEAN BLVD # 304 DELRAY BEACH FL 33483 |
| D'ANTONIO, PENNY | 1235 E LINCOLN AV APT 425 ANAHEIM CA 92805 |
| D'ANTONIO, SABINA | 1916 PALONIA CT ODENTON MD 21113 |
| D'ANZI, GRACE | 90   GRAND AVE VERNON CT 06066 |
| D'AOUT, MARIRE | 1151 S  PARK RD # 209 209 HOLLYWOOD FL 33021 |
| D'APPOLLONIO, LINDA | 16   WHISPERING ROD RD UNIONVILLE CT 06085 |
| D'AQUILA, EDITH | 1065   AVENIDA SONOMA LADY LAKE FL 32159 |
| D'ARCEAUX, STELLA | 8326 WESTLAWN AV LOS ANGELES CA 90045 |
| D'ARGENIO, LILLIAN | 11097   VIA AMALFI BOYNTON BEACH FL 33437 |
| D'ARLON, WAVERLYN | 621 AVENIDA SEVILLA APT O LAGUNA WOODS CA 92637 |
| D'ATA, E | 8807 SW  16TH ST BOCA RATON FL 33433 |
| D'AURORA, A | 808 DIANE TRL NEWPORT NEWS VA 23601 |
| D'AVANZO, LOUIS | 99   HICKORY HILL RD NEW BRITAIN CT 06052 |
| D'AVIGNON, CHANTELL | 9267    RAMBLEWOOD DR # 1425 CORAL SPRINGS FL 33071 |
| D'AVINA, SARAH | 48   DEERWOOD DR BETHLEHEM CT 06751 |
| D'ELIA, JULIE | 236 S VIRGINIA AV BURBANK CA 91506 |
| D'EMMA, GREGORY | 4356 VARNEY AVE FORT GEORGE G MEADE MD 20755 |
| D'ENOIA, CHERYL | 2881 SW  11TH PL DEERFIELD BCH FL 33442 |
| D'ERAMO, DENNIS | 675 FLORIDA AVE OVIEDO FL 32765 |
| D'ERCOLE, BARBA | 7314   OAKMONT DR LAKE WORTH FL 33467 |
| D'ERRICO, ARMAND | 2340 NE  9TH ST # 104 FORT LAUDERDALE FL 33304 |
| D'ERRICO, BARBARA | 38   BRINY BREEZES BLVD BOYNTON BEACH FL 33435 |
| D'ERRICO, SHARRI | 581 HADDAM QUARTER RD DURHAM CT 06422-1709 |
| D'JAY, JOAN | 750 N  OCEAN BLVD # 904 POMPANO BCH FL 33062 |
| D'LOUGHY GALE | 4128 NW  88TH AVE # 201 CORAL SPRINGS FL 33065 |
| D'OLIMPIO, ATT BARBARA BISHOP | 15303 VENTURA BLVD APT 900 SHERMAN OAKS CA 91403 |
| D'OLIVIERIA, ROSANGELA | 18868   LA COSTA LN BOCA RATON FL 33496 |
| D'ONOFRIO, ALFRED | 204 NIETO AV LONG BEACH CA 90803 |
| D'ONOFRIO, CHRISTINE | 326 S WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| D'ONOFRIO, HARRY | 802 SE  7TH ST # E204 DEERFIELD BCH FL 33441 |
| D'ORIO, JEFF | 316  FOX CHASE DR OSWEGO IL 60543 |
| D'ORSI, LYNNETTE | 32905 PATERNO ST TEMECULA CA 92592 |
| D'OTTAVIO, FRAN | 24725 W RED OAK LN SHOREWOOD IL 60404 |
| D'QUILA, STASIA | 85 N  MAIN ST # 7D EAST HAMPTON CT 06424 |
| D'SEVA, GLYNIS | 914  SOUTHERLY RD 3 BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| D'SILVA, NERANJIKA | 16638 KNOLLWOOD DR GRANADA HILLS CA 91344 |
| D'SOUZA, IOLA | 2638 W COYLE AVE 2 CHICAGO IL 60645 |
| D'SOUZA, JENNIFER | 3555    WIND RIVER RUN CLERMONT FL 34711 |
| D'ZMURA, ANN | 22281 CASS AV WOODLAND HILLS CA 91364 |
| D, ALLIE | 2493 FAIRWAY DR COSTA MESA CA 92627 |
| D, BALL | 1022    SHERRYWOOD CT FERN PARK FL 32730 |
| D, CROWE | 1402    CUMBIE AVE ORLANDO FL 32804 |
| D, DABNEY | 313    CONDICT DR NEW SMYRNA BEACH FL 32169 |
| D, DOEHRING | 1249    GRANADA CT LADY LAKE FL 32159 |
| D, FRENCH | 142    STONEY RIDGE DR LONGWOOD FL 32750 |
| D, HEAZLET | 439    ALMA ST LADY LAKE FL 32159 |
| D, HILLMAN | 410 N  LAKE SYBELIA DR MAITLAND FL 32751 |
| D, JACOBS | 5801 N  BANANA RIVER BLVD # 923 CAPE CANAVERAL FL 32920 |
| D, JUANITA | 607 DEL MONTE AV APT A SANTA BARBARA CA 93101 |
| D, LATASHA | 9511    WHITEHURST DR OWINGS MILLS MD 21117 |
| D, MASTRONARDO D | 1100 NW  133RD TER SUNRISE FL 33323 |
| D, MC.CANDLESS | 13906    LENA ST ORLANDO FL 32826 |
| D, MILLER | 1306    DEER RUN DR WINTER SPRINGS FL 32708 |
| D, NANCY | 2866 NE  30TH ST # 21 FORT LAUDERDALE FL 33306 |
| D, RHEE | 3026 LANSBURY AV CLAREMONT CA 91711 |
| D, ROBB | 640    COVENTRY CT LONGWOOD FL 32750 |
| D, SHEARER | 1325    BAY RD # 123 MOUNT DORA FL 32757 |
| D, STEWART | 1754    CUNNINGHAM DR SAINT CLOUD FL 34771 |
| D, SULLIVAN | 958    SOUTHRIDGE TRL ALTAMONTE SPRINGS FL 32714 |
| D,ANGELO, MICHAEL | 1417 SW  20TH ST FORT LAUDERDALE FL 33315 |
| D-CHARLES, JACKUES & MERION | 15220  S LAUREL LN PEMBROKE PINES FL 33027 |
| D. A. HOFFMANN, INC. | 13708 W  STATE ROAD 84 DAVIE FL 33325 |
| D. BRANDAS, BEECHER HIGH SCHOOL | 538  MILLER ST BEECHER IL 60401 |
| D. KERR, DR. CAROL | 43376 COOK ST APT 100 PALM DESERT CA 92211 |
| D. NOBEL ENTERPRISES | 102 PATTERSON BLVD. PLEASANT HILL CA 94523 |
| D. W., SUTTON | 600    LAKE PORT BLVD # C405 LEESBURG FL 34748 |
| D., BERGSTRESSER | 30700    WEKIVA RIVER RD # 733 SORRENTO FL 32776 |
| D., JOHNSON | 2827    CARL TER ORLANDO FL 32804 |
| D., NICKEL | 7796 ELBERTA DR SEVERN MD 21144 |
| D., PLETCHER | 104    ROYAL PALM DR KISSIMMEE FL 34743 |
| D., SERGIO | 6701 NW  8TH CT MARGATE FL 33063 |
| D., TUCKER | 1305    INDIAN ROCK CT DELTONA FL 32725 |
| D., UHL | 1312    SPOKANE AVE ORLANDO FL 32803 |
| D.C. BURLEY | 1815 CHILTON ST BALTIMORE MD 21218 |
| D.D.B., PRISCILLA BRINDLEY | 200 E RANDOLPH ST    41ST CHICAGO IL 60601 |
| D.J. MONTAGUE SCHOOL | 5380 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| D.L., TUDOR | 7246 E  STATEROAD44 ST # 12 WILDWOOD FL 34785 |
| D.M., TAYLOR | 2954 CLUBVIEW DR ORLANDO FL 32822 |
| D.R. HORTON, MRS OLIVER | 16755 VON KARMAN AV APT 200 IRVINE CA 92606 |
| DOBRANSKI, ALBIN | 1461 S  OCEAN BLVD # 224 POMPANO BCH FL 33062 |
| D=ANGELO, L.S. | 2324 S  CYPRESS BEND DR # 416 POMPANO BCH FL 33069 |
| DA BRONZO, ANNA | 424 SE  10TH ST # 107 DANIA FL 33004 |
| DA COSTA, DELETA | 4521 NW  6TH ST PLANTATION FL 33317 |
| DA COSTA, JOAN | 2000    HILLCREST ST # 404 ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| DA CRUZ, DINAIR | 8104  WHITE AVE LYONS IL 60534 |
| DA GROSA, JOHN B | 7525 NW  61ST TER # 1602 PARKLAND FL 33067 |
| DA MATTA, CAVE | 3721 MIDVALE AV APT 3 LOS ANGELES CA 90034 |
| DA MIDATLANTIC INC. | 8940 STATE ROUTE 108 SUITEH COLUMBIA MD 21045 |
| DA ROCHA, SYLVIO | 19070 NE  20TH CT NORTH MIAMI BEACH FL 33179 |
| DA ROSA, CLAUDIO | 329 EATON AVE ROMEOVILLE IL 60446 |
| DA ROSA, TONY | 13143 CARAVEL ST CERRITOS CA 90703 |
| DA SACCO, DARIN J. | 2500 NE  48TH LN # 709 709 FORT LAUDERDALE FL 33308 |
| DA SILVA, DAVID | 10411  S 186TH CT BOCA RATON FL 33498 |
| DA SILVA, ELISABETH | 1258 S  MILITARY TRL # 814 DEERFIELD BCH FL 33442 |
| DA SILVA, GIGI | 17624 E BENBOW ST COVINA CA 91722 |
| DA SILVA, LIDIA | 23304 SW  58TH AVE # B BOCA RATON FL 33428 |
| DA SILVA, MARINETE | 9341 SW W 16TH RD BOCA RATON FL 33428 |
| DAAHN, HARRY | 330 S PRESIDENT ST 311 CAROL STREAM IL 60188 |
| DAAR, TIMOTHY | 801 NE  1ST ST # 1 1 FORT LAUDERDALE FL 33301 |
| DAAS, JESSICA | 16750 PARTHENIA ST APT 248 NORTHRIDGE CA 91343 |
| DABABNEH, SANER | 16235  ROSEBUD PL TINLEY PARK IL 60487 |
| DABAGHY, TONY | 204 36TH ST APT B NEWPORT BEACH CA 92663 |
| DABALOS, MARIA | 2935 W BIRCH ST RIALTO CA 92376 |
| DABAMO, DANA | 847 E  MAIN ST TORRINGTON CT 06790 |
| DABAR BUILDERS, BARRY, THOMAS | 04N981  OAK HILL DR SAINT CHARLES IL 60175 |
| DABAS, RAJENDER | PO BOX 861393 LOS ANGELES CA 90086 |
| DABBAH, JONATHON | 13650 MARINA POINTE DR APT 309 MARINA DEL REY CA 90292 |
| DABBAH, RACHEL | 7086   DEL CORSO LN DELRAY BEACH FL 33446 |
| DABBOUSEH | 6007 N SHERIDAN RD   12F CHICAGO IL 60660 |
| DABBOUSEH, NUHA | 1103  MIDWEST CLUB PKY OAK BROOK IL 60523 |
| DABBRACCIO, RALPH | 10000   SHERIDAN ST # 208 PEMBROKE PINES FL 33024 |
| DABBS, CHRISTOPHER | 801 W BAY AV BALBOA CA 92661 |
| DABBS, LOWELL | 2111 DE LA VINA ST APT 20 SANTA BARBARA CA 93105 |
| DABBS, MARGARET | 637 W CENTURY BLVD APT 4 LOS ANGELES CA 90044 |
| DABBS, OPAL | 2005 SE  10TH AVE # 402 402 FORT LAUDERDALE FL 33316 |
| DABBS, RANI | 525 CHICAGO AVE I EVANSTON IL 60202 |
| DABBS, SHARON | 21  WELLS AVE HARVEY IL 60426 |
| DABBS, STEVE | 3699 LOMA VISTA RD VENTURA CA 93003 |
| DABBS, STEVEN | 34   PEPPERIDGE TRL OLD SAYBROOK CT 06475 |
| DABBS, SUSAN | 10430   COPPER LAKE DR BOYNTON BEACH FL 33437 |
| DABECK, LORINE | 6017 AUGUSTINE AVE ELKRIDGE MD 21075 |
| DABELL, CAROL | 11766 PEPPERWOOD RD VICTORVILLE CA 92392 |
| DABETIC, MARCO | 1424 W WISE RD SCHAUMBURG IL 60193 |
| DABIENNY, ALEXANDER | 103 MIRA MESA RCHO SANTA MARGARITA CA 92688 |
| DABILA, JOSE | 40   KILLAWEE ST # 3B NORTH CANAAN CT 06018 |
| DABILIS, VIRGINIA | 434 N  COUNTRY CLUB BLVD BOCA RATON FL 33487 |
| DABKOWSKI, BOGUILA | 203   COLUMBIA ST # 1 NEW BRITAIN CT 06052 |
| DABKOWSKI, BOGUMILA | 895   FOUR ROD RD BERLIN CT 06037 |
| DABLIO, CHRIS | 4626 MAYBANK AV LAKEWOOD CA 90712 |
| DABNAY, TRACY | 765 W CRESTVIEW ST CORONA CA 92882 |
| DABNEY, ALICE | 1126 FULTON AVE N BALTIMORE MD 21217 |
| DABNEY, CHARLES | 247 DEVILS THREE JUMP  RD LITTLE PLYMOUTH VA 23091 |
| DABNEY, CHRISTINA | 4720 E ATHERTON ST APT 14 LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| DABNEY, DOROTHY | 3636 W 110TH ST INGLEWOOD CA 90303 |
| DABNEY, JUDY | 7910   TAFT ST # 208 PEMBROKE PINES FL 33024 |
| DABNEY, MR | 1535 ORANGE AV COSTA MESA CA 92627 |
| DABNEY, PHYLLIS | 17809  RIDGEWOOD DR HAZEL CREST IL 60429 |
| DABNEY, PINKIE | 3513 WILD CHERRY RD GWYNN OAK MD 21244 |
| DABNOR, PAUL | 325   PARK CT WINTER GARDEN FL 34787 |
| DABRIOWSKA, THERESA | 848 E PADDOCK DR PALATINE IL 60074 |
| DABROW, ESTELLE | 7684 NW  18TH ST # 406 MARGATE FL 33063 |
| DABROWKA, RICHARD | 2825 LODGE FARM RD 107 BALTIMORE MD 21219 |
| DABROWSKI, DAVID | 29   HULL ST # 1 BRISTOL CT 06010 |
| DABROWSKI, JAROSLAW | 24   RIVER ST BRISTOL CT 06010 |
| DABS, WILMA | 322   BUCHANAN ST # 1100 HOLLYWOOD FL 33019 |
| DABUL, MIGUEL | 3948 W ARTHUR AVE LINCOLNWOOD IL 60712 |
| DABYDEEN, LIONEL | 16315 E  GRAND NATIONAL DR LOXAHATCHEE FL 33470 |
| DACA, RICHARD | 23W062 WOODCROFT DR GLEN ELLYN IL 60137 |
| DACANAY, ELIZABETH | 1055 OAKLEY LN 106 WESTMONT IL 60559 |
| DACANAY, PENNY | 6706  LEXINGTON TRL CRYSTAL LAKE IL 60012 |
| DACASIN, NOEL | 2123 ASHBROOK LN PLAINFIELD IL 60586 |
| DACAUNHA, TOM | 252 SCANTIC RD EAST WINDSOR CT 06088-9735 |
| DACAYANAN, JEAN KRISSEY | 31267 JANELLE LN WINCHESTER CA 92596 |
| DACE, CYNTHIA | 10804 S PROSPECT AVE CHICAGO IL 60643 |
| DACE, KEN | 11823  LUDBURY RDG HUNTLEY IL 60142 |
| DACEK, MOLLY | 6615 HIGH BEACH CT NEW MARKET MD 21774 |
| DACEY, TED | 3073   HARBOR DR # 14 FORT LAUDERDALE FL 33316 |
| DACHARY, MICHELLE | 603 S COLLEGE AV CLAREMONT CA 91711 |
| DACHERT, JOSEPH | 80870 HIGHWAY 111 APT S107 INDIO CA 92201 |
| DACHMAN, ALLEN | 1760 W ALGONQUIN RD PALATINE IL 60067 |
| DACHO, TERESA | 9642 WASHINGTON AVE LAUREL MD 20723 |
| DACHS, ALAN | 14623   BONAIRE BLVD # 205 205 DELRAY BEACH FL 33446 |
| DACHS, ANNABELLE | 7321   AMBERLY LN # 307 DELRAY BEACH FL 33446 |
| DACHS, F | 960   MOCKINGBIRD LN # 616 PLANTATION FL 33324 |
| DACHS, GLORIA | 795 VIA LOS ALTOS APT B LAGUNA WOODS CA 92637 |
| DACHS, JERRY | 7321   AMBERLY LN # 307 DELRAY BEACH FL 33446 |
| DACK, DENNIS | 11048 CHARLESTON ST ALTA LOMA CA 91701 |
| DACKIW, MARIA | 514 WENONAH AVE OAK PARK IL 60304 |
| DACKIW, MARIA | 514 WENONAH AVE    1S OAK PARK IL 60304 |
| DACLISON, RAQUEL | 635 TUOLUMNE DR WALNUT CA 91789 |
| DACLOUSH, ELIAS | 2705 HADDASSAH DR NAPERVILLE IL 60565 |
| DACONCEICAO, SARA | 1780   PALM COVE BLVD # 209 DELRAY BEACH FL 33445 |
| DACOSH, DAMEON | 3813 NW  78TH TER # 2 CORAL SPRINGS FL 33065 |
| DACOSTA, AVONIA | 1014 SPRINGFIELD AVE BALTIMORE MD 21239 |
| DACOSTA, BERNADETTE | 6031 NW  43RD TER FORT LAUDERDALE FL 33319 |
| DACOSTA, DALE | 7370   STIRLING RD # 308 HOLLYWOOD FL 33024 |
| DACOSTA, KAREN | 2341 NW  46TH AVE LAUDERHILL FL 33313 |
| DACOSTA, NOLBERTO | 9544  WYOMING CT BOCA RATON FL 33434 |
| DACOSTA, STEFAN AND GLENIS | 1209 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| DACRES, JEFFREY | 5110 NW  82ND TER SUNRISE FL 33351 |
| DACTELIDES, SCOTT | 5525  COTSWOLD LN SOUTH BEND IN 46614 |
| DACURSSTO, ROSA | 1570 N WARREN AVE MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| DACUS, CANDY | 270 SLACK PL CALIMESA CA 92320 |
| DACZEWITZ, JEN | 1442  MILLBROOK DR ALGONQUIN IL 60102 |
| DADA, BOLANLE | 762  TORRINGTON DR NAPERVILLE IL 60565 |
| DADA, MUNIR | 14026 SWEET GRASS LN CHINO HILLS CA 91709 |
| DADABHOY, FAHAD | 324 WILMA CIR APT D PLACENTIA CA 92870 |
| DADAK,MICHAEL | 1238   HILLSBORO MILE  # 507 HILLSBORO BEACH FL 33062 |
| DADAMO, DENISE | 8711 HAYSHED LN 14 COLUMBIA MD 21045 |
| DADAMO, DOLORES | 10928 S KOLMAR AVE OAK LAWN IL 60453 |
| DADAMO, JOHN | 8715  BLAIRWOOD RD A2 BALTIMORE MD 21236 |
| DADAMO, SUSAN | 26 LUCENTE LN ALISO VIEJO CA 92656 |
| DADANT, CHRISTIN | 2702 GOODWOOD RD BALTIMORE MD 21214 |
| DADAY, DONNA K | 19363 DAIREN ST ROWLAND HEIGHTS CA 91748 |
| DADAY, E B | PO BOX 3943 SAN CLEMENTE CA 92674 |
| DADD, TERESE | 10836 NW  46TH DR CORAL SPRINGS FL 33076 |
| DADDARIO, MRS PETER | 477   WEST ST ROCKY HILL CT 06067 |
| DADDARIO, VINNIE | 2750 NW  44TH ST # 406 OAKLAND PARK FL 33309 |
| DADDAZIO, HELEN | 5435 NE  22ND TER FORT LAUDERDALE FL 33308 |
| DADDETTA, MICHAEL | 4117   BOUGAINVILLA DR # 504 LAUD-BY-THE-SEA FL 33308 |
| DADDEZI, RICHARD | 938 BROWN DEER DR WESTMONT IL 60559 |
| DADDINO, ANTHONEY | 10014  GRANVILLE AVE ROSEMONT IL 60018 |
| DADDONA, CAROLYN | 23   RIDGE RD CENTERBROOK CT 06409 |
| DADDONA, MIKE | 515 W VERNESS ST COVINA CA 91723 |
| DADDONO, KAMY | 525 W WASHINGTON AVE 1 LAKE BLUFF IL 60044 |
| DADDOSIO, ANNA | 234 N HILLCREST ST ADDISON IL 60101 |
| DADE CORRECTIONAL INSTITUTE | 19000 SW 377TH ST  # 400 HOMESTEAD FL 33034 |
| DADE CORRECTIONAL INSTITUTION | 1900 SW 377 ST  # 300 HOMESTEAD FL 33034 |
| DADE PAIN MANAGEMENT | 3550 BISCAYNE BLVD MIAMI FL 33137 |
| DADE, DELORIS | 1 CONWAY ST W 609 BALTIMORE MD 21201 |
| DADE, ROBERT | 3214 W 63RD PL 325 CHICAGO IL 60629 |
| DADE, SILVIA | 533 E 33RD PL 603 CHICAGO IL 60616 |
| DADGAR, MR. PAUL | 10 SANTA FE IRVINE CA 92604 |
| DADI, ADENA BLDR | 6735   ROYAL ORCHID CIR DELRAY BEACH FL 33446 |
| DADIA, NIKKI | 1920 VASSAR ST GLENDALE CA 91204 |
| DADIAN, JOHN | P.O. BOX 927441 SAN DIEGO CA 92192 |
| DADIN, LAWRENCE | 10226   DONLEIGH DR COLUMBIA MD 21046 |
| DADIO, STEVE | 3185   VERDMONT LN WEST PALM BCH FL 33414 |
| DADISKAS, JULIA | 15 JUNIPER LN FARMINGTON CT 06032-2165 |
| DADISMAN, AIVEL | 7619 SEINE AV HIGHLAND CA 92346 |
| DADIVAS, EVA | 9037 KNIGHT AVE DES PLAINES IL 60016 |
| DADO, ADELAIDA | 830 WINDSTREAM DR APT O CORONA CA 92880 |
| DADO, CATALINA | 15305 DITTMAR DR WHITTIER CA 90603 |
| DADO, MARIA | 5201 NAVARRO ST APT 16 LOS ANGELES CA 90032 |
| DADO, SUSANA | 3875 TELEGRAPH RD APT PMB208 VENTURA CA 93003 |
| DADOLINA, DARWIN | 5571 E VERNON ST LONG BEACH CA 90815 |
| DADON, HANAN | 5644 NW  122ND TER CORAL SPRINGS FL 33076 |
| DADOUR, DESIREE | 1320 BENTLEY CT WEST COVINA CA 91791 |
| DADRAS, DENISE | 12789 NORTH RIM WY RANCHO CUCAMONGA CA 91739 |
| DADSON, MARY | 4039   EASTRIDGE DR POMPANO BCH FL 33064 |
| DADULAK, MARY | 3421 NE  27TH AVE LIGHTHOUSE PT FL 33064 |

| Claim Name | Address Information |
|------------|---------------------|
| DADVAND, SARA | 1414 S SALTAIR AV APT 102 LOS ANGELES CA 90025 |
| DADVICA, FLORIN | MGMT OFFICE 6600 N ASHLAND AVE 1ST CHICAGO IL 60626 |
| DADY, JR, WALTER | 23 CLEARVIEW DR WALLINGFORD CT 06492-3352 |
| DADY, RAYMOND | 4961   BONSAI CIR # 105 PALM BEACH GARDENS FL 33418 |
| DAE YANG ALUMINUM, THOMAS | 3480 E 14TH ST LOS ANGELES CA 90023 |
| DAE, PHILLIP | 1114 UNIVERSITY AV APT D208 RIVERSIDE CA 92507 |
| DAEHN, ROBERT E | 114   SHIRLEY AVE SANFORD FL 32771 |
| DAERR, CONNIE | 4159 CROOKED STICK LN CORONA CA 92883 |
| DAEWOO/PROTEK, C/O MIKE MANTEL | 720 N 3RD ST MONTEBELLO CA 90640 |
| DAFER, ANN | 33855 EL ENCANTO AV DANA POINT CA 92629 |
| DAFFE, AMY | 8916   ROBIN HILL DR WOODSTOCK IL 60098 |
| DAFFERN, JEANETTE | 1180 S  OCEAN BLVD # 18D BOCA RATON FL 33432 |
| DAFNIS, DIANE | 4820   HULL ST SKOKIE IL 60077 |
| DAFNIS, HELEN | 2755 N MCVICKER AVE 1S CHICAGO IL 60639 |
| DAFT, HARRY | 2010  2ND ST PERU IL 61354 |
| DAFTARIAN, SANDRA | 10440 PARAMOUNT BLVD APT D142 DOWNEY CA 90241 |
| DAGAN-LAZARY, ADI | 6623 BUSKIN LN GLEN BURNIE MD 21060 |
| DAGATA, DOROTHY | 26    EASTVIEW TER ROCKY HILL CT 06067 |
| DAGATA, ED | 23   MIRTL RD WILLINGTON CT 06279 |
| DAGATA, ELIZABETH | 8807 SW  16TH ST BOCA RATON FL 33433 |
| DAGEN, B. | 10645 W  CLAIRMONT CIR TAMARAC FL 33321 |
| DAGENAIS, AUCLAIR | 763 NE  47TH ST POMPANO BCH FL 33064 |
| DAGENAIS, JACQUELINE | 13    ROBERTSON ST BRISTOL CT 06010 |
| DAGENAIS, ROLAND | 13905 W  COLONIAL DR # 247 OAKLAND FL 34787 |
| DAGERFIELD, NADINE | 359   NATURE WALK LN PASADENA MD 21122 |
| DAGES, CATHY | 14621 ELMCROFT AV NORWALK CA 90650 |
| DAGESIAN, LILIT | 606 E ELK AV APT 4 GLENDALE CA 91205 |
| DAGESSE, NOEL | 32    ARROW ST ENFIELD CT 06082 |
| DAGGENHURST, RICHARD | 7577 MULHOLLAND DR LOS ANGELES CA 90046 |
| DAGGETT, EARL | 9    VALLEY VIEW DR STORRS CT 06268 |
| DAGGETT, EUGENE O | 3860 FAIRWAY BLVD LOS ANGELES CA 90043 |
| DAGGETT, HARVEY | 202 GRISSOM RD MANCHESTER CT 06042-9007 |
| DAGGS, JAIMIE | 22018 SUNRISE VIEW PL SAUGUS CA 91390 |
| DAGHFAL, GEORGE | 733 BELVEDERE BLVD BOLINGBROOK IL 60490 |
| DAGILIS, BRUCE | 4539 S ALBANY AVE CHICAGO IL 60632 |
| DAGLE, THOMAS | 15    SUMMIT ST EAST HAMPTON CT 06424 |
| DAGLER, CLOMISE | 2496 NW  89TH AVE SUNRISE FL 33322 |
| DAGLEY, LARRY | 640 GREENBRIER LN CRYSTAL LAKE IL 60014 |
| DAGLEY, MELISSA | 516 W HACKBERRY DR ARLINGTON HEIGHTS IL 60004 |
| DAGLEY, PEGGY | 6155 KARAS WALK ELKRIDGE MD 21075 |
| DAGLEY, TRACI | 26 TURNER  TER HAMPTON VA 23666 |
| DAGNAIS, LISE | 468    TILFORD V DEERFIELD BCH FL 33442 |
| DAGNAN, CATHERINE | 18117 PAINSVILLE-WARREN RD PAINESVILLE OH 44077 |
| DAGNEN, CATHERINE | 4261 PLEASANT HILL RD LOT B9 KISSIMMEE FL 34746 |
| DAGNINO, ALMA | 1658 W CATALPA DR APT 6 ANAHEIM CA 92801 |
| DAGNINO, CYNTHIA | 117   SURREY LN BURR RIDGE IL 60527 |
| DAGNIO, DOLINA | 700 CAMULOS ST LOS ANGELES CA 90023 |
| DAGOGAU, SERVET | 1753 MCCORMICK LN HANOVER PARK IL 60133 |
| DAGON, EVELYN | 68    FILLEY ST WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| DAGORN, JEAN | 1701   BUCHANAN ST # 303 HOLLYWOOD FL 33020 |
| DAGOSTINO, ANGELO | 100 SW  9TH AVE BOCA RATON FL 33486 |
| DAGOSTINO, ANN | 707 S SIERRA AV APT 6 SOLANA BEACH CA 92075 |
| DAGOSTINO, BETH | 23   WOODBERRY HILL DR SOUTHINGTON CT 06489 |
| DAGOSTINO, CONNIE | 1114 W GRAND AVE CHICAGO IL 60642 |
| DAGOSTINO, JOHN | 838 N DOHENY DR APT 403 WEST HOLLYWOOD CA 90069 |
| DAGOSTINO, LUIS | 17555   COLLINS AVE # 307 307 MIAMI BEACH FL 33160 |
| DAGOSTINO, MICHAEL | 67   WOODMERE RD BRISTOL CT 06010 |
| DAGOSTINO, MICHAEL | 555   DAVIS ST OAKVILLE CT 06779 |
| DAGOSTINO, RUTH | 283   CURTIS ST MERIDEN CT 06450 |
| DAGOSTINO, SEBASTIANO | 28 N WELLINGTON ST NEW BRITAIN CT 06053-3214 |
| DAGOUMAS, DENISE | 3840   LYONS RD # 207 COCONUT CREEK FL 33073 |
| DAGUE, DANNY A. | 5771 NW  3RD TER BOCA RATON FL 33487 |
| DAGUE, GLADYS | 525 S CONWAY RD APT 138 ORLANDO FL 32807 |
| DAGUE, JENNIFER | 1800 PALOMA ST PASADENA CA 91104 |
| DAGUE, SCOTT | 6855 W  BROWARD BLVD # 301B PLANTATION FL 33317 |
| DAHA, LILA | 14652 DEERVALE PL SHERMAN OAKS CA 91403 |
| DAHAL, GAUTAM | 8412 GREENWAY RD C BALTIMORE MD 21234 |
| DAHAN, ALBERT | 506   NORMANDY K DELRAY BEACH FL 33484 |
| DAHAN, CHARLES | 2408 CALLE REAL SANTA BARBARA CA 93105 |
| DAHAN, DANIELLE | 5900 NW  44TH ST # 714 LAUDERDALE LKS FL 33319 |
| DAHAN, GUS | 2725 W AVENUE L8 QUARTZ HILL CA 93536 |
| DAHAN, MARSHA | 2542 CARDIGAN CT LOS ANGELES CA 90077 |
| DAHDAL, RICKI | 2410 WEST AVE APT 224 NEWPORT NEWS VA 23607 |
| DAHDUL, SALAH M. | 3534 BELLE RIVER DR HACIENDA HEIGHTS CA 91745 |
| DAHER, AMANDA | 850 E VISTA CHINO APT 35 PALM SPRINGS CA 92262 |
| DAHIK, JULIE | 215 PARKER  LN SEAFORD VA 23696 |
| DAHILIG, MICHELLE | 801 PAULARINO AV APT B101 COSTA MESA CA 92626 |
| DAHINDEN, NICK | 306  DEVLIN CT NAPERVILLE IL 60565 |
| DAHIR, MUBARAK | 1455   HOLLY HEIGHTS DR # 41 FORT LAUDERDALE FL 33304 |
| DAHL, AMY | 889 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| DAHL, BEVERLY | 116   FORESTVIEW LN AURORA IL 60502 |
| DAHL, BLAIR | 26921 ROCKING HORSE LN LAGUNA HILLS CA 92653 |
| DAHL, CHRISTINE | 600   TRIXSAM RD SYKESVILLE MD 21784 |
| DAHL, CLAUDIA | 5725 52ND AVE KENOSHA WI 53144 |
| DAHL, CYNTHIA | 79   PEPPERBUSH WAY WINDSOR CT 06095 |
| DAHL, DAVID | 5932 GREENFIELD AV RIVERSIDE CA 92506 |
| DAHL, DIANA | 2225 N LECLAIRE AVE CHICAGO IL 60639 |
| DAHL, JOSEPH | 1030 N NORMAN PL FULLERTON CA 92831 |
| DAHL, KAREN | 5936  83RD PL KENOSHA WI 53142 |
| DAHL, KAY | 698   GREENFIELD CT BARTLETT IL 60103 |
| DAHL, KRISTEN | 991  LOCKWOOD LN BATAVIA IL 60510 |
| DAHL, LARRY | 1949 CHARITON ST APT 2 LOS ANGELES CA 90034 |
| DAHL, MARGARET | 108 CHANTICLAIR  DR YORKTOWN VA 23693 |
| DAHL, SHARIE | 120 N PLUM GROVE RD 3 PALATINE IL 60067 |
| DAHL, SHARON | 13551 MALENA DR TUSTIN CA 92780 |
| DAHL, SONYA | 3628 N WAYNE AVE   2 CHICAGO IL 60613 |
| DAHL, SUE | 333 HERMOSA AV LONG BEACH CA 90802 |
| DAHL, VIVIAN | 5480 MARENGO AV LA MESA CA 91942 |

| Claim Name | Address Information |
|---|---|
| DAHL, W | 1967 ASCOT DR APT B MORAGA CA 94556 |
| DAHLA, D | 2516 N CENTRAL PARK AVE CHICAGO IL 60647 |
| DAHLAN, FAIRAH | 1 PLATEAU PL E GREENBELT MD 20770 |
| DAHLBERG, DAVID | 410  PRAIRIEVIEW PKY HAMPSHIRE IL 60140 |
| DAHLBERG, JAMES J | 134 SIEGE  LN YORKTOWN VA 23692 |
| DAHLE, HEIDI | 1252 N WOOD ST CHICAGO IL 60622 |
| DAHLE, KAY | 3408 W 229TH ST TORRANCE CA 90505 |
| DAHLE, SHIRLEY | 245 GREENBANK AV DUARTE CA 91010 |
| DAHLE, YVONNE | 6531 W 86TH PL APT REAR LOS ANGELES CA 90045 |
| DAHLEH, LEILA | 7716  166TH ST TINLEY PARK IL 60477 |
| DAHLEH, LISA | 89  RUFFLED FEATHERS DR LEMONT IL 60439 |
| DAHLEN, ELEANOR | 25 SILKLEAF IRVINE CA 92614 |
| DAHLENBURG, JOHN | 20201 DELIGHT ST SANTA CLARITA CA 91351 |
| DAHLER, FRANCES | 69 PARK ST 409 PARK FOREST IL 60466 |
| DAHLGREN, BRENT | 3131 MCCLINTOCK AV APT B511 LOS ANGELES CA 90007 |
| DAHLGREN, ILJA | 4825 W 109TH ST   101 OAK LAWN IL 60453 |
| DAHLGREN, JOHN | 21445 LOCH LN JOLIET IL 60435 |
| DAHLGREN, REX | 8033 CAMERADO CT JESSUP MD 20794 |
| DAHLGREN, ROBERT | 600  LANCASTER DR VALPARAISO IN 46383 |
| DAHLGREN, RONALD | 195   HIGHTOWER RD SOUTHINGTON CT 06489 |
| DAHLGREN, S | 34001 AURELIO DR DANA POINT CA 92629 |
| DAHLGREN, WAYNE | 2027 N JUSTIN AV SIMI VALLEY CA 93065 |
| DAHLGRN, GERALD | 2105  SAFFRON ST PORTAGE IN 46368 |
| DAHLIN, BILL | 9782 RAINIER CIR HUNTINGTON BEACH CA 92646 |
| DAHLIN, CHRISTINE | 2593 WHITECHAPEL PL THOUSAND OAKS CA 91362 |
| DAHLIN, JOHN | 314 HAWTHORN AVE    A GLENCOE IL 60022 |
| DAHLIN, KURT | 1709 23RD ST MANHATTAN BEACH CA 90266 |
| DAHLIN, ROBERT J | 5500 EMERYWOOD DR BUENA PARK CA 90621 |
| DAHLINE, KRIZEL A | 428 W FRONT ST APT 6 COVINA CA 91723 |
| DAHLING, JAMES | 13405 DOGGETT  LN CARROLLTON VA 23314 |
| DAHLKE, GERALD | 186   JERRY BROWN RD MYSTIC CT 06355 |
| DAHLKE, KURT | 1009  ORCHARD DALE DR SYKESVILLE MD 21784 |
| DAHLMAN, STEVE | 26W090  HAZEL LN WHEATON IL 60187 |
| DAHLMEYER,  FRED D | 65   NEW HAVEN RD DURHAM CT 06422 |
| DAHLQUIST, CARL | 901 CENTER ST 501 DES PLAINES IL 60016 |
| DAHLQUIST, IRENE | 4 N SCHOOL ST MOUNT PROSPECT IL 60056 |
| DAHLQUIST, MARYANNE | 1562  WOODHAVEN ST WHEATON IL 60189 |
| DAHLQUIST, MS KIRK | 29201 VIA SAN SEBASTIAN LAGUNA NIGUEL CA 92677 |
| DAHLQUIST, SUZANNE J | 1616 VIA SAGE SAN CLEMENTE CA 92673 |
| DAHLSON, KATHRYN | 714 VETERAN AV APT B LOS ANGELES CA 90024 |
| DAHLSTROM, DAVID | 1223   JEFFERSON ST HOLLYWOOD FL 33019 |
| DAHLSTROM, DAVID R. | 216 W LAKE ST BARRINGTON IL 60010 |
| DAHLSTROM, HELEN | 10540 S HAMILTON AVE CHICAGO IL 60643 |
| DAHM, BRIAN | 758 CALLE ARAGON APT A LAGUNA WOODS CA 92637 |
| DAHM, GUY | 223 S SHORE DR ISLAND LAKE IL 60042 |
| DAHMEN, JANET | 1764  BRIARHEATH DR AURORA IL 60505 |
| DAHMS, ERIK | 2012 BANCROFT DR HAMPTON VA 23663 |
| DAHMS, FREDERICK | 1950 SW  81ST AVE # 105 NO LAUDERDALE FL 33068 |
| DAHMS, FREDERICK | 4469   TREEHOUSE LN # 9B TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| DAHMS, MICHAEL | 7620 EL ARCO RANCHO CUCAMONGA CA 91730 |
| DAHMS, MRS | 5444 NEW MILLS RD SAN DIEGO CA 92115 |
| DAHMS, RAYMOND | 3739  MADISON AVE BROOKFIELD IL 60513 |
| DAHMS, TONY | 10244 ARROW ROUTE APT 41 RANCHO CUCAMONGA CA 91730 |
| DAHN, JULIA | 309 SE  12TH AVE DEERFIELD BCH FL 33441 |
| DAHN, RANDALL | 6029 S KIMBARK AVE CHICAGO IL 60637 |
| DAHNE, JOSH | 105 BENTLEY HILL DR REISTERSTOWN MD 21136 |
| DAHNUS, CAREN | 22198 CEDAR POINTE LAKE FOREST CA 92630 |
| DAHRLING, ERIC | 26325 ARBORETUM WY APT 505 MURRIETA CA 92563 |
| DAHUT, CHERYL | 979 WHARF RD ARNOLD MD 21012 |
| DAI, ANNIE | 621 E ANGELENO AV SAN GABRIEL CA 91776 |
| DAI, DAISY | 2366 1/2 PORTLAND ST LOS ANGELES CA 90007 |
| DAI, FANG | 815 LIMOUSIN ST PERRIS CA 92571 |
| DAI, JIANLI | 3426  ORANGE GROVE CT ELLICOTT CITY MD 21043 |
| DAI, PENNY | 6630 S BRAINARD AVE 306 COUNTRYSIDE IL 60525 |
| DAI, VU | 412  BRIDGE CREEK BLVD OCOEE FL 34761 |
| DAI, WEI | 12195 LINDEN LINTHICUM LN CLARKSVILLE MD 21029 |
| DAI, WEI-LING | 308 N KELLOGG AV SANTA BARBARA CA 93111 |
| DAIB, ADIL | 10459 DOWNEY AV APT E DOWNEY CA 90241 |
| DAIBYA, SWATI, SWATI DAIBYA | 805  LEICESTER RD 210 ELK GROVE VILLAGE IL 60007 |
| DAIELA | 534 NW  50TH ST MIAMI FL 33127 |
| DAIELLO, LISA | 2601 N GRAND AV APT 304 SANTA ANA CA 92705 |
| DAIG, STEPHANIE | 900 S HASTINGS AV FULLERTON CA 92833 |
| DAIGLE, BENOIT | 4431 NW  16TH ST # H206 LAUDERHILL FL 33313 |
| DAIGLE, CARL | 1961 NW  44TH ST OAKLAND PARK FL 33309 |
| DAIGLE, E. H. | 1010 S  OCEAN BLVD # 1202 POMPANO BCH FL 33062 |
| DAIGLE, JAMES | 14  MEADOWBROOK DR STAFFORD SPGS CT 06076 |
| DAIGLE, JOEL | 203 HOLLISTER DR EAST HARTFORD CT 06118-2168 |
| DAIGLE, KATHERINE | 475  MARCIA DR BRISTOL CT 06010 |
| DAIGLE, LEONARD | 19 8TH ST NEWINGTON CT 06111-3317 |
| DAIGLE, LISA | 124 N SYMINGTON AVE 29 BALTIMORE MD 21228 |
| DAIGLE, MATT | 850 N LAKE SHORE DR 808 CHICAGO IL 60611 |
| DAIGLE, RICHARD | 37  KNOB HILL RD GLASTONBURY CT 06033 |
| DAIGLE, ROBERT | 55 MEADOWLARK RD ENFIELD CT 06082-5507 |
| DAIGLE, ROBERT | 9438 SE 174TH LOOP SIUMMERFIELD FL 34491 |
| DAIGLE, WAYNE | 20  BLISS MEMORIAL DR UNIONVILLE CT 06085 |
| DAIGLER, D | 10226 S LEAVITT ST CHICAGO IL 60643 |
| DAIGLER, JOHN | 22393 PRAIRIE LN KILDEER IL 60047 |
| DAIGLER, MATTHEW | 1401 E HYDE PARK BLVD 401 CHICAGO IL 60615 |
| DAIGNAULT, NORM | 25  STONEHILL DR KILLINGWORTH CT 06419 |
| DAIGNEAULT, JOEY | 13942 BESSEMER ST VAN NUYS CA 91401 |
| DAIGRE, BRENDA | 1916 E 92ND ST CHICAGO IL 60617 |
| DAIKELER, DAVID | 824 E EMMAUS AVE ALLENTOWN PA 18103 |
| DAIL | 408 WHISPERING PINE  DR YORKTOWN VA 23692 |
| DAIL, EMILY | 3903 CARMEL LN FREDERICKSBURG VA 22407 |
| DAIL, GREGORY SR. | 8571 NW  36TH ST # 105 105 SUNRISE FL 33351 |
| DAIL, JOYCE | 7501 RIVER RD APT 16A NEWPORT NEWS VA 23607 |
| DAILA, CAROL | 7235 AMHERST  LN GLOUCESTER VA 23061 |
| DAILEY, AMY | 6 LOVETON FARMS CT SPARKS GLENCOE MD 21152 |

| Claim Name | Address Information |
| --- | --- |
| DAILEY, ANGELA | 565 S PERALTA HILLS DR ANAHEIM CA 92807 |
| DAILEY, BARBARA | 344   NATURE WALK LN PASADENA MD 21122 |
| DAILEY, BESSIE & JOHN | 4210 PARRISH AVE EAST CHICAGO IN 46312 |
| DAILEY, CHRISTINA | 10445 NW  8TH CT CORAL SPRINGS FL 33071 |
| DAILEY, CHRISTINE | 1702 LOMAX RD GWYNN OAK MD 21244 |
| DAILEY, DARCY | 153   GEORGE ST BRISTOL CT 06010 |
| DAILEY, DAVID | 639 S QUINCY ST HINSDALE IL 60521 |
| DAILEY, DENNIS | 540 S PEACE RD SYCAMORE IL 60178 |
| DAILEY, DONNA | 6312 NE  11TH AVE # 68 OAKLAND PARK FL 33334 |
| DAILEY, GLENDA | 332 W WINTHROP AVE ELMHURST IL 60126 |
| DAILEY, HARRISON | 948 W CUYLER AVE 215 CHICAGO IL 60613 |
| DAILEY, HOWARD | 2025 MCELDERRY ST 1 BALTIMORE MD 21205 |
| DAILEY, JEFF AND SUSAN | 2991 SW  139TH TER DAVIE FL 33330 |
| DAILEY, JEFFREY | 220 MID PINES CT 2B OWINGS MILLS MD 21117 |
| DAILEY, JOHN | 987 LARCH AV BLOOMINGTON CA 92316 |
| DAILEY, JOHN P | 12561  DUNCAN LN 201 NEW BERLIN WI 53151 |
| DAILEY, LENA | 216 CAREY ST S BALTIMORE MD 21223 |
| DAILEY, LINDA | 3000 CASTLE HEIGHTS AV LOS ANGELES CA 90034 |
| DAILEY, PAUL | 1416  HAINES CT BATAVIA IL 60510 |
| DAILEY, PAULA | 470 RANCH VIEW CIR APT 47 ANAHEIM CA 92807 |
| DAILEY, ROBERT | 2444 E DEL MAR BLVD APT 201 PASADENA CA 91107 |
| DAILEY, RONALD | 509 N HILL RD LAKEMOOR IL 60051 |
| DAILEY, SANDRA | 14742 MAPLEWOOD AVE HARVEY IL 60426 |
| DAILEY, TERESA | 206 LEXINGTON  CT YORKTOWN VA 23693 |
| DAILEY, THOMAS | 8577 SAN CLEMENTE DR RANCHO CUCAMONGA CA 91730 |
| DAILEY, VICKI | 2500 W BELVEDERE AVE 413 BALTIMORE MD 21215 |
| DAILEY, WILLIAM A. | 2712  FINCH DR GLEN BURNIE MD 21060 |
| DAILEY, WILLIAM JOHNSON | 1733 ROYAL ST GEORGE DR THOUSAND OAKS CA 91362 |
| DAILIDEMAS, JANI | 112 VUE DE LEAU ST CAMBRIDGE MD 21613 |
| DAILO, JOSHUA | 8975 FOOTHILL BLVD SUNLAND CA 91040 |
| DAILY GRILL RESTURAN, JILL | 100 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| DAILY HERALD, CHERYL BARR | 246 N YALE AVE ARLINGTON HEIGHTS IL 60005 |
| DAILY HERALD, RAY,DOUG | 1250 W CENTRAL RD 329 ARLINGTON HEIGHTS IL 60005 |
| DAILY LEADER | PO BOX 190 FREDERICK OK 73542 |
| DAILY NEWS, GLENDALE OFFICE / | PO BOX 4200 WOODLAND HILLS CA 91365 |
| DAILY PRESS LIBRARY | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| DAILY, ANDREW | 1606  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| DAILY, BRIAN | 5602 PURLINGTON WAY BALTIMORE MD 21212 |
| DAILY, CLAY | 22417 ROBIN OAKS TER DIAMOND BAR CA 91765 |
| DAILY, DON | 1 AVOCADO LN LOT 690 EUSTIS FL 32726 |
| DAILY, KEVIN | 207 CLOVERHILL RD PASADENA MD 21122 |
| DAILY, LORA | 1129 W PURTSCHER DR PEORIA IL 61614 |
| DAILY, MATT | 518 MONTCLAIR AVE BETHLEHEM PA 18015 |
| DAILY, MICHAEL S | 2365 E JOHNS AVE DECATUR IL 62521 |
| DAILY, MRS | 2636 E WASHINGTON ST CARSON CA 90810 |
| DAILY, PAM | 2021 BRANDY DR FOREST HILL MD 21050 |
| DAILY, ROBERT | 163  MONTCLARE LN WOOD DALE IL 60191 |
| DAILY, ROSALYN | 230   CITRUS RIDGE DR DAVENPORT FL 33837 |
| DAIMOND BLAME FILM, SUSAN | 2337 HIGH OAK DR LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| DAIN, BUD | 5235 TOPEKA DR TARZANA CA 91356 |
| DAIN, HARDEE | 10441   LAGO LOUISA CT CLERMONT FL 34711 |
| DAIN, JENNIFER | 8401 SUNSET TRAIL PL APT F RANCHO CUCAMONGA CA 91730 |
| DAINA, COLBY | 26011   DRUID HILLS ST MOUNT PLYMOUTH FL 32776 |
| DAINA-PALERMO, RENEE | 510 GROSVENER CT ELK GROVE VILLAGE IL 60007 |
| DAING, HUNG | 8   CAMROSE CT BALTIMORE MD 21237 |
| DAINGNAULT, ANDRE | 708   MARINE DR HALLANDALE FL 33009 |
| DAINTON, BRIAN | 1342 HOLLY HOCK LN SCHERERVILLE IN 46375 |
| DAINTY, KERRI | 1927 CAMELIA CT ODENTON MD 21113 |
| DAIRE, EDMOUND | 1814 W 70TH ST LOS ANGELES CA 90047 |
| DAIRSON, RITA | 2 CHAPMANVIEW CT RANDALLSTOWN MD 21133 |
| DAIRY JOY RESTAURANT | 167 DONALD ST HINCKLEY IL 60520 |
| DAISE, ELISE | 1610 NW  14TH CIR POMPANO BCH FL 33069 |
| DAISE, RUSS TRESHA | 740 NW  132ND AVE PLANTATION FL 33325 |
| DAISENBERGER, MARION | 216 S MARTIN AVE WAUKEGAN IL 60085 |
| DAISY, ACKLEY | 203   REGIS CT LONGWOOD FL 32779 |
| DAISY, FEKANY | 1090 E  MICHIGAN ST # A ORLANDO FL 32806 |
| DAISYMAE, DALTON | 107 E NOTH BLVD DAVENPORT FL 33837 |
| DAITCH, JEFF | 11733 MONTANA AV APT 204 LOS ANGELES CA 90049 |
| DAITCH, LAUREN | 7354   FLORANADA WAY DELRAY BEACH FL 33446 |
| DAITCH, LOU | 4735 NW  7TH CT # 251 BOYNTON BEACH FL 33426 |
| DAITER, KAREN | 630 W SHERIDAN RD 3W CHICAGO IL 60613 |
| DAIUTO, FRED | 8320 NW  51ST ST LAUDERHILL FL 33351 |
| DAIUTO, GILDA | 490   REDWOOD ORANGE CITY FL 32763 |
| DAIVD, SMITH | 156   HIBISCUS WAY LEESBURG FL 34748 |
| DAIVIDSON, PAUL | 14   CHASEMOUNT CT BALTIMORE MD 21209 |
| DAIVS, REGGIE | 1166 CRENSHAW BLVD APT 17 LOS ANGELES CA 90019 |
| DAIVS, VERONICA | 2317   GREENE ST # 1 HOLLYWOOD FL 33020 |
| DAIZ, ARTURO | 23278 ORANGE AV APT 5 LAKE FOREST CA 92630 |
| DAIZ, RICARDO | 10632 S AVENUE C CHICAGO IL 60617 |
| DAIZONI, BETTY | 41 SE  6TH ST DANIA FL 33004 |
| DAJESYAN, MARINE | 441 E SAN JOSE AV APT 102 BURBANK CA 91501 |
| DAJNIAKS, MITCHELL N | 556   GREENFIELD AVE MOUNT DORA FL 32757 |
| DAJNOWICZ, ANDRE | 27   FRENCH ST # 1 TORRINGTON CT 06790 |
| DAKAN, JANIE | 681 E SAN JACINTO AV PERRIS CA 92571 |
| DAKAY, PETER | 27660 N CHEVY CHASE RD MUNDELEIN IL 60060 |
| DAKDOUK, NEIL | 1617 E BAILEY RD NAPERVILLE IL 60565 |
| DAKE, EDITH | 1907 30TH ST E BALTIMORE MD 21218 |
| DAKE, LAUREN, NU ARCH | 2902 N MILDRED AVE 1C CHICAGO IL 60657 |
| DAKE., GLEN C | 1843 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| DAKER, SUSAN | KEMPER HALL 2345 SHERIDAN RD 144 EVANSTON IL 60201 |
| DAKES, BRIAN & PAT | 13227 MCCORMICK ST SHERMAN OAKS CA 91401 |
| DAKIN, ERNEST | 295   KENT AVE SUFFIELD CT 06078 |
| DAKIN, LINDA | 1021 VIA NOGALES PALOS VERDES ESTATES CA 90274 |
| DAKIN, RITA | 7836   SHOLER AVE BRIDGEVIEW IL 60455 |
| DAKOOB, RICHARD | 300 ROLLING OAKS DR APT 195 THOUSAND OAKS CA 91361 |
| DAKOS, ALEX | 8828 HIGHLAND AV APT 207 WHITTIER CA 90605 |
| DAKOSKE, THOMAS | 1171 CARDISS CIR THOUSAND OAKS CA 91362 |
| DAKOSL, ROBERT | 736 PLEASANT AVE 4 HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| DAKOVIDES, DORA | 920   SCARLET OAK TER HOLLYWOOD FL 33019 |
| DAL CERRO, KAREN | 828 S DANCOVE DR WEST COVINA CA 91791 |
| DAL PORTO, BRIDGET | 2235 N TERMINO AV LONG BEACH CA 90815 |
| DAL POZZO, MICHAEL | 34 WHITTIER RD READING MA 01867 |
| DAL SANTO, VICTORIA | 2960 N LAKE SHORE DR    606 CHICAGO IL 60657 |
| DALACHINSKY, LISA | 132 SW  63RD AVE PLANTATION FL 33317 |
| DALADINO, JASON | 11629   PARKSIDE LN MOKENA IL 60448 |
| DALAGEORGAS, MARY | 5621 W DAKIN ST CHICAGO IL 60634 |
| DALAKISHVILI, NINO | 7278 HOLLYWOOD BLVD APT 31 LOS ANGELES CA 90046 |
| DALAL**, MEL | 510 GOLDEN SPRINGS DR APT E DIAMOND BAR CA 91765 |
| DALAL, HARDIK | 260 E CHESTNUT ST 1703 CHICAGO IL 60611 |
| DALAL, KAMAL | 26  PLUMROSE CT SCHAUMBURG IL 60194 |
| DALAL, RODHA | 3429 CANYON CREST DR APT 12K RIVERSIDE CA 92507 |
| DALAL, VIRENDRA | 14 QUAIL CREEK LN POMONA CA 91766 |
| DALAL,JANE | 9   LOFGREN RD AVON CT 06001 |
| DALBA, GERTRUDE | 3016   AINSLIE A BOCA RATON FL 33434 |
| DALBEC, BRADLEY | 104  ANDOVER DR GLENDALE HEIGHTS IL 60139 |
| DALBECK, JEREMY | 33752 VIOLET LANTERN ST APT A DANA POINT CA 92629 |
| DALBEEK, LINDA | 4330   LILAC ST # D PALM BEACH GARDENS FL 33410 |
| DALBERRY, EARL | 6031   BOCA COLONY DR # 411 BOCA RATON FL 33433 |
| DALBERT, ISOM | 2351   WATER VIEW LOOP KISSIMMEE FL 34743 |
| DALBEY, LINDY | 34232 ISLAND DR LEESBURG FL 34788 |
| DALBIS, PETER | 1105   ROSSELL AVE OAK PARK IL 60302 |
| DALBY, JOANN | 13142 HILTON LN GARDEN GROVE CA 92843 |
| DALBY, MELISSA | 2101 NORTHLAND RD BALTIMORE MD 21207 |
| DALCERRO, JAMES | 106 S BUSSE RD MOUNT PROSPECT IL 60056 |
| DALCERRO, RICHARD | 1732 N 75TH AVE ELMWOOD PARK IL 60707 |
| DALCONE, LA SHANIQUE | 3801 S HOBART BLVD LOS ANGELES CA 90062 |
| DALCZYNSKI, BEN | 73 BROWN ST NEW BRITAIN CT 06053-2809 |
| DALE B., HESS | 139   BOUGAINVILLEA DR LEESBURG FL 34748 |
| DALE E, BEATTY | 921   GOLFSIDE DR WINTER PARK FL 32792 |
| DALE MORTER | RR 2 GODFREY ON K0H 1T0 CANADA |
| DALE N., TURNER | 121   SANDPOINT CT SANFORD FL 32773 |
| DALE S, LANGTON | 641   WISTERIA AVE UMATILLA FL 32784 |
| DALE, ALAN | 108   MILBRIDGE DR JUPITER FL 33458 |
| DALE, ALISON | 942 S MANSFIELD AV APT 2 LOS ANGELES CA 90036 |
| DALE, ANTOINE | 1530   VIA DE PEPI BOYNTON BEACH FL 33426 |
| DALE, BLUNDELL | 111   PRINCE PL SANFORD FL 32771 |
| DALE, BOB | 4800 SEPULVEDA BLVD APT 316 CULVER CITY CA 90230 |
| DALE, CAMPBELL | 120   POINSETTIA DR LEESBURG FL 34788 |
| DALE, CAROLYN | 1119 23RD ST APT 5 SANTA MONICA CA 90403 |
| DALE, CASANOVA | 3117   WAINWRIGHT ST DELTONA FL 32738 |
| DALE, CHRIS | 6776 DEL PLAYA DR ISLA VISTA CA 93117 |
| DALE, CHRISTOPHER | 3220   OTTO LN EVANSTON IL 60201 |
| DALE, CLAYTON | 4201   SHORECREST DR ORLANDO FL 32804 |
| DALE, DAN | 1114   LAKE TER # 202 BOYNTON BEACH FL 33426 |
| DALE, DEBRA | 5338 S 74TH AVE SUMMIT-ARGO IL 60501 |
| DALE, DONALD | 103 TROON SMITHFIELD VA 23430 |
| DALE, GAGE | 1501 W   COMMERCE AVE # 186 HAINES CITY FL 33844 |

| Claim Name | Address Information |
|---|---|
| DALE, GARRET | 28054 MARGUERITE PKWY APT 22D MISSION VIEJO CA 92692 |
| DALE, GILBERT | 3280   MAJESTIC OAK DR SAINT CLOUD FL 34771 |
| DALE, GROVER | 20285 N   HIGHWAY27 ST # 107 CLERMONT FL 34715 |
| DALE, HAHN | 25101   RIVERWALK DR LEESBURG FL 34748 |
| DALE, HALLBERG | 266   RUBY LAKE LN WINTER HAVEN FL 33884 |
| DALE, HAROLD | 120 E MADISON AVE WHEATON IL 60187 |
| DALE, HAYTER | 2110 S. US HIGHWAY 27 ST # A114 CLERMONT FL 34711 |
| DALE, HELEN | 3550 N LAKE SHORE DR    420 CHICAGO IL 60657 |
| DALE, HERTZFELD | 1300   DEAD RIVER RD # 9 TAVARES FL 32778 |
| DALE, JAMES | P.O.BOX 8960 RANCHO SANTA FE CA 92091 |
| DALE, JANICE | 621 NW   106TH AVE PEMBROKE PINES FL 33026 |
| DALE, JEAN | 2728 BRASSIE DR GLENVIEW IL 60025 |
| DALE, JEAN | 405   BUNNING DR DOWNERS GROVE IL 60516 |
| DALE, JERRY | 118 E 119TH PL CHICAGO IL 60628 |
| DALE, JOHANNA | 5689   ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| DALE, JOHN | 305 PU CARRY QUADRANGLE 305 WEST LAFAYETTE IN 47906 |
| DALE, JOLLY | 9600   US HIGHWAY 192  # 607 CLERMONT FL 34714 |
| DALE, JONATHAN | 1938 N SHEFFIELD AVE 3 CHICAGO IL 60614 |
| DALE, JUDY JANIS | 2704 E PONDEROSA DR APT 1 CAMARILLO CA 93010 |
| DALE, KIMBERLY | 61   CHICAGO AVE 1W OAK PARK IL 60302 |
| DALE, KRISTIE | 7240 CORBIN AV APT 15 RESEDA CA 91335 |
| DALE, LAMB | 1616   KILEY CT LADY LAKE FL 32159 |
| DALE, LEON | 237 REGENT ST APT 1 HAMPTON VA 23669 |
| DALE, LEROUX | 319 W   MELODY LN CASSELBERRY FL 32707 |
| DALE, LUCAS | 11524   HICKORY LN TAVARES FL 32778 |
| DALE, LUKENS | 4143   SOUTHGATE DR KISSIMMEE FL 34746 |
| DALE, MARILYN | 6000 NW   70TH AVE TAMARAC FL 33321 |
| DALE, MARTIN | 250   CITRUS RIDGE DR DAVENPORT FL 33837 |
| DALE, MAY | 3600 NE   170TH ST # 407 MIAMI BEACH FL 33160 |
| DALE, MICHEAL | 9791 NW   10TH ST PLANTATION FL 33322 |
| DALE, MOBLEY | 1   AVOCADO LN # 463 EUSTIS FL 32726 |
| DALE, OTTO | 5427   COUNTY ROAD 125 WILDWOOD FL 34785 |
| DALE, OWENS | 1474 SW   97TH WAY DAVIE FL 33324 |
| DALE, PUNKE | 125 BOULDER DR MORRIS IL 60450 |
| DALE, RAHN | 25642   BELLE ALLIANCE LEESBURG FL 34748 |
| DALE, ROHRBAUGH | 14349   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| DALE, ROXANNE | 109   CENTRAL AVE 1 ROSELLE IL 60172 |
| DALE, SETH | 611   VINE ST MORRIS IL 60450 |
| DALE, SHAFFERE | 3700   N US HIGHWAY 17 92  # C21 DAVENPORT FL 33837 |
| DALE, SHAW | 693   CAVERN TER DELTONA FL 32738 |
| DALE, SHERI | 1720 PALISADES DR PACIFIC PALISADES CA 90272 |
| DALE, SMITH | 970   LOVINGTON DR DELTONA FL 32738 |
| DALE, SUNDBERG | 20349 N   HIGHWAY27 ST # 134 CLERMONT FL 34715 |
| DALE, SUSAN & RICK | 2319   HAIDER AVE NAPERVILLE IL 60564 |
| DALE, THELMA | 404 LARKSPUR DR JOPPA MD 21085 |
| DALE, WIGHT | 5150   BOGGY CREEK RD # P64 SAINT CLOUD FL 34771 |
| DALE. LINDA | 109 WILSON AVE RISING SUN MD 21911 |
| DALEA-KAHN, JANE | 6715 W SUNSET BLVD LOS ANGELES CA 90028 |
| DALEHIFE, KIMBERLIN | 11717 MONTANA AV APT 207 LOS ANGELES CA 90049 |

| Claim Name | Address Information |
| --- | --- |
| DALEMARRE, STACEY-NIE | 5031 NW  16TH CT LAUDERHILL FL 33313 |
| DALEN, DORRIE | 1775  WILLIAM DR ROMEOVILLE IL 60446 |
| DALENA, AYLENE | 2855 PINECREEK DR APT B412 COSTA MESA CA 92626 |
| DALENTA, HARRIETTE | 49 MAIN ST WETHERSFIELD CT 06109-3122 |
| DALEO, NATALIE | 2317 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| DALEQ, RULA | 27444 CAMDEN APT 6B MISSION VIEJO CA 92692 |
| DALES, HY | 2002  GRANADA DR # E4 E4 COCONUT CREEK FL 33066 |
| DALESANDRO, LORI | 444  DRAKE CIR SCHAUMBURG IL 60193 |
| DALESHREFFLER, RONALD | 2309 WASHINGTON BLVD BALTIMORE MD 21230 |
| DALESKE, BRIAN S | 4491 PINERIDGE CT MOORPARK CA 93021 |
| DALESSANDRO | 3100 W  ROLLING HILLS CIR # 603 DAVIE FL 33328 |
| DALESSANDRO, ARTHUR | 59 HILLRISE DOVE CANYON CA 92679 |
| DALESSANDRO, CHRIS ` | 6717 WILKINSON AV APT 219 NORTH HOLLYWOOD CA 91606 |
| DALESSANDRO, CINDY | 21023 HAWAIIAN AV LAKEWOOD CA 90715 |
| DALESSANDRO, DOUG | 8   JENNIFER LN VERNON CT 06066 |
| DALESSANDRO, JOHN | 234  TAMARACK DR BLOOMINGDALE IL 60108 |
| DALESSANDRO, JOSEPH | 1930  COQUINA WAY CORAL SPRINGS FL 33071 |
| DALESSANDRO, LISA A | 11 CATTAIL IRVINE CA 92604 |
| DALESSIO, BOB | 8175  SOUTH ST BOCA RATON FL 33433 |
| DALESSIO, NICOLE | 5239  GREENWOOD DR DELRAY BEACH FL 33484 |
| DALEY, | 286 JOYCE LN W ARNOLD MD 21012 |
| DALEY, CHELCEE | 3120  EDINA BLVD ZION IL 60099 |
| DALEY, CHRIS M | 27   COLONIAL RD MADISON CT 06443 |
| DALEY, CRIC | 1000  OVALTINE CT 1018 VILLA PARK IL 60181 |
| DALEY, CYNTHIA | 54   JAMES VINCENT DR CLINTON CT 06413 |
| DALEY, DANIEL | 926 BUCKLAND PL BEL AIR MD 21014 |
| DALEY, DOROTHY | 25   MAYFAIR LN BOYNTON BEACH FL 33426 |
| DALEY, FRANK | 700   MELROSE AVE # D2 WINTER PARK FL 32789 |
| DALEY, GERALD | 544 QUEEN ST S LITTLESTOWN PA 17340 |
| DALEY, JAMES | 30W036 PENNY LN WARRENVILLE IL 60555 |
| DALEY, JOHN F | 2602 25TH ST SANTA MONICA CA 90405 |
| DALEY, JOSEPH, TRINITY CARLSON | 2065  HALF DAY RD 104A BANNOCKBURN IL 60015 |
| DALEY, LAWRENCE | 2023 HOLLY NECK RD 1 BALTIMORE MD 21221 |
| DALEY, LINDA | 921 ROBINHOOD LN LA GRANGE PARK IL 60526 |
| DALEY, LLOYD | 16249 SKYWOOD CT MORENO VALLEY CA 92551 |
| DALEY, LOTTIE | 748   BLUE HILLS AVE BLOOMFIELD CT 06002 |
| DALEY, MARGRET | 3728 W 123RD PL 207 ALSIP IL 60803 |
| DALEY, MARIE | 15631  LAVERGNE AVE OAK FOREST IL 60452 |
| DALEY, MAXINE | 3   AUBURN ST HARTFORD CT 06112 |
| DALEY, MICHAEL | 3682 SEASCAPE DR HUNTINGTON BEACH CA 92649 |
| DALEY, RAEMOR | 8533   WINDSOR DR MIRAMAR FL 33025 |
| DALEY, ROBERT | 695 LAKEWOOD LN TITUSVILLE FL 32780 |
| DALEY, ROLAND | 372   REED AVE WINDSOR LOCKS CT 06096 |
| DALEY, RUBY | 5507 JONQUIL AVE BALTIMORE MD 21215 |
| DALEY, SEAN | 2205 GRAYTHORN RD BALTIMORE MD 21220 |
| DALEY, SUSAN | 21 MARSHALL DR ENFIELD CT 06082-3013 |
| DALEY, WENDY | 710 W PALM AV EL SEGUNDO CA 90245 |
| DALFONSO, DOMENICO | 19174   SKYRIDGE CIR BOCA RATON FL 33498 |
| DALFONSO, ITALO | 1004 W 11TH ST SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| DALFONSO, MARY | 5455 N SHERIDAN RD    1602 CHICAGO IL 60640 |
| DALFONSO, MICHAEL | 5455 N SHERIDAN RD    1602 CHICAGO IL 60640 |
| DALFONSO, RAYMOND | 2111 W BUTLER ST PEORIA IL 61605 |
| DALGARNO, LINDY | 2107 STRINGTOWN RD SPARKS GLENCOE MD 21152 |
| DALGLEISH, DEVIN | 703 W BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| DALGLEISH, TOM | 01N484  TROON CT WINFIELD IL 60190 |
| DALGO, BOBBY H | 1350 N LAUREL AV APT 1 WEST HOLLYWOOD CA 90046 |
| DALHEIM, ELAYNE | 10705  CANTERBURY ST WESTCHESTER IL 60154 |
| DALHOVER, CYNDI | 14923 MIDCREST DR WHITTIER CA 90604 |
| DALIA ALVAREZ | 4850 NW  29TH CT # 418 LAUDERDALE LKS FL 33313 |
| DALIA, LUGO | 12975    MALLORY CIR # 108 ORLANDO FL 32828 |
| DALICANDRO, JANET | 3230  RONAN DR LAKE IN THE HILLS IL 60156 |
| DALIDA, MARISA | 14037 TICONDEROGA CT FONTANA CA 92336 |
| DALIDE, MONICA | 2220  OXFORD ST ROCKFORD IL 61103 |
| DALIEGE, RYAN, DEPAUL LP | 1022 W BELDEN AVE 1AA CHICAGO IL 60614 |
| DALIS, CORREA | 12529    GRECO DR ORLANDO FL 32824 |
| DALISAY JR, APOLINAR J. | 2025  PAULETTE RD 4 BALTIMORE MD 21222 |
| DALISMA, MARICIA | 8014 SW  5TH ST NO LAUDERDALE FL 33068 |
| DALITTO, C | 1460  JEFFERSON RD HOFFMAN ESTATES IL 60169 |
| DALKE, MARGARET | 1111 ROSECRANS AV FULLERTON CA 92833 |
| DALL, CAROL | 1081 BRECKENRIDGE AVE LAKE FOREST IL 60045 |
| DALL, MARCIA | 2607 SADDLEBROOK DR NAPERVILLE IL 60564 |
| DALLA LANSON, MELISSA | 2250 SW  87TH WAY PEMBROKE PINES FL 33025 |
| DALLA TOR, NELSON | 9929 DOWNEY SANFORD BRDG RD DOWNEY CA 90240 |
| DALLAIRD, FRED | 12222 MOORPARK ST APT 301 STUDIO CITY CA 91604 |
| DALLAIRE, ARTHUR | 1029 SW  22ND TER FORT LAUDERDALE FL 33312 |
| DALLAIRE, SUZANNE | 1661 N DRESSAGE ST ORANGE CA 92869 |
| DALLAS, BRIAN | 21    QUINLAN AVE # 2 MERIDEN CT 06451 |
| DALLAS, CHRIS | 2155 S MYRTLE AV MONROVIA CA 91016 |
| DALLAS, COPPER | 1209 LUCILLE AV VENICE CA 90291 |
| DALLAS, DALE | 1240    MAJESTIC OAK DR APOPKA FL 32712 |
| DALLAS, ERIC | 12966    ISLAMORADA DR ORLANDO FL 32837 |
| DALLAS, GUS | 5721 SPRING OAK TER LOS ANGELES CA 90068 |
| DALLAS, HEINE | 609    HIGHWAY 466  # 461 LADY LAKE FL 32159 |
| DALLAS, HUFFMASTER | 2446  FAIRBLUFF RD ZELLWOOD FL 32798 |
| DALLAS, MRS ALLEN | 159    FLINTLOCK RD MADISON CT 06443 |
| DALLAS, SHIRLEY | 9181    SUNRISE LAKES BLVD # 308 PLANTATION FL 33322 |
| DALLAS, SMITH | 359    CHENEY HWY # 21W TITUSVILLE FL 32780 |
| DALLAS, STEVE | 306 AVENIDA CABRILLO SAN CLEMENTE CA 92672 |
| DALLATEZZA, GINA | 445 BARONETS CT WESTMINSTER MD 21157 |
| DALLAVALLE, CECILIA | 2691    NEWFIELD RD TORRINGTON CT 06790 |
| DALLEAUE, RALPH | 503 W  PINE ST LANTANA FL 33462 |
| DALLECK, ELENA | 8216  MULBERRY CT PALOS HILLS IL 60465 |
| DALLESASSE, PATRICIA A | 688 WESTLAKE DR ELBURN IL 60119 |
| DALLESSANDRO, JOSEPH | 832  W HIGH POINT DR # D DELRAY BEACH FL 33445 |
| DALLESSANDRO, NICHOLAS | 7268 W PETERSON AVE A204 CHICAGO IL 60631 |
| DALLEY, CAROL | 2191 ALBURY AV LONG BEACH CA 90815 |
| DALLIA DAVIS | 3806 FORDLEIGH RD C BALTIMORE MD 21215 |
| DALLIO, ELEANORE | 20828 W HONEYSUCKLE CT PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| DALLMAN, DON | 11342 NW  14TH CT PEMBROKE PINES FL 33026 |
| DALLMIER, TONY | 1683 KAUTZ RD AURORA IL 60504 |
| DALLMUS, ROBERT | 8810 WALTHER BLVD 3124 BALTIMORE MD 21234 |
| DALLNER, CAROLYN | 691 MARINE DR WAUCONDA IL 60084 |
| DALLOCCO, CAROLE | 2556  ENGLISH IVY CIR LADY LAKE FL 32162 |
| DALLON, MATT | 975  TONIA CT C SYKESVILLE MD 21784 |
| DALLORES, JOSEPH | 1915  MONROE ST # 12 HOLLYWOOD FL 33020 |
| DALLUGE, JASON | 743 CANARY ST COLTON CA 92324 |
| DALLWIG, KENNETH | 4663 PINTO CT ELLICOTT CITY MD 21043 |
| DALLY, DIANE | 5501 DEANE AV LOS ANGELES CA 90043 |
| DALLY, JAMES | 215 N  HIGH POINT BLVD # B BOYNTON BEACH FL 33435 |
| DALMACY, SONNY | 2655 SE  2ND ST BOYNTON BEACH FL 33435 |
| DALMAN, CASEY | 1822 BELMONT LN APT A REDONDO BEACH CA 90278 |
| DALMONT, SAM | 166 WINDSONG WAY TITUSVILLE FL 32780 |
| DALOISIO | 2871 N  OCEAN BLVD # D206 BOCA RATON FL 33431 |
| DALONE,G | 4264 SW  72ND WAY DAVIE FL 33314 |
| DALONZO, MARY | 9905 FREDERICK RD ELLICOTT CITY MD 21042 |
| DALOSIN, JAMES | 7205 SEBASTIAN AV RIVERSIDE CA 92509 |
| DALPE, KEN | 19295 STRATFORD WY APPLE VALLEY CA 92308 |
| DALPIAZ, LAMONA | 6647 DASHWOOD ST LAKEWOOD CA 90713 |
| DALPINI, SHARON | IMMANUEL LUTHERAN SCHOOL 950  HART RD BATAVIA IL 60510 |
| DALPONTE, SUE | 515 TOBACCO ST LEBANON CT 06249-1641 |
| DALPRA, STEPHANIE | 40  LARRABEE ST EAST HARTFORD CT 06108 |
| DALRYMPLE, DEB | 3414  HOWELL CT ABINGDON MD 21009 |
| DALRYMPLE, DONALD | 1615 PORTSMOUTH LN SCHAUMBURG IL 60194 |
| DALRYMPLE, DOUGLAS | 1236  STONEBRIAR CT NAPERVILLE IL 60540 |
| DALRYMPLE, GLEN | 1006 MYRTLE  CT NEWPORT NEWS VA 23608 |
| DALRYMPLE, JEFF | 16853 BAINBURY ST CANYON COUNTRY CA 91387 |
| DALRYMPYE, MARY | 2150 W GOLF RD 355 SCHAUMBURG IL 60194 |
| DALSANTO, DANIEL | 1280 HORSESHOE CT BARTLETT IL 60103 |
| DALSEMER, PATRICK | 711  GLEN EAGLE DR WINTER SPRINGS FL 32708 |
| DALSETH, JEANNETTE | 990 N LAKE SHORE DR 6C CHICAGO IL 60611 |
| DALSGAARD, SANDRA | 5200 NW  31ST AVE # 112 112 FORT LAUDERDALE FL 33309 |
| DALSGAARD, SANDRA | 5200 NW  31ST AVE # F112 FORT LAUDERDALE FL 33309 |
| DALSZYS, FELISA | 1212 HASTINGS HUNT WAY SEVERN MD 21144 |
| DALTO, MARLON | 1640 HOUSTON PL OXNARD CA 93033 |
| DALTO-PEREZ, TIFFANY | 1514  MAIN ST G EVANSTON IL 60202 |
| DALTON,  PAT | 9654  NOTTINGHAM AVE 1A CHICAGO RIDGE IL 60415 |
| DALTON, ANDREA | 7026 S PEORIA ST 2 CHICAGO IL 60621 |
| DALTON, BOB | 1055 DICKINSON ST MISSOULA MT 59802 |
| DALTON, CARRIE | 12869 BAY DR LUSBY MD 20657 |
| DALTON, CHRIS | 5618 FARMBROOK LN CRYSTAL LAKE IL 60014 |
| DALTON, DAVID | 6630 S BRAINARD AVE 102 COUNTRYSIDE IL 60525 |
| DALTON, DAYLE | 29155 PAIUTE DR AGOURA CA 91301 |
| DALTON, DIANE | 330 W NORTH AVE LOMBARD IL 60148 |
| DALTON, DR. GEORGE | 37  CAMPFIELD AVE HARTFORD CT 06114 |
| DALTON, DUNCAN | 2524  ROSE SPRING DR ORLANDO FL 32825 |
| DALTON, ELIZABETH | 740 WINDBROOK  CIR NEWPORT NEWS VA 23602 |
| DALTON, ELLEN | 6150 GLENVIEW DR NORTH RICHLAND HILLS TX 76180 |

| Claim Name | Address Information |
|---|---|
| DALTON, ELMER/BARBARA | 4505 MCCAULEY RD WOODSTOCK IL 60098 |
| DALTON, FIREG | 3605 E ANAHEIM ST APT 414 LONG BEACH CA 90804 |
| DALTON, GRANT | 44739 PALM VISTA AV APT 17 LANCASTER CA 93535 |
| DALTON, J | 408 S MADISON AVE LA GRANGE IL 60525 |
| DALTON, J R | 2446 NIPOMO AV LONG BEACH CA 90815 |
| DALTON, JAMES | 10350 S WOOD ST 3 CHICAGO IL 60643 |
| DALTON, JAMES | 4952   SOUTHARD ST LAKE WORTH FL 33463 |
| DALTON, JOHN | 306 HOME AVE OAK PARK IL 60302 |
| DALTON, KAREN S | 1521 LE FLORE DR LA HABRA HEIGHTS CA 90631 |
| DALTON, KARYN | 9351 NW  42ND CT SUNRISE FL 33351 |
| DALTON, KEN | 27557 PAMPLICO DR VALENCIA CA 91354 |
| DALTON, KIM | 350 CALLE ALCAZAR WALNUT CA 91789 |
| DALTON, MARCUS | 2012  KINGSTON RD WAUKEGAN IL 60087 |
| DALTON, MARK | 104 THURSTON  CIR SMITHFIELD VA 23430 |
| DALTON, MICHAEL | 7162 WELLFORD  LN WARE NECK VA 23178 |
| DALTON, MR | 183 STONECLIFFE AISLE IRVINE CA 92603 |
| DALTON, NANCY | 2829 6TH ST PERU IL 61354 |
| DALTON, NIALL | 262 W GRANDVIEW AV SIERRA MADRE CA 91024 |
| DALTON, ORVILLE | 7191 WELLESLEY AV WESTMINSTER CA 92683 |
| DALTON, P | 25505 NOVELA WY VALENCIA CA 91355 |
| DALTON, RALPH | 111  PALERMO PL LADY LAKE FL 32159 |
| DALTON, RAMOND | 10510 TWIN PONDS  DR WINDSOR VA 23487 |
| DALTON, SUSAN | 11201   HERON BAY BLVD # 3924 CORAL SPRINGS FL 33076 |
| DALTON, TERRY | 175 PARK AVE GETTYSBURG PA 17325 |
| DALTON, THOMAS | 904  GAMON RD WHEATON IL 60189 |
| DALTON, TIMOTHY | 9371  HOME AVE DES PLAINES IL 60016 |
| DALTON, VIRGINIA | 2 MATES CT BERLIN MD 21811 |
| DALTON, WILLIAM | 4  SUMMER FIELDS CT LUTHERVILLE-TIMONIUM MD 21093 |
| DALTON, WILLIAM H. | 9410   TANGERINE PL # 204 FORT LAUDERDALE FL 33324 |
| DALUGA, JOE | 7806 167TH ST TINLEY PARK IL 60477 |
| DALUGDUGAN, RANDY | 79 GREENFIELD IRVINE CA 92614 |
| DALUNME, DANIEL | 76   OAKRIDGE G DEERFIELD BCH FL 33442 |
| DALUSUNG, DENISE | 24139 RAVENNA AV CARSON CA 90745 |
| DALUZ, PRISCILLA | 169  BENTLEY ST TANEYTOWN MD 21787 |
| DALVIT, CANDACE | 523 ASHLAND AV APT 7 SANTA MONICA CA 90405 |
| DALY, ANTHONY | 2003 SW  15TH PL DEERFIELD BCH FL 33442 |
| DALY, ASHLEY | 351 CHARLES E YOUNG DR W APT 607 LOS ANGELES CA 90095 |
| DALY, BEN | 629 E MAPLE AV EL SEGUNDO CA 90245 |
| DALY, BILL | 503 W 36TH ST CHICAGO IL 60609 |
| DALY, BILL OR LORI | 8650 NW  16TH ST PEMBROKE PINES FL 33024 |
| DALY, BOB | 1633  CENTRAL AVE WHITING IN 46394 |
| DALY, BRIAN | 50   CRESCENT ST HARTFORD CT 06106 |
| DALY, BRIGITTE | 2735 PATTEN AVE GENEVA IL 60134 |
| DALY, CHERYL | 8340 MELVINA AVE BURBANK IL 60459 |
| DALY, COURTNEY, ISU ALAMO | 403 ISU WATERSN JEFERSON NORMAL IL 61761 |
| DALY, DAWN | 4439 N MULLIGAN AVE CHICAGO IL 60630 |
| DALY, DOLORES M | 75   GREAT POND RD # 100 SIMSBURY CT 06070 |
| DALY, DORIS | 1245 N  ALEXANDER ST MOUNT DORA FL 32757 |
| DALY, DR | 703 N BEVERLY DR BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| DALY, EUGENE | 2220 SW  85TH AVE FORT LAUDERDALE FL 33324 |
| DALY, GRAINNE | 729  SILVER CREEK RD BALTIMORE MD 21208 |
| DALY, IRENE | 13089 LAKOTA RD APT 3 APPLE VALLEY CA 92308 |
| DALY, JANE | 14170 LOMA SOLA ST RIVERSIDE CA 92508 |
| DALY, JENNIFER | 1000 SE  14TH PL # B4 FORT LAUDERDALE FL 33316 |
| DALY, JOHN | 932 SHETLAND DR FRANKFORT IL 60423 |
| DALY, JOHN | 411 NE  38TH ST BOCA RATON FL 33431 |
| DALY, JOHN | 819 19TH ST APT C SANTA MONICA CA 90403 |
| DALY, KAREN | 115  ROLLING MEADOW DR EAST HARTFORD CT 06118 |
| DALY, KATY | 5736 LAS VIRGENES RD APT 108 CALABASAS CA 91302 |
| DALY, KEVIN | 2681 NE  18TH ST POMPANO BCH FL 33062 |
| DALY, LINDSEY | 1330 RACE ST BALTIMORE MD 21230 |
| DALY, MARY | 205 N CATINO CT MOUNT PROSPECT IL 60056 |
| DALY, MARY | 317 S HOME AVE PARK RIDGE IL 60068 |
| DALY, MARY LOU | 13702 EL ESPEJO RD LA MIRADA CA 90638 |
| DALY, MAUREEN | 3635 W 108TH ST CHICAGO IL 60655 |
| DALY, MEGHAN | 940  SWEETWATER LN # 503 BOCA RATON FL 33431 |
| DALY, MIKE | 3375 SPRING HILL PKWY 816 SMYRNA GA 30080 |
| DALY, OWEN | 202  SAINT DUNSTANS RD BALTIMORE MD 21212 |
| DALY, RICHARD | 111  MILL HILL RD COLCHESTER CT 06415 |
| DALY, ROCIO | 500 W HARBOR DR APT 703 SAN DIEGO CA 92101 |
| DALY, RYAN | 1894  SOMERSET DR 1C GLENDALE HEIGHTS IL 60139 |
| DALY, SHARON | 3548 S LOWE AVE CHICAGO IL 60609 |
| DALY, SHARON | 6918 HARMON DR VENTURA CA 93003 |
| DALY, SHAWNA | 8 STAPLEFORD  WAY HAMPTON VA 23669 |
| DALY, SHERI | 31  STODDARD AVE NEWINGTON CT 06111 |
| DALY, SUSAN | 116  ALCOTT DR WINDSOR CT 06095 |
| DALY, THOMAS | 10737  LOMBARD AVE CHICAGO RIDGE IL 60415 |
| DALY, TRACEY | 827  COTTONWOOD DR SEVERNA PARK MD 21146 |
| DALY, WILLIAM | 5648 W PENSACOLA AVE CHICAGO IL 60634 |
| DALZELL, JOHN | 2960 ANDRUS DR WEST CHICAGO IL 60185 |
| DALZELL, LEONARD | 259 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DALZELL, SARAH | 7 GREEN ST STAFFORD SPGS CT 06076-1334 |
| DALZIEL, DAVID | 646 DUNSTEN CIR NORTHBROOK IL 60062 |
| DALZIEL, EDITH | 5300  NORTHGATE DR # G02 BETHLEHEM PA 18017 |
| DAM, HELEN | 11211 SANTA ROSALIA ST STANTON CA 90680 |
| DAM, WIS | 2263 W VALLEY BLVD APT 205 POMONA CA 91768 |
| DAMA, ANTHONY | 565  OAKS LN # 406 POMPANO BCH FL 33069 |
| DAMAINE, DAN | 71  WOLCOTT RD SIMSBURY CT 06070 |
| DAMAN, JOHN | 10 RAMSGATE CT BALTIMORE MD 21227 |
| DAMANTI, BETH & CRAIG | 7872  SPRINGFIELD LAKE DR LAKE WORTH FL 33467 |
| DAMARIS, BARNABY | 1420  LAKE SHADOW CIR # 9103 MAITLAND FL 32751 |
| DAMARRO, ADRIANNA | 964 SCENIC DR SAN BERNARDINO CA 92408 |
| DAMAS, ANDRES | 1620 1ST AVE 4 MELROSE PARK IL 60160 |
| DAMASAUSKAS, ROBERT | 4444 S TROY ST CHICAGO IL 60632 |
| DAMASCEME, RICARDO | 4141  CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| DAMASCENO, LUIS | 850  NANDINA DR WESTON FL 33327 |
| DAMASK, CHRIS | 620 S 5TH ST B8 DE KALB IL 60115 |
| DAMASKUS, MARION | 132 S KENSINGTON AVE LA GRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| DAMATE, BRYAN | 1209 E LARKWOOD ST WEST COVINA CA 91790 |
| DAMATO, BERNARD | 10005 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| DAMATO, DEBI | 20801 NW  22ND CT PEMBROKE PINES FL 33029 |
| DAMATO, DORIS | 11410 BROOKSHIRE AV APT 117 DOWNEY CA 90241 |
| DAMATO, GUERINO | 71   MIRIAM RD NEW BRITAIN CT 06053 |
| DAMATO, NORMA | 272   NORWICH L WEST PALM BCH FL 33417 |
| DAMATO, PATTI | 1076 CALLE DEL CERRO APT 1913 SAN CLEMENTE CA 92672 |
| DAMATO, SYLVIA | 1712 E NORTHWEST HWY 1 ARLINGTON HEIGHTS IL 60004 |
| DAMATO, TINA | 835  RED OAK DR BARTLETT IL 60103 |
| DAMBACH, GREG | 8424 COTONEASTER DR 2D ELLICOTT CITY MD 21043 |
| DAMBRA, ASHLEY | 400   BELLA VISTA WAY # 102 PALM BEACH GARDENS FL 33410 |
| DAMBRA, FRANK | 1616 W LAUREL ST SPRINGFIELD IL 62704 |
| DAMBROGI, PAUL | 1013 REGESTER AVE BALTIMORE MD 21239 |
| DAMBROGIO, E | 215  FOXFIRE CT DOWNERS GROVE IL 60515 |
| DAMBROSI, MARIO | 2038 SANTA RENA DR RANCHO PALOS VERDES CA 90275 |
| DAMBROSIA, CHARLES | 5225 N RIVERSEDGE TER 313 CHICAGO IL 60630 |
| DAMBROSIO, CRAIG A | 4395 ST ANDREWS DR CHINO HILLS CA 91709 |
| DAMBROSIO, FRANCESCO | 13750   ONEIDA DR # H1 DELRAY BEACH FL 33446 |
| DAMBROSIO, MARY | 4635 LAKE TRAIL DR 1B LISLE IL 60532 |
| DAMBROSKI, THOMAS | 20 BELCREST LAGUNA NIGUEL CA 92677 |
| DAMBROWKSI, LAUREN | 537 S SPARKS ST BURBANK CA 91506 |
| DAME, LORENE | 327   ARTHUR ST HOLLYWOOD FL 33019 |
| DAMELIO, ANTHONY | 13921   ONEIDA DR DELRAY BEACH FL 33446 |
| DAMELIO, IRENE | 225 NW  47TH TER DEERFIELD BCH FL 33442 |
| DAMEN, DEANNA | 9216   RUTLEDGE AVE BOCA RATON FL 33434 |
| DAMENZO, CARI | 1336 W WELLINGTON AVE CHICAGO IL 60657 |
| DAMERA, MADHUKAR | 4726 ARBOR DR 112 ROLLING MEADOWS IL 60008 |
| DAMEREL, BARBARA | 1069 ROANOKE RD SAN MARINO CA 91108 |
| DAMERON, ANNETTE | 6865 BELROI  RD GLOUCESTER VA 23061 |
| DAMERON, C E | 870 W  FOREST BROOK RD MAITLAND FL 32751 |
| DAMERON, J | 1021 TEHACHAPI DR LONG BEACH CA 90807 |
| DAMERON, RICHARD | 5011 JUNIPER CIR LA PALMA CA 90623 |
| DAMERON, ROBERT | 6538 N FAIRFIELD AVE CHICAGO IL 60645 |
| DAMERON, STANLEY | 114 PLUM  DR HARTFIELD VA 23071 |
| DAMERT, ROBERT | 1318 S 57TH CT CICERO IL 60804 |
| DAMESHEK, * | 579  PRESTWICK LN WHEELING IL 60090 |
| DAMESHGHI, LALEH | 22111 CALVERT ST APT 214 WOODLAND HILLS CA 91367 |
| DAMEUS, ACSON | 2790   SOMERSET DR # 107 107 LAUDERDALE LKS FL 33311 |
| DAMEUS, LILY | 399   FORESTA TER WEST PALM BCH FL 33415 |
| DAMEZ, DORA | 4433 N MASON AVE CHICAGO IL 60630 |
| DAMHOLDT, RONALD | 15252 ROSELLE AV LAWNDALE CA 90260 |
| DAMIAN**, VEABAIJJHE | 1311 BRANTA DR GLENDALE CA 91208 |
| DAMIAN, ALIEMA | 2238 BURKETT RD EL MONTE CA 91732 |
| DAMIAN, DIANA | 5030 N MARINE DR    1701 CHICAGO IL 60640 |
| DAMIAN, JACQUELINE | 3785 VERMONT ST SAN BERNARDINO CA 92407 |
| DAMIAN, MARTHA | 141 W LOUISE ST LONG BEACH CA 90805 |
| DAMIAN, MELISSA | 29459 SHANNON CT CANYON COUNTRY CA 91387 |
| DAMIAN, MONICA | 399  TWIN CREEKS DR BOLINGBROOK IL 60440 |
| DAMIAN, PAZ | 20401 SOLEDAD CANYON RD APT 428 CANYON COUNTRY CA 91351 |

| Claim Name | Address Information |
| --- | --- |
| DAMIAN, ROSA | 10027 SEPULVEDA BLVD APT C MISSION HILLS CA 91345 |
| DAMIANI, BERLIE | 275 W VERDUGO AV APT 22 BURBANK CA 91502 |
| DAMIANI, BRUNO | 734 N MAXWELL ST ALLENTOWN PA 18109 |
| DAMIANI, D | 3460 SARATOGA AVE 9 DOWNERS GROVE IL 60515 |
| DAMIANI, EARNEST | 3220    MIRELLA DR RIVIERA BEACH FL 33404 |
| DAMIANI, LOUIE | 1219 170TH PL HAMMOND IN 46324 |
| DAMIANI, LOUIS | 23280 CUESTPORT DR VALENCIA CA 91354 |
| DAMIANO, A | 6069 SW  54TH CT DAVIE FL 33314 |
| DAMIANO, CHRIS | 9722  160TH AVE BRISTOL WI 53104 |
| DAMIANO, DOROTHY | 26    CONQUISTADOR ST LEESBURG FL 34748 |
| DAMIANO, MICHELE | 597 SUDBURY CIR OSWEGO IL 60543 |
| DAMIANO, NANCY | 163 PITTSTON CIR OWINGS MILLS MD 21117 |
| DAMICO, CONNIE | 3206 S PRINCETON AVE CHICAGO IL 60616 |
| DAMICO, DAVID | 2113 WARWICK LN SCHAUMBURG IL 60193 |
| DAMICO, DONALD | 100 N RIVER LN    107 GENEVA IL 60134 |
| DAMICO, ESTHER | 115    BRITTANY C DELRAY BEACH FL 33446 |
| DAMICO, JENNIFER A | 4052 IOWA ST APT 5 SAN DIEGO CA 92104 |
| DAMICO, JULIE | 160 N CAMBRIDGE ST ORANGE CA 92866 |
| DAMICO, LILLIAN | 1595 N EUCLID AV UPLAND CA 91786 |
| DAMICO, LYDIA        BLDR | 8103    MONTSERRAT PL WEST PALM BCH FL 33414 |
| DAMICO, MARIA | 13830    ROANOKE ST DAVIE FL 33325 |
| DAMICO, SUSAN | 6328 NEW PINES  DR HAYES VA 23072 |
| DAMICO, THOMAS | 7517 GARDEN GROVE AV RESEDA CA 91335 |
| DAMICO, VINCE J | 221    SIBLEY DR MINOOKA IL 60447 |
| DAMIEN, JOE | 3734    LINDENWOOD LN GLENVIEW IL 60025 |
| DAMIGELLA, HENRY | 3592 MYRTLE ST IRVINE CA 92606 |
| DAMIGELLA, STEPHANIE | 3592 MYRTLE ST IRVINE CA 92606 |
| DAMIJONAITIS, VIDA | 711 W GORDON TER    519 CHICAGO IL 60613 |
| DAMILOVICH, RADOVAN | 3806 N OAKLEY AVE CHICAGO IL 60618 |
| DAMIS, GUS | 15701 SW  41ST ST WESTON FL 33331 |
| DAMITRESCU, MARIANNE | 5801 BURNHAM AV APT 204 BUENA PARK CA 90621 |
| DAMIZIA, MICHAEL | 8614 PLEASANT PLAINS RD TOWSON MD 21286 |
| DAMJI, S | 1609 LINCOLN BLVD VENICE CA 90291 |
| DAMJI, SALMA SHAMS | 616 MARINE ST SANTA MONICA CA 90405 |
| DAMM, BARBARA | 527 GUNDERSON AVE OAK PARK IL 60304 |
| DAMM, DONALD | 5200 NE  24TH TER # C207 FORT LAUDERDALE FL 33308 |
| DAMMAN, KATRIEN | 316 SAN VICENTE BLVD APT 102 SANTA MONICA CA 90402 |
| DAMMANN, MARILYNN | 292  CLARK ST MARSEILLES IL 61341 |
| DAMMANN, ROBERT D | 6525 N KNOX AVE LINCOLNWOOD IL 60712 |
| DAMODARAN, PUMIMMA | 6750 EL COREGIO RD APT 152 GOLETA CA 93117 |
| DAMODARAN, RYAN, NW | 2253    SHERIDAN RD 315 EVANSTON IL 60201 |
| DAMON, CARRIE | 1050 W DICKENS AVE 17 CHICAGO IL 60614 |
| DAMON, DERRICK | 8120 BELL TOWER XING PASADENA MD 21122 |
| DAMON, JODY | 25400 OAK ST APT 12 LOMITA CA 90717 |
| DAMON, JOHNSON | 3942    SAFFLOWER TER OVIEDO FL 32766 |
| DAMON, JON | 1749 STONER AV LOS ANGELES CA 90025 |
| DAMON, JUILIA | 5701    WILEY ST HOLLYWOOD FL 33023 |
| DAMON, LAMAR | 1317 LUCILE AV APT 6 LOS ANGELES CA 90026 |
| DAMON, MARTHA | 2736 COUNTRY CLUB DR SUFFOLK VA 23435 |

| Claim Name | Address Information |
|---|---|
| DAMON, MONICA | 923 NW  4TH AVE # 4 FORT LAUDERDALE FL 33311 |
| DAMONS GRILL | 104 WOODMONT BLVD #500 NASHVILLE TN 37205 |
| DAMONS, DRAPERS & | 9 PASTEUR IRVINE CA 92618 |
| DAMORA, GERALD | 47   FAIRWAY DR PORTLAND CT 06480 |
| DAMORA, ORLANDO | 12600 HADDON AV SYLMAR CA 91342 |
| DAMORE, JEAN | 2411 N KENNICOTT DR 1A ARLINGTON HEIGHTS IL 60004 |
| DAMORE, LUCY | 7106  RAIN FOREST DR BOCA RATON FL 33434 |
| DAMORE, SUE | 16417  TETON DR LOCKPORT IL 60441 |
| DAMPER, TIARA | 1345 W WALTON ST 1 CHICAGO IL 60642 |
| DAMPIER, JOSEPHINE | 4502 N  FEDERAL HWY # 339 LIGHTHOUSE PT FL 33064 |
| DAMPIER, PAUL | 205 S LOGANBERRY ST ANAHEIM CA 92808 |
| DAMPIER, SKIP | 702 W BEECHWOOD CT PEORIA IL 61615 |
| DAMPSEY, EMILY | 729 MU COBEEN HALL MILWAUKEE WI 53233 |
| DAMPTZ, TONY | 290  EDGEWARE RD ELK GROVE VILLAGE IL 60007 |
| DAMRANGLERD, C | 1649 E 50TH ST 22E CHICAGO IL 60615 |
| DAMRATH, BRITTANY | 6568 HALSTED AV ALTA LOMA CA 91737 |
| DAMRAU, BOB | 101   GRAND PLAZA DR # C8 ORANGE CITY FL 32763 |
| DAMRAU, MARY | 17036  N 91ST PL LOXAHATCHEE FL 33470 |
| DAMRON, ANGELA | 1831   REDBANK RD NORTH PALM BEACH FL 33408 |
| DAMRON, JOSEPH | 6330 SW  9TH PL NO LAUDERDALE FL 33068 |
| DAMRON, T | 1327 INDIAN SPRINGS DR GLENDORA CA 91741 |
| DAMRON, TAMI | 3647 ELDER OAKS BLVD 4102 BOWIE MD 20716 |
| DAMROSE, ALBERT & GLADYS | 7613 LUCKY LN ROCKFORD IL 61108 |
| DAMTEW, KEDUS | 5071 SCOTT CIR LA PALMA CA 90623 |
| DAMUSIS, VIDA | 6010  JODY LN TINLEY PARK IL 60477 |
| DAN BOWERS/ADMIN, JOHN F KENNEDY HOSP | 47111 MONROE ST INDIO CA 92201 |
| DAN BOYD | 337 TALL OAK IRVINE CA 92603 |
| DAN J YOUTH CNTR, HOLCOMB, AVA | 1458 W 51ST ST CHICAGO IL 60609 |
| DAN MARINOS TOWN TAVERN   T | 2856 NE 25TH CT FORT LAUDERDALE FL 33305 |
| DAN MORAN | 4507  NECKER AVE BALTIMORE MD 21236 |
| DAN OLSON | 1408 NE  17TH CT FORT LAUDERDALE FL 33305 |
| DAN SHECTER | 1507 GOTHAM CT S SAINT JAMES NY 11780 |
| DAN _ CHEREE GRIFFITH/RE/MAX LEGENDS | P.O. BOX 129 RANCHO CUCAMONGA CA 91729 |
| DAN, BASEMAN | 2132   LAKE GRIFFIN RD LADY LAKE FL 32159 |
| DAN, BAUMAN | 13412 SE  86TH CIR SUMMERFIELD FL 34491 |
| DAN, BRADFORD | 169   KA LAMA PL LEESBURG FL 34788 |
| DAN, BRIM | 162   JOANNE DR DAVENPORT FL 33897 |
| DAN, CINDY | 717 N POINSETTIA PL LOS ANGELES CA 90046 |
| DAN, CLERMONT | 2550   FULTON CT MELBOURNE FL 32935 |
| DAN, CONTI | 6170  BALSAM ST COCOA FL 32927 |
| DAN, CUDDY | 3700  N US HIGHWAY 17 92  # B14 DAVENPORT FL 33837 |
| DAN, DAVINA | 17641 VAN BUREN ST APT D HUNTINGTON BEACH CA 92647 |
| DAN, DEGARMO | 5796   PARKVIEW POINT DR ORLANDO FL 32821 |
| DAN, DESMOND | 428   LOS ALTOS WAY # 304 ALTAMONTE SPRINGS FL 32714 |
| DAN, EKBERG | 25511   HAWKS RUN LN SORRENTO FL 32776 |
| DAN, HAMILTON | 805   SILK OAK TER LAKE MARY FL 32746 |
| DAN, HAVEL | 2727   FRONTAGE RD # 51 DAVENPORT FL 33837 |
| DAN, HUDRETH | 2446   RADFORD AVE ORLANDO FL 32818 |
| DAN, JAMES | 5868 N LINCOLN AVE 1 CHICAGO IL 60659 |

| Claim Name | Address Information |
| --- | --- |
| DAN, LAMAY | 665    OLD MIMS RD GENEVA FL 32732 |
| DAN, LOPEZ | 108    RIDGE RD LAKE MARY FL 32746 |
| DAN, MCDERMOTT | 1495    COVERED BRIDGE DR DELAND FL 32724 |
| DAN, MEADOWS | 212    BEVERLY RD COCOA FL 32922 |
| DAN, MERWYN | 1725 PORTAGE PASS DEERFIELD IL 60015 |
| DAN, MILLIKEN | 34612    COUNTY ROAD 437 EUSTIS FL 32736 |
| DAN, MORGIN | 16625    SUNRISEVISTA DR CLERMONT FL 34714 |
| DAN, NISONGER | 237    FLEMING LN DAVENPORT FL 33837 |
| DAN, PINNEY | 3523    ALAN DR TITUSVILLE FL 32780 |
| DAN, RAYMOND | 2990 NW  46TH AVE # 207 LAUDERDALE LKS FL 33313 |
| DAN, ROGNSTAD | 402    CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| DAN, SABATH | 3012    FINSTERWALD DR TITUSVILLE FL 32780 |
| DAN, SAFFA | 3147    STONEHURST CIR KISSIMMEE FL 34741 |
| DAN, SAGEHORNE | 2664 SW  12TH ST DEERFIELD BCH FL 33442 |
| DAN, SHAVER | 8751    BRISTOL PARK DR ORLANDO FL 32836 |
| DAN, STAKE | 2680 BUBBLING WELL RD RIVERSIDE CA 92501 |
| DAN, SWARRINGIM | 709    ESPANA ST LADY LAKE FL 32159 |
| DAN, TUCHEK | 1899    SHADYHILL TER WINTER PARK FL 32792 |
| DAN, VANCISE | 411    LANTERN DR KENANSVILLE FL 34739 |
| DAN, VANDYKE | 1279    HARMON AVE WINTER PARK FL 32789 |
| DAN, VINCENT | 7249    BRANCHTREE DR ORLANDO FL 32835 |
| DAN, WARD | 2163    SAINT IVES CT CLERMONT FL 34711 |
| DANA BLACK (CB) | 140 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DANA KONTZ | 126 DIVERN ST TANEYTOWN MD 21787 |
| DANA L, MOORE | 241    DOUGLAS DR EUSTIS FL 32726 |
| DANA LEE, JON SEDLACEK | 1450 COUNTRYWOOD AV APT 3 HACIENDA HEIGHTS CA 91745 |
| DANA, A.J. | 1005    COUNTRY CLUB DR # 301 MARGATE FL 33063 |
| DANA, BISHOP | 901    NELSON DR LADY LAKE FL 32159 |
| DANA, BRAD | 1757 N HOYNE AVE CHICAGO IL 60647 |
| DANA, CYNTHIA | 10    EASTWAY DR OSWEGO IL 60543 |
| DANA, DANCE | 5021    SAN MARINO CIR LAKE MARY FL 32746 |
| DANA, FLORES | 3160    BEAR PATH KISSIMMEE FL 34746 |
| DANA, GILES | 3235    HERONS POINT CIR KISSIMMEE FL 34741 |
| DANA, GORMAN | 272    SATINWOOD CIR KISSIMMEE FL 34743 |
| DANA, J | 6250    VIA PRIMO ST LAKE WORTH FL 33467 |
| DANA, JAMES | 2407    IROQUOIS RD WILMETTE IL 60091 |
| DANA, JONES | 1894 SW  185TH AVE MIRAMAR FL 33029 |
| DANA, KELLY RIDDLE | 10365 AVENIDA CINCO DE MAY FOUNTAIN VALLEY CA 92708 |
| DANA, LORI | 15 ARBORSIDE WY MISSION VIEJO CA 92692 |
| DANA, MORRIS | 1640    STAUNTON ST LADY LAKE FL 32162 |
| DANA, ROBERT | 845 N STONE AVE LA GRANGE PARK IL 60526 |
| DANA, ROSEMARY | 54 RICHARD DR ELKTON MD 21921 |
| DANAAG, GLENN A | 140 S RENO ST APT 111 LOS ANGELES CA 90057 |
| DANACHE, CHARLES | 26335 GOLADA MISSION VIEJO CA 92692 |
| DANACHE, KATHY | 26335 GOLADA MISSION VIEJO CA 92692 |
| DANADO, ANTHONY | 3373 W 152ND ST GARDENA CA 90249 |
| DANADONI, ANDREA | 1306 ELM RD BALTIMORE MD 21227 |
| DANAE, DEWITT | 21    BAYBERRY BR CASSELBERRY FL 32707 |
| DANAGHY, TIMOTHY | 731 S PLYMOUTH CT 607 COLUMBUS CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| DANAHER, EILEEN | 6    PARK PL MYSTIC CT 06355 |
| DANAHER, MARLENE | 100   WALDON RD F ABINGDON MD 21009 |
| DANAHER, MELISSA | 564   TAYLOR AVE GLEN ELLYN IL 60137 |
| DANAHER, NEIL | 3819 S PARNELL AVE CHICAGO IL 60609 |
| DANAHER, RICHARD | 4611 N ROCKWELL ST 1 CHICAGO IL 60625 |
| DANAHER, ROBERT | 5112 W 80TH PL BURBANK IL 60459 |
| DANAHER, SEAN | 4100 N MARINE DR 10C CHICAGO IL 60613 |
| DANAHER, SUELLA RN | 4016 GRANITE AVE BALTIMORE MD 21206 |
| DANAHEY, ROBERT | 25810 S MERION DR MONEE IL 60449 |
| DANAHUE, TOM | 1358 SUNNYBROOK DR NAPERVILLE IL 60540 |
| DANAHY, JOLIE | 100   OCEAN CAY WAY LANTANA FL 33462 |
| DANAHY, RICHARD | 3201 NE  14TH STREET CSWY # 606 606 POMPANO BCH FL 33062 |
| DANAJOVITS, LEE | 67    SAINT JOSEPH ST CHESHIRE CT 06410 |
| DANALEWICH, FRANK | 12312 S THROOP ST CALUMET PARK IL 60827 |
| DANAM, SAROJINI | 936 CLINTON AVE OAK PARK IL 60304 |
| DANAN, ROMEO | 7114 WESTWOOD DR CARPENTERSVILLE IL 60110 |
| DANAN, SAMANTHA | 4612 CATHY AV CYPRESS CA 90630 |
| DANAS, ALICIA | 3012 PINE FALLS AV WEST COVINA CA 91792 |
| DANBERG, BARBARA | 2308 TARLETON LN C BALTIMORE MD 21234 |
| DANBOISE, BRUNO | 1721 SW  3RD AVE POMPANO BCH FL 33060 |
| DANBY, THANE | 3000 CLARCONA RD LOT 310 APOPKA FL 32703 |
| DANCA | 2996 KITCHUMS CLOSE WILLIAMSBURG VA 23185 |
| DANCA, JOSEPH | 717 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| DANCAUSE, RITA | 3324   SOUTH ST HOLLYWOOD FL 33021 |
| DANCE, JOE | 3082   VERDMONT LN WEST PALM FL 33414 |
| DANCE, MARYANN | 74    ROSEWOOD DR ROCKY HILL CT 06067 |
| DANCE, MIKE | 407 GRINDALL ST BALTIMORE MD 21230 |
| DANCE, RENA | 5625 MAYVIEW AVE BALTIMORE MD 21206 |
| DANCEL, ROLDAN | 2474 DARTMOUTH RD SAN BERNARDINO CA 92408 |
| DANCER, DIANE | 200 N ARLINGTON HEIGHTS RD 820 ARLINGTON HEIGHTS IL 60004 |
| DANCER, ERIC | 12741 MITCHELL AV APT 1 LOS ANGELES CA 90066 |
| DANCES, ROBERT J | 5131 MERRILL ST TORRANCE CA 90503 |
| DANCHO, DENNIS | 3038  41ST ST HIGHLAND IN 46322 |
| DANCHUNK, RAYMOND | 16    SOUTH RD ELLINGTON CT 06029 |
| DANCIU, ANGELA | 2239 MEYER PL COSTA MESA CA 92627 |
| DANCU, KATRINA | 235   WILLOW ST FRANKFORT IL 60423 |
| DANCULA, DAVID | 116 W ELM ST 218 CHICAGO IL 60610 |
| DANCY, DONNA | 7704 NEWLAND AVE BURBANK IL 60459 |
| DANCY, MARVIN | 4 LANGLEY  AVE HAMPTON VA 23669 |
| DANCY, MELISSA | 907   GRAYSON SQ BEL AIR MD 21014 |
| DANCY, PAYTON | 901 DRUID PARK LAKE DR 4D BALTIMORE MD 21217 |
| DANCZAK, HARRY | 15624   ROB ROY DR OAK FOREST IL 60452 |
| DANCZUK, LUCYNA | 923 E COOPER DR PALATINE IL 60074 |
| DANCZUK, MYKOLA | 38    OLD WASHINGTON TRL DURHAM CT 06422 |
| DAND, AMY | 2020 OXFORD AV FULLERTON CA 92831 |
| DANDAMUDI, ARUNA | 2330 W AVENUE K LANCASTER CA 93536 |
| DANDAMUDI, ROOPA | 506 N FLORES ST APT 5 WEST HOLLYWOOD CA 90048 |
| DANDAN, JUNE | 5738 CARLTON WY APT 105 LOS ANGELES CA 90028 |
| DANDELIS, PAULA | 6415 SURFSIDE WY MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| DANDENEAU, RICHARD | 8401 W   SAMPLE RD # 3 CORAL SPRINGS FL 33065 |
| DANDLEY, CALVIN | 110    LOCHA DR JUPITER FL 33458 |
| DANDO, CHRISTOPHER | 2600 S   OCEAN DR # 107 HOLLYWOOD FL 33019 |
| DANDRA, JOEY | 13446 CYPRESS AV CHINO CA 91708 |
| DANDRADE, JENNETTE | 1327 BALTIC ST SUFFOLK VA 23434 |
| DANDREA, CARLESE | 3140 S   OCEAN DR # 1907 HALLANDALE FL 33009 |
| DANDREA, CHESTER | 8147    AMBACH WAY LANTANA FL 33462 |
| DANDREA, FRANK | 2691 S   COURSE DR # 501 POMPANO BCH FL 33069 |
| DANDREA, LISA | 5255 W WINONA ST CHICAGO IL 60630 |
| DANDREA, LOVIE | 724    DARTMOUTH LN SCHAUMBURG IL 60193 |
| DANDREA, MICHELLE | 6736 CLEON AV APT 4 NORTH HOLLYWOOD CA 91606 |
| DANDREA, PATRICK | 4026 N LEAMINGTON AVE CHICAGO IL 60641 |
| DANDREA, VINCENT | 68    HIGH ST # 1 BRISTOL CT 06010 |
| DANDRIDGE, ALLIE M | 400 ARBORETUM   WAY 14 NEWPORT NEWS VA 23602 |
| DANDRIDGE, BILL | 5310 FOUNTAIN AV APT 24 LOS ANGELES CA 90029 |
| DANDRIDGE, DEAN | 1030 W 83RD ST LOS ANGELES CA 90044 |
| DANDRIDGE, SCOTT | 736 E GREYSTONE AV MONROVIA CA 91016 |
| DANDRIDGE, SHIRLEY | 101 ARBORETUM   WAY 259 NEWPORT NEWS VA 23602 |
| DANDRIDGE-PERRY, N | 3833 WESTWOOD BLVD APT B CULVER CITY CA 90232 |
| DANDRISGE, DEBORAH | 5555 N CUMBERLAND AVE 711 CHICAGO IL 60656 |
| DANDURAND, DONNA | 447 S MICHIGAN AVE BRADLEY IL 60915 |
| DANDURAND, JAMES | 1165 RYDER RD CHESTERTON IN 46304 |
| DANDURAND, MARION | 1439 MC DOWELL RD     122 NAPERVILLE IL 60563 |
| DANDY, CORINE | 118 E ALLENHURST ST LOS ANGELES CA 90061 |
| DANE, CARL | 168 VILLA POINT DR NEWPORT BEACH CA 92660 |
| DANE, EARL | 24-2    BURR RD LYME CT 06371 |
| DANE, FRAN | 38 COOL BREEZE DR A BALTIMORE MD 21220 |
| DANE, JOHN | 9554 W OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| DANE, KEVIN | 792    METROPOLITAN AVE BOLINGBROOK IL 60490 |
| DANE, VIRGINIA | 1311 DOWNS PKY LIBERTYVILLE IL 60048 |
| DANE, WILLIS | 2425   11TH ST PERU IL 61354 |
| DANEAU, DEREK | 11167   W MODEL CIR BOCA RATON FL 33428 |
| DANEHY, MICHAEL J | 6123 S MAYFAIR   CIR WILLIAMSBURG VA 23188 |
| DANEILS, EDDIE | 22790 RADNOR LN MORENO VALLEY CA 92557 |
| DANEILSON, RUSSELL | 121 S VISTA ST LOS ANGELES CA 90036 |
| DANEK, MILES | 19644 W CAMBRIDGE RD MUNDELEIN IL 60060 |
| DANEK, RICHARD | RICH SOUTH CAMPUS HIGH SCHOOL 5000   SAUK TRL RICHTON PARK IL 60471 |
| DANEKER, HELEN | 310    TOHICKON AVE QUAKERTOWN PA 18951 |
| DANEKER, MRS GEANE | 4300 CARDWELL AVE 329 BALTIMORE MD 21236 |
| DANEL, D.K | 9511 SW   7TH CT PEMBROKE PINES FL 33025 |
| DANELAN, STEPHEN | 6346 LINDENHURST AV LOS ANGELES CA 90048 |
| DANELLS, SHANE | 401 ATLANTA AV APT 27 HUNTINGTON BEACH CA 92648 |
| DANENBERG, CHARLES | 6844    MOLAKAI CIR BOYNTON BEACH FL 33437 |
| DANENHAUER, GEORGE | 25241 VESPUCCI RD LAGUNA HILLS CA 92653 |
| DANENZA, ROSE | 5510    PACIFIC BLVD # 113 BOCA RATON FL 33433 |
| DANERI, NANCY | 242 BLACKSHEAR AV LOS ANGELES CA 90022 |
| DANES, CHRISTOPHER | 607 MARINE ST SANTA MONICA CA 90405 |
| DANESHDOOST, ANITA | 157   LILAC LN CARBONDALE IL 62903 |
| DANESHMAND, AHMAD | 12    CHELSEA DR CROMWELL CT 06416 |

| Claim Name | Address Information |
|---|---|
| DANESHRAD, ROYA | 7723 ENCINO AV NORTHRIDGE CA 91325 |
| DANESHRAD, SHADI | 8 BEVERLY PARK BEVERLY HILLS CA 90210 |
| DANETTE, LAMB | 10158   RIDGEBLOOM AVE ORLANDO FL 32829 |
| DANETTE, SHARKEY | 751    OVERSPIN DR WINTER PARK FL 32789 |
| DANETTELLE, SHANNON | 233 AVENIDA SERRA APT A SAN CLEMENTE CA 92672 |
| DANEY, PHYLLIS R | 1208 ELLWOOD AVE N BALTIMORE MD 21213 |
| DANEY, ROSETTA | 616  LINNARD ST BALTIMORE MD 21229 |
| DANFORD, KELLY | 796  PROSPECT AVE ELMHURST IL 60126 |
| DANFORD, MARTIN | 2943 S BRIARWOOD DR ARLINGTON HEIGHTS IL 60005 |
| DANFORTH, KERRY | 2601 S   COURSE DR # 308 POMPANO BCH FL 33069 |
| DANFORTH, NANCY | GORDON GREGORY MIDDLE SCHOOL 2621   SPRINGDALE CIR NAPERVILLE IL 60564 |
| DANFORTH, NANCY, GREGORY MIDDLE SCHOOL | 2621 SPRINGDALE CIR NAPERVILLE IL 60564 |
| DANFORTH, SUSAN | 3 VIRGINIA LN STAFFORD SPGS CT 06076-3537 |
| DANG, ADRIAN | 1116 W LINDEN ST APT 103 RIVERSIDE CA 92507 |
| DANG, AMY | 22961 MULLIN RD LAKE FOREST CA 92630 |
| DANG, CUONG | 6148 N TRIPP AVE CHICAGO IL 60646 |
| DANG, DAO | 7592 WYOMING ST WESTMINSTER CA 92683 |
| DANG, DAVID | 6542 TRASK AV WESTMINSTER CA 92683 |
| DANG, DIELI | 13357 STADIUM WY MORENO VALLEY CA 92555 |
| DANG, DONG | 910 W MADISON ST 806 CHICAGO IL 60607 |
| DANG, DUNG | 78   ORCHARD ST EAST HARTFORD CT 06108 |
| DANG, DUONG | 8591 OASIS AV WESTMINSTER CA 92683 |
| DANG, JEFFERY | 1220 STANFORD IRVINE CA 92612 |
| DANG, JENNIFER | 11319 MULHALL ST EL MONTE CA 91732 |
| DANG, LAN | 812 BILTON WY SAN GABRIEL CA 91776 |
| DANG, LUAN | 801 MAGNOLIA AV PLACENTIA CA 92870 |
| DANG, MICHAEL | 339 S AVENUE 20 LOS ANGELES CA 90031 |
| DANG, MICHAEL | 11971 GARY ST GARDEN GROVE CA 92840 |
| DANG, NITIN | 1883 SPRINGGATE LN APT A SIMI VALLEY CA 93065 |
| DANG, PHAT | 245 E LINCOLN AV APT 12 ORANGE CA 92865 |
| DANG, QUAN Q | 83   S QUAKER LN WEST HARTFORD CT 06119 |
| DANG, SIMON | 153 MARION AV APT 5 PASADENA CA 91106 |
| DANG, THOMAS | 232 AMHERST AISLE IRVINE CA 92612 |
| DANG, TIM | 651 VERONA ST LA HABRA CA 90631 |
| DANG, TONY | 10572 LINNELL AV GARDEN GROVE CA 92843 |
| DANG, VAN | 12118 CYCLOPS ST NORWALK CA 90650 |
| DANG, VAN HONG | 6119 RAINBOW DR ELKRIDGE MD 21075 |
| DANG, YVETTE | 227 N MOORE AV APT A MONTEREY PARK CA 91754 |
| DANGELIS, HENRY | 4650   GLENWOOD DR COCONUT CREEK FL 33066 |
| DANGELO, CATHY | 945    MILL CREEK DR PALM BEACH GARDENS FL 33410 |
| DANGELO, EDAN | 203 S VERMONT AV GLENDORA CA 91741 |
| DANGELO, FRANK J | 3763   COLLINWOOD LN WEST PALM BCH FL 33406 |
| DANGELO, KAREN | 3547 SKYLINE DR BETHLEHEM PA 18020 |
| DANGELO, PETER | 5334   VERNIO LN BOYNTON BEACH FL 33437 |
| DANGELO, ROBERT | 1404 BENJAMIN ST BALTIMORE MD 21230 |
| DANGELO, TONY | 529 GREGORY AVE 3A GLENDALE HEIGHTS IL 60139 |
| DANGERFIELD | 223 SHILOH PARK HAMPTON VA 23669 |
| DANGERFIELD, ELOISE | 4425 VICTORIA PARK DR LOS ANGELES CA 90019 |
| DANGLER, BONNIE J. | 33249   FAIRWAY RD LEESBURG FL 34788 |

| Claim Name | Address Information |
|------------|---------------------|
| DANGOIA, ERMA | 4050 N  OCEAN DR # 402 LAUD-BY-THE-SEA FL 33308 |
| DANGOURIAN, HILDA | 5303 MARK CT AGOURA CA 91301 |
| DANGREMOND, DONALD | 4710 BUCKS SCHOOL HOUSE RD BALTIMORE MD 21237 |
| DANGWILLO**, DAVID | 78080 CALLE ESTADO APT 201 LA QUINTA CA 92253 |
| DANGWILLO, DAVID | 80235 GOLEDN HORSESHOE DR INDIO CA 92201 |
| DANH, KIMBERLY | 1050 MOLINO AV APT 2 LONG BEACH CA 90804 |
| DANH, LE | 17451 CALLE RIO VISTA MORENO VALLEY CA 92551 |
| DANHA, NANSE | 412 E LEMON AV APT B GLENDORA CA 91741 |
| DANHELKA, TONY | 314 OAK BROOK RD OAK BROOK IL 60523 |
| DANHOFF, JEANNIE | 823 W DIVERSEY PKY 1 CHICAGO IL 60614 |
| DANI, B.A. | 28 ROLLING RIDGE DR POMONA CA 91766 |
| DANI, BATES | 432   LOS ALTOS WAY # 102 ALTAMONTE SPRINGS FL 32714 |
| DANI, JENNA | 18743 GLEDHILL ST NORTHRIDGE CA 91324 |
| DANI, MARY | 11 AUTUMN OAK IRVINE CA 92604 |
| DANIA, CASTELLON | 491   CYPRESS ST ALTAMONTE SPRINGS FL 32714 |
| DANIAK, MIKE | 605  CAMELLIA CT DEERFIELD BCH FL 33442 |
| DANICE, JORDAN | 5234 N  ORANGE BLOSSOM TRL # 304 ORLANDO FL 32810 |
| DANICIC, GIZELA | 32829  WEATHERVANE LN LAKEMOOR IL 60051 |
| DANIEL & BARBARA, PRZEKOP | 10614   DEMILO PL # 111 ORLANDO FL 32836 |
| DANIEL DONOVAN DC#642753 L-1119S | 3189 LITTLE SILVER RD CRESTVIEW FL 32539 |
| DANIEL E, MICHALSKI | 117   QUEENS DR LEESBURG FL 34748 |
| DANIEL GREGORY | 2924 KANSAS AVE SANTA MONICA CA 90404 |
| DANIEL K, EMRICK | 315   BELHAVEN FALLS DR OCOEE FL 34761 |
| DANIEL KARLSON | 24  EDGEWOOD GREEN CT ANNAPOLIS MD 21403 |
| DANIEL MCGARVEY | 1021   HILLSBORO MILE  # 1012 POMPANO BCH FL 33062 |
| DANIEL NEWBY | 11055 JUNIPER AVE. FONTANA CA 92337 |
| DANIEL PEARLMAN | 3216 SHELBURNE RD B PIKESVILLE MD 21208 |
| DANIEL SPINELLI DC#676087 | 5850 E MILTON RD MILTON FL 32583 |
| DANIEL SULLIVAN DC# O-L22868 | 52 UNIT DR SNEADS FL 32460 |
| DANIEL W, NELSON | 1617 WILMINGTON BLVD WILMINGTON CA 90744 |
| DANIEL WOLFE DC#B04837/H11026 | 19562 SE INSTITUTION DR BLOUNSTOWN FL 32424 |
| DANIEL ZEVALLOS, MRS | 6913 SEVILLE AV HUNTINGTON PARK CA 90255 |
| DANIEL**, STEVE | 1958 PORT CARDIFF PL NEWPORT BEACH CA 92660 |
| DANIEL, ABEL | 703 CRISFIELD WAY ANNAPOLIS MD 21401 |
| DANIEL, AIGNER | 6422   AGASTIA CT # 107 ORLANDO FL 32835 |
| DANIEL, ALEXA | 2941 NW  44TH AVE LAUDERDALE LKS FL 33313 |
| DANIEL, ALLEN | 10325   ANDOVER POINT CIR ORLANDO FL 32825 |
| DANIEL, ALYSON | 1827 N VAN NESS AV LOS ANGELES CA 90028 |
| DANIEL, ANDERSON | 5173   JETSAIL DR ORLANDO FL 32812 |
| DANIEL, ANGELICA M | 83593 SACRAMENTO AV INDIO CA 92201 |
| DANIEL, APALA | 6   JAPONICA DR ORLANDO FL 32807 |
| DANIEL, BARENTT | 1039   EL DORADO DR # 55 DAVENPORT FL 33837 |
| DANIEL, BETTY | 1632 S SAWYER AVE 1S CHICAGO IL 60623 |
| DANIEL, BEVERLY | 15 WESTWIND ST APT B MARINA DEL REY CA 90292 |
| DANIEL, BOOKSTEIN | 1647   SELKIRK DR LEESBURG FL 34788 |
| DANIEL, BROWN | 31242   CHEVY CHASE DR SORRENTO FL 32776 |
| DANIEL, BROWN | 5358   FLORENCE HARBOR DR ORLANDO FL 32829 |
| DANIEL, BRYANT | 115 W  EUCLID AVE DELAND FL 32720 |
| DANIEL, CARLINE | 535 S  SWINTON AVE # D DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| DANIEL, CARLYLE | 232 E WALTON ST 3E CHICAGO IL 60611 |
| DANIEL, CAROL | 11993 SW  15TH ST PEMBROKE PINES FL 33025 |
| DANIEL, CASSANDRA | 65    SAINT MONICAS AVE HARTFORD CT 06120 |
| DANIEL, CATHY | 4816  REISTERSTOWN RD BALTIMORE MD 21215 |
| DANIEL, CINDA | 4725 CLOVER AVE CORTLAND IL 60112 |
| DANIEL, CLARK | 11241    WILLOW GARDENS DR WINDERMERE FL 34786 |
| DANIEL, CLIFTON | 5813 N KIRBY AVE CHICAGO IL 60646 |
| DANIEL, COLEMAN | 2830    GRAND TRAVERSE CIR GRAND ISLAND FL 32735 |
| DANIEL, CREEDON SR. | 1887    VIKING AVE DELTONA FL 32725 |
| DANIEL, CROWLEY | 2527    COUNTRY CLUB DR TITUSVILLE FL 32780 |
| DANIEL, CURBELO | 7571    SAND LAKE POINTE LOOP # 206 ORLANDO FL 32809 |
| DANIEL, DANNACA | 16282 E MAIN ST APT 10G TUSTIN CA 92780 |
| DANIEL, DANNY | 110 GARDEN HILL DR REDLANDS CA 92373 |
| DANIEL, DAVID | 6505 SANZO RD D BALTIMORE MD 21209 |
| DANIEL, DAVIDSON | 259    CLYDESDALE CIR SANFORD FL 32773 |
| DANIEL, DAWN | 225 N CRESCENT DR APT 240 BEVERLY HILLS CA 90210 |
| DANIEL, DEBORAH | 248 VISTA DEL MONTE ANAHEIM CA 92807 |
| DANIEL, DENNIS | 14891 SABRE LN HUNTINGTON BEACH CA 92647 |
| DANIEL, DESIREE | 12004 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| DANIEL, DIGUISEPPE | 332    VIA TUSCANY LOOP LAKE MARY FL 32746 |
| DANIEL, DUVALL | 13422    FALCON POINTE DR ORLANDO FL 32837 |
| DANIEL, DYAMOND | 11626 MENLO AV APT B HAWTHORNE CA 90250 |
| DANIEL, ELNORA | 10400 S LONGWOOD DR CHICAGO IL 60643 |
| DANIEL, ENRIGHT | 12622 FLOWER ST APT 1 GARDEN GROVE CA 92840 |
| DANIEL, ERIN | 10328 TAUSSIG CT SAN DIEGO CA 92124 |
| DANIEL, ETHEL | 5233 W VAN BUREN ST 2 CHICAGO IL 60644 |
| DANIEL, FOCARINO | 148    OVEROAKS PL SANFORD FL 32771 |
| DANIEL, FOLEY | 2467 S  WASHINGTON AVE # 302B TITUSVILLE FL 32780 |
| DANIEL, FRANTZ | 1011 NE  137TH ST NORTH MIAMI FL 33161 |
| DANIEL, FRED | 7213 SOUTHWICK DR FRANKFORT IL 60423 |
| DANIEL, GALLAGHER | 2050    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| DANIEL, GLADYS | 5322 JAIME CT PALMDALE CA 93551 |
| DANIEL, GOVER | 10212    WINDER TRL ORLANDO FL 32817 |
| DANIEL, GRACY | 5301 SW  89TH AVE COOPER CITY FL 33328 |
| DANIEL, HALE | 2110 S  USHIGHWAY27 ST # E85 CLERMONT FL 34711 |
| DANIEL, HEATHER | 9480 QUESTA POINTE SAN DIEGO CA 92126 |
| DANIEL, HERMAN | 10400 S LONGWOOD RD CHICAGO IL 60643 |
| DANIEL, HERNANDEZ | 5141 S KEELER AVE CHICAGO IL 60632 |
| DANIEL, HILDA MIGUEL | 1444 E KINGSLEY AV APT 5 POMONA CA 91767 |
| DANIEL, HILGERS | 9000    US HIGHWAY 192  # 726 CLERMONT FL 34714 |
| DANIEL, HUNTER | 41    KEY WEST DR LEESBURG FL 34788 |
| DANIEL, JANICE | 2620 FOREST PARK AVE W BALTIMORE MD 21215 |
| DANIEL, JENNIFER | 924 ELLWOOD AVE S BALTIMORE MD 21224 |
| DANIEL, JILL | 6269 BURLEIGH  RD GLOUCESTER VA 23061 |
| DANIEL, JO | 10430  EMILIE LN ORLAND PARK IL 60467 |
| DANIEL, JOE | 1579 W 29TH ST APT 3 LOS ANGELES CA 90007 |
| DANIEL, JONATHAN | WHEATON COLLEGE/TERRACE 1057 1057  COLLEGE AVE C2 WHEATON IL 60187 |
| DANIEL, JONATHAN, WHEATON | 701  MICHIGAN ST 3A WHEATON IL 60187 |
| DANIEL, JOY | 306 GLOUCESTER DR GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| DANIEL, JOYCE | 24 W 111TH ST 2ND CHICAGO IL 60628 |
| DANIEL, JULIA | 5213 NW  18TH PL LAUDERHILL FL 33313 |
| DANIEL, KAREN | 1153  ALDER LN BARTLETT IL 60103 |
| DANIEL, KATHERINE | 3789 1/2 MAPLEWOOD AV LOS ANGELES CA 90066 |
| DANIEL, KEESEE | 32033  PERCH AVE TAVARES FL 32778 |
| DANIEL, KOCHER | 1701 W  COMMERCE AVE # 248 HAINES CITY FL 33844 |
| DANIEL, KOLAFFA | 773  SILVERSMITH CIR LAKE MARY FL 32746 |
| DANIEL, LAMBERT | 3487  TREVINO CIR TITUSVILLE FL 32780 |
| DANIEL, LASKOWSKY | 401  VIRGINIA AVE SAINT CLOUD FL 34769 |
| DANIEL, LAVERDE | 20005 N  HIGHWAY27 ST # 368 CLERMONT FL 34711 |
| DANIEL, LEANNE | 17333 BROOKHURST ST APT C8 FOUNTAIN VALLEY CA 92708 |
| DANIEL, LENNIE | 944 15TH ST NEWPORT NEWS VA 23607 |
| DANIEL, LEONARD | 717  BOLIVAR ST LADY LAKE FL 32159 |
| DANIEL, LINDA | 18923 JEAN RD MOKENA IL 60448 |
| DANIEL, LINDA | 3640 W 70TH ST CHICAGO IL 60629 |
| DANIEL, LINDSEY | 895  LAKE NETTIE DR EUSTIS FL 32726 |
| DANIEL, LISA | 989  ELLSWORTH DR GRAYSLAKE IL 60030 |
| DANIEL, LOCKE | 206  HIDEAWAY CT CLERMONT FL 34715 |
| DANIEL, LORIE | 859 N MOUNTAIN AV APT 2H UPLAND CA 91786 |
| DANIEL, MARITZA | 5850 NW  41ST TER FORT LAUDERDALE FL 33319 |
| DANIEL, MARK | 125 W HARBOR TER ELMHURST IL 60126 |
| DANIEL, MARK | 63431 ARROYO DR IRVINE CA 92617 |
| DANIEL, MARSHA | 204  MID PINES CT 3D OWINGS MILLS MD 21117 |
| DANIEL, MARVA | 7848  EMBASSY BLVD MIRAMAR FL 33023 |
| DANIEL, MARY | 106 WINTHROP  TER HAMPTON VA 23666 |
| DANIEL, MARY | 528 FOX HILL  RD HAMPTON VA 23669 |
| DANIEL, MARY | 2831  ADAMS ST HOLLYWOOD FL 33020 |
| DANIEL, MARY | 2288 SE  4TH ST BOYNTON BEACH FL 33435 |
| DANIEL, MATT | 25088 AVENIDA ROTELLA VALENCIA CA 91355 |
| DANIEL, MCGARRY | 2884  SPRING HEATHER PL OVIEDO FL 32766 |
| DANIEL, MCGEE | 2351  NAUTICAL WAY # 207 WINTER PARK FL 32792 |
| DANIEL, MCNERNEY | 4250  SUGAR MAPLE CT TITUSVILLE FL 32780 |
| DANIEL, MELISSA | 3034 W NORTH AVE 1 CHICAGO IL 60647 |
| DANIEL, MERCADAN | 3700 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| DANIEL, MICHAEL D | 6587 CAMINO VISTA APT UNIT4 ANAHEIM CA 92807 |
| DANIEL, MIKE | 335 E MAIN  ST WAVERLY VA 23890 |
| DANIEL, NANCY | 617 PRESTIGE DR JOLIET IL 60435 |
| DANIEL, NOBINSON | 15  ORRINGTON CT SCHAUMBURG IL 60173 |
| DANIEL, ODONNELL | 2503  POET LN ORLANDO FL 32817 |
| DANIEL, PAMI | 78  BRANFORD ST HARTFORD CT 06112 |
| DANIEL, PAT | 11772 FERN PINE RD VICTORVILLE CA 92392 |
| DANIEL, PATRICIA | 5739 11TH AV LOS ANGELES CA 90043 |
| DANIEL, PIERCE | 3017  EGERTON PL LADY LAKE FL 32162 |
| DANIEL, R | 2944 ARRIBA WY SANTA BARBARA CA 93105 |
| DANIEL, RACIAK | 11843  SIR WINSTON WAY ORLANDO FL 32824 |
| DANIEL, RAYMOND | 266  BASIN DR LAUD-BY-THE-SEA FL 33308 |
| DANIEL, REISS | 9705  HICKORY HOLLOW RD # 114 LEESBURG FL 34788 |
| DANIEL, ROBERT | 6150 SW  42ND CT DAVIE FL 33314 |
| DANIEL, ROBERT | 21301 ASTORIA MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| DANIEL, RONALD | 8155   QUARTERFIELD FARMS DR SEVERN MD 21144 |
| DANIEL, RONY M. | 1311      WILEY ST HOLLYWOOD FL 33019 |
| DANIEL, RYAN | 2666     PRIVADA DR LADY LAKE FL 32162 |
| DANIEL, SHANNON | 48 FORMAN LN ALBURTIS PA 18011 |
| DANIEL, SHARLETA | 711 SHADWELL   CT 4F NEWPORT NEWS VA 23601 |
| DANIEL, SNYDER | 9000     US HIGHWAY 192  # 596 CLERMONT FL 34714 |
| DANIEL, SONIA | 5621 NW   15TH ST # 4 LAUDERHILL FL 33313 |
| DANIEL, STANDINGBEAR | 4719     TERESA RD ORLANDO FL 32808 |
| DANIEL, STEVEN | 11558 VIA MONTE FONTANA CA 92337 |
| DANIEL, SUSANNE | 16002 HAYLAND ST LA PUENTE CA 91744 |
| DANIEL, TAMAR | 3127 CURTS AV LOS ANGELES CA 90034 |
| DANIEL, THERESE | BOX 15511025 SOUIX FALLS SD 57186 |
| DANIEL, TORIS | 36    BONAIRE PL UMATILLA FL 32784 |
| DANIEL, VAUGHN | 3336     RICHMOND DR LADY LAKE FL 32162 |
| DANIEL, WEIDMAN | 240     FAIRFIELD DR SANFORD FL 32771 |
| DANIEL, WILLENE | 27569 PASEO CASTILE SAN JUAN CAPISTRANO CA 92675 |
| DANIEL, WILLIAM | 25     GOLFS EDGE  # H WEST PALM BCH FL 33417 |
| DANIEL, WILLIAM | 15207 MAGNOLIA BLVD APT 127 SHERMAN OAKS CA 91403 |
| DANIEL, WOBST | 184     STONEGATE PASS DAVENPORT FL 33897 |
| DANIEL, ZACZYK | 1208     LEE ST # 79 LEESBURG FL 34748 |
| DANIEL-VARTIKYAN, ANZHELIKA M | 32290 CALLE AVELLA TEMECULA CA 92592 |
| DANIELA, HALAMOVA | 207     ALTAMONTE BAY CLUB CIR # 203 ALTAMONTE SPRINGS FL 32701 |
| DANIELA, VEGA | 521 NW   68TH WAY PEMBROKE PINES FL 33024 |
| DANIELCZYK, BETH | 6853 W STEGER RD FRANKFORT IL 60423 |
| DANIELCZYK, MICHAEL | 2513 NW   55TH ST TAMARAC FL 33309 |
| DANIELE | 1310     TROUT ST MERRITT ISLAND FL 32952 |
| DANIELE NEWMAN | 468 E BOCA RATON RD BOCA RATON FL 33432-4067 |
| DANIELE, JUANITA | 1432 CANDLEWOOD DR CRYSTAL LAKE IL 60014 |
| DANIELE, RALPH | 5801 SW   17TH CT PLANTATION FL 33317 |
| DANIELE, VINCENT | 11     ROMA DR FARMINGTON CT 06032 |
| DANIELEWICZ, CAROL | 997 VALLEY VIEW TRL CAROL STREAM IL 60188 |
| DANIELIAN, ANNIE | 8430 CEDROS AV APT 338 PANORAMA CITY CA 91402 |
| DANIELIAN, SHIRLEY | 2055 NW   127TH TER CORAL SPRINGS FL 33071 |
| DANIELL, SHERLY | 6225 SW   24TH ST MIRAMAR FL 33023 |
| DANIELLE ASHLEY COMMUNICATIONS | 15355   JILLIAN RD ORLAND PARK IL 60467 |
| DANIELLE, BILLER | 5146 CEDARLEA DR WEST RIVER MD 20778 |
| DANIELLE, CHRISTIANO-SMITH | 5735     EGGLESTON AVE ORLANDO FL 32810 |
| DANIELLE, HALL | 1961     VIENNA DR CASSELBERRY FL 32707 |
| DANIELLE, LILLEY | 23802 CONTINENTAL DR CANYON LAKE CA 92587 |
| DANIELLE, LUSAKA | 1204     OSPREY WAY APOPKA FL 32712 |
| DANIELLE, MOSTELLER | 1044     KELSEY AVE OVIEDO FL 32765 |
| DANIELLE, MULLIN | 11425 CLAYMONT CIR WINDERMERE FL 34786 |
| DANIELLO, BARRY | 55     CHATHAM C WEST PALM BCH FL 33417 |
| DANIELLO, CAROL | 1861 SW   81ST AVE DAVIE FL 33324 |
| DANIELLO, LISA | 5208   CEDAR LN 115 COLUMBIA MD 21044 |
| DANIELLS, JENNIFER | 3643 VIGILANCE DR RANCHO PALOS VERDES CA 90275 |
| DANIELS | 32 OLD FOX HILL RD HAMPTON VA 23669 |
| DANIELS, AERI | 423 N NAOMI ST BURBANK CA 91505 |
| DANIELS, ALBERT | 15344 AFTON AVE MARKHAM IL 60428 |

| Claim Name | Address Information |
|---|---|
| DANIELS, ALBERT | 7924 GOLL AV NORTH HOLLYWOOD CA 91605 |
| DANIELS, ALICE | 340   DEVON DR BURR RIDGE IL 60527 |
| DANIELS, ALICE S | 340   DEVON DR BURR RIDGE IL 60527 |
| DANIELS, ALISA | 3726    CONDOR CT WESTON FL 33331 |
| DANIELS, ANA | 815   SEWARD ST 2 EVANSTON IL 60202 |
| DANIELS, ANITA | 23    PASCO ST MERIDEN CT 06451 |
| DANIELS, ANTHONY | 2390 PLEASANT WY APT K THOUSAND OAKS CA 91362 |
| DANIELS, ASHLEY | 26356 VIA CALIFORNIA APT A CAPISTRANO BEACH CA 92624 |
| DANIELS, AUDRE | 300  VAN DAMIN AVE GLEN ELLYN IL 60137 |
| DANIELS, BELINDA | 4 WILLIAMSON  DR NEWPORT NEWS VA 23608 |
| DANIELS, BERNADINE | 17400  KEDZIE AVE 325 HAZEL CREST IL 60429 |
| DANIELS, BERVERLY | 30478 SIERRA MADRE DR TEMECULA CA 92591 |
| DANIELS, BETH | 638 HARBORSIDE DR C JOPPA MD 21085 |
| DANIELS, BETTY A | 1004 S  MEADOW ST ALLENTOWN PA 18103 |
| DANIELS, BRENDA | 816 E 80TH ST 2 CHICAGO IL 60619 |
| DANIELS, CARRIE | 111 CENTRE ST W 801 BALTIMORE MD 21201 |
| DANIELS, CECILIA | 131 INDIAN CIR WILLIAMSBURG VA 23185 |
| DANIELS, CELESTEEN | 1958 18TH ST APT F SANTA MONICA CA 90404 |
| DANIELS, CHRISTIAN | 1200 N MANSFIELD AV APT 208 LOS ANGELES CA 90038 |
| DANIELS, CINDY | 3807 BONNYBRIDGE PL ELLICOTT CITY MD 21043 |
| DANIELS, CLAIRE | 15332 WEDDINGTON ST APT 3 SHERMAN OAKS CA 91411 |
| DANIELS, CLARENCE | 600  LIGHT ST 324 BALTIMORE MD 21230 |
| DANIELS, CRYSTAL | 3363 MENTONE AV LOS ANGELES CA 90034 |
| DANIELS, DEBI | 8382 OYSTER COVE  RD HAYES VA 23072 |
| DANIELS, DEE | 7799  ASBURY CIR HANOVER PARK IL 60133 |
| DANIELS, DELITA | 141    CITY AVE NEW BRITAIN CT 06051 |
| DANIELS, DELORES | 23314  GRAFF RD HARVARD IL 60033 |
| DANIELS, DENISE | 36033 N GRAND OAKS CT G06 GURNEE IL 60031 |
| DANIELS, DEVIN | 2659 ELLENDALE PL APT 3 LOS ANGELES CA 90007 |
| DANIELS, DOROTHY | 3830 ROXTON AV LOS ANGELES CA 90008 |
| DANIELS, E. | 3611    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| DANIELS, EBONY | 2936 NW  132ND ST # 224 MIAMI FL 33054 |
| DANIELS, EDDIE | 39 CANDLEWOOD DR MANCHESTER CT 06040-5604 |
| DANIELS, EDDIE J | 287    HAMPTON CT NEWINGTON CT 06111 |
| DANIELS, ELIZABETH | 1201    LAKE VICTORIA DR # J WEST PALM BCH FL 33411 |
| DANIELS, ELOYCE | 1006 OAKWATER ST TORRANCE CA 90502 |
| DANIELS, ELSIE | 100 SEABREEZE  LN SUFFOLK VA 23435 |
| DANIELS, EMANUEL E | 1317 CALDWELL  DR HAMPTON VA 23666 |
| DANIELS, ESTELLA/PAT | 14838  EDBROOKE AVE DOLTON IL 60419 |
| DANIELS, FONDA | 403 GOOSE  CIR M NEWPORT NEWS VA 23608 |
| DANIELS, FORREST | 5307 S HYDE PARK BLVD 1106 CHICAGO IL 60615 |
| DANIELS, GARY | 4559 JOHNS POINT  RD GLOUCESTER VA 23061 |
| DANIELS, GOLDIE | 285    SAXONY F DELRAY BEACH FL 33446 |
| DANIELS, HELEN | 4300 BELVIEU AVE BALTIMORE MD 21215 |
| DANIELS, HERB | 285    SAXONY F DELRAY BEACH FL 33446 |
| DANIELS, HICTON | 2751   E SUNRISE LAKES DR # 209 209 SUNRISE FL 33322 |
| DANIELS, IDA | 316 W REGENT ST APT 102 INGLEWOOD CA 90301 |
| DANIELS, JACK | 5455 ALCOVE AV VALLEY VILLAGE CA 91607 |
| DANIELS, JAMAL, S I U | 414 SIU ALLEN ONE HALL CARBONDALE IL 62901 |