| Claim Name | Address Information |
|---|---|
| DANIELS, JAMES | 1339 CLAVEY LN GURNEE IL 60031 |
| DANIELS, JANGELA | 1148 N CHICAGO AVE KANKAKEE IL 60901 |
| DANIELS, JEFFREY | 1751 GRANDE VIEW AVE SEVERN MD 21144 |
| DANIELS, JEROME | 4980 NW  32ND AVE MIAMI FL 33142 |
| DANIELS, JIM | 2934 SUMMERALL  CIR FORT EUSTIS VA 23604 |
| DANIELS, JIM | 11 BRYNWOOD LN LADERA RANCH CA 92694 |
| DANIELS, JOHN | 6895   WILLOW WOOD DR # 1051 BOCA RATON FL 33434 |
| DANIELS, JOHN | 33352 MARINA VISTA DR DANA POINT CA 92629 |
| DANIELS, JUDITH | 2578 CASCADIA DR GLENDALE CA 91206 |
| DANIELS, JULIE | 950 SW  93RD AVE PLANTATION FL 33324 |
| DANIELS, KATHARINE | 351 N OAKHURST DR APT A BEVERLY HILLS CA 90210 |
| DANIELS, KAYE | 829 VIA SOMONTE PALOS VERDES ESTATES CA 90274 |
| DANIELS, KENDRA | 5912 WEST BLVD APT 4 LOS ANGELES CA 90043 |
| DANIELS, KEVIN | 4255  SHADY TRAIL CT NAPERVILLE IL 60564 |
| DANIELS, LATRICE | 9531 W  DAFFODIL LN MIRAMAR FL 33025 |
| DANIELS, LEMUEL | 6645 S GARTH AV LOS ANGELES CA 90056 |
| DANIELS, LINDA | 2407 LAKE ST EVANSTON IL 60201 |
| DANIELS, LISA | 5710   HAMILTON WAY BOCA RATON FL 33496 |
| DANIELS, LYNDA W | 4238 DAWN LN OCEANSIDE CA 92056 |
| DANIELS, M | 601 S FIRCROFT AV WEST COVINA CA 91791 |
| DANIELS, MARIAN | 108 THE GREEN WILLIAMSBURG VA 23185 |
| DANIELS, MARK | 103 WILLARDS WAY YORKTOWN VA 23693 |
| DANIELS, MARLINDA L | 37 FRANKLIN  RD NEWPORT NEWS VA 23601 |
| DANIELS, MATHEW | 17320 NEW KENT  HWY BARHAMSVILLE VA 23011 |
| DANIELS, MATT | 905 MAZALIN DR JOLIET IL 60431 |
| DANIELS, MATT | 14406  KOSTNER AVE MIDLOTHIAN IL 60445 |
| DANIELS, MICHAEL P | 8211 SAN ANGELO DR APT F5 HUNTINGTON BEACH CA 92647 |
| DANIELS, MICHELLE | 1339 S AVERS AVE 1 CHICAGO IL 60623 |
| DANIELS, MICHELLE | 10208   WHITEWATER LILY WAY BOYNTON BEACH FL 33437 |
| DANIELS, MONIQUE | 128 E 92ND ST LOS ANGELES CA 90003 |
| DANIELS, MR | 4711 MASCOT ST LOS ANGELES CA 90019 |
| DANIELS, MR G | 24601 STAGG ST WEST HILLS CA 91304 |
| DANIELS, NORMA | 3433 DUBLIN RD DARLINGTON MD 21034 |
| DANIELS, OLLIE | 16429 SW  1ST ST PEMBROKE PINES FL 33027 |
| DANIELS, PAM | 3631 N HALSTED ST 509 CHICAGO IL 60613 |
| DANIELS, PATRICE | P.O. BOX 2402 STAFFORD TX 77497 |
| DANIELS, PATRICIA | 3414 CARRIAGE HILL CIR 204 RANDALLSTOWN MD 21133 |
| DANIELS, PETER | 5177 CARLINGFORD AV RIVERSIDE CA 92504 |
| DANIELS, PHYLLIS | 4321 ROSEMARY  ST SUFFOLK VA 23434 |
| DANIELS, RANJAN | 2436 W CULLOM AVE CHICAGO IL 60618 |
| DANIELS, REGGIE | 8602 LUGANO RD RANDALLSTOWN MD 21133 |
| DANIELS, RICHARD | 9812 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| DANIELS, ROBERT | 225 NINA LANE WILLIAMSBURG VA 23188 |
| DANIELS, ROBERT | 456   ORIOLE CIR JUPITER FL 33458 |
| DANIELS, ROBERTO | 635   ANDERSON CIR # 204 204 DEERFIELD BCH FL 33441 |
| DANIELS, ROBIN | 1   KINGSLEY CT ELMWOOD CT 06110 |
| DANIELS, ROGER | 1501 W  COMMERCE AVE # 286 HAINES CITY FL 33844 |
| DANIELS, ROSA | 9241 W  BROWARD BLVD # 3415 PLANTATION FL 33324 |
| DANIELS, ROSSANA | 5144 NW  52ND ST COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| DANIELS, RUBY | 1013 DES PLAINES AVE 207 FOREST PARK IL 60130 |
| DANIELS, RYAN | 6899    TOWN HARBOUR BLVD # 1012 BOCA RATON FL 33433 |
| DANIELS, S | 1070 ISLAND WAY LEESBURG FL 34748 |
| DANIELS, SABRINA | 130  HYDE PARK AVE BELLWOOD IL 60104 |
| DANIELS, SALLY | 2731 N NORDICA AVE CHICAGO IL 60707 |
| DANIELS, SAM | 1173 NW  100TH TER MIAMI FL 33150 |
| DANIELS, SAMELLA | 2222 E 69TH ST 1 CHICAGO IL 60649 |
| DANIELS, SCOTT | 20 LOS HIGOS ST ALHAMBRA CA 91801 |
| DANIELS, SHAKI | 1326 W 109TH PL LOS ANGELES CA 90044 |
| DANIELS, SHARON | 19521  LAKE PARK DR LYNWOOD IL 60411 |
| DANIELS, SHEILA | 5926    HOOD ST HOLLYWOOD FL 33021 |
| DANIELS, SISTER | 311 HILL ST APT 4 SANTA MONICA CA 90405 |
| DANIELS, STEVEN | 442 ALLEN CT A WHEELING IL 60090 |
| DANIELS, SUNSHINE | 39240 LIEFER RD TEMECULA CA 92591 |
| DANIELS, SUSAN | 3810 BLANCHAN AVE BROOKFIELD IL 60513 |
| DANIELS, TAMARA | 7915 S KEDZIE AVE 104 CHICAGO IL 60652 |
| DANIELS, TERRY | 2738 WHISTLER STREET WEST MELBOURNE FL 32904 |
| DANIELS, THERESA | 745    SIESTA KEY CIR # 1525 DEERFIELD BCH FL 33441 |
| DANIELS, THOMAS | 205 FANSHAW AV POMONA CA 91767 |
| DANIELS, THOMAS | 1917 E SHAMWOOD ST WEST COVINA CA 91791 |
| DANIELS, TONYA | 26381 VIA LOGRONO MISSION VIEJO CA 92691 |
| DANIELS, TRACEY | 7    CRYSTAL DR EAST GRANBY CT 06026 |
| DANIELS, VELINDA | 9    SCOTLAND RD BLOOMFIELD CT 06002 |
| DANIELS, VINIA | 915 W MARGATE TER 1E CHICAGO IL 60640 |
| DANIELS, VIRGINIA | 7603 MERRITT POINT RD BALTIMORE MD 21222 |
| DANIELS, WALTER | 8800 S HARLEM AVE 1012 BRIDGEVIEW IL 60455 |
| DANIELS, WANDA | P O BOX 91374 LOS ANGELES CA 90092 |
| DANIELS, WAYNE | 1425 E DOROTHY LN FULLERTON CA 92831 |
| DANIELS, WENDY | 272 OVERLEAF DR ARNOLD MD 21012 |
| DANIELS, WILLIAM | 12    FLOOD RD MARLBOROUGH CT 06447 |
| DANIELS, WILLIAM | 531 SAN JULIAN ST APT 220 LOS ANGELES CA 90013 |
| DANIELS, YVONNE | 2211 W 6TH ST APT 221 LOS ANGELES CA 90057 |
| DANIELS-MATHIS, SANDRA | 1628 ASHBURTON ST N BALTIMORE MD 21216 |
| DANIELSEN, H | 8537 MAGNOLIA AV APT 119 RIVERSIDE CA 92504 |
| DANIELSEN, PATRICIA | 1129  VENETIAN CT NAPERVILLE IL 60540 |
| DANIELSON, BRIAN | 1526    WASHINGTON ST HOLLYWOOD FL 33020 |
| DANIELSON, CAROL | 4030    PEARTREE DR LAKE IN THE HILLS IL 60156 |
| DANIELSON, DON | 2334 SE  14TH ST POMPANO BCH FL 33062 |
| DANIELSON, ERIC | 2419 WARM SPRING WAY ODENTON MD 21113 |
| DANIELSON, HAZEL | 513 N FROLIC AVE WAUKEGAN IL 60085 |
| DANIELSON, KAREN | 9224 S OKETO AVE BRIDGEVIEW IL 60455 |
| DANIELSON, LON | 2751 S  DIXIE HWY # 4FL WEST PALM BCH FL 33405 |
| DANIELSON, MARVIN | 206  INVERNESS LN SCHERERVILLE IN 46375 |
| DANIELSON, MATT & MARTHA | 20465 GATLING POINTE S PKWY SMITHFIELD VA 23430 |
| DANIELSON, MICHAEL | 470 N HERMOSA DR PALM SPRINGS CA 92262 |
| DANIELSON, MOIRA | 800    HAUSMAN RD # 117 ALLENTOWN PA 18104 |
| DANIELY, MICHELLE | 225 W FRUITVALE AV APT L-147 HEMET CA 92543 |
| DANIGELES, DEMETRIOS | 995 S MITCHELL AVE ELMHURST IL 60126 |
| DANIJELOVICH, DONNA | 78941 EDGEBROOK LN PALM DESERT CA 92211 |

| Claim Name | Address Information |
|---|---|
| DANILIAN, POLET | 7237 HILLROSE ST TUJUNGA CA 91042 |
| DANILLS, PALA | 80 HUNTINGTON ST APT 645 HUNTINGTON BEACH CA 92648 |
| DANILOFF, MICHAEL | 7525 YARMOUTH AV RESEDA CA 91335 |
| DANILOVICH, ALICE | 0N619 COURTNEY LN WINFIELD IL 60190 |
| DANILUK, JOHN | 229 IRIS DR STREAMWOOD IL 60107 |
| DANINO, MRS. | 11140 CABRIOLE AV NORTHRIDGE CA 91326 |
| DANIOLOS, KIMBERLY | 60 LAUREL ST SOUTH WINDSOR CT 06074 |
| DANIS, BEATRICE | 7411 MOROCCA LAKE DR DELRAY BEACH FL 33446 |
| DANIS, GEORGE | 3220 EQUESTRIAN DR BOCA RATON FL 33434 |
| DANIS, JACQUES | 2226 N CYPRESS BEND DR # 107 POMPANO BCH FL 33069 |
| DANIS, KENNETH | 106 ROYAL PARK DR # 2B OAKLAND PARK FL 33309 |
| DANIS, SUZANNE C | 32962 DANAOAK DANA POINT CA 92629 |
| DANISE, ARNOLD | 497 PALM SPRINGS DR LONGWOOD FL 32750 |
| DANITA, PETERMAN | 6660 NASSAU AVE ORLANDO FL 32822 |
| DANITA, SMITH | 24 LAKE MONROE TER SANFORD FL 32771 |
| DANITZ, HELEN | 12 SOMERSET RD BALTIMORE MD 21228 |
| DANIYELYAN, SARKIS | 13043 SCHOENBORN ST SUN VALLEY CA 91352 |
| DANIZIO, JOHN | 700 VILLAGE GREEN CT # H204 LAKE WORTH FL 33461 |
| DANKBERG, DAN | 1134 CALLE CASTANO THOUSAND OAKS CA 91360 |
| DANKER, HENRY | 271 WALNUT LN ELK GROVE VILLAGE IL 60007 |
| DANKHA, TAGLAT | 5133 BIRCHWOOD AVE SKOKIE IL 60077 |
| DANKLEFSEN, JEFF | 925 MANCHESTER CRSE GENEVA IL 60134 |
| DANKMEYER, WILLIAM | 306 WILLRICH CIR B FOREST HILL MD 21050 |
| DANKNER, ARTHUR | 8310 CASA DEL LAGO # E BOCA RATON FL 33433 |
| DANKNER, AUBEY | 3901 N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DANKNER, JONATHAN | 5252 CORTEEN PL APT 12A VALLEY VILLAGE CA 91607 |
| DANKO, JOHN | 1235 S KNIGHT AVE PARK RIDGE IL 60068 |
| DANKO, RUTH | 1260 LYNWOOD ST LA HABRA CA 90631 |
| DANKOVICH, JOHN | 7830 NW 33RD ST # 104 PEMBROKE PINES FL 33024 |
| DANKS, ANICE | 1806 E TURMONT ST CARSON CA 90746 |
| DANLER, DARLA | 17001 KENYON DR APT E TUSTIN CA 92780 |
| DANLEY, ANNETTE E | 317 E 49TH ST LOS ANGELES CA 90011 |
| DANLEY, BRANDI | 6365 MYRA AV BUENA PARK CA 90620 |
| DANLEY, COLIN | 555 N SHERIDAN RD 116 DANLEY BLACKSTONE LAKE FOREST IL 60045 |
| DANLEY, KATHY | 101 E MCNAB RD # 206 POMPANO BCH FL 33060 |
| DANLEY, LAYLA | 2609 CLOVERFIELD BLVD SANTA MONICA CA 90405 |
| DANLEY, LEAH | 105 SW 10TH ST # 2 FORT LAUDERDALE FL 33315 |
| DANLEY, NANCY | 532 PARK BARRINGTON WAY BARRINGTON IL 60010 |
| DANLEY, WILLIAM | 1348 N 1759TH RD STREATOR IL 61364 |
| DANN, EVERETT | 6336 CEDAR LN 179 COLUMBIA MD 21044 |
| DANN, LUCILLE | 794 BURGUNDY Q DELRAY BEACH FL 33484 |
| DANN, MICHAEL | 311 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DANNA, HENRY | 2271 NE 68TH ST # 2003 FORT LAUDERDALE FL 33308 |
| DANNA, MARGARET | 608 ALDEN ST BALTIMORE MD 21225 |
| DANNA, PETER | 13122 ANDY ST CERRITOS CA 90703 |
| DANNA, RITA | 1149 HILLSBORO MILE # 210 HILLSBORO BEACH FL 33062 |
| DANNA, WINIFRED | 2300 PARK LN # 205 205 HOLLYWOOD FL 33021 |
| DANNECKER, DUANE | 13076 BRIARWOOD ST CERRITOS CA 90703 |
| DANNEHL, JULIA | 25644 SHARP DR APT E HEMET CA 92544 |

| Claim Name | Address Information |
|---|---|
| DANNELS, R | 1913   DIAMOND DR ORLANDO FL 32807 |
| DANNEN, DANIEL A | 20400   COZUMEL CT BOCA RATON FL 33498 |
| DANNEN, ROSALY | 4063   GUILDFORD D BOCA RATON FL 33434 |
| DANNENBERG, BRENDA | 9350   VEDRA POINTE LN BOCA RATON FL 33496 |
| DANNENBERG, MARGARET E | 301 KINGSTON   CT YORKTOWN VA 23693 |
| DANNENBRINK, MARY T | 5157 AVENIDA DESPACIO LAGUNA WOODS CA 92637 |
| DANNENFELSER, RICHARD | 1307 RIDGE RD PYLESVILLE MD 21132 |
| DANNER, CHRIS | 2635 SW  8TH ST BOYNTON BEACH FL 33435 |
| DANNER, DONNA | 900 TARA OAKS CT WESTMINSTER MD 21157 |
| DANNER, KIMBERLY | 2038   EVERGREEN DR DECATUR IL 62521 |
| DANNER, MATT | 6212 COLBATH AV VAN NUYS CA 91401 |
| DANNER, MORGAN | 1020 S WILLIAMS ST WESTMONT IL 60559 |
| DANNER, RALPH | 14 BROADWAY ST W UNION BRIDGE MD 21791 |
| DANNER, RICHARD | 1351 SW  73RD AVE PLANTATION FL 33317 |
| DANNESSA, DOMINIC | 2304 VINEYARD CT NAPERVILLE IL 60564 |
| DANNETTEL, BARB | 401 CYPRESS CT BELAIR MD 21015 |
| DANNEWITZ, E | 40W698 ROUTE 64 WASCO IL 60183 |
| DANNI, PERRY | 4228 E ELKO ST LONG BEACH CA 90814 |
| DANNI, PIERO | 1721 S ATLANTIC BLVD ALHAMBRA CA 91803 |
| DANNIBALE, GEORGE | 112 ROBIN HILL RD MERIDEN CT 06450-2447 |
| DANNIE, RHODES | 460 W   OAK RIDGE RD # 216 ORLANDO FL 32809 |
| DANNIS, JUANITA | 231   WILDWOOD RD HAMMOND IN 46324 |
| DANNO, JON | 1800   OVALTINE CT 1826 VILLA PARK IL 60181 |
| DANNO, JON | 1400   OVALTINE CT 1418 VILLA PARK IL 60181 |
| DANNO, NANCY | 7605 POMELO DR WEST HILLS CA 91304 |
| DANNY SWARTZ | 4408 FREESTONE LN 101 BALTIMORE MD 21236 |
| DANNY, GARLAND | 708   MASSACHUSETTS AVE SAINT CLOUD FL 34769 |
| DANNY, HUANG | 457   CORTONA DR ORLANDO FL 32828 |
| DANNY, JOHNSON | 4822 S  SEMORAN BLVD # 804 ORLANDO FL 32822 |
| DANNY, LARETHA | 2501 W VIEW ST APT 309 LOS ANGELES CA 90016 |
| DANNY, MARLATT | 935   EASTMONT CT LADY LAKE FL 32162 |
| DANNY, MR | 12304 MARSHALL ST CULVER CITY CA 90230 |
| DANOFF, EMMA | 103 PARADISE COVE RD MALIBU CA 90265 |
| DANON, FRANCINE | 18041   BISCAYNE BLVD # 302 MIAMI BEACH FL 33160 |
| DANON, JACKI | 12068 NW  9TH CT CORAL SPRINGS FL 33071 |
| DANONG, MARGARET | 14057 TALLEY CT QUEEN ANNE MD 21657 |
| DANOS, NICHOLAS | 61 W DEVON AVE GLENDALE HEIGHTS IL 60139 |
| DANOS, P | 7 GREENBRIAR LN HAWTHORNE WOODS IL 60047 |
| DANOS, PERRY | 5700   DEMPSTER ST MORTON GROVE IL 60053 |
| DANOSKI, DEBRA | 1420 W MAIN ST LAKE GENEVA WI 53147 |
| DANOWSKI, COLLEEN | 6902 NORMAN AVE BALTIMORE MD 21222 |
| DANQ, ROGER | 21068 GLENWOLD DR DIAMOND BAR CA 91789 |
| DANREY, BRIAN | 1155 7TH ST HERMOSA BEACH CA 90254 |
| DANS, BETTYENITH | 1946 W 74TH ST LOS ANGELES CA 90047 |
| DANSBIE, MAX | 9916 S SANGAMON ST CHICAGO IL 60643 |
| DANSER, VIRGINIA | 205 PRESIDENT ST ANNAPOLIS MD 21403 |
| DANSIGER, MORRIS | 181   CAPRI D DELRAY BEACH FL 33484 |
| DANSKER, I. | 7301   AMBERLY LN # 204 DELRAY BEACH FL 33446 |
| DANSKY, CAROLE | 3729 W 80TH ST CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| DANSKY, SELMA | 1395 NW  27TH AVE DELRAY BEACH FL 33445 |
| DANSON, EDWARD | 2850 OCEAN PARK BLVD APT 300 SANTA MONICA CA 90405 |
| DANSOR, DAVID | 2701 N  COURSE DR # 925 POMPANO BCH FL 33069 |
| DANT, FRED | 514 JAMES  RD KING & QUEEN CRTHSE VA 23085 |
| DANT, HARVEY | 8669 BRENTON DR EASTON MD 21601 |
| DANT, JARED | 1901 MCGUCKIAN AVE 307 ANNAPOLIS MD 21401 |
| DANTAS, RAFAEL | 939    SIESTA KEY BLVD # 611 611 DEERFIELD BCH FL 33441 |
| DANTCHIK, SANDRA | 2546 NW  63RD ST BOCA RATON FL 33496 |
| DANTE, JAMES | 820 S WALKER AV APT 8 SAN PEDRO CA 90731 |
| DANTE, MARGARET | 400 W BUTTERFIELD RD 552 ELMHURST IL 60126 |
| DANTEC, CHRISTOPHE | 6 SWEET PEA IRVINE CA 92618 |
| DANTIC, JAZMINE | 2450 MAGDALENA DR WEST COVINA CA 91792 |
| DANTINO, LEORNARD | 1164 LEICESTER CT WHEATON IL 60189 |
| DANTINO, MARLENE | 8315    CASA DEL LAGO  # B BOCA RATON FL 33433 |
| DANTONI, VITA | 306 CANTATA CT 201 REISTERSTOWN MD 21136 |
| DANTONIO, PENNY | 2600 E WARD TER APT 80 ANAHEIM CA 92806 |
| DANTREASE, COURTNEY | 7818 S VERNON AVE CHICAGO IL 60619 |
| DANTZLER, CARLITA | 1004 N ELLAMONT ST BALTIMORE MD 21216 |
| DANTZLER, TARITA | 25 W 30TH PL STEGER IL 60475 |
| DANVER, LAUREN | 6571 CAMINO VENTUROSO SANTA BARBARA CA 93117 |
| DANVERS, DENISE | 5845    WASHINGTON ST # 69 HOLLYWOOD FL 33023 |
| DANVILLE, JOE | 4701 NW  8TH DR PLANTATION FL 33317 |
| DANWILL, ANDRE | 205 BARRACUDA DR PORTLAND TX 78374 |
| DANYELE, FREITAS | 5770 NW  74TH PL # 201 COCONUT CREEK FL 33073 |
| DANYI, JOHN | 45    RYE ST BROAD BROOK CT 06016 |
| DANYLUK, BRADLEY | 2301    MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| DANZ, WARREN | 710 NE JEFFERSON AVE PEORIA IL 61603 |
| DANZA, CAROLINE | 2163    CAMDEN LN HANOVER PARK IL 60133 |
| DANZA, ESTELLE | 3220    GEORGE ST FRANKLIN PARK IL 60131 |
| DANZA, MARY | 199 W NORTH AVE 325 WEST CHICAGO IL 60185 |
| DANZARELL, STACY | 8109    RIDGETOWN DR I BALTIMORE MD 21236 |
| DANZEISEN, SHARON | 11731 SW  52ND CT COOPER CITY FL 33330 |
| DANZI, V | 3956 PALOMINO DR APT 101 NEWPORT NEWS VA 23602 |
| DANZIE, LEROY | 1540 S ORANGE GROVE AV APT 5 LOS ANGELES CA 90019 |
| DANZIG, PEARL | 1040    EXETER C BOCA RATON FL 33434 |
| DANZIG, REBECCA | 10100    LOMBARDY DR TAMARAC FL 33321 |
| DANZIG, ROSE | 3047    CAMBRIDGE C DEERFIELD BCH FL 33442 |
| DANZIGER, GERTRUDE | 314 WOODLAND AVE WINNETKA IL 60093 |
| DANZIGER, HARRY | 291 MEL AV APT 261 PALM SPRINGS CA 92262 |
| DANZIGIER, CAROL | 11715    GROVE RIDGE LN BOYNTON BEACH FL 33437 |
| DANZY, RENEE | 1043 CAREN DR SYKESVILLE MD 21784 |
| DANZY, SARAH | 13358 WARWICK SPRINGS DR NEWPORT NEWS VA 23602 |
| DANZYGER, THERESA | 1551 LAKE COOK RD 404 DEERFIELD IL 60015 |
| DAO, ANH | 8152 20TH ST WESTMINSTER CA 92683 |
| DAO, ANNIE | 6717 CLOVERLY AV ARCADIA CA 91007 |
| DAO, DAO_THI | 2321 E ADAMS AV ORANGE CA 92867 |
| DAO, DARRYL | 1982    HOLBROOK LN HSE HOFFMAN ESTATES IL 60169 |
| DAO, DIANA | 3429 RUSTIN AV APT 3 RIVERSIDE CA 92507 |
| DAO, DONY | 430 W ALAMEDA AV APT 201 BURBANK CA 91506 |

| Claim Name | Address Information |
| --- | --- |
| DAO, HUNG | 2700   TREANOR TER WEST PALM BCH FL 33414 |
| DAO, HUONG | 14441 MERCED AV BALDWIN PARK CA 91706 |
| DAO, JENNY | 2112 LOS FELIZ DR THOUSAND OAKS CA 91362 |
| DAO, MICHAEL TUAN | 19079 CHANDON LN HUNTINGTON BEACH CA 92648 |
| DAO, MINH | 1136 ALMA CT CLAREMONT CA 91711 |
| DAOOA, MARIA | 5633 W 83RD ST BURBANK IL 60459 |
| DAOS, CASEY | 1626 BARRYWOOD AV SAN PEDRO CA 90731 |
| DAOUD, ISSA | 715 MAYLAND  DR NEWPORT NEWS VA 23601 |
| DAOUD, NABIL | 24302 LAS NARANJAS DR LAGUNA NIGUEL CA 92677 |
| DAOUDI, SIMON | 8551 BALBOA BLVD APT 16 NORTHRIDGE CA 91325 |
| DAOUST, HAROLD | 1731 MEDICAL CENTER DR APT 22 ANAHEIM CA 92801 |
| DAPAAH, CECELIA | 810 W GRACE ST 302 CHICAGO IL 60613 |
| DAPAL, XYRUZ | 10230 WOODWORTH AV APT 2 INGLEWOOD CA 90303 |
| DAPAS, MARC | 1140  MAPLE LN BATAVIA IL 60510 |
| DAPELLO, CYNTHIA | 1609 REDWOOD WY UPLAND CA 91784 |
| DAPELO, EMANUEL | 710   SOUTH DR # C C DELRAY BEACH FL 33445 |
| DAPHINIS, NATHALIE | 10147   BOCA ENTRADA BLVD # 318 BOCA RATON FL 33428 |
| DAPHNE, CRONIN | 11741   LAKE BUTLER BLVD WINDERMERE FL 34786 |
| DAPHNE, CUKIER | 1740   HURON TRL MAITLAND FL 32751 |
| DAPHNE, PONCE | 1334 S 50TH CT BSMT CICERO IL 60804 |
| DAPHNE, SMALL | 418   REYNOLDS RD DELEON SPRINGS FL 32130 |
| DAPHNE, THOMPSON | 7731   SENJILL CT ORLANDO FL 32818 |
| DAPOLITO, NEIL | 2667 N  OCEAN BLVD # 304 BOCA RATON FL 33431 |
| DAPONTE, MICHAEL | 509 CHALET DR W MILLERSVILLE MD 21108 |
| DAPP, BARBARA | 17653 MARTHA ST ENCINO CA 91316 |
| DAPPER TIRE CO, DORTHEA | 4025 LOCKRIDGE ST SAN DIEGO CA 92102 |
| DAPPER, JOE | 1304 W HOVEY AVE NORMAL IL 61761 |
| DAPRA, MICHAEL | 3121 PINE ORCHARD LN 102 ELLICOTT CITY MD 21042 |
| DAPRIZIO, STACEY | 13963 SW  44TH ST DAVIE FL 33330 |
| DAPSER, PETER | 4003 W 104TH ST OAK LAWN IL 60453 |
| DAQUINO, DONNA | 252  MEDWICK GARTH  E BALTIMORE MD 21228 |
| DAQUINO, THERESA | 331   NEWPORT V DEERFIELD BCH FL 33442 |
| DAR, RIZWANA | 6313 ELINORE AVE BALTIMORE MD 21206 |
| DAR, SALONI | 18W269  KIRKLAND LN VILLA PARK IL 60181 |
| DARA, LEONARD | 3832   ANDOVER CAY BLVD ORLANDO FL 32825 |
| DARAKJIAN, LEON | 3409 HENRIETTA AV LA CRESCENTA CA 91214 |
| DARAKJIAN, ROSINE | 14331 CHESTNUT ST WHITTIER CA 90605 |
| DARAMOLA, IFEDOLAPO | 2921 SHADOWBROOK CT ELLICOTT CITY MD 21042 |
| DARAN, WILKINSON | 3517   SUNSET ISLES BLVD KISSIMMEE FL 34746 |
| DARANGO, KATIE | 9304  MADISON AVE LAUREL MD 20723 |
| DARANZO**, M | 14252 CULVER DR APT A IRVINE CA 92604 |
| DARASKA, THOMAS | 811   THORN CREEK DR JOLIET IL 60436 |
| DARATANY, RON | 11876 NW  10TH PL CORAL SPRINGS FL 33071 |
| DARATANY, RONALD | 601 NW  79TH AVE # 107 107 MARGATE FL 33063 |
| DARAVONG, THIP | 124  MULFORD DR ELGIN IL 60120 |
| DARBARI, PARUL | 42   EVERGREENE WALLINGFORD CT 06492 |
| DARBEE, PAUL | 20 SAGITTA WY COTO DE CAZA CA 92679 |
| DARBER, GABRIAL | 3412 N CHASE WILLIAMSBURG VA 23185 |
| DARBINIAN, HAZEL | 2255 W VALLEY BLVD APT 106 POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| DARBINIAN, SUREN | 1133 ALAMEDA AV APT 6 GLENDALE CA 91201 |
| DARBONNE, GREGORY | 230 LOMA AV APT F LONG BEACH CA 90803 |
| DARBONNE, JOHN | 12706 1/2 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| DARBY, ALAN | 8270    CLEARY BLVD # 2701 PLANTATION FL 33324 |
| DARBY, ALBERTO | 700 SW  137TH AVE # H412 PEMBROKE PINES FL 33027 |
| DARBY, ANDREA | 7 CHINOOK CT RANDALLSTOWN MD 21133 |
| DARBY, ANN | 31200 LANDAU BLVD APT 501 CATHEDRAL CITY CA 92234 |
| DARBY, BARBARA | 1003 N NEWBERRY LN MOUNT PROSPECT IL 60056 |
| DARBY, BARBARA | 3045 N GOLD STAR DR APT 195 LONG BEACH CA 90810 |
| DARBY, BARRY | PO BOX 7609 PORTSMOUTH VA 23707 |
| DARBY, BROOKS | 1111 E RAILROAD ST 15 SANDWICH IL 60548 |
| DARBY, CHRISTIAN | 230 E ONTARIO ST 2003 CHICAGO IL 60611 |
| DARBY, CHRISTINE | 7711 WICKHAM  AVE NEWPORT NEWS VA 23605 |
| DARBY, DEBRA | 465 NE  6TH ST BOCA RATON FL 33432 |
| DARBY, DEVON | 1027 W 34TH ST APT 302D LOS ANGELES CA 90007 |
| DARBY, EMILY | 131    COMSTOCK TRL EAST HAMPTON CT 06424 |
| DARBY, JIM | 1312 OBERLIN DR GLENDALE CA 91205 |
| DARBY, JOE | 580 FENWICK WY APT C SIMI VALLEY CA 93065 |
| DARBY, JOHN | 2170 SANFORD ST OXNARD CA 93033 |
| DARBY, KAREN | 4105 MASSACHUSETTS AVE BALTIMORE MD 21229 |
| DARBY, KATHY | 334 MOORES BRANCH CIR WESTMINSTER MD 21158 |
| DARBY, MARGARET | 2877 SULKY CT RIVERSIDE CA 92504 |
| DARBY, MARK | 25380 REWASTICO RD HEBRON MD 21830 |
| DARBY, MR. J.D. | 4820 FIR ST PICO RIVERA CA 90660 |
| DARBY, PHILIP | 133 NIGHT HERON LN ALISO VIEJO CA 92656 |
| DARBY, RICHARD | 7    LONGVIEW RD ENFIELD CT 06082 |
| DARBY, SHERRI | 38241 LA LOMA AV PALMDALE CA 93551 |
| DARBY, THERESA | 03S649 GLEN DR WARRENVILLE IL 60555 |
| DARBY, YVETTE, U I C | 175 N HARBOR DR 914 CHICAGO IL 60601 |
| DARCAMBAL, JOAN | 1158 W ARMITAGE AVE 307 CHICAGO IL 60614 |
| DARCH, NORMAN | 439 AVENIDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| DARCHE, NANCY | 10213 S KOLIN AVE OAK LAWN IL 60453 |
| DARCHICOURT, CLAIRE | 212 ELPIN DR W BALTIMORE MD 21228 |
| DARCI, DAKSHESH | 458 ALLEN CT    A WHEELING IL 60090 |
| DARCY, ED | 33 POPLAR AVE FOX LAKE IL 60020 |
| DARCY, FREIDBERG | 5329    SUMERSET ST ORLANDO FL 32810 |
| DARCY, MARSHALL | 49 CEDAR TRL PORTAGE IN 46368 |
| DARCY, PAT | 11226 S CHRISTIANA AVE CHICAGO IL 60655 |
| DARCY, PATRICIA | 317    WESTERN DR NORTH AURORA IL 60542 |
| DARCY, SHIRLEY | 1221    HILLSBORO MILE  # 18C HILLSBORO BEACH FL 33062 |
| DARCZAK, DARIA | 3943 N KENNETH AVE CHICAGO IL 60641 |
| DARDA, BERTHA | 2108 BOSTON ST 511 BALTIMORE MD 21231 |
| DARDANO, NADINE | 20839 W FOXTAIL CT PLAINFIELD IL 60544 |
| DARDEN RONALD | 502 CATINA  WAY 29 NEWPORT NEWS VA 23608 |
| DARDEN**, BILL | 17571 OLIVE ST HESPERIA CA 92345 |
| DARDEN, ANDREA | 3806 GREEN AV LOS ALAMITOS CA 90720 |
| DARDEN, ANNA | 3601 S WELLS ST 601 CHICAGO IL 60609 |
| DARDEN, BONNIE | 2806  CLEARVIEW AVE BALTIMORE MD 21234 |
| DARDEN, CAROLYN | 11237 VAN BUREN AV LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| DARDEN, D | 84 TIDE MILL LN HAMPTON VA 23666 |
| DARDEN, D | 9 RED ROBIN TURN HAMPTON VA 23669 |
| DARDEN, DAVID | 232 W GILBERT  ST 125 HAMPTON VA 23669 |
| DARDEN, GRISEL | 1468    8TH ST WEST PALM BCH FL 33401 |
| DARDEN, J | 59 NEWBY DR HAMPTON VA 23666 |
| DARDEN, JALANDA | 11340 SARAH CT FONTANA CA 92337 |
| DARDEN, JEAN | 2204 ARIZONA  AVE SUFFOLK VA 23434 |
| DARDEN, JEANNETTA | 3319    QUAIL CLOSE POMPANO BCH FL 33064 |
| DARDEN, JERRY | 834 20TH ST NEWPORT NEWS VA 23607 |
| DARDEN, JOHN L. | 1370  HILL BORN DR HANOVER MD 21076 |
| DARDEN, JOSEPH | 104 DOUGLAS  DR WILLIAMSBURG VA 23185 |
| DARDEN, KATHY | 14623  MICHIGAN AVE DOLTON IL 60419 |
| DARDEN, LANI | 1350 OMAHA AV PLACENTIA CA 92870 |
| DARDEN, LILLIE | 14530 OLD COURTHOUSE WAY APT 2 NEWPORT NEWS VA 23608 |
| DARDEN, LINDA | 395 CIRCUIT  LN E NEWPORT NEWS VA 23608 |
| DARDEN, LINDA | 414  PHILADELPHIA AVE WESTMONT IL 60559 |
| DARDEN, SHIRLEY | 835 ARCHWOOD PL ALTADENA CA 91001 |
| DARDEN, THOMAS | 1322 S PRAIRIE AVE 1405 CHICAGO IL 60605 |
| DARDEN, TOM | 304 GARDEN GATE LN ANNAPOLIS MD 21403 |
| DARDENMILLS, DUANE | 1450 E 55TH PL 430S CHICAGO IL 60637 |
| DARDICK, JERRY | 1 W SUPERIOR ST    3905 CHICAGO IL 60654 |
| DARDICK, KAREN | 3506 PANSY DR CALABASAS CA 91302 |
| DARDICK, TRACY | 39    COMSTOCK TRL EAST HAMPTON CT 06424 |
| DARDIS, COLLEEN | 1749 N WELLS ST 824 CHICAGO IL 60614 |
| DARDON, MOISES | 2770 LEONIS BLVD APT G110 VERNON CA 90058 |
| DARDON, REBECCA | 2139 E 4TH ST APT 213 ONTARIO CA 91764 |
| DARDON, SILVIA A | 531 S MARIPOSA AV APT 202 LOS ANGELES CA 90020 |
| DARE FAMILY SEVICES | 235 CHESTNUT STREET 3RD FLOOR SPRINGFIELD MA 01103 |
| DARE, DAVID | 8504 W 103RD TER 304 PALOS HILLS IL 60465 |
| DARE, LAURA | 401 WILSHIRE BLVD APT 1020 SANTA MONICA CA 90401 |
| DARE, MICHAEL | 1420 1/2 MAPLE ST SANTA MONICA CA 90405 |
| DARE, TIFFANY | 328 W 214TH ST CARSON CA 90745 |
| DARE, TONJA | 2102 TIMELESS DR SAINT LEONARD MD 20685 |
| DAREEN YONTS | 915 SENATE ST. COSTA MESA CA 92627 |
| DAREFF, HERB | 8223    WHISPERING PALM DR BOCA RATON FL 33496 |
| DARER,JOE | 2007    GUILDFORD A BOCA RATON FL 33434 |
| DARES, CAROL | 74    VILLAGE LN # 716 WETHERSFIELD CT 06109 |
| DAREVSKLY, VLADISLAV | 9324    SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| DARFES, LORENA | 4437 N CERRITOS DR LONG BEACH CA 90807 |
| DARGA, EVA | 1059 W NORTH SHORE AVE 1 CHICAGO IL 60626 |
| DARGAN, CHRISTOPHER M | 4840 ANDREA CIR YORBA LINDA CA 92886 |
| DARGAN, GLEN | 1512 AISQUITH ST N BALTIMORE MD 21202 |
| DARGAN, WATTS | 1346    RIDGEWOOD AVE WINTER PARK FL 32789 |
| DARGAY, WILLIAM | 2019 NE  4TH CT # O DEERFIELD BCH FL 33441 |
| DARGEL, KATRINA | 2701 11TH ST SANTA MONICA CA 90405 |
| DARGELLIS, EDWARD | 204  RIVER MIST CT OSWEGO IL 60543 |
| DARGENZIO, KATHY | 724 N NAOMI ST BURBANK CA 91505 |
| DARGERT, EARL | 7835 W 98TH PL HICKORY HILLS IL 60457 |
| DARGHESE, MARIE | 4442 W TUCKER LN WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| DARGIS, KURT | 47 GRANT AVE STAFFORD SPGS CT 06076-1213 |
| DARGIS, RYAN | 2905  ROSLYN TRL MICHIGAN CITY IN 46360 |
| DARIA, FRANK | 1371 S  OCEAN BLVD # 201 POMPANO BCH FL 33062 |
| DARIAN, KAMEH | 10515   ANGLER CT ORLANDO FL 32825 |
| DARIAN, WALTER | 8030   HAMPTON BLVD # 512 MARGATE FL 33068 |
| DARIANO, LYNNAE | 6418   EMERALD DUNES DR # 201 WEST PALM BCH FL 33411 |
| DARIDA, MILDRED | 337 BRITTAIN AVE GRAYSLAKE IL 60030 |
| DARIEN ARTS CENTER | 2 RENSHAW ROAD DARIEN CT 06820 |
| DARIEN, LYDELL | 3671 WATERWHEEL SQ RANDALLSTOWN MD 21133 |
| DARIENZO, KIM | 7789  W KENWAY PL BOCA RATON FL 33433 |
| DARILUS, MARY | 5884 NW  20TH ST LAUDERHILL FL 33313 |
| DARILYN, SCHEIDERER | 2050   NORMANDY DR MOUNT DORA FL 32757 |
| DARIN & TRACY, BRIDGES | 456   ORIENTA POINT ST ALTAMONTE SPRINGS FL 32701 |
| DARIN, AMERICO | 145 N MILWAUKEE AVE 5026 VERNON HILLS IL 60061 |
| DARIN, JACKMAN | 29419 PIAZZA CT MENIFEE CA 92584 |
| DARIN, JUDITH | 2023 TRENTHAM RD THOUSAND OAKS CA 91361 |
| DARIN, RICE | 4718   KENSINGTON PARK BLVD ORLANDO FL 32819 |
| DARIO FERNANDEZ, JOSE | 27948 TEAL MISSION VIEJO CA 92691 |
| DARIO, QUINONES JR | 1145   SNUG HARBOR DR CASSELBERRY FL 32707 |
| DARIS, DELICENE | 4431 NW  36TH CT LAUDERDALE LKS FL 33319 |
| DARIUS, ADELINE | 9608 NW  7TH CIR # 1333 1333 PLANTATION FL 33324 |
| DARIUS, WILL | 5958 N  PINE ISLAND RD TAMARAC FL 33321 |
| DARK, JEAN | 25652 SEASIDE DR DANA POINT CA 92629 |
| DARKE, TRINITA | 842 W 78TH ST 1F CHICAGO IL 60620 |
| DARKE, WILLIAM | 12716 S BISHOP ST CALUMET PARK IL 60827 |
| DARKEE, OLIVIA | 1508 1/2 MISSION ST APT 3 SOUTH PASADENA CA 91030 |
| DARKOWSKI HELEN | 5825  LYTLE RD WHITE MARSH MD 21162 |
| DARKS, HERRY | 16639 LAKEWOOD BLVD APT 23 BELLFLOWER CA 90706 |
| DARLA, JOHNSON | 8314   WHITE RD OCOEE FL 32818 |
| DARLA, SANDERS | 127   SHADOW TRL LONGWOOD FL 32750 |
| DARLA, TODY | 20005 N  HIGHWAY27 ST # 79 CLERMONT FL 34711 |
| DARLAND, CATHARINE | 420 NE  10TH AVE FORT LAUDERDALE FL 33301 |
| DARLAND, RICHARD | 420 NE  10TH AVE FORT LAUDERDALE FL 33301 |
| DARLAS, ELIZABETH | 12 WESTOVER  DR POQUOSON VA 23662 |
| DARLASIS, SANDRA | 722  CHESTNUT ST 1 OTTAWA IL 61350 |
| DARLEEN, CAZALAS | 1150   OUTLOOK DR DELTONA FL 32725 |
| DARLEN, QUIROS | 311   MORMANNO WAY KISSIMMEE FL 34758 |
| DARLENE ARNOLD | 459 SW  5TH AVE FORT LAUDERDALE FL 33315 |
| DARLENE BORZA | 203 OAKWOOD LN STEVENSVILLE MD 21666 |
| DARLENE LAPOLD | 175 CHESAPEAKE MOBILE CT HANOVER MD 21076 |
| DARLENE SNOWDEN, EDWARD/ | 1734 N BENTALOU ST BALTIMORE MD 21216 |
| DARLENE, BRUTON | 13622   1ST AVE WINTER GARDEN FL 34787 |
| DARLENE, CROPPER | 1700   VAN NESS ST # 26 ORLANDO FL 32810 |
| DARLENE, DAGNER | 206 S  RHODES ST MOUNT DORA FL 32757 |
| DARLENE, DELVECCHIO | 1439  NE CINDY CIR PALM BAY FL 32905 |
| DARLENE, DUNDULIS | 1726   MALON BAY DR ORLANDO FL 32828 |
| DARLENE, KARCONA | 1755 E  STATEROAD44 RD # 195 WILDWOOD FL 34785 |
| DARLENE, PETERSON | 6300   COUNTY ROAD 561 CLERMONT FL 34711 |
| DARLENE, PICKER | 313 N  DIXIE DR HOWEY IN THE HILLS FL 34737 |

| Claim Name | Address Information |
|---|---|
| DARLENE, PROWANT | 1300    POLK CITY RD # 170 HAINES CITY FL 33844 |
| DARLENE, SHUMATE | 184    MAJESTIC FOREST RUN SANFORD FL 32771 |
| DARLENE, SIELING | 4425    PLEASANT HILL RD # 66 KISSIMMEE FL 34746 |
| DARLENE, WALLER | 17855 SE  89TH NATCHEZ AVE LADY LAKE FL 32162 |
| DARLENE, ZELT | 1000    DOUGLAS AVE # 21 ALTAMONTE SPRINGS FL 32714 |
| DARLENES HEAVENLY DESIRES | 185 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| DARLEST, THOMAS | 2140    WAX MYRTLE DR ZELLWOOD FL 32798 |
| DARLEY, BETTE | 3020 RIDGE RD N W213 ELLICOTT CITY MD 21043 |
| DARLING, ATELMA | 8    WADDELL RD MANCHESTER CT 06040 |
| DARLING, BILLIE | 2020    CHESTNUT AVE 502 GLENVIEW IL 60025 |
| DARLING, CART | 1124 MARION AV LOS ANGELES CA 90026 |
| DARLING, CASSANDRA N.I.E. | 2051 NW  43RD TER # 204 204 PLANTATION FL 33313 |
| DARLING, CHAD | 706 GREENBRIAR AV SIMI VALLEY CA 93065 |
| DARLING, CHARLIE | 10135 S SANGAMON ST CHICAGO IL 60643 |
| DARLING, CHRISTINE | 8047 S YALE AVE CHICAGO IL 60620 |
| DARLING, CINDY | 446 PEACH CT ANNAPOLIS MD 21409 |
| DARLING, DAVE | 7393 W 81ST ST LOS ANGELES CA 90045 |
| DARLING, DORIS | 951    EVE ST DELRAY BEACH FL 33483 |
| DARLING, FRED | 2800 S  OCEAN BLVD # M22 BOCA RATON FL 33432 |
| DARLING, JANET | 7285 KATHY ST EASTON MD 21601 |
| DARLING, JESSIE | 24732 ACROPOLIS DR MISSION VIEJO CA 92691 |
| DARLING, JOANNA | 241 W BROADWAY APT 2 NEW YOUR NY 10013 |
| DARLING, MARILYN | 17520 HARRIS WY APT 201 SANTA CLARITA CA 91387 |
| DARLING, MARY | 131 ATLANTIC  AVE B HAMPTON VA 23664 |
| DARLING, MRS MARY JO | 7881 VICKSBURG AV LOS ANGELES CA 90045 |
| DARLING, NANCY | 8560 NW  20TH CT SUNRISE FL 33322 |
| DARLING, NARVELL | 19400 OAKWOOD AVE LYNWOOD IL 60411 |
| DARLING, ROBERT | 2078 ALAQUA LAKES BLVD LONGWOOD FL 32779 |
| DARLING, SARA | 764 GARDEN ST # 2 HARTFORD CT 06112-1605 |
| DARLING, SARAH T | 204 CAPTAIN NEWPORT CIR WILLIAMSBURG VA 23185 |
| DARLING, WENDY | 42    PROSPECT ST WETHERSFIELD CT 06109 |
| DARLINGTON, ANNE | 515 KELTON AV APT 226 LOS ANGELES CA 90024 |
| DARLINGTON, CATHY | 31    WALNUT ST # B ENFIELD CT 06082 |
| DARLINGTON, KATHERINE | 18150 THE GLEBE  LN CHARLES CITY VA 23030 |
| DARLYNE, PATTERSON | 447 E  SUNSET ST GROVELAND FL 34736 |
| DARMAN, MARLA | 8613    WYMAN DR TINLEY PARK IL 60487 |
| DARMATALL, PAUL | 4426    TODD POINT LN BALTIMORE MD 21219 |
| DARMODY**, JAMES | PO BOX 240002 LOS ANGELES CA 90024 |
| DARMOFAL, JOAN | 11995 NW  11TH ST PEMBROKE PINES FL 33026 |
| DARMSTADT, DR. GARY | 1415    CHIPPENDALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| DARNA, BERNICE | 13    JOBS GATE 1 PORTLAND CT 06480 |
| DARNA, SCOTT | 12    JOBS GATE 1 PORTLAND CT 06480 |
| DARNALL, STEVEN | 4923 N OAKLEY AVE CHICAGO IL 60625 |
| DARNELL, DON | 2767  GIRARD AVE EVANSTON IL 60201 |
| DARNELL, EARL | 1516 W 53RD ST LOS ANGELES CA 90062 |
| DARNELL, ED | 33  GARDEN CRESCENT CT ELGIN IL 60123 |
| DARNELL, HERBERT | 5152    BOGGY CREEK RD # P41 SAINT CLOUD FL 34771 |
| DARNELL, JAMES E | 371 NW  76TH AVE # 205 MARGATE FL 33063 |
| DARNELL, JAQUITA | 3089 SUMMER SET CIR BANNING CA 92220 |

| Claim Name | Address Information |
|---|---|
| DARNELL, JUNE | 4675 N 80TH ST MILWAUKEE WI 53218 |
| DARNELL, KIM | 74    LAKESIDE AVE UMATILLA FL 32784 |
| DARNELL, MICHELLE | 1455 4TH ST APT 312 SANTA MONICA CA 90401 |
| DARNELL, SADIE | 12605 GEORGE WASHINGTON  HWY SALUDA VA 23149 |
| DARNELL, THOMAS | 635 DUNWICH WAY BALTIMORE MD 21221 |
| DARNETT, THOMAS | 504-1/2 KIRACOFE AVE LEILA OH 45807 |
| DARNIELLE, JOHN | 32101 HARBORVIEW LN WESTLAKE VILLAGE CA 91361 |
| DARNLEY, DONNA | 609 TODD  TRL NEWPORT NEWS VA 23602 |
| DARNOLD, RON | 11101 HARTSOOK ST APT 1 NORTH HOLLYWOOD CA 91601 |
| DAROIE, ALLISON | 319 PALOS VERDES BLVD APT 308 REDONDO BEACH CA 90277 |
| DAROLYNNE C., WASHICK | 1890    NEEDHAM RD APOPKA FL 32712 |
| DARON, DOROTHY | 12188    GLENMORE DR CORAL SPRINGS FL 33071 |
| DARON, FAITH | 2600 NE  14TH ST # REAR FORT LAUDERDALE FL 33304 |
| DARON, FAITH | 2600 NE  14TH ST # B B FORT LAUDERDALE FL 33304 |
| DARON, LISA | 1834 W 65TH PL LOS ANGELES CA 90047 |
| DARONATSY, TELLO | 1864 PORTSMOUTH DR LISLE IL 60532 |
| DARONIO, JOSEPH | 14104 BURTON ST VAN NUYS CA 91402 |
| DAROS, NANCY | 701 MAIN ST APT 605 BETHLEHEM PA 18018 |
| DAROSA, JUSTINE | 2001 PALI DR NORCO CA 92860 |
| DAROSA, LUIS | 400 S FLOWER ST APT 158 ORANGE CA 92868 |
| DAROVIC, BOB | 2307    WOODHILL CT PLAINFIELD IL 60586 |
| DAROY, JOCELYN | 3491 E LANAM RD BLOOMINGTON IN 47408 |
| DAROYA, JOJO | 14046 MOUNTAIN HIGH DR FONTANA CA 92337 |
| DARPA | 6304    VIA PRIMO ST LAKE WORTH FL 33467 |
| DARQUEA, RICK | 1181    CANYON WAY WEST PALM BCH FL 33414 |
| DARR, ADNAN | 121 S ASH ST PALATINE IL 60067 |
| DARR, BEVERLY | 3922 PRATT ST E BALTIMORE MD 21224 |
| DARR, JULIE | 450 W MELROSE ST 324 CHICAGO IL 60657 |
| DARR, KAREN | 10520 S KOSTNER AVE OAK LAWN IL 60453 |
| DARR, KAREN | 12350 MARSHALL AV APT 268 CHINO CA 91710 |
| DARR, KERA | 2816 EMMORTON RD ABINGDON MD 21009 |
| DARR, MIKE | 1445    MASTERS CIR # 157 DELRAY BEACH FL 33445 |
| DARR, RUTH | 154 BENHAM ST TORRINGTON CT 06790-3353 |
| DARR, STEVEN | 55    HARRISON AVE TORRINGTON CT 06790 |
| DARRAGH, JOHNNA | 1505    ROYAL POINTE DR BLOOMINGTON IL 61704 |
| DARRAGH, MARIE | 11694 RIVER TERRACE LN HUNTLEY IL 60142 |
| DARRAH, ANDREW | 698 HUNTINGTON DR DUP CAROL STREAM IL 60188 |
| DARRAH, KAREN | 267 W WASHINGTON ST OSWEGO IL 60543 |
| DARRAH, PEGGY | 11022    BRYANT RD MOKENA IL 60448 |
| DARRAH, RICHARD | 3238 E NORTHERN PKWY BALTIMORE MD 21214 |
| DARRAJGANTI, ALEXANDER | 26 CENTER ST BRISTOL CT 06010-4915 |
| DARRAL, LENNA | 3013 NW  68TH ST FORT LAUDERDALE FL 33309 |
| DARRAUGH, ANN | 110    INDIAN RD LAKE BLUFF IL 60044 |
| DARRE, ALDIS SR | 2501 OAK PARK AVE BERWYN IL 60402 |
| DARREL, ANDRY | 4517    EAGLEWOOD DR LEESBURG FL 34748 |
| DARREL, FLINT | 741 COTTONWOOD ST CORONA CA 92879 |
| DARRELL BUSH DC#188051 | 400 TEDDER RD  # C2117-L CENTURY FL 32535 |
| DARRELL J, MILLER | 3504 S  PARK AVE SANFORD FL 32773 |
| DARRELL, ALICIA | 2440 E  PRESERVE WAY # 307 307 PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| DARRELL, CHARLES | 6380  TINTED HL COLUMBIA MD 21045 |
| DARRELL, HARRIS | 20005 N  HIGHWAY27 ST # 1112 CLERMONT FL 34711 |
| DARRELL, HOFFMAN | 628    FIELD CLUB CIR CASSELBERRY FL 32707 |
| DARRELL, LEAH | 1540 E LINGARD ST LANCASTER CA 93535 |
| DARRELL, MCINTYRE | 5979    CURRY FORD RD # 328 ORLANDO FL 32822 |
| DARRELL, MICHAEL | 1553 JEFFERSON AVE BETHLEHEM PA 18017 |
| DARRELL, PORTER | 34041    JAYKINS CT LEESBURG FL 34788 |
| DARRELL, SKROVE | 5710    KING JAMES AVE LEESBURG FL 34748 |
| DARRELL, TATE | 1214 W  3RD ST SANFORD FL 32771 |
| DARRELL, TED | 4815   COYLE RD 204 OWINGS MILLS MD 21117 |
| DARRELL, VANDICER | 2438    DRESDEN TRL APOPKA FL 32712 |
| DARRELL, WALLER | 3304    KENTUCKY ST TITUSVILLE FL 32796 |
| DARREN, PANKS | 801 NE  6TH ST BOCA RATON FL 33432 |
| DARREN, WATSON | 1636 E  RIDGEWOOD ST ORLANDO FL 32803 |
| DARRETT, BRITNEY | 17980 LASSEN ST NORTHRIDGE CA 91325 |
| DARRETT, DANIEL | 1847 SEQUOIA AV SIMI VALLEY CA 93063 |
| DARRIN, PORTER | 2160    SHERIDAN RD MOUNT DORA FL 32757 |
| DARRINGER, HELEN | 749 N UKIAH WY UPLAND CA 91786 |
| DARRINGTON, YOLANDA | 361 E 59TH ST LONG BEACH CA 90805 |
| DARRISAW, AVA | 393 DEPUTY  LN F NEWPORT NEWS VA 23608 |
| DARRISAW, FABIAN | 429 SW  18TH AVE FORT LAUDERDALE FL 33312 |
| DARROCA, ROSELLA | 13921 S NORMANDIE AV APT 232 GARDENA CA 90249 |
| DARROCH, S | 1015 N  K ST LAKE WORTH FL 33460 |
| DARRON ALEXANDER DC#420153 | PO BOX 718501 MOOREHAVEN FL 33471 |
| DARROUGH, DARROUGH | 1324 DALTON RD BALTIMORE MD 21234 |
| DARROW, CRAIG | 4853 FAUST AV LAKEWOOD CA 90713 |
| DARROW, DAVE | 25519 VIA DOLARITA VALENCIA CA 91355 |
| DARROW, DONNA | 2042 N SEDGWICK ST    A CHICAGO IL 60614 |
| DARROW, DONNA  D. | 2042 N SEDGWICK ST    A CHICAGO IL 60614 |
| DARROW, DOROTHY | 1032 CHERRY ST WHEATON IL 60187 |
| DARROW, JAMES | 5500 WILLIAMSBURG LANDING DR A WILLIAMSBURG VA 23185 |
| DARROW, JASON | 6596    LAS FLORES DR BOCA RATON FL 33433 |
| DARROW, PHYLLIS | 8516    LOGIA CIR BOYNTON BEACH FL 33472 |
| DARROW, WILLIAM | 11155    GRANDVIEW MNR WEST PALM BCH FL 33414 |
| DARRYL L, BRUNO | 2005    PALO ALTO AVE LADY LAKE FL 32159 |
| DARRYL, HOUDE | 1121  NW EARLY DR PALM BAY FL 32907 |
| DARRYL, JONES | 999    CLIFTON RD DELEON SPRINGS FL 32130 |
| DARSEN, ALEX | 4015 BRUNSWICK AV LOS ANGELES CA 90039 |
| DARSEN, MARQUES | 1215 E 4TH ST APT 301 LONG BEACH CA 90802 |
| DARSEY, LETICIA A | 3938 CRESTVIEW DR NORCO CA 92860 |
| DARSHANA PATEL | 6433    WILLOUGHBY CIR LAKE WORTH FL 33463 |
| DART, B | 4240 LOST HILLS RD APT 102 AGOURA HILLS CA 91301 |
| DART, D | 20302 CEDARCREEK ST CANYON COUNTRY CA 91351 |
| DART, DIANA | 600    LINDELL BLVD # 203B DELRAY BEACH FL 33444 |
| DART, EDWARD | 403 SW  27TH TER DELRAY BEACH FL 33445 |
| DART, ELAINE | 3730 PINE AV LONG BEACH CA 90807 |
| DART, JAMES | 9600 US HIGHWAY 192 APT 158 CLERMONT FL 34714 |
| DART, MARIA | 9931 S EWING AVE CHICAGO IL 60617 |
| DART, NANCY | 52    JESSAMINE ST WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| DART, TOM | 10030 S CLIFTON PARK AVE EVERGREEN PARK IL 60805 |
| DARTER, HOWARD | 18 TORTUGA CAY ALISO VIEJO CA 92656 |
| DARTEZ, ROGER | 2024 ROGERS AVE W BALTIMORE MD 21209 |
| DARTON, FRANCES | 737 INVERGARRY ST GLENDORA CA 91741 |
| DARTT, EVA | 720 W CAMINO REAL AV APT 276E ARCADIA CA 91007 |
| DARTT, JEFF | 23505 RHEA DR MORENO VALLEY CA 92557 |
| DARTT, STEPHEN | 109 PENN  DR WILLIAMSBURG VA 23188 |
| DARTUNO, FRANSISKUS | 3899 NOBEL DR APT 1118 SAN DIEGO CA 92122 |
| DARTY, APRIL | 2032 HUNTING RIDGE DR OWINGS MILLS MD 21117 |
| DARUL, LEIGHANNA | 3800 SW  28TH ST HOLLYWOOD FL 33023 |
| DARUWALLA, RUZBEH | 12156 ADRIAN ST APT 9-118 GARDEN GROVE CA 92840 |
| DARVAS, SUSAN | 5351 SMOOTH MEADOW WAY 4 COLUMBIA MD 21044 |
| DARVELLE, MICHAEL | 100 SE  6TH AVE # 202 POMPANO BCH FL 33060 |
| DARVEY, KAREN M | 16 DESTINO WY MISSION VIEJO CA 92692 |
| DARVILLE, GLENN | 9374   SUN CT # N LAKE PARK FL 33403 |
| DARVILLE, RENEE | 7155   MIAMI LAKES DR # P18 MIAMI LAKES FL 33014 |
| DARVILLE, ROLANDE | 2718 NW  48TH ST TAMARAC FL 33309 |
| DARVIN, DAVID | 7038 HAVLON CIR BOYTON BEACH FL 33437 |
| DARVIN,MARTIN | 15231  TIMBER RIDGE CT ORLAND PARK IL 60467 |
| DARVY, JOE | 448  YATES AVE CALUMET CITY IL 60409 |
| DARWAN, AL | 05S524  EUGENIA DR NAPERVILLE IL 60540 |
| DARWIN, CUNNINGHAM | 700   MONTANA AVE SAINT CLOUD FL 34769 |
| DARWIN, SUSANA | 5506 N PAULINA ST CHICAGO IL 60640 |
| DARWISH, KAREN | 14515 OLD COURTHOUSE  WAY 1 NEWPORT NEWS VA 23608 |
| DARWOOD, DEBBIE | 7143   DEMEDICI CIR DELRAY BEACH FL 33446 |
| DARY, ADELE | 1724 E AZTEC LN MOUNT PROSPECT IL 60056 |
| DARYABEIGI, JAFAR | 96 COTTONWOOD CIR ROLLING HILLS ESTATE CA 90274 |
| DARYANANI, RAJ | 1920 N HOWE ST 3 CHICAGO IL 60614 |
| DARYENY, MOHINI | 210 GEORGETOWN DR GLASTONBURY CT 06033-2342 |
| DARYL, BOYD | 49  POTEET AVE INVERNESS IL 60067 |
| DARYL, ENGLISH | 14322   CLERANDO DR CLERMONT FL 34711 |
| DARYL, LANG | 764   JORDON CT OVIEDO FL 32765 |
| DARYLE E., FOSTER | 33142   KAYLEE WAY LEESBURG FL 34788 |
| DARZINSKIS, KAZ | 8115  HIGHLAND AVE DOWNERS GROVE IL 60516 |
| DARZYNSKI, RAFAL | 33 E STINPSON AVE LINDEN NJ 07036 |
| DAS, AMAL | 14205 BURBANK BLVD APT 2 VAN NUYS CA 91401 |
| DAS, K K | 14346 MULBERRY DR APT 4 WHITTIER CA 90604 |
| DAS, MARTHA | 6516 LAUREL ST CORONA CA 92880 |
| DAS, NIVEDITA | 13841 TUSTIN EAST DR APT 76 TUSTIN CA 92780 |
| DAS, PALAK | 9480  KILIMANJARO RD COLUMBIA MD 21045 |
| DAS, PHILIP K | 341 LAKEVIEW AV LONG BEACH CA 90803 |
| DAS, REBECCA | 6340 GREEN VALLEY CIR APT 106 CULVER CITY CA 90230 |
| DAS, SOMNATH | 11990 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| DASALLA, DIANE | 928 GROVEHILL RD BALTIMORE MD 21227 |
| DASALLA, KENNY | 2101 SAN ANTONIO DR MONTEBELLO CA 90640 |
| DASARI, ANIL CHOWDARY | 1009 S OAKLEY BLVD    1F CHICAGO IL 60612 |
| DASARI, HARITHA | 70 N BRIDGEVIEW ST PALATINE IL 60067 |
| DASARI, SHARADA | 277 LORD BYRON LN T2 COCKEYSVILLE MD 21030 |
| DASCANIO, ALLAN | 159   GERALD DR MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| DASCANIO, DAN | 160 S LAUREL AV BREA CA 92821 |
| DASCANIO, MARILYN | 21 CIDER MILL RD ROCKFALL CT 06481-2010 |
| DASCENZO, ALEX | 00N022  COTTONWOOD DR WHEATON IL 60187 |
| DASCH, ROBERT E | 406 4TH AVE BALTIMORE MD 21227 |
| DASCHBACH, DONNA | 66 SW  12TH TER BOCA RATON FL 33486 |
| DASCHBACH, JOE | 1033 N HUMPHREY AVE OAK PARK IL 60302 |
| DASCHNER, RUSSELL | 1045 E HILLSIDE RD NAPERVILLE IL 60540 |
| DASCOLI, BARBARA | 29   SUNSET DR DANIELSON CT 06239 |
| DASDEO, RICHIE | 1206   WYNNEDALE CIR WEST PALM BCH FL 33417 |
| DASELVA, RICARDO | 9355 SW  8TH ST # 229 BOCA RATON FL 33428 |
| DASGUPTA, DIPAK | 1086   WOODED CREST DR MORRIS IL 60450 |
| DASGUPTA, MALAV | 7153 CANTERBURY CT FREDERICK MD 21703 |
| DASH | 2521 NE  9TH TER POMPANO BCH FL 33064 |
| DASH, BEVERLY | 10779  HICKORY RIDGE RD 219 COLUMBIA MD 21044 |
| DASH, BRUCE & CATHERYNE | 10731   VERSAILLES BLVD LAKE WORTH FL 33449 |
| DASH, ELOSIE | 4359 CHAPELDALE RD RANDALLSTOWN MD 21133 |
| DASH, ERIC | 9459 NW  38TH PL SUNRISE FL 33351 |
| DASH, JANICE | 8101 RIDGETOWN DR D BALTIMORE MD 21236 |
| DASH, P | 212   FARNHAM I DEERFIELD BCH FL 33442 |
| DASH, SARA P. | 9591   YAMATO RD # 1202 BOCA RATON FL 33434 |
| DASHEFSKY, MORRIS | 15928   DOUBLE EAGLE TRL DELRAY BEACH FL 33446 |
| DASHEFSKY. MARCIE | 5875 NW  119TH DR CORAL SPRINGS FL 33076 |
| DASHER, D | 2323 ALCYONA DR LOS ANGELES CA 90068 |
| DASHER, DENNIS | 92 FOUR MILE TREE  RD WILLIAMSBURG VA 23188 |
| DASHER, JOHN | 640 NW  100TH WAY CORAL SPRINGS FL 33071 |
| DASHER, RICK | 6034 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| DASHIEL, EVELYN | 3004 N RIDGE RD 314 ELLICOTT CITY MD 21043 |
| DASHIELL, COURTNEY | 309  LEE ST REAR EVANSTON IL 60202 |
| DASHIELL, KENNETH | 16966 MOUNT AIRY RD SHREWSBURY PA 17361 |
| DASHIELL, MARY | 437 NW  15TH WAY FORT LAUDERDALE FL 33311 |
| DASHIELL, NANCY | 114 JACOBS RUN GRAFTON VA 23692 |
| DASHIELL, PAUL & JUDY | 3920 GEORGE MASON WILLIAMSBURG VA 23188 |
| DASHIELL, SALLIE | 143 GREENFIELD IRVINE CA 92614 |
| DASHIFF, GLORIA | 9460   SUNRISE LAKES BLVD # 306 PLANTATION FL 33322 |
| DASHNER, DAVID | 9960  GUILFORD RD 103 JESSUP MD 20794 |
| DASHOFF, ROSE | 2800 PACIFIC VIEW DR APT 217 CORONA DEL MAR CA 92625 |
| DASHUT, JACKIE | 38W564  ROUTE 72 GILBERTS IL 60136 |
| DASILVA, FLAVIO | 2215   CYPRESS ISLAND DR # 501 POMPANO BCH FL 33069 |
| DASILVA, LAURA | 5 FIERRO IRVINE CA 92614 |
| DASILVA, MAISHA | 353 RENNIE AV APT 204 VENICE CA 90291 |
| DASILVA, MARIA | 6311 JOHNNYCAKE RD BALTIMORE MD 21207 |
| DASILVA, MARK | 16750 PARTHENIA ST APT 244 NORTHRIDGE CA 91343 |
| DASILVA, MARLA | 22088   PALMS WAY # 206 BOCA RATON FL 33433 |
| DASINGER, SALLIE | 3172 VIA VISTA APT C LAGUNA WOODS CA 92637 |
| DASKAL, DR. ROSALIND | 6257   CORAL REEF TER BOYNTON BEACH FL 33437 |
| DASKAL, ROSALIND | 7260   KINGHURST DR # 708 DELRAY BEACH FL 33446 |
| DASKALAKIS, GUS | 4201 N  OCEAN BLVD # 806 BOCA RATON FL 33431 |
| DASKAS, LILLIAN | 35 W 56TH PL WESTMONT IL 60559 |
| DASKERVILLE, DURWOOD | 460 N WASHINGTON ST BRAIDWOOD IL 60408 |

| Claim Name | Address Information |
|---|---|
| DASQUALE, LAURA | 1767  CHADWICKE CIR NAPERVILLE IL 60540 |
| DASSA, JOSEF | 16202 MARLINTON DR WHITTIER CA 90604 |
| DASSANAIKE, DILSIRI | 27660 HEATHER RIDGE WY SANTA CLARITA CA 91351 |
| DASSANAYAKE**, REBECCA | 7912 JAMIESON AV RESEDA CA 91335 |
| DASSAU, STEPHANIE | 4191 NW  12TH TER FORT LAUDERDALE FL 33309 |
| DASSEIN, FILS | 5462   VIA DELRAY  # 123 DELRAY BEACH FL 33484 |
| DASSERO, ALAN | 5614 E CARITA ST LONG BEACH CA 90808 |
| DASSEY, RANDY | 732 CONCORD POINT DR PERRYVILLE MD 21903 |
| DASSIS, JOHN | 07N670 SAYER RD BARTLETT IL 60103 |
| DASSONVILLE, DENNIS | 26075 N GERALDINE LN BARRINGTON IL 60010 |
| DASSOW, CHRISTINE | 6307 NW  20TH ST MARGATE FL 33063 |
| DASTIC, ARTHUR | 5142 S LAPORTE AVE CHICAGO IL 60638 |
| DASTICE, JOHN | 3501  CENTRAL RD ROLLING MEADOWS IL 60008 |
| DASTICE, JOHN | 7239 W BERWYN AVE CHICAGO IL 60656 |
| DASTICI, FRANK | 1400  WOODLAND DR DEERFIELD IL 60015 |
| DASTMALCHIAN, MORTEZA | 124 IDAHO AV APT 402 SANTA MONICA CA 90403 |
| DASTOLI, JOE | 109   SKINNER RD BERLIN CT 06037 |
| DASTRUP, MARTIN C MR | 9113  FLORENCE DR STURTEVANT WI 53177 |
| DASTRUP, TIM | 26842 PALACETE DR VALENCIA CA 91354 |
| DASWANI, DILIP | 3032 RIVOLI NEWPORT BEACH CA 92660 |
| DASZKIEWICZ, DORIS | 7 MORGAN CT YORKVILLE IL 60560 |
| DATA, DIANE | 3121  MARQUETTE RD PERU IL 61354 |
| DATA, ELEANORE | 25251 S 88TH AVE FRANKFORT IL 60423 |
| DATCHER, MARGO | 2807 NOMAD CT W E BOWIE MD 20716 |
| DATE, ANJUALI | 2898 EAGLE HEIGHTS CT THOUSAND OAKS CA 91360 |
| DATENA, ELLEN | 1041 LILY WAY ODENTON MD 21113 |
| DATES, MAMIE   PEGGS | 9149 S URBAN AVE CHICAGO IL 60619 |
| DATES, MICHEAL | 1857 LOCH SHIEL RD BALTIMORE MD 21234 |
| DATHE, DON | 354 S ELIZABETH ST LOMBARD IL 60148 |
| DATIOF, NANCY | 6471   MARBLETREE LN LAKE WORTH FL 33467 |
| DATLA, VARMA | 5451  ELIZABETH PL ROLLING MEADOWS IL 60008 |
| DATLOF, REBA | 3005   AINSLIE A BOCA RATON FL 33434 |
| DATLOF, RHODA | 15235   LAKES OF DELRAY BLVD # 283 DELRAY BEACH FL 33484 |
| DATLOFF, MURIEL | 21852   ARRIBA REAL  # 6C BOCA RATON FL 33433 |
| DATLOW, MICHAEL | 4601 VANDERBILT CT VENTURA CA 93003 |
| DATO, BILL | 2449 NE  21ST AVE LIGHTHOUSE PT FL 33064 |
| DATO, MARIA | 5643 W LELAND AVE CHICAGO IL 60630 |
| DATO, MARIA | 2862 SYCAMORE LN ARCADIA CA 91006 |
| DATOLI, MICHELLE | 14 AMBOY LN SCHAUMBURG IL 60194 |
| DATOMI, JAN N | 1560 BERKELEY ST SANTA MONICA CA 90404 |
| DATON, JONATHAN | 2555 W WINSTON RD APT 70 ANAHEIM CA 92804 |
| DATOR, NAZHRENE | 5771 DEL AMO BLVD LAKEWOOD CA 90713 |
| DATRELENE, RENEL | 1447 NW  34TH ST MIAMI FL 33142 |
| DATRIA, NANCY | 2201 VIA CARRILLO APT 2A PALOS VERDES ESTATES CA 90274 |
| DATT, KADIA | 3722 BAGLEY AV APT 7 LOS ANGELES CA 90034 |
| DATT, KRISHNA | 4435 KIRK ST SKOKIE IL 60076 |
| DATTA, ANUP | 3455 LEBON DR APT 1626 SAN DIEGO CA 92122 |
| DATTA, SHANTANU | 2026 OXFORD AV APT 5 FULLERTON CA 92831 |
| DATTASANDAHU, SONYA | 819 W WAVELAND AVE 2N CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| DATTELBAUM, HARRIET | 12598    CRYSTAL POINTE DR # B B BOYNTON BEACH FL 33437 |
| DATTILE, ANN F. | 5013 NW  95TH DR CORAL SPRINGS FL 33076 |
| DATTILIO, ANDREA | 3340 NW  7TH CT FORT LAUDERDALE FL 33311 |
| DATTILO, ED | 7030    FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| DATTILO, JIM | 328 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| DATTILO, KAREN | 123 WILLOW BROOK CT 3 HOFFMAN ESTATES IL 60195 |
| DATTOLI, LOIS | 785 ALMOND RD WALNUTPORT PA 18088 |
| DATTON, RICK | 3026 EDGEWOOD AVE BALTIMORE MD 21234 |
| DATU VIRGIL, TOY MASTER AUTO CLIN | 11467 VENTURA BLVD APT B STUDIO CITY CA 91604 |
| DATUIN, DANIELLE | 11921 GOTHIC AV GRANADA HILLS CA 91344 |
| DATUS, DAVENEY | 9768    GRAND VERDE WAY # 1003 BOCA RATON FL 33428 |
| DATWYLER, ROGER | 670   VERNON PL ELM GROVE WI 53122 |
| DATZMAN, RIC | 4351 SW  72ND TER DAVIE FL 33314 |
| DAU, LAN | 321 N NORA AV WEST COVINA CA 91790 |
| DAU, ROBERT | 9764    ALASKA CIR BOCA RATON FL 33434 |
| DAUBENBERGER, C J | 2300 RIVERSIDE DR APT 11G TULSA OK 74114 |
| DAUBENSPECK, STEVE | 935 N REEDER AV COVINA CA 91724 |
| DAUBER | 1305    GREENWOOD ST ORLANDO FL 32801 |
| DAUBER, ANNE OR HOWARD | 8150    DUOMO CIR BOYNTON BEACH FL 33472 |
| DAUBER, GERIANN | 2103 BROADWAY ST BLUE ISLAND IL 60406 |
| DAUBER, PAULETTE | 15300 MCKENDREE AV PACIFIC PALISADES CA 90272 |
| DAUBER, SANDRA | 118 DIJON CT BLOOMINGDALE IL 60108 |
| DAUBERT, PATSY | 822 HALIFAX RD GURNEE IL 60031 |
| DAUBMAN, WILMA | 32838 VIRGO WY WILDOMAR CA 92595 |
| DAUCH, ROBERT | 80    ASPEN DR S GLASTONBURY CT 06073 |
| DAUCLAWRE, KAPUUA | 2769 HIGHVIEW AV ALTADENA CA 91001 |
| DAUDETTE, CHRIS | 10    DOYLE RD TOLLAND CT 06084 |
| DAUER | 5360    GREY BIRCH LN BOYNTON BEACH FL 33437 |
| DAUER, MARC | 13632 VALERIO ST APT 1 VAN NUYS CA 91405 |
| DAUERSA, NICK | 320 NW  134TH AVE PLANTATION FL 33325 |
| DAUFENBACH, LAWRENCE J | 3130 N LAKE SHORE DR 803 CHICAGO IL 60657 |
| DAUFMAN, ERWIN | 7050 PICO VISTA RD PICO RIVERA CA 90660 |
| DAUGERDAS, JILLIAN | 709   VALLEY PARK DR LIBERTYVILLE IL 60048 |
| DAUGHADAY, BONNIE | 1602    WILEYWOOD CT FOREST HILL MD 21050 |
| DAUGHADAY, CHARLES F | 2901 CONROY CT A BALTIMORE MD 21234 |
| DAUGHDRILL, ELI | 10909 ROSE AV APT 1 LOS ANGELES CA 90034 |
| DAUGHENBAU,  JENNIFER | 721 E HOSMER ST ROCKFORD IL 61111 |
| DAUGHENBAUGH, RICK | 2119 BELVIN  PL 8 HAYES VA 23072 |
| DAUGHERTY, ALBERT | 1708    BUNKER HILL DR JOLIET IL 60435 |
| DAUGHERTY, AMY | 546 E HURST ST APT 3 COVINA CA 91723 |
| DAUGHERTY, BEVERLY | 9661 NW  19TH PL SUNRISE FL 33322 |
| DAUGHERTY, CHUCK | 881 SW  126TH WAY DAVIE FL 33325 |
| DAUGHERTY, COLLEEN | 213 SAND W DR WILLIAMSBURG VA 23188 |
| DAUGHERTY, DANE | 116 BLOOMSBURY AVE HAVRE DE GRACE MD 21078 |
| DAUGHERTY, DANIEL | 2596 ASSOCIATED RD APT 11 FULLERTON CA 92835 |
| DAUGHERTY, DAVE | 133 BROADMOOR WILLIAMSBURG VA 23188 |
| DAUGHERTY, DEBORA | 8633 DELEGGE RD BALTIMORE MD 21237 |
| DAUGHERTY, ERIC | 609 N INDIANA ST ELMHURST IL 60126 |
| DAUGHERTY, EVELYN | 7801 PENINSULA EXPY 417 BALTIMORE MD 21222 |

| Claim Name | Address Information |
| --- | --- |
| DAUGHERTY, EVELYN | 4102  TAYLOR AVE 116 BALTIMORE MD 21236 |
| DAUGHERTY, J | 117  FARRAGUT RD ANNAPOLIS MD 21401 |
| DAUGHERTY, JENNIFER | 5851  HUNT HILL DR ELKRIDGE MD 21075 |
| DAUGHERTY, KAREN, GRISSOM MIDDLE SCHOOL | 17000 80TH AVE TINLEY PARK IL 60477 |
| DAUGHERTY, KEVIN | 10669 W 1000S RD BONFIELD IL 60913 |
| DAUGHERTY, LINDA | 3702 KECOUGHTAN RD APT A HAMPTON VA 23669 |
| DAUGHERTY, MICHAEL | 65  NEW ABBY DR BARRINGTON IL 60010 |
| DAUGHERTY, SARAH | 1755 WINTERFIELD DR 14 AURORA IL 60504 |
| DAUGHERTY, SHARON | 10835 WILL PAINTER DR OWINGS MILLS MD 21117 |
| DAUGHERTY, STEVE | 1237 HERCULES LN NAPERVILLE IL 60540 |
| DAUGHERTY, TAMMY | 1838  FOREST LN CROWN POINT IN 46307 |
| DAUGHERTY, TIFFANIE | 17008 E QUEENSIDE DR COVINA CA 91722 |
| DAUGHTERS, BOB | 4732 RIVER DR LISLE IL 60532 |
| DAUGHTERS, MIKE | 890 E OGDEN AVE 55 NAPERVILLE IL 60563 |
| DAUGHTERTY, CASSIE | 1066 TERRACE LAKE DR AURORA IL 60504 |
| DAUGHTERY, CARL | 51 CRESTLYN DR E YORK PA 17402 |
| DAUGHTON, LAUREN | 10 STILLWOOD CIR BALTIMORE MD 21236 |
| DAUGHTREY, MACHON | 11152 WALLINGSFORD RD APT 7A ROSSMOOR CA 90720 |
| DAUGHTRY, DEBORAH | 22 SEARCY  DR HAMPTON VA 23666 |
| DAUGHTRY, JAMES | 36W450 BRISTOL RD SAINT CHARLES IL 60175 |
| DAUGHTRY, TOSCHIA | 1487 NW  33RD AVE FORT LAUDERDALE FL 33311 |
| DAUGHTRY, WILLIAM H. | 121  WILLOW BEND DR 2D OWINGS MILLS MD 21117 |
| DAUGIRD, BERNARD | 944  ORCHARD CT BATAVIA IL 60510 |
| DAUGIRDAS, ONA | 15W560  89TH ST BURR RIDGE IL 60527 |
| DAUGS, JANE | 1725 N COMMUNITY DR APT 101 ANAHEIM CA 92806 |
| DAUICO, NICK | 4824 1/2 CLEON AV NORTH HOLLYWOOD CA 91601 |
| DAUIS, ELSIE | 11512 ALBURTIS AV NORWALK CA 90650 |
| DAUJOTAS, MICHAEL | 2125 S SHORE DR DELAVAN WI 53115 |
| DAUJOTAS, TRACY | 1572  MCCLURE RD AURORA IL 60505 |
| DAUKSIS, JOSEPH | 922  GRACE AVE LAKE WORTH FL 33461 |
| DAULA, AL | 6103  GOLF VISTA WAY BOCA RATON FL 33433 |
| DAULERIO, DIANA | 138 NW  95TH LN CORAL SPRINGS FL 33071 |
| DAULT, DENISE | 4501 FINLEY AV APT 8 LOS ANGELES CA 90027 |
| DAUM, GEORGE L. | 2137  WALNUT ST WAUKEGAN IL 60087 |
| DAUM, IRVING | 14623  BONAIRE BLVD # 103 DELRAY BEACH FL 33446 |
| DAUM, TERRI | 1254 REGENT AV LANCASTER CA 93534 |
| DAUMGARD, RANDI | 2110  HASSELL RD 301 HOFFMAN ESTATES IL 60169 |
| DAUMKE, RITA | 5400  ASTOR LN 104 ROLLING MEADOWS IL 60008 |
| DAUN | 2756 N  UNIVERSITY DR SUNRISE FL 33322 |
| DAUN, CATHERINE | 414  DALHART AVE ROMEOVILLE IL 60446 |
| DAUN, HERBERT | 310 E LIBERTY ST WAUCONDA IL 60084 |
| DAUNG, SUZANNE | 1941 ROCKING HORSE DR SIMI VALLEY CA 93065 |
| DAUNOY, MARLENE | 5326 VILLAGE GRN APT 5 LOS ANGELES CA 90016 |
| DAUOD, ANTON | 125 GAWAIN  DR NEWPORT NEWS VA 23602 |
| DAUP, DON | 3520 CAINE DR NAPERVILLE IL 60564 |
| DAUPHIN, DANISHA | 733 NW  177TH AVE PEMBROKE PINES FL 33029 |
| DAUPHIN, EMILE | 57 WELTON WAY THOMASTON CT 06787-1263 |
| DAUPHIN, LISE | 1281 NW  43RD AVE # 209 LAUDERHILL FL 33313 |
| DAUPHIN, MARIE | 6516  ARBOR DR MIRAMAR FL 33023 |

| Claim Name | Address Information |
| --- | --- |
| DAUPHINAIS, GILLES | 3300 NE  36TH ST # 1103 FORT LAUDERDALE FL 33308 |
| DAUREGE, CAROL | 11412 MORGAN LN GARDEN GROVE CA 92840 |
| DAURIA, GENNARO | 1    COLUMBUS ST MANCHESTER CT 06042 |
| DAURIO, MICHELLE | 1236 N SWEETZER AV APT 4 WEST HOLLYWOOD CA 90069 |
| DAUSCH, MARY | 4533 RIDGE RD BALTIMORE MD 21236 |
| DAUSCH, RICHARD | 200 RICHARDSON RUN APT I WILLIAMSBURG VA 23188 |
| DAUSES, KEITH | 20  SPROUL CT BALTIMORE MD 21220 |
| DAUSES, THOMAS | 11518 FRANKLINVILLE RD UPPER FALLS MD 21156 |
| DAUSMAN, TINA | 1133    BOCA COVE LN HIGHLAND BEACH FL 33487 |
| DAUT, JOHN | 7406    VALENCIA DR BOCA RATON FL 33433 |
| DAUT, MICHELLE | 2104 CARDINAL DR GLENDALE HEIGHTS IL 60139 |
| DAUT, STEVEN | 1410 CHICAGO AVE 712 EVANSTON IL 60201 |
| DAUTHETT, JASON, VALP | 1200    UNION ST 343 VALPARAISO IN 46383 |
| DAUTRIEVE, DARRELL | 2851 S KING DR 1513 CHICAGO IL 60616 |
| DAUTRUCHE, JEAN | 950 NE  144TH ST NORTH MIAMI FL 33161 |
| DAUTYAN, NAITA | 6830 APPERSON ST TUJUNGA CA 91042 |
| DAUV, SUSAN | 1752 NW  126TH DR CORAL SPRINGS FL 33071 |
| DAUVALAKIS, PETE | 7033 W SUMMERDALE AVE CHICAGO IL 60656 |
| DAUVAR, OSVALDO | 1581 NW  182ND TER PEMBROKE PINES FL 33029 |
| DAUW, DEAN DR | 1212 N LAKE SHORE DR 34CN CHICAGO IL 60610 |
| DAUZ, BELINDA | 7506 BLUE MIST CT FONTANA CA 92336 |
| DAUZICKAS, ADELINE | 671    LAKESIDE CIR # 211 211 POMPANO BCH FL 33060 |
| DAVAJON, MARY | 2 CAMBRIDGE CT 3 MICHIGAN CITY IN 46360 |
| DAVALA, MERLE | 1657 AMETHYST DR PERRIS CA 92571 |
| DAVALOS BOLIVAR | 943    BIGNONIA RD WEST PALM BCH FL 33405 |
| DAVALOS, ALBERTO | 11818 ASHWORTH ST ARTESIA CA 90701 |
| DAVALOS, ANA MARIA | 3311 MARINE AV APT 4 GARDENA CA 90249 |
| DAVALOS, CLAUDIA | 280    NORMAN NELSON CT F ELGIN IL 60123 |
| DAVALOS, DENISE | 11330 SAGE AV FONTANA CA 92337 |
| DAVALOS, LETICIA | 4704 W 173RD ST LAWNDALE CA 90260 |
| DAVALOS, RICHARD | 2311 VISTA GORDO DR LOS ANGELES CA 90026 |
| DAVALOS, ROBERTO | 1451 S TOWNSEND ST APT C SANTA ANA CA 92704 |
| DAVALOS, VICTOR | 13361 SAFARI DR WHITTIER CA 90605 |
| DAVANOZO, GENNARO | 41   RED FOX LN MERIDEN CT 06451 |
| DAVANT, JAMES | 4333 N  OCEAN BLVD # CN2 DELRAY BEACH FL 33483 |
| DAVANZO, DON | 1430 LORAIN AVE BETHLEHEM PA 18018 |
| DAVANZO, SYLVIA | 21851 NEWLAND ST APT 192 HUNTINGTON BEACH CA 92646 |
| DAVARZO, ALLAN | 7815 JAMESFORD RD BALTIMORE MD 21222 |
| DAVAUD, JULEINE | 10556    BUTTONWOOD LAKE DR BOCA RATON FL 33498 |
| DAVAUGHNIA, YULIE | 649 ABERDEEN  RD R3 HAMPTON VA 23661 |
| DAVAULT, JERRY | 1   JANESE CT MANTENO IL 60950 |
| DAVDA, PARESH | 26702 VIA BELLAZZA VALENCIA CA 91381 |
| DAVE CONLEY | 1516 7TH ST ROCKFORD IL 61104-4902 |
| DAVE GOULD | 1959 N HALSTED ST CHICAGO IL 60614-5008 |
| DAVE KETTLES | 925 CASEY DRIVE WINNEMUCCA NV 89445 |
| DAVE, BERMAN | 1907    THESY DR MELBOURNE FL 32940 |
| DAVE, BROWN | 132    CAROLWOOD BLVD FERN PARK FL 32730 |
| DAVE, CHENEY | 465    OAKLAND PARK BLVD PORT ORANGE FL 32127 |
| DAVE, CHHAYA | 737 W WASHINGTON BLVD    710 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| DAVE, COZZENS | 609    HIGHWAY 466  # 578 LADY LAKE FL 32159 |
| DAVE, DAHL | 908    LIETZKE LN LADY LAKE FL 32159 |
| DAVE, DRIEMEYER | 112    BRIGADOON PT ORLANDO FL 32835 |
| DAVE, ECCLES | 43    FRISCO CT APOPKA FL 32712 |
| DAVE, FONCECA | 1755 E   STATEROAD44 ST # 3 WILDWOOD FL 34785 |
| DAVE, FRIESS | 7248    HAWKSNEST BLVD ORLANDO FL 32835 |
| DAVE, GAU | 6837    FLAME ST ORLANDO FL 32807 |
| DAVE, HARRIS | 1641    SPRING RIDGE CIR WINTER GARDEN FL 34787 |
| DAVE, JOHN | 6328 EILEEN AV LOS ANGELES CA 90043 |
| DAVE, KRITI | 2033 YELLOW THROAT PL THOUSAND OAKS CA 91320 |
| DAVE, LINTER | 2208    MALLORY CIR HAINES CITY FL 33844 |
| DAVE, MANING | 26301 SE   COUNTYROAD42 ST # 84 UMATILLA FL 32784 |
| DAVE, MARQUEZ | 1604    SCHOPKE RD APOPKA FL 32712 |
| DAVE, MAURYA | 2221 DALADIER DR RANCHO PALOS VERDES CA 90275 |
| DAVE, MCCANN | 2208    MYSTIC RING LOOP KISSIMMEE FL 34759 |
| DAVE, MICHELE | 122 CHERRYDELL RD BALTIMORE MD 21228 |
| DAVE, MUKESH | 11739    TIMBERS WAY BOCA RATON FL 33428 |
| DAVE, PARKS | 122 CORALWOOD RD PASADENA MD 21122 |
| DAVE, PLATZ | 1501 W   COMMERCE AVE # 245 HAINES CITY FL 33844 |
| DAVE, RUEMENAPP | 6203    BELDON DR MOUNT DORA FL 32757 |
| DAVE, VANDEWATER | 80    KING ST EUSTIS FL 32726 |
| DAVE, VINOD | 11092 LEXINGTON DR LOS ALAMITOS CA 90720 |
| DAVE, WILNER | 154 W SCHUBERT AVE GLENDALE HEIGHTS IL 60139 |
| DAVEBANKAJ, BANKHA | 877 TAMARAC BLVD ADDISON IL 60101 |
| DAVELLA, CB | 625    PALISADO AVE # 205 WINDSOR CT 06095 |
| DAVENA, PHOUTHY | 1892    CAMBRIDGE DR CARPENTERSVILLE IL 60110 |
| DAVENHALL, SANDY | 217 PHLOX AV REDLANDS CA 92373 |
| DAVENPORT | 5589    JALEEN AVE ORLANDO FL 32810 |
| DAVENPORT  JR, GEORGE | 2110 WATERVALE RD FALLSTON MD 21047 |
| DAVENPORT, A | 4600    JEFFERSON ST HOLLYWOOD FL 33021 |
| DAVENPORT, ALEXANDER E | 9421    ASTON GARDENS CT # 308 POMPANO BCH FL 33076 |
| DAVENPORT, AMY | 425 NEW JERSEY LN PLACENTIA CA 92870 |
| DAVENPORT, ANGELA | 15024    IRVING AVE DOLTON IL 60419 |
| DAVENPORT, ASHLEY | 13200 PACIFIC PROMENADE APT 307 LOS ANGELES CA 90094 |
| DAVENPORT, BILL | 8244 MILL POND RD NORTH VA 23128 |
| DAVENPORT, CHRISTINE | 4843 W HADDON AVE CHICAGO IL 60651 |
| DAVENPORT, CONNIE | 5325 W WASHINGTON BLVD CHICAGO IL 60644 |
| DAVENPORT, CYNDY | 150    GREGORY ST G AURORA IL 60504 |
| DAVENPORT, DANIEL | 32    CEDAR HEIGHTS CT D BALTIMORE MD 21207 |
| DAVENPORT, DARRELL | 654 W PALM AV EL SEGUNDO CA 90245 |
| DAVENPORT, DEBRA | 2423 W 73RD ST LOS ANGELES CA 90043 |
| DAVENPORT, DENISE | 9044 S CONSTANCE AVE CHICAGO IL 60617 |
| DAVENPORT, DEVVY | 14155 MAGNOLIA BLVD APT 120 SHERMAN OAKS CA 91423 |
| DAVENPORT, EDNA | 8201    JOHNSON ST PEMBROKE PINES FL 33024 |
| DAVENPORT, ERIC | 1011 YAMMA RDG NEW LENOX IL 60451 |
| DAVENPORT, GEORGE | 13801 YORK RD HW213 COCKEYSVILLE MD 21030 |
| DAVENPORT, HABIBAH | 1234 14TH ST APT 5 SANTA MONICA CA 90404 |
| DAVENPORT, HELEN | 13571 ARGO DR DAYTON MD 21036 |
| DAVENPORT, J | 9335 MESA VERDE DR APT E MONTCLAIR CA 91763 |

| Claim Name | Address Information |
|---|---|
| DAVENPORT, JANIE | 456 LAMBERT CT BALTIMORE MD 21227 |
| DAVENPORT, JAYSON | 558401   ARBOR CLUB WAY BOCA RATON FL 33433 |
| DAVENPORT, JOAN | 5985 WESTERN RUN DR D BALTIMORE MD 21209 |
| DAVENPORT, JOYCE | 3   SESAME CT REISTERSTOWN MD 21136 |
| DAVENPORT, JUDY | 801 W COVINA BLVD APT 147 SAN DIMAS CA 91773 |
| DAVENPORT, KAREN | 133 FITTS RD ASHFORD CT 06278-1115 |
| DAVENPORT, KATHLEEN | 447 E STOCKTON CT ROUND LAKE BEACH IL 60073 |
| DAVENPORT, KENNETH | 444   BUTTERFLY RD BOLINGBROOK IL 60490 |
| DAVENPORT, KENT | 16131 WHITESPRING DR WHITTIER CA 90604 |
| DAVENPORT, KEVIN | 2002 WOODLAWN DR E BALTIMORE MD 21207 |
| DAVENPORT, KRISTEN | 12200 MONTECITO RD APT B309 SEAL BEACH CA 90740 |
| DAVENPORT, LAURA | 1468 W BALMORAL AVE 4 CHICAGO IL 60640 |
| DAVENPORT, LAURENCE | 8116   LABORIE LN WEST PALM BCH FL 33414 |
| DAVENPORT, LEE | 13216 COLDBROOK AV DOWNEY CA 90242 |
| DAVENPORT, LEVERA | 6225 PLYMOUTH RD BALTIMORE MD 21214 |
| DAVENPORT, M.O. | 1277   NW PAKENHAM ST PALM BAY FL 32907 |
| DAVENPORT, MARK | 49743 NEWMAN CIR INDIO CA 92201 |
| DAVENPORT, MATT | 11768   TAR HEEL TRL ROCKTON IL 61072 |
| DAVENPORT, NIARA | 1406 NW  11TH CT FORT LAUDERDALE FL 33311 |
| DAVENPORT, RANDALL | 2730   CHAYES CT M HOMEWOOD IL 60430 |
| DAVENPORT, RENA | 28830 OAK SPRING CANYON RD CANYON COUNTRY CA 91387 |
| DAVENPORT, RICHARD | 3008   PUTTY HILL AVE BALTIMORE MD 21234 |
| DAVENPORT, ROBERT | 1479   YELLOWSTONE DR STREAMWOOD IL 60107 |
| DAVENPORT, S | 105 COPELAND LN GRAFTON VA 23692 |
| DAVENPORT, STEPHANIE | 1144 W 36TH PL LOS ANGELES CA 90007 |
| DAVENPORT, TINA | 24 HANOVER ST GLEN ROCK PA 17327 |
| DAVERN, SUZANNA | 1810 N  49TH AVE HOLLYWOOD FL 33021 |
| DAVERN, WILLIAM | 2042 W ADDISON ST CHICAGO IL 60618 |
| DAVES BARBER SHOP | 1709   SILVER STAR RD ORLANDO FL 32804 |
| DAVES, JACK | 124 N CLARK DR APT 101 BEVERLY HILLS CA 90211 |
| DAVES, MARILYN | 7071   RAIN FOREST DR BOCA RATON FL 33434 |
| DAVETTA KRERIMEN | 3071 NW  47TH TER # 119 119 LAUDERDALE LKS FL 33313 |
| DAVEY, BOB | 4002 CLOVERLAND DR PHOENIX MD 21131 |
| DAVEY, CHRISTOPHER PAUL | 870   BENEDETTI DR 104 NAPERVILLE IL 60563 |
| DAVEY, DEBBIE | 3 JACKSON MANOR CT PHOENIX MD 21131 |
| DAVEY, GEORGE | 12186 BROOKMONT AV APT AV SYLMAR CA 91342 |
| DAVEY, JOHN | 228 9TH PL MANHATTAN BEACH CA 90266 |
| DAVEY, LEON | 6   CHESTNUT LN ELMWOOD CT 06110 |
| DAVEY, LINDA | 123 NE  17TH AVE FORT LAUDERDALE FL 33301 |
| DAVEY, MELISSA, NORTH ELEM SCHOOL | 150 W SUNSET AVE VILLA PARK IL 60181 |
| DAVEY, ROBERT | 9748 BRIDGES BEND  RD GLOUCESTER VA 23061 |
| DAVEY, SUZANNE | 755   DOTTEREL RD # 1509 DELRAY BEACH FL 33444 |
| DAVEY, T | 596 NW  45TH DR DELRAY BEACH FL 33445 |
| DAVI, KATHLEEN | 3824 S 58TH AVE CICERO IL 60804 |
| DAVI, KATHY | 3824 S 58TH AVE CICERO IL 60804 |
| DAVI, MICHEAL | 6407 JEFFERSON PL GLEN BURNIE MD 21061 |
| DAVI, PAMELA | 1807 NE  8TH ST FORT LAUDERDALE FL 33304 |
| DAVIANO, ALEXLANDER | 5764 STEVENS FOREST RD 805 COLUMBIA MD 21045 |
| DAVIC, JENNIFER | 462 DENBIGH  BLVD 27 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| DAVICH OPTICAL | 219 S VERMONT AVE LOS ANGELES CA 90004 |
| DAVICK, LAURA | 3525 E COAST HWY APT PMB300 CORONA DEL MAR CA 92625 |
| DAVID | 1328 NW  59TH ST MIAMI FL 33142 |
| DAVID & FAYE, HANNAFORD | 19541 W  ELDORADO DR EUSTIS FL 32736 |
| DAVID & HELEN, LOTHER | 619   ARNOLD PALMER DR DAVENPORT FL 33837 |
| DAVID & JAN, HILL | 585   SENECA OAKS CIR MOUNT DORA FL 32757 |
| DAVID & LEA, COLLINS | 102   RIVERSIDE DR # 502 COCOA FL 32922 |
| DAVID B., JONES | 14320   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| DAVID C, CABLE | 570   VILLAGE PL # 102 LONGWOOD FL 32779 |
| DAVID CAMP | 22  OVER RIDGE CT BALTIMORE MD 21210 |
| DAVID CLIFF | 4134 NW  88TH AVE # 206 CORAL SPRINGS FL 33065 |
| DAVID COHEN DC# 246859 | 3142 THOMAS DR BONIFAY FL 33425 |
| DAVID COHEN DC# L27570 G4-107LOW | 6901 STATE ROAD 62 BOWLING GREEN FL 33834 |
| DAVID CULLEN | APT 407 VIRGINIA BEACH VA 23451 |
| DAVID E., RAIFORD | 223  E COLEMAN DR WINTER HAVEN FL 33884 |
| DAVID E., SOUZA | 662   GLADES CIR # 210 ALTAMONTE SPRINGS FL 32714 |
| DAVID EXALIEN DC# L11305 | 12551 WAINWRIGHT DR IMMOKALEE FL 34142 |
| DAVID FIUMARA | 2571  VIREO CT ODENTON MD 21113 |
| DAVID FREED | 3520   WASH RD # B LAKE WORTH FL 33467 |
| DAVID GENE, WILLE | 3537   STERLING ST LADY LAKE FL 32162 |
| DAVID GIBBONS | 13071 LOGAN LN GREENSBORO MD 21639 |
| DAVID GILLILAND DC# R36487 | 1601 SW 187TH AVE MIAMI FL 33185 |
| DAVID GOLDSTEIN | 3400 COAST VIEW DRIVE MALIBU CA 90265 |
| DAVID H, RAMBEAU | 1030   WHISPERING CV CASSELBERRY FL 32707 |
| DAVID HYUN, DARRYL | 1201 N PACIFIC AV APT 102 GLENDALE CA 91202 |
| DAVID J., BALDWIN | 1089   LEEWARD DR DELTONA FL 32738 |
| DAVID J., SCHUSLER | 2010   TRIUMFO CIR KISSIMMEE FL 34744 |
| DAVID J., WILSON | 1436   COVEWOOD AVE DELTONA FL 32725 |
| DAVID K, MUNCK | 106  MARGO LN LONGWOOD FL 32750 |
| DAVID KIRKWOOD DC# 090246 | PO BOX 718501 MOOREHAVEN FL 33471 |
| DAVID KIRKWOOD DC# 090246 H2110U | PO BOX 1500 CROSS CITY FL 32628 |
| DAVID KIRKWOOD DC# 090246 H21235 | PO BOX 1500 CROSS CITY FL 32628 |
| DAVID KIRKWOOD DC#090246 | 110 MELALEUKA DR CRAWFORDVILLE FL 32327 |
| DAVID KNIGHT | 5235 N  DIXIE HWY # D2 WILTON MANORS FL 33334 |
| DAVID KUMPE, JEFF SOLOMAN & | 7713 GODDARD AV LOS ANGELES CA 90045 |
| DAVID L, WAKEFIELD | 160   GLEN ESTE CT HAINES CITY FL 33844 |
| DAVID L., ARNETTE | 904   HILLTOP ST FRUITLAND PARK FL 34731 |
| DAVID L., EDGAR | 19017   PARK PLACE BLVD EUSTIS FL 32736 |
| DAVID LEVINE | 570 N. VISTA LOS ANGELES CA 90048 |
| DAVID M, CROCKETT | 525   ROSADA ST SATELLITE BEACH FL 32937 |
| DAVID MCKENZIE | 8750 N  SHERMAN CIR # 208 MIRAMAR FL 33025 |
| DAVID OHANJANYAN | 10929 VANOWEN ST. NORTH HOLLYWOOD CA 91605 |
| DAVID PHELPS | 2115 NE  37TH ST # 4 4 FORT LAUDERDALE FL 33308 |
| DAVID R, MATTSON | 8625   PISA DR # 1114 ORLANDO FL 32810 |
| DAVID R., SHIPMAN | 800   LAKE PORT BLVD # H205 LEESBURG FL 34748 |
| DAVID RUBIN, KATZED | FRAM AND 11620 WILSHIRE BLVD APT 580 LOS ANGELES CA 90025 |
| DAVID SINGLETON | 2003 HACKBERRY CIR GREENVILLE TX 75402-8130 |
| DAVID V., LORION | 9   ABBEY CT HAINES CITY FL 33844 |
| DAVID W, PEASE | 701   OREGON AVE SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
| --- | --- |
| DAVID W., HOUGH | 8159   WELLSMERE CIR ORLANDO FL 32835 |
| DAVID WOO, MAUREEN HENDREW/ | 40053 90TH ST W LEONA VALLEY CA 93551 |
| DAVID YORK, DDS | 2472 OVERLAND AVE LOS ANGELES CA 90064 |
| DAVID'S TRAILERS | 4300 W  COLONIAL DR ORLANDO FL 32808 |
| DAVID, ADAMS | 505 W  CARROLL ST KISSIMMEE FL 34741 |
| DAVID, AIKEN | 10214 CAMELFORD CT ELLICOTT CITY MD 21042 |
| DAVID, ALFRED | 10071 FRONTAGE RD C SKOKIE IL 60077 |
| DAVID, ALLIE | 190   OLMSTEAD DR # D1 TITUSVILLE FL 32780 |
| DAVID, ANDERSON | 33246   PALM LN LEESBURG FL 34788 |
| DAVID, ANDOLORA | 68   BUTLER CIR LEESBURG FL 34788 |
| DAVID, ANNABELLE | 7025 PALM DR ALTA LOMA CA 91701 |
| DAVID, ANTELL | 4326   INDIAN DEER RD WINDERMERE FL 34786 |
| DAVID, ARCHAMBAULT | 492   DEAN CREEK LN ORLANDO FL 32825 |
| DAVID, AUGUSTO | 915 MANZANITA ST LOS ANGELES CA 90029 |
| DAVID, BAKER | 885   CENTER CREST BLVD DAVENPORT FL 33837 |
| DAVID, BALL | 2753   FALLING TREE CIR ORLANDO FL 32837 |
| DAVID, BARON | 6008   ARMADA ST TAVARES FL 32778 |
| DAVID, BEIN | 25 FIORE NEWPORT COAST CA 92657 |
| DAVID, BERNIER | 204   TEAKWOOD CT LAKE MARY FL 32746 |
| DAVID, BERTHA | 3669 CHESTERFIELD AVE BALTIMORE MD 21213 |
| DAVID, BETTY | 5045 VALLEY CENTER AV COVINA CA 91724 |
| DAVID, BEVERLY | 6606 PARK HEIGHTS AVE 203 BALTIMORE MD 21215 |
| DAVID, BILKES | 1   AVOCADO LN # 435 EUSTIS FL 32726 |
| DAVID, BINNS | 12444   LAKE RIDGE CIR CLERMONT FL 34711 |
| DAVID, BLACK | 5200   OCEAN BEACH BLVD # 222 COCOA BEACH FL 32931 |
| DAVID, BLACKMORE | 3104   HARRISON AVE # C16 ORLANDO FL 32804 |
| DAVID, BLESSING | 2206   VIRGINIA DR ORLANDO FL 32803 |
| DAVID, BOWMAN | 5150   BOGGY CREEK RD # P44 SAINT CLOUD FL 34771 |
| DAVID, BOWMAN | 5150   BOGGY CREEK RD # R36 SAINT CLOUD FL 34771 |
| DAVID, BOWMAN | 2602   BLACK LAKE BLVD WINTER GARDEN FL 34787 |
| DAVID, BOYD | 6043   LAKE POINTE DR # 307 ORLANDO FL 32822 |
| DAVID, BRADLEY | 273   ACORN DR LONGWOOD FL 32750 |
| DAVID, BRIAN | 345 AVOCADO ST APT 204B COSTA MESA CA 92627 |
| DAVID, BRICKLER | 21222   BRAVEHEART DR LEESBURG FL 34748 |
| DAVID, BROWN | 989   WILSON ST MELBOURNE FL 32935 |
| DAVID, BUCKMASTER | 164 E  PINELOCH AVE # C ORLANDO FL 32806 |
| DAVID, BUI | 1919   CASCADES COVE DR ORLANDO FL 32820 |
| DAVID, BUTLER | 483   MAYFAIR DR KISSIMMEE FL 34759 |
| DAVID, C/O DARLENE BOOKEEP | 72750 COUNTRY CLUB DR APT 122 RANCHO MIRAGE CA 92270 |
| DAVID, CALLAHAN | 2830   STRAND CIR OVIEDO FL 32765 |
| DAVID, CAPPS | 9279 SE  128TH PL SUMMERFIELD FL 34491 |
| DAVID, CAREY | 9600   US HIGHWAY 192  # 404 CLERMONT FL 34714 |
| DAVID, CAROL | 4131  175TH PL COUNTRY CLUB HILLS IL 60478 |
| DAVID, CAROL | 8045 SEPULVEDA BLVD APT 17 PANORAMA CITY CA 91402 |
| DAVID, CARROLL | 917   CONTRAVEST LN WINTER SPRINGS FL 32708 |
| DAVID, CATHERIN | 16521 S FIGUEROA ST APT 120 GARDENA CA 90248 |
| DAVID, CATHERINE | 1355 N MOHAWK ST PINTHSE CHICAGO IL 60610 |
| DAVID, CHARLSON | 9705   LAKE BESS RD # 886 WINTER HAVEN FL 33884 |
| DAVID, CHERYL | 31 SOLLERS POINT RD 2NDFL BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| DAVID, CHRIS | 630 W STATE ST SYCAMORE IL 60178 |
| DAVID, CHUDNEY | 2213   HEATHWOOD CIR ORLANDO FL 32828 |
| DAVID, COLE | 3536   EDLINGHAM CT ORLANDO FL 32812 |
| DAVID, COOK | 2404   MERIDA CIR LADY LAKE FL 32162 |
| DAVID, COOLIDGE | 1469   INMAN MILLS RD LADY LAKE FL 32162 |
| DAVID, COUNIHAN | 17400   MAGNOLIA ISLAND BLVD CLERMONT FL 34711 |
| DAVID, COYLE | 418   CRYSTAL AVE OVIEDO FL 32765 |
| DAVID, CRAFT | 1061   RADFORD DR DELTONA FL 32738 |
| DAVID, CRAIG | 7064 DUCKETTS LN 201 ELKRIDGE MD 21075 |
| DAVID, CRAIG | 627   PINERIDGE CT TITUSVILLE FL 32780 |
| DAVID, CROMER | 5850   SPINNAKER LOOP LADY LAKE FL 32159 |
| DAVID, CROUCH | 1940   WESTPOINTE CIR ORLANDO FL 32835 |
| DAVID, CURRIER | 4024   BROOKMYRA DR ORLANDO FL 32837 |
| DAVID, D'AMATO | 11451   PUMPKIN SEED CT ORLANDO FL 32821 |
| DAVID, DALTON | 1731   WINDSOR DR WINTER PARK FL 32789 |
| DAVID, DARYL M. | 12750 CENTRALIA ST APT 184 LAKEWOOD CA 90715 |
| DAVID, DAVIS | 42769   HIGHWAY27 ST # 24 DAVENPORT FL 33837 |
| DAVID, DEBBIE | 29801 BAYSHORE DR LAKE BLUFF IL 60044 |
| DAVID, DERDERIAN | 14419   YELLOW BUTTERFLY RD WINDERMERE FL 34786 |
| DAVID, DIANO | 104   KINGSWOOD CT SANFORD FL 32773 |
| DAVID, DILGER | 338   MYRTLEWOOD RD MELBOURNE FL 32940 |
| DAVID, DINGEE | 3008   MOULTRIE WAY LADY LAKE FL 32162 |
| DAVID, DINO | 444 E HUNTINGTON LN ELMHURST IL 60126 |
| DAVID, DOTTIE | 1231 COTTONWOOD ST ONTARIO CA 91761 |
| DAVID, DRAKE | 5319   LANDIS AVE PORT ORANGE FL 32127 |
| DAVID, DRIGGERS | 5400   TURIN ST ORLANDO FL 32807 |
| DAVID, DROVER | 4450   MIDDLEBROOK RD ORLANDO FL 32811 |
| DAVID, EASTON | 13644   VIA FLORA  # D DELRAY BEACH FL 33484 |
| DAVID, EATON | 7500   TURKEY POINT DR TITUSVILLE FL 32780 |
| DAVID, ECKERT | 2223   ORKNEY DR LEESBURG FL 34788 |
| DAVID, EDWIN | 1029 KENISTON AV LOS ANGELES CA 90019 |
| DAVID, ELIZABETH | 9210 SOMERSET BLVD APT 26 BELLFLOWER CA 90706 |
| DAVID, ELLINGTON | 426   BOXWOOD CIR WINTER SPRINGS FL 32708 |
| DAVID, ELLIOTT | 2229   PELINION ST APOPKA FL 32712 |
| DAVID, ENGLISH | 1105   POINTE CV LAKE MARY FL 32746 |
| DAVID, ESHNER | 1141   EL DORADO DR # 51 DAVENPORT FL 33837 |
| DAVID, EVANS | 11   INDRIO BLVD INDIAN HARBOR BEACH FL 32937 |
| DAVID, FERGUSON | 936 W CHARING CROSS CIR LAKE MARY FL 32746 |
| DAVID, FINDON | 1504 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| DAVID, FINNEGAN | 650   STERLING DR KISSIMMEE FL 34758 |
| DAVID, FREEHLING | 15740   ARABIAN WAY MONTVERDE FL 34756 |
| DAVID, FROLING | 1220   CARLSON DR ORLANDO FL 32804 |
| DAVID, FROUSE | 2600   GEORGIA AVE # 1601 SANFORD FL 32773 |
| DAVID, GARETT | 2110 S. US HIGHWAY 27 ST # D147 CLERMONT FL 34711 |
| DAVID, GEERS | 492   TIMBERWOOD TRL OVIEDO FL 32765 |
| DAVID, GENE | 160 ESEVERRI LN LA HABRA HEIGHTS CA 90631 |
| DAVID, GEORGE | 624   MARINA LN TAVARES FL 32778 |
| DAVID, GEORGE | 2325   SWEETWATER BLVD SAINT CLOUD FL 34772 |
| DAVID, GEORGE | 17424 NW  10TH ST PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| DAVID, GERALD | 1743 S OGDEN DR LOS ANGELES CA 90019 |
| DAVID, GILSTRAP | 2955    ELMWOOD CT TITUSVILLE FL 32780 |
| DAVID, GOLD | 8048    ASPENCREST CT ORLANDO FL 32835 |
| DAVID, GOLDSTEIN | 320    POTHOS CT # 301 ALTAMONTE SPRINGS FL 32714 |
| DAVID, GOOCH | 20005 N  HIGHWAY27 ST # 810 CLERMONT FL 34711 |
| DAVID, GOOCH | 20005 N  HIGHWAY27 ST # 966B CLERMONT FL 34711 |
| DAVID, GOODMAN | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| DAVID, GOWTON | 828    BANBURY DR PORT ORANGE FL 32129 |
| DAVID, GRAF | 504    LA COSTA DR DAVENPORT FL 33837 |
| DAVID, GREGA | 95    HICKORY TREE RD LONGWOOD FL 32750 |
| DAVID, GRISSINGER | 1694    RIDGEMOOR DR MASCOTTE FL 34753 |
| DAVID, GRUBBS | 3849    EMERALD ESTATES CIR APOPKA FL 32703 |
| DAVID, GUST | 21927    KING HENRY AVE LEESBURG FL 34748 |
| DAVID, GUSTIN | 595 W  CHURCH ST # 808 ORLANDO FL 32805 |
| DAVID, HAM | 16672    CORDOBA ST WINTER GARDEN FL 34787 |
| DAVID, HANSON | 10306    JOHN WYCLIFFE BLVD # 9 ORLANDO FL 32832 |
| DAVID, HARGIS | 117    BURMA ISLAND RD LEESBURG FL 34788 |
| DAVID, HARRIS | 6214    PERRINE DR ORLANDO FL 32808 |
| DAVID, HARRISON | 1339    OCEAN CIR DAVENPORT FL 33897 |
| DAVID, HASKELL | 808    ARCHER AVE LADY LAKE FL 32162 |
| DAVID, HENRY | 2129 W  NEW HAVEN AVE # 225 MELBOURNE FL 32904 |
| DAVID, HOCHMAN | 1723  BANK ST D BALTIMORE MD 21231 |
| DAVID, HOLLANDER | 11627    MAGNOLIA AVE TAVARES FL 32778 |
| DAVID, HORGISTO | 266    CITRUS RIDGE DR DAVENPORT FL 33837 |
| DAVID, HORVATH | 11806    WHISPERING TREE AVE ORLANDO FL 32837 |
| DAVID, HUGHES | 3539    EAGLE DR POMPANO BCH FL 33069 |
| DAVID, HUNTOON | 16418    COOPERS HAWK AVE CLERMONT FL 34714 |
| DAVID, J | 43    FISK DR NEWINGTON CT 06111 |
| DAVID, JANISZEWSKI | 6388    RALEIGH ST # 2702 ORLANDO FL 32835 |
| DAVID, JENNINGS | 142    PALO VERDE DR LEESBURG FL 34748 |
| DAVID, JESSE | 405 NE  114TH ST NORTH MIAMI FL 33161 |
| DAVID, JEWELL | 416 E  CONCORD ST ORLANDO FL 32803 |
| DAVID, JOHNSON | 926    MONTANA AVE DAVENPORT FL 33897 |
| DAVID, JONES | 117 E  MARKS ST ORLANDO FL 32803 |
| DAVID, JONES | 211    LEWIS DR DAVENPORT FL 33837 |
| DAVID, JOY | 1769 S SUNSET AV WEST COVINA CA 91790 |
| DAVID, JR, BENNIE | 5 BEND CT E E GWYNN OAK MD 21244 |
| DAVID, JUSTINE | 5525 LIVERPOOL CT OAK PARK CA 91377 |
| DAVID, KALSER | 155    OLIVE TREE CIR ALTAMONTE SPRINGS FL 32714 |
| DAVID, KANAGY | 514    HERON POINT WAY DELAND FL 32724 |
| DAVID, KAREN | 8633  W BOCA GLADES BLVD # B BOCA RATON FL 33434 |
| DAVID, KATHY LIN | 1309 MAPLE ST SHADY SIDE MD 20764 |
| DAVID, KEARNEY | 1501 W  COMMERCE AVE # 209 HAINES CITY FL 33844 |
| DAVID, KEENER | 13320    ORANGE BLOSSOM ST ASTATULA FL 34705 |
| DAVID, KELLEY | 1000 N  CENTRAL AVE # 186 UMATILLA FL 32784 |
| DAVID, KING | 505    APRICOT DR OCOEE FL 34761 |
| DAVID, KINGERY | 1600    KINGSTON ST TITUSVILLE FL 32780 |
| DAVID, KOENEN | 348    MITNIK DR DELTONA FL 32738 |
| DAVID, KORMAN | 359    CHENEY HWY # 1E TITUSVILLE FL 32780 |

| Claim Name | Address Information |
|---|---|
| DAVID, KRAMER | 14077   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| DAVID, LANGELL | 437 W  HOGLE AVE DELAND FL 32720 |
| DAVID, LANGILLE | 20005 N  HIGHWAY27 ST # 1067 CLERMONT FL 34711 |
| DAVID, LANSKY | 500 W UNIVERSITY PKWY 15S BALTIMORE MD 21210 |
| DAVID, LAWSON | 212   OLD MILL CIR KISSIMMEE FL 34746 |
| DAVID, LAZARUS | 6102    ROUND LAKE RD APOPKA FL 32712 |
| DAVID, LEHMAN | 509    SAN GABRIEL CT WINTER SPRINGS FL 32708 |
| DAVID, LEMASTERS | 913   ALGONQUIN RD LADY LAKE FL 32159 |
| DAVID, LEONARD | 407   PRESTWICK DR DAVENPORT FL 33897 |
| DAVID, LEONG | 7977    SHOALS DR # C ORLANDO FL 32817 |
| DAVID, LEWIS | 25046   RIVERWALK DR LEESBURG FL 34748 |
| DAVID, LIMA | 516   TIVOLI PARK DR DAVENPORT FL 33897 |
| DAVID, LINDSEY | 1101 W  COMMERCE AVE # 118 HAINES CITY FL 33844 |
| DAVID, LOGAN | 389   SPRUCEWOOD CT LAKE MARY FL 32746 |
| DAVID, LOIS | 5337 S HYDE PARK BLVD 102 CHICAGO IL 60615 |
| DAVID, LOPEZ | 710   APPLETON PL OVIEDO FL 32765 |
| DAVID, LORI | 7720 W REDWING DR PEORIA IL 61604 |
| DAVID, LORRAINE | 16051   BLATT BLVD # 308 WESTON FL 33326 |
| DAVID, LOVE | 133   PLUMOSO LOOP DAVENPORT FL 33897 |
| DAVID, LOYD | 5314 W CONGRESS PKY 1 CHICAGO IL 60644 |
| DAVID, LUCILE | 1205   CHELTENHAM DR 1C GLEN ELLYN IL 60137 |
| DAVID, M. | 961 NW  45TH ST # 1 1 POMPANO BCH FL 33064 |
| DAVID, MALAMUD | 1150    SETON HALL CT SANFORD FL 32771 |
| DAVID, MANCINN | 20005 N  HIGHWAY27 ST # 373 CLERMONT FL 34711 |
| DAVID, MARGARET A | 6655 DAY ST TUJUNGA CA 91042 |
| DAVID, MARGE | 119   WARWICKSHIRE LN C GLEN BURNIE MD 21061 |
| DAVID, MARY | 1512 BEAVER DAM CT HANOVER MD 21076 |
| DAVID, MATES | 1051 LEE RD WINTER PARK FL 32792 |
| DAVID, MATTHEW | 2003 W WARNER AVE 1 CHICAGO IL 60618 |
| DAVID, MATTHEWS | 2694    WILLOW GLEN CIR KISSIMMEE FL 34744 |
| DAVID, MCCARTHY | 3252   VAIL VIEW CT PORT ORANGE FL 32128 |
| DAVID, MCCONNELL | 132    OLD CARRIAGE RD PONCE INLET FL 32127 |
| DAVID, MCEWEN | 3616    PONCEAU ST ORLANDO FL 32812 |
| DAVID, METCALF | 2164    WINTERMERE POINTE DR WINTER GARDEN FL 34787 |
| DAVID, MICHELLE | 19412 HARLAN AV CARSON CA 90746 |
| DAVID, MILLER | 6777    WINTERSET GARDENS RD WINTER HAVEN FL 33884 |
| DAVID, MILLER | 2103    BAYVIEW DR FORT LAUDERDALE FL 33305 |
| DAVID, MINER | 290    PARADISE BLVD # 68 INDIATLANTIC FL 32903 |
| DAVID, MOE | 12104 HUSTON ST APT 117 VALLEY VILLAGE CA 91607 |
| DAVID, MOORE | 23025    EQUES LN EUSTIS FL 32736 |
| DAVID, MORGAN | 912    SAZA RUN CASSELBERRY FL 32707 |
| DAVID, MORRIS | 609   HIGHWAY 466  # 489 LADY LAKE FL 32159 |
| DAVID, MORRIS | 1000 N  CENTRAL AVE # 268 UMATILLA FL 32784 |
| DAVID, MORTY | 4251    ROCK ISLAND RD # 811 LAUDERHILL FL 33319 |
| DAVID, MORTY | 6343    VIA DE SONRISA DEL SUR  # 146 BOCA RATON FL 33433 |
| DAVID, MOTTEL | 423    LAKE SUZANNE DR LAKE WALES FL 33859 |
| DAVID, MOUERY | 1423    FOXTAIL CT LAKE MARY FL 32746 |
| DAVID, MRS. SOL | 9504 NW  80TH ST TAMARAC FL 33321 |
| DAVID, MUELLER | 9307    BUD WOOD ST GOTHA FL 34734 |

| Claim Name | Address Information |
|---|---|
| DAVID, MURLUCK | 1200    HILLCREST ST # 102 ORLANDO FL 32803 |
| DAVID, MYER | 1983    BOGGY CREEK RD # R13 KISSIMMEE FL 34744 |
| DAVID, NEFF | 48504    HIGHWAY27 ST # 227 DAVENPORT FL 33897 |
| DAVID, NELSON | 609    HIGHWAY 466 # 174 LADY LAKE FL 32159 |
| DAVID, NELSON | 7534    REDWOOD COUNTRY RD ORLANDO FL 32835 |
| DAVID, NEWLON | 7256    WOODMONT AVE TAMARAC FL 33321 |
| DAVID, NICOLE | 7862 S SOUTH SHORE DR 3N CHICAGO IL 60649 |
| DAVID, NIMAL | 4499 VIA MARISOL APT 101A LOS ANGELES CA 90042 |
| DAVID, NORBERG | 9600    US HIGHWAY 192 # 531 CLERMONT FL 34714 |
| DAVID, NOWACKI | 760    POINSETTA DR INDIAN HARBOR BEACH FL 32937 |
| DAVID, NUNAMAKER | 2110 S  USHIGHWAY27 ST # F82 CLERMONT FL 34711 |
| DAVID, OFELIA | 4134 PACIFIC COAST HWY APT 127 TORRANCE CA 90505 |
| DAVID, OQUENDO | 4415    HECTOR CT # 5 ORLANDO FL 32822 |
| DAVID, ORFINGER | 117 E   LEE RD DELRAY BEACH FL 33445 |
| DAVID, PARKER | 510    EAGLE CIR CASSELBERRY FL 32707 |
| DAVID, PARKHURST | 610    PALM AVE WILDWOOD FL 34785 |
| DAVID, PARROT | 1983    BOGGY CREEK RD # A24 KISSIMMEE FL 34744 |
| DAVID, PASLEY | 4740 S  HIGHWAY A1A MELBOURNE FL 32951 |
| DAVID, PAUL | 453 RICHNECK  RD NEWPORT NEWS VA 23608 |
| DAVID, PEATFIELD | 69    APACHE TER LEESBURG FL 34748 |
| DAVID, PENKERT | 25932    NEWCOMBE CIR LEESBURG FL 34748 |
| DAVID, PERKINS | 28229    COUNTY ROAD 33 # 127C LEESBURG FL 34748 |
| DAVID, PERRY | 1301    POLK CITY RD # 137 HAINES CITY FL 33844 |
| DAVID, PETERSON | 1774    CASSINGHAM CIR OCOEE FL 34761 |
| DAVID, PETTERS | 4325    INDIAN RIVER DR COCOA FL 32927 |
| DAVID, PETTIT | 1485    PATRIOT DR MELBOURNE FL 32940 |
| DAVID, POLLACK | 149    CLUB HOUSE BLVD NEW SMYRNA BEACH FL 32168 |
| DAVID, POLZER | 822    MYWAY LN COCOA FL 32926 |
| DAVID, PORTER | 6645    CHERRY GROVE CIR ORLANDO FL 32809 |
| DAVID, PORTER | 6087    BARRINGTON CT ORLANDO FL 32819 |
| DAVID, PREMO | 7418    HARBOR VIEW DR LEESBURG FL 34788 |
| DAVID, PREST | 537    BISON CIR APOPKA FL 32712 |
| DAVID, PRICE | 8201    TIVOLI DR ORLANDO FL 32836 |
| DAVID, RICH | 1622    BALTIMORE AVE ORLANDO FL 32803 |
| DAVID, RICHARD | 3020 NE  42ND ST FORT LAUDERDALE FL 33308 |
| DAVID, RICHARDSON | 3276    BERKELEY LN LADY LAKE FL 32162 |
| DAVID, RIVAS | 11647    WISHING WELL LN CLERMONT FL 34711 |
| DAVID, ROBERT | 229 WILLOW AVE DEERFIELD IL 60015 |
| DAVID, ROBERT | 9769 W PICO BLVD LOS ANGELES CA 90035 |
| DAVID, ROGERS | 727 W  CONCORD ST ORLANDO FL 32805 |
| DAVID, ROHRBAUGH | 581    SAINT ANDREWS RD WINTER HAVEN FL 33884 |
| DAVID, RONNIE | 2302    SUSANANN DR HAMPSTEAD MD 21074 |
| DAVID, ROPAS | 9306    STONEBROOK DR SANFORD FL 32773 |
| DAVID, ROSE | 130    CEDAR SPRINGS CIR DEBARY FL 32713 |
| DAVID, ROSEAN | 10306    CYPRESS COVE LN CLERMONT FL 34711 |
| DAVID, ROSEMARIE | 1610 SPYGLASS DR CORONA CA 92883 |
| DAVID, ROSS | 18822    3RD AVE ORLANDO FL 32820 |
| DAVID, RYAN | 227    NEW YORK AVE SAINT CLOUD FL 34769 |
| DAVID, SANCHEZ | 833    WOODSIDE RD MAITLAND FL 32751 |

| Claim Name | Address Information |
| --- | --- |
| DAVID, SARA | 1829 NW  58TH AVE LAUDERHILL FL 33313 |
| DAVID, SCHREY | 181   SUNCREST DR DEBARY FL 32713 |
| DAVID, SCHWEIZER | 4311   SEA MIST DR # 138 NEW SMYRNA BEACH FL 32169 |
| DAVID, SCOTT | 532   ORANGE DR # 22 ALTAMONTE SPRINGS FL 32701 |
| DAVID, SEATON | 4390   LAKE UNDERHILL RD # B ORLANDO FL 32803 |
| DAVID, SEGBERS | 321   WILSON PLACE DR SANFORD FL 32771 |
| DAVID, SEVERNS | 119   HIBISCUS DR LEESBURG FL 34788 |
| DAVID, SEXTON | 8838   BEACON HILL AVE MOUNT DORA FL 32757 |
| DAVID, SHARKEY | 9600   US HIGHWAY 192  # 746 CLERMONT FL 34714 |
| DAVID, SHARON | 8878 TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| DAVID, SHAW | 1255   GLEN ROYAL TER DELAND FL 32720 |
| DAVID, SHEEHAN | 1000 N  CENTRAL AVE # 17 UMATILLA FL 32784 |
| DAVID, SHEETS | 5338   KAILUA LN ORLANDO FL 32812 |
| DAVID, SHOPE | 1141   DOLPHIN LN EUSTIS FL 32726 |
| DAVID, SID | 7087   DEMEDICI CIR DELRAY BEACH FL 33446 |
| DAVID, SKIDD | 8010   ARROW CREEK RD KISSIMMEE FL 34747 |
| DAVID, SMALL | 654   TAPATIO LN KISSIMMEE FL 34759 |
| DAVID, SMILEY | 20661   NETHERLAND ST ORLANDO FL 32833 |
| DAVID, SMITH | 3400   SANTA MONICA DR ORLANDO FL 32822 |
| DAVID, SMITH | 3987   LAKE NED CIR WINTER HAVEN FL 33884 |
| DAVID, SMITH | 3036   PARKWAY BLVD # 304 KISSIMMEE FL 34747 |
| DAVID, SNYDER | 9600   US HIGHWAY 192  # 437 CLERMONT FL 34714 |
| DAVID, SPOELMAN | 40840   COUNTY ROAD 25  # 379 LADY LAKE FL 32159 |
| DAVID, STANLEY | 901   SILVER OAK AVE LADY LAKE FL 32159 |
| DAVID, STENHOUSE | 1434 W  NEW HAMPSHIRE ST ORLANDO FL 32804 |
| DAVID, STEVEN | 232 N PRINCETON AVE VILLA PARK IL 60181 |
| DAVID, STEVENS | 34   CANTER CLUB CT DEBARY FL 32713 |
| DAVID, STEVENS | 328   MEDFORD AVE DELTONA FL 32725 |
| DAVID, STONE | 681   ADRIANE PARK CIR KISSIMMEE FL 34744 |
| DAVID, STURGEON | 204   TERRANOVA BLVD WINTER HAVEN FL 33884 |
| DAVID, STYDAHAR | 34117   PICCIOLA DR FRUITLAND PARK FL 34731 |
| DAVID, SULLIVAN | 124   QUAIL RIDGE CT SANFORD FL 32771 |
| DAVID, SUZANNE | 3921 HATFIELD CT MOORPARK CA 93021 |
| DAVID, SWEENEY | 6104   WILANDER ST LEESBURG FL 34748 |
| DAVID, SYLVIA | 4071   BERKSHIRE E DEERFIELD BCH FL 33442 |
| DAVID, TATUM | 1364   ORTEGA ST WINTER SPRINGS FL 32708 |
| DAVID, THOMAS | 2110   USHIGHWAY27 ST # A4 CLERMONT FL 34711 |
| DAVID, THOMPSON | 3937   ROSE OF SHARON DR ORLANDO FL 32808 |
| DAVID, TRACE | 1451   TWIN LEAF LN OVIEDO FL 32766 |
| DAVID, TRAUB | 28229   COUNTY ROAD 33  # 260W LEESBURG FL 34748 |
| DAVID, TRESTINI | 2124   CLERMONT ST WINTER HAVEN FL 33881 |
| DAVID, TYRONE | 938 COVENTRY LN CRYSTAL LAKE IL 60014 |
| DAVID, UNDERWOOD | 1172   CYPRESS LOFT PL LAKE MARY FL 32746 |
| DAVID, VALERIE | 6326 PELICAN S CRES SUFFOLK VA 23435 |
| DAVID, VERDEJO | 1107   JUNIPER HAMMOCK CT WINTER GARDEN FL 34787 |
| DAVID, VINTON | 3313   MANATEE RD TAVARES FL 32778 |
| DAVID, WALL | 474   LA COSTA DR # 116 DAVENPORT FL 33837 |
| DAVID, WASSMAN | 1709   WOODY DR WINDERMERE FL 34786 |
| DAVID, WATERS | 235 E  LAKEVIEW ST UMATILLA FL 32784 |

| Claim Name | Address Information |
| --- | --- |
| DAVID, WATKINS | 2110 S  USHIGHWAY27 ST # C19 CLERMONT FL 34711 |
| DAVID, WELLS | 19805    CARNATION RD # 1 ALTOONA FL 32702 |
| DAVID, WERSINGER | 3008    HUNKIN CIR DELTONA FL 32738 |
| DAVID, WHEELER | 113    WINDTREE LN WINTER GARDEN FL 34787 |
| DAVID, WHITE | 127    CAMELLIA DR LEESBURG FL 34788 |
| DAVID, WILBURN | 963 N GAFFEY PL SAN PEDRO CA 90731 |
| DAVID, WILKOSZ | 2334    GREENBUSH CT ORLANDO FL 32837 |
| DAVID, WILL | 3287    ROLAND DR DELTONA FL 32738 |
| DAVID, WILLIAM | 4211 NW  25TH ST LAUDERHILL FL 33313 |
| DAVID, WILSON | 512    VITERRA CT KISSIMMEE FL 34759 |
| DAVID, WIRTH | 981  NE REVO LN PALM BAY FL 32907 |
| DAVID, YOUNG | 1153    MEADOWBEND DR LEESBURG FL 34748 |
| DAVID, YVES | 509    CORAL WAY DELRAY BEACH FL 33445 |
| DAVID, YVETTE | 15456    PEMBRIDGE DR # 307 307 DELRAY BEACH FL 33484 |
| DAVID, ZIPPERER | 1044    MONTCALM ST ORLANDO FL 32806 |
| DAVIDEK, LINDA | 569    COTTONWOOD CIR BOLINGBROOK IL 60440 |
| DAVIDELLE, DUNEVX | 403    SPICE CT KISSIMMEE FL 34758 |
| DAVIDIAN, AZNIV | 1493 DOMINION AV PASADENA CA 91104 |
| DAVIDIAN, CAROL | 9559 MELVIN AV NORTHRIDGE CA 91324 |
| DAVIDIAN, RALPH | 1030 WINCHESTER AV APT 107 GLENDALE CA 91201 |
| DAVIDIAN/PMB 1278, CHARLES | 2934 1/2 N BEVERLY GLEN CIR APT 347 LOS ANGELES CA 90077 |
| DAVIDOFF, DREW | 13900 NORTHWEST PASSAGE APT 307 MARINA DEL REY CA 90292 |
| DAVIDOFF, FOSTER | 37 CALLE ARAGON APT A LAGUNA WOODS CA 92637 |
| DAVIDOFF, LILLIAN | 8900    WASHINGTON BLVD # 618 PEMBROKE PINES FL 33025 |
| DAVIDOFF, SYLVIA | 8739    RHEIMS RD BOCA RATON FL 33496 |
| DAVIDOSN, STEVE | 1711 NW  86TH AVE PLANTATION FL 33322 |
| DAVIDOV, DORDE | 2201 SE  5TH ST # 8 POMPANO BCH FL 33062 |
| DAVIDOV, MENDY | 2313  COACH RD LONG GROVE IL 60047 |
| DAVIDOW, FRANCES | 220 N CLARK DR APT 210 BEVERLY HILLS CA 90211 |
| DAVIDOW, ROBERT | 1616 E 50TH PL 8D CHICAGO IL 60615 |
| DAVIDOWENS | 715 NW 30TH CT WILTON MANORS FL 33311 |
| DAVIDOWITZ, ABE | 5110    NESTING WAY # B DELRAY BEACH FL 33484 |
| DAVIDOWITZ, JOYCE | 8100 W  SUNRISE BLVD PLANTATION FL 33322 |
| DAVIDS, BETT | 512 N MCCLURG CT 3901 CHICAGO IL 60611 |
| DAVIDS, BRYAN | 6509 34TH ST BERWYN IL 60402 |
| DAVIDS, CAROLYN | 822 E OLIVE AV BURBANK CA 91501 |
| DAVIDS, JASON | 425  FRANKLIN ST BATAVIA IL 60510 |
| DAVIDS, KATHLEEN | 5308 W 137TH PL HAWTHORNE CA 90250 |
| DAVIDSMEIER, TOM & REBECCA | 24W621  MEADOW LAKE DR NAPERVILLE IL 60540 |
| DAVIDSOHN, EUGENIA | 465 N CURSON AV APT 102 LOS ANGELES CA 90036 |
| DAVIDSON | 606 HAMLIN  ST NEWPORT NEWS VA 23601 |
| DAVIDSON JR, | 48 GAINSBOROUGH PL NEWPORT NEWS VA 23608 |
| DAVIDSON, ALBERT | 6675    OVERLAND DR DELRAY BEACH FL 33484 |
| DAVIDSON, ALICIA | 26949 HONEYMOON AVE LEESBURG FL 34748 |
| DAVIDSON, ALICIA | 22100 ERWIN ST APT A104 WOODLAND HILLS CA 91367 |
| DAVIDSON, ARLENE | 7597    LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| DAVIDSON, BEN | 137    GOLDEN ISLES DR # 1207 HALLANDALE FL 33009 |
| DAVIDSON, BOB | 700 CATTAIL COVE 211 CAMBRIDGE MD 21613 |
| DAVIDSON, BRADEN, N I U | 571  NIU LINCOLN HALL DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, CATHERINE | 1834 N MOLINO AV SIGNAL HILL CA 90755 |
| DAVIDSON, CHARLES | 3800 TREYBURN  DR B120 WILLIAMSBURG VA 23185 |
| DAVIDSON, CHARLES | 1607 S TRAINER RD ROCKFORD IL 61108 |
| DAVIDSON, CHARLES | 21 ORANGE BLOSSOM IRVINE CA 92618 |
| DAVIDSON, CHEAL | 3230 SHADOW CANYON CIR NORCO CA 92860 |
| DAVIDSON, CHRIS | 1416 SW  19TH ST FORT LAUDERDALE FL 33315 |
| DAVIDSON, CHRISTINA | 424 E SYCAMORE ST CANTON IL 61520 |
| DAVIDSON, CLAIRE | 18760   HAYWOOD TER # 1 BOCA RATON FL 33496 |
| DAVIDSON, CLINT | 31201 VIA COLINAS COTO DE CAZA CA 92679 |
| DAVIDSON, D. | 6112   HUNTWICK TER # 404 404 DELRAY BEACH FL 33484 |
| DAVIDSON, DANA | 7502 SAN ARDO DR BUENA PARK CA 90621 |
| DAVIDSON, DAVID | 2649 FAWNLAKE TRL ORLANDO FL 32828 |
| DAVIDSON, DAVID | 13851   ONEIDA DR # B1 DELRAY BEACH FL 33446 |
| DAVIDSON, DAWN | 2323 N FOX CHASE DR ROUND LAKE IL 60073 |
| DAVIDSON, DEAN | 11607 ELVINS ST LAKEWOOD CA 90715 |
| DAVIDSON, DERYK | 2420 N  57TH AVE HOLLYWOOD FL 33021 |
| DAVIDSON, DIAMOND | 1415 POINT VIEW ST APT 3 LOS ANGELES CA 90035 |
| DAVIDSON, DONALD | 24701 RAYMOND WY APT 87 LAKE FOREST CA 92630 |
| DAVIDSON, DYON | 4818 BOWLAND AVE BALTIMORE MD 21206 |
| DAVIDSON, EDGAR | 4216 W IOWA ST CHICAGO IL 60651 |
| DAVIDSON, ELEANORE | 2121 N  OCEAN BLVD # W1001 W1001 BOCA RATON FL 33431 |
| DAVIDSON, ELIZABETH | 2530 HILLSBORO BLVD AURORA IL 60503 |
| DAVIDSON, ERIC | 3450   EMERALD POINTE DR # 107B HOLLYWOOD FL 33021 |
| DAVIDSON, FRANK | 1720 SW  66TH AVE BOCA RATON FL 33428 |
| DAVIDSON, GEORGE | 350 S  HOLLYBROOK TER # 308 PEMBROKE PINES FL 33025 |
| DAVIDSON, GEORGE | 4 CITADEL CT RANCHO MIRAGE CA 92270 |
| DAVIDSON, GERICK S | 760 SMOKEWOOD LN SAN DIMAS CA 91773 |
| DAVIDSON, GRACE | 933 GLENLEA ST LA VERNE CA 91750 |
| DAVIDSON, GREG | 2855 PINECREEK DR APT B229 COSTA MESA CA 92626 |
| DAVIDSON, HOPE | 5301   CEDAR LAKE RD # 927 BOYNTON BEACH FL 33437 |
| DAVIDSON, IRMA | 21437   CYPRESS HAMMOCK DR BOCA RATON FL 33428 |
| DAVIDSON, JACK | 5743   FAIRWAY PARK CT # 104 BOYNTON BEACH FL 33437 |
| DAVIDSON, JAMES | 37005 SUN BLUFF LN GRAND ISLAND FL 32735 |
| DAVIDSON, JAMES | 11811 SW 92ND MIAM FL 33186 |
| DAVIDSON, JAMES K | 694 HILL AVE GLEN ELLYN IL 60137 |
| DAVIDSON, JAN | 193 BARLOW  RD WILLIAMSBURG VA 23188 |
| DAVIDSON, JANE | 11713 HORTON AV DOWNEY CA 90241 |
| DAVIDSON, JANICE | 9747 8TH ST RANCHO CUCAMONGA CA 91730 |
| DAVIDSON, JEAN | 517   LAKESIDE CIR POMPANO BCH FL 33060 |
| DAVIDSON, JEAN | 2120   NEWPORT U DEERFIELD BCH FL 33442 |
| DAVIDSON, JOAN | 25   TUDOR LN MANCHESTER CT 06042 |
| DAVIDSON, JOE | 954 N CAMPBELL AVE 2ND CHICAGO IL 60622 |
| DAVIDSON, JOE | 565 N IRVING BLVD LOS ANGELES CA 90004 |
| DAVIDSON, JOHN | 111 W RING FACTORY RD BEL AIR MD 21014 |
| DAVIDSON, JOHN | 9467 KIWI CIR FOUNTAIN VALLEY CA 92708 |
| DAVIDSON, JOHN | 890 T ST CALIFORNIA CITY CA 93505 |
| DAVIDSON, KAREN | 1910 CITRUSWOOD ST LA VERNE CA 91750 |
| DAVIDSON, KATHY | 7424 CATTERICK CT GWYNN OAK MD 21244 |
| DAVIDSON, KENNETH | 504 N CARROLL ST MADISON WI 53703 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, KIMBERLY | 255  CIDER CT SEVERNA PARK MD 21146 |
| DAVIDSON, LARRY D. | 8962  S LAKE PARK CIR DAVIE FL 33328 |
| DAVIDSON, LINDA | 32200 VIA BARRIDA SAN JUAN CAPISTRANO CA 92675 |
| DAVIDSON, LISA | 741 G ST PASADENA MD 21122 |
| DAVIDSON, LISA | 12350 DEL AMO BLVD APT 1402 LAKEWOOD CA 90715 |
| DAVIDSON, LISA | 22050 IRON HORSE PL SAUGUS CA 91390 |
| DAVIDSON, LOIS | 4824 1/2 LIVE OAK ST CUDAHY CA 90201 |
| DAVIDSON, LYNNE | 14647 DICKENS ST APT 5 SHERMAN OAKS CA 91403 |
| DAVIDSON, MARK | 11241 SW  56TH CT COOPER CITY FL 33330 |
| DAVIDSON, MARK | 4640 DORINDA RD YORBA LINDA CA 92887 |
| DAVIDSON, MARVIN | 125 BERYL ST APT 112 REDONDO BEACH CA 90277 |
| DAVIDSON, MARY | 409 VIRGINIA ST EL SEGUNDO CA 90245 |
| DAVIDSON, MATT | 1139 1/2 CARDIFF AV LOS ANGELES CA 90035 |
| DAVIDSON, MATT | 5662 SPA DR HUNTINGTON BEACH CA 92647 |
| DAVIDSON, MIKE | 6747 N MAPLEWOOD AVE 1 CHICAGO IL 60645 |
| DAVIDSON, MILTON | 5154    FLORIA DR # E BOYNTON BEACH FL 33437 |
| DAVIDSON, MIRIAM | 2820 NW  208TH TER MIAMI FL 33056 |
| DAVIDSON, MR JEFFREY L | 577 WAYLAND CT CLAREMONT CA 91711 |
| DAVIDSON, NANCY | 1850 WHITLEY AV APT 1107 LOS ANGELES CA 90028 |
| DAVIDSON, NELSON | 3336  CHEVERLY CT ABINGDON MD 21009 |
| DAVIDSON, NETTGE | 6647 S TROY ST 1W CHICAGO IL 60629 |
| DAVIDSON, NORA | 2844 W ADDISON ST 2S CHICAGO IL 60618 |
| DAVIDSON, PAMELA | 17110  PLEASANT MEADOW RD UPPERCO MD 21155 |
| DAVIDSON, PATRICK | 2782 N ROCKY POINT RD PEWAUKEE WI 53072 |
| DAVIDSON, PATRICK | 1902 ATLANTIDA DR HACIENDA HEIGHTS CA 91745 |
| DAVIDSON, PHILLIP | 36    SHORE RD CLINTON CT 06413 |
| DAVIDSON, PHILO | 5454 S SOUTH SHORE DR 629 CHICAGO IL 60615 |
| DAVIDSON, PRESTON | 1321    SUNSHINE DR JUPITER FL 33458 |
| DAVIDSON, RACHEL | 831 OLIVE ST APT E SANTA BARBARA CA 93101 |
| DAVIDSON, RALPH | 14390 SAN FELICIANO DR LA MIRADA CA 90638 |
| DAVIDSON, RANDY | 4123 BRISTOL PL RACINE WI 53405 |
| DAVIDSON, RENE | 5376 FAIRVIEW BLVD APT 106 LOS ANGELES CA 90056 |
| DAVIDSON, ROBERT | 144    STILLMAN HILL RD COLEBROOK CT 06098 |
| DAVIDSON, ROBERT | 441 E ERIE ST 4912 CHICAGO IL 60611 |
| DAVIDSON, ROBERT | 6822    FIJI CIR BOYNTON BEACH FL 33437 |
| DAVIDSON, ROBERT E | 907    CALI CT LIBERTYVILLE IL 60048 |
| DAVIDSON, ROBIN | 101 RUDDER  CT WILLIAMSBURG VA 23185 |
| DAVIDSON, ROBIN | 10640 NW  48TH ST CORAL SPRINGS FL 33076 |
| DAVIDSON, ROD | 14231 WOODS EDGE ROAD COLONIAL HEIGHTS VA 23834 |
| DAVIDSON, RONALD | 24642  ROLLING OAKS DR SOUTH BEND IN 46628 |
| DAVIDSON, RONALD | 2506  LINDSAY RD 5H SPRINGFIELD IL 62704 |
| DAVIDSON, RUTH | 17255 NORDHOFF ST NORTHRIDGE CA 91325 |
| DAVIDSON, SAMANTHA | 3760 S FIGUEROA ST APT 204 LOS ANGELES CA 90007 |
| DAVIDSON, SCOTT | 162 SIR ARTHUR  CT NEWPORT NEWS VA 23602 |
| DAVIDSON, SCOTT | 3109 W KRUEGER RD LAKE GENEVA WI 53147 |
| DAVIDSON, SHARON | 646 E 4TH ST ONTARIO CA 91764 |
| DAVIDSON, SHELDON | 23237    BENTLEY PL BOCA RATON FL 33433 |
| DAVIDSON, SHERRI | 1960 CHAMBERRY CT WHEELING IL 60090 |
| DAVIDSON, STEPHEN | 633 NE  21ST AVE # 7B DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, STEPHEN | 15715 1/2 BLAINE AV BELLFLOWER CA 90706 |
| DAVIDSON, STEVE = JOAN | 3910    INVERRARY BLVD # B606 LAUDERHILL FL 33319 |
| DAVIDSON, STEVEN DC# 771222 | 1601 SW 187TH AVE MIAMI FL 33185 |
| DAVIDSON, SUSAN | 4714 W PENDLETON PL PEORIA IL 61615 |
| DAVIDSON, SUZANNE | 5223 VERDURA AV LAKEWOOD CA 90712 |
| DAVIDSON, SUZIE | 24511 ALTA VISTA DR APT #2 DANA POINT CA 92629 |
| DAVIDSON, SVEN | 601 SUNSET BLVD ARCADIA CA 91007 |
| DAVIDSON, SYLVIA | 2069    NEWPORT Q DEERFIELD BCH FL 33442 |
| DAVIDSON, TAMMY | 2401 E   LAKE MIRAMAR CIR MIRAMAR FL 33025 |
| DAVIDSON, THELMA | 15301    KILPATRICK AVE 16 OAK FOREST IL 60452 |
| DAVIDSON, TIMOTHY | 296 W   CORAL TRACE CIR DELRAY BEACH FL 33445 |
| DAVIDSON, TROY | 80    MANOR CIR EAST HARTFORD CT 06118 |
| DAVIDSON, TROY | 350 SE   2ND ST # 2330 FORT LAUDERDALE FL 33301 |
| DAVIDSON, WALTER | 22319    HOLCOMB PL BOCA RATON FL 33428 |
| DAVIDSON, WAYNE | 1214 NW   16TH ST FORT LAUDERDALE FL 33311 |
| DAVIDSON, WENDY | 3291 BACCARAT ST THOUSAND OAKS CA 91362 |
| DAVIDSON, WILLIAM | 18    KENT B WEST PALM BCH FL 33417 |
| DAVIDSON, WILLIAM | 16322 NAPA ST NORTH HILLS CA 91343 |
| DAVIDSON, WM.M | 329 HAWTHORNE RD BALTIMORE MD 21210 |
| DAVIDSON,KELLY | 732    AURELIA ST BOCA RATON FL 33486 |
| DAVIE SELF STORAGE | 5370 S   UNIVERSITY DR DAVIE FL 33328 |
| DAVIE, ANGELA | 2701 N NANSEMOND   DR SUFFOLK VA 23435 |
| DAVIES, A | 3693 SPANISH GATE DR NEWBURY PARK CA 91320 |
| DAVIES, ALISON | 19123 ROCK MAPLE DR HAGERSTOWN MD 21742 |
| DAVIES, ANNEKE | 16391 CALLE CASTOR CIR HUNTINGTON BEACH CA 92649 |
| DAVIES, BETH | 1110 E   COUNTRY CLUB CIR PLANTATION FL 33317 |
| DAVIES, BRADLEY | 18    DANNUNZIO AVE # B ENFIELD CT 06082 |
| DAVIES, BRIAN | 10535 LINDLEY AV APT 38 NORTHRIDGE CA 91326 |
| DAVIES, BRUCE | 422 WAKE ROBIN DR COCKEYSVILLE MD 21030 |
| DAVIES, CURT | 42   WISTERIA LN 3612 SCHAUMBURG IL 60173 |
| DAVIES, DAMON | 2415 PARLIAMENT DR ABINGDON MD 21009 |
| DAVIES, DIANA | 14 SWEET RAIN IRVINE CA 92614 |
| DAVIES, DOROTHY | 529 LAKEWOOD AVE S BALTIMORE MD 21224 |
| DAVIES, GEORGE | 901    FLORSHEIM DR 322 LIBERTYVILLE IL 60048 |
| DAVIES, GLORIA | 19 CINNAMON CIR 2A RANDALLSTOWN MD 21133 |
| DAVIES, GORDON | 2737 PRADERA RD CARMEL CA 93923 |
| DAVIES, HELEN | 422 WAKE ROBIN DR COCKEYSVILLE MD 21030 |
| DAVIES, JANE | 2215    CYPRESS ISLAND DR # 608 608 POMPANO BCH FL 33069 |
| DAVIES, JANET | 218 SHOAL   CRK WILLIAMSBURG VA 23188 |
| DAVIES, JANICE | 7340 RANCHITO AV VAN NUYS CA 91405 |
| DAVIES, JEAN | 2792    DONNELLY DR # 2516 LANTANA FL 33462 |
| DAVIES, JOHN M | 10301 S SPRINGFIELD AVE CHICAGO IL 60655 |
| DAVIES, JON | 744    MAIN ST SOMERS CT 06071 |
| DAVIES, JOSEPH | 32092 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| DAVIES, JULIAN | 7611 CLINTON ST LOS ANGELES CA 90036 |
| DAVIES, KATHY | 15 HARRISON AVE N BALTIMORE MD 21220 |
| DAVIES, KELLY | 17222 EASTWOOD AV TORRANCE CA 90504 |
| DAVIES, KEVIN C | 9154 LANGDON AV NORTH HILLS CA 91343 |
| DAVIES, LAUREN, DUPAGE | 22W472   ARMITAGE AVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| DAVIES, LESLIE | 2096 SW  27TH TER FORT LAUDERDALE FL 33312 |
| DAVIES, LINDA | 3343 MOUNTAIN VIEW AV LOS ANGELES CA 90066 |
| DAVIES, LIZA | 444 W SAINT JAMES PL 411 CHICAGO IL 60614 |
| DAVIES, LOANNA | 12534 W GRAVES AVE WAUKEGAN IL 60087 |
| DAVIES, M.T. | 8779 NW  55TH PL CORAL SPRINGS FL 33067 |
| DAVIES, MARGARET | 200   BRITTANY FARMS RD # A NEW BRITAIN CT 06053 |
| DAVIES, MARI | 11130 ROSE AV APT 408 LOS ANGELES CA 90034 |
| DAVIES, MARIAN | 2157  SCOTTS CROSSING CT 302 ANNAPOLIS MD 21401 |
| DAVIES, MARK | 19   PONDSIDE LN WEST SIMSBURY CT 06092 |
| DAVIES, MARY | 4494 APRICOT RD APT A SIMI VALLEY CA 93063 |
| DAVIES, MICHELE | 616 W FULTON ST 306 CHICAGO IL 60661 |
| DAVIES, NANCY | 621 22ND ST HUNTINGTON BEACH CA 92648 |
| DAVIES, NANCY H. | 8440 NW  40TH CT SUNRISE FL 33351 |
| DAVIES, NELSON | 61515 ADOBE DR JOSHUA TREE CA 92252 |
| DAVIES, NICOLE | 4223 BELMAR AVE BALTIMORE MD 21206 |
| DAVIES, PAUL | 104 MILLERS COVE  RD NEWPORT NEWS VA 23602 |
| DAVIES, PENNY | 194 JUNCO LN BREVARD NC 28712 |
| DAVIES, RANDALL | 5003 NW  123RD AVE CORAL SPRINGS FL 33076 |
| DAVIES, REBECCA | 817 S PROSPECT AVE PARK RIDGE IL 60068 |
| DAVIES, RENEE | 19 MARISOL NEWPORT COAST CA 92657 |
| DAVIES, RICHARD | 20341 BLUE WING RD ALTOONA FL 32702 |
| DAVIES, ROBERT | 2014 SW  16TH AVE BOYNTON BEACH FL 33426 |
| DAVIES, ROSIE | 11258 HERRICK AV PACOIMA CA 91331 |
| DAVIES, STACY | 50  BRIARCLIFF RD MONTGOMERY IL 60538 |
| DAVIES, TREVOR | 139   KENSINGTON WAY WEST PALM BCH FL 33414 |
| DAVIES, V | 5469 S INGLESIDE AVE 1N CHICAGO IL 60615 |
| DAVIES, WILLIAM | 1220 TERI AV TORRANCE CA 90503 |
| DAVIES, WILLIAM | 10524 ROSE DR WHITTIER CA 90606 |
| DAVIEU, SHERLEY | 193   WELLES ST # 314 GLASTONBURY CT 06033 |
| DAVIGNON, JUDY | 951 COLLEEN DR NEWPORT NEWS VA 23608 |
| DAVIGNON, PATTY | 117   WEST RD ELLINGTON CT 06029 |
| DAVIL, BARBARA | 2851   SOMERSET DR # 202 202 LAUDERDALE LKS FL 33311 |
| DAVILA ESTHER | 7470   JOHNSON ST HOLLYWOOD FL 33024 |
| DAVILA, AIDA | 5308 S NEVA AVE CHICAGO IL 60638 |
| DAVILA, ALVIN | 9024 NW  6TH CT PLANTATION FL 33324 |
| DAVILA, ANN | 2342 RICHDALE AV HACIENDA HEIGHTS CA 91745 |
| DAVILA, ARTURO | 1524 W 207TH ST TORRANCE CA 90501 |
| DAVILA, AUREA | 2407 N KEDZIE BLVD GARDEN CHICAGO IL 60647 |
| DAVILA, BELINDA | 1667   SOLFISBURG AVE AURORA IL 60505 |
| DAVILA, BILLYE | 2428   COURTYARD CIR 4 AURORA IL 60506 |
| DAVILA, CARI | 10362 NW  16TH CT CORAL SPRINGS FL 33071 |
| DAVILA, CEILIA | 11035 1/2 SAN FERNANDO RD PACOIMA CA 91331 |
| DAVILA, DANIEL | 723 1/2 S FETTERLY AV LOS ANGELES CA 90022 |
| DAVILA, DESIREE | 15523 DUMONT AV NORWALK CA 90650 |
| DAVILA, DORA | 5903 SW  36TH ST DAVIE FL 33314 |
| DAVILA, EDUARDO | 1147 PAVILION DR POMONA CA 91768 |
| DAVILA, ELAINE I | 720 N 1ST ST MONTEBELLO CA 90640 |
| DAVILA, ELVA | 2711 BELGRAVE AV HUNTINGTON PARK CA 90255 |
| DAVILA, ERIC | 10828 CECILIA ST NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| DAVILA, EUFEMIA | 2021 CHARITON ST APT 6 LOS ANGELES CA 90034 |
| DAVILA, EVELYN | 9425  W VIA GRANDE WEST PALM BCH FL 33411 |
| DAVILA, GONZALO | 2834 REDONDO BEACH BLVD TORRANCE CA 90504 |
| DAVILA, JASHMEN | 8121 BROADWAY AV APT 36 WHITTIER CA 90606 |
| DAVILA, JESSICA | 740 E CARSON ST APT 1 LONG BEACH CA 90807 |
| DAVILA, JOHN | 1008  KENNEBEC LN NAPERVILLE IL 60563 |
| DAVILA, KAREN | 8308 MCCURRY RD ROSCOE IL 61073 |
| DAVILA, LAUREL | 58 COSTERO AISLE IRVINE CA 92614 |
| DAVILA, LISA | 1529 ST MALO ST WEST COVINA CA 91790 |
| DAVILA, MARIO | 7526 WHITAKER AV VAN NUYS CA 91406 |
| DAVILA, MELISSA | 4440 S FRANCISCO AVE CHICAGO IL 60632 |
| DAVILA, MIGUEL | 6936 BEVIS AV VAN NUYS CA 91405 |
| DAVILA, NICOLE | 11051 KIBBINS CIR STANTON CA 90680 |
| DAVILA, OSCAR | 7911 CASABA AV WINNETKA CA 91306 |
| DAVILA, PATRICIA | 5391 SW  130TH TER MIRAMAR FL 33027 |
| DAVILA, PATRICK | 1212 WINTER LN EASTON PA 18040 |
| DAVILA, RAY | 1582 DAKIN AV SIMI VALLEY CA 93065 |
| DAVILA, ROBERT | 16857 S MOREL ST LOCKPORT IL 60441 |
| DAVILA, ROMAN C | 82742 KENNER AV APT B INDIO CA 92201 |
| DAVILA, ROY | 1716 HARRIMAN LN REDONDO BEACH CA 90278 |
| DAVILA, RUBY | 2750 VIA CORZA CAMARILLO CA 93010 |
| DAVILA, SAMUEL | 40315 PANTANO RD PALMDALE CA 93550 |
| DAVILA, TED | 13965 HUSTON ST SHERMAN OAKS CA 91423 |
| DAVILA, TONI | 8204 NW  59TH PL TAMARAC FL 33321 |
| DAVILA, YVONNE | 2100 S HENDRICKS AV MONTEREY PARK CA 91754 |
| DAVILA, ZORAIDA | 13713 DAPHNE AV GARDENA CA 90249 |
| DAVILLA, OSCAR S | 1556 BROOKFIELD CT SAN BERNARDINO CA 92407 |
| DAVILLIA, JOSEPH | 1502   ASBURY WAY BOYNTON BEACH FL 33426 |
| DAVILLIER, CINDY MARIE | 476   WOODBRIDGE ST # 9 MANCHESTER CT 06042 |
| DAVILLIER-BARBANES, CYBIL | 9722 NW  28TH CT CORAL SPRINGS FL 33065 |
| DAVILMAR, ROSE | 8441 NW  11TH ST PEMBROKE PINES FL 33024 |
| DAVIN, CARBRA | 1406 BONNETT PL E BELAIR MD 21015 |
| DAVIN, CHRISTIAN | 11707 DARLINGTON AV APT 2 LOS ANGELES CA 90049 |
| DAVIN, MARGARET | 2605 28TH ST SANTA MONICA CA 90405 |
| DAVINA, HAIGH | 211   LINDA VISTA ST DEBARY FL 32713 |
| DAVINA, RAFAEL | 9529 BRONX AVE 103 SKOKIE IL 60077 |
| DAVINIS, EMMA | 3638   HEBRON AVE GLASTONBURY CT 06033 |
| DAVINO, JODIE | 105  58TH PL CLARENDON HILLS IL 60514 |
| DAVINO, ROSEMARIE | 6869   PISANO DR LAKE WORTH FL 33467 |
| DAVINO, SHIRLEY | 22 RIDGE RD 109 GREENBELT MD 20770 |
| DAVIO, ROBERT | 2811   HILL ST NEW SMYRNA BEACH FL 32169 |
| DAVIS | 200 NELSON  AVE WILLIAMSBURG VA 23185 |
| DAVIS | 612 VALLEY FORGE  DR NEWPORT NEWS VA 23602 |
| DAVIS | 205 CENTRAL  PKWY NEWPORT NEWS VA 23606 |
| DAVIS | 340 HIDENWOOD  DR E2 NEWPORT NEWS VA 23606 |
| DAVIS | 7803   ROSE AVE ORLANDO FL 32810 |
| DAVIS | 68   HAMLIN RD WINTER GARDEN FL 34787 |
| DAVIS | 520 N GENESEE ST 225 WAUKEGAN IL 60085 |
| DAVIS  JR, RICHARD | 27137 SCOTLAND PKWY 4 BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| DAVIS JR, RICHARD | 27137 SCOTLAND PKWY SALISBURY MD 21801 |
| DAVIS ANTHONY | 1130    SUSSEX DR # 1506 NO LAUDERDALE FL 33068 |
| DAVIS DEBORAH | 1650 NW  80TH AVE # 301 MARGATE FL 33063 |
| DAVIS ENTERTAINMENT, JOHN | 10201 W PICO BLVD APT 31-301 LOS ANGELES CA 90064 |
| DAVIS FINANCIAL SERVICES | 9675 ARALIA WAY BOYNTON BEACH FL 33436-7310 |
| DAVIS FORD, JACKLYN | 12613 KORNBLUM AV APT 1 HAWTHORNE CA 90250 |
| DAVIS III, ALLEN | 6 MILL CREEK  TER HAMPTON VA 23663 |
| DAVIS JR, BERNARD | 11 ROBERTA  DR HAMPTON VA 23666 |
| DAVIS JR, HARRY | PO BOX 500 BOYDTON VA 23917 |
| DAVIS JR, HENDERSON | 22045 BREWERS NECK BLVD CARROLLTON VA 23314 |
| DAVIS JR, JAMES K | 19000 TABERNACLE  RD BARHAMSVILLE VA 23011 |
| DAVIS JR, MORRIS | 6604 S HOLT AV LOS ANGELES CA 90056 |
| DAVIS JR., PAUL | 19685 GREY MOUNTAIN RD ADELANTO CA 92301 |
| DAVIS MILTON K | 3800 SW  68TH AVE MIRAMAR FL 33023 |
| DAVIS MITCHELL, MARY | 175  LOWELL AVE GLEN ELLYN IL 60137 |
| DAVIS W B, | 2 OVER RIDGE CT 3711 BALTIMORE MD 21210 |
| DAVIS, | 8678 SCORTON HARBOUR PASADENA MD 21122 |
| DAVIS,  ABRAHAM | 10422 NW  24TH PL # 305 PLANTATION FL 33322 |
| DAVIS,  CHANZY | 6702  COUNTRY LN ROCKFORD IL 61109 |
| DAVIS,  FRED | 3120 S ABERDEEN ST CHICAGO IL 60608 |
| DAVIS, A | 1 GREAT OAK  CIR A37 NEWPORT NEWS VA 23606 |
| DAVIS, A | 119 RIVER MEWS  DR G NEWPORT NEWS VA 23608 |
| DAVIS, A. H. MRS. | 232 NW  54TH ST POMPANO BCH FL 33064 |
| DAVIS, ADA | 1760 CORDOVA ST APT 3 POMONA CA 91767 |
| DAVIS, ADRIANNA F | 7466 FURNACE BRANCH RD E 217 GLEN BURNIE MD 21060 |
| DAVIS, ADRIENNE | 5035  HARBOR LN RICHTON PARK IL 60471 |
| DAVIS, ADRIENNE | PO BOX 862128 LOS ANGELES CA 90086 |
| DAVIS, AL | 521  CLAVEY LN HIGHLAND PARK IL 60035 |
| DAVIS, ALAN | 467   SABAL TRAIL CIR LONGWOOD FL 32779 |
| DAVIS, ALANZO | 474 ALGONQUIN  RD HAMPTON VA 23661 |
| DAVIS, ALBERIA | 1729 MELROSE AV APT 39 CHULA VISTA CA 91911 |
| DAVIS, ALBERTA | 57   KOVE BLVD OSTEEN FL 32764 |
| DAVIS, ALBERTA | 2820 SW  5TH CT FORT LAUDERDALE FL 33312 |
| DAVIS, ALEASE | 2 MYTILENE  DR NEWPORT NEWS VA 23605 |
| DAVIS, ALEXIS | 1731 NW  27TH TER FORT LAUDERDALE FL 33311 |
| DAVIS, ALICE | 2275 OLD BACHMANS VALLEY RD N WESTMINSTER MD 21157 |
| DAVIS, ALICE | 4840 NW  18TH ST LAUDERHILL FL 33313 |
| DAVIS, ALICE | 5572 CARLIN ST LOS ANGELES CA 90016 |
| DAVIS, ALICE | 11539 CLOVER AV LOS ANGELES CA 90066 |
| DAVIS, ALICE-NIE | 4840 NW  18TH ST LAUDERHILL FL 33313 |
| DAVIS, ALLEN | 114 N MARGUERITA AV ALHAMBRA CA 91801 |
| DAVIS, ALLICE | 15220  OAK ST DOLTON IL 60419 |
| DAVIS, ALLISON | 4835 S GREENWOOD AVE CHICAGO IL 60615 |
| DAVIS, ALPHONZO | 16 ROSLAND CT BALTIMORE MD 21208 |
| DAVIS, ALTHEA | 509 S DAISY AV SANTA ANA CA 92703 |
| DAVIS, ALVIN | 7801 W 123RD PL PALOS HEIGHTS IL 60463 |
| DAVIS, AMBER | 210 ISU JEFFERSON HALL NORMAL IL 61761 |
| DAVIS, AMY | 717 W WILLOW POINT PL NEWPORT NEWS VA 23602 |
| DAVIS, ANA | 10634 NW  48TH ST CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| DAVIS, ANDRE | 8539 GREEN LEVEL RD IVOR VA 23866 |
| DAVIS, ANDRE | 18520 VINCENNES ST APT 36 NORTHRIDGE CA 91324 |
| DAVIS, ANDREA, NILES NORTH HIGH SCHOOL | 9800 LAWLER AVE SKOKIE IL 60077 |
| DAVIS, ANDREW | 1920 TRACY DR 22 BLOOMINGTON IL 61704 |
| DAVIS, ANDREW R | 196 ST THOMAS DR OAK PARK CA 91377 |
| DAVIS, ANDY | 512 W BARRY AVE 308 CHICAGO IL 60657 |
| DAVIS, ANGIE | 1900 BASSWOOD LN GLENDALE HEIGHTS IL 60139 |
| DAVIS, ANITA | 3941 SETONHURST RD BALTIMORE MD 21208 |
| DAVIS, ANN | 8015 TELEGRAPH RD SEVERN MD 21144 |
| DAVIS, ANN | 1706 W OHIO ST 2F CHICAGO IL 60622 |
| DAVIS, ANN | 3231 NW  73RD TER PEMBROKE PINES FL 33024 |
| DAVIS, ANN M | 1741 SWEETBRIER ST PALMDALE CA 93550 |
| DAVIS, ANNAFAY | 390   BRIGHTON J BOCA RATON FL 33434 |
| DAVIS, ANNE | 20312 WAYNE AV TORRANCE CA 90503 |
| DAVIS, ANNE S | 2925 LANCASTER  CT WILLIAMSBURG VA 23185 |
| DAVIS, ANNETTE | 1613  EUTAW PL 203 BALTIMORE MD 21217 |
| DAVIS, ANNETTE | 3601 CREST DR MANHATTAN BEACH CA 90266 |
| DAVIS, ANNIE | 3800 BELVEDERE AVE W 303 BALTIMORE MD 21215 |
| DAVIS, ANNIE | 219 N CASTLE ST BALTIMORE MD 21231 |
| DAVIS, ANNIE L | 2800 W FULTON ST 330 CHICAGO IL 60612 |
| DAVIS, ANTHONY | 9523 SNEAD CT LAUREL MD 20708 |
| DAVIS, ANTHONY | 12850 W  STATE ROAD 84  # 4-8 FORT LAUDERDALE FL 33325 |
| DAVIS, APRIL M. | 3915   CANAL RD # 6 LAKE WORTH FL 33461 |
| DAVIS, AQWENDA | 8 CLEMWOOD  PKWY HAMPTON VA 23669 |
| DAVIS, ARCHIE | 2202 NORMANDY DR 1B MICHIGAN CITY IN 46360 |
| DAVIS, ARIEAL | 121 ISU WATERSN JEFERSON NORMAL IL 61761 |
| DAVIS, ARLENE | 3758 TOVAR WY CHINO HILLS CA 91709 |
| DAVIS, ARNELL DION | C/O REGINA OAKMAN 87-A EMERAUDE PL HAMPTON VA 23666 |
| DAVIS, ARNOLD C | 2451 PURDUE AV APT 8 LOS ANGELES CA 90064 |
| DAVIS, ARTHUR | 828 SHARPLEY AVE HAMPTON VA 23666 |
| DAVIS, ARTHUR | 1347 CRYSTAL AVE 126-2 NAPERVILLE IL 60563 |
| DAVIS, AUDREY | 4809   GWYNN OAK AVE BALTIMORE MD 21207 |
| DAVIS, AVA | 13431 WEDDINGTON ST SHERMAN OAKS CA 91401 |
| DAVIS, B | 16405 CORNUTA AV APT 4 BELLFLOWER CA 90706 |
| DAVIS, B C | 9131 HALLDALE AV LOS ANGELES CA 90047 |
| DAVIS, BABU | 13100 VALLEY DR ROCKVILLE MD 20850 |
| DAVIS, BARBARA | 6605 DEEP RUN PKWY ELKRIDGE MD 21075 |
| DAVIS, BARBARA | 6605 DEEP RUN PKWY 1B BALTIMORE MD 21217 |
| DAVIS, BARBARA | 6605 DEEP RUN PKWY SYKESVILLE MD 21784 |
| DAVIS, BARBARA | 334 W 101ST ST CHICAGO IL 60628 |
| DAVIS, BARBARA | 10021   SHADYWOOD PL BOYNTON BEACH FL 33437 |
| DAVIS, BARBARA | 1021 E 85TH ST LOS ANGELES CA 90001 |
| DAVIS, BARBARA | 11717 TOERGE DR LA MIRADA CA 90638 |
| DAVIS, BARBARA J. | 7138 W GRANTOSA DR MILWAUKEE WI 53218 |
| DAVIS, BARRINGTON | 508 NW  47TH AVE COCONUT CREEK FL 33063 |
| DAVIS, BARRY | 15821 NW  14TH RD PEMBROKE PINES FL 33028 |
| DAVIS, BARRY | 1412 E MAPLE AV EL SEGUNDO CA 90245 |
| DAVIS, BARRY | 24748 LONG VALLEY RD HIDDEN HILLS CA 91302 |
| DAVIS, BEATRICE | 11172   GREEN LAKE DR # 102 102 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, BEN | 1614 SUNFLOWER CT ROMEOVILLE IL 60446 |
| DAVIS, BENERLY | 3737 CLARKS LN 109 BALTIMORE MD 21215 |
| DAVIS, BENJAMIN | 255 W 112TH PL CHICAGO IL 60628 |
| DAVIS, BERNARD | 8540    CASA DEL LAGO  # 48D BOCA RATON FL 33433 |
| DAVIS, BERNARD | 6909    CASTLEMAINE AVE BOYNTON BEACH FL 33437 |
| DAVIS, BERNETTA | 6730 GREENFIELD LN GLOUCESTER VA 23061 |
| DAVIS, BERNIDETTE | 1621  WESTMINSTER DR 207 NAPERVILLE IL 60563 |
| DAVIS, BERNIE | 2046 SAINT JOHNS AVE HIGHLAND PARK IL 60035 |
| DAVIS, BESSIE | 7192    HUNTINGTON LN DELRAY BEACH FL 33446 |
| DAVIS, BETTY | 302 STRAWBERRY CT RIDGELY MD 21660 |
| DAVIS, BETTY | 455 BLUEBIRD DR BOLINGBROOK IL 60440 |
| DAVIS, BETTY | 4329 W AUGUSTA BLVD CHICAGO IL 60651 |
| DAVIS, BETTY | 930 N LEAMINGTON AVE CHICAGO IL 60651 |
| DAVIS, BETTY | 828 E WILSON AVE PEORIA IL 61616 |
| DAVIS, BETTY | 122 E 120TH ST APT 10 LOS ANGELES CA 90061 |
| DAVIS, BETTY | 3838 W 118TH PL HAWTHORNE CA 90250 |
| DAVIS, BEVERLY | 904    PENNSYLVANIA AVE 3D BALTIMORE MD 21201 |
| DAVIS, BEVERLY | 4451 W WASHINGTON BLVD 1 CHICAGO IL 60624 |
| DAVIS, BEVERLY | 17901 SW  57TH ST WESTON FL 33331 |
| DAVIS, BIANCA | 1954 E 73RD PL 3 CHICAGO IL 60649 |
| DAVIS, BILL | 2910 SOMERSET BAY RD INDIANAPOLIS IN 46240 |
| DAVIS, BILL | 14741 LIVINGSTON ST TUSTIN CA 92780 |
| DAVIS, BIRDIE | 1033 PALMS BLVD VENICE CA 90291 |
| DAVIS, BOB | 131 CHERRY TREE LN ELKTON MD 21921 |
| DAVIS, BONITA | 15702  CORNELL AVE DOLTON IL 60419 |
| DAVIS, BRAD | 1064  HORIZON DR BARTLETT IL 60103 |
| DAVIS, BRANDON | 2800 BARRY AV LOS ANGELES CA 90064 |
| DAVIS, BREANNA | 1400 LYNOAK DR CLAREMONT CA 91711 |
| DAVIS, BRENDAN | 115 N MOUNTAIN AV APT 133 CLAREMONT CA 91711 |
| DAVIS, BRETT | 283    BROADBROOK RD ENFIELD CT 06082 |
| DAVIS, BRETT | 125    CASCADE RDG SOUTHINGTON CT 06489 |
| DAVIS, BRIAN | 2212 NORTHFIELD CT FINKSBURG MD 21048 |
| DAVIS, BRIAN | 503 BIGHORN RD 203 NAPERVILLE IL 60563 |
| DAVIS, BRIAN | 3855    SANCTUARY DR CORAL SPRINGS FL 33065 |
| DAVIS, BRIAN | 3855 SANCTUARY DR CORAL SPRINGS FL 33065-6035 |
| DAVIS, BRIAN | 41975 MARGARITA RD APT 148 TEMECULA CA 92591 |
| DAVIS, BRIAN  N | 312 DUNKIRK RD BALTIMORE MD 21212 |
| DAVIS, BRIDGET | 36    WILLOW RD # 35 ROCKY HILL CT 06067 |
| DAVIS, BRIEN | 326 TOWNE POINTE  WAY NEWPORT NEWS VA 23601 |
| DAVIS, BRIENNE, NDU NORTH | 148  NDU ZAHM HALL NOTRE DAME IN 46556 |
| DAVIS, BRUCE | 21453  ENGLISH DR FRANKFORT IL 60423 |
| DAVIS, BRUCE | 7753 NW  124TH TER POMPANO BCH FL 33076 |
| DAVIS, BRUCE | 2512 SUNSET DR RIVERSIDE CA 92506 |
| DAVIS, BRYAN | 3553  CHESTERFIELD AVE BALTIMORE MD 21213 |
| DAVIS, BURGESS | 1822  MORELAND AVE BALTIMORE MD 21216 |
| DAVIS, BURT | 1037 GERRY ST GARY IN 46406 |
| DAVIS, BUSTER | 3920  ANNELLEN RD BALTIMORE MD 21215 |
| DAVIS, C | 6615 EBERLE DR BALTIMORE MD 21215 |
| DAVIS, C | 500 BELLFIELD DR APT C NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| DAVIS, C | 35938    CLEAR LAKE DR EUSTIS FL 32736 |
| DAVIS, CAITLIN | 7601    HARBOUR BLVD MIRAMAR FL 33023 |
| DAVIS, CAMERON | 1309 TREVANION RD UNION BRIDGE MD 21791 |
| DAVIS, CAMISHA | 367 GEORGETOWN  LOOP NEWPORT NEWS VA 23608 |
| DAVIS, CANDACE | 6429    DANVILLE AVE BALTIMORE MD 21224 |
| DAVIS, CANDACE | 2744    EASTWOOD AVE EVANSTON IL 60201 |
| DAVIS, CAREE | 12546 PACIFIC AV APT 4 LOS ANGELES CA 90066 |
| DAVIS, CARL | 1295 N STERLING AVE PALATINE IL 60067 |
| DAVIS, CARL | 2112 S 8TH AVE MAYWOOD IL 60153 |
| DAVIS, CARL | 11401 S LOOMIS ST CHICAGO IL 60643 |
| DAVIS, CARL | 7410 NW  94TH AVE TAMARAC FL 33321 |
| DAVIS, CARLEEN | 16827 SHEA AVE HAZEL CREST IL 60429 |
| DAVIS, CARLENE | 8425 S HAMILTON AVE CHICAGO IL 60620 |
| DAVIS, CARMEN | 321  FIR ST PARK FOREST IL 60466 |
| DAVIS, CAROL | 55 ALDERS BRIDGE RD KILLINGWORTH CT 06419-1104 |
| DAVIS, CAROL | 17537  ANTHONY AVE COUNTRY CLUB HILLS IL 60478 |
| DAVIS, CAROL | 2808 W 83RD PL CHICAGO IL 60652 |
| DAVIS, CAROL | 13405 NW  13TH ST PEMBROKE PINES FL 33028 |
| DAVIS, CAROL | 1301 NE  14TH CT FORT LAUDERDALE FL 33304 |
| DAVIS, CAROL | 1069 VIA PALERMO NEWBURY PARK CA 91320 |
| DAVIS, CAROLL | 3998   ROBIN HOOD WAY SYKESVILLE MD 21784 |
| DAVIS, CAROLYN | 1817 104TH ST 34 PLEASANT PRAIRIE WI 53158 |
| DAVIS, CAROLYN | 116 WILLIAMSBURG RD COUNTRY CLUB HILLS IL 60478 |
| DAVIS, CAROLYN | 11460 NW  56TH DR # 103 CORAL SPRINGS FL 33076 |
| DAVIS, CAROLYN | 2315 NW  36TH TER LAUDERDALE LKS FL 33311 |
| DAVIS, CARPLYN | 374 N KRAMER AVE LOMBARD IL 60148 |
| DAVIS, CARRIE | 8114 S JEFFERY BLVD CHICAGO IL 60617 |
| DAVIS, CARY | 1600 W ADAMS ST 209 CHICAGO IL 60612 |
| DAVIS, CATHERINE | 1405 DOLPHIN AVE MERRITT ISLAND FL 32052 |
| DAVIS, CATHERINE | 1006 E 24TH ST LOS ANGELES CA 90011 |
| DAVIS, CATHERINE | 2235 243RD ST LOMITA CA 90717 |
| DAVIS, CATHY | 12772 PACIFIC AV APT 2 LOS ANGELES CA 90066 |
| DAVIS, CATRINA L | 3717 ERVIN  ST HAMPTON VA 23661 |
| DAVIS, CECILIA | 30W031  KENSINGTON DR WARRENVILLE IL 60555 |
| DAVIS, CHAD | 3144 S CANFIELD AV APT 203 LOS ANGELES CA 90034 |
| DAVIS, CHANDRA | 11824 S STEWART AVE 1 CHICAGO IL 60628 |
| DAVIS, CHARLES | 1901 GLENROTHS DR ABINGDON MD 21009 |
| DAVIS, CHARLES | 1901 GLENROTHS DR COLUMBIA MD 21045 |
| DAVIS, CHARLES | 1901 GLENROTHS DR BALTIMORE MD 21236 |
| DAVIS, CHARLES | 2014 NICKLAUS  DR SUFFOLK VA 23435 |
| DAVIS, CHARLES | 710 N GROVE ST APT C EUSTIS FL 32726 |
| DAVIS, CHARLES | 415    COURTLEA OAKS BLVD WINTER GARDEN FL 34787 |
| DAVIS, CHARLES | 512 E 89TH ST CHICAGO IL 60619 |
| DAVIS, CHARLES | 10157 SW  57TH CT COOPER CITY FL 33328 |
| DAVIS, CHARLES | 250   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| DAVIS, CHARLES | PO BOX 3161 BLUE JAY CA 92317 |
| DAVIS, CHARLIE JR | 31 PINE DR WHITE STONE VA 22578 |
| DAVIS, CHARLOTTE | 130 MILLINGTON RD MILLINGTON MD 21651 |
| DAVIS, CHERRY | 234 W 111TH ST CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| DAVIS, CHERYL | 11615   RIVER RD PLANO IL 60545 |
| DAVIS, CHERYL | 9712 S MERRION AVE CHICAGO IL 60617 |
| DAVIS, CHERYL | 4620 VAN BUREN BLVD APT 180 RIVERSIDE CA 92503 |
| DAVIS, CHLOE | 833 19TH ST APT E SANTA MONICA CA 90403 |
| DAVIS, CHRIS | 3585   DEER OAK CIR OVIEDO FL 32766 |
| DAVIS, CHRIS | 17355 SIERRA SUNRISE LN SANTA CLARITA CA 91387 |
| DAVIS, CHRIS | 98 E JARVIS ST APT 6 PERRIS CA 92571 |
| DAVIS, CHRIS | 21992 HOI CIR LAKE FOREST CA 92630 |
| DAVIS, CHRIS | 1643 W ROBERTA AV FULLERTON CA 92833 |
| DAVIS, CHRIS & TAMMY | 5668   ROSINWEED LN NAPERVILLE IL 60564 |
| DAVIS, CHRISTINE | PO BOX 19002 SHEVEPURT LA 71129 |
| DAVIS, CHRISTINE | 7777 BEACH BLVD APT 179 BUENA PARK CA 90620 |
| DAVIS, CHRISTINE | 22706 PARAGON DR SAUGUS CA 91350 |
| DAVIS, CHRISTINE | 24803 MAGIC MOUNTAIN PKWY APT 1929 VALENCIA CA 91355 |
| DAVIS, CHRISTOPHER | 225 W VERDUGO AV APT 104 BURBANK CA 91502 |
| DAVIS, CLAIRE | 400 SW   134TH WAY # F312 PEMBROKE PINES FL 33027 |
| DAVIS, CLAIRE | 9274   VISTA DEL LAGO  # 29C BOCA RATON FL 33428 |
| DAVIS, CLARECE | 11631 HAAS AV APT 205 HAWTHORNE CA 90250 |
| DAVIS, CLARK | 75425 ST ANDREWS CT INDIAN WELLS CA 92210 |
| DAVIS, CLAUDE | 8019 NW  100TH DR TAMARAC FL 33321 |
| DAVIS, CLAUDE H | 4648 VALLEY GLEN DR CORONA CA 92880 |
| DAVIS, CLIFF | 417 EAGLE DR SATELLITE BEACH FL 32937 |
| DAVIS, CLIFF | 4941 N KEELER AVE CHICAGO IL 60630 |
| DAVIS, CONNIE | 928 SPRUCE ST EASTON PA 18042 |
| DAVIS, CONNIE | 2455 NE  51ST ST # 110 FORT LAUDERDALE FL 33308 |
| DAVIS, CONSULEA | 14511   UNIVERSITY AVE DOLTON IL 60419 |
| DAVIS, COREY | 981 PIRATES CT EDGEWOOD MD 21040 |
| DAVIS, COREY | 249 FLICKER WY PERRIS CA 92571 |
| DAVIS, CORRINE | 9679 NW  15TH CT PEMBROKE PINES FL 33024 |
| DAVIS, CORYNNE | 33 E   CAMINO REAL  # 425 BOCA RATON FL 33432 |
| DAVIS, COURTNEY | 5901   IVY LEAGUE DR BALTIMORE MD 21228 |
| DAVIS, CREOLA | 8909   WALTHAM WOODS RD D BALTIMORE MD 21234 |
| DAVIS, CRYSTAL | 209 WALTON AVE BALTIMORE MD 21202 |
| DAVIS, CRYSTAL | 209 WALTON AVE BALTIMORE MD 21225 |
| DAVIS, CRYSTAL | 4111 FALKNER DR NAPERVILLE IL 60564 |
| DAVIS, CYNTHIA | 6549   VIA PALERMO DELRAY BEACH FL 33446 |
| DAVIS, D W | 2105 N ARMISTEAD  AVE HAMPTON VA 23666 |
| DAVIS, D. | 2211 NE  67TH ST # 1102 FORT LAUDERDALE FL 33308 |
| DAVIS, DAIFY | 7941   VENETIAN ST MIRAMAR FL 33023 |
| DAVIS, DAISY | 2537 E BIDDLE ST BALTIMORE MD 21213 |
| DAVIS, DALE | 5742 S VICTORIA AV LOS ANGELES CA 90043 |
| DAVIS, DALE | 1220 NINA LN CORONA CA 92882 |
| DAVIS, DAN | 744 N KENTER AV LOS ANGELES CA 90049 |
| DAVIS, DANA | 158 HAWTHORNE  DR NEWPORT NEWS VA 23602 |
| DAVIS, DANA | 610 NW  65TH WAY PEMBROKE PINES FL 33024 |
| DAVIS, DANDRA | 5533 N  MILITARY TRL # 1710 BOCA RATON FL 33496 |
| DAVIS, DANIEL | 2150 NW  85TH LN CORAL SPRINGS FL 33071 |
| DAVIS, DANIEL | 10094   S 45TH AVE # 404 404 BOYNTON BEACH FL 33436 |
| DAVIS, DANIEL | 744 N KENTER AV LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| DAVIS, DANIEL | 260 MEADOWBROOK DR SAN DIEGO CA 92114 |
| DAVIS, DANIELLE | 1010 W LOYOLA AVE 2W LOYOLA CHICAGO IL 60626 |
| DAVIS, DANIELLE | 2642 E HILLCREST DR THOUSAND OAKS CA 91362 |
| DAVIS, DANIELLE C | 804 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| DAVIS, DANNY | 6664 NW  32ND AVE COCONUT CREEK FL 33073 |
| DAVIS, DARLENE | 5016 GOODNOW RD E BALTIMORE MD 21206 |
| DAVIS, DARON | 7389   MONETA ST LAKE WORTH FL 33467 |
| DAVIS, DARREN | 402 BRIDGE XING YORKTOWN VA 23692 |
| DAVIS, DARRYL | 1311 W FOSTER AVE CHICAGO IL 60640 |
| DAVIS, DARRYL | 1109 DE LA GARZA ST APT D SAN CLEMENTE CA 92672 |
| DAVIS, DAVID | 2640 BETHEL BEACH  RD ONEMO VA 23130 |
| DAVIS, DAVID | 2804 BUCCANEER DR WINTER PARK FL 32792 |
| DAVIS, DAVID | 546 E GRANT HWY 124-1 MARENGO IL 60152 |
| DAVIS, DAVID | 7824 NW  83RD ST TAMARAC FL 33321 |
| DAVIS, DAVID | 7268   DEMEDICI CIR DELRAY BEACH FL 33446 |
| DAVIS, DAVID | 7290   ASHFORD PL # 108 108 DELRAY BEACH FL 33446 |
| DAVIS, DAVID | 2434 W 229TH PL TORRANCE CA 90501 |
| DAVIS, DAVID | 15192 GRAND AV LAKE ELSINORE CA 92530 |
| DAVIS, DAVID | 420 N LEE AV FULLERTON CA 92833 |
| DAVIS, DAVID & CAROL | 338 E CARTER DR GLENDORA CA 91740 |
| DAVIS, DAWN | 5010 W SLAUSON AV LOS ANGELES CA 90056 |
| DAVIS, DAWN M | 25942 ROBIN CIR MISSION VIEJO CA 92691 |
| DAVIS, DEAN | 209 W NORTH SHORE DR SOUTH BEND IN 46617 |
| DAVIS, DEBBIE | 1121 CHURCH ST 306 EVANSTON IL 60201 |
| DAVIS, DEBBIE | 1943 RODNEY DR APT 212 LOS ANGELES CA 90027 |
| DAVIS, DEBORAH | 15004 LAVALE RD MONKTON MD 21111 |
| DAVIS, DEBORAH | 15004 LAVALE RD BALTIMORE MD 21239 |
| DAVIS, DEBORAH | 311 1ST  ST WEST POINT VA 23181 |
| DAVIS, DEBORAH | 3516 HAMPTON HWY APT 19 YORKTOWN VA 23693 |
| DAVIS, DEBORAH | 9831 S PROSPECT AVE CHICAGO IL 60643 |
| DAVIS, DEBRA | 530   SEEGERS RD 1F DES PLAINES IL 60016 |
| DAVIS, DEBRA | 2000 NW  207TH ST MIAMI FL 33056 |
| DAVIS, DEBRA | 8243   SEVERN DR # D BOCA RATON FL 33433 |
| DAVIS, DEBRA | 31934 RICHGROVE CT WESTLAKE VILLAGE CA 91361 |
| DAVIS, DEIDRE | 3405 S MICHIGAN AVE 105 CHICAGO IL 60616 |
| DAVIS, DELBERT | 2203 BUCKINGHAM GRN NEWPORT NEWS VA 23602 |
| DAVIS, DELLA | 4800 S CHICAGO BEACH DR    2307S CHICAGO IL 60615 |
| DAVIS, DENISE | 929 BEYDA HARBOUR PASADENA MD 21122 |
| DAVIS, DENISE | 777 S  FEDERAL HWY # O102 POMPANO BCH FL 33062 |
| DAVIS, DENNIS | 1521 S WABASH AVE 206 CHICAGO IL 60605 |
| DAVIS, DENNIS | 445 E OHIO ST 2706 CHICAGO IL 60611 |
| DAVIS, DENNIS | 15707 BLAINE AV APT 4 BELLFLOWER CA 90706 |
| DAVIS, DEREK | 2404 NUTWOOD AV APT H10 FULLERTON CA 92831 |
| DAVIS, DERRICK | 18   SWINTON GARDENS DR DELRAY BEACH FL 33444 |
| DAVIS, DESIREE | 8429 GREENBELT RD 102 GREENBELT MD 20770 |
| DAVIS, DEVIN | 2320 CALLE BALANDRA SAN CLEMENTE CA 92673 |
| DAVIS, DIAMOND | 3360 W LINCOLN AV APT 389 ANAHEIM CA 92801 |
| DAVIS, DIANDRA | 2318 NW  98TH LN CORAL SPRINGS FL 33065 |
| DAVIS, DIANE | 2317 W LINCOLN RD LAKEMOOR IL 60051 |

| Claim Name | Address Information |
|---|---|
| DAVIS, DIANE | 7836 S SOUTH SHORE DR 3G CHICAGO IL 60649 |
| DAVIS, DIANE | 30001 GOLDEN LANTERN ST APT 286 LAGUNA NIGUEL CA 92677 |
| DAVIS, DIANE C | 8610 FLUTTERING LEAF TRL 306 ODENTON MD 21113 |
| DAVIS, DIANNE | 23414 MAGIC MOUNTAIN PKWY APT 1202 VALENCIA CA 91355 |
| DAVIS, DION | 1218 W 51ST ST LOS ANGELES CA 90037 |
| DAVIS, DOLLY | 1356 N GARDNER ST APT E LOS ANGELES CA 90046 |
| DAVIS, DOMINIQUE | 1980 CEDAR AV LONG BEACH CA 90806 |
| DAVIS, DON | 14 CRAFTON RD BALTIMORE MD 21221 |
| DAVIS, DON | 1077 RAINTREE DR BOLINGBROOK IL 60440 |
| DAVIS, DONALD P | 20   VILLAGE DR WOLCOTT CT 06716 |
| DAVIS, DONNA | 627 N MEADOWS BLVD 3C ADDISON IL 60101 |
| DAVIS, DONNA | 1443 N ROHDE AVE BERKLEY IL 60163 |
| DAVIS, DONNA | 1119 E 122ND ST LOS ANGELES CA 90059 |
| DAVIS, DONNA | 6912 DERBY CIR HUNTINGTON BEACH CA 92648 |
| DAVIS, DONNA C | 2548 ORANGE AV COSTA MESA CA 92627 |
| DAVIS, DONTAYE C. | 606   ROLLING HILL WALK 301 ODENTON MD 21113 |
| DAVIS, DORIS | 2805 W GARRISON AVE BALTIMORE MD 21215 |
| DAVIS, DORIS | 230 S HAMILTON DR APT 301 BEVERLY HILLS CA 90211 |
| DAVIS, DORIS | 43755 8TH ST E APT 2 LANCASTER CA 93535 |
| DAVIS, DOROTHY | 7   CANAL RD # 149 SUFFIELD CT 06078 |
| DAVIS, DOROTHY | 1 SMETON PL 604 BALTIMORE MD 21204 |
| DAVIS, DOROTHY | 5496 S HYDE PARK BLVD   1104 CHICAGO IL 60615 |
| DAVIS, DOROTHY | 4500 N   FEDERAL HWY # 165 LIGHTHOUSE PT FL 33064 |
| DAVIS, DOROTHY | 23722 VIA POTES MISSION VIEJO CA 92691 |
| DAVIS, DOT | 8932   WARWICK DR BOCA RATON FL 33433 |
| DAVIS, DOTTIE | 3611   OAKS CLUBHOUSE DR # 106 POMPANO BCH FL 33069 |
| DAVIS, DOUGLAS | 2443 ESTRELLA CT PALMDALE CA 93550 |
| DAVIS, DOYLE J | 3414 RANCHO DEL MONICO RD COVINA CA 91724 |
| DAVIS, DR C | 422 24TH ST SANTA MONICA CA 90402 |
| DAVIS, DR. MARVIN | 830 W 40TH ST 1126 BALTIMORE MD 21211 |
| DAVIS, DUSTIN | 15597 ROLLING RIDGE DR CHINO HILLS CA 91709 |
| DAVIS, DWIGHT | 42   POCOTOPAUG DR EAST HAMPTON CT 06424 |
| DAVIS, DWIGHT | 1016 ROXLEIGH RD TOWSON MD 21286 |
| DAVIS, DWIGHT | 15200   HARPER AVE DOLTON IL 60419 |
| DAVIS, E | 6641 HALM AV LOS ANGELES CA 90056 |
| DAVIS, E | 10881 CORONEL RD SANTA ANA CA 92705 |
| DAVIS, ED | 9625   SHADYBROOK DR # 202 BOYNTON BEACH FL 33437 |
| DAVIS, ED SCHAEFER & CONNIE | 23545 VICTORY BLVD APT 28 CANOGA PARK CA 91307 |
| DAVIS, EDDIE | 1622 W   30TH ST RIVIERA BEACH FL 33404 |
| DAVIS, EDDIEMAE | 4281 W 76TH ST 301 CHICAGO IL 60652 |
| DAVIS, EDITH | 2500 BELVEDERE AVE W 505 BALTIMORE MD 21215 |
| DAVIS, EDNA | 3800 ELKADER RD BALTIMORE MD 21218 |
| DAVIS, EDNA | 208 BUXTON AVE NEWPORT NEWS VA 23607 |
| DAVIS, EDNA | 11417 E MAIN ST   14 HUNTLEY IL 60142 |
| DAVIS, EDWARD W. D.A. | 6720   PANSY DR MIRAMAR FL 33023 |
| DAVIS, EFFIE | 7525 NW   61ST TER # 3101 PARKLAND FL 33067 |
| DAVIS, EILEEN | 56 SKIP JACK  LN HALLIEFORD VA 23068 |
| DAVIS, ELAINE | 4634 VIRGINIA ST GARY IN 46409 |
| DAVIS, ELAINE | 14509   ELLIS AVE DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| DAVIS, ELAINE V. | 895   TOWER AVE HARTFORD CT 06112 |
| DAVIS, ELEANOR | 7286   HUNTINGTON LN # 206 DELRAY BEACH FL 33446 |
| DAVIS, ELISE | 8800 WALTHER BLVD 3103 BALTIMORE MD 21234 |
| DAVIS, ELIZABETH | 300   OLD MILL RD MIDDLETOWN CT 06457 |
| DAVIS, ELIZABETH | 607   PROSPECT ST TORRINGTON CT 06790 |
| DAVIS, ELIZABETH | 160 JOHN ROLFE   LN WILLIAMSBURG VA 23185 |
| DAVIS, ELIZABETH | 905   ENFIELD DR NORTHBROOK IL 60062 |
| DAVIS, ELIZABETH | 1 E DELAWARE PL    35K CHICAGO IL 60611 |
| DAVIS, ELIZABETH | 5450 N  OCEAN BLVD # 6 6 LAUD-BY-THE-SEA FL 33308 |
| DAVIS, ELIZABETH | 4609 VIA CUPERTINO CAMARILLO CA 93012 |
| DAVIS, ELLIE | 412 STABLERS CHURCH RD PARKTON MD 21120 |
| DAVIS, ELLISTINE | 20 WAGNER RD POQUOSON VA 23662 |
| DAVIS, EMMA | 4215 N 16TH ST MILWAUKEE WI 53209 |
| DAVIS, ERNESTINE | 958 E 173RD ST SOUTH HOLLAND IL 60473 |
| DAVIS, ESSIE | 2909 W FLORENCE AV APT 3 LOS ANGELES CA 90043 |
| DAVIS, ESTHER | 20   AVERY HTS HARTFORD CT 06106 |
| DAVIS, ETHELYN | 364 CLIFF DR APT 8 LAGUNA BEACH CA 92651 |
| DAVIS, ETTA | 5 W 140TH CT RIVERDALE IL 60827 |
| DAVIS, ETTA M | 7   WINDCREST DR GRANBY CT 06035 |
| DAVIS, EUGENE | 20285 N  HIGHWAY27 ST # 129 CLERMONT FL 34715 |
| DAVIS, EUGENE | 5048 HASKELL AV ENCINO CA 91436 |
| DAVIS, EUGENE H. | 7200 NW  2ND AVE # 116 BOCA RATON FL 33487 |
| DAVIS, EULA | 18142   BRECKENRIDGE BLVD ORLAND PARK IL 60467 |
| DAVIS, EVA | 6921    CYPRESS RD # D18 PLANTATION FL 33317 |
| DAVIS, EVELYN | 1520 W NORTH AVE BALTIMORE MD 21217 |
| DAVIS, EVERARD | 9 VALLEY VIEW DR BLOOMFIELD CT 06002-1631 |
| DAVIS, EZEKIEL | 1462 NW  58TH TER MIAMI FL 33142 |
| DAVIS, FAY | 11 FOX HOLLOW DR WINDSOR LOCKS CT 06096-1551 |
| DAVIS, FETIMA | 36 S ARBOR TRL PARK FOREST IL 60466 |
| DAVIS, FLORENCE | 9453   COMMON BROOK RD 304 OWINGS MILLS MD 21117 |
| DAVIS, FLORENCE | 1301 W  MAITLAND BLVD # 251 MAITLAND FL 32751 |
| DAVIS, FLORIDA | 1353 W 152ND ST COMPTON CA 90220 |
| DAVIS, FLOYD | 31646   IMPERIAL DR TAVARES FL 32778 |
| DAVIS, FLOYD | 268 W POPPYFIELDS DR ALTADENA CA 91001 |
| DAVIS, FORREST | 2111 N HALSTED ST 415 CHICAGO IL 60614 |
| DAVIS, FRAN | 8630 WILLOW OAK RD BALTIMORE MD 21234 |
| DAVIS, FRAN | 1325 N CASWELL AV POMONA CA 91767 |
| DAVIS, FRANCES | 402 NORTHFIELDS CT EDGEWOOD MD 21040 |
| DAVIS, FRANCES | 61   FARNHAM C DEERFIELD BCH FL 33442 |
| DAVIS, FRANCES M | 1127 OLD EASTERN AVE C BALTIMORE MD 21221 |
| DAVIS, FRANCES M. | 100   NORTHWOOD RD NEWINGTON CT 06111 |
| DAVIS, FRANK | 1501 W RIDGELAND AVE WAUKEGAN IL 60085 |
| DAVIS, FRED | 116   SHADY LN MICHIGAN CITY IN 46360 |
| DAVIS, FRED | 1122 BEACH COMBER DR SCHAUMBURG IL 60193 |
| DAVIS, FRED | 9585    LANTERN BAY CIR WEST PALM BCH FL 33411 |
| DAVIS, FREDA, GUGGENHEIM ELEMENTARY | 7141 S MORGAN ST CHICAGO IL 60621 |
| DAVIS, FREDDY MAE | 2619 NW  9TH CT POMPANO BCH FL 33069 |
| DAVIS, FREDERICK | 8520 SW  22ND ST FORT LAUDERDALE FL 33324 |
| DAVIS, FREDERICK | PO BOX 5218 INGLEWOOD CA 90301 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, FREIDA | 6203 ETHEL AVE BALTIMORE MD 21228 |
| DAVIS, G | 10100 NW 37TH ST CORAL SPRINGS FL 33065 |
| DAVIS, GAAVIN | 14310 WALLACE ST HARVEY IL 60426 |
| DAVIS, GAIL | 88 FIELDSTONE LN COVENTRY CT 06238 |
| DAVIS, GAIL | 133 LORETA WK LONG BEACH CA 90803 |
| DAVIS, GAIL | 7885 E BERNER ST LONG BEACH CA 90808 |
| DAVIS, GARDNER | 5058 N WOLCOTT AVE 2W CHICAGO IL 60640 |
| DAVIS, GARY | 1288 BROOKDALE DR CARPENTERSVILLE IL 60110 |
| DAVIS, GARY | 7560 PIERCE ST HOLLYWOOD FL 33024 |
| DAVIS, GARY | 10726 CYPRESS BEND DR BOCA RATON FL 33498 |
| DAVIS, GARY | 23611 ARLINGTON AV APT 205 TORRANCE CA 90501 |
| DAVIS, GEOFFREY | 88 ATTAWANHOOD TRL AMSTON CT 06231 |
| DAVIS, GEORGE | 1332 SARATOGA DR BEL AIR MD 21014 |
| DAVIS, GEORGE | 8118 S PRAIRIE AVE A CHICAGO IL 60619 |
| DAVIS, GEORGE | 14 ROYAL PALM WAY # 302 BOCA RATON FL 33432 |
| DAVIS, GEORGE | 1298 SW 4TH AVE BOCA RATON FL 33432 |
| DAVIS, GEORGE | 4702 ROCKINGHAM LOOP RIVERSIDE CA 92509 |
| DAVIS, GEORGE A | 10 CANAL RD GRANBY CT 06035 |
| DAVIS, GEORGE W. | 15 ROYAL PALM WAY # 104 104 BOCA RATON FL 33432 |
| DAVIS, GEORGETTE V. | 1717 HOMEWOOD BLVD # 331 DELRAY BEACH FL 33445 |
| DAVIS, GEORGIA | 6251 NW 2ND ST MARGATE FL 33063 |
| DAVIS, GEORGIA | 372 S CURSON AV LOS ANGELES CA 90036 |
| DAVIS, GERALD | 3408 SUMMIT LOOP WILLIAMSBURG VA 23188 |
| DAVIS, GERALD | 1560 N SANDBURG TER 1208 CHICAGO IL 60610 |
| DAVIS, GERTUDE | 7070 CRADLEROCK WAY 102 COLUMBIA MD 21045 |
| DAVIS, GIA | 1112 CLEVELAND ST EVANSTON IL 60202 |
| DAVIS, GILBERT/VICTORIA | 3871 W STATE ROAD 84 # 201 FORT LAUDERDALE FL 33312 |
| DAVIS, GLEN | 47650 EISENHOWER DR LA QUINTA CA 92253 |
| DAVIS, GLENDA | 677 FORSYTHE AVE CALUMET CITY IL 60409 |
| DAVIS, GLENN | RT 1 3350 E 5TH RD LA SALLE IL 61301 |
| DAVIS, GLORIA | 4114 SOUTHERN AVE BALTIMORE MD 21206 |
| DAVIS, GLORIA | 4114 SOUTHERN AVE GWYNN OAK MD 21244 |
| DAVIS, GLORIA | 6501 NW 25TH ST SUNRISE FL 33313 |
| DAVIS, GLORIA J. | 105 MILITIA PL ODENTON MD 21113 |
| DAVIS, GLYNIS | 3303 RUNNING CEDAR WAY WILLIAMSBURG VA 23188 |
| DAVIS, GOLDWIRE | 3030 NW 68TH ST # 203 FORT LAUDERDALE FL 33309 |
| DAVIS, GORDON | 653 MANHATTAN BEACH BLVD APT J MANHATTAN BEACH CA 90266 |
| DAVIS, GRANT | 507 FOREST AVE EVANSTON IL 60202 |
| DAVIS, GREG | 3728 CYPRESS LAKE DR LAKE WORTH FL 33467 |
| DAVIS, GREG | 1095 LOS ALTOS CT RIVERSIDE CA 92507 |
| DAVIS, GREGORY | 1701 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| DAVIS, GRESHAM TANYA | 7687 OLD ROCKBRIDGE DR ELKRIDGE MD 21075 |
| DAVIS, GRETCHEN | 29 BURLWOOD DR BURLINGTON CT 06013 |
| DAVIS, GUSSIE L | 1165 N MILWAUKEE AVE 1902 CHICAGO IL 60642 |
| DAVIS, GWENDOLYN | 4904 CRENSHAW BLVD LOS ANGELES CA 90043 |
| DAVIS, H | 141 SHELTER COVE WAY 307 CARROLLTON VA 23314 |
| DAVIS, HAROLD | 112 HORSESHOE BND DELEON SPRINGS FL 32130 |
| DAVIS, HAROLD | 44 LAKE GRIFFIN DR FRUITLAND PARK FL 34731 |
| DAVIS, HAROLD | 3300 N STATE ROAD 7 # 200 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, HARRIET | 1340 S  OCEAN BLVD # 2308 POMPANO BCH FL 33062 |
| DAVIS, HARRIETTE | 910   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| DAVIS, HARRY | 24427 MUSSELWHITE DR WAVERLY VA 23891 |
| DAVIS, HAZEL | 2566   OLD DIXIE HWY KISSIMMEE FL 34744 |
| DAVIS, HEATHER | 4426  NEWPORT AVE BALTIMORE MD 21211 |
| DAVIS, HEATHER | 515 LINWOOD AVE S BALTIMORE MD 21224 |
| DAVIS, HEATHER | 23268 ORANGE AV APT 4 LAKE FOREST CA 92630 |
| DAVIS, HELEN | 1020 CARROLL ISLAND RD BALTIMORE MD 21220 |
| DAVIS, HELEN | 2331   MCCLELLAN ST # 4 HOLLYWOOD FL 33020 |
| DAVIS, HELEN K | 7900 FARMERS  DR WEST POINT VA 23181 |
| DAVIS, HELENE | 1534 GRAND AV APT V3 LONG BEACH CA 90804 |
| DAVIS, HENRIETTA | 11561 S STATE ST CHICAGO IL 60628 |
| DAVIS, HERB | 33504 LISTIE AV ACTON CA 93510 |
| DAVIS, HERSHAL | 78903 STANSBURY CT PALM DESERT CA 92211 |
| DAVIS, HERSHAW | 5423 MOORES RUN DR BALTIMORE MD 21206 |
| DAVIS, HERSHEL | 1115  GLADWAY RD BALTIMORE MD 21220 |
| DAVIS, HOLLY | 8 ESPERANZA AV LONG BEACH CA 90802 |
| DAVIS, HOPE | 16040 NW  18TH CT MIAMI FL 33054 |
| DAVIS, HOWARD | 7 EDGERTON CT BALTIMORE MD 21234 |
| DAVIS, I B | 17604 THE GLEBE  LN CHARLES CITY VA 23030 |
| DAVIS, ILAYNE | 919 MAIN ST APT 211 EL SEGUNDO CA 90245 |
| DAVIS, IRENE | 6601 BICKFORD LN APT 204 PORTSMOUTH VA 23703 |
| DAVIS, IRVING | 3351 S  PALM AIRE DR # 407 407 POMPANO BCH FL 33069 |
| DAVIS, IRVING | 3400   GALT OCEAN DR # S1501 FORT LAUDERDALE FL 33308 |
| DAVIS, ISHMAN OR TRACY | 11773 SW  17TH CT MIRAMAR FL 33025 |
| DAVIS, IVORY | 207 BROOKFIELD RD PASADENA MD 21122 |
| DAVIS, J | 16458 COVENTRY LN CREST HILL IL 60403 |
| DAVIS, J | 1209 SAN MARINO AV SAN MARINO CA 91108 |
| DAVIS, J. | 3870 NW  7TH CT FORT LAUDERDALE FL 33311 |
| DAVIS, JACK | 3988 CEDARWOOD  LN WILLIAMSBURG VA 23188 |
| DAVIS, JACK | 87  WHITTINGTON CRSE SAINT CHARLES IL 60174 |
| DAVIS, JACK | 3344 LEXINGTON AV EL MONTE CA 91731 |
| DAVIS, JACKIE | 1759 NW  56TH TER LAUDERHILL FL 33313 |
| DAVIS, JACOB | 100 HARBOR VIEW DR 614 BALTIMORE MD 21230 |
| DAVIS, JACQUELINE | 44   MEADOW FARMS RD WEST HARTFORD CT 06107 |
| DAVIS, JACQUELINE | 5132 GOLDSBORO DR APT 10 NEWPORT NEWS VA 23605 |
| DAVIS, JACQUELINE | 284 E 48TH ST SAN BERNARDINO CA 92404 |
| DAVIS, JAKE | 873 S WARRINGTON RD DES PLAINES IL 60016 |
| DAVIS, JAMES | 1400 LANVALE ST E BALTIMORE MD 21213 |
| DAVIS, JAMES | 8805 GREENHAVEN  CT TOANO VA 23168 |
| DAVIS, JAMES | 109 CATTAIL  LN 1 SMITHFIELD VA 23430 |
| DAVIS, JAMES | 1609 ORCUTT AVE NEWPORT NEWS VA 23607 |
| DAVIS, JAMES | 3209 W ARGYLE ST 1S CHICAGO IL 60625 |
| DAVIS, JAMES | 855 W MARGATE TER CHICAGO IL 60640 |
| DAVIS, JAMES | 4065 URSULA AV APT 7 LOS ANGELES CA 90008 |
| DAVIS, JAMES | 4701 CLAIR DEL AV APT 702 LONG BEACH CA 90807 |
| DAVIS, JAMES R | 26465 PLYMOUTH ST HEMET CA 92544 |
| DAVIS, JANA | 29 CARNELIAN IRVINE CA 92614 |
| DAVIS, JANE | 507 HIGH ACRE 319 WESTMINSTER MD 21157 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, JANE | 1175  RIVER BAY RD ANNAPOLIS MD 21409 |
| DAVIS, JANE | 1867 N TREVINO TER VERNON HILLS IL 60061 |
| DAVIS, JANE | 6184 NW  40TH ST CORAL SPRINGS FL 33067 |
| DAVIS, JANE | 4401 MOORPARK WY APT 307 NORTH HOLLYWOOD CA 91602 |
| DAVIS, JANET | 618 BANYON RD EDGEWOOD MD 21040 |
| DAVIS, JANET | 1306 PEABODY DR HAMPTON VA 23666 |
| DAVIS, JANICE | 614 LORCA AVE BALTIMORE MD 21225 |
| DAVIS, JANICE | 6214 S DORCHESTER AVE 1 CHICAGO IL 60637 |
| DAVIS, JANIE | 5630 NW  12TH CT LAUDERHILL FL 33313 |
| DAVIS, JANIS | 3028 MCELDERRY ST BALTIMORE MD 21205 |
| DAVIS, JARRIN | 2500 33RD ST WASHINGTON DC 20020 |
| DAVIS, JASMINE | 9113 S UNION AVE CHICAGO IL 60620 |
| DAVIS, JASMINE | 216 ISU WALKER HALL INTN NORMAL IL 61761 |
| DAVIS, JASON | 3711  SALEM WALK 131 NORTHBROOK IL 60062 |
| DAVIS, JASON | 1003 S  BROUGHTON SQ BOYNTON BEACH FL 33436 |
| DAVIS, JASON | 12025 STONEGATE LN GARDEN GROVE CA 92845 |
| DAVIS, JASON | 3014 S J ST OXNARD CA 93033 |
| DAVIS, JEAN | 3710  HARLANO ST CORAL GABLES FL 33134 |
| DAVIS, JEAN | 9100  LIME BAY BLVD # 312 TAMARAC FL 33321 |
| DAVIS, JEAN | 15837  COTSWOLD CT WESTON FL 33331 |
| DAVIS, JEANETTE | 3417 S LOWE AVE CHICAGO IL 60616 |
| DAVIS, JEANETTE | 24115 COTTONWOOD AV APT C36 MORENO VALLEY CA 92553 |
| DAVIS, JEANNE | 83 HUMBOLDT ST SIMI VALLEY CA 93065 |
| DAVIS, JEANNETTE | 10 KIMBERLEYS CT GWYNN OAK MD 21244 |
| DAVIS, JEFF | 923  MARION ST CASADAGA FL 32706 |
| DAVIS, JEFF | 1405 SW  1ST AVE DEERFIELD BCH FL 33441 |
| DAVIS, JEFF | 3644 3RD AV LA CRESCENTA CA 91214 |
| DAVIS, JEFF | 7025 MONTANA AV FONTANA CA 92336 |
| DAVIS, JEFFREY | 750 PLUMTREE RD BARRINGTON HILLS IL 60010 |
| DAVIS, JEFFREY | 2870 N ROXBURY ST ORANGE CA 92867 |
| DAVIS, JENIVE | 4024 MONTCLAIR ST LOS ANGELES CA 90018 |
| DAVIS, JEREMIAH-YIN | 3403 S UNION AVE 1 CHICAGO IL 60616 |
| DAVIS, JEROME | 186 DINO RD BRISTOL CT 06010-7888 |
| DAVIS, JEROME | 4625 WALTHER AVE BALTIMORE MD 21214 |
| DAVIS, JEROME | 16300  GOLF CLUB RD # 201 201 WESTON FL 33326 |
| DAVIS, JEROME | 7802  LAKESIDE BLVD # 784 BOCA RATON FL 33434 |
| DAVIS, JERRY | 43667 RYCKEBOSCH LN LANCASTER CA 93535 |
| DAVIS, JESSE | 350 ROBINS WAY 3D WESTMINSTER MD 21158 |
| DAVIS, JESSE | 5941  S VELVET PL WEST PALM BCH FL 33417 |
| DAVIS, JESSIE | 15504 DORCHESTER AVE DOLTON IL 60419 |
| DAVIS, JEVON | 626 29TH ST NEWPORT NEWS VA 23607 |
| DAVIS, JIM | 3281 N UNIVERSITY RD LAKE GENEVA WI 53147 |
| DAVIS, JIM | 2720  SANDHUTTON AVE 11 ROCKFORD IL 61109 |
| DAVIS, JIM | 6648 BUTTONWOOD AV OAK PARK CA 91377 |
| DAVIS, JIMMY | 12923 S WALLACE ST CHICAGO IL 60628 |
| DAVIS, JOAN | 1  BIRCHWOOD RD WINDSOR CT 06095 |
| DAVIS, JOANNE | 234  CHARLESTON AVE ROMEOVILLE IL 60446 |
| DAVIS, JOANNE | 5049 NW  121ST DR CORAL SPRINGS FL 33076 |
| DAVIS, JOE | 449 N CARPENTER ST 2R CHICAGO IL 60642 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOEL | 1112  97TH ST PLEASANT PRAIRIE WI 53158 |
| DAVIS, JOEL | 25540 N ONEIDA LN BARRINGTON IL 60010 |
| DAVIS, JOEL | 926  PHEASANT WALK DR SCHAUMBURG IL 60193 |
| DAVIS, JOEL | 3762 S CANFIELD AV APT 9 LOS ANGELES CA 90034 |
| DAVIS, JOHN | 11    CHARING CROSS AVON CT 06001 |
| DAVIS, JOHN | 305 JOPPA RD E STREET MD 21154 |
| DAVIS, JOHN | 305 JOPPA RD E WESTMINSTER MD 21157 |
| DAVIS, JOHN | 305 JOPPA RD E WHITE MARSH MD 21162 |
| DAVIS, JOHN | 305 JOPPA RD E BALTIMORE MD 21230 |
| DAVIS, JOHN | 305 JOPPA RD E 1502 TOWSON MD 21286 |
| DAVIS, JOHN | 125 TOW PATH LN NEW YORK NY 14618 |
| DAVIS, JOHN | 316 BARON BLVD SUFFOLK VA 23435 |
| DAVIS, JOHN | 129 CROSSPOINTE  CT YORKTOWN VA 23693 |
| DAVIS, JOHN | 600 W RUSSELL ST 206 BARRINGTON IL 60010 |
| DAVIS, JOHN | 9501 TRIPP AVE SKOKIE IL 60076 |
| DAVIS, JOHN | 71  COVENTRY RD NORTHFIELD IL 60093 |
| DAVIS, JOHN | 803 CASTLE ST SANDWICH IL 60548 |
| DAVIS, JOHN | 800 S WELLS ST 837 CHICAGO IL 60607 |
| DAVIS, JOHN | 7550 S PAULINA ST CHICAGO IL 60620 |
| DAVIS, JOHN | 5815 N ASPEN WOOD DR 5205 PEORIA IL 61615 |
| DAVIS, JOHN | 6412 SW  21ST ST MIRAMAR FL 33023 |
| DAVIS, JOHN | 510 SW  178TH WAY PEMBROKE PINES FL 33029 |
| DAVIS, JOHN | 11661 W  ATLANTIC BLVD # 3 CORAL SPRINGS FL 33071 |
| DAVIS, JOHN | 464 NW  46TH CT FORT LAUDERDALE FL 33309 |
| DAVIS, JOHN | 3335 ARTESIA BLVD APT 52 TORRANCE CA 90504 |
| DAVIS, JOHN A. | 5500 SW  118TH AVE COOPER CITY FL 33330 |
| DAVIS, JOHN J | 3988 CEDARWOOD  LN WILLIAMSBURG VA 23188 |
| DAVIS, JOHN R JR | 6215 ORCHARD RD N LINTHICUM HEIGHTS MD 21090 |
| DAVIS, JOHN, VALPARISO HIGH SCHOOL | 2727 CAMPBELL ST VALPARAISO IN 46385 |
| DAVIS, JOLA | 2428 GENEVA LN MONTGOMERY IL 60538 |
| DAVIS, JOLYN | 1204 W CROSS ST BALTIMORE MD 21230 |
| DAVIS, JORJA | 17216 SATICOY ST APT 323 VAN NUYS CA 91406 |
| DAVIS, JOSEPH | 1165  WINDHAM LN ELK GROVE VILLAGE IL 60007 |
| DAVIS, JOSEPH | 6961   SPIDER LILY LN LANTANA FL 33462 |
| DAVIS, JOSEPHINE | 5227 S WABASH AVE 1 CHICAGO IL 60615 |
| DAVIS, JOSH | 1115 SE  4TH AVE FORT LAUDERDALE FL 33316 |
| DAVIS, JOYCE | 5 SASSAFRAS LN BERLIN MD 21811 |
| DAVIS, JOYCE | 168 HIDDEN LAKE  PL NEWPORT NEWS VA 23602 |
| DAVIS, JUANITA | 315 E 130TH ST CALUMET PARK IL 60827 |
| DAVIS, JUDE | 21874 FOX AV APPLE VALLEY CA 92307 |
| DAVIS, JUDY | 1  DUNSCOMBE CT PHOENIX MD 21131 |
| DAVIS, JUDY | 10437 WATER HYACINTH DR ORLANDO FL 32825 |
| DAVIS, JULIE | 1956 S PRAIRIE AVE CHICAGO IL 60616 |
| DAVIS, JULIE | 817 17TH ST APT 4 SANTA MONICA CA 90403 |
| DAVIS, JULIE | 25555 BAKER PL STEVENSON RANCH CA 91381 |
| DAVIS, JULIE | 4882 GARDENIA ST OCEANSIDE CA 92057 |
| DAVIS, JUNE | 324   CITY VIEW DR FORT LAUDERDALE FL 33311 |
| DAVIS, JUNE | 407 SW  12TH AVE FORT LAUDERDALE FL 33312 |
| DAVIS, JUSTIN | 3324  CRAIG DR M265 HAMMOND IN 46323 |

| Claim Name | Address Information |
|---|---|
| DAVIS, K | 1707  DOE DR FINKSBURG MD 21048 |
| DAVIS, K | 1575 OXLEY CT TWNHSE WHEELING IL 60090 |
| DAVIS, K. | 7160 NW  47TH PL LAUDERHILL FL 33319 |
| DAVIS, KAREN | 2162   MAIN ST GLASTONBURY CT 06033 |
| DAVIS, KAREN | 5805 REDMOND ST BALTIMORE MD 21225 |
| DAVIS, KAREN | 5351   JAMESTOWNE CT BALTIMORE MD 21229 |
| DAVIS, KAREN | 333   DEWEY AVE EVANSTON IL 60202 |
| DAVIS, KAREN | 876 N KEYSTONE AVE CHICAGO IL 60651 |
| DAVIS, KAREN | 11061 NW  1ST ST PLANTATION FL 33324 |
| DAVIS, KARINA | 435 4TH ST WAUKEGAN IL 60085 |
| DAVIS, KARL A. | 8629 HAMPTON SPRINGS RD PERRY FL 32348 |
| DAVIS, KARLEEN | 12791 LASSELLE ST MORENO VALLEY CA 92553 |
| DAVIS, KATHERINE | 1234 E 115TH ST APT 219 LOS ANGELES CA 90059 |
| DAVIS, KATHI | 4348 WALNUT AV LONG BEACH CA 90807 |
| DAVIS, KATHLEEN | 6321 N WINTHROP AVE 602 LOYOLA CREIGHTON HALL CHICAGO IL 60660 |
| DAVIS, KATHLINE | 38946 YUCCA TREE ST PALMDALE CA 93551 |
| DAVIS, KATHRYN | 11923 S RIDGEWAY AVE 10 ALSIP IL 60803 |
| DAVIS, KATHRYN | 1403 GREENFIELD AV APT 102 LOS ANGELES CA 90025 |
| DAVIS, KATHY | 308 MONCTON CT MILLERSVILLE MD 21108 |
| DAVIS, KATHY | 42211 N 6TH AVE ANTIOCH IL 60002 |
| DAVIS, KATIE | 100 MARTHA LEE  DR 87 HAMPTON VA 23666 |
| DAVIS, KELLY | 2681 FOOTHILL DR APT DR VISTA CA 92084 |
| DAVIS, KEN | 2590  TWIN LANDING CV ANNAPOLIS MD 21401 |
| DAVIS, KENDRA | 1559 WINTHROPE  DR NEWPORT NEWS VA 23602 |
| DAVIS, KENNETH | 9618  WINANDS RD RANDALLSTOWN MD 21133 |
| DAVIS, KENNETH | 1112 FOREST ST INGLEWOOD CA 90302 |
| DAVIS, KENNETH E | 315 SHARON DR SEAFORD VA 23696 |
| DAVIS, KENTA | 3008 MAYFIELD AVE BALTIMORE MD 21213 |
| DAVIS, KESHA | 19120 NW  32ND AVE MIAMI FL 33056 |
| DAVIS, KEVA | 303 SW  85TH WAY # 107 PEMBROKE PINES FL 33025 |
| DAVIS, KEVIN | 1433 W THOME AVE CHICAGO IL 60660 |
| DAVIS, KEVIN | 120   HOLLY LN PLANTATION FL 33317 |
| DAVIS, KHALIA | 3137 MCCLINTOCK AV APT B771 LOS ANGELES CA 90007 |
| DAVIS, KHAMBLIQUE | 7525 S LUELLA AVE CHICAGO IL 60649 |
| DAVIS, KIETH | 1134 BOULEVARD PL EL CAJON CA 92020 |
| DAVIS, KILEY & PEGGY | 1414 DORENE  CT HAMPTON VA 23663 |
| DAVIS, KIM | 23259 LAUREL HILL DR CALIFORNIA MD 20619 |
| DAVIS, KIM | 18422  CENTURY CT TINLEY PARK IL 60477 |
| DAVIS, KIM | 2309   CENTER STONE LN RIVIERA BEACH FL 33404 |
| DAVIS, KIM | 3016 ARROWHEAD DR LOS ANGELES CA 90068 |
| DAVIS, KIMBERLINE | 5700   GODFREY RD POMPANO BCH FL 33067 |
| DAVIS, KIMBERLY | 56   EAST ST STAFFORD SPGS CT 06076 |
| DAVIS, KIMBERLY | 619 APPLETON ST BALTIMORE MD 21217 |
| DAVIS, KIMBERLY | 2022 1/2 W 74TH ST LOS ANGELES CA 90047 |
| DAVIS, KIMBERLY | 28007 TIFFANY LN APT 318 CANYON COUNTRY CA 91387 |
| DAVIS, KRISTEN | 2340 N COMMONWEALTH AVE 603 CHICAGO IL 60614 |
| DAVIS, KRISTIE | 106 QUAIL  RD YORKTOWN VA 23692 |
| DAVIS, KRISTIN | 1825 CANDLE LIGHT CT OWINGS MD 20736 |
| DAVIS, KRISTIN | 2421 PINEHURST AVE CHESTERTON IN 46304 |

| Claim Name | Address Information |
|---|---|
| DAVIS, KRISTIN | 165 STONECLIFFE AISLE IRVINE CA 92603 |
| DAVIS, KRISTOPHER | 1758 MORGAN AV BEAUMONT CA 92223 |
| DAVIS, KURT | 2095 WESTMINSTER AV COSTA MESA CA 92627 |
| DAVIS, L | 415 PENNSYLVANIA  AVE HAMPTON VA 23661 |
| DAVIS, L | 27 SACRAMENTO  DR 71 HAMPTON VA 23666 |
| DAVIS, L W | 30115 PUERTO VALLARTE WY SUN CITY CA 92584 |
| DAVIS, LARRY | 321 CALVERY WAY SMITHFIELD VA 23430 |
| DAVIS, LARRY | 506    FORESTERIA DR LAKE PARK FL 33403 |
| DAVIS, LARRY & TERRY | 2425  BARRINGTON RD HOFFMAN ESTATES IL 60192 |
| DAVIS, LATASHA | 5514 W  FULTON CHICAGO IL 60644 |
| DAVIS, LATONYA | 20 PAULA PL 202 BALTIMORE MD 21237 |
| DAVIS, LATONYA | 3903 NW  207TH ST MIAMI FL 33055 |
| DAVIS, LAURA | 1515 26TH ST ROCKFORD IL 61108 |
| DAVIS, LAUREL | 2019 SW  15TH ST # 158 DEERFIELD BCH FL 33442 |
| DAVIS, LAUREN | 760 EMBARCADERO DEL MAR ISLA VISTA CA 93117 |
| DAVIS, LAVERNE | 12645 ROSWELL AV CHINO CA 91710 |
| DAVIS, LAWRENCE | 9707 NW  67TH ST TAMARAC FL 33321 |
| DAVIS, LAYVETTE | 40 NW  76TH AVE # 102 PLANTATION FL 33324 |
| DAVIS, LEANNE | 670 CAMINO DEL SOL THOUSAND OAKS CA 91320 |
| DAVIS, LEE | 12901 SW  15TH MNR FORT LAUDERDALE FL 33325 |
| DAVIS, LEE ETHEL | 1307 W 104TH ST LOS ANGELES CA 90044 |
| DAVIS, LEO | 9100    LIME BAY BLVD # 312 TAMARAC FL 33321 |
| DAVIS, LEON | 3972 APORE ST LA MESA CA 91941 |
| DAVIS, LEONARD | 129    HIBISCUS WAY LEESBURG FL 34748 |
| DAVIS, LEROY | 1109 VICTORIA  BLVD HAMPTON VA 23661 |
| DAVIS, LES | 720 SW  15TH ST BOCA RATON FL 33486 |
| DAVIS, LESA | 29605 AMWOOD WY TEMECULA CA 92591 |
| DAVIS, LESLEE | 9502 GLANDON ST BELLFLOWER CA 90706 |
| DAVIS, LESLIE | 3622  DUDLEY AVE BALTIMORE MD 21213 |
| DAVIS, LESLIE | 3159    CAMBRIDGE G DEERFIELD BCH FL 33442 |
| DAVIS, LESLIE | 2727 3RD ST APT 102 SANTA MONICA CA 90405 |
| DAVIS, LESLIE R | 100    SAINT FRANCIS WOODS RD MADISON CT 06443 |
| DAVIS, LESTER | 3 NIGHTINGALE WAY C3 LUTHERVILLE-TIMONIUM MD 21093 |
| DAVIS, LEVERA | 1866 S HAMLIN #1 CHICAGO IL 60623 |
| DAVIS, LIBBY | 308 CORBIN  DR NEWPORT NEWS VA 23606 |
| DAVIS, LINDA | 166    HART ST SOUTHINGTON CT 06489 |
| DAVIS, LINDA | 6186 GOOD HUNTERS RIDE COLUMBIA MD 21045 |
| DAVIS, LINDA | 11208 SHELTER  CV SMITHFIELD VA 23430 |
| DAVIS, LINDA | 1322 25TH  ST NEWPORT NEWS VA 23607 |
| DAVIS, LINDA | 95  NORWOOD BLVD PARK FOREST IL 60466 |
| DAVIS, LINDA | 9256 S LA SALLE ST CHICAGO IL 60620 |
| DAVIS, LINDA | 410 SW  2ND ST # 75 75 DEERFIELD BCH FL 33441 |
| DAVIS, LINDA | 710 S BROADWAY APT 509 LOS ANGELES CA 90014 |
| DAVIS, LINDA | 800 W 105TH ST LOS ANGELES CA 90044 |
| DAVIS, LINDA | 19447 WEISER AV CARSON CA 90746 |
| DAVIS, LISA | 10 SUNDANCE  PL NEWPORT NEWS VA 23608 |
| DAVIS, LISA | 1519 CENTER AVE 1 CHICAGO HEIGHTS IL 60411 |
| DAVIS, LISA | 3242 MALCOLM AV LOS ANGELES CA 90034 |
| DAVIS, LISA | 6876 PACIFIC VIEW DR LOS ANGELES CA 90068 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, LIZ | 454 S ELIZABETH ST LOMBARD IL 60148 |
| DAVIS, LLOYD | 3714 NW  25TH ST LAUDERDALE LKS FL 33311 |
| DAVIS, LOGAN | 12924 MAXWELL DR TUSTIN CA 92782 |
| DAVIS, LOLA | 14220   CASTLEROCK WAY DELRAY BEACH FL 33446 |
| DAVIS, LONNIE | 6353 S WASHTENAW AVE CHICAGO IL 60629 |
| DAVIS, LORA | 105 RESERVOIR RD PERRYVILLE MD 21903 |
| DAVIS, LORETTA | 6287 QUEENS LACE  RD MECHANICSVILLE VA 23111 |
| DAVIS, LORI | 701  EASTWOOD CT BEL AIR MD 21014 |
| DAVIS, LORI | 6212 OAKGLEN DR SUFFOLK VA 23435 |
| DAVIS, LORI | 103 JUDITH  CIR YORKTOWN VA 23693 |
| DAVIS, LORI | 326 E WASHINGTON ST VILLA PARK IL 60181 |
| DAVIS, LORINDA | 1515 N CYPRESS AV ONTARIO CA 91762 |
| DAVIS, LORNA | 10 MAYNARD  DR NEWPORT NEWS VA 23601 |
| DAVIS, LOU | 38   WOODLAND ST MANCHESTER CT 06042 |
| DAVIS, LOUISE | 3001 S MICHIGAN AVE 503 CHICAGO IL 60616 |
| DAVIS, LOUISE | 12955 SW  16TH CT # M214 PEMBROKE PINES FL 33027 |
| DAVIS, LUIS | 8241  KILDARE AVE SKOKIE IL 60076 |
| DAVIS, LULA B | 74   HILLCREST AVE ELMWOOD CT 06110 |
| DAVIS, LULAMAE | 3211 NW  18TH PL FORT LAUDERDALE FL 33311 |
| DAVIS, LUTHER | 4757 W LAKE ST 2 CHICAGO IL 60644 |
| DAVIS, LYLE | 21 RANGE RD NORTH EAST MD 21901 |
| DAVIS, LYNN | 801 W 109TH PL LOS ANGELES CA 90044 |
| DAVIS, LYNN | 3126 ORANGE AV LA CRESCENTA CA 91214 |
| DAVIS, M | 8702 GEORGIANA AVE MORTON GROVE IL 60053 |
| DAVIS, M | 8902 NW  70TH ST TAMARAC FL 33321 |
| DAVIS, MAIATU | 2031 HACKBERRY RD BALTIMORE MD 21221 |
| DAVIS, MAMIE | 2635 NW  20TH AVE # 2 OAKLAND PARK FL 33311 |
| DAVIS, MARCIA | 2330   LARGO DR MIRAMAR FL 33023 |
| DAVIS, MARCUS | 5626 N 37TH ST MILWAUKEE WI 53209 |
| DAVIS, MARCUS | 11860 S FIGUEROA ST LOS ANGELES CA 90061 |
| DAVIS, MARGARET | 2312 FOX BLUFF LN SPRING GROVE IL 60081 |
| DAVIS, MARGARET | 1794 THURBER PL BURBANK CA 91501 |
| DAVIS, MARGARET B | 513 RANDOLPH RD APT 1D NEWPORT NEWS VA 23601 |
| DAVIS, MARIA | 2507 W AVENUE 34 LOS ANGELES CA 90065 |
| DAVIS, MARIA | 14542 AGAVE ST MORENO VALLEY CA 92553 |
| DAVIS, MARIE | 11S538 WALTER LN NAPERVILLE IL 60564 |
| DAVIS, MARIE | 3850   GALT OCEAN DR # 503 FORT LAUDERDALE FL 33308 |
| DAVIS, MARIE | 6218 NOROCO DR PICO RIVERA CA 90660 |
| DAVIS, MARIE | 8630 BALCOM AV NORTHRIDGE CA 91325 |
| DAVIS, MARIKO NATASHA | 3153 W ARGYLE ST 1W CHICAGO IL 60625 |
| DAVIS, MARILYN | 704  SWAIN AVE ELMHURST IL 60126 |
| DAVIS, MARILYN | 6000 DE SOTO AV APT 249 WOODLAND HILLS CA 91367 |
| DAVIS, MARILYN | 4846 LUTHER ST RIVERSIDE CA 92504 |
| DAVIS, MARIQUITA | 1414 LAS LOMAS DR BREA CA 92821 |
| DAVIS, MARJORIE | 1713 NW  5TH ST FORT LAUDERDALE FL 33311 |
| DAVIS, MARK | 42 VALLEY VIEW LN VERNON CT 06066-4153 |
| DAVIS, MARK | 1196 RUNNYMEADE  RD ELBERON VA 23846 |
| DAVIS, MARLYN | 259  COURTNEY DR ELKTON MD 21921 |
| DAVIS, MARSHA | 1928  DEERING AVE BALTIMORE MD 21230 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, MARSHALL | 4312 CAMBRIDGE CT NEWPORT NEWS VA 23602 |
| DAVIS, MARSHALL | 852 LONGBOAT LN SCHAUMBURG IL 60194 |
| DAVIS, MARTHA | 781   CENTER ST MANCHESTER CT 06040 |
| DAVIS, MARTHA | 1900 NW  66TH AVE PEMBROKE PINES FL 33024 |
| DAVIS, MARTHAL | 6618 HARFORD RD C BALTIMORE MD 21214 |
| DAVIS, MARTIN | 1861 SW  176TH AVE MIRAMAR FL 33029 |
| DAVIS, MARVALYN | 812 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| DAVIS, MARVIN ROY JR. | 6251   MANCHESTER LN WESTON FL 33331 |
| DAVIS, MARY | 632 ARBOR CT NEWPORT NEWS VA 23606 |
| DAVIS, MARY | 1070 NW  91ST ST MIAMI FL 33150 |
| DAVIS, MARY | 624 NW  9TH AVE # 1 1 FORT LAUDERDALE FL 33311 |
| DAVIS, MARY | 2800 N  FLAGLER DR # 515 WEST PALM BCH FL 33407 |
| DAVIS, MARY | 456 E 43RD PL APT 1 LOS ANGELES CA 90011 |
| DAVIS, MARY | 446 E 138TH ST LOS ANGELES CA 90061 |
| DAVIS, MARY | 1350 PARKSIDE DR WEST COVINA CA 91792 |
| DAVIS, MARY E | 11817 CULVER BLVD APT 6 LOS ANGELES CA 90066 |
| DAVIS, MARYANN | 494 PENNIMAN  RD WILLIAMSBURG VA 23185 |
| DAVIS, MARYOLA | 8317 S SAINT LAWRENCE AVE 2S CHICAGO IL 60619 |
| DAVIS, MATT | 527 S EREMLAND DR COVINA CA 91723 |
| DAVIS, MATTHEW | 17406 OAK ST APT 12 FOUNTAIN VALLEY CA 92708 |
| DAVIS, MAUREEN | 1550 W 66TH ST LOS ANGELES CA 90047 |
| DAVIS, MAUREEN | 2321 S MAGNOLIA AV APT 2B ONTARIO CA 91762 |
| DAVIS, MAYDEAN | 5435 NW  10TH CT # 206 LAUDERHILL FL 33313 |
| DAVIS, MEL AND JUNE | 9198   BROAD ST BOCA RATON FL 33434 |
| DAVIS, MELANIE | 4171 192ND CT COUNTRY CLUB HILLS IL 60478 |
| DAVIS, MELISSA | 5016 W GRACE ST 1 CHICAGO IL 60641 |
| DAVIS, MELISSA | 9392 WATERFRONT DR HUNTINGTON BEACH CA 92646 |
| DAVIS, MELVIN | 60 ROBINSON  DR NEWPORT NEWS VA 23601 |
| DAVIS, MELVIN | 5355  PIERCE ST MERRILLVILLE IN 46410 |
| DAVIS, MENTORIA | 13801 PARAMOUNT BLVD APT B3-312 PARAMOUNT CA 90723 |
| DAVIS, MICHAEL | 147 CRESTRIDGE DR VERNON CT 06066-4143 |
| DAVIS, MICHAEL | 14499  TRIADELPHIA MILL RD DAYTON MD 21036 |
| DAVIS, MICHAEL | 1722  WALTMAN RD EDGEWOOD MD 21040 |
| DAVIS, MICHAEL | 1830 RIDGE AVE GB EVANSTON IL 60201 |
| DAVIS, MICHAEL | 1406 CENTRAL ST 310 EVANSTON IL 60201 |
| DAVIS, MICHAEL | 2450 N MAPLEWOOD AVE CHICAGO IL 60647 |
| DAVIS, MICHAEL | 3033 N SHERIDAN RD 607 CHICAGO IL 60657 |
| DAVIS, MICHAEL | 837 W BARRY AVE 1B CHICAGO IL 60657 |
| DAVIS, MICHAEL | 21 WHISTLING ISLE IRVINE CA 92614 |
| DAVIS, MICHELLE | 959 CHANTEL DR CORONA CA 92879 |
| DAVIS, MIKE | 4715 N CAMPBELL AVE CHICAGO IL 60625 |
| DAVIS, MIKE | 1219 MEADOWBROOK AV LOS ANGELES CA 90019 |
| DAVIS, MIKE | 11620 IOWA AV APT 2 LOS ANGELES CA 90025 |
| DAVIS, MIKE | 3145 DWIGHT LEE ST ACTON CA 93510 |
| DAVIS, MILDRED | 113 TILGHMAN  CT C WILLIAMSBURG VA 23188 |
| DAVIS, MILDRED | 1527 S SHERBOURNE DR LOS ANGELES CA 90035 |
| DAVIS, MISTY | 11 WINDBLOWN CT 102 BALTIMORE MD 21209 |
| DAVIS, MISTY | 44147 FENNER AV LANCASTER CA 93536 |
| DAVIS, MITCH | 308 KENTUCKY AVE PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| DAVIS, MITZIE | 3501 NW  28TH ST LAUDERDALE LKS FL 33311 |
| DAVIS, MONICA | 210   POWDERSBY RD JOPPA MD 21085 |
| DAVIS, MORINE JEAN | 8062 SAN HACIENDA CIR BUENA PARK CA 90620 |
| DAVIS, MORTON | 145 N MILWAUKEE AVE 124 VERNON HILLS IL 60061 |
| DAVIS, MORTON | 511 LEAMINGTON AVE WILMETTE IL 60091 |
| DAVIS, MR | 9717 THISTLE CT FOR SMITH AR 72908 |
| DAVIS, MR | 7500 S HOBART BLVD LOS ANGELES CA 90047 |
| DAVIS, MRS LOWELL W | 30    STRATFORD RD WEST HARTFORD CT 06117 |
| DAVIS, MRS. CAROL | 1452 LAWFORD ST GLENDORA CA 91741 |
| DAVIS, MS | 6125 CANTERBURY DR APT 301 CULVER CITY CA 90230 |
| DAVIS, MURIEL | 1115 SW  22ND AVE # 232 232 DELRAY BEACH FL 33445 |
| DAVIS, MURRAY | 7355 NW  5TH CT # 103 MARGATE FL 33063 |
| DAVIS, MYESHA | 7708   ROCKPORT CIR LAKE WORTH FL 33467 |
| DAVIS, MYRA | 1611  LANGFORD RD BALTIMORE MD 21207 |
| DAVIS, MYRA | 1300 N LAKE SHORE DR     5D CHICAGO IL 60610 |
| DAVIS, MYRA | 11308   WESTLAND CIR BOYNTON BEACH FL 33437 |
| DAVIS, MYRTLE | 2201 NW  9TH ST # 5 FORT LAUDERDALE FL 33311 |
| DAVIS, N | 520 WASHINGTON BL APT 662 MARINA DEL REY CA 90292 |
| DAVIS, N.I.E. | 2544 NW  52ND AVE LAUDERHILL FL 33313 |
| DAVIS, NADINE | 3837 W 57TH ST LOS ANGELES CA 90043 |
| DAVIS, NADINE | 7351 CALLE ARAGON LA VERNE CA 91750 |
| DAVIS, NALIK | 43614 AMAZON ST HEMET CA 92544 |
| DAVIS, NANCY | 88   PUTNAM ST BRISTOL CT 06010 |
| DAVIS, NANCY | 9033  MEADOW HEIGHTS RD RANDALLSTOWN MD 21133 |
| DAVIS, NANCY | 2015   BETHEL BLVD BOCA RATON FL 33486 |
| DAVIS, NANCY & GLENN | 3190 SW  61ST CIR DAVIE FL 33314 |
| DAVIS, NATILE | 4727 COURT DR GLOUCESTER VA 23061 |
| DAVIS, NEAL | 635 VIA UMBROSO SAN CLEMENTE CA 92672 |
| DAVIS, NELAYA | 1624 PICADILLY WY APT A FULLERTON CA 92833 |
| DAVIS, NICHOLAS, ISU | 218  ISU WATERSN RANDOLPH NORMAL IL 61761 |
| DAVIS, NICOLE | 154 N  HARWINTON AVE TERRYVILLE CT 06786 |
| DAVIS, NICOLE | 3901  WHISPERING TRAILS DR HOFFMAN ESTATES IL 60192 |
| DAVIS, NICOLE | 4719 W ARTHINGTON ST CHICAGO IL 60644 |
| DAVIS, NICOLE | 7817 NW  39TH CT CORAL SPRINGS FL 33065 |
| DAVIS, NICOLE | 7090 NW  49TH CT LAUDERHILL FL 33319 |
| DAVIS, NIKISHA | 610  HOXIE AVE CALUMET CITY IL 60409 |
| DAVIS, NINA S | 3000  ROBERTS DR 7 WOODRIDGE IL 60517 |
| DAVIS, NOEL | 1549 W 124TH ST LOS ANGELES CA 90047 |
| DAVIS, NYDIA | 9873   LAWRENCE RD # C107 C107 BOYNTON BEACH FL 33436 |
| DAVIS, OCTAVIA | 1533 WINTERBERRY DR ARNOLD MD 21012 |
| DAVIS, OLA | 7035 S FAIRFIELD AVE CHICAGO IL 60629 |
| DAVIS, OLIVA | 7004 N SHERIDAN RD CHICAGO IL 60626 |
| DAVIS, OLIVIA | 2445 W ROSEMONT AVE 2E CHICAGO IL 60659 |
| DAVIS, ORVILLE | 22    HOWARD DR GUILFORD CT 06437 |
| DAVIS, P A | 813 RIDE OUT WY FULLERTON CA 92835 |
| DAVIS, PAM | 1705 APPLETON ST BALTIMORE MD 21217 |
| DAVIS, PAM & BRYA | 926  WAMPLER RD BALTIMORE MD 21220 |
| DAVIS, PAMELA | 41 AVELINE AVE MIDDLEBURY CT 06762 |
| DAVIS, PAMELA | 5 ROYALTY CIR OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, PAMELA | 8912 CHARRINGTON DR FRANKFORT IL 60423 |
| DAVIS, PARK | 10713   PASO FINO DR LAKE WORTH FL 33449 |
| DAVIS, PARK    (RETIRED SS) | 10713   PASO FINO DR LAKE WORTH FL 33449 |
| DAVIS, PARKER | 45 EDMONTON PL ALISO VIEJO CA 92656 |
| DAVIS, PAT | 23502 VIA ALONDRA COTO DE CAZA CA 92679 |
| DAVIS, PATIENCE | 3021 STRANDEN RD BALTIMORE MD 21230 |
| DAVIS, PATRICE | 4235 N   UNIVERSITY DR # 201 201 SUNRISE FL 33351 |
| DAVIS, PATRICIA | 8554   TIMBERLAND CIR ELLICOTT CITY MD 21043 |
| DAVIS, PATRICIA | 11001   MILL CENTRE DR OWINGS MILLS MD 21117 |
| DAVIS, PATRICIA | 2007 CLIPPER PARK RD 126 BALTIMORE MD 21211 |
| DAVIS, PATRICIA | 17540  WRIGHT ST LANSING IL 60438 |
| DAVIS, PATRICIA | 651 E 81ST ST 1 CHICAGO IL 60619 |
| DAVIS, PATRICIA | 7926 S WHIPPLE ST CHICAGO IL 60652 |
| DAVIS, PATRICIA A | 2668 THORNTON   LN BENA VA 23018 |
| DAVIS, PATRICK | 1104 PARTRIDGE DR BOLINGBROOK IL 60490 |
| DAVIS, PAUL | 3834 FAIRFAX RD BETHLEHEM PA 18020 |
| DAVIS, PAUL | 2 RR2 SPRINGFIELD IL 62707 |
| DAVIS, PAUL | 3729 CLARINGTON AV APT 13 LOS ANGELES CA 90034 |
| DAVIS, PAUL MRS | 10400 NW  20TH CT SUNRISE FL 33322 |
| DAVIS, PAULETTE | 4391 W 132ND ST APT F HAWTHORNE CA 90250 |
| DAVIS, PEG | 9211 W  BROWARD BLVD # 216 216 PLANTATION FL 33324 |
| DAVIS, PEGGY | 4403 NORTHGATE CT CARPENTERSVILLE IL 60110 |
| DAVIS, PEKA | 19364 BAELEN ST ROWLAND HEIGHTS CA 91748 |
| DAVIS, PENELOPE | 1253 E 88TH ST CHICAGO IL 60619 |
| DAVIS, PERCY | 419   ILLINOIS ST PARK FOREST IL 60466 |
| DAVIS, PERRY | 6050 NW  4TH AVE BOCA RATON FL 33487 |
| DAVIS, PHIL | 331 SKYVUE LN SCHAUMBURG IL 60194 |
| DAVIS, PHIL | 390 HAUSER BLVD APT 8B LOS ANGELES CA 90036 |
| DAVIS, PHILLIP | 329 GENTRY ST PARK FOREST IL 60466 |
| DAVIS, PHILLIP | 789 N CHESTNUT AV RIALTO CA 92376 |
| DAVIS, PHYLLIS | 1203 E 164TH PL SOUTH HOLLAND IL 60473 |
| DAVIS, PHYLLIS | 8655 S WABASH AVE CHICAGO IL 60619 |
| DAVIS, PIERRE | 18 HOWARD AVE HILLSIDE IL 60162 |
| DAVIS, PRECIOUS | 3529 5TH AV LOS ANGELES CA 90018 |
| DAVIS, PRESTON | 2411 W LEXINGTON ST BALTIMORE MD 21223 |
| DAVIS, PRESTON | 7911 FARMERS DR WEST POINT VA 23181 |
| DAVIS, PRISCILLA | 4230 PARKTON ST STFL BALTIMORE MD 21229 |
| DAVIS, QUINCY | 22 GALLAER CT HAMPTON VA 23666 |
| DAVIS, R | 16935 KINZIE ST NORTH HILLS CA 91343 |
| DAVIS, R | 727 E DALTON AV GLENDORA CA 91741 |
| DAVIS, R | 966 CALLE ARAGON APT A LAGUNA WOODS CA 92637 |
| DAVIS, R | 541 VISTA MONTANA CAMARILLO CA 93010 |
| DAVIS, R | 1650 W AVENUE K8 APT A123 LANCASTER CA 93534 |
| DAVIS, R MARIE | 1587 BRIARFIELD   RD 33 HAMPTON VA 23666 |
| DAVIS, RAE | 777 S  FEDERAL HWY # O306 POMPANO BCH FL 33062 |
| DAVIS, RALPH | 2228  DURAND DR DOWNERS GROVE IL 60515 |
| DAVIS, RANDALL | 3512 NORTHWIND RD BALTIMORE MD 21234 |
| DAVIS, RANDY | 233   RED CLAY RD 102 LAUREL MD 20724 |
| DAVIS, RANDY | 7365 FARMERS DR BARHAMSVILLE VA 23011 |

| Claim Name | Address Information |
|---|---|
| DAVIS, RANDY | 2514    TAYLOR ST # 5 HOLLYWOOD FL 33020 |
| DAVIS, RANDY | 1814 E   OAKLAND PARK BLVD # 46 OAKLAND PARK FL 33306 |
| DAVIS, RAVEN | 114  BLACKHAWK AVE AURORA IL 60506 |
| DAVIS, RAYMOND | 11 KENSINGTON CIR    204 WHEATON IL 60189 |
| DAVIS, REBA | 3410 MARYVALE RD GWYNN OAK MD 21244 |
| DAVIS, REBECCA | 8727 GRAPE ARBOR WAY ODENTON MD 21113 |
| DAVIS, REBECCA | 8204 S WABASH AVE CHICAGO IL 60619 |
| DAVIS, RICARDO | 8855 S KENWOOD AVE CHICAGO IL 60619 |
| DAVIS, RICHARD | 1407  EAGLES GROVE CT WHITEFORD MD 21160 |
| DAVIS, RICHARD | 8114  THORNTON RD BALTIMORE MD 21204 |
| DAVIS, RICHARD | 3201 HONEYSUCKLE LN BALTIMORE MD 21220 |
| DAVIS, RICHARD | 1870 OYSTER BAY  LN SUFFOLK VA 23436 |
| DAVIS, RICHARD | 656 S CIRCLE AVE FOX RIVER VALLEY IL 60010 |
| DAVIS, RICHARD | 200 W COUNTRY WALK DR ROUND LAKE BEACH IL 60073 |
| DAVIS, RICHARD | 4471 NW  105TH TER CORAL SPRINGS FL 33065 |
| DAVIS, RICHARD | 2218 NW  62ND DR BOCA RATON FL 33496 |
| DAVIS, RICHARD H | 9621    TRITON CT BOCA RATON FL 33434 |
| DAVIS, RICHARD I | 7847    LAKESIDE BLVD # 1062 BOCA RATON FL 33434 |
| DAVIS, RICK | 1421 NORCROSS LN SEVERN MD 21144 |
| DAVIS, RICKY | 4721 VINCENT AV LOS ANGELES CA 90041 |
| DAVIS, RITA | 2300 DULANEY VALLEY RD 221-2CEN LUTHERVILLE-TIMONIUM MD 21093 |
| DAVIS, RITA | 2545 VISTA LAGUNA TER PASADENA CA 91103 |
| DAVIS, RIVEN | 8737 MEADOW HEIGHTS RD RANDALLSTOWN MD 21133 |
| DAVIS, ROBERT | 61    HERON HILL RD AMSTON CT 06231 |
| DAVIS, ROBERT | 103    NORTH RD # 121 WINDHAM CT 06280 |
| DAVIS, ROBERT | 1921 AUGUST AVE BALTIMORE MD 21222 |
| DAVIS, ROBERT | 4853 SAWGRASS LAKE CIR LEESBURG FL 34748 |
| DAVIS, ROBERT | 347 WOODWARD CT BIRMINGHAM AL 35242 |
| DAVIS, ROBERT | 1712  CUNNINGHAM LN CRYSTAL LAKE IL 60014 |
| DAVIS, ROBERT | 4648    COLE ST WEST PALM BCH FL 33417 |
| DAVIS, ROBERT | 2904 FOURNIER ST OXNARD CA 93033 |
| DAVIS, ROBERT L | 2058 VIA ARANDANA CAMARILLO CA 93012 |
| DAVIS, ROBERT OR SANDRA | 16474    BROOKFIELD ESTATES WAY DELRAY BEACH FL 33446 |
| DAVIS, ROBERT W | 700 SUMMER PL EASTON MD 21601 |
| DAVIS, ROBERTA | 7869    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| DAVIS, ROBIN | 3335 S CANFIELD AV APT 6 LOS ANGELES CA 90034 |
| DAVIS, ROBIYN | 3728 CARMONA AV APT 1 LOS ANGELES CA 90016 |
| DAVIS, ROLAND | 1931 W HOUSTON AV APT 16 FULLERTON CA 92833 |
| DAVIS, ROLLO | 400 W BUTTERFIELD RD 345 ELMHURST IL 60126 |
| DAVIS, RON | 921 N BRIGHTON ST BURBANK CA 91506 |
| DAVIS, RONALD | 120 CRISTIANITOS RD APT 11302 SAN CLEMENTE CA 92673 |
| DAVIS, RONNIE | 541 S MADISON AV APT 6 PASADENA CA 91101 |
| DAVIS, ROOSEVELT | 14410 S LOWE AVE RIVERDALE IL 60827 |
| DAVIS, ROSA | 3073 NW  20TH ST FORT LAUDERDALE FL 33311 |
| DAVIS, ROSALIND | 4428-1/2 S DREXEL BLVD 2 CHICAGO IL 60653 |
| DAVIS, ROSEMARY | 744    PEACH TREE LN BOCA RATON FL 33486 |
| DAVIS, ROSHELL M | 1654 W 35TH ST LOS ANGELES CA 90018 |
| DAVIS, ROSS | 3989 J LEONARDS   PL HAYES VA 23072 |
| DAVIS, ROXANNE | 310  BADGER CT OSWEGO IL 60543 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, ROY | 9954 S HILL TER 303 PALOS HILLS IL 60465 |
| DAVIS, ROY | 522 E MAIN ST OTTAWA IL 61350 |
| DAVIS, RUBY | 2174 N  CONFERENCE DR BOCA RATON FL 33486 |
| DAVIS, RUDOLPH JR | 2921 SW  179TH AVE MIRAMAR FL 33029 |
| DAVIS, RUSSELL | 18   VINCENT ST WEST HARTFORD CT 06119 |
| DAVIS, RUSSELL | 200 WINDY RIDGE CT PASADENA MD 21122 |
| DAVIS, RUTH | 15234  CALATONIA DR MARKHAM IL 60428 |
| DAVIS, RUTH | 11661 SAN VICENTE BLVD APT 206 LOS ANGELES CA 90049 |
| DAVIS, RUTH JACKIE | 4092   PINE RIDGE LN WESTON FL 33331 |
| DAVIS, RYAN | 2111   FLAMINGO DR MIRAMAR FL 33023 |
| DAVIS, S E | 103 ANNE  CIR YORKTOWN VA 23693 |
| DAVIS, SABRINA | 196 LOUISE DR NEWPORT NEWS VA 23601 |
| DAVIS, SAM | 804   CYPRESS GROVE LN # 409 POMPANO BCH FL 33069 |
| DAVIS, SAMUEL | 10308 MATCHLOCK DR ORLANDO FL 32821 |
| DAVIS, SANDRA | 3722 10TH ST BALTIMORE MD 21225 |
| DAVIS, SANDRA | 73 ROBIN HOOD CIR WINSTON SALEM NC 27106 |
| DAVIS, SANDRA | 6768  N 10TH AVE # 110 110 LAKE WORTH FL 33467 |
| DAVIS, SANDRA | 5511 N  MILITARY TRL # 601 BOCA RATON FL 33496 |
| DAVIS, SANDRA | 5503 N  MILITARY TRL # 202 202 BOCA RATON FL 33496 |
| DAVIS, SANDRA | 9085 FOOTHILL BLVD APT C31 RANCHO CUCAMONGA CA 91730 |
| DAVIS, SAUNDRA | 401 25TH ST E G2 BALTIMORE MD 21218 |
| DAVIS, SCOTT | 820 BARBARA AVE SOUTH ELGIN IL 60177 |
| DAVIS, SCOTT | 1333 S HELBERTA AV REDONDO BEACH CA 90277 |
| DAVIS, SCOTT | 4 TAIGA COTO DE CAZA CA 92679 |
| DAVIS, SEAN | 5611 HAROLD ST RIVERSIDE CA 92503 |
| DAVIS, SEAN | 18907 VALLEY CIR APT A HUNTINGTON BEACH CA 92646 |
| DAVIS, SEAN/WIRELESS ZONE | 2521 N  FEDERAL HWY BOCA RATON FL 33431 |
| DAVIS, SHANEA | 4412 LAPLATA AVE B BALTIMORE MD 21211 |
| DAVIS, SHANEL | 2354  SIDNEY AVE BALTIMORE MD 21230 |
| DAVIS, SHARON | 05N754  ROUTE 31 SAINT CHARLES IL 60175 |
| DAVIS, SHARON | 527 N LAWNDALE AVE CHICAGO IL 60624 |
| DAVIS, SHARON | 3344 N OPAL AVE CHICAGO IL 60634 |
| DAVIS, SHARON | 11113 VAN BUREN AV LOS ANGELES CA 90044 |
| DAVIS, SHARON | 4459 RIDGE GATE RD ANAHEIM CA 92807 |
| DAVIS, SHAUNA | 136 N CALERA AV APT 55 AZUSA CA 91702 |
| DAVIS, SHAUNDA | 137 FOREST HEIGHTS  RD WILLIAMSBURG VA 23188 |
| DAVIS, SHEILA | 2112 NE  3RD WAY BOCA RATON FL 33431 |
| DAVIS, SHELLEY | 14928 JANINE DR WHITTIER CA 90605 |
| DAVIS, SHERMINE | 14836 HALLDALE AV APT A GARDENA CA 90247 |
| DAVIS, SHERRY, CRETE-MONEE MIDDLE SCHOOL | 635 OLMSTEAD LN UNIVERSITY PARK IL 60466 |
| DAVIS, SHIEKA | 3132 NW  43RD ST LAUDERDALE LKS FL 33309 |
| DAVIS, SHIELA | 2961 S DEARBORN ST 603 CHICAGO IL 60616 |
| DAVIS, SHIRLEY | 7258 S LAFAYETTE AVE 1 CHICAGO IL 60621 |
| DAVIS, SHONTE | 14415 LEMOLI AV APT 207 HAWTHORNE CA 90250 |
| DAVIS, SHYLEEN | 1991 NEWPORT BLVD APT 42 COSTA MESA CA 92627 |
| DAVIS, SONDRA | 12558 MOORPARK ST APT 6 STUDIO CITY CA 91604 |
| DAVIS, SPENCER | 1851 W 81ST ST LOS ANGELES CA 90047 |
| DAVIS, STACIE | 29   FAIRLAWN AVE MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| DAVIS, STELLA | 8849   GOOSE LANDING CIR COLUMBIA MD 21045 |
| DAVIS, STEPHANIE | 1811  PARK AVE BALTIMORE MD 21227 |
| DAVIS, STEPHANIE | 907 VICTORIA BLVD HAMPTON VA 23661 |
| DAVIS, STEPHANIE | 2851 S KING DR 1001 CHICAGO IL 60616 |
| DAVIS, STEPHANIE | 1722   ROOSEVELT ST # 1 HOLLYWOOD FL 33020 |
| DAVIS, STEPHANIE | 2866 GOLDEN TRAILS ST ONTARIO CA 91761 |
| DAVIS, STEPHEN | 414 RIDGEWOOD AVE GLEN ELLYN IL 60137 |
| DAVIS, STEPHEN | 2 S CALUMET AVE AURORA IL 60506 |
| DAVIS, STEPHEN | 230 HANSON AVE CLIFTON IL 60927 |
| DAVIS, STEPHEN | 462 RAVENSBURY ST THOUSAND OAKS CA 91361 |
| DAVIS, STEPHON | 6536 S CLAREMONT AVE CHICAGO IL 60636 |
| DAVIS, STERLING | 603 BRAINERD AVE B LIBERTYVILLE IL 60048 |
| DAVIS, STEVE | 198 THOMAS CT D BARTLETT IL 60103 |
| DAVIS, STEVE | 2041 NE  59TH CT FORT LAUDERDALE FL 33308 |
| DAVIS, STEVEN | 3807 HARLEM AVE BALTIMORE MD 21229 |
| DAVIS, STEVEN | 116 HERNDON JENKINS  RD WILLIAMSBURG VA 23188 |
| DAVIS, SUMMER | 116 PINEWOOD PL GLENDORA CA 91741 |
| DAVIS, SUNSHINE | 1100 W 256TH ST HARBOR CITY CA 90710 |
| DAVIS, SUSAN | 199 S  MAIN ST MANCHESTER CT 06040 |
| DAVIS, SUSAN | 52   ORCHARD ST # A1 EAST HARTFORD CT 06108 |
| DAVIS, SUSAN | 5510 LOMBARDY PL BALTIMORE MD 21210 |
| DAVIS, SUSAN | 401 NW  103RD AVE # 253 PEMBROKE PINES FL 33026 |
| DAVIS, SUSAN | 11001   GLENWOOD DR CORAL SPRINGS FL 33065 |
| DAVIS, SUSAN | 16405   BRIDLEWOOD CIR DELRAY BEACH FL 33445 |
| DAVIS, SUSAN | 6258 SHAMROCK AV SANTA BARBARA CA 93117 |
| DAVIS, SUSAN | 2554 OLIVE DR APT 145 PALMDALE CA 93550 |
| DAVIS, SUSAN L | 42302 KLAMATH LN QUARTZ HILL CA 93536 |
| DAVIS, SUZANNE | 2131 N LARRABEE ST 6203 CHICAGO IL 60614 |
| DAVIS, T | 15316   MAPLE DR OAK FOREST IL 60452 |
| DAVIS, TAISHA | 2022 MORGAN ST EDGEWOOD MD 21040 |
| DAVIS, TAMMY | 3332 W EVERGREEN AVE 1 CHICAGO IL 60651 |
| DAVIS, TAMMY | 10219 ORO VISTA AV SUNLAND CA 91040 |
| DAVIS, TANA | 29142 FOUNTAINWOOD ST AGOURA CA 91301 |
| DAVIS, TANISHA | 5000 W ADAMS ST 114 CHICAGO IL 60644 |
| DAVIS, TANITA | 404 BELMONT CIR YORKTOWN VA 23693 |
| DAVIS, TARA | 613 DAVOL RD STEVENSVILLE MD 21666 |
| DAVIS, TAVANA | 1810 W 83RD ST LOS ANGELES CA 90047 |
| DAVIS, TAVARES | 5022  E SOCIETY PL # D WEST PALM BCH FL 33415 |
| DAVIS, TC | 8711 BURTON WY APT 306 WEST HOLLYWOOD CA 90048 |
| DAVIS, TEDRA | 3522 W COLUMBUS AVE CHICAGO IL 60652 |
| DAVIS, TENISE | 3763  BRICE RUN RD RANDALLSTOWN MD 21133 |
| DAVIS, TENISHA | 2777 S  EVERGREEN CIR BOYNTON BEACH FL 33426 |
| DAVIS, TERESA | 316   GARDENIA RD KISSIMMEE FL 34743 |
| DAVIS, TERI | 753 W EVERGREEN AVE B CHICAGO IL 60610 |
| DAVIS, TERRELL | 1925 W COLLEGE AV SAN BERNARDINO CA 92407 |
| DAVIS, TERRI | 1907 RAMBLEWOOD RD BALTIMORE MD 21239 |
| DAVIS, TERRI | 500  PARK AVE 434 CALUMET CITY IL 60409 |
| DAVIS, TERRI | 18136 RAVISLOE TER COUNTRY CLUB HILLS IL 60478 |
| DAVIS, TERRY | 1479 SYCAMORE LN SAN BERNARDINO CA 92408 |

| Claim Name | Address Information |
|---|---|
| DAVIS, TERSA | 3628 KEYSTONE AVE BALTIMORE MD 21211 |
| DAVIS, THEODORA | 20   AUBURN ST HARTFORD CT 06112 |
| DAVIS, THEODORA | 441 W 79TH ST GARDEN CHICAGO IL 60620 |
| DAVIS, THEODORE | 3700   OAKS CLUBHOUSE DR # 106 106 POMPANO BCH FL 33069 |
| DAVIS, THERESA | 1052 NORWALK RD LEMONT IL 60439 |
| DAVIS, THERESA | 2420 N KEDZIE BLVD 106 CHICAGO IL 60647 |
| DAVIS, THERESA | 5046 1/4 LIVE OAK ST BELL CA 90201 |
| DAVIS, THERESA | 12195 ORCHID LN APT D MORENO VALLEY CA 92557 |
| DAVIS, THERESE | 23835 LONE PINE DR MORENO VALLEY CA 92557 |
| DAVIS, THOMAS | 1210 BRIDGE CROSSING RD G BALTIMORE MD 21221 |
| DAVIS, THOMAS | 128 RED MANS HALL  RD PORT HAYWOOD VA 23138 |
| DAVIS, THOMAS K | 801 LIME ST BREA CA 92821 |
| DAVIS, THOMAS M | 1230 COLONY  TRL LANEXA VA 23089 |
| DAVIS, TIA | 135 SHAWN DR # F9 BRISTOL CT 06010-2798 |
| DAVIS, TIM | 191 N HUNT CLUB  RUN 11 NEWPORT NEWS VA 23608 |
| DAVIS, TINA | 5421 N PARAMOUNT BLVD APT 201 LONG BEACH CA 90805 |
| DAVIS, TISHA | 40 NW  76TH AVE # 102 PLANTATION FL 33324 |
| DAVIS, TOBY | 965 GROSSMONT CT APT B CHULA VISTA CA 91913 |
| DAVIS, TODD | 4125 W 163RD ST LAWNDALE CA 90260 |
| DAVIS, TOM | 471 CANAL ST PLANTSVILLE CT 06479-1734 |
| DAVIS, TOMMY | 1324 W 83RD PL APT 204 LOS ANGELES CA 90044 |
| DAVIS, TONY | 633 W 25TH PL BSMT CHICAGO IL 60616 |
| DAVIS, TONY | 1332 S KEELER AVE 1 CHICAGO IL 60623 |
| DAVIS, TONYA | 4735 NW  4TH ST PLANTATION FL 33317 |
| DAVIS, TONYA | 726 DEVIRIAN PL ALTADENA CA 91001 |
| DAVIS, TRACY | 18 WEDGEWOOD DR # A2 BLOOMFIELD CT 06002-1942 |
| DAVIS, TRACY | 1904 FRANKLIN CT APT A LANGLEY AFB VA 23665 |
| DAVIS, TRAVIS | 29391 MAES ST LAKE ELSINORE CA 92530 |
| DAVIS, TRAY | 8202 GUILDERS DR HUNTINGTON BEACH CA 92647 |
| DAVIS, TRENTON | 1114  LOGANBURY CT ELGIN IL 60120 |
| DAVIS, TRISHA | 130 E 30TH ST LOS ANGELES CA 90011 |
| DAVIS, TRYSTAN | 2610 VISTA LP OXNARD CA 93036 |
| DAVIS, TUAN | 3929 BELLE AVE BALTIMORE MD 21215 |
| DAVIS, TYRONE | 4314 187TH ST COUNTRY CLUB HILLS IL 60478 |
| DAVIS, TYRONE | 2936 NW  63RD AVE SUNRISE FL 33313 |
| DAVIS, TYRONE | 1933 RUSSELL PL POMONA CA 91767 |
| DAVIS, URSULA | 7048 S SAINT LAWRENCE AVE CHICAGO IL 60637 |
| DAVIS, VALERIE | 7020 PARK HEIGHTS AVE E3 BALTIMORE MD 21215 |
| DAVIS, VALERIE | 1 GREAT OAK  CIR A6 NEWPORT NEWS VA 23606 |
| DAVIS, VALERIE | 749 ASHLAND AVE RIVER FOREST IL 60305 |
| DAVIS, VALERIE | 6311 WEST BLVD APT 2 LOS ANGELES CA 90043 |
| DAVIS, VALERIE | 1160 N ARBOR ST ANAHEIM CA 92801 |
| DAVIS, VALERIE M | 314 THORNCLIFF  DR NEWPORT NEWS VA 23608 |
| DAVIS, VANCE | 325 N 3RD ST APT 149 BURBANK CA 91502 |
| DAVIS, VANESSA | 5525  N LAKEWOOD CIR # 225 225 MARGATE FL 33063 |
| DAVIS, VANINE | 2424  POTTERFIELD RD GWYNN OAK MD 21244 |
| DAVIS, VEETINA | 24017 AVENIDA CRESCENTA VALENCIA CA 91355 |
| DAVIS, VELCA | 2275 NW  96TH ST MIAMI FL 33147 |
| DAVIS, VERNON | 1531 N CLYBOURN AVE 608 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| DAVIS, VERNON | 9626 ANZAC AV LOS ANGELES CA 90002 |
| DAVIS, VICKIE | 42020 ALLAN DR QUARTZ HILL CA 93536 |
| DAVIS, VICTORIA | 300 W AIRPORT BLVD APT 208 SANFORD FL 32773 |
| DAVIS, VIRGINIA | 17945 MICHAEL AVE COUNTRY CLUB HILLS IL 60478 |
| DAVIS, VIRGINIA | 10117 S WINSTON AVE CHICAGO IL 60643 |
| DAVIS, VIVIAN | 941  CROMWELL BRIDGE RD TOWSON MD 21286 |
| DAVIS, VIVIAN | 111 BLACKHAWK AVE    2ND AURORA IL 60506 |
| DAVIS, VIVIAN | 14575   BONAIRE BLVD # 703 DELRAY BEACH FL 33446 |
| DAVIS, VONNARIC | 2700 CHERRYWOOD CT ODENTON MD 21113 |
| DAVIS, W. | 7513   VIA LURIA LAKE WORTH FL 33467 |
| DAVIS, WALLACE | 2755 W WARREN BLVD CHICAGO IL 60612 |
| DAVIS, WALT | 3501 CEDAR AV APT 427 LONG BEACH CA 90807 |
| DAVIS, WALTER | 4670   PARRISH RD ABERDEEN PROVING GRO MD 21010 |
| DAVIS, WALTER | 918   RIDGE SQ 112 ELK GROVE VILLAGE IL 60007 |
| DAVIS, WARREN | 15720  N 118TH TER JUPITER FL 33478 |
| DAVIS, WENDY | 5644 SORRENTO DR LONG BEACH CA 90803 |
| DAVIS, WES | 1027  FRANCES PKY PARK RIDGE IL 60068 |
| DAVIS, WESLEY | 4121 CUTTY SARK RD BALTIMORE MD 21220 |
| DAVIS, WESLEY | 85 PAGAN  AVE SMITHFIELD VA 23430 |
| DAVIS, WESLEY | 1448 W CORNELIA AVE CHICAGO IL 60657 |
| DAVIS, WILBER | 2120 NE  27TH CT LIGHTHOUSE PT FL 33064 |
| DAVIS, WILDA | 6201 NW  2ND ST MARGATE FL 33063 |
| DAVIS, WILL | 118 W 94TH ST LOS ANGELES CA 90003 |
| DAVIS, WILLA | 1417 W CANDLELIGHT CT 205 PEORIA IL 61614 |
| DAVIS, WILLIAM | 1   CHATFIELD DR # 328 ELMWOOD CT 06110 |
| DAVIS, WILLIAM | 820  THICKET CT ODENTON MD 21113 |
| DAVIS, WILLIAM | 32 MAPLE AVE BALTIMORE MD 21228 |
| DAVIS, WILLIAM | 105 LONGWOOD  CIR YORKTOWN VA 23692 |
| DAVIS, WILLIAM | 38065 BROADWATER RD IVOR VA 23866 |
| DAVIS, WILLIAM | 1265 N KNOLLWOOD DR PALATINE IL 60067 |
| DAVIS, WILLIAM | 6970 SW  26TH CT MIRAMAR FL 33023 |
| DAVIS, WILLIAM | 5516   BARNSTEAD CIR LAKE WORTH FL 33463 |
| DAVIS, WILLIAM | 9105 HERON AV FOUNTAIN VALLEY CA 92708 |
| DAVIS, WILLIAM R | 1909  EMMORTON RD 315 BELAIR MD 21015 |
| DAVIS, WILLIAM R | 1531 N CLYBOURN AVE 1503 CHICAGO IL 60610 |
| DAVIS, WILLIE | 6430 S STONY ISLAND AVE 608 CHICAGO IL 60637 |
| DAVIS, WILLIE | 6910 NW  82ND ST TAMARAC FL 33321 |
| DAVIS, WILLIE | 17419 BURBANK BLVD ENCINO CA 91316 |
| DAVIS, WILMA | 19 JULIUS ST # 1 HARTFORD CT 06114-1738 |
| DAVIS, WILOMINNA | 722 E 109TH PL LOS ANGELES CA 90059 |
| DAVIS, WREENIE | 901 N MCAREE RD WAUKEGAN IL 60085 |
| DAVIS, WYNELLA | 13454 REIS ST WHITTIER CA 90605 |
| DAVIS, YVETTE | 4737 W 173RD ST LAWNDALE CA 90260 |
| DAVIS, YVONNE | 29 CROSBY ST WEST HARTFORD CT 06119-2105 |
| DAVIS-BLAKE, DENISE | 1504 W 92ND ST LOS ANGELES CA 90047 |
| DAVIS-HERSHMAN, CAROL | 10646   STONEBRIDGE BLVD BOCA RATON FL 33498 |
| DAVIS-WAGNOR, KIM | 2446 ARMSTRONG AV LOS ANGELES CA 90039 |
| DAVISON, ADAM | 2180 S  SEACREST BLVD BOYNTON BEACH FL 33435 |
| DAVISON, ANNE | 375   LONGWOOD MARKHAM RD SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| DAVISON, B | 133 N SPRUCE ST MONTEBELLO CA 90640 |
| DAVISON, BETTIE | 24729 SINGER ST MORENO VALLEY CA 92557 |
| DAVISON, BRUCE | 4821 HIGHLAND AV OXNARD CA 93033 |
| DAVISON, C | 1184 W VERMONT AV ANAHEIM CA 92802 |
| DAVISON, CHAS | 3520 MARICOPA ST APT 18 TORRANCE CA 90503 |
| DAVISON, DINAH | 1666 DA VINCI ST CALIFORNIA CITY CA 93505 |
| DAVISON, DOLORES | 8507   BOCA RIO DR BOCA RATON FL 33433 |
| DAVISON, DONNA | 813 NW  9TH AVE DANIA FL 33004 |
| DAVISON, DONNA | 11925   ROYAL PALM BLVD # 307 CORAL SPRINGS FL 33065 |
| DAVISON, FRANCES | 8810   WALTHER BLVD 1209 BALTIMORE MD 21234 |
| DAVISON, GARY | 1009 N  OCEAN BLVD # 606 POMPANO BCH FL 33062 |
| DAVISON, JOE | 2660   BORINQUEN DR KISSIMMEE FL 34744 |
| DAVISON, LEANDRE | 610 ORANGE AV APT 1 LONG BEACH CA 90802 |
| DAVISON, MAX | 10801 ROSE AV APT 14 LOS ANGELES CA 90034 |
| DAVISON, MILDRED | 7423 CLARENDON CT FOX LAKE IL 60020 |
| DAVISON, RICHARD | 603 S PROSPECT AV APT 101 REDONDO BEACH CA 90277 |
| DAVISON, T. | 230 S DILGER AVE WAUKEGAN IL 60085 |
| DAVISON-YORK, KATHERINE | 680 N LAKE SHORE DR TW1421 CHICAGO IL 60611 |
| DAVISS, DONNA | 7922 LONG MEADOW RD BALTIMORE MD 21208 |
| DAVISSON, DEBBIE | PO BOX 823 VICTORVILLE CA 92393 |
| DAVISTON, THERESA | 6823 HAAS AV LOS ANGELES CA 90047 |
| DAVITT, CATHY | 4300 W LAKE AVE C304 GLENVIEW IL 60026 |
| DAVITT, JACKIE | 1958 FAIRFAX RD ANNAPOLIS MD 21401 |
| DAVLANTES, N | 21457 IGLESIA DR WOODLAND HILLS CA 91364 |
| DAVLE, KRISTEN | 2305 E BALL RD APT 324 ANAHEIM CA 92806 |
| DAVLIN, RENEE | 12940 VALLEY SPRING DR MORENO VALLEY CA 92553 |
| DAVLIN, TIMOTHY J | 2604 APPLE CREEK DR SPRINGFIELD IL 62702 |
| DAVOODI, ABUL KASSEM | 14901 FROST AV APT 101 CHINO HILLS CA 91709 |
| DAVOODI, HAJOR | 13 SANDCASTLE ALISO VIEJO CA 92656 |
| DAVOREN, K | 1064 W CORNELIA AVE 2B CHICAGO IL 60657 |
| DAVOREN, KEVIN | 1229-1/2 ISABELLA ST EVANSTON IL 60201 |
| DAVOUDI, LERNIK | 1112 ROSEDALE AV APT 2 GLENDALE CA 91201 |
| DAVOUDI, MEHRNAZ | 1819 COLBY AV APT 4 LOS ANGELES CA 90025 |
| DAVOUST, P | 03S283  HOME AVE WARRENVILLE IL 60555 |
| DAVOVDI, SAEDD | 2 ENTERPRISE APT 7307 ALISO VIEJO CA 92656 |
| DAVTIAN, HOVIK | 10930 RANDALL ST SUN VALLEY CA 91352 |
| DAVTYAN, KRISTINE | 16700 DEVONSHIRE ST APT 6 GRANADA HILLS CA 91344 |
| DAVTYAN, LYUSYA | 519 E 5TH ST LONG BEACH CA 90802 |
| DAVULURI, UDAY | 3630 S SEPULVEDA BLVD APT 305 LOS ANGELES CA 90034 |
| DAVY, DEVON | 4109 NW  88TH AVE # 102 CORAL SPRINGS FL 33065 |
| DAVY, JAMES | 6414 NIXON ST LAKEWOOD CA 90713 |
| DAVY, JOE | 6756   BRECKENRIDGE RD LISLE IL 60532 |
| DAVY, KEVIN | 18120   ROCKWELL AVE HOMEWOOD IL 60430 |
| DAVY, LANE | 23026 EDENTON PL VALENCIA CA 91354 |
| DAVY, MARCIA | 2054 NW  43RD TER # 1 LAUDERHILL FL 33313 |
| DAVY, PAT | 6257 N NAPER AVE CHICAGO IL 60631 |
| DAVY, ROBERT | 320 KROSS ST LELAND IL 60531 |
| DAVY, RONALD | 1318 SW  4TH TER POMPANO BCH FL 33060 |
| DAVYDOVA, OLENA | 1644 N 22ND AVE MELROSE PARK IL 60160 |

| Claim Name | Address Information |
|---|---|
| DAW, ELIZABETH | 3203 LAKE POWELL  RD 204 WILLIAMSBURG VA 23185 |
| DAW, HENRY | 3644 PARKRIDGE LN PALMDALE CA 93551 |
| DAW, KATELYN | 22385 HAYWORTH CT CORONA CA 92883 |
| DAW, SANDRA | 5881 MARYS CIR STEWARTSTOWN PA 17363 |
| DAWAM, MUALI | 450 S NORMANDIE AV APT 110 LOS ANGELES CA 90020 |
| DAWD, ERIN | 200   JACARANDA DR # B4 PLANTATION FL 33324 |
| DAWD, JAMES | 1819 SE  17TH ST # 802 FORT LAUDERDALE FL 33316 |
| DAWD, KRISTIN | 1146  DORR DR SUGAR GROVE IL 60554 |
| DAWDY, DAN | 407 E CHIPPEWA ST DWIGHT IL 60420 |
| DAWE, KEVIN | 722 SUMMERLYN DR ANTIOCH IL 60002 |
| DAWE, WILLIAM | 413  COTTAGE AVE GLEN ELLYN IL 60137 |
| DAWES, AL | 1618 W SHAMROCK ST RIALTO CA 92376 |
| DAWES, E | 837 LIPTON  DR NEWPORT NEWS VA 23608 |
| DAWES, KAREN | 8011 NW  46TH CT LAUDERHILL FL 33351 |
| DAWES, MADELINE | 11172 LUCERNE AV CULVER CITY CA 90230 |
| DAWES, MIKE | 1622 W ALAMEDA AV BURBANK CA 91506 |
| DAWES, SHARRON | 11221 CARRIAGE  RD PROVIDENCE FORGE VA 23140 |
| DAWES, SIOBAN | 26205 LA REAL APT B MISSION VIEJO CA 92691 |
| DAWES, WALTER | 1906 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| DAWES, WILSON | 1911 W ESTES AVE 2 CHICAGO IL 60626 |
| DAWICK, DONNA | 222 S IRENA AV APT K REDONDO BEACH CA 90277 |
| DAWIGHT, JASON | 431 NW  33RD AVE FORT LAUDERDALE FL 33311 |
| DAWKIN, HUGH | 5155 NW  74TH TER LAUDERHILL FL 33319 |
| DAWKINS, ANESTA | 1715    VILLAGE BLVD # 204 204 WEST PALM BCH FL 33409 |
| DAWKINS, COREY | 1671 NW  153RD ST MIAMI FL 33054 |
| DAWKINS, JERRY | 1203 S WESTERN AVE 54 CHICAGO IL 60608 |
| DAWKINS, KEZERENA | 3871 NW  8TH ST FORT LAUDERDALE FL 33311 |
| DAWKINS, MARCIA | 1801 N TERMINO AV APT 1408 LONG BEACH CA 90815 |
| DAWKINS, SHARRON | 149  ARROWHEAD CT BOLINGBROOK IL 60440 |
| DAWKINS, VANESSA | 26530 SANTA ROSA DR MORENO VALLEY CA 92555 |
| DAWLEY, CINDY L | 300  MONTFIELD LN GLEN BURNIE MD 21061 |
| DAWLING, REBECCA | 29731 NIGUEL RD APT E LAGUNA NIGUEL CA 92677 |
| DAWN BUTZ | 7531 GRINDSTONE CT CHESAPEAKE BEACH MD 20732 |
| DAWN DICE | 763 VALENTINE RD CROWNSVILLE MD 21032 |
| DAWN DUNCAN | 8122  PLOWMILL CT SEVERN MD 21144 |
| DAWN M DEBERRY REALTOR | 2123 E ATLANTIC BLVD POMPANO BEACH FL 33062-5207 |
| DAWN R, TAGGART | 7336   WOODGLEN CT ORLANDO FL 32835 |
| DAWN, BENNETT | 1550 W  NEW YORK AVE ORANGE CITY FL 32763 |
| DAWN, GATTO | 291   PINE SPRINGS DR DEBARY FL 32713 |
| DAWN, JARVI | 1450   KASTNER PL # 104 SANFORD FL 32771 |
| DAWN, LAURA | 6243 NW  40TH WAY COCONUT CREEK FL 33073 |
| DAWN, MULDER | 138   COUNTRY CLUB DR SANFORD FL 32771 |
| DAWN, MULLER | 906   COUNTRY CIR # E KISSIMMEE FL 34744 |
| DAWN, PLATT | 511   HIGHWAY 466  # 26 LADY LAKE FL 32159 |
| DAWN, SPOLY | 1183  NW SLOAN ST PALM BAY FL 32907 |
| DAWN, THURMOD | 16021   BAYVISTA DR CLERMONT FL 34714 |
| DAWN, WILLIAMS | 1180   OLD EUSTIS RD MOUNT DORA FL 32757 |
| DAWNA, JICHA | 169   WINDTREE LN WINTER GARDEN FL 34787 |
| DAWNE, HIRSCHFELD | 3024 N  POWERS DR # 64 ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| DAWNE, WILLIAMS | 5704    CARDINAL GUARD AVE ORLANDO FL 32839 |
| DAWNO, PETER | 2424 W WASHINGTON BLVD CHICAGO IL 60612 |
| DAWNS, AZON | 7405 SHREWSBURY CT BELTSVILLE MD 20705 |
| DAWOD, TAGHREED | 126 N EVERETT ST APT 3 GLENDALE CA 91206 |
| DAWODY, ADENIKE | 4026    INVERRARY BLVD # 1110 LAUDERHILL FL 33319 |
| DAWRORA, RICHARD | 4318 WATERFRONT PKWY ORLANDO FL 32806 |
| DAWRY, FRANK | 1901 SW  52ND TER PLANTATION FL 33317 |
| DAWSEN, VINCENT | 1256 1/2 S CITRUS AV LOS ANGELES CA 90019 |
| DAWSEY, THERESA | 2510 DORSET DR TORRANCE CA 90503 |
| DAWSON | 2023    BRADDISH AVE 1STFL BALTIMORE MD 21216 |
| DAWSON**, VELVET | 25359 ALESSANDRO BLVD MORENO VALLEY CA 92553 |
| DAWSON, ANDREW | 111 ROYAL NORTH DEVON WILLIAMSBURG VA 23188 |
| DAWSON, ANTHONY | 16229 WINCHESTER AVE MARKHAM IL 60428 |
| DAWSON, BARBARA | 129 DUBLIN DR LUTHERVILLE-TIMONIUM MD 21093 |
| DAWSON, BERNICE | 3108 SE HOLGATE BLVD APT C-208 PORTLAND OR 97202 |
| DAWSON, BETTY | 5422 S BRACKEN CT WINTER PARK FL 32792 |
| DAWSON, BRIAN | 937   MAPLETON AVE OAK PARK IL 60302 |
| DAWSON, CAMILLE | 15601 ORCHARD RUN BOWIE MD 20715 |
| DAWSON, CAROLYN | 713 CONCORD POINT DR PERRYVILLE MD 21903 |
| DAWSON, CHRIS | 6811 SW  13TH ST PEMBROKE PINES FL 33023 |
| DAWSON, CRAIG | 200 WAVE ST APT 5 LAGUNA BEACH CA 92651 |
| DAWSON, CREE | 3425    LAKESIDE DR DAVIE FL 33328 |
| DAWSON, DAVID | 712 CHURCHILL AV SAN DIMAS CA 91773 |
| DAWSON, DIANA | 550 SE  MIZNER BLVD # B510 BOCA RATON FL 33432 |
| DAWSON, DIVINE | 8928 1/2 RAMSGATE AV LOS ANGELES CA 90045 |
| DAWSON, DONALD | 857 RINCON LN PALOS VERDES ESTATES CA 90274 |
| DAWSON, DR REG | 82743 SCENIC DR INDIO CA 92201 |
| DAWSON, ELIZABETH | 1916 FAIRBANK RD BALTIMORE MD 21209 |
| DAWSON, ELIZABETH | 5480 NW  41ST TER BOCA RATON FL 33496 |
| DAWSON, ELVA | 149 W 103RD ST LOS ANGELES CA 90003 |
| DAWSON, EMMA | 1711    BELMONT LN NO LAUDERDALE FL 33068 |
| DAWSON, EVELYN | 3506 GLEN AVE BALTIMORE MD 21215 |
| DAWSON, G | 4477 W 64TH ST LOS ANGELES CA 90043 |
| DAWSON, GALE | 2911 W 78TH ST INGLEWOOD CA 90305 |
| DAWSON, GERALD | 1426 W CALIFORNIA AVE DECATUR IL 62522 |
| DAWSON, GINGER | 16192 TYEE LN HUNTINGTON BEACH CA 92647 |
| DAWSON, GREGORY | 811 TAHOE   TRL WILLIAMSBURG VA 23188 |
| DAWSON, GRETHCHEN | 17071 BOLERO LN HUNTINGTON BEACH CA 92649 |
| DAWSON, HALEY | 2960 CHAMPION WY APT 1206 TUSTIN CA 92782 |
| DAWSON, JACK | 400 W CARTER AV SIERRA MADRE CA 91024 |
| DAWSON, JAMES | 16502 ELENA CT WHITTIER CA 90603 |
| DAWSON, JEFFREY | 7461 NW  41ST CT LAUDERHILL FL 33319 |
| DAWSON, JEN | 433 GRAND BLVD VENICE CA 90291 |
| DAWSON, JENNIFER | 316 VENICE WY APT 6 VENICE CA 90291 |
| DAWSON, JOHN | 258 LOWER MAGOTHY BEACH RD SEVERNA PARK MD 21146 |
| DAWSON, JOHN | 437   KILKENNY CT CAROL STREAM IL 60188 |
| DAWSON, JOHN | 401 E ONTARIO ST 4005 CHICAGO IL 60611 |
| DAWSON, JONATHAN | 29331 KINGLET CT LAGUNA NIGUEL CA 92677 |
| DAWSON, JUNE | 4911 8TH AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
| --- | --- |
| DAWSON, KIM | 1730 SHIMER AVE APT 8 BETHLEHEM PA 18018 |
| DAWSON, KIMBERLY | 10210 BOWMAN AV SOUTH GATE CA 90280 |
| DAWSON, KYLE | 8838 HOLLY ST ALTA LOMA CA 91701 |
| DAWSON, LEA | 6524 SAN DIEGO AV RIVERSIDE CA 92506 |
| DAWSON, LESLIE | 19 CAFFYN DR MARLBOROUGH CT 06447-1229 |
| DAWSON, LINDA | 1223 GARRET AVE CHURCHTON MD 20733 |
| DAWSON, LINDSAY | 440 N MCCLURG CT 1115 CHICAGO IL 60611 |
| DAWSON, M | 717 DELLES RD 1N WHEATON IL 60187 |
| DAWSON, MARGARETT | 167 19TH ST SANTA MONICA CA 90402 |
| DAWSON, MARK | 9165 NW  26TH ST SUNRISE FL 33322 |
| DAWSON, MARTHA | 4850 N LAKEWOOD BLVD LONG BEACH CA 90808 |
| DAWSON, MARY | 1730-1/2 WENTWORTH AVE BALTIMORE MD 21234 |
| DAWSON, MC LOREN | 4549 MANOR HILL DR WHITE HALL MD 21161 |
| DAWSON, MICHAEL | 758 CONCORD POINT DR PERRYVILLE MD 21903 |
| DAWSON, MICHAEL | 3649 EMERALD ST APT 235 TORRANCE CA 90503 |
| DAWSON, MORTON | 100   OAKWOOD AVE # B3 WEST HARTFORD CT 06119 |
| DAWSON, MRILYN | 1008 NW  110TH LN CORAL SPRINGS FL 33071 |
| DAWSON, MS WENDY | 4106 DENKER AV LOS ANGELES CA 90062 |
| DAWSON, MYRTLE | 307 RAILWAY RD GRAFTON VA 23692 |
| DAWSON, NOEL | 1322 S WABASH AVE 405 CHICAGO IL 60605 |
| DAWSON, OMEGA | 208 DANDY LOOP RD GRAFTON VA 23692 |
| DAWSON, PATRICIA | 803 TAFT RD ROCKFORD IL 61109 |
| DAWSON, PETER | 2616 NW  73RD AVE SUNRISE FL 33313 |
| DAWSON, RACHEL | 1610 FRENCHS AVE BALTIMORE MD 21221 |
| DAWSON, REV WILLIAM | 8660 POCAHONTAS  TRL WILLIAMSBURG VA 23185 |
| DAWSON, ROBERT | 3614 DERBY SHIRE CIR WINDSOR MILL MD 21244 |
| DAWSON, ROBIN | 1230 BRECKENRIDGE CIR RIVA MD 21140 |
| DAWSON, ROXANNE | 4  IRON BOLT CT BALTIMORE MD 21228 |
| DAWSON, RUBYE | 2951 S KING DR 1408 CHICAGO IL 60616 |
| DAWSON, SAMUEL | 513 CORBIN PKWY ANNAPOLIS MD 21401 |
| DAWSON, SHANNON | 4150 NW  62ND DR COCONUT CREEK FL 33073 |
| DAWSON, SHARON | 275    WOODLAKE LN DEERFIELD BCH FL 33442 |
| DAWSON, SHARON | 3800 BRADFORD ST APT 97 LA VERNE CA 91750 |
| DAWSON, THOMAS | 937 MAPLETON AVE OAK PARK IL 60302 |
| DAWSON, TIMOTHY | 6382 NUGGET CIR HANOVER PARK IL 60133 |
| DAWSON, TIMOTHY | 2522   OAK GARDENS LN HOLLYWOOD FL 33020 |
| DAWSON, VERA | 439 W 90TH ST LOS ANGELES CA 90003 |
| DAWSON, VICKI | 1501   DERBY LN BARTLETT IL 60103 |
| DAWSON, VIVIAN | 2840 FOREST GLEN RD BALTIMORE MD 21216 |
| DAWSON, WANDA | 5631 S THROOP ST CHICAGO IL 60636 |
| DAWSON, WILLIAM | 20W066 99TH ST LEMONT IL 60439 |
| DAWSON, WILLIAM | 4010    GALT OCEAN DR # 503 FORT LAUDERDALE FL 33308 |
| DAWSON-BROWN, DEBBIE | 2555    PGA BLVD # 444 PALM BEACH GARDENS FL 33410 |
| DAWSON-GREEN, LINDA | 4349   BERGER AVE BALTIMORE MD 21206 |
| DAWWKINS, DAVID | 5420 S ELLIS AVE CHICAGO IL 60615 |
| DAXTER, LORRAINE K | 5461 S ELLIS AVE 2 CHICAGO IL 60615 |
| DAY BREAK, ATTN: GABR | 1453 16TH ST SANTA MONICA CA 90404 |
| DAY KIMBALL HOSPITAL | 320 POMFRET ST PUTNAM CT 06260 |
| DAY SERVICES, ADULT | 9451 INDIANAPOLIS AV HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
| --- | --- |
| DAY TO DAY DENTAL, STEVEN | 511 S 1ST AV APT 155 ARCADIA CA 91006 |
| DAY, ALFRED | 122 SLOANE DR L GLEN BURNIE MD 21060 |
| DAY, AMBER | 2421  W MARINA BAY DR # 305 FORT LAUDERDALE FL 33312 |
| DAY, ANITA | 8509 BEVERLY BLVD APT 22 PICO RIVERA CA 90660 |
| DAY, ANN | 384 RYAN AVE LANGLEY AFB VA 23665 |
| DAY, ANN | 6027  241ST AVE SALEM WI 53168 |
| DAY, BERNADETTE | 315 E BELMONT ST ONTARIO CA 91761 |
| DAY, BETH | 5080 BUCKETPOST CT COLUMBIA MD 21045 |
| DAY, CHERYL | 9539  LINCOLN AVE BROOKFIELD IL 60513 |
| DAY, CHONA | 7200 NW  2ND AVE # 127 BOCA RATON FL 33487 |
| DAY, CHRISTOPHER | 2402  INDIAN RIDGE DR GLENVIEW IL 60026 |
| DAY, CHUCK | 1613 FOUR GEORGES CT C2 BALTIMORE MD 21222 |
| DAY, CLIFFORD | 1946  BRIDGEWOOD DR BOCA RATON FL 33434 |
| DAY, CORT | 1171 S TREMAINE AV LOS ANGELES CA 90019 |
| DAY, COURTNEY | 94 ANCHORAGE  DR NEWPORT NEWS VA 23602 |
| DAY, CYNTHIA & JAMES | 5503 S EVERETT AVE 2W CHICAGO IL 60637 |
| DAY, DAVID | 816  4TH ST WILMETTE IL 60091 |
| DAY, DAVID | 73  CAT CAY CT DANIA FL 33004 |
| DAY, DEAN | 16102 SPRINGDALE ST APT 58 HUNTINGTON BEACH CA 92649 |
| DAY, DENNIS | 3256 MT LAKE DR ROCKFORD IL 61114 |
| DAY, DIANA | 3305 124TH ST PLEASANT PRAIRIE WI 53158 |
| DAY, DON | 1175 W BLAINE ST APT 49 RIVERSIDE CA 92507 |
| DAY, DONALD | 15208 TUBA ST MISSION HILLS CA 91345 |
| DAY, DONZALLA | 1 GREAT OAK  CIR B48 NEWPORT NEWS VA 23606 |
| DAY, DOUG | 886 CHERRY WOOD CR DRAPER UT 84020 |
| DAY, EDWARD | 19 HERMITAGE DR GALES FERRY CT 06335-1909 |
| DAY, EDWARD | 5160  LAS VERDES CIR # 319 DELRAY BEACH FL 33484 |
| DAY, ELDON | 1639 NE  26TH ST # 107 FORT LAUDERDALE FL 33305 |
| DAY, ELLA | 8003  SAGRAMORE RD BALTIMORE MD 21237 |
| DAY, ELLEN | 1804 CHELSEA ST SCHERERVILLE IN 46375 |
| DAY, ELLEN | 27071 CALLE CABALLERO APT C SAN JUAN CAPISTRANO CA 92675 |
| DAY, EMILY | 4628 N 29TH ST MILWAUKEE WI 53209 |
| DAY, ERIN | 3344 N LARAMIE AVE    2 CHICAGO IL 60641 |
| DAY, ESTER | 16010 EXCALIBUR RD A303 BOWIE MD 20716 |
| DAY, GEORGE | 405 N  OCEAN BLVD # 1527 1527 POMPANO BCH FL 33062 |
| DAY, GERRY | 1420  SHERIDAN RD 4A WILMETTE IL 60091 |
| DAY, GLEN | 110  WARWICKSHIRE LN A GLEN BURNIE MD 21061 |
| DAY, GLORIA | 2300 OCALA AVE 2A BALTIMORE MD 21215 |
| DAY, GRANT | 1612 NW  12TH AVE FORT LAUDERDALE FL 33311 |
| DAY, GREG S | 8930 GOTHIC AV NORTH HILLS CA 91343 |
| DAY, HEATHER | 1115  VILLA VISTA DR ROUND LAKE BEACH IL 60073 |
| DAY, IRISH | 3528 DUCHESS DR RACINE WI 53406 |
| DAY, JAMES | 100 ALBACORE DR GRAFTON VA 23692 |
| DAY, JAMES | 434 WASHINGTON RD LAKE FOREST IL 60045 |
| DAY, JAMES | 10569 NW  57TH CT CORAL SPRINGS FL 33076 |
| DAY, JAYME | 1347 W IVYTON ST LANCASTER CA 93534 |
| DAY, JEFFREY | 6137 NW  121ST AVE CORAL SPRINGS FL 33076 |
| DAY, JIM | 135  FRANCISCO TER 135 OAK PARK IL 60302 |
| DAY, JOANN | 3849  ARDEN AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| DAY, JODI | 1311 SW  86TH AVE PEMBROKE PINES FL 33025 |
| DAY, JOHN | 15616   BAY VISTA DR CLERMONT FL 34714 |
| DAY, JOHN | 2613    SEA ISLAND DR FORT LAUDERDALE FL 33301 |
| DAY, JONNY | 1045   CHARLELA LN 203 ELK GROVE VILLAGE IL 60007 |
| DAY, JOSEPA | 3728 N OCTAVIA AVE CHICAGO IL 60634 |
| DAY, JOSEPH | 1698 BUTTERFLY CT NEWBURY PARK CA 91320 |
| DAY, KARY | 859 SUMMIT VIEW CT CORONA CA 92882 |
| DAY, KATHERINE | 1035 N LAMON AVE 1S CHICAGO IL 60651 |
| DAY, KATHY | 1510 CARDIFF AV LOS ANGELES CA 90035 |
| DAY, KATIE | 1229 E 36TH ST LONG BEACH CA 90807 |
| DAY, KIMBERLY | 302 CASTLE LN SANTA ANA CA 92704 |
| DAY, KRISTEN | 1519   CAROL ANNE DR MORRIS IL 60450 |
| DAY, LAURA | 1035 DONINGTON CIR H BALTIMORE MD 21204 |
| DAY, LINDSAY | 6325 MAPLE RIDGE EXCELSIOR MN 55331 |
| DAY, LORENZA | 3951 SAUVIGNON WY PERRIS CA 92571 |
| DAY, LOUIS | 635 OYSTER CV GRASONVILLE MD 21638 |
| DAY, LOUISE | 635 OYSTER COVE DR GRASONVILLE MD 21638 |
| DAY, LUCILLE | 1401 SE  15TH ST # 202 202 FORT LAUDERDALE FL 33316 |
| DAY, LYNN | 4617 EAGLET LN KISSIMMEE FL 34746 |
| DAY, MARINA | 8 S HARVARD AVE VILLA PARK IL 60181 |
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE ATLANTA GA 30319 |
| DAY, MICHELE | 1223 MAIN ST 2C ANTIOCH IL 60002 |
| DAY, MICHELL | 1915 W BELLE PLAINE AVE CHICAGO IL 60613 |
| DAY, MOLLY | 5462 S INGLESIDE AVE CHICAGO IL 60615 |
| DAY, NANCY | 300 WOLFF ST RACINE WI 53402 |
| DAY, NANCY | 560 W ROSCOE ST 2E CHICAGO IL 60657 |
| DAY, NANCY | 547 SHASTA DR CORONA CA 92881 |
| DAY, NEVALEE | 1410   LAKEMIST LN CLERMONT FL 34711 |
| DAY, NIKI | 1832 SUFFOLK AVE WESTCHESTER IL 60154 |
| DAY, PARKER | 1717   HOMEWOOD BLVD # 204 204 DELRAY BEACH FL 33445 |
| DAY, PAUL | 7644 N GREENVIEW #1W CHICAGO IL 60626 |
| DAY, R | 450 BELLAGIO TER LOS ANGELES CA 90049 |
| DAY, RADFORD | 558 ANCHOR DR JOPPA MD 21085 |
| DAY, REGINALD | 6205 MONROE AVE SYKESVILLE MD 21784 |
| DAY, RICHARD | 2    NORTH DR SIMSBURY CT 06070 |
| DAY, RICHARD | 147 S MAIN ST BROOKLYN CT 06239 |
| DAY, RIDA | 440    PARADISE ISLE BLVD # 209 HALLANDALE FL 33009 |
| DAY, ROBERT | 205 TIMBER GROVE RD OWINGS MILLS MD 21117 |
| DAY, ROBIN | 8040 COWAN AV LOS ANGELES CA 90045 |
| DAY, ROSE M | 241 CANFORD  DR HAMPTON VA 23669 |
| DAY, ROWLAND | 3640 5TH AV CORONA DEL MAR CA 92625 |
| DAY, RUTH | 9912 NEARBROOK LN BALTIMORE MD 21234 |
| DAY, SHAUN | 8600 S DORCHESTER AVE CHICAGO IL 60619 |
| DAY, SHAWN | 15 E COMMODORE  DR NEWPORT NEWS VA 23601 |
| DAY, SUE | 24 LINCOLN PKWY ANNAPOLIS MD 21401 |
| DAY, SUE | 418  HAMPTON DR LAKE VILLA IL 60046 |
| DAY, SUE | 477    SAVOIE DR PALM BEACH GARDENS FL 33410 |
| DAY, SUSAN | 113  NOTTINGHAM DR OSWEGO IL 60543 |
| DAY, THELMA | 3101    PORTOFINO PT # K4 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| DAY, TINA | 18010 W GRACE LN APT 203 CANYON COUNTRY CA 91387 |
| DAY, TOM | 3133 PINE ORCHARD LN 402 ELLICOTT CITY MD 21042 |
| DAY, W W | 22 MIRA LAS OLAS SAN CLEMENTE CA 92673 |
| DAY, WILLIAM | 2460   DEER CRK CNTRY C BLVD # 402 DEERFIELD BCH FL 33442 |
| DAY-YOUNG, KESHEA | 220 SW  56TH TER # 212 MARGATE FL 33068 |
| DAYA, DARIO | 510  CUNAT BLVD 2A RICHMOND IL 60071 |
| DAYA, GULZAR | 1645 W OGDEN AVE 407 CHICAGO IL 60612 |
| DAYAD, ARCADIO | 1151 N MADISON AV APT 124 LOS ANGELES CA 90029 |
| DAYAL, SANDEEP | 1747  TANAGER WAY LONG GROVE IL 60047 |
| DAYANNA FREEMAN, ERIC STUMP & | 812 N STANLEY AV LOS ANGELES CA 90046 |
| DAYBALL IV, THOMAS | 8208 DEERBROOKE CT PASADENA MD 21122 |
| DAYE, B. | 1205 E 9TH ST APT E16 UPLAND CA 91786 |
| DAYE, JULIET | 63   GRANDVIEW ST TOLLAND CT 06084 |
| DAYE, LEONA | 2837 NE  29TH ST FORT LAUDERDALE FL 33306 |
| DAYER, VIRGINA | 3127 NW  63RD ST BOCA RATON FL 33496 |
| DAYGE, DANIEL | 3503 LINDEN AV APT 111 LONG BEACH CA 90807 |
| DAYHOFF, CHARLES | 866  RUDDER WAY ANNAPOLIS MD 21401 |
| DAYHOFF, GLORIA | 1809 WILDWOOD AVE BALTIMORE MD 21234 |
| DAYI, OZLEM | 2437  CHEYENNE DR GAMBRILLS MD 21054 |
| DAYIAN, C | 168 CASTLETON DR CLAREMONT CA 91711 |
| DAYISI, MARDHIA | 111  CONTINENTAL DR EAST PEORIA IL 61611 |
| DAYLE, ELLIS | 132   PICKERING DR KISSIMMEE FL 34746 |
| DAYLEY, BEN | 2676  VIRGINIA AVE C GREAT LAKES IL 60088 |
| DAYLI, AROCHA | 5263   VINELAND RD ORLANDO FL 32811 |
| DAYMONT, VIRGINIA | 235 VENTURA ST ALTADENA CA 91001 |
| DAYNA, CAMERON | 582   BRANTLEY TERRACE WAY # 309 ALTAMONTE SPRINGS FL 32714 |
| DAYNE THOMPSON | 4778 NW  5TH CT PLANTATION FL 33317 |
| DAYNE, GEORGE | 504 LIGHTHOUSE CT HAVRE DE GRACE MD 21078 |
| DAYNE, JOHN | 1506 CORTE CABALLO UPLAND CA 91786 |
| DAYNE, MICHAEL | 504 W VERRETT ST ELMHURST IL 60126 |
| DAYNE, ROBERT | 650   SNUG HARBOR DR # G202 G202 BOYNTON BEACH FL 33435 |
| DAYOAN, MARILOU P | 573 N RAYMOND AV PASADENA CA 91103 |
| DAYOT, PAUL | 1723 KERRY CT WEST COVINA CA 91792 |
| DAYRIT, BENILDA | 727 S CORONADO ST APT 101 LOS ANGELES CA 90057 |
| DAYS INN MOTEL | 14747 WARWICK  BLVD NEWPORT NEWS VA 23608 |
| DAYTON, ALYSON | 595  LINDEN LN WAUCONDA IL 60084 |
| DAYTON, HOWARD | 1331 N POINSETTIA PL APT 2 LOS ANGELES CA 90046 |
| DAYTON, LEWIS | RT 2 1828 LEWIS AMBOY IL 61310 |
| DAYTON, LISA | 1077   SUMMIT TRAIL CIR # D WEST PALM BCH FL 33415 |
| DAYTON, PAL | 3553 EMERALD ST APT 103 TORRANCE CA 90503 |
| DAYTON, SALLY | 1236 N PAULINA ST CHICAGO IL 60622 |
| DAYTON, SANDRA | 79535 ST MARGARETS BAY INDIO CA 92201 |
| DAYWALT, LINDA | 8124 JADE CROSSING CT PASADENA MD 21122 |
| DAYZIT, NOEL | 4337 1/2 MERCED AV BALDWIN PARK CA 91706 |
| DAZ, ELY | 938 S COCHRAN AV LOS ANGELES CA 90036 |
| DAZA, MARIO | 464 3/4 S BONNIE BEACH PL LOS ANGELES CA 90063 |
| DAZA-MERUVIA, CARLOS | 2541 BALFOUR AV FULLERTON CA 92831 |
| DAZEMORE, GREGORY | 1611 JOPLIN ST BALTIMORE MD 21224 |
| DAZO, JENNIFER | 17092 LYNN ST APT C HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| DBED | 217 REDWOOD ST E BALTIMORE MD 21202 |
| DC ARCHITECTS | 820 NORTH MOUNTAIN AVE #200 UPLAND CA 91786 |
| DC# 55690004 GOODEN, RAYMOND | PO BOX 1032 COLEMAN FL 35521 |
| DC#090246 KIRKWOOD, DAVID | 110 MELALEUCA DR CRAWFORDVILLE FL 32327 |
| DCE LIBRARY | JAMES RIVER WORK  CTR STATE FARM VA 23160 |
| DCE MARK MARKEVICH | 14545 OLD BELFIELD  RD CAPRON VA 23829 |
| DCE SCHOOL/A CAVAN | PO BOX Y VICTORIA VA 23974 |
| DCOSMO, BEN | 4500 N  FEDERAL HWY # 252 LIGHTHOUSE PT FL 33064 |
| DCOURAGE, DRAGON | 670 W MAIN ST APT C TUSTIN CA 92780 |
| DE  ABLA, MARIA | 5011 S KILPATRICK AVE CHICAGO IL 60632 |
| DE AL RAMO, RIZA | 10400 PARAMOUNT BLVD APT 8 DOWNEY CA 90241 |
| DE ALBA JR, JESUS | 493 WILDWOOD LN PERRIS CA 92571 |
| DE ALBA, ANDREA | 673 W 61ST ST LOS ANGELES CA 90044 |
| DE AMICIS, SANDRA | 708 S 5TH ST APT C BURBANK CA 91501 |
| DE ANDA**, RENEE | 7662 9TH ST APT 9 BUENA PARK CA 90621 |
| DE ANDA, DAVID | 8426 EDMARU AV WHITTIER CA 90605 |
| DE ANDA, DIANA | 1688 STONE CREEK RD BEAUMONT CA 92223 |
| DE ANDA, ELISA | 9909 CENTRAL AV MONTCLAIR CA 91763 |
| DE ANDA, GALAXYA | 6413 BOLLENBACHER DR PICO RIVERA CA 90660 |
| DE ANDA, MARIA | 3783 ELLIS ST CORONA CA 92879 |
| DE ANDRADE, SAM | 43775 PORTOLA AV PALM DESERT CA 92260 |
| DE ANFRASIO, MIREILLE | 23616  BALTAR ST WEST HILLS CA 91304 |
| DE ANGELES, NOREEN | 2215 EL ARBOLITA DR GLENDALE CA 91208 |
| DE ANGELIS, CAROL | 23417   BARLAKE DR BOCA RATON FL 33433 |
| DE ANGELIS, EUGENE | 16023 CRETE LN HUNTINGTON BEACH CA 92649 |
| DE ANGELIS, PHYLLIS | 8331   SANDS POINT BLVD # C207 TAMARAC FL 33321 |
| DE ANGELO, ANTONY | 1733 W AINSLIE ST    1 CHICAGO IL 60640 |
| DE ANGELO, MIKE | 4 SCENIC BLUFF NEWPORT COAST CA 92657 |
| DE ANGELO, RICHARD | 436 MINARET ST CORONA CA 92881 |
| DE ANNA, CLEMNITZ | 233   RED ROSE CIR ORLANDO FL 32835 |
| DE ANTONIO, CAMERINA | 5045 W 126TH ST HAWTHORNE CA 90250 |
| DE ARIETA, ALONSO | 622 N LARIMORE AV LA PUENTE CA 91744 |
| DE ARMAN, TAMAR | 5307 HIGHGROVE ST TORRANCE CA 90505 |
| DE ARMAS, EDITA | 9927 SAN ANTONIO AV SOUTH GATE CA 90280 |
| DE ARMAS, JONATHAN | 11842 162ND ST NORWALK CA 90650 |
| DE ARMAS, RAUL | 11460 NW  31ST ST SUNRISE FL 33323 |
| DE ARMON, HARLON | 103 N ASHWOOD AV APT 911 VENTURA CA 93003 |
| DE ASCENTIS, JOHN | 375 SW  56TH AVE # 109 MARGATE FL 33068 |
| DE AUGUSTINO, PASQUALE | 830 SAN RAMON DR HEMET CA 92543 |
| DE AVIES, DANNY | 185 MERRIMAC  TRL 1 WILLIAMSBURG VA 23185 |
| DE AVILA, MARIA | 15117 ALEXANDRIA ST ADELANTO CA 92301 |
| DE AVILA, ROSALYN | 202 W AVENUE 43 LOS ANGELES CA 90065 |
| DE AZPURUA, DIANE | 7820   CAMINO REAL  # J217 SOUTH MIAMI FL 33143 |
| DE BACCO, JOHN | 1672 RIVER  RDG WILLIAMSBURG VA 23185 |
| DE BARDELABEN, LUKE | 1437 12TH ST APT C MANHATTAN BEACH CA 90266 |
| DE BARRIGA, MARIA TERESA GARCIA | 27545 STARRISE LN SAN JUAN CAPISTRANO CA 92675 |
| DE BARROS, JOSE | 401 E  LINTON BLVD # 212 DELRAY BEACH FL 33483 |
| DE BARTOLO, ANTHONY | 14404   CANALVIEW DR # A DELRAY BEACH FL 33484 |
| DE BARTOLO, MICHAEL | 116 DORIE LN THORNTON IL 60476 |

| Claim Name | Address Information |
|---|---|
| DE BEIR, JAY | 289   EXETER LN SUGAR GROVE IL 60554 |
| DE BELEN, LESLIE | 1622 DUNCANNON AV DUARTE CA 91010 |
| DE BENEDETTO, MARIA A | 24246 BONNIE LN LAGUNA NIGUEL CA 92677 |
| DE BLASE, JOE & KIM | 119 FOXTRAP DR GLEN BURNIE MD 21061 |
| DE BLASI,JOSEPHINE | 909 E   RIVER DR MARGATE FL 33063 |
| DE BLASIO, NATALE | 329    FLANDERS G DELRAY BEACH FL 33484 |
| DE BLASS, RACHELLE | 5400 S HARPER AVE 1203 CHICAGO IL 60615 |
| DE BODA, EDGAR | 369 COLUMBIA AV APT 228 LOS ANGELES CA 90017 |
| DE BOE, ALICIA | 43537 KIRKLAND AV APT 65 LANCASTER CA 93535 |
| DE BOISE, GARY | PO BOX 6797 LANCASTER CA 92529 |
| DE BOISSIERE, JEAN BAPTIST | 161 E CHICAGO AVE 28B CHICAGO IL 60611 |
| DE BOND, DOROTHY | 212 N MARIPOSA AV LOS ANGELES CA 90004 |
| DE BOOR, GORDON | 226 LA JOLLA DR NEWPORT BEACH CA 92663 |
| DE BORJA, JACQUELINE | 250 DE NEVE DR APT MB4014 LOS ANGELES CA 90095 |
| DE BREE, ELAINE | 3900 MT TESORO CIR CORONA CA 92882 |
| DE BRING, DIANA | 679 CRESTVIEW AV CAMARILLO CA 93010 |
| DE BRITO,THERASA | 516    DURHAM R DEERFIELD BCH FL 33442 |
| DE BRITZ, MAUREEN | 53 RANDALL ST E BALTIMORE MD 21230 |
| DE BRUIN, CAROLE | 595   CIRCLE LN LAKE FOREST IL 60045 |
| DE CAMP, LARRY | 240 N MORADA AV WEST COVINA CA 91790 |
| DE CAMPOS, KAWENA | 18808 FLORWOOD AV TORRANCE CA 90504 |
| DE CARLO, FRANK | 219 OCEAN WALK CT PORT HUENEME CA 93041 |
| DE CARLO, MRS | 4446 AVENIDA CARMEL CYPRESS CA 90630 |
| DE CARLO, THERESA | 201 SOMERSET BAY DR 102 GLEN BURNIE MD 21061 |
| DE CARMEN, MARIA | 144 N PARKER ST ORANGE CA 92868 |
| DE CARMO, LINDEN | 10467 NW   3RD ST PLANTATION FL 33324 |
| DE CARO, GAYLE | 1014 E SANTA ANITA AV BURBANK CA 91501 |
| DE CAROLIS, GEORGE | 8600 W   SUNRISE BLVD # 116 PLANTATION FL 33322 |
| DE CAROLIS, PHIL | 3873 SWEET LEAF AV RIALTO CA 92377 |
| DE CASAR, FRANCISCO | 14410 FLYNN ST LA PUENTE CA 91744 |
| DE CASO, ALEJANDRA | 11123 S INGLEWOOD AV APT 7 INGLEWOOD CA 90304 |
| DE CASTRO, CYNTHIA AND CARLOS | 2309 25TH ST SANTA MONICA CA 90405 |
| DE CASTRO, FLORIDA | 9321 COLLETT AV NORTH HILLS CA 91343 |
| DE CASTRO, GILMORE | 731 DEL VALLE AV LA PUENTE CA 91744 |
| DE CASTRO, MARTIE | 2060 NW   108TH TER SUNRISE FL 33322 |
| DE CASTRO, MERLITA | 38 CAMELBACK AV N CARSON CA 90745 |
| DE CESARO, KIMBERLY | 1410   87TH PL KENOSHA WI 53143 |
| DE CHANT, PATRICIA J | 9814 N SHAKER LN THIENSVILLE WI 53092 |
| DE CHELLIS, RICK | 12931 LEMAY ST NORTH HOLLYWOOD CA 91606 |
| DE CHOUDENS,  JUAN | 4315 NW   41ST TER LAUDERDALE LKS FL 33319 |
| DE CLARA, FRANK | 321 PENN ST EL SEGUNDO CA 90245 |
| DE CUFFA, RYAN | 16556 BRASS LANTERN DR LA MIRADA CA 90638 |
| DE DECKER, MARC | 2451 NE   46TH ST LIGHTHOUSE PT FL 33064 |
| DE DIOS CRUZ, JUAN | 40617 166TH ST E LANCASTER CA 93535 |
| DE DIOS, JUAN | 11517 LAKELAND RD SANTA FE SPRINGS CA 90670 |
| DE DIOS, MARCELINO | 2151 E NORD ST COMPTON CA 90222 |
| DE DIOS, TERESA | 1278 HOWARD ST UPLAND CA 91786 |
| DE ENCIO, TOM | 29294 PROVIDENCE RD TEMECULA CA 92591 |
| DE ESCOBAR, SHARON | 95    COLONIAL AVE MIDDLEBURY CT 06762 |

| Claim Name | Address Information |
|---|---|
| DE FALCO, SALVATORE | 12330  259TH AVE TREVOR WI 53179 |
| DE FAZIO, INEZ | 20 BOX HILL SOUTH PKWY 424 ABINGDON MD 21009 |
| DE FAZIO, KAREN | 1052 RIVIERA CT BEAUMONT CA 92223 |
| DE FERRANTE, ALISON | 1072 S SILVER STAR WY ANAHEIM CA 92808 |
| DE FIESTA, NENITA | 5324 TYLER AV ARCADIA CA 91006 |
| DE FILIPPO, M. | 16221 RIDGEVIEW DR APPLE VALLEY CA 92307 |
| DE FORGE, OSCAR | 8851 7TH AV HESPERIA CA 92345 |
| DE FRANCESCO, TONY | 88   DESORBO DR SOUTHINGTON CT 06489 |
| DE FRANCISCO, BARBARA | 27501 N MARTA LN APT 101 CANYON COUNTRY CA 91387 |
| DE FRANCISCO, MARIE | 6004 CARLTON WY LOS ANGELES CA 90028 |
| DE FRANCO, JOHN | 14080   NESTING WAY # B B DELRAY BEACH FL 33484 |
| DE FUNES, GABRIELA | 13101 4TH ST APT B CHINO CA 91710 |
| DE FUSCO, ANDRE | 5018 JACOBS CT OAK PARK CA 91377 |
| DE GAETANO-SCOBIE, DIANNE | 12643 MIRANDA ST NORTH HOLLYWOOD CA 91607 |
| DE GANNES, PHILIP | 615 W 36TH ST APT 389 LOS ANGELES CA 90007 |
| DE GARMO, LLOYD | 13960 HOOVER ST APT D113 WESTMINSTER CA 92683 |
| DE GENARO, DONALD | 3087 HIDDEN CREEK LN ESCONDIDO CA 92026 |
| DE GEORGE, DONALD D. | 3300 N  STATE ROAD 7  # 318 HOLLYWOOD FL 33021 |
| DE GEORGE, SHEILA | 6260   WINDLASS CIR BOYNTON BEACH FL 33472 |
| DE GIORGIO, DOMINICK | 15   MARKHAM A DEERFIELD BCH FL 33442 |
| DE GRAZIA, CARRIE | 320 N MILWAUKEE AVE 308 LAKE VILLA IL 60046 |
| DE GREGORIS, GERARD | 2921 S  OCEAN BLVD # 707 HIGHLAND BEACH FL 33487 |
| DE GROFF LATKO, ADRIANCE | 5   DYER CEMETERY RD # 1 CANTON CT 06019 |
| DE GROOT, JOAN | 4441 NE  16TH TER WILTON MANORS FL 33334 |
| DE GROOT, P | 608 SPRUCE CT OSWEGO IL 60543 |
| DE GUEVARA, JOANN | 31995 VIA LA PLATA SAN JUAN CAPISTRANO CA 92675 |
| DE GUEVERA, AGUSTIN | 4 S VOLUNTARIO ST APT A SANTA BARBARA CA 93103 |
| DE GUIA, GERICK S | 820 GIAN DR TORRANCE CA 90502 |
| DE GUZMAN, AEMELITA | 131  GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| DE GUZMAN, ARSENIO | 4906 ALONZO AV ENCINO CA 91316 |
| DE GUZMAN, BAYANI | 4844 LINCOLN AV LOS ANGELES CA 90042 |
| DE GUZMAN, BELINA | 12769 MUSCATINE ST PACOIMA CA 91331 |
| DE GUZMAN, BENJAMIN V | 1525 MUNSON AV LOS ANGELES CA 90042 |
| DE GUZMAN, ELEUTERIO | 2515 PACIFIC AV LONG BEACH CA 90806 |
| DE GUZMAN, EVER | 621 W BELDEN AVE ELMHURST IL 60126 |
| DE GUZMAN, JANICA | 3627 NEWTON ST APT 3 TORRANCE CA 90505 |
| DE GUZMAN, LILIAN | 656 ROBINSON ST LOS ANGELES CA 90026 |
| DE GUZMAN, NORM | 19325 AVENIDA DE ANZA MURRIETA CA 92562 |
| DE GUZMAN, ROCELLA | 14041 MOORPARK ST APT 5 SHERMAN OAKS CA 91423 |
| DE HARO, MARIA | 760 RIMPAU AV APT 102 CORONA CA 92879 |
| DE HARO, MAYRA | 14734 ARDIS AV BELLFLOWER CA 90706 |
| DE HEMMER, CARMEN | 35642 RED ROVER MINE RD ACTON CA 93510 |
| DE HOYOS, JOEY | 13271 SUNSHINE AV WHITTIER CA 90605 |
| DE INFANTE, MA.ENGRACIA DELGADO | 222 S BOYLE AV APT B LOS ANGELES CA 90033 |
| DE JAEGHER, ELSA | 811  FOXDALE AVE WINNETKA IL 60093 |
| DE JAGER, C W | 118 CHARLES RIVER LANDING  RD WILLIAMSBURG VA 23185 |
| DE JARLAIS, B C | 1048 N CARIBE TUCSON AZ 85710 |
| DE JERONIMO, ROBERTO | 4906 S SLAUSON AV APT 1 CULVER CITY CA 90230 |
| DE JESUS CHAVEZ, MARIA | 1405  CLEARSTREAM RD H BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| DE JESUS IRAHETA, MARIA | 21001 ROSCOE BLVD APT 20 CANOGA PARK CA 91304 |
| DE JESUS*, ROMAN | 8572 WESTERN AV APT 27 BUENA PARK CA 90620 |
| DE JESUS, ALICIA | 6910 BEN AV APT 2 NORTH HOLLYWOOD CA 91605 |
| DE JESUS, ANGELICA | 218 GLENDALE BLVD APT 1 LOS ANGELES CA 90026 |
| DE JESUS, BELINDA | 600 ABERDEEN RD HAMPTON VA 23661 |
| DE JESUS, CARMEN | 5913   MAUSSER DR # A ORLANDO FL 32822 |
| DE JESUS, CHARLES S | 827 W MOUNTAIN VIEW ST ALTADENA CA 91001 |
| DE JESUS, DAVID | 5659 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| DE JESUS, DIANA | 4433   HOMERLEE AVE EAST CHICAGO IN 46312 |
| DE JESUS, EILEEN | 2326 N ROCKWELL ST 1 CHICAGO IL 60647 |
| DE JESUS, HILDA | 134 S MAGNOLIA AV APT 21B ANAHEIM CA 92804 |
| DE JESUS, JAIR | 9270 DORRINGTON PL ARLETA CA 91331 |
| DE JESUS, JEREMY | 3224 STELLA AV WEST COVINA CA 91792 |
| DE JESUS, JOEL | 5400 SIMPSON AV APT 1 VALLEY VILLAGE CA 91607 |
| DE JESUS, JOHANA | 6128 KATRINA PL PALMDALE CA 93552 |
| DE JESUS, JOSE | 46 S BUTRICK ST WAUKEGAN IL 60085 |
| DE JESUS, JOSE | 20853 DENKER AV TORRANCE CA 90501 |
| DE JESUS, JULIO | 852   CRESTVIEW CIR WESTON FL 33327 |
| DE JESUS, MANOLO | 823 N PARTON ST APT 1 SANTA ANA CA 92701 |
| DE JESUS, MARIA | 8107 1ST ST PARAMOUNT CA 90723 |
| DE JESUS, NICK | 3357 W 60TH ST CHICAGO IL 60629 |
| DE JESUS, NOEMI S.L | 4355 SNOWDEN AV LAKEWOOD CA 90713 |
| DE JESUS, SAMUEL | 8329 CHOPIN DR BUENA PARK CA 90621 |
| DE JESUS, VICTOR | 10313 NW   50TH CT CORAL SPRINGS FL 33076 |
| DE JONG, CASE | 5500 NW   2ND AVE # 724 BOCA RATON FL 33487 |
| DE JONG, JOHN | 2451 ROLLING RDG ELGIN IL 60124 |
| DE JONGE, LEO | 35691 SUNFLOWER WY WILDOMAR CA 92595 |
| DE JONGH, ANN | 305 LAVENDER LN PLACENTIA CA 92870 |
| DE JURNETT, CONNIE | 11464 VIA MONTE FONTANA CA 92337 |
| DE KNIGHT, SYLVIA | 3949 LOS FELIZ BLVD APT 606 LOS ANGELES CA 90027 |
| DE KOEKKOEK, PATRICIA | 5918 GREENTOP ST LAKEWOOD CA 90713 |
| DE LA CASAS, CATHERINE | 505 SANTA CLARA AV VENICE CA 90291 |
| DE LA CONCHA, ALBERTO | 16469 BASSWOOD LN FONTANA CA 92336 |
| DE LA CRUZ M.D., RAFAEL | 23 CREEKBEND DR BROWNSVILLE TX 78521 |
| DE LA CRUZ, ALBERTO | 6475 ATLANTIC AV APT 156 LONG BEACH CA 90805 |
| DE LA CRUZ, ALBERTO | 6750 CLYBOURN AV APT 116 NORTH HOLLYWOOD CA 91606 |
| DE LA CRUZ, ANGEL | 12124 EASTBROOK AV DOWNEY CA 90242 |
| DE LA CRUZ, ANTHONY | 15420 ORCHARD AV GARDENA CA 90247 |
| DE LA CRUZ, ANTONIO | 458 W ALONDRA BLVD APT 3 COMPTON CA 90220 |
| DE LA CRUZ, APPLE | 6841 BULLOCK DR SAN DIEGO CA 92114 |
| DE LA CRUZ, ARIANA | 1778 WINCHESTER DR BANNING CA 92220 |
| DE LA CRUZ, ARLENE | 1577 STEFANIE LN BOURBONNAIS IL 60914 |
| DE LA CRUZ, ARTURO | 3907 LUGO AV LYNWOOD CA 90262 |
| DE LA CRUZ, BETTY | 1091 E O ST WILMINGTON CA 90744 |
| DE LA CRUZ, CANDY | 7692 EL CANEY DR BUENA PARK CA 90620 |
| DE LA CRUZ, CARLOS | 809 WATERLOO ST LOS ANGELES CA 90026 |
| DE LA CRUZ, DIOMARHI | 140 E MARKET ST APT 140 LONG BEACH CA 90805 |
| DE LA CRUZ, DORISLAVA | 11032 SAN PASQUAL RD MONTCLAIR CA 91763 |
| DE LA CRUZ, E | 142 W 75TH ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| DE LA CRUZ, ELIVA | 418 MILAGROSA CIR CHULA VISTA CA 91910 |
| DE LA CRUZ, ERNESTO | 934 BROAD AV APT 9 WILMINGTON CA 90744 |
| DE LA CRUZ, FLORENCE | 10118 ROSETON AV SANTA FE SPRINGS CA 90670 |
| DE LA CRUZ, FRANCICSO | 2308 W RUSSELL AV SANTA ANA CA 92704 |
| DE LA CRUZ, FRANCISCA | 8865 SEWELL AV FONTANA CA 92335 |
| DE LA CRUZ, IDALIA | 1111 S BURNSIDE AV LOS ANGELES CA 90019 |
| DE LA CRUZ, IVAN | 1837 TYBURN ST GLENDALE CA 91204 |
| DE LA CRUZ, JESSICA | 521 1/2 W 78TH ST LOS ANGELES CA 90044 |
| DE LA CRUZ, JESSICA | 39412 TIBURON DR MURRIETA CA 92563 |
| DE LA CRUZ, JOHN | 17252 KEELSON LN APT B HUNTINGTON BEACH CA 92647 |
| DE LA CRUZ, JONATHAN | 10038 DENSMORE AV NORTH HILLS CA 91343 |
| DE LA CRUZ, JOSE | 2783 ESTARA AV LOS ANGELES CA 90065 |
| DE LA CRUZ, JOSE | 2525 N BOURBON ST APT T3 ORANGE CA 92865 |
| DE LA CRUZ, JOSE JUAN | 10928 CANTLAY ST SUN VALLEY CA 91352 |
| DE LA CRUZ, JOSE R | 351 E COLLEGE ST COVINA CA 91723 |
| DE LA CRUZ, KATHY | 13518 ASHBROOK LN MOORPARK CA 93021 |
| DE LA CRUZ, LIDIA | 5811 36TH ST RIVERSIDE CA 92509 |
| DE LA CRUZ, LILIANA | 1837 MADERA CIR CORONA CA 92879 |
| DE LA CRUZ, LINDA E | P O BOX 965 CYPRESS CA 90630 |
| DE LA CRUZ, LUIS | 710 E 50TH ST APT 4 LOS ANGELES CA 90011 |
| DE LA CRUZ, LUIS | 8547 IMPERIAL HWY APT 37B DOWNEY CA 90242 |
| DE LA CRUZ, LUZ | 5333   GRAND BANKS BLVD LAKE WORTH FL 33463 |
| DE LA CRUZ, MARIA | 29444 TOURS ST LAKE ELSINORE CA 92530 |
| DE LA CRUZ, MARLENE | 6544 WILBUR AV APT 101 RESEDA CA 91335 |
| DE LA CRUZ, MARLENE | 96 PERGOLA ST IRVINE CA 92612 |
| DE LA CRUZ, MAYRA | 1005 OAK GROVE DR LOS ANGELES CA 90041 |
| DE LA CRUZ, MIA | 7824 ZELZAH AV RESEDA CA 91335 |
| DE LA CRUZ, MIKE | 8641 GLENOAKS BLVD APT 220 SUN VALLEY CA 91352 |
| DE LA CRUZ, MONSERRAT | 503 DEMPSTER ST 1N MOUNT PROSPECT IL 60056 |
| DE LA CRUZ, NANCY | 12842 FARNELL ST BALDWIN PARK CA 91706 |
| DE LA CRUZ, NATALIA | 3881 W  STATE ROAD 84  # 202 FORT LAUDERDALE FL 33312 |
| DE LA CRUZ, PEDRO | 2221 SCOTT AV LOS ANGELES CA 90026 |
| DE LA CRUZ, PEDRO | 2416 HOUSTON ST LOS ANGELES CA 90033 |
| DE LA CRUZ, PERLA | 135 W 43RD ST SAN BERNARDINO CA 92407 |
| DE LA CRUZ, RIGOBERTO | 1661 W DUDLEY AV APT B ANAHEIM CA 92802 |
| DE LA CRUZ, ROBERTO | 410 HARDING DR SILVER SPRING MD 20901 |
| DE LA CRUZ, ROBERTO | 1735 COGSWELL RD SOUTH EL MONTE CA 91733 |
| DE LA CRUZ, ROBIN | 15430 CULEBRA RD APT 59 VICTORVILLE CA 92394 |
| DE LA CRUZ, RONNIE | 6403 FAIRFIELD ST LOS ANGELES CA 90022 |
| DE LA CRUZ, RUBEN | 3851 WESTWOOD BLVD CULVER CITY CA 90232 |
| DE LA CRUZ, SEAN | 27639 REDWOOD WY CASTAIC CA 91384 |
| DE LA CRUZ, SHERRY | 36916 FIRETHORN ST PALMDALE CA 93550 |
| DE LA CRUZ, SILVIA | 8215 CHANTRY AV FONTANA CA 92335 |
| DE LA CRUZ, VICKI | 6850 GINGER LN FONTANA CA 92336 |
| DE LA CRUZ, VIRGILIO B | 505 FALLEN TIMBERS DR ORANGE PARK FL 32073 |
| DE LA CRUZ, XIOMARA | 1301 GABRIEL GARCIA MARQU ST APT C LOS ANGELES CA 90033 |
| DE LA CRUZ, YURLENE SALES | 2257 W HIRSCH ST 2ND CHICAGO IL 60622 |
| DE LA FE, TINA  SS EMPLOYEE | 1930 NE  2ND AVE # L218 WILTON MANORS FL 33305 |
| DE LA FEUILLIEZ, VICKI | 11808   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| DE LA FUENTE, ANA | 8849 WAKEFIELD AV PANORAMA CITY CA 91402 |
| DE LA FUENTE, ROBERT | 37706 AVENIDA DE CASAS PALMDALE CA 93552 |
| DE LA FUENTE`, MARIA J | 66900 IRONWOOD DR APT 1012 DESERT HOT SPRINGS CA 92240 |
| DE LA GARZA, JAIME | 10068 LONGWORTH AV SANTA FE SPRINGS CA 90670 |
| DE LA GARZA, JOHN | 4943 BILOXI AV NORTH HOLLYWOOD CA 91601 |
| DE LA GARZA, VIDAL | 979 CHANNEL ST SAN PEDRO CA 90731 |
| DE LA ISLA**, ENRIQUE | 8113 SANCTUARY DR CORONA CA 92883 |
| DE LA LOPEZ, ORLANDO | 517 W 79TH ST APT B LOS ANGELES CA 90044 |
| DE LA LUZ**, MARIA | 6332 BONNIE VALE AV PICO RIVERA CA 90660 |
| DE LA LUZ, MARIA | 5107 LEMON GROVE AV LOS ANGELES CA 90029 |
| DE LA LUZ, MARIA | 31621 DATE GARDEN DR THOUSAND PALMS CA 92276 |
| DE LA LUZ, PATRICIA | 7111 S MAIN ST LOS ANGELES CA 90003 |
| DE LA MADRID, ARMANDO | 22803 MISSION BELLS ST CORONA CA 92883 |
| DE LA MADRID, NANCY | 11901 LONG BEACH BLVD LYNWOOD CA 90262 |
| DE LA MORA, CAROLINA | 12931 DEL SUR ST SAN FERNANDO CA 91340 |
| DE LA MORA, ERNESTO | 6528 TEMPLETON ST HUNTINGTON PARK CA 90255 |
| DE LA MORA, SANDY | 4039 ARTESIA BLVD TORRANCE CA 90504 |
| DE LA NUEZ, SONIA | 426 N NIAGARA ST BURBANK CA 91505 |
| DE LA O, DORIS | 10141 ORANGE ST ALTA LOMA CA 91737 |
| DE LA PALMA, EDITH | 10646 VICTORY BLVD APT 3 NORTH HOLLYWOOD CA 91606 |
| DE LA PARRA, ERIKA | 411 TURTLE CREST DR IRVINE CA 92603 |
| DE LA PARRA, RAQUEL | 12841 CORIANDER CT ETIWANDA CA 91739 |
| DE LA PARRA, REUBEN | 7628 PINE RIDGE PL RANCHO CUCAMONGA CA 91739 |
| DE LA PAZ, JOEY | 353 MARKET ST FILLMORE CA 93015 |
| DE LA PAZ, KRISTIN | 2650 PARKSIDE DR ONTARIO CA 91761 |
| DE LA PAZ, MARIA | 11751 HEWES ST APT E ORANGE CA 92869 |
| DE LA PAZ, SERGIO | 18411 RIEMAN DR APT 9 ADELANTO CA 92301 |
| DE LA PAZ, ZULEIMA | 658 S LIBERTY ST ELGIN IL 60120 |
| DE LA PENA HANNAH | 1445   CREST DR LAKE WORTH FL 33461 |
| DE LA PENA, AVELARDO | 1557 N FRIES AV WILMINGTON CA 90744 |
| DE LA PUENTE, GRACIELA | 1881 JAN MARIE PL TUSTIN CA 92780 |
| DE LA RA, SALVADOR | 1329 MEMPHIS CT POMONA CA 91768 |
| DE LA REA, MR A | 1225 S CHARLOTTE AV SAN GABRIEL CA 91776 |
| DE LA RIVA, DEBORAH | 4611 LOCKHAVEN CIR IRVINE CA 92604 |
| DE LA RIVA, JOSEPH | 637 S TAYLOR AV MONTEBELLO CA 90640 |
| DE LA RIVA, SAL | 1801 GRACE AV APT 36 LOS ANGELES CA 90028 |
| DE LA ROCHA, ROGER | 7859 SHADYSPRING DR BURBANK CA 91504 |
| DE LA ROCHA, ROSALIA | 2811 N  PINE ISLAND RD # 305 SUNRISE FL 33322 |
| DE LA ROCHA-BUUS, CHANTEL | 188 ST JOSEPH AV LONG BEACH CA 90803 |
| DE LA ROSA, ALEJANDRA | 399 W 6TH ST SAN PEDRO CA 90731 |
| DE LA ROSA, AMANDA | 667 HIGHLAND CT UPLAND CA 91786 |
| DE LA ROSA, ANTONIO | 13647 BRACKEN ST ARLETA CA 91331 |
| DE LA ROSA, ART | 17800 COLIMA RD APT 770 ROWLAND HEIGHTS CA 91748 |
| DE LA ROSA, BONNIE | 9631 SENWOOD ST BELLFLOWER CA 90706 |
| DE LA ROSA, ELSA C | 37647 28TH ST E PALMDALE CA 93550 |
| DE LA ROSA, JOSE | 1052 E SWANEE LN WEST COVINA CA 91790 |
| DE LA ROSA, LIZ | 11508 RIVERA RD WHITTIER CA 90606 |
| DE LA ROSA, MARIA | 6632 DARBY AV APT 16 RESEDA CA 91335 |
| DE LA ROSA, MARILYN | 1241 LINDA ROSA AV LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| DE LA ROSA, MARIO | 15457 TUBA ST MISSION HILLS CA 91345 |
| DE LA ROSA, MICHELLE E | 529 E H ST ONTARIO CA 91764 |
| DE LA ROSA, MORENO | 214 W HILLCREST BLVD MONROVIA CA 91016 |
| DE LA ROSA, MRS MANUEL | 10626 BODGER ST EL MONTE CA 91731 |
| DE LA ROSA, PAM | 1101 OAKDALE AV FULLERTON CA 92831 |
| DE LA ROSA, REBECCA | 4646 E 2ND ST LOS ANGELES CA 90022 |
| DE LA ROSA, ROGELIO | 2431 S 60TH CT 1 CICERO IL 60804 |
| DE LA ROSA, RUBEN | 155 N 21ST AVE MELROSE PARK IL 60160 |
| DE LA ROSA, RUTH | 14610 DELANO ST APT 117 VAN NUYS CA 91411 |
| DE LA ROSA, THERESO | 8118 SAN LUIS AV SOUTH GATE CA 90280 |
| DE LA ROSA, YESENIA | 3963 MARATHON ST LOS ANGELES CA 90029 |
| DE LA ROZA, JOSE | 4724 ANSON LN ORLANDO FL 32814 |
| DE LA RUA, ANTONIO | 1037 1/2 S BONNIE BEACH PL LOS ANGELES CA 90023 |
| DE LA SALLE SCHOOL, STEPHEN KOVACIC | 16535 CHATSWORTH ST GRANADA HILLS CA 91344 |
| DE LA SELVA, AURORA | 3601 W HEMLOCK ST OXNARD CA 93035 |
| DE LA SERDA, LETICIA | 37801 58TH ST E PALMDALE CA 93552 |
| DE LA TEJERA, JUAN | 1645 W OLIVE AVE CHICAGO IL 60660 |
| DE LA TORRE, CARLOS | 6530 FAIRFIELD ST LOS ANGELES CA 90022 |
| DE LA TORRE, CARLOS | 3551 GINGERWOOD RD ONTARIO CA 91761 |
| DE LA TORRE, CLAUDIA | 2838 ALLGEYER AV APT 7 EL MONTE CA 91732 |
| DE LA TORRE, DANIEL | 11725 UTAH AV SOUTH GATE CA 90280 |
| DE LA TORRE, DENISE | 629 W 23RD ST SAN PEDRO CA 90731 |
| DE LA TORRE, DONNA | 15136 GERKIN AV LAWNDALE CA 90260 |
| DE LA TORRE, ELIZABETH | 13514 FRANCISQUITO AV APT C BALDWIN PARK CA 91706 |
| DE LA TORRE, ESMERALDA | 7845  LAPORTE AVE BURBANK IL 60459 |
| DE LA TORRE, HENRY | 15830 CLARKGROVE ST HACIENDA HEIGHTS CA 91745 |
| DE LA TORRE, JAZMINA | 5100 N LOWELL AVE CHICAGO IL 60630 |
| DE LA TORRE, JOE | 11070 SHARP AV APT A MISSION HILLS CA 91345 |
| DE LA TORRE, JOSE M | 1214 S HURON DR SANTA ANA CA 92704 |
| DE LA TORRE, JUAN | 22915 VAN DEENE AV APT 4 TORRANCE CA 90502 |
| DE LA TORRE, LILIA | 11336 STUDEBAKER RD NORWALK CA 90650 |
| DE LA TORRE, MARCIA | 33332 SEA BRIGHT DR DANA POINT CA 92629 |
| DE LA TORRE, MARIA | 13516 CLOSE ST WHITTIER CA 90605 |
| DE LA TORRE, MARLENE | 16736 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| DE LA TORRE, MARTHA | 405 W HARRIET ST ALTADENA CA 91001 |
| DE LA TORRE, MR. WILLIAM F | 2477 RICHELIEU AV LOS ANGELES CA 90032 |
| DE LA TORRE, REYES | 1020 AZALEA AV PLACENTIA CA 92870 |
| DE LA TORRE, RUBEN | 13311 SAFARI DR WHITTIER CA 90605 |
| DE LA TORRE, SONIA | 12415 PARROT AV DOWNEY CA 90242 |
| DE LA TORRE, TOBIAS | 11828 DUNCAN AV APT D LYNWOOD CA 90262 |
| DE LA TOUR, MARK | 325 BAY ST APT 218 SANTA MONICA CA 90405 |
| DE LA VARA, MARTHA | 13417 LOUMONT ST WHITTIER CA 90601 |
| DE LA VARA, THERESA | 11103 CERES WY MIRA LOMA CA 91752 |
| DE LA VEGA, ISABEL | 4434 TRIGGS ST APT 1/2 LOS ANGELES CA 90040 |
| DE LA VEGA, MARISA | 5526 MESAGROVE AV WHITTIER CA 90601 |
| DE LA VERGNE, JEANNE | 2016   FUTANA WAY WEST PALM BCH FL 33414 |
| DE LA VINA, MARY | 10435 LINDLEY AV APT 247 NORTHRIDGE CA 91326 |
| DE LANY, GRACIELA | 4110 MEADOW OAKS DR VALLEY SPRINGS CA 95252 |
| DE LAO, LUCY | 442 S BERNAL AV LOS ANGELES CA 90063 |

| Claim Name | Address Information |
| --- | --- |
| DE LAO, MERCEDES | 1507 N DURANT ST SANTA ANA CA 92706 |
| DE LARA, CLETO | 2510 E TERRACE ST APT C ANAHEIM CA 92806 |
| DE LARA, EVELYN | 16450 CHATSWORTH ST GRANADA HILLS CA 91344 |
| DE LARA, JACKIE | 21211 WHITEBARK MISSION VIEJO CA 92692 |
| DE LARA, JUAN | 50443 KENMORE ST COACHELLA CA 92236 |
| DE LARA, MICHAEL | 14342 HORST AV NORWALK CA 90650 |
| DE LARA, SUELITA | 1012  MARLEIGH CIR BALTIMORE MD 21204 |
| DE LAROSA, EDWARD | 8100 NW  104TH AVE TAMARAC FL 33321 |
| DE LATORRE, ANGELICA | 8217 CRIDER AV PICO RIVERA CA 90660 |
| DE LATORRE, OSCAR | 9905 RICHEON AV DOWNEY CA 90240 |
| DE LAURENTIS, DORENE | 5710 S MASON AVE CHICAGO IL 60638 |
| DE LAY, KIM | 13322 AVALON BLVD LOS ANGELES CA 90061 |
| DE LAZARO, MARIA | 4614 E 61ST ST MAYWOOD CA 90270 |
| DE LEMOS, WALTA | 3230 LA MANCHA WY HENDERSON NV 89014 |
| DE LENA, EDWARD | 450 SE  7TH ST # 249 DANIA FL 33004 |
| DE LENA, EDWARD | 1445   ATLANTIC SHORES BLVD # 310 HALLANDALE FL 33009 |
| DE LEO, ANNE | 111   BRINY AVE # 903 POMPANO BCH FL 33062 |
| DE LEO, LAUREL | 2611 11TH ST APT 1 SANTA MONICA CA 90405 |
| DE LEO, MAURIZIO | 1208 W LEXINGTON ST 2-R U I C CHICAGO IL 60607 |
| DE LEON, AIDA | 6420 ATLAS WY PALMDALE CA 93552 |
| DE LEON, ALICIA | 14642 S DENKER AV GARDENA CA 90247 |
| DE LEON, ALVIE | 625 N WILTON PL LOS ANGELES CA 90004 |
| DE LEON, AMALIA | 3564 SHURTLEFF CT LOS ANGELES CA 90065 |
| DE LEON, ANDREA | 5113 ROSELAND ST APT 2 LOS ANGELES CA 90016 |
| DE LEON, ANITA | 505 W 16TH ST SAN BERNARDINO CA 92405 |
| DE LEON, ARACELLY | 441 S 3RD ST MONTEBELLO CA 90640 |
| DE LEON, BENJAMIN | 6422 N SPAULDING AVE 1 LINCOLNWOOD IL 60712 |
| DE LEON, BERNICE | 6376 NIGHTINGALE ST APT 102 VENTURA CA 93003 |
| DE LEON, BRENSIE | 4633 LEXINGTON AV APT 4 LOS ANGELES CA 90029 |
| DE LEON, CANDY | 10739 JUNIPER ST APT 1 LOS ANGELES CA 90059 |
| DE LEON, CONNIE | 15527 JACANA DR LA MIRADA CA 90638 |
| DE LEON, CUAUTHEMOC | 1545 COLEGROVE AV MONTEBELLO CA 90640 |
| DE LEON, DAVID | 24658 DARKSTAR DR MORENO VALLEY CA 92557 |
| DE LEON, DORA | 20438 ACRE ST WINNETKA CA 91306 |
| DE LEON, ELIZABETH | 12013 ROSETON AV NORWALK CA 90650 |
| DE LEON, ERWIN | 3334 W 108TH ST INGLEWOOD CA 90303 |
| DE LEON, GLORIA | 742 1/2 WILLIAMSON AV LOS ANGELES CA 90022 |
| DE LEON, GLORIA | 8101 LANGDON AV APT 66 VAN NUYS CA 91406 |
| DE LEON, HAYDEE | 11819 WASHINGTON BLVD APT 4 LOS ANGELES CA 90066 |
| DE LEON, JANE | 80 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| DE LEON, JORGE | 467 CHERRY VISTA DR PERRIS CA 92571 |
| DE LEON, JOSEPH | 18720 AGUIRO ST ROWLAND HEIGHTS CA 91748 |
| DE LEON, JULIO | 8030 BONFIELD AV NORTH HOLLYWOOD CA 91605 |
| DE LEON, LORA | 12203 MAGNOLIA BLVD APT 205 VALLEY VILLAGE CA 91607 |
| DE LEON, MAIDER | 4555 W 161ST ST LAWNDALE CA 90260 |
| DE LEON, MARIA | 11369 DISCOVERY WY RIVERSIDE CA 92503 |
| DE LEON, MARY ROSE | 3758 BRESEE AV BALDWIN PARK CA 91706 |
| DE LEON, MICHAEL | 8308 ON THE MALL BUENA PARK CA 90620 |
| DE LEON, MONIKA | 4 VIA JAQUIMA RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| DE LEON, MRS MAURICIO | 16569 E WELLS FARGO AV PALMDALE CA 93591 |
| DE LEON, NOE | 437 HARTFORD AV APT 111 LOS ANGELES CA 90017 |
| DE LEON, PAUL | 1803 VINEYARD AV LOS ANGELES CA 90019 |
| DE LEON, ROBERT | 919 N LIMA ST BURBANK CA 91505 |
| DE LEON, ROWENA | 801 HICKORY CT MARENGO IL 60152 |
| DE LEON, ROWENA | 212 S KRAMER BLVD APT 1507 PLACENTIA CA 92870 |
| DE LEON, S | 1523 HARVARD ST APT 1 SANTA MONICA CA 90404 |
| DE LEON, SANDRA | 12218 INCA RD APPLE VALLEY CA 92308 |
| DE LEON, SIMON | 2176 TITUS AV POMONA CA 91766 |
| DE LEON, WILFIDO | 4160 W 162ND ST LAWNDALE CA 90260 |
| DE LEOS, WENCESLAO | 100 N ROSS ST APT A315 SANTA ANA CA 92701 |
| DE LESSIO, ANTHONY | 7635    SOUTHAMPTON TER # C302 TAMARAC FL 33321 |
| DE LIMA, PATRICK | 6448    ROCK BEAUTY TER MARGATE FL 33063 |
| DE LIRA, JUAN | 340 S 380 W IVINS UT 84738 |
| DE LISA, ROBERT | 4651 NW  13TH AVE POMPANO BCH FL 33064 |
| DE LOERA, ANDREA | 1328 KINGSBURY DR 1 HANOVER PARK IL 60133 |
| DE LOERA, FRANCISCO | 252 S 3RD AV LA PUENTE CA 91746 |
| DE LOERA, JAVIER | 1125 CONCORD ST SANTA ANA CA 92701 |
| DE LONG, DIANE | 40 OXBOW CREEK LN LAGUNA HILLS CA 92653 |
| DE LONG, RACHELLE | 813 S CATALINA AV APT A REDONDO BEACH CA 90277 |
| DE LORENZO, HUMBERT | 15704 BRASSIE CT 1N ORLAND PARK IL 60462 |
| DE LOS REYES, FRANK | 237 LARK ST OXNARD CA 93033 |
| DE LOS RIOS, BENNY | 9559 UNDERWOOD ST PICO RIVERA CA 90660 |
| DE LOS RIOS, JOSE | 4446 NW  92ND WAY SUNRISE FL 33351 |
| DE LOS RIOS, MONICA | 166    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| DE LOS SANTOS, CARLOS | 483 N  PINE ISLAND RD # C404 PLANTATION FL 33324 |
| DE LOS SANTOS, CELIA | 113 S ORCHARD AV FULLERTON CA 92833 |
| DE LOS SANTOS, DARWIN | 249 NE  163RD ST NORTH MIAMI BEACH FL 33162 |
| DE LOS SANTOS, JAVIER | 14634 LIMEDALE ST PANORAMA CITY CA 91402 |
| DE LOS SANTOS, JONATHAN | 14375 SETTLERS RIDGE CT CORONA CA 92880 |
| DE LOS SANTOS, MARIA | 18347 SATICOY ST APT 47 RESEDA CA 91335 |
| DE LOS SANTOS, MYRNA | 1130 TUSTIN GROVE DR TUSTIN CA 92780 |
| DE LOS SANTOS, RONALD | 4256 CHALONE DR PALMDALE CA 93552 |
| DE LOS SANTOS, SANDRA | 22701 VIA SANTIAGO MISSION VIEJO CA 92691 |
| DE LOS SANTOS, VERONICA | 11856 PEORIA ST SUN VALLEY CA 91352 |
| DE LOSANTOS, SUSAN | 9173 PHILBIN AV RIVERSIDE CA 92503 |
| DE LUCA, ALFONSO | 87    FARNHAM D DEERFIELD BCH FL 33442 |
| DE LUCA, LISA | 10120 COLLETT AV NORTH HILLS CA 91343 |
| DE LUCCA, ASHLEY | 12724 CALIFA ST NORTH HOLLYWOOD CA 91607 |
| DE LUCCA, TERRI | PO BOX 538 PENTWATER MI 49449 |
| DE LUCIA, MARY | 34450 DENISE WY RANCHO MIRAGE CA 92270 |
| DE LUIS, ELENA | 4110 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| DE LUNA, CESAR | 12818 OAK ST WHITTIER CA 90602 |
| DE LUNA, LIZETH | 8920 COLUMBUS AV APT 1 NORTH HILLS CA 91343 |
| DE LUNA, MONICA | 1043 GLENWOOD AVE WAUKEGAN IL 60085 |
| DE LUNA, YESENIA | 21024 INGOMAR ST CANOGA PARK CA 91304 |
| DE MAILLY, DIANE | 1129 E META ST VENTURA CA 93001 |
| DE MAR, RAYLIE | 180 W HALF DAY RD 103 BUFFALO GROVE IL 60089 |
| DE MARA, DAN | 437 N CASTLETOWN APT A ORANGE CA 92869 |

| Claim Name | Address Information |
|---|---|
| DE MARCELLUS, ROBERT | 280    ORANGE GROVE RD WEST PALM BCH FL 33480 |
| DE MARCO, ANNE | 611 TONY TANK SALISBURY MD 21801 |
| DE MARCO, PATSY | 111    BRINY AVE # 606 POMPANO BCH FL 33062 |
| DE MARCO, REMO | 151 NW  28TH CT POMPANO BCH FL 33064 |
| DE MARCOS, MIGUEL | 1430 HI POINT ST APT 201 LOS ANGELES CA 90035 |
| DE MARI, CARL | 4505 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| DE MARIA, JULIE | 6401 S TRIPP AVE CHICAGO IL 60629 |
| DE MARIA, MARION | 387 MILANO DR CARY IL 60013 |
| DE MARINIS, DOMINICK | 2948   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DE MARS, ZELDA | 9310    SUNRISE LAKES BLVD # 105 105 PLANTATION FL 33322 |
| DE MARTINI, JOSEPH | 3775 BLANCHE ST PASADENA CA 91107 |
| DE MARTINO, EVELYN | 700 W BITTERSWEET PL 709 CHICAGO IL 60613 |
| DE MARTINO, LINDA PUB RELATION | 2701    PONCE DE LEON BLVD # 350 CORAL GABLES FL 33134 |
| DE MARTINO, TERRI | 104 CLIPPER CREEK  CT SMITHFIELD VA 23430 |
| DE MASCIO, SHANE | 35 AUGUSTA IRVINE CA 92620 |
| DE MATTEO, NANCY | 14080    NESTING WAY # A DELRAY BEACH FL 33484 |
| DE MELLO, ANA | 18004 3/4 ALBURTIS AV ARTESIA CA 90701 |
| DE MELO, MAE | 26276 ELDER AV MORENO VALLEY CA 92555 |
| DE MEO, DANIEL | 86 S WYNSTONE DR NORTH BARRINGTON IL 60010 |
| DE MINT, DON | 45 W AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| DE MITT, MICHELLE | 375 S 3RD ST APT 317 BURBANK CA 91502 |
| DE MOORE, FANI | 3023 FARMDALE AV APT O LOS ANGELES CA 90016 |
| DE MORRIO, REBECCA | 211 YACHT CLUB WY APT 133 REDONDO BEACH CA 90277 |
| DE NARDO, AL | 1164  PINE ST BATAVIA IL 60510 |
| DE NICOLA**, MARIA | 3922 VERDUGO RD LOS ANGELES CA 90065 |
| DE NIGRIS, ARIS | 4629    POINCIANA ST # 301 LAUD-BY-THE-SEA FL 33308 |
| DE NIZ, KARINA | 456 N COLONIA D LAS PALMAS APT 27 LOS ANGELES CA 90022 |
| DE NOYA, MICHAEL | 2604 W EL SEGUNDO BLVD APT E GARDENA CA 90249 |
| DE OCAMPO, TERESA J M | 1324 S ORANGE AV APT 9 FULLERTON CA 92833 |
| DE PA CRUZ, RAFAEL | 6408 SW  22ND ST MIRAMAR FL 33023 |
| DE PABLO, ELOISA | 3770 HUGHES AV APT 08 LOS ANGELES CA 90034 |
| DE PALMA, BRIAN | 15260 VENTURA BLVD APT 1040 SHERMAN OAKS CA 91403 |
| DE PANO, RODOLFO | 1818 N LARK ELLEN AV WEST COVINA CA 91791 |
| DE PASZTHORY, M | 206 DEL GADO RD SAN CLEMENTE CA 92672 |
| DE PAUL, JANET | 123 ELIZABETH HARRISON  LN WILLIAMSBURG VA 23188 |
| DE PAULA SANTOS, MARY | 3814 NW  95TH WAY SUNRISE FL 33351 |
| DE PAULA, CHERYL | 24952  CASHEL BAY RD MANHATTAN IL 60442 |
| DE PAULA, MARCIA | 946 AMOROSO PL VENICE CA 90291 |
| DE PAULA, MIKE | 1960 NW  33RD CT OAKLAND PARK FL 33309 |
| DE PAZ, MICHELLE | 13755 SHERMAN WY APT 209 VAN NUYS CA 91405 |
| DE PAZ, NANCY | 17646 SW  6TH CT PEMBROKE PINES FL 33029 |
| DE PAZ, NOHEMY | 1911 7TH AV APT 1 LOS ANGELES CA 90018 |
| DE PAZ, SOCORRO | 1256 1/2 W 59TH PL LOS ANGELES CA 90044 |
| DE PEDRO, MELANIE P | 2439 E ALICIA ST WEST COVINA CA 91792 |
| DE PERIO, PHILIP | 2720 GLASSELL ST LOS ANGELES CA 90026 |
| DE PERRO, LORNA | 3329    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| DE PETRILLO, MARION | 1810    DOLPHIN PL DEERFIELD BCH FL 33442 |
| DE PHILLIPS, JUDY | 461 E ALGROVE ST APT 6 COVINA CA 91723 |
| DE PIANO, WILLIAM J. | 810   W HIGH POINT DR # D DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|------------|---------------------|
| DE PINHO  JR, NORTON | 3205   BRYSON CT BALDWIN MD 21013 |
| DE PINTO, JERRY | 2600 NE  40TH CT FORT LAUDERDALE FL 33308 |
| DE POLO, JOHN REV | 1015    SPANISH RIVER RD # 308 BOCA RATON FL 33432 |
| DE RAMOS, ELIZABETH | 618 E MAPLE ST APT 2 GLENDALE CA 91205 |
| DE REAL, LAURA | 5301 CLARA ST CUDAHY CA 90201 |
| DE REAL, ROBERT | 1250 W COVINA PKWY WEST COVINA CA 91790 |
| DE REZA, BENIGNO | 343 W 13TH ST SAN PEDRO CA 90731 |
| DE RIO, MARISSA | 13955 LOUVRE ST PACOIMA CA 91331 |
| DE RIOS, ZAMARA | 6847 RHEA AV RESEDA CA 91335 |
| DE ROCHE, GARY | 42500 MORAGA RD APT 202 TEMECULA CA 92591 |
| DE RONA, MICHAEL | 2950 W 91ST ST EVERGREEN PARK IL 60805 |
| DE ROSA, K | 4624 CAHUENGA BLVD APT 207 NORTH HOLLYWOOD CA 91602 |
| DE ROSA, LOUIS | 2731 NE  14TH STREET CSWY # 716 716 POMPANO BCH FL 33062 |
| DE ROSA, MARILEE | 904 W VALERIO ST SANTA BARBARA CA 93101 |
| DE ROSE, KIM, DES PLAINES CAMPUS | 2340 S RIVER RD DES PLAINES IL 60018 |
| DE ROSE, PIERINO | 690  SYCAMORE LN GRAYSLAKE IL 60030 |
| DE ROSE, THEODORE | 502   RIDGE ST MADISON WI 53705 |
| DE ROUX, NANCY | 944 ROBERTS ST APT 6 ANAHEIM CA 92802 |
| DE RUELAS, NORMA VERDIN | 1764 MARINETTE ST TORRANCE CA 90501 |
| DE SAINT ANDRE, RENAUD | 615 W DICKENS AVE CHICAGO IL 60614 |
| DE SALVO, ROBERT | 305 CLOVRTLEAF BLVD DELTONA FL 32725 |
| DE SANCHEZ, VICKY | 10020 NOYES ST WHITTIER CA 90601 |
| DE SANTAGO, NATALIE | 11351 ACALA AV SAN FERNANDO CA 91340 |
| DE SANTIAGO, ANTONIO | 27221 MARCHLAND AV CANYON COUNTRY CA 91351 |
| DE SANTIAGO, DENISE | 1323 N DITMAN AV LOS ANGELES CA 90063 |
| DE SANTIAGO, EDLIN | 14341 STARSIA ST WESTMINSTER CA 92683 |
| DE SANTIAGO, FABY | 1519 N ROSS ST APT C SANTA ANA CA 92706 |
| DE SANTIAGO, HILIBERTO | 512 N 12TH ST SANTA PAULA CA 93060 |
| DE SANTIAGO, JOSE | 2092 SAN VICENTE AV LONG BEACH CA 90815 |
| DE SANTIAGO, LIDIA | 360 E PINEHURST AV LA HABRA CA 90631 |
| DE SANTIAGO, PATRICIA | 6706 YORK BLVD APT 20 LOS ANGELES CA 90042 |
| DE SANTIAGO, URIEL | 11108 BLUE ASH LN FONTANA CA 92337 |
| DE SANTIS, KAREN | 6239 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| DE SARAM, SONALI | 114 AVENIDA ALGODON SAN CLEMENTE CA 92672 |
| DE SESA, HEIDI | 3107 THATCHER AV MARINA DEL REY CA 90292 |
| DE SHANE, MIKE | 25385 BLACKTHORNE MURRIETA CA 92563 |
| DE SILVA, MITCH | 6008 NATCHEZ RD RIVERSIDE CA 92509 |
| DE SILVA, NORMA | 21115 STANWELL ST CHATSWORTH CA 91311 |
| DE SILVA, SHARON | 1700 W CERRITOS AV APT 256 ANAHEIM CA 92804 |
| DE SIMONE, MARIAN | 5755 SW  114TH AVE COOPER CITY FL 33330 |
| DE SISTI, MICHAEL | 1021    HILLSBORO MILE  # 401 POMPANO BCH FL 33062 |
| DE SMET, MICHELE | 8315 W SUNSET DR WONDER LAKE IL 60097 |
| DE SMUL, NEIL | 25 CRESCENT PL WILMETTE IL 60091 |
| DE SOTO, LAURIE | 2602 MARY CT WEST COVINA CA 91792 |
| DE SOUSA, ADELINO | 6949 N LA PRESA DR SAN GABRIEL CA 91775 |
| DE SOUZA, ADA | 1173    HILLSBORO MILE  # 2-2 2-2 POMPANO BCH FL 33062 |
| DE SOUZA, DAVID | 5814    PLUNKETT ST HOLLYWOOD FL 33023 |
| DE STEFANO, KATHLEEN | 3175   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DE STEFANO, MICHAEL | 325 NW  69TH AVE MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| DE STESANO, JAMES | 9150   CYPRESS HOLLOW DR PALM BEACH GARDENS FL 33418 |
| DE TELLO, CLAREY | 409 PINE ST MEADVILLE PA 16335 |
| DE THOUARS, TERESA | 23318 LA MESA LN MORENO VALLEY CA 92553 |
| DE TORRES, ED | 1001   HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| DE TORRES, MARCIA C | 3051   HOLIDAY SPRINGS BLVD # 106 MARGATE FL 33063 |
| DE TRINIDAD, ROBERT | 29 S VEGA ST ALHAMBRA CA 91801 |
| DE TUDELA, VICENTE PEREZ | 19502 RANCH LN APT 102 HUNTINGTON BEACH CA 92648 |
| DE VAULT, CHARLES E. | 564 NW   13TH AVE BOCA RATON FL 33486 |
| DE VENNY, ELIZABETH | 19 CALE   CIR NEWPORT NEWS VA 23606 |
| DE VESTERN, MARY | 3180 NE   48TH CT # 312 LIGHTHOUSE PT FL 33064 |
| DE VILLA, MARIA | 13241 BENCLIFF AV APT B MORENO VALLEY CA 92553 |
| DE VITO, JO ANN   MRS. | 10500 MOORPARK ST APT 304 TOLUCA LAKE CA 91602 |
| DE VRIES, ELLY | 3933 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| DE VRIES, HEIDI | 1171 ANCIENT OAKS CT BARTLETT IL 60103 |
| DE VRIES, RANDALL | 16465 PRAIRIE AVE SOUTH HOLLAND IL 60473 |
| DE WEBER, CINDY | 7994 STELLA ST RIVERSIDE CA 92504 |
| DE WEESE, LARRY | 2906 KESWICK RD BALTIMORE MD 21211 |
| DE WINTER, GUDRUN | 340   SUNSET DR # 1601 FORT LAUDERDALE FL 33301 |
| DE YOUNG, CHRISTINE | 3507   OAKS WAY # 910 POMPANO BCH FL 33069 |
| DE YOUNG, DANYELL | 9832 E AVENUE S LITTLEROCK CA 93543 |
| DE YOUNG, ERIC | 6308   CORK LN MCHENRY IL 60050 |
| DE YOUNG, MARGARET | 3392 PUNTA ALTA APT A LAGUNA WOODS CA 92637 |
| DE YOUNG, RICHARD | 518 MESA DR CORONA CA 92879 |
| DE YOUNG, ROSS H. | 324   GINA DR NEW LENOX IL 60451 |
| DE YOUNG, WARREN | 12822 ALONZO COOK ST GARDEN GROVE CA 92845 |
| DE ZEE, DAVID | 414 BRIDGE ST JOLIET IL 60435 |
| DE ZERON, CARMEN | 14959 VANOWEN ST APT 2 VAN NUYS CA 91405 |
| DE ZOYSA, DEJAN | 20258 COHASSET ST APT 6 WINNETKA CA 91306 |
| DE'GILIO, MACHELINA | 6871 NW   28TH ST SUNRISE FL 33313 |
| DE'MONTMOLLIN, PHIL | 719   BILTMORE WAY # 12 12 CORAL GABLES FL 33134 |
| DE'VACA, MARIO | 2000 S   OCEAN BLVD # 8A POMPANO BCH FL 33062 |
| DE, JESUS RAMON | 6731   FARRAGUT ST PEMBROKE PINES FL 33024 |
| DE, LEON | 15533 AMAR RD LA PUENTE CA 91744 |
| DE-CATUR, LELA | 1247 W 99TH ST APT D LOS ANGELES CA 90044 |
| DE-JESUS, CARLOS | 7895   MARGATE BLVD # 105 MARGATE FL 33063 |
| DEA, SAM | 3843 DIVISION ST LOS ANGELES CA 90065 |
| DEACETIS, JAMIE | 30802 SLALOM LN WILMINGTON IL 60481 |
| DEACH, DON | 16502 MINNEHAHA ST GRANADA HILLS CA 91344 |
| DEACHELLA, BERNARD | 1800 MONUMENTAL RD BALTIMORE MD 21222 |
| DEACON, J. | 1943 NE   6TH CT # R203 FORT LAUDERDALE FL 33304 |
| DEACON, LISA | 3842 JEWELL ST APT K102 SAN DIEGO CA 92109 |
| DEACON, MR | 142 RUPERTUS DR SAN CLEMENTE CA 92672 |
| DEADDER, BROOKS | 6413 WHISTLING WIND WAY MOUNT AIRY MD 21771 |
| DEADRICK, DENISE | 1800 WEDGEWOOD DR 118 GURNEE IL 60031 |
| DEADWILEY, EMMA | 1329 NW   4TH AVE FORT LAUDERDALE FL 33311 |
| DEADY, SHARON | 78835 SONESTA WY LA QUINTA CA 92253 |
| DEAGEZ, ARICA | 11074 LAMBERT WY STANTON CA 90680 |
| DEAGLE, ELLEN | 216 LOVERS   LN DELTAVILLE VA 23043 |
| DEAGRO, FRANK | 2550 NW   1ST AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| DEAGUIAR, CHASITY | 7960 NW  7TH CT PLANTATION FL 33324 |
| DEAK, DON | 561 CHESTER AVE ELGIN IL 60120 |
| DEAK, KARL | 7016 W BELMONT AVE CHICAGO IL 60634 |
| DEAK, STEVE | 68 OXBOW DR TORRINGTON CT 06790-4223 |
| DEAKER, DON | 3080 TIMBERLINE DR CORONA CA 92882 |
| DEAKIN, JERRY | 15 SILVER EAGLE RD ROLLING HILLS ESTATE CA 90274 |
| DEAKIN, MARGARET | 1092   BANTAM RD BANTAM CT 06750 |
| DEAKTAR, MARSHA | 1360 S  OCEAN BLVD # 508 POMPANO BCH FL 33062 |
| DEAKY, CC | 3601 WADE ST LOS ANGELES CA 90066 |
| DEAKYNE, BARB | 6620 375TH AVE BURLINGTON WI 53105 |
| DEAKYNE, DEIRDRE | 449 W WISCONSIN ST 2 CHICAGO IL 60614 |
| DEAKYNE, DOUGLAS | 1210 DRIFTWOOD CT ARNOLD MD 21012 |
| DEAL, ARLINE C | 13621 ALDERWOOD LN APT K36 SEAL BEACH CA 90740 |
| DEAL, CHARLES | 4132 CLUB VISTA DR PALMDALE CA 93551 |
| DEAL, CHRIS | 3317 BLUE RIDGE CT THOUSAND OAKS CA 91362 |
| DEAL, EDWARD | 2632 W 90TH PL EVERGREEN PARK IL 60805 |
| DEAL, ESTHER | 4411 11TH AV APT 900 LOS ANGELES CA 90043 |
| DEAL, GRACE | 811 N OAK ST HINSDALE IL 60521 |
| DEAL, INGRID | 300 BUCK ISLAND RD UNIT WEST YARMOUTH MA 02673 |
| DEAL, JESSICA | 8381 MONTGOMERY RUN RD A ELLICOTT CITY MD 21043 |
| DEAL, JOHN | 106 NORTHTOWNE CT MOUNT AIRY MD 21771 |
| DEAL, KAREN | 1067 E HOLT BLVD APT C ONTARIO CA 91761 |
| DEAL, MARK | 3011 WINFIELD AV LA VERNE CA 91750 |
| DEAL, MARYELLEN | 1502   WHITEHALL DR # 404 404 FORT LAUDERDALE FL 33324 |
| DEAL. K | 135 YEARDLEY  DR NEWPORT NEWS VA 23601 |
| DEALBA, HENRY | 23619 TARARA DR MORENO VALLEY CA 92557 |
| DEALBA, NATTIE | 3236 STEVENS AV ROSEMEAD CA 91770 |
| DEALBA, PEDRO | 330 S REED ST JOLIET IL 60436 |
| DEALBA, PLUMIE | 140 MOLINE  DR NEWPORT NEWS VA 23606 |
| DEALBA, SERGIO/ELSA | 1228 KENWOOD AV ANAHEIM CA 92805 |
| DEALLFORDII, MARY | 124 WICKRE   ST WILLIAMSBURG VA 23185 |
| DEALS, MELANIE | 34   MANDY LN BRISTOL CT 06010 |
| DEAM, C | 29876 HILLARY AVE EASTON MD 21601 |
| DEAM, JUDY | 20 W PINEHURST CIR 304 GLENDALE HEIGHTS IL 60139 |
| DEAMER, EILEEN | 820 S ELMWOOD AVE OAK PARK IL 60304 |
| DEAMER, KERRY | 206 TABB LAKES  DR YORKTOWN VA 23693 |
| DEAN | 18 MAGRUDER  LN WILLIAMSBURG VA 23185 |
| DEAN | ALBERT M 11379 HUBBARD ST MORENO VALLEY CA 92557 |
| DEAN B71016, JOHN | VIENNA CORRECTIONAL CENTER PO BOX 100 VIENNA IL 62995 |
| DEAN JR, CHARLES | 23  ACORN CIR 202 TOWSON MD 21286 |
| DEAN LUCAS DC# 47201-004 | PO BOX 699 ESTILL SC 29918 |
| DEAN R, RUNZEL | 7927   SAPPHIRE LN ORLANDO FL 32822 |
| DEAN SILVANO DC# LO3101 | 400 TEDDER RD CENTURY FL 32535 |
| DEAN'S OFFICE | ANTIOCH COMMUNITY HIGH SCHOOL 1133 MAIN ST ANTIOCH IL 60002 |
| DEAN, ABIGAIL | 2124 CRENSHAW BLVD APT 2 LOS ANGELES CA 90016 |
| DEAN, ABIGAIL | 14415 CALPELLA ST LA MIRADA CA 90638 |
| DEAN, ALEX | 4662   BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| DEAN, AMY | 8179  EDGE ROCK WAY D205 LAUREL MD 20724 |
| DEAN, BETTY J | 3620 S RHODES AVE 210 CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| DEAN, BO | 594 31ST ST MANHATTAN BEACH CA 90266 |
| DEAN, BRETT | 25242 VIA CATALINA LAGUNA NIGUEL CA 92677 |
| DEAN, BUTTERMORE | 609   HIGHWAY 466  # 25 LADY LAKE FL 32159 |
| DEAN, CARL | 234   COLEBROOK ST HARTFORD CT 06112 |
| DEAN, CAROL | 641 GLACIER CT ROSELLE IL 60172 |
| DEAN, CHARLES | 163 FARMSTEAD LN GLASTONBURY CT 06033-3241 |
| DEAN, CHERYL | 270 W WINDING TRAIL CIR ROUND LAKE IL 60073 |
| DEAN, CIMMERER | 36954   SLICE LN GRAND ISLAND FL 32735 |
| DEAN, CLIFFORD | 1400 OAK AV MANHATTAN BEACH CA 90266 |
| DEAN, CONNIE | 3033 SHERWOOD AV APT A ALHAMBRA CA 91801 |
| DEAN, CRAIG | 88 KESTREL  CT WILLIAMSBURG VA 23188 |
| DEAN, D | 2049 CITRUS AVE JESSUP MD 20794 |
| DEAN, DAISY | 615 DECKER AVE N BALTIMORE MD 21205 |
| DEAN, DANIEL | 8500 EL PRADO AVE ORLANDO FL 32825 |
| DEAN, DARLA | 1247 W 185TH ST GARDENA CA 90248 |
| DEAN, DARLENE | 15346 MOUNT HOLLY CREEK  LN SMITHFIELD VA 23430 |
| DEAN, DAVID | 6503 N MILITARY TRL APT 1109 BOCA RATON FL 33496 |
| DEAN, DAVID | 846 N ORANGE GROVE AV LOS ANGELES CA 90046 |
| DEAN, DAVID | 921 N LACY ST APT 8 SANTA ANA CA 92701 |
| DEAN, DEANNE | 1419 N KINGSLEY DR APT 208 LOS ANGELES CA 90027 |
| DEAN, DESIRAE | 616 LITTLE ST STREATOR IL 61364 |
| DEAN, DIANA | 13   WEBSTER ST VERNON CT 06066 |
| DEAN, DONALD | 14017 S OAKDALE CIR PLAINFIELD IL 60544 |
| DEAN, DONNA | 239   FOSTER KNOLL DR JOPPA MD 21085 |
| DEAN, DORIA | 3800   GALT OCEAN DR # 308 FORT LAUDERDALE FL 33308 |
| DEAN, EDSEL | 24715   ADAIR AVE SORRENTO FL 32776 |
| DEAN, EDWARD | 3615   SHAKESPEARE LN NAPERVILLE IL 60564 |
| DEAN, ELIZABETH | 3535   BROKENWOODS DR # 403 CORAL SPRINGS FL 33065 |
| DEAN, ELIZABETH | 50 NE   39TH ST OAKLAND PARK FL 33334 |
| DEAN, ELIZABETH J | 1512 E 5TH ST APT 54 ONTARIO CA 91764 |
| DEAN, ELOISE | 2307   DELAWARE ST GARY IN 46407 |
| DEAN, ERNEST | 4268 PIEDMONT MESA RD CLAREMONT CA 91711 |
| DEAN, EVOYNE | 337 W 68TH ST LOS ANGELES CA 90003 |
| DEAN, FRANCIS | 4343 VAN BUREN PL LOS ANGELES CA 90037 |
| DEAN, G | 274   LUELLA AVE CALUMET CITY IL 60409 |
| DEAN, GEORGE | 29W434 NATIONAL ST WEST CHICAGO IL 60185 |
| DEAN, GERALD | 300   LAMBSON CT BALTIMORE MD 21220 |
| DEAN, GERMAN | 6180   PARKWAY E  # 801 SAINT CLOUD FL 34771 |
| DEAN, GRANT | 300   MYRTLE AVE BEVERLY SHORES IN 46301 |
| DEAN, GRAY | 41   HAWAIIAN WAY LEESBURG FL 34788 |
| DEAN, GREGORY | 220 UNION CITY RD NAUGATUCK CT 06770-2111 |
| DEAN, GREGORY | 517 IDLEWILD RD BEL AIR MD 21014 |
| DEAN, HAROLD | 7792   LAKESIDE BLVD # 603 BOCA RATON FL 33434 |
| DEAN, HARRY | 4740 S  OCEAN BLVD # 1108 HIGHLAND BEACH FL 33487 |
| DEAN, HEATHER | 1437 W BELMONT AVE 4 CHICAGO IL 60657 |
| DEAN, HENRY | 8085   LABORIE LN WEST PALM BCH FL 33414 |
| DEAN, HUFF | 7009   PINE HOLLOW DR MOUNT DORA FL 32757 |
| DEAN, HUFF | 543   SINCLAIR CIR TAVARES FL 32778 |
| DEAN, HURST | 6111   CHIPOLA CIR ORLANDO FL 32809 |

| Claim Name | Address Information |
| --- | --- |
| DEAN, J | 110 LANDS END DR WILLIAMSBURG VA 23185 |
| DEAN, J B | 1107 WILKINS DR WILLIAMSBURG VA 23185 |
| DEAN, JAMES | 81 JOHNSON RD # B BOLTON CT 06043 |
| DEAN, JAMES | 702 TRAILS LN NEWPORT NEWS VA 23608 |
| DEAN, JAMES | 3983 S LAKE PARK AVE 1506 CHICAGO IL 60653 |
| DEAN, JANETTE | 4007 CEDAR AV SOUTH LAKE TAHOE CA 96150 |
| DEAN, JANIS | 6053 SAVANNAH WAY LAKE WORTH FL 33463 |
| DEAN, JASON, UW MADISON I-TNNES | 110 N BROOKS ST F MADISON WI 53715 |
| DEAN, JENNIFER | 68 HIGHLAND RD MANSFIELD CENTER CT 06250 |
| DEAN, JESSICA | 10214 CANTRELL RD LITTLE ROCK AR 72227 |
| DEAN, JIM | 71 LEE ST STEWARTSTOWN PA 17363 |
| DEAN, JOANNA | 11671 TIMBERS WAY BOCA RATON FL 33428 |
| DEAN, JOE | 7701 WARNER AV APT 143 HUNTINGTON BEACH CA 92647 |
| DEAN, JOHN | 990 HIGHGATE BLVD WINTER GARDEN FL 34787 |
| DEAN, JOHN | 5500 S MADISON ST 10 HINSDALE IL 60521 |
| DEAN, JOSH | 2408 STOUGHTON CIR AURORA IL 60502 |
| DEAN, KAREN | 4312 WRIGHT AVE FORT GEORGE G MEADE MD 20755 |
| DEAN, KAREN | 568 FOUR SEASONS BLVD AURORA IL 60504 |
| DEAN, KAY | 7821 MALACHITE AV RANCHO CUCAMONGA CA 91730 |
| DEAN, KELLIE | 5451 THE BRIDLE PATH COLUMBIA MD 21044 |
| DEAN, KOWAL | 437 WOODCREST ST WINTER SPRINGS FL 32708 |
| DEAN, KYUM | 19042 SINGING WOOD CIR TRABUCO CANYON CA 92679 |
| DEAN, LANG | 15130 TIMBER VILLAGE RD # 71 GROVELAND FL 34736 |
| DEAN, LAWRENCE 3 | 1817 N LOTUS AVE 1 CHICAGO IL 60639 |
| DEAN, LEA | 22414 SUNDOWN DR CARROLLTON VA 23314 |
| DEAN, LEO | 2901 VICTORIA CIR # J2 COCONUT CREEK FL 33066 |
| DEAN, LETA | 823 CRABAPPLE CT WEST CHICAGO IL 60185 |
| DEAN, LORRAINE | 680 WOODLAWN ST HOFFMAN ESTATES IL 60169 |
| DEAN, MARGARET | 3316 W FULTON BLVD 1 CHICAGO IL 60624 |
| DEAN, MARILYN | 15422 CHERRY LN MARKHAM IL 60428 |
| DEAN, MARTHA | 531 RESEDA ST ANAHEIM CA 92806 |
| DEAN, MARY | 17150 WILLARD ST VAN NUYS CA 91406 |
| DEAN, MAXINE | 1814 W 69TH ST CHICAGO IL 60636 |
| DEAN, MEDINAH | 7017 S CLYDE AVE BSMT CHICAGO IL 60649 |
| DEAN, MELISSA | 9016 PATRISE CT BALTIMORE MD 21208 |
| DEAN, MICHELLE | 215 AVENUE H APT FRONT REDONDO BEACH CA 90277 |
| DEAN, MILDRED | 4040 HYTHE C BOCA RATON FL 33434 |
| DEAN, MISHA | 17950 LASSEN ST NORTHRIDGE CA 91325 |
| DEAN, MORTON | 1256 VILLA LN # 153 APOPKA FL 32712 |
| DEAN, NICHOLAS | 7821 MALACHITE AV RANCHO CUCAMONGA CA 91730 |
| DEAN, OLIVER | 8644 S 86TH AVE 105 JUSTICE IL 60458 |
| DEAN, PAM | 64625 PIERSON BLVD APT G12 DESERT HOT SPRINGS CA 92240 |
| DEAN, PAUL | 13020 ROBERTS ISLAND RD ORLANDO FL 32832 |
| DEAN, PAUL | 696 S EUCLID AVE ELMHURST IL 60126 |
| DEAN, PAUL | 3475 NW 180TH ST MIAMI FL 33056 |
| DEAN, PAULA | 4 N CYPRESS DR BRISTOL IL 60512 |
| DEAN, PEGGY | 422 KELLING LN GLENCOE IL 60022 |
| DEAN, R56655 | PO BOX 2000 TAMMS IL 62988 |
| DEAN, RANDY | 632 N WEST RD LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| DEAN, RAYMOND | 7 ROXBURGH CT BALTIMORE MD 21236 |
| DEAN, ROB | 328 THE VILLAGE REDONDO BEACH CA 90277 |
| DEAN, ROBERT | 13443 BLACKBERRY LN WYE MILLS MD 21679 |
| DEAN, ROBERT | 720 W GORDON TER 12C CHICAGO IL 60613 |
| DEAN, ROBERT | 9480 W  FERN LN MIRAMAR FL 33025 |
| DEAN, ROBERT | 995 NW  74TH AVE MARGATE FL 33063 |
| DEAN, ROBERT | 10116 ROSIN AV WHITTIER CA 90603 |
| DEAN, RONALD | 1320  21ST ST 4 PERU IL 61354 |
| DEAN, RUBY | 1007 S 9TH AVE MAYWOOD IL 60153 |
| DEAN, SARAH | 825 GRANT ST APT 2 SANTA MONICA CA 90405 |
| DEAN, SCOTT | 848 WEYMOUTH  TER HAMPTON VA 23666 |
| DEAN, SERVAIS | 818  LOCH LOMOND CT LEESBURG FL 34788 |
| DEAN, SHEENIA | 1033 EDMONDSON AVE 3 BALTIMORE MD 21223 |
| DEAN, SHELDON | 1316  HIGHLAND CT ALLENTOWN PA 18103 |
| DEAN, SHIRLEY | 11201 S OAKLEY AVE CHICAGO IL 60643 |
| DEAN, STILLS | 422  MOHAVE TER LAKE MARY FL 32746 |
| DEAN, TAMMY | 5012 PRAIRIE SAGE RD NAPERVILLE IL 60564 |
| DEAN, THOMAS | 550 S  OCEAN BLVD # 1206 BOCA RATON FL 33432 |
| DEAN, TRISTA | 4807 WESTLAND BLVD A BALTIMORE MD 21227 |
| DEAN, TRUDY | 12723 RIDGELY RD GREENSBORO MD 21639 |
| DEAN, UPCHURCH | 1205  FOX QUARRY LN SANFORD FL 32773 |
| DEAN, VALORIE J | 7036 S CAMPBELL AVE CHICAGO IL 60629 |
| DEAN, VASTI | 10770 N  PRESERVE WAY # 203 MIRAMAR FL 33025 |
| DEAN, WILLIAM | 12111  BAJA AVE # 155B TAVARES FL 32778 |
| DEANDA, FIDEL | 4263 STONEWALL DR RIVERSIDE CA 92505 |
| DEANDA, JEANNIE | 1514 S GLENDORA AV GLENDORA CA 91740 |
| DEANDA, LAURA | 1341 5TH ST APT 10 GLENDALE CA 91201 |
| DEANDA, LIBERADA | 261 TWICKENHAM AV LOS ANGELES CA 90022 |
| DEANDA, LINDA J | 14435 CONEJO ST VICTORVILLE CA 92392 |
| DEANDA, MRS SALLY | 805 MAGNOLIA AV WEST COVINA CA 91791 |
| DEANDRADE, LUYZ | 10799  HICKORY RIDGE RD 322 COLUMBIA MD 21044 |
| DEANE, BARBARA | 1015 LA RUE AV LA VERNE CA 91750 |
| DEANE, DARCELL | 911  SYLVAN LN LAKE WORTH FL 33461 |
| DEANE, JENNIFER | 146  NDU FARLEY HALL NOTRE DAME IN 46556 |
| DEANE, JOANNA | 1521 W CYPRESS AV REDLANDS CA 92373 |
| DEANE, LOUISA | 545 S  ATLANTIC BLVD # 1701 FORT LAUDERDALE FL 33316 |
| DEANE, MARY | 2919 NW  46TH ST TAMARAC FL 33309 |
| DEANE, MICHAEL | 1321 W PRATT BLVD 1 CHICAGO IL 60626 |
| DEANE, STEPHEN | 1421 SEWARD DR HAMPTON VA 23663 |
| DEANE, TIMOTHY | 410 OAK HILL CT B3 WESTMINSTER MD 21157 |
| DEANE, WIN | 30 CORMORANT CIR NEWPORT BEACH CA 92660 |
| DEANER, CHRIS | 3818  DUNES RD PALM BEACH GARDENS FL 33410 |
| DEANER, LEANORE | 3025 NE  22ND ST FORT LAUDERDALE FL 33305 |
| DEANER, TINA | 57 LOUISE CT RISING SUN MD 21911 |
| DEANES, PATTI | 17400  EMERSON AVE HAZEL CREST IL 60429 |
| DEANGELES, DONNA | 7  PEBBLEWOOD TRL NAPERVILLE IL 60563 |
| DEANGELIF, VINCE | 8336 OAK LEAF DR 1701 WOODRIDGE IL 60517 |
| DEANGELIS, ANTHONY | 216 PINEWOOD DR EUSTIS FL 32726 |
| DEANGELIS, ELEANOR | 11602 DESMOND ST GARDEN GROVE CA 92841 |

| Claim Name | Address Information |
| --- | --- |
| DEANGELIS, JOSEPH | 1724 S THOMPSON DR WHEATON IL 60189 |
| DEANGELIS, JOSEPHINE | 326    ROOSEVELT ST # 1 HOLLYWOOD FL 33019 |
| DEANGELIS, LARRY | 13159 S WESTVIEW DR    2B PALOS HEIGHTS IL 60463 |
| DEANGELIS, MICHAEL | 1069  MOHEGAN LN SCHAUMBURG IL 60193 |
| DEANGELO, BETTY | 5965 NW  56TH DR CORAL SPRINGS FL 33067 |
| DEANGELO, CARRIE | 5    BEECH ST FARMINGTON CT 06032 |
| DEANGELO, DESTINEE | 8227 APPALACHIAN DR PASADENA MD 21122 |
| DEANGELO, DIANA | 697 S END RD # 27 PLANTSVILLE CT 06479-1842 |
| DEANGELO, JESSICA | 12    GLENVIEW DR CROMWELL CT 06416 |
| DEANGELO, JOEL | 2030 FAIROAK RD NAPERVILLE IL 60565 |
| DEANGELO, MARIA | 3260 SW  195TH TER MIRAMAR FL 33029 |
| DEANGELO, NANCY | 2433 N CAMPBELL AVE CHICAGO IL 60647 |
| DEANGELO, NELSEN | 151    HOBART ST SOUTHINGTON CT 06489 |
| DEANGELO, TIFFANY | 1    BRIGHT MEADOW BLVD ENFIELD CT 06082 |
| DEANGELUS, LORI | 9877    WESTVIEW DR # 623 CORAL SPRINGS FL 33076 |
| DEANGLEO, BIANCA | 1618 VIA ROMA CIR CORONA CA 92881 |
| DEANN JAUREGUI | 8339 CAPEL DR PASADENA MD 21122 |
| DEANN, BRYANT | 818    BENTLEY GREEN CIR WINTER SPRINGS FL 32708 |
| DEANNA, BRIDENBURG | 2859    MORNING GLORY CIR DAVIE FL 33328 |
| DEANNA, BUCKLEY | 8105    PLANTATION LAKES CIR SANFORD FL 32771 |
| DEANNA, CAUSEY | 10400    POCKET LN ORLANDO FL 32836 |
| DEANNA, FREEMAN | 801    RACHNA LN # F KISSIMMEE FL 34741 |
| DEANNA, HENDERSON | 365    GOLF COVE CT SANFORD FL 32773 |
| DEANNE, MCKIMMEY | 1005    SUN COUNTRY CT MOUNT DORA FL 32757 |
| DEANNE, WARREN | 146    CARMEL BAY DR SANFORD FL 32771 |
| DEANNUNTIS, ARNOLD | 1001 NE  14TH AVE # 308 308 HALLANDALE FL 33009 |
| DEANS, ALICE | 3100 SHORE  DR 403 VIRGINIA BEACH VA 23451 |
| DEANS, BETTY | 113 MILL  RD YORKTOWN VA 23693 |
| DEANS, CHARLES | 1315 TERI AV TORRANCE CA 90503 |
| DEANS, JAN | 2779 NW  123RD AVE CORAL SPRINGS FL 33065 |
| DEANS, ROBERT | 620 BROCTON CT APT 102 LONG BEACH CA 90803 |
| DEANS, ROY | 1230 AMBERWOOD DR CRYSTAL LAKE IL 60014 |
| DEANS, SYLVIA | 890 NW  86TH AVE # 902 PLANTATION FL 33324 |
| DEANS, VICKY | 49 MADISON CHASE HAMPTON VA 23666 |
| DEANY, EDWARD | 8355  LATROBE AVE BURBANK IL 60459 |
| DEANY, RITA | 613 MCLEAN AVE BENSENVILLE IL 60106 |
| DEAR, BARBARA | 8318 MILLERGROVE DR WHITTIER CA 90606 |
| DEAR, FRANK | 3405 S MICHIGAN AVE 315 CHICAGO IL 60616 |
| DEAR, FRED | 2101 N DEREK DR FULLERTON CA 92831 |
| DEAR, HERBERT L | 672    W LAKEWOODE CIR DELRAY BEACH FL 33445 |
| DEAR, LINDA | 12113 BEVERLY BLVD APT C WHITTIER CA 90601 |
| DEARBORN, CURTIS | 26311 JACKSON AV APT 46 MURRIETA CA 92563 |
| DEARBORN, MRS. M | 806 HIGHPOINT DR CLAREMONT CA 91711 |
| DEARDORF, JOANN | 637 N KILKEA DR APT BTTM LOS ANGELES CA 90048 |
| DEARDORFF, KATHERINE | 02N421    PLEASANT AVE GLEN ELLYN IL 60137 |
| DEARDORFF, KEVIN | 386 MARY LN CRYSTAL LAKE IL 60014 |
| DEARDORFF, MARY | 205    HIGHPOINT DR ESSEX IL 60935 |
| DEARE, JUSTIN | 201 N PRESIDENT ST 2A WHEATON IL 60187 |
| DEARELLANO, KATHY | 5111    ROTHSCHILD DR CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
|---|---|
| DEARES, GEORGIA | 6321 HUDSON ST BALTIMORE MD 21224 |
| DEARING, DEBBIE | 12819 SUSSEX CIR GARDEN GROVE CA 92840 |
| DEARING, PAT | 611 REGATTA AVE BALTIMORE MD 21225 |
| DEARMIN, JEFF | 1427   BRYN MAWR ST ORLANDO FL 32804 |
| DEARRUDA, LORETTA | 11605   BROOKSHIRE DR ORLAND PARK IL 60467 |
| DEARS, DONN | 1619  KEIM CIR GENEVA IL 60134 |
| DEARSTONE, DAWN | 3120   SHERWOOD BLVD DELRAY BEACH FL 33445 |
| DEARTH, CAROLE | 481   PINE TREE CT LANTANA FL 33462 |
| DEARWORTH, FREDERICK | 13847   VIA NADINA DELRAY BEACH FL 33446 |
| DEARY, DOREEN | 364   WESTSIDE RD GOSHEN CT 06756 |
| DEAS, DEWAYNE | 2701 W 81ST ST INGLEWOOD CA 90305 |
| DEAS, HARRIET | 7706   SOLIMAR CIR BOCA RATON FL 33433 |
| DEAS, JACINTA | 2297 CANEHILL AV LONG BEACH CA 90815 |
| DEAS, LILLIAN | 365 E 89TH ST CHICAGO IL 60619 |
| DEAS, VERA | 39  COUNTRY CLUB DR NORTHLAKE IL 60164 |
| DEAS, WILLIAM | 1210 W 69TH ST LOS ANGELES CA 90044 |
| DEASE, SAM | 6556  FALKIRK RD F BALTIMORE MD 21239 |
| DEASEL, BERNARD | 2507 HILLCREST AVE BALTIMORE MD 21234 |
| DEASI, BINDOO | 987 GRANGER RD BARTLETT IL 60103 |
| DEASIS, JOHN | 1616 NATALIE AV APT 3 WEST COVINA CA 91792 |
| DEASON, HEATHER | 29777 NIGUEL RD APT H LAGUNA NIGUEL CA 92677 |
| DEASON, WALT | 2014 SHRIKE CT APT F LANGLEY AFB VA 23665 |
| DEASY, KENNETH | 8319 FOUNTAIN AV APT B WEST HOLLYWOOD CA 90069 |
| DEASY, WARREN | 7793 SKYHILL DR LOS ANGELES CA 90068 |
| DEATHERALE, SCOTT | 7346 N BELL AVE CHICAGO IL 60645 |
| DEATON, AUDREY | 6761 LAURELHURST DR HUNTINGTON BEACH CA 92647 |
| DEATON, CHARLES | 719 NE  16TH AVE # D FORT LAUDERDALE FL 33304 |
| DEATON, GLORIA | 5 ROUVALIS CIR APT 515 NEWPORT NEWS VA 23601 |
| DEATON, JOY | 384 CYNTHIA CREST REDLANDS CA 92373 |
| DEATON, MARY | 465 SW  126TH AVE FORT LAUDERDALE FL 33325 |
| DEATON, MELISSA | 2070 BEVERLY PLZ APT 263 LONG BEACH CA 90815 |
| DEATON, RAY | 41W153  FOAL LN ELBURN IL 60119 |
| DEATON, VIRGINIA | 7048 EASTONDALE AV LONG BEACH CA 90805 |
| DEATON, WILSON | 222 SHILOH  PARK HAMPTON VA 23669 |
| DEAU, ANDREN | 12240 S REXFORD ST ALSIP IL 60803 |
| DEAUE, GRETCHEN | 6565 SABADO TARDE RD APT 9 SANTA BARBARA CA 93117 |
| DEAUGUSTINES, JENNIFER | 5308 CEDAR LN 219 COLUMBIA MD 21044 |
| DEAVER | 4188 CHAILLE LONG DR HAMPSTEAD MD 21074 |
| DEAVER, ELAINE & JEFFREY | 13 HAYWAGON  TRL HAMPTON VA 23669 |
| DEAVER, MARTHA | 25 LYLISTON LN NEWPORT NEWS VA 23601 |
| DEAVER, MRS CATHY | 1538 CARNATION AV VENTURA CA 93004 |
| DEAVILA, FELIPE | 2097  STONELAKE RD 109 WOODSTOCK IL 60098 |
| DEAVILA, JOSE | 820 ASHLAND AVE RIVER FOREST IL 60305 |
| DEAYON, ADRIEL S | 1612 W 108TH ST LOS ANGELES CA 90047 |
| DEAZ, MAGEL | 2600 E WARD TER APT 69 ANAHEIM CA 92806 |
| DEAZA, MIRIAM | 1055 NW  108TH TER MIAMI FL 33168 |
| DEB, KNOWLES | 2019   ST GEORGE DR DAVENPORT FL 33837 |
| DEB, TERRY | 12104   WINDERMERE CROSSING CIR WINTER GARDEN FL 34787 |
| DEB, ZARGON | 1671   ZENITH WAY WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| DEBACA, ADELINE C | 1024 N BIG DALTON AV LA PUENTE CA 91746 |
| DEBAETS, RUTHANN | 13317 QUAPAW RD APPLE VALLEY CA 92308 |
| DEBAGGIS, MARY | 303  WALNUT ST BATAVIA IL 60510 |
| DEBAKLO, J. | 10730 HARDING RD LAUREL MD 20723 |
| DEBARGE, JASON | 6330 CLEON AV NORTH HOLLYWOOD CA 91606 |
| DEBARI, ANGELA | 124  AUSTIN ST NEW BRITAIN CT 06051 |
| DEBARI, NICK | 471 HIGHLAND AVE # 3 MIDDLETOWN CT 06457-5142 |
| DEBARROS, CHRIS | 507 N CURSON AV LOS ANGELES CA 90036 |
| DEBARTO, CAROL | 8315 WATERMILL DR MILLERSVILLE MD 21108 |
| DEBARTOLO, CATHY | 16707 PAXTON AVE TINLEY PARK IL 60477 |
| DEBARTOLO, LORENE | 150  CAMBRIDGE LN GLENDALE HEIGHTS IL 60139 |
| DEBASTOS, KIMBERLEY | 2682  MEADOWOOD CT WESTON FL 33332 |
| DEBAT, AIMEE | 422 S PRAIRIE AVE MUNDELEIN IL 60060 |
| DEBAT, ALFRED | 616 W PARK ST ARLINGTON HEIGHTS IL 60005 |
| DEBAT, FLOYD J | 2713 ANTONIO AV APT 303 CAMARILLO CA 93010 |
| DEBATCH, GINA | 1404 OSTRANDER AVE LA GRANGE PARK IL 60526 |
| DEBAUGH, BERTHA S | 216 SPRING AVE LUTHERVILLE-TIMONIUM MD 21093 |
| DEBAUGH, JEAN | 162 E DEEN ST ABERDEEN MD 21001 |
| DEBAUHE, JENNIFER | 16816  HILLTOP AVE TINLEY PARK IL 60487 |
| DEBAUN, CYNTHIA | 901 ZURICH CIR NEWPORT BEACH CA 92663 |
| DEBBER, D | 2457 OAK ST APT B SANTA MONICA CA 90405 |
| DEBBI, MILLS | 5558  CINDERLANE PKWY # A ORLANDO FL 32808 |
| DEBBIE HUMPHIES | 11662 FOXSPUR CT ELLICOTT CITY MD 21042 |
| DEBBIE KLING | 1038  TOBEY CT SCHAUMBURG IL 60194 |
| DEBBIE MOREAU | 385  PLEASANT ST SOUTHINGTON CT 06489 |
| DEBBIE NORDIN | 2500 E HALLANDALE BLVD HALLANDALE FL 33009 |
| DEBBIE THOMAS | 1618 ELLAMONT ST S BALTIMORE MD 21230 |
| DEBBIE, BAEZ | 3520  BOCAGE DR # 703 ORLANDO FL 32812 |
| DEBBIE, BISKUP | 212 W  20TH ST SANFORD FL 32771 |
| DEBBIE, BIZAL | 5204  GREENS DR LADY LAKE FL 32159 |
| DEBBIE, FORSBERG | 1047  MANIGAN AVE OVIEDO FL 32765 |
| DEBBIE, GUTHRIE | 2440  CAROL WOODS WAY APOPKA FL 32712 |
| DEBBIE, HATCHER | 2401  PRAIRIE DUNES CLERMONT FL 34711 |
| DEBBIE, KEITLING | 800  HILL ST EUSTIS FL 32726 |
| DEBBIE, KONDRACKI | 548  QUAIL WOODS CT DEBARY FL 32713 |
| DEBBIE, KREISLER | 386  FOREST PARK CIR LONGWOOD FL 32779 |
| DEBBIE, LEWIS | 3670  DUBSDREAD CIR ORLANDO FL 32804 |
| DEBBIE, MATTERN | 7691  DARCI RIDGE CT KISSIMMEE FL 34747 |
| DEBBIE, MCKAMEY | 12249  WARREN RD CLERMONT FL 34711 |
| DEBBIE, MORTONE | 7111  RED LANTERN DR HARMONY FL 34773 |
| DEBBIE, OSHEA | 325  NEEDLES CT LONGWOOD FL 32779 |
| DEBBIE, PORTERFIELD | 20005 N HIGHWAY 27 ST # 1100 CLERMONT FL 34711 |
| DEBBIE, QUARTEL | 2620  MARTZ CT ORLANDO FL 32817 |
| DEBBIE, SHIH | 5390  WARRIOR LN KISSIMMEE FL 34746 |
| DEBBIE, SILAS | 9102  PLANTATION LAKES CIR SANFORD FL 32771 |
| DEBBIE, SIPE | 1222  MISSISSIPPI AVE SAINT CLOUD FL 34769 |
| DEBBIE, SMALT | 33348  COVENTRY DR LEESBURG FL 34788 |
| DEBBIE, STALTER | 2442  GRAND CENTRAL PKWY # 12 ORLANDO FL 32839 |
| DEBBIE, THOMAS | 2615  BENT WILLOW CIR # B ORLANDO FL 32808 |

| Claim Name | Address Information |
| --- | --- |
| DEBBIE, THOMPSON | 13   CONNECTICUT AVE SAINT CLOUD FL 34769 |
| DEBBIE, UNDERWOOD | 111   MATANZAS RD DEBARY FL 32713 |
| DEBBIE, VIGONE | 5121   MARBELLA ISLE DR ORLANDO FL 32837 |
| DEBBIE, WHISTAKER | 14416   PEPPERMILL TRL CLERMONT FL 34711 |
| DEBBIE, WHITTINGTON | 25950   SACKAMAXON DR SORRENTO FL 32776 |
| DEBBIE, WINGFIELD | 1086   ABAGAIL DR DELTONA FL 32725 |
| DEBBY, KINGS | 685   JAMESTOWN BLVD # 2007 ALTAMONTE SPRINGS FL 32714 |
| DEBBY, REICH | 7733   SUNDIAL LN ORLANDO FL 32819 |
| DEBBY, ROSEMUND | 8711   NUMBER 2 RD HOWEY IN THE HILLS FL 34737 |
| DEBE, VICTOR | 309   VILLA CIR BOYNTON BEACH FL 33435 |
| DEBEAR, STEPHANIE | 180   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| DEBEAUCHAMP, BLANCHE | 1029   CORNWALL B BOCA RATON FL 33434 |
| DEBEAUMONT, GENEVIEVE | 6001 CAMINO TIERRA SAN CLEMENTE CA 92673 |
| DEBEIN, MARIE | 15538 NW   12TH PL PEMBROKE PINES FL 33028 |
| DEBELAK, JOSEPH A | 3945 BRADFORD ST APT SP1 LA VERNE CA 91750 |
| DEBELLA, MICHAEL | 210   TENNYSON DR WHEATON IL 60189 |
| DEBELLA, MIKE | 6404 S KILPATRICK AVE CHICAGO IL 60629 |
| DEBELLES, TONY | 214 S ATLANTIC BLVD APT D ALHAMBRA CA 91801 |
| DEBELLIS, DANIEL | 11018 REMER ST SOUTH EL MONTE CA 91733 |
| DEBELLIS, DENNIS | 5869   BEECHWOOD DR ROCKFORD IL 61111 |
| DEBELLO, NINA, BRADLEY | 1517 W MAIN ST PEORIA IL 61606 |
| DEBENEDDO, JOHN | 7706 SPREADING OAK LN ELKRIDGE MD 21075 |
| DEBENEDETTO, ALDO -NIE | 1350 NE   50TH CT # 111 111 OAKLAND PARK FL 33334 |
| DEBENEDETTO, KIM | 10931   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| DEBENEDETTO, TONI | 321 ELMWOOD LN ANTIOCH IL 60002 |
| DEBENEDICTIS, DAVID | 2931   NW BANYAN BOULEVARD CIR BOCA RATON FL 33431 |
| DEBENHAM, DEBI | 10   WHYNWOOD RD SIMSBURY CT 06070 |
| DEBERNARDI, DAVID | 7424 SOUTH DR WONDER LAKE IL 60097 |
| DEBERNARDI, LISA | 13714 W MEATH DR HOMER GLEN IL 60491 |
| DEBERRY, BILLY | 3592   TROPICAL SEAS LOOP TAVARES FL 32778 |
| DEBERRY, EBONY | 7306 N ASHLAND AVE 3D CHICAGO IL 60626 |
| DEBERRY, PAT | 8310   NUNLEY DR A BALTIMORE MD 21234 |
| DEBERRY, ROBIN | 27   HIGH RIDGE RD CROMWELL CT 06416 |
| DEBERRY, TINA | 22775 CARDINAL ST GRAND TERRACE CA 92313 |
| DEBERRY, VIRGINIA | 11553 S PRINCETON AVE CHICAGO IL 60628 |
| DEBHART-BAYS, MARLENE | 12865 AMETHYST RD VICTORVILLE CA 92392 |
| DEBI, BRIZAN | 6855   RUBENS CT ORLANDO FL 32818 |
| DEBI, MEYER | 4752   STURBRIDGE CIR ORLANDO FL 32812 |
| DEBI, SHANNON | 909   FAIRVILLA DR NEW SMYRNA BEACH FL 32168 |
| DEBI, STURDY | 39916   BABB RD UMATILLA FL 32784 |
| DEBIAK, MALLAN | 4211 CRESTVIEW DR NORCO CA 92860 |
| DEBIBI, STELLA | 865 COMSTOCK AV APT 12F LOS ANGELES CA 90024 |
| DEBICKI, WALTER | 1340   FORESTDALE CT SCHAUMBURG IL 60193 |
| DEBIDOUR, SHARON | 24257 HIGHLANDER RD WEST HILLS CA 91307 |
| DEBIE, KRISTEN | 8441 FAIRTON ST PARAMOUNT CA 90723 |
| DEBISHOP, JEFF | 92   SKYLINE DR SOUTHINGTON CT 06489 |
| DEBLASE, BILL | 1665 OAKTON PL 305 DES PLAINES IL 60018 |
| DEBLASE, JENNIFER | 200   LESLIE DR # 808 HALLANDALE FL 33009 |
| DEBLASE, PATRICK | 12 28TH AV VENICE CA 90291 |

| Claim Name | Address Information |
| --- | --- |
| DEBLASIO, ELVIRA | 350    BALBOA ST HOLLYWOOD FL 33019 |
| DEBLASIO, SIMONE | 2525 COLORADO AV SANTA MONICA CA 90404 |
| DEBLASIO, WILLIAM | 68    HAROLD DR NEWINGTON CT 06111 |
| DEBLASS, DOROTHY | 4601 BORGHESE CT VENICE FL 34293 |
| DEBLIS, JOANNE | 4 RUE GRAND VALLEE NEWPORT BEACH CA 92660 |
| DEBLOCK, MICHELE D | 1149  VINEYARD DR GURNEE IL 60031 |
| DEBLOCK, RONNIE | 889    RIVERSIDE DR # 101 FORT LAUDERDALE FL 33312 |
| DEBNAM, NIKEA | 3 SUSANNA CT RANDALLSTOWN MD 21133 |
| DEBNAM, PAUL | 1539 CALLE ARTIGAS THOUSAND OAKS CA 91360 |
| DEBNAM, WILLIAM | 13611 TRACK  LN SMITHFIELD VA 23430 |
| DEBNAM, WILLIAM | 3686 W SCRIBNER LN INGLEWOOD NJ 90305 |
| DEBO, NORMA | 5901 CRESCENT CIR GARDEN GROVE CA 92845 |
| DEBOARD, JILL | 907 SALISBURY WAY STEVENSVILLE MD 21666 |
| DEBOCK, AMANDA | 1255 N STATE PKY 5G CHICAGO IL 60610 |
| DEBOCK, CONNIE | 2133 BLUEBIRD LN ROLLING MEADOWS IL 60008 |
| DEBOE, JUANITA | 846 WYEMOUTH  DR NEWPORT NEWS VA 23602 |
| DEBOER | 646 COURTLAND CIR WESTERN SPRINGS IL 60558 |
| DEBOER, ED | 1525 VIA SALIDA PALM SPRINGS CA 92264 |
| DEBOER, FLOYD | 18829 GRAYLAND AV ARTESIA CA 90701 |
| DEBOER, GERALD A | 10264 SCEPTER CT FRANKLIN WI 53132 |
| DEBOER, LEAH | 2390 ELDEN AV APT E COSTA MESA CA 92627 |
| DEBOER, MARY | 1312 INVERNESS LN SCHERERVILLE IN 46375 |
| DEBOFF, FLORENCE | 271    PIEDMONT F DELRAY BEACH FL 33484 |
| DEBOLE, MARY | 4014 PARKWOOD AVE BALTIMORE MD 21206 |
| DEBOLT, ELIZABETH | 209 SAINT HELENA AVE BALTIMORE MD 21222 |
| DEBOLT, JENNIFER | 3336  ROGER AVE WAUKEGAN IL 60085 |
| DEBOLT, JOSEPH | 53 RIDGE RD P GREENBELT MD 20770 |
| DEBOLT, PAUL | 2784 PIGEON HILL  RD HAYES VA 23072 |
| DEBOLT, RONALD A | 24842 HIDDEN HILLS RD APT A LAGUNA NIGUEL CA 92677 |
| DEBONIS, ANGELO | 2349    ESSEX AVE DELTONA FL 32738 |
| DEBONIS, LORAINE | 3827 N DRAKE AVE 3 CHICAGO IL 60618 |
| DEBONTE, NEAL | 205 W INDIANA ST WHEATON IL 60187 |
| DEBORA, ROUNDTREE | 519    FORT SMITH BLVD DELTONA FL 32738 |
| DEBORA, SEWARD | 110    WHITE MARSH CIR ORLANDO FL 32824 |
| DEBORAH D, CONNOR | 2906    JUNIOR AVE APOPKA FL 32712 |
| DEBORAH D, HANSHAW | 910 N  HASTINGS ST ORLANDO FL 32808 |
| DEBORAH MONHEIT | 1819 SE  17TH ST # 704 FORT LAUDERDALE FL 33316 |
| DEBORAH, ALEXANDER | 2013 N  HIAWASSEE RD ORLANDO FL 32818 |
| DEBORAH, ANDERSON | 27    MADISON DR SORRENTO FL 32776 |
| DEBORAH, BOAK | 1101 W  COMMERCE AVE # 43 HAINES CITY FL 33844 |
| DEBORAH, BUTLER | 601 E  MATTIE ST SANFORD FL 32773 |
| DEBORAH, CARWISE | 6843    RUBENS CT ORLANDO FL 32818 |
| DEBORAH, CAULK | 2724    ALAMO DR ORLANDO FL 32805 |
| DEBORAH, COFFMAN | 321 W  PENNSYLVANIA AVE DELAND FL 32720 |
| DEBORAH, CURRIER | 13656    BEAUREGARD PL ORLANDO FL 32837 |
| DEBORAH, DACUS | 205    GLENWOOD BLVD DAVENPORT FL 33897 |
| DEBORAH, DAUSCH | 13    BORDE AQUA DR EDGEWATER FL 32132 |
| DEBORAH, DENIS | 217    CHICAGO WOODS CIR ORLANDO FL 32824 |
| DEBORAH, DOLLAR | 746 N  WESTMORELAND DR ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| DEBORAH, DROZECK | 2028    EASTBOURNE WAY # 4 ORLANDO FL 32812 |
| DEBORAH, GALLO | 10751    ARIA CT CLERMONT FL 34711 |
| DEBORAH, GUILIANO | 5352    TREASURE VIEW WAY LEESBURG FL 34748 |
| DEBORAH, HARRIS | 2664    CYPRESS HEAD TRL OVIEDO FL 32765 |
| DEBORAH, HODGES | 4407 W    PONKAN RD APOPKA FL 32712 |
| DEBORAH, JAVAHERI | 204    LAKE GENE DR LONGWOOD FL 32779 |
| DEBORAH, KELLY | 873 NW    126TH AVE CORAL SPRINGS FL 33071 |
| DEBORAH, LOUGHEED | 3930    LAKE MIRA DR ORLANDO FL 32817 |
| DEBORAH, MACDOWELL | 6324    RAVINNIA DR ORLANDO FL 32809 |
| DEBORAH, MARSHBURN | 4788    DEER RD ORLANDO FL 32812 |
| DEBORAH, MITCHELL | 5421    SANDY HILL DR ORLANDO FL 32821 |
| DEBORAH, PADILLA | 2677    KENDALL AVE KISSIMMEE FL 34744 |
| DEBORAH, PERDUE | 627    KEY BISCAYNE AVE DAVENPORT FL 33897 |
| DEBORAH, POPLIN | 2524    TALL MAPLE LOOP OCOEE FL 34761 |
| DEBORAH, RAY | 251 E    2ND ST CHULUOTA FL 32766 |
| DEBORAH, RIGGS | 1033    TURNER RD WINTER PARK FL 32789 |
| DEBORAH, SCHMANSKI | 1502    NEW ABBEY AVE LEESBURG FL 34788 |
| DEBORAH, SCOTT | 7056    WRIGHT ST TANGERINE FL 32777 |
| DEBORAH, SHERLEY | 29015    WARM MIST CIR TAVARES FL 32778 |
| DEBORAH, SMITH | 4411 NW    8TH ST COCONUT CREEK FL 33066 |
| DEBORAH, SNYDER | 2915    UPPER PARK RD ORLANDO FL 32814 |
| DEBORAH, TAYLOR | 2311    WINDING CV OVIEDO FL 32765 |
| DEBORAH, TOWNS | 2763    WILLOW RUN ORLANDO FL 32808 |
| DEBORAH, TURNER | 4200    COVE DR ORLANDO FL 32812 |
| DEBORAH, WEDGE | 12832    VALLEY RIDGE RD CLERMONT FL 34711 |
| DEBORAH, YORK | 1396 E    HANCOCK DR DELTONA FL 32725 |
| DEBORAH, ZABEL | 1618    J LAWSON BLVD ORLANDO FL 32824 |
| DEBOS, JOSEPHINE | 1372 CAMELOT DR CORONA CA 92882 |
| DEBOSE, MARC | 50 N MENARD AVE B3 CHICAGO IL 60644 |
| DEBOW, BETTY | 402 BAKER DR ITASCA IL 60143 |
| DEBOW, JAMIEL | 102 S BUENA VISTA ST REDLANDS CA 92373 |
| DEBOW, LARYA | 2831 W    GOLF BLVD POMPANO BCH FL 33064 |
| DEBOWSKA, MONIKA | 183 PUCKER ST COVENTRY CT 06238 |
| DEBOY, PF | 715 MAIDEN CHOICE LN CR515 BALTIMORE MD 21228 |
| DEBOYES, TELIA | 3770 KEYSTONE AV APT 108 LOS ANGELES CA 90034 |
| DEBRA BADE | 435 N MICHIGAN AVE  # 529 529 CHICAGO IL 60611 |
| DEBRA J, WHITE | 1214    VILLA LN APOPKA FL 32712 |
| DEBRA JOHNSON | 3021  HOPKINS CT C FORT GEORGE G MEADE MD 20755 |
| DEBRA MORICI | 10 HOLLIS CT LUTHERVILLE-TIMONIUM MD 21093 |
| DEBRA, AFFRUNTI | 1730    TWIN OAK ST DELTONA FL 32725 |
| DEBRA, ALMGREN | 8114 S    IBIZA CT ORLANDO FL 32836 |
| DEBRA, BARROW | 1032    VERNON LOOP OVIEDO FL 32765 |
| DEBRA, BOYKIN | 11115    MANDARIN DR CLERMONT FL 34711 |
| DEBRA, BRADY | 33    CAMINO REAL  # 303 HOWEY IN THE HILLS FL 34737 |
| DEBRA, BREDA | 8427    MILANO DR # 1535 ORLANDO FL 32810 |
| DEBRA, DERIGGS | 1217    VIZCAYA LAKES RD # 202 OCOEE FL 34761 |
| DEBRA, DOUGLAS | 3312    CAT BRIER TRL SAINT CLOUD FL 34773 |
| DEBRA, DUNNING | 923    ALTON AVE ORLANDO FL 32804 |
| DEBRA, FITOS | 109 N    ECONLOCKHATCHEE TRL ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| DEBRA, GASPARRI | 10920    DEARDEN CIR ORLANDO FL 32817 |
| DEBRA, GERVAIS | 8937    HERITAGE BAY CIR ORLANDO FL 32836 |
| DEBRA, KENNEDY | 2801    HOFFNER AVE ORLANDO FL 32812 |
| DEBRA, KINGREY | 1216    CREEK WOODS CIR SAINT CLOUD FL 34772 |
| DEBRA, LOPEMAN | 3470    OLIVER CT MIMS FL 32754 |
| DEBRA, LYONS | 1170    WASHBURN CT SANFORD FL 32771 |
| DEBRA, MASTON | 13882    OSPREY LINKS RD ORLANDO FL 32837 |
| DEBRA, MULHERIN | 1305 N   JACKS LAKE RD CLERMONT FL 34711 |
| DEBRA, OKRASKA | 844    AVENIDA QUINTA  # 109 CLERMONT FL 34714 |
| DEBRA, PARENT | 304    HAZELNUT ST WINTER SPRINGS FL 32708 |
| DEBRA, PICERNE | 108    WOODMILL RD LONGWOOD FL 32779 |
| DEBRA, PISANI | 10201    PLANTATION LAKES CIR SANFORD FL 32771 |
| DEBRA, PRICE | 1105    CYPRESS GARDENS BLVD # 14B WINTER HAVEN FL 33884 |
| DEBRA, RATKOVIC | 2513    NOBLEMAN CT WINDERMERE FL 34786 |
| DEBRA, REYES | 11160    CYPRESS LEAF DR ORLANDO FL 32825 |
| DEBRA, SOPEL | 606 46TH ST BALTIMORE MD 21224 |
| DEBRA, WARD | 1221    TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| DEBRA, WELBORN | 8914    PUERTO DEL RIO DR # 304 CAPE CANAVERAL FL 32920 |
| DEBRA, WINN | 2310 W  1ST ST SANFORD FL 32771 |
| DEBRAAL, TODD | 3844 GIRARD AV CULVER CITY CA 90232 |
| DEBRACIO | 305   WORTON RD BALTIMORE MD 21221 |
| DEBRATTO, ROSE | 2941 N  NOB HILL RD # 107 SUNRISE FL 33322 |
| DEBRECZENYI, DEBRA | 10560   THORNTON WAY HUNTLEY IL 60142 |
| DEBREUS, DARLENE | 11169 NW  39TH ST # 202 SUNRISE FL 33351 |
| DEBREUS, DARLINE | 17011 NE  7TH CT NORTH MIAMI BEACH FL 33162 |
| DEBREW, ETHEL | 929 41ST ST NEWPORT NEWS VA 23607 |
| DEBRINCAT, LAURA | 198 S PARK ST WILLIMANTIC CT 06226-3634 |
| DEBRITA, ASHLEY | 17972 HUNTINGTON CIR VILLA PARK CA 92861 |
| DEBRITO, EDMILSON | 8984 SW  8TH ST BOCA RATON FL 33433 |
| DEBROAH E., TORRES | 1081    CHOKECHERRY DR WINTER SPRINGS FL 32708 |
| DEBROSSE, SAMUEL | 1429 NE  2ND AVE FORT LAUDERDALE FL 33304 |
| DEBROUX, DOUGLAS | 29604 GRACILIOR DR ESCONDIDO CA 92026 |
| DEBROUX, STEPHANIE | 25691 PINE CREEK LN WILMINGTON CA 90744 |
| DEBROWN, WAREN J. | 310 NW  10TH AVE BOYNTON BEACH FL 33435 |
| DEBROY, ASHISH | 2136 W MONROE ST 104 CHICAGO IL 60612 |
| DEBRUIN, HATTIE | 1563   WOODHAVEN ST WHEATON IL 60189 |
| DEBRUYN, ADRIAN | 555 NW  4TH AVE # 203 BOCA RATON FL 33432 |
| DEBS, BETH | 333 N LINCOLN ST WESTMONT IL 60559 |
| DEBSKI, ROBERT | 785 ANGUS ST PASO ROBLES CA 93446 |
| DEBUCK, MICHELLE | 635 W 35TH ST LOS ANGELES CA 90007 |
| DEBUSK, CHRIS | 230 SUMMIT   CT HAMPTON VA 23666 |
| DEBUSK, JERRRY | 14 EGRET LN ALISO VIEJO CA 92656 |
| DEBUTTS, H | 215 QUADRO VECCHIO DR PACIFIC PALISADES CA 90272 |
| DEC, MARY | 3694 HARDING ST RIVERSIDE CA 92506 |
| DEC, MICHAEL | 1102  POPPYFIELD PL SCHERERVILLE IN 46375 |
| DECAEN, WALTER | 1301 DEVLIN DR LOS ANGELES CA 90069 |
| DECAL, DIEGO | 9245    RAMBLEWOOD DR # 1218 CORAL SPRINGS FL 33071 |
| DECALDERON, BETSABE | 1090 N  HIATUS RD PEMBROKE PINES FL 33026 |
| DECAMP, BEVERLY | 505 MANHATTAN BEACH BLVD APT 2 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
| --- | --- |
| DECAMP, JACK | 5187 TRAFFORD DR ROCKFORD IL 61111 |
| DECAMP. JOSEPH | 1491  SAINT JOHNS AVE HIGHLAND PARK IL 60035 |
| DECAMPOS, CARLOS L. | 12540 NW  21ST PL MIAMI FL 33167 |
| DECANDIDO, LOUISE | 3310 S  OCEAN BLVD # 328 HIGHLAND BEACH FL 33487 |
| DECAPITE, CONNIE | 601 ALPINE AV SANTA ANA CA 92707 |
| DECAPP, MAURICE | 618   WOODVIEW DR TAVARES FL 32778 |
| DECAPRIO, FRED | 50 TOAD RIDGE RD MIDDLEFIELD CT 06455-1114 |
| DECARLO, CHRISTOPHER | 930 NE  17TH TER # 12 FORT LAUDERDALE FL 33304 |
| DECARLO, COLLEEN | 32   CEDAR WAY COOPER CITY FL 33026 |
| DECARLO, DAN | 2235 INDIAN SUMMER DR ODENTON MD 21113 |
| DECARLO, DAVID | 816  RAMBO CT BALTIMORE MD 21227 |
| DECARLO, DAVID | 82 TOPAZ IRVINE CA 92602 |
| DECARLO, DAYLE | 15   BALDWIN ST HARTFORD CT 06114 |
| DECARLO, FERNANDEZ | 5856   ELON DR ORLANDO FL 32808 |
| DECARLO, GERTRUDE | 3104  N MERIDIAN WAY # 6 PALM BEACH GARDENS FL 33410 |
| DECARLO, JOHN | 111 OAK TER LAKE BLUFF IL 60044 |
| DECARLO, JONATHAN | 119   CEDAR MOUNTAIN RD THOMASTON CT 06787 |
| DECARLO, MICHAEL | 660 VETERAN AV APT 306 LOS ANGELES CA 90024 |
| DECARLO, MRS | 7825 HILLSIDE AV LOS ANGELES CA 90046 |
| DECARLO, TONY | 9809   MALVERN DR TAMARAC FL 33321 |
| DECARMINE, MARIA | 124   BRIGHTON C BOCA RATON FL 33434 |
| DECARO, DEBRA | 14368 PURDUE ST MOORPARK CA 93021 |
| DECARO,CHRISTINE | 14   BELMONT AVE ENFIELD CT 06082 |
| DECARRIER, JENNIE | 5435 SIMPKINS CT ELLICOTT CITY MD 21043 |
| DECARVALHO, JENNIFER | 16840 SW  49TH CT PEMBROKE PINES FL 33027 |
| DECASAS, EDELMIRA | 2019 INOLA ST GLENDORA CA 91740 |
| DECASSE, KRYSTAL SEVILLA | 518 PIER AV APT 6 SANTA MONICA CA 90405 |
| DECASTELL, WILLIAM | 5100   LAS VERDES CIR # 311 DELRAY BEACH FL 33484 |
| DECASTRO, JOY | 526 RANCHITO RD MONROVIA CA 91016 |
| DECASTRO, MARIA | 2600 W FITCH AVE 2 CHICAGO IL 60645 |
| DECASTRO, NAESA | 5937 ARMAGA SPRING RD APT G RANCHO PALOS VERDES CA 90275 |
| DECASTRO, SUSAN | 6833 FIRMAMENT AV VAN NUYS CA 91406 |
| DECASTRO, VANESSA | 26441 LEESDALE AV HARBOR CITY CA 90710 |
| DECATALDO, MICHAEL | 71   VILLAGE POND RD GUILFORD CT 06437 |
| DECATOR, DOROTHY | 1948 MOSHER ST W BALTIMORE MD 21217 |
| DECATREL, DANIELLA | 6095 N  SABAL PALM BLVD # 311 LAUDERDALE LKS FL 33319 |
| DECATREL, LUZ | 1820 SW  81ST WAY DAVIE FL 33324 |
| DECATUR CLUB | 158 W PRAIRIE AVE 1 DECATUR IL 62523 |
| DECATUR, ANNE | 777 TEMPLE AV APT 2 LONG BEACH CA 90804 |
| DECATUR, SEAN | 107   GARY LYNN LN WINDSOR CT 06095 |
| DECEASED, DECEASED | 2213 HAMILTOWNE CIR BALTIMORE MD 21237 |
| DECEBAL, GRIZA | 10413   DEARLOVE RD B1 GLENVIEW IL 60025 |
| DECELLES, ALFRED | 29   PLAINS RD SCOTLAND CT 06280 |
| DECELLES, CINDY | 19 SUNSET DR UNIONVILLE CT 06085-1538 |
| DECEMBRE, HANSU | 1845 NW  55TH AVE # 2 LAUDERHILL FL 33313 |
| DECENA, ANTONIO | 2810 W AVENUE 30 LOS ANGELES CA 90065 |
| DECENE-BELTRE, ARCELDINE | DECENE-BELTRE, ARCELDINE 1783 IMPERIAL PALM DR APOPKA FL 32712 |
| DECENZO, SAMANTHA | 10475   MATEO CT BOCA RATON FL 33498 |
| DECERO, TERRI | 11055 S AVENUE L CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| DECERRIL, HILDA | 7222 UNION AV WHITTIER CA 90602 |
| DECESARE, ALFRED | 7459   VIA LURIA LAKE WORTH FL 33467 |
| DECESARE, DENNIS | 108    PALOMINO DR JUPITER FL 33458 |
| DECESARE, EILEEN | 79    ROUND HILL RD BERLIN CT 06037 |
| DECESARE, MICHELE | 1272   ABBEY OAKS DR LEMONT IL 60439 |
| DECESARE, PETER | 2516 SMOKETREE LN CROFTON MD 21114 |
| DECESARIS, ELIZABETH | 5824   SONNY DR LOTHIAN MD 20711 |
| DECESARIS, JOANN M. | 208 TILDEN WAY EDGEWATER MD 21037 |
| DECHAMBRE, EUGENE | 370   THISTLE LN LAKE ZURICH IL 60047 |
| DECHAMPS, KAROLINE | 43    OLD WHEELER LN AVON CT 06001 |
| DECHANT, CHARLES | 26 DRIFTWOOD LN FRUITLAND PARK FL 34731 |
| DECHANT, DONALD | 116    DORSET C BOCA RATON FL 33434 |
| DECHANT, ERIN | 2263   OAKRIDGE DR 5 AURORA IL 60502 |
| DECHANT, THOMAS F | 12417 7TH AVENUE CT NW GIG HARBOR WA 98332 |
| DECHASTAIN, KATHY | 4275 ST GEORGE PL RIVERSIDE CA 92504 |
| DECHATELET, BARBARA | 2951 S KING DR   716 CHICAGO IL 60616 |
| DECHECCO, ROBERT | 155    HUBBARD ST MIDDLEFIELD CT 06455 |
| DECHENE, GEORGE | 4035 W 90TH ST HOMETOWN IL 60456 |
| DECHENE, JAMES | 1924 ELMORE AVE DOWNERS GROVE IL 60515 |
| DECHENE, TERESA | 260   SEVERN RD MILLERSVILLE MD 21108 |
| DECHERT, JAMES | 8265 SW  42ND CT DAVIE FL 33328 |
| DECHIRICO, NICOLE | 10 NUNNERY LN BALTIMORE MD 21228 |
| DECHOUDENS, PATRICIA | 4315 NW  41ST TER LAUDERDALE LKS FL 33319 |
| DECHRISTOPHER, ANGELA | 13430   ANN ST BLUE ISLAND IL 60406 |
| DECHRISTOPHER, MARY | 152 W QUEENS  DR WILLIAMSBURG VA 23185 |
| DECHTER, SANDRA | 2439 W HUTCHINSON ST CHICAGO IL 60618 |
| DECHURCH, DR. LESLIE | 19324 SW  60TH CT FORT LAUDERDALE FL 33332 |
| DECIANO, MARIANN | 3935 ST ERICS TURN WILLIAMSBURG VA 23185 |
| DECICCO, FRANK | 5137 NW  32ND ST MARGATE FL 33063 |
| DECICCO, FRED | 1020 N   DOUGLAS RD PEMBROKE PINES FL 33024 |
| DECICCO, LUCINDA | 5810 LAS VIRGENES RD APT 363 CALABASAS CA 91302 |
| DECICCO, MICHAEL | 16    TIMBER LN AVON CT 06001 |
| DECICCO, WILLIAM | 4560 SOUTHWEST HWY 2B OAK LAWN IL 60453 |
| DECILLIS, ANN | 851    ATLANTIC SHORES BLVD # 129 HALLANDALE FL 33009 |
| DECINO**, ALEXANDER | 1718 XIMENO AV APT 8A LONG BEACH CA 90815 |
| DECK, MARION | 1905   HILLTOP RD PASADENA MD 21122 |
| DECK, RAYMOND | 103 FOSTERS GRV SOUTH ORLEANS VT 05860 |
| DECK, SHERYL | 14248 MARYLAND AVE DOLTON IL 60419 |
| DECK, THOMAS | 125 HIDDEN HILL CIR ODENTON MD 21113 |
| DECKARD, SCOTT | 12131 STANFORD AV GARDEN GROVE CA 92840 |
| DECKARD, TARA | 6037    BALBOA CIR # 306 BOCA RATON FL 33433 |
| DECKEL, WILLIAM | 280    BURGUNDY F DELRAY BEACH FL 33484 |
| DECKELBAUM, MELVIN | 7433 RICKSWAY RD BALTIMORE MD 21208 |
| DECKER | 4208   MISPILLION RD BALTIMORE MD 21236 |
| DECKER C | 1801 N   RIVERSIDE DR # S POMPANO BCH FL 33062 |
| DECKER, ANDREA | 9224 MASON AVE MORTON GROVE IL 60053 |
| DECKER, ANN | PO BOX 821 GLENDORA CA 91740 |
| DECKER, APRIL | 5892 PAISLEY CT RIVERSIDE CA 92507 |
| DECKER, BECKY | 42 THE STRAND SPARKS GLENCOE MD 21152 |

| Claim Name | Address Information |
|---|---|
| DECKER, BEVERLY | 2906 NW  64TH TER MARGATE FL 33063 |
| DECKER, BRETT | 2513  KENILWORTH AVE BERWYN IL 60402 |
| DECKER, D. PATRICIA | 420 KLEE MILL RD SYKESVILLE MD 21784 |
| DECKER, DAVID | 1616 COURTNEY AV LOS ANGELES CA 90046 |
| DECKER, DEBROAH | 768    FOREST LN KISSIMMEE FL 34746 |
| DECKER, DIANE | 16921  DEER PATH DR HOMER GLEN IL 60491 |
| DECKER, DONALD | 2 OAK BROOK CLUB DR    C205 OAK BROOK IL 60523 |
| DECKER, E | 4826 W ARGYLE ST CHICAGO IL 60630 |
| DECKER, EDWARD | 8 SOUTHFIELD DR GREENVILLE SC 29607 |
| DECKER, EDWARD H | 2960 CHAMPION WY APT 1301 TUSTIN CA 92782 |
| DECKER, ELLY | 1570 NW  97TH TER PEMBROKE PINES FL 33024 |
| DECKER, EVA | 1 SHAWNERY CT BALDWIN MD 21013 |
| DECKER, GERALDINE | 1801 TEHAMA ST OXNARD CA 93035 |
| DECKER, GRACE | 2000  SAINT REGIS DR 2F LOMBARD IL 60148 |
| DECKER, HARRY | 2340 SW  86TH TER FORT LAUDERDALE FL 33324 |
| DECKER, HARVEY | 1454 PEBBLECREEK DR GLENVIEW IL 60025 |
| DECKER, HEATHER | 38W620  CALLIGHAN PL GENEVA IL 60134 |
| DECKER, JACK | 3426 86TH PL KENOSHA WI 53142 |
| DECKER, JAN | 8447 W 4TH ST LOS ANGELES CA 90048 |
| DECKER, JEFF | 302 BELLE CT GRAYSLAKE IL 60030 |
| DECKER, JOAN | 850 N 6TH ST COAL CITY IL 60416 |
| DECKER, JOHN | 26753 WINSOME CIR NEWHALL CA 91321 |
| DECKER, KAREN | 22 FIELDSTONE RD ELKTON MD 21921 |
| DECKER, KATHLEEN | 3    BRIGHTON LN COLUMBIA CT 06237 |
| DECKER, LEONARD | 2837 TENNESSEE AVE BALTIMORE MD 21227 |
| DECKER, LINDA | 1574 VILLA CT HIGHLAND CA 92346 |
| DECKER, LINDA | 12122 QUATRO AV GARDEN GROVE CA 92843 |
| DECKER, MARIELLE | 3131 WATKINS DR APT 234 RIVERSIDE CA 92507 |
| DECKER, MARK | 1827 MAIN ST NEWINGTON CT 06111 |
| DECKER, MARTIN | 12731 CASWELL AV APT 9 LOS ANGELES CA 90066 |
| DECKER, MARY | 7115 RIDGE RD HANOVER MD 21076 |
| DECKER, PAT | 2217 HESS DR CREST HILL IL 60403 |
| DECKER, PEGGY | 4502  DUNTON TER R PERRY HALL MD 21128 |
| DECKER, PETER | 12   BIRCH MILL TRL ESSEX CT 06426 |
| DECKER, PHILIPP | 2600 NE  10TH AVE POMPANO BCH FL 33064 |
| DECKER, ROBERT | 2751 RAMONA AV LA VERNE CA 91750 |
| DECKER, RONALD | 2 ENTERPRISE APT 6207 ALISO VIEJO CA 92656 |
| DECKER, RUTH | 4 BURGH  CRSE WILLIAMSBURG VA 23188 |
| DECKER, S | 17444 TROSA ST GRANADA HILLS CA 91344 |
| DECKER, SHARI | 2043 GOLFVIEW CT 1B WHEATON IL 60187 |
| DECKER, SHERRY | 2303 HAMPTON AV SIMI VALLEY CA 93063 |
| DECKER, SUSAN | 17  LAKE SHORE DR PASADENA MD 21122 |
| DECKER, THOMAS J. | 1390 S  OCEAN BLVD # 14D 14D POMPANO BCH FL 33062 |
| DECKER, TODD | 8801 NW  38TH DR # 205 CORAL SPRINGS FL 33065 |
| DECKER, TOM | 2600 N LAKEVIEW AVE 1U CHICAGO IL 60614 |
| DECKER, TOM | 8631    URANUS TER LAKE PARK FL 33403 |
| DECKER, VICTOR | 2321 HEYWOOD ST SIMI VALLEY CA 93065 |
| DECKER, WENDY | 2375 SW  22ND AVE # 101 DELRAY BEACH FL 33445 |
| DECKER, WILLIAM | 9621 S KEELER AVE OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| DECKER, WILLIAM | 6025 CALVIN AV TARZANA CA 91356 |
| DECKER, WILLIAM T | 4   GRACE RIDGE CT MONKTON MD 21111 |
| DECKER, WILLIS | 15304 STUDEBAKER RD APT 2 NORWALK CA 90650 |
| DECKERS, TINA | 500 OLD FARMS RD # PELC1 AVON CT 06001 |
| DECKERT, CARMELLA | 1355 WASDALE AVE ELK GROVE VILLAGE IL 60007 |
| DECKERT, R | 21850 W 2ND AVE LAKE VILLA IL 60046 |
| DECKERT, RAPHAEL | 5890 BEACH ST RIVERSIDE CA 92509 |
| DECKERT, RUSS | 437 S DEL SOL LN DIAMOND BAR CA 91765 |
| DECKMAN, HILDA | 1203 TOPAZ CT ODENTON MD 21113 |
| DECKMAN, MICHAEL | 8255 SPRING KNOLL DR PASADENA MD 21122 |
| DECKNICK, MARIE | 902 BELLGATE  CT NEWPORT NEWS VA 23602 |
| DECLARD, THOMAS | 1365  RIDGEWOOD LN STREATOR IL 61364 |
| DECLUCA, ELIZABETH | 1579 CROFTON PKWY CROFTON MD 21114 |
| DECMAN, JILL | 1472 SNOW DRIFT CIR BARTLETT IL 60103 |
| DECOCAMPO, ESTELA | 1440 GREENBRIAR RD GLENDALE CA 91207 |
| DECOCCO, PHIL | 105 HEATH MEADOW PL SIMI VALLEY CA 93065 |
| DECOFF, PAUL | 2530 ASHMORE CIR APT 14 THOUSAND OAKS CA 91362 |
| DECOLA, ANTHONY | 321 E MAPLE AVE VILLA PARK IL 60181 |
| DECOLA, JOSEPH OR GLORIA | 2000 S  OCEAN BLVD # 7E POMPANO BCH FL 33062 |
| DECOLLINE, MYRIAM | 8611    WOODGROVE HARBOR LN BOYNTON BEACH FL 33473 |
| DECONCINI, RONALD | 2756 WEEPING WILLOW DR A LISLE IL 60532 |
| DECONO, J | 2229 25TH AVE KENOSHA WI 53140 |
| DECONTI, KENNETH W | 399    OLDE STAGE RD GLASTONBURY CT 06033 |
| DECONTI, MARY | 38 MOHAWK RD BRISTOL CT 06010-9413 |
| DECONTO, RICHARD | 2070    HOMEWOOD BLVD # 5103 DELRAY BEACH FL 33445 |
| DECORATO, PAUL | 946 SE  9TH AVE POMPANO BCH FL 33060 |
| DECORDOBA, N | 2947 TILDEN AV LOS ANGELES CA 90064 |
| DECORDOVA, JOANA | 102    BRANFORD ST HARTFORD CT 06112 |
| DECORDOVA, JUAN | 4255 CLUBHOUSE DR LAKEWOOD CA 90712 |
| DECORDOVA, NOEL | 34    COUNTRY RD BOYNTON BEACH FL 33436 |
| DECORE, MARY | 2258  DURHAM DR WHEATON IL 60189 |
| DECORMIER, RAY | 466    MAIN ST EAST BERLIN CT 06023 |
| DECORSE, PREMELIA E | 824 PINEY HILL RD E MONKTON MD 21111 |
| DECOSMA, DAVE | 9390 SW  2ND ST BOCA RATON FL 33428 |
| DECOST, NICOLE | 3209 S  OCEAN DR # 5F HALLANDALE FL 33009 |
| DECOSTA, CARYL | 359 GREENCASTLE CIR SANTA BARBARA CA 93111 |
| DECOSTA, RENE, U OF C | 1157 E 56TH ST GDN CHICAGO IL 60637 |
| DECOSTA, RITA | 359    BURGUNDY H DELRAY BEACH FL 33484 |
| DECOSTER, DAVE | 2213 ROCKEFELLER LN APT 4 REDONDO BEACH CA 90278 |
| DECOURCEY, FLORENCE | 900 HIGH COUNTRY DR GLENDORA CA 91740 |
| DECOURSEY, DAVID | 1515  ILLINOIS AVE OTTAWA IL 61350 |
| DECOURSEY, JAMES | 710 N  OCEAN BLVD # 801 POMPANO BCH FL 33062 |
| DECOURSON, DEBBIE | 25442 FITZGERALD AV STEVENSON RANCH CA 91381 |
| DECOW, BETTY L | 5618 E PARKCREST ST LONG BEACH CA 90808 |
| DECRANE, SUSANNE | 2615 IVY PL BALTIMORE MD 21234 |
| DECRE, ELYNORE | 11636 DARK FIRE WAY COLUMBIA MD 21044 |
| DECRISTOFARO, KATHLEEN P | 1951    LYONS RD # 107 COCONUT CREEK FL 33063 |
| DECRISTOFARO, MARIA | 5014 W 63RD ST LOS ANGELES CA 90056 |
| DECRISTOFARO, TERESA | 6600  S BRANDYWINE DR MARGATE FL 33063 |

| Claim Name | Address Information |
|------------|---------------------|
| DECRITO, LEONORA P | 714 PACIFIC AV APT 812 LONG BEACH CA 90813 |
| DECROSTA, ROSE | 5477   LEON CIR ORLANDO FL 32810 |
| DECRUYDT, AMEDE | 2740   PONCE DE LEON BLVD DELRAY BEACH FL 33445 |
| DECRUZ, ZOILA M | 20288 PORTSIDE DR WALNUT CA 91789 |
| DECTER, PHILIP | 19612   PLANTERS POINT DR BOCA RATON FL 33434 |
| DECTER, S | 1773 S GARTH AV LOS ANGELES CA 90035 |
| DECTOLERO, JAMES | 48 N KATHERINE DR VENTURA CA 93003 |
| DECUIR, MONICA NOEMI MIJARES | 115 REUNION IRVINE CA 92603 |
| DECUIR, PAULA | 160 BENEDICT AVE LANGLEY AFB VA 23665 |
| DECUIRE, DEBORAH | 1824 S 7TH AVE MAYWOOD IL 60153 |
| DEDA, JULIE | 620 JUNIPER LN BARTLETT IL 60103 |
| DEDARIO, DONNA | 5757 WILSHIRE BLVD APT M100 LOS ANGELES CA 90036 |
| DEDDEH, SANDRA | 29663 ARROYO DR IRVINE CA 92617 |
| DEDDENS, ANGIE | 270   COURTLAND DR SOUTH ELGIN IL 60177 |
| DEDE, RICHARD | 10142   MCLEAN AVE NORTHLAKE IL 60164 |
| DEDEKIND, ELIZABETH | 7537 N NEVA AVE NILES IL 60714 |
| DEDERING, JILL | 215 W MINER ST 109 ARLINGTON HEIGHTS IL 60005 |
| DEDERING, MARY | 2849   189TH PL LANSING IL 60438 |
| DEDERT, HARVEY J | 4615 NO 48TH QUINCY IL 62301 |
| DEDHIA, RAJ | 441 E ERIE ST 1409 NORTHWESTERN GRAD CHICAGO IL 60611 |
| DEDIC, GREGORY | 1216   QUAKER RIDGE DR ARNOLD MD 21012 |
| DEDIMINICATANIO, KAREN K | 4708 TELESCOPE AV CARLSBAD CA 92008 |
| DEDIOS, AMILIA | 12808 MONTE VISTA AV CHINO CA 91710 |
| DEDIOS, MANUEL | 9962 FOSTER RD BELLFLOWER CA 90706 |
| DEDMAN, JOHN | 363 E 229TH PL CARSON CA 90745 |
| DEDMON, GERTRUDE | 250 LAKEWOOD LN HEMET CA 92545 |
| DEDO, GERALD | 11630 BARBERRY CT SAINT JOHN IN 46373 |
| DEDO, SYLVIA | 2937 W 40TH ST    3RD CHICAGO IL 60632 |
| DEDOLPH, COREY | 34288 N BIRCH LN GURNEE IL 60031 |
| DEDOMENICO, ANGELA | 17720   OAKWOOD AVE BOCA RATON FL 33487 |
| DEDONATO, DONALD | 2012 ABBOTSFORD DR BARRINGTON IL 60010 |
| DEDRICK, TYRONE | 5051 ALTON PKWY IRVINE CA 92604 |
| DEDRIK, EDWARD | 2 JENNIFER LN DE KALB IL 60115 |
| DEE, ALLEN | 2799   STATEN DR DELTONA FL 32738 |
| DEE, CARRIE | 13701 SAIGON LN SANTA ANA CA 92705 |
| DEE, CYNTHIA | 755 E BOURBONNAIS ST KANKAKEE IL 60901 |
| DEE, DAVID | 11747 W SUNSET BLVD APT 114 LOS ANGELES CA 90049 |
| DEE, JAMES | 801 THOMAS ST CHICAGO HEIGHTS IL 60411 |
| DEE, JANELLE | 216 W IMPERIAL AV APT 19 EL SEGUNDO CA 90245 |
| DEE, JERRY | 18 MOUNTAIN RD COLCHESTER CT 06415-2710 |
| DEE, JOANNE | 3867 NW  35TH ST COCONUT CREEK FL 33066 |
| DEE, MERLY | 39536 ROWAN CT PALMDALE CA 93551 |
| DEE, MICHAEL | 808 W COMMONWEALTH AV ALHAMBRA CA 91801 |
| DEE, NANCY | 1826   THOMAS ATKINSON RD PALATINE IL 60067 |
| DEE, RICHARD | 11613   QUIET WATERS LN BOCA RATON FL 33428 |
| DEE, ROBYN | 1538   COTTONWOOD TRL 2 YORKVILLE IL 60560 |
| DEE, RYBYN | 9541   TROPICAL PARK PL BOCA RATON FL 33428 |
| DEE, SANDRA | 1437 PINETREE DR NAPERVILLE IL 60565 |
| DEEANN, LUTH | 3050   SANDALWOOD LN TITUSVILLE FL 32780 |

| Claim Name | Address Information |
| --- | --- |
| DEEB, BETH | 136 FORESTS EDGE PL LAUREL MD 20724 |
| DEEBLE, CHRISTOPHER | 4 WHITELAW PL TB BALTIMORE MD 21236 |
| DEEBLE, LISA | 227 SPRUCE DR ANAHEIM CA 92805 |
| DEECKEN, DIANE | 17510 71ST CT 2A TINLEY PARK IL 60477 |
| DEEGAN, HELENA | 116   NOTCH HILL RD NORTH BRANFORD CT 06471 |
| DEEGAN, JOHN | 1535 MAPLE AVE 1 BERWYN IL 60402 |
| DEEGAN, MAUREEN | 2625 MULBERRY LN NORTHBROOK IL 60062 |
| DEEGAN, MICHAEL | 9516 MINNICK AVE 1W OAK LAWN IL 60453 |
| DEEGAN, MIKE | 2536   LEACH DR NAPERVILLE IL 60564 |
| DEEHL, SEYMOUR | 7200   RADICE CT # 409 LAUDERHILL FL 33319 |
| DEEKEN, JASON | 644 W ADDISON ST 49 CHICAGO IL 60613 |
| DEEKON, MARK | 4401 NW   3RD ST COCONUT CREEK FL 33066 |
| DEEL, NICK | 3630 BARHAM BLVD APT Z-102 LOS ANGELES CA 90068 |
| DEEL, TINA K | 219 ALLEGHANY   RD HAMPTON VA 23661 |
| DEELEY, JOANN | 21   BRISTOL AVE PLAINVILLE CT 06062 |
| DEELEY, JOHN | 6870   ROYAL PALM BLVD # 115 115 MARGATE FL 33063 |
| DEELY, DAVID | 3572   MOON BAY CIR WEST PALM BCH FL 33414 |
| DEELY, MICK | 273   TERRY LN VILLA PARK IL 60181 |
| DEELY, PATRICIA | 4770 LAKE TRAIL DR    3C LISLE IL 60532 |
| DEEMER, | 999 RIDGE RD FINKSBURG MD 21048 |
| DEEMIE, WILLIAM | 1936   POMETACOM DR HANOVER MD 21076 |
| DEEMINTER, GARY | 2626 HALLDALE AV LOS ANGELES CA 90018 |
| DEEMS, A F | 1934 N SERRANO AV LOS ANGELES CA 90027 |
| DEEMS, JOHN | 5   LAKE DR BEL AIR MD 21014 |
| DEEMS, MARSHALL | 22395 SALMERON MISSION VIEJO CA 92691 |
| DEEN, BRITTNEY | 571 W BARD RD OXNARD CA 93033 |
| DEEN, IRFAN | 471 W GAINSBOROUGH RD APT 203 THOUSAND OAKS CA 91360 |
| DEEN, JOSH | 2919   SHELLY LN AURORA IL 60504 |
| DEEN, KIM | 6911 BONNIE RIDGE DR T1 BALTIMORE MD 21209 |
| DEENER, CAROL | 4300   LOMBARDY LN HOFFMAN ESTATES IL 60195 |
| DEEP MEADOW CORR CTR DCE LIBR | DEEP MEADOW CORR   CTR STATE FARM VA 23160 |
| DEEP, EDGAR | 218 E   FILLMORE AVE ORLANDO FL 32809 |
| DEEP, KUNAL | 20820 ANZA AV APT 109 TORRANCE CA 90503 |
| DEER, ANDY | 2461 WORKMAN ST APT 3 LOS ANGELES CA 90031 |
| DEER, ELIZABETH | 1304 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| DEER, MARY LOU | 2441 SHASTA DR LISLE IL 60532 |
| DEER, SHARKITA | 2213 W 54TH PL CHICAGO IL 60609 |
| DEER, WANDA | 27 FLOSSMOOR DOVE CANYON CA 92679 |
| DEERFIELD COMMUNITY CENTER | 248 NE   5TH AVE # 1 1 DEERFIELD BCH FL 33441 |
| DEERFIELD, HARVEY | 6586   SOUTHHURST TER # 208 DELRAY BEACH FL 33446 |
| DEERIND, JOSEPH | 3361 PORTNER ST APT 1 LOS ANGELES CA 90065 |
| DEERING LISA | 4730 NW   75TH ST COCONUT CREEK FL 33073 |
| DEERING, JACOB | 4216 N SHERIDAN RD CHICAGO IL 60613 |
| DEERING, JERRY | 2414   TALL OAKS DR ELGIN IL 60123 |
| DEERING, JOHN | 1629   RIVERVIEW RD # 220 DEERFIELD BCH FL 33441 |
| DEERWESTER, | 3579   BIRAGUE DR LAKE WORTH FL 33449 |
| DEERWESTER, KAREN | 7128 NW   65TH TER PARKLAND FL 33067 |
| DEERWESTER, KAREN | 8033 NW   47TH DR CORAL SPRINGS FL 33067 |
| DEERWESTER, RICHARD | 3563   BIRAGUE DR LAKE WORTH FL 33449 |

| Claim Name | Address Information |
|---|---|
| DEERWESTER, SUSAN | 8615 CAPISTRANO WAY ODENTON MD 21113 |
| DEERY, BETTY | 12461 4TH ST YUCAIPA CA 92399 |
| DEERY, WILLIAM  SS EMPL | 1201 S  OCEAN DR # 1707N HOLLYWOOD FL 33019 |
| DEES, CLARK | 6466 CECILIA CIR BUENA PARK CA 90620 |
| DEES, DIANA | 5709 EBERLE ST LAKEWOOD CA 90713 |
| DEES, HARRY | 59317  BEECH RD MISHAWAKA IN 46544 |
| DEES, KAYLA | 171 N CHURCH LN APT 15 LOS ANGELES CA 90049 |
| DEES, LINDA | 412 RIDGE RD 10 GREENBELT MD 20770 |
| DEES, MARNI KAYE | 2543 VAN VOORHIS ST APT A FORT EUSTIS VA 23604 |
| DEESE, SHIRLEY | 45928 SPYGLASS HILL ST INDIO CA 92201 |
| DEETER, CHRISTINE | PO BOX 298 SHARON CENTER OH 44274 |
| DEETER, EDSEL | 1315 ROWELL AVE 1210 JOLIET IL 60433 |
| DEETER, WAYNE | 1894 MATIN CIR APT 177 SAN MARCOS CA 92069 |
| DEETJEN, MARK | 2038 PINE ST SOUTH PASADENA CA 91030 |
| DEETMAN, TERESA | 1161 ARMACOST RD SAN DIEGO CA 92114 |
| DEETON, MELISSA | 1972 JUNIPERO AV APT C SIGNAL HILL CA 90755 |
| DEETZ, CARL | 301 W TERRA COTTA AVE 5 CRYSTAL LAKE IL 60014 |
| DEETZ, DEBORAH | 85   GULFSTREAM RD # 309 DANIA FL 33004 |
| DEETZ, DEBORAH | 2501 S  OCEAN DR # 714 HOLLYWOOD FL 33019 |
| DEETZ, DOROTHY | 13291 SW  9TH ST DAVIE FL 33325 |
| DEFALCO, CHRIS | 2369  SHILOH DR AURORA IL 60503 |
| DEFALCO, KATIE | 2335 W ADDISON ST 2E CHICAGO IL 60618 |
| DEFALCO, MAURO | 126 DAY ST 312 BLOOMINGDALE IL 60108 |
| DEFANO, JAMES | 2301  MAPLE RIDGE DR PLAINFIELD IL 60586 |
| DEFATTA, ELEANOR | 3123 CHESTERFIELD AVE BALTIMORE MD 21213 |
| DEFAZ, CATHERINE | 1227 N SPARKS ST BURBANK CA 91506 |
| DEFAZIO, DOMINIC | 1810 N CRENSHAW CIR VERNON HILLS IL 60061 |
| DEFAZIO, JOHN | 453 CALIFORNIA TER PASADENA CA 91105 |
| DEFAZIO, LUCIEN | 80   BURWOOD RD WETHERSFIELD CT 06109 |
| DEFAZIO, ROBERT | 4464  CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| DEFAZIO, RUSSEL | 145 E TRADE WINDS RD WINTER SPRINGS FL 32708 |
| DEFAZZIO, DIANE | 4301 NW  9TH ST COCONUT CREEK FL 33066 |
| DEFELICE, MILDRED | 910   DOGWOOD DR # 246 DELRAY BEACH FL 33483 |
| DEFELICE, RITA | 3351   SPANISH TRL # 114 114 DELRAY BEACH FL 33483 |
| DEFELICE, SHARON | 15   ABBEY CT CHESHIRE CT 06410 |
| DEFENDIS, DOROTHY | 1520 NW  98TH WAY PEMBROKE PINES FL 33024 |
| DEFEO, GINA | 11580 SW  13TH PL FORT LAUDERDALE FL 33325 |
| DEFEO, JANICE | 5651   CAMINO DEL SOL  # 300 BOCA RATON FL 33433 |
| DEFEO, LARRY | 29   HEMLOCK LN AVON CT 06001 |
| DEFEO, LAUREN | 4370 KEENERS RD BALTIMORE MD 21220 |
| DEFEO, MILO | 3603 NORTHERN PKWYE BALTIMORE MD 21206 |
| DEFEO, PAT | 27   SIDNEY AVE MERIDEN CT 06451 |
| DEFEO, ROCCO | 9160 SW  22ND ST # E BOCA RATON FL 33428 |
| DEFEO, TONY | 3202  MIX DR WESTMINSTER MD 21157 |
| DEFER, RYAN | 6932 OREGON ST BUENA PARK CA 90621 |
| DEFERRARI, MARY | 623 GREEN VALLEY WAY SYKESVILLE MD 21784 |
| DEFFEBAUGH, ALVATINE | 7619 S SEELEY AVE CHICAGO IL 60620 |
| DEFFENBAUGH, CAROLYN | 502   GARDENS DR # 203 POMPANO BCH FL 33069 |
| DEFFINBAUGH, APRIL | 32128 BIG OAK LN CASTAIC CA 91384 |

| Claim Name | Address Information |
|---|---|
| DEFFLER, KRISTIN | 6640 SW  39TH ST # A2 DAVIE FL 33314 |
| DEFFLER, ROSEMARIE | PO BOX 3302 SALT LAKE CITY UT 84110 |
| DEFFRNEAU, DEBRA | 6730 S SOUTH SHORE DR 1601 CHICAGO IL 60649 |
| DEFGARD, TERRI | 9947 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| DEFIGIO, TINA | 6429 JONES CREEK DR GLOUCESTER VA 23061 |
| DEFILIPPIS, AJ | 2935 SE  1ST CT BOYNTON BEACH FL 33435 |
| DEFILIPPIS, KAREN | 1744 CHESAPEAKE LN SCHAUMBURG IL 60193 |
| DEFILIPPIS, MIKE | 1821 FAIRMOUNT AVE E BALTIMORE MD 21231 |
| DEFILIPPIS, SAM | 2920  DARLEY DR MONTGOMERY IL 60538 |
| DEFILIPPO, BETH | 9    STRATFORD RD FARMINGTON CT 06032 |
| DEFILIPPO, FAITH | 19648 WALNUT ST MOKENA IL 60448 |
| DEFILIPPO, MICHELE | 17   RIDGEWOOD CT NORTH HAVEN CT 06473 |
| DEFILIPPS | 430   EMMETT ST # A BRISTOL CT 06010 |
| DEFILLIO, CARRY | 124   GRIDLEY ST BRISTOL CT 06010 |
| DEFINA, ANGEL | 11700 CHARNOCK RD LOS ANGELES CA 90066 |
| DEFINA, LYN | 1305  FURNACE RD LINTHICUM HEIGHTS MD 21090 |
| DEFINA, MARY | 1110 S CATALINA AV APT 103 REDONDO BEACH CA 90277 |
| DEFINER, PHYLLIS | 352   DURHAM K DEERFIELD BCH FL 33442 |
| DEFINIS, DANIEL | 38415 5TH ST W PALMDALE CA 93551 |
| DEFINITIVE MARKETING INC. | 350 W ONTARIO ST STE 4E CHICAGO IL 60654-5740 |
| DEFINO, ROSALIE | 1005 E 60TH ST 639B CHICAGO IL 60637 |
| DEFLAUIA, FRANK | 2422  TAFT ST # C HOLLYWOOD FL 33020 |
| DEFLICE III, ONEL L | 5146 ALMADEN DR LOS ANGELES CA 90042 |
| DEFLIPPIS, ANTHONY | 94   VISTA WAY BLOOMFIELD CT 06002 |
| DEFLIPPO, RANDEE | 32   BLUFF AVE CLINTON CT 06413 |
| DEFLORIO, L | 2637 NW  99TH AVE SUNRISE FL 33322 |
| DEFLORIO, MICHAEL | 1335 N WINSLOWE DR 304 PALATINE IL 60074 |
| DEFLORIO, NORMA | 1 CHATHAM ACRES EAST HAMPTON CT 06424-1141 |
| DEFOE, PHILIP | 20005 N  HIGHWAY27 ST # 1209 CLERMONT FL 34711 |
| DEFOND, MARK | 430 PAULETTE LA CANADA FLINTRIDGE CA 91011 |
| DEFONEY, MICHELE | 299 DANIELS WAY GENEVA IL 60134 |
| DEFONTES, MARILENA | 2760 NE  53RD CT LIGHTHOUSE PT FL 33064 |
| DEFONVIELLE, MIMI | 4008 NE  5TH AVE OAKLAND PARK FL 33334 |
| DEFOOR, CODY | 1934  MIDLAND AVE HIGHLAND PARK IL 60035 |
| DEFORE, LORRIE | 12301  MAPLE AVE BLUE ISLAND IL 60406 |
| DEFOREST PUBLIC LIBRARY | 203 LIBRARY ST DE FOREST WI 58532 |
| DEFOREST, JEAN | 9057 SOMERSET CT ORLAND PARK IL 60462 |
| DEFOREST, JENA | 8043 BLANDWOOD RD DOWNEY CA 90240 |
| DEFORET, STEVEN | 5312  BROWNTOWN RD SAWYER MI 49125 |
| DEFOUN, STEPHANIE | 2111 W WILSON AVE 2R CHICAGO IL 60625 |
| DEFOUR, MARIA T | 12202 CYCLOPS ST NORWALK CA 90650 |
| DEFOUR, MATTHEW | 2238 SHERMAN AVE N2 EVANSTON IL 60201 |
| DEFOUR, MICHAEL | 14530 PASSAGE AV PARAMOUNT CA 90723 |
| DEFOUSO, ED | 10626 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| DEFRAIN, ROSE | RR1 BOX 36 FREELAND PA 18224 |
| DEFRAN, BRISEIDA | 4460 NW  72ND TER LAUDERHILL FL 33319 |
| DEFRANCE, GEORGE | 308 NW  21ST CT WILTON MANORS FL 33311 |
| DEFRANCESCO, ANTHONY | 3    PENN PL # H ROCKY HILL CT 06067 |
| DEFRANCESCO, JOHN | 56 PIERCE BLVD WINDSOR CT 06095-1788 |

| Claim Name | Address Information |
| --- | --- |
| DEFRANCESCO, LORETTA | 2211 BRICK TAVERN RD QUAKERTOWN PA 18951 |
| DEFRANCESCO, MARIA | 66 HICKORY HILL RD BERLIN CT 06037-1210 |
| DEFRANCESCO, MARIO T. | 9430    POINCIANA PL # 406 FORT LAUDERDALE FL 33324 |
| DEFRANCESCO, MELISSA AND ERIC | 930 S HANLON WY ANAHEIM HILLS CA 92808 |
| DEFRANCESCO, MIKE | 7764 SUGAR BEND DR ORLANDO FL 32819 |
| DEFRANCESCO, PAT | 4020 N  HILLS DR # 27 HOLLYWOOD FL 33021 |
| DEFRANCESCO, PATSY | 134   PRINCETON ST HARTFORD CT 06106 |
| DEFRANCISCO, ELEANOR | 4306   KOLZE AVE SCHILLER PARK IL 60176 |
| DEFRANCISCO, JAMES | 107 RIDGEWOOD RD SOUTHINGTON CT 06489-2307 |
| DEFRANCISCO, MARIA | 11320 NW  30TH PL SUNRISE FL 33323 |
| DEFRANCO, ELYSE | 5199 LAKEVIEW CANYON RD THOUSAND OAKS CA 91362 |
| DEFRANCO, JENNIFER | 1190 W KRAML CT PALATINE IL 60067 |
| DEFRANCO, KATHLEEN | 7226 W 61ST PL 2ND SUMMIT-ARGO IL 60501 |
| DEFRAND, MARLINE | 2343 NW  16TH CT FORT LAUDERDALE FL 33311 |
| DEFRANK, JIM | 781 CALLE YUCCA THOUSAND OAKS CA 91360 |
| DEFRANSECO, LAURA | 1821 LA CRESTA DR PASADENA CA 91103 |
| DEFRANZE, LISA | 530   SUMAC DR AURORA IL 60506 |
| DEFRATIES, STEPHANIE | 2042   CAMBRIDGE RD SPRINGFIELD IL 62704 |
| DEFREITAS, ELISABETH | 1793    CAROLINA WREN DR OCOEE FL 34761 |
| DEFREITAS, YVONNE | 718 PLAINFIELD RD JOLIET IL 60435 |
| DEFRESE, RINA | 8500 RED HILL COUNTRY CLB DR RANCHO CUCAMONGA CA 91730 |
| DEFRIES, JULES | 625 MURDOCK RD BALTIMORE MD 21212 |
| DEFRIES, KATHY | 6720 SAHARA DR PLAINFIELD IL 60586 |
| DEFRIES, MICHAEL | 920   STAFFORDSHIRE HEBRON IN 46341 |
| DEFRIN, BERNARD | 6428    MILL POINTE CIR DELRAY BEACH FL 33484 |
| DEFUSCO, CARMINE | 224 CHURCH ST NEWINGTON CT 06111-4806 |
| DEFUSCO, VINCENT | 10345 HACIENDA ST BELLFLOWER CA 90706 |
| DEGA, ANNE | 742 W MELROSE ST 3 CHICAGO IL 60657 |
| DEGADO, HILDA | 23314 MARIGOLD AV APT S101 TORRANCE CA 90502 |
| DEGAETANO, MARY JO | 2817 ARIZONA AV APT FRONT SANTA MONICA CA 90404 |
| DEGAGNE, DARLENE | 1980 KNOXVILLE AV LONG BEACH CA 90815 |
| DEGALADO, JESSICA | 6211   26TH ST R BERWYN IL 60402 |
| DEGAN, JONI | 1045 20TH ST APT B SANTA MONICA CA 90403 |
| DEGANGE, GABRIELLE | 29022 STONERIDGE TER LAKE ELSINORE CA 92530 |
| DEGANI, DARLENE | 2441 NW  72ND AVE MARGATE FL 33063 |
| DEGANN, M | 2103    LUCAYA BND # A2 COCONUT CREEK FL 33066 |
| DEGARA, M. | 4319 NW  76TH AVE CORAL SPRINGS FL 33065 |
| DEGARD, ROBERT | 15700   LAKE HILLS DR 1S ORLAND PARK IL 60462 |
| DEGARMO, JAMES | 2160 SHERIDAN RD HIGHLAND PARK IL 60035 |
| DEGASTINO, DINO | 2841 N  OCEAN BLVD # 403 403 FORT LAUDERDALE FL 33308 |
| DEGASTRO, MARTHA | 737 N GARDNER ST LOS ANGELES CA 90046 |
| DEGEETER, JIM | 10549 MONOGRAM AV GRANADA HILLS CA 91344 |
| DEGEL, TERESA | 24 LAS POSAS RD APT 137 CAMARILLO CA 93010 |
| DEGEN, DIANA | 2981 N  NOB HILL RD # 301 SUNRISE FL 33322 |
| DEGEN, DONALD | 189   COUNTY LINE RD HARWINTON CT 06791 |
| DEGEN, SAMMY | 1441 NW  104TH AVE PLANTATION FL 33322 |
| DEGENDORFER, TAMI | 1047 N LA JOLLA AV WEST HOLLYWOOD CA 90046 |
| DEGENHARDT, JAMES | 4635 LAKE TRAIL DR 1B LISLE IL 60532 |
| DEGENHART, JOYCE | 11 GREENWOOD CT RACINE WI 53402 |

| Claim Name | Address Information |
| --- | --- |
| DEGENNARO, CARMEN | 27 HOMESTEAD AVE NEW BRITAIN CT 06053-3907 |
| DEGENNARO, MARIE | 14741   WILDFLOWER LN DELRAY BEACH FL 33446 |
| DEGENOVA, NADINE UNIT 2155-10 | 455 DOUGLAS AVE 2155-10 ALTAMONTE SPRINGS FL 32714 |
| DEGENSTEIN, REBECCA | 508   BURGUNDY K DELRAY BEACH FL 33484 |
| DEGENSTEIN, STEVE | 15307   FIORENZA CIR DELRAY BEACH FL 33446 |
| DEGEORGE, LAURA | 8  FOX TRL LINCOLNSHIRE IL 60069 |
| DEGER, CHRIS, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |
| DEGER, THOMAS | 55 S HALE ST 303 PALATINE IL 60067 |
| DEGERNESS, ERIK | 3704 HATHAWAY AV APT 386 LONG BEACH CA 90815 |
| DEGETYR, PETER | 16182 QUARTZ ST WESTMINSTER CA 92683 |
| DEGIACOMO, RUTH H | 3221 S  OCEAN BLVD # 509 509 HIGHLAND BEACH FL 33487 |
| DEGIDIO, TONY | 4180 N MARINE DR    1106 CHICAGO IL 60613 |
| DEGIELE, JOSEPH | 3403 HOWELL CT ABINGDON MD 21009 |
| DEGIORGI, HELEN | 5562 BOWEN RD CAMBRIDGE MD 21613 |
| DEGIORGIO, NICHOL | 162 SAVONA WALK LONG BEACH CA 90803 |
| DEGIRMEN, PAM | 5025 W 137TH PL HAWTHORNE CA 90250 |
| DEGIROLAMO, ANTONIA | 769 N  POWERLINE RD DEERFIELD BCH FL 33442 |
| DEGIROLAMO, JENNIFER | 8601 FALMOUTH AV APT 419 PLAYA DEL REY CA 90293 |
| DEGLAU, LOUIS E | 400 N  SURF RD # 604 HOLLYWOOD FL 33019 |
| DEGLEFFETTI, MICHAEL | 1802 CECILY DR JOLIET IL 60435 |
| DEGMAN, KAY C | 1000   WAUKEGAN RD 105B NORTHBROOK IL 60062 |
| DEGNAM, LAURA | 1628 W ADAMS ST 3 CHICAGO IL 60612 |
| DEGNAN, HELEN | 19 JENNIFER LN CALUMET CITY IL 60409 |
| DEGNAN, NATALIE | 14294 FOOTHILL BLVD APT 108 SYLMAR CA 91342 |
| DEGODO, OLIVIA | 4338 WALTON AV LOS ANGELES CA 90037 |
| DEGOLLADO, MARVIN | 10345 WESTERN AV APT 69 DOWNEY CA 90241 |
| DEGOLYER, TERRA | 1400 LINCOLN ST PEKIN IL 61554 |
| DEGONZALEZ, EUFRACIA | 11401 CENTRAL AV APT 109 CHINO CA 91710 |
| DEGOULD, MICHAEL | 10927 WHISPERING PINES WAY ROCKFORD IL 61114 |
| DEGOURVILLE, FRANK | 5503 S FIGUEROA ST APT 210 LOS ANGELES CA 90037 |
| DEGOVIA, JACK | 9301 WILSHIRE BLVD APT ST507 BEVERLY HILLS CA 90210 |
| DEGRAAF, DEB | 539 PRAIRIE ST MARSEILLES IL 61341 |
| DEGRAAF, MARILYN | 1900 W 78TH PL LOS ANGELES CA 90047 |
| DEGRAAF, NICOLE | 7813 NW  73RD AVE TAMARAC FL 33321 |
| DEGRACE, ALISHA | 4905 NW  27TH TER TAMARAC FL 33309 |
| DEGRADO, LENNY | 14847 STEVEN CT LEMONT IL 60439 |
| DEGRAFF, LAURA | 421 E 160TH PL 3 SOUTH HOLLAND IL 60473 |
| DEGRAFF, MEL | 940   AUGUSTA WAY 112 HIGHLAND PARK IL 60035 |
| DEGRAFF, PETER | 380 SE  2ND AVE # H5 DEERFIELD BCH FL 33441 |
| DEGRAFF, SCOTT | 1840 N BURLING ST CHICAGO IL 60614 |
| DEGRAFFENREID, HERMAN | 4180   CASTLE DARGAN DR COUNTRY CLUB HILLS IL 60478 |
| DEGRAFFENREID, ROBERT | 835 DARDEN  DR NEWPORT NEWS VA 23608 |
| DEGRANDIS, MARTHA | 11618 E GARVEY AV APT 7 EL MONTE CA 91732 |
| DEGRANE, SAM, ISU | 116   ISU BARTON HALL NORMAL IL 61761 |
| DEGRAVE, DAVID | 5801   RIVERSIDE DR # 203 203 CORAL SPRINGS FL 33067 |
| DEGRAW, LEROY | 271 CIRCULO ROBEL ANAHEIM CA 92807 |
| DEGRAY, THOMAS | 115   PHELPS RD EAST WINDSOR CT 06088 |
| DEGRAZIA, DONNA | 3207 S EMERALD AVE CHICAGO IL 60616 |
| DEGRAZIA, ROBERT | 3425 S LOWE AVE 1ST CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| DEGRAZIER, DOMINIC | 233 N NEWPORT AV APT 15 LONG BEACH CA 90803 |
| DEGRAZIO, GERARD | 1263    LEGENDARY BLVD CLERMONT FL 34711 |
| DEGREGONIS, TOM, NOTRE DAME | 1201    FAIRVIEW AVE SOUTH BEND IN 46614 |
| DEGREGORIE, MARTHA | 301 GAINES MILL LN HAMPTON VA 23669 |
| DEGREGORIO, DAN | 650 LEVERING AV APT 5 LOS ANGELES CA 90024 |
| DEGREGORIO, FLORENCE | 1043    LYNDHURST K DEERFIELD BCH FL 33442 |
| DEGREGORIO, PHILIP | 9714 HUMMINGBIRD HILL DR ORLAND PARK IL 60467 |
| DEGREGORY, DEANA | 4120 E 1ST ST APT 1 LONG BEACH CA 90803 |
| DEGRENIER, WILLIAM | 1513 CHARTWELL RD SCHAUMBURG IL 60195 |
| DEGREVE, CAROL | 240   COVENTRY CT BLOOMINGDALE IL 60108 |
| DEGREVE, WAYNE | 3318 LAWRENCE AVE CHICAGO HEIGHTS IL 60411 |
| DEGRIEF, NANCY | 714   PINEFIELD WAY EDGEWOOD MD 21040 |
| DEGRO, CHRISTOPHER | 4155    LAKESIDE DR TAMARAC FL 33319 |
| DEGROAT, R | 2247 S 18TH AVE BROADVIEW IL 60155 |
| DEGROFF, CARIN | 410 VIA COLINAS THOUSAND OAKS CA 91362 |
| DEGROFF, NANCY | 2151 RONDA GRANADA APT C LAGUNA WOODS CA 92637 |
| DEGROFF, S | 3850    GALT OCEAN DR # 1710 FORT LAUDERDALE FL 33308 |
| DEGROODT, LINDA | 16192 MALAGA LN APT E HUNTINGTON BEACH CA 92647 |
| DEGROOT, J | 1630 NE   27TH DR WILTON MANORS FL 33334 |
| DEGROOT, MARY | 8 MULBERRY LN AVON CT 06001-4525 |
| DEGROOT, STEVE | 800 N JUANITA AV APT 2 REDONDO BEACH CA 90277 |
| DEGROOTE, KEN | 1620 CLARKSON CT NAPERVILLE IL 60565 |
| DEGROOTE, TORI | 28481 EL SUR LAGUNA NIGUEL CA 92677 |
| DEGROSS, ROCHELL | 1215 CEDARCROFT RD BALTIMORE MD 21239 |
| DEGROUCHY, MARIE | 28 ALLEGHENY AVE 1712 BALTIMORE MD 21204 |
| DEGRUCHY, MARGIE | 8214 BLACK DIAMOND CT PASADENA MD 21122 |
| DEGRUY, AARON | 1731 E WOODBURY RD PASADENA CA 91104 |
| DEGUCHI, RACHEL | 1461 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| DEGUES, MARIO | 7800 S SOUTH SHORE DR 110 CHICAGO IL 60649 |
| DEGUEVARA, EMILY | 351 PALOS VERDES BLVD APT 10 REDONDO BEACH CA 90277 |
| DEGUIA, H | 535 CAMERON CREST DR DIAMOND BAR CA 91765 |
| DEGUIA, HOBERT | 133 S EMERALD AVE MUNDELEIN IL 60060 |
| DEGUIDO, MICHELE | 3104 W 147TH ST POSEN IL 60469 |
| DEGUINO, HARRIET | 2606 NW   104TH AVE # 104 PLANTATION FL 33322 |
| DEGUZMAN, CARIDAD | 1117 N MADISON AV LOS ANGELES CA 90029 |
| DEGUZMAN, DANNY | 34425 N TANGUERAY DR GRAYSLAKE IL 60030 |
| DEGUZMAN, DEBORAH | 593 BURNHAM  RD WILLIAMSBURG VA 23185 |
| DEGUZMAN, DINA | 2032 LA SIESTA WY NATIONAL CITY CA 91950 |
| DEGUZMAN, GREGORIO | 25   MITCHELL AVE ABERDEEN MD 21001 |
| DEGUZMAN, MANOLO | 612 E CYPRESS AV APT 210 BURBANK CA 91501 |
| DEGUZMAN, MICHAEL | 325 W CYPRESS ST APT 4 GLENDALE CA 91204 |
| DEGUZMAN, MIKE | 6940 VALATTA PL RANCHO CUCAMONGA CA 91701 |
| DEGUZMAN, NGELITO | 3801 PASCAL AVE BALTIMORE MD 21226 |
| DEGUZMAN, REBECCA | 5505 PORT HUDSON CT VIRGINIA BEACH VA 23464 |
| DEGUZMAN, RICARDO | 2663 REDONDO BLVD LOS ANGELES CA 90016 |
| DEHAAM, HARRY | 3201 NE   14TH STREET CSWY # 503 POMPANO BCH FL 33062 |
| DEHAAN, JASON | 2320 W MEDILL AVE CHICAGO IL 60647 |
| DEHAAS, GRACE | 42631 4TH ST E LANCASTER CA 93535 |
| DEHAAS, PETE | 4811 JOYFUL WAY H ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| DEHARCY, DEBBIE | 231 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| DEHARDT ETEL | 425   NARROWLEAF CT WEST PALM BCH FL 33411 |
| DEHARO, ENDI | 18 N CHURCH ST A ADDISON IL 60101 |
| DEHARO, IRMA | 716 E ROWLAND ST COVINA CA 91723 |
| DEHARO, LETICIA | 11458 BROADMEAD ST SOUTH EL MONTE CA 91733 |
| DEHART, BARBARA | 3100 S  OCEAN BLVD # 704 HIGHLAND BEACH FL 33487 |
| DEHART, BRADLEY | 1309 S VALLEY CENTER AV GLENDORA CA 91740 |
| DEHART, DIANE | 2813 SONOMA ST TORRANCE CA 90503 |
| DEHART, GORDON | 578 CEDAR HILL DR ALLENTOWN PA 18109 |
| DEHART, HEATHER | 1836 N HUMBOLDT BLVD 1B CHICAGO IL 60647 |
| DEHART, JEANETTE | 6479 CAMBRIDGE AV ALTA LOMA CA 91737 |
| DEHART, LISA | 10512 EL MONTE DR BEAUMONT CA 92223 |
| DEHART, LORI | 315 EL MONTE DR SANTA BARBARA CA 93109 |
| DEHAUN, KEVIN, ISU | 428 W CEMETERY AVE CHENOA IL 61726 |
| DEHAUT, MICHAEL | 2544   CHELMSFORD DR CROFTON MD 21114 |
| DEHAVEN, CHRIS | 4321 DESERT AIRE AV PALMDALE CA 93552 |
| DEHAVEN, DAPHNE | 1900 S  OCEAN BLVD # 12C POMPANO BCH FL 33062 |
| DEHAVEN, DEAH | P O BOX 69828 LOS ANGELES CA 90069 |
| DEHAVEN, GINA | 197 BOONES DR LOTHIAN MD 20711 |
| DEHAVEN, JEFF | 2731 STAFFORD RD THOUSAND OAKS CA 91361 |
| DEHAVEN, MARIEL | 3241 NW  103RD TER SUNRISE FL 33351 |
| DEHAVEN, THOMAS | 204 STONE MANOR CIR BATAVIA IL 60510 |
| DEHAVILAND, MRS D | 3728 GREENFIELD AV LOS ANGELES CA 90034 |
| DEHAZO, STHEPHANIE | 1623 S CALLE DEL SOL APT C ANAHEIM CA 92802 |
| DEHENN, PAULINE | 4940 N KEDZIE AVE 1FLR CHICAGO IL 60625 |
| DEHERRA, ALLEN | 64 VALDIVIA DR SANTA BARBARA CA 93110 |
| DEHERRERA, TINA | 1340 5TH ST LA VERNE CA 91750 |
| DEHERTOGH, ANNE | 160 N  MAIN ST WEST HARTFORD CT 06107 |
| DEHESUS, JOHN | 300 STILLWATER CT DEHESUS, DENISE WAUCONDA IL 60084 |
| DEHGAN, EMILIE | 24276 JUANITA DR LAGUNA NIGUEL CA 92677 |
| DEHLINGER, BILL | 1301 N  RIVERSIDE DR # 10 POMPANO BCH FL 33062 |
| DEHLINGER, JASON | 2272   RIVER PARK CIR # 923 ORLANDO FL 32817 |
| DEHM, MICHAEL | 3410 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| DEHN, CHRISTINE | 105 ELMHURST ST CRYSTAL LAKE IL 60014 |
| DEHN, GREG J | 14633 CALVERT ST APT 2 VAN NUYS CA 91411 |
| DEHN, JAMES | 1224   GRAFTON SHOP RD BEL AIR MD 21014 |
| DEHN, MARIA | 7810   CLARK RD A26 JESSUP MD 20794 |
| DEHNCKE, CAROLE | 34 MCKINLEY AVE STEGER IL 60475 |
| DEHNER | 56   CRAYCROFT AVE DEBARY FL 32713 |
| DEHNER, MARY | 3240 NE  9TH TER POMPANO BCH FL 33064 |
| DEHNERT, MARK | 1730 N CLARK ST 2702 CHICAGO IL 60614 |
| DEHNICK, RENEE | 13797   VIA AURORA  # C C DELRAY BEACH FL 33484 |
| DEHOFF, | 1012 MARLEY MANOR DR 101 SALISBURY MD 21804 |
| DEHOFF, JANE | 3530 CRANBROOK DR YORK PA 17402 |
| DEHOISTOR, KARL | 1052 E 230TH ST CARSON CA 90745 |
| DEHOMME, CELIA | 832 NW  75TH ST MIAMI FL 33150 |
| DEHOYOS, MARIA | 10530 DIVERSEY AVE NORTHLAKE IL 60164 |
| DEHOYOS, MARIA | 565 STONEHURST DR ALTADENA CA 91001 |
| DEI ROSSI, DWAYNE | 46 COPPERLEAF IRVINE CA 92602 |

| Claim Name | Address Information |
| --- | --- |
| DEI, LAUREN | 4353 CHASE AV LOS ANGELES CA 90066 |
| DEIBEL, ANNETTE | P O BOX 756 DUBUQUE IA 52004 |
| DEIBEL, JIMMY | 11342 DAVENPORT RD ROSSMOOR CA 90720 |
| DEIBEL, LAURA | 3744 LONGRIDGE AV SHERMAN OAKS CA 91423 |
| DEIBEL, RUTH | 6225 YORK RD E308 BALTIMORE MD 21212 |
| DEIBLER, PAMELA | 3680 DUFFIELD RD KENT OH 44240 |
| DEICCO, JOY | 601    CYPRESS KEY DR LANTANA FL 33462 |
| DEICH, S | 5 COLEMAN RD GLASTONBURY CT 06033-3603 |
| DEICHMAN, BRIAN | 6050 NW  61ST MNR PARKLAND FL 33067 |
| DEICHMILLER, LAURA | 960 W FIRESTONE DR HOFFMAN ESTATES IL 60195 |
| DEICHSTETTER, ERIC | 1204  GARDEN CT NAPERVILLE IL 60540 |
| DEICKE, JOANN | 00N411 WINFIELD SCOTT DR WINFIELD IL 60190 |
| DEICKE, RICHARD | 851    TALLGRASS DR BARTLETT IL 60103 |
| DEIDESEEK, DELORES | 3719 HARVEY AVE BERWYN IL 60402 |
| DEIDRE MATTHEWS | 1616 MEMORIAL DR CALUMET CITY IL 60409-3168 |
| DEIERLING CO. | 1001 A RICHMOND RD. WILLIAMSBURG VA 23185 |
| DEIETERLE, ANN | 2302 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| DEIGERT, JOSEPH | 2607 LAUREL BROOK RD FALLSTON MD 21047 |
| DEIHL, SANDRA | 6040 NW  44TH AVE COCONUT CREEK FL 33073 |
| DEIKEL, THYLLIS | 28995 OAK CREEK LN APT 2406 AGOURA HILLS CA 91301 |
| DEILING, CHRISTINE | 69 VERNON RD BOLTON CT 06043-7324 |
| DEILY, DAN | 18142 AMERICAN BEAUTY DR APT 1066 CANYON COUNTRY CA 91387 |
| DEIMEL, FRED | 10963 FAIRBANKS WY CULVER CITY CA 90230 |
| DEIN, JOHN | 940 HOLBROOK RD     14A HOMEWOOD IL 60430 |
| DEIN, R | 5212 E BROCKWOOD ST LONG BEACH CA 90808 |
| DEINER, HERBERT | 80    SHRUB RD BRISTOL CT 06010 |
| DEININGER, SCOTT | 16911 YEARLING CROSSING DR ORLAND PARK IL 60467 |
| DEINLIN, JEFFREY | 39 CLIPPER RD BALTIMORE MD 21221 |
| DEINSTEIN, CYNTHIA | 25044 ESHELMAN AV LOMITA CA 90717 |
| DEIRDRA, COLLINS | 611    MCLEOD AVE HAINES CITY FL 33844 |
| DEIS, FRANK | 50 E LOCUST ST RM B14 NESQUEHONING PA 18240 |
| DEIS, JANE | 29421 ABELIA RD CANYON COUNTRY CA 91387 |
| DEIS, PAUL | 1021    HILLSBORO MILE  # 602 POMPANO BCH FL 33062 |
| DEIS, THOMAS | 6241 N KEDVALE AVE CHICAGO IL 60646 |
| DEISE, C M | 20 ELINOR AVE LUTHERVILLE-TIMONIUM MD 21093 |
| DEISE, C M | 20 ELINOR AVE BALTIMORE MD 21236 |
| DEISINGER, DAVID | 127 SEAVIEW ST MANHATTAN BEACH CA 90266 |
| DEISLER, MARY JO | 827 SHORELINE RD BARRINGTON IL 60010 |
| DEITCH, JAMES | 13804 COX AVE HUDSON FL 34667 |
| DEITCH, MARK | 320 JORDAN DR SMITHFIELD VA 23430 |
| DEITCH, N. | 8421    LAGOS DE CAMPO BLVD # 305 TAMARAC FL 33321 |
| DEITCH, RACHEL | 35    CLIFTON AVE WEST HARTFORD CT 06107 |
| DEITCH, RACHEL | 557 CALIBRE CREST PKWY APT 202 ALTAMONTE SPRINGS FL 32714 |
| DEITCH, STEVEN | 7886    OAK GROVE CIR LAKE WORTH FL 33467 |
| DEITCH, WALTER | 1235 ROSEWOOD AVE DEERFIELD IL 60015 |
| DEITELHOFF, CHRISTINE | 18237 HIDDEN VALLEY CV ORLAND PARK IL 60467 |
| DEITER, | 7411 DAKOTA AVE N BALTIMORE MD 21219 |
| DEITER, MIKE | 3261 NW  63RD ST FORT LAUDERDALE FL 33309 |
| DEITERING, SHIRLEY | 50 VISTA MOBILE DR BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| DEITERMANN, DAWN | 1723  MYRTLE AVE WHITING IN 46394 |
| DEITHLOFF, KATHERYN | 928  CASEY CT 2 SCHAUMBURG IL 60173 |
| DEITRICH, DOUG | 27905 NEWBIRD DR SAUGUS CA 91350 |
| DEITRICK, SOPHIE | 43694 AMAZON ST HEMET CA 92544 |
| DEITRICK, VERONICA | 12726 LARRYLYN DR LA MIRADA CA 90638 |
| DEITSCH, MARTIN | 6061  COLLINS AVE # 15E MIAMI BEACH FL 33140 |
| DEITSCH, RAYMOND | 4701 SCHLEY AVE B BALTIMORE MD 21206 |
| DEITSCH, WILLIAM | 11754  HADDON PKWY BOYNTON BEACH FL 33437 |
| DEITSCHMAN, R. | 153  FLANDERS D DELRAY BEACH FL 33484 |
| DEITZ | 611 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146 |
| DEITZ, DONALD | 1310 STEVENS AVE BALTIMORE MD 21227 |
| DEIVERNOIS, S | 888 MELROSE  TER NEWPORT NEWS VA 23608 |
| DEJA, CONSTANCE | 8441  FOREST HILLS DR # 103 CORAL SPRINGS FL 33065 |
| DEJACIMO, NANCY | 49 ASHLAWN AVE OSWEGO IL 60543 |
| DEJAN, CHRIS | 1533 W 105TH ST CHICAGO IL 60643 |
| DEJARNATT, LANDIS | 7571 WESTMINSTER BLVD APT 110 WESTMINSTER CA 92683 |
| DEJARNETT, ELDEN | 1216 MILFORD CT NAPERVILLE IL 60564 |
| DEJARO, BENJAMIN | 5333 MONTAIR AV LAKEWOOD CA 90712 |
| DEJEAN, EDGAR K | 133 S RIVER RD WEST LAFAYETTE IN 47906 |
| DEJEAN, EDWIGDE | 14800 S  SPUR DR NORTH MIAMI FL 33161 |
| DEJEAN, FLORENCE | 2600 N ANNIE GLIDDEN RD 242 DE KALB IL 60115 |
| DEJESOS, EMILY | 812  BETHEL AVE BOLINGBROOK IL 60490 |
| DEJESUS SYLVIA | 4255 N  UNIVERSITY DR # 204 SUNRISE FL 33351 |
| DEJESUS, CITA | 7250 S ADAMS ST B31 BURR RIDGE IL 60527 |
| DEJESUS, EDILBERTO | 1411 W  JENNINGS ST LANTANA FL 33462 |
| DEJESUS, EDWARD, PUR CAL | 7110  MISSOURI AVE HAMMOND IN 46323 |
| DEJESUS, FELIX | 2700 W CATALPA AVE CHICAGO IL 60625 |
| DEJESUS, FRANCES | 8365 HONEYSUCKLE PL RANCHO CUCAMONGA CA 91730 |
| DEJESUS, FRANKO | 1738  CHESACO AVE BALTIMORE MD 21237 |
| DEJESUS, GLORIA | 2028  GROVETOWN DR BARTLETT IL 60103 |
| DEJESUS, HECTOR | 3741 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| DEJESUS, IDALIA | 2500 N AVERS AVE 1ST CHICAGO IL 60647 |
| DEJESUS, JOSE | 1014  POND APPLE CT OVIEDO FL 32765 |
| DEJESUS, JOSE | 483 VIDALIA AV LA PUENTE CA 91744 |
| DEJESUS, JULIO | 6085  BALBOA CIR # 202 BOCA RATON FL 33433 |
| DEJESUS, L | 15878 LARKSPUR ST APT D-101 SYLMAR CA 91342 |
| DEJESUS, LENNY | 8955  RAMBLEWOOD DR # 2604 CORAL SPRINGS FL 33071 |
| DEJESUS, LENNY | 5088  SATURN RING CT LAKE WORTH FL 33463 |
| DEJESUS, LORINA | 11505 TIARA ST APT 6 NORTH HOLLYWOOD CA 91601 |
| DEJESUS, LOURDES | 2410 NW  29TH ST MIAMI FL 33142 |
| DEJESUS, MICHELE | 1928  BROCKTON LN GLENDALE HEIGHTS IL 60139 |
| DEJESUS, SANDRA | 570810  ARBOR CLUB WAY BOCA RATON FL 33433 |
| DEJESUS, SHILOW | 3905 MAYBERRY AVE BALTIMORE MD 21206 |
| DEJESUS, THERESA | 14300 TERRA BELLA ST APT 23 PANORAMA CITY CA 91402 |
| DEJESUS, VALERIE | 2148 N RIVERSIDE AV RIALTO CA 92377 |
| DEJINBRRA, POLLY | 1805 TERMINO AV APT 3206 LONG BEACH CA 90815 |
| DEJKA, EDWIN | 13917 OAK CT LOCKPORT IL 60441 |
| DEJLITKO, MEGHAN | 17W527  WASHINGTON ST WOOD DALE IL 60191 |
| DEJOHN, P | 120  GRIST MILL RD WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| DEJOIE, JOSE | 690   KINGSBRIDGE ST # 6 BOCA RATON FL 33487 |
| DEJOIE, JULIE | 13829 ARCHWOOD ST VAN NUYS CA 91405 |
| DEJONG, DIRK | 30856 AGOURA RD APT A6 AGOURA CA 91301 |
| DEJONG, JEROME | 16300 LOUIS AVE 220 SOUTH HOLLAND IL 60473 |
| DEJONG, JOYCE | 409 S LEWIS AVE LOMBARD IL 60148 |
| DEJONG, KEN | 18367  STONY ISLAND AVE LANSING IL 60438 |
| DEJONG, MARY | 9848 S WINCHESTER AVE 2 CHICAGO IL 60643 |
| DEJONG, PATRICIA | 28W161  GENEVA RD WEST CHICAGO IL 60185 |
| DEJONG, V | 18 PLEASANT WK ALISO VIEJO CA 92656 |
| DEJONG, WAYNE | 1141  DRIFTWOOD LN BARTLETT IL 60103 |
| DEJONS, ROD | 13829 WINDROSE AV CORONA CA 92880 |
| DEJORIS, BARBARA | 7581   PLANTATION BLVD MIRAMAR FL 33023 |
| DEJOUR, LIONEL | 1490 NW  20TH CT # B FORT LAUDERDALE FL 33311 |
| DEJOURNETTE, PAT | 135  FAIRLANE CT D BLOOMINGDALE IL 60108 |
| DEJOVINE, BEVERLY | 08N211  NAPERVILLE RD BARTLETT IL 60103 |
| DEJOVINE, MILDRED | 1502 BLANCHAN AVE LA GRANGE PARK IL 60526 |
| DEJULIUS, JOE | 3042 N SOUTHPORT AVE 2 CHICAGO IL 60657 |
| DEJUSE, JOHN | 3264    JOG PARK DR LAKE WORTH FL 33467 |
| DEJUTE, JANICE | 2222 N BEACHWOOD DR APT 208 LOS ANGELES CA 90068 |
| DEJYDES, GUERRERO | 32 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| DEK, KEVIN | 6401 SAN MARTIN WY BUENA PARK CA 90620 |
| DEKA, TRISHA | 29    BURNHAM DR ELMWOOD CT 06110 |
| DEKEERSGIETER, JOHN & SUSAN | 30 EMMAUS  RD POQUOSON VA 23662 |
| DEKEIZER, MARINA | 2835 BECKWITH CT NORTHBROOK IL 60062 |
| DEKEYSER, CLAUDE | 1720 KNOLLFIELD WY ENCINITAS CA 92024 |
| DEKEYSER, ELIZABETH | 130 CIRCLE RD PASADENA MD 21122 |
| DEKEYSER, JAMES | 57 ALONDRA RCHO SANTA MARGARITA CA 92688 |
| DEKING, KELLY | 1095 MERRIL ST C2 WINNETKA IL 60093 |
| DEKISERRE, DARRELL | 8410 MCCONNELL AV LOS ANGELES CA 90045 |
| DEKITANI, NILZA S | 18311 BAILEY DR APT 30 TORRANCE CA 90504 |
| DEKKAR | 7453   VIA LURIA LAKE WORTH FL 33467 |
| DEKKER, GERALD A | 446  CHERRY HILL RD DYER IN 46311 |
| DEKKER, LAURA | 18340  SCHOOL ST LANSING IL 60438 |
| DEKKER, LESLIE | 34 TUMBLEWEED ST TRABUCO CANYON CA 92679 |
| DEKKER, MYRNA S. | 2639 TREELANE AV ARCADIA CA 91006 |
| DEKKER, SCOTT | 910 SHETLAND CT GRAYSLAKE IL 60030 |
| DEKKER, SHARON | 287 ST JOSEPH AV LONG BEACH CA 90803 |
| DEKLE, ANTOINETTE | 490 NW  29TH AVE FORT LAUDERDALE FL 33311 |
| DEKLE, TIFFANY | 16541 KELLOG CIR APT 2 HUNTINGTON BEACH CA 92647 |
| DEKLIN, MRS | 4253 FRANKLIN AV LOS ANGELES CA 90027 |
| DEKNIGHT, CRAIG | 34  JEFFERSON LN STREAMWOOD IL 60107 |
| DEKOEYER, LISA | 1000 NE  7TH ST POMPANO BCH FL 33060 |
| DEKOK, PAUL | 3  DEER PARK LN OGLESBY IL 61348 |
| DEKOKER, JAMES | 19608 BOTANY BAY RD RIVERSIDE CA 92508 |
| DEKORSI, SABINA | 2114 N PINETREE DR ARLINGTON HEIGHTS IL 60004 |
| DEKOSTER, CHARLES | 5811 N ROCKWELL ST 1ST CHICAGO IL 60659 |
| DEKOVEN, BERNIE | 223 AVENUE G REDONDO BEACH CA 90277 |
| DEKOVEN, DIANA | 670 HINMAN AVE 2C EVANSTON IL 60202 |
| DEKTOR, BRIAN | 150   BONAVENTURE BLVD # 103 WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| DEL A TORRE, YADIRA | 2827 MAGELLAN LN PERRIS CA 92571 |
| DEL AGUILA, CYNTHIA | 222 N JACKSON ST APT 8 GLENDALE CA 91206 |
| DEL AGUILA, MICHELLE | 4720 E ATHERTON ST APT 15 LONG BEACH CA 90815 |
| DEL BANNIS, FELIX | 6573    TRAVELER RD WEST PALM BCH FL 33411 |
| DEL BEATO, HELEN | 6    CHAPIN AVE ROCKY HILL CT 06067 |
| DEL BUSTO, RICARDO | 2808 1/2 OHIO AV SOUTH GATE CA 90280 |
| DEL CAMPA, A. MANUEL | 3161 S  OCEAN DR # 205 HALLANDALE FL 33009 |
| DEL CAMPO, ANCELY | 149 BLOOM ST APT 101 LOS ANGELES CA 90012 |
| DEL CAMPO, BENJAMIN | 4538 NIPOMO AV LAKEWOOD CA 90713 |
| DEL CAMPO, DEBB & TONY | 3621 N BERNARD ST CHICAGO IL 60618 |
| DEL CAMPO, ROBERT | 17106 GARD AV ARTESIA CA 90701 |
| DEL CANO, TIM | 3419 STOCKBRIDGE AV LOS ANGELES CA 90032 |
| DEL CARMEN CARRANEA, EDIRMA | 15232 FOOTHILL BLVD APT 121 SYLMAR CA 91342 |
| DEL CARMEN JAVIER, MARIA | 8429 GARDEN VIEW AV SOUTH GATE CA 90280 |
| DEL CARMEN PEREZ, LINA | 37924 BERYL CT PALMDALE CA 93552 |
| DEL CARMEN RIOS, MARIA | 4324 CHASE AV LOS ANGELES CA 90066 |
| DEL CARPIO, MARIA | 5421 KESTER AV APT 213 SHERMAN OAKS CA 91411 |
| DEL CASTILLO, ALBERTO | 20833 SARDINIA WY PORTER RANCH CA 91326 |
| DEL CASTILLO, JUAN | 1754 FAYETTE WALK G HOFFMAN ESTATES IL 60169 |
| DEL CASTILLO, MICHAEL | 1318 W 8TH ST SAN PEDRO CA 90732 |
| DEL CASTILLO, PURA | 1200    SAINT CHARLES PL # 708 PEMBROKE PINES FL 33026 |
| DEL CASTILLO, STACY | 14382 RED HILL AV APT 41 TUSTIN CA 92780 |
| DEL CD, FRANCISCO | 2556 GRAND AV HUNTINGTON PARK CA 90255 |
| DEL CEOPPO, CINDY | 308 GEORGETOWN PL CLAREMONT CA 91711 |
| DEL CID, ERLINDA | 2816 SAN MARINO ST LOS ANGELES CA 90006 |
| DEL CID, EUGENIA | 24105 DEL MONTE DR APT 446 VALENCIA CA 91355 |
| DEL CID, MERCEDES | 7932 ANDASOL AV NORTHRIDGE CA 91325 |
| DEL CID, MIGUEL | 1432 GLACIER ST SIMI VALLEY CA 93063 |
| DEL CID, ROSANNA | 3266 CARLIN AV LYNWOOD CA 90262 |
| DEL CORSO, JENNIFER | 7783 JORDAN  RD GLOUCESTER PT VA 23062 |
| DEL CRISTO, SHEILA | 6720 W  2ND CT # 311 HIALEAH FL 33012 |
| DEL DEAL, NOEMI | 4312 DELAND AV PICO RIVERA CA 90660 |
| DEL DIBBIO, MIKE | 302 W NORTH ST    31 WAUKESHA WI 53188 |
| DEL FRANCO, WILLIAM | 12495 RAVENNA LN VICTORVILLE CA 92392 |
| DEL GADO, MAYRA | 5125 GOODLAND AV VALLEY VILLAGE CA 91607 |
| DEL GIGANTE, JOANNE | 17334    LAKE PARK RD BOCA RATON FL 33487 |
| DEL GRECO, L M | 520 MONTANA AV APT 301 SANTA MONICA CA 90403 |
| DEL GROSSO, SANDRA | 950 N STARCREST DR COVINA CA 91722 |
| DEL LA CRUZ, IGNACIO | 406 W VALENCIA DR FULLERTON CA 92832 |
| DEL LA TORRE, MEGAN | 1481 BRIGHTON ST LA HABRA CA 90631 |
| DEL LA VALLE, MONICA H | 114 PASEO DE LA PLAYA APT B REDONDO BEACH CA 90277 |
| DEL LOS REYES, GINO | 4059 PRESTWICK LN PALMDALE CA 93551 |
| DEL LUCIA, STAR | 7596 E CALLE DURANGO ANAHEIM CA 92808 |
| DEL MAR, REMEI | 259    SALMON BROOK ST # G5 GRANBY CT 06035 |
| DEL MONTE-CRAY, DANIELE | 5108 NE  3RD TER FORT LAUDERDALE FL 33334 |
| DEL MUDO, BETTSY | 16036 SLOVER AV FONTANA CA 92337 |
| DEL MUNDO, CEZAR | 274 W VERDUGO AV APT 206 BURBANK CA 91502 |
| DEL MUNDO, GLENDA | 15938 TURTLE BAY ST FONTANA CA 92336 |
| DEL PAPA, RICHARD | 15758 LEMARSH ST NORTH HILLS CA 91343 |

| Claim Name | Address Information |
| --- | --- |
| DEL PILAR, MARIA | 2917 N SACRAMENTO AVE CHICAGO IL 60618 |
| DEL PILAR, JANICE | 4421 BROWNING DR OXNARD CA 93033 |
| DEL PILAR, REYNALDO | 4031 JOSEPHINE ST LYNWOOD CA 90262 |
| DEL PIZZO, JANE | 1934 PARK BEACH DR ABERDEEN MD 21001 |
| DEL POZZO A | 701 NW  34TH ST OAKLAND PARK FL 33309 |
| DEL PRADO ELEM MEDIA CTR | 7900  N DEL PRADO CIR BOCA RATON FL 33433 |
| DEL PRETE, SANDY | 902 NW  104TH LN CORAL SPRINGS FL 33071 |
| DEL RAY, ARLENE | 6170   WILES RD # 103 CORAL SPRINGS FL 33067 |
| DEL RAZO, MARLENE | 4814 BAMFORD PL LOS ANGELES CA 90042 |
| DEL REAL, AARRAN | 3468 2ND ST RIVERSIDE CA 92501 |
| DEL REAL, GLORIA | 13277 SAYRE ST SYLMAR CA 91342 |
| DEL REAL, MIGUEL | 546 W LOCUST ST ONTARIO CA 91762 |
| DEL REAL, MIRELLA | 2637 STAGECOACH TRL CHINO HILLS CA 91709 |
| DEL REAL, NICOLAS | 690 N CASWELL AV POMONA CA 91767 |
| DEL REAL, PEDRO V | 4307 BERENICE AV LOS ANGELES CA 90031 |
| DEL REAL, RAMON | 8904 SHENANDOAH AV PICO RIVERA CA 90660 |
| DEL REAL, RICARDO | 2843 S BON VIEW AV ONTARIO CA 91761 |
| DEL REAL, ROSE    T | 3033 E VALLEY BLVD APT 150 WEST COVINA CA 91792 |
| DEL REAL, SUSANA | 10038 GUILFORD AV WHITTIER CA 90605 |
| DEL REFUGIO, ALEJANDRO | 11838 1/2 CULVER BLVD LOS ANGELES CA 90066 |
| DEL REO, MARIA | 3631  HIGHLAND AVE BERWYN IL 60402 |
| DEL REY, MICHAEL | 7945 3RD ST DOWNEY CA 90241 |
| DEL REY, RITA | 1322 S PRAIRIE AVE    1713 CHICAGO IL 60605 |
| DEL RIO PEREZ, ARACELIA | 45546 12TH ST W LANCASTER CA 93534 |
| DEL RIO, AMY | 29104 S STATE LINE RD BEECHER IL 60401 |
| DEL RIO, BLANCA | 10040 POMERING RD DOWNEY CA 90240 |
| DEL RIO, DOMINGA | 12550 MAIN ST APT 39 HESPERIA CA 92345 |
| DEL RIO, ELENA | 2204 CALIFORNIA AV DUARTE CA 91010 |
| DEL RIO, HIDA | 4640 HAMILTON AV OXNARD CA 93033 |
| DEL RIO, JESSE | 4863 DESPERADO DR RUBIDOUX CA 92509 |
| DEL RIO, LAURA | 5859 LUDELL ST BELL GARDENS CA 90201 |
| DEL RIO, LEO | 3998 BAYBERRY DR CHINO HILLS CA 91709 |
| DEL RIO, LOURDES | 926 W PHILADELPHIA ST APT B5 ONTARIO CA 91762 |
| DEL RIO, LUIS | 1949   ALBERTA DR WHITEHALL PA 18052 |
| DEL RIO, LYDIA | 8440 SHULMAN AV WHITTIER CA 90602 |
| DEL RIO, MARIA RHONNA | 2007 HIGHLAND AV APT UPPR MANHATTAN BEACH CA 90266 |
| DEL RIO, MIRIAM | 4603 CARDWELL ST LYNWOOD CA 90262 |
| DEL RIO, ROGELIO | 15158 EL SELINDA DR HACIENDA HEIGHTS CA 91745 |
| DEL RIO, RUDY | 2434 STRATHMORE AV ROSEMEAD CA 91770 |
| DEL RIO, TANISHA | 2306 E 3RD ST LOS ANGELES CA 90033 |
| DEL RIO, TERESA | 1627 E LINCOLN AV APT F ANAHEIM CA 92805 |
| DEL RISCO, LUIS | 540 IOWA DR LOWELL IN 46356 |
| DEL RIVERA, ANA | 12 BEAVER CREEK CT BOLINGBROOK IL 60490 |
| DEL ROCCO, STEVE | 601 NW  78TH TER # 102 MARGATE FL 33063 |
| DEL ROSA RIO, MERCY | 16831 ALWOOD ST LA PUENTE CA 91744 |
| DEL ROSA, LUPE | 2123 SASTRE AV SOUTH EL MONTE CA 91733 |
| DEL ROSANO, MYRA | 1625 CENTINELA AV APT K SANTA MONICA CA 90404 |
| DEL ROSARIO, ALVIN | 39 MILLGROVE IRVINE CA 92602 |
| DEL ROSARIO, AUGUSTO | 16589 BERRYHEATH CT CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| DEL ROSARIO, BENEDICT | 13025 SAN CLEMENTE LN CHINO CA 91710 |
| DEL ROSARIO, ERNESTO | 3621 EMERALD ST APT 54 TORRANCE CA 90503 |
| DEL ROSARIO, EVY | 1293 S BEVERLY GLEN BLVD APT 107 LOS ANGELES CA 90024 |
| DEL ROSARIO, JAMES CARL | 1114 N CENTRAL AV APT A GLENDALE CA 91202 |
| DEL ROSARIO, JENNIFER | 7617 HOLDER ST BUENA PARK CA 90620 |
| DEL ROSARIO, JOHN LEE | 9362 MOONBEAM AV APT 15 PANORAMA CITY CA 91402 |
| DEL ROSARIO, JUSTIN | 13907 PLUMROSE PL CHINO HILLS CA 91709 |
| DEL ROSARIO, LORENA | 1869 S COCHRAN AV LOS ANGELES CA 90019 |
| DEL ROSARIO, MARIA | 4952 BRIGHTLEAF CT BALTIMORE MD 21237 |
| DEL ROSAVIO, TOUTO AND EMELY | 1625 NW  58TH AVE MARGATE FL 33063 |
| DEL ROSSARIO, DEANNE | 14198 REMINGTON CT FONTANA CA 92336 |
| DEL SARDO, JOA | 610 PEARL ST OJAI CA 93023 |
| DEL SOL, ANTONIO | 1274 N CRESCENT HEIGHTS BLVD APT 316 WEST HOLLYWOOD CA 90046 |
| DEL SORDO, JOSEPH J | 321 SE  3RD ST # 401 DANIA FL 33004 |
| DEL TORAL, ARTURO | 1229 W ROSEWOOD CT APT B ONTARIO CA 91762 |
| DEL TORO, ERNIE | 334 E FAIRVIEW AV APT 5 GLENDALE CA 91207 |
| DEL TORO, FLOR | 15 SQUAW PEAK LN CARSON CA 90745 |
| DEL TORO, MARIA | 3236 JENNIFER DR PALMDALE CA 93550 |
| DEL VALLE, EDWIN | 6235 N WASHTENAW AVE BSMT CHICAGO IL 60659 |
| DEL VALLE, JASON | 5809 RESEDA BLVD APT 220 TARZANA CA 91356 |
| DEL VALLE, LIZABETH | 2518 MAYNARD DR DUARTE CA 91010 |
| DEL VALLE, LUIS | 1261 NW  105TH AVE PLANTATION FL 33322 |
| DEL VALLE, MARIO | 4001 NW  119TH AVE SUNRISE FL 33323 |
| DEL VALLE, MICHAEL | 117 ROSEMONT AV APT 42 LOS ANGELES CA 90026 |
| DEL VALLE, RON | 910 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| DEL VALLE, ROSALIE | 1716  N 2ND AVE # 9 LAKE WORTH FL 33460 |
| DEL VILLAN, BILLY | 6961 SW  1ST CT PEMBROKE PINES FL 33023 |
| DEL VILLAR, MARIA | 2129 DELPHINIUM DR PERRIS CA 92571 |
| DEL, BROWN | 110   MAJOR CT LEESBURG FL 34748 |
| DEL, ERNIE | 2435 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| DEL-PILAR*, DANILO | 14507 RAYEN ST PANORAMA CITY CA 91402 |
| DEL-PILAR, JANICE | 2574 NW  99TH AVE CORAL SPRINGS FL 33065 |
| DEL-TORO, JUAN | 4928 S KEELER AVE CHICAGO IL 60632 |
| DELA CRUZ, AURORA | 15928 GARD AV APT 1 NORWALK CA 90650 |
| DELA CRUZ, CLIFFORD | 11562 STEPHANIE LN GARDEN GROVE CA 92840 |
| DELA CRUZ, DAVID | 5455 CONNER DR OXNARD CA 93033 |
| DELA CRUZ, ELIZABETH | 13833 ASHMONT ST VICTORVILLE CA 92392 |
| DELA CRUZ, JEFF | 4127 ROSE AV LONG BEACH CA 90807 |
| DELA CRUZ, LINO | 12756 RUSSELL AV CHINO CA 91710 |
| DELA CRUZ, MICHAEL | 2720 S CHERRY AV ONTARIO CA 91761 |
| DELA CRUZ, PRECIOUS | 9229 PARK ST BELLFLOWER CA 90706 |
| DELA CRUZ, RICHARD | 4215 HARTLE AV APT A CUDAHY CA 90201 |
| DELA CRUZ, YOLANDA | 2304 12TH  ST B FORT EUSTIS VA 23604 |
| DELA FUENTE, CHRISTIAN | 1701 ROSEWAY ST WEST COVINA CA 91790 |
| DELA FUENTE, GLORIA | 6009 VARNA AV VAN NUYS CA 91401 |
| DELA GARZA, JAIME | 140 CARR DR APT 4 GLENDALE CA 91205 |
| DELA MERCED, NINO | 5056 N MARINE DR   A1 CHICAGO IL 60640 |
| DELA O, RUBN | 734 WISCONSIN ST POMONA CA 91768 |
| DELA PAZ, GEORGE | 897 S MARENGO AV PASADENA CA 91106 |

| Claim Name | Address Information |
|------------|---------------------|
| DELA PAZ, JESSICA LORRA | 220 NW   38TH CT POMPANO BCH FL 33064 |
| DELA PENA, CHARLEY | 14837 VICTORY BLVD APT 101 VAN NUYS CA 91411 |
| DELA PENA, VANESSA | 8415 RIVES AV DOWNEY CA 90240 |
| DELA PIEDRA, CRYSTAL | 5817 W AVENUE K14 QUARTZ HILL CA 93536 |
| DELA TORRE, KARL | 1431 MITCHELL PL LOS ANGELES CA 90033 |
| DELA TORRE, NOEMI | 8233 NADA ST DOWNEY CA 90242 |
| DELA VEGA, RICHARD | 2650 SW  109TH AVE DAVIE FL 33328 |
| DELA-CRUZ, GERONIMO JR. | 7408 N ROGERS AVE 3 CHICAGO IL 60626 |
| DELABRE, MIKE | 1821 BELLE PLAINE AVE GURNEE IL 60031 |
| DELABRUE, MILTON | 2330 N SAWYER AVE 2ND CHICAGO IL 60647 |
| DELACERDA, HILDA | 8515 FALMOUTH AV APT 413 PLAYA DEL REY CA 90293 |
| DELACERDA, PATRICIA | 1123 ELM AV BEAUMONT CA 92223 |
| DELACERDA, RUBEN | 3241 FRAZIER ST APT 2E BALDWIN PARK CA 91706 |
| DELACEY, KAREN | 14534 S HEATHERWOOD DR HOMER GLEN IL 60491 |
| DELACEY, MIKE & ROBIN | 34026 CASTLE PINES DR YUCAIPA CA 92399 |
| DELACHUZ, JOSE | 2420 NE   7TH AVE WILTON MANORS FL 33305 |
| DELACRUS, ERICK | 3939 NE   5TH AVE # B108 B108 BOCA RATON FL 33431 |
| DELACRUZ, ALBERT | 2922 WYNWOOD LN APT 108 LOS ANGELES CA 90023 |
| DELACRUZ, ANTHONY | 1507 EUDORA AV WILMINGTON CA 90744 |
| DELACRUZ, CARMEN | 15956 E  WIND CIR WESTON FL 33326 |
| DELACRUZ, DELIE | 258 HEARTHSIDE DR BLOOMINGDALE IL 60108 |
| DELACRUZ, DESIRREE | 13681 YOSEMITE DR WESTMINSTER CA 92683 |
| DELACRUZ, ELFRIDA | 2221   NOVA VILLAGE DR DAVIE FL 33317 |
| DELACRUZ, GINA | 100 YORKSHIRE  DR WILLIAMSBURG VA 23185 |
| DELACRUZ, JACOB | 7001 NW  16TH ST # A217 PLANTATION FL 33313 |
| DELACRUZ, JOSHIR | 25031 PEACHLAND AV APT 169 NEWHALL CA 91321 |
| DELACRUZ, JUANA | 920 W MAPLE ST COMPTON CA 90220 |
| DELACRUZ, JUANITA | 2501 E 141ST PL PURDUE EAST CHICAGO IN 46312 |
| DELACRUZ, JULIUS | 2305 E BALL RD APT 366 ANAHEIM CA 92806 |
| DELACRUZ, LUCAS | 1508 W FARGO AVE 2 CHICAGO IL 60626 |
| DELACRUZ, MARIA | 731 E 105TH ST LOS ANGELES CA 90002 |
| DELACRUZ, NICOLAS | 1242 N ALBERTSON AV COVINA CA 91722 |
| DELACRUZ, NOEMI | 1016 PORTOLA DR DUARTE CA 91010 |
| DELACRUZ, RIMAS | 548  RAYMOND ST 2 ELGIN IL 60120 |
| DELACRUZ, ROSA | 2201  PRENTISS DR H111 DOWNERS GROVE IL 60516 |
| DELACRUZ, ROSALBA | 9350 PETIT AV NORTHRIDGE CA 91343 |
| DELACRUZ, SALINDA | 514 N 9TH ST ALLENTOWN PA 18102 |
| DELACRUZ, SUSANNAH | 7240 DAVENPORT RD APT 106 SANTA BARBARA CA 93117 |
| DELACRUZ, TONY | 3025  EDWARD ST PLANO IL 60545 |
| DELACRUZ, VIRGILIO | 23418 SHADY GLEN CT MORENO VALLEY CA 92557 |
| DELACRUZ, YANKA | 27520 MEADOW DR LAKE ARROWHEAD CA 92352 |
| DELACRUZ-OROZCO, ALIF | 521 N GUNTHER ST SANTA ANA CA 92703 |
| DELACUESTA, ALONA | 23788 VIA JACARA VALENCIA CA 91355 |
| DELACUZ, STEVE | 4832 W CATALPA AVE CHICAGO IL 60630 |
| DELACY, ED C | 2175 PIEDRAS DR MONTECITO CA 93108 |
| DELADESMO, JERRY | 3707  CUYLER AVE BERWYN IL 60402 |
| DELAFLOR, EUARDO | 1630    FARMINGTON AVE WEST PALM BCH FL 33414 |
| DELAFLOR, PEDRO | 1630    FARMINGTON CIR WEST PALM BCH FL 33414 |
| DELAFOSSE, THOMAS | 2740 WOOD DR DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| DELAFUENTE, CELESTINO | 5701 NW  48TH TER TAMARAC FL 33319 |
| DELAFUENTE, JOE | 3140 SW  192ND AVE MIRAMAR FL 33029 |
| DELAGARDELLE, CHARLOTTE | 150 COLLEGE WY COVINA CA 91723 |
| DELAGARZA, DENISE | 21020 E MESARICA RD COVINA CA 91724 |
| DELAGARZA, JOE | 17302 YUKON AV APT 59 TORRANCE CA 90504 |
| DELAGRAM, LOUIS G. | 6714 NW  59TH ST TAMARAC FL 33321 |
| DELAHANTE, ROBERT | 1655 ETON WAY CROFTON MD 21114 |
| DELAHAYA. CYNTHIA | 16 ARGALL  PL NEWPORT NEWS VA 23608 |
| DELAHAYE, CHERYL | 1341  CUNAT CT 2A LAKE IN THE HILLS IL 60156 |
| DELAHON, SHEKOLEH | 127 TREEHOUSE IRVINE CA 92603 |
| DELAHOUSSAYE-BONDS, SANDRA | 1216 S MEEKER AV WEST COVINA CA 91790 |
| DELAHOUSSE, CHRISTOPHE | 341 S CAMDEN DR BEVERLY HILLS CA 90212 |
| DELAHOY, DAVID | 165 SHASTA  DR NEWPORT NEWS VA 23608 |
| DELAHOYA, HILMELDA | 21715 LANARK ST APT 309 CANOGA PARK CA 91304 |
| DELAHUERTA, FRANK | 11859 7TH AV HESPERIA CA 92345 |
| DELAHUNT, PAT | 1547 WAVERTREE LN FULLERTON CA 92831 |
| DELAHUNTY, EDWARD | 95    WOODLAND DR SOUTHINGTON CT 06489 |
| DELAHUNTY, STEPHEN | 801 NE  33RD ST # B206 B206 POMPANO BCH FL 33064 |
| DELAHUNTY, WILLIAM | 123    CURTISS ST SOUTHINGTON CT 06489 |
| DELAINE, ANTOINE | 619 S 17TH AVE MAYWOOD IL 60153 |
| DELAINE, FRANK | 1503 NORTHBOURNE RD BALTIMORE MD 21239 |
| DELAINE, MIKE | 47 S ARBOR TRL PARK FOREST IL 60466 |
| DELAINE, TYRONE | 3327 N CREST DR LONG BEACH CA 90807 |
| DELAIR, SEAN | 5804  RITCHIE ST GLEN BURNIE MD 21061 |
| DELAK, CHESTER | 1505  CUYLER AVE BERWYN IL 60402 |
| DELALLO, RALPH | 490 SE  16TH AVE POMPANO BCH FL 33060 |
| DELAMA, ANNETTE | 5490 BUCKSKIN DR FONTANA CA 92336 |
| DELAMETER, DAVID | 4690 FREMOT DV PRESCOTT CA 86303 |
| DELAMMA, ANTHONY | 5104    LAUREL CIR TAMARAC FL 33319 |
| DELAMO, JANE | 865 COMSTOCK AV APT 9A LOS ANGELES CA 90024 |
| DELAMORA, MARIA | 342 DALE ST APT 103 PERRIS CA 92571 |
| DELAMORA, MICHAEL | 6140 S KOLIN AVE CHICAGO IL 60629 |
| DELANCY, EMILY | 710 N  56TH AVE HOLLYWOOD FL 33021 |
| DELAND, BRENT | 4043 GUILFORD DR SPRINGFIELD IL 62707 |
| DELAND, MARCO | 27520 SIERRA HWY APT A106 CANYON COUNTRY CA 91351 |
| DELANDA, LORENA | 1454 W 218TH ST TORRANCE CA 90501 |
| DELANDE, DOROTHY | 1700  ROBIN LN 225 LISLE IL 60532 |
| DELANDER, CECELIA | 4533 COLBATH AV APT 12 SHERMAN OAKS CA 91423 |
| DELANE, CLEM | 321  HYDE PARK AVE BELLWOOD IL 60104 |
| DELANEY, AIMEE E | 3442 N DAMEN AVE 3 CHICAGO IL 60618 |
| DELANEY, ARLENE | 1072 W 252ND ST APT A HARBOR CITY CA 90710 |
| DELANEY, CAROL | 703 TIN ROOF CT ODENTON MD 21113 |
| DELANEY, CHARLES | 333 NE  21ST AVE # 1822 DEERFIELD BCH FL 33441 |
| DELANEY, CHERYL | 134 NORMAN HECK CT A FORT SHERIDAN IL 60037 |
| DELANEY, EDWARD | 9111    TRACY CT # 5 BOCA RATON FL 33496 |
| DELANEY, GERALDINE | 836 W TERRACE DR GLENWOOD IL 60425 |
| DELANEY, GLORIA | 149    RAYMOND RD WEST HARTFORD CT 06107 |
| DELANEY, HAROLD | 3000 S  OCEAN BLVD # 702 BOCA RATON FL 33432 |
| DELANEY, JAMES | 5 W CENTRAL RD    413 MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| DELANEY, JAN | 1116 STIRLING DR DANVILLE KY 40422 |
| DELANEY, JASON | 27826 NOAH CT LAGUNA NIGUEL CA 92677 |
| DELANEY, JEANNETTE | 5333 N SHERIDAN RD    27K CHICAGO IL 60640 |
| DELANEY, JERRY | 1183  OXFORD CT LAKE ZURICH IL 60047 |
| DELANEY, KATHY | 2150 VALENCIA DR 102 NORTHBROOK IL 60062 |
| DELANEY, KELLEY | 2170 S HARBOR BLVD APT 235 ANAHEIM CA 92802 |
| DELANEY, LINDA | 13421 SW  9TH ST DAVIE FL 33325 |
| DELANEY, LINDA | 80649 PLUM LN INDIO CA 92201 |
| DELANEY, LINDSAY | 635 N DEARBORN ST 1302 CHICAGO IL 60654 |
| DELANEY, LINSEY | 2191 PACIFIC AV COSTA MESA CA 92627 |
| DELANEY, LISA | 1930 SW  69TH AVE POMPANO BCH FL 33068 |
| DELANEY, MARK | 4436  PRANCING DEER DR ELLICOTT CITY MD 21043 |
| DELANEY, MARK | 5235 N NATOMA AVE CHICAGO IL 60656 |
| DELANEY, MARY | 5024 LAWN AVE WESTERN SPRINGS IL 60558 |
| DELANEY, MICHAEL | 331 DEWEY DR ANNAPOLIS MD 21401 |
| DELANEY, NANCY | 58  WOODBINE DR CRYSTAL LAKE IL 60014 |
| DELANEY, NATHAN | 3329 PRAIRIE CT NEWBURY PARK CA 91320 |
| DELANEY, NORA | 221 WOOD CT WILMETTE IL 60091 |
| DELANEY, PATRICK | 1114 4TH ST APT 7 SANTA MONICA CA 90403 |
| DELANEY, PAUL | 1718 PINEVIEW AV UPLAND CA 91784 |
| DELANEY, RICHARD | 9952 S UNION AVE CHICAGO IL 60628 |
| DELANEY, RICK | 3000 NE  5TH TER # 109 109 WILTON MANORS FL 33334 |
| DELANEY, ROSLYN | 2908 WESTFIELD AVE BALTIMORE MD 21214 |
| DELANEY, RUTH | 300   SOUTH ST # D5 VERNON CT 06066 |
| DELANEY, SUNTAREE | 600 CLEVELAND  AVE 6204 NEWPORT NEWS VA 23606 |
| DELANEY, SUZANNE | 8 BEAUMONT AV ALISO VIEJO CA 92656 |
| DELANEY, THOMAS | 1734 HENLEY ST 3 GLENVIEW IL 60025 |
| DELANEY, THOMAS | 8005   LAKE DR # 401 MIAMI SPRINGS FL 33166 |
| DELANEY, TRACY | 1160  LONGFORD RD BARTLETT IL 60103 |
| DELANEY, WENDE | 805 LINDSEY LN BOLINGBROOK IL 60440 |
| DELANEY, WILEMENA | 5742 S STONY ISLAND AVE 39848 CHICAGO IL 60637 |
| DELANGE, KRISTI | 20896 COASTVIEW LN HUNTINGTON BEACH CA 92648 |
| DELANGE, TAMARA | 6427 S HOOVER ST APT 4 LOS ANGELES CA 90044 |
| DELANNOY, EMBER | 1166 MILLBROOK RD CORONA CA 92882 |
| DELANO, CALVIN | 1500 N  OCEAN BLVD # 701 POMPANO BCH FL 33062 |
| DELANO, CALVIN S | 179   FANSHAW E BOCA RATON FL 33434 |
| DELANO, HOLLY | 51   BROAD ST PLAINVILLE CT 06062 |
| DELANO, MARCOS | 149 N AVENUE 25 APT 205 LOS ANGELES CA 90031 |
| DELANO, PENNY | 17560 CALHOUN ST LOWELL IN 46356 |
| DELANO, STA ANA | 17698   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| DELANO, SUSAN | 473 JEANNE CT 2 WOOD DALE IL 60191 |
| DELANO, WARREN | 130 ALTA AV APT I SANTA MONICA CA 90402 |
| DELANTY, DENISE | 511 N VALE AVE ROCKFORD IL 61107 |
| DELANY, CHRISTY | 400 N MCCLURG CT 2104 CHICAGO IL 60611 |
| DELANY, ROBERT | 13042 WOODLAND DR HOMER GLEN IL 60491 |
| DELANY, RYAN | 24091 EAGLEMONT AV LAKE FOREST CA 92630 |
| DELAO, BONNEY | 10794 HILL GRASS DR MORENO VALLEY CA 92557 |
| DELAO, EDGAR | 327 E PEARSON AV APT 8 ANAHEIM CA 92802 |
| DELAO, RAMIRO | 441 E PACIFIC ST CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| DELAO, RITA | 3813 NW  5TH TER BOCA RATON FL 33431 |
| DELAP, MRS. JANETTE | 15204 WINDJAMMER WY LAKE ELSINORE CA 92530 |
| DELAPATTA, MIRIAM | 509   GARDENS DR # 101 POMPANO BCH FL 33069 |
| DELAPAZ, BONNIE | 6155 1/2 BURWOOD AV LOS ANGELES CA 90042 |
| DELAPAZ, GENE | 2913 VULCAN RD BALTIMORE MD 21222 |
| DELAPAZ, ISRAEL | 8921 S COMMERCIAL AVE 2 CHICAGO IL 60617 |
| DELAPAZ, JACOB | 4021 N HARVARD AVE ARLINGTON HEIGHTS IL 60004 |
| DELAPAZ, JUANA | 613   SHERMAN AVE 2 ELGIN IL 60120 |
| DELAPAZ, KRISTINA | 12829 MCGEE DR WHITTIER CA 90602 |
| DELAPENA, HUGO | 10185   FOAL RD LAKE WORTH FL 33449 |
| DELAPENA, LUIS | 12441 SW  5TH ST FORT LAUDERDALE FL 33325 |
| DELAPLAINE CROSSING | 1310 GAVIN CT LAKE FOREST IL 60045-2677 |
| DELAQUILA, CHERISE | 1623   EDINBURGH DR BARTLETT IL 60103 |
| DELARA, PEDRO | 19325 PILARIO ST ROWLAND HEIGHTS CA 91748 |
| DELARA, VICTOR | 231 S LEAF AV WEST COVINA CA 91791 |
| DELARIVA, MARK | 5820 AVENIDA SERRA ANAHEIM CA 92807 |
| DELARNO, THOMAS | 3249 POINTCEDAR DR WEST COVINA CA 91792 |
| DELAROSA, BONNIE | 2623   SYCAMORE DR WAUKEGAN IL 60085 |
| DELAROSA, CARMEN | 3236 N CENTRAL PARK AVE 1 CHICAGO IL 60618 |
| DELAROSA, CAROLY | 2741 N AUGUSTA DR WADSWORTH IL 60083 |
| DELAROSA, DEBORAH | 524 N IRENA AV APT B REDONDO BEACH CA 90277 |
| DELAROSA, DENNIS | 1611 EL DORADO AV LA HABRA CA 90631 |
| DELAROSA, ERIKA | PO BOX4227 DIAMOND BAR CA 91765 |
| DELAROSA, JOSE | 6519   OHIO AVE HAMMOND IN 46323 |
| DELAROSA, JUANA | 35959 E 77TH ST APT 40 LITTLEROCK CA 93543 |
| DELAROSA, LEODANY | 1330 NW  56TH ST MIAMI FL 33142 |
| DELAROSA, LEOPOLDO | 7928 FRIENDS AV WHITTIER CA 90602 |
| DELAROSA, RITA | 10201 MASON AV APT 32 CHATSWORTH CA 91311 |
| DELAROSA, SHERRY | 964   WESTERN LN YORKVILLE IL 60560 |
| DELAROSA, VENTURA | 1108 W SAN BERNARDINO RD APT 227 COVINA CA 91722 |
| DELAROZ, PATRICK | 1342 CHATFIELD PL ORLANDO FL 32814 |
| DELAS CASAS, BRYAN | 13516 GREENBRIER AV BELLFLOWER CA 90706 |
| DELATOBA, LUPE | 13028 HAGAR ST SYLMAR CA 91342 |
| DELATORE, BRENDA | 1221 ENCINO AV MONROVIA CA 91016 |
| DELATORE, JAQUELIN | 1410 ALLISON AV LOS ANGELES CA 90026 |
| DELATORE, JUAN | 15235 SW  52ND ST PEMBROKE PINES FL 33027 |
| DELATOREE,  MARIA | 19 W  MANGO RD LAKE WORTH FL 33467 |
| DELATORES, JENNIFER | 657 S SYDNEY DR LOS ANGELES CA 90022 |
| DELATORRE, ALEJANDRA | 2755 ARROW HWY APT SPC 86 LA VERNE CA 91750 |
| DELATORRE, ARTHUR | 14317 MORGAN ST APT C BALDWIN PARK CA 91706 |
| DELATORRE, AUDELIA | 8815 E RIVERSIDE DR APT DR ONTARIO CA 91761 |
| DELATORRE, DAVID | 933 E MONTEREY AV POMONA CA 91767 |
| DELATORRE, DONOVAN L | 5148 BUCKWHEAT CHINO HILLS CA 91709 |
| DELATORRE, FRANK | 2731   OAKBROOK MNR WESTON FL 33332 |
| DELATORRE, GREGORIO | 1658 N 43RD AVE 1 STONE PARK IL 60165 |
| DELATORRE, GUADALUPE | 1931 N WOLCOTT AVE 1FL CHICAGO IL 60622 |
| DELATORRE, ILEANA | 3831 SW  160TH AVE # 104 MIRAMAR FL 33027 |
| DELATORRE, JESSIE | 402 FAIRVIEW AV SOUTH PASADENA CA 91030 |
| DELATORRE, JOEL | 10521 SAN ANTONIO AV SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| DELATORRE, KELLY | 11157 BURTON WY STANTON CA 90680 |
| DELATORRE, MARIA | 44749 JEFFERSON CT LANCASTER CA 93535 |
| DELATORRE, MARYLOU | 711 CARAWAY DR WHITTIER CA 90601 |
| DELATORRE, MIKE | 2401 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| DELATORRE, MIKE | 409 W LAS TUNAS DR SAN GABRIEL CA 91776 |
| DELATORRE, PEDRO P | 5625 FLATWILLOW DR ROSCOE IL 61073 |
| DELATORRE, RITA | 6516 COLOMA WY RIVERSIDE CA 92509 |
| DELATORRE, SYLVIA | 2256 W COULTER ST 1F CHICAGO IL 60608 |
| DELAU, ERIC | 4114 N LINCOLN AVE 303 CHICAGO IL 60618 |
| DELAUDER, MERRIE | 29745 WYE OAK ST EASTON MD 21601 |
| DELAUNAY, MAUREEN | 11958 NW  53RD CT CORAL SPRINGS FL 33076 |
| DELAUNEY, MAURICE | 1831 E APPLETON ST APT 6 LONG BEACH CA 90802 |
| DELAURA, DENNIS | 427 E FARNHAM LN WHEATON IL 60189 |
| DELAURA, DOLORES | 13353 CARDINAL RIDGE RD APT A CHINO HILLS CA 91709 |
| DELAURA, JOHN | 20   HICKORY HILL DR CHESTER CT 06412 |
| DELAURENTIIS, MARCELLA, U OF C | 5625 S ELLIS AVE 418A CHICAGO IL 60637 |
| DELAURENTIS, BRAD | 637 N DOUGLAS AVE ADDISON IL 60101 |
| DELAURENTIS, CONSULTING | 4345   PARKSIDE DR JUPITER FL 33458 |
| DELAURENTIS, JOYCE | 220 SOUTH ST EASTON MD 21601 |
| DELAURO, CARMELA | 21734   ARRIBA REAL  # 32B 32B BOCA RATON FL 33433 |
| DELAURO, CONCETTA | 2718 CANDLEWOOD PL OCEANSIDE CA 92056 |
| DELAVALLADE, ALLENE J | 1800 W BADILLO ST APT 914 WEST COVINA CA 91790 |
| DELAVALLADE, WARREN | 3200 E SOUTH ST APT 214 LONG BEACH CA 90805 |
| DELAVAN, CORINNE | 7777 TOMMY DR APT 1 SAN DIEGO CA 92119 |
| DELAVEGA, FELIX | 10375 SW  20TH ST DAVIE FL 33324 |
| DELAVEGA, LORELEI | 144 HAMMARLEE RD D GLEN BURNIE MD 21060 |
| DELAVEGA, ROBERT | 551   SANCTUARY PT JUPITER FL 33458 |
| DELAVOE, HOLDA | 3354 SW  173RD TER MIRAMAR FL 33029 |
| DELAWDER, KARLA | 203 WESTON WOODS DR PASADENA MD 21122 |
| DELAY, CATHERINE | 10   CRICKET LN BURLINGTON CT 06013 |
| DELAY, CHRISTA | 1050   HILLSBORO MILE  # 605 605 POMPANO BCH FL 33062 |
| DELAY-JOSEPH, LINDA | 2191 AMERICAN AV APT B COSTA MESA CA 92627 |
| DELAZZER, JOSEPH, I S U | 453   ISU DUNNE HALL NORMAL IL 61761 |
| DELBARBA, LUIGI | 8841 ABBEY LN ORLAND PARK IL 60462 |
| DELBENE, DAVID | 9   BURNING TREE LN WALLINGFORD CT 06492 |
| DELBERT AND BARBARA, VANNEST | 10201   USHIGHWAY27 ST # 48 CLERMONT FL 34711 |
| DELBERT L, KING | 1401 W  HIGHWAY50 ST # 64 CLERMONT FL 34711 |
| DELBERT, BRADY | 20005 N  HIGHWAY27 ST # 616 CLERMONT FL 34711 |
| DELBERT, JACKSON | 1775   LAKELET LOOP OVIEDO FL 32765 |
| DELBERT, RESMER | 2025   EASTBOURNE WAY # 6 ORLANDO FL 32812 |
| DELBORT, FOREST | 123 N  ALDERWOOD ST WINTER SPRINGS FL 32708 |
| DELBOSQUE, LISA | 2314 S  CYPRESS BEND DR # 514 POMPANO BCH FL 33069 |
| DELBRIDGE, REBECCA | 17413 LEADWELL ST VAN NUYS CA 91406 |
| DELBRUGGE, T TIM | 3975   WHISPERING MEADOW DR RANDALLSTOWN MD 21133 |
| DELBUCK, PAUL | 23226 HARTLAND ST WEST HILLS CA 91307 |
| DELCAMPO, ANNE | 166 W  GRANBY RD GRANBY CT 06035 |
| DELCAMPO, EVA | 1480 NE  36TH ST # 311 311 POMPANO BCH FL 33064 |
| DELCAMPO, RICHARD | 196 W  GRANBY RD GRANBY CT 06035 |
| DELCARMEN, SUSAN | 22 TREMBLANT CT LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| DELCARPIO, ANAMARIA | 3450 SAWTELLE BLVD APT 216 LOS ANGELES CA 90066 |
| DELCASTILLO, MR | 15535 DUKE AV CHINO HILLS CA 91709 |
| DELCE, JOSHUA | 2800 E RIVERSIDE DR APT 127 ONTARIO CA 91761 |
| DELCEGNO, J C | 15   FIELDSTONE RUN FARMINGTON CT 06032 |
| DELCHAMPS, DR | 10375 WILSHIRE BLVD APT A LOS ANGELES CA 90024 |
| DELCI, CANTILIA | 5949 WHITSETT AV APT 208 NORTH HOLLYWOOD CA 91607 |
| DELCIA, SHALDON | 901 W HAWTHORNE ST ONTARIO CA 91762 |
| DELCID, KARLA | 10544 WOODMAN AV MISSION HILLS CA 91345 |
| DELCID, MARIA R | 202 N KERN AV APT 222 LOS ANGELES CA 90022 |
| DELCIO, SANTOS | 2336 HAUSER BLVD LOS ANGELES CA 90016 |
| DELCO, ROCO | 8623 NW  10TH ST PLANTATION FL 33322 |
| DELCONTEY, NICK | 6540 SW  19TH ST POMPANO BCH FL 33068 |
| DELCOUR, MARY | 936 N VINE AV APT 10 ONTARIO CA 91762 |
| DELCOURE, EDWARD | P.O BOX 888 BIG BEAR CITY CA 92314 |
| DELDEDILO, MARIA | 6   BIRCH TREE CT ELMHURST IL 60126 |
| DELDIN, BARBARA | 7401 GIDDINGS AVE BURR RIDGE IL 60527 |
| DELEAU, MICHAEL | 32885 MULHOLLAND HWY MALIBU CA 90265 |
| DELEEN, MELANIE | 17 N LOOMIS ST 3G CHICAGO IL 60607 |
| DELEEUW,CHARLES | 2716   KNIGHT LN DELRAY BEACH FL 33445 |
| DELEGATE PETER HAMMEN | 6228 EASTERN AVE BALTIMORE MD 21224 |
| DELEGATE VIRGINIA CLAGETT | 6 BLADEN ST 160 ANNAPOLIS MD 21401 |
| DELEHANTY, CHARLES | 3613 CLEARY AVE JOLIET IL 60431 |
| DELEISSEUGUES, CASEY | 17806 KINZIE ST APT 111 NORTHRIDGE CA 91325 |
| DELEJEWSKI, STAN | 2850 DARROW LN WAUKEGAN IL 60085 |
| DELEKTA, ANDREW | 80   ROCKWELL AVE BRISTOL CT 06010 |
| DELELIO, MICHELLE | 338 JANET AVE DARIEN IL 60561 |
| DELEN, LINDA | 20832 FARNSWORTH LN HUNTINGTON BEACH CA 92646 |
| DELENA, MARIO | 9588   BELFORT CIR TAMARAC FL 33321 |
| DELEO | 8318   XANTHUS LN WEST PALM BCH FL 33414 |
| DELEO, CAROL | 481   LONG MEADOW RD MIDDLEBURY CT 06762 |
| DELEO, JOSEPHINE | 380   RACQUET CLUB RD # 106 WESTON FL 33326 |
| DELEO, KRISTINA | 23261 AETNA ST WOODLAND HILLS CA 91367 |
| DELEO, R | 1918 N 75TH AVE ELMWOOD PARK IL 60707 |
| DELEO, RALPH | 4020   GALT OCEAN DR # 1706 1706 FORT LAUDERDALE FL 33308 |
| DELEON ARDO, DEBBIE | 477  CENTER ST PASADENA MD 21122 |
| DELEON, ALBERTO | 13926 NORWALK BLVD NORWALK CA 90650 |
| DELEON, ALEX | 9514 HARRELL ST PICO RIVERA CA 90660 |
| DELEON, AMY | 646  HUNTLEY TER CRETE IL 60417 |
| DELEON, ANN B | 420 E NEWMARK AV APT D MONTEREY PARK CA 91755 |
| DELEON, CARLOS | 18305 JAKES WY APT 204 CANYON COUNTRY CA 91387 |
| DELEON, CECILIA | 3870 S HOBART BLVD LOS ANGELES CA 90062 |
| DELEON, CLAUDIA | 3833 WESTWOOD BLVD APT C CULVER CITY CA 90232 |
| DELEON, CRISTIAN | 17030 ROSCOE BLVD NORTHRIDGE CA 91325 |
| DELEON, DANNY | 161 S SERRANO AV LOS ANGELES CA 90004 |
| DELEON, EDGAR | 4808 KESTER AV SHERMAN OAKS CA 91403 |
| DELEON, EDGAR | 2500 STERN LN OXNARD CA 93035 |
| DELEON, ELPIDIO | 635 N BRISTOL ST APT 38 SANTA ANA CA 92703 |
| DELEON, FRANCES | 14777 FLORITA RD LA MIRADA CA 90638 |
| DELEON, FRANCISA | 1814   VALENCIA DR DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| DELEON, FRANCISCO | 8810 S BECK PL HOMETOWN IL 60456 |
| DELEON, FRANK | 3000 S  OCEAN DR # PH1612 HOLLYWOOD FL 33019 |
| DELEON, GELACIA | 2959 N AVERS AVE CHICAGO IL 60618 |
| DELEON, GUADALUPE | 2449 E 124TH ST COMPTON CA 90222 |
| DELEON, GUIALIA | 12232 LORNA ST GARDEN GROVE CA 92841 |
| DELEON, HECTOR | 2718 W MELROSE ST CHICAGO IL 60618 |
| DELEON, INGRID | 206 RIDGE AVE ALLENTOWN PA 18102 |
| DELEON, JENNETTE | 7435   WOODMONT TER # 103 TAMARAC FL 33321 |
| DELEON, JEREMY | 882 N MARSHFIELD AVE 2 CHICAGO IL 60622 |
| DELEON, JESSICA | 1013 W LINDEN ST APT 30 RIVERSIDE CA 92507 |
| DELEON, JOHN | 8526 NW  57TH CT TAMARAC FL 33321 |
| DELEON, JUANITA | 77   CIANCI RD NEW BRITAIN CT 06053 |
| DELEON, JULIE | 7468 HONDO ST DOWNEY CA 90242 |
| DELEON, KIM | 4865   MCGILL ST BOYNTON BEACH FL 33436 |
| DELEON, LORENZO | 1072 N RAYMOND AV PASADENA CA 91103 |
| DELEON, LORRAINE | 926 W 24TH ST APT 2 SAN PEDRO CA 90731 |
| DELEON, LOYDA | 2460   AVENIDA BARCELONA ESTE WEST PALM BCH FL 33415 |
| DELEON, MARCELA | 20619 HATTON ST WINNETKA CA 91306 |
| DELEON, MARCUS | 610 LINCOLN ST 308 NORTHWESTERN EVANSTON IL 60201 |
| DELEON, MARIA R | 1011  BAYVIEW CT ROUND LAKE BEACH IL 60073 |
| DELEON, MARLENE | 1215 S LELAND ST APT 11 SAN PEDRO CA 90731 |
| DELEON, MARLENE | 23590 WHISPERING WINDS WY MORENO VALLEY CA 92557 |
| DELEON, MELISSA | 2511  EBONY RD BALTIMORE MD 21234 |
| DELEON, MIQUIL | 1019 W 145TH ST EAST CHICAGO IN 46312 |
| DELEON, NAYDA | 21011 MINNETONKA RD APPLE VALLEY CA 92308 |
| DELEON, NORMAN | 8650 BELFORD AV APT A225 LOS ANGELES CA 90045 |
| DELEON, PHILIP | 16365 TERRY LN OAK FOREST IL 60452 |
| DELEON, RENE | 7441 GUTHRIE WY SAN DIEGO CA 92114 |
| DELEON, ROGER | 1639 W SUMMERDALE AVE BSMT CHICAGO IL 60640 |
| DELEON, SAMANTHA | 17804 CHELSEA WY APT 102 CANYON COUNTRY CA 91387 |
| DELEON, SAMANTHA | 22 COUSTEAU LN LADERA RANCH CA 92694 |
| DELEON, SYLVIA | 2107  WESTFIELD AVE BALTIMORE MD 21214 |
| DELEON, TRAY | 17 CORAL CT REDLANDS CA 92374 |
| DELEON, V C | 3105 VIA LASTRE MONTEBELLO CA 90640 |
| DELEON, YESENIA | 706 N RAMPART BLVD APT 2 LOS ANGELES CA 90026 |
| DELEONT, CHRISTINE | 106 STONE POINT DR 316 ANNAPOLIS MD 21401 |
| DELERME, SANDRA | 3755  SALEM WALK BG NORTHBROOK IL 60062 |
| DELERY, CRAIG | 6241 N CLAREMONT AVE 1 CHICAGO IL 60659 |
| DELESIO, JAMES | 6674 WHEATFIELD ST WOODRIDGE IL 60517 |
| DELESIS, A. | 1226 OAK VIEW DR MOUNT AIRY MD 21771 |
| DELESS, CHARLENE | 5919 W EDDY ST 1 CHICAGO IL 60634 |
| DELESSIO, CHRISTOPHER | 6086 SHEPHERD SQ COLUMBIA MD 21044 |
| DELETOILE, JANET | 6620 SW  4TH ST PEMBROKE PINES FL 33023 |
| DELETTO, ELEANOR | 2905  SARAH ST FRANKLIN PARK IL 60131 |
| DELEVEAUX, DWAN | 6322 NW  201ST TER MIAMI LAKES FL 33015 |
| DELEW, MARK | 525 E FRANKLIN ST 101 WHEATON IL 60187 |
| DELEWATO, CRAIG | 8105   GLENMOOR DR WEST PALM BCH FL 33409 |
| DELFAUS, JUAN | 1843 BARRY AV APT 1 LOS ANGELES CA 90025 |
| DELFICO, LINA | 2015  ELIZA DORSEY LN ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| DELFIN, JEFF | 18103 METTLER AV CARSON CA 90746 |
| DELFIN, TERRY | 360 E ORLANDO WY APT C COVINA CA 91723 |
| DELFINA, RIVERA | 1559   BROOK HOLLOW DR ORLANDO FL 32824 |
| DELFINO, CLYDA | 26079 ELDERWOOD PL HEMET CA 92544 |
| DELFINO, MARIEH | 2629 6TH ST SANTA MONICA CA 90405 |
| DELFINO, THERESA | 4161 W KLING ST APT 3 BURBANK CA 91505 |
| DELGADILLO, ANA | 11534 EXCELSIOR DR NORWALK CA 90650 |
| DELGADILLO, ANTONIO | 4305 W 118TH ST HAWTHORNE CA 90250 |
| DELGADILLO, ART | 8292 CASHMERE CT FONTANA CA 92335 |
| DELGADILLO, CASTULO | 13118 CARFAX AV DOWNEY CA 90242 |
| DELGADILLO, EDWARD | 5479 TEMPLETON ST LOS ANGELES CA 90032 |
| DELGADILLO, ELENA | 13750 HUBBARD ST APT 28 SYLMAR CA 91342 |
| DELGADILLO, ELIZABETH | 2492 CALLE VILLADA CIR DUARTE CA 91010 |
| DELGADILLO, JESSE | 3147 TYLER AV ANAHEIM CA 92801 |
| DELGADILLO, JORGE | 745 MEADOWOOD ST CORONA CA 92882 |
| DELGADILLO, LAURA | 2601 BRUSH CREEK PL ONTARIO CA 91761 |
| DELGADILLO, MARIO | 4347 JURUPA AV RIVERSIDE CA 92506 |
| DELGADILLO, MARK | 12165 LONGWORTH AV NORWALK CA 90650 |
| DELGADILLO, MARTHA A | 2709 MAXSON RD EL MONTE CA 91732 |
| DELGADILLO, MELISSA | 340 LUCADA ST SANTA PAULA CA 93060 |
| DELGADILLO, PATTY | 836 W 9TH ST CORONA CA 92882 |
| DELGADILLO, PEDRO | 434 E 76TH ST LOS ANGELES CA 90003 |
| DELGADILLO, PHILLIP | 726 S BELDEN AV LOS ANGELES CA 90022 |
| DELGADILLO, RACHEL | 731 N AVENUE 50 LOS ANGELES CA 90042 |
| DELGADILLO, RAY | 2105 SATICOY ST POMONA CA 91767 |
| DELGADILLO, ROSALVA | 15732 MIMOSA CT FONTANA CA 92336 |
| DELGADILLO, RUGULO G | 4903 TOBIAS AV PICO RIVERA CA 90660 |
| DELGADILLO, RYAN | 2024 CHESTNUT CREEK RD DIAMOND BAR CA 91765 |
| DELGADO JR, RAUL | 1439   MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| DELGADO RIVERA, GILBERTO | 11850 OLD RIVER SCHOOL RD APT 2 DOWNEY CA 90241 |
| DELGADO, ALBERTO | 1704 JULIE CIR SIMI VALLEY CA 93065 |
| DELGADO, ALFREDO | 1606 W 47TH ST APT 7 LOS ANGELES CA 90062 |
| DELGADO, ANA | 2955 N MONT CLARE AVE CHICAGO IL 60634 |
| DELGADO, ANA | 4066 W 129TH ST APT F HAWTHORNE CA 90250 |
| DELGADO, ANA | 11748 KEITH DR WHITTIER CA 90606 |
| DELGADO, ANDRE | 1244 W 9TH ST APT 1 SAN PEDRO CA 90731 |
| DELGADO, ANEITA | 11   REGENCY DR ELMWOOD CT 06110 |
| DELGADO, ANGELA | 3443 E 20TH PL LAKE STATION IN 46405 |
| DELGADO, ANGELA | 6474 DAFFODIL CT CORONA CA 92880 |
| DELGADO, ANTONIA | 601 E BIRCH ST APT D BREA CA 92821 |
| DELGADO, ANTONIO | 1205 W 33RD PL CHICAGO IL 60608 |
| DELGADO, ARMANDO | 39198 N CALDER LN WADSWORTH IL 60083 |
| DELGADO, ARMANDO | 3885 PERCY ST LOS ANGELES CA 90023 |
| DELGADO, AURELIANO | 9136 E AVENUE Q12 LITTLEROCK CA 93543 |
| DELGADO, B | 1635 N MAPLE ST BURBANK CA 91505 |
| DELGADO, BEN | 4653 SW  32ND DR HOLLYWOOD FL 33023 |
| DELGADO, BERT | 15840   S SEDGEWYCK CIR WESTON FL 33331 |
| DELGADO, CAREROS | 1525 N DURANT ST APT 302 SANTA ANA CA 92706 |
| DELGADO, CARLOS | 13011 NW  1ST ST # 101 PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
|---|---|
| DELGADO, CARLOS | 18309 E GALATEA ST AZUSA CA 91702 |
| DELGADO, CARLOS | 6360 N PROVENCE RD SAN GABRIEL CA 91775 |
| DELGADO, CHRISTINA | 5032 LILLIAN ST TORRANCE CA 90503 |
| DELGADO, CINDY | 1347 MARAND ST DUARTE CA 91010 |
| DELGADO, CLARA | 13691 GAVINA AV APT 558 SYLMAR CA 91342 |
| DELGADO, COMBS | 2831   PIERCE ST # 107 HOLLYWOOD FL 33020 |
| DELGADO, CONSOLACION | 279 W 68TH ST LONG BEACH CA 90805 |
| DELGADO, CYNTHIA | 3114 MINNESOTA ST LOS ANGELES CA 90031 |
| DELGADO, DAN | 104 N 13TH AVE 6 MELROSE PARK IL 60160 |
| DELGADO, DANIEL | 1841 COPPER LANTERN DR HACIENDA HEIGHTS CA 91745 |
| DELGADO, DANIEL | 148 N ROBERTO AV WEST COVINA CA 91790 |
| DELGADO, DANIEL | 9062 DESERT ACACIA LN CORONA CA 92883 |
| DELGADO, DANNY | 7562 CALMCREST DR DOWNEY CA 90240 |
| DELGADO, DAVID | 629 W 78TH ST LOS ANGELES CA 90044 |
| DELGADO, DAVID | 1210 S WASHINGTON AV COMPTON CA 90221 |
| DELGADO, DAVID | 23732 RONAN AV CARSON CA 90745 |
| DELGADO, DAVID | 874 W MONTEREY RD CORONA CA 92882 |
| DELGADO, DAYNA | 9405 ALTA LOMA DR ALTA LOMA CA 91701 |
| DELGADO, DIANA | 771 TIBBOT AV RIALTO CA 92377 |
| DELGADO, DIANNA | 6755 ATLANTIC AV APT 18 LONG BEACH CA 90805 |
| DELGADO, DOMINGO | 115   BROOKMOOR RD WEST HARTFORD CT 06107 |
| DELGADO, DON | 3300 W  ROLLING HILLS CIR # 510 DAVIE FL 33328 |
| DELGADO, EDUARDO | 909 S BONNIE BRAE ST APT 312 LOS ANGELES CA 90006 |
| DELGADO, EDWARD | 2339  SUNNYDALE DR WOODRIDGE IL 60517 |
| DELGADO, EDWIN | 2437   DEER CREEK BLVD SAINT CLOUD FL 34772 |
| DELGADO, ELISIE | 8421 LANGDON AV APT 28 NORTH HILLS CA 91343 |
| DELGADO, ELIZABETH | 9964 MAPLEWOOD ST BELLFLOWER CA 90706 |
| DELGADO, ENEIBA | 270   FLATBUSH AVE HARTFORD CT 06106 |
| DELGADO, ENRIQUE | 18853    ORANGE GROVE BLVD LOXAHATCHEE FL 33470 |
| DELGADO, ERICA | 3341 N HARDING AVE CHICAGO IL 60618 |
| DELGADO, ESMERALDA | 6851  HEMLOCK ST HANOVER PARK IL 60133 |
| DELGADO, ESTHER | 8636 SOUTH GATE AV SOUTH GATE CA 90280 |
| DELGADO, EVA | 5968 NORTHSIDE DR LOS ANGELES CA 90022 |
| DELGADO, EVELYN | 16360 ELAINE DR FONTANA CA 92336 |
| DELGADO, FELIPE | 3618 LA JARA ST LONG BEACH CA 90805 |
| DELGADO, FERMIN | 5028 W FLETCHER ST CHICAGO IL 60641 |
| DELGADO, FLORINDA | 10110 MCKINLEY AV LOS ANGELES CA 90002 |
| DELGADO, FRANCISCO | 3300 N  STATE ROAD 7  # 717 HOLLYWOOD FL 33021 |
| DELGADO, GABRIELLA | 114 SE  8TH ST # 101 HALLANDALE FL 33009 |
| DELGADO, GENESIS | 3940 DAWES ST APT 81 RIVERSIDE CA 92503 |
| DELGADO, GEORGE | 10022 KEOKUK AV CHATSWORTH CA 91311 |
| DELGADO, GEORGE | 625 E SAXON AV SAN GABRIEL CA 91776 |
| DELGADO, GERMAN | 1111 W F ST WILMINGTON CA 90744 |
| DELGADO, GLENN | 28032 ALTON WY CASTAIC CA 91384 |
| DELGADO, GUSTAVO | 2633 E 2ND ST LOS ANGELES CA 90033 |
| DELGADO, HECTOR | 5745 BLACKTHORNE AV LAKEWOOD CA 90712 |
| DELGADO, HILDA | 11886 FOOTHILL BLVD APT E202 SYLMAR CA 91342 |
| DELGADO, IRMA | 7607 VIOLA CT FONTANA CA 92336 |
| DELGADO, JAIME | 14245 ROSCOE BLVD PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| DELGADO, JAMIE | 8510 1/2 DRAYER LN ROSEMEAD CA 91770 |
| DELGADO, JAY | 4419 PENNSYLVANIA AV APT 10 LA CRESCENTA CA 91214 |
| DELGADO, JENNIE | 1720 ONEIDA PL OXNARD CA 93030 |
| DELGADO, JESSICA | 9366 W 125S LA PORTE IN 46350 |
| DELGADO, JESSICA | 4080   OLD SPANISH TRL LANTANA FL 33462 |
| DELGADO, JESSIE | 10854 S AVENUE G CHICAGO IL 60617 |
| DELGADO, JESUS | 26105  ACORN LN MUNDELEIN IL 60060 |
| DELGADO, JESUS | 7230 HALRAY AV WHITTIER CA 90606 |
| DELGADO, JESUS | 964 E LA VERNE AV POMONA CA 91767 |
| DELGADO, JIMMIE | 3821  MUNSON CT PLANO IL 60545 |
| DELGADO, JOANN | 12004 STRATHERN ST NORTH HOLLYWOOD CA 91605 |
| DELGADO, JOAQUIN | 5738 FAIR AV APT H NORTH HOLLYWOOD CA 91601 |
| DELGADO, JOHANA | 6515 TEMPLETON ST APT B HUNTINGTON PARK CA 90255 |
| DELGADO, JORGE | 645 N GROVE AVE ELGIN IL 60120 |
| DELGADO, JORGE | 3510   BANKS RD # 103 MARGATE FL 33063 |
| DELGADO, JORGE | 9588 OMELVENY AV PACOIMA CA 91331 |
| DELGADO, JOSE | 505   WECHSLER CIR ORLANDO FL 32824 |
| DELGADO, JOSE | 13023 SPELMAN DR VICTORVILLE CA 92392 |
| DELGADO, JOSE | 24066 OLD COUNTRY RD MORENO VALLEY CA 92557 |
| DELGADO, JOSE | 26298 PASEO TOSCANA SAN JUAN CAPISTRANO CA 92675 |
| DELGADO, JUAN | 256 BLACKSHEAR AV LOS ANGELES CA 90022 |
| DELGADO, JUAN | 3918 W 113TH ST APT 2 INGLEWOOD CA 90303 |
| DELGADO, JUAN | 8271 4TH ST BUENA PARK CA 90621 |
| DELGADO, JUAN | 7516 CANBY AV APT 7 RESEDA CA 91335 |
| DELGADO, JUAN | 1711 LITTLE FARMS RD APT F OXNARD CA 93030 |
| DELGADO, JUAN, UIC | 6328 W MELROSE ST CHICAGO IL 60634 |
| DELGADO, KAREN | 15354 WEDDINGTON ST APT 9 SHERMAN OAKS CA 91411 |
| DELGADO, KAREN | 2651 DESERT FOREST AV ONTARIO CA 91761 |
| DELGADO, KELLY | 1124 E LEMON AV MONROVIA CA 91016 |
| DELGADO, KENNETH | 5549 S NAGLE AVE CHICAGO IL 60638 |
| DELGADO, KRISTINE | 24347 SUNNYCREST CT DIAMOND BAR CA 91765 |
| DELGADO, LAUREN | 21735 LAURELRIM DR APT D DIAMOND BAR CA 91765 |
| DELGADO, LEANNA | 9715 ALBURTIS AV APT 118 SANTA FE SPRINGS CA 90670 |
| DELGADO, LILLIAN | 3905   OSPREY CT WESTON FL 33331 |
| DELGADO, LILY | 955 VIA ZAPATA APT 6 RIVERSIDE CA 92507 |
| DELGADO, LISA B | 2485 MAVERICK CIR CORONA CA 92881 |
| DELGADO, LOREN | 1740   TIGERTAIL AVE MIAMI FL 33133 |
| DELGADO, LORENA | 6324 HOOVER AV APT 3 WHITTIER CA 90601 |
| DELGADO, LOURDES | 841 LENOX AVE WAUKEGAN IL 60085 |
| DELGADO, LUIS | 140   ROBERTS ST TORRINGTON CT 06790 |
| DELGADO, LUPE | 6434 BAIRD AV RESEDA CA 91335 |
| DELGADO, LYDIA | 27836 SPRING GROVE ST MORENO VALLEY CA 92555 |
| DELGADO, MAGDALENA | 1115 W 37TH PL APT 308 LOS ANGELES CA 90007 |
| DELGADO, MANUEL | 43584 ARABIA ST INDIO CA 92201 |
| DELGADO, MANUEL | 245 REDWOOD AV APT H BREA CA 92821 |
| DELGADO, MARIA | 920 S HOBART BLVD APT 403 LOS ANGELES CA 90006 |
| DELGADO, MARIA | 5822 GOTHAM ST BELL GARDENS CA 90201 |
| DELGADO, MARIA | 6727 BISSELL ST HUNTINGTON PARK CA 90255 |
| DELGADO, MARIA | 324 N 6TH ST MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| DELGADO, MARIA | 13444 MERKEL AV PARAMOUNT CA 90723 |
| DELGADO, MARIA | 767 FREEMAN AV APT 3 LONG BEACH CA 90804 |
| DELGADO, MARIA | 757 N GREENBERRY AV WEST COVINA CA 91790 |
| DELGADO, MARIA | 16555 SIR BARTON WY MORENO VALLEY CA 92551 |
| DELGADO, MARIA | 139 N PRINCETON AV FULLERTON CA 92831 |
| DELGADO, MARIA TERRSA | 12712 KORNBLUM AV HAWTHORNE CA 90250 |
| DELGADO, MARIBEL | 4126 W 24TH PL 2I CHICAGO IL 60623 |
| DELGADO, MARIO | 532 SPRING RD APT 103 MOORPARK CA 93021 |
| DELGADO, MARTHA | 218 N GUNTHER PL SANTA ANA CA 92703 |
| DELGADO, MARTIN | 16454 GILMORE ST VAN NUYS CA 91406 |
| DELGADO, MARY | 12513 ROSE DR WHITTIER CA 90601 |
| DELGADO, MARY | 5959 SOUTH ST APT 4 LAKEWOOD CA 90713 |
| DELGADO, MARYLOU | 4144 S MAPLEWOOD AVE 2 CHICAGO IL 60632 |
| DELGADO, MATILDE | 605 BROAD ST # A HARTFORD CT 06106-4632 |
| DELGADO, MICHAEL | 1635 W BELMONT AVE 606 CHICAGO IL 60657 |
| DELGADO, MICHAEL | 1845 LANAI ST WEST COVINA CA 91792 |
| DELGADO, MICHELLE | 5781 W  3RD CT HIALEAH FL 33012 |
| DELGADO, MILAGROS | 5274   WILLOW CT # 66 ORLANDO FL 32811 |
| DELGADO, MONICA | 8320 SARGENT AV APT A WHITTIER CA 90605 |
| DELGADO, MR | 10567 EMERY ST EL MONTE CA 91731 |
| DELGADO, MRS. | 8200    JOHNSON ST # 107 107 PEMBROKE PINES FL 33024 |
| DELGADO, MS J | 4903 W 121ST ST HAWTHORNE CA 90250 |
| DELGADO, MYRIAM | 8986 LAUREL AV FONTANA CA 92335 |
| DELGADO, NATALIA | 70 E CEDAR ST 1102 CHICAGO IL 60611 |
| DELGADO, ODALYS | 4701   MCKINLEY ST HOLLYWOOD FL 33021 |
| DELGADO, OSCAR | 7241 N RIDGE BLVD 201 CHICAGO IL 60645 |
| DELGADO, OSCAR | 16719 SW  54TH CT MIRAMAR FL 33027 |
| DELGADO, PATRICE | 2822 W SHEPHERD LN SAN BERNARDINO CA 92407 |
| DELGADO, PATRICIA | 13836 PAXTON ST PACOIMA CA 91331 |
| DELGADO, PATRICIA A | 3943 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| DELGADO, PATRICIA MACHE | 681 S  HOLLYBROOK DR # 106 PEMBROKE PINES FL 33025 |
| DELGADO, PETE | 1546 W 213TH ST TORRANCE CA 90501 |
| DELGADO, PETER | 521 N MEYER ST SAN FERNANDO CA 91340 |
| DELGADO, RACHEL | 23581 AVENIDA TOPANGA MISSION VIEJO CA 92691 |
| DELGADO, RAGUEL | 1122 W 54TH ST LOS ANGELES CA 90037 |
| DELGADO, RAMON | 16804 WINDCREST DR FONTANA CA 92337 |
| DELGADO, RENEE | 2656 ASSOCIATED RD APT B23 FULLERTON CA 92835 |
| DELGADO, ROBERT | 3100 CHINO HILLS PKWY APT 921 CHINO HILLS CA 91709 |
| DELGADO, ROBERTO | 2229 JASON DR MONTGOMERY IL 60538 |
| DELGADO, ROGELIES | 21120 NE  5TH CT NORTH MIAMI BEACH FL 33179 |
| DELGADO, ROSA | 1301  ASPEN DR VALPARAISO IN 46385 |
| DELGADO, ROSA | 7849 BAYSINGER ST DOWNEY CA 90241 |
| DELGADO, ROSALIE | 1616 GRISMER AV APT 205 BURBANK CA 91504 |
| DELGADO, ROSIE | 753 N LOREN AV APT 16 AZUSA CA 91702 |
| DELGADO, RUBEN M | 14506 GRACEBEE AV NORWALK CA 90650 |
| DELGADO, RUBIN | 3244 MCMANUS AV LOS ANGELES CA 90034 |
| DELGADO, RUDY | 638 GILWOOD AV LA PUENTE CA 91744 |
| DELGADO, SANDRA | 954 N WINCHESTER AVE 2ND CHICAGO IL 60622 |
| DELGADO, SARAHY | 1241 DAWSON AV APT 5 LONG BEACH CA 90804 |

| Claim Name | Address Information |
| --- | --- |
| DELGADO, SILVINO | DELGADO MUFFLERS & BRAKES INC 1831 N WESTERN AVE 1ST CHICAGO IL 60647 |
| DELGADO, SOCCORRO | 1905 W SPYGLASS TRL OXNARD CA 93036 |
| DELGADO, SUSANA | 2300 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| DELGADO, VALERIE | 831 NW  85TH TER # 2104 PLANTATION FL 33324 |
| DELGADO, VALERIE | 16011 BUTTERFIELD RANCH RD APT 113 CHINO HILLS CA 91709 |
| DELGADO, VICTOR | 3752 W PALMER ST    2 CHICAGO IL 60647 |
| DELGADO, VICTOR | 2314 CITY VIEW AV LOS ANGELES CA 90033 |
| DELGADO, VICTOR | 80712 WILLOW LN INDIO CA 92201 |
| DELGADO, VINCE | 12591 EL DORADO PL VICTORVILLE CA 92392 |
| DELGADO, VINCENT | 3158 PEACHWOOD DR QUARTZ HILL CA 93536 |
| DELGADO, WALLY | 1220 NW  115TH ST MIAMI FL 33167 |
| DELGADO, WANDA | 11600 NW  21ST ST PLANTATION FL 33323 |
| DELGADO, YOLANDA | 1024 MOTT ST SAN FERNANDO CA 91340 |
| DELGADO, YOLANDA | 10143 SAN BERNARDINO AV APT 31 ONTARIO CA 91764 |
| DELGADO, YOLANDA Y | 23005 CATSKILL AV CARSON CA 90745 |
| DELGADO, ZORAIDA | 7261 NW  16TH ST # 243 PLANTATION FL 33313 |
| DELGAISO, MURIEL | 14153   CAMPANELLI DR DELRAY BEACH FL 33484 |
| DELGAL, HECTOR | 293 S HEWES ST ORANGE CA 92869 |
| DELGAU, E | 4406  HERITAGE LN LONG GROVE IL 60047 |
| DELGAU, ROBERT | 425 ROOT ST PARK RIDGE IL 60068 |
| DELGAUDIO, DEBRA | 1    ABBOTT RD # 160 ELLINGTON CT 06029 |
| DELGAUDIO, MARY | 120 HIGHWOOD DR MANCHESTER CT 06040-5623 |
| DELGAVIO, RICHRD | 57 HAWTHORNE RD S BALTIMORE MD 21220 |
| DELGIORGIO, TONY | 80598 AVENIDA SAN FELIPE INDIO CA 92203 |
| DELGIUDICE, DAVID | 57   EDROW RD BRISTOL CT 06010 |
| DELGIUDICE, RICHARD | 34 LAFAYETTE RD MARLBOROUGH CT 06447-1427 |
| DELGIUDICE, SAVERIO | 6257   CANAL SHORE WAY DELRAY BEACH FL 33484 |
| DELGRADO, JOSE | 14290 BERG ST SYLMAR CA 91342 |
| DELGRASSO, EARL | 291 HIGH ST # 1 MYSTIC CT 06355-1734 |
| DELGRECO, CHRIS | 796   TIVOLI CIR # 206 DEERFIELD BCH FL 33441 |
| DELGRECO, KERRIE | 34 SPRING E WILLIAMSBURG VA 23188 |
| DELGRECO/#243144, MICHAEL | 251   MIDDLE TPKE STORRS CT 06268 |
| DELGROSSO, HELEN | 210 S ROBINSON AVE PEN-ARGYL PA 18072 |
| DELGUERCIO, R | 484 MAIN ST APT PMB110 DIAMOND SPRINGS CA 95619 |
| DELHALL, JOSEPH | 11211 S  MILITARY TRL # 1021 BOYNTON BEACH FL 33436 |
| DELHAMER, ROBERT | 7200 3RD AVE C22 SYKESVILLE MD 21784 |
| DELHOUSSAYE, MELODY | 20207 ANZA AV APT 162 TORRANCE CA 90503 |
| DELHOWAY**, SHAUN | 7157 STEWART AND GRAY RD APT 38 DOWNEY CA 90241 |
| DELI DEN | 2889   STIRLING RD FORT LAUDERDALE FL 33312 |
| DELI TIMES LLC, MAGGIE, WEBBER | 8750 W BRYN MAWR AVE CHICAGO IL 60631 |
| DELIA, ALTENBERG | 611   SALEM AVE MOUNT DORA FL 32757 |
| DELIA, ANTHONY | 7846  AMERICANA CIR 103 GLEN BURNIE MD 21060 |
| DELIA, CONRAD | 179   INVERNESS LN LONGMEADOW MA 01106 |
| DELIA, FAHERTY | 1550   GAY RD # 402 WINTER PARK FL 32789 |
| DELIA, MARLENE | 321 E MAIN ST PEOTONE IL 60468 |
| DELIA, VIRGINIA | 119   ROSE CIR MIDDLETOWN CT 06457 |
| DELIANEDIS, GORDON | 1600 S BENTLEY AV APT 3 LOS ANGELES CA 90025 |
| DELIBERO, LINDA | 3742  TUDOR ARMS AVE BALTIMORE MD 21211 |
| DELIBERTO, KAREN | 575  COLE DR SOUTH ELGIN IL 60177 |

| Claim Name | Address Information |
| --- | --- |
| DELIC, SASIJA | 16 COWLES ST HARTFORD CT 06114-3037 |
| DELICATA, EUGENIA | 6025  S VERDE TRL # K311 K311 BOCA RATON FL 33433 |
| DELICATE, AMY | 1556 SHERMAN PL DES PLAINES IL 60016 |
| DELICATESSEN, T'TS | 2761 W ALGONQUIN RD ALGONQUIN IL 60102 |
| DELICATH, KATHY | 02S111 EVERETT CT WARRENVILLE IL 60555 |
| DELICE, MARLENE | 10501 NW  12TH AVE MIAMI FL 33150 |
| DELICH, NELI | 14630 LEMOLI AV APT B HAWTHORNE CA 90250 |
| DELID, MARCIAL | 3714 DELANEY DR JOLIET IL 60435 |
| DELIED, JESUS | 123 S BERENDO ST LOS ANGELES CA 90004 |
| DELIEVRE, DIEURECE | 5865  N HAVERHILL RD # 2104 WEST PALM BCH FL 33407 |
| DELIFORD, MARGO | 1849 NW  154TH ST MIAMI FL 33054 |
| DELIGERO, PETER | 426 CLIFTON DR ROUND LAKE PARK IL 60073 |
| DELIGIANNIS, JOSEPH | 227 SWEETWATER ST ANAHEIM CA 92807 |
| DELIHANT, D | 882 BROMPTON CT CAROL STREAM IL 60188 |
| DELIHUNTY, KATHELINE | 350 N CRESCENT DR APT 201 BEVERLY HILLS CA 90210 |
| DELILLO, JOSEPH | 5241 SW  6TH ST PLANTATION FL 33317 |
| DELIMA, JUDY | 2251 NW  48TH TER # 110 LAUDERHILL FL 33313 |
| DELIMENE, NICOLOS N.I.E. | 2947 NW  56TH AVE # G G LAUDERHILL FL 33313 |
| DELINASIOU, ANN | 31  TREADWELL CT LUTHERVILLE-TIMONIUM MD 21093 |
| DELINCKE, WILLIAM | 11019 S ARTESIAN AVE CHICAGO IL 60655 |
| DELINE, JULI | 4509 CLUBHOUSE DR LAKEWOOD CA 90712 |
| DELINGER, GRACE | 6 WOODLAWN AVE BALTIMORE MD 21228 |
| DELION, MAYTE | 12137 CEDAR AV HAWTHORNE CA 90250 |
| DELIRA JR, FRANCISCO JAVIER | 9992 GENEVA AV MONTCLAIR CA 91763 |
| DELIS, JUANITA | 4756 N LAMON AVE CHICAGO IL 60630 |
| DELISA, BALMER | 3004   FOXHILL CIR # 103 APOPKA FL 32703 |
| DELISCO, JOHN | 19030 STRATHERN ST RESEDA CA 91335 |
| DELISE, TERESA | 207 TRAILWAY RD BALTIMORE MD 21220 |
| DELISHA POULLARD | 4748 W  ATLANTIC BLVD # 308 MARGATE FL 33063 |
| DELISI, FELIPPO | 6131 NW  43RD WAY COCONUT CREEK FL 33073 |
| DELISI, RON | 4180 N MARINE DR 412 CHICAGO IL 60613 |
| DELISIO, LISA | 237 HEATHER HEIGHTS CT MONROVIA CA 91016 |
| DELISLE, ANDRE | 2801   SOMERSET DR # 400 LAUDERDALE LKS FL 33311 |
| DELISLE, DENNIS | 77   ROCKLEDGE LOOP TORRINGTON CT 06790 |
| DELISLE, GLADYS | 13506 S AVENUE K FRNTHSE CHICAGO IL 60633 |
| DELISLE, JANE | 881   ELDERBERRY WAY BOCA RATON FL 33486 |
| DELISLE, JOHN | CSR 6220 ANTIQUA BOX 4915 PARTICK AFB FL 32925 |
| DELISLE, LARRY | 604   OLD POST RD TOLLAND CT 06084 |
| DELISLE, PATTY | 10N815 HAWTHORNE ST ELGIN IL 60123 |
| DELISO, ENZA | 308 AVENIDA MONTEREY APT B SAN CLEMENTE CA 92672 |
| DELISSER, MICHAEL | 7400   STIRLING RD # 1528 HOLLYWOOD FL 33024 |
| DELISSER, OLIVE | 2150 NW  32ND TER LAUDERDALE LKS FL 33311 |
| DELISSER, WAYNE | 402 DETROIT AV APT A HUNTINGTON BEACH CA 92648 |
| DELIZ SR, VICTOR | 325   WASHINGTON ST # B1 HARTFORD CT 06106 |
| DELIZIA, BERNARD | 8406   LOGIA CIR BOYNTON BEACH FL 33472 |
| DELIZO JR, REGINO | 15826 SEDONA DR CHINO HILLS CA 91709 |
| DELK, ANNE B | 7525 MILL SWAMP  RD IVOR VA 23866 |
| DELK, DAVID | 1413 BRENWOODE RD ANNAPOLIS MD 21409 |
| DELK, R M | 205 PINEHURST DR SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| DELKE, DOROTHY | 7450 N WAUKEGAN RD 405 NILES IL 60714 |
| DELKER, JIM | 222 S FIGUEROA ST APT 821 LOS ANGELES CA 90012 |
| DELKESKAMP, TIM & CHAMIE | 1311 CALLE PIMIENTO THOUSAND OAKS CA 91360 |
| DELL'OSE, MARYBETH | 55 CHAROLAIS WAY BURLINGTON CT 06013-1628 |
| DELL, ELIZABETH | 11811    ROYAL PALM BLVD # 202 202 CORAL SPRINGS FL 33065 |
| DELL, EMMA | 13500 HALEY AV WHITTIER CA 90605 |
| DELL, KIMBERLY | 94    SPRING GLEN DR MERIDEN CT 06451 |
| DELL, LORIE | 112    TROTTERS WAY TORRINGTON CT 06790 |
| DELL, MARIN | 18930 NE   20TH AVE NORTH MIAMI BEACH FL 33179 |
| DELL, MAURICE | 4855    BOXWOOD CIR BOYNTON BEACH FL 33436 |
| DELL, RUBIN | 2081 NW   52ND ST BOCA RATON FL 33496 |
| DELL, SAM | 2845 NE   9TH ST # 503 FORT LAUDERDALE FL 33304 |
| DELL, SAMUEL | 401 NE   MIZNER BLVD # PH903 BOCA RATON FL 33432 |
| DELL, SANDY | 3238   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DELL, SAUL | 5423    LANDON CIR BOYNTON BEACH FL 33437 |
| DELL, STEVEN | 2404    HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| DELL, WILLIE | 12121   VINCENNES RD 1 BLUE ISLAND IL 60406 |
| DELLA MALVA, J | 1221 KNOLLWOOD RD APT 47H SEAL BEACH CA 90740 |
| DELLA PENTA, RICHARD | 3200 NE   7TH CT # C204 POMPANO BCH FL 33062 |
| DELLA PESCA, MILAGROS | 12800 SW   7TH CT # G113 PEMBROKE PINES FL 33027 |
| DELLA TORRE, JUAN | 17091 NW   17TH ST PEMBROKE PINES FL 33028 |
| DELLA VALLE, JAMES | 14413 DALWOOD AV NORWALK CA 90650 |
| DELLA VALLE, MARA | 384 NAUTILUS ST APT A LA JOLLA CA 92037 |
| DELLA, ALICE | 2311    COON CLUB RD WESTMINSTER MD 21157 |
| DELLA, CASON | 3326    WESTLAND DR ORLANDO FL 32818 |
| DELLA, CATHY | 9330 FORT SMALLWOOD RD A PASADENA MD 21122 |
| DELLA-CERRA, ANDREW | 5303 NW   28TH AVE TAMARAC FL 33309 |
| DELLA-CROCE, SANDRA | 594    APPALOOSA CT CAROL STREAM IL 60188 |
| DELLA-MORETTA, NONA | 1796 RUSSELL PL POMONA CA 91767 |
| DELLA-SANTINA, ROBERT | 10278 CRESTA DR LOS ANGELES CA 90064 |
| DELLA-VENTURA, D | 620 S 4TH ST MONTEBELLO CA 90640 |
| DELLACQUA, JERROLD J | 6007 RICKERT CT LISLE IL 60532 |
| DELLACRUZ, LUCITA | 3649 GARNET ST APT 133 TORRANCE CA 90503 |
| DELLAFERA, CHRIS | 5    DRUMMOND DR # C ROCKY HILL CT 06067 |
| DELLAFERA, JOSEPH | 24    PINE ST MANCHESTER CT 06040 |
| DELLAGUSTINA, JOHN | 276    GREEN MANOR TER WINDSOR LOCKS CT 06096 |
| DELLALIAN, KARIN | 780    VALENCIA DR BOCA RATON FL 33432 |
| DELLAMAGGIORE, MARTHA | 20 ALONDRA IRVINE CA 92620 |
| DELLANGELO, ALDO | 5752 OKLAHOMA RD SYKESVILLE MD 21784 |
| DELLANINA, DONNA | 11735 S MAPLEWOOD AVE CHICAGO IL 60655 |
| DELLANOCE, DEAN | 1533 STONEY BEACH WAY BALTIMORE MD 21226 |
| DELLAPIETRO, BLANCHE | 226 S   OCEAN BLVD # A DELRAY BEACH FL 33483 |
| DELLAPINA, PETER | 3100 N   OCEAN BLVD # 1402 FORT LAUDERDALE FL 33308 |
| DELLAPOSTA, ALBERT | 22 REYANO   RD A NEWPORT NEWS VA 23608 |
| DELLAR, M | 125 TURQUOISE AV BALBOA ISLAND CA 92662 |
| DELLARIA, ANITA | 339 6TH AVE 2ND LA GRANGE IL 60525 |
| DELLARIO, BRIDGET | PO BOX 324 GRANTHAM NH 03753 |
| DELLARIO, DON | 1314 ABBEY PINES DR PERRIS CA 92571 |
| DELLARIPA, FRANK | 37 ROBBINSWOOD DR WETHERSFIELD CT 06109-2351 |

| Claim Name | Address Information |
|---|---|
| DELLARITA, PASQUALE | 886    MAIN ST # 903 EAST HARTFORD CT 06108 |
| DELLASANTA, LOUISE | 10250 FALCON AV FOUNTAIN VALLEY CA 92708 |
| DELLATERZA, JEAN | 1018    JEFFERY ST BOCA RATON FL 33487 |
| DELLAVAECCHIA, STEPHANIE | 14468    AUTUMN AVE WEST PALM BCH FL 33414 |
| DELLAVECCHIA, CHRISTINE | 36 MILLDALE AVE PLANTSVILLE CT 06479-1622 |
| DELLAVECCHIA, JANE | 3347 CHATHAM RD N J ELLICOTT CITY MD 21042 |
| DELLAVECCHIA, JAY | 558    LEE ST GLEN ELLYN IL 60137 |
| DELLAVECCHIA, JOAN | 292    PRESCOTT O DEERFIELD BCH FL 33442 |
| DELLAVECCHIA, ROXANNE | 10528 ABINGDON WAY WOODSTOCK MD 21163 |
| DELLAVENTURA, DENISE | 293 CIANCI RD NEW BRITAIN CT 06053-1467 |
| DELLAVERSON, CARA | 947 16TH ST APT 4 SANTA MONICA CA 90403 |
| DELLEFIELD, RICHARD | 36677 LION PEAK RD MOUNTAIN CENTER CA 92561 |
| DELLEMANN, JEFF | 2717 N 98TH ST MILWAUKEE WI 53222 |
| DELLENS, TIM | 6620 LUNT CT CHINO CA 91710 |
| DELLER, JEAN | 1100 SW  4TH AVE # B17 DELRAY BEACH FL 33444 |
| DELLER, LILLIAN | 327 WISCONSIN AVE 1A OAK PARK IL 60302 |
| DELLER, LILLIAN | 327 WISCONSIN AVE OAK PARK IL 60302 |
| DELLERA, TOWENA | 9306    FIRENZE DR # 104 104 PALM BEACH GARDENS FL 33418 |
| DELLERSON, CHAD | 4187  N HAVERHILL RD # 501 WEST PALM BCH FL 33417 |
| DELLERSON, STEVE | 838 MILWOOD AV VENICE CA 90291 |
| DELLERT, EDWARD | 33 CARRIAGE DR GLASTONBURY CT 06033-3227 |
| DELLIAGO, JOSEPH A. | 9430    BELFORT CIR TAMARAC FL 33321 |
| DELLIGATTI, LENA | 1410 S  OCEAN DR # 1706 HOLLYWOOD FL 33019 |
| DELLINGER SR, MICHAEL | 113 CHERRY ST TONICA IL 61370 |
| DELLINGER, JAMES | 198  GERMAN HILL RD BALTIMORE MD 21222 |
| DELLINGER, MICHELLE | 1333 CLYDE DR NAPERVILLE IL 60565 |
| DELLISOLA, ANTHONY | 8119    BOCA RIO DR BOCA RATON FL 33433 |
| DELLISR, MOORE | 25716    POWELL DR # WD18 ASTOR FL 32102 |
| DELLO-RUSSO, FRED | 19699    WATERS POND LN # 605 605 BOCA RATON FL 33434 |
| DELLOFF, LOIS | 408 S OAK PARK AVE 216 OAK PARK IL 60302 |
| DELLOLIO, JASON | 423    VILLA CIR BOYNTON BEACH FL 33435 |
| DELLOMES, CONNIE | 8528 GARDEN GROVE AV NORTHRIDGE CA 91325 |
| DELLOP, LORNA | 2431 NW  63RD AVE SUNRISE FL 33313 |
| DELLORSO, ELLEN | 11 VICTORIAN WOODS LN SOUTH WINDSOR CT 06074-2626 |
| DELLORTO, JOHN/KUMI | 813  5TH ST AURORA IL 60505 |
| DELLORTO, VINCENT | 5801 NE  21ST AVE FORT LAUDERDALE FL 33308 |
| DELLOSSO, TRACY | 7812 NW  39TH CT CORAL SPRINGS FL 33065 |
| DELLRY, RAMONDO | 2103 S BRISTOL ST APT 164 SANTA ANA CA 92704 |
| DELLS, MARILYN | 1804 WENDOVER RD BALTIMORE MD 21234 |
| DELLUS, JOHN | 25831 MARGUERITE PKWY APT 103 MISSION VIEJO CA 92692 |
| DELLUTRI, ALEXANDRA | 2728 N MANGO AVE CHICAGO IL 60639 |
| DELMAN, DOUGLASS | 3124    GUILFORD AVE BALTIMORE MD 21218 |
| DELMAN, JAY J. | 159    TILFORD H DEERFIELD BCH FL 33442 |
| DELMAN, JOSEPH | 21796    CYPRESS DR # B BOCA RATON FL 33433 |
| DELMAN, PAUL | 4900 N  OCEAN BLVD # 319 LAUD-BY-THE-SEA FL 33308 |
| DELMAR PENA, LOREN | 2317  BOULDER RD DYER IN 46311 |
| DELMAR, ERNEST | 14400 W  COLONIAL DR # 31 OAKLAND FL 34787 |
| DELMAR, HAVEN | 331    CENTER ST CHULUOTA FL 32766 |
| DELMAR, LETTENBERGER | 2110 S  USHIGHWAY27 ST # H5 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| DELMARVA AUTO GLASS | 1923 SALISBURY BLVDN SALISBURY MD 21801 |
| DELMASTRO, ANN | 60 CONCORD DR ROCKY HILL CT 06067-2144 |
| DELMAURO, ANN | 1050 NW  13TH ST # 297D 297D BOCA RATON FL 33486 |
| DELMEDICO, CARL | 1516 WILLOW RD SCHAUMBURG IL 60173 |
| DELMEDICO, SANDY | 5009 NW  50TH CT TAMARAC FL 33319 |
| DELMENDO, JULIE | 4629 ROSEWOOD AV LOS ANGELES CA 90004 |
| DELMENDO, R | 20160 VIA CELLINI NORTHRIDGE CA 91326 |
| DELMI CORP | 3601 N  DIXIE HWY BOCA RATON FL 33431 |
| DELMO, NATALIE | 5319 W 121ST ST HAWTHORNE CA 90250 |
| DELMONACO, BETTY | 14222 ENFIELD CIR WESTMINSTER CA 92683 |
| DELMONACO, FRANK | 3090 NW  111TH AVE CORAL SPRINGS FL 33065 |
| DELMONICO, GLORIA | 5629  BOHLANDER AVE BERKLEY IL 60163 |
| DELMONICO, TONY | 6420 SW  22ND CT MIRAMAR FL 33023 |
| DELMONTE, ILSE | 17042 LOWELL CIR HUNTINGTON BEACH CA 92649 |
| DELMONTE, PHYLLIS | 2814 SW  NATURA BLVD # C DEERFIELD BCH FL 33441 |
| DELMONTE, SYLVIA | 8393   SPRINGLAKE DR BOCA RATON FL 33496 |
| DELMONTI, NANCI | 675   IPSWICH ST BOCA RATON FL 33487 |
| DELMUNDO, ARACILE | 153 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| DELMUNDO, JESUS | 8017 E PRAIRIE RD SKOKIE IL 60076 |
| DELMUNDO, ROCKWELL | 5158 N TRIPP AVE CHICAGO IL 60630 |
| DELMZIA, CUTE | 3925   PIERCE ST HOLLYWOOD FL 33021 |
| DELNA, NELIO | 314 NW  105TH ST MIAMI FL 33150 |
| DELNEA, WESLEY | 2774 LANGLEY CIR GLENVIEW IL 60026 |
| DELNEKY, PETER | 6801 N TONTY AVE CHICAGO IL 60646 |
| DELNICKI, MIRIAM | 265 LOU MAC CT NEWPORT NEWS VA 23602 |
| DELNICKI, SUSAN | 60   PINNEY ST # 118 ELLINGTON CT 06029 |
| DELNOR COMM HEALTH& WELLNESS C | 296  RANDALL RD GENEVA IL 60134 |
| DELNOR COMM HOSPITAL, ROGERS, PAT | 300  RANDALL RD GENEVA IL 60134 |
| DELNOR COMMUNITY LIVING CENTER | 975 N 5TH AVE BRENDA SAINT CHARLES IL 60174 |
| DELOA, GUSTAVO | 348 W 119TH ST LOS ANGELES CA 90061 |
| DELOACH SR, TOMMY | 14009 HILLCREST DR FONTANA CA 92337 |
| DELOACH, | 21 BRAEMAR DR HAMPTON VA 23669 |
| DELOACH, CONNIE | 13568 MEADOW CREST DR CHINO HILLS CA 91709 |
| DELOACH, CYNTHIA | 169 SAXONY RD APT 104 ENCINITAS CA 92024 |
| DELOACH, SCOTT | 515  CIMARRON DR AURORA IL 60504 |
| DELOATCH, JASPER | 11 GLEN FOREST  DR HAMPTON VA 23669 |
| DELOATCH, JIMMIE M | 3200 MOSBY  CT HAMPTON VA 23666 |
| DELOATCH, YVONNE | 3730 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| DELOERA, ALMA | 1744 W 37TH PL LOS ANGELES CA 90018 |
| DELOERA, ELISA | 1713  MANDAM VILLAGE DR PLAINFIELD IL 60586 |
| DELOERA, ISMAEL | 10624 ARLETA AV MISSION HILLS CA 91345 |
| DELOERA, JORGE | 15331 CORNUTA AV BELLFLOWER CA 90706 |
| DELOERA, PAOLA | 3661 MCLAUGHLIN AV APT 6 LOS ANGELES CA 90066 |
| DELOIT, HEIDI | 898 LAKE RIDGE CT AURORA IL 60502 |
| DELOITTE | 7240 PARKWAY DR 300 HANOVER MD 21076 |
| DELON, ANTHONY B | 5330 OCANA AV LAKEWOOD CA 90713 |
| DELONAR, CHRIS | 2295 N TERMINO AV LONG BEACH CA 90815 |
| DELONEY, ERNEST | 4940 S KING DR   3 CHICAGO IL 60615 |
| DELONEY, VINCENT | 3837 S WESTERN AV APT 219 LOS ANGELES CA 90062 |

| Claim Name | Address Information |
|---|---|
| DELONG, BRIAN | 5649 W WINDSOR AVE 1 CHICAGO IL 60630 |
| DELONG, H | 8030 S LEMORAN AV PICO RIVERA CA 90660 |
| DELONG, LYNN LAUBACH | 1757    BOBTAIL DR MAITLAND FL 32751 |
| DELONG, MERLE | 4310 W SCHOOL ST CHICAGO IL 60641 |
| DELONG, PATRICK | 1823 W SHERRY LN ADDISON IL 60101 |
| DELONG, PAUL | 103 TIMBERWOOD  DR WILLIAMSBURG VA 23188 |
| DELONG, ROGER & NICOLE | 7055 CHESTNUT ST HANOVER PARK IL 60133 |
| DELONG, SHARON | 2145 DOGWOOD DR 160 LISLE IL 60532 |
| DELONG, STEPHEN | 1652    PRIMROSE LN BETHLEHEM PA 18018 |
| DELONG, SUSAN | 106 PAULA  CT YORKTOWN VA 23693 |
| DELONG, TERRY | 120   LUCINA DR LANTANA FL 33462 |
| DELONG, VAUGHN | 312 RICHTER  LN YORKTOWN VA 23693 |
| DELONG, WILLIAM | 199   DOVE CIR WEST PALM BCH FL 33411 |
| DELOOF, JUDITH | 1844   KELLOGG AVE WAUKEGAN IL 60087 |
| DELOOF, SUSAN | 20380    COZUMEL CT BOCA RATON FL 33498 |
| DELORA, DANNY | 19353 NW  11TH ST PEMBROKE PINES FL 33029 |
| DELORACE, KRONES | 5112    GOLDENWOOD DR ORLANDO FL 32817 |
| DELORE, DYER | 3341 NW  47TH TER # 305 LAUDERDALE LKS FL 33319 |
| DELORENZO, DI | 500 S  OCEAN BLVD # 2101 BOCA RATON FL 33432 |
| DELORENZO, MARIO | 135 S 5TH ST BALLY PA 19503 |
| DELORENZO, MIKE | 7031  POWELL ST DOWNERS GROVE IL 60516 |
| DELORENZO, PHILIP | 3122    GRANDIFLORA DR LAKE WORTH FL 33467 |
| DELORES, LAMOTHE | 811    SUPERIOR ST DELTONA FL 32725 |
| DELORES, ROMANEK | 2571    PRIVADA DR LADY LAKE FL 32162 |
| DELORES, TAYLOR | 210    WOODLAND DR EUSTIS FL 32726 |
| DELORETO, ANTHONY | 306 AVENIDA SEVILLE APT B LAGUNA WOODS CA 92637 |
| DELORIA, RUTH | 68895 CONVERSE RD CATHEDRAL CITY CA 92234 |
| DELORIS, BENNETT | 633    LAKE DOT CIR # 1303 ORLANDO FL 32801 |
| DELORIS, GRIFFITHS | 101    NORTHLAKE DR # 309 ORANGE CITY FL 32763 |
| DELORIS, NEECE | 11    EL RED DR # B TAVARES FL 32778 |
| DELORIS, OTTESEN | 5114    WINDSOR PARKE DR BOCA RATON FL 33496 |
| DELORIS, ROESKE | 1139    HOLLY DR MOUNT DORA FL 32757 |
| DELORIS, RUTH | 21 E GILBERT  ST HAMPTON VA 23669 |
| DELORY, HAZEL | 5244 WOODLAKE AV WOODLAND HILLS CA 91367 |
| DELORY, JOSEPH | 4414 FORGE RD PERRY HALL MD 21128 |
| DELOS-RUYES, PRIMO | 855 WINDRIVER DR SYKESVILLE MD 21784 |
| DELOS-SANTO, VANGIE | 346  SHELBURNE DR CAROL STREAM IL 60188 |
| DELOSANTOS | 118 N HOWARD ST 702 BALTIMORE MD 21201 |
| DELOSREYES, ROMERO | 5240 PAL MAL AV TEMPLE CITY CA 91780 |
| DELOSSA, MARIA | 5850 W DIVERSEY AVE CHICAGO IL 60639 |
| DELOSSANTOS, GLORIA | 3213 KECOUGHTAN RD HAMPTON VA 23661 |
| DELOSSANTOS, MYRNA | 1450 S BUSSE RD 2H MOUNT PROSPECT IL 60056 |
| DELOSTRINAS, ELIZABETH | 206 CABERNET  RD WILLIAMSBURG VA 23185 |
| DELOTT, JEANNIE | 21W008 22ND ST LOMBARD IL 60148 |
| DELOTT, JERRY | 18146 OXNARD ST APT 56 TARZANA CA 91356 |
| DELOTTA, GABRIELE | 2222    NOVA VILLAGE DR DAVIE FL 33317 |
| DELOUTH, MADRAVIA | 6618 1/2 MENLO AV LOS ANGELES CA 90044 |
| DELOY, GERALD | 1309    EL DORADO DR # 45 DAVENPORT FL 33837 |
| DELP, ELAINE | 6380    LONGLEAF PINE DR JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| DELP, ROBERT | 7438 ALDEA AV VAN NUYS CA 91406 |
| DELPH, DEBORAH | 3650 W RIDGE RD 105 GARY IN 46408 |
| DELPHA, WAGNER | 901   ARNOLD RD # 10 KENANSVILLE FL 34739 |
| DELPHI | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARI CA 92688 |
| DELPHIS, DULUDE | 26312   NEWCOMBE CIR LEESBURG FL 34748 |
| DELPHREY, CAROL | 144 CANNON DR AMSTON CT 06231-1309 |
| DELPILIO, JOSEPHINE | 3955 N  NOB HILL RD # 108 SUNRISE FL 33351 |
| DELPINAL, GUILLERMO | 1369 E HYDE PARK BLVD 910 CHICAGO IL 60615 |
| DELPIT, PAULETTE | 27050 HELMOND DR CALABASAS CA 91301 |
| DELPIT, PHILLIP P | 4832 DUNSMORE AV LA CRESCENTA CA 91214 |
| DELPLACE, DON | 4913 NW  51ST AVE LAUDERDALE LKS FL 33319 |
| DELPONTE, MARIA | 202 NE  1ST CT # 2 2 DANIA FL 33004 |
| DELPORT, DEBORAH | 1739 E BROADWAY APT 11 LONG BEACH CA 90802 |
| DELPORT, SHANLEY | 5691 TAHOE CIR BUENA PARK CA 90621 |
| DELPORTE, ED | 1110  PINEGROVE CT AURORA IL 60504 |
| DELPOZO, NELSON | 9174   BROAD ST BOCA RATON FL 33434 |
| DELPRETE, MARIA | 612 S CHARLETON ST WILLOW SPRINGS IL 60480 |
| DELPRETE, SHARON | 509 COUNTRY LN STREAMWOOD IL 60107 |
| DELPRETE, TOYA | 224 S HIGHLAND AVE 3E LOMBARD IL 60148 |
| DELQADRO, MICHAEL | 73  WINDSOR DR DES PLAINES IL 60018 |
| DELRAS, ELLIS | 1909 S ALLPORT ST CHICAGO IL 60608 |
| DELRAY BCH DWNT JOINT VNTR | 64A SE 5TH AVE DELRAY BEACH FL 33483 |
| DELRAY CHEVRON | 9209 W ATLANTIC AVE DELRAY BEACH FL 33446 |
| DELRAY TEAHOUSE | 85 SE 6TH AVE DELRAY BEACH FL 33483 |
| DELREGNO, JOSEPH | 2220 SHERMAN AVE 1G EVANSTON IL 60201 |
| DELREGNO, MIKE | 633 OAK WOOD LN SOUTH ELGIN IL 60177 |
| DELRIA, IMANUELA | 67 TOWN AND COUNTRY RD POMONA CA 91766 |
| DELRIO, GONZALO | 932 W HUBBARD ST CHICAGO IL 60642 |
| DELRIO, JAVIER | 3010 N PARKSIDE AVE 2ND CHICAGO IL 60634 |
| DELRIO, JOSE | 9019 RHEA AV NORTHRIDGE CA 91324 |
| DELRIO, LORI | 89 MIRA MESA RCHO SANTA MARGARITA CA 92688 |
| DELRIO, ROSIO | 16647 DOUBLEGROVE ST LA PUENTE CA 91744 |
| DELROSARIG, MARIA | 5323 S CENTINELA AV APT 5 LOS ANGELES CA 90066 |
| DELROSARIO, CZAR | 308 NELSON CT BOLINGBROOK IL 60440 |
| DELROSARIO, LUISITO | 7605 S OCTAVIA AVE BRIDGEVIEW IL 60455 |
| DELROSE, CHERYL | 72 SANDALWOOD DR APT L2A CHULA VISTA CA 91910 |
| DELROSE, DENNIS | 1500  MASON AVE JOLIET IL 60435 |
| DELSA, TORRES | 178   SAVANNAH PARK LOOP CASSELBERRY FL 32707 |
| DELSANTO, ANDREW | 158   WINDING LN AVON CT 06001 |
| DELSANTO, JENNIFER | 43   CRANBERRY LN MIDDLETOWN CT 06457 |
| DELSARIO, RITZIE | 9708 OAK PARK DR BALTIMORE MD 21236 |
| DELSENER, ANTHONEY | 1213 PIACENTI LN CHICAGO HEIGHTS IL 60411 |
| DELSERRO, KATHY | 374 TRUMAN LN BETHLEHEM PA 18020 |
| DELSHAD, SION | 2502 HAL CIR BALTIMORE MD 21209 |
| DELSIGNORE, JOSEPH | 12895  N 88TH PL WEST PALM BCH FL 33412 |
| DELSIGNORE, KEN | 1509 PATTERSON AVE NORTH AURORA IL 60542 |
| DELSODATO, JASON | 34 CELLINI ALISO VIEJO CA 92656 |
| DELSOHN, EILENE | 800 W RAND RD C302 ARLINGTON HEIGHTS IL 60004 |
| DELSORNO, JOHN | 7036 NW  107TH AVE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| DELSS, MAROIN A | 547 BAYSIDE DR BALTIMORE MD 21222 |
| DELSTEIN, KATHI | 37433 AVENIDA CHAPALA APT 327 RANCHO CALIFORNIA CA 92592 |
| DELTA DENTAL PLAN | 801 OGDEN AVE GLORIA REYES LISLE IL 60532 |
| DELTECESE, ANGELA | 264 ELLWOOD BEACH DR APT B GOLETA CA 93117 |
| DELTON, ROGER | 2639 W LINCOLN AV APT 338 ANAHEIM CA 92801 |
| DELTORO, DAVID | 5127 VINCENT AV LOS ANGELES CA 90041 |
| DELTORO, E | 25 E DELAWARE PL 1301 CHICAGO IL 60611 |
| DELTORO, GILBERT | 1714 REDDING AV SOUTH SAN GABRIEL CA 91770 |
| DELTORO, LINA | 804   SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| DELUC, ARLETTE L. | 606 SW  NATURA BLVD # 308 DEERFIELD BCH FL 33441 |
| DELUC, MARGUERITE | 407 SW  NATURA AVE # B DEERFIELD BCH FL 33441 |
| DELUCA TOYOTA INC | 1719 SW COLLEGE RD OCALA FL 34474 |
| DELUCA, AL | 2900 N  26TH AVE # 718 718 HOLLYWOOD FL 33020 |
| DELUCA, ANDY | 3049 W EASTWOOD AVE 2E CHICAGO IL 60625 |
| DELUCA, ANGELA | 336  ASTER DR MINOOKA IL 60447 |
| DELUCA, ANTHONY | 2080 SW  17TH CIR DEERFIELD BCH FL 33442 |
| DELUCA, CATHERINE | 7324 N OVERHILL AVE CHICAGO IL 60631 |
| DELUCA, CATHERINE | 6013 NW  66TH TER TAMARAC FL 33321 |
| DELUCA, CHLOE | 21023 AMIE AV APT 3 TORRANCE CA 90503 |
| DELUCA, CHRISTIOPHER | 1028 E CAMBRIDGE DR SCHERERVILLE IN 46375 |
| DELUCA, DENNIS | 11391  LAKEVIEW DR CORAL SPRINGS FL 33071 |
| DELUCA, DOROTHY | 773 BRIDGE DR PASADENA MD 21122 |
| DELUCA, FREDERICK | 1924   SUNRISE KEY BLVD FORT LAUDERDALE FL 33304 |
| DELUCA, GEO | 202   BELLA VISTA WAY WEST PALM BCH FL 33411 |
| DELUCA, JOEL | 11106 AMARILLO ST ALTA LOMA CA 91701 |
| DELUCA, JOSEPH | 2139 SANDPIPER DR CLEARWATER FL 33765 |
| DELUCA, KEITH | 19881  VILLA MEDICI PL BOCA RATON FL 33434 |
| DELUCA, LINDA | 6005 1ST AVE DEALE MD 20751 |
| DELUCA, LISA | 3281  BANFORD CIR LAKE IN THE HILLS IL 60156 |
| DELUCA, LOU | 10538 S SACRAMENTO AVE CHICAGO IL 60655 |
| DELUCA, MARIE | 285   MARKHAM M DEERFIELD BCH FL 33442 |
| DELUCA, MARIO | 11038 NW  46TH DR CORAL SPRINGS FL 33076 |
| DELUCA, MARK | 2603 MEADOWWOOD SANTA ANA CA 92704 |
| DELUCA, MELISSA | 3919 HUNT HARBOR RD BALTIMORE MD 21220 |
| DELUCA, MICHAEL | 2540   CAMELOT CT # 129 129 COOPER CITY FL 33026 |
| DELUCA, MIKE | 23450 SAN FERNANDO RD APT 150 NEWHALL CA 91321 |
| DELUCA, NICK | 33 CABOT ST # 1 NEW BRITAIN CT 06053-2943 |
| DELUCA, P. | 3301 S  OCEAN BLVD # 906 HIGHLAND BEACH FL 33487 |
| DELUCA, PAUL | 1121 BELTER DR WHEATON IL 60189 |
| DELUCA, RALPH | 8901 S  HOLLYBROOK BLVD # 210 PEMBROKE PINES FL 33025 |
| DELUCA, RANK | 809 S DEBORAH LN MOUNT PROSPECT IL 60056 |
| DELUCA, RICHARD | 2355   ALBANY AVE WEST HARTFORD CT 06117 |
| DELUCA, ROBERT | 14612 DANTE AVE DOLTON IL 60419 |
| DELUCA, STACEY | 2413  BRUSH HILL CIR JOLIET IL 60432 |
| DELUCA, THERESA | 7623 MARS AVE BALTIMORE MD 21234 |
| DELUCA, VINCENT | 3145 N  36TH AVE HOLLYWOOD FL 33021 |
| DELUCAS. KAREN | 6180   SEASHORE DR LANTANA FL 33462 |
| DELUCA_FOR OLD HARBR, PETER III | 1117 DEL PRADO CT OJAI CA 93023 |
| DELUCCA, KEB | 9544   LANCASTER PL BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| DELUCCA, KIM | 7211 NW  39TH MNR CORAL SPRINGS FL 33065 |
| DELUCCIO, AL D | 260 VIA LINDA VISTA REDONDO BEACH CA 90277 |
| DELUCIA, ANN MARIA | 7195   TWIN FALLS DR BOYNTON BEACH FL 33437 |
| DELUCIA, ANNE MARIE | 5020   GOLFVIEW CT # 1424 DELRAY BEACH FL 33484 |
| DELUCIA, CAROL | 13711  83RD AVE ORLAND PARK IL 60462 |
| DELUCIA, DON | 6437   LAS FLORES DR BOCA RATON FL 33433 |
| DELUCIANO, RICK | 9213   GREENBRIER CT DAVIE FL 33328 |
| DELUCO, DOROTHY | 10   WHITLOCK AVE PLANTSVILLE CT 06479 |
| DELUCO, MELISSA | 13816 S JANE CIR PLAINFIELD IL 60544 |
| DELUDA, DONNA | 3102  TUFTON AVE GLYNDON MD 21071 |
| DELUDE, HEIDI | 234   CAMP MOWEEN RD LEBANON CT 06249 |
| DELUDE, JIM | 102 WAYNE LN MERIDEN CT 06450-4701 |
| DELUDE, JOSEPH | 203  4TH ST LIBERTYVILLE IL 60048 |
| DELUGA, SCOTT | 161 N NORMAN DR PALATINE IL 60074 |
| DELUGAN, MICHAEL | 89 PINE ST BRISTOL CT 06010 |
| DELUGOSH, MIKE | 9901 NW  45TH ST SUNRISE FL 33351 |
| DELUHERY, JAN | 2747 GLEASON CT RIVERSIDE CA 92506 |
| DELULIO, RICHARD | 5614 W 79TH ST 2B BURBANK IL 60459 |
| DELUNA, DAVID | 1830 SOMERSET LN FULLERTON CA 92833 |
| DELUNA, EUGENE | 913 NE  17TH ST # 9 FORT LAUDERDALE FL 33305 |
| DELUNA, JUANITA | 239 COMMON AV LA PUENTE CA 91744 |
| DELUNA, LETICIA | 1334 COTTONWOOD ST ONTARIO CA 91761 |
| DELUNA, MARIO | 6704 MCLENNAN AV VAN NUYS CA 91406 |
| DELUNA, RUBY | 605 HAMILTON  DR NEWPORT NEWS VA 23602 |
| DELUSA, CHARLES | PO BOX 626 WICOMICO VA 23184 |
| DELUTE, ANDREA | 212 S AZUSA AV APT D6 AZUSA CA 91702 |
| DELUTRI, SAM | 11210  MANDEL CT WESTCHESTER IL 60154 |
| DELVA, JACKSON | 6110 NW  43RD AVE COCONUT CREEK FL 33073 |
| DELVA, MARIE | 21410   TOWN LAKES DR # 911 BOCA RATON FL 33486 |
| DELVA, PROSPER | 417 NE  17TH AVE # 203 BOYNTON BEACH FL 33435 |
| DELVALE, CAREMN | 5714 W BYRON ST CHICAGO IL 60634 |
| DELVALLE, GARY | 7403   CASTLEMOOR RD GWYNN OAK MD 21244 |
| DELVALLE, JOSE | 1906   PALMLAND DR # B BOYNTON BEACH FL 33436 |
| DELVALLE, LUCY | 2557 GLENFIELD AV LA VERNE CA 91750 |
| DELVALLE, MARGUERITE | 84 N  WASHINGTON ST PLAINVILLE CT 06062 |
| DELVALLE, MAYDA  A | 529 1/2 S NORMANDIE AV LOS ANGELES CA 90020 |
| DELVALLE, RAFAEL | 275 SW  56TH AVE # 110 MARGATE FL 33068 |
| DELVALLEY, HENRY | 1130 JANETWOOD DR OXNARD CA 93030 |
| DELVASTO, LUIS F | 1826 ROSEMOUNT AV CLAREMONT CA 91711 |
| DELVE, ROBERT | 2484 RIDGEBROOK PL THOUSAND OAKS CA 91362 |
| DELVECCHIO, ANTHONY | 1407 NE  15TH ST FORT LAUDERDALE FL 33304 |
| DELVECCHIO, MARIA | 1701 SW  4TH AVE POMPANO BCH FL 33060 |
| DELVECCHIO, MARYBETH | 58   CRISPINO DR PLANTSVILLE CT 06479 |
| DELVECCHIO, ORAZIO | 241   STILLMEADOW LN BERLIN CT 06037 |
| DELVELCHIO, ANTHONY | 1417 NE  15TH ST FORT LAUDERDALE FL 33304 |
| DELVESCOVO, A | 1420 SAN PASQUAL ST PASADENA CA 91106 |
| DELVICARIO, JULIE | 2630   SAWYER TER WEST PALM BCH FL 33414 |
| DELWICHE, PAT | 230  THORNBROOK RD DE KALB IL 60115 |
| DELY, BLANCA | 723 W  LAKEWOOD RD WEST PALM BCH FL 33405 |

| Claim Name | Address Information |
|---|---|
| DELYNN, COLE | 2183  KIMBERWICKE CIR OVIEDO FL 32765 |
| DEMA, CHUCK | 2051  WESTRIDGE BLVD BARTLETT IL 60103 |
| DEMABLIDE, LINA | 18347 SATICOY ST APT 34 RESEDA CA 91335 |
| DEMADONA, JANICE | 44  FOREST DR DAVENPORT FL 33837 |
| DEMAERTELAERE, GUY | 10821 CAPITOL LN HUNTLEY IL 60142 |
| DEMAGNE, JR, DONALD | -17 FOREST GLEN CIR MIDDLETOWN CT 06457-6605 |
| DEMAINE, ADA | 1  JOHN H STEWART DR # B103 NEWINGTON CT 06111 |
| DEMAINE, ROBERT | 2119 N CAMPBELL RD ROYAL OAK MI 48073 |
| DEMAIO, FRANK | 21  RIVERVIEW DR SOUTH WINDSOR CT 06074 |
| DEMAIO, GINA | 21410  TOWN LAKES DR # 933 933 BOCA RATON FL 33486 |
| DEMAIO, HELEN | 199  SAXONY E DELRAY BEACH FL 33446 |
| DEMAIO, JOSEPH C | 65  BIRCH RD SOUTH WINDSOR CT 06074 |
| DEMAIO, LINDA | 72 CEDAR ST ROCKFALL CT 06481-2038 |
| DEMAIO, MARY | 161 S  MAIN ST WEST HARTFORD CT 06107 |
| DEMAIO, NICHOLAS | 405  MONACO I DELRAY BEACH FL 33446 |
| DEMAIO, RICHARD | 60 OAKWOOD AVE # 1 WEST HARTFORD CT 06119-2131 |
| DEMAKES, JULIE | 7720 W 131ST ST PALOS HEIGHTS IL 60463 |
| DEMANCHE, BEATRICE | 473  BOYNTON BAY CIR BOYNTON BEACH FL 33435 |
| DEMANCZYK, DAVID | 435 S  FEDERAL HWY # 27 DEERFIELD BCH FL 33441 |
| DEMANE, RYAN | 11030 HARTSOOK ST APT 206 NORTH HOLLYWOOD CA 91601 |
| DEMANTES, BRIAN | 7119  NORTHCOTE AVE HAMMOND IN 46324 |
| DEMAR, LONNIE | 515 ATHENS BLVD LOS ANGELES CA 90044 |
| DEMAR, MARTIN | 9599  WELDON CIR # 403 TAMARAC FL 33321 |
| DEMAR, STEVEN | 1925 N HALSTED ST CHICAGO IL 60614 |
| DEMARAIS, DENIS | 1051 S  PARK RD # 211 HOLLYWOOD FL 33021 |
| DEMARAS, RENEE | 1  CENTURY LN # 405 MIAMI BEACH FL 33139 |
| DEMARCO, ALLYN | 22532 LEYTE DR TORRANCE CA 90505 |
| DEMARCO, ANGELINA | 3080  HOLIDAY SPRINGS BLVD # 204 MARGATE FL 33063 |
| DEMARCO, ANTHONY | 2193 SNOWBERRY CT SIMI VALLEY CA 93063 |
| DEMARCO, ANTOINETTE | 8803  BELLA VISTA DR BOCA RATON FL 33433 |
| DEMARCO, CHRISTINA | 9000 FOREST MILL CT 401 OWINGS MILLS MD 21117 |
| DEMARCO, DANIEL | 21436 DARTMOOR AV LAKEWOOD CA 90715 |
| DEMARCO, DEBBIE | 11261  HERON BAY BLVD # 3316 CORAL SPRINGS FL 33076 |
| DEMARCO, DIANA L | 136 S STEWART AVE LOMBARD IL 60148 |
| DEMARCO, EMILY | 4327 W DRUMMOND PL CHICAGO IL 60639 |
| DEMARCO, HEIDI | 4580 WHITEHALL LN ALGONQUIN IL 60102 |
| DEMARCO, JACKIE | 19918  CATHERINE LN MOKENA IL 60448 |
| DEMARCO, JAMES | 219  SUFFOLK F BOCA RATON FL 33434 |
| DEMARCO, KRISTIN | 733  CRISFIELD WAY ANNAPOLIS MD 21401 |
| DEMARCO, LOUIS | 4420 NE  25TH AVE FORT LAUDERDALE FL 33308 |
| DEMARCO, MICHAEL | 5518  GRANDE PALM CIR DELRAY BEACH FL 33484 |
| DEMARCO, THERESA | 1016  JEFFERY ST BOCA RATON FL 33487 |
| DEMARCO, TONY | 4577  APPALACHIAN ST BOCA RATON FL 33428 |
| DEMARE, KRISTINA | 11040 NW  20TH CT SUNRISE FL 33322 |
| DEMAREE, JANICE | 5921 CALIFORNIA AV LONG BEACH CA 90805 |
| DEMAREST, | 8549 SUMMIT RD PASADENA MD 21122 |
| DEMAREST, DAVID | 10363  TRIANON PL LAKE WORTH FL 33449 |
| DEMAREST, JOE | 2416 W 144TH ST GARDENA CA 90249 |
| DEMAREST, JOYIA | 2405 FORT EUSTIS  BLVD 122 YORKTOWN VA 23692 |

| Claim Name | Address Information |
| --- | --- |
| DEMAREST, LUCILLE | 63 WESTLAKE CIR PALM SPRINGS CA 92264 |
| DEMAREST, PAM | 2241 NW  61ST AVE PEMBROKE PINES FL 33024 |
| DEMAREST, STEPHEN | 4811 LENNOX AV APT 3 SHERMAN OAKS CA 91423 |
| DEMAREST, TOM | 8781   WILES RD # 103 103 CORAL SPRINGS FL 33067 |
| DEMARET, JOYCE | 515 E END AVE 401 CALUMET CITY IL 60409 |
| DEMARI**, STEBAN | 446 N OAKHURST DR APT 101 BEVERLY HILLS CA 90210 |
| DEMARIA, ANTHONY | 79  COBBLER LN SCHAUMBURG IL 60173 |
| DEMARIA, FRANK & SANDY | 3014  TWIN FALLS DR PLAINFIELD IL 60586 |
| DEMARIA, RENATO | 531 N  OCEAN BLVD # 501 POMPANO BCH FL 33062 |
| DEMARIE, ELLEN | 146   VIA D ESTE  # 1001 1001 DELRAY BEACH FL 33445 |
| DEMARIE, THOMAS | 12000 DENHOLM DR EL MONTE CA 91732 |
| DEMARINAS, GUS | 2240 N  CYPRESS BEND DR # 707 POMPANO BCH FL 33069 |
| DEMARINO, GEORGE | 1725 TARA WY SAN MARCOS CA 92078 |
| DEMARINO, MICHAEL | 120   WELLS RD EAST WINDSOR CT 06088 |
| DEMARINO, ROBERT | 21550   TOLEDO RD BOCA RATON FL 33433 |
| DEMARIO, ANTHONY | 12346 NW  51ST ST CORAL SPRINGS FL 33076 |
| DEMARIO, MARK | 205 JOPPA RD E 2805 TOWSON MD 21286 |
| DEMARLO, CHAD | 20121 N NEW BRITAIN LN HUNTINGTON BEACH CA 92646 |
| DEMARQUIS, KENNETH | 26716 CASH CT LEESBURG FL 34748 |
| DEMARR, D | 14662 S CRICKETWOOD CT HOMER GLEN IL 60491 |
| DEMARR, JESSICA | 6920 DISTRIBUTION DR BELTSVILLE MD 20705 |
| DEMARR, MARY | 1202 HILLDALE RD BALTIMORE MD 21237 |
| DEMARRA, GILBERT | 7432   TUFTS CT ORLANDO FL 32807 |
| DEMARS, DANA | P O BOX 877 MONTROSE CA 91021 |
| DEMARS, DANA | 27258 CLOVERHURST PL CANYON COUNTRY CA 91387 |
| DEMARS, FRANK H | 399   WINCHESTER RD WINSTED CT 06098 |
| DEMARS, KAREN | 1934 N WASHTENAW AVE 412 CHICAGO IL 60647 |
| DEMARS, LEON | 62  AEGINA CT TINLEY PARK IL 60477 |
| DEMARSE, WILLIAM | 405   SPENCER ST ODELL IL 60460 |
| DEMARTINI, ALAN | 12867 MANSFIELD PL CHINO CA 91710 |
| DEMARTINO, GINGER | 8029   GILLETTE CT ORLANDO FL 32836 |
| DEMARTINO, JOSEPH | 471   HERMITAGE DR PLANTATION FL 33325 |
| DEMARZO, PETER | 7648 OLDFIELD LN ELLICOTT CITY MD 21043 |
| DEMARZO, SAVINA | 5456 HILTON AV TEMPLE CITY CA 91780 |
| DEMAS, GERRY | 2681 GRANITE CT CRYSTAL LAKE IL 60012 |
| DEMAS, LOUIE | 1460   SHERIDAN ST # 20 HOLLYWOOD FL 33020 |
| DEMAS, ROSELINE | 1   CROSSINGS CIR # H BOYNTON BEACH FL 33435 |
| DEMASCIO, RACHEL | 2620 N SPAULDING AVE 3N CHICAGO IL 60647 |
| DEMASCOLO, GUY | 14   CAMBRIDGE A WEST PALM BCH FL 33417 |
| DEMASS, FELICIA | 1979 DRIFTWOOD ST PORTAGE IN 46368 |
| DEMASSI, PAUL | 525 N  OCEAN BLVD # 719 POMPANO BCH FL 33062 |
| DEMASSINO, MATT | 210 N COTTAGE AVE 4 NORMAL IL 61761 |
| DEMASTERS, DANIELLE | 2038 N BRIGHTON ST BURBANK CA 91504 |
| DEMASTUS, DEBRA | 1022   SAINT MICHAELS RD MOUNT AIRY MD 21771 |
| DEMATEIS, TYRA | 152 CRESCENT BAY DR LAGUNA BEACH CA 92651 |
| DEMATOS, AMADEU | 3919   PASSION FLOWER RD COCONUT CREEK FL 33073 |
| DEMATTE, ANGELA | 5313 SW  87TH AVE COOPER CITY FL 33328 |
| DEMATTEI, JOSEPH | 1135 NICHOLS CT MILLERSVILLE MD 21108 |
| DEMATTEIS, JENNIFER | 35W640  PARSONS RD WEST DUNDEE IL 60118 |

| Claim Name | Address Information |
|---|---|
| DEMATTEO | 3136   VERDMONT LN WEST PALM BCH FL 33414 |
| DEMATTEO, MICHEAL | 2930   FOREST HILLS BLVD # 107 107 CORAL SPRINGS FL 33065 |
| DEMAURO, DONNA | 5420 NW  55TH BLVD # 108 COCONUT CREEK FL 33073 |
| DEMAURO, JILL | 9120 W 1200N DEMOTTE IN 46310 |
| DEMAY, DOMINIC | 1214 CANDLEWICK DR POPLAR GROVE IL 61065 |
| DEMAY, JODI | 2948 RAKING LEAF DR ABINGDON MD 21009 |
| DEMAY, JULIANA | 19  BONNIE DOON CT BALTIMORE MD 21207 |
| DEMAYO, MARK | 24862 S RIVER TRL CHANNAHON IL 60410 |
| DEMAYO, RICHARD | 490 HEATHER LN CAROL STREAM IL 60188 |
| DEMBECK, FRANCES | 8800   WALTHER BLVD 3216 BALTIMORE MD 21234 |
| DEMBECK, JOHN | 516 CHURCH ST NEWINGTON CT 06111-5004 |
| DEMBECK, MARY | 1000 FRANKLIN AVE BALTIMORE MD 21221 |
| DEMBEK, ANTHONY | 26 NORTH ST ENFIELD CT 06082-3920 |
| DEMBEK, TED J | 15   RIVERVIEW CIR MARLBOROUGH CT 06447 |
| DEMBELE, MYNIESHA | 5313 VALIQUET AVE BALTIMORE MD 21206 |
| DEMBER, JESSE | 5942  DELAWARE AVE GURNEE IL 60031 |
| DEMBINSKI, DANL | 712 W BERKLEY DR ARLINGTON HEIGHTS IL 60004 |
| DEMBINSKI, TODD | 18567  STERLING CT GRAYSLAKE IL 60030 |
| DEMBKOWSKI, TIM | 311 CRYSTAL LAKE RD LAKE IN THE HILLS IL 60156 |
| DEMBNER, YVETTE | 9800   SUNRISE LAKES BLVD # 201 SUNRISE FL 33322 |
| DEMBO, JOE | 9560  GROSS POINT RD 508B SKOKIE IL 60076 |
| DEMBOLSKI, PAUL | 1189 HAMPTON RD ANNAPOLIS MD 21409 |
| DEMBOW, DAVID | 2121 N  OCEAN BLVD # W1405 BOCA RATON FL 33431 |
| DEMBOWSKI, CINDY | 5035 E 1600N RD FLANAGAN IL 61740 |
| DEMBOWSKI, FRED | 10753   GRANDE PALLADIUM WAY BOYNTON BEACH FL 33436 |
| DEMBOWSKI, JOAN | 29023 CAMPBELL AV MORENO VALLEY CA 92555 |
| DEMBRON, TERESA | 40891 MOUNTAIN PRIDE DR MURRIETA CA 92562 |
| DEMBSKI-PENSKI, TERRI | 2532 N ASHLAND AVE 3 CHICAGO IL 60614 |
| DEMBY, CHANTELLE | 326 23RD ST E BALTIMORE MD 21218 |
| DEMBY, DARSHAE | 3142 WALLFORD DR C BALTIMORE MD 21222 |
| DEMBY, JANICE | 753 SEQUOIA DR EDGEWOOD MD 21040 |
| DEMCHICK, MARVIN | 2560 S  OCEAN BLVD # 602 S PALM BEACH FL 33480 |
| DEMCHINSKI, KEITH | 4509   STANLEY AVE DOWNERS GROVE IL 60515 |
| DEMCHUK, KRISTINE | 1633 WATERBERRY DR BOURBONNAIS IL 60914 |
| DEMCZUK, SONYA | 28521 FIELDBROOK MISSION VIEJO CA 92692 |
| DEMEDEIROS, JUDITH | 2800 N  FLAGLER DR # 511 WEST PALM BCH FL 33407 |
| DEMEDIO, CATHY | 56 ALLENWOOD LN ALISO VIEJO CA 92656 |
| DEMEDUK, CHRISTINE | 24423 MARQUIS CT LAGUNA HILLS CA 92653 |
| DEMELLE, RICHARD | 630 E JUANITA AV GLENDORA CA 91740 |
| DEMELLO, JENNIFER | 1654 MCCOLLUM PL LOS ANGELES CA 90026 |
| DEMELLO, JULIE K | 17320 BULLOCK ST ENCINO CA 91316 |
| DEMELLO, SCOTT | 825 SW  17TH ST FORT LAUDERDALE FL 33315 |
| DEMEMSY, CYNDI | 127   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| DEMENT, BRIANNE | 2071 CADDINGTON DR RANCHO PALOS VERDES CA 90275 |
| DEMENT, CAROLINE | 3356 BARNARD WY APT 104 SANTA MONICA CA 90405 |
| DEMEO, GREG & SUZANNE | 111 MONTAGUE  CIR WILLIAMSBURG VA 23185 |
| DEMEO, JENNY | 8451 NW  10TH ST PEMBROKE PINES FL 33024 |
| DEMEO, JOE | 21W272  SUNSET AVE LOMBARD IL 60148 |
| DEMEO, THERESA | 5300   WASHINGTON ST # C120 C120 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| DEMERCHANT, DAWN | 24    RAYMOND PL CROMWELL CT 06416 |
| DEMERE, KEVIN | 622 CARROLLWOOD RD B BALTIMORE MD 21220 |
| DEMERITT, CEDRIC | 21530    KING HENRY AVE LEESBURG FL 34748 |
| DEMERITT, LILLIE | 2825 NW  155TH TER MIAMI FL 33054 |
| DEMERITTE, MILLICENT | 2007 ROFF POINT CT ODENTON MD 21113 |
| DEMERITTE, TANGELA | 3143 NW  213TH ST MIAMI FL 33056 |
| DEMERS, DAVID | 22935 HAPPY HOLLOW RD DIAMOND BAR CA 91765 |
| DEMERS, DIANNA | 22 INTERVALE ROAD GRANBY CT 06035 |
| DEMERS, EDNA MURPHY | 1160    GUERNSEYTOWN RD WATERTOWN CT 06795 |
| DEMERS, HEATHER | 8530 ROSECROFT TER ELLICOTT CITY MD 21043 |
| DEMERS, JAMIE | 85 GOLDEN GLEN ST IRVINE CA 92604 |
| DEMERS, JEANNINE | 4411 N  FEDERAL HWY # 5 5 POMPANO BCH FL 33064 |
| DEMERS, JOANNE | 3133 VENTURA RD PALM SPRINGS CA 92262 |
| DEMERS, JUDY | 13372 WEYMOUTH ST WESTMINSTER CA 92683 |
| DEMERS, KIM | 57 MAPLE AVE WINDSOR CT 06095-2923 |
| DEMERS, LOUIS | 831  COLUMBIA CIR NORTH AURORA IL 60542 |
| DEMERS, LYLE | 4    LIVE OAK DR # B EUSTIS FL 32726 |
| DEMERS, MARC | 1717    RODMAN ST # 9 HOLLYWOOD FL 33020 |
| DEMERS, P | 2316 NW  6TH AVE WILTON MANORS FL 33311 |
| DEMERS, PAUL | 14    DOGWOOD CIR BOYNTON BEACH FL 33436 |
| DEMERS, RENEE | 1525    SPRING HARBOR DR # B DELRAY BEACH FL 33445 |
| DEMERS, RUTH | 54    GLENWOOD DR WINDSOR CT 06095 |
| DEMERSKI, EMILY | 137    GLENDALE DR BRISTOL CT 06010 |
| DEMES, DENNIS | 5826    LA GORCE CIR LAKE WORTH FL 33463 |
| DEMESA, NORA | 501 HAMILTON AV PASADENA CA 91106 |
| DEMESHKO, NATALYE | 217    FRANKLIN AVE # 404 HARTFORD CT 06114 |
| DEMESMIN, FORTUNE | 4031    PONZA PL LANTANA FL 33462 |
| DEMET, GUS | 10628 S KILBOURN AVE OAK LAWN IL 60453 |
| DEMETRA, SPILIOTIS | 2527    GRESHAM DR ORLANDO FL 32807 |
| DEMETRACOPOULOS, KATRINA | 2312 N CLIFTON AVE 422 DEPAUL CHICAGO IL 60614 |
| DEMETREON, LISA | 9523 RIDGEVIEW DR COLUMBIA MD 21046 |
| DEMETRIA, SHINE | 968    VINERIDGE RUN # 202 ALTAMONTE SPRINGS FL 32714 |
| DEMETRIDES, GEORGE | 6707 BOSTON AVE BALTIMORE MD 21222 |
| DEMETRION, CHARLES | 32    UPPER PATTAGANSETT RD # 32 EAST LYME CT 06333 |
| DEMETRION, GEORGE | 9    BRANCH DR EAST HARTFORD CT 06118 |
| DEMETRIOU, COSMAS A | 430 S FULLER AV APT 9E LOS ANGELES CA 90036 |
| DEMETRIOU, JOANNA | 3233 NE  34TH ST # 1621 FORT LAUDERDALE FL 33308 |
| DEMETRIOU, MARI | 1001 NW  201ST AVE PEMBROKE PINES FL 33029 |
| DEMETRIUS, GAY | 1603    REDWOOD GROVE TER LAKE MARY FL 32746 |
| DEMETRO, L | 5617 HUDDART AV ARCADIA CA 91006 |
| DEMETROPOLIS, GEORGE | 714 G AV APT E CORONADO CA 92118 |
| DEMETROS, JOHN | 12759 SAINT JAMES PL APT F NEWPORT NEWS VA 23602 |
| DEMETSON, SHAKIRA | 8601 NW  34TH PL # A101 SUNRISE FL 33351 |
| DEMEULEMEESTER, LYNN | 4316 N CLARENDON AVE CHICAGO IL 60613 |
| DEMEURE, JEANNE | 1418 ALAMEDA PADRE SERRA SANTA BARBARA CA 93103 |
| DEMEZA, GERARDO | 6834 INDEPENDENCE AV APT 3 CANOGA PARK CA 91303 |
| DEMEZZO, ROBERT C | 7509 NW  73RD AVE TAMARAC FL 33321 |
| DEMHARTER, DAVID | 113 BLEVINS RUN YORKTOWN VA 23693 |
| DEMICCO, BJ | 8534 PHOENIX AV FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| DEMICCO, K | 216 NORTH ST APT 2 JIM THORPE PA 18229 |
| DEMICHAEL, DOROTHY | 39   LOBB RD DEEP RIVER CT 06417 |
| DEMICHELE, KIM | 2017 JEANNE AVE BALTIMORE MD 21227 |
| DEMICHELE, MIKE | 2017 JEANNE AVE BALTIMORE MD 21227 |
| DEMICK, R DR DDS PA | 3605   HIGH PINE DR CORAL SPRINGS FL 33065 |
| DEMICK, VAN B | PO BOX 713 OCEANSIDE CA 92049 |
| DEMICO, MICHEAL | 1011 WOODHEIGHTS AVE BALTIMORE MD 21211 |
| DEMIDUK, VICTOR | 412 N VAN NORTWICK AVE BATAVIA IL 60510 |
| DEMILIO, ROBERT | 1135   LATHROP AVE 2 FOREST PARK IL 60130 |
| DEMILIO, SANDRA | 313 SOURWOOD CT MILLERSVILLE MD 21108 |
| DEMILT, LAURA | 12057 NW   59TH ST CORAL SPRINGS FL 33076 |
| DEMING, ANN | 201 SAINT MARK WAY 413 WESTMINSTER MD 21158 |
| DEMING, BASIL | 8835 TIDESEBB CT COLUMBIA MD 21045 |
| DEMING, CANDY | 6903 LINDEN AVE BALTIMORE MD 21206 |
| DEMING, DAN | 841 VECINO ST LA HABRA CA 90631 |
| DEMING, DAVE | 12790 NW   11TH PL SUNRISE FL 33323 |
| DEMING, DEBORAH | 11620 CLARKSON RD LOS ANGELES CA 90064 |
| DEMING, FRANK | 118 JACKSON RD ENFIELD CT 06082-4109 |
| DEMING, JUDITH | 7853 25TH AVE KENOSHA WI 53143 |
| DEMING, KRUEGER | 867 ROBLES AVE LADY LAKE FL 32159 |
| DEMING, MARGARET | 175 N HARBOR DR 1313 CHICAGO IL 60601 |
| DEMING, MARY | 10447 S CLAREMONT AVE 1 CHICAGO IL 60643 |
| DEMING, MICHAEL | 220 OAK ST MAPLE PARK IL 60151 |
| DEMINGS, NANCEE | 12191 ELLWOOD GREENS RD GENOA IL 60135 |
| DEMINT, MR FRANK | 2112 VIA PUERTA APT Q LAGUNA WOODS CA 92637 |
| DEMIR, BARIS | 1644 SHELDRAKE DR 1D WHEELING IL 60090 |
| DEMIRCHN, CHRIS | 12653 ARMINTA ST NORTH HOLLYWOOD CA 91605 |
| DEMIRCHYAN, OVSANNA | 20421 KITTRIDGE ST WINNETKA CA 91306 |
| DEMIRCILER, CLAUDIA | 5256   LAKE MARGARET DR # 206 ORLANDO FL 32812 |
| DEMIRCO, LEE | 1691 MESA DR APT M2 NEWPORT BEACH CA 92660 |
| DEMIRJIAN, SALGO | 413 HAWTHORNE ST APT 108 GLENDALE CA 91204 |
| DEMIRKOPAIAN, VUSLAT | 7317 PALO VERDE RD IRVINE CA 92617 |
| DEMIS, EVANGELOS | 3505 SIERRA VISTA AV GLENDALE CA 91208 |
| DEMISON, D | 127 RUSTLING OAK   RDG YORKTOWN VA 23692 |
| DEMITH, CHRISTINA | 509  AURORA AVE 505 NAPERVILLE IL 60540 |
| DEMITOR, DEBRA | 1927 S CABRILLO AV SAN PEDRO CA 90731 |
| DEMKE, HELMUT | 837 S IOWA AVE ADDISON IL 60101 |
| DEMKO | 29930 SE   170TH ST ALTOONA FL 32702 |
| DEMKO, ALFRED | 155   WOODLAND RD COVENTRY CT 06238 |
| DEMKO, DANIEL | 127   TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| DEMKO, ERNEST | 104   MEADOWBROOK DR MANCHESTER CT 06042 |
| DEMKO, ERNIE | 104   MEADOWBROOK DR MANCHESTER CT 06042 |
| DEMKO, GARY | 1630 WHITEFIELD RD PASADENA CA 91104 |
| DEMKO, JOHN | 3309 N CHAPEL HILL RD JOHNSBURG IL 60051 |
| DEMKO, LESLIE | 235 REDWOOD RD MANCHESTER CT 06040-6333 |
| DEMKO, TANIA | 726 YOUNG WAY WESTMINSTER MD 21158 |
| DEMKOVICH, DOROTHY | 329  BEECH CT NAPERVILLE IL 60540 |
| DEMKOWICZ, STEFANIE, MARIBEL LOPEZ | 4  WILLOW CT WOODRIDGE IL 60517 |
| DEML, NICHOLAS, S I U WRIGHT II | 414  SIU WRIGHT TWO HALL CARBONDALE IL 62901 |

| Claim Name | Address Information |
| --- | --- |
| DEMLOW, RONALD | 14 S  BOBWHITE RD WILDWOOD FL 34785 |
| DEMMA, LYNN | 17909  CROOKED CREEK CT ORLAND PARK IL 60467 |
| DEMME, PATRICIA | 9706 GRETCHEN LN ELLICOTT CITY MD 21042 |
| DEMMIN, DUANE | 803 W NORTH LN PEORIA IL 61615 |
| DEMMIN, WILMA P | 140  WINDSOR PARK DR E122 CAROL STREAM IL 60188 |
| DEMMO, FLORENCE | 9875  GALLEON DR WEST PALM BCH FL 33411 |
| DEMMON, BOB | 19231 WILLOW BROOK LN TRABUCO CANYON CA 92679 |
| DEMNER, JHON | 8701 NW  19TH DR CORAL SPRINGS FL 33071 |
| DEMO JOHN | 4801 S  CLASSICAL BLVD DELRAY BEACH FL 33445 |
| DEMO, SUSAN | 38301  MONARCH LN BEACH PARK IL 60087 |
| DEMOCKO, FRANCENE | 14233 SW  16TH CT DAVIE FL 33325 |
| DEMOCRATIC TOWN COMMITTE | PO BOX 5 BILL TRIBOU NORTH CANTON CT 06059 |
| DEMOLAY, ADAM | 3303 S ARCHIBALD AV APT 51 ONTARIO CA 91761 |
| DEMOLFETTO, JOE | 5373 SW  40TH AVE # 202 FORT LAUDERDALE FL 33314 |
| DEMONBREUN, MR | 30 SEASIDE CIR NEWPORT BEACH CA 92663 |
| DEMOND, LANE | 824  CAMARGO WAY ALTAMONTE SPRINGS FL 32714 |
| DEMONET, CHARLES | 117 XIMENO AV LONG BEACH CA 90803 |
| DEMONGE, KAY | 933 N EUCLID AVE OAK PARK IL 60302 |
| DEMONGES, MYRNA | 775  MALIBU BAY DR # 303 WEST PALM BCH FL 33401 |
| DEMONICA, SABRINA | 5950 NE  18TH AVE # 507 FORT LAUDERDALE FL 33334 |
| DEMONICO, BENEDICT | 1501 ELMTREE ST BALTIMORE MD 21226 |
| DEMONOCK, JOSEPH | 27421 ARRIOLA AV SAUGUS CA 91350 |
| DEMONTESQUIOU, PAUL | 10940 OWENSMOUTH AV CHATSWORTH CA 91311 |
| DEMONTEVERDE, JANNETTE | 211  TEAK LN STREAMWOOD IL 60107 |
| DEMOPOULOS, CHRIS/MARY | 3159  KAYJAY DR NORTHBROOK IL 60062 |
| DEMOPOULOS, JAMES | 12856 S CIRCLE PKY PALOS PARK IL 60464 |
| DEMOPOULOS, KYRIAKI | 1155  LANDWEHR RD NORTHBROOK IL 60062 |
| DEMORA, C | PO BOX 116 CANTON CT 06019-0116 |
| DEMORA, MARIA | 2131 W 52ND ST FRONT CHICAGO IL 60609 |
| DEMORCY, FRANK | 11351 NW  29TH PL SUNRISE FL 33323 |
| DEMORE, ELIZABETH | 260 NE  69TH CIR BOCA RATON FL 33487 |
| DEMORE, LISA | 1900 NW  85TH DR CORAL SPRINGS FL 33071 |
| DEMORK, NANCY | 11307  PORT ST COOPER CITY FL 33026 |
| DEMOROTSKI, KIM | 1526 WILLIAMS AVE SAINT CHARLES IL 60174 |
| DEMOS, ALLAN | 23453 LADEENE AV TORRANCE CA 90505 |
| DEMOS, ANNA | 1312 E WILSON AV GLENDALE CA 91206 |
| DEMOS, B | 830 S PARKSIDE AVE ELMHURST IL 60126 |
| DEMOS, CHIS, NIU | 1111  NIU GRANT-SOUTH HALL DE KALB IL 60115 |
| DEMOS, CINDY | 8680 NW  10TH ST PEMBROKE PINES FL 33024 |
| DEMOS, GUS | 8020 S KOMENSKY AVE 2 CHICAGO IL 60652 |
| DEMOS, JACKIE | 450 W AUBURN WOODS CT PALATINE IL 60067 |
| DEMOS, ROBERT T. | 4340 N SHERIDAN RD 2S CHICAGO IL 60613 |
| DEMOSS, KIM | 205 LASALLE ST STREATOR IL 61364 |
| DEMOSS, SHARON | 6802 GOLDEN RING RD C BALTIMORE MD 21237 |
| DEMOSTHENES, STEFAN | 11258  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| DEMOTSES, GENE | 242 LAZY LN SOUTHINGTON CT 06489-1761 |
| DEMOULIN, MARTIN | 524 CHARLES ST N 708 BALTIMORE MD 21201 |
| DEMOURS, GASTON | 2811  SOMERSET DR # 418 LAUDERDALE LKS FL 33311 |
| DEMOUTH, PHILIP | 6157 N SHERIDAN RD 10M CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| DEMOVSKY, MIKE, STREAMWOOD HIGH SCHOOL | 701 W SCHAUMBURG RD STREAMWOOD IL 60107 |
| DEMPERS, J | 2447 SWEETWATER COUNTRY CLUB APOPKA FL 32712 |
| DEMPSEY KAHN, SHIRLEY | 10 LEE ST E 907 BALTIMORE MD 21202 |
| DEMPSEY, ANTHONY | 1310 W LAMBERT RD APT 174 LA HABRA CA 90631 |
| DEMPSEY, BILL | 107 GALLO  CT WILLIAMSBURG VA 23185 |
| DEMPSEY, BRENT | 4  BELDEN CT LUTHERVILLE-TIMONIUM MD 21093 |
| DEMPSEY, DOROTHY | 9355 SW  8TH ST # 412 BOCA RATON FL 33428 |
| DEMPSEY, FERN | 426 E ROBERTS AVE BEVERLY SHORES IN 46301 |
| DEMPSEY, JACK & DOROTHY | BOX 00142007 SIOUX FALLS SD 57186 |
| DEMPSEY, JENNIFER | 5551 E EL JARDIN ST LONG BEACH CA 90815 |
| DEMPSEY, JOANN | 1598 N CREEKSIDE LN LAKE GENEVA WI 53147 |
| DEMPSEY, JOHN | 1320 N STATE PKY 10A CHICAGO IL 60610 |
| DEMPSEY, JUANITA | 24872 VIA SAN RAFAEL ALISO VIEJO CA 92656 |
| DEMPSEY, KELLI | 135 S CALLE ALTA ORANGE CA 92869 |
| DEMPSEY, KENNETH | 1007 MISTWOOD LN DOWNERS GROVE IL 60515 |
| DEMPSEY, LINDA | 13012  CONIFER ST PLAINFIELD IL 60585 |
| DEMPSEY, MELISSA | 3821 ASHLEY CT ROLLING MEADOWS IL 60008 |
| DEMPSEY, MICHAEL | 8402 SW 26TH PL DAVIE FL 33328 |
| DEMPSEY, MICHELLE | 6700 WARNER AV APT 31E HUNTINGTON BEACH CA 92647 |
| DEMPSEY, MIKE | 11 SMITH MILL RD NEW FREEDOM PA 17349 |
| DEMPSEY, NICOLLE | 16808 DONMETZ ST GRANADA HILLS CA 91344 |
| DEMPSEY, REBECCA | 654  WILLOW RD NAPERVILLE IL 60540 |
| DEMPSEY, ROBERT | 10 SUNSET DR GETTYSBURG PA 17325 |
| DEMPSEY, ROBIN | 6180 SW  44TH ST DAVIE FL 33314 |
| DEMPSEY, RONALD | 4039 JAY EM CT ELLICOTT CITY MD 21042 |
| DEMPSEY, SANDRA | 17962 HALLCROFT LN HUNTINGTON BEACH CA 92647 |
| DEMPSEY, SANDY | 2608 SAWGRASS MILLS CIR STE 1303 SUNRISE FL 33323 |
| DEMPSEY, SEAN | 731 UCLAN DR BURBANK CA 91504 |
| DEMPSEY, STACY | 1835 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| DEMPSEY, WALTER | 945 S OAK ST WEST CHICAGO IL 60185 |
| DEMPSEY, WARREN | 16238  HUTCHINS MILL RD MONKTON MD 21111 |
| DEMPSTER, JAMES | 8431 NW  20TH CT SUNRISE FL 33322 |
| DEMPSTER, KELLY | 45220 THORNWOOD AV LANCASTER CA 93534 |
| DEMPSTER, MARLENE | 1409 NATHAN LN VENTURA CA 93001 |
| DEMRE, VALERIE | 6577   BAYHILL TER BOYNTON BEACH FL 33437 |
| DEMSEY, RICHARD | 104   NOCOSSA CIR JUPITER FL 33458 |
| DEMSKI, ADELINE | 5930 W GIDDINGS ST 2 CHICAGO IL 60630 |
| DEMSKI, EDWARD | 406  PARKWAY DR WHEATON IL 60187 |
| DEMSKI, JOHN | 755 GARFIELD AVE LIBERTYVILLE IL 60048 |
| DEMSKI, PAUL | 1606 WALL DR PASADENA MD 21122 |
| DEMSKY, EDMUND | 4936 PENNINGTON AVE BALTIMORE MD 21226 |
| DEMSKY, LISA | 1533 CALMAR CT LOS ANGELES CA 90024 |
| DEMSKY, SIDNEY OR SONIA | 8326   MOORING CIR BOYNTON BEACH FL 33472 |
| DEMUESY, TOM | 11360 SE  175TH LN SUMMERFIELD FL 34491 |
| DEMUN, BETTY | 709  CAMBRIDGE AVE ABERDEEN MD 21001 |
| DEMUNDA, THOMAS | 218 HARBOR LN QUEENSTOWN MD 21658 |
| DEMUNN, THOMAS | 649 S SPRING RD ELMHURST IL 60126 |
| DEMUNTER, KEN | 8944 MILLERS ISLAND BLVD BALTIMORE MD 21219 |
| DEMURO, JERRY | 60   NICOLL AVE 329 GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| DEMURO, JERRY | 743 HULL AVE WESTCHESTER IL 60154 |
| DEMUS, MARIAN | 1718 N CLEVELAND AVE 1ST CHICAGO IL 60614 |
| DEMUS, WASHINGTON | 6744 S PEORIA ST 1 CHICAGO IL 60621 |
| DEMUTH, ALBERT | 3374 CHATHAM RD C ELLICOTT CITY MD 21042 |
| DEMUY, BRIAN | 215 E LINCOLN AVE BARRINGTON IL 60010 |
| DEMUYNCK, BRIAN | 685-1/2  HAISH BLVD DE KALB IL 60115 |
| DEMYAN, ROBIN | 5503 N  MILITARY TRL # 201 BOCA RATON FL 33496 |
| DEMYANOVICH, | 04S671  OLD NAPERVILLE RD NAPERVILLE IL 60563 |
| DEMYER, MAJORIE | 19281   SKYRIDGE CIR BOCA RATON FL 33498 |
| DEN BASTEN, JOHN | 4712 FAIR ELMS AVE WESTERN SPRINGS IL 60558 |
| DEN, BLEYKER | 1507 SE  12TH ST DEERFIELD BCH FL 33441 |
| DEN, VON | 8468 OAKDALE AV WINNETKA CA 91306 |
| DENA, JESSE | 4141 SOMERS AV LOS ANGELES CA 90065 |
| DENA, JULIE | 7366 EDSWORTH RD BALTIMORE MD 21222 |
| DENA, LINDA | 204 S RAYMOND AV FULLERTON CA 92831 |
| DENA, PATRICIA A | 4277 CLAIR ST MONTCLAIR CA 91763 |
| DENA, SOLEDAD | 2034 TAM O SHANTER ST ONTARIO CA 91761 |
| DENAIO, ROBERT | 7844 W ELMGROVE DR ELMWOOD PARK IL 60707 |
| DENAIS, MONIQUE | 12791 MARTHA ANN DR ROSSMOOR CA 90720 |
| DENAKER, SUSAN | 4532 MURIETTA AV APT 301 SHERMAN OAKS CA 91423 |
| DENALSKY, GREG | 19   HILLYER WAY GRANBY CT 06035 |
| DENAPOLI, TERRY | 18961 CRIMSON CIR HUNTINGTON BEACH CA 92646 |
| DENAPOLO, LINDA | 2427   WILSON ST HOLLYWOOD FL 33020 |
| DENARCO, ROSEMARY | 77   PRESTON B BOCA RATON FL 33434 |
| DENARD, MARTHA | 8610 SNOWDEN RIVER PKWY 423 COLUMBIA MD 21045 |
| DENARDO, ALICE | 22775 WATER VIEW DR CANYON LAKE CA 92587 |
| DENARDO, CHRISTINA | 500 N   CONGRESS AVE # B103 DELRAY BEACH FL 33445 |
| DENARDO, DINO | 5533 HALISON ST TORRANCE CA 90503 |
| DENARO, VELMA | 3731 TOLAND WY LOS ANGELES CA 90065 |
| DENASCY, DEADA | 4325 N  AUSTRALIAN AVE WEST PALM BCH FL 33407 |
| DENATALE, CATHY | 9601   RIVERSIDE DR # A6 CORAL SPRINGS FL 33071 |
| DENATIVIDAD, LYDIA | 8641 MILLPOND PL RIVERSIDE CA 92508 |
| DENATO, MARGARETH | 9 SEAWIND IRVINE CA 92614 |
| DENATO, TONY | 43 CANTERBURY LN GARDNER IL 60424 |
| DENAULT, AIMEE | 775 W VICKSBURG CT BOURBONNAIS IL 60914 |
| DENAULT, AUDREY | 1318   BALBOA CT LADY LAKE FL 32159 |
| DENAULT, GARY | 75 OVERBROOK RD WEST HARTFORD CT 06107-3769 |
| DENAULT, ISABELLE | 31 PALMER DR EAST HARTFORD CT 06118-3049 |
| DENAVEA, ESTEBAN | 6716   VIA RIENZO LAKE WORTH FL 33467 |
| DENAVICH, JOYCE | 5414 NEWCASTLE AV APT 29 ENCINO CA 91316 |
| DENAVIDEZ, EMETERIO | 1000 ECHO PARK AV APT 206 LOS ANGELES CA 90026 |
| DENAYA, REED | 1637   SANDY POINT SQ ORLANDO FL 32807 |
| DENBEL, GETACHEW | 1422 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| DENBIGH AUTO SALES | 14704 WARWICK  BLVD NEWPORT NEWS VA 23608 |
| DENBO, K.C. | 2729   HARDING ST HOLLYWOOD FL 33020 |
| DENBY, THOMAS | 1245 E 3RD ST APT 16 LONG BEACH CA 90802 |
| DENCKER, CAROLYN | 6957   CORTO CIR BOCA RATON FL 33433 |
| DENCKLA, PAUL | 115  MOFFETT RD LAKE BLUFF IL 60044 |
| DENCUS, MOLINE | 3130 E  ATLANTIC DR BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| DENDA, GUADALUPE | 13128 BRETON AV CHINO CA 91710 |
| DENDINGER, MATTHEW | 1 W SUPERIOR ST 4907 CHICAGO IL 60654 |
| DENDORF, DORIS | 3403 MCSHANE WAY BALTIMORE MD 21222 |
| DENDRINOS, SAM | 22386  JEANETTE CT FRANKFORT IL 60423 |
| DENDY, SAUNDRA | 2961 S BUENA VISTA AV CORONA CA 92882 |
| DENE, GRACE | 9340    SABLE RIDGE CIR # C BOCA RATON FL 33428 |
| DENEAU, PERY | 4441 ENNISDALE  DR SMITHFIELD VA 23430 |
| DENEEN, CARL S | 701 20TH ST SANTA MONICA CA 90402 |
| DENEEN, DONALD | 5801 CRESTRIDGE RD APT B-105 RANCHO PALOS VERDES CA 90275 |
| DENEGRI, MARIA | 1724    JOHNSON ST # 9 HOLLYWOOD FL 33020 |
| DENEHY, RICHARD | 214 STAFFORD RD BURLINGTON CT 06013-2515 |
| DENEIL, GERARD | 9560 W  FERN LN MIRAMAR FL 33025 |
| DENELLO, ANTHONY | 67    MILANO POND DR MADISON CT 06443 |
| DENENBERG, CATHY | 509  LAKEVIEW DR MUNDELEIN IL 60060 |
| DENENT, DEBRA | 5872 FRONTIER CIR HUNTINGTON BEACH CA 92647 |
| DENERO, HENRY | 1255 HILLCREST AV PASADENA CA 91106 |
| DENETTE SR., ARMAND J | 2652 BOLKER WY PORT HUENEME CA 93041 |
| DENEVAN, ROSEMARY | 3005 BASS PL RIVA MD 21140 |
| DENEVE, MRS JOHN | 3720 FALKNER DR NAPERVILLE IL 60564 |
| DENG, DORIS | 2017 E SANTA FE AV FULLERTON CA 92831 |
| DENG, VIENS | 2424 254TH ST LOMITA CA 90717 |
| DENG, XIAOQING | 1041 CONCORD CIR MUNDELEIN IL 60060 |
| DENG, XINYUAN | 46 OLDE HALL RD. HEBRON CT 06248 |
| DENG, ZHINING | 1213 W 33RD PL CHICAGO IL 60608 |
| DENGLER, PATRICIA | 6030 SW  8TH ST PLANTATION FL 33317 |
| DENGLER, RONALD | 8238  164TH ST TINLEY PARK IL 60477 |
| DENHAM, GREG | 9792 LULLABY LN ANAHEIM CA 92804 |
| DENHAM, KEAIRA | 631 E 101ST ST CHICAGO IL 60628 |
| DENHAM, MELISSA | 10S515 IVY LN 103 BURR RIDGE IL 60527 |
| DENHAMER, GERALD | 595 CADES CT BOLINGBROOK IL 60440 |
| DENHAN, MARK | 1806 RORY LN APT 2 SIMI VALLEY CA 93063 |
| DENHARD,  RANSOM | 5634 MILLWHEEL PL COLUMBIA MD 21045 |
| DENHARD, JENNIFER | 1473 NE  25TH ST POMPANO BCH FL 33064 |
| DENHARD, MARYJO | 917 EDGEWATER AVE OCEAN CITY MD 21842 |
| DENHOFF, ANN | 00N069  CONISTON CT 705 WINFIELD IL 60190 |
| DENHOFFER, JOSEPH | 6061  N PALMETTO CIR # D316 BOCA RATON FL 33433 |
| DENI, JOESPH | 3026 NE  49TH ST FORT LAUDERDALE FL 33308 |
| DENICE, LUPA | 276 E COUNTRY DR BARTLETT IL 60103 |
| DENICHOLS, WHITNEY | 6912 NW  5TH PL MARGATE FL 33063 |
| DENICK, GEORGE | 9092    LAUREL RIDGE DR MOUNT DORA FL 32757 |
| DENICOLA, MICHAEL | 518 SANTAVITA PL KISSIMMEE FL 34759 |
| DENICOLA, RICHARD | 11024 NW  61ST CT POMPANO BCH FL 33076 |
| DENICOLA, WILLIAM | 6832 N MENDOTA AVE CHICAGO IL 60646 |
| DENIE ANDERSON | 4191 NW 26TH ST LAUDERHILL FL 33313-2700 |
| DENIECOLA, STACIA | 801 S  FEDERAL HWY # 117 POMPANO BCH FL 33062 |
| DENIER, MARJORIE | 6890    ROYAL PALM BLVD # 204 MARGATE FL 33063 |
| DENIGER, TONY | 405 KELLER AV SANTA ANA CA 92707 |
| DENIGRIS, ANTHONY | 35    FANS ROCK RD HAMDEN CT 06518 |
| DENIGRIS, EMANUEL | 6 BRIAR CLF BURLINGTON CT 06013-2233 |

| Claim Name | Address Information |
|---|---|
| DENIKER, MARIA | 14511 FOXGLOVE LN ADELANTO CA 92301 |
| DENIKOS, JASON | 1205 RAVEN WOOD CT 201 BELCAMP MD 21017 |
| DENIN, KELLI | 34012 SELVA RD APT 12 DANA POINT CA 92629 |
| DENION, MARY | 1148 N KEYSTONE AVE CHICAGO IL 60651 |
| DENIS DR., GULLIVER | 1515 E  FRENCH AVE ORANGE CITY FL 32763 |
| DENIS, ANEL | 38707 12TH ST E APT 17 PALMDALE CA 93550 |
| DENIS, BELEN | 696    SABAL PALM CIR # 6961 ALTAMONTE SPRINGS FL 32701 |
| DENIS, CATHERINE | 750  HARMS CT WHEELING IL 60090 |
| DENIS, DENOMMEE | 9000    US HIGHWAY 192  # 714 CLERMONT FL 34714 |
| DENIS, JANELL | 63    VERNON ST MANCHESTER CT 06042 |
| DENIS, KATE | 35094 N WILSON RD 102 INGLESIDE IL 60041 |
| DENIS, KATHY | 450 SE  14TH ST DANIA FL 33004 |
| DENIS, KERVIN | 6430    TAFT ST # 101 PEMBROKE PINES FL 33024 |
| DENIS, RAOUL | 1361 S  OCEAN BLVD # 810 POMPANO BCH FL 33062 |
| DENIS, ROSE N.I.E. | 2203 NW  55TH TER LAUDERHILL FL 33313 |
| DENISE ALSTON | 5733 THUNDER HILL RD COLUMBIA MD 21045 |
| DENISE DOLL, MICHAEL | 4244 NARRAGANSETT AV SAN DIEGO CA 92107 |
| DENISE FAST.COM | 3101 WASHINGTON BLVD. MARINA DEL REY CA 90292-5571 |
| DENISE LAMOTHE | 4167    PONZA PL LANTANA FL 33462 |
| DENISE RUBIN | 3690 NE 207TH TER AVENTURA FL 33180-3828 |
| DENISE S., HARRISON | 36006    VIA GRAN GRAND ISLAND FL 32735 |
| DENISE SHAW | 17835 VENTURA BLVD. SUITE 201 ENCINO CA 91316 |
| DENISE WRIGHT, STEVEN | 623 E 108TH ST LOS ANGELES CA 90059 |
| DENISE ZEFERES-MCCULLERS (NIE) | 6800 NW  39TH AVE # 225 225 COCONUT CREEK FL 33073 |
| DENISE'S ACCENT ON COUNTRY | 3790 N 28TH TER HOLLYWOOD FL 33020-1112 |
| DENISE, BENDER | 107    GARDENIA WAY LEESBURG FL 34748 |
| DENISE, CAROLINA | 3125 W 2ND ST LOS ANGELES CA 90057 |
| DENISE, CLAASSEN | 5538    CANTEEN CT OVIEDO FL 32765 |
| DENISE, DAY | 3807  PATAPSCO AVE BALTIMORE MD 21229 |
| DENISE, GAETA | 5018    LINDSAY CT ORLANDO FL 32821 |
| DENISE, HARDY | 8129    ANISE GROVE LN # H ORLANDO FL 32818 |
| DENISE, LEONARD | 8020    CLEARY BLVD # 201 PLANTATION FL 33324 |
| DENISE, MARRO | 425    TIMBERPARK DR DAVENPORT FL 33837 |
| DENISE, MCALEAVEY | 119    BALLYSHANNON DR DAVENPORT FL 33897 |
| DENISE, MCKENZIE | 3800 NW  42ND ST LAUDERDALE LKS FL 33309 |
| DENISE, NEVERS | 14841    HUNTLEY DR ORLANDO FL 32828 |
| DENISE, PUERTO | 1740 NW  111TH AVE CORAL SPRINGS FL 33071 |
| DENISE, RUFOLO | 8955 RIVERBEND DR APT 6 HUNTINGTON BEACH CA 92647 |
| DENISE, SOUTHERLAND | 2812    NELE RD KISSIMMEE FL 34744 |
| DENISE, TINNEY | 1080 S  HOAGLAND BLVD # 133 KISSIMMEE FL 34741 |
| DENISE, VANDOREN | 4272    FAWN MEADOWS CIR CLERMONT FL 34711 |
| DENISE, WAMBACK | 1940    GLEN MEADOWS CIR MELBOURNE FL 32935 |
| DENISE, WHITE | 408 S  12TH ST LEESBURG FL 34748 |
| DENISE, WHITE | 2146    BLACKJACK OAK ST OCOEE FL 34761 |
| DENISE, WONGSAM | 6539 COMPASS ROSE COURT SUITE 400 ROYAL PALM BEACH FL 33411 |
| DENISHA, ALLEN | 2932 NW  9TH CT FORT LAUDERDALE FL 33311 |
| DENISHCHICH, NICK | 510    MULBERRY ST WINDSOR LOCKS CT 06096 |
| DENISI, WILLIAM | 30669 ROCKRIDGE RD LAKE ELSINORE CA 92530 |
| DENISOFF, MICHAEL | 1722 ESPLANADE ST APT 6 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| DENISON, EDWARD | 7132    AYRSHIRE LN BOCA RATON FL 33496 |
| DENISON, JOHN | 50 DILLWYN  DR NEWPORT NEWS VA 23602 |
| DENISON, JULIE | 28 BRIAR LN GENEVA IL 60134 |
| DENISON, MATTHEW | 28188 MOULTON PKWY APT 928 LAGUNA NIGUEL CA 92677 |
| DENISON, ROBERT | 355 N BIRCH ST WATERMAN IL 60556 |
| DENISON, RUTH | 3560 LEEWARD WY OXNARD CA 93035 |
| DENISON, WANDA | 1419 S 12TH ST SAINT CHARLES IL 60174 |
| DENISOV, GLEB | 2035 CALIFORNIA ST APT 17 MOUNTAIN VIEW CA 94040 |
| DENISOVA, JULIA | 9529  KENNETH AVE SKOKIE IL 60076 |
| DENISTON, MARY M. | 2643  N EMERALD WAY DEERFIELD BCH FL 33442 |
| DENISTON, NATASHA | 4821 DESERET DR WOODLAND HILLS CA 91364 |
| DENISTON, STACEY | 41W593  HOLLY CT SAINT CHARLES IL 60175 |
| DENISUK, KATHY | 8027 CARADOC DR BALTIMORE MD 21237 |
| DENIUS*, WOFFORD | PO BOX 492328 LOS ANGELES CA 90049 |
| DENIUS, RHONDA | 146 MAXTON LN APT 1 WILLIAMSBURG VA 23188 |
| DENIUS, VERA | 6305 GEORGE WASHINGTON MEM  HWY 11 YORKTOWN VA 23692 |
| DENIZ, IMELDA | 4301 N KOLMAR AVE CHICAGO IL 60641 |
| DENIZ, NORMA | 1309 MINOT ST ANAHEIM CA 92801 |
| DENIZAR, SANDRA | 4363   HUNTING TRL LAKE WORTH FL 33467 |
| DENJA, ELISA | 5141  DAVIS ST SKOKIE IL 60077 |
| DENK, BILL | 4917 WOODWARD AVE DOWNERS GROVE IL 60515 |
| DENK, JEAN | 2800 NW  106TH DR CORAL SPRINGS FL 33065 |
| DENKELMAN, BRIAN | 7744 HESS PL APT 1 RANCHO CUCAMONGA CA 91739 |
| DENKER, | 105 MACE AVE BALTIMORE MD 21221 |
| DENKER, ALBERTA | 7760 NW  50TH ST # 204 LAUDERHILL FL 33351 |
| DENKER, ANA | 25883 MEDINAH LN BARRINGTON IL 60010 |
| DENKER, DEBBIE | 507 HAWTHORNE LN WINDSOR CT 06095-4714 |
| DENKER, NEIL | 1096 CATHERINE AVE NAPERVILLE IL 60540 |
| DENKER, NEIL | 321 ERIC PL THOUSAND OAKS CA 91362 |
| DENKER, ROBERT L | 8258 BILLOWVISTA DR PLAYA DEL REY CA 90293 |
| DENLER, DEBRA | 3920 KLAMATH RIVER DR ONTARIO CA 91761 |
| DENLER, JAN | 4119  MILFORD LN AURORA IL 60504 |
| DENLER, LLOYD | 20 BERRY LN BOURBONNAIS IL 60914 |
| DENLINGER, DANNY | 5630 NE  18TH AVE # 202 FORT LAUDERDALE FL 33334 |
| DENLINGER, MIKE | 7309 SHADYOAK DR DOWNEY CA 90240 |
| DENMAN, BRIAN | 1691 8TH  ST LANGLEY AFB VA 23665 |
| DENMAN, LUCILLE | 8621 S UNION AVE CHICAGO IL 60620 |
| DENMAN, PAUL | 210 S DESPLAINES ST 2210 CHICAGO IL 60661 |
| DENMAN, ROBERT | 20375 SW  5TH ST PEMBROKE PINES FL 33029 |
| DENMARK, BERNHART | 6904    WILLOW WOOD DR # 107 BOCA RATON FL 33434 |
| DENMARK, DOROTHY | 7100   RADICE CT # 704 LAUDERHILL FL 33319 |
| DENMARK, LUCILLE | 3108 HICKORY LN CRETE IL 60417 |
| DENMARK, MR TOM | 31027 E SUNSET DR N REDLANDS CA 92373 |
| DENMARR, AMY | 11321   LITTLE BEAR WAY BOCA RATON FL 33428 |
| DENMYER, DONALD | 14001 JORETTA CT NEW FREEDOM PA 17349 |
| DENN, MARIAL | 3809 SW  40TH AVE HOLLYWOOD FL 33023 |
| DENN, SANDI | 113 WOODMANS CT BALTIMORE MD 21221 |
| DENNARD, THERESA | 745 MICHELLE  DR NEWPORT NEWS VA 23601 |
| DENNE, APRIL | 7760 PASEO DEL REY APT 306 PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
|---|---|
| DENNE, BERNICE T | 31    WOODLAND ST # 5C HARTFORD CT 06105 |
| DENNE, DON | 2236 E 6TH ST LONG BEACH CA 90814 |
| DENNE, YVETTE | 2119 SE  10TH AVE # 914 FORT LAUDERDALE FL 33316 |
| DENNEBERG, HOWARD | 98 S FEDERAL HWY BOCA RATON FL 33432 |
| DENNEDY, LUS JEAN-BAPTISTE | 7601    DILIDO BLVD MIRAMAR FL 33023 |
| DENNEHY, JOHN | 80 HOTCHKISS ST BERLIN CT 06037-2166 |
| DENNEHY, KEVIN | 1546 SAPPINGTON DR GAMBRILLS MD 21054 |
| DENNEHY, THOMAS | 2631 IRVINGTON AV SAN BERNARDINO CA 92407 |
| DENNEICE, CARTER | 9802    DEAN WOODS PL ORLANDO FL 32825 |
| DENNEN, CHARLES J | 291 S  HOLLYBROOK DR # 108 PEMBROKE PINES FL 33025 |
| DENNEN, SUSAN J. | 3300   N PORT ROYALE DR # 343 FORT LAUDERDALE FL 33308 |
| DENNER, EDWARDS | 9272    VISTA DEL LAGO  # 28G BOCA RATON FL 33428 |
| DENNER, HUBERT | 334 S YALE AVE VILLA PARK IL 60181 |
| DENNESE, KARIN | 1001  HERON RD PEOTONE IL 60468 |
| DENNETT, CATHLEEN | 950 N MICHIGAN AVE 2404 CHICAGO IL 60611 |
| DENNETT, LAWERENCE | 500 MELROSE LN CRYSTAL LAKE IL 60014 |
| DENNETTE, LEO | 57    ESSEX ST DEEP RIVER CT 06417 |
| DENNEY, DC | 30526 VIA RIVERA RANCHO PALOS VERDES CA 90275 |
| DENNEY, DEBBIE | 4217 WHITSETT AV APT 2 STUDIO CITY CA 91604 |
| DENNEY, ELOISE | 19    SADLER ST OAKLAND FL 34760 |
| DENNEY, JAIME | 11098 CATAWBA AV FONTANA CA 92337 |
| DENNEY, JOSEPH | 234  BLAKENEY RD BALTIMORE MD 21228 |
| DENNEY, LINDA | 851 DOMINGO DR APT 5 NEWPORT BEACH CA 92660 |
| DENNEY, MARK | 651 N LOOMIS ST NAPERVILLE IL 60563 |
| DENNEY, MARY | 1219 JOURNEYS END DR LA CANADA FLINTRIDGE CA 91011 |
| DENNEY, PATTI | 685  HILLSIDE AVE GLEN ELLYN IL 60137 |
| DENNEY, STEVE | 939 1ST ST MANHATTAN BEACH CA 90266 |
| DENNIE, GLORIA E | 61 S E ATLANTIC DR BOYNTON BEACH FL 33435 |
| DENNIE, JANE | 2600    LUCERNE PARK RD # 515 WINTER HAVEN FL 33881 |
| DENNIE, LESTER | 621 W 78TH AVE MERRILLVILLE IN 46410 |
| DENNIG, HENRY | 117 SAWGRASS CT BALTIMORE MD 21220 |
| DENNING, ADELINE | 1    PEPPERIDGE CT SIMSBURY CT 06070 |
| DENNING, GERALD | PO BOX 69A69 WEST HOLLYWOOD CA 90069 |
| DENNING, JOHN | 1857 EDGEWOOD RD BALTIMORE MD 21234 |
| DENNING, JOHN | 1037 LITTLE BACK RIVER  RD HAMPTON VA 23669 |
| DENNING, RAY, STREAMWOOD HIGH SCHOOL | 701 W SCHAUMBURG RD STREAMWOOD IL 60107 |
| DENNINGER, LINDA | 6163 CANBY AV TARZANA CA 91335 |
| DENNIS BUTZ | 20864    WENDELL TER BOCA RATON FL 33433 |
| DENNIS L, SAMPSON | 4618    LONGBOW DR TITUSVILLE FL 32796 |
| DENNIS M., HOOD | 2446    CAROL WOODS WAY APOPKA FL 32712 |
| DENNIS ROUNDY | 8393 VINELAND CT MILLERSVILLE MD 21108 |
| DENNIS, ABRAHAM | 1848    MILES CT MAITLAND FL 32751 |
| DENNIS, ALANA | 4111 NEWTON AVE BALTIMORE MD 21215 |
| DENNIS, ANN | 110    LAKE DESTINY TRL ALTAMONTE SPRINGS FL 32714 |
| DENNIS, ARTHUR | 2361 SNOWDEN AV LONG BEACH CA 90815 |
| DENNIS, AUGUSTUS | 5207 YORK RD 303 BALTIMORE MD 21212 |
| DENNIS, AULT | 1110    MEADOW LAKE WAY # 212 WINTER SPRINGS FL 32708 |
| DENNIS, BARBARA | 519 S FLORENCE AVE BLOOMINGTON IL 61701 |
| DENNIS, BERNARD | 1317    RAVIDA WOODS DR APOPKA FL 32703 |

| Claim Name | Address Information |
|------------|---------------------|
| DENNIS, BETTY | 720 GLENDALE RD MEDINAH IL 60157 |
| DENNIS, BIDWELL | 1136  PLATO AVE ORLANDO FL 32809 |
| DENNIS, BORAAS | 1550   EL DORADO DR DAVENPORT FL 33837 |
| DENNIS, BROWN | 9705   HICKORY HOLLOW RD # 60 LEESBURG FL 34788 |
| DENNIS, BURDICK | 2   ORANGE ST DELAND FL 32724 |
| DENNIS, BYRON | 5960 SW  16TH CT PLANTATION FL 33317 |
| DENNIS, CARMEN | 100 FOREST PL C7 OAK PARK IL 60301 |
| DENNIS, CASEY | 121   SILVER CREST DR HAINES CITY FL 33844 |
| DENNIS, CHALON | 1766 DIMONDALE DR CARSON CA 90746 |
| DENNIS, CHARLES | 317 JOHNSON FARM LN GLEN BURNIE MD 21061 |
| DENNIS, CHARLES, ISU | 205  ISU WILKINS HALL NORMAL IL 61761 |
| DENNIS, CHERIE | 17820 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| DENNIS, CLAUDIA | 3014 W MARTIN LUTHER KING BLVD APT 2 LOS ANGELES CA 90008 |
| DENNIS, D L | 842 E VILLA ST APT 138 PASADENA CA 91101 |
| DENNIS, DEBORAH | 1302 CLOVER VALLEY WAY K EDGEWOOD MD 21040 |
| DENNIS, DELANEY | 14236   GREATER PINES BLVD CLERMONT FL 34711 |
| DENNIS, DELEATHA (NIE) | 2050 NW  28TH AVE FORT LAUDERDALE FL 33311 |
| DENNIS, DILLON | 1434   MT LAUREL DR WINTER SPRINGS FL 32708 |
| DENNIS, DON | P.O. BOX 361055 LOS ANGELES CA 90036 |
| DENNIS, DONNA | 2260  N RIVERDALE DR PEMBROKE PINES FL 33025 |
| DENNIS, DOTY | 6300   LAKEWILSON RD # 123 DAVENPORT FL 33896 |
| DENNIS, EDIE | 2600 S FINLEY RD    3203 LOMBARD IL 60148 |
| DENNIS, EDWARD B | 3661 LONGVIEW VALLEY RD SHERMAN OAKS CA 91423 |
| DENNIS, ERIC | 36   LEWIS RD NEW BRITAIN CT 06053 |
| DENNIS, ERIC | 7325 SEPULVEDA BLVD APT 101 VAN NUYS CA 91405 |
| DENNIS, F. | 3017 PICKFAIR ST ORLANDO FL 32803 |
| DENNIS, FISH | 1963   ALICE DR ASTOR FL 32102 |
| DENNIS, FRANKOS | 312   BRIAR BAY CIR ORLANDO FL 32825 |
| DENNIS, G | 919 N ALFRED ST APT 307 WEST HOLLYWOOD CA 90069 |
| DENNIS, GABEL | 26703   CASH CT LEESBURG FL 34748 |
| DENNIS, GARTLAND | 2110 S  USHIGHWAY27 ST # I34 CLERMONT FL 34711 |
| DENNIS, GARY | 9705   HICKORY HOLLOW RD # 111 LEESBURG FL 34788 |
| DENNIS, GATTS | 8352   LAKE CROWELL CIR ORLANDO FL 32836 |
| DENNIS, GEOFFREY | 201 W FRANKLIN ST WHEATON IL 60187 |
| DENNIS, GILMAN | 239   LEWFIELD CIR WINTER PARK FL 32792 |
| DENNIS, GREGORY | 3   MAPLEHURST AVE DEBARY FL 32713 |
| DENNIS, HAMRICK | 13055 SW  15TH CT # S101 S101 PEMBROKE PINES FL 33027 |
| DENNIS, HEATHER K | 300 E DRYDEN ST APT 1 GLENDALE CA 91207 |
| DENNIS, HEIKKILA | 312   GRAND VISTA TRL LEESBURG FL 34748 |
| DENNIS, IVA JANE | 9509 NW  26TH PL SUNRISE FL 33322 |
| DENNIS, J.J. | 5240 SW  23RD TER FORT LAUDERDALE FL 33312 |
| DENNIS, JACK AND MARGO | 232 S NORTON AV LOS ANGELES CA 90004 |
| DENNIS, JACKIE | 5643 NW  39TH AVE COCONUT CREEK FL 33073 |
| DENNIS, JACKSON | 9000   US HIGHWAY 192  # 552 CLERMONT FL 34714 |
| DENNIS, JACQUELINE | 14850 DALMAN ST WHITTIER CA 90603 |
| DENNIS, JEAN  E. | 401 SPRING RIDGE DR BLOOMINGTON IL 61704 |
| DENNIS, JIM | 4803 N ARMEL DR COVINA CA 91722 |
| DENNIS, JOAN | 1980 S  OCEAN DR # 6J 6J HALLANDALE FL 33009 |
| DENNIS, JOSH | 4838 N SEELEY AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| DENNIS, KANE | 5380    BAMBOO CT ORLANDO FL 32811 |
| DENNIS, KEITH | 2855 PINECREEK DR APT E108 COSTA MESA CA 92626 |
| DENNIS, KIM | 700 NE    25TH WAY FORT LAUDERDALE FL 33304 |
| DENNIS, KUETER | 14540    GLOBAL CIR # 5101 ORLANDO FL 32821 |
| DENNIS, LANGFORD | 3516    STARFISH AVE FRUITLAND PARK FL 34731 |
| DENNIS, LARSON | 1605    NAVIDAD ST LADY LAKE FL 32162 |
| DENNIS, LELIEVRE | 5300 W    IRLO BRONSON MEMORIAL HWY # 469 KISSIMMEE FL 34746 |
| DENNIS, LEZLEE | 640 ELM AV APT 2 LONG BEACH CA 90802 |
| DENNIS, LILLIAN D | 621 ASH WY LA HABRA CA 90631 |
| DENNIS, LINDA | 4740 MASCAGNI ST VENTURA CA 93003 |
| DENNIS, LIVINGSTON | 13905 W    COLONIAL DR # 115 OAKLAND FL 34787 |
| DENNIS, LORENE | 224 W 53RD ST LOS ANGELES CA 90037 |
| DENNIS, LYNN | 8561 HAXTON CIR HUNTINGTON BEACH CA 92646 |
| DENNIS, MAKISHA | 5764 STEVENS FOREST RD 406 COLUMBIA MD 21045 |
| DENNIS, MARILYN | 5823 NW    123RD AVE CORAL SPRINGS FL 33076 |
| DENNIS, MARQUITA | 120 TENNYSON CT ABINGDON MD 21009 |
| DENNIS, MARSHALL | 410    MONTANA AVE DAVENPORT FL 33897 |
| DENNIS, MARSHIA | 4160    WOODLAND CIR DELAND FL 32724 |
| DENNIS, MARTIN | 3723    HASTING LN CLERMONT FL 34711 |
| DENNIS, MARTIN JR. | 1889    POMEGRANATE CT OCOEE FL 34761 |
| DENNIS, MARY L | 1402 QUEENS XING WILLIAMSBURG VA 23185 |
| DENNIS, MCILVEEN | 20349 N    HIGHWAY27 ST # 144 CLERMONT FL 34715 |
| DENNIS, MILHAM | 8409 SE    177TH BARTRAM LOOP LADY LAKE FL 32162 |
| DENNIS, MITCHELL | 2475    MOUNT MITCHELL DR MOUNT DORA FL 32757 |
| DENNIS, MOLLOY | 1749 N WELLS ST 814 CHICAGO IL 60614 |
| DENNIS, MRS.PAM | 1452 W 45TH ST LOS ANGELES CA 90062 |
| DENNIS, MS L | 22302 WALLINGFORD LN HUNTINGTON BEACH CA 92646 |
| DENNIS, MULLINS | 2110 S    USHIGHWAY27 ST # I36 CLERMONT FL 34711 |
| DENNIS, NICOLE | 9511 W    MCNAB RD # 103 TAMARAC FL 33321 |
| DENNIS, NIKLES | 308    HEATHERWOOD CT WINTER SPRINGS FL 32708 |
| DENNIS, OAKLEY | 312    ERON WAY WINTER GARDEN FL 34787 |
| DENNIS, PAULINE | 12601 ROSE AV LOS ANGELES CA 90066 |
| DENNIS, PHALEN | 756    WINIFRED WAY LADY LAKE FL 32162 |
| DENNIS, RANA | 13015 EL RIO RD VICTORVILLE CA 92392 |
| DENNIS, REED | 33260    GRAND CYPRESS WAY LEESBURG FL 34748 |
| DENNIS, RICHARD | 2653 NW    95TH TER CORAL SPRINGS FL 33065 |
| DENNIS, RICHARD | 11628 MONTANA AV APT 303 LOS ANGELES CA 90049 |
| DENNIS, RITA | 318 LYNCHBURG DR NEWPORT NEWS VA 23606 |
| DENNIS, ROACH | 304    COSMOS DR ORLANDO FL 32807 |
| DENNIS, ROBBY | 321-A  NDU MCGLINN HALL NOTRE DAME IN 46556 |
| DENNIS, ROBERT | 1892 NORTHWOOD DR WAUCONDA IL 60084 |
| DENNIS, ROBERT | 9 VERDE IRVINE CA 92612 |
| DENNIS, ROBERTA | 1150 N EASLEY CANYON RD GLENDORA CA 91741 |
| DENNIS, ROBERTS | 5150    BOGGY CREEK RD # Q10 SAINT CLOUD FL 34771 |
| DENNIS, ROBY | 465 E 55TH ST APT 5 LONG BEACH CA 90805 |
| DENNIS, RONALD | 1441 W 115TH ST CHICAGO IL 60643 |
| DENNIS, RONESHIA | 1419 N SAN DIEGO PL ONTARIO CA 91764 |
| DENNIS, ROSE | 9281    SUNRISE LAKES BLVD # 308 PLANTATION FL 33322 |
| DENNIS, RUDDEN | 261    SANCHEZ AVE ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|---|---|
| DENNIS, SAROOP | 226    VERVAIN AVE DAVENPORT FL 33837 |
| DENNIS, SHARON | 2024    SALINAS AVE LADY LAKE FL 32159 |
| DENNIS, SHARON | 8106 SUMMERTIME LN CULVER CITY CA 90230 |
| DENNIS, SLOATMAN | 3821    EARLSTON CT ORLANDO FL 32817 |
| DENNIS, STEVE | 814 CHESTER RIVER DR GRASONVILLE MD 21638 |
| DENNIS, STOLZ | 2703    BAY LEAF DR ORLANDO FL 32837 |
| DENNIS, SUSAN | 7330 NW   45TH CT LAUDERHILL FL 33319 |
| DENNIS, TANYA | 819 MILDRED AVE 16 STREATOR IL 61364 |
| DENNIS, TERRY | 211   KENTUCKY ST JACKSONVILLE IL 62650 |
| DENNIS, TOM | 126 S PROSPECT AV REDONDO BEACH CA 90277 |
| DENNIS, TRICIA | 1931   LOGANBERRY LN CROWN POINT IN 46307 |
| DENNIS, UKENA | 405    BRILEY AVE OAKLAND FL 34760 |
| DENNIS, VERMILLION | 3008    ETTA CIR DELTONA FL 32738 |
| DENNIS, VICKY | 107 DAVIS DR WILLIAMSBURG VA 23185 |
| DENNIS, WEISNER | 430    WOODLAND ST MERRITT ISLAND FL 32953 |
| DENNIS, WILSON | 1307    ESTRELLA LN LADY LAKE FL 32162 |
| DENNIS, WINCHESTER | 9058 SE  177TH GRASSMERE ST LADY LAKE FL 32162 |
| DENNIS, YOUNG | 3032    TEMPLE TRL WINTER PARK FL 32789 |
| DENNIS,, COVE SCHOOL | 350  LEE RD NORTHBROOK IL 60062 |
| DENNIS-YOUNG, SURYA | 16273 VERMEER DR CHINO HILLS CA 91709 |
| DENNIS/IBARRA, MARIA | 1787   IONA AVE NAPERVILLE IL 60565 |
| DENNISE, PATRICIA | 4509 NW  49TH CT TAMARAC FL 33319 |
| DENNISON, CATHY | 22330 MEYLER ST APT 34 TORRANCE CA 90502 |
| DENNISON, CHRIS | 1826  MIDDLEBOROUGH RD BALTIMORE MD 21221 |
| DENNISON, HOLLY | 600  CRYSTAL SPRINGS CT FOX LAKE IL 60020 |
| DENNISON, JAMES | 1519 N ELSTON AVE 2ND CHICAGO IL 60642 |
| DENNISON, JOHN | 16606 DEVONSHIRE ST APT 203 GRANADA HILLS CA 91344 |
| DENNISON, JON | 21    COURT ST # 5A VERNON CT 06066 |
| DENNISON, KAREN | 10820   71ST PL COUNTRYSIDE IL 60525 |
| DENNISON, KATHERINE | 2920 PLANTATION DR CARPENTERSVILLE IL 60110 |
| DENNISON, KEN | 46 W 66TH ST 1 WESTMONT IL 60559 |
| DENNISON, MARDELL | 17148 NEVETTE CT CANYON COUNTRY CA 91387 |
| DENNISON, MICHAEL | 22922 CANTLAY ST WEST HILLS CA 91307 |
| DENNISON, MILDRED | 23287    BLUE WATER CIR # A209 BOCA RATON FL 33433 |
| DENNISON, RALPH | 2816   DAVENPORT DR WEST CHICAGO IL 60185 |
| DENNISON, STEVE | 8891 HARVEST HILLS TRL ROCKFORD IL 61114 |
| DENNISON, TOM | 352    OVERLOOK DR DE KALB IL 60115 |
| DENNISS, NOELLE | 67    TRAILSEND DR CANTON CT 06019 |
| DENNISTON, FREDERICK | 2166 MULBERRY HILL RD ANNAPOLIS MD 21409 |
| DENNISTON, KAROL | P O BOX 2528 PASADENA CA 91102 |
| DENNISTON, MARION | 1450 N ASTOR ST    14C CHICAGO IL 60610 |
| DENNISTON, MARLENE | 12210 CULLMAN AV WHITTIER CA 90604 |
| DENNISTON- BROOKS, EILEEN | 6041 CLAIRE DR ELKRIDGE MD 21075 |
| DENNO, BERNIE | 1716 GOOD HOPE DR CROFTON MD 21114 |
| DENNO, JOHN | 411   SHERWOOD RD LA GRANGE PARK IL 60526 |
| DENNY'S, ERIC | 1255 N OXNARD BLVD OXNARD CA 93030 |
| DENNY, BARBARA | 7403   MULBERRY RD HANOVER MD 21076 |
| DENNY, BRENNAN | 5508 S BRAINARD AVE 2 COUNTRYSIDE IL 60525 |
| DENNY, CHANDLER | 1851 W BERENICE AVE CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| DENNY, DAVE | 2431 MAINE AV LONG BEACH CA 90806 |
| DENNY, GRACE | 2500    ALCAZAR DR MIRAMAR FL 33023 |
| DENNY, HILL | 2301    FOXTREE RD TAVARES FL 32778 |
| DENNY, KERRY | 107 S HARVEY AVE 1N OAK PARK IL 60302 |
| DENNY, KORAH | 2704    DAYBREAK DR ORLANDO FL 32825 |
| DENNY, LAURIE | 408 W SUMMIT ST NORMAL IL 61761 |
| DENNY, PEGGY | 2929 HALSTEAD LN YORK PA 17404 |
| DENNY, RIVERA | 2526 S   OAK AVE # D SANFORD FL 32773 |
| DENNY, ROBERT | 110 GEORGE ST WHEATON IL 60187 |
| DENNY, RONALD | 66    FALLS BASHAN RD MOODUS CT 06469 |
| DENNY, SARAH | 7179 VILLAGE 7 CAMARILLO CA 93012 |
| DENNY, WALSH | 5530    OXFORD MOOR BLVD WINDERMERE FL 34786 |
| DENNY-HUGHS, JULIE | 249 S OAK ST PALATINE IL 60067 |
| DENO, CONSTANTINE | 419    TIVOLI PARK DR DAVENPORT FL 33897 |
| DENOEWER, SUSAN | 46432 WAR BONNET CIR INDIAN WELLS CA 92210 |
| DENOFRIO, DEAN S | 14013 OLD HARBOR LN APT 110 MARINA DEL REY CA 90292 |
| DENOI, CHERYL | 1194 N SUNFLOWER AV COVINA CA 91724 |
| DENOMME, BRIAN | 5722 VENTURI DR HUNTINGTON BEACH CA 92649 |
| DENOOY, LYNSDAY | 77 DUNKIRK RD BALTIMORE MD 21212 |
| DENOR, JAMES | MODERN HEALTHCARE 360 N MICHIGAN AVE 1 CHICAGO IL 60601 |
| DENORMANDIE, DAVE | 17581 GILBERT DR LOCKPORT IL 60441 |
| DENOUX, ANA | 10484   W POLO LAKE DR # 203 203 WEST PALM BCH FL 33414 |
| DENOVIO, WILLIAM | 3300 N   STATE ROAD 7  # 665 665 HOLLYWOOD FL 33021 |
| DENSKI, KEN | 24 LOS CABOS LN DANA POINT CA 92629 |
| DENSLER, J | 126 E JEFFERY AVE WHEELING IL 60090 |
| DENSLOW, HELEN | 2400 S FINLEY RD 159 LOMBARD IL 60148 |
| DENSMARE, BARBARA | 10661    LAKE SHORE DR WEST PALM BCH FL 33414 |
| DENSMORE, ANN | 9595 WILSHIRE BLVD APT 1020 BEVERLY HILLS CA 90212 |
| DENSMORE, DANIEL | 600   LIGHT ST 809 BALTIMORE MD 21230 |
| DENSMORE, DAWN | 24408 VISTA HILLS DR VALENCIA CA 91355 |
| DENSMORE, DEBORAH | 415 BIGLEY AVE BALTIMORE MD 21227 |
| DENSMORE, DONALD | 32700 ONTARIO WY LAKE ELSINORE CA 92530 |
| DENSMORE, GRACE | 1931 SAN PASQUAL ST PASADENA CA 91107 |
| DENSMORE, JOHANNA | 4032 MILL DAM  CT WILLIAMSBURG VA 23188 |
| DENSMORE, KYLE | 632 SW  8TH AVE FORT LAUDERDALE FL 33315 |
| DENSMORE, R | 411 TALL OAKS CT ELGIN IL 60123 |
| DENSMORE, RAYMOND | 186 JERRY BROWN RD # 1314 MYSTIC CT 06355 |
| DENSO, CAROL | 26896 PARK TERRACE LN MISSION VIEJO CA 92692 |
| DENSON, BURNETTA | 13396 COURTHOUSE  HWY SMITHFIELD VA 23430 |
| DENSON, DELORES | 3807 W 123RD PL 201 ALSIP IL 60803 |
| DENSON, EDWIN | 3800 N LAKE SHORE DR 6E CHICAGO IL 60613 |
| DENSON, LYNN & PAULETTE | 5460 FARGO RD RIVERSIDE CA 92506 |
| DENSON, RAYMOND | 2692 CARMINES ISLAND  RD HAYES VA 23072 |
| DENSON, SHEVELLA | 815 W   BOYNTON BEACH BLVD # 13101 13101 BOYNTON BEACH FL 33426 |
| DENSON, SUSAN | 19479    COLORADO CIR BOCA RATON FL 33434 |
| DENSON, TANDY | 1350 N   DIXIE HWY # 17 17 BOCA RATON FL 33432 |
| DENSON, WILLIAM | 7505 RIVER  RD 12D NEWPORT NEWS VA 23607 |
| DENST, PAUL | 1720 S MICHIGAN AVE 3202 CHICAGO IL 60616 |
| DENSTON, WAYNE | 126 ELAINE  DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| DENT, BERNICE | 228   FREDERICK AVE BELLWOOD IL 60104 |
| DENT, C | PO BOX 641037 LOS ANGELES CA 90064 |
| DENT, CHARLENE | 1815 AMYCLAE DR BELAIR MD 21015 |
| DENT, DIAHANN | 3640 N   56TH AVE # 409 HOLLYWOOD FL 33021 |
| DENT, GENEVA | 500 XIMENO AV APT 302 LONG BEACH CA 90814 |
| DENT, GERTRUDE | 7619 S NORMANDIE AV APT 2 LOS ANGELES CA 90044 |
| DENT, GREG | 2121 BALTIMORE ST E BALTIMORE MD 21231 |
| DENT, JD | 5162 SKINNER ST IRVINE CA 92604 |
| DENT, KATHLEEN | 1   SMETON PL 400 BALTIMORE MD 21204 |
| DENT, MARGARET | 1711 FERNALD POINT LN MONTECITO CA 93108 |
| DENT, MIKE | 415 CLYDEBANK DR ABINGDON MD 21009 |
| DENT, RESI | 1318   DANHOF DR BOLINGBROOK IL 60490 |
| DENT, ROBERT | 1263 S CEDAR CREST BLVD APT 11 ALLENTOWN PA 18103 |
| DENT, ROBERT | 4 FREEMAN LN POQUOSON VA 23662 |
| DENT, SELINA | 2576 AVENIDA DEL VIS APT 103 CORONA CA 92882 |
| DENT, SUSIE | 1248 W ADAMS BLVD APT 203 LOS ANGELES CA 90007 |
| DENTAL CENTER | 8060 W MCNAB RD N LAUDERDALE FL 33068-4254 |
| DENTAL HEALTH PROFESSIONALS | 237 E BUTTERFIELD RD ELMHURST IL 60126 |
| DENTE, DONNA | 624 W WILSON ST APT B1 COSTA MESA CA 92627 |
| DENTE, GINO | 300 E   ROYAL PALM RD # 23B BOCA RATON FL 33432 |
| DENTE, JOSEPH | 17919   MILBURN WAY BOCA RATON FL 33498 |
| DENTE, RONALD | 1062   NORTH DR # D DELRAY BEACH FL 33445 |
| DENTE, STEVE | 12648 TABLE ROCK LN VICTORVILLE CA 92392 |
| DENTEN, ARTHUR | 1308 S PROSPECT AVE PARK RIDGE IL 60068 |
| DENTEN, EDWARD | 300   WAUKEGAN RD 313 DEERFIELD IL 60015 |
| DENTICI, TOM | 2790 E COUNTY RD BELOIT WI 53511 |
| DENTINGER, BRENDA | 36 S ONTARE RD SANTA BARBARA CA 93105 |
| DENTINGER, JERRY | 729 RIFORD RD GLEN ELLYN IL 60137 |
| DENTMOND, MICHELLE | 820 E 160TH PL SOUTH HOLLAND IL 60473 |
| DENTON, CHRIS | 207 HILL RD WILLOWBROOK IL 60527 |
| DENTON, CHRISTINA | 11900 OXFORD AV HAWTHORNE CA 90250 |
| DENTON, DOROTHY | 231 TYLER BROOKS   DR WILLIAMSBURG VA 23185 |
| DENTON, HUGH | 1050   COUNTRY CLUB DR # 309 MARGATE FL 33063 |
| DENTON, JOYCE | 6337 E OSBORN RD FLAGSTAFF AZ 85251 |
| DENTON, MARIA | 248 W WILLOW ST POMONA CA 91768 |
| DENTON, MELISSA | 412   MAIN ST # 19 TERRYVILLE CT 06786 |
| DENTON, MICHAEL | 303 N BALDY VISTA AV GLENDORA CA 91741 |
| DENTON, NORMA | 220 S   BEL AIR DR PLANTATION FL 33317 |
| DENTON, PAUL | 10332   HICKORY RIDGE RD 738 COLUMBIA MD 21044 |
| DENTON, PAULINE | 1495 SW  12TH AVE # 8 DANIA FL 33004 |
| DENTON, ROBERT | 9346   NUGENT TRL WEST PALM BCH FL 33411 |
| DENTON, SHAWN W. | 199 NW   152ND AVE PEMBROKE PINES FL 33028 |
| DENTON, TOM | 658 BONWIT PL SIMI VALLEY CA 93065 |
| DENTON, WILFORD | 3087 VIA SERENA N APT D LAGUNA WOODS CA 92637 |
| DENTON, WILLIAM | 12114 E GREGG BLVD MOMENCE IL 60954 |
| DENTREMONT, M | 4702 THREECHOPT   RD HAMPTON VA 23666 |
| DENTU, SALVATORE | 279 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| DENTURE STUDIO, GUARANTEE | 1001 N   FEDERAL HWY # 203 203 HALLANDALE FL 33009 |
| DENTZ-LESHE, LEONARD | 3090   HOLIDAY SPRINGS BLVD # 309 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| DENTZAU, BRANDY | 1411 S  24TH CT HOLLYWOOD FL 33020 |
| DENUBILO M | 205 SE  3RD ST DANIA FL 33004 |
| DENUNZIO, ANGIE | 5510 OWENSMOUTH AV APT 217 WOODLAND HILLS CA 91367 |
| DENUNZIO, AUGUSTA | 1009 ESPLANADE PELHAM MANOR NY 10803 |
| DENVER, LARRY | 287   TILFORD N DEERFIELD BCH FL 33442 |
| DENWOODIE, JAMES | 501 SW  109TH AVE # 304 PEMBROKE PINES FL 33025 |
| DENYE, PAUL | 1478 SOMERFIELD DR BOLINGBROOK IL 60490 |
| DENYER, ROBERT | 12723 MILLS CREEK DR LUSBY MD 20657 |
| DENYES, Y E | 12 FREEMAN DR POQUOSON VA 23662 |
| DENZEL, KEN | 2715 N FRANCISCO AVE 2 CHICAGO IL 60647 |
| DEO, SINGH | 10833  VINEYARD CT CLERMONT FL 34711 |
| DEOBERT B., SHENEMAN | 26817   WHITE PLAINS WAY LEESBURG FL 34748 |
| DEOCA, RACHEL MONTES | 205 N SPRUCE ST MONTEBELLO CA 90640 |
| DEOCA, SHAWNA | 2300 CANYON RIDGE CIR NORCO CA 92860 |
| DEOCEJO, JOSE | 9220 SW  14TH ST # 3207 BOCA RATON FL 33428 |
| DEOLIVEIRA, KATE | 10811 BARONET RD OWINGS MILLS MD 21117 |
| DEOLIVERIA, EILEEN | 601 NW  96TH TER PEMBROKE PINES FL 33024 |
| DEOMANPO, GIFFANY | 1114 W BLAINE ST APT 203 RIVERSIDE CA 92507 |
| DEON | 5860   ROYAL HILLS CIR WINTER HAVEN FL 33881 |
| DEON, EDDIE | 8990 19TH ST APT 317 RANCHO CUCAMONGA CA 91701 |
| DEON, MCFELIA | 135   BLUE RIDGE LN DAVENPORT FL 33897 |
| DEONARINE, BRIAN | 1622   CITATION DR # E WEST PALM BCH FL 33417 |
| DEONARINE, JOCLYN | 4011 NW  3RD TER POMPANO BCH FL 33064 |
| DEONARINE, SANICHAR | 317   STERLING LAKE DR OCOEE FL 34761 |
| DEOUDES, JEAN | 776   QUINCE ORCHARD BLVD T1 GAITHERSBURG MD 20878 |
| DEPA, WALTER | 53   MARIA RD PLAINVILLE CT 06062 |
| DEPABLO, ANGEL | 4446 W 136TH ST APT 8 HAWTHORNE CA 90250 |
| DEPACE, GREGORY | 38W245 HENRICKSEN RD SAINT CHARLES IL 60175 |
| DEPACE, MARY | 8939 NW  27TH ST CORAL SPRINGS FL 33065 |
| DEPADOVA, MARIAN | 17845 NW  15TH CT PEMBROKE PINES FL 33029 |
| DEPADRO, DEBBY | 2328 SE  10TH ST POMPANO BCH FL 33062 |
| DEPAKAKIBO, KAT | 2775 MESA VERDE DR E APT Q105 COSTA MESA CA 92626 |
| DEPALMA, ANDREW | 22   STONY HILL CIR CHESHIRE CT 06410 |
| DEPALMA, CAITLIN | 50 COUNTRY CLUB RD MERIDEN CT 06450-2521 |
| DEPALMA, DONALD | 36 E  MAXWELL DR WEST HARTFORD CT 06107 |
| DEPALMA, ERNESTO | 4561 WARNER AV APT 101 HUNTINGTON BEACH CA 92649 |
| DEPALMA, JOSEPH | 230 S  GOLF BLVD POMPANO BCH FL 33064 |
| DEPALMA, KEVIN | 4955 W CARMEN AVE CHICAGO IL 60630 |
| DEPALMA, MARIO | 24   ABBEY LN # 207 DELRAY BEACH FL 33446 |
| DEPALMA, MIKE | 9   WEEDON LN BOYNTON BEACH FL 33426 |
| DEPALMA, MR KLAREN | 245   VILLAGE DR CHESHIRE CT 06410 |
| DEPALMA, MS. JACQUELINE | 705 N 6TH ST MONTEBELLO CA 90640 |
| DEPALMA, ROSE | 1025   COUNTRY CLUB DR # 103 MARGATE FL 33063 |
| DEPAN, JENNIE | 1221   CRABTREE LN 3112 SCHAUMBURG IL 60193 |
| DEPANISIS DANTE | 7665 NW  99TH AVE TAMARAC FL 33321 |
| DEPANISSE, SALLY | 1111 COLONY RIDGE RD ODENTON MD 21113 |
| DEPANO, RAILEWIN | 811 WEBSTER AV APT 15 ANAHEIM CA 92804 |
| DEPAOLA, JOSEPH | 550 S  OCEAN BLVD # 2202 BOCA RATON FL 33432 |
| DEPAOLA, PHILIP | 8231 W 81ST ST JUSTICE IL 60458 |

| Claim Name | Address Information |
|---|---|
| DEPAOLO, WILLIAM | 63    LEE DR SOUTHINGTON CT 06489 |
| DEPAPE, CRYSTOL | 285 E GROVERDALE ST COVINA CA 91722 |
| DEPARTMENT OF DEVELOPMENT | 500 E MAIN ST STE 1500 NORFOLK VA 23510 |
| DEPARTMENT OF JUVENILE SERVI | 120 W FAYETTE STREET BALTIMORE MD 21201 |
| DEPARTMENT, SPEECH COMM. | 1140 W MISSION RD SAN MARCOS CA 92069 |
| DEPAS, ROSLYN | 1780 NE  191ST ST # 803 NORTH MIAMI BEACH FL 33179 |
| DEPASCALE, MICHAEL | 203    CAMBRIDGE COMMONS MIDDLETOWN CT 06457 |
| DEPASCALE, S | 523 ELM ST WINDSOR LOCKS CT 06096-1648 |
| DEPASQUALE, AMY | 86 SPRING ST GLASTONBURY CT 06033-1054 |
| DEPASQUALE, BARBARA | 9329 NW  48TH ST SUNRISE FL 33351 |
| DEPASQUALE, D | 954    PENTWOOD RD K BEL AIR MD 21014 |
| DEPASQUALE, ISABELLA | 24921 MUIRLANDS BLVD APT 148 LAKE FOREST CA 92630 |
| DEPASQUALE, JENNIE | 2400 S FINLEY RD 141 LOMBARD IL 60148 |
| DEPASQUALE, LENA | 192 W 15TH PL CHICAGO HEIGHTS IL 60411 |
| DEPASQUALE, S. | 7064    LANTANA LN TAMARAC FL 33321 |
| DEPASS, KAREN | 30 VICTORIAN DR NEW LENOX IL 60451 |
| DEPAUL | 150 KINGSLEY LN NORFOLK VA 23505 |
| DEPAUL UNIVERSITY LIBRARY | 3166 S RIVER RD 207 RUBEN ARAGON DES PLAINES IL 60018 |
| DEPAUL, CAROL | 18349 OAK PARK AVE TINLEY PARK IL 60477 |
| DEPAUL, PAM | 188 VIA DANTE ARNOLD MD 21012 |
| DEPAULA, MARCIA | 5791 ELKRIDGE HEIGHTS RD ELKRIDGE MD 21075 |
| DEPAULI, MARY | 8206 STYERS CT LAUREL MD 20723 |
| DEPAUW, JOHN | 609 S 8TH ST SAINT CHARLES IL 60174 |
| DEPAUW, RACHEL | 750 N  OCEAN BLVD # 710 POMPANO BCH FL 33062 |
| DEPAZ, DANILO | 123 S ALEXANDRIA AV APT 6 LOS ANGELES CA 90004 |
| DEPAZ, JONATHAN N | 5500 OWENSMOUTH AV APT 315 WOODLAND HILLS CA 91367 |
| DEPAZ, ROBERTO | 2814   PERRY RD FLOSSMOOR IL 60422 |
| DEPAZ, ROCIO | 1015 S WILLOWBROOK AV COMPTON CA 90220 |
| DEPCIK, ROBERT | 4131   CENTER AVE LYONS IL 60534 |
| DEPEEL, KEVIN | 10308 MALCOLM CIR G COCKEYSVILLE MD 21030 |
| DEPELISI, JOSEPHINE | 10640 NW  32ND ST SUNRISE FL 33351 |
| DEPENARAND, LIGIA | 1506 SPRING BROOK CT 2A ROUND LAKE IL 60073 |
| DEPENBROCK, MARY | 3801 N PINE GROVE AVE 311 CHICAGO IL 60613 |
| DEPENDABLE MEDICAL SUPPLY, INC | 7835 W  COMMERCIAL BLVD SUNRISE FL 33351 |
| DEPERSIA, JAMES | 638 N WREN AVE PALATINE IL 60067 |
| DEPERTO, EILEEN | 21501    JUEGO CIR # D BOCA RATON FL 33433 |
| DEPETRILLO, JANET | 1293    MYSTIC WAY WEST PALM BCH FL 33414 |
| DEPETRILLO, TERRI | 20    KNOLL WOOD LN PUTNAM CT 06260 |
| DEPETRO, PETER | 1656 MANCHESTER AVE WESTCHESTER IL 60154 |
| DEPEW BRANDON | 819 W  PALM ST LANTANA FL 33462 |
| DEPEW, CHRIS | 1412 S  20TH AVE HOLLYWOOD FL 33020 |
| DEPEW, CONNIE | 6540 N 80TH ST MILWAUKEE WI 53223 |
| DEPEW, DOUGLAS | 134    OAKLEAF CIR DELAND FL 32724 |
| DEPEW, EUGENE | 891 NW  85TH TER # 1503 PLANTATION FL 33324 |
| DEPEW, LINDA | 2959 GLENWOOD ST PORTAGE IN 46368 |
| DEPEW, P | 712 1/2 S STANLEY AV LOS ANGELES CA 90036 |
| DEPHILLIPO, CATHERINE | 125 S 2ND ST APT A9 PERKASIE PA 18944 |
| DEPHILLIPS, LINDA | 5636 VIA ESCALANTE RIVERSIDE CA 92509 |
| DEPHILLIPS, LOUIS | 6259 N SHERIDAN RD BSMT CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| DEPHTEREOS, STEPHEN | 10660   WASHINGTON ST # 105 105 PEMBROKE PINES FL 33025 |
| DEPIANO, JENNIE | 700 WEIDNER RD    201 BUFFALO GROVE IL 60089 |
| DEPILLARS, ANGELA | 7845 S OGLESBY AVE CHICAGO IL 60649 |
| DEPILLO, LAWRENCE | 11    STEUBEN ST WATERBURY CT 06708 |
| DEPINN, JOSEPH | 8845    RAMBLEWOOD DR # 1704 CORAL SPRINGS FL 33071 |
| DEPINTO, AMY | 680 N GREEN ST 508 CHICAGO IL 60622 |
| DEPINTO, ANTHONY | 5 MEADOWLARK CT ROSELLE IL 60172 |
| DEPINTO, CARMELINA | 4505   HIRSCHBERG AVE SCHILLER PARK IL 60176 |
| DEPIRO, JOYCE | 2380    BLACK OLIVE BLVD # 202 202 DELRAY BEACH FL 33445 |
| DEPKON, JEAN | 4924 OLD ORCHARD RD SKOKIE IL 60077 |
| DEPLESSIS, NICOLAAS | 21 AUGUSTA DR STREAMWOOD IL 60107 |
| DEPLOMB, ANN | 407   ASHLAND AVE 3G RIVER FOREST IL 60305 |
| DEPODESTA, CHRIS | 609 W HILLSIDE AVE ELMHURST IL 60126 |
| DEPOFI, GIGI | 3922 NW   55TH ST COCONUT CREEK FL 33073 |
| DEPOINT, MICHAEL | 203    MCCORMICK LN MIDDLETOWN CT 06457 |
| DEPOMPA, FRED | 4141 SW   188TH AVE MIRAMAR FL 33029 |
| DEPONCE, KAY | 3468    FOXCROFT RD # 302 MIRAMAR FL 33025 |
| DEPOY | 105    LONGDALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| DEPP, HOWARD | 1205 PALMETTO DR LADY LAKE FL 32159 |
| DEPP, JOHN | 3022 CLUNE AV VENICE CA 90291 |
| DEPPE, FRANCIS | 6   HIALEAH CT GRAYSLAKE IL 60030 |
| DEPPE, WENDELL | 1401 S DEL MAR AV SAN GABRIEL CA 91776 |
| DEPPEN, TIMOTHY | 9731   REESE FARM RD OWINGS MILLS MD 21117 |
| DEPPERT, PHILIPP | 1260 N DEARBORN ST 307 CHICAGO IL 60610 |
| DEPRADINE, PATRICE | 15427 NW   12TH PL PEMBROKE PINES FL 33028 |
| DEPRE, ALEXIS, U OF C | 12501 S KINVARRA DR PALOS PARK IL 60464 |
| DEPREE, NANCY | 1262 FARNSWORTH LN BUFFALO GROVE IL 60089 |
| DEPREY, ANITA | 1096    SILVER LN EAST HARTFORD CT 06118 |
| DEPRIEST, KARIN | 1926 240TH ST LOMITA CA 90717 |
| DEPRIEST, ROBERT | 854 W MAPLE ST ONTARIO CA 91762 |
| DEPRIZIO, LOUISE | 2543 N 75TH CT 3 ELMWOOD PARK IL 60707 |
| DEPROSPERO, LOUIS | 50    HILLTOP AVE VERNON CT 06066 |
| DEPROSPERO, W | 24 E CROSSMAN CIR B HINES IL 60141 |
| DEPROTO, GENE | 4 COUNTRY SQUIRE DR # C CROMWELL CT 06416-2517 |
| DEPT FRONT DESK, GARDEN GROVE POLICE | 11301 ACACIA PKWY GARDEN GROVE CA 92840 |
| DEPT OF BUSINESS AFFAIRS AND LIC | NATHAN NORASITH 121 N LA SALLE ST 805 CHICAGO IL 60602 |
| DEPT OF BUSINESS ASSISTANCE | 707 E MAIN ST STE 300 RICHMOND VA 23219 |
| DEPT OF CITIZEN SERVICES | 10 DISTILLERY RD 101 WESTMINSTER MD 21157 |
| DEPT OF COOK COUNTY, JOHN STROGER | 118 N CLARK ST    537 CHICAGO IL 60602 |
| DEPT OF CORRECTIONAL EDUCATION | 24414 MUSSELWHITE   RD WAVERLY VA 23891 |
| DEPT OF GAMING AND FISHERIES | 17465 ELTHAM   RD NEW KENT VA 23124 |
| DEPT. OF SOCIAL SERVICES | THERESA A   BOUCHER PO BOX 999 WINSTON SALEM NC 27102 |
| DEPTEE | 2113 W WASHINGTON ST ALLENTOWN PA 18104 |
| DEPTEL, ED | 2421 NW   108TH DR CORAL SPRINGS FL 33065 |
| DEPTULA, DEBRA | 38 THOMPSON RD # 4F MANCHESTER CT 06040-2661 |
| DEPTULA, JOSEPH | 576    MOUNT FAIR DR WATERTOWN CT 06795 |
| DEPTULA, STANLEY, NEWMAN CENTER | 1116 W COLLEGE ST PEORIA IL 61606 |
| DEPTULA-MYSATYUKOW, KATHY | 5    SYDNEY LN CROMWELL CT 06416 |
| DEPUE, GLORIA | 2   SADDLETOP CT F COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| DEPUE, JODY | 2208 GLENDALE AVE PEKIN IL 61554 |
| DEPUE, WILLIAM E | 2021 SEWARD  DR HAMPTON VA 23663 |
| DEPUOZ, DAVID | 401 S ELLIS ST BENSENVILLE IL 60106 |
| DEPUY, AMY M | 1122 EAGLE DR EMMAUS PA 18049 |
| DEPUYE, WILLIAM | 744  BAYBERRY DR CARY IL 60013 |
| DEQUER, WAYNE | 332 MAYDEE ST MONROVIA CA 91016 |
| DER MUGERDICHIAN, SHAHAN | 4001 ORANGEDALE AV MONTROSE CA 91020 |
| DER WALT, VAN | 3771 NE  17TH AVE POMPANO BCH FL 33064 |
| DER, SOOYOUNG | 2312 CHELSEA RD PALOS VERDES ESTATES CA 90274 |
| DER-GERORGIAN, THERVA | 416 N HOWARD ST GLENDALE CA 91206 |
| DER-MOSROPIAN, NATALIE | 1910 WOODHOLLY CT GLENDALE CA 91207 |
| DERA, JENNIFER | 1005 MIDDLESEX RD BALTIMORE MD 21221 |
| DERA, LORA | 1928 N NEVA AVE CHICAGO IL 60707 |
| DERA, LORI | 20507  NETHERLAND ST ORLANDO FL 32833 |
| DERACO SOSA, MARY | 13080 PACIFIC PROMENADE APT 123 LOS ANGELES CA 90094 |
| DERADDO, STEPHANIE | 315 GARNET ST APT C REDONDO BEACH CA 90277 |
| DERAKHSHANI, DARIUSH | 1027 20TH ST APT J SANTA MONICA CA 90403 |
| DERALIN, SHANNON | 1385 DUSTY HILL RD HEMET CA 92545 |
| DERAMIREZ, RUTH | 1783 NW  15TH VIS # 1 BOCA RATON FL 33432 |
| DERAMON, CRISTIAN | 575 CALHOUN ST CORONA CA 92879 |
| DERAMUSDAVIS, ANGELIA | 304 W 34TH ST 205 STEGER IL 60475 |
| DERANGER, KATE | 3 FELLOWSHIP CT A TOWSON MD 21286 |
| DERANGO, BETTY LOU | 19007 BESSEMER ST RESEDA CA 91335 |
| DERAS, ANTONIO | 4440 LOCKWOOD AV APT 8 LOS ANGELES CA 90029 |
| DERAS, ELMER | 313 BELMONT RD EDGEWATER MD 21037 |
| DERAS, JOE | 258 N ALTA VISTA AV MONROVIA CA 91016 |
| DERAS, MARIA | 35 TAHOE CIR E OWINGS MILLS MD 21117 |
| DERAS, ROSA | 7324 NESTLE AV RESEDA CA 91335 |
| DERASHAN, DORA | 15137 MAGNOLIA BLVD APT F SHERMAN OAKS CA 91403 |
| DERASMO, OLGA | 1041 SW  117TH WAY FORT LAUDERDALE FL 33325 |
| DERAVANESIAN, VAZ | 514 PALM DR APT 2 GLENDALE CA 91202 |
| DERAWAY #70586-004, NICHOLAS | PO BOX 19120 MIAMI FL 33101 |
| DERBAS, JOHN | 403  FAIRHAVEN DR WINTHROP HARBOR IL 60096 |
| DERBIN, KELLY | 48  WEST RD DUNE ACRES IN 46304 |
| DERBLICH, JOEL | 5872    FOREST GROVE DR # 2 BOYNTON BEACH FL 33437 |
| DERBY, MARSHALL | 11630 GLENOAKS BLVD PACOIMA CA 91331 |
| DERBY, TOM | 6 TOWER DR SIMSBURY CT 06070-1241 |
| DERBYSHIRE, ROBERT | 6992 SENECA RIDGE DR YORK PA 17403 |
| DERCOLE, DEBBIE | 15039 HESBY ST SHERMAN OAKS CA 91403 |
| DERDEN, KELLYE | 10336 S RHODES AVE CHICAGO IL 60628 |
| DERDERIAN, ALISE | 1935 HUNTINGTON DR APT C DUARTE CA 91010 |
| DERDERIAN, RICHARD | 181   QUAIL RUN RD SUFFIELD CT 06078 |
| DERDINSKE, MIKE | 550 W 44TH ST CHICAGO IL 60609 |
| DERDZINSKE, NIKKI | 3405 VETERAN AV APT 4 LOS ANGELES CA 90034 |
| DEREBEY, RICHARD | 309 MCHENRY AVE 205 WOODSTOCK IL 60098 |
| DERECTOR | 9577    TAORMINA ST LAKE WORTH FL 33467 |
| DEREK CHOCHOL | 710 N MAIN ST MT PROSPECT IL 60056-2115 |
| DEREK J, HUTCHINSON | 100 S  EOLA DR # 1713 ORLANDO FL 32801 |
| DEREK WILKES DC# 0-971499 A2-111 | 100 SW ALLAPATTAH RD INDIANTOWN FL 34956 |

| Claim Name | Address Information |
|---|---|
| DEREK, LAVELLE | 1439   HILLTOP DR MOUNT DORA FL 32757 |
| DEREK, WRAY | 405 S  WYMORE RD # 201 ALTAMONTE SPRINGS FL 32714 |
| DERELIOLU, ZACK | 2889 PARK AV TUSTIN CA 92782 |
| DERELIS, ALIETTE | 5970 NW  24TH CT SUNRISE FL 33313 |
| DEREMEIK, NICOLE | 138 SPRUCE WOODS CT ABINGDON MD 21009 |
| DEREMIAH, ELIZABETH | 304 FARRAGUT ST PARK FOREST IL 60466 |
| DEREN, EVA | 3019   OAKTREE LN HOLLYWOOD FL 33021 |
| DERENICK, BRIAN | 3302 GARRISON CIR ABINGDON MD 21009 |
| DERENTHAL, GREG | 4215 SETTLERS CT SAINT CLOUD FL 34772 |
| DEREPENTIGNY, ROBERT | 6515 NW  36TH AVE COCONUT CREEK FL 33073 |
| DERESH, FRANCES | 3001   DEER CRK CNTRY C BLVD # 266 DEERFIELD BCH FL 33442 |
| DERESTINO, LORETTA | 757   CREEKWATER TER LAKE MARY FL 32746 |
| DEREU, MICHELLE | 2263 S 14TH ST MILWAUKEE WI 53215 |
| DEREUS, KEVIN | 3142 N SOUTHPORT AVE    1W CHICAGO IL 60657 |
| DEREVYANKO, IRINA | 505   SANDTREE DR LAKE PARK FL 33403 |
| DEREWETZKY, SOL | 12565   IMPERIAL ISLE DR # 403 403 BOYNTON BEACH FL 33437 |
| DEREWIANKA, NICHOLAS | 403 W  CENTER ST # 334 MANCHESTER CT 06040 |
| DEREZ, NANCY | 13100 MELANIE LN APT 85 WESTMINSTER CA 92683 |
| DERFLER, EMILY | 2901  SUNNYSIDE AVE BROOKFIELD IL 60513 |
| DERFLER, IRA | 2403 W  HILLSBORO BLVD # 334 334 DEERFIELD BCH FL 33442 |
| DERFLER, MICHAEL | 5301 N ASHLAND AVE 210 CHICAGO IL 60640 |
| DERFLINGER, RONALD | 6423 ORCHARD RD S LINTHICUM HEIGHTS MD 21090 |
| DERFUS, RANDY | 1440 HUNTINGTON DR MUNDELEIN IL 60060 |
| DERHAAG, ROBERT | 986 LEONARD LN SAN JACINTO CA 92582 |
| DERHAM, KIM | 1009 LORNA ST CORONA CA 92882 |
| DERHEIM, RON | 1616 ESPLANADE ST APT 2 REDONDO BEACH CA 90277 |
| DERHGAWEN, UMESH | 1446 FAIRWAY DR 4 NAPERVILLE IL 60563 |
| DERIAN, H | 643 WINDSWEPT PL SIMI VALLEY CA 93065 |
| DERIAN, JACQUELYN | 13134 POLVERA AV RANCHO BERNARDO CA 92128 |
| DERIAN, MIKE | 5338 CAROL DR TORRANCE CA 90505 |
| DERIBEAUX, ALFONSO | 706 S BRONSON AV LOS ANGELES CA 90005 |
| DERICK, MELINDA | 6270 CRICKET PASS COLUMBIA MD 21044 |
| DERICKSON, CHRIS | 5235   ILEX WAY DAYTON MD 21036 |
| DERICKSON, SHARON | 446  WATERS WATCH CT BALTIMORE MD 21220 |
| DERICO, EUANDOR | 5310 NE  9TH TER POMPANO BCH FL 33064 |
| DERICO, JAMES | 1140 W 59TH PL MERRILLVILLE IN 46410 |
| DERIE, MARTA | 136   BALDWIN BLVD LAKE WORTH FL 33463 |
| DERIGGI, MARY JO | 518   WILLIAMSBURG RD GLEN ELLYN IL 60137 |
| DERIMA, JENNIFER | 725 NW  14TH TER # 4 FORT LAUDERDALE FL 33311 |
| DERING, CAROL | JAMES B CONANT HIGH SCHOOL 700 E COUGAR TRL HOFFMAN ESTATES IL 60169 |
| DERISCAVAGE, GEORGE | RR 3 BOX 241-4 DALLAS PA 18612 |
| DERISKE, WILLIAM | 33237   SAND DUNE LN # 256 LEESBURG FL 34788 |
| DERISON, ALAN | 1641   WOODFERN DR BOYNTON BEACH FL 33436 |
| DERISSE, FRANTZ | 125 SE  30TH AVE BOYNTON BEACH FL 33435 |
| DERITA, MARIE | 9259 NW  13TH PL CORAL SPRINGS FL 33071 |
| DERITA, RICHARD | 264 NW  78TH AVE MARGATE FL 33063 |
| DERIVAL, LINDA | 217 NW  8TH AVE # 207 HALLANDALE FL 33009 |
| DERK ALAN, WARNER | 2006   LOCH BERRY RD WINTER PARK FL 32792 |
| DERK, ELENORE | 3052 W 55TH ST CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| DERKEN, THOMAS | 727 BRYANT AVE BARRINGTON IL 60010 |
| DERKOWSKI, ELIZABETH | 203 CROW LN FOUNTAIN VALLEY CA 92708 |
| DERLUTI, WILLIAM | 535    HENDRICKS ISLE # 304 FORT LAUDERDALE FL 33301 |
| DERMAN, BARRY | 1924  BOWLING GREEN DR LAKE FOREST IL 60045 |
| DERMAN, LAURA | 15 S   LAKESHORE DR LANTANA FL 33462 |
| DERMAN, SIGMAN | 6320    BOCA DEL MAR DR # 704 BOCA RATON FL 33433 |
| DERMATA, DEBORAH | 2225 S   OCEAN BLVD # 13 DELRAY BEACH FL 33483 |
| DERMENDZHYAN, LILIA | 7821 RANCHITO AV VAN NUYS CA 91402 |
| DERMER, CHRISTA | 9558 RUFUS AV WHITTIER CA 90604 |
| DERMER, DEBBIE E | 201 OCEAN AV APT 1509P SANTA MONICA CA 90402 |
| DERMER, ROBERTA | 515    CAPRI K DELRAY BEACH FL 33484 |
| DERMER, SYLVIA | 5100 N   OCEAN BLVD # 1513 LAUD-BY-THE-SEA FL 33308 |
| DERMGRDICHIN, JOE | 834 SW   14TH ST FORT LAUDERDALE FL 33315 |
| DERMIN, MARVIN I. | 417 W HAWTHORNE CT LAKE BLUFF IL 60044 |
| DERMINT, AMANDA | 13211 MYFORD RD APT 413 TUSTIN CA 92782 |
| DERMODY, JESSICA | 1511 BYRD ST BALTIMORE MD 21230 |
| DERMODY, MRS JOSEPH | 11002 ARROYO DR WHITTIER CA 90604 |
| DERMOTT, AMY | 507  MCKENZIE CT LAKE VILLA IL 60046 |
| DERMUDEZ, AURA | 2021 LOS FELIZ DR APT 6 THOUSAND OAKS CA 91362 |
| DERN, THERESA | 108 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| DERNEKXIS, CONNIE | 493  FRANKLIN LN ELK GROVE VILLAGE IL 60007 |
| DERNICK, BARBARA | 348  LAWN TER ROUND LAKE IL 60073 |
| DERNLEY, BEVAN | 11 GLENWOOD RD A BALTIMORE MD 21221 |
| DERNOGA, THELMA | 2933  PINEWICK RD ELLICOTT CITY MD 21042 |
| DERNULC, TOM | 1660 N LA SALLE DR 1705 CHICAGO IL 60614 |
| DEROACH,SHERRY | 952    MCCLEARY ST DELRAY BEACH FL 33483 |
| DEROCHE, KATIE | 8828 DEE RD D DES PLAINES IL 60016 |
| DEROCHE, RICHARD | 901 N   RIVERSIDE DR # A4 POMPANO BCH FL 33062 |
| DEROCHE, RUTH | 1820 SPENCE ST 203 BALTIMORE MD 21230 |
| DEROCHE,LYNN | 3750    GALT OCEAN DR # 605 FORT LAUDERDALE FL 33308 |
| DEROCHER, CAROL | 630 HARRIS ST HELLERTOWN PA 18055 |
| DEROECK, PAT | 11782 NW   26TH ST CORAL SPRINGS FL 33065 |
| DEROGATIS, GAIL | 951 BACKSPIN CT NEWPORT NEWS VA 23602 |
| DEROGATIS, JIM | 3704 N JANSSEN AVE 2 CHICAGO IL 60613 |
| DEROJAS, ANDREW | 5207    LAKE BLVD DELRAY BEACH FL 33484 |
| DEROLF, MARK | 1 S WACKER DR 3875 INFINITY BROKERAGE SERVICE CHICAGO IL 60606 |
| DEROMEAL, MAIUAL | 3003    TERRAMAR ST # 1104 FORT LAUDERDALE FL 33304 |
| DERONCK, WANDA | 17 BROAD BROOK RD BROAD BROOK CT 06016 |
| DERONGENE, MICHELLE | 6181 NW   2ND ST MARGATE FL 33063 |
| DEROS, CATHERINE | 5401 NW   2ND AVE # 329 329 BOCA RATON FL 33487 |
| DEROSA, DEANNA | 301 COZUMEL LAGUNA BEACH CA 92651 |
| DEROSA, DOROTHY | 61    OLD COLONY RD OLD LYME CT 06371 |
| DEROSA, FRED | 5560    FAIRWAY PARK DR # 102 BOYNTON BEACH FL 33437 |
| DEROSA, JACKIE | 311    FELT RD SOUTH WINDSOR CT 06074 |
| DEROSA, JOHN | 1111 S LAKEMONT AVE APT 832 WINTER PARK FL 32792 |
| DEROSA, JONATHAN | 7250 FRANKLIN AV APT 910 LOS ANGELES CA 90046 |
| DEROSA, JOSEPH | 10679    LADYPALM LN # A BOCA RATON FL 33498 |
| DEROSA, MARY | 2000 S   OCEAN BLVD # 107 107 DELRAY BEACH FL 33483 |
| DEROSA, RICHARD | 1404 TWIN CIRCLE DR SOUTH WINDSOR CT 06074-2692 |

| Claim Name | Address Information |
|---|---|
| DEROSE | 457   SAINT LUCIA CT SATELLITE BEACH FL 32937 |
| DEROSE, CAITLYN | 3511 N RAVENSWOOD AVE 3 CHICAGO IL 60657 |
| DEROSE, JUDITH | 7422 NANTUCKET CV HANOVER PARK IL 60133 |
| DEROSE, LOIS | 11939 ALBERS ST APT 7 VALLEY VILLAGE CA 91607 |
| DEROSE, LOUIS, BEACHWOOD MANOR | 1529 W OGDEN AVE    235 LA GRANGE PARK IL 60526 |
| DEROSIER, GILBERT | 1380 EAST ST # 407 NEW BRITAIN CT 06053-2148 |
| DEROSIER, JOEY | 517 N EL MOLINO AV APT 7 PASADENA CA 91101 |
| DEROSIER, MARY | 39   HILLCREST DR STAFFORD SPGS CT 06076 |
| DEROSIER, MARY | 104  WILDFLOWER CIR BUFFALO GROVE IL 60089 |
| DEROSIER, MOISE JESS | 4760   ELMHURST RD # 3 WEST PALM BCH FL 33417 |
| DEROSIER, ROSEMARIE | 9721 SW  9TH CT PEMBROKE PINES FL 33025 |
| DEROSIERS, RRENEE | 13455 SW  3RD ST # S104 PEMBROKE PINES FL 33027 |
| DEROSS, JOSEPH | 9201   SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |
| DEROSS, TILAT | 7851 NW  30TH ST PEMBROKE PINES FL 33024 |
| DEROSSETT, PETE | 79  TORQUE WAY BALTIMORE MD 21220 |
| DEROSSI, DAN | 4415 N EASTBURY AV COVINA CA 91722 |
| DEROSSI, PATRICIA | 9   BRIAN LN AVON CT 06001 |
| DEROSSO, MARLENE | 8576   BELLA VISTA DR BOCA RATON FL 33433 |
| DEROUEN, ADRIENNE | 3421 FORT MEADE RD LAUREL MD 20724 |
| DEROUSSE, BRADY | 5 MESSICK  RD POQUOSON VA 23662 |
| DEROY, ADRIAN | 29301 PIN OAK WAY EASTON MD 21601 |
| DEROY, BROOKE | 8840 NW  11TH ST PEMBROKE PINES FL 33024 |
| DERR, HOWARD | 255  GARDENIA KISSIMMEE FL 34743 |
| DERR, JAMES | 5271 SW  15TH PL PLANTATION FL 33317 |
| DERR, MILTON | 24481 N SUNSET AVE CARY IL 60013 |
| DERR, PHILLIP | 3416 W WEAVER  RD HAMPTON VA 23666 |
| DERRECK, ESTES | 347   CARDIFF AVE DAVENPORT FL 33897 |
| DERRETH, JEFFERY | 1085  COLLINS AVE SYKESVILLE MD 21784 |
| DERRICK, CHEROL | 14631 DICKENS ST APT 1 SHERMAN OAKS CA 91403 |
| DERRICK, LEE | 5701   CAMINO DEL SOL  # 106 BOCA RATON FL 33433 |
| DERRICK, MARK | 214   HILTON DR SOUTH WINDSOR CT 06074 |
| DERRICK, MELODY | 4042 HIGHLAND AVE DOWNERS GROVE IL 60515 |
| DERRICK, SHAWN | 705 GODFREY  DR NEWPORT NEWS VA 23602 |
| DERRICK, SHULTZ | 2479   TOMMYS TURN CHULUOTA FL 32766 |
| DERRICK, TOWERS | 7781  N INDIAN RIDGE TRL KISSIMMEE FL 34747 |
| DERRICKS, KATHY | 30 WINDY MEADOW CT RANDALLSTOWN MD 21133 |
| DERRICKS, LINDA | 6870 NW  14TH CT PLANTATION FL 33313 |
| DERRICKS, LINDA | 10930 NW  43RD ST SUNRISE FL 33351 |
| DERRICO, C | 2700 NW  99TH AVE # B532 CORAL SPRINGS FL 33065 |
| DERRICO, IRENE | 2153  HIDDEN VALLEY DR NAPERVILLE IL 60565 |
| DERRICO, JOSEPH | 1780   STONEHAVEN DR # 6 BOYNTON BEACH FL 33436 |
| DERRICO, ROBERTA | 621 W  ROYAL PALM RD BOCA RATON FL 33486 |
| DERRIG, DOROTHY | 974  THORNTON LN 109 BUFFALO GROVE IL 60089 |
| DERRIG, JOANNE | 130 N GARLAND CT 3102 CHICAGO IL 60602 |
| DERRIG, JOHN | 13733  KIRKLAND DR HUNTLEY IL 60142 |
| DERRIG, KEN | 5134 TALLEYRAND TRL ROCKFORD IL 61111 |
| DERRING, DAVID | 232 ROYAL LN BLOOMINGDALE IL 60108 |
| DERRINGER, JOHN | 16548 MANCHESTER ST TINLEY PARK IL 60477 |
| DERRINGER, LORI | 8143   BRIDGEWATER CT # B WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| DERRINGTON, MARY K | 9 PATRA LAGUNA NIGUEL CA 92677 |
| DERROW, THOMAS | 6544  ILLINOIS AVE HAMMOND IN 46323 |
| DERRRICOTT, KRISTI | 1900 LANSDOWNE RD U BALTIMORE MD 21227 |
| DERRT, DENNIS | 189 N THISTLE RD BREA CA 92821 |
| DERRY, ALICIA | 548  DU PAHZE ST NAPERVILLE IL 60565 |
| DERRY, BRIDGET | 721  ROSE AVE DES PLAINES IL 60016 |
| DERRY, JASON | 740 AVONDALE LN AURORA IL 60504 |
| DERRY, JASON | 44 FOUNTAINHEAD DR 203 WESTMONT IL 60559 |
| DERRY, LAVERNE | 1961 LOGANBERRY LN    HSE CROWN POINT IN 46307 |
| DERRY, LINDA J | 27746 SYCAMORE CREEK DR SANTA CLARITA CA 91354 |
| DERRY, NEIL | 5955 ACACIA AV SAN BERNARDINO CA 92407 |
| DERRY, RICHARD | 23256 GONZALES DR WOODLAND HILLS CA 91367 |
| DERRY, RITA | P O BOX 1352 RD CRESTLINE CA 92325 |
| DERSE, JOSEPH | 1527 W ESTES AVE 1A CHICAGO IL 60626 |
| DERSH, IRVING | 19012 KINGSBURY ST NORTHRIDGE CA 91326 |
| DERSHAM, MARY BETH | 5110 SEABREEZE WY OXNARD CA 93035 |
| DERSHEM, BRAD M. | 725 W SHERIDAN RD 701 CHICAGO IL 60613 |
| DERSHEWITZ, BESS | 503  OTIS BOWEN DR B102 MUNSTER IN 46321 |
| DERSKA, HILKA | 13523 GILMORE ST VAN NUYS CA 91401 |
| DERSO, EUGENIA | 7031 CHANSLOR AV BELL CA 90201 |
| DERTERMAN, NOLON | 360  PERSIMMON CT BARTLETT IL 60103 |
| DERUE, GLORIA | 661 OAK TREE ST FULLERTON CA 92835 |
| DERUELLE, GIGI P | 5841 CANTALOUPE AV VAN NUYS CA 91401 |
| DERUFF, ROBERT | 3609 SEASHORE DR NEWPORT BEACH CA 92663 |
| DERUGGIERO, | 352 OBERLE AVE BALTIMORE MD 21221 |
| DERUGGIERO, ANTHONY | 346 OBERLE AVE BALTIMORE MD 21221 |
| DERUISE, CLARENCE | 17118 YVETTE AV CERRITOS CA 90703 |
| DERUISSEAU, LUCILLE | 3113 SW  141ST TER DAVIE FL 33330 |
| DERUS, DEBORAH | 4628 W 64TH ST INGLEWOOD CA 90302 |
| DERUSSO, MARIE | 3101    PORT ROYALE BLVD # 315 FORT LAUDERDALE FL 33308 |
| DERUVO, VINCENT | 3071    HOLIDAY SPRINGS BLVD # 102 MARGATE FL 33063 |
| DERUYTER, BENJAMIN | 9    WYNGATE LN SIMSBURY CT 06070 |
| DERVAL, SYBELLA | 1727 N DOHENY DR LOS ANGELES CA 90069 |
| DERVIL, RAYANAN | 1210 NW  180TH TER NORTH MIAMI FL 33169 |
| DERVILUS, VILLARZ | 4122    LAKESIDE DR TAMARAC FL 33319 |
| DERVIN, JOE | 8321 DELGANY AV PLAYA DEL REY CA 90293 |
| DERVIN, RICHARD | 6000 JODY LN TINLEY PARK IL 60477 |
| DERVISHI, SONNY | 5921 MAIN ST DOWNERS GROVE IL 60516 |
| DERVOY, JEFFREY | 1010  HUBER LN GLENVIEW IL 60025 |
| DERWENSKUS, JOY | 652 W ROSCOE ST 301 CHICAGO IL 60657 |
| DERY, LORI | 2878 SAPRA ST THOUSAND OAKS CA 91362 |
| DERYLO, BRUCE | 134 FERNWOOD DR NAPERVILLE IL 60540 |
| DERZIS, PAULINE | 1000 OLD DENBIGH  BLVD B617 NEWPORT NEWS VA 23602 |
| DES ROCHES, GINA | 407 BRODER ST ANAHEIM CA 92804 |
| DES ROSIERS, MIMI | 814 HADLEY RUN LN SCHAUMBURG IL 60173 |
| DESAI**, NEEL | 18502 MAYALL ST APT G NORTHRIDGE CA 91324 |
| DESAI, AASH | 3616 N BOSWORTH AVE 2 CHICAGO IL 60613 |
| DESAI, ARPAN | 2450 N SOUTHPORT AVE 102 CHICAGO IL 60614 |
| DESAI, ARUN | 4522 BELL LN HANOVER PARK IL 60133 |

| Claim Name | Address Information |
| --- | --- |
| DESAI, BHAVIT | 6304  BURNT MOUNTAIN PATH COLUMBIA MD 21045 |
| DESAI, CHAMBABEN | 2501 W SUNFLOWER AV APT K1 SANTA ANA CA 92704 |
| DESAI, DEVEN | 325 IDAHO AV APT 8 SANTA MONICA CA 90403 |
| DESAI, DILIP | 5330 N MOODY AVE CHICAGO IL 60630 |
| DESAI, HABIB | 1911 S CABRILLO AV SAN PEDRO CA 90731 |
| DESAI, HILE | 1727 W GEORGE ST CHICAGO IL 60657 |
| DESAI, ILA | 9697   CAMPI DR LAKE WORTH FL 33467 |
| DESAI, ILABEN | 1853  GROSSE POINTE CIR HANOVER PARK IL 60133 |
| DESAI, KANCHAN | 756 AVENUE C REDONDO BEACH CA 90277 |
| DESAI, KAUSHIK | 3737 MONROE ST APT 6 RIVERSIDE CA 92504 |
| DESAI, KEYUR | 26128 ALIZIA CANYON DR APT D CALABASAS CA 91302 |
| DESAI, NEHAL | 1540 NW  96TH AVE PLANTATION FL 33322 |
| DESAI, NIMESH | 533 BOXWOOD DR SCHAUMBURG IL 60193 |
| DESAI, PARIN | 1130 SEDGEWOOD TRL ALGONQUIN IL 60102 |
| DESAI, POOJA | 20700 SAN JOSE HILLS RD WALNUT CA 91789 |
| DESAI, PRERNA | 9800 NW  24TH ST SUNRISE FL 33322 |
| DESAI, REY | 1775 N PERRIS BLVD APT OFFICE PERRIS CA 92571 |
| DESAI, ROHIT | 233 CARNER LN HEMET CA 92545 |
| DESAI, SALIM | 8800  ROBIN DR C DES PLAINES IL 60016 |
| DESAI, SAMIT | 9 LINCOLN WOODS WAY 2D PERRY HALL MD 21128 |
| DESAI, SARLA_ASHOK | 70 ASHCREST IRVINE CA 92620 |
| DESAI, SATISH | 1853  GROSSE POINTE CIR HANOVER PARK IL 60133 |
| DESAI, SHAIL | 1228 1/2 W 27TH ST LOS ANGELES CA 90007 |
| DESAI, SHANTAM | 41995 MARGARITA RD APT 181 TEMECULA CA 92591 |
| DESAI, SHRUTI | 1915 MATHEWS AV APT 2 REDONDO BEACH CA 90278 |
| DESAI, SUNIL | 2714 CHARTER OAK DR AURORA IL 60502 |
| DESAI, SURENDRA | 50 SUMMERWOOD CT APT D CORONA CA 92882 |
| DESAI, TRUPTI | 24539 LOS ALISOS BLVD APT 321 LAGUNA HILLS CA 92653 |
| DESAI, VINAYAK | 6 HONEYBEE CT H COCKEYSVILLE MD 21030 |
| DESAI, YASHWANT | 5291 RURAL RIDGE CIR ANAHEIM HILLS CA 92807 |
| DESALLE, MARGARET | 15940 PAULINA ST HARVEY IL 60426 |
| DESALVO, COLLEEN | 1720  GREEN RIVER DR SCHAUMBURG IL 60194 |
| DESALVO, JANE | 2701 N  COURSE DR # 801 POMPANO BCH FL 33069 |
| DESALVO, JOE | 10511 LYMAN AVE 1N CHICAGO RIDGE IL 60415 |
| DESALVO, JOSEPH | 4821 SW  29TH AVE FORT LAUDERDALE FL 33312 |
| DESALVO, LORI | 7345 N ORIOLE AVE CHICAGO IL 60631 |
| DESALVO, SHERRY | 2714   ADAMS ST HOLLYWOOD FL 33020 |
| DESAMITL, RUTHIE | 366 DEERING LN BOLINGBROOK IL 60440 |
| DESAMOUR, MARIE N.I.E. | 161 NW  46TH CT FORT LAUDERDALE FL 33309 |
| DESAMOUR, THERESA | 1700   STONEHAVEN DR # 7 BOYNTON BEACH FL 33436 |
| DESAN, JACK | 1815 W GOLF RD 124 MOUNT PROSPECT IL 60056 |
| DESANA, TOM | 6070  S VERDE TRL # 602 BOCA RATON FL 33433 |
| DESANCTIS, EUGENE | 16039   OLD CHENEY HWY ORLANDO FL 32833 |
| DESANDER, RONALD | 115 SIR JOHN RANDOLPH  TER WILLIAMSBURG VA 23188 |
| DESANDO, KATHY | 10 WILSON AVE ABERDEEN MD 21001 |
| DESANDO, ROSE | 1 RENAISSANCE PL 213 PALATINE IL 60067 |
| DESANTE, STEVE | 201 10TH ST APT 15 HUNTINGTON BEACH CA 92648 |
| DESANTIAGO, ADRIAN | 110 S BUTTERFIELD RD WEST COVINA CA 91791 |
| DESANTIAGO, CARMEN | 2362 ROSWELL AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| DESANTIAGO, MARGARITA | 3352 VIANA DR PALMDALE CA 93550 |
| DESANTIS, ALFRED SR | 4216 DARLEIGH RD BALTIMORE MD 21236 |
| DESANTIS, BOB | 3844 AZTEC CT SIMI VALLEY CA 93063 |
| DESANTIS, CINDY | 1637 18TH ST SANTA MONICA CA 90404 |
| DESANTIS, DONNA | 1162  ROBIN DR CAROL STREAM IL 60188 |
| DESANTIS, ELIZABETH | 4100    CRYSTAL LAKE DR # 203 POMPANO BCH FL 33064 |
| DESANTIS, ERIN | 2457 NE  26TH ST LIGHTHOUSE PT FL 33064 |
| DESANTIS, JOANNE | 51 BANK ST PLAINVILLE CT 06062-2702 |
| DESANTIS, KATE | 180 BRANDON RD BALTIMORE MD 21212 |
| DESANTIS, LARRY | 1230 HILLDALE RD BALTIMORE MD 21237 |
| DESANTIS, LAURA | 1423 JEFFERSON ST LAKE IN THE HILLS IL 60156 |
| DESANTIS, MARK | 9859 NW  3RD CT PLANTATION FL 33324 |
| DESANTIS, MELLISA | 848 W BRADLEY PL 3 CHICAGO IL 60613 |
| DESANTIS, RALPH | 1436 N WEBSTER ST NAPERVILLE IL 60563 |
| DESANTIS, RALPH | 1074 NW  13TH ST # 169C BOCA RATON FL 33486 |
| DESANTIS, STEPHEN | 29201 BOBOLINK DR LAGUNA NIGUEL CA 92677 |
| DESANTIS, THEODORE | 1823    WOODHAVEN DR WEST PALM BCH FL 33406 |
| DESANTIS, WILLIAM | 28  ALDERMAN CT LUTHERVILLE-TIMONIUM MD 21093 |
| DESANTO, ROBERT | 200    FRANCE ST ROCKY HILL CT 06067 |
| DESAPIO, BARBARA | 4660    GREENTREE PL # B B BOYNTON BEACH FL 33436 |
| DESAR, ANITA | 504 SE  20TH AVE # 4E BOYNTON BEACH FL 33435 |
| DESARBO, EDITH | 2851    SOMERSET DR # 409 LAUDERDALE LKS FL 33311 |
| DESARIO, SUSAN | 7651    GRANVILLE DR TAMARAC FL 33321 |
| DESARITZ, LOUIS | 7500 NW  5TH PL # 107 MARGATE FL 33063 |
| DESARRO, AL | 105   LAKE EMERALD DR # 405 OAKLAND PARK FL 33309 |
| DESARRO, AL | 2849 S  OAKLAND FOREST DR # 204 OAKLAND PARK FL 33309 |
| DESART, PAMELA | 210  SPRINGSIDE DR ELGIN IL 60124 |
| DESATIS, GARY | 5243 ALHAMA DR WOODLAND HILLS CA 91364 |
| DESATNICK, JUDY | 6510    MAYBROOK RD BOYNTON BEACH FL 33437 |
| DESATNICK, SONYA | 3520    OAKS WAY # 308 POMPANO BCH FL 33069 |
| DESAUTELLE, BILL | 2305    MEADOWVIEW DR EAST WINDSOR CT 06088 |
| DESAUTELS, ANTOINE | 1400 NW  43RD TER # 105 LAUDERHILL FL 33313 |
| DESAUTELS, CLAIRE | 2212 S  CYPRESS BEND DR # 208 POMPANO BCH FL 33069 |
| DESAUTELS, CLAIRE | 3000 S  COURSE DR # 604 POMPANO BCH FL 33069 |
| DESAUTELS, CLAUDE | 3055    BURRIS RD # 270 DAVIE FL 33314 |
| DESAUTELS, NICK/RACHEL | 314  SAUGANASH ST PARK FOREST IL 60466 |
| DESAUTELS, PATRICIA | 106 LURGAN LN CENTREVILLE MD 21617 |
| DESAVEUR, ZANE | 163 SIR ARTHUR  CT NEWPORT NEWS VA 23602 |
| DESBIENS, NOEL | 315 S EVANSTON AVE ARLINGTON HEIGHTS IL 60004 |
| DESBLES, ELLEN V | 1660 E THACKER ST 3C DES PLAINES IL 60016 |
| DESBOROUGH, CAROL | 24275 AIRPORTER WY LAGUNA NIGUEL CA 92677 |
| DESCARTIN, EFREN | 1903    ANTONIA PL LADY LAKE FL 32159 |
| DESCH, GARY | 2098  TITAN TER HAVRE DE GRACE MD 21078 |
| DESCHAINE, LYNN | 37    LILAC ST MANCHESTER CT 06040 |
| DESCHAINE, ONEILL | 9    POLK LN WINDSOR LOCKS CT 06096 |
| DESCHAMPS, LUCIA | 1106 THOMPSON  CIR A FORT EUSTIS VA 23604 |
| DESCHAMPS, LUCIA | 1106 THOMPSON CIR APT A FORT EUSTIS VA 23604 |
| DESCHAMPS, MONICA | 1736 W 33RD PL 2 CHICAGO IL 60608 |
| DESCHAND, TAMELA | 1249  HARTLEY AVE BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
|---|---|
| DESCHENES, CLAUDETTE | 3    MOUNTAIN VIEW DR ROCKY HILL CT 06067 |
| DESCHENES, JOHN | 549 NE  47TH ST POMPANO BCH FL 33064 |
| DESCHENNES, DENNIS | 2831    SOMERSET DR # 212 LAUDERDALE LKS FL 33311 |
| DESCHER, JC | 50  LIBRARY LN 106 GRAYSLAKE IL 60030 |
| DESCHETTER, LUC | 807 MUSKINGUM AV APT E PACIFIC PALISADES CA 90272 |
| DESCHLER, EMILY | 3051  GUILFORD AVE BALTIMORE MD 21218 |
| DESCY, BARBARA | 158 HILLIARD ST MANCHESTER CT 06042-3004 |
| DESCY, NANCY | 967    ELM COMMONS DR # 401 ROCKY HILL CT 06067 |
| DESDERIO MIKE | 731    GREENBRIER AVE FORT LAUDERDALE FL 33325 |
| DESDUNES, JEAN | 9149    SILVER GLEN WAY LAKE WORTH FL 33467 |
| DESDUNES, JEAN | 10248    CANOE BROOK CIR BOCA RATON FL 33498 |
| DESENA, JOE | 23    DEER PARK RD BRISTOL CT 06010 |
| DESENA, RHODA | 1904 S  OCEAN DR # TS301 TS301 HALLANDALE FL 33009 |
| DESENA, SAL | 1100    COLONY POINT CIR # 123 PEMBROKE PINES FL 33026 |
| DESENS, MARILYN | 1106 S NEW WILKE RD    106 ARLINGTON HEIGHTS IL 60005 |
| DESENSKY, RENATE | 39 BRISA DEL LAGO RCHO SANTA MARGARITA CA 92688 |
| DESENZE, PETE | 9897 NW  33RD ST CORAL SPRINGS FL 33065 |
| DESEO, ELVIRA T | 2548 DELTA AV LONG BEACH CA 90810 |
| DESEREE ORTIZ, RICHARD TEAQUE/ | 7210 WASHINGTON AV APT F WHITTIER CA 90602 |
| DESERT MOUNTAIN TIMES | 125 NORTH 6TH ST ALPINE TX 79830 |
| DESERVIO, ROSALIE | 365 NW  105TH TER PLANTATION FL 33324 |
| DESFORGE, JULES | 26000 AVENIDA AEROPUERTO APT 115 SAN JUAN CAPISTRANO CA 92675 |
| DESFOSIERS, BRIDGET | 157 COTTAGE GROVE DR PASADENA MD 21122 |
| DESFOSSES, CLAIRE | 507 TARRSON BLVD LADY LAKE FL 32159 |
| DESGOUTTES, NIDNA | 6632    DAHLIA DR MIRAMAR FL 33023 |
| DESHAI, GEORGE | 2984 E STEARNS ST BREA CA 92821 |
| DESHAIES, RAYMOND | 299    BUCKLAND HILLS DR # 19422 MANCHESTER CT 06042 |
| DESHAMBAULT, CLAUD | 750 SE  6TH AVE # 228 DEERFIELD BCH FL 33441 |
| DESHAZER, JANELLE | 14272 HOOVER ST APT 18 WESTMINSTER CA 92683 |
| DESHAZIOR, BERNETTA | 1010 SW  95TH TER PEMBROKE PINES FL 33025 |
| DESHAZO, DEBRICE | 110    VILLAGE OF PINE CT 2C GWYNN OAK MD 21244 |
| DESHDENDE, MUGDHA | 283 S EL MOLINO AV APT 3 PASADENA CA 91101 |
| DESHIELDS, MICHAEL | 1303 ROXBORO RD BALTIMORE MD 21237 |
| DESHMUKH, SACHIN C | 1800 W HILLCREST DR APT 344 NEWBURY PARK CA 91320 |
| DESHOMMES, ALEX | 474 W  EVANSTON CIR FORT LAUDERDALE FL 33312 |
| DESHON, MARGIE | 2104 CRANE CT ROLLING MEADOWS IL 60008 |
| DESHON, RONALD | 802    CYPRESS GROVE LN # 108 108 POMPANO BCH FL 33069 |
| DESHOWITZ, HAROLD | 7202 NW  63RD ST TAMARAC FL 33321 |
| DESHPANDE, DEEPAK | 350    PECK LN # 1 CHESHIRE CT 06410 |
| DESHPANDE, PURNIMA | 112 NW  69TH TER MARGATE FL 33063 |
| DESHPANDE, SACHRIN | 100    COLD SPRING RD # 509 ROCKY HILL CT 06067 |
| DESI AKINS | 9372    HI DR LAKE PARK FL 33403 |
| DESIANO, BARBARA | 6388    VIA PRIMO ST LAKE WORTH FL 33467 |
| DESIANO, ELIZABETH | 805 E ACACIA AV APT A GLENDALE CA 91205 |
| DESIANO, LOUIS | 8107 NW  105TH AVE TAMARAC FL 33321 |
| DESIANO, TOM | 2300 VIA CHALUPA SAN CLEMENTE CA 92673 |
| DESIATO, PATRICK | 10447 DAWSON ST HUNTLEY IL 60142 |
| DESIDERIO, MARIA | 161    BERRY PATCH SOUTH WINDSOR CT 06074 |
| DESIDERIO, MARSHA | 8027 WORTHY DR WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| DESIGN ASSOCIATES, PAUL UHL | 1828  ASBURY AVE EVANSTON IL 60201 |
| DESIGN CENTER BY AUSTIN** | 3068 4TH STREET RIVERSIDE CA 92507 |
| DESIGN CENTER OF AMERICA | 1855   GRIFFIN RD # A282 DANIA FL 33004 |
| DESIGN HORIZONS, PETER PAPAKYRIACOU | 520 W ERIE ST 230 CHICAGO IL 60654 |
| DESIGN PRINCIPLE | 4850 S LAKE PARK AVE 603 CHICAGO IL 60615 |
| DESIGN, LAND | 5300 DORSEY HALL DR 102 ELLICOTT CITY MD 21042 |
| DESIGNER FABRICS | 2980 N  FEDERAL HWY BOCA RATON FL 33431 |
| DESIGNER HOME + LIGHTING | 2016  CENTRAL ST EVANSTON IL 60201 |
| DESIGNS IN MICA | 101   GLADES RD BOCA RATON FL 33432 |
| DESILETF, STEVEN | 20   HORSE HILL RD DANIELSON CT 06239 |
| DESILETS | 16383 SW  7TH ST PEMBROKE PINES FL 33027 |
| DESILETS, MARY | 88   SCOTT SWAMP RD # 329 FARMINGTON CT 06032 |
| DESILVA, BRIAN | 12711 GROVESIDE AV LA MIRADA CA 90638 |
| DESILVA, LORNA | 11303 MOUNTAIN VIEW DR APT 229 RANCHO CUCAMONGA CA 91730 |
| DESILVA, MARCUS | 540 NW  52ND ST BOCA RATON FL 33487 |
| DESILVA, MARIA | 1420 GOVERNMENT  RD WILLIAMSBURG VA 23185 |
| DESILVER, ANGELICA | 8341 SUMMERFIELD AV WHITTIER CA 90606 |
| DESIMONE, DONALD | 2813 N BRIGHTON ST BURBANK CA 91504 |
| DESIMONE, FRANK | 510 1/2 SAN JUAN AV VENICE CA 90291 |
| DESIMONE, HARRY | 750 N  OCEAN BLVD # 1503 POMPANO BCH FL 33062 |
| DESIMONE, JACQUELYN | 4514  MAINFIELD AVE BALTIMORE MD 21214 |
| DESIMONE, JOHN | 3100 NW  42ND AVE # D202 COCONUT CREEK FL 33066 |
| DESIMONE, R | 2245 EL MOLINO PL SAN MARINO CA 91108 |
| DESIMONE, TRACY | 107 SETH  LN YORKTOWN VA 23693 |
| DESIMPEL, LAURA | 9937 S CICERO AVE 105 OAK LAWN IL 60453 |
| DESIN, ANGELA | 3420   BERKELEY BLVD FORT LAUDERDALE FL 33312 |
| DESIR, ADRIANNA | 14615 NW  13TH AVE MIAMI FL 33167 |
| DESIR, CYNTHIA | 2813 S  OAKLAND FOREST DR # 203 OAKLAND PARK FL 33309 |
| DESIR, EDDY | 415 NW  88TH ST MIAMI FL 33150 |
| DESIR, FREMEL | 1111  RIALTO DR BOYNTON BEACH FL 33436 |
| DESIR, MARGUEIRTE | 408  BOWER LN OSWEGO IL 60543 |
| DESIR, PIERRE | 3101 NE  9TH AVE POMPANO BCH FL 33064 |
| DESIRE, CATHEY | 811 NE  52ND CT POMPANO BCH FL 33064 |
| DESIRE, MARCHARD | 3421 NW  40TH ST LAUDERDALE LKS FL 33309 |
| DESIREE, AUCHEY | 16474 SW  27TH ST MIRAMAR FL 33027 |
| DESIREE, BUDHWA | 4350   FOX GLEN LOOP KISSIMMEE FL 34746 |
| DESIREE, TORRES | 4925   JETTON DR ORLANDO FL 32837 |
| DESIREE, WHITEHEAD | 1577   KENNESAW DR CLERMONT FL 34711 |
| DESJARDINS, CECILE | 3   COLONIAL ST # 2 OAKVILLE CT 06779 |
| DESJARDINS, CHRIS | 907 DEXTER ST LOS ANGELES CA 90042 |
| DESJARDINS, CONSTANCE | 423   CEDAR ST HALLANDALE FL 33009 |
| DESJARDINS, DONAT | 132 JERRY RD EAST HARTFORD CT 06118-3122 |
| DESJARDINS, GEORGE | 2713 NW  27TH TER BOCA RATON FL 33434 |
| DESJARDINS, J P | 750 N  OCEAN BLVD # 1905 POMPANO BCH FL 33062 |
| DESJARDINS, JEAN-PAUL | 140 NE  28TH AVE # 508 POMPANO BCH FL 33062 |
| DESJARDINS, LUCIEN | 1801 NE  62ND ST # 130 FORT LAUDERDALE FL 33308 |
| DESJARDINS, LUCIEN | 4806 NW  36TH ST # 401 LAUDERDALE LKS FL 33319 |
| DESJARDINS, LUCILLE | 800 DAPHIA  CIR 206 NEWPORT NEWS VA 23601 |
| DESJARDINS, MARIE | 640 SW  167TH WAY PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| DESJARDINS, MATTHEW | 4308  PRAIRIE AVE BROOKFIELD IL 60513 |
| DESJARDINS, ROBERT | 228   HILLSIDE AVE HARTFORD CT 06106 |
| DESJARLAIS, SCOTT | 13 E GOEBEL DR LOMBARD IL 60148 |
| DESJARLAIS, VIVIAN | 2940   OLD ORCHARD RD DAVIE FL 33328 |
| DESKIN, BILL | 42311 CAMELLIA DR QUARTZ HILL CA 93536 |
| DESKOVICK, JOHN | 210 SURFRIDER WY APT 14 OCEANSIDE CA 92054 |
| DESLANDES, LOUISE | 3920   INVERRARY BLVD # 604 LAUDERHILL FL 33319 |
| DESLAUN**, ASHLEY | 31 MACARTHUR CRESCENT PL APT F301 SANTA ANA CA 92707 |
| DESLAURIERS, PHYLLIS | 150  RED TOP DR 104 LIBERTYVILLE IL 60048 |
| DESLAURIERS, TRUDY | 716 FULTON ST MORRIS IL 60450 |
| DESLAURIES, ALFRED | 112 HOPETON LN EATONTON GA 31024 |
| DESLAVRIERS, DOMINICK | 304 HARDING AVE LIBERTYVILLE IL 60048 |
| DESLIETS, ANDRE & SUZANNE | 6962   MILANI ST LAKE WORTH FL 33467 |
| DESMANGLES, GILBERT | 3535  NEWLAND RD BALTIMORE MD 21218 |
| DESMANGLES, MARC | 6345 BURNT MOUNTAIN PATH COLUMBIA MD 21045 |
| DESMARAIS, BLANCHE | 15   WOODLAND ST # 212 HARTFORD CT 06105 |
| DESMARAIS, CRAIG | 15   OHEAR AVE ENFIELD CT 06082 |
| DESMARAIS, DALE | 139 COUNTRY CLUB RD DAYVILLE CT 06241 |
| DESMARAIS, MARLENE | 75 MEADOW STREET APT #2 BRISTOL CT 06010 |
| DESMARAIS, VIOLA | 156   BLOOMFIELD AVE # 110 WINDSOR CT 06095 |
| DESMARIAS, TERESA | 3452   GOLFVIEW BLVD POMPANO BCH FL 33069 |
| DESMET, G | 2827 WINDFALL AV ALTADENA CA 91001 |
| DESMET, JACK | 2307 W LINCOLN RD MCHENRY IL 60051 |
| DESMET, R | 6042 CRAPE MYRTLE CT WOODLAND HILLS CA 91367 |
| DESMEULES, LAURENCE | 2861 NW  47TH TER # 307 307 LAUDERDALE LKS FL 33313 |
| DESMOND  ROSEMARY | 1222  10 OAKS RD BALTIMORE MD 21227 |
| DESMOND, CHARYN | 856 LONG MEADOW DR CAROL STREAM IL 60188 |
| DESMOND, CLINTON | 300 E SHELBOURNE DR 30 NORMAL IL 61761 |
| DESMOND, DEBBIE | 6312 SHIRLEY AV TARZANA CA 91335 |
| DESMOND, DOROTHY | 8305 NW  61ST ST # C314 TAMARAC FL 33321 |
| DESMOND, DORTHA | 504  KILDEER DR 333 BOLINGBROOK IL 60440 |
| DESMOND, ERHABOR | 2051   NEW STONECASTLE TER # 215 WINTER PARK FL 32792 |
| DESMOND, ERIN | 12035 SUMMER AV NORWALK CA 90650 |
| DESMOND, GLENN M | 3616 ROSEMARY AV GLENDALE CA 91208 |
| DESMOND, HARRY | 2854 CHATEAU WY LAGUNA BEACH CA 92651 |
| DESMOND, JAMES | 212 W  GRANBY RD GRANBY CT 06035 |
| DESMOND, JAMES | 213 SW  68TH AVE PEMBROKE PINES FL 33023 |
| DESMOND, KIIMA | 14249 SHERMAN WY APT 12 VAN NUYS CA 91405 |
| DESMOND, KIMBERLY | 13118   VIA MINERVA DELRAY BEACH FL 33484 |
| DESMOND, L J | 753 AVONGLEN TER GLENDALE CA 91206 |
| DESMOND, MICHAEL | 236 DWIGHT ST #3 NEW HAVEN CT 06511-4505 |
| DESMOND, MICHAEL | 1230   CHESHIRE AVE NAPERVILLE IL 60540 |
| DESMOND, MICHELLE | 5822 ROXBURY CT CYPRESS CA 90630 |
| DESMOND, PETER | 253 SKINNER RD VERNON CT 06066-2226 |
| DESMOND, TOM | 1   SHOREWOOD CT BLOOMINGTON IL 61704 |
| DESMOND, VICKI | 101 W  2ND ST # F214 PENNSBURG PA 18073 |
| DESMOND, WILLIAM | 866  LIBERTY BELL LN LIBERTYVILLE IL 60048 |
| DESMYKE, JOSH | 2135 NEW YORK DR ALTADENA CA 91001 |
| DESNOYERS, DIANA | 182   WOODLAND DR CROMWELL CT 06416 |

| Claim Name | Address Information |
|---|---|
| DESNOYERS, JODY | 3210 SW  16TH ST FORT LAUDERDALE FL 33312 |
| DESNOYERS, YVON | 5681 SW  2ND CT # 117 117 MARGATE FL 33068 |
| DESOCIO, ISABELLE | 5765 NW  47TH CT CORAL SPRINGS FL 33067 |
| DESOCIO, LORRAINE | 19 HOLLIS LN PLAINVILLE CT 06062-1337 |
| DESOLA, NICK | 5858  EAGLE CAY CIR COCONUT CREEK FL 33073 |
| DESORBO, DERECK | 240  EAST RD # 1 BRISTOL CT 06010 |
| DESORBO, DONNA M | 416  ANDREWS ST SOUTHINGTON CT 06489 |
| DESOTA, ALLISON | 261  TRUDY CT FOREST HILL MD 21050 |
| DESOTO, ELIZABETH | 4143 3/4 VERDUGO RD LOS ANGELES CA 90065 |
| DESOURDY, LYNETTE | 3367  BLUE FIN DR WEST PALM BCH FL 33411 |
| DESOUSA, LUIS | 450 SE  2ND AVE POMPANO BCH FL 33060 |
| DESOUSA, RAMIRO | 117  SUMMER ST PORTLAND CT 06480 |
| DESOUZA, ADA | 21020  WOODSPRING AVE BOCA RATON FL 33428 |
| DESOUZA, ALBERT | 12519 EVERGLADE ST LOS ANGELES CA 90066 |
| DESOUZA, DANIELLE | 869 W BUENA AVE 330 CHICAGO IL 60613 |
| DESOUZA, FA | 561 NW  43RD ST POMPANO BCH FL 33064 |
| DESOUZA, JUDY | 16 MAIDEN LN PLAINVILLE CT 06062-1212 |
| DESOUZA, OWEN | 22039 MARIPOSA AV TORRANCE CA 90502 |
| DESOUZA, PAULO | 2721  TREANOR TER WEST PALM BCH FL 33414 |
| DESOUZE, MARY ANNE | 3396  FOXCROFT RD # 308 MIRAMAR FL 33025 |
| DESOWITZ | C/O ETHIC COMM. 200 N SPRING ST APT 24THFR LOS ANGELES CA 90012 |
| DESPAIN, C | 5001 N KNIGHT AVE NORRIDGE IL 60706 |
| DESPAIN, JAMES | 11323 N PAWNEE RD PEORIA IL 61615 |
| DESPAIN, REBECCA | 3251  VICTORIA LN WAUKEGAN IL 60087 |
| DESPAL, JEANETTE | 1147 W 20TH ST SAN PEDRO CA 90731 |
| DESPALTRO, CURT | 17434  TANGLEWOOD LN LOCKPORT IL 60441 |
| DESPENZA, ANN | 6  ASHBURY CT BOLINGBROOK IL 60440 |
| DESPENZA, RHONDA | 1435 POINT VIEW ST APT 20 LOS ANGELES CA 90035 |
| DESPEROK, SHARON | 1149  CHARLES VIEW WAY B BALTIMORE MD 21204 |
| DESPINA LOPEZ, LUJAN HELEN & | 1219 BERYL ST APT A REDONDO BEACH CA 90277 |
| DESPIRITO, RICHARD | 550 PAULARINO AV APT L-107 COSTA MESA CA 92626 |
| DESPLACES, JILL | 3  RUTHIES LN WEST SIMSBURY CT 06092 |
| DESPOIU, VALENTIN | 115 W ROSSLYNN AV FULLERTON CA 92832 |
| DESPOJO, PAUL JOHN | 5016 N HARDING AVE 3 CHICAGO IL 60625 |
| DESPOSITO, JAMES | 4371  SUNSET CAY CIR BOYNTON BEACH FL 33436 |
| DESPOSITO, JENE | 26634 ISABELLA PKWY CANYON COUNTRY CA 91351 |
| DESPRES, LISA | 18992 FLORIDA ST APT A11 HUNTINGTON BEACH CA 92648 |
| DESPROSPERO, DAVID | 1431 NW  69TH TER PEMBROKE PINES FL 33024 |
| DESROCHERS, GERALD | 181  ALLEN ST TERRYVILLE CT 06786 |
| DESROCHERS, RACHEL | 44 HUNGARY RD GRANBY CT 06035-1809 |
| DESROCHES, DENISE | 405 N  OCEAN BLVD # 528 POMPANO BCH FL 33062 |
| DESROCHES, HOWARD | 16659 ALMADEN DR FONTANA CA 92336 |
| DESROSIERS, BRENDA | 60 TROLLEY CROSSING LN MIDDLETOWN CT 06457-5843 |
| DESROSIERS, JUDY | 14282 MORAN ST WESTMINSTER CA 92683 |
| DESROSIERS, LOIS | 104 OLDEFIELD FARMS ENFIELD CT 06082-4567 |
| DESROSIERS, ROLAND | 315  TARBOX RD PLAINFIELD CT 06374 |
| DESROSIERS, SANDRA | 464  CAMPFIELD AVE HARTFORD CT 06114 |
| DESSALINES, WALDEX | 16900 NE  4TH AVE NORTH MIAMI BEACH FL 33162 |
| DESSAUER, JILL | 4827  BRYAN PL DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| DESSELLE, STEPHANIE | 150 N ROSE BLOSSOM LN ANAHEIM CA 92807 |
| DESSER, LEON | 2414 TANEY RD BALTIMORE MD 21209 |
| DESSER, LEONARD | 5818 NW  25TH TER BOCA RATON FL 33496 |
| DESSER, MILDRED | 7000 N MCCORMICK BLVD 410 LINCOLNWOOD IL 60712 |
| DESSERTENNE, THIERRY | 2500 WESTWOOD BLVD LOS ANGELES CA 90064 |
| DESSESAURE, FRED | 4824 GREENCREST RD BALTIMORE MD 21206 |
| DESSOYE, J. | 5903 NW  67TH AVE TAMARAC FL 33321 |
| DESSPARA, NICOM | 2015 W HILL ST LONG BEACH CA 90810 |
| DESSURO, JILLES | 5200 N  OCEAN BLVD # 308 LAUD-BY-THE-SEA FL 33308 |
| DESTA, YESHEMEBERT | 12612 VEIRS MILL RD 101 ROCKVILLE MD 20853 |
| DESTACHE, AMY | 6 WANDER WAY LAKE IN THE HILLS IL 60156 |
| DESTAJO, CRISTINA | 7946 YARMOUTH AV RESEDA CA 91335 |
| DESTASIO, JOSEPH | 8590   LOGIA CIR BOYNTON BEACH FL 33472 |
| DESTEFANI, EMBER | 10982 ROEBLING AV APT 432 LOS ANGELES CA 90024 |
| DESTEFANIS, ANTHONY | 804   NANTUCKET CIR LAKE WORTH FL 33467 |
| DESTEFANIS, KEN | 20   QUAIL DR ROCKY HILL CT 06067 |
| DESTEFANIS, RICH | 115   WEST RD # 1703 ELLINGTON CT 06029 |
| DESTEFANO ALBERT | 6579   SPRING BOTTOM WAY # 135 BOCA RATON FL 33433 |
| DESTEFANO, CAMILLE | 2500   CORAL SPRINGS DR # 101 CORAL SPRINGS FL 33065 |
| DESTEFANO, DOMINICK | 808 NE  17TH TER FORT LAUDERDALE FL 33304 |
| DESTEFANO, FRANK | 3801 ELM AVE BROOKFIELD IL 60513 |
| DESTEFANO, JAMES | 20 E CEDAR ST 8C CHICAGO IL 60611 |
| DESTEFANO, JAMES MRS. | 8993 SW  8TH ST BOCA RATON FL 33433 |
| DESTEFANO, JANIS | 10791 HOLDERMAN CT TUSTIN CA 92782 |
| DESTEFANO, JOHN M. | 200 LAKESIDE CT 1412 SAINT CHARLES IL 60174 |
| DESTEFANO, KAREN | 897 WINDSONG DR ARNOLD MD 21012 |
| DESTEFANO, LOUIS | 4000 S  OCEAN BLVD LANTANA FL 33462 |
| DESTEFANO, PAL | 2343  RIDGELAND AVE BERWYN IL 60402 |
| DESTEFANO, SAL | 6191 SW  37TH ST # 115 115 DAVIE FL 33314 |
| DESTICHE, ROBIN | 5436 VINCETTA CT APT 19 LA MESA CA 91942 |
| DESTIMA, MAGDINA N.I.E. | 5604 NW  19TH ST LAUDERHILL FL 33313 |
| DESTIN, D | 5881 NW  57TH CT # L104 TAMARAC FL 33319 |
| DESTIN, MARIE | 3175 SW  54TH AVE HOLLYWOOD FL 33023 |
| DESTIN, ULRICK | 3478 NW  26TH ST LAUDERDALE LKS FL 33311 |
| DESTINEY, CHARLESTON | 2117   HONOUR RD ORLANDO FL 32839 |
| DESTINVILLE, LUCSON | 11211 S  MILITARY TRL # 3411 3411 BOYNTON BEACH FL 33436 |
| DESTIO, MICHAEL | 53   ORANGE TREE CIR WINTER GARDEN FL 34787 |
| DESTRO, CHERYL | 10716 BOGARDUS AV WHITTIER CA 90603 |
| DESTRO, T | 916 MIGUEL TRL FRAZIER PARK CA 93225 |
| DESTROMP | 30 PINE CONE  DR HAMPTON VA 23669 |
| DESTROY, CAROTHERS | 5460 W CRYSTAL ST CHICAGO IL 60651 |
| DESVARISTE, MARC | 8   SOUTHERN CROSS CIR # 105 BOYNTON BEACH FL 33436 |
| DESVEAUX, ANGUS | 28626 VINEYARD LN CASTAIC CA 91384 |
| DESVEAUX, DORRIE | 4136 LA JUNTA DR CLAREMONT CA 91711 |
| DESVIGNES, HERMAN | 12223 GREVILLEA AV APT 2 HAWTHORNE CA 90250 |
| DESY, PAT | 5200 N  OCEAN BLVD # 411 LAUD-BY-THE-SEA FL 33308 |
| DESYLVESTER, J | 942 BRYAN ST ELMHURST IL 60126 |
| DET, GARY | 2828 N BUENA VISTA ST BURBANK CA 91504 |
| DETARDO, DORIS | 325   EXECUTIVE CENTER DR # A110 A110 WEST PALM BCH FL 33401 |

| Claim Name | Address Information |
|---|---|
| DETARDO, MARK | 4967 SW  33RD TER FORT LAUDERDALE FL 33312 |
| DETCHEY, TODOR | 1237 REGENT DR MUNDELEIN IL 60060 |
| DETECTION LOGIC | 7605 N SAN FERNANDO RD BURBANK CA 91505 |
| DETENTE, ANTHONY | 24532  JOHN ADAMS DR PLAINFIELD IL 60544 |
| DETERDING, DIANA | 6001 PEBBLE CREEK CT GURNEE IL 60031 |
| DETERLING, JUNE | 6708 NW  72ND ST TAMARAC FL 33321 |
| DETERMAN, MARCIALA | 2031  CUMMINGS LN FLOSSMOOR IL 60422 |
| DETERS, CURTIS | 5229  ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| DETERS, JEFFREY | 5146 EAU CLAIRE CT GURNEE IL 60031 |
| DETERS, NANCY | 325 IDAHO AV APT 2 SANTA MONICA CA 90403 |
| DETERT, ALLAN | 411 N E NEW RIVER DR # 2202 2202 FORT LAUDERDALE FL 33301 |
| DETETA, HORCIO | 12119 RIVES AV DOWNEY CA 90242 |
| DETHARDT, JOHN | 17041  WESLEY CHAPEL RD MONKTON MD 21111 |
| DETILLA, G | 9600 LEMORAN AV DOWNEY CA 90240 |
| DETILLIO, CLEM | 2217   CYPRESS ISLAND DR # 906 POMPANO BCH FL 33069 |
| DETJEN, JEWELL | 7227   TAFT ST HOLLYWOOD FL 33024 |
| DETLOFF, DONALD V | 805 DUXBURY  CIR NEWPORT NEWS VA 23602 |
| DETMERS, MADELYNE | 380 W EL REPETTO DR MONTEREY PARK CA 91754 |
| DETOILEN, SUZANNE | 116   AINSWORTH CIR LAKE WORTH FL 33461 |
| DETOMASSO, TOM | 425 SW  1ST CT # 107 POMPANO BCH FL 33060 |
| DETONI, CHRIS | 1246  ANTHONY LN SANDWICH IL 60548 |
| DETONI, MYRTLE | 2514  CAMBERLEY CIR WESTCHESTER IL 60154 |
| DETORE, RICHARD | 5398   REDWOOD RD PLANTATION FL 33317 |
| DETORRES, MARCIA | 3090   HOLIDAY SPRINGS BLVD # 107 MARGATE FL 33063 |
| DETORTUNA, MONICA | 3115 ORCHARD AV APT 230 LOS ANGELES CA 90007 |
| DETOUDOM, TOULA | 4   WOEWASSA LN # A FARMINGTON CT 06032 |
| DETOY, MERRIE | 275 S EL MOLINO AV PASADENA CA 91101 |
| DETRANA, PHYLLIS | 40 BROOKVIEW CT HINSDALE IL 60521 |
| DETREMPE, DAVID | 3415 N SHERIDAN RD TH20 PEORIA IL 61604 |
| DETRIXHE, JOHN | 512 N MAY ST    3 CHICAGO IL 60642 |
| DETRO, YOLANDA | 858 W BARRY AVE 3B CHICAGO IL 60657 |
| DETROIT PUB LIB-SKILLMAN BRANCH | 121 GRATIOT DETROIT MI 48226 |
| DETRORE, CURTIS | 232  PIDCO RD REISTERSTOWN MD 21136 |
| DETSCHULAT, MARK | 1176 SW  4TH ST BOCA RATON FL 33486 |
| DETTE, INGRID | 9851 BOLSA AV APT 154 WESTMINSTER CA 92683 |
| DETTENBORN, ELIZABETH | 12 STONY RIDGE RD NORTH WINDHAM CT 06256-1312 |
| DETTING, MICHAEL | 2327  ASPEN DR WOODSTOCK IL 60098 |
| DETTLAFF, ALAN | 1130 S MICHIGAN AVE 4008 CHICAGO IL 60605 |
| DETTLING, ED | 1115  GREENWOOD AVE WILMETTE IL 60091 |
| DETTLINGER, TANYA | 2786  DOLPHIN CT C ABERDEEN PROVING GRO MD 21005 |
| DETTLINGER, TANYA | 16  ELGIN AVE ROMEOVILLE IL 60446 |
| DETTLO, MICHELLE | 9663 COMPTON DR HUNTLEY IL 60142 |
| DETTLOFF, ANNE-KARIN | 736 ARBOR AV VENTURA CA 93003 |
| DETTMAN, SUSAN | 2915  S PORT ROYALE LN FORT LAUDERDALE FL 33308 |
| DETTMAN, W | 22973 TAMPICO RD CHADWICK IL 61014 |
| DETUSCAN, REBECCA | 2325 SE  10TH CT POMPANO BCH FL 33062 |
| DETWEILER, BRUCE | 7643 S PARNELL AVE 2 CHICAGO IL 60620 |
| DETWEILER, MARY JO | 5009 N RAVENSWOOD AVE CHICAGO IL 60640 |
| DETWEILER, RUTH | 1 MAKEFIELD RD APT D167 MORRISVILLE PA 19067 |

| Claim Name | Address Information |
|---|---|
| DETWILER, ALLAN | 1425 JOANN WY POMONA CA 91767 |
| DETWILER, PATRICK | 593    SPANISH TRACE DR ALTAMONTE SPRINGS FL 32714 |
| DETZEL, WILLARD | 3283 RYERSON CIR BALTIMORE MD 21227 |
| DEUARAKONDA, MURTHY | 3800 PARKVIEW LN APT 40 IRVINE CA 92612 |
| DEUBEL, DON | 691 COLUMBIA DR NEW LENOX IL 60451 |
| DEUBEL, MARY | 7006  32ND AVE KENOSHA WI 53142 |
| DEUBEL, SARAH | 330 E ILLINOIS ST WHEATON IL 60187 |
| DEUBEN, LEE | 1087 N PAULINA ST 1 CHICAGO IL 60622 |
| DEUBER, MICHAEL | 2 SHEPPARD LN SYKESVILLE MD 21784 |
| DEUBY, JOANNE | 34 WILLA CATHER RD LAMY NM 87540 |
| DEUCHERT, DAVID | 2007  OLDE MILL LN MCHENRY IL 60050 |
| DEUERELYA, SUE | 9586 DONNAN CASTLE CT LAUREL MD 20723 |
| DEUNING, TRUIDA | 17712 LAURIE LN SANTA ANA CA 92705 |
| DEURDULIAN, ZACHARY | 210 N HOLLYWOOD WY BURBANK CA 91505 |
| DEURER, | 3834 NEW SECTION RD BALTIMORE MD 21220 |
| DEURZEN, ERIK | 164 CARLETON AVE GLEN ELLYN IL 60137 |
| DEUSER, KEN | 234 BEAUREGARD  HTS HAMPTON VA 23669 |
| DEUTCH, GERALDINE | 9708  N ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| DEUTCH, HEROLD | 78 SMOKE BOX CIR STEWARTSTOWN PA 17363 |
| DEUTCH, LANCE | 6503  DEER PARK RD REISTERSTOWN MD 21136 |
| DEUTMEYER, MARGENE | 119 BLACKHAWK CT 1 WOOD DALE IL 60191 |
| DEUTSCH PATRICIA | 6931 NW  32ND AVE FORT LAUDERDALE FL 33309 |
| DEUTSCH, ALICE P | 215 W PALM AV APT 204 EL SEGUNDO CA 90245 |
| DEUTSCH, BRYAN | 913 N HONORE ST 2F CHICAGO IL 60622 |
| DEUTSCH, CECILIA | 10649 RENNER AV RIVERSIDE CA 92505 |
| DEUTSCH, CHARLOTTE | 11255    GREEN LAKE DR # 104 104 BOYNTON BEACH FL 33437 |
| DEUTSCH, DAVE | 2855 BROWNING CT ABINGDON MD 21009 |
| DEUTSCH, DAVID | 110  IDLEWILD RD 2D BEL AIR MD 21014 |
| DEUTSCH, EDWARD | 21296    BELLECHASSE CT BOCA RATON FL 33433 |
| DEUTSCH, ELLEN | 3715 NW  84TH AVE # 7A 7A SUNRISE FL 33351 |
| DEUTSCH, ESTELLE | 355   GRANTHAM E DEERFIELD BCH FL 33442 |
| DEUTSCH, EVA | 7297   MOROCCA LAKE DR DELRAY BEACH FL 33446 |
| DEUTSCH, FRED | 2501 S  OCEAN DR # 1618 HOLLYWOOD FL 33019 |
| DEUTSCH, GAYLE | 120 CALLE AMISTAD APT 7207 SAN CLEMENTE CA 92673 |
| DEUTSCH, HAROLD | 8066   SUMMERVIEW TER BOCA RATON FL 33496 |
| DEUTSCH, IRVING | 1016 E  CYPRESS DR POMPANO BCH FL 33069 |
| DEUTSCH, JACKIE | 2114  KENILWORTH AVE BERWYN IL 60402 |
| DEUTSCH, JAMES | 234 VIA PASQUAL REDONDO BEACH CA 90277 |
| DEUTSCH, JEROME | 6356    MILL POINTE CIR DELRAY BEACH FL 33484 |
| DEUTSCH, JOAN | 950   EGRET CIR # 5211 DELRAY BEACH FL 33444 |
| DEUTSCH, JON | 857   VANDA TER WESTON FL 33327 |
| DEUTSCH, KEN | 204 HONEYSUCKLE DR NORTHBROOK IL 60062 |
| DEUTSCH, LYDIA | 340  POINT TO POINT RD BELAIR MD 21015 |
| DEUTSCH, MERLE | 12439    CRYSTAL POINTE DR # 101 BOYNTON BEACH FL 33437 |
| DEUTSCH, NORMAN | 3997  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DEUTSCH, RUTH | 1985 S  OCEAN DR # PHD HALLANDALE FL 33009 |
| DEUTSCH, SANDY | P.O. BOX 803 HELENDALE CA 92342 |
| DEUTSCHER, ROBERTA | 2521 NW  104TH AVE # 205 SUNRISE FL 33322 |
| DEUTZ, ANNA | 207   COVENTRY I WEST PALM BCH FL 33417 |

| Claim Name | Address Information |
|---|---|
| DEUTZA, DAVID | 854 S OXFORD AV APT 311 LOS ANGELES CA 90005 |
| DEVALL, BARBARA | 1059 E 45TH WY LONG BEACH CA 90807 |
| DEVALL, GAIL | 1275 PIN OAK CT WHEATON IL 60189 |
| DEVALL, RONALD | 3224 AUSTIN AV SIMI VALLEY CA 93063 |
| DEVANEY, ERIN | 20 KINNEY DR TRENTON NJ 08618 |
| DEVANEY, JOSEPH | 1033 SW  42ND TER DEERFIELD BCH FL 33442 |
| DEVANEY, MICHAEL F | 50    WEST ST VERNON CT 06066 |
| DEVANEY, PAT | 149 N DOGWOOD ST ORANGE CA 92869 |
| DEVANG, FNU | 1641   TARA BELLE PKY NAPERVILLE IL 60564 |
| DEVANKO, JOANN | 16 SUNDOWN CT BALTIMORE MD 21206 |
| DEVANKO, JOHN | 7024  DUNHILL RD BALTIMORE MD 21222 |
| DEVANNEY, BRUCE | 9    ISLEIB RD MARLBOROUGH CT 06447 |
| DEVANNEY, DOROTHEA | 48    WILMONT ST WETHERSFIELD CT 06109 |
| DEVANT, KERSANDRA | 15515 JACARA LN MORENO VALLEY CA 92551 |
| DEVARENNES, A | 14 PARK AV PACIFIC PALISADES CA 90272 |
| DEVARONA, GINA | 3957    COCOPLUM CIR # A COCONUT CREEK FL 33063 |
| DEVASH, JOSEPH | 245 N  TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| DEVASIA, SUSANNA S | 1986 LOOMES AVE DOWNERS GROVE IL 60516 |
| DEVASSEY, JEEVAN, KELLOGG UN | 801 W OAKDALE AVE GA CHICAGO IL 60657 |
| DEVATA, SUMANA, U OF C | 125 S JEFFERSON ST 3102 CHICAGO IL 60661 |
| DEVAUGH, RUTH LEE | 100 SCHOONER WAY CHESTER MD 21619 |
| DEVAUGHAN, ERICA | 4613 VALLEY VIEW AVE BALTIMORE MD 21206 |
| DEVAUGHN, DONNA | 120    AUBURN WAY TORRINGTON CT 06790 |
| DEVAULT, DAVID | 840    WELLINGTON AVE 510 ELK GROVE VILLAGE IL 60007 |
| DEVAULT, JANE | 1136 N COLUMBUS AV APT 115 GLENDALE CA 91202 |
| DEVAULT, KENNETH | 14405    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| DEVAULT, ROBIN | 3831 WILKENS AVE BALTIMORE MD 21229 |
| DEVAULT, RUTH ANN | 5 POGUE AVE RISING SUN MD 21911 |
| DEVAULT, SCOTT | 277 SHAKESPEARE DR SEVERNA PARK MD 21146 |
| DEVAUX, RHONDA | 611 N ROSE DR APT 101 PLACENTIA CA 92870 |
| DEVCHOUDHURY, SHUAN | 70 S BUFFALO GROVE RD 313 BUFFALO GROVE IL 60089 |
| DEVEAN, CILLA | 1531 NW  45TH ST # B9 POMPANO BCH FL 33064 |
| DEVEAU, HARVEY | 102    SAXONY C DELRAY BEACH FL 33446 |
| DEVEAU, LIN | 3405    DEER CREEK ALBA WAY DEERFIELD BCH FL 33442 |
| DEVEAU, SHELLEY | 328  SUNRAY CT ABINGDON MD 21009 |
| DEVEAUX, MARTHA | 4771 SAN VICENTE BLVD APT 6 LOS ANGELES CA 90019 |
| DEVEAUX, MICHELLE | 43 LA PALOMA DANA POINT CA 92629 |
| DEVEDJIAN, SARKIS | 13325 1/2 ERWIN ST VAN NUYS CA 91401 |
| DEVEDJIAN, SARKIS | 6226 VINELAND AV NORTH HOLLYWOOD CA 91606 |
| DEVELOPER | 255    BERENGER WALK WEST PALM BCH FL 33414 |
| DEVELOPMENT MANAGEMENT | 101 MOUNTS BAY  RD A WILLIAMSBURG VA 23185 |
| DEVELOPMENT OFFICE: WALTERS ART | 5 MOUNT VERNON PL W BALTIMORE MD 21201 |
| DEVENA, REED | 915    GAMEWELL AVE MAITLAND FL 32751 |
| DEVENERO, LORI | 12    BRAINTREE CT SUFFIELD CT 06078 |
| DEVENISH, IAN | 16717 ROCKWELL HEIGHTS LN CLERMONT FL 34711 |
| DEVENNEY, LORRAINE | 220    THREE ISLANDS BLVD # 206 HALLANDALE FL 33009 |
| DEVENOW, KAREN | 380    JEFFERSON DR # 303 DEERFIELD BCH FL 33442 |
| DEVENPORT, TRISHA | 1343 N ASHLAND AVE    3 CHICAGO IL 60622 |
| DEVENS, CHARLES | 14    BONSAI DR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
| --- | --- |
| DEVER, BETTY | 29697  CHARLES DR EASTON MD 21601 |
| DEVER, DORIS | PO BOX 1720 MANHATTAN BEACH CA 90267 |
| DEVER, DORIS | 4715 BRIERCREST AV LAKEWOOD CA 90713 |
| DEVER, EUGENE | 275   CARRIAGE DR SOUTHINGTON CT 06489 |
| DEVER, LYDIA E. | 204 SKIPJACK CT ELKTON MD 21921 |
| DEVER, M | 4 CHAPARRAL LN RANCHO PALOS VERDES CA 90275 |
| DEVER, PATRICK | 16446 TERRY LN OAK FOREST IL 60452 |
| DEVERA, DANILO | 26865 PEPPERTREE DR VALENCIA CA 91381 |
| DEVERA, DENNIS | 1254  CHURCHILL RD ROSELLE IL 60172 |
| DEVERA, JEREMY | 1212  JAMES ST STREATOR IL 61364 |
| DEVERA, RODNEY | 4600 SW  67TH AVE # 111 SOUTH MIAMI FL 33155 |
| DEVERATURDA, AMY | 974 E NEVADA ST APT 101 SIGNAL HILL CA 90755 |
| DEVERAUX, S | 10415 PANGBORN AV DOWNEY CA 90241 |
| DEVEREAUX GORDON | 1301 NE  6TH ST # 4 FORT LAUDERDALE FL 33304 |
| DEVEREUX FLORIDA | 5850 T G LEE BLVD ORLANDO FL 32822 |
| DEVEREUX, ELIZABETH | 5319 DEBBIE CT ELLICOTT CITY MD 21043 |
| DEVEREUX, KATHY | 135 WALNUT DR 225C SAINT CHARLES IL 60174 |
| DEVEREUX, PAM | 5037 N MAJOR AVE 1 CHICAGO IL 60630 |
| DEVERGARA, PENELOPE | 19205 ADDIS ST ROWLAND HEIGHTS CA 91748 |
| DEVERGILIO, KEN | 456   HIGHER COMBE DR DAVENPORT FL 33897 |
| DEVERIAN, CHRISTI | 55 ORANGEWOOD CT REDLANDS CA 92373 |
| DEVERIAN, G | 1045 S ORANGE GROVE BLVD APT 5 PASADENA CA 91105 |
| DEVERIC, MCFADDEN | 1845  CAIN CIR 3 FORT GEORGE G MEADE MD 20755 |
| DEVERMANN, ROBERT | 866 ABBEY DR GLEN ELLYN IL 60137 |
| DEVERS, ERIC | 605 W 80TH ST APT 8 LOS ANGELES CA 90044 |
| DEVERS, ERIKA | 95 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| DEVERS, FOICE | 8242 S ELLIS AVE 2C CHICAGO IL 60619 |
| DEVERS, PHIL | 919  RIDGE DR 40148 DE KALB IL 60115 |
| DEVERS, RONALD R | 6123 BELLE AV BUENA PARK CA 90620 |
| DEVERY, K | 5621 N  WINSTON PARK BLVD # 106 COCONUT CREEK FL 33073 |
| DEVESA, JESUS | 5071   STARBLAZE DR LAKE WORTH FL 33463 |
| DEVESCOVI, DEANNA | 16832 NEARVIEW DR CANYON COUNTRY CA 91387 |
| DEVESE, JEAN | 2500 FOXTAIL CT HAMPSTEAD MD 21074 |
| DEVET, GAIL | 695   PARTRIDGE HILL DR HOFFMAN ESTATES IL 60169 |
| DEVEVAN, MICHAEL | 3325 WALLACE YUCAYPA CA 92399 |
| DEVEY, JAMES | 12758   GUILFORD CIR WEST PALM BCH FL 33414 |
| DEVI, KAVITA | 1101 W STEVENS AV APT 170 SANTA ANA CA 92707 |
| DEVIA, LUIS A. | 12217 SW  10TH ST PEMBROKE PINES FL 33025 |
| DEVIASSO, MAURO | 15120 1/2 AVIS AV LAWNDALE CA 90260 |
| DEVILBISS,  VIRGINIA | 4932 PLEASANT GROVE RD REISTERSTOWN MD 21136 |
| DEVILLE, BARB | 16 CELONOVA PL FOOTHILL RANCH CA 92610 |
| DEVILLERS, CANDY | 7347 CYPRESS AV FONTANA CA 92336 |
| DEVILLERS, JOHN | P O BOX 940427 SIMI VALLEY CA 93094 |
| DEVILLEZ, BRIAN | 420 S CHAUNCEY AVE 7 WEST LAFAYETTE IN 47906 |
| DEVILLY, SIMON | 10625 PETIT AV APT 222 GRANADA HILLS CA 91344 |
| DEVIN CANADY DC# L22756B2125U | 2600 N MAIN ST BELLE GLADE FL 33430 |
| DEVIN PLOTNER, LETITIA | 5211 SW  23RD TER FORT LAUDERDALE FL 33312 |
| DEVIN PORDUN | 260 E HAYES AVE COCOA BEACH FL 32931 |
| DEVIN SEA FOOD GRILL | 39 E CHICAGO AVE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| DEVIN, FRED | 557  KENILWORTH AVE GLEN ELLYN IL 60137 |
| DEVIN, JAMES | 5344  SUNNY FIELD CT ELLICOTT CITY MD 21043 |
| DEVIN, RICHARD & TUESDAY | 1826  FLINTSHIRE DR SCHAUMBURG IL 60194 |
| DEVINCENT, A P | 101 ARBORETUM  WAY 154 NEWPORT NEWS VA 23602 |
| DEVINCENT, EDWARD | 315  SAINT ANDREW WAY WESTMINSTER MD 21158 |
| DEVINCENT, OLIN | 543 6TH ST PASADENA MD 21122 |
| DEVINCENT, ROSE | 2712 ALBERT RILL RD WESTMINSTER MD 21157 |
| DEVINCENTIS, ROY | 2209 EVERGREEN AVE FOX RIVER GROVE IL 60021 |
| DEVINCENZI, E L | 301 S  GOLF BLVD # 171 POMPANO BCH FL 33064 |
| DEVINCENZI, WILLIAM | 5030 NW  44TH AVE COCONUT CREEK FL 33073 |
| DEVINCIAL, GILBERT | 812 N DWIGHT AV COMPTON CA 90220 |
| DEVINDER, GOOMER | 7516  TOSCANA BLVD # 232 ORLANDO FL 32819 |
| DEVINE | 406  SAINT IVES DR SEVERNA PARK MD 21146 |
| DEVINE | 1536 N HALSTED ST 2 CHICAGO IL 60642 |
| DEVINE BROTHERS, INC. | 38 COMMERCE ST NORWALK CT 06850 |
| DEVINE, ANNE | 3527 PINEYWOODS PL H102 LAUREL MD 20724 |
| DEVINE, BARBARA | 325  ARIZONA ST # 2I HOLLYWOOD FL 33019 |
| DEVINE, BERTRAM | 7661 NW  15TH ST PEMBROKE PINES FL 33024 |
| DEVINE, BRENDA | 8977  WILES RD # 103 103 CORAL SPRINGS FL 33067 |
| DEVINE, CHARISMA | 50 W 71ST ST 1507 CHICAGO IL 60621 |
| DEVINE, COLLEEN | 8043 S KOLIN AVE CHICAGO IL 60652 |
| DEVINE, DIANE | 5516  CARVEL ST CHURCHTON MD 20733 |
| DEVINE, DIANE | 1226 S 19TH AVE MAYWOOD IL 60153 |
| DEVINE, ELIZABETH | 3780 BERWICK DR LA CANADA FLINTRIDGE CA 91011 |
| DEVINE, ELLEN | 923  WEST BLVD HARTFORD CT 06105 |
| DEVINE, FRANCES | 6014 MAIRFIELD CT BANNING CA 92220 |
| DEVINE, GERTRUDE | 4151 NE  13TH AVE POMPANO BCH FL 33064 |
| DEVINE, HARRY | 5501  LINCOLN AVE 403 MORTON GROVE IL 60053 |
| DEVINE, JARON | 9361 SHADOWOOD DR APT 12 MONTCLAIR CA 91763 |
| DEVINE, JEAN | 39  BUCKLAND ST # 1112-3 MANCHESTER CT 06042 |
| DEVINE, JEAN | 2205 SW  20TH WAY BOYNTON BEACH FL 33426 |
| DEVINE, JILL | 2133  VININGS CIR # 106 106 WEST PALM BCH FL 33414 |
| DEVINE, JIM | 318 MEADOW RUN DR STEWARTSVILLE NJ 08886 |
| DEVINE, JOHN | 2541  ARAGON BLVD # 313 SUNRISE FL 33322 |
| DEVINE, JOHN, ELGIN HIGH SCHOOL | 1200 MAROON DR ELGIN IL 60120 |
| DEVINE, JOSEPH | 5  WOOD DUCK LN TARIFFVILLE CT 06081 |
| DEVINE, JUDY | 1006 VIA CIELITO VENTURA CA 93003 |
| DEVINE, JULIA | 5033 ELDERHALL AV LAKEWOOD CA 90712 |
| DEVINE, KATHLEEN | 494  TAYLOR AVE GLEN ELLYN IL 60137 |
| DEVINE, KATHRYN | 3733 N WILTON AVE 2S CHICAGO IL 60613 |
| DEVINE, M | 4217 W 59TH PL LOS ANGELES CA 90043 |
| DEVINE, MARK | 17 GUIRE RD DURHAM CT 06422-2005 |
| DEVINE, MARTHA A | 5734 HESPERIA AV ENCINO CA 91316 |
| DEVINE, MARY | 233  LODESTONE CT WESTMINSTER MD 21158 |
| DEVINE, MICHAEL | 13720  CARLTON DR DAVIE FL 33330 |
| DEVINE, MICHAEL | 3408 THE STRAND MANHATTAN BEACH CA 90266 |
| DEVINE, MIRIAM | 6458  CYPRESS LN LANTANA FL 33462 |
| DEVINE, NANCY | 6521 W CHARLESTON ST OAK FOREST IL 60452 |
| DEVINE, SCOTT | 231 LAURELWOOD LN LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| DEVINE, SEAN | 11840 MT GUNNISON CT ALTA LOMA CA 91737 |
| DEVINE, SHIRLEY | 3311 STOCKER ST LOS ANGELES CA 90008 |
| DEVINE, STEVEN | 1709 N TALMAN AVE CHICAGO IL 60647 |
| DEVINE, THOMAS | 805 EDWARDS DR D GLENVIEW IL 60026 |
| DEVINE, THOMAS | 100 S  BIRCH RD # 2504 2504 FORT LAUDERDALE FL 33316 |
| DEVINE, TOM | 100   BAYVIEW DR # 211 MIAMI BEACH FL 33160 |
| DEVINE, WILLIAM | 1123 N 33RD AVE    4B MELROSE PARK IL 60160 |
| DEVINE, WILLIAM | 10141  WEHRMAN PL BSMT SCHILLER PARK IL 60176 |
| DEVINK, MARY | 5843 FACULTY AV LAKEWOOD CA 90712 |
| DEVINNEY, ROSS | 774 COLINA VISTA VENTURA CA 93003 |
| DEVINOFF, RICHARD | 12664   VIA LUCIA BOYNTON BEACH FL 33436 |
| DEVINS, FLORENCE | 4274 NW  89TH AVE # 104 CORAL SPRINGS FL 33065 |
| DEVINS, JOHN | 635 E RUSSELL RD JANESVILLE WI 53545 |
| DEVIRES, PETER | 1091 E GRANT DR DES PLAINES IL 60016 |
| DEVIRGILIO | 3031 NE  51ST ST # 401 FORT LAUDERDALE FL 33308 |
| DEVIRGILIO, CHRISTINE | 9751    SAN VITTORE ST LAKE WORTH FL 33467 |
| DEVIRGILIO, MS | 90 W 500 301 S BOUNIFUL UT 84010 |
| DEVIS, BRANDON | 13029   ROYAL FERN DR ORLANDO FL 32828 |
| DEVITA, S | 3026 N RUTHERFORD AVE CHICAGO IL 60634 |
| DEVITO VERDI | 100 FIFTH AVENUE NEW YORK NY 10011 |
| DEVITO, BERT | 321 PARKWOOD DR GLENDALE CA 91202 |
| DEVITO, CATHERINE | 50 E BELLEVUE PL    1305 CHICAGO IL 60611 |
| DEVITO, DARRYL | 191  MANOR LN BLOOMINGDALE IL 60108 |
| DEVITO, EDWARD | 2601 NE  3RD CT # 203 BOYNTON BEACH FL 33435 |
| DEVITO, FLORENCE | 4629   POINCIANA ST # 408 LAUD-BY-THE-SEA FL 33308 |
| DEVITO, GAIL | 148   EAST ST MIDDLETOWN CT 06457 |
| DEVITO, JOSEPH | 9757   ARBOR OAKS LN # 102 BOCA RATON FL 33428 |
| DEVITO, LESLIE | 8523 NW  27TH DR CORAL SPRINGS FL 33065 |
| DEVITO, MRS GAIL | 148   EAST ST # 2 MIDDLETOWN CT 06457 |
| DEVITO, NAN | 1700  RIVERWOODS DR 705 MELROSE PARK IL 60160 |
| DEVITO, ROBIN | 26 EMMAUS  RD POQUOSON VA 23662 |
| DEVITO, STEVEN | 3011 NE  39TH ST FORT LAUDERDALE FL 33308 |
| DEVITO, SUSAN | 21 ANDREW LN WINDSOR CT 06095-2613 |
| DEVITO, THERESA | 5    JUDY DR ENFIELD CT 06082 |
| DEVITO, VINCENT | 149 S PLEASANT AVE BLOOMINGDALE IL 60108 |
| DEVITO,NICHOLAS | 8597   BRIAN BLVD BOYNTON BEACH FL 33472 |
| DEVITSKY, ERIK | 940 N ARDMORE AV APT 209 LOS ANGELES CA 90029 |
| DEVITT, ANDREW | 1111 CLARENCE AVE OAK PARK IL 60304 |
| DEVITT, FRITZ | 3030 N  OCEAN BLVD DELRAY BEACH FL 33483 |
| DEVITT, HELEN | 2832 N WESTERN AVE CHICAGO IL 60618 |
| DEVITT, ROBIN | 3769 SAN ANSELINE AV LONG BEACH CA 90808 |
| DEVITT, TERESA | 121 N PARK AVE WAUKEGAN IL 60085 |
| DEVIVO, KATHLEEN | 186 N HEMLOCK AVE WOOD DALE IL 60191 |
| DEVIVO, VINCENT | 15451   PEMBRIDGE DR # 228 DELRAY BEACH FL 33484 |
| DEVLAENINCK, KURT | 2251 S 17TH AVE BROADVIEW IL 60155 |
| DEVLAM, MICHELLE | 1735 W WABANSIA AVE CHICAGO IL 60622 |
| DEVLIN, ADRIENNE | 990  ASHLEY RD LAKE FOREST IL 60045 |
| DEVLIN, ANN | 4036 W 161ST ST LAWNDALE CA 90260 |
| DEVLIN, CECELIA | 115 WYTHE CRESCENT  DR HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| DEVLIN, DAVID | 326 BELL DR CARY IL 60013 |
| DEVLIN, DAVID | 1102 DORCHESTER LN BARTLETT IL 60103 |
| DEVLIN, DENNIS | 900 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| DEVLIN, JAIME | 7837 AMERICANA CIR 102 GLEN BURNIE MD 21060 |
| DEVLIN, JOAN | 4118 FARMDALE AV STUDIO CITY CA 91604 |
| DEVLIN, JUDITH | 102 PARK LN BALTIMORE MD 21210 |
| DEVLIN, JULIAN A | 2315 W MONTROSE AVE CHICAGO IL 60618 |
| DEVLIN, KELLY W. | 1616  LIGHT ST BALTIMORE MD 21230 |
| DEVLIN, MARGARET | 35011 AVENUE E APT SP62 YUCAIPA CA 92399 |
| DEVLIN, MARIE | 6517    BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| DEVLIN, MICHAEL | 233 E WACKER DR 3204 CHICAGO IL 60601 |
| DEVLIN, MISSY | 100 HARBOR VIEW DR 311 BALTIMORE MD 21230 |
| DEVLIN, PATRICK | 100 SUMMER VILLAGE DR ANNAPOLIS MD 21401 |
| DEVLIN, SEAN | 5918 MARSHALL  AVE NEWPORT NEWS VA 23605 |
| DEVLIN, SUSAN | 2420    DEER CRK CNTRY C BLVD # 201 201 DEERFIELD BCH FL 33442 |
| DEVLIN, WILLIAM | 232 NESBITT PARK AVE DAVENPORT FL 33897 |
| DEVLIN, WINFRED | 3922 MELBOURNE AV LOS ANGELES CA 90027 |
| DEVLIN-PISKOR, DIANE | 2020 FLINTSHIRE RD 202 BALTIMORE MD 21237 |
| DEVNANI, AVINASH N | 1614 POPLAR LN MUNSTER IN 46321 |
| DEVNEY, KATIE | 24011 TIBURON DANA POINT CA 92629 |
| DEVOCHT, LUDOVIC | 1360 S  OCEAN BLVD # 2401 POMPANO BCH FL 33062 |
| DEVOE, DESIREE | 3460 LOGANVIEW DR BALTIMORE MD 21222 |
| DEVOE, HELEN | 2135 KOKO LN BALTIMORE MD 21216 |
| DEVOE, JILL | 77    CENTRAL AVE WOLCOTT CT 06716 |
| DEVOE, RAYMOND | 2769 MCMANUS PL FORT EUSTIS VA 23604 |
| DEVOE, SCOTT | 744  CIMARRON DR CARY IL 60013 |
| DEVOE, STEPHANIE | 74 HULL ST BRISTOL CT 06010-6877 |
| DEVOKAITIS, E J | 16 18TH AV APT B VENICE CA 90291 |
| DEVOL, BILLIE | 3661 PACIFIC AV APT 6 RIVERSIDE CA 92509 |
| DEVOL, CARTER | 15 BRAMBLEWOOD CT DANVILLE CA 94506 |
| DEVOL, LINDA | 104 BARCROFT  DR YORKTOWN VA 23692 |
| DEVOLL, ELMA | 25541 AMANDA ST SAN BERNARDINO CA 92404 |
| DEVOLL, J | 9201 RANDALL ST LA HABRA CA 90631 |
| DEVOLT, LILLIAN | 2700 NW  99TH AVE # A107 CORAL SPRINGS FL 33065 |
| DEVON BANK | 70 S WAUKEGAN RD DEERFIELD IL 60015 |
| DEVON, BATISTE | 4530    JIM GLENN DR ORLANDO FL 32808 |
| DEVON, BAZATA | 1501    GOLFPOINT CT WINTER SPRINGS FL 32708 |
| DEVON, GOLDBACH | 150    MEADOW BLVD SANFORD FL 32771 |
| DEVONEY, DORIS | 701 W HUNTINGTON COMMONS RD 301 MOUNT PROSPECT IL 60056 |
| DEVONISH, ALTHEA | 210 NE  26TH CT POMPANO BCH FL 33064 |
| DEVONISH, DONNA | 102 BROOK MEADOW CIR SHREWSBURY PA 17361 |
| DEVONISH, EMME | 13701 MARINA POINTE DR MARINA DEL REY CA 90292 |
| DEVOR, TERRI | 3071 WHITEFORD RD PYLESVILLE MD 21132 |
| DEVORA, CLAUDIA | 1317 CYPRESS AV APT 5 LOS ANGELES CA 90065 |
| DEVORE, AVIS | 35 E MARIPOSA ST ALTADENA CA 91001 |
| DEVORE, DARYL | 3737 198TH ST FLOSSMOOR IL 60422 |
| DEVORE, FRANKLIN | 133 RUSHMORE DR BARTLETT IL 60103 |
| DEVORE, ISLAND | 59 N CENTER ST REDLANDS CA 92373 |
| DEVORE, MICHAEL | 7051 TOPAZ ST ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| DEVORE, SANDRA | 1118   CEDAR ST 2B GLENDALE HEIGHTS IL 60139 |
| DEVORE, SEAN | 375 NW   107TH AVE CORAL SPRINGS FL 33071 |
| DEVORE, TRACY | 798 SENECA DR ODENTON MD 21113 |
| DEVORIN, EDWIN | 9    CAPITOL CT DEERFIELD BCH FL 33442 |
| DEVORKIN, ANNA LEE | 7527    GLENDEVON LN # 807 DELRAY BEACH FL 33446 |
| DEVORKIN, RAYMOND | 7533    GLENDEVON LN # 903 DELRAY BEACH FL 33446 |
| DEVORU, SILVERIO | 1015 S LAKE ST BURBANK CA 91502 |
| DEVOS, GRACE | 5132 HEDDA ST LAKEWOOD CA 90712 |
| DEVOS, R JACK | 140 NE   28TH AVE # 605 POMPANO BCH FL 33062 |
| DEVOS, STEPHANIE | 2775 MESA VERDE DR E APT P211 COSTA MESA CA 92626 |
| DEVOTEE, NOBLE | 1011 AVENUE A REDONDO BEACH CA 90277 |
| DEVOTO, MADONNA | 82 BRIARWOOD CIR OAK BROOK IL 60523 |
| DEVOY, DAVID O | 26352 IBEZA RD MISSION VIEJO CA 92692 |
| DEVRA, JOSEPH | 5770 W CENTINELA AV APT 405 LOS ANGELES CA 90045 |
| DEVRES, MEHMET | 5100 N   OCEAN BLVD # 1608 LAUD-BY-THE-SEA FL 33308 |
| DEVRIENT, TAMARA | 6636 W 5TH ST LOS ANGELES CA 90048 |
| DEVRIES, ANNA | 7248 W 109TH PL WORTH IL 60482 |
| DEVRIES, CHARLENE | 3633 W 228TH ST TORRANCE CA 90505 |
| DEVRIES, DAN | 641   WOODRIDGE CT ELGIN IL 60123 |
| DEVRIES, DAVE | 281 BINGHAM CIR MUNDELEIN IL 60060 |
| DEVRIES, DINA | 1512   GAMON RD WHEATON IL 60189 |
| DEVRIES, EDWARD | 650   FARRINGTON DR BUFFALO GROVE IL 60089 |
| DEVRIES, EDWARDS | 1141 DEERFIELD RD 4A DEERFIELD IL 60015 |
| DEVRIES, HARVEY | 2871 N   OCEAN BLVD # F125 BOCA RATON FL 33431 |
| DEVRIES, JAMES | 644   LESLIE LN GLENDALE HEIGHTS IL 60139 |
| DEVRIES, JENNIFER | 7511   BROWN AVE O FOREST PARK IL 60130 |
| DEVRIES, JOHN | 1020 GROVE ST 203 EVANSTON IL 60201 |
| DEVRIES, JOHN | 10165 LANARK ST SUN VALLEY CA 91352 |
| DEVRIES, KAZUM | 15211 CHAMPAGNE CIR IRVINE CA 92604 |
| DEVRIES, MARYLOU | 18330 LORDS RD HELENDALE CA 92342 |
| DEVRIES, MESHELLE | 8600 CONTRERAS ST APT 13 PARAMOUNT CA 90723 |
| DEVRIES, NANCY | 518 S RENSSELAER ST GRIFFITH IN 46319 |
| DEVRIES, NEAL | 18741 DEODAR ST FOUNTAIN VALLEY CA 92708 |
| DEVRIES, PHYLLIS | 11182    APPLEGATE CIR BOYNTON BEACH FL 33437 |
| DEVROEDT, H | 8500    ROYAL PALM BLVD # E658 E658 CORAL SPRINGS FL 33065 |
| DEVUONO, TRISH | 4330 NW   115TH AVE SUNRISE FL 33323 |
| DEVYAK, RUTH | 2205 S   CYPRESS BEND DR # PH3 PH3 POMPANO BCH FL 33069 |
| DEW, CINDY | 7500 NW   1ST CT # 310 310 PLANTATION FL 33317 |
| DEW, DENNIS | 1108 STATION DR LA PLATA MD 20646 |
| DEW, DIANA | 3147   PINE ORCHARD LN 101 ELLICOTT CITY MD 21042 |
| DEW, LAZELL | 139 N WALLER AVE 102 CHICAGO IL 60644 |
| DEWAAL, SUSAN | 2528 W HOOD AV SANTA ANA CA 92704 |
| DEWAAL, WILLIAMS | 1469 E EVERGREEN DR 103 PALATINE IL 60074 |
| DEWALD, CAROL | 30455 TOLSTOY CT MENIFEE CA 92584 |
| DEWALD, JOHN | 7400 KIRTLEY RD BALTIMORE MD 21224 |
| DEWALD, KIM | 3   THISTLE CT STREAMWOOD IL 60107 |
| DEWALD, KRYSTIN | 6552 TRINETTE AV GARDEN GROVE CA 92845 |
| DEWALD, LAUREN | 8334   TAPU CT BALTIMORE MD 21236 |
| DEWALT, CHEROKEE ORCHID | 8512 S ESCANABA AVE 1 CHICAGO IL 60617 |

| Claim Name | Address Information |
| --- | --- |
| DEWALT, ROBERT | 10285   GREENBRIAR CT BOCA RATON FL 33498 |
| DEWALT, WILLIAM | 33895 SILVER LANTERN ST APT 1 DANA POINT CA 92629 |
| DEWAN BAHASA DAN PUSTAKA | MAGAZINE DIVISION PO BOX 10803 KUALA LUMPUR 50926 MALAYSIA |
| DEWAN, SAWEER | 1724 KELLOGG DR APT D ANAHEIM CA 92807 |
| DEWAN, SHEETAL | 1213   TOWN PL MIDDLETOWN CT 06457 |
| DEWAR, DANIEL | 805 COUNTRY PARK RD POTTSTOWN PA 19465 |
| DEWAR, DONALD | 1631 SANDY HOLLOW CIR BALTIMORE MD 21221 |
| DEWAR, JOHNSON | 3505   HUDSON ST BALTIMORE MD 21224 |
| DEWARD, PHYLLIS | 727 W 131ST ST GARDENA CA 90247 |
| DEWARDS, MARQUES | 413 E 45TH ST LONG BEACH CA 90807 |
| DEWATER, RUDY | 1152 OHARA CT UPLAND CA 91786 |
| DEWAYANI, MARIA R | 11927 MAGNOLIA BLVD APT 11 NORTH HOLLYWOOD CA 91607 |
| DEWAYNE WITT | 3527   FRYAR LOOP B FORT GEORGE G MEADE MD 20755 |
| DEWAYNE, JAMES | 7940 EASTRIDGE DR LA MESA CA 91941 |
| DEWAYNE, RHOADS | 30 E   MORNINGVIEW DR EUSTIS FL 32726 |
| DEWBERRY, DONNA | 3870 NW  67TH WAY LAUDERHILL FL 33319 |
| DEWBERRY, MARCIA | 4631 MAGNOLIA LN LAKE IN THE HILLS IL 60156 |
| DEWBERRY, S | 1407 OZMUN CT SOUTH PASADENA CA 91030 |
| DEWBERRY, SALLY | 9217 S HARVARD BLVD LOS ANGELES CA 90047 |
| DEWBERRY, WILLIAM B | 109 WOLF   CRK WILLIAMSBURG VA 23188 |
| DEWBRAY JR, THOMAS | 1260 W WASHINGTON BLVD 608 CHICAGO IL 60607 |
| DEWEBER, T | 11 CALETA DR CAMARILLO CA 93012 |
| DEWEERD, CARIE | 201 SCOTCH TOM  WAY YORKTOWN VA 23692 |
| DEWEES, MRS. | 8542 BELLMEAD DR HUNTINGTON BEACH CA 92646 |
| DEWEES, RONALD | 2230 LAKE PARK DR APT SP 154 SAN JACINTO CA 92583 |
| DEWEESE, BRADLEY | 1121   OLD PHILADELPHIA RD 5 ABERDEEN MD 21001 |
| DEWEESE, CHARLES | 203   CLEVELAND AVE BALTIMORE MD 21222 |
| DEWEESE, DORIS | 7942 BELRIDGE RD E BALTIMORE MD 21236 |
| DEWEESE, HELEN | 4401   ROLAND AVE 208 BALTIMORE MD 21210 |
| DEWELL, JONI | 3137 E AVENUE S2 PALMDALE CA 93550 |
| DEWEY, DANIEL | 42 N  MAIN ST ESSEX CT 06426 |
| DEWEY, FRANK | 19836  MAYDELL CT TINLEY PARK IL 60487 |
| DEWEY, GERTRUDE B | 2085 W 29TH PL LOS ANGELES CA 90018 |
| DEWEY, JASON | 2614 COLBERT RD WAUKEGAN IL 60085 |
| DEWEY, JESSICA | 132 S GREENWOOD AVE PALATINE IL 60074 |
| DEWEY, JULIA | 9   CATLIN DR WALLINGFORD CT 06492 |
| DEWEY, KATRINA | 600 WILSHIRE BLVD APT 800 LOS ANGELES CA 90017 |
| DEWEY, PATRICIA | 8162 SVL BOX VICTORVILLE CA 92395 |
| DEWEY, ROSHELLE | 10305 SOCIETY PARK DR E COCKEYSVILLE MD 21030 |
| DEWHIRST, MICHELLE | 40 FOOTBRIDGE TRL BERLIN MD 21811 |
| DEWHIRST, POLLY | 176   LAUREL TER CHESHIRE CT 06410 |
| DEWHIRST, SUSAN | 176   LAUREL TER CHESHIRE CT 06410 |
| DEWHIRST, TONI | 7 S  CAROL PKWY MARGATE FL 33068 |
| DEWID, STEPHEN | 8791 BARTON ST RIVERSIDE CA 92508 |
| DEWINDT, KATHLEEN | 128 N ALDINE AVE ELGIN IL 60123 |
| DEWING, JAY & NICKY | 26 WINSTER FAX WILLIAMSBURG VA 23185 |
| DEWINTER, DORIS | 6419   N BRANDYWINE DR MARGATE FL 33063 |
| DEWIS, KIM | 1105   CEDAR AVE ELGIN IL 60120 |
| DEWITT**, JACK | 1280 SPRING RD MONTECITO CA 93108 |

| Claim Name | Address Information |
|---|---|
| DEWITT, BERNIECE | 2960 N LAKE SHORE DR 3009 CHICAGO IL 60657 |
| DEWITT, CLEVELAND | 574   HARRISON AVE 1E CALUMET CITY IL 60409 |
| DEWITT, DARIN | 950 CROSSBOW LN ANAHEIM CA 92804 |
| DEWITT, DAVID | 894  ABINGDON   CT NEWPORT NEWS VA 23608 |
| DEWITT, DAVID | 4755 LINWOOD PL RIVERSIDE CA 92506 |
| DEWITT, DIANE | P O BOX 775 RD LA MIRADA CA 90637 |
| DEWITT, DIANE, FREEPORT HIGH SCHOOL | 701 W MOSELEY ST FREEPORT IL 61032 |
| DEWITT, GOSNELL | 1695    LEE RD # C109 WINTER PARK FL 32789 |
| DEWITT, HENRY | 4105   GREENWAY BALTIMORE MD 21218 |
| DEWITT, HILARY | 7012 CANTALOUPE AV VAN NUYS CA 91405 |
| DEWITT, INEZ | 205   SAINT MARK WAY 212 WESTMINSTER MD 21158 |
| DEWITT, JAMES | 5010 GARDENA AV SAN DIEGO CA 92110 |
| DEWITT, JUDITH | 3130 CIDER HOUSE  RD TOANO VA 23168 |
| DEWITT, KATHRYN | 25846 VIANA AV APT B LOMITA CA 90717 |
| DEWITT, KELLY | 2002 PAULETTE RD 203 BALTIMORE MD 21222 |
| DEWITT, MARY | 102  STEPHEN ST LEMONT IL 60439 |
| DEWITT, MELISSA | 2581 N LINCOLN ST BURBANK CA 91504 |
| DEWITT, NANCEY | 1308 HIGHLAND DR BALTIMORE MD 21239 |
| DEWITT, PANGBORN | 20005 N  HIGHWAY27 ST # 626 CLERMONT FL 34711 |
| DEWITT, RENE | 4521 E   COUNTRY CLUB CIR PLANTATION FL 33317 |
| DEWITT, RICE | 741    CORTEZ AVE LADY LAKE FL 32159 |
| DEWITT, RUTH L | 23343    BLUE WATER CIR # B422 BOCA RATON FL 33433 |
| DEWITT, SHARON | 5605 DUCK TOWN  RD ZUNI VA 23898 |
| DEWITT, STEPHANIE | 104 E GROVE ST LOMBARD IL 60148 |
| DEWITT, STEVE | 21122 PEPPERTREE LN MISSION VIEJO CA 92691 |
| DEWITT, TANSLEY | 924 ELLWOOD AVE S BALTIMORE MD 21224 |
| DEWITT, TRACEY | 136 CHANCELLOR  RD HAMPTON VA 23661 |
| DEWLEN, MICHELLE | 5747 W GIDDINGS ST CHICAGO IL 60630 |
| DEWLIN, ROBERT | 901  MITCHUM CT BEL AIR MD 21014 |
| DEWOLF, BROOKE | 824 JOUETT DR NEWPORT NEWS VA 23608 |
| DEWOLF, GRACE | 2303   13TH ST WINTHROP HARBOR IL 60096 |
| DEWOLFE, DAVID | 653 BAY RD QUEENSBURY NY 12804 |
| DEWOLFE, DOUGLAS | 36821 DEER TRAIL DR LAKE VILLA IL 60046 |
| DEWOODY, DAVID | 3059 MESQUITE DR RIVERSIDE CA 92503 |
| DEWOSKIN, MARGARET | 383   LAKESIDE PL HIGHLAND PARK IL 60035 |
| DEWULF, OLGA | 4528 S SACRAMENTO AVE 2ND CHICAGO IL 60632 |
| DEWVALL, WILLARD | 78106 CALLE NORTE LA QUINTA CA 92253 |
| DEWYATTE, ROQUEMORE | 20005 N  HIGHWAY27 ST # 1130 CLERMONT FL 34711 |
| DEXTER PHIPPS, MARY LYNN / | 14043 MAYPORT AV NORWALK CA 90650 |
| DEXTER, ALEX | 1430 COLBY AV APT 305 LOS ANGELES CA 90025 |
| DEXTER, B | 1440 DECKSIDE CT OXNARD CA 93035 |
| DEXTER, CHERYL | 30473 MULHOLLAND HWY APT 92 AGOURA CA 91301 |
| DEXTER, CHRISTINE | 261 NW  46TH CT FORT LAUDERDALE FL 33309 |
| DEXTER, DAVID A | 209    FORGE RD COVENTRY CT 06238 |
| DEXTER, DEBORAH | 650   BROAD ST # 1 MERIDEN CT 06450 |
| DEXTER, DIANE | 1252 DANIELS DR APT 2 LOS ANGELES CA 90035 |
| DEXTER, GREGORY | 14  ODEON CT BALTIMORE MD 21234 |
| DEXTER, KATHY | 4232 W WELLINGTON AVE CHICAGO IL 60641 |
| DEXTER, MARY | 1885    PATTERSON AVE ORLANDO FL 32811 |

| Claim Name | Address Information |
| --- | --- |
| DEXTER, THOMAS H | 11    HEWITT RD MYSTIC CT 06355 |
| DEXTER, TOM | 8069    SOLITAIRE CT ORLANDO FL 32836 |
| DEXTON, H | 10759 S DRAKE AVE CHICAGO IL 60655 |
| DEY, AKRA | 1555 MESA VERDE DR E APT 21E COSTA MESA CA 92626 |
| DEY, BASUDEB | 9273    FAIRWAY DR 401 DES PLAINES IL 60016 |
| DEY, BONITA | 25162 CHARLINDA DR APT 141I MISSION VIEJO CA 92691 |
| DEY, DORIS | 15758 LINDSKOG DR WHITTIER CA 90603 |
| DEY, ERLINE | 2711 W GREENLEAF AVE 1ST CHICAGO IL 60645 |
| DEY, JEFF | 2516 6TH ST LA VERNE CA 91750 |
| DEY, JOHN | 2515 PLEASANTVILLE RD FALLSTON MD 21047 |
| DEY, MARGO | 528    MEADOW HILL LN ROUND LAKE BEACH IL 60073 |
| DEY, ROGER | 109 W    LEE RD DELRAY BEACH FL 33445 |
| DEY, W | 4022 MOORE ST LOS ANGELES CA 90066 |
| DEYCAZA, GRISELDA | 1943    MONROE ST # 210 HOLLYWOOD FL 33020 |
| DEYER, AMANDA | 10928 ATWOOD CT ORLAND PARK IL 60467 |
| DEYERLER, WALTER | 6929 GLENN CT WOODRIDGE IL 60517 |
| DEYO, DAVID | 382    LAKEVIEW CIR BOLINGBROOK IL 60440 |
| DEYO, MARK | 8215 CHAMPION CT PASADENA MD 21122 |
| DEYOUNG, ANNA | 11213    CAMERON PKY ORLAND PARK IL 60467 |
| DEYOUNG, CHARLES | 615 N    RIVERSIDE DR # 205 POMPANO BCH FL 33062 |
| DEYOUNG, GEORGE | 3908 W 117TH ST MERRIONETTE PARK IL 60803 |
| DEYOUNG, GREG | 36706 LITTLE LEAF DR PALMDALE CA 93550 |
| DEYOUNG, JACLYN | 9999    SUMMERBREEZE DR # 607 SUNRISE FL 33322 |
| DEYOUNG, KELLY | 2515 JONQUIL DR UPLAND CA 91784 |
| DEYOUNG, KEVEN | 68 OVERLOOK RD GLASTONBURY CT 06033-3631 |
| DEYOUNG, LORRAINE | 17801 LINDEN DR TINLEY PARK IL 60477 |
| DEYOUNG, MARTIN | 575 ELM AV APT 3 LONG BEACH CA 90802 |
| DEYOUNG, MIKE | 5003 VERDURA AV LAKEWOOD CA 90712 |
| DEYOUNG, PATRICIA | 21015 ELKWOOD ST CANOGA PARK CA 91304 |
| DEYOUNG, PERRY | 116    YOUNG ST EAST HAMPTON CT 06424 |
| DEYOUNG, RAE | 4851 ELIZABETH    LN GLOUCESTER VA 23061 |
| DEYOUNG, RAY | 44 ARROWHEAD DR THORNTON IL 60476 |
| DEYOUNG,WES | 9241 W    BROWARD BLVD # 3106 PLANTATION FL 33324 |
| DEZARN, B. | 10793 N    BRANCH RD BOCA RATON FL 33428 |
| DEZELL,  KATHY | 612    GLENRIDGE DR GLENVIEW IL 60025 |
| DEZENDORF, JOSE | 808    CINNAMON RD NORTH PALM BEACH FL 33408 |
| DEZERN, HELEN | 9241 SANDY PINES LN HAYES VA 23072 |
| DEZERN, STEPHANIE | 1250 SANTA CORA AV APT 422 CHULA VISTA CA 91913 |
| DEZI, DINO | 2656 SW  30TH TER FORT LAUDERDALE FL 33312 |
| DEZIEL, WALLACE | 12942 WICKER DR LA MIRADA CA 90638 |
| DEZINA, PATRICIA | 245 S PARK LN    209 PALATINE IL 60074 |
| DEZIR, CLYDE | 8548 S HOUSTON AVE CHICAGO IL 60617 |
| DEZIULIAN, MANI | 9740 NW  10TH ST PLANTATION FL 33322 |
| DEZMON, BARBARA | 4    POMONA  W 12 BALTIMORE MD 21208 |
| DEZORT, AMANDA, DIXON ELEMENTARY SCHOOL | 8306 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| DEZORT, DALE A. | PO BOX 2518 WINTER PARK FL 32790 |
| DEZORT, ROBERT | 12447 W PHEASANT RIDGE DR HUNTLEY IL 60142 |
| DEZOTELL, CATHERINE | 34626 CAMINO CAPISTRANO CAPISTRANO BEACH CA 92624 |
| DEZSO, JOE | 18416 MANSEL AV REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| DEZUBUIRA, CAROLINA | 229 SAN JULIAN AV SANTA BARBARA CA 93109 |
| DEZUZIO, MICKEY | 8173   MONTSERRAT PL WEST PALM BCH FL 33414 |
| DEZWRN, ULYESS | 9514 HOLIDAY MANOR RD BALTIMORE MD 21236 |
| DF, MANUFACTURING | 12336 RAMONA BLVD EL MONTE CA 91732 |
| DFREITAS, JOAN | 249 NW  48TH AVE DEERFIELD BCH FL 33442 |
| DG FAST CHANNEL | 750 W JOHN CARPENTER FREEWAY, STE 700 IRVING TX 75039 |
| DG PROMOTIONS | 7300 W IBM HWY RM 821 KISSIMMEE FL 34747 |
| DGEORGE, SHARON | 9618 PONDEROSA CT KEMPTON PA 19529 |
| DHAITI, BARBARA | 12366 SW  51ST PL COOPER CITY FL 33330 |
| DHALA, NASEEM | 4766 LAKEVIEW AV YORBA LINDA CA 92886 |
| DHALIWAL, MONEY | 8118 ALAMEDA ST DOWNEY CA 90242 |
| DHAMO, OGERDA | 2337 W MCLEAN AVE 1 CHICAGO IL 60647 |
| DHAMODARASAKLY, SUJATHA | 24909 MAGIC MOUNTAIN PKWY APT 1213 VALENCIA CA 91355 |
| DHANA, NALCAMSHETTY | 8048   HORSE FERRY RD ORLANDO FL 32835 |
| DHANANI, SHANNONE | 8631 NW  45TH CT LAUDERHILL FL 33351 |
| DHANAPAL, SENTHIL | 1151 WALNUT AV APT 68 TUSTIN CA 92780 |
| DHANAPHATANA, NAYADA | 8701 AIRLANE AV LOS ANGELES CA 90045 |
| DHAND, VIVEK | 5234 N CHRISTIANA AVE 2 CHICAGO IL 60625 |
| DHANDA, KATHY | 6109 N DAMEN AVE 4C CHICAGO IL 60659 |
| DHANES, CINDY | 22178 CARISSA CT WOODLAND HILLS CA 91367 |
| DHANJARI, AJIT | 1228   BAY VIEW WAY WEST PALM BCH FL 33414 |
| DHANJI, SALMA | 4199 NW  83RD LN CORAL SPRINGS FL 33065 |
| DHANRAJ, SANDRA | 2501 NW  7TH AVE FORT LAUDERDALE FL 33311 |
| DHAR, PRANAB | 8773 NW  6TH ST CORAL SPRINGS FL 33071 |
| DHAR, PRANAB | 1250 S  MIAMI AVE # 1014 MIAMI FL 33130 |
| DHAR, VIJAY | 2550   JAMES RIVER RD WEST PALM BCH FL 33411 |
| DHARIA, KEVIN | 2611 E YORBA LINDA BLVD APT B11 FULLERTON CA 92831 |
| DHARIWAL, VIBHA | 2515 BODDINGTON LN NAPERVILLE IL 60564 |
| DHARMA, YOUNG | 1543   REDWOOD GROVE TER LAKE MARY FL 32746 |
| DHARMARAJAN, SIVASUBRAMJANJ | 39   BUCKLAND ST # 1042-1 MANCHESTER CT 06042 |
| DHARMAWAN, JACQUELINE | 22517 LAZY MEADOW DR DIAMOND BAR CA 91765 |
| DHAWAN, SADHU | 2411   MEADOW LAKE DR NAPERVILLE IL 60564 |
| DHAWAN, SUMIT | 12371 NW  51ST ST CORAL SPRINGS FL 33076 |
| DHEDHI, MOHAMMED A. | 351 W HAMPSHIRE DR BLOOMINGDALE IL 60108 |
| DHERCHKENS, MAURICE | 1518  MAPLE AVE WILMETTE IL 60091 |
| DHERON, WILLIAM | 9383   AQUA VISTA BLVD BOYNTON BEACH FL 33437 |
| DHIDDICK, HERMION | 320 NW  87TH DR # 211 PLANTATION FL 33324 |
| DHILLON, MARIANNE | 2365 NW  43RD ST BOCA RATON FL 33431 |
| DHILLON, NAVJEEL | 11339 QUAIL CREEK RD NORTHRIDGE CA 91326 |
| DHILLON, SUNNY | 2765  LIBERTY LAKES BLVD WAUCONDA IL 60084 |
| DHINGRA, VARUN | 5525 CANOGA AV APT 302 WOODLAND HILLS CA 91367 |
| DHIR, NEETIKA | 602 NW  13TH ST # 16 BOCA RATON FL 33486 |
| DHIRAT, PATEL | 1259   PEREGRINE WAY WESTON FL 33327 |
| DHNIEL, ED | 8 BRAVO LN ALISO VIEJO CA 92656 |
| DHOHD, MRUNAL | 3111 W SPRINGS DR B ELLICOTT CITY MD 21043 |
| DHOMIS, MARY | 11390 S  POINT DR PEMBROKE PINES FL 33026 |
| DHOOGE, VICTOR | 611 SAN JULIO SOLANA BEACH CA 92075 |
| DHOORE, DANIEL | SVL BOX_ 7290 VICTORVILLE CA 92395 |
| DHORAJIWALA, SAMAD | 6105 N SEELEY AVE 1F CHICAGO IL 60659 |

| Claim Name | Address Information |
|---|---|
| DHORAJIWALA, WAHEED | 580 HILL DR     203 HOFFMAN ESTATES IL 60169 |
| DHOTAKURA, KRISHMA | 871 BENEDETTI DR 108 NAPERVILLE IL 60563 |
| DHULDHOYA, ASHISH | 14294 ALDERWOOD LN CHINO HILLS CA 91709 |
| DHUWALIA, JACK | 1 SUNSHINE IRVINE CA 92603 |
| DI ANDA, PASCUALO | 3859 WAYNE CT RIVERSIDE CA 92504 |
| DI BAGNO, LUCY | 2422 NE  7TH PL FORT LAUDERDALE FL 33304 |
| DI BELLO, CHARLES | 1383    SUMMIT PINES BLVD # 1115 WEST PALM BCH FL 33415 |
| DI BENEDETTO, LARRY | 3333 NE  34TH ST # 209 FORT LAUDERDALE FL 33308 |
| DI CAPAN, LOUIS | 606 N  8TH ST LANTANA FL 33462 |
| DI CIAULA, JAMES | 1530  DERBY LN BARTLETT IL 60103 |
| DI CICCO, PAT | 3041 AVENIDA SIMI SIMI VALLEY CA 93063 |
| DI DOMENIC, GREG & KRISTIN | 1066 N JAMEY LN ADDISON IL 60101 |
| DI FALCO, M | 8720 NW  18TH ST CORAL SPRINGS FL 33071 |
| DI FLORIA, ANGELINE | 301 N  PINE ISLAND RD # 108 PLANTATION FL 33324 |
| DI FRANCESCO, JOE | 1014 W ORANGE RD SANTA ANA CA 92706 |
| DI FRANCESCO, MRS ANTONIA | 8670 CADILLAC AV LOS ANGELES CA 90034 |
| DI FRANCO, KATHY | 8813 NW  57TH CT CORAL SPRINGS FL 33067 |
| DI FRANCO, KATHY | 8257 NW  70TH ST TAMARAC FL 33321 |
| DI GIORGIO, MARCIA | 232 S CURTIS AV APT H ALHAMBRA CA 91801 |
| DI GIOVANNI, SANDRA | 7100 LASAINE AV VAN NUYS CA 91406 |
| DI IOLI, VIRGINA | 7155 HOOVER WY BUENA PARK CA 90620 |
| DI LAURO, NORMA | 7795    GRANVILLE DR TAMARAC FL 33321 |
| DI LEO, FRANK | 14555 OSBORNE ST APT 207 PANORAMA CITY CA 91402 |
| DI LEO, JEFFREY | 935 W LELAND AVE 2W CHICAGO IL 60640 |
| DI LINGE, MARIANNE | 9262    SABLE RIDGE CIR # B BOCA RATON FL 33428 |
| DI LORENZO, EDNA | 5013 NE  1ST TER POMPANO BCH FL 33064 |
| DI LORENZO, MICHEAL | 210 S EASTERN AVE 1 MANHATTAN IL 60442 |
| DI LUSTRO, GRACE | 9636    TAORMINA ST LAKE WORTH FL 33467 |
| DI MAGGIO, LARRY | 1164  BROOKSTONE DR CAROL STREAM IL 60188 |
| DI MARCO, ANNETTE | 500  S CANAL PT # 117 DELRAY BEACH FL 33444 |
| DI MARCO, FRANK | 707 SW  7TH ST BOCA RATON FL 33486 |
| DI MARTINO, JACKLIN | 5021    NESTING WAY # A DELRAY BEACH FL 33484 |
| DI MEGLIO, P | 748 S WALKER AV APT C SAN PEDRO CA 90731 |
| DI MEOLA, LAYLA | 17150 N  BAY RD # 2704 MIAMI BEACH FL 33160 |
| DI MODICA, PAUL | 10140 W  REFLECTIONS BLVD # 104 SUNRISE FL 33351 |
| DI NIZO, AL | 401 NW  103RD AVE # 267 PEMBROKE PINES FL 33026 |
| DI PACE, LOUIS | 11    FOX HOLW AVON CT 06001 |
| DI PASQUALE, JOHN | 9915    SANDALFOOT BLVD # 404 BOCA RATON FL 33428 |
| DI PASQUALE, VICKIE | 26554 EVERGREEN AV MURRIETA CA 92563 |
| DI PENTIMA, PATRICIA | 411 N E NEW RIVER DR # 2701 FORT LAUDERDALE FL 33301 |
| DI PERNA, JAMIE | 801    PINE DR # 16 POMPANO BCH FL 33060 |
| DI PIERRE, GILDA | 12231 HUSTON ST VALLEY VILLAGE CA 91607 |
| DI PIETRO, CINDY | 751 HUDSON AV COSTA MESA CA 92626 |
| DI PIETRO, RICHARD | 22489    SWORDFISH DR BOCA RATON FL 33428 |
| DI PIETRO, TERESA | 461 AMELANCHIER CT BELAIR MD 21015 |
| DI RIENZO, MELISSA | 10671 HOLMAN AV APT 102 LOS ANGELES CA 90024 |
| DI ROBERTO, MATTEO | 2880 NE  14TH STREET CSWY # 603 603 POMPANO BCH FL 33062 |
| DI ROSARIO, KATHRYN | 2414 GRAND SUMMIT RD TORRANCE CA 90505 |
| DI SABATO, MARY ANN | 10395    TRIANON PL LAKE WORTH FL 33449 |

| Claim Name | Address Information |
|---|---|
| DI SALVO, MARY | 505 E   DANIA BEACH BLVD # K1 DANIA FL 33004 |
| DI SALVO, PETER | 499 NE   49TH ST BOCA RATON FL 33431 |
| DI SIMONE, MICHELLE | 751 AZALEA ST THOUSAND OAKS CA 91360 |
| DI STEFANO, CHRISTINE | 6758 SABADO TARDE RD APT A SANTA BARBARA CA 93117 |
| DI TORIO, GABRIELLA | 101 CALIFORNIA AV APT PH SANTA MONICA CA 90403 |
| DI TULLIO, C. | 6420    BOCA DEL MAR DR # 408 BOCA RATON FL 33433 |
| DI VENUTA, MATTHEW | 21583    VILLA NOVA DR BOCA RATON FL 33433 |
| DI VITO, VIC | 2501 W MALL PL ANAHEIM CA 92804 |
| DI VITTORIO, LETIZIA | 29445 CAMINO CRISTAL MENIFEE CA 92584 |
| DI'BIASE,ALPHONSE | 86   WHITE ROSE AVE WATERBURY CT 06708 |
| DI, CARR | 3228 W 139TH ST APT 7 HAWTHORNE CA 90250 |
| DI, ZHIHONG | 43 BUCKINGHAM RD AVON CT 06001-5109 |
| DIA, IVAN | 1718 GARDEN ST SANTA BARBARA CA 93101 |
| DIAB, JAMAL | 7917 VERNON AVE BALTIMORE MD 21236 |
| DIAB, MARY | 1557  MONROE AVE 1 RIVER FOREST IL 60305 |
| DIACONEASA, DORINA | 6029 W DAKIN ST CHICAGO IL 60634 |
| DIACONT, DAVID | 731  BIDDLE RD A GLEN BURNIE MD 21060 |
| DIACUMAKOS, MELLISA | 8206 HARRIS AVE BALTIMORE MD 21234 |
| DIADEMA, JOE | 6930 SW  10TH CT PEMBROKE PINES FL 33023 |
| DIAGNOSTIC TESTING GROUP IN | 9485 SUNSET DR SUITE #A150 MIAMI FL 33173 |
| DIAGO, CARLOS | 7703 SW  3RD ST NO LAUDERDALE FL 33068 |
| DIAISO, MICHAEL | 582 CENTER DR SEVERNA PARK MD 21146 |
| DIAKHATE, CIRE | 3408  BELAIR RD 2NDFL BALTIMORE MD 21213 |
| DIAKOULAS, JOHN | 701 TOLNA ST BALTIMORE MD 21224 |
| DIAL, JOANN | 11N571 PEPLOW RD BURLINGTON IL 60140 |
| DIAL, KAREN | 8929 S SEPULVEDA BLVD APT 130 LOS ANGELES CA 90045 |
| DIAL, LILA | 343 W 54TH ST LOS ANGELES CA 90037 |
| DIAL, LINDA | 9465 S HOBART BLVD LOS ANGELES CA 90047 |
| DIAL, MELANIE | 9632 S PEORIA ST CHICAGO IL 60643 |
| DIAL, MICHAEL | 301 DAUNTLESS CIR D GLENVIEW IL 60026 |
| DIAL, REBA | 860 SE  6TH AVE # 303 DEERFIELD BCH FL 33441 |
| DIAL, WAYNE | 6627 SW  41ST CT DAVIE FL 33314 |
| DIALLEGOS, MANUEL | 1522 HAZELWOOD AV LOS ANGELES CA 90041 |
| DIALO, CHAYE | 569 MARTIN WY CLAREMONT CA 91711 |
| DIALS, DAVID | 207 LONGVIEW  CIR SMITHFIELD VA 23430 |
| DIALYNAS, CECILA | 10 STANFORD IRVINE CA 92612 |
| DIAMANT, ALICE | 3776    INVERRARY BLVD # 401 401 LAUDERHILL FL 33319 |
| DIAMANT, BARBARA | 5712    PHOENIX PALM CT # A DELRAY BEACH FL 33484 |
| DIAMANT, ERIC | 3211 S  OCEAN BLVD # 804 BOCA RATON FL 33487 |
| DIAMANT, SANDRA | 474 S CLARK DR BEVERLY HILLS CA 90211 |
| DIAMANTOPOULOS, CONSTANOS | 3133 N JULIA ST MILWAUKEE WI 53212 |
| DIAMANTOPOULOS, PETER | 4512  LAWNDALE AVE LYONS IL 60534 |
| DIAMBRI, PETER | 1467  SUNSET RD HIGHLAND PARK IL 60035 |
| DIAMIO-DAWKINS, ANGIE | 44 CHERRY HILL DR NEWINGTON CT 06111-1006 |
| DIAMOND CREST, HOMECARE | 612 S THOMPSON ST HEMET CA 92543 |
| DIAMOND LIMITED GROUP, INC. | 5627 SEPULVEDA BLVD. VAN NUYS CA 91411 |
| DIAMOND, A | 1427 JUDSON AVE EVANSTON IL 60201 |
| DIAMOND, ADRIAN | 6222 BENHURST RD BALTIMORE MD 21209 |
| DIAMOND, AMY | 831  ADDERLY LN GURNEE IL 60031 |

| Claim Name | Address Information |
| --- | --- |
| DIAMOND, ANITA | 14096   HUNTINGTON POINTE DR # 403 DELRAY BEACH FL 33484 |
| DIAMOND, ANN | 124   MANSFIELD C BOCA RATON FL 33434 |
| DIAMOND, ARTHUR | 2156   WIGHTMAN DR WEST PALM BCH FL 33414 |
| DIAMOND, BETH | 104 LANCEFIELD RD BALTIMORE MD 21209 |
| DIAMOND, BILL | 150   CONESTOGA WAY GLASTONBURY CT 06033 |
| DIAMOND, BRICKSON | 1100 ALTA LOMA RD APT 802 WEST HOLLYWOOD CA 90069 |
| DIAMOND, CATHERINE | 19116 HAMLIN ST APT 9 RESEDA CA 91335 |
| DIAMOND, CECELIA | 9951   GALLEON DR WEST PALM BCH FL 33411 |
| DIAMOND, CEIL | 2334   SAILFISH COVE DR WEST PALM BCH FL 33411 |
| DIAMOND, CHARLES | 135 SE  7TH ST DEERFIELD BCH FL 33441 |
| DIAMOND, CHRISTINA | 16 MAPLE DR ALISO VIEJO CA 92656 |
| DIAMOND, CORA | 6061 N  FALLS CIRCLE DR # 402 LAUDERHILL FL 33319 |
| DIAMOND, DANIEL | 10202 WASHINGTON BLVD APT 430 CULVER CITY CA 90232 |
| DIAMOND, DANIEL | 3801 PARKVIEW LN APT 7B IRVINE CA 92612 |
| DIAMOND, DARLENE L | 23841 ARROYO PARK DR APT 807 VALENCIA CA 91355 |
| DIAMOND, DAVID | 5713   SWAYING PALM LN BOYNTON BEACH FL 33437 |
| DIAMOND, DON | 6654 SARGENT LN VENTURA CA 93003 |
| DIAMOND, DOROTHY | 1200   HOLIDAY DR # 104 FORT LAUDERDALE FL 33316 |
| DIAMOND, DOROTHY | 1400 NE  55TH ST # 201 FORT LAUDERDALE FL 33334 |
| DIAMOND, EDITH | 830 W 40TH ST 1123 BALTIMORE MD 21211 |
| DIAMOND, EILEEN | 12368 SW  51ST CT COOPER CITY FL 33330 |
| DIAMOND, EILEEN | 16100   EMERALD ESTATES DR # 181 DAVIE FL 33331 |
| DIAMOND, ELIZABETH | 17017 NW  11TH ST PEMBROKE PINES FL 33028 |
| DIAMOND, ERWIN | 5819 NW  24TH TER BOCA RATON FL 33496 |
| DIAMOND, FRANCES | 725 7TH ST APT 11 SANTA MONICA CA 90402 |
| DIAMOND, GERALDINE | 222 E PEARSON ST 701 CHICAGO IL 60611 |
| DIAMOND, GLORIA E | 39384 CARDIFF AV MURRIETA CA 92563 |
| DIAMOND, GRANT | 501   COLLEGE AVE 699 WHEATON IL 60187 |
| DIAMOND, HENRY | 1141 NW  90TH WAY PLANTATION FL 33322 |
| DIAMOND, IDA | 295 SW  4TH AVE # 85 POMPANO BCH FL 33060 |
| DIAMOND, IRMA | 21215   LAGO CIR # F BOCA RATON FL 33433 |
| DIAMOND, JACK | 9905   CHESTNUT TREE TER # B BOYNTON BEACH FL 33436 |
| DIAMOND, JAMES | 12346 S BENCK DR 102 ALSIP IL 60803 |
| DIAMOND, JANE | 11   WESTGATE LN # D BOYNTON BEACH FL 33436 |
| DIAMOND, JANET | 23572 VIA BREVE MISSION VIEJO CA 92691 |
| DIAMOND, JEFFREY-MADELEINE | 17882   LAKE AZURE WAY BOCA RATON FL 33496 |
| DIAMOND, JERRY | 10325   TRIANON PL LAKE WORTH FL 33449 |
| DIAMOND, JOHN | 1400 NW  3RD AVE POMPANO BCH FL 33060 |
| DIAMOND, JONI | 16014 CELTIC ST GRANADA HILLS CA 91344 |
| DIAMOND, JUDY | 211 LONGWOOD  DR NEWPORT NEWS VA 23606 |
| DIAMOND, JULIE | 235 42ND ST MANHATTAN BEACH CA 90266 |
| DIAMOND, KENNETH | 947 TIVERTON AV APT 506 LOS ANGELES CA 90024 |
| DIAMOND, LAUREN | 1904 GREENHAVEN DR BALTIMORE MD 21209 |
| DIAMOND, LAWRENCE | 1845 MAPLE AVE BERWYN IL 60402 |
| DIAMOND, LEONA | 4301 N  OCEAN BLVD # A1001 BOCA RATON FL 33431 |
| DIAMOND, LINDA | 950 N KINGS RD APT 309 WEST HOLLYWOOD CA 90069 |
| DIAMOND, LINDA | 13075 PACIFIC PROMENADE APT 202 LOS ANGELES CA 90094 |
| DIAMOND, LORNA | 99 E  BURNHAM ST BLOOMFIELD CT 06002 |
| DIAMOND, LYNN | 3300 NE  191ST ST # 1513 NORTH MIAMI BEACH FL 33180 |

| Claim Name | Address Information |
|---|---|
| DIAMOND, MARION L        BLDR | 9560    SAN VITTORE ST LAKE WORTH FL 33467 |
| DIAMOND, MARIVE | 114    NORTH ST WINTER GARDEN FL 34787 |
| DIAMOND, MARJORIE | 101    BRINY AVE # 1502 POMPANO BCH FL 33062 |
| DIAMOND, MARTIN | 14154 N  CYPRESS COVE CIR DAVIE FL 33325 |
| DIAMOND, MILTON | 1801    ELEUTHERA PT # E4 COCONUT CREEK FL 33066 |
| DIAMOND, NECHEMYA | 3205 LABYRINTH RD BALTIMORE MD 21208 |
| DIAMOND, NORTON | 5416 N STEPHEN DR PEORIA IL 61615 |
| DIAMOND, PAMELA | 7390 NW  1ST PL PLANTATION FL 33317 |
| DIAMOND, PATRICK | 46 OXFORD  RD NEWPORT NEWS VA 23606 |
| DIAMOND, PATRICK | 222 S RACINE AVE 46 CHICAGO IL 60607 |
| DIAMOND, PAUL | 1400 SW  137TH AVE # F205 PEMBROKE PINES FL 33027 |
| DIAMOND, PETER | 651 31ST ST DOWNERS GROVE IL 60515 |
| DIAMOND, PETER | 3131 N  52ND AVE HOLLYWOOD FL 33021 |
| DIAMOND, PHYLLIS | 2109 NORWICH CT GLENVIEW IL 60026 |
| DIAMOND, REGINA C | 3357 LOS OLIVOS LN GLENDALE CA 91214 |
| DIAMOND, RICHARD | 3012 LIGHTFOOT DR BALTIMORE MD 21208 |
| DIAMOND, RICHARD | 5950 JAMIESON AV ENCINO CA 91316 |
| DIAMOND, RICK | 1733 N 18TH AVE MELROSE PARK IL 60160 |
| DIAMOND, ROBERT | 826 INVERNESS DR RANCHO MIRAGE CA 92270 |
| DIAMOND, SALLY | 13660 ANNANDALE DR APT 23H SEAL BEACH CA 90740 |
| DIAMOND, SARAH | 193 ARNOLDALE RD # B2 WEST HARTFORD CT 06119-1766 |
| DIAMOND, SEAN | 13611 S JANAS PKY HOMER GLEN IL 60491 |
| DIAMOND, SEAN | 22075    FLOWER DR BOCA RATON FL 33428 |
| DIAMOND, SHERRY | 10875 W  CLAIRMONT CIR TAMARAC FL 33321 |
| DIAMOND, SONIA | 3118    MARNAT RD BALTIMORE MD 21208 |
| DIAMOND, SONIA | 3330 HOLLYPARK DR APT 2 INGLEWOOD CA 90305 |
| DIAMOND, SOPHIE | 5450 VESPER AV APT A307 SHERMAN OAKS CA 91411 |
| DIAMOND, STANLEY | 27 EASTFORD CT BALTIMORE MD 21234 |
| DIAMOND, STANLEY | 7628    SAN CARLOS ST BOYNTON BEACH FL 33437 |
| DIAMOND, STEVEN | 1440 N STATE PKY    9B CHICAGO IL 60610 |
| DIAMOND, SUSAN | 1630 CHICAGO AVE 914 EVANSTON IL 60201 |
| DIAMOND, SYLVIA | 1024    REXFORD B BOCA RATON FL 33434 |
| DIAMOND, SYLVIA W. | 12622    CRYSTAL POINTE DR # A BOYNTON BEACH FL 33437 |
| DIAMOND, TESSIE | 6153 KAUFFMAN AV TEMPLE CITY CA 91780 |
| DIAMOND, TOM | 6565 ABRAHAM CT SYKESVILLE MD 21784 |
| DIAMOND, TRACY | 3833 INGRAHAM ST APT A309 SAN DIEGO CA 92109 |
| DIAMOND, WILLIAM | 7    REGENCY DR ELMWOOD CT 06110 |
| DIAMOND, WILLIAM | 4755    LOQUAT CIR BOYNTON BEACH FL 33436 |
| DIAMOND, ZELDA | 27356 BELLOGENTE APT 128 MISSION VIEJO CA 92691 |
| DIAMONT, DONALD | 628 E CHANNEL RD SANTA MONICA CA 90402 |
| DIAMONT, RACHEL | 2963 TIFFANY CIR LOS ANGELES CA 90077 |
| DIAN, ANTOINETTE | 3443 CHARLOTTE AV ROSEMEAD CA 91770 |
| DIAN, W | 8048 HIGHLAND AVE DOWNERS GROVE IL 60516 |
| DIANA ACURA | 1551    STONEHAVEN DR # 3 BOYNTON BEACH FL 33436 |
| DIANA L, HICKS | 548    BAMBOO HARBOR CT # 106 ORLANDO FL 32825 |
| DIANA PETERSON, 5TH & 6TH GRADE | 2220 HADDOW AVE DOWNERS GROVE IL 60515 |
| DIANA R. ZAPATA | PO BOX 4257 BURBANK CA 91504 |
| DIANA THORN, LLOYD E ANGLE  C/O | 21545 OAK ORCHARD RD NEWHALL CA 91321 |
| DIANA'S BARBER SHOP | 407    DELAWARE AVE SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
|---|---|
| DIANA, ALBIN | 825   HUMPHREY BLVD DELTONA FL 32738 |
| DIANA, BRITO | 2503   TEAK CT KISSIMMEE FL 34743 |
| DIANA, DUNN | 2987 S   ATLANTIC AVE # 1706 DAYTONA BEACH FL 32118 |
| DIANA, GARCIA | 12244   TRITON LN ORLANDO FL 32837 |
| DIANA, GREENFIELD | 605 SW   3RD AVE HALLANDALE FL 33009 |
| DIANA, JORDAN | 1473   OAK PL APOPKA FL 32712 |
| DIANA, JOSEPH | 8525 CHESTNUT OAK RD BALTIMORE MD 21234 |
| DIANA, MICHAEL | 2500   CORAL SPRINGS DR # 201 CORAL SPRINGS FL 33065 |
| DIANA, NGUYEN | 481   PLYMOUTH ROCK PL APOPKA FL 32712 |
| DIANA, NICHOLAS | 12   ESCONDIDO CT # 118 ALTAMONTE SPRINGS FL 32701 |
| DIANA, RIVERA | 311   FLINT ST HAINES CITY FL 33844 |
| DIANA, SANYET | 1900   REEF WAY # 104 KISSIMMEE FL 34741 |
| DIANA, SHIELDS | 2604   BOTELLO AVE LADY LAKE FL 32162 |
| DIANA, SPECHP | 2608   BRANDYWINE CT KISSIMMEE FL 34744 |
| DIANA, TRACY | 6741 SANTA CATALINA AV GARDEN GROVE CA 92845 |
| DIANE HARRIS R | 12 HOFFHEINS DR NEW FREEDOM PA 17349 |
| DIANE LANDERS, C/O RHF MGT | 10100 SANTA MONICA BLVD APT 1300 LOS ANGELES CA 90067 |
| DIANE LOFY | 38   WALDMANN MILL CT BALTIMORE MD 21236 |
| DIANE M., YOST | 8130   ANISE GROVE LN ORLANDO FL 32818 |
| DIANE P, MASTANTONIO | 8492 SW   84TH LOOP OCALA FL 34481 |
| DIANE RICHARDSON | 8940 COLYER LOOP FORT GEORGE G MEADE MD 20755 |
| DIANE SWEET | 1929 GADDIS RD CANTON GA 30115 |
| DIANE ZELANKO | 8 HIGH PASTURE CIR DIX HILLS NY 11746 |
| DIANE, ANDERSON | 2117   WESTCHESTER WAY LADY LAKE FL 32162 |
| DIANE, BEAN | 5519   PARK HURST DR ORLANDO FL 32808 |
| DIANE, BECKER | 2010   GALLAGHER AVE DELTONA FL 32725 |
| DIANE, BROWN | 832   SANTEE TERRE LN WINTER GARDEN FL 34787 |
| DIANE, BURROWS | 4126   MYRTLE OAK CT ZELLWOOD FL 32798 |
| DIANE, CHESLEY | 1818   CHERRYWOOD CT SAINT CLOUD FL 34769 |
| DIANE, CHIN | 1950   FAIRWAY LOOP KISSIMMEE FL 34746 |
| DIANE, COOPER | 2023   MARCIA DR ORLANDO FL 32807 |
| DIANE, CRAWFORD | 11531   CLAYMONT CIR WINDERMERE FL 34786 |
| DIANE, CYBULSKI | 875   MARGIE DR TITUSVILLE FL 32780 |
| DIANE, DOTSON | 621   NIDA DR MELBOURNE FL 32935 |
| DIANE, FOGGIN | 56   TOWNHILL DR EUSTIS FL 32726 |
| DIANE, GREATWOOD | 4811   SAXON DR # B103 NEW SMYRNA BEACH FL 32169 |
| DIANE, GREEN | 8306   GOLDEN CHICKASAW CIR ORLANDO FL 32825 |
| DIANE, HARRIS | 1720   CHATHAM CIR APOPKA FL 32703 |
| DIANE, HARVEY | 4864   CYPRESS WOODS DR # 308 ORLANDO FL 32811 |
| DIANE, HELBLING | 466   CENTER CREST BLVD DAVENPORT FL 33837 |
| DIANE, HICKEY | 8831 SE   136TH LN SUMMERFIELD FL 34491 |
| DIANE, JACKSON | 1660   PEREGRINE FALCONS WAY # 104 ORLANDO FL 32837 |
| DIANE, JERNIGAN | 202   SHADY OAKS CIR LAKE MARY FL 32746 |
| DIANE, JULIE | 1250 NW   82ND AVE PLANTATION FL 33322 |
| DIANE, KERSEY | 7920   WINTER SONG DR ORLANDO FL 32825 |
| DIANE, LANTHIER | 430   BRITTANY CIR CASSELBERRY FL 32707 |
| DIANE, LE BLANC | 323   GRIFFINVIEW DR LADY LAKE FL 32159 |
| DIANE, LEDDER | 9069   GREAT HERON CIR ORLANDO FL 32836 |
| DIANE, MACHT | 3046   HOLLIDAY AVE APOPKA FL 32703 |

| Claim Name | Address Information |
|------------|---------------------|
| DIANE, MARKS | 13007    ODYSSEY LAKE WAY ORLANDO FL 32826 |
| DIANE, MCCLURE | 504 N  RIVER OAKS DR INDIATLANTIC FL 32903 |
| DIANE, MCGOUGH | 722    VINEYARD WAY KISSIMMEE FL 34759 |
| DIANE, MCGUINNES | 3518    ROLLINGBROOK ST CLERMONT FL 34711 |
| DIANE, MEILLER | 255 S  ORANGE AVE # 1550 ORLANDO FL 32801 |
| DIANE, MURRAY | 547 W 125TH PL CHICAGO IL 60628 |
| DIANE, NASCIMENTO | 6970    MEDITERRANEAN RD ORLANDO FL 32822 |
| DIANE, OSBELT | 7420    MOLOKAI ST ORLANDO FL 32822 |
| DIANE, RAYBURN | 6750    MEDITERRANEAN RD ORLANDO FL 32822 |
| DIANE, REVERON | 3233    FALCON POINT DR KISSIMMEE FL 34741 |
| DIANE, ROCHE | 1725 GLEN RIDGE RD BALTIMORE MD 21234 |
| DIANE, SEVERSON | 718 1/2 W 4TH AV LA HABRA CA 90631 |
| DIANE, SHAFFER | 16296 SW  14TH ST PEMBROKE PINES FL 33027 |
| DIANE, TARTAGLIA | 206    SLADE DR LONGWOOD FL 32750 |
| DIANE, THILMONY | 904    WELLINGTON AVE OVIEDO FL 32765 |
| DIANE, WAGNER | 228    VALENCIA RD DEBARY FL 32713 |
| DIANE, WALKER | 6875    HIDDEN GLADE PL SANFORD FL 32771 |
| DIANE, WEINHEIMER-WEBBER | 3312    ASHMOUNT DR ORLANDO FL 32828 |
| DIANE, ZELLEN | 800    FOREST RD TITUSVILLE FL 32780 |
| DIANGANI, SENGELE | 2220    HAYES ST # 4 4 HOLLYWOOD FL 33020 |
| DIANGELIS, DOMINIC | 33455 WALHAM PL LAKE ELSINORE CA 92530 |
| DIANGELIS, TONY | 8523 OMELVENY AV SUN VALLEY CA 91352 |
| DIANGELO, SAMUEL | 1204  PLEASANT VALLEY DR BALTIMORE MD 21228 |
| DIANISH, RICKIE J | 1744 CALLE JULES VISTA CA 92084 |
| DIANN, BOWMAN | 807 S  ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| DIANN, DENSON | 1127    ODAY CT WINTER SPRINGS FL 32708 |
| DIANN, MANLEY | 9530    WATER ORCHID AVE CLERMONT FL 34711 |
| DIANN, MCCARTY | 1250 S  DENNING DR # 126 WINTER PARK FL 32789 |
| DIANNA, DAWSON | 10238    FALCON PARC BLVD # 104 ORLANDO FL 32832 |
| DIANNA, DENIS | 10 MOUNTAIN RD LINTHICUM HEIGHTS MD 21090 |
| DIANNA, LESSARD | 600    WISCONSIN AVE SAINT CLOUD FL 34769 |
| DIANNA, LNORBERG | 10610    RAMBLEWOOD RD ORLANDO FL 32837 |
| DIANNA, MCDONALD | 7521    LOVELY LN ORLANDO FL 32810 |
| DIANNA, WEST | 203    RIDGE DR SANFORD FL 32773 |
| DIANNE E, WILLIAMS | 901    MAXWELL ST ORLANDO FL 32804 |
| DIANNE WOODARD, CROWN PACIFIC C/O | 5252 ARGOSY AV HUNTINGTON BEACH CA 92649 |
| DIANNE, DEAN | 243    HIGHLAND DR DELTONA FL 32738 |
| DIANNE, DISINGER | 103    IXORA WAY LEESBURG FL 34748 |
| DIANNE, HARRIS | 14459    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| DIANNE, JOHNSON | 2350    HUNTERFIELD RD MAITLAND FL 32751 |
| DIANNE, SPIGNESI | 1186 N  FAIRWAY DR APOPKA FL 32712 |
| DIANNE, TRAYER | 2710    WOODLAND DR EDGEWATER FL 32141 |
| DIANO, LOU | 2154 RONDA GRANADA APT Q LAGUNA WOODS CA 92637 |
| DIARIO LA HORA | 9A CALLE A 1-56 ZONA 1 GUATEMALA GUATEMALA |
| DIARIO LA PRENSA | APARTADO POSTAL 143 SAN PEDRO SULA HONDURAS |
| DIARISSO, MAMADOU | 102 SUNMAR CT 4C BALTIMORE MD 21207 |
| DIAS, ANTHONY | 22340    PALOMITA DR BOCA RATON FL 33428 |
| DIAS, COLLEEN | 4583 PINTO ST RIVERSIDE CA 92509 |
| DIAS, DANIEL | 2828 FENWICK PL RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| DIAS, ELIZABETH | 6895 NW  108TH AVE POMPANO BCH FL 33076 |
| DIAS, JUNIE | 10310   LAUREL CT PEMBROKE PINES FL 33026 |
| DIAS, OLIVIA | 902 N OLIVE ST ANAHEIM CA 92805 |
| DIASIO, NICHOLAS | 13 STAFFORD RD BURLINGTON CT 06013-2510 |
| DIASMOOR, LARISA | 1220 PARK NEWPORT APT 411 NEWPORT BEACH CA 92660 |
| DIATTA, BERNARD | 1328 N MAPLEWOOD AVE 3RD CHICAGO IL 60622 |
| DIAZ COLON, JOSE | 13592  N 86TH RD WEST PALM BCH FL 33412 |
| DIAZ E. MARIA | 15555  N MIAMI LAKEWAY  # 201 MIAMI LAKES FL 33014 |
| DIAZ GUDINO, GRISEIDA I | 621 S CHERRY AV ONTARIO CA 91761 |
| DIAZ JR, JOSE | 321 N YALETON AV WEST COVINA CA 91790 |
| DIAZ TORRE, VILMA | 8 SIERRA CIR H OWINGS MILLS MD 21117 |
| DIAZ VENEGAS, MIGUEL | 10721 WHITBURN ST CULVER CITY CA 90230 |
| DIAZ**, DANIEL | 2809 RICHMOND ST SANTA ANA CA 92705 |
| DIAZ,  GRISELDA | 8133  SALISBURY AVE LYONS IL 60534 |
| DIAZ, A | 43912 FABRIK AV LANCASTER CA 93536 |
| DIAZ, ABRAHAM | 8518 RAVILLER DR DOWNEY CA 90240 |
| DIAZ, ADAM | 9404 DOWNEY AV DOWNEY CA 90240 |
| DIAZ, ADELA | 4485 FAIRBANKS AV RIVERSIDE CA 92509 |
| DIAZ, ADELA | 1401 W GAGE AV FULLERTON CA 92833 |
| DIAZ, ADOLFO | 7726 ACACIA AV FONTANA CA 92336 |
| DIAZ, ADRIANA | 1297 GAB GARCIA MARQUEZ ST APT C LOS ANGELES CA 90033 |
| DIAZ, ADRIANA | 14016 TYLER ST SYLMAR CA 91342 |
| DIAZ, AGATHA | 4240 LOST HILLS RD APT 3202 AGOURA HILLS CA 91301 |
| DIAZ, AIDE | 1815 GOULD ST LOMA LINDA CA 92354 |
| DIAZ, ALBERTO | 507  DORCHESTER ST 111 ROSELLE IL 60172 |
| DIAZ, ALEJANDRA | 20951 WYANDOTTE ST APT 204 CANOGA PARK CA 91303 |
| DIAZ, ALEXANDRA | 1655 LANGFORD RD BALTIMORE MD 21207 |
| DIAZ, ALEXIA | 4805 SAWTELLE BLVD CULVER CITY CA 90230 |
| DIAZ, ALFREDO | 8224 SPECHT AV BELL GARDENS CA 90201 |
| DIAZ, ALINA | 1624 S 60TH CT CICERO IL 60804 |
| DIAZ, ALISHA | 1837 S VALLECITO DR HACIENDA HEIGHTS CA 91745 |
| DIAZ, ALLISON | 19704 LULL ST WINNETKA CA 91306 |
| DIAZ, ALONZO | 3021 W 54TH ST 1 CHICAGO IL 60632 |
| DIAZ, ALVEREZ | 8081  GREEN ORCHARD RD GLEN BURNIE MD 21061 |
| DIAZ, AMALIA | 1345 W 88TH ST LOS ANGELES CA 90044 |
| DIAZ, AMANDA | 3948  HICKORY AVE BALTIMORE MD 21211 |
| DIAZ, AMELIA | 3837 AUBURN RIDGE DR PERRIS CA 92571 |
| DIAZ, ANA | 712 DANIELLE CT NAPERVILLE IL 60565 |
| DIAZ, ANA | 4925 ESSEX DR PALMDALE CA 93552 |
| DIAZ, ANDRES    SS EMPL | 1436    HOLLY HEIGHTS DR FORT LAUDERDALE FL 33304 |
| DIAZ, ANGEL | 24  PHILIPPA AVE WAUKEGAN IL 60085 |
| DIAZ, ANGEL | 2351 W WILSON AVE 310 CHICAGO IL 60625 |
| DIAZ, ANGEL/MIGUEL | 3926 CITY TERRACE DR LOS ANGELES CA 90063 |
| DIAZ, ANGELA | 18 FARMINGTON AVE # C4 NEW BRITAIN CT 06053-2950 |
| DIAZ, ANGELA | 7609  LONG AVE BURBANK IL 60459 |
| DIAZ, ANGELICA | 5431 SAN VICENTE BLVD APT 17 LOS ANGELES CA 90019 |
| DIAZ, ANGELICA | 525 VIA LUNETO MONTEBELLO CA 90640 |
| DIAZ, ANGELINA | 358 W 12TH ST SAN PEDRO CA 90731 |
| DIAZ, ANGELO | 3310 SW  35TH ST HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| DIAZ, ANN | 1888 LYNDHURST AV CAMARILLO CA 93010 |
| DIAZ, ANNE | 1057  MOHEGAN LN SCHAUMBURG IL 60193 |
| DIAZ, ANTONIO | 21180   WHITE OAK AVE BOCA RATON FL 33428 |
| DIAZ, ANTONIO | 309 S ALEXANDRIA AV APT 203 LOS ANGELES CA 90020 |
| DIAZ, ANTONIO | 11175 BULLIS RD APT B LYNWOOD CA 90262 |
| DIAZ, ANTONIO | 37911 17TH ST E PALMDALE CA 93550 |
| DIAZ, ANTONIO J | 540 E ADAMS ST APT 5 LONG BEACH CA 90805 |
| DIAZ, ARLENE | 12238 CRAIGBURN CIR MIRA LOMA CA 91752 |
| DIAZ, ARMANDO | 1330  RAND RD 116 DES PLAINES IL 60016 |
| DIAZ, ARMANDO | 23654 PROSPECT VALLEY DR DIAMOND BAR CA 91765 |
| DIAZ, ART | 3427 W BALL RD APT 13 ANAHEIM CA 92804 |
| DIAZ, ARTURO | 6523 NEWLIN AV APT C WHITTIER CA 90601 |
| DIAZ, ARTURO | 11724 LOUIS AV APT 5 WHITTIER CA 90605 |
| DIAZ, ASTRID | 79   BURGUNDY B DELRAY BEACH FL 33484 |
| DIAZ, AUGUSTINA | 8611  PINE TREE RD JESSUP MD 20794 |
| DIAZ, AURELLO | 4335 W 63RD ST 2S CHICAGO IL 60629 |
| DIAZ, BARBARA | 18026 E BENBOW ST COVINA CA 91722 |
| DIAZ, BELLE | 10550 DUNLAP CROSSING RD APT 149 WHITTIER CA 90606 |
| DIAZ, BENJAMIN | 831 W 52ND DR A22 MERRILLVILLE IN 46410 |
| DIAZ, BENJAMIN | 1124 MARIETTA ST LOS ANGELES CA 90023 |
| DIAZ, BENJAMIN | 16974 STARDUST PL GRANADA HILLS CA 91344 |
| DIAZ, BERARDO | 8012 LOMA VERDE AV CANOGA PARK CA 91304 |
| DIAZ, BERNIE | 10411 NW  20TH ST PEMBROKE PINES FL 33026 |
| DIAZ, BERTA | 3403 MONTCLAIR ST LOS ANGELES CA 90018 |
| DIAZ, BERTA | 293 E 69TH ST LONG BEACH CA 90805 |
| DIAZ, BLANCA | 13027 GLAMIS ST PACOIMA CA 91331 |
| DIAZ, BLANCA | 7701 VINELAND AV SUN VALLEY CA 91352 |
| DIAZ, BLANCHEE | 1445 JELLICK AV APT D ROWLAND HEIGHTS CA 91748 |
| DIAZ, BOB | 708 E COMMONWEALTH AV ALHAMBRA CA 91801 |
| DIAZ, BRANDON | 2220 NW  68TH AVE MARGATE FL 33063 |
| DIAZ, BRIAN | 3920 N FRANCISCO AVE CHICAGO IL 60618 |
| DIAZ, BRIANNA | 12871 DUNGAN LN GARDEN GROVE CA 92840 |
| DIAZ, BRYAN | 209 S ALMANSOR ST APT B2 ALHAMBRA CA 91801 |
| DIAZ, CARLOS | 8409 S KARLOV AVE CHICAGO IL 60652 |
| DIAZ, CARLOS | 23946 RANCHO CT SANTA CLARITA CA 91354 |
| DIAZ, CARLOS | 18992 FLORIDA ST APT F8 HUNTINGTON BEACH CA 92648 |
| DIAZ, CARMEN | 779   DAN RIVER AVE DELTONA FL 32725 |
| DIAZ, CARMEN | 9066 W  ATLANTIC BLVD # 438 CORAL SPRINGS FL 33071 |
| DIAZ, CARMEN | 2524 ANGELO DR LOS ANGELES CA 90077 |
| DIAZ, CARMEN    BLDR | 2880 NE  14TH STREET CSWY # 906 POMPANO BCH FL 33062 |
| DIAZ, CAROLINA | 16800 NW  39TH CT MIAMI FL 33055 |
| DIAZ, CAROLYN | 7534 MENDY ST PARAMOUNT CA 90723 |
| DIAZ, CATHERINE | P.O. BOX 138 PIRU CA 93040 |
| DIAZ, CATHY | 479 ADIRONDACK DR CORONA CA 92881 |
| DIAZ, CECILIA | 1743 W 58TH ST LOS ANGELES CA 90062 |
| DIAZ, CECILIA | 405 S LOS ROBLES AV APT 102 PASADENA CA 91101 |
| DIAZ, CESAR | 8622 WYSTONE AV APT 1 NORTHRIDGE CA 91324 |
| DIAZ, CHARLENE | 8623 RAMONA BLVD ROSEMEAD CA 91770 |
| DIAZ, CHESTEN | 10737 NW  43RD ST SUNRISE FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ, CHOLA | 393 JURY LN APT B NEWPORT NEWS VA 23608 |
| DIAZ, CHRIS | 14016 CHRISTINE DR WHITTIER CA 90605 |
| DIAZ, CHRISTIAN | 4520 BIRD FARM RD CHINO HILLS CA 91709 |
| DIAZ, CHRISTOPHER | 5630    WELLESLEY PARK DR # 104 104 BOCA RATON FL 33433 |
| DIAZ, CHRISTOPHER | 3555 POLK ST RIVERSIDE CA 92505 |
| DIAZ, CINDY | 10 MISTY WOOD CIR D LUTHERVILLE-TIMONIUM MD 21093 |
| DIAZ, CITLALLI | 15394 MONTEREY AV CHINO HILLS CA 91709 |
| DIAZ, CLAUDIA | 23035 PARK PRIVADO CALABASAS CA 91302 |
| DIAZ, CLAUDIA | 13001 VANOWEN ST APT 20 NORTH HOLLYWOOD CA 91605 |
| DIAZ, CLEMENCIA | 4960 N MARINE DR 420 CHICAGO IL 60640 |
| DIAZ, CLEMENTE | 1960 S PECK RD APT A MONROVIA CA 91016 |
| DIAZ, CLETER | 38319 WILDFLOWER CT APT 601 PALMDALE CA 93551 |
| DIAZ, CONILA | 4126 W   WHITEWATER AVE WESTON FL 33332 |
| DIAZ, CONSTANCIA | 7029 PERRY RD APT D BELL GARDENS CA 90201 |
| DIAZ, CYNTHIA | PO BOX 4826 LA PUENTE CA 91747 |
| DIAZ, DANAIEL | 2100 N LINCOLN PARK WEST 11FN CHICAGO IL 60614 |
| DIAZ, DANIEL | 12528 YORK AV APT C HAWTHORNE CA 90250 |
| DIAZ, DANIEL | 13544 PHILLIPPI AV SYLMAR CA 91342 |
| DIAZ, DANIEL | 16500 TULSA ST GRANADA HILLS CA 91344 |
| DIAZ, DANIEL | 17660 HUMMINGBIRD WY CHINO HILLS CA 91709 |
| DIAZ, DANNY | 17206 VICKIE AV CERRITOS CA 90703 |
| DIAZ, DANNY | 4608 NORA AV BALDWIN PARK CA 91706 |
| DIAZ, DAVID | 818 E DIVISION ST LOMBARD IL 60148 |
| DIAZ, DAVID | 2822 S UNION AVE 1FRONT CHICAGO IL 60616 |
| DIAZ, DAVID | 3249 MIDVALE AV LOS ANGELES CA 90034 |
| DIAZ, DAVID | 974 BRANDYWINE LN CORONA CA 92880 |
| DIAZ, DEBORAH | 14555 CORNISHCREST RD WHITTIER CA 90604 |
| DIAZ, DEE ALFREDO | 3657 JASMINE AV APT 1 LOS ANGELES CA 90034 |
| DIAZ, DELIA | 6242 S KILPATRICK AVE CHICAGO IL 60629 |
| DIAZ, DELIA | 1993 S FREMONT ALHAMBRA CA 91803 |
| DIAZ, DIANA | 9615 1/2 S HOOVER ST LOS ANGELES CA 90044 |
| DIAZ, DIANE | 11434 MOLLYKNOLL AV WHITTIER CA 90604 |
| DIAZ, DIANE | 15713 MERCED AV CHINO HILLS CA 91709 |
| DIAZ, DIANICIO | 704 WILLIAMS ST BETHLEHEM PA 18015 |
| DIAZ, DIANNA | 15439  N 95TH LN WEST PALM BCH FL 33412 |
| DIAZ, DIEGO | 3254 PALM AV APT A LYNWOOD CA 90262 |
| DIAZ, DIEGO | 2826 LIBERTY BLVD SOUTH GATE CA 90280 |
| DIAZ, DINO | 631 NW  106TH AVE PEMBROKE PINES FL 33026 |
| DIAZ, DOLORES | 7727   LECLAIRE AVE BURBANK IL 60459 |
| DIAZ, DONACIANNO | 6312 PINE AV SAN BERNARDINO CA 92407 |
| DIAZ, DORA | 345    FOUNTAIN ST # L1 NEW HAVEN CT 06515 |
| DIAZ, E. | 3610 W 54TH ST 2 CHICAGO IL 60632 |
| DIAZ, EDELMIRO | 11 LAKESHORE  DR NEWPORT NEWS VA 23608 |
| DIAZ, EDITH | 3239 LANFRANCO ST LOS ANGELES CA 90063 |
| DIAZ, EDUARDO | 5151 S CHRISTIANA AVE    2 CHICAGO IL 60632 |
| DIAZ, EDUARDO | 353 W ALAMEDA AV APT D BURBANK CA 91506 |
| DIAZ, EDWARD | 15126   WOOD FARM RD PLAINFIELD IL 60544 |
| DIAZ, EDWIN | 3101 S BRISTOL ST APT 143 SANTA ANA CA 92704 |
| DIAZ, EFREN | 4242 W AVENUE 41 LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| DIAZ, ELAINE | 15435 DEL PRADO DR HACIENDA HEIGHTS CA 91745 |
| DIAZ, ELENA | 16631 INDIANA AV PARAMOUNT CA 90723 |
| DIAZ, ELIZABETH | 9415 LOCUST AV FONTANA CA 92335 |
| DIAZ, ELLIOT | 13626 EARNSHAW AV DOWNEY CA 90242 |
| DIAZ, ELMER | 12 SHON CT BALTIMORE MD 21220 |
| DIAZ, ELSA | 4125 EAGLE ROCK BLVD LOS ANGELES CA 90065 |
| DIAZ, EMILIO | 913 MERIDEN AVE SOUTHINGTON CT 06489-4022 |
| DIAZ, EMILIO | 411 SE  7TH AVE POMPANO BCH FL 33060 |
| DIAZ, EMMA | 417 E SEEGERS RD ARLINGTON HEIGHTS IL 60005 |
| DIAZ, EMMA | 1918  LINDEN AVE WAUKEGAN IL 60087 |
| DIAZ, ENRIQUE | 3781 W  COQUINA WAY WESTON FL 33332 |
| DIAZ, ENRIQUE | 10640 COLIMA RD APT 311 WHITTIER CA 90604 |
| DIAZ, ERICA | 387 COLFAX CIR CORONA CA 92879 |
| DIAZ, ERIK | 15907 VICTORY BLVD APT 205 VAN NUYS CA 91406 |
| DIAZ, ERIKA | 10604 SAN JUAN AV APT AVE SOUTH GATE CA 90280 |
| DIAZ, ERNESTO | 5801 W  2ND CT HIALEAH FL 33012 |
| DIAZ, ERNESTO | 6704 VINEVALE AV APT C BELL CA 90201 |
| DIAZ, ERNESTO | 1273 LIGHTHOUSE LN ANAHEIM CA 92801 |
| DIAZ, ESMERALDA | 7009 ATLANTIC AV LONG BEACH CA 90805 |
| DIAZ, ESTEBAN | 1736 E 84TH ST LOS ANGELES CA 90001 |
| DIAZ, ESTELA | 873 S LEMON ST APT C ANAHEIM CA 92805 |
| DIAZ, ESTHER | 1254 HERITAGE WY COVINA CA 91724 |
| DIAZ, ESTHER | 7539 EMERALD ST RIVERSIDE CA 92504 |
| DIAZ, ESTRELLA | 3349 N LAMON AVE 3 CHICAGO IL 60641 |
| DIAZ, EVA | 3640 S HERMITAGE AVE CHICAGO IL 60609 |
| DIAZ, EVA | 83477 IXTAPA AV COACHELLA CA 92236 |
| DIAZ, EVA | 1336 W WALNUT ST SANTA ANA CA 92703 |
| DIAZ, EVARISTA | 11372 TENINO AV LOS ANGELES CA 90066 |
| DIAZ, FABIOLA | 5758 S TRUMBULL AVE 1 CHICAGO IL 60629 |
| DIAZ, FATIMA | 2870 N TOWNE AV APT 119 POMONA CA 91767 |
| DIAZ, FELICIDAD | 10611 CEDROS AV MISSION HILLS CA 91345 |
| DIAZ, FELICITA | 2832 SW  8TH ST FORT LAUDERDALE FL 33312 |
| DIAZ, FELIPE | 1461 W FOSTER AVE 1 CHICAGO IL 60640 |
| DIAZ, FERNANDO | 7805 S KENTON AVE CHICAGO IL 60652 |
| DIAZ, FERNANDO | 1428 BEACH ST MONTEBELLO CA 90640 |
| DIAZ, FRANCISCO | 19236 PARTHENIA ST APT 1 NORTHRIDGE CA 91324 |
| DIAZ, FRANCISCO | 1415 W NORTH ST APT 608 ANAHEIM CA 92801 |
| DIAZ, FRANSICO | 427 HALLMARK LN BOLINGBROOK IL 60440 |
| DIAZ, FRANSISCO | 186 SE  3RD AVE DEERFIELD BCH FL 33441 |
| DIAZ, GABE | 3796 ASPEN LN CHINO HILLS CA 91709 |
| DIAZ, GABRIEL | 2216 GLENROY ST POMONA CA 91766 |
| DIAZ, GABRIELA | 4525 ORCHARD AV LOS ANGELES CA 90037 |
| DIAZ, GARY | 1916 NW  65TH WAY PEMBROKE PINES FL 33024 |
| DIAZ, GENESSA | 6616 DOGWOOD RD BALTIMORE MD 21207 |
| DIAZ, GEORGE | 246 E 124TH ST LOS ANGELES CA 90061 |
| DIAZ, GEORGINA | 167 ARMSTRONG WY UPLAND CA 91786 |
| DIAZ, GILBERTO JR. | 2100 N  SHERMAN CIR # 106 MIRAMAR FL 33025 |
| DIAZ, GILMA | 1233 W ANAHEIM ST HARBOR CITY CA 90710 |
| DIAZ, GLENN | 13762 MISTY PATH VICTORVILLE CA 92392 |

| Claim Name | Address Information |
|---|---|
| DIAZ, GLORIA | 6305 NW  73RD AVE TAMARAC FL 33321 |
| DIAZ, GUADALUPE | 2411 S KARLOV AVE CHICAGO IL 60623 |
| DIAZ, GUIDO | 13515 TEDEMORY DR WHITTIER CA 90602 |
| DIAZ, HAMBERTO | 1030 NW  69TH WAY PEMBROKE PINES FL 33024 |
| DIAZ, HECTOR | 2121 N MONITOR AVE CHICAGO IL 60639 |
| DIAZ, HECTOR | 461 E  45TH ST HIALEAH FL 33013 |
| DIAZ, HECTOR | 122 SW  7TH AVE BOYNTON BEACH FL 33435 |
| DIAZ, HECTOR | 1213 E PECK ST COMPTON CA 90221 |
| DIAZ, HECTOR | 1834 E CAJON CIR WEST COVINA CA 91791 |
| DIAZ, HECTOR | 729 S TOWNSEND ST APT 7 SANTA ANA CA 92704 |
| DIAZ, HELIDIA | 3605 61ST PL HUNTINGTON PARK CA 90255 |
| DIAZ, HENRIETTA | 1514 W GRANADA CT ONTARIO CA 91762 |
| DIAZ, HERLINDA | 1344 E COLLINS AV ORANGE CA 92867 |
| DIAZ, HILDA | 12720 SW  53RD ST MIRAMAR FL 33027 |
| DIAZ, HORTENCIA | 668 SPINNAKER DR PERRIS CA 92571 |
| DIAZ, IGNACIO | 4346 MAUPIN AV BALDWIN PARK CA 91706 |
| DIAZ, IRENE | 13009 VIA DEL SOL AV WHITTIER CA 90601 |
| DIAZ, IRENE | 1728 7TH ST SAN FERNANDO CA 91340 |
| DIAZ, IRENE | 8939 LEMONA AV NORTH HILLS CA 91343 |
| DIAZ, ISABEL | 4731 1/2 SEPULVEDA BLVD APT 5 CULVER CITY CA 90230 |
| DIAZ, ISABEL | 29108 OUTRIGGER ST LAKE ELSINORE CA 92530 |
| DIAZ, ISIDRA | 1131 SOLFISBURG AVE AURORA IL 60505 |
| DIAZ, JACINTO | 10073   CROSSWIND RD BOCA RATON FL 33498 |
| DIAZ, JAIME | 4125 S MONTGOMERY AVE 2 CHICAGO IL 60632 |
| DIAZ, JAMES E | 4343 OCEAN VIEW BLVD APT 238 MONTROSE CA 91020 |
| DIAZ, JANET | 1065 SENTINEL AV LOS ANGELES CA 90063 |
| DIAZ, JAVIER | 1317   ST TROPEZ CIR # 1308 WESTON FL 33326 |
| DIAZ, JEANINE | 1416 N GRAND AV APT J COVINA CA 91724 |
| DIAZ, JEANNETTE | 103   BURLINGTON AVE # 2 BRISTOL CT 06010 |
| DIAZ, JEANNY | 451 S HARVARD BLVD APT 219 LOS ANGELES CA 90020 |
| DIAZ, JEFF | 3510 W SWEETBAY CT APT D ANAHEIM CA 92804 |
| DIAZ, JENNIFER | 11349 HERMES ST NORWALK CA 90650 |
| DIAZ, JENNIFER | 1436 E 214TH ST CARSON CA 90745 |
| DIAZ, JESUS | 707 W COLDEN AV LOS ANGELES CA 90044 |
| DIAZ, JESUS | 840 N FINDLAY AV MONTEBELLO CA 90640 |
| DIAZ, JESUS E. | 6407   CATALINA LN TAMARAC FL 33321 |
| DIAZ, JIPPY | 266 S MILTON AVE GLEN ELLYN IL 60137 |
| DIAZ, JOANNA | 2941 N NEENAH AVE 1 CHICAGO IL 60634 |
| DIAZ, JOAQUIN | 1204 E 59TH ST LOS ANGELES CA 90001 |
| DIAZ, JOE | 4321 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| DIAZ, JOEL | 14300 MULBERRY DR APT 129 WHITTIER CA 90604 |
| DIAZ, JOEL | 1449 EAGLE PARK RD APT 177 HACIENDA HEIGHTS CA 91745 |
| DIAZ, JOHN | 1615 S ALMANSOR ST ALHAMBRA CA 91801 |
| DIAZ, JOHN | 5442 ROCHESTER ST RIVERSIDE CA 92504 |
| DIAZ, JONATHAN | 912 N CLAUDINA ST APT B ANAHEIM CA 92805 |
| DIAZ, JORGE | 2739   TREANOR TER WEST PALM BCH FL 33414 |
| DIAZ, JOSE | 4662 NW  22ND ST COCONUT CREEK FL 33063 |
| DIAZ, JOSE | 16511   RUBY LK WESTON FL 33331 |
| DIAZ, JOSE | 1028 1/2 N SERRANO AV LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| DIAZ, JOSE | 6234 HOME AV BELL CA 90201 |
| DIAZ, JOSE | 13631 EARNSHAW AV DOWNEY CA 90242 |
| DIAZ, JOSE | 10960 BOATMAN AV STANTON CA 90680 |
| DIAZ, JOSE | 11552 WISH AV GRANADA HILLS CA 91344 |
| DIAZ, JOSE | 15272 MURRAY AV CHINO HILLS CA 91709 |
| DIAZ, JOSE | 13042 16TH ST CHINO CA 91710 |
| DIAZ, JOSE | 2257 W VALLEY BLVD APT 104 POMONA CA 91768 |
| DIAZ, JOSE | 7601 FOXTAIL LN FONTANA CA 92336 |
| DIAZ, JOSE | 22751 S CANADA CT LAKE FOREST CA 92630 |
| DIAZ, JOSE LUIS | 504 S WILLIAMSON AV LOS ANGELES CA 90022 |
| DIAZ, JOSEFINA | 42   KNIGHTON ST MANCHESTER CT 06040 |
| DIAZ, JOSEPH | 5318 S MONITOR AVE CHICAGO IL 60638 |
| DIAZ, JOSEPH | 1818 21ST ST SANTA MONICA CA 90404 |
| DIAZ, JOVAN J | 140 N 10TH ST MONTEBELLO CA 90640 |
| DIAZ, JUAN | 38   PENOBSCOTT ST NORWICH CT 06360 |
| DIAZ, JUAN | 5937 W DAKIN ST CHICAGO IL 60634 |
| DIAZ, JUAN | 14735 BLYTHE ST APT 5 PANORAMA CITY CA 91402 |
| DIAZ, JUAN | 4555 SYLMAR AV APT 101 SHERMAN OAKS CA 91423 |
| DIAZ, JUANA | 1923 S BLUE ISLAND AVE 2ND CHICAGO IL 60608 |
| DIAZ, JUANA | 3353 BARNES AV BALDWIN PARK CA 91706 |
| DIAZ, JULIO | 4266  S 14TH RD WEST PALM BCH FL 33406 |
| DIAZ, KATHRYN | 16 OUTRIGGER ST APT B MARINA DEL REY CA 90292 |
| DIAZ, KATHY | 2600 E WARD TER APT 65 ANAHEIM CA 92806 |
| DIAZ, KELLY | 11050 ROSE DR WHITTIER CA 90606 |
| DIAZ, KENDI | 1353 S MAPLE ST ESCONDIDO CA 92025 |
| DIAZ, KENNETH | 3083 WESTFIELD DR RIVERSIDE CA 92503 |
| DIAZ, KERRY | 3701   RIVERSIDE DR # 2 2 CORAL SPRINGS FL 33065 |
| DIAZ, LANETTE L | 14639 1/2 ORANGE AV APT HOUSE PARAMOUNT CA 90723 |
| DIAZ, LATIA | 78 DOUGLAS ST # 2 HARTFORD CT 06114-2504 |
| DIAZ, LAURA | 544 MAY ST WAUKEGAN IL 60085 |
| DIAZ, LAURA | 1105 W YALE ST ONTARIO CA 91762 |
| DIAZ, LAURA | 10531 RODEO DR ANAHEIM CA 92804 |
| DIAZ, LAZARO | 7442 LENA AV WEST HILLS CA 91307 |
| DIAZ, LEONOR | 13965   ASTER AVE WEST PALM BCH FL 33414 |
| DIAZ, LEONOR | 21032 RODAX ST CANOGA PARK CA 91304 |
| DIAZ, LIAT | 19125 SW  25TH CT MIRAMAR FL 33029 |
| DIAZ, LIDIA | 721 W EL SEGUNDO BLVD APT 3 GARDENA CA 90247 |
| DIAZ, LILIA | 1454 W 66TH ST LOS ANGELES CA 90047 |
| DIAZ, LILIANA | 1130 S WESTMORELAND AV APT 3 LOS ANGELES CA 90006 |
| DIAZ, LINA | 18350 HATTERAS ST APT 207 TARZANA CA 91356 |
| DIAZ, LINETTE | 655 BAKER ST APT D106 COSTA MESA CA 92626 |
| DIAZ, LISA | PO BOX 5159 FRAZIER PARK CA 93222 |
| DIAZ, LISSBET | 660 E  50TH ST HIALEAH FL 33013 |
| DIAZ, LISSETTE | 3741 SW  160TH AVE # 203 MIRAMAR FL 33027 |
| DIAZ, LIZ | 15236 YUKON AV LAWNDALE CA 90260 |
| DIAZ, LIZARDO | 7714 FOUNTAIN AV WEST HOLLYWOOD CA 90046 |
| DIAZ, LORENA | 5916 CARLTON WY APT 208 LOS ANGELES CA 90028 |
| DIAZ, LORENA | 9302 CORD AV DOWNEY CA 90240 |
| DIAZ, LORENA | 117 N WILCOX AV APT B MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| DIAZ, LORI | 16314 ORCHARD AV BELLFLOWER CA 90706 |
| DIAZ, LOURDES | 1007 OMER LN BURBANK CA 91502 |
| DIAZ, LOURDES | 10466 YOSEMITE DR APT 69 MONTCLAIR CA 91763 |
| DIAZ, LOURDES | 1030 E MARBURY ST WEST COVINA CA 91790 |
| DIAZ, LUCIA | 2259 N LONG AVE 1 CHICAGO IL 60639 |
| DIAZ, LUCIA | 1660 E KINGSLEY AV APT 6 POMONA CA 91767 |
| DIAZ, LUCIA | 6518 MADRID RD APT 1 SANTA BARBARA CA 93117 |
| DIAZ, LUCIANO | 345 E OHIO ST   1512 CHICAGO IL 60611 |
| DIAZ, LUCY | 409   GARDENS DR # 203 POMPANO BCH FL 33069 |
| DIAZ, LUIS | 16581 FORREST AV VICTORVILLE CA 92395 |
| DIAZ, LUISA | 1326 S  9TH ST # 1 ALLENTOWN PA 18103 |
| DIAZ, LUPE | 10126 MUROC ST BELLFLOWER CA 90706 |
| DIAZ, LUZ | 1413   SAINT GABRIELLE LN # 3601 3601 WESTON FL 33326 |
| DIAZ, LUZ MARIA | 11954 DORSET ST ETIWANDA CA 91739 |
| DIAZ, LUZANDRA | 1501 NW  81ST AVE PEMBROKE PINES FL 33024 |
| DIAZ, MANUEL | 19743 COVELLO ST WINNETKA CA 91306 |
| DIAZ, MARCIO | 9851 STONYBROOK DR ANAHEIM CA 92804 |
| DIAZ, MARCO | 17676 S AUBURN RIDGE DR LOCKPORT IL 60441 |
| DIAZ, MARGARITA | 3442 BESWICK ST LOS ANGELES CA 90023 |
| DIAZ, MARGARITA | 1023 BONITA DR APT 4 ENCINITAS CA 92024 |
| DIAZ, MARGARITA | 257 N HOLLY ST ORANGE CA 92868 |
| DIAZ, MARIA | 3455 E HOMESTEAD DR BLOOMINGTON IN 47401 |
| DIAZ, MARIA | 2641 HARVEY AVE BERWYN IL 60402 |
| DIAZ, MARIA | 2470   WELLINGTON GREEN DR # 205 205 WEST PALM BCH FL 33414 |
| DIAZ, MARIA | 14352 MULBERRY DR APT 1 WHITTIER CA 90604 |
| DIAZ, MARIA | 730 W ANAHEIM ST WILMINGTON CA 90744 |
| DIAZ, MARIA | 1500 S GLENDALE AV APT 19 GLENDALE CA 91205 |
| DIAZ, MARIA | 7047 TAMPA AV RESEDA CA 91335 |
| DIAZ, MARIA | 13438 OSCAR ST SYLMAR CA 91342 |
| DIAZ, MARIA | 13403 BAYLOR DR VICTORVILLE CA 92392 |
| DIAZ, MARIA | 41146 MOUNTAIN PRIDE DR MURRIETA CA 92562 |
| DIAZ, MARIA | 20070 CLARK ST APT A PERRIS CA 92570 |
| DIAZ, MARIBEL | 309 S ALEXANDRIA AV APT 118 LOS ANGELES CA 90020 |
| DIAZ, MARIBEL | 7519 SEPULVEDA BLVD APT 4 VAN NUYS CA 91405 |
| DIAZ, MARICELA | 725 SPENCE ST LOS ANGELES CA 90023 |
| DIAZ, MARIO | 12557 SW  22ND ST MIRAMAR FL 33027 |
| DIAZ, MARIO | 2111 E GARVEY AV N WEST COVINA CA 91791 |
| DIAZ, MARIO | 5846 MANDARIN DR APT A SANTA BARBARA CA 93117 |
| DIAZ, MARITZA | 23   EDMUND RD HOLLYWOOD FL 33023 |
| DIAZ, MARLON | 4525 BROADWAY APT A HAWTHORNE CA 90250 |
| DIAZ, MARTHA | 225 N 9TH ST SAINT CHARLES IL 60174 |
| DIAZ, MARTHA | 1301 S 57TH AVE CICERO IL 60804 |
| DIAZ, MARTHA | 640 CAMINO DE ENCANTO REDONDO BEACH CA 90277 |
| DIAZ, MARTHA | 13751 RAYEN ST ARLETA CA 91331 |
| DIAZ, MARTHA | 2845 N STATE ST APT A SAN BERNARDINO CA 92407 |
| DIAZ, MARY | 1030   ROWELL AVE JOLIET IL 60433 |
| DIAZ, MARY | 1309 ANDREA DR NEW LENOX IL 60451 |
| DIAZ, MARY | 6484 LONGRIDGE AV VAN NUYS CA 91401 |
| DIAZ, MATILDE | 10824 OSAGE AV INGLEWOOD CA 90304 |

| Claim Name | Address Information |
|---|---|
| DIAZ, MAURIDLN ELIAS | 3463 SAN RAFAEL CIR COSTA MESA CA 92626 |
| DIAZ, MAYDA | 2312   VAN BUREN ST # 8 HOLLYWOOD FL 33020 |
| DIAZ, MELISA | 2126 WALNUT ST LA VERNE CA 91750 |
| DIAZ, MERCEDES | 315 E   62ND ST HIALEAH FL 33013 |
| DIAZ, MICHELLE | 11688 NW   39TH ST CORAL SPRINGS FL 33065 |
| DIAZ, MICHELLE AND ORESTES | 19845 NW   9TH DR PEMBROKE PINES FL 33029 |
| DIAZ, MIGDALIA | 9604   CAPENDON AVE # 309 PALM BEACH GARDENS FL 33418 |
| DIAZ, MIGUEL | 603 ABBE CT BETHLEHEM PA 18017 |
| DIAZ, MIGUEL | 5184   ARBOR GLEN CIR LAKE WORTH FL 33463 |
| DIAZ, MIGUEL ANGEL | 21W553  LYNN RD LOMBARD IL 60148 |
| DIAZ, MILDRED | 1428 W VICTORIA AV MONTEBELLO CA 90640 |
| DIAZ, MILLIEANNE | 15211 E   WATERFORD DR WESTON FL 33331 |
| DIAZ, MIRIAM | 7513 BENARES ST DOWNEY CA 90241 |
| DIAZ, MIRIAM | 1832 BLUEHAVEN CT SAN DIEGO CA 92154 |
| DIAZ, MODESTA T | 1730 COLBY AV APT 204 LOS ANGELES CA 90025 |
| DIAZ, MONICA | 2548 LINCOLN BLVD APT A VENICE CA 90291 |
| DIAZ, MONICA | 6523 NEWLIN AV APT H WHITTIER CA 90601 |
| DIAZ, MR | 138 N BERENDO ST LOS ANGELES CA 90004 |
| DIAZ, MR | 18408 HATTERAS ST APT 15 TARZANA CA 91356 |
| DIAZ, MR | 3433 MILLBURY AV BALDWIN PARK CA 91706 |
| DIAZ, MR. MARTIN | 6715 THERESA ST MIRA LOMA CA 91752 |
| DIAZ, MRS RAMIRO | 1034 BALDWIN AV POMONA CA 91767 |
| DIAZ, MYRIAM | 47 CARROLL ST WESTMINSTER MD 21157 |
| DIAZ, NANCY | 1357 EDGEHILL DR POMONA CA 91767 |
| DIAZ, NANCY | 2477 JOHNSTON ST PERRIS CA 92571 |
| DIAZ, NATALIE | 1611 NE   48TH CT OAKLAND PARK FL 33334 |
| DIAZ, NELSON | 2300 LEWIS ST APT 182 ANAHEIM CA 92802 |
| DIAZ, NEREYDA | 12631 LEWIS ST APT 53 GARDEN GROVE CA 92840 |
| DIAZ, NERISSA | 415 S OXFORD AV APT 323 LOS ANGELES CA 90020 |
| DIAZ, NORMA | 18125 E RENWICK RD AZUSA CA 91702 |
| DIAZ, NORMA | 2254 MONTEREY PL ONTARIO CA 91761 |
| DIAZ, NYDIA M | 1260 S WESTRIDGE AV GLENDORA CA 91740 |
| DIAZ, OFELIA | 121 VIRGINIA ST LA HABRA CA 90631 |
| DIAZ, OJ | 10703   VERSAILLES BLVD LAKE WORTH FL 33449 |
| DIAZ, OMAR | 3254 S HAMILTON AVE CHICAGO IL 60608 |
| DIAZ, OSCAR | 5020 S LAKE SHORE DR 2404N CHICAGO IL 60615 |
| DIAZ, OSCAR | 7820 TEESDALE AV NORTH HOLLYWOOD CA 91605 |
| DIAZ, OSNIEL | 9025   BROAD MANOR RD MIAMI FL 33147 |
| DIAZ, PATRICIA | 3918 VERO RD H BALTIMORE MD 21227 |
| DIAZ, PATRICIA | 14221 NW   22ND ST PEMBROKE PINES FL 33028 |
| DIAZ, PATSY | 2201 W CIVIC CENTER DR SANTA ANA CA 92703 |
| DIAZ, PEDRO | 14413 ROXTON AV GARDENA CA 90249 |
| DIAZ, PETER | 11145 KIMBERLY AV MONTCLAIR CA 91763 |
| DIAZ, PRICILLA | 144 WILSON AV PLACENTIA CA 92870 |
| DIAZ, R | 548 SIMMONS AV LOS ANGELES CA 90022 |
| DIAZ, RACHAEL | 3234 E WHITEBIRCH DR WEST COVINA CA 91791 |
| DIAZ, RAFAEL | 392 NW   46TH AVE DEERFIELD BCH FL 33442 |
| DIAZ, RAFAEL | 825 NE   6TH AVE # A A DELRAY BEACH FL 33483 |
| DIAZ, RAFAEL | 6110 ROY ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ, RAFAEL | 3217 TOWNE AV CLAREMONT CA 91711 |
| DIAZ, RAMON | 2620 NW  72ND WAY PEMBROKE PINES FL 33024 |
| DIAZ, RAMON | 1204 PALAU CIR CORONADO CA 92118 |
| DIAZ, RAQUEL | 1820 SW  81ST AVE # 3104 NO LAUDERDALE FL 33068 |
| DIAZ, RAQUEL | 1401 S MANHATTAN PL APT 4 LOS ANGELES CA 90019 |
| DIAZ, RAQUEL | 1401 S MANHATTAN PL APT 14 LOS ANGELES CA 90019 |
| DIAZ, RAUL | 205 E 69TH ST LONG BEACH CA 90805 |
| DIAZ, RAYMOND | 1206 W 155TH ST GARDENA CA 90247 |
| DIAZ, REFUGIO | 2086 BLAKE AV LOS ANGELES CA 90039 |
| DIAZ, REFUGIO | 945 E HARVARD PL ONTARIO CA 91764 |
| DIAZ, REYMBERTO | 38252 12TH ST E APT 18 PALMDALE CA 93550 |
| DIAZ, REYNANTE | 525 N 4TH ST APT 247B MONTEBELLO CA 90640 |
| DIAZ, RICARDO & MARISOL | 4105 W 179TH ST TORRANCE CA 90504 |
| DIAZ, RICHARD | 14500 DUCAT ST MISSION HILLS CA 91345 |
| DIAZ, RITA | 11653 GORMAN AV LOS ANGELES CA 90059 |
| DIAZ, ROBERT | 1060 NW  7TH ST # 210 MIAMI FL 33136 |
| DIAZ, ROBERT | 350 MATSONIA CT UPLAND CA 91784 |
| DIAZ, ROBERTO | 14506 FIDEL AV NORWALK CA 90650 |
| DIAZ, ROBIN | 1    TAHOE LN FORT LAUDERDALE FL 33308 |
| DIAZ, ROBIN | 2233 S HOBART BLVD APT 6 LOS ANGELES CA 90018 |
| DIAZ, ROBIN | 7654 CORONA AV HESPERIA CA 92345 |
| DIAZ, ROBIN | 22920 ALOHA RD PERRIS CA 92570 |
| DIAZ, RODOLFO | 9316 S BENNETT AVE CHICAGO IL 60617 |
| DIAZ, RODOLFO | 1984 BEVERLY DR PASADENA CA 91104 |
| DIAZ, ROLANDO | 4931 NW  65TH AVE LAUDERHILL FL 33319 |
| DIAZ, RON | 4270 NEOSHO AV LOS ANGELES CA 90066 |
| DIAZ, ROSA | 13942 SAN ANTONIO AV CHINO CA 91708 |
| DIAZ, ROSA | 6751 SUGAR PINE ST CHINO CA 91710 |
| DIAZ, ROSALINDA | 3502 W 62ND PL CHICAGO IL 60629 |
| DIAZ, ROSALVA | 14444 BUSBY DR WHITTIER CA 90604 |
| DIAZ, ROSEMARIA | 403 N SUMMIT AV PASADENA CA 91103 |
| DIAZ, ROXANA | 7836 WILCOX AV CUDAHY CA 90201 |
| DIAZ, RUBEN | 5451 N EAST RIVER RD 406 CHICAGO IL 60656 |
| DIAZ, RUBEN | 1026 MEADOWVIEW ST CORONA CA 92880 |
| DIAZ, RUDY | 6825 TOLER AV BELL GARDENS CA 90201 |
| DIAZ, RYAN | 10920 BELCANTO DR ALTA LOMA CA 91737 |
| DIAZ, RYAN | 1331 TAYLOR WY UPLAND CA 91786 |
| DIAZ, SAHYLY | 15036    ASHLAND LN # 59 DELRAY BEACH FL 33484 |
| DIAZ, SAL | 600 HUNTERS TRL APT 40 GLENDORA CA 91740 |
| DIAZ, SALVADOR | 4919 4TH AV LOS ANGELES CA 90043 |
| DIAZ, SALVADOR | 15919 OSAGE AV LAWNDALE CA 90260 |
| DIAZ, SANDRA | 5148 W 85TH ST BURBANK IL 60459 |
| DIAZ, SANDRA | 2805 N WOLCOTT AVE H CHICAGO IL 60657 |
| DIAZ, SANJUANA | 10370 WAGON RD W CORONA CA 92883 |
| DIAZ, SANYA | 4038 VINELAND AV APT B3 BALDWIN PARK CA 91706 |
| DIAZ, SARAH | 4402 SW  160TH AVE # 937 MIRAMAR FL 33027 |
| DIAZ, SEAN | 996 BLACKBOURNE OAK PARK CA 91377 |
| DIAZ, SENORINA | 10906 SEE DR WHITTIER CA 90606 |
| DIAZ, SERGIO | 3916 N OTTAWA AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ, SERGIO | 2729 CESAR E CHAVEZ AV LOS ANGELES CA 90033 |
| DIAZ, SHEILA | 3641 WOODSDALE RD L ABINGDON MD 21009 |
| DIAZ, SHELLY | 5517 E WARDLOW RD LONG BEACH CA 90808 |
| DIAZ, SHERRY | 4072 BROADWAY APT B HAWTHORNE CA 90250 |
| DIAZ, SHIRLEY | 9 CASTLEBAR CT LUTHERVILLE-TIMONIUM MD 21093 |
| DIAZ, SILKE MARIE | 1317 S BIRCH ST SANTA ANA CA 92707 |
| DIAZ, SOFIA | 1500 S GRAMERCY PL APT 205 LOS ANGELES CA 90019 |
| DIAZ, SOLEDAD | 6911 S KEDVALE AVE CHICAGO IL 60629 |
| DIAZ, SONIA | 3840 FINLY CT RIVERSIDE CA 92501 |
| DIAZ, STELLA | 13166 FERNMONT ST SYLMAR CA 91342 |
| DIAZ, STEPHANIE | 13457 CLOSE ST WHITTIER CA 90605 |
| DIAZ, STEVEN | 132 NEVADA AV LOS ANGELES CA 90063 |
| DIAZ, SUSAN | 7806 W 97TH PL HICKORY HILLS IL 60457 |
| DIAZ, SUSAN | 711 SW  71ST WAY PEMBROKE PINES FL 33023 |
| DIAZ, SUSAN | 3223 E 5TH ST LOS ANGELES CA 90063 |
| DIAZ, SUSANNA | 7176 NAPA AV ALTA LOMA CA 91701 |
| DIAZ, SUZETTE | 166 N PASADENA AV AZUSA CA 91702 |
| DIAZ, TAILAMY | 606 W  81ST ST # 419 MIAMI LAKES FL 33014 |
| DIAZ, TAMMY | 8111 RESEDA BLVD APT 225 RESEDA CA 91335 |
| DIAZ, TANIA | 2149 PARKWAY DR EL MONTE CA 91733 |
| DIAZ, TERESA | 35587 WILDWOOD CANYON RD YUCAIPA CA 92399 |
| DIAZ, TOFILO | 2213 W SHAKESPEARE AVE CHICAGO IL 60647 |
| DIAZ, TONY | 3910 SCENIC DR APT 85 RIVERSIDE CA 92509 |
| DIAZ, VANESSA | 14235 PARKSIDE CT CHINO HILLS CA 91709 |
| DIAZ, VANESSA | 532 HANOVER ST ANAHEIM CA 92801 |
| DIAZ, VANNESSA | 14540 ANACONDA ST WHITTIER CA 90603 |
| DIAZ, VENTURA | 1350  RING RD 607 CALUMET CITY IL 60409 |
| DIAZ, VERONICA | 206 E 83RD ST LOS ANGELES CA 90003 |
| DIAZ, VERONICA | 4035 BECK AV BELL CA 90201 |
| DIAZ, VERONICA | 16844 PASSAGE AV APT 103 PARAMOUNT CA 90723 |
| DIAZ, VICTOR | 39 BARKER ST HARTFORD CT 06114-1816 |
| DIAZ, VICTOR | 7107 DINWIDDIE ST DOWNEY CA 90241 |
| DIAZ, VICTOR | 11895 SAVONA DR FONTANA CA 92337 |
| DIAZ, VICTOR | 11299 SAN JUAN ST LOMA LINDA CA 92354 |
| DIAZ, VICTOR H | 8634 5TH ST APT E DOWNEY CA 90241 |
| DIAZ, VICTORIA | 2250 CHESTNUT ST APT 61 SAN BERNARDINO CA 92410 |
| DIAZ, VICTORINA | 754 BECKVILLE ST DUARTE CA 91010 |
| DIAZ, VIRGINIA | 12231 HOMESTEAD PL GARDEN GROVE CA 92840 |
| DIAZ, VIVIANA | 12989 DESMOND ST PACOIMA CA 91331 |
| DIAZ, WENDY | 7017 EASTBROOK AVE BALTIMORE MD 21224 |
| DIAZ, WENDY | 3043 PALMER DR LOS ANGELES CA 90065 |
| DIAZ, WILLIAM | 1529 LARK AVE MELROSE PARK IL 60160 |
| DIAZ, WILLIAM | 2317 JULIET ST LOS ANGELES CA 90007 |
| DIAZ, YANIRA | 37509 PARK FOREST CT PALMDALE CA 93552 |
| DIAZ, YELENA | 169 MCAFEE CT THOUSAND OAKS CA 91360 |
| DIAZ, YOHEL | 951 SW  189TH AVE PEMBROKE PINES FL 33029 |
| DIAZ, YOLANDA | 1459 N CAMPBELL AVE CHICAGO IL 60622 |
| DIAZ, YVETTE | 3060 SOUTHERN AV APT B SOUTH GATE CA 90280 |
| DIAZ, ZORAIDA | 199 W BASS LN SUFFIELD CT 06078-1955 |

| Claim Name | Address Information |
|---|---|
| DIAZ-DONOVAN, CYNTHIA | 15769 ALTAMIRA DR CHINO HILLS CA 91709 |
| DIAZ-INFANTE, LORETTA | 405 W ANDRIX ST MONTEREY PARK CA 91754 |
| DIAZ-VIENA, ARMANDO | 1421 S  OCEAN BLVD # 201 POMPANO BCH FL 33062 |
| DIAZ. WINIFRED | 19361 SW  39TH CT MIRAMAR FL 33029 |
| DIAZONI, DANNY | 1223 WILLIAM MCGRATH ST COLTON CA 92324 |
| DIBACCO, JULIO | 30 FOSTER DR VERNON CT 06066-6208 |
| DIBACCO, THOMAS | 1295 N  LAKE WAY WEST PALM BCH FL 33480 |
| DIBALSAMO, MARIA | 769 N EASTLAND ST ELMHURST IL 60126 |
| DIBARI, DIANE | 6510 OGDEN AVE BERWYN IL 60402 |
| DIBARI, J | 9640 LONGDEN AV APT B TEMPLE CITY CA 91780 |
| DIBARI, MIRINDA | 4172 OLD MILL ST IRVINE CA 92604 |
| DIBARI, STEVEN | 963 SW  114TH WAY FORT LAUDERDALE FL 33325 |
| DIBARTOLO, MICHEAL | 119 TIDE MILL  LN 52D HAMPTON VA 23666 |
| DIBARTOLOMEO, BILL | 8595  OLD FREDERICK RD ELLICOTT CITY MD 21043 |
| DIBASILIO, SCOTT | 9224  MARMORA AVE MORTON GROVE IL 60053 |
| DIBATTISTA, LILIANA | 1201  DUBLIN CT LUTHERVILLE-TIMONIUM MD 21093 |
| DIBB, EILEEN | 216 OPAL AV BALBOA ISLAND CA 92662 |
| DIBBERN, JANICE | 3314  BROAD ST MCHENRY IL 60050 |
| DIBBERT, JOAN | 7350   GARFIELD ST HOLLYWOOD FL 33024 |
| DIBBINI, MONNAR | 37629 PEACH AV PALMDALE CA 93550 |
| DIBBLE, BRIAN | 249 TUTTERS NCK WILLIAMSBURG VA 23185 |
| DIBBLE, CHRISTOPHER | 116   SOUTHINGTON AVE SOUTHINGTON CT 06489 |
| DIBBLE, DIONNA | 3060 N MAIN ST WATERBURY CT 06704-1215 |
| DIBBLE, LORRAINE | 225   COUNTRY CLUB RD CHESHIRE CT 06410 |
| DIBBLE, RUTH | 13070 W 28TH ST ZION IL 60099 |
| DIBBLE, RUTH | 119 HURRICANE ST MARINA DEL REY CA 90292 |
| DIBEAN, JANET | 1911 NE  27TH ST LIGHTHOUSE PT FL 33064 |
| DIBELER, K | 905 BICKERTON  CT NEWPORT NEWS VA 23608 |
| DIBELLA, CASEY | 371   EMMETT ST # 77 BRISTOL CT 06010 |
| DIBELLA, ELIZABETH | 1301   ORCHID CT DEERFIELD BCH FL 33442 |
| DIBELLA, JASON | 17   BRIGHTVIEW DR WEST HARTFORD CT 06117 |
| DIBELLO, AUDRA | 6030 NW  78TH WAY TAMARAC FL 33321 |
| DIBELLO, RICK | 14067 BLUE ASH CT CORONA CA 92880 |
| DIBENEDETTO, CANIO | 21362   JUEGO CIR # F BOCA RATON FL 33433 |
| DIBENEDETTO, DOMINIC | 12830 S SYCAMORE LN PALOS HEIGHTS IL 60463 |
| DIBENEDETTO, MARION | 330   BUTTERNUT ST # 106 MIDDLETOWN CT 06457 |
| DIBENEDETTO, MICHAEL | 13148 SW  21ST ST MIRAMAR FL 33027 |
| DIBENEDETTO, ROBERTA | 12816 NW  20TH ST PEMBROKE PINES FL 33028 |
| DIBENEDETTO, SCOTT | 23423  E COUNTRY CLUB DR BOCA RATON FL 33428 |
| DIBERARDO, DIANE | 3022 CASCADE DR ABINGDON MD 21009 |
| DIBERNARDI, LISA | 11701 SW  2ND ST # 304 304 PEMBROKE PINES FL 33025 |
| DIBERNARDO, JIMI | 30575 IRON BARK CT TEMECULA CA 92591 |
| DIBERT, KEVIN | 2801 N  40TH AVE HOLLYWOOD FL 33021 |
| DIBERT, TERRENCE | 1215   WALTERS AVE NORTHBROOK IL 60062 |
| DIBIAGIO, CONNIE | 1323   HARBOR VIEW DR ROCKY HILL CT 06067 |
| DIBIANO, CANDANCE | 5881 W  GRAND DUKE CIR TAMARAC FL 33321 |
| DIBIASI, KIM | 28   STEWART ST NEW BRITAIN CT 06053 |
| DIBIASIO, CHRIS | 34   CIMARRON RD MIDDLETOWN CT 06457 |
| DIBIE, DANIELE | 14537 HESBY ST SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
|---|---|
| DIBLASI, ALFRED | 1238    HILLSBORO MILE  # 410 HILLSBORO BEACH FL 33062 |
| DIBLASI, C. | 108    BELLA VISTA WAY WEST PALM BCH FL 33411 |
| DIBLASI, CATHY | 989 RUSTLING OAKS DR MILLERSVILLE MD 21108 |
| DIBLASI, RICHARD | 3939 NE  5TH AVE # E103 BOCA RATON FL 33431 |
| DIBLASIO, KRISTIN | 229 MEDWICK GARTH E BALTIMORE MD 21228 |
| DIBONA, PETER | 14265    NESTING WAY # A A DELRAY BEACH FL 33484 |
| DIBONA, SAMUEL | 2310 W STEEPLE CHASE CIR LIBERTYVILLE IL 60048 |
| DIBRICO, ALEX | 6339 NW  38TH DR CORAL SPRINGS FL 33067 |
| DIBRINO, MADELINE | 3333 NE  34TH ST # 901 FORT LAUDERDALE FL 33308 |
| DIBRINO,JOSEPH | 87    HOPYARD RD EAST HADDAM CT 06423 |
| DIBRITAPINTO, LINDA | 5300 WALNUT AVE 3E DOWNERS GROVE IL 60515 |
| DICAIRE, B | 4209 SUMTER DR MATTESON IL 60443 |
| DICAMILLO, JAMES | 5799 BUCKTHORN AV RANCHO CUCAMONGA CA 91737 |
| DICANDILO, ANTHONY | 738 DILL RD SEVERNA PARK MD 21146 |
| DICAPRIO, MARCHELLE | 1329    ST TROPEZ CIR # 507 507 WESTON FL 33326 |
| DICARLO BARBARA | 6031 SW  36TH CT DAVIE FL 33314 |
| DICARLO, CHANON | 728 W JACKSON BLVD 904 CHICAGO IL 60661 |
| DICARLO, JOSEPH | 1319 E  HILLSBORO BLVD # 412 DEERFIELD BCH FL 33441 |
| DICARLO, JULIE ANN | 3023 GLEN AVE BALTIMORE MD 21215 |
| DICARLO, LORENZO A | 331 DAVE DR SAN PEDRO CA 90732 |
| DICARLO, MICHAEL | 624 E WORKMAN ST COVINA CA 91723 |
| DICARLO, RUDOLF | 8022    DUOMO CIR BOYNTON BEACH FL 33472 |
| DICASTRI, FRANK | 2750 N WAYNE AVE M CHICAGO IL 60614 |
| DICATERINO, CHARLOTTE | 1550 NW  96TH AVE PEMBROKE PINES FL 33024 |
| DICE, SARA | 2024 S WOLCOTT AVE REAR CHICAGO IL 60608 |
| DICE.COM | 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| DICEA, NATALIE | 2023 BEAR RIDGE RD 104 BALTIMORE MD 21222 |
| DICECCO, MARY BETH | 2230 E OCEAN BLVD APT 11 LONG BEACH CA 90803 |
| DICELLO, JIM | 155 NW  81ST WAY CORAL SPRINGS FL 33071 |
| DICEMBRE, ANNA | 2217    CYPRESS ISLAND DR # 505 POMPANO BCH FL 33069 |
| DICENTIO, ELLA | 3705  HOLLY LN ROLLING MEADOWS IL 60008 |
| DICENZO, EUNICE | 591 NW  75TH AVE PEMBROKE PINES FL 33024 |
| DICENZO, UNICE | 591 NW  75TH AVE PEMBROKE PINES FL 33024 |
| DICERSE PAM | 653 NW  87TH ST MIAMI FL 33150 |
| DICERTO, ANTHONY | 22  AVE E NORWALK CT 06854 |
| DICESARE, WILLIAM A | 117 DAPHNE  DR YORKTOWN VA 23692 |
| DICEY, VERNON | 5096 CATHEDRAL OAKS RD SANTA BARBARA CA 93111 |
| DICHER, HARVEY | 2651 N  ROCK ISLAND RD # 103 103 MARGATE FL 33063 |
| DICHIARA, ALBERT | 204    OLD MAIN ST ROCKY HILL CT 06067 |
| DICHIARA, GENERSO | 2524 NW  104TH AVE # 305 PLANTATION FL 33322 |
| DICHIARA, J | 21813    TOWN PLACE DR BOCA RATON FL 33433 |
| DICHIGRIEIAN, KHOREN | 6931 ATOLL AV NORTH HOLLYWOOD CA 91605 |
| DICHISER, KAREN | 5258 W DAKIN ST 2 CHICAGO IL 60641 |
| DICHNER, BEN | 133 E  HAROLD ST BLOOMFIELD CT 06002 |
| DICHOSO, NILO B | 309 S ALEXANDRIA AV APT #207 LOS ANGELES CA 90020 |
| DICHTER, HARVEY | 2551 N  ROCK ISLAND RD # 105 MARGATE FL 33063 |
| DICHTER, HARVEY | 2851 N  ROCK ISLAND RD # 104 MARGATE FL 33063 |
| DICHTER, JEAN | 11120    MANELE CT BOYNTON BEACH FL 33437 |
| DICIAULA, GUY | 22  RAVENWOOD CIR BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
|---|---|
| DICICCIO, MRS KYLE | 2    RIVER RD WETHERSFIELD CT 06109 |
| DICICCO, DENNIS | 9    WATERVIEW DR WINDSOR CT 06095 |
| DICICCO, JEFF | 697    FERN ST WEST HARTFORD CT 06107 |
| DICICCO, JOE | 912    SOUTH DR # D DELRAY BEACH FL 33445 |
| DICICCO, NITA | 3533    WOOD LN POMPANO BCH FL 33069 |
| DICICCO, RENEA | 347    FOWLER AVE MIDDLETOWN CT 06457 |
| DICICCO, ROSEMARY | 6829 BEAR AV BELL CA 90201 |
| DICIG, ERNEST | 3318    LYTHAM ST C ZION IL 60099 |
| DICIOCCIO, TOM | 36244 CHAGALL CT CATHEDRAL CITY CA 92234 |
| DICIOCCIO-DELP, SHERYE | 31 BALDWIN CT NEWINGTON CT 06111-5326 |
| DICIOCCO, ALDO | 84    AUGUSTA DR NEWINGTON CT 06111 |
| DICIUNAS, SYLVIA | 3440 S LOWE AVE CHICAGO IL 60616 |
| DICK GREENWALD ASSOCIATES | 4369    S FUSCHIA CIR PALM BEACH GARDENS FL 33410 |
| DICK'S SPORTING GOODS | 601 N MARTINGALE RD SCHAUMBURG IL 60173 |
| DICK'S SPORTING GOODS #168 | 130    ELM ST ENFIELD CT 06082 |
| DICK, BEATRICE | 386 S BURNSIDE AV APT 2D LOS ANGELES CA 90036 |
| DICK, BENNETT | 9000    US HIGHWAY 192  # 890 CLERMONT FL 34714 |
| DICK, BIRGINIA | 2777 NE  183RD ST # 418 MIAMI BEACH FL 33160 |
| DICK, BLAUNER | 2471    TAHOE CIR WINTER PARK FL 32792 |
| DICK, BROOKS | 21    OCEAN SHORE DR ORMOND BEACH FL 32176 |
| DICK, BYRON | 639 PARKMAN AV LOS ANGELES CA 90026 |
| DICK, CAROLYN | 2280 198TH ST LYNWOOD IL 60411 |
| DICK, DAISEY | 537    TOWERWOOD BLVD LAKE WALES FL 33859 |
| DICK, FARLEY | 305    GRAND RESERVE DR DAVENPORT FL 33837 |
| DICK, FISHEL | 14220 SE  85TH AVE SUMMERFIELD FL 34491 |
| DICK, GENE | 5328 VIA ANDALUSIA YORBA LINDA CA 92886 |
| DICK, GRISWOLD | 2850    OCEAN SHORE BLVD # 20 ORMOND BEACH FL 32176 |
| DICK, HAUSER | 20285 N  HIGHWAY27 ST # 48 CLERMONT FL 34715 |
| DICK, IAN | 700 N BRUCE LN    509 GLENWOOD IL 60425 |
| DICK, JOHNSON | 9445 ARMLEY AV WHITTIER CA 90603 |
| DICK, LESLIE A. | 4924    WHITCOMB DR 2 MADISON WI 53711 |
| DICK, LISA | 1211 GLASTONBURY WAY BEL AIR MD 21014 |
| DICK, LYNCH | 501    SAN LORENZO CT LADY LAKE FL 32159 |
| DICK, MARYANN | 808    CYPRESS BLVD # 507 POMPANO BCH FL 33069 |
| DICK, MAUREEN | 6285    LAKESHORE DR MARGATE FL 33063 |
| DICK, ROBERT | 2308 NW  21ST ST BOYNTON BEACH FL 33436 |
| DICK, RUTHERS | 2865    KING OAK CIR SAINT CLOUD FL 34769 |
| DICK, SANFORD | 5763    GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| DICK, SARAH | 18550 HATTERAS ST APT 98 TARZANA CA 91356 |
| DICK, VIRGINIA | 8824 PROVIDENCE RIDGE CT RICHMOND VA 23236 |
| DICK, WHEELER | 437    HIGHER COMBE DR DAVENPORT FL 33897 |
| DICK, WILL G | 1326 ELLICOTT AVE CHURCHTON MD 20733 |
| DICKE | 9743    SAN VITTORE ST LAKE WORTH FL 33467 |
| DICKEL, GARY | 2812 VILLAGE RD LAKEWOOD CA 90712 |
| DICKEN, CHARLES | 779 FEATHERSOUND DR BOLINGBROOK IL 60440 |
| DICKENS, ADEBEL | 10156 S INDIANA AVE CHICAGO IL 60628 |
| DICKENS, ARTHUR | 26839 W NIPPERSINK RD INGLESIDE IL 60041 |
| DICKENS, B | 13226 FIJI WY APT G MARINA DEL REY CA 90292 |
| DICKENS, CYNTHIA | 534 WESTSIDE BLVD BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| DICKENS, FRANCES | 713 MILTON AVE N BALTIMORE MD 21205 |
| DICKENS, GWENDOLYN | 5536 EILEEN AV LOS ANGELES CA 90043 |
| DICKENS, HEATHER | 947 WAUGH CHAPEL RD GAMBRILLS MD 21054 |
| DICKENS, JEFF | 609  CINNAMON TREE CT BALTIMORE MD 21228 |
| DICKENS, JOHN | 2061 BRONCO  DR D LANGLEY AFB VA 23665 |
| DICKENS, JUNE | 18655 ELKWOOD ST RESEDA CA 91335 |
| DICKENS, K J | 416 N WINDSOR BLVD LOS ANGELES CA 90004 |
| DICKENS, KAYE | 429 NW  1ST TER # C DEERFIELD BCH FL 33441 |
| DICKENS, KRISTY | 1773 W MORSE AVE CHICAGO IL 60626 |
| DICKENS, LILLIE | 4107 CALLAWAY AVE BALTIMORE MD 21215 |
| DICKENS, LULA | NORTHSIDE WORKFORCE CENTER 4740 N SHERIDAN RD CHICAGO IL 60640 |
| DICKENS, LULA, CHICAGO WORKFORCE CENTER | 4740 N SHERIDAN RD CHICAGO IL 60640 |
| DICKENS, MARC | 323 N CALIFORNIA ST BURBANK CA 91505 |
| DICKENS, NANCY | 491 NELSON  DR 9 NEWPORT NEWS VA 23601 |
| DICKENS, REECE, CHICAGO WORKFORCE CENTER | 4750 N SHERIDAN RD CHICAGO IL 60640 |
| DICKENS, RICHARD | 24225 KISMET CIR MORENO VALLEY CA 92553 |
| DICKENS, ROBERT | 1506 N LAWLER AVE CHICAGO IL 60651 |
| DICKENS, SHAWNYA | 4 DELMONT CT HAMPTON VA 23666 |
| DICKENS, TANISHA | 14621 S BERENDO AV APT 7 GARDENA CA 90247 |
| DICKENS, TISHA | 106 BROADNECK CROSSING RD EDGEWOOD MD 21040 |
| DICKENSCHEID, BRIONY | 2934 N WHIPPLE ST CHICAGO IL 60618 |
| DICKENSCHEIDT, KENNETH | 06N724  PEARSON DR ROSELLE IL 60172 |
| DICKENSHEETS, TODD | 504 S EAST AVE BALTIMORE MD 21224 |
| DICKENSON, DAVID | 400 S  BANANA RIVER BLVD COCOA BEACH FL 32931 |
| DICKENSON, JIM | 10207  BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| DICKENSON, N | 12955 NEWHOPE ST GARDEN GROVE CA 92840 |
| DICKER & DICKER C/O I S A ADVERTISING | 8029 WEST CLAYTON RD., #1W SAINT LOUIS MO 63117 |
| DICKER, BOBBIE | 3530   MYSTIC POINTE DR # 2110 NORTH MIAMI BEACH FL 33180 |
| DICKER, JOSEPH | 8168   SPRINGLAKE DR BOCA RATON FL 33496 |
| DICKER, SOL | 3095   WOLVERTON E BOCA RATON FL 33434 |
| DICKERHOOF, D | 7007 NW  80TH CT TAMARAC FL 33321 |
| DICKERHOOF, MARTHA | 12136 175TH ST ARTESIA CA 90701 |
| DICKERMAN, O. | 9105    RED OAK LN BOCA RATON FL 33428 |
| DICKERSN, MARK | 2402 POPLAR RD BALTIMORE MD 21221 |
| DICKERSON  DORIS | 1144 E MOORE ST DECATUR IL 62521 |
| DICKERSON, ALAN | 1950 WRENFIELD LN OVIEDO FL 32765 |
| DICKERSON, ALICIA | 929 W 131ST ST COMPTON CA 90222 |
| DICKERSON, ALVIN | 202 S ROOSEVELT AVE 408 BLOOMINGTON IL 61701 |
| DICKERSON, AUDREY | 40  SPARKS FARM RD SPARKS GLENCOE MD 21152 |
| DICKERSON, CARL | 13313 ARCTURUS AV GARDENA CA 90249 |
| DICKERSON, CARRIE | 458 SEABOARD AVE HAMPTON VA 23664 |
| DICKERSON, CHARLES | 3223 DUDLEY AVE BALTIMORE MD 21213 |
| DICKERSON, CHRYSTEL | 7 MARYLAND AVE N RIDGELY MD 21660 |
| DICKERSON, COREY | 1123 TACE DR 3C BALTIMORE MD 21221 |
| DICKERSON, CRAIG | 194 EASTERN RD PASADENA MD 21122 |
| DICKERSON, CRAIG | 3701 OVERLAND AV APT 120 LOS ANGELES CA 90034 |
| DICKERSON, DIANE | 15 PAULA MARIA DR NEWPORT NEWS VA 23606 |
| DICKERSON, DORETTA | 1223 N MASON AVE CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| DICKERSON, DOUGLAS | 76 LONGHILL RD RAYMOND NH 03077 |
| DICKERSON, GEORGE | 14 CARROLL  DR POQUOSON VA 23662 |
| DICKERSON, HELEN | P  O  67010 AUGUSTA KS 67010 |
| DICKERSON, HUBBERT | 4529  SAINT GEORGES AVE BALTIMORE MD 21212 |
| DICKERSON, JAMES | 673 LUCKY LEAF CIR BALTIMORE MD 21228 |
| DICKERSON, JAMES | 701 SW  1ST AVE BOYNTON BEACH FL 33426 |
| DICKERSON, JEFF | 1518   NEWHAVEN POINT LN WEST PALM BCH FL 33411 |
| DICKERSON, JEFFREY | 2134 NODLEIGH TER JARRETTSVILLE MD 21084 |
| DICKERSON, JERRY | 1834  HOVLAND CT EVANSTON IL 60201 |
| DICKERSON, JERRY | 1239 W 69TH ST LOS ANGELES CA 90044 |
| DICKERSON, JOSEPH | 2410 RAINBOW AVE 2D BLOOMINGTON IL 61704 |
| DICKERSON, JOSEPH | 5028   ASHLEY LAKE DR # 329 329 BOYNTON BEACH FL 33437 |
| DICKERSON, JUDITH | 4225 HANWELL RD RANDALLSTOWN MD 21133 |
| DICKERSON, JUSTIN | 1675 NW  4TH AVE # 515 BOCA RATON FL 33432 |
| DICKERSON, K | 9654 S GREEN ST CHICAGO IL 60643 |
| DICKERSON, KEVIN | 2833 W 40TH PL GARY IN 46408 |
| DICKERSON, KRIS | 3613 HAVEN AVE RACINE WI 53405 |
| DICKERSON, KRISTEN | 302 STEWART AV APT A FORT BENNING GA 31905 |
| DICKERSON, LEAH | 1008 W 41ST ST BALTIMORE MD 21211 |
| DICKERSON, LEE A | 1540 6TH ST APT 303 SANTA MONICA CA 90401 |
| DICKERSON, LUKE | 730 ROARING BROOK LN ALGONQUIN IL 60102 |
| DICKERSON, MARIA | 20 CRAFTSBURY PL LADERA RANCH CA 92694 |
| DICKERSON, ROBERT | 485 REED  DR URBANNA VA 23175 |
| DICKERSON, ROSANNE | 818  STEEPLECHASE CT SAINT CHARLES IL 60174 |
| DICKERSON, ROYCE | 1750  ANDERSON CLERMONT FL 34711 |
| DICKERSON, SALLIE | 8529 S DORCHESTER AVE CHICAGO IL 60619 |
| DICKERSON, SHARI | 2510 LOMBARD AVE BERWYN IL 60402 |
| DICKERSON, TAD | 4  IU MCNUTT BORDNER BLOOMINGTON IN 47406 |
| DICKERSON, THERESA | 7354 RICHMOND  RD WILLIAMSBURG VA 23188 |
| DICKERSON, TOMME | 5505 NW  86TH TER CORAL SPRINGS FL 33067 |
| DICKESON, MS | 786 BIRCHPARK CIR APT 105 THOUSAND OAKS CA 91360 |
| DICKEY, | 46 STRATFORD RD NEWPORT NEWS VA 23601 |
| DICKEY, ANNA L | 670 E 36TH ST APT 1 LOS ANGELES CA 90011 |
| DICKEY, BARBARA | 3901  GLENVIEW RD 243-1 GLENVIEW IL 60025 |
| DICKEY, BRENDA | 7314 RANDOLPH ST FOREST PARK IL 60130 |
| DICKEY, C W | 655 WOOLEY RD OSWEGO IL 60543 |
| DICKEY, DANIEL | 13736 MIRA MONTANA DR DEL MAR CA 92014 |
| DICKEY, DIANA | 3771 MCCLINTOCK AV APT 4002C LOS ANGELES CA 90089 |
| DICKEY, DWAYNE | 2909  DELAWARE AVE BALTIMORE MD 21227 |
| DICKEY, FRANK | 44445 15TH ST W APT RM102 LANCASTER CA 93534 |
| DICKEY, JACK & DELLA | 8122 SAN DIMAS CIR BUENA PARK CA 90620 |
| DICKEY, JARED | 1120 6TH AVE ROCHELLE IL 61068 |
| DICKEY, JASON | 44695 VIA ALONDRA LA QUINTA CA 92253 |
| DICKEY, JOANN | 115 BELMONT  CIR YORKTOWN VA 23693 |
| DICKEY, JOANNE | 12312 LOUIS AV WHITTIER CA 90605 |
| DICKEY, JOSEPH | 9837  TERRACE CT HIGHLAND IN 46322 |
| DICKEY, LANA | 2602 RICARDO CT LA VERNE CA 91750 |
| DICKEY, LAURA | 1440 W JARVIS AVE 1A CHICAGO IL 60626 |
| DICKEY, LEIGHANN | 670  PINE RIDGE TER FORT LAUDERDALE FL 33325 |

| Claim Name | Address Information |
|---|---|
| DICKEY, MADELYN | 6152  N VERDE TRL # B218 B218 BOCA RATON FL 33433 |
| DICKEY, MARTHA | 1103  ROLAND HEIGHTS AVE BALTIMORE MD 21211 |
| DICKEY, MR CHRIS | 1055 NORUMBEGA DR MONROVIA CA 91016 |
| DICKEY, RUTH | 1963 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| DICKEY, SHANNON | 5643 COLUMBIA RD 201 COLUMBIA MD 21044 |
| DICKEY, SHANNON | 741  DEERING RD PASADENA MD 21122 |
| DICKEY, SONAM | 2709 COLORADO AV SANTA MONICA CA 90404 |
| DICKEY, STEPHEN | 302 W PALM AV MONROVIA CA 91016 |
| DICKEY, VERONICA R | 615 W HYDE PARK BLVD APT 3 INGLEWOOD CA 90302 |
| DICKHAUT, STEPHEN | 3510    OAKS WAY # 706 POMPANO BCH FL 33069 |
| DICKHOFF, NORMAN | 1536 FOLKSTONE AV HACIENDA HEIGHTS CA 91745 |
| DICKHUDT, MARGARET | 18577 COTTONWOOD ST FOUNTAIN VALLEY CA 92708 |
| DICKIE, DONALD | 1955  RANDI DR 220 AURORA IL 60504 |
| DICKIES | 10401 US HIGHWAY 441 STE 124 LEESBURG FL 34788-7246 |
| DICKINGER, ERIC | 7413 PALO VERDE RD IRVINE CA 92617 |
| DICKINSON, AIDA | 10356 RUFFNER AV GRANADA HILLS CA 91344 |
| DICKINSON, ALISHA | 6065 LEXINGTON AV LOS ANGELES CA 90038 |
| DICKINSON, ANNA MARI | 1690 CALLE TIERRA VISTA CAMARILLO CA 93010 |
| DICKINSON, BETSY L | 335    ELLSWORTH AVE # 2 NEW HAVEN CT 06511 |
| DICKINSON, BRIAN | 103 JENKINS  CT YORKTOWN VA 23693 |
| DICKINSON, BRUCE | 2613 WALTHAM CT CROFTON MD 21114 |
| DICKINSON, CHERIE | 4   WHEATON CTR 205 WHEATON IL 60187 |
| DICKINSON, CHRIS | 7778 COOPERS HAWK TRL ROCKFORD IL 61115 |
| DICKINSON, CLAIRE | 371    EMMETT ST # 3 BRISTOL CT 06010 |
| DICKINSON, DONALD | 1414 SOUTHLAWN PL AURORA IL 60506 |
| DICKINSON, HILLARIE         E | 8425 FORSYTHE ST SUNLAND CA 91040 |
| DICKINSON, JOANN | 9223 ARCHIBALD AV APT SIDE RANCHO CUCAMONGA CA 91730 |
| DICKINSON, JOHN | 500 SE  21ST AVE # 208 DEERFIELD BCH FL 33441 |
| DICKINSON, K. | 5626    HAMMOCK LN LAUDERHILL FL 33319 |
| DICKINSON, MARGARET | 15719 LIBERTY CT ORLAND PARK IL 60462 |
| DICKINSON, MICHAEL | 370 OLD GRADE RD WIND GAP PA 18091 |
| DICKINSON, MR. JIM | 7745 E APPALOOSA TRL ORANGE CA 92869 |
| DICKINSON, PATRICIA | 501    MOUNTAIN RD NEWINGTON CT 06111 |
| DICKINSON, PAUL | 2252 LARAMIE CIR CORONA CA 92881 |
| DICKINSON, PETER | 500 CHERRY ST WINNETKA IL 60093 |
| DICKINSON, RANDALL L | 10201 LINDLEY AV APT F86 NORTHRIDGE CA 91325 |
| DICKINSON, RICHARD | 6166 COSTELLO AV VAN NUYS CA 91401 |
| DICKINSON, ROBIN | 19    STEPHANIES WAY MANCHESTER CT 06040 |
| DICKINSON, SHIRLEY | 8221 SW  27TH PL DAVIE FL 33328 |
| DICKINSON, VELMA | 128 DE ANZA ST APT F SAN GABRIEL CA 91776 |
| DICKINSON, VIRGINIA | 84 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| DICKLER, BARRY | 2410  E MARINA BAY DR # 208 208 FORT LAUDERDALE FL 33312 |
| DICKMAN, BARRY | 2930    FOREST HILLS BLVD # 3T 3T CORAL SPRINGS FL 33065 |
| DICKMAN, BERNARD | 5781    KAYLA DR # A BOYNTON BEACH FL 33437 |
| DICKMAN, CHRIS, COLUMBIA | 2 E 8TH ST 1309B CHICAGO IL 60605 |
| DICKMAN, DOUG | 191 SE  9TH CT POMPANO BCH FL 33060 |
| DICKMAN, EARL | 18081    BISCAYNE BLVD # 604 MIAMI BEACH FL 33160 |
| DICKMAN, ERWIN | 2020    CORNWALL A BOCA RATON FL 33434 |
| DICKMAN, HAZEL | 691 AVENIDA SEVILLA APT E LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| DICKMAN, JACOB | 160    TILFORD H DEERFIELD BCH FL 33442 |
| DICKMAN, KATHERINE | 67    PUTNAM ST BRISTOL CT 06010 |
| DICKMAN, RAINER | 11602 BART DR GARDEN GROVE CA 92841 |
| DICKMAN, ROSALIND | 3090 N   COURSE DR # 309 POMPANO BCH FL 33069 |
| DICKMAN, SHULAMITH | 7720 CRAWFORD AVE SKOKIE IL 60076 |
| DICKMAN, TIM | 3201   BROCKWAY ST PALATINE IL 60067 |
| DICKMAN, W | 3016 N ARROWHEAD AV SAN BERNARDINO CA 92405 |
| DICKMANN, BARBARA | 4804 NW   48TH AVE TAMARAC FL 33319 |
| DICKS, DALE | 189 AVENIDA MAJORCA APT F LAGUNA WOODS CA 92637 |
| DICKS, DONNA | 500 E   DAYTON CIR FORT LAUDERDALE FL 33312 |
| DICKSON SHAPIRO, RANEISHA | 2094 CENTURY PARK EAST APT 700 LOS ANGELES CA 90067 |
| DICKSON, ALEXANDRA | LSC 850 N LAKE SHORE DR 1518 CHICAGO IL 60611 |
| DICKSON, ALVIN | 15961    LOCH KATRINE TRL # 7102 DELRAY BEACH FL 33446 |
| DICKSON, ALVIN K. | 7563    GLENDEVON LN # 1302 DELRAY BEACH FL 33446 |
| DICKSON, B J | 1811 WIDERMERE DR NORMAL IL 61761 |
| DICKSON, CARSON | 5020 S LAKE SHORE DR 3009 CHICAGO IL 60615 |
| DICKSON, CHARLES | 3852 EDENHURST AV LOS ANGELES CA 90039 |
| DICKSON, CYNTHIA | 1027 S CORNING ST APT 3 LOS ANGELES CA 90035 |
| DICKSON, DOUGLAS | 18401 VON KARMAN AV APT 430 IRVINE CA 92612 |
| DICKSON, JACK | 7599    GLENDEVON LN # 1502 DELRAY BEACH FL 33446 |
| DICKSON, JAMES | 1535 SW   1ST AVE BOCA RATON FL 33432 |
| DICKSON, JAMES | 11104 POUNDS AV WHITTIER CA 90603 |
| DICKSON, JAMIE | 38    GARFIELD AVE MIDDLETOWN CT 06457 |
| DICKSON, JEWEL | 6166 S MICHIGAN AVE CHICAGO IL 60637 |
| DICKSON, JOHN | 426 S OLD RANCH RD ARCADIA CA 91007 |
| DICKSON, JOHN | 14600 MAGNOLIA BLVD APT 3 SHERMAN OAKS CA 91403 |
| DICKSON, KATHY | 3025   ALEXANDER CRES FLOSSMOOR IL 60422 |
| DICKSON, KEVIN | 1523 E WINDSOR RD APT 101B GLENDALE CA 91205 |
| DICKSON, KORT | 606   SANDPEBBLE DR SCHAUMBURG IL 60193 |
| DICKSON, LOIS | 3145 NE   48TH CT # 117 LIGHTHOUSE PT FL 33064 |
| DICKSON, LOUISE | 913   MADISON ST EVANSTON IL 60202 |
| DICKSON, MARIE | 1029   SAINT ANDREWS CIR GENEVA IL 60134 |
| DICKSON, MARK | 500 ROOSEVELT DR LIBERTYVILLE IL 60048 |
| DICKSON, MARY | 1750 SOLOMON LN WESTMINSTER MD 21157 |
| DICKSON, MARY | 1981 SW   84TH AVE FORT LAUDERDALE FL 33324 |
| DICKSON, MARY | 8601 SW   21ST CT FORT LAUDERDALE FL 33324 |
| DICKSON, MICHELLE | 1418 COTTONWOOD DR AURORA IL 60506 |
| DICKSON, RICHARD | 15515 W SUNSET BLVD APT 310 PACIFIC PALISADES CA 90272 |
| DICKSON, ROBERT MRS | 8800 WALTHER BLVD 3409 BALTIMORE MD 21234 |
| DICKSON, ROY | 21750 MACKENZIE AV YORBA LINDA CA 92887 |
| DICKSON, RUBY | 23871 WILLOWS DR APT 110 LAGUNA HILLS CA 92653 |
| DICKSON, TEX | 820 S INEZ ST HEMET CA 92543 |
| DICKSON, THOMAS | 6549    ATHENA DR LAKE WORTH FL 33463 |
| DICKSON, WILLIAM | 4211 ROBBINS RD DELAVAN WI 53115 |
| DICKSTEIN, CAROL | 13737    FLORA PL # F DELRAY BEACH FL 33484 |
| DICKSTEIN, MAX | 181    DURHAM C DEERFIELD BCH FL 33442 |
| DICKSTEIN, MYRON | 10208 NW   6TH ST PLANTATION FL 33324 |
| DICKTER, JACK | 4841 NW   22ND CT # 211 LAUDERHILL FL 33313 |
| DICLEMENTE, KATHY | 372    COLONEL LEDYARD HWY LEDYARD CT 06339 |

| Claim Name | Address Information |
|---|---|
| DICLEMENTE, RIC | 16751 CEDARWOOD CIR CERRITOS CA 90703 |
| DICLEMENTINE, ANTHONY | 2211 NE  67TH ST # 1105 FORT LAUDERDALE FL 33308 |
| DICOLA, WILLIAM | 4537 CENTRAL AV RIVERSIDE CA 92506 |
| DICOMILLO, ROBERT | 1421 S  OCEAN BLVD # 122 POMPANO BCH FL 33062 |
| DICRESCENZO, LOUIS | 6923 W 64TH ST CHICAGO IL 60638 |
| DICRISCI, MARTIN | 5300   WASHINGTON ST # S313 HOLLYWOOD FL 33021 |
| DICRISTINA, PHIL | 1786  CONCORD DR GLENDALE HEIGHTS IL 60139 |
| DICUOLLO, ROMAYNE | 5845 NW  24TH AVE # 1102 BOCA RATON FL 33496 |
| DICUS, BRITTANY | 10535 NW  40TH ST CORAL SPRINGS FL 33065 |
| DICUS, JEFF | 3574 HELMS AV CULVER CITY CA 90232 |
| DICUS, TONYA | 6216 BURBAGE ACRES  DR SUFFOLK VA 23435 |
| DIDAK, LISA | 3101 CORINTH AV LOS ANGELES CA 90066 |
| DIDAN, GRACE | 403 W  CENTER ST # 417 MANCHESTER CT 06040 |
| DIDATO OIL COMPANY | 151 WILLIAM ST MIDDLETOWN CT 06457-3420 |
| DIDDEN, MARYELLEN | 806 AUCKLAND WAY CHESTER MD 21619 |
| DIDDLEMEYER, FRANK | 8450 KENTON RD PASADENA MD 21122 |
| DIDDY, JULIA | 1951 SELBY AV APT 6 LOS ANGELES CA 90025 |
| DIDELJIA, SABRINA | 7237  FLAGG CREEK DR LA GRANGE IL 60525 |
| DIDI, JOHN | 273 WEST ST GETTYSBURG PA 17325 |
| DIDIER, EDELINE | 68 NE  43RD ST MIAMI FL 33137 |
| DIDIER, JULIE | 132  HOLLISTER AVE ROCKFORD IL 61108 |
| DIDIER, NICHOLAS | 110   BEAUFORT DR LONGWOOD FL 32779 |
| DIDIER, RAMOS | 3921 ROWLAND AV EL MONTE CA 91731 |
| DIDINO, STEVEN | 2800 NE  28TH ST # 8 POMPANO BCH FL 33064 |
| DIDINSKY, D | 111 SE  8TH AVE # 1403 FORT LAUDERDALE FL 33301 |
| DIDIO, LISA | 11478 NW  73RD MNR POMPANO BCH FL 33076 |
| DIDION, PAUL | 27409 E  ORANGE AVE YALAHA FL 34797 |
| DIDION, ROSE | 2405 W MILLER  RD TOANO VA 23168 |
| DIDJURGIENE, RENATA | 1773  ROYAL CT AURORA IL 60503 |
| DIDNER, DAVID | 7525  VOLLEY PL LAKE WORTH FL 33467 |
| DIDOMENICO, CONNIE | 297  KINGS LNDG WINDSOR CT 06095 |
| DIDOMENICO, JAMES | 219   BOLTON CENTER RD BOLTON CT 06043 |
| DIDOMENICO, REGINA | 158 SPRING GLEN DR MERIDEN CT 06451-2722 |
| DIDOMENICO, ROCCO | 4655 N CUMBERLAND AVE 314 NORRIDGE IL 60706 |
| DIDONATO, ALBERT | 2370   MISSOURI AVE SAINT CLOUD FL 34769 |
| DIDONATO, PAM | 11435    ORANGE BLOSSOM LN BOCA RATON FL 33428 |
| DIDONATO, PAUL | 6735 PINE AVE BALTIMORE MD 21222 |
| DIDONATO, PETER | 1400  MAPLE ST WESTERN SPRINGS IL 60558 |
| DIDONATO, RICHARD | 5859   HAYES ST HOLLYWOOD FL 33021 |
| DIDONNA, LOUIS | 2002   GRANADA DR # G2 G2 COCONUT CREEK FL 33066 |
| DIDONNA, LOUIS | 2855 W  COMMERCIAL BLVD # 258 TAMARAC FL 33309 |
| DIDONNO, MARIA | 2237   CHICKCHARNIES WEST PALM BCH FL 33411 |
| DIDUCH, JESSICA | 7447  GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| DIEBEL, ANN | 18 LONGSHORE IRVINE CA 92614 |
| DIEBEL, JUNE | 13909 TEDEMORY DR WHITTIER CA 90605 |
| DIEBEL, VIRGINIA, MC GAW CARE CENTER | 1020  GROVE ST 703 EVANSTON IL 60201 |
| DIECK SR, JOHN | 9018 MAGNOLIA LN TINLEY PARK IL 60487 |
| DIECK, JOHN | 322 BEACH ST LITCHFIELD CT 06759-2313 |
| DIECKELMAN, ANDREW | 3721  EDWARD WAY A LAFAYETTE IN 47905 |

| Claim Name | Address Information |
|---|---|
| DIECKMANM, WILLIAM | 1423   WILD DUNES CT WINTER HAVEN FL 33881 |
| DIECKMANN, STEPHANIE | 2049 COTTAGE CT PERRIS CA 92571 |
| DIEDE, ALLISON | 24 AMBROSE  LN HAMPTON VA 23663 |
| DIEDERICH, BEN | 44   GOODRICH RD GLASTONBURY CT 06033 |
| DIEDERICH, BRAD | 4654 N SAPPHIRE DR HOFFMAN ESTATES IL 60192 |
| DIEDERICH, DOUG | 414 CLARENDON CT CLARENDON HILLS IL 60514 |
| DIEDERICH, HEATHER | 319 GLEN LEVEN CT SCHAUMBURG IL 60194 |
| DIEDERICH, VALARIE | 4221 LEGEND CT NAPERVILLE IL 60564 |
| DIEDRICH COFFEE, KRIS TOLEN   C/O | 2961 MICHELSON DR APT B IRVINE CA 92612 |
| DIEDRICH, DAVE | 23 RED TAIL DR LAKE ZURICH IL 60047 |
| DIEDRICH, DREW | 1325   OVERLOOK DR MOUNT DORA FL 32757 |
| DIEERBRINO, G       BLDR | 347 N E NEW RIVER DR # 1605 1605 FORT LAUDERDALE FL 33301 |
| DIEFENBACH, DONALD | 769 CENTRAL AVE SYKESVILLE MD 21784 |
| DIEFENDERFER, DAVID | 2420 W HAMILTON ST ALLENTOWN PA 18104 |
| DIEFENDERFER, RICHARD | THE BATH HOTEL 201 W MAIN ST BATH PA 18014 |
| DIEFENDERFER, WILLIAM | 52   NATCHAUG DR GLASTONBURY CT 06033 |
| DIEFENDORF, NANCY | 52   SUMMER ST # 10B TORRINGTON CT 06790 |
| DIEFENTHAL, KELLY | 2727 N PINE GROVE AVE 403 CHICAGO IL 60614 |
| DIEGO COLOMBI | 3601 BULL ST APT 4 SAVANNAH GA 31405-3364 |
| DIEGO**, BALUX | 324 WITMER ST APT 206 LOS ANGELES CA 90017 |
| DIEGO, ADELA | 4460 VERONA ST LOS ANGELES CA 90022 |
| DIEGO, JARAMILLO | 2134   SHADYHILL TER WINTER PARK FL 32792 |
| DIEGO, JULIE | 12210 MAGNOLIA ST EL MONTE CA 91732 |
| DIEGO, LUIZA | 14006 POWERS ST POWAY CA 92064 |
| DIEGO, NATALIA | 4720 TOWLE AVE HAMMOND IN 46327 |
| DIEGO, PEDRO | 825 GREEN AV APT 309 LOS ANGELES CA 90017 |
| DIEGO, SCAMBIA | 1327   WILLOW WIND DR CLERMONT FL 34711 |
| DIEGUEZ, TANIA | 12550 OSBORNE ST PACOIMA CA 91331 |
| DIEGUEZ, WENDY | 10155 W  SUNRISE BLVD # 103 103 PLANTATION FL 33322 |
| DIEHL JR, | 2106 TRIANDOS DR LUTHERVILLE-TIMONIUM MD 21093 |
| DIEHL, ANN | 8362 SILVER TRUMPET DR COLUMBIA MD 21045 |
| DIEHL, DALE | 203   MAPLE AVE BALTIMORE MD 21222 |
| DIEHL, DAVID | 606 SAINT PAUL ST 159 BALTIMORE MD 21202 |
| DIEHL, DOLORES | 7045 HAWTHORN AV APT 308 LOS ANGELES CA 90028 |
| DIEHL, EDMUND | 1025   ADCOCK RD LUTHERVILLE-TIMONIUM MD 21093 |
| DIEHL, FLORENCE V. | 5048   WRIGHT AVE BALTIMORE MD 21205 |
| DIEHL, HERBERT | 950 FRONT ST APT 307 HELLERTOWN PA 18055 |
| DIEHL, HOWARD | 319 S ERIE ST WHEATON IL 60187 |
| DIEHL, JOAN | 19415 REDBEAM AV TORRANCE CA 90503 |
| DIEHL, LEANNE | 2219 DEWEY AVE NORTHAMPTON PA 18067 |
| DIEHL, LUIS | 9961 GARRETT CIR HUNTINGTON BEACH CA 92646 |
| DIEHL, PETER | 517 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DIEHL, SUZANNE | 32 GREENWOOD AVE BALTIMORE MD 21206 |
| DIEHR, LINDA | 3730 MOUNT PLEASANT RD PROVIDENCE FORGE VA 23140 |
| DIEHR, LINDA G | 3730 MOUNT PLEASANT  RD PROVIDENCE FORGE VA 23140 |
| DIEKER, MARGARET | 1050   HILLSBORO MILE  # 408 POMPANO BCH FL 33062 |
| DIEKHOFF, BERNARD | 1301   POLK CITY RD # 181 HAINES CITY FL 33844 |
| DIEKMAN, EVA | 915 WINTERHAVEN DR GAMBRILLS MD 21054 |
| DIEKMANN, CONRAD | 3514 KEOTA DR ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| DIEL, DONALD | 167 VIRGINIA CT STREAMWOOD IL 60107 |
| DIELEN, DAVID | 1516  BIG BEND RD 104 WAUKESHA WI 53189 |
| DIEM, KRISTINA | 960 REDFIELD RD K BEL AIR MD 21014 |
| DIEM, MARILYN | 8421    LAGOS DE CAMPO BLVD # 105 TAMARAC FL 33321 |
| DIEM, PAM | 3723 FLEETWOOD AVE BALTIMORE MD 21206 |
| DIEMER, CHRISTINA | 19    MOUNTAINCREST DR CHESHIRE CT 06410 |
| DIEMER, DANIEL | 2600 N HAMPDEN CT 7A CHICAGO IL 60614 |
| DIEMER, GARY | 72   KINGSPORT DR SOUTH ELGIN IL 60177 |
| DIEN, KEIN | 150 DEERFIELD IRVINE CA 92606 |
| DIENALD RICHARD-NIE | 5314 NW  16TH CT LAUDERHILL FL 33313 |
| DIENDORF, JEAN W | 16335 MONACHE RD APPLE VALLEY CA 92307 |
| DIENER, ELIZABETH | 3302 DANAHA ST TORRANCE CA 90505 |
| DIENER, ERIKA | 707 LINDEN GROVE PL 203 ODENTON MD 21113 |
| DIENER, IDALEE | 460 E  OCEAN AVE # 526 LANTANA FL 33462 |
| DIENER, JACK | 4040 W  PALM AIRE DR # 105 POMPANO BCH FL 33069 |
| DIENER, LARRY | 6698 HAMILTON ST CHINO CA 91710 |
| DIENER, PATTI | 33271 BIG SUR ST DANA POINT CA 92629 |
| DIENER, PEARL | 2801    VICTORIA WAY # G3 COCONUT CREEK FL 33066 |
| DIENER, WALTER | 10620 NEVADA AVE NORTHLAKE IL 60164 |
| DIENES, MILT | 57    EASTGATE DR # B BOYNTON BEACH FL 33436 |
| DIENETHAL, D | 332  GLENWOOD DR 106 BLOOMINGDALE IL 60108 |
| DIENST, DANIEL | 94    SUNSET RIDGE DR EAST HARTFORD CT 06118 |
| DIEP, CAM | 23165    BENTLEY PL BOCA RATON FL 33433 |
| DIEP, CANH | 1148 PROSPECT AV SAN GABRIEL CA 91776 |
| DIEP, DAN | 1780 MARGARET LN AURORA IL 60505 |
| DIEP, DON | 15805 S WHITE AV APT 2 COMPTON CA 90221 |
| DIEP, HENRY | 1776 CURTIS AV MANHATTAN BEACH CA 90266 |
| DIEP, JENNIFER | 20313 HALF MOON LN WALNUT CA 91789 |
| DIEP, JENNY | 1105 E EL DORADO ST WEST COVINA CA 91790 |
| DIEP, TU | 6136   CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| DIEPHOUSE, GREGORY | 4018 N SAWYER AVE CHICAGO IL 60618 |
| DIEPOLD, STACEY | 9400 SNYDER LN PERRY HALL MD 21128 |
| DIEPZ, JAMES | 3250 N  PALM AIRE DR # 801 POMPANO BCH FL 33069 |
| DIER, DUANE | 47750 CALEO BAY DR LA QUINTA CA 92253 |
| DIERBECK, JENNIFER | 29553 LITTLE FOX CT MENIFEE CA 92584 |
| DIEREN, DANIEL | 715   HESTON LN BEL AIR MD 21014 |
| DIERICKS, IRENE | 14401   MILLARD AVE MIDLOTHIAN IL 60445 |
| DIERICX, BRAD | 330 TALL OAKS LN ITASCA IL 60143 |
| DIERKER, ARTHUR | 5643 CROSBY RD ROCK HALL MD 21661 |
| DIERKES, KEVIN | 4S247   LEASK LN NAPERVILLE IL 60563 |
| DIERKES, MARK | 216 S EDWARD ST MOUNT PROSPECT IL 60056 |
| DIERKES, SUSAN | 5449 NE  1ST TER FORT LAUDERDALE FL 33334 |
| DIERKS, F. | 4 OAKLEY ST 11 CAMBRIDGE MD 21613 |
| DIERL, ALWIEN | 4605 E ARBOR RD LONG BEACH CA 90808 |
| DIESKA, AUDREY E | 812  EXMOOR RD OLYMPIA FIELDS IL 60461 |
| DIESMAN, CATHY | 1219   SAMUEL CT NAPERVILLE IL 60540 |
| DIESNER, JULIE | 1623 W HOLLYWOOD AVE CHICAGO IL 60660 |
| DIESO, CARL | 1308 HIGHLAND AVE S BALTIMORE MD 21224 |
| DIESTELOW, CRIS | 10469 SW  50TH PL COOPER CITY FL 33328 |

| Claim Name | Address Information |
|---|---|
| DIESTERHEFT, A L | 7220 N OAKLEY AVE CHICAGO IL 60645 |
| DIESTLER, MELINDA | 791 N  PINE ISLAND RD # 212 212 PLANTATION FL 33324 |
| DIETCH, JERILYN | 72 SOUTHGATE AVE ANNAPOLIS MD 21401 |
| DIETE, JAMES | 4950 N DAMEN AVE CHICAGO IL 60625 |
| DIETE, ROBERT | 9022 DENVER ST VENTURA CA 93004 |
| DIETEL, TIMOTHY | 2919  STILLWATER CT PLAINFIELD IL 60586 |
| DIETER GEORGE | 761 CANOE HOUSE  RD JAMAICA VA 23079 |
| DIETER, | 3487 DUNHAVEN RD BALTIMORE MD 21222 |
| DIETER, BETTY | 26125 S  HIGHWAY27 ST # 52 LEESBURG FL 34748 |
| DIETER, BRILLERT | 14715 HARTFORD RUN DR ORLANDO FL 32828 |
| DIETER, CORDES | 903  BELLE OAK DR LEESBURG FL 34748 |
| DIETER, DEREK | 28401 LOS ALISOS BLVD APT 9208 MISSION VIEJO CA 92692 |
| DIETER, HANNIG | 10650  WOODCHASE CIR ORLANDO FL 32836 |
| DIETER, HERLIND | 2772  SPENSER CT NORTHBROOK IL 60062 |
| DIETER, KATHRYN T | 506 FAIRWAY LOOKOUT WILLIAMSBURG VA 23188 |
| DIETER, RICHARD | 4 WHITETHORN WAY BALTIMORE MD 21220 |
| DIETER, WILLIAM | 381  KING ST BRISTOL CT 06010 |
| DIETERICH, BEN | 5209 S GREENWOOD AVE 3 CHICAGO IL 60615 |
| DIETERICH, ELLEN | 28621 SEA POINT LAGUNA NIGUEL CA 92677 |
| DIETERICH, HEINZ | 55 PICKWICK RD HAMDEN CT 06517-2936 |
| DIETERICH, MARIAN | 36796 N BOULEVARD VIEW WAUKEGAN IL 60087 |
| DIETERLE, FREDERICK | 17515  DEER ISLAND RD TAVARES FL 32778 |
| DIETHORN, LINDA | 9879  SAVONA WINDS DR DELRAY BEACH FL 33446 |
| DIETHRICH, TIMOTHY | 9323 LA ALBA DR WHITTIER CA 90603 |
| DIETI, ROBERT | 8101 MADIA CIR LA PALMA CA 90623 |
| DIETIKER, H.R. | 900  RIVER REACH DR # 109 109 FORT LAUDERDALE FL 33315 |
| DIETLEIN, STEPHEN | 102 ARGONNE AV APT 3 LONG BEACH CA 90803 |
| DIETMAN, MARY | 2201 BOXMERE RD LUTHERVILLE-TIMONIUM MD 21093 |
| DIETRICH, ALBERT | 736 SOUTHVIEW RD APT D ARCADIA CA 91007 |
| DIETRICH, DAN | 4350 W LAKE AVE 204C GLENVIEW IL 60025 |
| DIETRICH, DOROTHY | 3807 SAINT MARGARET ST BALTIMORE MD 21225 |
| DIETRICH, EDWARD | 72 NE  11TH WAY DEERFIELD BCH FL 33441 |
| DIETRICH, ERIC | 4035 ALABAMA ST APT 2 SAN DIEGO CA 92104 |
| DIETRICH, JAN | P O BOX 66 LAFOX IL 60147 |
| DIETRICH, JOHN | 64  MOUNTAIN RD WINDSOR CT 06095 |
| DIETRICH, JUDY | 59  MAXINE RD PLAINVILLE CT 06062 |
| DIETRICH, MATTHEW | 1 S  EAGLEVILLE RD # 67 STORRS CT 06268 |
| DIETRICH, MAX | 4204 CUSTER AVE BROOKFIELD IL 60513 |
| DIETRICH, MILDRED | 7432 W 109TH ST WORTH IL 60482 |
| DIETRICH, MRS WHITNEY | 104 CHEYENNE DR APT L GREENSBORO NC 27410 |
| DIETRICH, RANDY | 4219  FORGE RD PERRY HALL MD 21128 |
| DIETRICH, ROBERT | 1830 NOWELL AV ROWLAND HEIGHTS CA 91748 |
| DIETRICH, ROBERT SR. | 1201  BAHAMA BND # E2 COCONUT CREEK FL 33066 |
| DIETRICH, WILLIAM | 7 JUDYWOOD LN BALTIMORE MD 21221 |
| DIETRICK, KEELY | 15616 FLORWOOD AV LAWNDALE CA 90260 |
| DIETRICK, LARRY | 1430 BRANDING LN 150 DOWNERS GROVE IL 60515 |
| DIETSCH, JASON | 3006 DUNGLOW RD BALTIMORE MD 21222 |
| DIETSCH, MARTIN | 434  SUDBURY RD LINTHICUM HEIGHTS MD 21090 |
| DIETSCHE, ALPHONS | 201 E BERKSHIRE LN MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| DIETSCHE, ROBERT | 2150 VALENCIA DR    400 NORTHBROOK IL 60062 |
| DIETSCHWEILER, KATHLEEN | 11548 FOX RIVER RD WILMOT WI 53192 |
| DIETTE, GREG | 300  GITTINGS AVE BALTIMORE MD 21212 |
| DIETTE, STEVE | 3937 CANEHILL AV LONG BEACH CA 90808 |
| DIETTER, ROBERT | 1051   HILLSBORO MILE  # 407 407 POMPANO BCH FL 33062 |
| DIETTON, MICHAEL | 12949 CHEROKEE RD ETIWANDA CA 91739 |
| DIETZ, ANNE | 718  COUNTRY LN TWIN LAKES WI 53181 |
| DIETZ, CAROL H | 6933 BIRCHTON AV WEST HILLS CA 91307 |
| DIETZ, CHARLES | 6251 S MASON AVE 1D CHICAGO IL 60638 |
| DIETZ, DANICE | 8410 BOISE ST VENTURA CA 93004 |
| DIETZ, DANISE | 8410 BOISE ST VENTURA CA 93004 |
| DIETZ, DANNY | 204 S ANCHOR RD DECATUR IL 62522 |
| DIETZ, DON | 27551 VOLO VILLAGE RD ROUND LAKE IL 60073 |
| DIETZ, E | 200 W CAMPBELL ST 508 ARLINGTON HEIGHTS IL 60005 |
| DIETZ, ELEANOR | 425 WESTMINSTER AVE 135 HANOVER PA 17331 |
| DIETZ, GAIL C | 231 ASHWOOD RD BALTIMORE MD 21222 |
| DIETZ, GEORGE | 9350 NORTH SIDE DR PALMDALE CA 93550 |
| DIETZ, HARRY | 11543   QUIET WATERS LN BOCA RATON FL 33428 |
| DIETZ, IRVING | 8060   SONGBIRD TER BOCA RATON FL 33496 |
| DIETZ, JAMES L | 102 WOODHAVEN  DR YORKTOWN VA 23692 |
| DIETZ, JENNY | 609  ROSELLE CT LAKE VILLA IL 60046 |
| DIETZ, JULIA F. | 1720   THOMAS ST # 1 HOLLYWOOD FL 33020 |
| DIETZ, KATHY | 125 WALKER AVE CLARENDON HILLS IL 60514 |
| DIETZ, LORI | 1856 SIESTA AV BALDWIN PARK CA 91706 |
| DIETZ, MARGARET | 7200  3RD AVE D203 SYKESVILLE MD 21784 |
| DIETZ, MARIAM | 804 SE  7TH ST # D302 DEERFIELD BCH FL 33441 |
| DIETZ, MARLENE | 148 E ORANGE CT BALTIMORE MD 21234 |
| DIETZ, MICHEAL | 9506 AMBERLEIGH LN P PERRY HALL MD 21128 |
| DIETZ, MICHELLE | 14 GERANIUM IRVINE CA 92618 |
| DIETZ, RHONDA | 23225 N PROVIDENCE DR 1111 KILDEER IL 60047 |
| DIETZ, ROBERT | 6852 S KOSTNER AVE CHICAGO IL 60629 |
| DIETZ, RYAN, NW | 2201  RIDGE AVE 3A EVANSTON IL 60201 |
| DIETZ, SAIDE | 3810   VIA POINCIANA DR # 304 LAKE WORTH FL 33467 |
| DIETZ, SHAWN | 4985  COLUMBIA RD 202 COLUMBIA MD 21044 |
| DIETZ, TIERNAN | 119 W FULTON ST HS MICHIGAN CITY IN 46360 |
| DIETZ, VOLKER | 1047 WILLOW LN BATAVIA IL 60510 |
| DIETZ, WILLIAM | 451   IVES DAIRY RD # 205 NORTH MIAMI BEACH FL 33179 |
| DIETZEL, MICHAEL | 311 N MAPLE ST MOUNT PROSPECT IL 60056 |
| DIETZWAY, ROBIN | 3 MELKEN CT BALTIMORE MD 21236 |
| DIEU, IRMA | 8509 BEVERLY BLVD APT 77 PICO RIVERA CA 90660 |
| DIEU, KEVIN | 3037 ALBANY DR OXNARD CA 93033 |
| DIEUDONNE, MARIE OR CINDY | 5600 NW  15TH ST # 6 6 LAUDERHILL FL 33313 |
| DIEUJUSTE, VIERGE | 3939 NE  5TH AVE # B102 BOCA RATON FL 33431 |
| DIEULITECE, CLAUDE | 15232   MONROE RD DELRAY BEACH FL 33484 |
| DIEVART, LINDA | 210 PIEZ  AVE NEWPORT NEWS VA 23601 |
| DIEVENDORFF, MELODY | 570 MAGNOLIA AV CORONA CA 92879 |
| DIEVENEY, PAT | 7211 STRATFORD CIR FOX LAKE IL 60020 |
| DIEWALD, JULIE | 1534 W MOUNT ROYAL AVE 2 BALTIMORE MD 21217 |
| DIEY, CLIFTON | 2060   ALCAZAR DR MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| DIEYOSEVIC, DJOKO | 4806 NW  22ND PL COCONUT CREEK FL 33063 |
| DIEYRA, BERTA | 29375 AVENIDA LA PAZ CATHEDRAL CITY CA 92234 |
| DIEZ, MARCELINO | 19156 SW  25TH CT MIRAMAR FL 33029 |
| DIEZ, MARY | 21 ELLIOTT ST HARTFORD CT 06114-1331 |
| DIFABBIO, ANTHONY | 1208 ROSEGATE CT BALTIMORE MD 21237 |
| DIFABIO, MAE | 18   CARRINGTON RD OLD LYME CT 06371 |
| DIFANI, EDWARD | 49305 STATE HIGHWAY 74 APT SPC132 PALM DESERT CA 92260 |
| DIFANTI, PAUL | 191 S  OCEAN DR # 415 DEERFIELD BCH FL 33441 |
| DIFARNECIO, STEPHANIE | 8300 NW  52ND CT LAUDERHILL FL 33351 |
| DIFEO, JOEY | 2619   THOMAS ST HOLLYWOOD FL 33020 |
| DIFFEE, KEITH | 25203 ESHELMAN AV LOMITA CA 90717 |
| DIFFENBACH, BECKY | 140 LOCH  CIR HAMPTON VA 23669 |
| DIFFENBAUGH, FRANK | 4805 NE  8TH AVE OAKLAND PARK FL 33334 |
| DIFFENDALE, LOIS | 401   TALCOTTVILLE RD # 8 VERNON CT 06066 |
| DIFFENDERFER, JOE | 3194 ISLAND  RD GLOUCESTER VA 23061 |
| DIFFENDERFER, LIS | 1822 DARRICH DR BALTIMORE MD 21234 |
| DIFFENDERFER, STEWART | 1208  2ND RD BALTIMORE MD 21220 |
| DIFFERDING, DON | 2575  BARNHART ST WEST CHICAGO IL 60185 |
| DIFFEY, STEPHANIE | 26827 CALLE LUNA MORENO VALLEY CA 92555 |
| DIFFIN, S | 210 EARLE CT NEWPORT NEWS VA 23608 |
| DIFFNER, P | 601 ROSELLI ST BURBANK CA 91501 |
| DIFILIPPANTONIO, PETER | 501 SE  2ND ST # 1128 FORT LAUDERDALE FL 33301 |
| DIFINI, JANE | 3   ELLSWORTH PL AVON CT 06001 |
| DIFINO, JOHN | 36 COUNTRY CLUB DR PROSPECT HEIGHTS IL 60070 |
| DIFIONE, ANTHONY | 10530 NW  31ST CT SUNRISE FL 33351 |
| DIFIORE, MICHELLE | 1233   PARKWAY CT WEST PALM BCH FL 33413 |
| DIFIORE, RONALD | 1141 BRISTOL AVE WESTCHESTER IL 60154 |
| DIFIORE, ROSE M | 414   FAIRFIELD AVE HARTFORD CT 06114 |
| DIFONSO, CHRISTOPHER | 30 DEL TREVI IRVINE CA 92606 |
| DIFRANCESCA, MARIA | 513  SELLRUS CT FALLSTON MD 21047 |
| DIFRANCESCO, ARLEEN | 20-B   PILGRIM HBR WALLINGFORD CT 06492 |
| DIFRANCESCO, JOSEPH | 2221 SPRINGS LANDING BLVD LONGWOOD FL 32779 |
| DIFRANCESCO, JOSEPH | 27 STONE HENGE CT BURR RIDGE IL 60527 |
| DIFRANCESCO, MONARCO | RR 1 BOX 1451 FRIENDSVILLE PA 18818 |
| DIFRANCIA, SALLY | 2900 NW  47TH TER # 410 410 LAUDERDALE LKS FL 33313 |
| DIFRANCO, CARMELA | 2101   PUTTER PL KISSIMMEE FL 34746 |
| DIFRANCO, KEN | 251   HARTFORD AVE EAST GRANBY CT 06026 |
| DIFRANK, MARTHA | 2251 WHITE ST PASADENA CA 91107 |
| DIFRANZO, LINDA | 11943 NW  53RD CT CORAL SPRINGS FL 33076 |
| DIFUCCIA, ROBERT | 111 JOHN ST PERRYVILLE MD 21903 |
| DIFUNTORUM, DAVID | 1336 SHAWFORD WAY ELGIN IL 60120 |
| DIFUSCO, ANTHONY | 5   FREEDOM WAY PORTLAND CT 06480 |
| DIGANGI, ANGELO | 1237 NEWBERRY AVE LA GRANGE PARK IL 60526 |
| DIGANGI, MARY | 235   MONROE ST HARTFORD CT 06114 |
| DIGANGI, SAM | 40553 MULBERRY DR HEMET CA 92544 |
| DIGARDI, ANNA | 2619   GARFIELD ST HOLLYWOOD FL 33020 |
| DIGBY, TIMOTHY | 9315 S JEFFERY AVE CHICAGO IL 60617 |
| DIGENNARO, ANTHONY | 380   HITCHCOCK RD # 68 WATERBURY CT 06705 |
| DIGENNARO, GREG | 48   OLD MARLBOROUGH TPKE PORTLAND CT 06480 |

| Claim Name | Address Information |
|---|---|
| DIGENNARO, MIKE | 24219 W ASTER CT PLAINFIELD IL 60585 |
| DIGERNESS, BRUCE | 235    ETHAN DR WINDSOR CT 06095 |
| DIGEROMIMO, ARTHUR | 750 N  OCEAN BLVD # 1201 POMPANO BCH FL 33062 |
| DIGGINES, PAULETTE | 1917 W GARFIELD BLVD 2 CHICAGO IL 60636 |
| DIGGINS, ADA V | 7029 MACBETH WAY SYKESVILLE MD 21784 |
| DIGGINS, MS | 6407 GLORYWHITE ST LAKEWOOD CA 90713 |
| DIGGIS, HEATHER | 836 RAYMOND AV LONG BEACH CA 90804 |
| DIGGLE, ANDREW | 10508 ASHWORTH ST BELLFLOWER CA 90706 |
| DIGGLES, LINDA | 3810 N  32ND AVE HOLLYWOOD FL 33021 |
| DIGGLES, LINDA | 5029 SW  37TH AVE FORT LAUDERDALE FL 33312 |
| DIGGS, ALISA R | C/O CALVIN C RUFFIN 213 ADMIRAL CT HAMPTON VA 23669 |
| DIGGS, ANNE | 11254 SW  58TH ST COOPER CITY FL 33330 |
| DIGGS, BETHANNE | 705  MACON DR ROCKFORD IL 61109 |
| DIGGS, DEBORAH | 1208  BAY AVE ANNAPOLIS MD 21403 |
| DIGGS, DIANNA | 3508 STOCKER ST LOS ANGELES CA 90008 |
| DIGGS, DIANNA | 3508 STOCKER ST APT 4 LOS ANGELES CA 90008 |
| DIGGS, DR HAROLD | P O BOX 217    2 TOPPING VA 23169 |
| DIGGS, ED | 1 SANDY ACRES CAMBRIDGE MD 21613 |
| DIGGS, EMMA | 616 MONTFORD AVE N BALTIMORE MD 21205 |
| DIGGS, ERIC | 5743 THUNDER HILL RD COLUMBIA MD 21045 |
| DIGGS, EVERETTE | 615 CHESTNUT AVE 217 BALTIMORE MD 21204 |
| DIGGS, GERALDINE | 3213  HUNTING TWEED DR OWINGS MILLS MD 21117 |
| DIGGS, JAME | 1720  HOMESTEAD ST BALTIMORE MD 21218 |
| DIGGS, JEAN S | 936 15TH  ST NEWPORT NEWS VA 23607 |
| DIGGS, JUANITA | 5936 GARDEN GROVE  LN 2 GLOUCESTER VA 23061 |
| DIGGS, JUANTIA | 1022 NW  85TH TER PLANTATION FL 33322 |
| DIGGS, MICHAEL | 137 HENRY CLAY  RD NEWPORT NEWS VA 23601 |
| DIGGS, NANNIE M | 100 MARTHA LEE  DR 107 HAMPTON VA 23666 |
| DIGGS, NATASHA | 11197 EASY  ST SMITHFIELD VA 23430 |
| DIGGS, ROBERT | 3903 EIERMAN AVE 1STFL BALTIMORE MD 21206 |
| DIGGS, ROBERT | 1052 N CENTRAL AVE 2 CHICAGO IL 60651 |
| DIGGS, SANDRA | 231 BAILIFF CT APT B NEWPORT NEWS VA 23608 |
| DIGGS, SIDNEY | 1110 INNER CIR BALTIMORE MD 21225 |
| DIGGS, THOMAS | 446 E 87TH PL CHICAGO IL 60619 |
| DIGGS, WILLIAM | 195 HURST NECK  RD ONEMO VA 23130 |
| DIGGS, WILLIE | 764 N GRANTLEY ST BALTIMORE MD 21229 |
| DIGGS, WILLIE | 9360 OLD STAGE  HWY SMITHFIELD VA 23430 |
| DIGGS, YVONNE | 62 NEWBY DR HAMPTON VA 23666 |
| DIGHAN, ANDREW | 47  CAVAN GRN BALTIMORE MD 21236 |
| DIGHIERA, DIANE | 2067 WOODLYN RD PASADENA CA 91104 |
| DIGHOMBER, RITA | 8945  BUNKER HILL DR MUNSTER IN 46321 |
| DIGIACOMO, DOMINIC T. | 17100   BOCA CLUB BLVD # 5 BOCA RATON FL 33487 |
| DIGIACOMO, JANE | 6123 NW  19TH CT MARGATE FL 33063 |
| DIGIACOMO, MR A | 2460 PICASO LN SIMI VALLEY CA 93063 |
| DIGIACOMO, ROBIN | 34706 AGUA DULCE CANYON RD SAUGUS CA 91390 |
| DIGIACOMO, RUTH | 18112  66TH AVE 2S TINLEY PARK IL 60477 |
| DIGIALLONARDO, PAUL | 336 N SPRING AVE LA GRANGE PARK IL 60526 |
| DIGIERA INC. | 6727    NEWPORT LAKE CIR BOCA RATON FL 33496 |
| DIGIFORD, CHARLES | 513 SW  3RD ST DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| DIGILIO, DONNA | 1079 VAN BUREN ST DES PLAINES IL 60018 |
| DIGILIO, MARY | 4065   BIRCHWOOD DR BOCA RATON FL 33487 |
| DIGILIO, NICOLE | 38 BROOKEBURY DR 2B REISTERSTOWN MD 21136 |
| DIGIOIA, JENNIFER | 10332 FELSON ST BELLFLOWER CA 90706 |
| DIGIOIA, PHILLIP | 5151 WHITE OAK AV APT 128 ENCINO CA 91316 |
| DIGIORE, NICHOLAS | 145   GRANDVIEW AVE BERLIN CT 06037 |
| DIGIORE, PATRICK | 783 E  FAIRBAIRN DR DELTONA FL 32725 |
| DIGIORGI, SALVATORE | 2633 NE  34TH ST FORT LAUDERDALE FL 33306 |
| DIGIORGIO, CATHERIN | 4315 E JOPPA RD BALTIMORE MD 21236 |
| DIGIORGIO, CATHERIN | 4315 JOPPA RD E BALTIMORE MD 21236 |
| DIGIORGIO, JOHN | 1620 S  OCEAN BLVD # 3G POMPANO BCH FL 33062 |
| DIGIORGIO, SALVATORE | 252   MEADOW ST LITCHFIELD CT 06759 |
| DIGIORIO, JENNIE | 12901 SW  15TH CT # V301 PEMBROKE PINES FL 33027 |
| DIGIOVANNA, DONNA | 21211 GERONIMO RD APPLE VALLEY CA 92308 |
| DIGIOVANNI | 3718  CAMPFIELD RD BALTIMORE MD 21207 |
| DIGIOVANNI, KIMBERLY | 39W668  GOLDEN ROD DR SAINT CHARLES IL 60175 |
| DIGIOVANNI, MICHAEL | 514   ISU HAMILTON HALL NORMAL IL 61761 |
| DIGIOVANNI. TOM | 6144   WHALTON ST WEST PALM BCH FL 33411 |
| DIGIOVINE, CARMEN | 416 TANGLEWOOD LN NAPERVILLE IL 60563 |
| DIGIROLAMO, JOHN | 135   DOWD ST NEWINGTON CT 06111 |
| DIGIROLAMO, JOHN | 5115 EDMONDSON AVE BALTIMORE MD 21229 |
| DIGITAL MAYHEM | 892 N  COLONY RD WALLINGFORD CT 06492 |
| DIGIUGNO, ANGELO | 1000 S  OCEAN BLVD # 16D POMPANO BCH FL 33062 |
| DIGIULIO, W | 5400 NEWCASTLE AV APT 53 ENCINO CA 91316 |
| DIGIUSEPPI, JOHN, BELVIDERE H S | 1500   EAST AVE BELVIDERE IL 61008 |
| DIGIVANNI, JOHN | 108   ADDISON ST WATERBURY CT 06708 |
| DIGMAN, CAROL | 285 W ONWENTSIA RD LAKE FOREST IL 60045 |
| DIGNAN | 601   COLLEGE AVE LUTHERVILLE-TIMONIUM MD 21093 |
| DIGNAZIO, JED | 16   DOGWOOD CT CROMWELL CT 06416 |
| DIGNOTI, ANTHONY | 38   CRESCENT AVE NIANTIC CT 06357 |
| DIGNUM, ANDREW | 1 MEADOW LN OAKWOOD HILLS IL 60013 |
| DIGRANDE, SEBASTIAN | 67   GEORGE ST MIDDLETOWN CT 06457 |
| DIGRANDOMENAS, ANTHONY | 918 7TH ST APT 3 SANTA MONICA CA 90403 |
| DIGRAZIA, JOHN M | 356 JONATHAN  CT NEWPORT NEWS VA 23608 |
| DIGREGORIO, CRAIG A | 4144 TRACY ST LOS ANGELES CA 90027 |
| DIGREGORIO, DIANE | 1679 WILLIAMSBURG CT E WHEATON IL 60187 |
| DIGREGORIO, LINDA | 11150 FREER ST TEMPLE CITY CA 91780 |
| DIGREGORIO, SHARON | 92   HOLLISTER ST MANCHESTER CT 06042 |
| DIGRISPINO, ROSE | 15750  113TH CT ORLAND PARK IL 60467 |
| DIGUARDIA, JOSEPHINE | 4035   BERKSHIRE B DEERFIELD BCH FL 33442 |
| DIGUGLIELMO, BARBARA | 9089   TAVERNA WAY BOYNTON BEACH FL 33472 |
| DIHARZOD | 11980  LITTLE PATUXENT PKWY L COLUMBIA MD 21044 |
| DIHEL, WILLIAM | 2535 IMGRUND BLVD NORTH AURORA IL 60542 |
| DIIFORIO, JOHN | 8   FARMWOOD DR COLCHESTER CT 06415 |
| DIIORIO, GEORGE | 1626 N OBISPO AV APT REAR LONG BEACH CA 90804 |
| DIIORIO, RENEE | 2069 NW  102ND TER CORAL SPRINGS FL 33071 |
| DIJAK, CHARLES | 1862  DELAWARE RD WAUKEGAN IL 60087 |
| DIJAK, ROBERT | 2134  LAKE AVE WHITING IN 46394 |
| DIJANA, LESH | 971 SW  5TH ST BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| DIJANICH, NICK | 5201 E CARSON ST LONG BEACH CA 90808 |
| DIJKHOFF, MILUSHKA | 1166 SW  123RD AVE PEMBROKE PINES FL 33025 |
| DIK, ALBERT | 352 ADAMS AV POMONA CA 91767 |
| DIKE, DAVID | 100 INDIGO DAM  RD WILLIAMSBURG VA 23188 |
| DIKE, DEBRA | PO BOX WILLIAMSBURG VA 23188 |
| DIKE, STELLA | 6007 MAJORS LN 7 COLUMBIA MD 21045 |
| DIKENSON, LEONA | 3825 VALLEY BLVD APT 20 WALNUT CA 91789 |
| DIKEOS, GARY | 1063 E MOUNTAIN ST PASADENA CA 91104 |
| DIKER, MADELINE | 1    NEWBRIDGE CIR CHESHIRE CT 06410 |
| DIKEUKELAIRE, ELAINE | 2125 W LELAND AVE CHICAGO IL 60625 |
| DIKSELIS, DAN | 2  IVY CT BOLINGBROOK IL 60490 |
| DIKSON, LOUIS | 3041 NE  13TH AVE POMPANO BCH FL 33064 |
| DILA, FAUSTO | 2919 SAGAMORE WY LOS ANGELES CA 90065 |
| DILA, ROMY | 4237 MCLAUGHLIN AV APT 8 LOS ANGELES CA 90066 |
| DILALLO, DAWN | 124 N HUFFMAN ST NAPERVILLE IL 60540 |
| DILALLO, PAUL | 11515 FIRESTONE BLVD APT 11 NORWALK CA 90650 |
| DILALLO,ISABEL | 1119 NE  15TH AVE FORT LAUDERDALE FL 33304 |
| DILAURENZIOZ, ADIE | 3620    UNIVERSITY DR CORAL SPRINGS FL 33065 |
| DILAURO, CHRISTINE | 6461 NW  2ND AVE # 101 BOCA RATON FL 33487 |
| DILCE, ADDIE | 401 E BOWEN AVE 1605 CHICAGO IL 60653 |
| DILCE, ROY W | 2097 SANTA BARBARA ST CORONA CA 92882 |
| DILCHER, MAURA | 647 W SHERIDAN RD 3A CHICAGO IL 60613 |
| DILDA, ROLAND | 33 ORION WY COTO DE CAZA CA 92679 |
| DILDAY, RICHARD | 5481 SORRENTO DR LONG BEACH CA 90803 |
| DILELLO, JOSEPH | 1436 COVENTRY CT DARIEN IL 60561 |
| DILENA, TALLEY | 155 N  LANVALE AVE DAYTONA BEACH FL 32114 |
| DILENA, YOLINDA | 4025 N  FEDERAL HWY # 114B FORT LAUDERDALE FL 33308 |
| DILENGE, JIM | 4905 W GLENBROOK TRL MC HENRY IL 60050 |
| DILEO, ANTHONY | 5927    WOODLAND POINT PL TAMARAC FL 33319 |
| DILEO, KELLY | 202 PROSPECT AV LONG BEACH CA 90803 |
| DILEO, TRACI | 9797 HALIFAX ST VENTURA CA 93004 |
| DILEONARDI, VINCENT | 612 HYDE PARK RD BALTIMORE MD 21221 |
| DILEONE, LOUIS | 5679    EAGLE TRACE CT LAKE WORTH FL 33463 |
| DILEONE, VICTORIA | 4    PAGANO LN WALLINGFORD CT 06492 |
| DILETTI, RAY | 875 E 22ND ST 408 LOMBARD IL 60148 |
| DILEY, NICOLE | 1403 PARK ST CRETE IL 60417 |
| DILGER, DEBORAH | 10219 PINEWOOD AV APT 5 TUJUNGA CA 91042 |
| DILIBERTO, JUANITA | 6652 HOUGH ST LOS ANGELES CA 90042 |
| DILIDDO, ANGELA | 4316    MAIN ST JUPITER FL 33458 |
| DILIDDO, MAURO | 9851    SANDALFOOT BLVD # 210 BOCA RATON FL 33428 |
| DILIELLO SR, MICHAEL | 11630 GLEN ARM RD 260 GLEN ARM MD 21057 |
| DILIELLO, ALFRED | 8421 NW  24TH CT PEMBROKE PINES FL 33024 |
| DILIG, RUPERTO M | 8856 LEMONA AV NORTH HILLS CA 91343 |
| DILL, AMI | 101 MORGNEC RD F203 CHESTERTOWN MD 21620 |
| DILL, BRENNA | 1946 ALGONQUIN  TRL WILLIAMSBURG VA 23185 |
| DILL, CATHERINE | 793 NEIPSIC RD GLASTONBURY CT 06033-2501 |
| DILL, DANA | 131 BAYSCAPE DR PERRYVILLE MD 21903 |
| DILL, DIANE | 6410 NW  41ST ST CORAL SPRINGS FL 33067 |
| DILL, DONALD | 641  BECKMAN DR HSE KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| DILL, EDWARD | 510 E JACKSON ST BLOOMINGTON IL 61701 |
| DILL, ELANOR | PO BOX 132 PROVIDENCE FORGE VA 23140 |
| DILL, FRED | 9000   US HIGHWAY 192  # 977 CLERMONT FL 34714 |
| DILL, GABRIELA | 4602 P O BOX BLUE JAY CA 92317 |
| DILL, GREG | 510 BROOKLETTS AVE 504 EASTON MD 21601 |
| DILL, HENRIETTA | 1366   SILVER LN EAST HARTFORD CT 06118 |
| DILL, JEFFREY | 165 E  HILL RD CANTON CT 06019 |
| DILL, JOHN | 4045 NW  16TH ST # C204 LAUDERHILL FL 33313 |
| DILL, KATHY | 161   PENFIELD HILL RD PORTLAND CT 06480 |
| DILL, LAURA | 1350   SILVER LN EAST HARTFORD CT 06118 |
| DILL, LEROY | 1402 SPRING AVE BALTIMORE MD 21237 |
| DILL, LINDA | 3695 AVALON ST APT 3 RIVERSIDE CA 92509 |
| DILL, M | 512 S POINSETTIA AV COMPTON CA 90221 |
| DILL, MARGARET | 150 W MAPLE ST 502 CHICAGO IL 60610 |
| DILL, MICHELLE | 1114 W 23RD ST APT A SAN PEDRO CA 90731 |
| DILL, R | 64 TOWNSEND CIR NAPERVILLE IL 60565 |
| DILL, RUDI | 1005   CORDOVA RD FORT LAUDERDALE FL 33316 |
| DILL, SCOT | 627  EMMY DEE DR BEL AIR MD 21014 |
| DILL, SHAWN | 9112 AUSTIN AVE MORTON GROVE IL 60053 |
| DILL, TERESA | 220  GLEN ELLYN RD 303 BLOOMINGDALE IL 60108 |
| DILL, THELMA | 2 BRISTOL HILL CT C3 BALTIMORE MD 21228 |
| DILLAND, FERNANDO | 21312 DALTON AV TORRANCE CA 90501 |
| DILLARD HIGH SCHOOL MEDIA CNTR | 2501 NW  11TH ST FORT LAUDERDALE FL 33311 |
| DILLARD II, THADDEUS | 39930 GOLFERS DR PALMDALE CA 93551 |
| DILLARD'S | 6990 TYRONE SQ ST PETERSBURG FL 33710 |
| DILLARD, ALFRED | 2015  MIDWAY DR ROCKFORD IL 61103 |
| DILLARD, ALICIA | 224 SW  11TH AVE DANIA FL 33004 |
| DILLARD, ANITA | 8555 CITRUS AV APT B112 FONTANA CA 92335 |
| DILLARD, ANN | 2  RICKDALE RD CARBONDALE IL 62901 |
| DILLARD, ANNE C | 1536 FAIRFIELD ST GLENDALE CA 91201 |
| DILLARD, BOBBY | 1541 N LONG AVE CHICAGO IL 60651 |
| DILLARD, CARA | 313 SW  10TH ST FORT LAUDERDALE FL 33315 |
| DILLARD, CARA | 337 SW  21ST ST # 1 FORT LAUDERDALE FL 33315 |
| DILLARD, DIANE | 159  ELM ST PARK FOREST IL 60466 |
| DILLARD, ELMIRA | 11824 DAPHNE AV HAWTHORNE CA 90250 |
| DILLARD, FRANK | 8026 S MAY ST CHICAGO IL 60620 |
| DILLARD, H | 703 NORWOOD  CIR HAMPTON VA 23661 |
| DILLARD, JOSEPH | 7406 ATKINSON CIR PLAINFIELD IL 60586 |
| DILLARD, LAURA | 338 W 42ND PL CHICAGO IL 60609 |
| DILLARD, LEWIS | 7043 S EBERHART AVE CHICAGO IL 60637 |
| DILLARD, LISA | 3645 ALTADENA AV SAN DIEGO CA 92105 |
| DILLARD, MARLIN M | 11661 MT STERLING CT ALTA LOMA CA 91737 |
| DILLARD, MARY | 2401   SAINT DUNSTON LN MELBOURNE FL 32935 |
| DILLARD, NORENE | 7   ELY PL SIMSBURY CT 06070 |
| DILLARD, NYLA | 4106  FAIRFAX RD BALTIMORE MD 21216 |
| DILLARD, PAMELA | 125 FALL E WILLIAMSBURG VA 23188 |
| DILLARD, REBECCA | 5 MADRONE  PL HAMPTON VA 23666 |
| DILLARD, RICKY | 8370   SANDS POINT BLVD # H309 TAMARAC FL 33321 |
| DILLARD, ROBERT A | 5   SEARS PL EAST HAMPTON CT 06424 |

| Claim Name | Address Information |
|---|---|
| DILLARD, RONALD | 1518 ADAMS CIR HAMPTON VA 23663 |
| DILLARD, SHARON | 72 MOTOKA  DR NEWPORT NEWS VA 23602 |
| DILLAS, GLENDA | 6243 NW  110TH AVE POMPANO BCH FL 33076 |
| DILLE, MICHAEL | 1306 SADDLEBROOK RD BARTLETT IL 60103 |
| DILLELLA, M | 6572    VIA TRENTO DELRAY BEACH FL 33446 |
| DILLENBECK, MRS | 10157 KESTER AV MISSION HILLS CA 91345 |
| DILLENBURG, EUGENE | 238 W SAGINAW ST 301 EAST LANSING MI 48823 |
| DILLENBURG, PAT | 0S135 FORBES DR GENEVA IL 60134 |
| DILLENGER, JAMES | 2204 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| DILLENKOFFER, KARL | 235 E WILSON AVE LOMBARD IL 60148 |
| DILLENSNYDER, DOLORES | 1925 W  TURNER ST # 3 ALLENTOWN PA 18104 |
| DILLER, DAVID | 15053 BINFORD AV ADELANTO CA 92301 |
| DILLER, RICHARD | 1046 OLD COUNTY RD SEVERNA PARK MD 21146 |
| DILLER, ROBIN | 39 HIGH ST DEEP RIVER CT 06417-1933 |
| DILLETT, SUSAN | 190 N MILWAUKEE AVE 702 WHEELING IL 60090 |
| DILLEY, D | 121 E 4TH ST SAN DIMAS CA 91773 |
| DILLEY, DONALD | 1645 BEAVER CREEK APT B BEAUMONT CA 92223 |
| DILLEY, TERRI | 126 WINTERSET  PASS WILLIAMSBURG VA 23188 |
| DILLI, JOHN | 10 LEE ST E 1608 BALTIMORE MD 21202 |
| DILLIAN JR, WALTER | 1858    CRAFTON RD NORTH PALM BEACH FL 33408 |
| DILLIARD, DONALD | 101 FARRAGUT RD ANNAPOLIS MD 21403 |
| DILLING, BARBARA | 10377   WILLIAM TRL ROSCOE IL 61073 |
| DILLINGER, BETTY | 4410 CAMELLIA RD BALTIMORE MD 21236 |
| DILLINGER, LARRY | 6046 SW  29TH PL FORT LAUDERDALE FL 33314 |
| DILLINGHAM, C | 785    TREY CT APOPKA FL 32712 |
| DILLINGHAM, M | 8819    ELBA WAY ORLANDO FL 32810 |
| DILLINGHAM, MARGARET | 1509   TULANE DR NAPERVILLE IL 60565 |
| DILLINGHAM, WILLIAM | 200 N JEFFERSON ST 2304 CHICAGO IL 60661 |
| DILLIOM, SHARON, SULLIVAN HIGH SCHOOL | 8164 S SOUTH CHICAGO AVE CHICAGO IL 60617 |
| DILLIOM, SHARON, SULLIVAN HOUSE | 8164 S SOUTH CHICAGO AVE CHICAGO IL 60617 |
| DILLION, KYEL | 11139 NW  39TH ST # 102 SUNRISE FL 33351 |
| DILLIS, RAYMOND | 201 ELMWOOD  LN WILLIAMSBURG VA 23188 |
| DILLMAN, ANN | 104 HARBOURSIDE WILLIAMSBURG VA 23188 |
| DILLMAN, DENNIS | 1610 E 3RD ST BLOOMINGTON IN 47401 |
| DILLMAN, MARGARET | 14917 ASHFORD CT LAUREL MD 20707 |
| DILLMAN, ROGER | 180 FOREST ST NEW LENOX IL 60451 |
| DILLMAN, SPENCER        BLDR | 10714    VERSAILLES BLVD LAKE WORTH FL 33449 |
| DILLMAN, VERNON | 9103 LAUREL AV WHITTIER CA 90605 |
| DILLNER, KARRIE | 9301   WASHINGTON AVE BROOKFIELD IL 60513 |
| DILLNER, LINDA, OLSON MIDDLE SCHOOL | 720 W JUDD ST WOODSTOCK IL 60098 |
| DILLNER, PATRICIA V | 1445 N STATE PKY 1203 CHICAGO IL 60610 |
| DILLOFF, JEROME | 20090    BOCA WEST DR # 328 BOCA RATON FL 33434 |
| DILLON, ALEXANDRA, UW MADISON | 229 S GLENVIEW AVE BRILLION WI 54110 |
| DILLON, ALICE | 7631 S SOUTH SHORE DR 1ST CHICAGO IL 60649 |
| DILLON, ALMA | 1199 S BRONSON AV APT 303 LOS ANGELES CA 90019 |
| DILLON, ARTHUR | 6830    AVOCADO BLVD WEST PALM BCH FL 33412 |
| DILLON, BERNARD | 555 FOXWORTH BLVD 2050 LOMBARD IL 60148 |
| DILLON, BOBBY | 4648 MASSENA  DR WILLIAMSBURG VA 23188 |
| DILLON, BONNIE | 105 BUGLE  CT YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| DILLON, CAROL | 18109 KINGSPORT DR MALIBU CA 90265 |
| DILLON, CAROLYN | 19833 PATRICIA LN MOKENA IL 60448 |
| DILLON, CARYL | 2846 N HALSTED ST 2S CHICAGO IL 60657 |
| DILLON, CHRISTINE | 2250 AVENIDA DEL VISTA CORONA CA 92882 |
| DILLON, DANIEL | 10525 DOLAN AV DOWNEY CA 90241 |
| DILLON, DEBBIE | 1510 WOODLAND DR SOUTH ELGIN IL 60177 |
| DILLON, DENISE | 1959 ORANGE AV COSTA MESA CA 92627 |
| DILLON, DONNA | 27173 10TH ST HIGHLAND CA 92346 |
| DILLON, ELIZABETH | 1950 SW 87TH TER FORT LAUDERDALE FL 33324 |
| DILLON, F | 4010 CHESAPEAKE AVE HAMPTON VA 23669 |
| DILLON, FLORENCE | 2 POMONA E 207 BALTIMORE MD 21208 |
| DILLON, FRANK | 415 CAZADOR LN APT A SAN CLEMENTE CA 92672 |
| DILLON, GINA | 740 S FEDERAL ST 903 CHICAGO IL 60605 |
| DILLON, GLORIA | 6401 PUMA PL RANCHO CUCAMONGA CA 91737 |
| DILLON, HANNAH | 5218 W 109TH ST OAK LAWN IL 60453 |
| DILLON, HEATHER, I S U ALAMO | 300 E SHELBOURNE DR 71 NORMAL IL 61761 |
| DILLON, HELEN | 9407 S UTICA AVE EVERGREEN PARK IL 60805 |
| DILLON, J | 409 SPAULDING RD BARTLETT IL 60103 |
| DILLON, J | 2224 STRANAHAN DR ALHAMBRA CA 91803 |
| DILLON, JAMES | 611 W JONATHAN DR ROUND LAKE IL 60073 |
| DILLON, JAMES | 3453 N OSAGE AVE CHICAGO IL 60634 |
| DILLON, JOEL | 2117 N SHEFFIELD AVE 2R CHICAGO IL 60614 |
| DILLON, JOHN | 114 ROOK RD CROMWELL CT 06416 |
| DILLON, JOHN | 14 SPRINGWATER IRVINE CA 92604 |
| DILLON, JOHN P. | 33408 COVENTRY DR LEESBURG FL 34788 |
| DILLON, JULIE | 15242 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| DILLON, KAREN | 8971 WONDERLAND AV LOS ANGELES CA 90046 |
| DILLON, KATHY | 6243 DOGWOOD LN LIBERTYVILLE IL 60048 |
| DILLON, KENNETH | 8970 S HOLLYBROOK BLVD # 304 PEMBROKE PINES FL 33025 |
| DILLON, LISA | 7822 BODKIN VIEW DR PASADENA MD 21122 |
| DILLON, LYNN | 4918 NORTHCOTT AVE DOWNERS GROVE IL 60515 |
| DILLON, M | 1143 W NICOLET ST BANNING CA 92220 |
| DILLON, MARGARET | 655 TALCOTTVILLE RD # 26 VERNON CT 06066 |
| DILLON, MATT | 7446 BERKSHIRE RD BALTIMORE MD 21224 |
| DILLON, MAUREEN | 9941 S TURNER AVE EVERGREEN PARK IL 60805 |
| DILLON, MELANIE | 113 GLEN RD HAWTHORN WOODS IL 60047 |
| DILLON, MELODY | 2004 CAMBRIDGE DR CROFTON MD 21114 |
| DILLON, MICHAEL | 426 DOVER AVE LA GRANGE PARK IL 60526 |
| DILLON, MILDRED | 503 KILDEER DR 211 BOLINGBROOK IL 60440 |
| DILLON, PETER | 1325 CRESTWOOD DR WESTMINSTER MD 21157 |
| DILLON, PHILLIP H | 2446 DEVONSHIRE CT AURORA IL 60502 |
| DILLON, REGINA | 7057 S YALE AVE 2 CHICAGO IL 60621 |
| DILLON, ROBERT | 10 AUTUMN CIRC ROCKY HILL CT 06067 |
| DILLON, ROBERT | 2763 NW 108TH TER SUNRISE FL 33322 |
| DILLON, RONALD | 7620 MAGNOLIA AVE HAMMOND IN 46324 |
| DILLON, SHARON | 3041 LORENA AVE MILLERSVILLE MD 21108 |
| DILLON, SHARON | 3041 LORENA AVE BALTIMORE MD 21230 |
| DILLON, SHARON | 5008 LIZA LN WILLIAMSBURG VA 23188 |
| DILLON, SHARON, SULLIVAN HOUSE HS | 8164 S SOUTH CHICAGO AVE CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| DILLON, SONDRA | 23181  FAIRVIEW DR BARRINGTON IL 60010 |
| DILLON, SONIA | 3731 NW  37TH ST LAUDERDALE LKS FL 33309 |
| DILLON, TOM | 34    BARBER HILL RD SOUTH WINDSOR CT 06074 |
| DILLON, TONY | 1299 GEORGETOWN WAY VERNON HILLS IL 60061 |
| DILLON, WILLIAM | 1305  MESA DR JOLIET IL 60435 |
| DILLON-ZILL, MELISSA | 810  BUNCH AVE GLEN BURNIE MD 21060 |
| DILLOW, BETH | 7873  AMERICANA CIR T1 GLEN BURNIE MD 21060 |
| DILLS, JAMES F | 498 DEERHURST AV CAMARILLO CA 93012 |
| DILLUVIO, SAL | 12375 S  MILITARY TRL # 81 BOYNTON BEACH FL 33436 |
| DILONARDO, ANDREW | 627  DOUGLAS ST BALTIMORE MD 21225 |
| DILONARDO, BONNIE | 8923  JEANIE LN FRANKFORT IL 60423 |
| DILONARDO, VICTOR | 10  D ST NW GLEN BURNIE MD 21061 |
| DILORENZO, CHRISTINE | 515 N MAIN ST 1CS GLEN ELLYN IL 60137 |
| DILORENZO, DAVID | 1543 MARIGOLD LN MINOOKA IL 60447 |
| DILORENZO, DORIS | 52    SHEILA CT # 112 BRISTOL CT 06010 |
| DILORENZO, GLORIA | 1455 N SANDBURG TER 1801 CHICAGO IL 60610 |
| DILORENZO, PETER J | 281    FANSHAW G BOCA RATON FL 33434 |
| DILORETO, ELAINE | 110    HALF MOON CIR # G3 LANTANA FL 33462 |
| DILORETO, GEORGIA | 7635    SOUTHAMPTON TER # C314 TAMARAC FL 33321 |
| DILORETO, JOHN | 6727  RIVERSIDE DR BERWYN IL 60402 |
| DILSAVER, MARGET | 707 S ORANGE GROVE BLVD APT E PASADENA CA 91105 |
| DILTS, ELLEN | 10    ROCKLAND ST WETHERSFIELD CT 06109 |
| DILTS, MICHAEL | 7751 LA MESA WY BUENA PARK CA 90620 |
| DILTZ, CHARLES | 756 MESA DR ELGIN IL 60123 |
| DILTZ, JEFF | 3087 YELLOWSTONE DR COSTA MESA CA 92626 |
| DILUCIA, CRISLINA | 5845    WASHINGTON ST # 70 HOLLYWOOD FL 33023 |
| DILWORTH, AMIA | 1432 W 227TH ST APT 8 TORRANCE CA 90501 |
| DILWORTH, DAVID | 624 STAMFORD RD BALTIMORE MD 21229 |
| DILWORTH, JOSEPH | 12 WATERVIEW WAY EDGEWOOD MD 21040 |
| DILWORTH, MARIE | 10921 JUNIPER RD KINGSVILLE MD 21087 |
| DILWORTH, RUSSELL-#5370 | 3643 WOODLAND AVE BALTIMORE MD 21215 |
| DIMA, CAROLINA | 01N287  DARLING ST CAROL STREAM IL 60188 |
| DIMA, HELEN | 15 MORRISON  AVE NEWPORT NEWS VA 23601 |
| DIMAANO, BERNARDO | 2700 S AZUSA AV APT 214 WEST COVINA CA 91792 |
| DIMAANO, KATHERINE | 849 N WILTON PL LOS ANGELES CA 90038 |
| DIMACALI, JOE | 963 LONGFORD RD BARTLETT IL 60103 |
| DIMACULANGAN, JULIA | 15342 SAVERNE CIR IRVINE CA 92604 |
| DIMAGGIO, ANTHONY | 215  ARIZONA BLVD HOFFMAN ESTATES IL 60169 |
| DIMAGGIO, CANDACE | 11720 NW  44TH ST SUNRISE FL 33323 |
| DIMAGGIO, CARA | 15234 YORBA AV CHINO HILLS CA 91709 |
| DIMAGGIO, JILL | 18859    CANDLEWICK DR BOCA RATON FL 33496 |
| DIMAGGIO, MARIE | 415 CABLE CT SCHAUMBURG IL 60193 |
| DIMAILIG, ANA | 136 BLUFF AVE LA GRANGE IL 60525 |
| DIMAIO, ANGELA | 113 HICKORY ST OSWEGO IL 60543 |
| DIMAIO, ELIA | 39    CROCKER AVE ELMWOOD CT 06110 |
| DIMAISIP, ALICE B | 8365 COSTELLO AV PANORAMA CITY CA 91402 |
| DIMALANTA, VIOLETA | 4340 JUSTIN WY OXNARD CA 93033 |
| DIMALANTA, ZENAIDA | 16100 ISLA MARIA CIR MORENO VALLEY CA 92551 |
| DIMALI, MEGHNA | 2110 S GOEBBERT RD    113 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
| --- | --- |
| DIMALINTA, APRIL | 304 CANYON CREST DR SIMI VALLEY CA 93065 |
| DIMAMBRO, VICTOR | 11808 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| DIMANCHE, GIN | 15805 NW  14TH RD PEMBROKE PINES FL 33028 |
| DIMANCHE, OSSONNIER | 1650    STONEHAVEN DR # 3 BOYNTON BEACH FL 33436 |
| DIMANSHTEIN, ISAAC | 1204 E ALGONQUIN RD 3P SCHAUMBURG IL 60173 |
| DIMANTHE, MAGALYE | 110    MEADOWS CIR BOYNTON BEACH FL 33436 |
| DIMAPILIS, FREDDY | 15613 GRIDLEY RD NORWALK CA 90650 |
| DIMAPILIS, NANCY | 36363 LEONZIO LN WINCHESTER CA 92596 |
| DIMARCANNTONIO, GEORGE | 298  BLOOMSBURY AVE 4 BALTIMORE MD 21228 |
| DIMARCO | 1500 S  OCEAN DR # 5C HOLLYWOOD FL 33019 |
| DIMARCO, ANTOINETTE | 5721 NE  7TH AVE FORT LAUDERDALE FL 33334 |
| DIMARCO, GINO | 2829    FLORIDA BLVD # 105 DELRAY BEACH FL 33483 |
| DIMARCO, JOHN L. | 4001 N  OCEAN BLVD # 1001 1001 BOCA RATON FL 33431 |
| DIMARCO, LOU | 115 CHIMNEY SWEEP HILL GLASTONBURY CT 06033 |
| DIMARCO, MARIO | 6395    VIA PRIMO ST LAKE WORTH FL 33467 |
| DIMARCO, TINA | 4511  LOSRAC CT BALTIMORE MD 21234 |
| DIMARIA, FRANK | 8113 N OLCOTT AVE NILES IL 60714 |
| DIMARIA, JOE | 7171 NW  44TH LN COCONUT CREEK FL 33073 |
| DIMARINO, ANGELA | 1000  FRANKLIN AVE 903 BALTIMORE MD 21221 |
| DIMARINO, LOUIS | 3515 ROYSTON AVE BALTIMORE MD 21206 |
| DIMARIO, CARL J | 144 N  BRANFORD RD WALLINGFORD CT 06492 |
| DIMARIO, FRANK | 4535  WOKKER DR LAKE WORTH FL 33467 |
| DIMARTINO, ANTHONY | 9315  S BOCA GARDENS CIR # B BOCA RATON FL 33496 |
| DIMARTINO, BRANDY | 69 WILLOW RD ROCKY HILL CT 06067-3718 |
| DIMARTINO, ELIZABETH | 5621 VANTAGE AV APT REAR NORTH HOLLYWOOD CA 91607 |
| DIMARTINO, JERRY | 21319    TOWN LAKES DR # 1221 BOCA RATON FL 33486 |
| DIMARTINO, JOSEPH | 3208 NW  121ST LN CORAL SPRINGS FL 33065 |
| DIMARTINO, MARION | 10359    COPPER LAKE DR BOYNTON BEACH FL 33437 |
| DIMARTINO, THOMAS | 758  215TH ST PASADENA MD 21122 |
| DIMARTINO, TOM | 1 ROCKCLIFF PL POMONA CA 91766 |
| DIMARZO, RON | 317 ACKERMAN RD STEVENSVILLE MD 21666 |
| DIMAS,  CHRISTIAN | 22162 W PLYMOUTH CT PLAINFIELD IL 60544 |
| DIMAS, CHRIS | 2055 W HOPKINS PL CHICAGO IL 60643 |
| DIMAS, FELIX | 2940 N MOBILE AVE CHICAGO IL 60634 |
| DIMAS, HUMBERTO | 531 S GILBERT ST HEMET CA 92543 |
| DIMAS, JOANNA | 16 BAFFIN BAY NEWPORT COAST CA 92657 |
| DIMAS, JOSE | 7072 TOPAZ ST ALTA LOMA CA 91701 |
| DIMAS, JOSE | 15021 ATHOL ST FONTANA CA 92335 |
| DIMAS, JOSE | 2005 ORANGE AV SANTA ANA CA 92707 |
| DIMAS, LIDIA | 511  LAUREL ST ELGIN IL 60120 |
| DIMASCIO, ERMINIO | 734 WILLARD AVE NEWINGTON CT 06111-2855 |
| DIMASCIO, GUIDO | 301 N  OCEAN BLVD # 303 POMPANO BCH FL 33062 |
| DIMASO, VITO | 650 W MILLERS RD DES PLAINES IL 60016 |
| DIMASSA, PERRY | 2424 S GAFFEY ST APT 313 SAN PEDRO CA 90731 |
| DIMASSCIO, B | 3305 SW  173RD WAY MIRAMAR FL 33029 |
| DIMATTEO, JENNIFER | 505 VALLEY DR MANHATTAN BEACH CA 90266 |
| DIMATTEO, RAYMOND | 190 S WOOD DALE RD 401 WOOD DALE IL 60191 |
| DIMATTO, ANGELO | 14    ELLEN RD FARMINGTON CT 06032 |
| DIMAURO, ANGELO | 562 BALLFALL RD MIDDLETOWN CT 06457-2374 |

| Claim Name | Address Information |
|------------|---------------------|
| DIMAURO, ROSARIO | 5    DOLORES RD PORTLAND CT 06480 |
| DIMAURO, SEBASTIAN | 25    CENTER BEACH AVE OLD LYME CT 06371 |
| DIMBERG, KRISTA | 4148 N LAWNDALE AVE    1 CHICAGO IL 60618 |
| DIMBERG, ROSELAURA | 4715 RIVERSTONE DR 301 OWINGS MILLS MD 21117 |
| DIMECO, JANET | 7504 NW  66TH TER TAMARAC FL 33321 |
| DIMEGLIO, ALLISON | 400    SYMPHONY CIR 308 COCKEYSVILLE MD 21030 |
| DIMEGLIO, JOE | 6601 KIMONO CT GLEN BURNIE MD 21060 |
| DIMEGLIO, LOIS | 6853 NW  26TH CT SUNRISE FL 33313 |
| DIMEGLIO, TRACEY A | 419 BETHANY RD BURBANK CA 91504 |
| DIMELLA, THOMAS | 3987 NOBEL DR APT 352 SAN DIEGO CA 92122 |
| DIMENNA, GREG | 139 TIMBERLINE DR LEMONT IL 60439 |
| DIMENTO, MS | 730 COASTLINE DR SEAL BEACH CA 90740 |
| DIMEO, LUCIEN | 11    FENWOOD DR OLD SAYBROOK CT 06475 |
| DIMEO, MICHAEL | 2208    WIDENER TER WEST PALM BCH FL 33414 |
| DIMEOLA, TONI | 19 HUNTLEIGH RD PALOS PARK IL 60464 |
| DIMERCURIO, GINA | 12532 MABEE CIR GARDEN GROVE CA 92841 |
| DIMET, LAUREN | 758 N LARRABEE ST 319 CHICAGO IL 60654 |
| DIMIC, ANA | 8554 W CATALPA AVE    2N CHICAGO IL 60656 |
| DIMICCO, MARIE | 11451 NW  40TH PL SUNRISE FL 33323 |
| DIMICELI, TONY | 28520 WOOD CANYON DR APT 189 ALISO VIEJO CA 92656 |
| DIMICELLI, TRACEY | 28520 WOOD CANYON DR APT 189 ALISO VIEJO CA 92656 |
| DIMICHELE, LISA | 189    HARTFORD AVE NEWINGTON CT 06111 |
| DIMICHELE, RONALD | 5051    NORTHERN LIGHTS DR LAKE WORTH FL 33463 |
| DIMICK, FRED | 75    DEBORAH RD WINDSOR LOCKS CT 06096 |
| DIMIER, MICHAEL | 402 SW  27TH AVE DELRAY BEACH FL 33445 |
| DIMILROV, LEORICE | 3642    TERRAPIN LN # 1211 CORAL SPRINGS FL 33067 |
| DIMINICO, FELIX | 4528 WORTSER AV STUDIO CITY CA 91604 |
| DIMIRJIAN, ELIZABETH | 12349 JOLETTE AV GRANADA HILLS CA 91344 |
| DIMIRTY, LAROCHELLE | 7655    KISMET ST MIRAMAR FL 33023 |
| DIMITOFF, CLAUSINE | 1610 NW  18TH AVE # C C DELRAY BEACH FL 33445 |
| DIMITRAKIS, ROBIN | 10240 NW  43RD ST CORAL SPRINGS FL 33065 |
| DIMITRI, KAMAR | 8651 WASHINGTON BLVD CULVER CITY CA 90232 |
| DIMITRIEF, ALEX | 895    OAK DR 218 GLENCOE IL 60022 |
| DIMITRIES, | 2205 FREDERICK RD BALTIMORE MD 21228 |
| DIMITRIEVIC, BRANISLAV | 6741 N WASHTENAW AVE 2 CHICAGO IL 60645 |
| DIMITRIOS KEFALAS DC# BO5548 | 19000 SW 377TH ST  # 300 300 HOMESTEAD FL 33034 |
| DIMITRIOU, CLARIE | 1200    DAVIE BLVD # 204 FORT LAUDERDALE FL 33315 |
| DIMITRIOU, HARRY | 39  PATUXENT MOBILE EST LOTHIAN MD 20711 |
| DIMITRIOU, STEPHANIE | 780 ISU WRIGHT HALL NORMAL IL 61761 |
| DIMITRO, MICHAEL | 3224 S  OCEAN BLVD # 211 HIGHLAND BEACH FL 33487 |
| DIMITROV, VOLAND | 6839    TOWN HARBOUR BLVD # 1620 BOCA RATON FL 33433 |
| DIMITROVA, DESSISLAVA | 799 ROYAL SAINT GEORGE DR 521 NAPERVILLE IL 60563 |
| DIMITROVA, VALENTINA | 1250 W CENTRAL RD 142 ARLINGTON HEIGHTS IL 60005 |
| DIMITRY, EZZAT | 4423 MACWORTH PL BALTIMORE MD 21236 |
| DIMLER, ELLEN | 1034 EVERGREEN ST BURBANK CA 91505 |
| DIMLER, TRACY | 5131 W 132ND ST HAWTHORNE CA 90250 |
| DIMLOW, MRS MARY M | 341    OAK ST MANCHESTER CT 06040 |
| DIMMER, DR. JACK | 7693    SPRINGWATER PL # 101 101 BOYNTON BEACH FL 33437 |
| DIMMER, VALERIE | 11318 BIRD RIVER GROVE RD WHITE MARSH MD 21162 |

| Claim Name | Address Information |
|---|---|
| DIMMICH, WANDA L | 1719    WILLOW PARK RD BETHLEHEM PA 18020 |
| DIMMICK, CHRIS | 1109 W 30TH ST APT D LOS ANGELES CA 90007 |
| DIMMICK, MARILYNE | 1501 BREA BLVD APT 205 FULLERTON CA 92835 |
| DIMMICK, MRS. APRIL | 5437 CARNELIAN ST RANCHO CUCAMONGA CA 91701 |
| DIMOCK, ARTHUR | 87    BROWNS RD STORRS CT 06268 |
| DIMOCK, ELNA | 103    NOTCH RD BOLTON CT 06043 |
| DIMOCK, JOHN | 6318 BEN AV NORTH HOLLYWOOD CA 91606 |
| DIMOCK, RUBY | 38    BOSTON RD # 420 MIDDLETOWN CT 06457 |
| DIMODUGNO, HAZEL | 11 CHAMBERLIN DR WEST HARTFORD CT 06107-3717 |
| DIMOLFETTA, EMILY | 360 NW   69TH AVE # 203 PLANTATION FL 33317 |
| DIMON, GARY | 45332 CALLESITOS ORDENES TEMECULA CA 92592 |
| DIMON, JUDY | 1244 N STONE ST 3 CHICAGO IL 60610 |
| DIMONA, MR. | 11728 WILSHIRE BLVD APT B1109 LOS ANGELES CA 90025 |
| DIMOND | 1332 SE   7TH ST DEERFIELD BCH FL 33441 |
| DIMOND, ALAN | 48    CRICKET CT OLD SAYBROOK CT 06475 |
| DIMOND, MR & MRS | 249 VIA SEDONA SAN CLEMENTE CA 92673 |
| DIMONDA, ELISA | 912 NE   25TH AVE HALLANDALE FL 33009 |
| DIMONTE, TONY | 2   HAVERHILL CT BOLINGBROOK IL 60440 |
| DIMOS, JOHN | 3025 LIBERTY LN LINDENHURST IL 60046 |
| DIMOULAS, ANGELA | 13874 SW   53RD ST PEMBROKE PINES FL 33027 |
| DIMPERIO, FRANK | 11202 POPLAR CREEK LN ORLAND PARK IL 60467 |
| DIMSDALE, DAVID | 4616 LOS FELIZ BLVD APT 1 LOS ANGELES CA 90027 |
| DIMSDALE, WILLIAM | 930 3RD ST APT 206 SANTA MONICA CA 90403 |
| DIMSON, ROSE | 4089    NEWPORT S DEERFIELD BCH FL 33442 |
| DIMSTER, DON | 1510 ELECTRIC AV VENICE CA 90291 |
| DIMT, JOCELYN | 500 E LEXINGTON DR APT 112 GLENDALE CA 91206 |
| DIMTER, CHRIS | 153    JOHNSON CT WHITEHALL PA 18052 |
| DIMUZIO, JENNIFER | 4420   ANNAPOLIS RD BALTIMORE MD 21227 |
| DIMUZIO, MARIA | 6804 TWIN FALLS DR PLAINFIELD IL 60586 |
| DIMYTROW, WALTER | 3308 BENSON AVE 34 BALTIMORE MD 21227 |
| DINA & TOM, GOODENOW | 6416    GIBSON DR ORLANDO FL 32809 |
| DINA, BILLY | 7205 W 84TH ST BRIDGEVIEW IL 60455 |
| DINA, HOLYFIELD | 14000    CHICORA CROSSING BLVD ORLANDO FL 32828 |
| DINA, MARY | 1924 W SUMMERDALE AVE CHICAGO IL 60640 |
| DINA, PATRICK | 6825 FORTUNA RD SANTA BARBARA CA 93117 |
| DINA, PEDRO | 26282 OSO RD SAN JUAN CAPISTRANO CA 92675 |
| DINA, SAMUEL | 15509 CASTLE CT LAUREL MD 20707 |
| DINA, SHAH | 535    CEDAREDGE DR NEW SMYRNA BEACH FL 32168 |
| DINA, YETMAN | 1522    ISON LN OCOEE FL 34761 |
| DINA, YVONNE | 6311 SUMMERTIME LN CULVER CITY CA 90230 |
| DINAH, ANDORFALVI | 1821    AUGUSTINE DR LADY LAKE FL 32159 |
| DINAH, JAMAL | 9410 S 84TH AVE HICKORY HILLS IL 60457 |
| DINAH, JOSEPH | 3240 SE   2ND ST BOYNTON BEACH FL 33435 |
| DINAH, KIM | 1903    BROOKDALE RD 105 NAPERVILLE IL 60563 |
| DINAL, KAREN | 1509 E 54TH ST BSMT CHICAGO IL 60615 |
| DINALLO, A | 27    HERITAGE DR # A WINDSOR CT 06095 |
| DINAN, CHRIS | 3471 LILY LN DYER IN 46311 |
| DINAN, JEAN E | 750 S   OCEAN BLVD # 3S BOCA RATON FL 33432 |
| DINAN, JEFFREY | 1823 S PRAIRIE PKY CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| DINAN, JENNIFER | 1040 W GREEN ST ALLENTOWN PA 18102 |
| DINAN, TERRY | 33    LAKESHORE DR # A4 FARMINGTON CT 06032 |
| DINANI, MAMIE | 1636 LAKEWOOD AV UPLAND CA 91784 |
| DINAPOLI, CEIL | 1751 NW  75TH AVE # 303 PLANTATION FL 33313 |
| DINAPOLI, KIM | 765 NW  38TH AVE DEERFIELD BCH FL 33442 |
| DINAPOLI, MICHAEL | 150    FANSHAW D BOCA RATON FL 33434 |
| DINAPOLI, THOMAS | 7 STEEPLECHASE  LOOP HAMPTON VA 23666 |
| DINARDO, DOMINCA | 6121    HOLATEE TRL COOPER CITY FL 33330 |
| DINAREZ, MARIZA | 144 E CANTON ST LONG BEACH CA 90806 |
| DINASO, CHRIS | 14148 HUNT CLUB LN PLAINFIELD IL 60544 |
| DINATALE, P. | 37050 N STANTON POINT RD INGLESIDE IL 60041 |
| DINATALE, SALVADORE | 2011 RUDY SERRA DR 3B SYKESVILLE MD 21784 |
| DINCIN, PAUL | 3942 TANO ST CHINO CA 91710 |
| DINCOLO, SANDY | 8173 ROSEBUD ST ALTA LOMA CA 91701 |
| DINDIAL, SHERIFA | 7815 SW  6TH CT NO LAUDERDALE FL 33068 |
| DINE, JOANNE | 4    ARGYLE AVE GLEN ROCK PA 17327 |
| DINEEN, DONNA | 24 CROSS ST GREENVILLE NH 03048 |
| DINEEN, DONNA | 6914    GRANTHAM DR JOLIET IL 60431 |
| DINEEN, ERNEST | 2050 NE  39TH ST # W301 LIGHTHOUSE PT FL 33064 |
| DINEEN, WILLIAM | 1556 EL MONTE DR THOUSAND OAKS CA 91362 |
| DINELLI, DEANA | 314 RICHMOND PL VERNON HILLS IL 60061 |
| DINELLI, LESLEY | 4812 S KILDARE AVE CHICAGO IL 60632 |
| DINENNA, LISA | 19514 RESH MILL RD HAMPSTEAD MD 21074 |
| DINENO, DOMINIC | 142    MARIONDALE DR PLANTSVILLE CT 06479 |
| DINER, KATHY | 2110 S  USHIGHWAY27 ST # G105 CLERMONT FL 34711 |
| DINER, LAUREN | 525    KIRK RD # 101G WEST PALM BCH FL 33406 |
| DINER, SYLVIA | 8917 REISTERSTOWN RD 234 BALTIMORE MD 21208 |
| DINERIO, AUDREY | 2542 RELLIM RD C BALTIMORE MD 21209 |
| DINERSTEIN, MURRAY | 13001 SW  15TH CT # T312 PEMBROKE PINES FL 33027 |
| DINES, ELLIOT | 2750    JACKSON ST HOLLYWOOD FL 33020 |
| DINES, MR | 7 SURFBIRD LN ALISO VIEJO CA 92656 |
| DINES, RAY | 7126 OSO WY WESTMINSTER CA 92683 |
| DINESH, PATEL | 125    GALAHAD LN MAITLAND FL 32751 |
| DINET, ROBERTA | 17185 VOLANTE DR FONTANA CA 92337 |
| DINETZ, BETTY | 7301    AMBERLY LN # 302 DELRAY BEACH FL 33446 |
| DING, JIAN | 170    RAMPART DR GLASTONBURY CT 06033 |
| DING, MING | 1301 NW  14TH ST BOCA RATON FL 33486 |
| DING, PING | 309 RESERVE CIR CLARENDON HILLS IL 60514 |
| DING, RONG | 16W705 MOCKINGBIRD LN 38-202 WILLOWBROOK IL 60527 |
| DINGA, SEAN | 722 S  E ST LAKE WORTH FL 33460 |
| DINGCONA, SONDRA | 12045 OTSEGO ST VALLEY VILLAGE CA 91607 |
| DINGEE, DAVID | 24206 ABBEYWOOD DR WEST HILLS CA 91307 |
| DINGELDEIN, JAMES | 28  GREENLAWN AVE BENSENVILLE IL 60106 |
| DINGER, CHERRY | 103 CLEMWOOD PKWY HAMPTON VA 23669 |
| DINGER, RON | 350 NE  3RD ST # A DELRAY BEACH FL 33444 |
| DINGER, SCOTT | 25916 MONTE ROYALE DR MISSION VIEJO CA 92692 |
| DINGER, STEPHEN | 1600 CLEVELAND RD GLENDALE CA 91202 |
| DINGES, GARY | 659    BLUEBIRD CIR SANDWICH IL 60548 |
| DINGESS, BILLIE | 2523    ANDROS LN FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| DINGILLO, LINDA | 2454 E TOWNE BLVD ARLINGTON HEIGHTS IL 60004 |
| DINGLE, BRYAN | 610   STACY CT TOWSON MD 21286 |
| DINGLE, D | 425 WINSTON AVE BALTIMORE MD 21212 |
| DINGLE, HARRY | 36 ANDERSON RIDGE RD BALTIMORE MD 21228 |
| DINGLE, JOHN | 302    NORWICH M WEST PALM BCH FL 33417 |
| DINGMAN, LAURENCE | 13365 NW   11TH PL SUNRISE FL 33323 |
| DINGUS, MILTON | 13030 WARWICK  BLVD 257 NEWPORT NEWS VA 23602 |
| DINGUS, VICTOR | 38  PEPPERDINE CIR BALTIMORE MD 21228 |
| DINGWALL, DENNIS | 7341   BRANCH ST HOLLYWOOD FL 33024 |
| DINGWELL, SUZANNE | 3320   N 161ST TER LOXAHATCHEE FL 33470 |
| DINH, CRYSTAL | 18545 CANTARA ST RESEDA CA 91335 |
| DINH, JENNIFER | 11440 ESTHER ST NORWALK CA 90650 |
| DINH, MICHAEL | 323 N EUCLID ST APT 139 SANTA ANA CA 92703 |
| DINH, MR TIM | 12761 ARBOR CT GARDEN GROVE CA 92840 |
| DINH, NATHAN | 522 LAZY CREEK CIR FULLERTON CA 92831 |
| DINH, NHA Y | 9732 SABRE AV GARDEN GROVE CA 92844 |
| DINH, SAMANTHA | 1702 JUSTINE WY UPLAND CA 91784 |
| DINH, TAM | 6325 SCOTTSFIELD  DR SUFFOLK VA 23435 |
| DINH, THAO | 15435 OLD CASTLE RD FONTANA CA 92337 |
| DINH, THIEN | 10622 PALOMA AV GARDEN GROVE CA 92843 |
| DINH, TRUNG | 8354 MCCUE CT WINNETKA CA 91306 |
| DINH, VO | 16143   BIRCHWOOD WAY ORLANDO FL 32828 |
| DINHAM, GLORIA | 2800    SOMERSET DR # 403 LAUDERDALE LKS FL 33311 |
| DINHAUPT, PHYLIS | 8611 STRUB AV APT E WHITTIER CA 90605 |
| DINHOFER, FRANCES | 1521   BRIDGEWOOD DR BOCA RATON FL 33434 |
| DINI, ANTHONY | 2608   JESSICA LN 508 SCHAUMBURG IL 60173 |
| DINI, CINDY | 205 N WILLIAM ST MOUNT PROSPECT IL 60056 |
| DINICOLA, GINA | 11035 OTSEGO ST APT 105 NORTH HOLLYWOOD CA 91601 |
| DINICOLA, MARK | 3613 MICHELLE DR TORRANCE CA 90503 |
| DINICOLA, PATRICK | 107 LAKEWOOD AVE N BALTIMORE MD 21224 |
| DINING, VIETANAMESE | 2557 VIA CAMPO MONTEBELLO CA 90640 |
| DININNO, MARK | 411 DONEGAL DR TOWSON MD 21286 |
| DININO, DOMINIC | 2522 BRAZILIA COURT PUNTA GORDA FL 33950 |
| DINIUS, MRS. KAILA | 10742 MODOC ST VENTURA CA 93004 |
| DINIZ, ALESHA | 467 INDEPENDENCE DR CLAREMONT CA 91711 |
| DINIZ, RODRIGO | 4348 NW   5TH AVE POMPANO BCH FL 33064 |
| DINK*, LONI | 267 BELMONT AV LOS ANGELES CA 90026 |
| DINKEL, CHARLES | 28501 PACHECO MISSION VIEJO CA 92692 |
| DINKEL, KONRAD | 2128 ALSCOT AV SIMI VALLEY CA 93063 |
| DINKEL, ROBERT | 2770 SE  11TH ST POMPANO BCH FL 33062 |
| DINKHA, CHICO | 6512 N TROY ST CHICAGO IL 60645 |
| DINKHELLER, JIM | 2310  FLAGSTONE LN CARPENTERSVILLE IL 60110 |
| DINKIC, MAJA | 2308 32ND ST APT 7 SANTA MONICA CA 90405 |
| DINKINS, DANETTE | 8406    BELIZE PL WEST PALM BCH FL 33414 |
| DINKINS, JOE | 2002 FAIRFIELD DR PLAINFIELD IL 60586 |
| DINKINS, MARIA | 1808 E EVERGREEN AV FULLERTON CA 92835 |
| DINKINS, MICHAEL | 2463 W 85TH AVE MERRILLVILLE IN 46410 |
| DINKINS, NED, DEPAUL | 520  ELGIN AVE 203 FOREST PARK IL 60130 |
| DINKINS, PAULINE | 1516 NE  16TH AVE FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| DINKINS, SHARI | 402    NORTHWESTERN AVE 300 WEST LAFAYETTE IN 47906 |
| DINKINS, TARDIA | 8721 S 10TH AV INGLEWOOD CA 90305 |
| DINKINS, TRACEY | 3561 NW  4TH ST FORT LAUDERDALE FL 33311 |
| DINKLER, L. | 32 CANTERBURY LN UNIONVILLE CT 06085-1180 |
| DINKLER, ROBERT | 1363   PERRY ST 2B DES PLAINES IL 60016 |
| DINLIANA, ZO | 300 NW  55TH ST FORT LAUDERDALE FL 33309 |
| DINN**, PETER | 1400 UNIVERSITY AV APT C20 RIVERSIDE CA 92507 |
| DINNALL, EDWIN | 2306 SW  81ST WAY # 9 9 NO LAUDERDALE FL 33068 |
| DINNAN, JULIE-ANNE | 205   REDSTONE CIR ROCKY HILL CT 06067 |
| DINNARD, ERIC J | 2855 W LINCOLN AV APT 106 ANAHEIM CA 92801 |
| DINNEEN, DENNIS | 257   HART ST BRISTOL CT 06010 |
| DINNEN, LIZ | 9363 SW  1ST ST PLANTATION FL 33324 |
| DINNER, ARNOLD | 350   SHERIDAN RD HIGHLAND PARK IL 60035 |
| DINNEWITH, AL | 6500 W 86TH PL LOS ANGELES CA 90045 |
| DINNON, MATT | 60545 WOODSTOCK CT SOUTH BEND IN 46614 |
| DINO, MAKOWSKI | 25728   ESPANOLA DR LEESBURG FL 34748 |
| DINOCO, JANET | 333 S HICKORY ST 6 MUNDELEIN IL 60060 |
| DINOFF, PHILIP | 6093   STANLEY LN DELRAY BEACH FL 33484 |
| DINOIA, NORMA | 5869 N  PLUM BAY PKWY TAMARAC FL 33321 |
| DINOLFO, NORMAN | 405   PINE GLEN LN # C-2 LAKE WORTH FL 33463 |
| DINORCIA, CAROL | 605   WHISPERING PINES RD BOYNTON BEACH FL 33435 |
| DINOS, AMALIA | 4091 VAN BUREN PL CULVER CITY CA 90232 |
| DINOTA, MICHAEL | 553 LOGAN   PL 6 NEWPORT NEWS VA 23601 |
| DINOTO, MARIO | 16 HILLSIDE AVE BRANFORD CT 06405 |
| DINOVELLA, TONY | 8258  MASON AVE BURBANK IL 60459 |
| DINOVO, R | 10432 LINUS LN OAK LAWN IL 60453 |
| DINOWITZ, HERB | 12990   HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| DINOY, SARAH | 4230 W 1ST ST APT 206 SANTA ANA CA 92703 |
| DINS, LIEM | 10151 GARDEN GROVE BLVD GARDEN GROVE CA 92844 |
| DINSAY, CONRAD | 3212 E POINT CEDAR DR WEST COVINA CA 91792 |
| DINSDALE, RALPH | 465 HILLSMONT PL EL CAJON CA 92020 |
| DINSE, JASON | 837 W TAYLOR ST 1109 DE KALB IL 60115 |
| DINSFRIEND, BERNARD | 7351   KINGHURST DR # 106 106 DELRAY BEACH FL 33446 |
| DINSMORE, ALICE | 275 N  MAIN ST # C MANCHESTER CT 06042 |
| DINSMORE, JAYSON | 4422 FARMDALE AV NORTH HOLLYWOOD CA 91602 |
| DINSMORE, KRISTEN | 938 6TH ST APT 5 SANTA MONICA CA 90403 |
| DINSMORE, ROBERT | 4550 W 173RD ST APT B LAWNDALE CA 90260 |
| DINSMORE, ROBERT | 6 WESTFORD CIR LADERA RANCH CA 92694 |
| DINST, CAROLYN | 931   WINCHESTER DR WESTMINSTER MD 21157 |
| DINTERMAN, TERESA | 19543 KINNOW LN RIVERSIDE CA 92508 |
| DINTINO, PHYLLIS | 809 OLD MILL  CT NEWPORT NEWS VA 23602 |
| DINUCCI, ANN | 3    SHELBOURNE CT GOSHEN CT 06756 |
| DINUCCI, VINCENZA | 18367   S 102ND WAY BOCA RATON FL 33498 |
| DINUNZIO, L | 920 E GLENCOE ST PALATINE IL 60074 |
| DINUNZIO, MICHELE | 2850   FOREST HILLS BLVD # 105 CORAL SPRINGS FL 33065 |
| DINWIDDIE, CAROL | 999 E OJAI AV APT 69 OJAI CA 93023 |
| DINZEY, JUAN | 2120 N  37TH AVE HOLLYWOOD FL 33021 |
| DINZEY, MAHALIA | 881 NW  213TH TER # 201 NORTH MIAMI FL 33169 |
| DIOCESE OF BETHLEHEM | 333   WYANDOTTE ST BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| DIOG, MARRO | 4370 SW  52ND CT # 6 FORT LAUDERDALE FL 33314 |
| DIOGOSTINE, DENISE | 201 N  FOREST BLVD LAKE MARY FL 32746 |
| DIOGUARDI, FRANCIS | 20868 GREENWOOD DR OLYMPIA FIELDS IL 60461 |
| DIOGUARDI, JOSEPH | 1918 N NEW ENGLAND AVE CHICAGO IL 60707 |
| DIOMEDE, FLAVIO B | 5615 S ELM ST HINSDALE IL 60521 |
| DIOMEDES, GIORGIA | 2520 VIRGINIA RD LOS ANGELES CA 90016 |
| DION LONG | 5102  HILLBURN AVE BALTIMORE MD 21206 |
| DION, CAROL | 65 TALCOTT RD GLASTONBURY CT 06033-2918 |
| DION, CHRISTINE | 334 RAMSAY RD DEERFIELD IL 60015 |
| DION, DEBRA | 13924 YELLOWSTONE CT FRAZIER PARK CA 93225 |
| DION, DENNIS | 3020 NW  125TH AVE # 216 SUNRISE FL 33323 |
| DION, DONALD | 585  ROSE LN BARTLETT IL 60103 |
| DION, DONALD D | 69   COLCHESTER CMNS COLCHESTER CT 06415 |
| DION, EMILE S. | 209  E CANTERBURY DR PALM BEACH GARDENS FL 33418 |
| DION, EUGENE | 12   ELAINE DR EAST HARTFORD CT 06118 |
| DION, FLORENCE | 5155   EUROPA DR # N BOYNTON BEACH FL 33437 |
| DION, JAMES | 30 E HURON ST 3105 CHICAGO IL 60611 |
| DION, LEONARD | 13   EASTWOOD DR BROAD BROOK CT 06016 |
| DION, MARK, HARVARD HIGH SCHOOL | 1103 N JEFFERSON ST HARVARD IL 60033 |
| DION, MARY | 90   SHEFFIELD D WEST PALM BCH FL 33417 |
| DION, MICHAEL | 30 NORTH WINDHAM RD NORTH WINDHAM CT 06256-1342 |
| DION, MIKE | 1415   WILD DUNES CT WINTER HAVEN FL 33881 |
| DION, MYREAL G. | 1423 E  HILLSBORO BLVD # 217 217 DEERFIELD BCH FL 33441 |
| DION, RALPH | 423 BEGONIA AV CORONA DEL MAR CA 92625 |
| DION, WALTER & DIXIE | 09S279 CUMNOR RD DOWNERS GROVE IL 60516 |
| DIONA, HEIDI | 705 N MONTEREY ST APT 104 ALHAMBRA CA 91801 |
| DIONES, RENATO | 4634 W 129TH ST HAWTHORNE CA 90250 |
| DIONEX CORP, LESLIE ANDERSON | 1010  EXECUTIVE DR WESTMONT IL 60559 |
| DIONG, TRISH | 2055 S MARGUERITA AV ALHAMBRA CA 91803 |
| DIONICIO, MONIQUE | 14281 VINCENTE DR MORENO VALLEY CA 92553 |
| DIONISIA MELENDEV, CORT FURNITURE | 14350 GARFIELD AV PARAMOUNT CA 90723 |
| DIONISIO, CECILLE | 4953 N MASON AVE 2 CHICAGO IL 60630 |
| DIONISIO, EDITH | 9421   ASTON GARDENS CT # 304 304 POMPANO BCH FL 33076 |
| DIONISIO, LILIA | 6128 S KEDZIE AVE CHICAGO IL 60629 |
| DIONISIO, ROY | 507 HOOPER AV SIMI VALLEY CA 93065 |
| DIONIZIO, ANNE | 18 STEUBEN ST MERIDEN CT 06451-2804 |
| DIONIZIO, LAURIE | 178   RISING TRAIL DR MIDDLETOWN CT 06457 |
| DIONNE, BARBARA | 298 N TOMAGENE DR BOURBONNAIS IL 60914 |
| DIONNE, CYNTHIA | 661 HAMILTON ST COSTA MESA CA 92627 |
| DIONNE, GERALD | 22   MUIR TER # A SOUTHINGTON CT 06489 |
| DIONNE, JASONE | 34566 VIA CATALINA APT A CAPISTRANO BEACH CA 92624 |
| DIONNE, JOHN | 2206 S  CYPRESS BEND DR # 207 POMPANO BCH FL 33069 |
| DIONNE, JOSEPH | 89   BUENA VISTA AVE NEW BRITAIN CT 06051 |
| DIONNE, MARK | 6    RANDY RD ELLINGTON CT 06029 |
| DIONNE, MARY | 28   DIANE DR BARKHAMSTED CT 06063 |
| DIONNE, MURIEL | 31   VIETS ST # 2 NEW BRITAIN CT 06053 |
| DIONNE, NANCY | 12092 HACKAMORE RD GARDEN GROVE CA 92840 |
| DIONNE, NICOLE | 1616 BUTLER AV LOS ANGELES CA 90025 |
| DIONNE, SIMONE | 608 WEBFORD AVE DES PLAINES IL 60016 |

| Claim Name | Address Information |
| --- | --- |
| DIONNO, VERONICA | 5924 MELROSE AV APT 5 LOS ANGELES CA 90038 |
| DIOP**, MOUHAMED | 670 SHATTO PL APT 307 LOS ANGELES CA 90005 |
| DIOP, AICHA | 500 UNION DR APT 203 LOS ANGELES CA 90017 |
| DIOR, ADAM | 17124 SINGING BIRD LN RIVERSIDE CA 92504 |
| DIORE, CHRISTINA | 5435 SYCAMORE AVE BALTIMORE MD 21227 |
| DIORIO, ANGELINE | 2801 N  PALM AIRE DR # 510 510 POMPANO BCH FL 33069 |
| DIORIO, CATHERIN | 6503 N  MILITARY TRL # 4703 4703 BOCA RATON FL 33496 |
| DIORIO, FRED | 3627 S WOOD ST 1 CHICAGO IL 60609 |
| DIORIO, SAL | 103 QUEENSBERRY RD BALTIMORE MD 21237 |
| DIORIO, STACHIAN | 7803 NW  75TH AVE TAMARAC FL 33321 |
| DIOS, DENISE | 6979 PALM CT APT 146N RIVERSIDE CA 92506 |
| DIOSDADO, GABRIELA | 1321 S GREENWOOD AV APT 10 MONTEBELLO CA 90640 |
| DIOSDADO, JORGE | 3325 N KENNETH AVE B CHICAGO IL 60641 |
| DIOSDADO, JUAN | 1307 E MERCED AV WEST COVINA CA 91790 |
| DIOSDADO, MONIQUE | 4238 CARFAX AV LAKEWOOD CA 90713 |
| DIOSES, DANN | 784 VAL VISTA ST POMONA CA 91768 |
| DIOSO, RHODONA | 9012 EVANSPORT DR ROSEMEAD CA 91770 |
| DIOSOMITO, DANTE | 442 ELKWOOD LN ORLANDO FL 32825 |
| DIOTTE, WILLIAM | 6520  SAINT HELENA AVE BALTIMORE MD 21222 |
| DIOUARE, HEIDI | 1115 S LAKE ST BURBANK CA 91502 |
| DIP, JIMMY | 10036 HILLGREEN CIR B COCKEYSVILLE MD 21030 |
| DIPACE, FRANCIS | 4    MINNETONKA TRL EAST HAMPTON CT 06424 |
| DIPALMA, JAMES | 39 IVES ST # 401 HAMDEN CT 06518 |
| DIPALMA, LEO | 4449 N REDWOOD DR NORRIDGE IL 60706 |
| DIPALMA, LINDA | 5201  HOLLY CIR TAMARAC FL 33319 |
| DIPAOLA, ROBIN | 12  MORGAN DR SHREWSBURY PA 17361 |
| DIPAOLO, DEBORAH | 2431 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| DIPAOLO, ELLEN | 1201 DUBONNET CT OAK PARK CA 91377 |
| DIPAOLO, LINDA | 450 W FOOTHILL BLVD APT 114 POMONA CA 91767 |
| DIPAOLO, MARY | 8800 WALTHER BLVD 1509 BALTIMORE MD 21234 |
| DIPAOLO, VINCE | 769  LOCUST ST WINNETKA IL 60093 |
| DIPASQUALE, CHRIS & KATHERINE | 13 DEL COPPARO LAKE ELSINORE CA 92532 |
| DIPASQUALE, DEBRA | 47429 5TH ST W LANCASTER CA 93534 |
| DIPASQUALE, DONRI | 23445   BARLAKE DR BOCA RATON FL 33433 |
| DIPASQUALE, PALMER | 3717  GOUGH ST BALTIMORE MD 21224 |
| DIPASQUO, RAY | 535 N MICHIGAN AVE 1708 CHICAGO IL 60611 |
| DIPEGO, LINDA | 1628 S 49TH CT CICERO IL 60804 |
| DIPEPPE, ANDREW | 2564 S MAYFLOWER AV ARCADIA CA 91006 |
| DIPERA, TERESA | 1360 NW  19TH TER # 202 DELRAY BEACH FL 33445 |
| DIPERI, CLARA | 14540  CANDY WAY DELRAY BEACH FL 33484 |
| DIPERNA, ANTHONY | 18603   ANCHOR DR BOCA RATON FL 33498 |
| DIPERTO, ANGELA | 2767  S CARAMBOLA CIR # 506 COCONUT CREEK FL 33066 |
| DIPETRILLO, RAY | 7506  S PINEWALK DR MARGATE FL 33063 |
| DIPETRILLO, WILLIAM | 11121 NW  26TH DR CORAL SPRINGS FL 33065 |
| DIPIAZZA, ROBERT | 2866 MEADOW LN C SCHAUMBURG IL 60193 |
| DIPIAZZA, TERRI | 477 WAUBONSEE CIR OSWEGO IL 60543 |
| DIPIERO, JOAN | 147  FOUNDERS POINTE BLOOMINGDALE IL 60108 |
| DIPIERO, MATT | 510 NE  17TH AVE # 107 FORT LAUDERDALE FL 33301 |
| DIPIERRO, DAVID | 1710 SW  2ND AVE POMPANO BCH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| DIPIESO, TODD | 205 E FRONTAGE RD NORTHFIELD IL 60093 |
| DIPIETRO | 3077   VERDMONT LN WEST PALM BCH FL 33414 |
| DIPIETRO, ANTHONY | 90 BELMONT ST NEW BRITAIN CT 06053-3506 |
| DIPIETRO, ANTHONY | 8721 BLAIRWOOD RD A3 BALTIMORE MD 21236 |
| DIPIETRO, DEBBIE | 57 BERKSHIRE DR FARMINGTON CT 06032-2505 |
| DIPIETRO, GLORIA | 5 GRASS VALLEY IRVINE CA 92602 |
| DIPIETRO, JOE | 34 FOUNTAIN RIDGE CIR BALTIMORE MD 21234 |
| DIPIETRO, JOSEPH | 6611   CABOT DR C BALTIMORE MD 21226 |
| DIPIETRO, JOSEPH A. | 11000   CYPRESS RUN CIR CORAL SPRINGS FL 33071 |
| DIPIETRO, JOYCE | 47 DAY ST NEWINGTON CT 06111-1207 |
| DIPIETRO, LARRY | 16862 SW  5TH WAY WESTON FL 33326 |
| DIPIETRO, MARIO | 1966   TIMBERLINE RD WESTON FL 33327 |
| DIPIETRO, MARY | 11621 REISTERSTOWN RD REISTERSTOWN MD 21136 |
| DIPIETRO, MYRTLE | 1703  VERMONT DR A ELK GROVE VILLAGE IL 60007 |
| DIPIETRO, RONALD | 3550 NW  8TH AVE # 314 POMPANO BCH FL 33064 |
| DIPIETRO, ROSE | 17  JULIET LN 301 BALTIMORE MD 21236 |
| DIPIETRO, T.M. | 256 NE  45TH CT POMPANO BCH FL 33064 |
| DIPIETRO, VINCENT | 2019 ARABIAN DR FINKSBURG MD 21048 |
| DIPILATO, MAUREEN | 961 NW  45TH AVE COCONUT CREEK FL 33066 |
| DIPINO, DAVID | 1518   LANCE RD TEQUESTA FL 33469 |
| DIPLACIDO, JOHN D | 780 NW  59TH AVE PLANTATION FL 33317 |
| DIPLACIDO, MARCIA | 4005  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DIPLOCK, WENDY | 3226 GLENHURST AV LOS ANGELES CA 90039 |
| DIPMAN, AMANDA | 1122 W COLUMBIA AVE 3 CHICAGO IL 60626 |
| DIPONIO, JOSEPH | 1154   PEACHTREE CT NAPERVILLE IL 60540 |
| DIPONIO, JUDITH | 5433 VALERIO TRAIL SAN DIEGO CA 92130 |
| DIPONTI, NICOLETTE | 79015 VIA SAN CLARA LA QUINTA CA 92253 |
| DIPPEL, ANNA | 11200 SHERADALE DR KINGSVILLE MD 21087 |
| DIPPELL, MARTHA | 5347 AMIGO AV TARZANA CA 91356 |
| DIPPOLD, GARY | 300 SE  3RD ST POMPANO BCH FL 33060 |
| DIPRE, JOSE | 2253 MALLARD CREEK CIR KISSIMMEE FL 34743 |
| DIPRE, LOUISE | P O BOX 1538 CRESTLINE CA 92325 |
| DIPRETORO, MARGERT | 12221 NW  73RD ST CORAL SPRINGS FL 33076 |
| DIPRIETO, KELLY | 50   BRIGHTWOOD LN # 1 ELMWOOD CT 06110 |
| DIPRIMA, LAURIE | 4204 S  PINE ISLAND RD DAVIE FL 33328 |
| DIPRIMA, SUSAN | 8600   SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| DIPROTO, SALVATRICE | 6   LUSTER LN ENFIELD CT 06082 |
| DIPSEY, JOSEPH | 11500 NW  39TH ST SUNRISE FL 33323 |
| DIPSINER, EDNA | 100 SE  6TH AVE # 308 POMPANO BCH FL 33060 |
| DIRAFFAELE, PETER | 1271   HASTINGS RD WOODRIDGE IL 60517 |
| DIRAGO, MARY | 100 E WALTON ST 20B CHICAGO IL 60611 |
| DIRAIMO, MICHAEL | 19 HERITAGE RD COLUMBIA CT 06237-1047 |
| DIRAMARIAN, JOHN | 633 FAIRWOOD ST DUARTE CA 91010 |
| DIRAO, ALEJANDRO | 225 S OCCIDENTAL BLVD APT 9 LOS ANGELES CA 90057 |
| DIRCK, SARAH | 2810 ROSALEE DR HAMPTON VA 23661 |
| DIRCKS, PATRICIA | 9704 GAYLORD ST WHITE MARSH MD 21162 |
| DIRCKS, ROSEMARY | 502   WEIDNER RD BUFFALO GROVE IL 60089 |
| DIRECT AVENUE | 2701 LOKER AVE WEST CARLSBAD CA 92008 |
| DIRECT BUY | 9250 BAYMEADOWS RD. #220 JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
|---|---|
| DIRECT BUY OF CENTRAL CT | 50 INWOOD RD ROCKY HILL CT 06067 |
| DIRECT TV | C/O MEDIAVEST 1675 BROADWAY NEW YORK NY 10019 |
| DIRECTOR - DEPT SOCIAL SERVICES | 80  WEST ST 200 ANNAPOLIS MD 21401 |
| DIRECTOR, JERRY | 17771   LAKE ESTATES DR BOCA RATON FL 33496 |
| DIRECTORATE, PROGRAM ANALYSIS | US MET COM 2834  GREEN BAY RD NORTH CHICAGO IL 60064 |
| DIRECTORS OFF, COUNTY OF ORANGE HCA | 405 W 5TH ST APT RM721 SANTA ANA CA 92701 |
| DIRECTORY DISTRIB ASSOC | 3350 SW 148 AVE SUITE 110 MIRAMAR FL 33027 |
| DIRECTORY DISTRIBUTING ASSO | PO BOX 551234 ORLANDO FL 32805 |
| DIRECTORY SERVICE BUREAU | 400 LAKE COOK RD 200 DEERFIELD IL 60015 |
| DIRENZO, ATILIA | 10 WOODSIDE DR WETHERSFIELD CT 06109-1463 |
| DIRENZO, W. | 9321 SW  23RD ST # 3603 FORT LAUDERDALE FL 33324 |
| DIRENZO, WALLACE | 3246   LAUREL RIDGE CIR RIVIERA BEACH FL 33404 |
| DIRESTA, JOANNE | 27   WHITECAP RD NIANTIC CT 06357 |
| DIRGO, GEORGE | 22   STEVEN ST # C ELMWOOD CT 06110 |
| DIRIENZO, NINO | 505   VILLA CIR BOYNTON BEACH FL 33435 |
| DIRIENZO-CALLAHAN, C | 23 LAND FALL CT NEWPORT BEACH CA 92663 |
| DIRJUSTO, AFIR | 458 SW  2ND AVE BOYNTON BEACH FL 33435 |
| DIRK, JESSICA | 181 WHITEHILL DR ROMEOVILLE IL 60446 |
| DIRKS, ANNE  L | 360 W WELLINGTON AVE 11B CHICAGO IL 60657 |
| DIRKS, DEBBIE | 573   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| DIRKS, TODD E | 1024 OAKLEAF AV MONROVIA CA 91016 |
| DIRKS, WINIFRED | 6480   ROCKAWAY ST ORLANDO FL 32807 |
| DIRKSEN, HENRY | 12735 S MONITOR AVE PALOS HEIGHTS IL 60463 |
| DIRKSEN, JULIE | 12734 CAROB CT CHINO CA 91710 |
| DIRKX, CORNELIUS | 16200 GREEN RD HARVARD IL 60033 |
| DIRLAM, MARY | 217   QUAKER BOTTOM RD HAVRE DE GRACE MD 21078 |
| DIRLE, MILDRED | 7761 FIDDLER CRAB  LN HAYES VA 23072 |
| DIRLIK, ERDAL | 3100 NE  49TH ST # 805 FORT LAUDERDALE FL 33308 |
| DIRMEYER, JAMES | 1525   FINDLAY ST DELTONA FL 32725 |
| DIROCCO, WILLIAM | 308 DELONG AVE EMMAUS PA 18049 |
| DIROVANO, INA | 709   THAMES DR SCHAUMBURG IL 60193 |
| DIRSCHEL, EUGENE | 202 W  PAMPAS GRASS CT LAKE MARY FL 32746 |
| DIRSCHL, DONALD | 3938 W 104TH ST 1C CHICAGO IL 60655 |
| DIRTWORK, INC. | 3901 SW  38TH AVE HOLLYWOOD FL 33023 |
| DIRU, KEEFE | 1730   GURTLER CT # 2 ORLANDO FL 32804 |
| DIRVIN, PAT | 511 S HIGHLAND AVE LOMBARD IL 60148 |
| DIRZO, NOHE | 224 N SOUTHPORT RD MUNDELEIN IL 60060 |
| DISABANTONIO, RYAH | 1012 TALLWOOD RD 1A ANNAPOLIS MD 21403 |
| DISABATO, ELVIO | 20   DEVONWOOD DR # 158 FARMINGTON CT 06032 |
| DISABELLO, SAMANTHA | 2860 SW  73RD WAY # 1408 DAVIE FL 33314 |
| DISABELLO, VERONICA | 9891   BOCA GARDENS TRL # D BOCA RATON FL 33496 |
| DISABLE COUNCIL, DEVELOP | 300 W LEXINGTON ST BALTIMORE MD 21201 |
| DISALVATORE, ROANNE | 3155   PEACHTREE CIR DAVIE FL 33328 |
| DISALVO, ANTHONY | 18259 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| DISALVO, CHERYL | 285 BATSON  DR NEWPORT NEWS VA 23602 |
| DISALVO, HELENE | 2224 GLYNDON AV VENICE CA 90291 |
| DISALVO, JOHN | 1850 S  OCEAN BLVD # 811 POMPANO BCH FL 33062 |
| DISALVO, MARGARET | 3930 N KEELER AVE 1A CHICAGO IL 60641 |
| DISALVO, STEVE | 507   GREGORY AVE 2B GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
| --- | --- |
| DISALVO, TAMI | 04N378  EDNA FERBER COVE SAINT CHARLES IL 60175 |
| DISANDRO, CARMINE | 6524  26TH ST BERWYN IL 60402 |
| DISANO, ALFEO | 31792 PASEO TERRAZA SAN JUAN CAPISTRANO CA 92675 |
| DISANTI, ANGELA | 4450 NW  30TH ST # 218 COCONUT CREEK FL 33066 |
| DISANTIS, D M | 879  PHEASANT TRL SAINT CHARLES IL 60174 |
| DISANTO, CARRIE | 333 W HUBBARD ST    803 CHICAGO IL 60654 |
| DISANTO, LEJLA | 718 SAVANNAH LN CRYSTAL LAKE IL 60014 |
| DISANTO, PAUL | 31   SUNRIDGE LN CROMWELL CT 06416 |
| DISANTO, SALVATORE | 8577  W BOCA GLADES BLVD # F BOCA RATON FL 33434 |
| DISANZO, NICK | 1001   FLAME VINE AVE # 102 DELRAY BEACH FL 33445 |
| DISAPIO, BEATRICE | 306  FLANDERS G DELRAY BEACH FL 33484 |
| DISARNATO,ADELE | 1042   AINSLIE C BOCA RATON FL 33434 |
| DISATAPUNDHU, POJANA | 9003 E ARCADIA AV SAN GABRIEL CA 91775 |
| DISBROW, MICHAEL | 2933   MYRTLE OAK CIR DAVIE FL 33328 |
| DISBURY, LAUREN | 1430 SE  13TH AVE DEERFIELD BCH FL 33441 |
| DISCH, RICHARD | 4820 DANFORTH DR ROCKFORD IL 61114 |
| DISCHER, LINDA | 213 BISCAYNE ST BLOOMINGDALE IL 60108 |
| DISCHINO, AILI | 2071 TULARE DR PALM SPRINGS CA 92264 |
| DISCHLER, BILL | 6527 NW  28TH CT MARGATE FL 33063 |
| DISCIANO, JOSEPH | 3761 N OCTAVIA AVE    1ST CHICAGO IL 60634 |
| DISCIPIO, FRANCIS | 8  BAYBROOK LN OAK BROOK IL 60523 |
| DISCIPIO, KATHERINE | 3500 SW  NATURA BLVD # 210 DEERFIELD BCH FL 33441 |
| DISCODO, CHRIS | 330 W HARRISON RD LOMBARD IL 60148 |
| DISCOLL, KIM | 1751 WHEATFIELD WY SAN JACINTO CA 92582 |
| DISCOUNT TIRE | 14011 S BELL RD HOMER GLEN IL 60491 |
| DISCOUNT VIDEO | 927 NEW BRITAIN AVE ELMWOOD CT 06110 |
| DISCOVERY ME PRESCHOOL | 14931 SW 38TH ST OLGA CEBALLOS MIAMI FL 33185 |
| DISCUA, MANUEL | 20  WALDRON AVE BALTIMORE MD 21208 |
| DISCUILLO, GUY | 2701 NE  10TH ST POMPANO BCH FL 33062 |
| DISE, RITA | 10431 S BELL AVE CHICAGO IL 60643 |
| DISEGNA, JOYCE | 17041 A ST APT A HUNTINGTON BEACH CA 92647 |
| DISERIO, JOHN | 7717   LOCH GLEN DR CRYSTAL LAKE IL 60014 |
| DISESSA, FRED | 2840 SW  22ND AVE # 305 305 DELRAY BEACH FL 33445 |
| DISESSO, SUE | 24233 THE OLD RD NEWHALL CA 91321 |
| DISET, BECKY | 14453 PLACID DR WHITTIER CA 90604 |
| DISHAROON, POLLY | 603 CAPTAIN JOHN BRICE WAY ANNAPOLIS MD 21401 |
| DISHBAK, AMNON | 5443 WILBUR AV TARZANA CA 91356 |
| DISHER, LAURA | 25692 SANTO DR MISSION VIEJO CA 92691 |
| DISHER, STEVE | 435 NE  6TH ST POMPANO BCH FL 33060 |
| DISHEVA, TANYA | 315  HAMSTEAD CT ROSELLE IL 60172 |
| DISHINGER, PAT | 1 AVOCADO LN LOT 562 EUSTIS FL 32726 |
| DISHLIP, CARRIE | 208 N CATALINA AV APT F REDONDO BEACH CA 90277 |
| DISHMAN, BILLY JOE | 24847 W CLINTON AVE ROUND LAKE IL 60073 |
| DISHMAN, GWENDOLYN | 3453 W 85TH PL CHICAGO IL 60652 |
| DISHMAN, LAURI | 512 W WRIGHTWOOD AVE 2D CHICAGO IL 60614 |
| DISHMAN, LORIANE | 3310 W AVENUE L2 QUARTZ HILL CA 93536 |
| DISHMAN, SHELDON | 6706 DANVILLE AVE BALTIMORE MD 21224 |
| DISHMON, DIANE | 8447 S MORGAN ST CHICAGO IL 60620 |
| DISHONG, RITA | 120   SAYBROOK RD MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| DISIBIO, GUY | 4471 PACIFIC COAST HWY APT 210-A TORRANCE CA 90505 |
| DISILVESTRO, LAURA | 5630 NW  98TH WAY CORAL SPRINGS FL 33076 |
| DISILVESTRO, PHYLLIS | 38382 N 6TH AVE SPRING GROVE IL 60081 |
| DISIMONE, JOHN | 15W629  GRAND AVE ELMHURST IL 60126 |
| DISIMONE, MICHELE | 406 TALL TIMBERS RD GLASTONBURY CT 06033-3389 |
| DISKIN, KATHLEEN | 832 S HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| DISKIN, SIMON | 4502   MARTINIQUE WAY # D3 COCONUT CREEK FL 33066 |
| DISKO, PEARL | 5801 N PULASKI RD 462 CHICAGO IL 60646 |
| DISLY. CHAZ | 102 FOX HILL  RD HAMPTON VA 23669 |
| DISMOND, HARRIET | 2220 EXECUTIVE  DR 220 HAMPTON VA 23666 |
| DISMUKA, SHARON | 117 SE  4TH AVE BOYNTON BEACH FL 33435 |
| DISMUKE, BRENDA | 1312 SE  14TH CT DEERFIELD BCH FL 33441 |
| DISMUKE, TYREE | 2907  KNIGHT AVE 1L ROCKFORD IL 61101 |
| DISMUKES, CLARA | 8332 S DAMEN AVE CHICAGO IL 60620 |
| DISNEY | DO NOT MAIL CHICAGO IL 99999 |
| DISNEY, DENISE | 7805 RIVER RUN RD FREDERICK MD 21701 |
| DISNEY, ELSIE | 302 JUNEBERRY WAY 2B GLEN BURNIE MD 21061 |
| DISNEY, JOSEPINE | 800 SOUTHERLY RD 247 TOWSON MD 21286 |
| DISNEY, MARGARET | 11 NUTMEG KNOLL CT D COCKEYSVILLE MD 21030 |
| DISNEY, MARTHA | 2754 PLAINFIELD RD BALTIMORE MD 21222 |
| DISNEY, SARAH | 9 WINDBLOWN CT 301 BALTIMORE MD 21209 |
| DISNEY, SHAWN | 4135 INDIA AVE BALTIMORE MD 21236 |
| DISNEY, VERNON | 534  PARKSLEY AVE BALTIMORE MD 21223 |
| DISOME, LINDZIE | 2124 DARTMOUTH LN DARIEN IL 60561 |
| DISOMMA, MARY | 137 S LAVERGNE AVE NORTHLAKE IL 60164 |
| DISON, ANN | 9065   FLYNN CIR # 5 BOCA RATON FL 33496 |
| DISON, CURTIS | 31030 NICE AV MENTONE CA 92359 |
| DISON, WILBER | 377 W MONTANA ST PASADENA CA 91103 |
| DISPASQUALE, CYNTHIA | 1146 ROLAND HEIGHTS AVE BALTIMORE MD 21211 |
| DISPENSA, AMBER | 2724  EDER ST HIGHLAND IN 46322 |
| DISPENSA, HARRY | 2426  MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| DISPENSA, PATRICIA | 115  TESTA DR 102 NAPERVILLE IL 60540 |
| DISPENZA, JOSEPHINE | 2950 N  PALM AIRE DR # 504 POMPANO BCH FL 33069 |
| DISPENZA, MARIA | 14435  BEACON AVE ORLAND PARK IL 60462 |
| DISPENZA, MISTY | 2007 MISSION HILLS DR OXNARD CA 93036 |
| DISPHAM, VIDA | 56 ADAMS ST HARTFORD CT 06112-2101 |
| DISPOTO, WILLIAM | 743 N CHEROKEE AV LOS ANGELES CA 90038 |
| DISQUE, SHARRON | 40   SOBY DR WEST HARTFORD CT 06107 |
| DISRUD, CYNTHIA | 301   ALEXANDRA WOODS DR DEBARY FL 32713 |
| DISSANAYAKE, PODINILAME | 5706 SULTANA AV APT 2 TEMPLE CITY CA 91780 |
| DISSELHORST, ROBERT | 3807  LINDSAY LN CRYSTAL LAKE IL 60014 |
| DISSENDERSER, RUSSELL | 215  OAKWOOD RD EDGEWATER MD 21037 |
| DISTANCE, ADA | 2523 EDMONDSON AVE BALTIMORE MD 21223 |
| DISTARCE, NANCY | 7534 CORBIN AV APT 4 RESEDA CA 91335 |
| DISTASIO, ARMAND | 5910   WOODLAND POINT PL TAMARAC FL 33319 |
| DISTASIO, CONSTATINA | 6544 SINCLAIR AVE BERWYN IL 60402 |
| DISTASIO, ROCCO | 7644 W SUMMERDALE AVE CHICAGO IL 60656 |
| DISTASO, ALLAN | 18912 VINCENNES ST NORTHRIDGE CA 91324 |
| DISTEFANO, ANITA | 2326 MEADOW GLEN DR LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| DISTEFANO, ANNA | 221 NORTHERN PKWYE G BALTIMORE MD 21212 |
| DISTEFANO, DIANA | 420 N PARK ST 427 MADISON WI 53706 |
| DISTEFANO, DINO | 848 HINCKLEY LN FILLMORE CA 93015 |
| DISTEFANO, DOLORES | 2980   RIVERSIDE DR # 326 CORAL SPRINGS FL 33065 |
| DISTEFANO, ELIZABETH | 12351 DELTA ST GARDEN GROVE CA 92840 |
| DISTEFANO, JAMES | 1200   MARINE WAY NORTH PALM BEACH FL 33408 |
| DISTEFANO, JOHN | 706 RITA ST REDONDO BEACH CA 90277 |
| DISTEFANO, KAREN | 10669   FLEET ST WESTCHESTER IL 60154 |
| DISTEFANO, TAMMY | 323 WILLIAMS ST N YORK PA 17404 |
| DISTEFANO, WILLIAM | 19   CLARK RD HADDAM CT 06438 |
| DISTEL, BETTY | 9323 BURKES POND  RD NORTH VA 23128 |
| DISTEL, DENISE | 1683 KENDALL AV CAMARILLO CA 93010 |
| DISTELRATH, KATIE | 653 W 28TH ST LOS ANGELES CA 90007 |
| DISTLER, HERBERT | 1211   PHAESTOS DR # 3 WHITEHALL PA 18052 |
| DISTLER, JAMES | 211 C ST SW GLEN BURNIE MD 21061 |
| DISTLER, WILLIAM | 518 BRIGADOON CIR LEESBURG FL 34788 |
| DISTLER, WILLIAM | 1199 NW  6TH AVE BOCA RATON FL 33432 |
| DISTON, DIANE | 8933 EARLY APRIL WAY L COLUMBIA MD 21046 |
| DISTRIBUTING INC, KEBER | 73101 HAYSTACK RD PALM DESERT CA 92260 |
| DITAMMASO, SUSAN | 47   JUDSON LN FARMINGTON CT 06032 |
| DITIETR ANTONIO, PAUL | 2731 NW  123RD AVE CORAL SPRINGS FL 33065 |
| DITIMASO, ANTHONY | 3400   EMERALD OAKS DR HOLLYWOOD FL 33021 |
| DITKOFF, LILLIAN | 23385   S BARWOOD LN # 1407 1407 BOCA RATON FL 33428 |
| DITKOWSKY, JOYCE | 20506 BETH CT MARENGO IL 60152 |
| DITKOWSKY, KENNETH | 6150 N FOREST GLEN AVE CHICAGO IL 60646 |
| DITLOVE, SHERWIN | 8525   LAWNDALE AVE SKOKIE IL 60076 |
| DITMAN, ALAN | 351 SE  15TH AVE POMPANO BCH FL 33060 |
| DITMAN, IDA | 360 S KENMORE AV APT 104 LOS ANGELES CA 90020 |
| DITMAN, WILLARD | 205 CRESTVIEW LN STEWARTSTOWN PA 17363 |
| DITMAR, FRANCIS W | 5827 HERSHOLT AV LAKEWOOD CA 90712 |
| DITMARS, JANE | 151   BLENHEIM DR EASTON PA 18045 |
| DITMARS, ROBERT | 113 W CHIPOLA AVE APT 912 DELAND FL 32720 |
| DITMARS, STEVE | 5270 E 25TH ST LONG BEACH CA 90815 |
| DITNES, GEEDIE | 1056   WOLVERTON C BOCA RATON FL 33434 |
| DITO, MR. | 7961 NW  53RD CT LAUDERHILL FL 33351 |
| DITOMASO, ROSALIE | 857 NW  208TH DR PEMBROKE PINES FL 33029 |
| DITOMASSO, PAMELA | 29   SUMMERSWEET DR GLASTONBURY CT 06033 |
| DITOMMASO, VINCENT | 1409 BURR OAK RD    110A HINSDALE IL 60521 |
| DITOMMASO, VINCENT J | 1409 BURR OAK RD HINSDALE IL 60521 |
| DITON, PAULA | 538 N MARYLAND AV GLENDALE CA 91206 |
| DITORE, DANIELLE | 265 NIETO AV LONG BEACH CA 90803 |
| DITORE, RICH | 905 W LAWRENCE AVE 1W CHICAGO IL 60640 |
| DITORE, STEVE | 3471 MARICOPA ST APT 35 TORRANCE CA 90503 |
| DITO_JR., GUIDO D | PO BOX 12554 MARINA DEL REY CA 90295 |
| DITRA, ANNA | 4809   LAKE WORTH RD # 322 LAKE WORTH FL 33463 |
| DITTA, TRIESTE | 368 MADISON AVE APT 302 NAZARETH PA 18064 |
| DITTEBRAND, MARIE | 5091 SW  88TH TER COOPER CITY FL 33328 |
| DITTEMOORE, DAVID | 967 MOODY PL CLAREMONT CA 91711 |
| DITTEMORE, GAYLORD | 46 REVELATION DR RR 1 BOX 834 NEW RINGGOLD PA 17960 |

| Claim Name | Address Information |
|---|---|
| DITTER, DAN | 4387    HAWTHORN AVE PALM BEACH GARDENS FL 33410 |
| DITTERSEN, KERRY | 6512 SEGOVIA RD SANTA BARBARA CA 93117 |
| DITTES, LAURA | 510 OVERHILL DR EDGEWATER MD 21037 |
| DITTHARDT, BRIAN | 3315 NE  17TH ST FORT LAUDERDALE FL 33305 |
| DITTLE, EMILY | 1111 S WABASH AVE 1702 CHICAGO IL 60605 |
| DITTLE, LOUIS | 4916    EAGLEWOOD RD # A BOYNTON BEACH FL 33436 |
| DITTLE, WILBERT A | 305 W FLORENCE ST OGLESBY IL 61348 |
| DITTMAN, KARI | 1716  EVERGREEN ST SAINT CHARLES IL 60174 |
| DITTMAR, CHERYL | 38    FARNWORTH DR BOYNTON BEACH FL 33426 |
| DITTMAR, DANI-SUE | PO BOX 53 BUENA PARK CA 90621 |
| DITTMAR, DAVID | 5960 AUTUMN SPELL ELKRIDGE MD 21075 |
| DITTMAR, GINNY | 1130 MOUNT DR PASADENA MD 21122 |
| DITTMAR, MELODY | 7731 VENA CT PASADENA MD 21122 |
| DITTMAR, SHAUNTE | 6520 EL NIDO LN APT 3 SANTA BARBARA CA 93117 |
| DITTMER, CHRIS | 6632 SABADO TARDE RD SANTA BARBARA CA 93117 |
| DITTMER, DR. FRED | 1323 BEAGLIN PARK DR 1B SALISBURY MD 21804 |
| DITTMYER, GEORGE | 122  ONEILL ST JOLIET IL 60436 |
| DITTMYRE, BRAD | 4560    HOLLY LAKE DR LAKE WORTH FL 33463 |
| DITTO, JULIA | 11630 GLEN ARM RD AL247 GLEN ARM MD 21057 |
| DITTRICH, JAMES | 1505 N  RIVERSIDE DR # 905 POMPANO BCH FL 33062 |
| DITTRICH, JEANETTE | 150 W WISE RD    208 SCHAUMBURG IL 60193 |
| DITTY, GERALD | 1800 W ROSCOE ST 305 CHICAGO IL 60657 |
| DITTYUNG, FRANK | 6950 W FOREST PRESERVE DR 317 NORRIDGE IL 60706 |
| DITULLIO, DOREEN | 13869    VIA AURORA  # C DELRAY BEACH FL 33484 |
| DITULLIO, MARIA | 718 VIA COLINAS THOUSAND OAKS CA 91362 |
| DITULLO, MARIA C. | 729    RIDGE RD # 3 LANTANA FL 33462 |
| DITULLO, NICHOLAS | 3010 RIDGE RD N 407 ELLICOTT CITY MD 21043 |
| DITZIG, KATHLEEN | 510 LANDFAIR AV APT 1 LOS ANGELES CA 90024 |
| DITZLER, BARBARA | 9011 NW  21ST CT PEMBROKE PINES FL 33024 |
| DITZLER, JOHN  W. | 4025 PULITZER PL APT 247 SAN DIEGO CA 92122 |
| DITZLER, WILLIAM | 245 E WOODLAND RD LAKE BLUFF IL 60044 |
| DIUB, RACQUEL | 841 W 23RD ST APT 20 LOS ANGELES CA 90007 |
| DIUJAROVIC, DARISO | 5907 W FITCH AVE CHICAGO IL 60646 |
| DIULUS, JOHN | 1505 N  RIVERSIDE DR # 904 POMPANO BCH FL 33062 |
| DIVAKER, CLEMENT | 1343  WISCONSIN AVE BERWYN IL 60402 |
| DIVALL, ELLEN | 1536  LAKEVIEW DR 102 DARIEN IL 60561 |
| DIVALL, SARAH | 6512 JESSICA TURN RACINE WI 53402 |
| DIVARIS PROPERTY MANAGEMENT | 2200    GLADES RD # 1204 1204 BOCA RATON FL 33431 |
| DIVECHA, NIKHIL | 7941  VERNON AVE BALTIMORE MD 21236 |
| DIVEGLIO, MARION | 727    WHIPPOORWILL LN DELRAY BEACH FL 33445 |
| DIVELBISS, JACQUELINE | 15095  PRIMROSE LN WADSWORTH IL 60083 |
| DIVELY, BOBBY | 105 WILLIAM ALLEN WILLIAMSBURG VA 23185 |
| DIVELY, G W | 8608 IMAGINATION CT WALKERSVILLE MD 21793 |
| DIVENERE, GISELLA | 2633 E LA PALMA AV APT 30 ANAHEIM CA 92806 |
| DIVENTI, HELEN | 793 IRON GATE CIR SYKESVILLE MD 21784 |
| DIVER, KATHERINE | 719 MAIDEN CHOICE LN BR607 BALTIMORE MD 21228 |
| DIVERIS, NANCY | 1108 CASTILIAN CT 120 GLENVIEW IL 60025 |
| DIVERS, CHOPIN | 1703 N CALVERT ST BALTIMORE MD 21202 |
| DIVERSIFIED MAILING SERVICES, INC. | 1301 BURTON FULLERTON CA 92631 |

| Claim Name | Address Information |
|---|---|
| DIVGL, GAUTAM | 2230   HASSELL RD 307 HOFFMAN ESTATES IL 60169 |
| DIVIAK SR., JOHN & KATHLEEN | 611 S SAINT CECILIA DR MOUNT PROSPECT IL 60056 |
| DIVICI, ALEJANDRO | 2702   GRANT ST HOLLYWOOD FL 33020 |
| DIVICINO, SHARI | 60 PATTERSON LN DURHAM CT 06422-2418 |
| DIVID, MR | 819 JOAN DR PORT HUENEME CA 93041 |
| DIVIETRI, JAMES | 5430   LYONS RD # 305 COCONUT CREEK FL 33073 |
| DIVIETRI, JIM | 3984   CRESCENT CREEK DR COCONUT CREEK FL 33073 |
| DIVIETRI, ROCCI | 4540 N  OCEAN DR # 601 LAUD-BY-THE-SEA FL 33308 |
| DIVINCENZO, CAROL | 7235 N HAMILTON AVE 3F CHICAGO IL 60645 |
| DIVINCENZO, LUCILLE | 2168 SW  17TH DR DEERFIELD BCH FL 33442 |
| DIVINCENZO, VINCENT | 12   SUMMER BROOK LN CROMWELL CT 06416 |
| DIVINE, DAVID | 1501   EVERGREEN ST SAINT CHARLES IL 60174 |
| DIVINE, E, M. | 961 SW  42ND TER PLANTATION FL 33317 |
| DIVINE, JEFF | 31051 ALISO CIR LAGUNA BEACH CA 92651 |
| DIVINE, JULIA | 5033 ELDERHALL AV LAKEWOOD CA 90712 |
| DIVINE, MICHAEL | 3607 W 114TH PL CHICAGO IL 60655 |
| DIVINE, SABRINA | 1381 SW  14TH ST BOCA RATON FL 33486 |
| DIVINITY, DARRELL B | 11982 TRURO AV APT 23 HAWTHORNE CA 90250 |
| DIVINO, ARTHUR | 1528 W AMELIA LN ADDISON IL 60101 |
| DIVIRGILIO, SONDRA | 8477   LOGIA CIR BOYNTON BEACH FL 33472 |
| DIVIS, BRIAN | 57 RAILROAD AVE GRAYSLAKE IL 60030 |
| DIVIS, ROBERT | 15916 E  WIND CIR WESTON FL 33326 |
| DIVIS, ROBERT F JR | 1065   SPYGLASS WESTON FL 33326 |
| DIVISION OF TAX COLLECTION | 550   MAIN ST # 103 HARTFORD CT 06103 |
| DIVITA, CATHY | 21 COUR MADELEINE PALOS HILLS IL 60465 |
| DIVITA, JOE | 1207 S VERMONT AV APT 404 LOS ANGELES CA 90006 |
| DIVITA, MIRIAM | 10673   WINDSOR CT ORLANDO FL 32821 |
| DIVITA, VERONICA | 2231  DALEWOOD CT PLAINFIELD IL 60586 |
| DIVITO, | 915 CAMPBELL AVE WHEATON IL 60189 |
| DIVITO, ANTHONY/CYNDI | 572   CORTLAND DR LAKE ZURICH IL 60047 |
| DIVITO, BEA | 122 N LINDEN AVE PALATINE IL 60074 |
| DIVITO, HERMAN | 1335   SHAGBARK DR DES PLAINES IL 60018 |
| DIVITO, ROBIN | 15181 KIMBALL ST HESPERIA CA 92345 |
| DIVITO, SCOTT | 9737 N FOX GLEN DR 5M NILES IL 60714 |
| DIVITTOIRO, ANTHONY | 801 NE  10TH ST # 2 HALLANDALE FL 33009 |
| DIWA, MRS | 14309 SYLVAN ST APT 106 VAN NUYS CA 91401 |
| DIWA, ROSANNA | 6506 AMBER SKY WY CORONA CA 92880 |
| DIWA, ROSANNA L | 9200 BLOOMFIELD ST APT 19 CYPRESS CA 90630 |
| DIWAGNER, DAVID | 6507 N NEWGARD AVE 3 CHICAGO IL 60626 |
| DIWAN, SADHNA | 474 N LAKE SHORE DR 5905 CHICAGO IL 60611 |
| DIWINSKY, HOWARD | 3800 S  OCEAN DR # 1211 HOLLYWOOD FL 33019 |
| DIX, BARBARA S | 104   THORNILEY ST # 2 NEW BRITAIN CT 06051 |
| DIX, DONALD | 222 WAUBANSEE DR MINOOKA IL 60447 |
| DIX, EDDIE | 51-1/2 S BISHOP ST WESTMINSTER MD 21157 |
| DIX, ELIJAH | 515 NEWBERRY ST N YORK PA 17404 |
| DIX, GEORGE | 123 HASTINGS LN PASADENA MD 21122 |
| DIX, GERALYN K | 7N430  RIDGELINE RD SAINT CHARLES IL 60175 |
| DIX, HELEN | 2053 SEA COVE LN COSTA MESA CA 92627 |
| DIX, INGER | 842 E VILLA ST APT 530 PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| DIX, LOUIS | 5509 LEITH RD BALTIMORE MD 21239 |
| DIX, RICHARD | 17932  LOS ANGELES AVE HOMEWOOD IL 60430 |
| DIX, RICK | 16201 CAHUENGA RD APT 4 VICTORVILLE CA 92394 |
| DIX, SUSANA | 23139 SW  54TH AVE BOCA RATON FL 33433 |
| DIXARHIN, MARKLEY | 1942 DEERPARK DR APT 102 FULLERTON CA 92831 |
| DIXEN, CARTHY | 8904 S CHAPPEL AVE CHICAGO IL 60617 |
| DIXEN, DE'ANA | 663 E KETTERING ST LANCASTER CA 93535 |
| DIXEY, GRANT | 2583  HARLSTONE DR AURORA IL 60502 |
| DIXID, ALSASH | 507 OAK GLEN IRVINE CA 92618 |
| DIXIT, OOLKA | 5223 W HUTCHINSON ST CHICAGO IL 60641 |
| DIXON  SR, DONALD | 1352  OLD MANCHESTER RD WESTMINSTER MD 21157 |
| DIXON, ALEXANDER | 3415 LAMA AV LONG BEACH CA 90808 |
| DIXON, ANDREA | 4415 MARRIOTTSVILLE RD OWINGS MILLS MD 21117 |
| DIXON, ANGIE | 2732 W CONGRESS PKY 2 CHICAGO IL 60612 |
| DIXON, ANTHONY | 15410 VINE AVE HARVEY IL 60426 |
| DIXON, ANTHONY | 13280 SUNFIELD DR MORENO VALLEY CA 92553 |
| DIXON, ARATHA | 204 S  SANTA CATALINA CIR MARGATE FL 33068 |
| DIXON, BETH | 380 POKORNY RD HIGGANUM CT 06441-4419 |
| DIXON, BRETT | 6125 ARCHWAY IRVINE CA 92618 |
| DIXON, BRUCE | 184   REED RD TOLLAND CT 06084 |
| DIXON, CAREY | 210 NW  207TH WAY PEMBROKE PINES FL 33029 |
| DIXON, CAROLYN | 5351 COCHIN AV ARCADIA CA 91006 |
| DIXON, CARTHY | 421  ISU WILKINS HALL NORMAL IL 61761 |
| DIXON, CARY | 4692 CARPINTERIA AV APT 7 CARPINTERIA CA 93013 |
| DIXON, CHERYL | 6321 FOSTER DR RIVERSIDE CA 92506 |
| DIXON, CHRIS | 4 CORTE LE TEUZA LAKE ELSINORE CA 92532 |
| DIXON, CHRISTINE | 2012  FARMINGTON LAKES DR 12 OSWEGO IL 60543 |
| DIXON, CHRISTY | 128 WALDON RD D ABINGDON MD 21009 |
| DIXON, CIARA | 5300   WASHINGTON ST # H137 HOLLYWOOD FL 33021 |
| DIXON, CLARA | 7122 S CHAMPLAIN AVE CHICAGO IL 60619 |
| DIXON, CLARENCE | 48   SUMMARY ST MERIDEN CT 06451 |
| DIXON, CLARENCE | 2049 PINE HURST LN HAWTHORNE CA 90250 |
| DIXON, CLARISSA | 577 LAKEHURST RD 2-R WAUKEGAN IL 60085 |
| DIXON, CONSWILLA | 816 STAMFORD RD BALTIMORE MD 21229 |
| DIXON, CRYSTAL | 6741 S SAINT LAWRENCE AVE 2 CHICAGO IL 60637 |
| DIXON, CRYSTAL | 25338 BAY AV MORENO VALLEY CA 92553 |
| DIXON, D. | 6260 NE  18TH AVE # 804 FORT LAUDERDALE FL 33334 |
| DIXON, DESIREE | 19009 LAUREL PARK RD APT SP278 RANCHO DOMINGUEZ CA 90220 |
| DIXON, DON | 11340 S MARATHON LN PLAINFIELD IL 60585 |
| DIXON, DONALD | 4843 N ASHLAND AVE 2A CHICAGO IL 60640 |
| DIXON, DONALD | 1795 OAKDALE ST PASADENA CA 91106 |
| DIXON, DONNIKA | 4504 BAUGHMAN  CT NEWPORT NEWS VA 23607 |
| DIXON, DORIS | 3838 ROLAND AVE 608 BALTIMORE MD 21211 |
| DIXON, DOUGLAS | 500 BULKELEY  PL 13 NEWPORT NEWS VA 23601 |
| DIXON, DUSTIN | 728 CAMINO DE LOS MARES SAN CLEMENTE CA 92673 |
| DIXON, EARNEST | 5871 BROOKSIDE DR BANNING CA 92220 |
| DIXON, ED | 2485   SWANSON RD PORTAGE IN 46368 |
| DIXON, EDDIE | 6206 S RHODES AVE    1A CHICAGO IL 60637 |
| DIXON, EDWARD | 70   RHODES ST NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|------------|---------------------|
| DIXON, EDWIN & CHERISE | 7847 S LANGLEY AVE 1 CHICAGO IL 60619 |
| DIXON, ELLEICE | 9282   VISTA DEL LAGO  # 33F BOCA RATON FL 33428 |
| DIXON, ERIC | 1453 HOLLOWELL ST ONTARIO CA 91762 |
| DIXON, ERICA | 10527 LA REINA AV APT 6 DOWNEY CA 90241 |
| DIXON, F | 1707 N CENTRAL AVE 1ST CHICAGO IL 60639 |
| DIXON, FAYE | 695 PALOS DR HEMET CA 92543 |
| DIXON, FREEDA | 712 TYLER ST GENOA IL 60135 |
| DIXON, G | 694 NELDOME ST ALTADENA CA 91001 |
| DIXON, GAIL | 02S912   SHAGBARK DR BATAVIA IL 60510 |
| DIXON, GARRETT | 350 SW   67TH AVE PEMBROKE PINES FL 33023 |
| DIXON, GENAL | 8416 CEDROS AV APT 309 PANORAMA CITY CA 91402 |
| DIXON, GEORGE E. | 1894   AUDRA CIR AURORA IL 60504 |
| DIXON, GLENNA | 1660    PARK AVE # 250 QUAKERTOWN PA 18951 |
| DIXON, GLORIA | 7134 S MAPLEWOOD AVE CHICAGO IL 60629 |
| DIXON, HARRY | 12252  N 87TH ST WEST PALM BCH FL 33412 |
| DIXON, HATTIE | 2924 N 41ST ST MILWAUKEE WI 53210 |
| DIXON, HOLLY | 401 MEMPHIS AV APT 6 HUNTINGTON BEACH CA 92648 |
| DIXON, JACKIE | 1170 4TH ST SIMI VALLEY CA 93065 |
| DIXON, JAMES | 3010 WILLOW SPRING  CT WILLIAMSBURG VA 23185 |
| DIXON, JANE | 7628 FORBES RD GLOUCESTER VA 23061 |
| DIXON, JANE | 69 NORWAY DR MANTENO IL 60950 |
| DIXON, JANE | 4044 SW  8TH ST PLANTATION FL 33317 |
| DIXON, JARRETT | 4830 WAINWRIGHT CIR OWINGS MILLS MD 21117 |
| DIXON, JEAN BETH | 651    VILLAGE DR # 705 POMPANO BCH FL 33060 |
| DIXON, JEN | 5549 LANGPORT AV APT 3 LONG BEACH CA 90805 |
| DIXON, JENNIFER | 821 ROYAL DUBLIN LN DYER IN 46311 |
| DIXON, JOHNNIE | 6740 S PEORIA ST CHICAGO IL 60621 |
| DIXON, JOYCE | 9  POMONA  N 9 BALTIMORE MD 21208 |
| DIXON, JOYCE | 186 JAMES RIVER OVERVIEW SPRING GROVE VA 23881 |
| DIXON, JUDD | 2916 DURIN CT CASSELBERRY FL 32707 |
| DIXON, JUDITH | 54 CANNON RD WINDSOR LOCKS CT 06096-1332 |
| DIXON, JULIE | 10840 BLUCHER AV GRANADA HILLS CA 91344 |
| DIXON, KAREN | 505 N LAKE SHORE DR 4610 CHICAGO IL 60611 |
| DIXON, KAREN | 7440 LEMORAN AV PICO RIVERA CA 90660 |
| DIXON, KATE | 3425 N ELAINE PL 3E CHICAGO IL 60657 |
| DIXON, KELLIE | 1415 W NORTH ST APT #504 ANAHEIM CA 92801 |
| DIXON, KEN | 600 DEERCLIFF RD AVON CT 06001-2860 |
| DIXON, KENNETH | 151 COUNTRY CLUB  DR WILLIAMSBURG VA 23188 |
| DIXON, KIM | 1039  WENTWORTH AVE CALUMET CITY IL 60409 |
| DIXON, KURT | 226 CENTER ST LEHIGHTON PA 18235 |
| DIXON, L. J. | 3533    TYLER ST # 4 HOLLYWOOD FL 33021 |
| DIXON, LA JUANNA | 1785 ALBRIGHT AV UPLAND CA 91784 |
| DIXON, LAMONTE | 10023 LINDA LN 1S DES PLAINES IL 60016 |
| DIXON, LATANYA | 814 W 48TH ST APT 2 LOS ANGELES CA 90037 |
| DIXON, LAWRENCE | 205 CHAMPION RD FRANKLIN CT 06254-1705 |
| DIXON, LENA | 8711 S HARVARD BLVD APT 548 LOS ANGELES CA 90047 |
| DIXON, LEON | 5717  UTRECHT RD BALTIMORE MD 21206 |
| DIXON, LESLIE | 15068 RIVERVIEW LN VICTORVILLE CA 92394 |
| DIXON, LEWIS | 8056 S PAULINA ST CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| DIXON, LINDA | 2308  MADONNA AVE JOLIET IL 60436 |
| DIXON, LINDIA | 510 WOODFIN RD NEWPORT NEWS VA 23601 |
| DIXON, LISA | 3708 EXCALIBUR CT 202 BOWIE MD 20716 |
| DIXON, LOUISE | 7726 S COLFAX AVE    1 CHICAGO IL 60649 |
| DIXON, M.D | 3924  QUEENS LACE ST BALTIMORE MD 21208 |
| DIXON, MADELINE | 3608  PORTSMOUTH DR ZION IL 60099 |
| DIXON, MARGARETTE | 610 E MAGNOLIA DR WEST POINT VA 23181 |
| DIXON, MARK | 275  LAWTON RD RIVERSIDE IL 60546 |
| DIXON, MARTIN | 76 HOLCOMB ST EAST GRANBY CT 06026-9531 |
| DIXON, MARY | 8005 S MORGAN ST CHICAGO IL 60620 |
| DIXON, MARY SUE | 441 S FAIRFIELD AVE ELMHURST IL 60126 |
| DIXON, MELISSA | 601 E SYCAMORE AV GLENDORA CA 91741 |
| DIXON, MELODI | 2829 N  COURSE DR # 105 105 POMPANO BCH FL 33069 |
| DIXON, MICHAEL | 1230  GRIFFITH PL BELCAMP MD 21017 |
| DIXON, MIRIAM | 318 1/2 E AMERIGE AV FULLERTON CA 92832 |
| DIXON, MOLLY | 2042 FREMONT AV SOUTH PASADENA CA 91030 |
| DIXON, MONICA | 315 S LIBERTY ST ELGIN IL 60120 |
| DIXON, MRS. J. | 5518 SMILEY DR LOS ANGELES CA 90016 |
| DIXON, N GABRIELA | 9810 RESEDA BLVD APT 319 NORTHRIDGE CA 91324 |
| DIXON, NANCY | 310   MAIN BLVD # A BOYNTON BEACH FL 33435 |
| DIXON, PAT | 181 DUNLAP RD PASADENA MD 21122 |
| DIXON, PATRICIA | 391 SUMMIT  CT HAMPTON VA 23666 |
| DIXON, PATRICK | 1860 NW  42ND TER # D206 D206 LAUDERHILL FL 33313 |
| DIXON, R W | 2458 S ST ANDREWS PL APT 411 LOS ANGELES CA 90018 |
| DIXON, RAY | 1724 POPLAR RIDGE RD PASADENA MD 21122 |
| DIXON, RAYMOND | 3000   CLARCONA RD # 320 APOPKA FL 32703 |
| DIXON, REBECCA | 2928 PRESSTMAN ST BALTIMORE MD 21216 |
| DIXON, RENITA | 7274  MCKINLEY CIR 201 MERRILLVILLE IN 46410 |
| DIXON, RHONDA | 27 SACRAMENTO  DR 27 HAMPTON VA 23666 |
| DIXON, RICH | 1918 HEATHERWAY LN 38 NEW LENOX IL 60451 |
| DIXON, RICHARD | 504 NW  10TH ST # 2 HALLANDALE FL 33009 |
| DIXON, RICHARD | 5480   FOX HOLLOW DR BOCA RATON FL 33486 |
| DIXON, RICHARD | 605 AGATE ST LAGUNA BEACH CA 92651 |
| DIXON, ROBERT | 110 WATERMANS  WAY YORKTOWN VA 23692 |
| DIXON, ROBERT | 690 CHANDLER RD 204 GURNEE IL 60031 |
| DIXON, RONNIE | 745 NW  12TH AVE # A A FORT LAUDERDALE FL 33311 |
| DIXON, ROSA | 3607 PARKVIEW AVE B BALTIMORE MD 21207 |
| DIXON, ROSA | 1988 LIME AV LONG BEACH CA 90806 |
| DIXON, RUBY | 1912 W 156TH ST COMPTON CA 90220 |
| DIXON, RUTH | 2462 WOODCROFT RD BALTIMORE MD 21234 |
| DIXON, SALLY | 928  HANDLEBAR RD MISHAWAKA IN 46544 |
| DIXON, SANDRA | 3209 BATAVIA AVE BALTIMORE MD 21214 |
| DIXON, SCHINEK | 3301 CHEVERLY CT ABINGDON MD 21009 |
| DIXON, SEAN | 5420 LINDLEY AV APT 8 ENCINO CA 91316 |
| DIXON, SHARON | 5921 WARREN ST RIVERSIDE CA 92503 |
| DIXON, SHERRY | 112 S HOWARD AVE ROSELLE IL 60172 |
| DIXON, SOPHIA | 725 N SUNSET AV APT 2 WEST COVINA CA 91790 |
| DIXON, STEPHANIE | 3630 BEAR ST APT F SANTA ANA CA 92704 |
| DIXON, T. J. | 115   EDMUND RD HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| DIXON, TAMMY | 73   FAIRFIELD ST MANCHESTER CT 06040 |
| DIXON, THOMAS | 1050 CEDAR AVE GLEN BURNIE MD 21061 |
| DIXON, TIM | 2206 NODLEIGH TER JARRETTSVILLE MD 21084 |
| DIXON, TOM | 4 COFFMAN CIR HAMPTON VA 23669 |
| DIXON, TRAPHENIA | 13714 KORNBLUM AV APT 1 HAWTHORNE CA 90250 |
| DIXON, TROYSLEN | 727 BELLOWS  WAY 202 NEWPORT NEWS VA 23602 |
| DIXON, TRUDIE | 2809 5TH AV LOS ANGELES CA 90018 |
| DIXON, U | 941 NW  167TH AVE PEMBROKE PINES FL 33028 |
| DIXON, VIVIAN | 112 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| DIXON, WALTER | 219 NEW YORK ST APT C REDLANDS CA 92373 |
| DIXON, WANDA | 1112 HEMSATH ROAD ST CHARLES MO 63301 |
| DIXON, WILLIAM | 11324 RIVER RUN LN BERLIN MD 21811 |
| DIXON, WILLIAM | 105 RENS  RD 45 POQUOSON VA 23662 |
| DIXON-STONE, JUDITH | 841   MELLODY RD LAKE FOREST IL 60045 |
| DIXONSULLIVAN, MARY | 6471   JEWELFISH CAY AVE LANTANA FL 33462 |
| DIXSON, CLEO | 8711 S HARVARD BLVD APT 422 LOS ANGELES CA 90047 |
| DIXSON, FUR | 7013 WILLIS AV VAN NUYS CA 91405 |
| DIXSON, LISA | 2949 N  FEDERAL HWY # 102 FORT LAUDERDALE FL 33306 |
| DIXSON, MARY | 8103 S  PALM DR # 420 PEMBROKE PINES FL 33025 |
| DIXSON, SHARON | 453 PARK AVE BLOOMFIELD CT 06002-3151 |
| DIXSON, VELVET | 15212 PAULINA ST HARVEY IL 60426 |
| DIZA, GIL | 5712 WHITEWOOD AV LAKEWOOD CA 90712 |
| DIZACK, RUTH | 8455 FOUNTAIN AV APT 412 WEST HOLLYWOOD CA 90069 |
| DIZAZZO, DOROTHY | 523   TRACE CIR # 206 206 DEERFIELD BCH FL 33441 |
| DIZE, CLIFF | 908 BUTTONWOOD TRL CROWNSVILLE MD 21032 |
| DIZE, ELMER | 511 S DECKER AVE BALTIMORE MD 21224 |
| DIZES, PETER | 701   BECKLEY RD BERLIN CT 06037 |
| DIZIGAN, MATTHEW | 94 HOP RIVER RD COVENTRY CT 06238-3231 |
| DIZINNO, LINDA | 410 SE  4TH TER POMPANO BCH FL 33060 |
| DIZMZO, AMANDA | 220 MELROSE AV MONROVIA CA 91016 |
| DIZOK JEFF | 4759   PINEMORE LN LAKE WORTH FL 33463 |
| DIZON, ANTONIO | 505 E CREST AVE BENSENVILLE IL 60106 |
| DIZON, BEATRICE | 6242 ROY ST LOS ANGELES CA 90042 |
| DIZON, CECILIA | 11905 FERRIS RD APT 109 EL MONTE CA 91732 |
| DIZON, DANTE | 96 SAINT AUGUSTINE ST ELMWOOD CT 06110-1028 |
| DIZON, FELISA | 1854 NEFF AV LA PUENTE CA 91744 |
| DIZON, JAMIE | 235 S HARVARD BLVD APT 306 LOS ANGELES CA 90004 |
| DIZON, JONATHAN | 9304 44TH ST RIVERSIDE CA 92509 |
| DIZON, MICHAEL | 3023 MERRYGROVE ST WEST COVINA CA 91792 |
| DIZON, MR PETER | 6137 JAMES ALAN ST CYPRESS CA 90630 |
| DIZON, REY | 20386 FAIR HILLS  LN SMITHFIELD VA 23430 |
| DIZON, ROBERT | 200 TERWILLEGER RD DANIELSON CT 06239-3435 |
| DIZON, STEVEN | 3400 FERNCROFT RD LOS ANGELES CA 90039 |
| DIZON, WILSON | 19937 ECCLES ST WINNETKA CA 91306 |
| DJAGHOURI, KATHERINE | 310 DE NEVE DR APT RV558 LOS ANGELES CA 90095 |
| DJANBAZIAN, ADRINE | 820 E ELK AV GLENDALE CA 91205 |
| DJANGI, FATEMEH | 1534 N HUDSON AVE 3N CHICAGO IL 60610 |
| DJEN, WING | 3 ARBUSTO IRVINE CA 92606 |
| DJIBILIAN, ANNIE | 11127 LEMAY ST NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| DJIE, HODY WENG | 1101 HUGO REID DR ARCADIA CA 91007 |
| DJITLI, SUSANA | 5201 W DAKIN ST CHICAGO IL 60641 |
| DJOKOVICH, TAMARA | 23332 VISTA CARILLO LAGUNA NIGUEL CA 92677 |
| DJORDJEVIC, CHRISTINE | 10855 S LLOYD DR 1 WORTH IL 60482 |
| DJORDJEVIC, VLADIMIR | 5904 N HARLEM AVE CHICAGO IL 60631 |
| DJORDJIC, SANJA | 4575 GALLEON DR ROCKFORD IL 61111 |
| DJOUAD, BLANDINE | 320 N MICHIGAN AVE    301 CHICAGO IL 60601 |
| DJUKIC, DARINKA | 1538 PUTTY HILL AVE TOWSON MD 21286 |
| DK TRADING, FENG | 771 STEPHENS AV FULLERTON CA 92833 |
| DL FINANCING LLC | 6374 NEW ALBANY RD LISLE IL 60532-3235 |
| DLHY, ALLAN | 1976 CHESHIRE LN WHEATON IL 60187 |
| DLIN, JOEL | 16  SUNDAY CT REISTERSTOWN MD 21136 |
| DLIRA, RUBENS | 8982 NW  10TH ST PEMBROKE PINES FL 33024 |
| DLONG, PATRICK | 2900 INDIAN SUMMER CT ABINGDON MD 21009 |
| DLORIO, JOHN | 3759 N NORDICA AVE 2ND CHICAGO IL 60634 |
| DLOSDASO, RAMIRO | 14034 TIGER LILY CT CORONA CA 92880 |
| DLOUHY, JULIE | 2249 MOSER LN ALGONQUIN IL 60102 |
| DLUGITCH, JENNIFER | 9247 SPUR RD APT C RANCHO CUCAMONGA CA 91730 |
| DLUGOKENCKY, MARK | 8  CHARLES PLZ 306 BALTIMORE MD 21201 |
| DLUGOS, NORA | 161    BALLARD DR WEST HARTFORD CT 06119 |
| DLUGOSZ, DONNA | 240 VERNON ST S YORK PA 17402 |
| DLUHOSH, JOHN | 250 NE  20TH ST # 506 BOCA RATON FL 33431 |
| DM, GONZALEZ | 12720    DALLINGTON TER WINTER GARDEN FL 34787 |
| DMAGLICIC, MARK | 108    NAUBUC AVE GLASTONBURY CT 06033 |
| DMD SVCS | 32 E LAKE ST NORTHLAKE IL 60164 |
| DMI IMPORTS | 2201 N ANDREWS AVE #108 POMPANO BEACH FL 33069-1425 |
| DMITRUK, MARIE | 5251 SW  34TH ST DAVIE FL 33314 |
| DMJM.HARRIS | 303 E WACKER DR 600 CHICAGO IL 60601 |
| DMMI | 108 WILSON BAY CT SANFORD FL 32771 |
| DMOCHOWSKA, THERESA | 183 LOS MESQUITES ORANGE CA 92869 |
| DMONHART, KERRI | 3947 POLACK ST SAN DIEGO CA 92110 |
| DMV, JOSEPHINA | 4260 MARKET ST VENTURA CA 93003 |
| DMYTERKO, BROCK | 4731 SW  25TH TER FORT LAUDERDALE FL 33312 |
| DMYTROW, PATRICIA | 549 E CYPRESS AV GLENDORA CA 91741 |
| DMYTROW, PEGGY | 2935  EDGEWOOD AVE BALTIMORE MD 21234 |
| DMYTRUK, MARY | 7    HAMPDEN CIR SIMSBURY CT 06070 |
| DNELLY, STEPHANIE | 5526 ARVADA ST TORRANCE CA 90503 |
| DNIGEL, ERIC | 830 N WILCOX AV APT 1 LOS ANGELES CA 90038 |
| DNNEHEW, THOMAS | 691 LEVERING AV APT 17 LOS ANGELES CA 90024 |
| DO , CINDY | 7300 SW  3RD CT NO LAUDERDALE FL 33068 |
| DO HANDYMAN SER, GUS GALLAR | 1945 DELFORD AV DUARTE CA 91010 |
| DO NOT CALL ANYMORE, SONJIA | 11072 DASHTRUE ST LOS ANGELES CA 90049 |
| DO NOT CALL HERE, DYAN | 6857 LEILANI LN CYPRESS CA 90630 |
| DO NOT RESTART | 20421    SHERIDAN ST # 6 FORT LAUDERDALE FL 33332 |
| DO NOT RESUME, DUP OF 2953616105 | 17368 W SUNSET BLVD APT 104A PACIFIC PALISADES CA 90272 |
| DO NOT RESUME, DUP OF 3858685104 | 1853 W 48TH ST APT 2 LOS ANGELES CA 90062 |
| DO NOT RESUME, DUPE OF #8242512013 | 251 N GOWER ST LOS ANGELES CA 90004 |
| DO NOT RESUME, FRED | 96 GREENVALE DR CAMARILLO CA 93010 |
| DO NOT RESUME, HERIBERTO | 7 CATALINA CT MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| DO NOT RESUME, MICHAEL | 261 W BADILLO ST APT 201 COVINA CA 91723 |
| DO NOT RESUME, SEE UP/DATE | 451 W MAPLE ST GLENDALE CA 91204 |
| DO, AMAI | 44 E JUDITH ANN DR MOUNT PROSPECT IL 60056 |
| DO, AMILIE | 1370 STANFORD IRVINE CA 92612 |
| DO, AN | 15590 ASTER ST WESTMINSTER CA 92683 |
| DO, ANA | 9304 TINA WY ANAHEIM CA 92804 |
| DO, ANDREW | 7 WAYNESBORO IRVINE CA 92620 |
| DO, ANDREW | 1911 BEVERLY GLEN DR SANTA ANA CA 92705 |
| DO, ANH | 3113 TRINITY DR COSTA MESA CA 92626 |
| DO, ANTHONY T | 10248 TOWNE WAY DR EL MONTE CA 91733 |
| DO, BAO NGOC | 531   BANKS RD # 4 MARGATE FL 33063 |
| DO, BRIAN | 53 CREEK RD IRVINE CA 92604 |
| DO, DEBRA | 3602 W ESTATES LN APT 117 ROLLING HILLS CA 90274 |
| DO, DUNG | 9821 READING AV GARDEN GROVE CA 92844 |
| DO, DZUNG | 6104 HUNT CLUB RD ELKRIDGE MD 21075 |
| DO, ELLEN | 40 S CEDAR AV APT 2421 LONG BEACH CA 90802 |
| DO, IRIS | 1924 PALM AV MONTEREY PARK CA 91755 |
| DO, JAE | 5137 FRATUS DR TEMPLE CITY CA 91780 |
| DO, JOHN | 10541 PALADIUM AV GARDEN GROVE CA 92840 |
| DO, JORDAN | 20111 COVE CIR HUNTINGTON BEACH CA 92646 |
| DO, KATHY | 2016 OLIVE AV LONG BEACH CA 90806 |
| DO, KIM | 13222 CEDAR ST WESTMINSTER CA 92683 |
| DO, LINH | 1254 AETNA ST ANAHEIM CA 92801 |
| DO, M | 4255 W DEVON AVE CHICAGO IL 60646 |
| DO, MARIA | 21011 OSTERMAN RD APT A-207 LAKE FOREST CA 92630 |
| DO, MINH | 369 W  PRESTON ST HARTFORD CT 06114 |
| DO, MONIQUE | 1133 W BLAINE ST APT 34 RIVERSIDE CA 92507 |
| DO, MRS | 6046 ROWLAND AV TEMPLE CITY CA 91780 |
| DO, MS CHRISTINE | 2945 N LAKE AV ALTADENA CA 91001 |
| DO, NGOC | 1303 S DAHLIA RD BELAIR MD 21015 |
| DO, NHUE | 855 W EL REPETTO DR APT 85D MONTEREY PARK CA 91754 |
| DO, PETER | 17800 CASHEW ST FOUNTAIN VALLEY CA 92708 |
| DO, QUYNH | 811 E NEWMARK AV APT A MONTEREY PARK CA 91755 |
| DO, SOON | 8325   PHOENICIAN CT DAVIE FL 33328 |
| DO, TAC | 11057 MCGIRK AV EL MONTE CA 91731 |
| DO, TIN | 1365 CINDEE LN COLTON CA 92324 |
| DO, TRI | 17626 BURBANK BLVD APT 5 ENCINO CA 91316 |
| DO, VIET H | 8   ADELE RD NEW BRITAIN CT 06053 |
| DO, VIVIEN | 10320 MAYA LINDA RD APT A-113 SAN DIEGO CA 92126 |
| DO, VYEN | 9775 BELFAST DR APT A GARDEN GROVE CA 92844 |
| DOAK, | 305 ROLLING RD N BALTIMORE MD 21228 |
| DOAK, CECILE | 86   OLD COUNTY RD WINDSOR LOCKS CT 06096 |
| DOAK, ROBERT | 24   COMMERCE ST PORTLAND CT 06480 |
| DOAK, ROBERT | 396 NW  47TH CT FORT LAUDERDALE FL 33309 |
| DOAN, BRADELY AL | 26819 FOND DU LAC RD RANCHO PALOS VERDES CA 90275 |
| DOAN, GRIFFIN | 2575   HARRIS BLVD KISSIMMEE FL 34746 |
| DOAN, HIEN | 2307 CHANTAWAY CT BELAIR MD 21015 |
| DOAN, HOA | 14952 STENGAL ST WESTMINSTER CA 92683 |
| DOAN, JAMES | 7211 SW  42ND CT DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| DOAN, JANET | 18 GALENA IRVINE CA 92602 |
| DOAN, JENNIFER | 21673 EUCALYPTUS AV MORENO VALLEY CA 92553 |
| DOAN, JULIAN | 5050 E GARFORD ST APT 216 LONG BEACH CA 90815 |
| DOAN, KELVIN | 1043 PINATA DR OXNARD CA 93030 |
| DOAN, MARK | 1536 W MAXZIM AV FULLERTON CA 92833 |
| DOAN, MICHAEL | 6262 WOODCREST DR ELLICOTT CITY MD 21043 |
| DOAN, RICHARD | 3242 SAN AMADEO APT 3E LAGUNA WOODS CA 92637 |
| DOAN, THANH | 12112 HACKAMORE RD GARDEN GROVE CA 92840 |
| DOAN, TRAM | 1920 CALLE SIRENA GLENDALE CA 91208 |
| DOAN, TU | 21725 LANARK ST APT 34 CANOGA PARK CA 91304 |
| DOAN, VICKY | 13292 YOCKEY ST APT 15 GARDEN GROVE CA 92844 |
| DOAN, VY | 2545 OUTPOST DR LOS ANGELES CA 90068 |
| DOANE, BRENNA | 53  KINSHIP RD BALTIMORE MD 21222 |
| DOANE, DONNETTA | 3520 STRANG AV ROSEMEAD CA 91770 |
| DOANE, KARYN | 4420 N MANGO AVE CHICAGO IL 60630 |
| DOANE, MARGARET | 718 NARCISSUS AV CORONA DEL MAR CA 92625 |
| DOANE, MARJORIE | 6436 N LEHIGH AVE     2N CHICAGO IL 60646 |
| DOANE, PETER | 4405 91ST AVE APT NE YARROW POINT WA 98004 |
| DOBAN, ELEANOR | 7018 NW  103RD AVE TAMARAC FL 33321 |
| DOBARD, LISA | 10625    OLD HAMMOCK WAY WEST PALM BCH FL 33414 |
| DOBAY, STEPHAN | 240  SENECA TER PASADENA MD 21122 |
| DOBB, JAQUIE          BLDR | 9783    SALT WATER CREEK CT LAKE WORTH FL 33467 |
| DOBBE, HARRIET | 1330 E CHICAGO AVE     203 NAPERVILLE IL 60540 |
| DOBBEN, GLEN | 6355 N 600W MICHIGAN CITY IN 46360 |
| DOBBERMAN, LISA | 4 SLATE SPRINGS COTO DE CAZA CA 92679 |
| DOBBERPUHL, DENNIS | 700 PIERRE RD WALNUT CA 91789 |
| DOBBERSTEIN, DELORES | 209 N COLUMBIA ST NAPERVILLE IL 60540 |
| DOBBIE, DRAKE | 4781 VIA ALTAMIRA THOUSAND OAKS CA 91320 |
| DOBBIN, HELEN | 2800 W  GOLF BLVD # 124 124 POMPANO BCH FL 33064 |
| DOBBIN, JOHN | 521 CROSS CREEK CT 521 CHESTER MD 21619 |
| DOBBIN, KEVIN | 108 ALESSANDRA CT 178 FREDERICK MD 21702 |
| DOBBIN, LORNE | 80501 AVENUE 48 APT 201 INDIO CA 92201 |
| DOBBIN, SHEILA | 77 ROUTE 81 KILLINGWORTH CT 06419-1434 |
| DOBBINS, ANDREA | 30390 GUADALUPE CT TEMECULA CA 92591 |
| DOBBINS, BARRY | 300 KINGS POINTE XING YORKTOWN VA 23693 |
| DOBBINS, CAROL | 367  OAKTREE CT HOFFMAN ESTATES IL 60169 |
| DOBBINS, CONNIE | 26452 PAPAGAYO DR MISSION VIEJO CA 92691 |
| DOBBINS, DAN | 125 E 13TH ST 508 CHICAGO IL 60605 |
| DOBBINS, ELIZABETH | 454    ROUTE 81 KILLINGWORTH CT 06419 |
| DOBBINS, JACK | 5931 E ROCKING HORSE WY APT 4 ORANGE CA 92869 |
| DOBBINS, JACQUELINE | 3034 N OCONTO AVE CHICAGO IL 60707 |
| DOBBINS, JAMIE | 5310 CIRCLE DR APT 103 SHERMAN OAKS CA 91401 |
| DOBBINS, LINDA | 17002    LOCUST DR HAZEL CREST IL 60429 |
| DOBBINS, MAKEO | 3326 LOS FLORES BLVD LYNWOOD CA 90262 |
| DOBBINS, MARV | 108 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| DOBBINS, MICHAEL | 1107 NW  51ST TER MIAMI FL 33127 |
| DOBBINS, PAM | 88  MARY LN 102 GLEN BURNIE MD 21061 |
| DOBBINS, QUONNISH | 3874    LYONS RD # 108 108 COCONUT CREEK FL 33073 |
| DOBBINS, REBECCA | 06N125 E RIDGEWOOD DR SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| DOBBINS, SANDRA | 3930 1/2 MONTCLAIR ST LOS ANGELES CA 90018 |
| DOBBINS, WILLIE M | 1406 S 3RD AVE MAYWOOD IL 60153 |
| DOBBS, CARL | 633 EUCLID AV BEAUMONT CA 92223 |
| DOBBS, CATHLEEN | 515  CORNELIA ST JOLIET IL 60435 |
| DOBBS, EDITH | 2211 ROGERS AVE W A217 BALTIMORE MD 21209 |
| DOBBS, ELIZABETH | 902 W WRIGHTWOOD AVE 2W CHICAGO IL 60614 |
| DOBBS, FRANK | 504   MAPLE AVE OLD SAYBROOK CT 06475 |
| DOBBS, GAIL | 4030 SECURITY LA JARRETTSVILLE MD 21084 |
| DOBBS, GEORGINIA | 940 BAY FOREST CT 208 ANNAPOLIS MD 21403 |
| DOBBS, HEATHER | 21903 MARJORAM CT APT 201 SAUGUS CA 91350 |
| DOBBS, JAY | 9246   SABLE RIDGE CIR # C BOCA RATON FL 33428 |
| DOBBS, JOSEPH | 2300 DULANEY VALLEY RD C203 LUTHERVILLE-TIMONIUM MD 21093 |
| DOBBS, KATHLEEN | 10787 ALMOND ST ADELANTO CA 92301 |
| DOBBS, KENNITH | 33202 OCEAN BRIGHT DANA POINT CA 92629 |
| DOBBS, LIZBETH | 33   PELICAN ISLE FORT LAUDERDALE FL 33301 |
| DOBBS, LOLAIN | P O BOX 1088 TARPON SPRINGS FL 34688 |
| DOBBS, MARIA | 39840 PALM GREENS PKWY PALM DESERT CA 92260 |
| DOBBS, MONICA | 11271 SHOWDOWN LN MORENO VALLEY CA 92557 |
| DOBBS, RICHARD | 1460 W ERIE ST 3RD CHICAGO IL 60642 |
| DOBBS, SARA | 8439 W CATHERINE AVE 211 CHICAGO IL 60656 |
| DOBBYN, ALICE | 1609 GALEMONT AV HACIENDA HEIGHTS CA 91745 |
| DOBBYN, ANN | 2834 N LINCOLN AVE    4 CHICAGO IL 60657 |
| DOBBYN, DOROTHY A | 2109 LAKE MONTEBELLO TER BALTIMORE MD 21218 |
| DOBBYN, JOHN | 2200   DIANA DR # 312 HALLANDALE FL 33009 |
| DOBEK, PETER | 610 W SHERIDAN RD LAKEMOOR IL 60051 |
| DOBELLE, ERROL | 9309   VERCELLI ST LAKE WORTH FL 33467 |
| DOBELMAN, DR. JOHN A | 140 LINDEN AV APT 281 LONG BEACH CA 90802 |
| DOBEN, JOHN | 3335 GARRISON CIR ABINGDON MD 21009 |
| DOBENS, VIRGINIA | 3702 WHITE CT TORRANCE CA 90503 |
| DOBES, BENJAMIN | 555 N SHERIDAN RD 307 LAKE FOREST IL 60045 |
| DOBESH, ELIZABETH | 8742   BELLE AIRE DR BOCA RATON FL 33433 |
| DOBESH, JOHN | 8742   BELLE AIRE DR BOCA RATON FL 33433 |
| DOBIAS, DOROTHY | 1319  OGDEN AVE WESTERN SPRINGS IL 60558 |
| DOBIE, MYRTLE | 1120 16TH ST NEWPORT NEWS VA 23607 |
| DOBINSKI, FRAN | 4080 HONEYSUCKLE DR EDGEWATER MD 21037 |
| DOBINSKI, FRANK | 114 ELM AVE W BALTIMORE MD 21206 |
| DOBIS, CAROL | 7354 N OKETO AVE CHICAGO IL 60631 |
| DOBIS, EDWARD | 158 VISTA DE LA MONTANA PALM SPRINGS CA 92264 |
| DOBITSKY, LINDA | 54   HANDEL RD STAFFORD SPGS CT 06076 |
| DOBKIN, DONALD | 78392 SILVER SAGE DR PALM DESERT CA 92211 |
| DOBKIN, PAULINE | 7331   CHORALE RD BOYNTON BEACH FL 33437 |
| DOBKIN, REBECCA | 5416 STRATFORD RD LOS ANGELES CA 90042 |
| DOBKOWSKI, AMY | 551  213TH PL DYER IN 46311 |
| DOBLE, GLADYS | 2316 N MENARD AVE HOUSE CHICAGO IL 60639 |
| DOBLE, JASON | 956 W CUYLER AVE 1W CHICAGO IL 60613 |
| DOBLE, PATRICK | 49 HICKORY DR CARPENTERSVILLE IL 60110 |
| DOBLMEIER, JOSEPH | 718   GLASGOW CT WINTER SPRINGS FL 32708 |
| DOBNICK, WALTER | 1147 W MEMORY LN APT 7B SANTA ANA CA 92706 |
| DOBNIKAR, EUNICE | 575 S FULTON AVE WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| DOBOS, JOSEPH | 42    CASTLE HARBOR ISLE FORT LAUDERDALE FL 33308 |
| DOBOS, JULIANNA | 1309 S SILVER STAR WY ANAHEIM CA 92808 |
| DOBOS, SCOTT | 2    ROBERTS RD SIMSBURY CT 06070 |
| DOBOS-BUBNO, G | 5505 GLENN PL TORRANCE CA 90503 |
| DOBOSZ, FELIX | 6471    ALLEN ST PEMBROKE PINES FL 33024 |
| DOBOSZ, FREDRICK | 35 N  WALL ST MERIDEN CT 06450 |
| DOBRA, ANIL | 13  RAINFLOWER PATH 301 SPARKS GLENCOE MD 21152 |
| DOBRANSKI, ROBERT | 4105 W 182ND ST APT 9 TORRANCE CA 90504 |
| DOBRANSKY, ERIN | 14    ERIC CIR VERNON CT 06066 |
| DOBRAVEC, JAMES | 25W164 SALEM AVE NAPERVILLE IL 60540 |
| DOBREN, ADELLA | 3112    OAKRIDGE V DEERFIELD BCH FL 33442 |
| DOBRENEN, NICOLE | 8775 LA ZANA CT FOUNTAIN VALLEY CA 92708 |
| DOBRENEN, STEVEN | 12821 DEL REY DR SANTA ANA CA 92705 |
| DOBRES, MELISSA | 46 IRONWOOD CIR BALTIMORE MD 21209 |
| DOBRIAN, JERRY | 262 W 500N VALPARAISO IN 46383 |
| DOBRIC, CHRISTINE | 410 S  PARK RD # 308 HOLLYWOOD FL 33021 |
| DOBRIC, MARIO | 7897    VENTURE CENTER WAY # 2109 BOYNTON BEACH FL 33437 |
| DOBRICK, BETSIE | 9260 SW  14TH ST # 2202 BOCA RATON FL 33428 |
| DOBRIN, ELAINE | 8656 FRESNO CIR APT 509B HUNTINGTON BEACH CA 92646 |
| DOBRIN, ELLEN | 7410    ASHMONT CIR TAMARAC FL 33321 |
| DOBRIN, MILTON | 1064 NW  86TH AVE PLANTATION FL 33322 |
| DOBRIN, STEFANIE | 1460 N SANDBURG TER 510 CHICAGO IL 60610 |
| DOBRIN, WILLIAM | 765 OAK SPRING LN LIBERTYVILLE IL 60048 |
| DOBRINER, FELA | 2001    GRANADA DR # B4 COCONUT CREEK FL 33066 |
| DOBRINICH, CATHERINE | 3302  EDER ST HIGHLAND IN 46322 |
| DOBROSKI, PAUL | 142 S MONTCLAIR AVE GLEN ELLYN IL 60137 |
| DOBROTT, J | 2944 CLIFF DR NEWPORT BEACH CA 92663 |
| DOBROVOLNY, GWEN | 12321 OCEAN PARK BLVD APT 2 LOS ANGELES CA 90064 |
| DOBROW, JACK | 10086    STONEHENGE CIR # 301 BOYNTON BEACH FL 33437 |
| DOBROW, MARCI | 1201 S CRESCENT HEIGHTS BLVD APT 309 LOS ANGELES CA 90035 |
| DOBROWOLSKY, MARIE | 2873 EVERGREEN WAY ELLICOTT CITY MD 21042 |
| DOBRUCK, KAREN | 317    CARRIAGE CROSSING LN MIDDLETOWN CT 06457 |
| DOBRY, MATHEW | 2820  ROSELAWN AVE BALTIMORE MD 21214 |
| DOBRY, SCOTT | 700 OLGA DR MINOOKA IL 60447 |
| DOBRYNSKI, CRAIG | 58    OLD TURNPIKE RD BRISTOL CT 06010 |
| DOBRZANSKI, JANUSZ STALONY | 850 COLD CANYON RD CALABASAS CA 91302 |
| DOBRZYNSKI, JOSEPH | 504    RIVER ST WINDSOR CT 06095 |
| DOBRZYNSKI, PETER | 4521 W 101ST PL OAK LAWN IL 60453 |
| DOBSO, MARY | 2439    EMERSON CIR HOLLYWOOD FL 33021 |
| DOBSON, A | 12724 SANDPEBBLE  CIR 17 NEWPORT NEWS VA 23606 |
| DOBSON, ELIZABETH | 8127 BLERIOT AV LOS ANGELES CA 90045 |
| DOBSON, ERIC | 10    GONDOLA VIEW CT WOODSTOCK MD 21163 |
| DOBSON, GLEN | 550  N EAST ST SUFFIELD CT 06078 |
| DOBSON, HAROLD | 2315 LANVALE ST W BALTIMORE MD 21216 |
| DOBSON, JACK | 6318 WEST BLVD LOS ANGELES CA 90043 |
| DOBSON, JANICE | 315 NE  23RD AVE BOYNTON BEACH FL 33435 |
| DOBSON, JEANETTE | 15058    SWEETGUM ST DELRAY BEACH FL 33446 |
| DOBSON, JEFF | 428 FARMHILL CIR WAUCONDA IL 60084 |
| DOBSON, MARILYN | 50 JERRY RD EAST HARTFORD CT 06118-3118 |

| Claim Name | Address Information |
|---|---|
| DOBSON, MICHAEL | 5017 S LINKS  CIR SUFFOLK VA 23435 |
| DOBSON, MYA | 1775 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| DOBSON, ROBERT | 3930 E GREEN CLOVER CIR ORANGE CA 92867 |
| DOBSON, SHIRLEY | 4    SATKOWSKI DR # A STAFFORD SPGS CT 06076 |
| DOBSON, SHIRLEY | 9012    JACK UNDERWOOD RD CLERMONT FL 34711 |
| DOBSON, SUSAN | 12526 SARAH ST STUDIO CITY CA 91604 |
| DOBUSH, STANLEY J | 52    LAKE RD COLUMBIA CT 06237 |
| DOBY, ANNAMAY | 270 WILART PL POMONA CA 91768 |
| DOBY, CORETHA | 1918 W 54TH ST LOS ANGELES CA 90062 |
| DOBY, ORA | PO BOX 6374 LAKEWOOD CA 90712 |
| DOBYNS, ADAM | 2700 RUHLAND AV APT A REDONDO BEACH CA 90278 |
| DOBYNS, ADAM | 1861 WHITTIER AV APT 4 COSTA MESA CA 92627 |
| DOBYNS, PAUL | 737 SAN RAMON DR FULLERTON CA 92835 |
| DOCANTO, MICHELLE | 14713 DEVLIN AV NORWALK CA 90650 |
| DOCHNAHL, JANICE | 15401 COLUMBIA LN HUNTINGTON BEACH CA 92647 |
| DOCHNAL, URSULA | 7N421 SYCAMORE AVE MEDINAH IL 60157 |
| DOCHTERMAN, JOSEF | 3359 MENTONE AV APT 8 LOS ANGELES CA 90034 |
| DOCIMO, LARRY | 3101 3RD ST APT 1 SANTA MONICA CA 90405 |
| DOCK, STEPHANIE, U OF C | 5050 S LAKE SHORE DR 2002 CHICAGO IL 60615 |
| DOCKENDORFF, JULIE | 1220 59TH ST DOWNERS GROVE IL 60516 |
| DOCKERY, ALENE | 2189    CAXTON AVE CLERMONT FL 34711 |
| DOCKERY, ANN | 84    CHENEY RD MARLBOROUGH CT 06447 |
| DOCKERY, BRENNA | 19510 116TH AVE B MOKENA IL 60448 |
| DOCKERY, BRUCE | 540 CONCORD LN BARRINGTON IL 60010 |
| DOCKERY, CLAUDETTE | 516 W 80TH ST CHICAGO IL 60620 |
| DOCKERY, DAVID | 5807  GREENVIEW RD OAKWOOD HILLS IL 60013 |
| DOCKERY, DIANA | 2370    JOHN ROLFE DR E SCHAUMBURG IL 60194 |
| DOCKERY, GEORDIA | 22703  MILLARD AVE RICHTON PARK IL 60471 |
| DOCKERY, GEORGE | 218 EAST AVE LA GRANGE IL 60525 |
| DOCKERY, JAKE | 1186 W 12000N RD MANTENO IL 60950 |
| DOCKERY, LU ANN | 4436 HARVEY AVE WESTERN SPRINGS IL 60558 |
| DOCKERY, MARY | 7764 HEMLOCK AV HESPERIA CA 92345 |
| DOCKERY, MAURICE | 11553 S HALE AVE CHICAGO IL 60643 |
| DOCKERY, MEL | 4508 W AZALEA AVE MONEE IL 60449 |
| DOCKERY, STEVE | 11722 S PERRY AVE 1 CHICAGO IL 60628 |
| DOCKERY, TIM | 1140 W FARWELL AVE 1W CHICAGO IL 60626 |
| DOCKERY, WARDELL | 1 THORNWOOD DR    1313 UNIVERSITY PARK IL 60484 |
| DOCKINS, BETHANY, LOYOLA-MERTZ HALL | 1125 W LOYOLA AVE 1905 CHICAGO IL 60626 |
| DOCKRELL, J | 7887 LAMPSON AV APT 66 GARDEN GROVE CA 92841 |
| DOCKSIDES, INC | 7247 DOCKSIDE LN COLUMBIA MD 21045 |
| DOCKSTADER, DONNA | 4816 ARCOLA AV NORTH HOLLYWOOD CA 91601 |
| DOCKTER, ANTHONY | 342 SULTANA AV UPLAND CA 91786 |
| DOCKTER, GARY | 1350  ROCK RUN DR 21 CREST HILL IL 60403 |
| DOCKWEILER, J | 10590 WILSHIRE BLVD APT 1103 LOS ANGELES CA 90024 |
| DOCKWEILER, JAQUELINE | 2303  W LAKEVIEW DR WEST PALM BCH FL 33411 |
| DOCSI CORPORATION, MRS. CELIA | 1140 N LA BREA AV LOS ANGELES CA 90038 |
| DOCTER, ELIZABETH A. | 136  MATTESON ST A DYER IN 46311 |
| DOCTER, RICHARD | 6948 TAMWORTH ST CHINO CA 91710 |
| DOCTEROFF, HARRIET | 3301 NW  86TH AVE # S CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| DOCTO, JOHN | 3530 N HALSTED ST 1 CHICAGO IL 60657 |
| DOCTO, LUE | 10639 DEMILO PL APT 101 ORLANDO FL 32836 |
| DOCTOR, ELEANOR | 4300 NW  43RD ST LAUDERDALE LKS FL 33319 |
| DOCTOR, STEVE | 18842 W LINDEN AVE GRAYSLAKE IL 60030 |
| DOCTROW, CHRISTY | 6212  GUTHRIE CT SYKESVILLE MD 21784 |
| DOCTROW, GARY | 3402 DEEP WATERS CT SIMI VALLEY CA 93065 |
| DOCUMENTO, SALVEDOR | 213  AMBER LN VERNON HILLS IL 60061 |
| DOCUYANAN, FENINA | 1012 LINDENCLIFF ST TORRANCE CA 90502 |
| DOCZCKAIA, ALAN | 701 DAYBREAK LN CAROL STREAM IL 60188 |
| DOCZI, SUE | 11  MARGATE CT LAKE ZURICH IL 60047 |
| DOD-HULSART, J | 17    MATTHEW LN WINDSOR CT 06095 |
| DODA, EVELYN | 1336 ANDRE ST BALTIMORE MD 21230 |
| DODA, POLLY | 9505 HORN AVE BALTIMORE MD 21236 |
| DODD, AL | 6741 LINCOLN AV APT 128 BUENA PARK CA 90620 |
| DODD, ANGELA | 415 EDLON PK CAMBRIDGE MD 21613 |
| DODD, ASTRID | 22603 EASTWOOD ST TORRANCE CA 90505 |
| DODD, BRENDA | 19702 ENSLOW DR CARSON CA 90746 |
| DODD, CECIL | 277  LAKEWOOD DR ANTIOCH IL 60002 |
| DODD, DORIS | 2000 JASMINE RD BALTIMORE MD 21222 |
| DODD, ESMOND | 40954 PARADO DEL SOL RANCHO CALIFORNIA CA 92592 |
| DODD, FRANCES | 9 OTSEGO  DR NEWPORT NEWS VA 23602 |
| DODD, HAROLD | 512   BUCKLAND RD SOUTH WINDSOR CT 06074 |
| DODD, I | 8945 LINDANTE DR WHITTIER CA 90603 |
| DODD, IRAN | 2418 WILLOUGHBY BEACH RD EDGEWOOD MD 21040 |
| DODD, JACKIE | 13314 MERKEL AV PARAMOUNT CA 90723 |
| DODD, JANET | 269 NW  42ND ST MIAMI FL 33127 |
| DODD, JOE | 5138  PEPIN PL MADISON WI 53705 |
| DODD, JUANITA | 3 ROCK CREEK CT 2A BALTIMORE MD 21234 |
| DODD, KATHRYN | 407 WASHINGTON AVE WILMETTE IL 60091 |
| DODD, KATIE | 1311 CHICAGO AVE 202 EVANSTON IL 60201 |
| DODD, KELLEY & JASON | 3206 CLARITA CT THOUSAND OAKS CA 91362 |
| DODD, KIMBERLY | 605 W MADISON ST 1710 CHICAGO IL 60661 |
| DODD, LACIE | 227 ELMIRA AV APT A HUNTINGTON BEACH CA 92648 |
| DODD, LISA | 9603  AXEHEAD CT RANDALLSTOWN MD 21133 |
| DODD, M | 4 DESTINO WY MISSION VIEJO CA 92692 |
| DODD, MARILYN | 7404 NW  34TH ST LAUDERHILL FL 33319 |
| DODD, MARY | 6362 S ELLIS AVE 3 CHICAGO IL 60637 |
| DODD, MELSON | 3744 VETERAN AV APT 4 LOS ANGELES CA 90034 |
| DODD, MISSY | 24145 NOVIA CIR MISSION VIEJO CA 92691 |
| DODD, NICHOLE | 3345 E HARDING ST LONG BEACH CA 90805 |
| DODD, RUSSELL W | 643 W MAPLE AV EL SEGUNDO CA 90245 |
| DODD, SANDRA | 6637 KIMBERLY  DR GLOUCESTER VA 23061 |
| DODD, THOMAS | 24263 DAVIDS CT NAPERVILLE IL 60564 |
| DODDI, FRANK | 409   LAURENBURG LN OCOEE FL 34761 |
| DODDIPALLI, RAJU | 37517 PEACHWOOD PL PALMDALE CA 93551 |
| DODDS, CHAD | 81 KENDALL  DR NEWPORT NEWS VA 23601 |
| DODDS, CLARA & THOMAS | 116 CLUB  DR WAKEFIELD VA 23888 |
| DODDS, DANIEL | 8431 GREENBELT RD 102 GREENBELT MD 20770 |
| DODDS, GENE | 15455 GLENOAKS BLVD APT 292 SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| DODDS, JAMES | 1121 CHATELAINE DR FALLSTON MD 21047 |
| DODDS, JOHN | 21 W CHESTNUT ST 603 CHICAGO IL 60610 |
| DODDS, JOSE | 4830 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| DODDS, JOY | 119 PALISADES DR SANTA BARBARA CA 93109 |
| DODDS, LOUISE | 1750  ELMHURST RD 169 DES PLAINES IL 60018 |
| DODDS, RAE ANNE | 723 AZULE AV SAN JOSE CA 95123 |
| DODDS, ROSE | 1501 WESTVIEW CT BELAIR MD 21015 |
| DODDY, JOHN | 453  RAINTREE DR 3Q GLEN ELLYN IL 60137 |
| DODEA, RADU | 900 NE  12TH AVE # 303 303 HALLANDALE FL 33009 |
| DODECK, AMY | 200 MONTICELLO  CT 1B NEWPORT NEWS VA 23602 |
| DODELES, CAROLE | 3909   PINEWOOD LN HOLLYWOOD FL 33021 |
| DODELL, LAWRENCE | 1650 SW  124TH TER # 404 PEMBROKE PINES FL 33027 |
| DODEZ, AARON | 828 14TH ST APT 4 SANTA MONICA CA 90403 |
| DODGE, ARLINGTON | 1400 E DUNDEE RD PALATINE IL 60074 |
| DODGE, ASHLEY | 1117 GRANT ST SANTA MONICA CA 90405 |
| DODGE, BRYANT J | 1462 MERION WY APT 30K SEAL BEACH CA 90740 |
| DODGE, BUNNIE | 4400 ACOMA CIR WILLIAMSBURG VA 23188 |
| DODGE, ELAINE | 212  HINRICHER DR WILLOW SPRINGS IL 60480 |
| DODGE, HARRY/SALLY | 411 S STERLING ST STREATOR IL 61364 |
| DODGE, HENRY C | 1445 6TH ST APT 204 SANTA MONICA CA 90401 |
| DODGE, IRENE | 4917 SERENO DR TEMPLE CITY CA 91780 |
| DODGE, KAREN | 1585 ROUTE 197 WOODSTOCK CT 06281-1209 |
| DODGE, KAREN | 2373 WALDEMAR ST THOUSAND OAKS CA 91361 |
| DODGE, KATHERINE | 34044   VALENCIA DR LEESBURG FL 34788 |
| DODGE, KRISTY | 3500   WHITE TAIL DR WONDER LAKE IL 60097 |
| DODGE, LINDA | 5120 CHALK POINT RD WEST RIVER MD 20778 |
| DODGE, LORI | 103 DEERFIELD RD E ELKTON MD 21921 |
| DODGE, MARK, DEPAUL | 2033 W ADDISON ST 1R CHICAGO IL 60618 |
| DODGE, MIRIAM E | 5025 PURDUE AV CULVER CITY CA 90230 |
| DODGE, RICK | 5101 LEDGE AV NORTH HOLLYWOOD CA 91601 |
| DODGE, RITA | 562  MALLARD CIR SANDWICH IL 60548 |
| DODGE, SARAH | 276  NATHAN WAY MILLERSVILLE MD 21108 |
| DODGE, SHAWNA | 14350 JACK RABBIT LN VICTORVILLE CA 92394 |
| DODGE, STEPHANIE | P.O. BOX 1085 OXFORD WI 53952 |
| DODGE, VIVIAN S. | 3210 SE  10TH ST # 9A POMPANO BCH FL 33062 |
| DODGEN, JOHN C | 5348 W FALLS VIEW DR SAN DIEGO CA 92115 |
| DODI, SOTIR | 34 VILLAGE LN WINDSOR CT 06095-1729 |
| DODIER, JOE | 502 YORKTOWN AV APT 1 HUNTINGTON BEACH CA 92648 |
| DODIN, EMILYA | 6576   CAPISTRANO BEACH TRL DELRAY BEACH FL 33446 |
| DODLEY, BO | 13517 ARCTURUS AV GARDENA CA 90249 |
| DODLEY, KIMIKA | 23602 SILVERHAWK PL VALENCIA CA 91354 |
| DODM, APRIL G. | 21463   TOWN LAKES DR # 414 BOCA RATON FL 33486 |
| DODOO, NII AMOO | 19121 CROSSDALE AV CERRITOS CA 90703 |
| DODOO, RICHARD | 9258   NORTHLAKE PKWY # 112 ORLANDO FL 32827 |
| DODOS, ERIK | 26571 NORMANDALE DR APT 25H LAKE FOREST CA 92630 |
| DODRILL, C/OFLEX-A-BED INC. | PO BOX 7500 LONG BEACH CA 90807 |
| DODSON, ARTHUR | 1611 S PRINCETON AVE ARLINGTON HEIGHTS IL 60005 |
| DODSON, BETTYANN | 8475 E FOOTHILL ST ANAHEIM CA 92808 |
| DODSON, CLAY | 1916 W BELMONT AVE 1E CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| DODSON, CRYSTAL | 7429 ROCKRIDGE RD BALTIMORE MD 21208 |
| DODSON, D | 2662 WALKER LEE DR ROSSMOOR CA 90720 |
| DODSON, JAMES | 9488  FENS HOLW LAUREL MD 20723 |
| DODSON, JANET | 1322  ROMAN RIDGE WAY BEL AIR MD 21014 |
| DODSON, JENNIFER | 8823  BLAIRWOOD RD T2 BALTIMORE MD 21236 |
| DODSON, KAREN | 823  OAKDALE CIR MILLERSVILLE MD 21108 |
| DODSON, KATHY | 5306 HIGHGATE  GRN WILLIAMSBURG VA 23188 |
| DODSON, KEVIN | 5049    ASHLEY LAKE DR # 1132 BOYNTON BEACH FL 33437 |
| DODSON, LINDA | 441 S OGDEN DR LOS ANGELES CA 90036 |
| DODSON, LOUIS | 125  SIPPLE AVE BALTIMORE MD 21236 |
| DODSON, LOUISE | 207 DOVER RD HAMPTON VA 23666 |
| DODSON, MARGARET | 930  ANDREWS RD GLEN BURNIE MD 21060 |
| DODSON, MR | 15320 PINTURA DR HACIENDA HEIGHTS CA 91745 |
| DODSON, PATRICIA | 12500 SW  5TH CT # M414 PEMBROKE PINES FL 33027 |
| DODSON, PHYLLIS | 5326 WENDY RD SYKESVILLE MD 21784 |
| DODSON, ROBERT | 1631    RIVERVIEW RD # 605 605 DEERFIELD BCH FL 33441 |
| DODSON, ROBERT | 15040 ELKHORN DR FONTANA CA 92336 |
| DODSON, ROBERT | 29474 LONGHORN DR CANYON LAKE CA 92587 |
| DODSON, SANDRA | 39W383 WASHBURN PL GENEVA IL 60134 |
| DODSON, SGT DAVID D | 4840 S INDIANA AVE CHICAGO IL 60615 |
| DODSON, SHARON R | 2717 BLUE FOX DR ONTARIO CA 91761 |
| DODSON, SUZANNE | 7 MONMOUTH RD BALTIMORE MD 21228 |
| DODSON, TERESA | 6101 WINDSOR MILL RD BALTIMORE MD 21207 |
| DODSON, TERESA | 6101 WINDSOR MILL RD I BALTIMORE MD 21208 |
| DODSON, TIMMINS | 1135  WILMETTE AVE 408 WILMETTE IL 60091 |
| DODSON, VINCENT | 306  CEDAR RUN PL H BALTIMORE MD 21228 |
| DODSON, WILLIAM | 4033 E 15TH ST LONG BEACH CA 90804 |
| DODWELL, JAY | 286 GREEN LEA PL THOUSAND OAKS CA 91361 |
| DOE, BONNY BANINI | 1935 ARAPAHOE ST LOS ANGELES CA 90007 |
| DOE, FLASHA | 2402 CHETWOOD CIR 201 LUTHERVILLE-TIMONIUM MD 21093 |
| DOE, JOAN | 60  MILLHAVEN CT EDGEWATER MD 21037 |
| DOEBLER, DENNIS | 306 HIGH POINT DR LINDENHURST IL 60046 |
| DOEDE, AMY | 310 E BETHEL DR BOURBONNAIS IL 60914 |
| DOEGE, HELEN | 2818 RANDOLPH RD JANESVILLE WI 53545 |
| DOEHRING, C | 4541 KRAFT AV NORTH HOLLYWOOD CA 91602 |
| DOELL, MELANIE | 3601 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| DOELLING, MICHAEL | 1236    WHITE PINE DR WEST PALM BCH FL 33414 |
| DOEMAN, ANTHONY M | 2406 1/2 W VERNON AV LOS ANGELES CA 90008 |
| DOEMER, PATRICK | 15    ISLEWOOD A DEERFIELD BCH FL 33442 |
| DOENGES, HORBACH | 2960 PINELAND CT AURORA IL 60504 |
| DOERFLER, ALVIN | 1802 BRUCE ST MORRIS IL 60450 |
| DOERGE, MARK | 5207 N RESERVE AVE 2W CHICAGO IL 60656 |
| DOERGES, NORM | 1101 FALLEN LEAF RD ARCADIA CA 91006 |
| DOERING, DAISY | 208 HAILE AVE BALTIMORE MD 21225 |
| DOERING, DOROTHY | 1823 LOMBARD ST W BALTIMORE MD 21223 |
| DOERING, JOYCE | 1135  FOXBORO CT SCHAUMBURG IL 60193 |
| DOERING, NANCY | 309    FLAMINGO LN DELRAY BEACH FL 33445 |
| DOERING, RALPH | 1717 NE  26TH AVE FORT LAUDERDALE FL 33305 |
| DOERING, THERESA | 310 N MAPLE AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| DOERK, IRENE | 1100 S  ORLANDO AVE # 303 MAITLAND FL 32751 |
| DOERR, AUDREY | 233 ROB ROY LN PROSPECT HEIGHTS IL 60070 |
| DOERR, HARRY | 1250  CAMPGROUND RD 52 DES PLAINES IL 60016 |
| DOERR, LYDIA | 4053 N LARAMIE AVE CHICAGO IL 60641 |
| DOERR, ORA. | 804 SE  7TH ST # D301 DEERFIELD BCH FL 33441 |
| DOERR, PETER | 2017 N SEDGWICK ST CHICAGO IL 60614 |
| DOERR, STAN | 373 NW  4TH DIAGONAL  # 16 BOCA RATON FL 33432 |
| DOERRE, HELEN | 5715 N ROGERS AVE CHICAGO IL 60646 |
| DOERRER, CURT | 134  ARNOLD PALMER DR DAVENPORT FL 33837 |
| DOERSCHELN, J | 7843  TRIPP AVE SKOKIE IL 60076 |
| DOERSCHNER, GLENN | 1622  SHORE DR EDGEWATER MD 21037 |
| DOERZAPH, ANN | 946 E CRESTWOOD ST MORTON IL 61550 |
| DOESE FEJERAN, CHERYL | 8560 FONTANA ST DOWNEY CA 90241 |
| DOETSCH, EUGENE | 5301 GEORGE ST SKOKIE IL 60077 |
| DOETSCH, JOSEPH | 8256 BULLNECK RD BALTIMORE MD 21222 |
| DOETSCH, SUSAN | 18745 WESTWOOD PL LAKE VILLA IL 60046 |
| DOETSCH, THOMAS | 13492 WILDWOOD LN HUNTLEY IL 60142 |
| DOEVE, ROY | 18715 KINGS ROW AV CERRITOS CA 90703 |
| DOFA, MATT | 2508 ANACAPA IRVINE CA 92602 |
| DOFT, BARRY | 5220 N  37TH ST HOLLYWOOD FL 33021 |
| DOGGAN, EDWARD | 6401 S YALE AVE 504 CHICAGO IL 60621 |
| DOGGER, ROBERT & RITA | 14970 REDWOOD LN CHINO HILLS CA 91709 |
| DOGGETT, CAROLYN | 1348 SE  7TH ST DEERFIELD BCH FL 33441 |
| DOGGETT, G L | 303 JETHRO LN GRAFTON VA 23692 |
| DOGGETT, STACEY | 411 BRIGHTWOOD  AVE HAMPTON VA 23661 |
| DOGGS, PERCY | 3451 E ST FRANCIS PL LONG BEACH CA 90805 |
| DOGIL, CONRAD | 252 ROSE LN COSTA MESA CA 92627 |
| DOGIPARTHI, SUNDAR | 2123 HORNCASTLE LN NAPERVILLE IL 60564 |
| DOGLE, JAMES | 412 S  A ST LAKE WORTH FL 33460 |
| DOGODA, PETER | 819 DE FRANCEAUX WAY PASADENA MD 21122 |
| DOGOLDOGOL, PETER | 7037 HOPE CT FONTANA CA 92336 |
| DOGUINSIN-KEEFE, KAREN | 866  LIBERTY BELL LN LIBERTYVILLE IL 60048 |
| DOH, ALEX | 1801 W GOLF RD 89 MOUNT PROSPECT IL 60056 |
| DOHALLOW, PAT | 14547 OLD COURTHOUSE WAY APT C NEWPORT NEWS VA 23608 |
| DOHENY, DENNIS | 505 N LAKE SHORE DR 1109 CHICAGO IL 60611 |
| DOHENY, LISA | 78 HELLSTROM RD EAST HAVEN CT 06512-1321 |
| DOHENY, MARY | 236 S MAPLE AVE 2J OAK PARK IL 60302 |
| DOHENY, MIKE | 1210 N DALE AVE 1J ARLINGTON HEIGHTS IL 60004 |
| DOHERTY PHILIP | 7207 NW  76TH CT TAMARAC FL 33321 |
| DOHERTY, ALEX | 39415 ARDENWOOD WY APT 273 LAKE ELSINORE CA 92532 |
| DOHERTY, ALICE | 3326 N STUDEBAKER RD LONG BEACH CA 90808 |
| DOHERTY, C F | 2983 RIDGE  RD COBBS CREEK VA 23035 |
| DOHERTY, CHARLES AND CAROLE | 1600 ARDMORE AV APT 234 HERMOSA BEACH CA 90254 |
| DOHERTY, COLLEEN | 1809 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| DOHERTY, DAYO | 1201 W CHASE AVE 3C CHICAGO IL 60626 |
| DOHERTY, DENNIS | 140  GROVE CT LEMONT IL 60439 |
| DOHERTY, EDITH J. | 12  CEDAR RIDGE RD EAST GRANBY CT 06026 |
| DOHERTY, EDWARD | 263  BRAINARD RD ENFIELD CT 06082 |
| DOHERTY, EILEEN | 3632 N JANSSEN AVE CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| DOHERTY, EMMETT | 2650  BROOKWOOD WAY DR 222 ROLLING MEADOWS IL 60008 |
| DOHERTY, ERIC | 139 THREE NOTCHED  RD YORKTOWN VA 23692 |
| DOHERTY, JAMES | 111   BRINY AVE # 2102 POMPANO BCH FL 33062 |
| DOHERTY, JAMES | 4040 NW  19TH ST # E403 LAUDERHILL FL 33313 |
| DOHERTY, JASON | 952 12TH ST SANTA MONICA CA 90403 |
| DOHERTY, JOE | 21466   CHIPMUNK LN BOCA RATON FL 33428 |
| DOHERTY, JOHN | 164 ABBEY SPRING DR FONTANA WI 53125 |
| DOHERTY, JOHN | 1916  SUNSET AVE MCHENRY IL 60050 |
| DOHERTY, JOHN | 318-1/2 N 5TH ST GENEVA IL 60134 |
| DOHERTY, JOHN | 19 LAKE KATHERINE DR PALOS HEIGHTS IL 60463 |
| DOHERTY, KATHLEEN | 1220 NE  3RD ST # 206 206 FORT LAUDERDALE FL 33301 |
| DOHERTY, KELLY | 4900 OVERLAND AV APT 393 CULVER CITY CA 90230 |
| DOHERTY, KEVIN | 4100 E MAIN ST SAINT CHARLES IL 60174 |
| DOHERTY, KRISTEN | 246 COLLEGE ST CRYSTAL LAKE IL 60014 |
| DOHERTY, LINDA | 832   WESTON CT ELBURN IL 60119 |
| DOHERTY, LISA | 346   WEST ST HEBRON CT 06248 |
| DOHERTY, LOU | 343 SW  32ND AVE DEERFIELD BCH FL 33442 |
| DOHERTY, MARILYN | PO BOX 1131 HELENDALE CA 92342 |
| DOHERTY, MARY | 640   PARTRIDGE PKY GENOA CITY WI 53128 |
| DOHERTY, MARY | 943 W HURON ST E CHICAGO IL 60642 |
| DOHERTY, MICHAEL | 914   SHERWOOD RD LA GRANGE PARK IL 60526 |
| DOHERTY, MICHELLE | 550 RANCH VIEW CIR ANAHEIM CA 92807 |
| DOHERTY, PATRICK | 5720   JANES AVE DOWNERS GROVE IL 60516 |
| DOHERTY, PAUL | 11419   PEACHSTONE LN ORLANDO FL 32821 |
| DOHERTY, RUTH | 8319 DINSDALE ST DOWNEY CA 90240 |
| DOHERTY, S.T | 10500 LANARK ST SUN VALLEY CA 91352 |
| DOHERTY, SCOTT | 527  RIGGS CT FREDERICK MD 21703 |
| DOHERTY, SHANNON | 201 RADFORD DR HAMPTON VA 23666 |
| DOHERTY, STEPHEN | 500 WATERMAN AVE APT 402 MOUNT DORA FL 32757 |
| DOHERTY, THERESA | 6204   FLORIDIAN CIR LAKE WORTH FL 33463 |
| DOHERTY, THOMAS | 4 POPELEY  CT WILLIAMSBURG VA 23188 |
| DOHERTY, TOM | 22388   SEA BASS DR BOCA RATON FL 33428 |
| DOHERTY,MARY | 2020   TERRA MAR DR # 210 POMPANO BCH FL 33062 |
| DOHERTY-ROQUE, RICHARD  E | 4240 N MEADE AVE CHICAGO IL 60634 |
| DOHLEN, KURT | 9048 SILVER STAR AV DESERT HOT SPRINGS CA 92240 |
| DOHLEN, MARLENE | 10461 WAXWING CIR FOUNTAIN VALLEY CA 92708 |
| DOHM, HANS | 11049 MATTESON AV CULVER CITY CA 90232 |
| DOHM, JEANNE | 1025 QUANSET CT SCHAUMBURG IL 60194 |
| DOHM, NORMAN | 9175 NW  41ST MNR CORAL SPRINGS FL 33065 |
| DOHM, PATRICK | 6532   SPRING BROOK RD 303 ROCKFORD IL 61114 |
| DOHMEIER, GARY | 9020 SATYR HILL RD BALTIMORE MD 21234 |
| DOHNER, PAT | 1124 ZIRCON ST CORONA CA 92882 |
| DOHR, DON | 16430   MORGAN LN TINLEY PARK IL 60487 |
| DOHR, JAMES | 6244 N HARLEM AVE    1B CHICAGO IL 60631 |
| DOHR, WILLIAM | 9 SHORELINE NEWPORT BEACH CA 92657 |
| DOHRA, MARY | 1658 N 43RD AVE STONE PARK IL 60165 |
| DOHRING, MARTHA | 1046   OLD NORTHFIELD RD THOMASTON CT 06787 |
| DOHRMAN, BARRY | 29091 MADRID RD LAGUNA NIGUEL CA 92677 |
| DOHRMANN, ERIC | 1824  MAPLEWOOD DR LINDENHURST IL 60046 |

| Claim Name | Address Information |
|---|---|
| DOHRN, WALT | 6334 HARMAN DR TUJUNGA CA 91042 |
| DOHRTY, JILL | 1105  JEFFREY TER B BELAIR MD 21015 |
| DOHSE, GRETA, DEPAUL | 534 W STRATFORD PL 8E CHICAGO IL 60657 |
| DOI, SANFORD | 3763 SAN AUGUSTINE DR GLENDALE CA 91206 |
| DOIG, RON | 2839  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DOIRA, JEFF | 21080   BELLA VISTA CIR BOCA RATON FL 33428 |
| DOIRIS, MASSEY | 2026 S  RIVERSIDE DR EDGEWATER FL 32141 |
| DOIRON, DAVID | 8824 COSTIN LOOP FORT GEORGE G MEADE MD 20755 |
| DOIRON, MATTHEW, U OF CHIC | 5540 S HYDE PARK BLVD 316 CHICAGO IL 60637 |
| DOJAN, DONNA | 31   FOX HILL DR VERNON CT 06066 |
| DOJNY, FLORENCE | 20005 N HIGHWAY27 ST APT 504 CLERMONT FL 34711 |
| DOJOLES, HERBERT | 5601  KING ARTHUR CT 6 WESTMONT IL 60559 |
| DOJORQUEZ, ERIC | 3439 LARGA AV LOS ANGELES CA 90039 |
| DOJSUREN, KHUTUY | 2362 FOUNTAIN CREST LN THOUSAND OAKS CA 91362 |
| DOKE, CYNTHIA | 2942 DALTON AV LOS ANGELES CA 90018 |
| DOKES, HENRY | 14444  COTTAGE GROVE AVE 3 DOLTON IL 60419 |
| DOKMAJI, MARIE | 369 VIA MORENO POMONA CA 91766 |
| DOKMECIOGLU, NETICE | 1706  ELMWOOD AVE WILMETTE IL 60091 |
| DOKTA, EL MUSTAFA | 4331 SW  72ND TER DAVIE FL 33314 |
| DOKTER, ELENORA | 12332 CASPER ST GARDEN GROVE CA 92845 |
| DOKTOR, NIMA | 1032 N NEWPORT AV APT 10 LONG BEACH CA 90804 |
| DOKU | 530 SW  11TH DR DEERFIELD BCH FL 33441 |
| DOLACRUZ, JOSE | 61 E BLECKE AVE C ADDISON IL 60101 |
| DOLAK, SHELLEY | 363  BONSAL ST BALTIMORE MD 21224 |
| DOLAN KATE | 7776   COLONY LAKE DR BOYNTON BEACH FL 33436 |
| DOLAN, ALLISON | 516 S WATERMAN AVE ARLINGTON HEIGHTS IL 60004 |
| DOLAN, ANITA | 9071  MEADOWVIEW DR HICKORY HILLS IL 60457 |
| DOLAN, ANNE | 4  EMERSON CT SEVERNA PARK MD 21146 |
| DOLAN, BRENNAN | 2038 N WINCHESTER AVE CHICAGO IL 60614 |
| DOLAN, CHARMAINE | 20055 NW  36TH AVE MIAMI FL 33056 |
| DOLAN, DAN | 206 SAINT CLAIR CIR APT F YORKTOWN VA 23693 |
| DOLAN, DAVID | 936 CORNELL DR BURBANK CA 91504 |
| DOLAN, DIANE | 2221  HAWTHORNE AVE WESTCHESTER IL 60154 |
| DOLAN, DONALD | 3   SHELTER ROCK RD EAST HADDAM CT 06423 |
| DOLAN, EDWARD | 555 S  LUNA CT # 208 HOLLYWOOD FL 33021 |
| DOLAN, ELIZABETH | 9113 MAJOR AVE OAK LAWN IL 60453 |
| DOLAN, FRANK | 350  HARVARD ST DES PLAINES IL 60016 |
| DOLAN, FRANK | 8248 N KNIGHT AVE NILES IL 60714 |
| DOLAN, HARRY | 2614 EDINA BLVD ZION IL 60099 |
| DOLAN, HOWARD | 250 N LINDEN AV APT #77 RIALTO CA 92376 |
| DOLAN, HUNLEY | 130   CENTER CREST BLVD DAVENPORT FL 33837 |
| DOLAN, JACQUELINE | 2900   OLD ORCHARD RD DAVIE FL 33328 |
| DOLAN, JAMES | 513 COLONY  RD NEWPORT NEWS VA 23602 |
| DOLAN, JAMES | 6325 N SHERIDAN RD 1406 CHICAGO IL 60660 |
| DOLAN, JAMES | 212  W HIGH POINT TER # B B DELRAY BEACH FL 33445 |
| DOLAN, JENNIFER | 67   WEBSTER CT NEWINGTON CT 06111 |
| DOLAN, JIM | 53   GRAPEVINE LN BERLIN CT 06037 |
| DOLAN, JOHN | 925  BURNHAM CT GLENVIEW IL 60025 |
| DOLAN, JOHN | 3660 N LAKE SHORE DR 2302 CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| DOLAN, JOHN | 1723 ERIE ST APT F LONG BEACH CA 90802 |
| DOLAN, JOYCE | 8743 HANNA AV WEST HILLS CA 91304 |
| DOLAN, JUDY | 210 W NAPERVILLE RD WESTMONT IL 60559 |
| DOLAN, JULIE M | 4840 HOLLOW CORNER RD APT 422 CULVER CITY CA 90230 |
| DOLAN, JUNE F | 99  PINEHURST CT BURBANK IL 60459 |
| DOLAN, K | 3301 ISLE OF WIGHT  CT WILLIAMSBURG VA 23185 |
| DOLAN, KAYLEIGH | 8600 NW  40TH ST # 15 15 CORAL SPRINGS FL 33065 |
| DOLAN, LINDA | 462  LINDEN CIR BEECHER IL 60401 |
| DOLAN, LORI | 7200 NW  2ND AVE # 87 BOCA RATON FL 33487 |
| DOLAN, MARGE | 60  PIER DR WESTMONT IL 60559 |
| DOLAN, MARGE | 60 PIER DR 303 WESTMONT IL 60559 |
| DOLAN, MARY JEAN | 228 N COUNTY LINE RD HINSDALE IL 60521 |
| DOLAN, MEGHAN | 10 CRICKET LN AVON CT 06001-2325 |
| DOLAN, MICHAEL | 4565 N SAPPHIRE DR HOFFMAN ESTATES IL 60192 |
| DOLAN, MIKE | 24221 SUMMIT RIDGE CIR APT 30 MORENO VALLEY CA 92557 |
| DOLAN, PATRICIA | 2   BONSAI DR BOYNTON BEACH FL 33436 |
| DOLAN, PATRICK M | 64 STANISLAUS AV VENTURA CA 93004 |
| DOLAN, PETE | 1774 NW  40TH ST OAKLAND PARK FL 33309 |
| DOLAN, PHYLLIS | 7010 MOUNT VISTA RD KINGSVILLE MD 21087 |
| DOLAN, ROSE | 908 SE  13TH ST FORT LAUDERDALE FL 33316 |
| DOLAN, SCOTT | 3321 N LEAVITT ST 1 CHICAGO IL 60618 |
| DOLAN, SEAN | PO BOX 1031 WHITEMARSH VA 23183 |
| DOLAN, SHARLENE | 4529  118TH ST PLEASANT PRAIRIE WI 53158 |
| DOLAN, STEVEN | 816 SW  5TH CT # S HALLANDALE FL 33009 |
| DOLAN, THOMAS | 7824 W FORESTHILL LN PALOS HEIGHTS IL 60463 |
| DOLAN, THOMAS | 3051 NE  48TH ST # 205 FORT LAUDERDALE FL 33308 |
| DOLAN, THOMAS A | 105   MEADOWVIEW DR EAST WINDSOR CT 06088 |
| DOLAN, VALERIE | 17010 E DEVANAH ST COVINA CA 91722 |
| DOLAN, WM H | 1720  MAPLE AVE 205 EVANSTON IL 60201 |
| DOLAN,,MICHAEL | 3400   BANKS RD # 107 MARGATE FL 33063 |
| DOLANDIS, RORY | 9523   LAKE SERENA DR BOCA RATON FL 33496 |
| DOLANSKY, BEN | 114   OAKRIDGE I DEERFIELD BCH FL 33442 |
| DOLAR, NAISY | 2946 W SHERWIN AVE CHICAGO IL 60645 |
| DOLAS, NICK | 5332 N DELPHIA AVE 102 CHICAGO IL 60656 |
| DOLATOWSKI, JULIE | 1967  SHERWOOD PL WHEATON IL 60189 |
| DOLATRE, ROSEMARIE | 19911 LONDELIUS ST NORTHRIDGE CA 91324 |
| DOLBEAR, J | 5223 COLONIAL PARK LN KATY TX 77494 |
| DOLBEARE, HILARY | 4673 SW  28TH AVE FORT LAUDERDALE FL 33312 |
| DOLBERG, BERNARD | 8697  W BOCA GLADES BLVD # C BOCA RATON FL 33434 |
| DOLBY, JAMES L. | 29424 CORBIN PKWY EASTON MD 21601 |
| DOLBY, LEONA | 35  CHASE ST WESTMINSTER MD 21157 |
| DOLBY, N K | 933 EMERALD BAY LAGUNA BEACH CA 92651 |
| DOLCE, ARIS | 1758 NW  47TH ST MIAMI FL 33142 |
| DOLCE, CHRISTIANE | 2770 W DEVONSHIRE AV APT L-22 HEMET CA 92545 |
| DOLCE, ROSARIO | 8330   NADMAR AVE BOCA RATON FL 33434 |
| DOLCE, VIA | 7862 WARNER AV APT E108 HUNTINGTON BEACH CA 92647 |
| DOLCI, AMY | 18741  ASHLAND AVE HOMEWOOD IL 60430 |
| DOLCI, ANGELA | 4870 N  CITATION DR # 201 DELRAY BEACH FL 33445 |
| DOLCI, SUSAN | 16611  KAREN SPRINGS DR LOCKPORT IL 60441 |

| Claim Name | Address Information |
| --- | --- |
| DOLCIMASCOLO, KEVIN | 382  MAPLE LN ELK GROVE VILLAGE IL 60007 |
| DOLCINE, MARIE | 3079  DORSON WAY DELRAY BEACH FL 33445 |
| DOLD, GEORGE | P.O. BOX 1668 AVALON CA 90704 |
| DOLD, MEGAN | 701  UNIVERSITY PL EVANSTON IL 60201 |
| DOLDAN, JOANNA | 3650 NE  5TH AVE BOCA RATON FL 33431 |
| DOLDBERG, ROY | 708 SW  7TH AVE # A HALLANDALE FL 33009 |
| DOLDER, DIANE | 15811 FARM HILL DR ORLAND PARK IL 60462 |
| DOLDER, LAWRENCE | 53 FARLEY AVE IPSWICH MA 01938 |
| DOLDER, MARY | 640 E  MELROSE CIR FORT LAUDERDALE FL 33312 |
| DOLE, DAN | 222 E 211TH ST CARSON CA 90745 |
| DOLE, GENEVIEVE | 245 NE  8TH AVE DELRAY BEACH FL 33483 |
| DOLE, H | 215  55TH ST 312 CLARENDON HILLS IL 60514 |
| DOLE, KIM | 6338  RED HAVEN RD COLUMBIA MD 21045 |
| DOLE, LECIA | 1644 SARGENT PL LOS ANGELES CA 90026 |
| DOLECEK, | 13832 DAYTON MEADOWS CT DAYTON MD 21036 |
| DOLECK, YANGCHEN | 7240 BRIGHT AV APT M WHITTIER CA 90602 |
| DOLEEZAL, LAURA G | 1830 N CHEROKEE AV APT 508 LOS ANGELES CA 90028 |
| DOLEHIDE, RICHARD | 1029 N HONORE ST 2 CHICAGO IL 60622 |
| DOLEHIDE, ROBERT | 1405 PINE COVE CT DARIEN IL 60561 |
| DOLEMAN, MURIEL | 4724  SUMMERBRIDGE CIR LEESBURG FL 34748 |
| DOLEN, EVERETT | 12261 ROUNDWOOD RD 1508 LUTHERVILLE-TIMONIUM MD 21093 |
| DOLEN, SHERRY | 2204 STOWE CIR NAPERVILLE IL 60564 |
| DOLENGA, JASON | 2233 W LAWRENCE AVE 3 CHICAGO IL 60625 |
| DOLENGA, NANCY | 1060  PARK CIR ANNAPOLIS MD 21409 |
| DOLES, ERNEST | 1148 PELHAM WOOD RD BALTIMORE MD 21234 |
| DOLES, MARY | 6360 S MINERVA AVE   204 CHICAGO IL 60637 |
| DOLES, ROD/SUSAN | 9020 DARTMOUTH WY BUENA PARK CA 90620 |
| DOLEY, JUDITH | 5310 N  PINE ISLAND RD # B203 SUNRISE FL 33351 |
| DOLEZAL, FRANCIS | 701 ROGERS RD ROMEOVILLE IL 60446 |
| DOLEZAL, MARY | 6365 BLANCHARD CANYON RD TUJUNGA CA 91042 |
| DOLEZAL, R. | 698 NE  SPANISH RIVER BLVD # 44 BOCA RATON FL 33431 |
| DOLFI, RICHARD | 1801 S HIDALGO AV ALHAMBRA CA 91801 |
| DOLGAN, HARRIET | 850  E HORIZONS  # 305 BOYNTON BEACH FL 33435 |
| DOLGIN, FLORENCE | 260 E CHESTNUT ST   4106 CHICAGO IL 60611 |
| DOLGIN, MYRON | 8589  DREAMSIDE LN BOCA RATON FL 33496 |
| DOLGIN, STEVEN | 307 W GOEBEL DR LOMBARD IL 60148 |
| DOLGOARSHINNYKH, GAYSYAZ | 32  MALLARD LN NEWINGTON CT 06111 |
| DOLGOMNOS, AYZIK | 200  PLAZA LAS OLAS FORT LAUDERDALE FL 33301 |
| DOLGOW, RUTH | 9199  PECKY CYPRESS LN # 7C BOCA RATON FL 33428 |
| DOLHUN, ESTHER | 1520  CRAB APPLE DR RACINE WI 53405 |
| DOLHUN, MICJAEL | 19430  STONEBROOK ST FORT LAUDERDALE FL 33332 |
| DOLIN, CARRIE | 11025 KITTRIDGE ST APT 128 NORTH HOLLYWOOD CA 91606 |
| DOLIN, ELEEN | 10864 NW  8TH CT PLANTATION FL 33324 |
| DOLIN, LINDA | 10480 NW  11TH CT PLANTATION FL 33322 |
| DOLINAR, JASON | 854  CROSSLAND DR GRAYSLAKE IL 60030 |
| DOLINER, RICHELLE | 2400 NE  9TH ST # 503 FORT LAUDERDALE FL 33304 |
| DOLINKA, MARY | 8875  W VIA PRESTIGIO WEST PALM BCH FL 33411 |
| DOLINKO, LILLIAN | 427  BURGUNDY I DELRAY BEACH FL 33484 |
| DOLINKO, S | 11920 MONTANA AV APT 8 LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| DOLINSKY, EDWARD | 34   PASCAL LN # A MANCHESTER CT 06040 |
| DOLISCA, MARKEN | 416 W  BOYNTON BEACH BLVD # 9 9 BOYNTON BEACH FL 33435 |
| DOLIVA, MARCY | 27359 YOUNG DR LAGUNA NIGUEL CA 92677 |
| DOLJANIN, JENNIFER | 2944 N CYPRESS PT WADSWORTH IL 60083 |
| DOLL, ALICE | 8810 WALTHER BLVD 2224 BALTIMORE MD 21234 |
| DOLL, AMY LYNNE | 21167   VIA VENTURA BOCA RATON FL 33433 |
| DOLL, CAROL J | 117 W SPRING ST APT E LONG BEACH CA 90806 |
| DOLL, HENRY | 708 ESSEX AVE ROMEOVILLE IL 60446 |
| DOLL, JACQUELINE | 191 ROCKVIEW DR IRVINE CA 92612 |
| DOLL, JAMES | 2101 HIGHLAND DR NEWPORT BEACH CA 92660 |
| DOLL, JOSEPH | 2100 N  ATLANTIC AVE # 301 COCOA BEACH FL 32931 |
| DOLL, JOSEPH | 2616  GLASGOW ST JOLIET IL 60435 |
| DOLL, LAURIE | 200 W HILL ST 3 CHICAGO IL 60610 |
| DOLL, LAWRENCE | 2400 S FINLEY RD 440 LOMBARD IL 60148 |
| DOLL, LISA | 18339 GLENBURN AV TORRANCE CA 90504 |
| DOLL, MRS MAXINE | 2004 E 5TH ST ONTARIO CA 91764 |
| DOLL, ROBERT | 302 FOXHILL CT DEBARY FL 32713 |
| DOLL, TWILA | 450 N SOLDANO AV APT 283 AZUSA CA 91702 |
| DOLL, WILLIAM | 4103 W  SAILBOAT DR COOPER CITY FL 33026 |
| DOLLAHAN, LESLIE | 3843 N SIERRA WY SAN BERNARDINO CA 92405 |
| DOLLAHAN, MARY | 1371 S  OCEAN BLVD # 904 904 POMPANO BCH FL 33062 |
| DOLLAHAN, MAX | 3535   BROKENWOODS DR # 104 CORAL SPRINGS FL 33065 |
| DOLLAR SMART | 3191 N STATE ROAD 7 MARGATE FL 33063-7007 |
| DOLLAR, JOHN | 817 E MAIN ST STREATOR IL 61364 |
| DOLLAR, KATE E | 8126 WOOLBURN DR HUNTINGTON BEACH CA 92646 |
| DOLLAR, POPPON | 6715 S MARSHFIELD AVE CHICAGO IL 60636 |
| DOLLARD, DORIANNE | 3047   VERDMONT LN WEST PALM BCH FL 33414 |
| DOLLARD, KAREN | 6532 CORALEE AV ARCADIA CA 91007 |
| DOLLARD, RITA | 5329  MAIN ST 506 DOWNERS GROVE IL 60515 |
| DOLLARD, ROBYN | 21914   OLD BRIDGE TRL BOCA RATON FL 33428 |
| DOLLASE, G | 1103 LA CADENA AV ARCADIA CA 91007 |
| DOLLDUEF, LISSED | 4800 NW  27TH WAY TAMARAC FL 33309 |
| DOLLE, DENISE | 5523  WILLYS AVE BALTIMORE MD 21227 |
| DOLLE, GEORGE J. | 102 HAMMOND ST CENTREVILLE MD 21617 |
| DOLLE, MARK | 508  ACADEMY AVE OWINGS MILLS MD 21117 |
| DOLLENGER, MARY | 6505   WILEY ST HOLLYWOOD FL 33023 |
| DOLLENS, CAROL | 2043   ISLAND BROOK LN ORLANDO FL 32824 |
| DOLLERANA, MICHELLE | 2421 BLACKPINE PL ONTARIO CA 91761 |
| DOLLERY, PHIL | 5673 COLUMBIA RD 302 COLUMBIA MD 21044 |
| DOLLET, LORAYNE | 100 E BELLEVUE PL 28E CHICAGO IL 60611 |
| DOLLIE, WOERNER | 3470   FOREST DR KISSIMMEE FL 34746 |
| DOLLING, JAN | 5680   SHEFFIELD PL MELBOURNE FL 32940 |
| DOLLINGER, BETH | 563 NW  157TH AVE PEMBROKE PINES FL 33028 |
| DOLLINGER, CICILE | 26665 SEAGULL WY APT 215 MALIBU CA 90265 |
| DOLLINGER, JOYCE | 704 NE  26TH AVE HALLANDALE FL 33009 |
| DOLLINS, MARK | 4721  WALLBANK AVE DOWNERS GROVE IL 60515 |
| DOLLINS, SARAH | 628 BLUEGRASS ST SIMI VALLEY CA 93065 |
| DOLLISON, JAMES | 1212 WESTCHESTER PL LOS ANGELES CA 90019 |
| DOLLISON, MONICA | 3441 GLORIA DR NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
|------------|---------------------|
| DOLLISON, RAINA | 1502 E 111TH ST APT 481 LOS ANGELES CA 90059 |
| DOLLY, WYSS | 107 PYRACANTHA LN LEESBURG FL 34748 |
| DOLMAGE, DARRELL | 7820 N WILLIAM ST MORRIS IL 60450 |
| DOLMAGE, JOHN | 8915 E GUADALUPE RD APT 1186 MESA CA 85212 |
| DOLMAN, BRYNLEY T | 10306 160TH AVE BRISTOL WI 53104 |
| DOLMAN, DEBORAH K | 9147  LINCOLN AVE BROOKFIELD IL 60513 |
| DOLMAN, IDA | 745   NORMANDY P DELRAY BEACH FL 33484 |
| DOLMAN, JOAN A | 602 N CHICAGO AVE ROCKFORD IL 61107 |
| DOLMAN, MARK | 1954 1/2 LEMOYNE ST LOS ANGELES CA 90026 |
| DOLMAN, ROBERT | 803 NOWITA PL VENICE CA 90291 |
| DOLMER, LINDA | 609  ORCHARD LN BEECHER IL 60401 |
| DOLNEY, THEODORE | 1235 S LOARA ST APT 7 ANAHEIM CA 92802 |
| DOLNICK, BERNARD | 2372 FLORENCITA DR APT 11 MONTROSE CA 91020 |
| DOLNICK, FLORENCE | 2801 OLD GLENVIEW RD    337 WILMETTE IL 60091 |
| DOLORES COBB | 351 NE  19TH PL # K102 WILTON MANORS FL 33305 |
| DOLORES FRANKLIN | 129 SW  11TH AVE DELRAY BEACH FL 33444 |
| DOLORES, ALLARD | 14706  TULLAMORE LOOP WINTER GARDEN FL 34787 |
| DOLORES, BENNETT | 139  CLUB VILLAS LN KISSIMMEE FL 34744 |
| DOLORES, CHAD | 17950 LASSEN ST APT 10 NORTHRIDGE CA 91330 |
| DOLORES, COLWELL | 1501 W  COMMERCE AVE # 159 HAINES CITY FL 33844 |
| DOLORES, DISHMAN | 1099  CLAY ST # 904 WINTER PARK FL 32789 |
| DOLORES, FABER | 9652  CRENSHAW CIR CLERMONT FL 34711 |
| DOLORES, GRANADOS | 9615 HOMEBROOK ST PICO RIVERA CA 90660 |
| DOLORES, HANRETTA | 350  KINGSLAKE DR DEBARY FL 32713 |
| DOLORES, HARMON | 2420 LAKE VISTA CT # 4-200 CASSELBERRY FL 32707 |
| DOLORES, IRIZARRY | 4   HARBOR OAKS DR FRUITLAND PARK FL 34731 |
| DOLORES, JAMES | 5300 W  IRLO BRONSON MEMORIAL HWY # 672 KISSIMMEE FL 34746 |
| DOLORES, LUCILA | 11919 COURTLEIGH DR APT 5 LOS ANGELES CA 90066 |
| DOLORES, STILLMAN | 1405  MAJESTIC OAK DR APOPKA FL 32712 |
| DOLORES, STROUD | 28229  COUNTY ROAD 33  # E23 LEESBURG FL 34748 |
| DOLORES, VANDERPOL | 4898  STARLINE DR SAINT CLOUD FL 34771 |
| DOLORES, VICKERS | 640  JASMINE RD ALTAMONTE SPRINGS FL 32701 |
| DOLORES, VILLALTA | 9791  HOLLYHILL DR ORLANDO FL 32824 |
| DOLORES, WAGNER | 534  LAKE DR TITUSVILLE FL 32780 |
| DOLORES, WALKER | 1821  DORA AVE # 257 TAVARES FL 32778 |
| DOLORES, WOLFE | 767  PLANTATION DR TITUSVILLE FL 32780 |
| DOLORES, ZUPANCIC | 32143  PINE RD EUSTIS FL 32736 |
| DOLORES, ZWICKER | 955  NE VANGI LN PALM BAY FL 32905 |
| DOLPH, DEANNA | 26506 SEDONA DR VALENCIA CA 91354 |
| DOLPH, HELEN | 10  SHERWOOD TER OLD SAYBROOK CT 06475 |
| DOLPHIN, EBONY | 19119 VICTORY BLVD APT 262 RESEDA CA 91335 |
| DOLPHIN, MAC | 2410 HILL LN REDONDO BEACH CA 90278 |
| DOLPHIN, PATRICK | 3920 N SEELEY AVE 2ND CHICAGO IL 60618 |
| DOLPHIN, STEVEN | 7918 RAINBOW CIR HUNTINGTON BEACH CA 92648 |
| DOLS, MARY BETH | 328 STEVENSON LN A2 BALTIMORE MD 21204 |
| DOLVE, PATEL | 1218 W VALENCIA DR APT A FULLERTON CA 92833 |
| DOLVY, SHERMAN | 1379 MARKET ST DENTON MD 21629 |
| DOLYAK, CRAIG | 455  JINNY HILL RD CHESHIRE CT 06410 |
| DOLZ, HANS | 469 INVERWAY INVERNESS IL 60067 |

| Claim Name | Address Information |
|---|---|
| DOLZINE, THERODORE | 412 ROCK RUN PLACE HAVRE DE GRACE MD 21078 |
| DOM, AUN | 604 CHERRY AV APT 203 LONG BEACH CA 90802 |
| DOM, COMMESSO | 930   ARABIAN AVE WINTER SPRINGS FL 32708 |
| DOMA WINDOW WORLD | 1209 POTRERO AVE EL MONTE CA 91733 |
| DOMA, L. | PO BOX 65916 LOS ANGELES CA 90065 |
| DOMACENA, JACK | 1637 E ALBREDA ST CARSON CA 90745 |
| DOMADIA, CHETANLENMAA | 1851 BUYERS ST APT 15 SIMI VALLEY CA 93063 |
| DOMAGAL, MILDRED | 1725 35TH ST 2109 OAK BROOK IL 60523 |
| DOMAGALA, AMY | 2735   AMLI DR 2121 AURORA IL 60502 |
| DOMAGALSKI, KATHLEEN | 3535 S HAMILTON AVE 1R CHICAGO IL 60609 |
| DOMAGAS, ERLINDA | 6204 N FAIRFIELD AVE 1E CHICAGO IL 60659 |
| DOMAINQUE, KARA | 89   HOLLISTER ST MANCHESTER CT 06042 |
| DOMAN, BEVERLY | 7832 AGNEW AV LOS ANGELES CA 90045 |
| DOMAN, GREG | 1450 TURKEY TRL INVERNESS IL 60067 |
| DOMAN, JAMES | 5300   WASHINGTON ST # N316 HOLLYWOOD FL 33021 |
| DOMAN, JAMESON | 2019 N FARWELL AVE 313 MILWAUKEE WI 53202 |
| DOMANCHUK, DENNIS | 6463 N NORTHWEST HWY 302 CHICAGO IL 60631 |
| DOMANGUE, HAZEL | 1380 E HYDE PARK BLVD 714 CHICAGO IL 60615 |
| DOMANSKA, CZESLAWA | 49   OAKLAND AVE FARMINGTON CT 06032 |
| DOMANSKI, SILVIA | 3201 PASEO DEL CAMPO PALOS VERDES ESTATES CA 90274 |
| DOMANSZKY, PAUL | 2225   MONARCH ST BOURBONNAIS IL 60914 |
| DOMANTAY**, LYDIA | 2704 W LINCOLN AV ANAHEIM CA 92801 |
| DOMANTAY, NANTINIO | 1220 S LINCOLN AVE PARK RIDGE IL 60068 |
| DOMANTAY, STEVE | 711   HOOVER DR CAROL STREAM IL 60188 |
| DOMANY, NICOLE N.I.E. | 3960 NW  34TH WAY LAUDERDALE LKS FL 33309 |
| DOMARIC, JENINA | 545 GLENROCK AV APT 403 LOS ANGELES CA 90024 |
| DOMAS, GEORGE A | 1825 S PRAIRIE PKY CHICAGO IL 60616 |
| DOMASH, ALLAN | 6851   CHIMERE TER BOYNTON BEACH FL 33437 |
| DOMASH, MIRIAM | 3800 S  OCEAN DR # 911 911 HOLLYWOOD FL 33019 |
| DOMBAULD, TYLER | 500 SILVER CANYON WY BREA CA 92821 |
| DOMBECK, STANLEY | 68   JEFFREY DR EAST HARTFORD CT 06118 |
| DOMBEK, EVELYNE | 9612 S TRIPP AVE OAK LAWN IL 60453 |
| DOMBEK, JACKLYN | 2609   SIERA AVE PLAINFIELD IL 60586 |
| DOMBEK, LOUISE | 4229 ROSEWOOD CT WILLIAMSBURG VA 23188 |
| DOMBKOWSKI, HALINA | 242 BELRIDGE RD NEW BRITAIN CT 06053-1012 |
| DOMBKOWSKI, JEAN | 84   ALLERTON DR SCHAUMBURG IL 60194 |
| DOMBORU, JASON | 9520 NW  25TH ST SUNRISE FL 33322 |
| DOMBRAUCKAS, JILL | 3308 N RACINE AVE 1 CHICAGO IL 60657 |
| DOMBROCK, HEIDI | 2519 COOL SPRING RD BELAIR MD 21015 |
| DOMBROFSKY, GAIL | 54   MARKHAM C DEERFIELD BCH FL 33442 |
| DOMBROSKI, DOREEN | 1173 S FORUMS CT 2A WHEELING IL 60090 |
| DOMBROSKI, FRANK | 20   SCOTT RD PROSPECT CT 06712 |
| DOMBROSKI, PAUL | 6121 SW  42ND CT DAVIE FL 33314 |
| DOMBROSKI, PAUL | 4343 E LIVE OAK AV APT C32 ARCADIA CA 91006 |
| DOMBROSKI, RAYMOND | 23625 CANERWELL ST NEWHALL CA 91321 |
| DOMBROSKI, STEPHEN | 7502   FORDHAM LN PLAINFIELD IL 60586 |
| DOMBROSKI, ZYGMUND | 186 AMES HOLLOW RD PORTLAND CT 06480-1225 |
| DOMBROSSKI | 450   GAYLE DR LINTHICUM HEIGHTS MD 21090 |
| DOMBROW, BEA | 55 S VAIL AVE 1003 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| DOMBROWIAK, LAUREN, ISU | 703 E GROVE ST    1 BLOOMINGTON IL 61701 |
| DOMBROWSKI, CONNIE J | 9001 OWENSMOUTH AV APT 35 CANOGA PARK CA 91304 |
| DOMBROWSKI, DONNA | 73 STRAWBERRY ST LISBON CT 06351-2837 |
| DOMBROWSKI, ESTHER | 581  SUNDANCE DR BOLINGBROOK IL 60440 |
| DOMBROWSKI, J | 500 SILVER CANYON WY BREA CA 92821 |
| DOMBROWSKI, JOE | 875 N MILWAUKEE AVE 1W CHICAGO IL 60642 |
| DOMBROWSKI, KATHY | 6702 CLOVERLY AV ARCADIA CA 91007 |
| DOMBROWSKI, KIM | 326 MARTINDALE LN FOREST HILL MD 21050 |
| DOMBROWSKI, RICHARD | 12762  EAGLE RIDGE LN HUNTLEY IL 60142 |
| DOMBROWSKI, ROBERT | 714 N WHITCOMB DR PALATINE IL 60074 |
| DOMBROWSKI, ROXANNE | 21    WILDWOOD LN EAST HAMPTON CT 06424 |
| DOMBROWSKI, T | 122 S CLIFTON AVE PARK RIDGE IL 60068 |
| DOMBROWSKY, MADONNA | 111 CLUBSIDE DR TANEYTOWN MD 21787 |
| DOMBY, C | 8600 SASSAFRAS CT COLUMBIA MD 21046 |
| DOMBYOWSKI, THOMAS | 920 W SHERIDAN RD 404 CHICAGO IL 60613 |
| DOMDAY, ANTHONY | 1409 VALLEY RD TAMAQUA PA 18252 |
| DOME, ERIC | 311    6TH ST JUPITER FL 33458 |
| DOME, IOSIF | 5008 N DRAKE AVE CHICAGO IL 60625 |
| DOME, MARGARET | 585  STOUGH CIR WILMINGTON IL 60481 |
| DOME, MS LORRAINE | 25104 1/2 MALIBU RD MALIBU CA 90265 |
| DOMEAN, CHRISTIAN | 367 S  FEDERAL HWY # C325 DEERFIELD BCH FL 33441 |
| DOMEK, DAN | 905 S ARDMORE AVE ADDISON IL 60101 |
| DOMEL, ROBERT | 38792 N HICKORY ST LAKE VILLA IL 60046 |
| DOMENDEN, ERIC | 24524 ISLAND AV CARSON CA 90745 |
| DOMENECH, WILLIAM | 3908 W GRAND AVE 2 CHICAGO IL 60651 |
| DOMENIC, GABE | 218 S LINCOLN AV APT 107 CORONA CA 92882 |
| DOMENICA, ADELLE | 10102 CRAILET DR HUNTINGTON BEACH CA 92646 |
| DOMENICI, JANE | 163 S POTOMAC ST HAGERSTOWN MD 21740 |
| DOMENICO, DI N | 18020 RANCHO ST ENCINO CA 91316 |
| DOMENITZ, JAN | 4804    KUMQUAT DR TAMARAC FL 33319 |
| DOMER, PETER | 6851 N CHERRY LN LINCOLNWOOD IL 60712 |
| DOMER, SCOTT | 2511 W NORTH AVE 3 CHICAGO IL 60647 |
| DOMESMIN, FLORE | 3196    ORANGE ST BOYNTON BEACH FL 33435 |
| DOMEYER, ERIC | 25515 HOUSMAN PL STEVENSON RANCH CA 91381 |
| DOMFROWIK, STANLEY | 72    HUDSON ST BERLIN CT 06037 |
| DOMI, A | 923 FOXBORO DR NEWPORT NEWS VA 23602 |
| DOMICO, BONNIE | 3308    GRACE RD BALTIMORE MD 21219 |
| DOMIGUEZ, ROSARIO | 16026 ROWLAND ST APT 2 LA PUENTE CA 91744 |
| DOMIJANCIC, LOUIS | 1106 W IOWA ST GLENWOOD IL 60425 |
| DOMIN, STEPHANIE | 1372  110TH ST PLEASANT PRAIRIE WI 53158 |
| DOMIN, DEBORAH | 22198    BELLA LAGO DR # 1123 BOCA RATON FL 33433 |
| DOMIN, DON | 321  CARDINAL DR BLOOMINGDALE IL 60108 |
| DOMIN, MICHELLE | 1311  MAPLE AVE BERWYN IL 60402 |
| DOMINA, JOHN | 28212 CLEMENTINE DR SANTA CLARITA CA 91350 |
| DOMINA, LISA | 27    BELAIRE CIR WINDSOR LOCKS CT 06096 |
| DOMINCIK DISTERHAFT DC# 431985 | PO BOX 718501 MOOREHAVEN FL 33471 |
| DOMINEK, JOSEPH | 13222 S OAK RIDGE TRL 2A PALOS HEIGHTS IL 60463 |
| DOMINELLO, MATTHEW SR | 7    BALDWIN AVE MERIDEN CT 06450 |
| DOMINES, JEAN | 2926 ROUNSEVEL TER LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
| --- | --- |
| DOMINES, S. | 820 SW  20TH ST BOCA RATON FL 33486 |
| DOMINETTA, AMY | 2510 E 5TH ST LONG BEACH CA 90814 |
| DOMINGA, PENA | 5214 N  ORANGE AVE WINTER PARK FL 32792 |
| DOMINGA, SUAREZ | 927   LOVINGTON DR DELTONA FL 32738 |
| DOMINGES, JOSE | 3418 HOPE ST HUNTINGTON PARK CA 90255 |
| DOMINGEZ, LEON | 3109 LEMON ST RIVERSIDE CA 92501 |
| DOMINGGEZ, AMBER | 431 E CHERRY AV MONROVIA CA 91016 |
| DOMINGKO D SALADIER | 3917 STRAWBERRY PLAINS  RD WILLIAMSBURG VA 23188 |
| DOMINGO, ALAN | 1455 MACHADO ST OCEANSIDE CA 92054 |
| DOMINGO, ALVAREZ | 7722   CLEMENTINE WAY ORLANDO FL 32819 |
| DOMINGO, JACINTO M | 901 KODAK DR APT 9 LOS ANGELES CA 90026 |
| DOMINGO, JEFF | 47070 ELISABETH DR INDIO CA 92201 |
| DOMINGO, JOSE | 1426 S  M ST LAKE WORTH FL 33460 |
| DOMINGO, MARIA | 5054 N ASHLAND AVE CHICAGO IL 60640 |
| DOMINGO, MAXIMINO | 9012 LA CROSSE AVE SKOKIE IL 60077 |
| DOMINGO, MERYL JANE | 1512 E HERRING AV WEST COVINA CA 91791 |
| DOMINGO, RAYMOND | 3421   COMMODORE CT WEST PALM BCH FL 33411 |
| DOMINGO, REY | 736 GRANADA ST GLENDALE CA 91205 |
| DOMINGREZ, ALICIA | 687 N GRAND AV APT 687 LONG BEACH CA 90814 |
| DOMINGUE, DARLENE | 681 HOLLOMON DR HAMPTON VA 23666 |
| DOMINGUE, TOMMY | 8731 ADAH ST GARDEN GROVE CA 92841 |
| DOMINGUES, MATTHEW | 80 BEACONSDALE  LN NEWPORT NEWS VA 23601 |
| DOMINGUES, MS LILA | 372 COLUMBIA AV LOS ANGELES CA 90017 |
| DOMINGUEZ SR, CRUZ | 12511 SUNSWEPT AV APT 1 GARDEN GROVE CA 92843 |
| DOMINGUEZ, ALBERT | 1114 ASPEN ST CORONA CA 92879 |
| DOMINGUEZ, ALBERTO | 5259 N 87TH ST MILWAUKEE WI 53225 |
| DOMINGUEZ, ALBERTO | 10125 DOROTHY AV SOUTH GATE CA 90280 |
| DOMINGUEZ, AMBER | 708 N LARIMORE AV LA PUENTE CA 91744 |
| DOMINGUEZ, ANABEL | 12920 DALEWOOD ST APT 42 BALDWIN PARK CA 91706 |
| DOMINGUEZ, ANDREW | 4726  TREVOR CIR 1 ROCKFORD IL 61109 |
| DOMINGUEZ, ANNA | 8407 FONTANA ST DOWNEY CA 90241 |
| DOMINGUEZ, ANNA | 6313 HAMILTON CT CHINO CA 91710 |
| DOMINGUEZ, ARMANDO | 401 W LA VETA AV ORANGE CA 92866 |
| DOMINGUEZ, ARMIDA | 151  BAYVIEW RD ELGIN IL 60123 |
| DOMINGUEZ, ARTHUR | 1217 3/8 N EL CENTRO AV LOS ANGELES CA 90038 |
| DOMINGUEZ, ASSENET VALDEZ | 12647 1/2 LAKEWOOD BLVD DOWNEY CA 90242 |
| DOMINGUEZ, AUGIE | 2704 TILDEN AV LOS ANGELES CA 90064 |
| DOMINGUEZ, AURORA | 8407 OTIS ST APT C SOUTH GATE CA 90280 |
| DOMINGUEZ, BENITO | 704 W 1ST AV APT 6 LA HABRA CA 90631 |
| DOMINGUEZ, BERNARDO | 492   STELLA ST 1 ELGIN IL 60120 |
| DOMINGUEZ, BERNARDO | 1444 N SAGE AV RIALTO CA 92376 |
| DOMINGUEZ, BERTHA | 7640 DANBY AV WHITTIER CA 90606 |
| DOMINGUEZ, BETTY | 3047 E 65TH ST LONG BEACH CA 90805 |
| DOMINGUEZ, BOBBY | 972 SARAH WY ANAHEIM CA 92805 |
| DOMINGUEZ, CARLOS | 11035   LEGACY BLVD # 305 PALM BEACH GARDENS FL 33410 |
| DOMINGUEZ, CARLOS | 11832 STUDEBAKER RD NORWALK CA 90650 |
| DOMINGUEZ, CHRISTIAN | 700 S WILLIAMSON AV APT 4 LOS ANGELES CA 90022 |
| DOMINGUEZ, CRYSTAL | 723 VIA ALTAMIRA MONTEBELLO CA 90640 |
| DOMINGUEZ, DALIA | 622 N ARDEN BLVD LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| DOMINGUEZ, DAVID | 7033 NORWALK BLVD WHITTIER CA 90606 |
| DOMINGUEZ, DELIA | 19716 TOTILA WY TRABUCO CANYON CA 92679 |
| DOMINGUEZ, DELIA | 400 S REDWOOD PL ANAHEIM CA 92806 |
| DOMINGUEZ, DOLORES | 4021 N FOXDALE AV COVINA CA 91722 |
| DOMINGUEZ, DOMITILA | 3427 FLETCHER DR APT 214 LOS ANGELES CA 90065 |
| DOMINGUEZ, DON | 8382 HILLHEAD CIR HUNTINGTON BEACH CA 92646 |
| DOMINGUEZ, DORIS | 3131 EAGLE ROCK BLVD APT 4 LOS ANGELES CA 90065 |
| DOMINGUEZ, EDGAR | 101 W RIVERDALE AV APT 14 ORANGE CA 92865 |
| DOMINGUEZ, ELFREDA | 7900 RESEDA BLVD APT 313 RESEDA CA 91335 |
| DOMINGUEZ, ELIZABETH | 5205 IRVINGTON PL LOS ANGELES CA 90042 |
| DOMINGUEZ, EMMA | 100 S INDIAN HILL BLVD APT 232 CLAREMONT CA 91711 |
| DOMINGUEZ, ENRIQUETA | 551 W 45TH ST APT 3/4 LOS ANGELES CA 90037 |
| DOMINGUEZ, ERNESTINA | 419 ROOSEVELT AV APT C MONTEBELLO CA 90640 |
| DOMINGUEZ, EVA | 641 S DUNCAN AV LOS ANGELES CA 90022 |
| DOMINGUEZ, FASHIONETTE | 709 W RAMONA RD ALHAMBRA CA 91803 |
| DOMINGUEZ, FRANK | 10244 WALNUT ST BELLFLOWER CA 90706 |
| DOMINGUEZ, G. | 4936 W SAINT PAUL AVE CHICAGO IL 60639 |
| DOMINGUEZ, GLADYS | 1475 ELIZABETH ST GLENDALE HEIGHTS IL 60139 |
| DOMINGUEZ, GRACIE | 6151  SOUTHRIDGE DR PLAINFIELD IL 60586 |
| DOMINGUEZ, HENRY | 4101 PARAMOUNT BLVD APT 83 PICO RIVERA CA 90660 |
| DOMINGUEZ, IRVIN | 3832 MAPLE AV LOS ANGELES CA 90011 |
| DOMINGUEZ, ISABEL | 17805 PINE ST HESPERIA CA 92345 |
| DOMINGUEZ, JAINE | 5447 NORWALK BLVD APT 10 WHITTIER CA 90601 |
| DOMINGUEZ, JAVIER | 11311 TAMPA AV APT 13 NORTHRIDGE CA 91326 |
| DOMINGUEZ, JENNIFER | 673 JACKMAN AV SYLMAR CA 91342 |
| DOMINGUEZ, JENNY | 10330 WESTERN AV DOWNEY CA 90241 |
| DOMINGUEZ, JERRY | 2507 LEE AV ARCADIA CA 91006 |
| DOMINGUEZ, JESSE | 1802 W 85TH AVE I242 MERRILLVILLE IN 46410 |
| DOMINGUEZ, JESUS | 3855 STOBBS WY APT 3 RIVERSIDE CA 92509 |
| DOMINGUEZ, JOHN | 4500 N  FLAGLER DR # B2 WEST PALM BCH FL 33407 |
| DOMINGUEZ, JORGE | 11045 MINES BLVD WHITTIER CA 90606 |
| DOMINGUEZ, JORGE | 38684 159TH ST E PALMDALE CA 93591 |
| DOMINGUEZ, JOSE | 165 CEDAR TURN LONG BEACH CA 90805 |
| DOMINGUEZ, JOSE | 15863 ATHOL ST FONTANA CA 92335 |
| DOMINGUEZ, JOSEFINA | 601 2ND ST HARVARD IL 60033 |
| DOMINGUEZ, JOSEPH | 2998  E SUNRISE LAKES DR # 411 411 SUNRISE FL 33322 |
| DOMINGUEZ, JOSUE | 3223 E 2ND ST LOS ANGELES CA 90063 |
| DOMINGUEZ, JUAN | 1472 E 23RD ST LOS ANGELES CA 90011 |
| DOMINGUEZ, JUAN | 11138 LINDBLADE ST CULVER CITY CA 90230 |
| DOMINGUEZ, JULIAN | 1821 DAWN RIDGE CT PALMDALE CA 93551 |
| DOMINGUEZ, KATHY | 1830 SAN DIEGO AV WEST COVINA CA 91790 |
| DOMINGUEZ, LENORA | 8602 REICHLING LN PICO RIVERA CA 90660 |
| DOMINGUEZ, LESLIE | 856 W NELSON ST 1606 CHICAGO IL 60657 |
| DOMINGUEZ, LETICIA | 5147 RANGEVIEW AV LOS ANGELES CA 90042 |
| DOMINGUEZ, LILIBED RAMIREZ | 315 S NEWHOPE ST APT 217 SANTA ANA CA 92704 |
| DOMINGUEZ, LINDA | 16128 ATGLEN ST HACIENDA HEIGHTS CA 91745 |
| DOMINGUEZ, LUCY | 1800 WESTCHESTER BLVD WESTCHESTER IL 60154 |
| DOMINGUEZ, LUPE | 5834 S TROY ST CHICAGO IL 60629 |
| DOMINGUEZ, LUPE | 17061 SW  36TH CT MIRAMAR FL 33027 |

| Claim Name | Address Information |
|---|---|
| DOMINGUEZ, LUPE | 2383 GAIL DR RIVERSIDE CA 92509 |
| DOMINGUEZ, MAGALI | 210 NW  9TH ST BOCA RATON FL 33432 |
| DOMINGUEZ, MANUEL | 25399 THE OLD RD APT 18/202 STEVENSON RANCH CA 91381 |
| DOMINGUEZ, MARGARITA | 956 S MOTT ST LOS ANGELES CA 90023 |
| DOMINGUEZ, MARIA | 314 PILGRIMS PATH 1413 GURNEE IL 60031 |
| DOMINGUEZ, MARIA | 1541 S 60TH CT 2 CICERO IL 60804 |
| DOMINGUEZ, MARIA | 10026 LEMONA AV MISSION HILLS CA 91345 |
| DOMINGUEZ, MARIA | 11440 1/2 HERB ST SOUTH EL MONTE CA 91733 |
| DOMINGUEZ, MARIA | 32640 SILVER MAPLE LN LAKE ELSINORE CA 92530 |
| DOMINGUEZ, MARIBEL | 4442 BURNS AV LOS ANGELES CA 90029 |
| DOMINGUEZ, MARIBEL | 13169 EMERY AV BALDWIN PARK CA 91706 |
| DOMINGUEZ, MARIO | 12835 10TH ST APT 97 CHINO CA 91710 |
| DOMINGUEZ, MARISA | 95 NW  98TH TER PLANTATION FL 33324 |
| DOMINGUEZ, MARK A | 311 E RALSTON AV SAN BERNARDINO CA 92404 |
| DOMINGUEZ, MARLENE | 727 N ARDMORE AV LOS ANGELES CA 90029 |
| DOMINGUEZ, MARTHA | 13200 DOTY AV APT 305 HAWTHORNE CA 90250 |
| DOMINGUEZ, MICHAEL | 14614 LIBRA DR LA MIRADA CA 90638 |
| DOMINGUEZ, MONICA PARAJA | 3412 TULANE AV LONG BEACH CA 90808 |
| DOMINGUEZ, MRS. BASILIO | 1820 PINE AV APT 1 LONG BEACH CA 90806 |
| DOMINGUEZ, MS. DEBBIE | 6509 SAN MIGUEL ST PARAMOUNT CA 90723 |
| DOMINGUEZ, NICANOR | 3487 GRANDMORE AVE GURNEE IL 60031 |
| DOMINGUEZ, NORMA | 6905 ETIWANDA AV APT 223 RESEDA CA 91335 |
| DOMINGUEZ, OLGA | 9534 SWINTON AV APT AV NORTH HILLS CA 91343 |
| DOMINGUEZ, P.M. | 4217 CARLIN AV APT 14 LYNWOOD CA 90262 |
| DOMINGUEZ, PAOLA | 2330 NW  72ND AVE # C104 SUNRISE FL 33313 |
| DOMINGUEZ, PAT | 1819 CLARENCE AVE BERWYN IL 60402 |
| DOMINGUEZ, PAULA | 7701  LINDER AVE BURBANK IL 60459 |
| DOMINGUEZ, PETER | 4507 LEATA LN LA CANADA FLINTRIDGE CA 91011 |
| DOMINGUEZ, RALPH | 13304 MINEOLA ST ARLETA CA 91331 |
| DOMINGUEZ, RAMIRO | 7540 BRISTOL LN 3 HANOVER PARK IL 60133 |
| DOMINGUEZ, RANDY | P.O. BOX 3434 SAN DIMAS CA 91773 |
| DOMINGUEZ, RAQUEL | 665 W ALTADENA DR APT 41 ALTADENA CA 91001 |
| DOMINGUEZ, RAUL | 3210 S HOYNE AVE CHICAGO IL 60608 |
| DOMINGUEZ, RAUL | 6442 S KEELER AVE CHICAGO IL 60629 |
| DOMINGUEZ, REBECCA | 2928 VAN BUREN PL LOS ANGELES CA 90007 |
| DOMINGUEZ, REYNA | 1725 W 11TH ST SANTA ANA CA 92703 |
| DOMINGUEZ, RICHARD A | 4649 1/2 CESAR E CHAVEZ AV LOS ANGELES CA 90022 |
| DOMINGUEZ, ROSA | 3019 S TRUMBULL AVE CHICAGO IL 60623 |
| DOMINGUEZ, ROSA | 3148 GARDEN AV LOS ANGELES CA 90039 |
| DOMINGUEZ, ROSA | 1201 ESCALON DR OXNARD CA 93035 |
| DOMINGUEZ, ROSIE | 601 N BONNIE BRAE ST LOS ANGELES CA 90026 |
| DOMINGUEZ, SANDRA | 40 WILLIAMS WAY TOLLAND CT 06084-2531 |
| DOMINGUEZ, SARA | 45 SE  13TH ST # B2 BOCA RATON FL 33432 |
| DOMINGUEZ, SERGIO | 14000 MYSTIC ST WHITTIER CA 90604 |
| DOMINGUEZ, SERGIO | 2212 W MERCED AV WEST COVINA CA 91790 |
| DOMINGUEZ, SONIA | 2802 S SAINT LOUIS AVE BASM CHICAGO IL 60623 |
| DOMINGUEZ, STACEY | 827 WORKMAN MILL RD WHITTIER CA 90601 |
| DOMINGUEZ, STEPHANIE | 8518 HARGIS ST LOS ANGELES CA 90034 |
| DOMINGUEZ, STEVE | 2246 S BON VIEW AV ONTARIO CA 91761 |

| Claim Name | Address Information |
| --- | --- |
| DOMINGUEZ, STEVEN | 1122 SOHO CT CROFTON MD 21114 |
| DOMINGUEZ, TERESA | 3943 N LAWNDALE AVE 2ND CHICAGO IL 60618 |
| DOMINGUEZ, THELMA | 8180 MANITOBA ST APT 102 PLAYA DEL REY CA 90293 |
| DOMINGUEZ, THERESA | 1869 TIPPERARY LN NEWBURY PARK CA 91320 |
| DOMINGUEZ, TIM | 2205 LAURELWOOD DR THOUSAND OAKS CA 91362 |
| DOMINGUEZ, VERONICA | 20519 CATALINA ST TORRANCE CA 90502 |
| DOMINGUEZ, VERONICA | 1621 W RIALTO AV APT 119 FONTANA CA 92335 |
| DOMINGUEZ, VINCENT | 7771 ARROYO VISTA AV RANCHO CUCAMONGA CA 91730 |
| DOMINGUEZ, WILLIAM | 14711 ZINNIA CT CANYON COUNTRY CA 91387 |
| DOMINGUEZ, YOLANDA | 1353 1/2 ALLESANDRO ST LOS ANGELES CA 90026 |
| DOMINGUEZ, YOLANDA | 112 E GLENDON WY ALHAMBRA CA 91801 |
| DOMINI, MEAKEBA | 10750 KIAVAN RD APPLE VALLEY CA 92308 |
| DOMINIANNI, PHYLLIS | 4075  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DOMINIC, AVERSA | 7030 BANK ST BALTIMORE MD 21224 |
| DOMINIC, DEGRANDS | 106   PLANTATION DR # 439 TITUSVILLE FL 32780 |
| DOMINIC, DOLCE | 1761 NW  46TH AVE # D201 D201 LAUDERHILL FL 33313 |
| DOMINIC, ROSEMARY | 72750 CACTUS CT APT B PALM DESERT CA 92260 |
| DOMINICAN, SISTERS | 2541 N FOREST AV SANTA ANA CA 92706 |
| DOMINICE, JUDY | 429 WILD HORSE LN NORCO CA 92860 |
| DOMINICI, DENISE | 621 POPLAR AVE ROMEOVILLE IL 60446 |
| DOMINICIS, GAYLE | 5145  BRIDLEWOOD LN LONG GROVE IL 60047 |
| DOMINICIS, MORAIMA | 5719 NW  81ST AVE TAMARAC FL 33321 |
| DOMINICK, ANDREASSI | 8700 NW  11TH ST PEMBROKE PINES FL 33024 |
| DOMINICK, ANTHONY | 6609 MYRA AV BUENA PARK CA 90620 |
| DOMINICK, BRENDAN | 6217 S NATCHEZ AVE CHICAGO IL 60638 |
| DOMINICK, CAROLYN | 8700  RIDGE RD 417 ELLICOTT CITY MD 21043 |
| DOMINICK, DEANGELIS | 110   SHADY LN # A EUSTIS FL 32726 |
| DOMINICK, ESTELLE | 5547 W GRACE ST CHICAGO IL 60641 |
| DOMINICK, GRACE | 102  HOWARD CIR GLEN BURNIE MD 21061 |
| DOMINICK, RAY | 3711 EMERALD ST APT 5 TORRANCE CA 90503 |
| DOMINICK, ROBERT | 419  ALAMEDA PKWY ARNOLD MD 21012 |
| DOMINICK, TIM | 3171 NW  18TH AVE # 2 2 OAKLAND PARK FL 33309 |
| DOMINION SMALL ENGINE | P.O. BOX 2081 WILLIAMSBURG VA 23187 |
| DOMINION VA POWER | 4901 PRINCESS ANNE  DR VIRGINIA BEACH VA 23462 |
| DOMINION VIRGINIA POWER | 5570 HOG ISLAND  RD SURRY VA 23883 |
| DOMINIQUE SCOTT (NIE) | 3120 NW  19TH ST # 101 101 FORT LAUDERDALE FL 33311 |
| DOMINIQUE, CARMEN | 1129 VALLEY HIGH AV THOUSAND OAKS CA 91362 |
| DOMINIQUE, DOLORES | 6    LIONS WAY NORTH WINDHAM CT 06256 |
| DOMINIQUE, FABIENNE | 5524   VAN BUREN ST HOLLYWOOD FL 33021 |
| DOMINIQUE, JOEL | 400   ERIE PL WEST PALM BCH FL 33409 |
| DOMINIQUE, LOIS | 966   SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| DOMINIQUES, JANINE | 608 S CLINTON ST BALTIMORE MD 21224 |
| DOMINO, MICHELLE | 4300 W LAKE AVE 306C GLENVIEW IL 60026 |
| DOMINOWSKI, MARY | 773 WILLOW ST LAKE IN THE HILLS IL 60156 |
| DOMINQUE, MS | 6231 SW  4TH ST MARGATE FL 33068 |
| DOMINQUEZ, ARTURO | 300 E CHESTNUT AV APT G SANTA ANA CA 92701 |
| DOMINQUEZ, JOAQUIN | 5319 W FULLERTON AVE CHICAGO IL 60639 |
| DOMINQUEZ, L | 381 E  64TH ST HIALEAH FL 33013 |
| DOMINQUEZ, LEONOR | 7131 E GAGE AV APT 210 LOS ANGELES CA 90040 |

| Claim Name | Address Information |
|---|---|
| DOMINQUEZ, LUCY | 740 NORTHMOOR DR BEAUMONT CA 92223 |
| DOMINQUEZ, MIKE | 3539 PARKMEADOW CT PALMDALE CA 93551 |
| DOMINQUEZ, OFELIA | 1721 MALDEN DR APT 2 MONTEBELLO CA 90640 |
| DOMINQUEZ, SALLY | 1400 3 RANCH RD DUARTE CA 91010 |
| DOMINSUEZ, ENRIQUE | 5346 S MOZART ST CHICAGO IL 60632 |
| DOMINUGEZ, KAREN | 3902 ELROVIA AV EL MONTE CA 91731 |
| DOMINY, ANN | 2630   SAMPLE ST KISSIMMEE FL 34744 |
| DOMINY, MICHAEL | 11623  SWINFORD LN MOKENA IL 60448 |
| DOMIQUES, ALEXENDRO | 335 NE  88TH ST MIAMI SHORES FL 33138 |
| DOMJAN, L. | 590 BLACK WALNUT WY LA HABRA CA 90631 |
| DOMKE, BRAD | 231 NAVAJO TRL BUFFALO GROVE IL 60089 |
| DOMKE, CLARENCE | 208 ANITA TER 101 ANTIOCH IL 60002 |
| DOMKE, R | 4831 W SCHUBERT AVE CHICAGO IL 60639 |
| DOMKE, REBECCA | 14921 BLUEBERRY RD MORENO VALLEY CA 92553 |
| DOMKOSKI, MARY | 8600   SUNRISE LAKES BLVD # 312 312 SUNRISE FL 33322 |
| DOMLER, LEONARD | 30   AGAWAM DR CROMWELL CT 06416 |
| DOMMERT, DOUGLAS | 2746 NE  14TH ST # A FORT LAUDERDALE FL 33304 |
| DOMMIE, JOSEPH | 718 E NAPLES CT APT D-307 CHULA VISTA CA 91911 |
| DOMNAUER, ANABELLE | 933   SWEETHEART PATH SOUTHINGTON CT 06489 |
| DOMNENKO, MARGARET, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 307 CHICAGO IL 60626 |
| DOMNICK, ARTHUR C | 1207 S OLD WILKE RD   205 ARLINGTON HEIGHTS IL 60005 |
| DOMNICK, BRIAN (SS EMPL) | 1645 NW  66TH AVE MARGATE FL 33063 |
| DOMNITZ, JACK | 139 E MORNINGSIDE DR PEORIA IL 61614 |
| DOMONDAN, RICHARD | 79 TOWN AND COUNTRY RD POMONA CA 91766 |
| DOMONELLI, CHERI | 7431 W CATALPA AVE CHICAGO IL 60656 |
| DOMOTO, LARRY | 3840 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| DOMS, ANDREAS | 25959 STAFFORD CANYON RD APT B STEVENSON RANCH CA 91381 |
| DOMSIC, MICHELLE | 2207 MARICOPA ST TORRANCE CA 90501 |
| DOMURAD, WILLIAM | 262 PINEVIEW LN YORK PA 17403 |
| DOMVILLE, ALICE | 2715 NW  47TH LN LAUDERDALE LKS FL 33313 |
| DOMZALSKI, EDWARD | 9418   SOUTHAMPTON PL BOCA RATON FL 33434 |
| DON AND ANNA DEUBEL | 235   AVONELLE DR CHICAGO HEIGHTS IL 60411 |
| DON DIEGO, RAMON | 263 MONTANOSO LN PERRIS CA 92570 |
| DON E., GUICE | 2733   SHERWOOD CT TITUSVILLE FL 32796 |
| DON GRIFFIN | 109 RACEFIELD DR TOANO VA 23168 |
| DON KOTT FORD | 21212 S. AVALON BLVD CARSON CA 90745 |
| DON LEAMY | 2674 EAST MAIN ST. SUITE I VENTURA CA 93003 |
| DON PABLOS | 1100 S  CLARKE RD OCOEE FL 34761 |
| DON'S AUTO CARE CENTER LLC | 14 NORTH ROAD EAST WINDSOR CT 06088 |
| DON'T RESUME, GABRIEL GONGALEZ | 9747 AMHERST AV MONTCLAIR CA 91763 |
| DON, AICHER | 616   LAKE KERRY DR SAINT CLOUD FL 34769 |
| DON, ALDRED | 1949 E  CHAPEL DR DELTONA FL 32738 |
| DON, BAKER | 1015   MAIDEN TER KISSIMMEE FL 34747 |
| DON, BAREN | 7153 SE  172ND HAZELWOOD LOOP LADY LAKE FL 32162 |
| DON, BASHAM | 33234   BEACH VIEW DR LEESBURG FL 34788 |
| DON, BAYLIS | 5634   PATRICIA DR ORLANDO FL 32822 |
| DON, BLEDSOE | 258   MAIN RD LAKE MARY FL 32746 |
| DON, BRUNNETT | 1631 S  SHORE DR TAVARES FL 32778 |
| DON, CLEMENS | 2107   THE OAKS BLVD KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|------------|---------------------|
| DON, COLEMAN | 1351    SAWDUST TRL KISSIMMEE FL 34744 |
| DON, CONRAD | 1659    CAMPOS DR LADY LAKE FL 32162 |
| DON, CULP | 714    LA MANCHA DR DAVENPORT FL 33837 |
| DON, DANIEL | 8335 MERCURY DR BUENA PARK CA 90620 |
| DON, DINNDORF | 728    PALMA DR LADY LAKE FL 32159 |
| DON, ERIC | 21096 E CALORA ST COVINA CA 91724 |
| DON, GAVIN | 2007    BRIDGEWATER DR LAKE MARY FL 32746 |
| DON, GILKISON | 218    KRIDER RD SANFORD FL 32773 |
| DON, GROVIER | 635    GEORGIA AVE MELBOURNE FL 32901 |
| DON, HAMPTON | 34410    ISLAND DR LEESBURG FL 34788 |
| DON, HARDY | 13905 W  COLONIAL DR # 140 OAKLAND FL 34787 |
| DON, HEAD | 48504    HIGHWAY27 ST # 166 DAVENPORT FL 33897 |
| DON, HENRY | 2456    ALTON RD DELTONA FL 32738 |
| DON, HEURUNG | 432    BOUCHELLE DR # 401 NEW SMYRNA BEACH FL 32169 |
| DON, JAMES | 163    CITRUS RIDGE DR DAVENPORT FL 33837 |
| DON, JERGER | 1    AVOCADO LN # 920 EUSTIS FL 32726 |
| DON, KAMMERAAD | 9000    US HIGHWAY 192  # 663 CLERMONT FL 34714 |
| DON, KUSIC | 17325    TANGERINE CT MONTVERDE FL 34756 |
| DON, LARSSON | 3985    LANCASHIRE LN LONGWOOD FL 32779 |
| DON, LEE | 3641    THOMPSON RD LAKE MARY FL 32746 |
| DON, MANION | 13053    LEMON AVE GRAND ISLAND FL 32735 |
| DON, MARCELLA | 750 W PASEO DEL MAR APT 202 SAN PEDRO CA 90731 |
| DON, MATTHEWS | 25741    BELLE ALLIANCE LEESBURG FL 34748 |
| DON, MCCAMMON | 6658    SHADOW OAK LN ORLANDO FL 32809 |
| DON, MCDADE | 3514    CAPLAND AVE CLERMONT FL 34711 |
| DON, MILLER | 700    ENTERPRISE OSTEEN RD OSTEEN FL 32764 |
| DON, MOTT | 101 N. RIVERSIDE DR APT 207 NEW SMYRNA BEACH FL 32168 |
| DON, MSHAR | 2727    FRONTAGE RD # 182 DAVENPORT FL 33837 |
| DON, NADOROZNY | 75    BUTLER CIR LEESBURG FL 34788 |
| DON, OHARE | 1455    BRISTOL PARK PL LAKE MARY FL 32746 |
| DON, PALERMO | 8718    RAIN FOREST PL # B KISSIMMEE FL 34747 |
| DON, PAULSON | 358    IVANHOE CIR LADY LAKE FL 32159 |
| DON, PETRICEK | 954    LAKE DESTINY RD # A ALTAMONTE SPRINGS FL 32714 |
| DON, PLONK | 75    BARCELONA BLVD MERRITT ISLAND FL 32952 |
| DON, RENNER | 305 W  DELAWARE ST TAVARES FL 32778 |
| DON, SCOTT | 2966    OAK HAMMOCK CT OVIEDO FL 32765 |
| DON, SEDIK | 2660    QUEEN MARY PL MAITLAND FL 32751 |
| DON, SEWELL | 137 W  SUNSET ST GROVELAND FL 34736 |
| DON, SHELEY | 547    LOCK RD LEESBURG FL 34788 |
| DON, SKINNER | 4324    SEA MIST DR NEW SMYRNA BEACH FL 32169 |
| DON, STAUFFER | 7093    FAIRVIEW VILLAGE CIR WINTER HAVEN FL 33881 |
| DON, STRAWER | 1405    AZALEA DR LEESBURG FL 34788 |
| DON, VEELE | 9000    US HIGHWAY 192  # 530 CLERMONT FL 34714 |
| DON, VOISINET | 9000    US HIGHWAY 192  # 341 CLERMONT FL 34714 |
| DON, WASANTHA | 1773 S DIAMOND BAR BLVD APT A DIAMOND BAR CA 91765 |
| DON, WIGERSMA | 23    ROBIN RD WILDWOOD FL 34785 |
| DON, WILKERSON | 2913 N  SHELL RD DELAND FL 32720 |
| DON, WILSON | 1    AVOCADO LN # 894 EUSTIS FL 32726 |
| DON, WISCHMEIER | 375    VALLEY STREAM DR GENEVA FL 32732 |

| Claim Name | Address Information |
|---|---|
| DONA JENSEN | 4720   DORSEY HALL DR 607 ELLICOTT CITY MD 21042 |
| DONA, GRAHAM | 355 ALAFAYA WOODS BLVD # 17 OVIEDO FL 32765 |
| DONABEIAN, BRENDA | 6990 HASTINGS ST MOORPARK CA 93021 |
| DONACCI, FELIX | 4540 N  OCEAN DR # 211 LAUD-BY-THE-SEA FL 33308 |
| DONADIO, ALBERT | 527   RHINE RD PALM BEACH GARDENS FL 33410 |
| DONADIO, FLOYE | 136 SIEGE  LN YORKTOWN VA 23692 |
| DONADO, ERICKA | 162 W LINDEN AV APT C BURBANK CA 91502 |
| DONAGAY, MARY ANN | 3850   GALT OCEAN DR # 707 FORT LAUDERDALE FL 33308 |
| DONAGHE, GREG | 1516 CANTERBURY CIR REDLANDS CA 92374 |
| DONAGHU, GREG | 201 E CHAPMAN AV APT 41K PLACENTIA CA 92870 |
| DONAGHUE, RITA | 101   BICKFORD EXT # 114 AVON CT 06001 |
| DONAHEY, GAIL | 1450 E ADAMS PARK DR COVINA CA 91724 |
| DONAHOE, ARCHIE | 8501 MAPLE RD BALTIMORE MD 21219 |
| DONAHOE, HEATHER | 613 MEADOW RD MCHENRY IL 60050 |
| DONAHOE, LESLIE | 970 MILLER RD BANNING CA 92220 |
| DONAHOE, PATRICK | 462 CROSS ST E B BALTIMORE MD 21230 |
| DONAHOE, TAD | 2741 HOWARD ST N BALTIMORE MD 21218 |
| DONAHUE, | 9530 BAUER AVE BALTIMORE MD 21236 |
| DONAHUE,   LILLIAN | 22320   CLASSIC CT 239 BARRINGTON IL 60010 |
| DONAHUE, A | 99   FRANCES DR MANCHESTER CT 06040 |
| DONAHUE, BRYAN | 2449 250TH ST LOMITA CA 90717 |
| DONAHUE, CARRIE | 8605   DOVERBROOK DR PALM BEACH GARDENS FL 33410 |
| DONAHUE, CHRISTOPHER | 52   FAIRVIEW ST PORTLAND CT 06480 |
| DONAHUE, CHRISTY | 368 S  MAIN ST WEST HARTFORD CT 06107 |
| DONAHUE, DEBORAH | 30 N KENSINGTON AVE LA GRANGE IL 60525 |
| DONAHUE, DENNIS | 3246 BARN OWL WY LA VERNE CA 91750 |
| DONAHUE, DIANE | 2343 W 228TH ST TORRANCE CA 90501 |
| DONAHUE, DOLORES | 6585   VIA ALFIERI LAKE WORTH FL 33467 |
| DONAHUE, EILEEN | 1519   HARDING ST HOLLYWOOD FL 33020 |
| DONAHUE, EILEEN | 27381 VIANA MISSION VIEJO CA 92692 |
| DONAHUE, ELIZABETH | 7433 CRESTHILL CT FOX LAKE IL 60020 |
| DONAHUE, FAYE | 2990 E 20TH ST SIGNAL HILL CA 90755 |
| DONAHUE, GARY | 46   NORWOOD DR SOUTHINGTON CT 06489 |
| DONAHUE, GUY | 1070 N MILWAUKEE AVE 3S CHICAGO IL 60642 |
| DONAHUE, HELEN | 1715   ELLINGTON RD # 202 SOUTH WINDSOR CT 06074 |
| DONAHUE, JENNIFER | 2109 PINEY BRANCH CIR 347 HANOVER MD 21076 |
| DONAHUE, JOAN | 2624 CENTRAL DR 2E FLOSSMOOR IL 60422 |
| DONAHUE, JOAN | 2551 NW  112TH AVE CORAL SPRINGS FL 33065 |
| DONAHUE, JOHN | 41 ISLES DR NE NORTH EAST MD 21901 |
| DONAHUE, JOSEPH | 340 NE  25TH AVE BOYNTON BEACH FL 33435 |
| DONAHUE, JOSEPH | 1382  NE HIGH POINT WAY # B DELRAY BEACH FL 33445 |
| DONAHUE, JOY | 828 WHEEL RD E BELAIR MD 21015 |
| DONAHUE, KEVIN | 542   MIDDLETOWN RD # C COLCHESTER CT 06415 |
| DONAHUE, KRISTA | 2022 W DIVISION ST 2B CHICAGO IL 60622 |
| DONAHUE, L | 70   CLAIRE HILL RD BURLINGTON CT 06013 |
| DONAHUE, LARRY | 18   JUDSON ST WATERTOWN CT 06795 |
| DONAHUE, LAURA | 636  WOODBINE AVE OAK PARK IL 60302 |
| DONAHUE, MARGARET | 354  LEEANNE RD BALTIMORE MD 21221 |
| DONAHUE, MARION | 18   WOODRIDGE CIR WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| DONAHUE, MARK | 10347 S SPRINGFIELD AVE CHICAGO IL 60655 |
| DONAHUE, MARYANN | 300 HILLIARD ST MANCHESTER CT 06040 |
| DONAHUE, MAUREEN | 718 N SPRING AVE LA GRANGE PARK IL 60526 |
| DONAHUE, MICHAEL | 3200 STARTING GATE CT WOODBINE MD 21797 |
| DONAHUE, MR AND MRS T X | 1149 AMALFI DR PACIFIC PALISADES CA 90272 |
| DONAHUE, MRS DANIEL | 52   NASHUA ST NORWICH CT 06360 |
| DONAHUE, MURIEL | 28   KITTS LN NEWINGTON CT 06111 |
| DONAHUE, MURRIEL | 23   NORTH RD SOUTHINGTON CT 06489 |
| DONAHUE, MYRNA | 215 MARCELLA  RD 612 HAMPTON VA 23666 |
| DONAHUE, MYRNA | 215 MARCELLA  RD 104 HAMPTON VA 23666 |
| DONAHUE, NANCY | 329 SW  21ST ST FORT LAUDERDALE FL 33315 |
| DONAHUE, NATALIE | 133   WATERFORD F DELRAY BEACH FL 33446 |
| DONAHUE, PATRICK J | 1457 2ND ST MANHATTAN BEACH CA 90266 |
| DONAHUE, PAUL | 1132 CHADWICK CT AURORA IL 60502 |
| DONAHUE, RAYE-LYNN | 3420 NE  12TH TER POMPANO BCH FL 33064 |
| DONAHUE, RICK | 23334 AUGUSTA APT 131 MISSION VIEJO CA 92692 |
| DONAHUE, ROBERT | 119 W ADAMS ST VILLA PARK IL 60181 |
| DONAHUE, ROGER | 25079 W BUENA PARK RD LAKE VILLA IL 60046 |
| DONAHUE, SANDRA | 4280   GALT OCEAN DR # 17B FORT LAUDERDALE FL 33308 |
| DONAHUE, STEPHEN | 1755  LAKE COOK RD 220 HIGHLAND PARK IL 60035 |
| DONAHUE, TERRANCE | 995 N HIGHWAY A1A APT 105 INDIALANTIC FL 32903 |
| DONAHUE, THOMAS | 24   KANTER DR VERNON CT 06066 |
| DONAHUE, THOMAS | 59   NILES RD WINDSOR CT 06095 |
| DONAHUE, W. | 10164 SW  1ST CT CORAL SPRINGS FL 33071 |
| DONAKER, J. | 148  LATHROP AVE 2NDFL FOREST PARK IL 60130 |
| DONALD A., CAMPO | 10205   STRATFORD POINTE AVE ORLANDO FL 32832 |
| DONALD C, OLESEN | 1543   CANTERBURY CIR CASSELBERRY FL 32707 |
| DONALD COLLINS JR | 103 KENYON CT JOPPA MD 21085 |
| DONALD D., DOUGLISS | 1773   COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| DONALD E, JONES | 9000   US HIGHWAY 192  # 490 CLERMONT FL 34714 |
| DONALD E, STANKE | 1308  GEORGIA BLVD ORLANDO FL 32803 |
| DONALD E., FERNS | 25814   ESPANOLA DR LEESBURG FL 34748 |
| DONALD E., HUNTER | 702   MEADOW ST SANFORD FL 32773 |
| DONALD E., PETERS | 4227   WILL SCARLET DR TITUSVILLE FL 32796 |
| DONALD H, NOBLE | 7119   HONEYCOMB ST ORLANDO FL 32822 |
| DONALD H, RADAJ | 212   CONNECTICUT AVE SAINT CLOUD FL 34769 |
| DONALD H., GOULD | 109   RONDA CT DAVENPORT FL 33837 |
| DONALD J, SMITH | 9624   TETLEY CT ORLANDO FL 32817 |
| DONALD J., MIRON | 7867   COUNTY ROAD 109 LADY LAKE FL 32159 |
| DONALD KNOEPFLER | 88 CARLTON CT WILLIAMSBURG VA 23185 |
| DONALD L., FLEMING | 1524   CERVANTES PL LADY LAKE FL 32159 |
| DONALD LINDNER | 2105 THISTLEBLOOM RD BALTIMORE MD 21207 |
| DONALD OBERPRILLER | 3711  WOLF TRAIL DR ABINGDON MD 21009 |
| DONALD OR RUTH, CARPENTER | 1427   HILLWAY RD APOPKA FL 32703 |
| DONALD R, GROSS | 2967   CLUBVIEW DR ORLANDO FL 32822 |
| DONALD R, SONDAG | 433   LAKEWOOD DR WINTER PARK FL 32789 |
| DONALD R., GREEN | 259   SAND PIPER DR KISSIMMEE FL 34759 |
| DONALD SCANLON | 400 NE  20TH ST # B212 BOCA RATON FL 33431 |
| DONALD, ALFORD | 1560   VALLEY FORGE LN MELBOURNE FL 32940 |

| Claim Name | Address Information |
|---|---|
| DONALD, ALLEN | 153    POE DR WINTER HAVEN FL 33884 |
| DONALD, ARMSTRONG | 9000    US HIGHWAY 192  # 617 CLERMONT FL 34714 |
| DONALD, ATKINSON | 26637    RACQUET CIR LEESBURG FL 34748 |
| DONALD, AULT | 42759    HIGHWAY27 ST # 103 DAVENPORT FL 33837 |
| DONALD, BADGLEY | 498    ARCHER LN KISSIMMEE FL 34746 |
| DONALD, BAILEY | 252    MILL POND DR SAINT CLOUD FL 34769 |
| DONALD, BAKER | 14179    VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| DONALD, BALYEAT | 10121    COUNTY ROAD 44  # 17 LEESBURG FL 34788 |
| DONALD, BANISTER | 3021    TREE FROG LN DELAND FL 32724 |
| DONALD, BARRETT | 9600    US HIGHWAY 192  # 209 CLERMONT FL 34714 |
| DONALD, BARRY | 20552 BLUESTEM PKY LYNWOOD IL 60411 |
| DONALD, BENNETT | 29115 N  EICHELBERGER RD # 144B TAVARES FL 32778 |
| DONALD, BENNETT | 13911    TALLOWRIDGE CT ORLANDO FL 32837 |
| DONALD, BIANCHI | 336  FOXFORD DR CARY IL 60013 |
| DONALD, BLANKENSHIP | 39918    PARKINSONIA ST LADY LAKE FL 32159 |
| DONALD, BOND | 335 N  RIDGEWOOD AVE # 111 EDGEWATER FL 32132 |
| DONALD, BOYCE | 3626    SOUTHPOINTE DR ORLANDO FL 32822 |
| DONALD, BRAD | 721 S FINLEY RD LOMBARD IL 60148 |
| DONALD, BRENNAN | 1116    VILLA LN # 86 APOPKA FL 32712 |
| DONALD, BUFFIWGTON | 34    ALPINE DR WINTER HAVEN FL 33881 |
| DONALD, BUHITE | 462    WINDRIDGE PL TAVARES FL 32778 |
| DONALD, CAPLAN | 284    SHRIKE CT ALTAMONTE SPRINGS FL 32701 |
| DONALD, CLARK | 856    NAVEL ORANGE DR ORANGE CITY FL 32763 |
| DONALD, CLEVENGER | 2110 S  USHIGHWAY27 ST # G97 CLERMONT FL 34711 |
| DONALD, CONOVER | 6725    RIVEREDGE DR TITUSVILLE FL 32780 |
| DONALD, CONTALDI | 9055    SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| DONALD, CORP | 169    BELFRY DR DAVENPORT FL 33897 |
| DONALD, CUSTER | 7005    HARBOR VIEW DR LEESBURG FL 34788 |
| DONALD, DANIEL | 4391 W  VINE ST # 31 KISSIMMEE FL 34746 |
| DONALD, DEBACKER | 2693    BELLEWATER PL OVIEDO FL 32765 |
| DONALD, DENBRABER | 868    OVIEDO RD LADY LAKE FL 32159 |
| DONALD, DENNIS | 66 BATTERSEA DR BERLIN MD 21811 |
| DONALD, DEY H | 234 GREEN HILL RD MADISON CT 06443 |
| DONALD, DOERR | 2400 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| DONALD, DROMM | 24617    MADEWOOD AVE LEESBURG FL 34748 |
| DONALD, DYSARZ | 814 E  24TH AVE NEW SMYRNA BEACH FL 32169 |
| DONALD, EMERY | 413    LIGHTHOUSE LANDING ST SATELLITE BEACH FL 32937 |
| DONALD, ERIC | 300 ALBANY TPKE # A2 CANTON CT 06019-2515 |
| DONALD, ERICKSON | 834    DEER WOODS RD # 102 KISSIMMEE FL 34747 |
| DONALD, FELENNA | 2045 S 7TH AVE    BSMT MAYWOOD IL 60153 |
| DONALD, FLIPPO | 918    REED CANAL RD # 367 SOUTH DAYTONA FL 32119 |
| DONALD, FRANCK | 2110 S  USHIGHWAY27 ST # D65 CLERMONT FL 34711 |
| DONALD, FRANKLIN | 870    RICHLAND AVE MERRITT ISLAND FL 32953 |
| DONALD, GAGNE | 131 N  LAKE DR LEESBURG FL 34788 |
| DONALD, GRANTONIC | 531 S  PENINSULA AVE NEW SMYRNA BEACH FL 32169 |
| DONALD, GROGGEL | 2069    PALO ALTO AVE LADY LAKE FL 32159 |
| DONALD, GULLAKSON | 26813    RACQUET CIR LEESBURG FL 34748 |
| DONALD, HALLMANN | 3885    ATRIUM DR ORLANDO FL 32822 |
| DONALD, HALSEMA SR | 2440    CANOPY DR MELBOURNE FL 32935 |

| Claim Name | Address Information |
|---|---|
| DONALD, HAMILTON | 2609    LAKE GRIFFIN RD LADY LAKE FL 32159 |
| DONALD, HAVERSTROM | 4117    HAMMERSMITH DR CLERMONT FL 34711 |
| DONALD, HAYDEN | 2148 E ST APT 3 LA VERNE CA 91750 |
| DONALD, HEIDLER | 3905 N  CITRUS CIR ZELLWOOD FL 32798 |
| DONALD, HERBST | 16535    AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| DONALD, HILDRETH | 1402    WEST AVE CLERMONT FL 34711 |
| DONALD, HOLTZMASTER | 820    LOCH CALDER  # 27 APOPKA FL 32712 |
| DONALD, HORD | 660    HOOK ST # 26 CLERMONT FL 34711 |
| DONALD, IGNATOWICZ | 26631    EVERT ST LEESBURG FL 34748 |
| DONALD, INGRAHAM | 678    PINEVIEW DR ORANGE CITY FL 32763 |
| DONALD, JANKE | 168    SUNSET LN LEESBURG FL 34748 |
| DONALD, JOHNSON | 219 E  BUCHANON AVE ORLANDO FL 32809 |
| DONALD, JOHNSON | 367    CAMELLIA DR FRUITLAND PARK FL 34731 |
| DONALD, JONES | 3914    DOUNE WAY CLERMONT FL 34711 |
| DONALD, JUAREZ | 1300 W VALENCIA DR APT 5 FULLERTON CA 92833 |
| DONALD, KAISER | 1495    CHATSWORTH AVE DELTONA FL 32738 |
| DONALD, KAPELKA | 632    ANTOINETTE ST DELTONA FL 32725 |
| DONALD, KARCHER | 28944    HUBBARD ST # 108 LEESBURG FL 34748 |
| DONALD, KEHL | 7500    OSCEOLA POLK LINE RD # C36 DAVENPORT FL 33896 |
| DONALD, KENNEDY | 98    ROYAL PALM AVE ORMOND BEACH FL 32176 |
| DONALD, KEWENIG | 1206    DE LA FUENTE CT LADY LAKE FL 32162 |
| DONALD, KRAUTHBAUER | 9000    US HIGHWAY 192  # 407 CLERMONT FL 34714 |
| DONALD, KRUGER | 2110    FALLING ACORN CIR LAKE MARY FL 32746 |
| DONALD, LARRY | 213 W 103RD PL CHICAGO IL 60628 |
| DONALD, LAYLAND | 38210    MAGPIE WAY # 189 LEESBURG FL 34788 |
| DONALD, LEIBROCK | 421    BROOKDALE CT LADY LAKE FL 32162 |
| DONALD, LEONORA | 19221 OXNARD ST TARZANA CA 91356 |
| DONALD, LISCH | 178    LAKECREST DR TAVARES FL 32778 |
| DONALD, MACDONALD | 421 N  CARPENTER AVE ORANGE CITY FL 32763 |
| DONALD, MANDY | 7443 WASHINGTON ST 404 FOREST PARK IL 60130 |
| DONALD, MANN | 2001    KIMBRACE PL WINTER PARK FL 32792 |
| DONALD, MARIE | 8 PORTER DR ABINGDON MD 21009 |
| DONALD, MARSHALL | 1569    OAK HILL TRL KISSIMMEE FL 34747 |
| DONALD, MATHIAS | 2780    LAKEFERN AVE ORLANDO FL 32822 |
| DONALD, MATTHEWS | 2727    FRONTAGE RD # 52 DAVENPORT FL 33837 |
| DONALD, MCCARVILLE | 312    BRUCE AVE WILDWOOD FL 34785 |
| DONALD, MCCORMICK | 1366    RV LN KISSIMMEE FL 34744 |
| DONALD, MCCRARY | 5885    MARLBERRY DR ORLANDO FL 32819 |
| DONALD, MCEVOY | 2235    CAXTON AVE CLERMONT FL 34711 |
| DONALD, MEACHEM | 513    DARKWOOD AVE OCOEE FL 34761 |
| DONALD, MILEY | 731 STATE ROAD 144 SEVILLE IN 46158 |
| DONALD, MILLARD | 2156    WAX MYRTLE DR ZELLWOOD FL 32798 |
| DONALD, MILLER | 1583    ALBY DR APOPKA FL 32712 |
| DONALD, MILLNER | 2914 S  OSCEOLA AVE ORLANDO FL 32806 |
| DONALD, MILLSON | 2843    TURNBULL ESTATES DR NEW SMYRNA BEACH FL 32168 |
| DONALD, MORTIN | 329    CROSS ST MELBOURNE FL 32901 |
| DONALD, MURIEL | 212 ASTORIA CT BARRINGTON IL 60010 |
| DONALD, PAQUETTE | 945    SIESTA DR KISSIMMEE FL 34741 |
| DONALD, PARLIAMENT | 3000    USHIGHWAY1792 ST # 261 HAINES CITY FL 33844 |

| Claim Name | Address Information |
|---|---|
| DONALD, PARODY | 4224    SNOWDON ST CLERMONT FL 34711 |
| DONALD, PHIN | 1649    HARTSVILLE TRL LADY LAKE FL 32162 |
| DONALD, POOSCH | 111    FOREST BLVD WILDWOOD FL 34785 |
| DONALD, POTTER | 402    ELLA MAE DR DAVENPORT FL 33897 |
| DONALD, QUIST | 6382    DAYSBROOK DR # 104 ORLANDO FL 32835 |
| DONALD, ROBERT | 3371 NW  42ND ST LAUDERDALE LKS FL 33309 |
| DONALD, ROBERTS | 1008    ARIZONA AVE SAINT CLOUD FL 34769 |
| DONALD, ROESLER | 2110    USHIGHWAY27 ST # B5 CLERMONT FL 34711 |
| DONALD, ROGERS | 4435    NOTTOWAY DR LEESBURG FL 34748 |
| DONALD, ROSSITER | 12732    SCOTTISH PINE LN CLERMONT FL 34711 |
| DONALD, RUQUET | 1211    CABELLA CIR LADY LAKE FL 32159 |
| DONALD, SAMSON | 36003    CHERRY AVE GRAND ISLAND FL 32735 |
| DONALD, SCHENCK | 5019    FALMOUTH DR ORLANDO FL 32812 |
| DONALD, SHAMBLEN | 4789    CUMBRIAN LAKES DR KISSIMMEE FL 34746 |
| DONALD, SHANNON | 202 SHAWEN  DR HAMPTON VA 23669 |
| DONALD, SHUTTY | 9625 SE  125TH LN SUMMERFIELD FL 34491 |
| DONALD, SKAGGS | 2001 W  SOUTHPORT RD # 16 KISSIMMEE FL 34746 |
| DONALD, SLEE | 5300 W  IRLO BRONSON MEMORIAL HWY # 515 KISSIMMEE FL 34746 |
| DONALD, SLIMMEN | 5150    BOGGY CREEK RD # P40 SAINT CLOUD FL 34771 |
| DONALD, SMALLWOOD | 4769    COUNTY ROAD 472 OXFORD FL 34484 |
| DONALD, SMITH | 4249 S  ATLANTIC AVE DAYTONA BEACH FL 32127 |
| DONALD, SMITH | 430    RIVER DR DEBARY FL 32713 |
| DONALD, SNIDER | 1554    MINNESOTA AVE WINTER PARK FL 32789 |
| DONALD, STEFFE | 4140    WINTERWOOD RUN DELAND FL 32724 |
| DONALD, STORMER | 565    PINE NEEDLE CT LAKE MARY FL 32746 |
| DONALD, STREETER | 3359 E  DEAN ST # B LEESBURG FL 34788 |
| DONALD, TAMMY | 1242 MAPLEWOOD LN MENTONE CA 92359 |
| DONALD, TERRY | 1525 SW  97TH WAY DAVIE FL 33324 |
| DONALD, THOMAS | 9000    US HIGHWAY 192  # 227 CLERMONT FL 34714 |
| DONALD, TOYETTA | 210 RIVER WAY CT 303 OWINGS MILLS MD 21117 |
| DONALD, TRUSKY | 9000    US HIGHWAY 192  # 220 CLERMONT FL 34714 |
| DONALD, VANDOUSER | 57    KONO CIR LEESBURG FL 34788 |
| DONALD, WARREN | 200    WESTMOOR BND ORLANDO FL 32835 |
| DONALD, WEBB | 4821    PAT ANN TER ORLANDO FL 32808 |
| DONALD, WEBSTER | 206    HERRING ST DAVENPORT FL 33897 |
| DONALD, WELLING | 32017    BLUEGILL DR TAVARES FL 32778 |
| DONALD, WELLS | 28229    COUNTY ROAD 33  # 11C LEESBURG FL 34748 |
| DONALD, WHITE | 8496    RIDGEWOOD AVE # 3402 CAPE CANAVERAL FL 32920 |
| DONALD, WHITLING | 1934    PALO ALTO AVE LADY LAKE FL 32159 |
| DONALD, WICHMAN | 16210    LAKE SAUNDERS DR TAVARES FL 32778 |
| DONALD, WILKINSON, | 45 W POINT TER WEST HARTFORD CT 06117 |
| DONALD, WILLESHA | 44338 BEECH AV APT 1 LANCASTER CA 93534 |
| DONALD, WOODS | 1626    CANAL CT TAVARES FL 32778 |
| DONALD, YVONNE | 8753 S LAFLIN ST CHICAGO IL 60620 |
| DONALDSON, AMY | 300    VIA ROYALE  # 306 306 JUPITER FL 33458 |
| DONALDSON, BERTRAM | 10650    LONDON ST COOPER CITY FL 33026 |
| DONALDSON, BETHANY | 234 RAINBOW RD # 5 WINDSOR CT 06095-1137 |
| DONALDSON, CHAS | 16727 SUNBURST ST NORTH HILLS CA 91343 |
| DONALDSON, CHERYL | 3005 9TH AV LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| DONALDSON, CHRIS | 2029 CENTURY PARK EAST APT 1400 LOS ANGELES CA 90067 |
| DONALDSON, DEBRA | 2121 BELOIT AV APT 113 LOS ANGELES CA 90025 |
| DONALDSON, EDDIE | 13 LOIS LN SHREWSBURY PA 17361 |
| DONALDSON, HELEN | 12635 MAIN ST APT 117 GARDEN GROVE CA 92840 |
| DONALDSON, J | 18800 DEVONSHIRE ST NORTHRIDGE CA 91324 |
| DONALDSON, JAMES | 400  BAYSIDE DR BALTIMORE MD 21222 |
| DONALDSON, JAMILA | 6611 HANNUM AV CULVER CITY CA 90230 |
| DONALDSON, JOHN | 25961 W MARQUETTE DR INGLESIDE IL 60041 |
| DONALDSON, KAREN | 657 DOWNHILL DR WESTMINSTER MD 21157 |
| DONALDSON, KAREN | 5546 AZURE WY LONG BEACH CA 90803 |
| DONALDSON, MARCIA | 1415  PARKVIEW AVE ROCKFORD IL 61107 |
| DONALDSON, MARK | 7818 DARIEN LAKE DR DARIEN IL 60561 |
| DONALDSON, MELINDA | 1203 ROCKLAND CT CROFTON MD 21114 |
| DONALDSON, MICHAEL | 2759 NE  14TH ST FORT LAUDERDALE FL 33304 |
| DONALDSON, MRS | 4664 DEL MORENO DR WOODLAND HILLS CA 91364 |
| DONALDSON, PAT | 6581 NW  21ST CT SUNRISE FL 33313 |
| DONALDSON, PATRICK | 12217 TEXAS AV APT 101 LOS ANGELES CA 90025 |
| DONALDSON, QUEENMARY | 4315 DON TOMASO DR APT 37 LOS ANGELES CA 90008 |
| DONALDSON, ROBERT | PO BOX 171 WAKE VA 23176 |
| DONALDSON, ROBERT | 710 N  SUN DR # 421A LAKE MARY FL 32746 |
| DONALDSON, ROBERT G | 105 CAMELOT CRES YORKTOWN VA 23693 |
| DONALDSON, TARA | 224  WIMBLEDON LAKE DR PLANTATION FL 33324 |
| DONALDSON, THOMAS N | 1504  HAWAIIAN PALM LN APOPKA FL 32712 |
| DONALDSON, TRULY | 3834 HURON AV APT 1 CULVER CITY CA 90232 |
| DONALDSON, VALERIE | 20  LONDON PERRY CT BALTIMORE MD 21220 |
| DONALDSON, VIRGINIA | 18 WOODHAVEN DR LAGUNA NIGUEL CA 92677 |
| DONALDSON, WENDY | 821 N LONG AVE CHICAGO IL 60651 |
| DONALSON, TIM | 1720 NE  56TH ST # 3 FORT LAUDERDALE FL 33334 |
| DONALY, JOYCE | 47 E 89TH ST CHICAGO IL 60619 |
| DONAN, DAVID | 5632 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| DONAN, JOSE | 1653 W 70TH ST LOS ANGELES CA 90047 |
| DONAN, MARIANNE | 8106  NORWOOD CT WOODRIDGE IL 60517 |
| DONAR, RANDAL | 133  WINDING LN EAST HARTFORD CT 06118 |
| DONARSKI, JEREMY | 716  BAXTER CT LAKE VILLA IL 60046 |
| DONASTOR, MARIE | 10014  BOYNTON PLACE CIR # 224 BOYNTON BEACH FL 33437 |
| DONATELLI, J | 2269 BEVERLY GLEN PL LOS ANGELES CA 90077 |
| DONATELLIA, HELIA | 1305 W 37TH ST BALTIMORE MD 21211 |
| DONATELLO, GIANNINI | 14708  CATLIN RD ORLANDO FL 32828 |
| DONATELLO, GRACE | 2028 N HONORE ST CHICAGO IL 60614 |
| DONATH, BILL | 3812 BROOKSIDE DR MICHIGAN CITY IN 46360 |
| DONATH, FRED | 2960 N LAKE SHORE DR  2005 CHICAGO IL 60657 |
| DONATH, MARIEL | 4750 S  OCEAN BLVD # 406 HIGHLAND BEACH FL 33487 |
| DONATI, DESIREE | 1712 LAKE AVE WHITING IN 46394 |
| DONATI, EDITH | 2561 ERIE ST RIVER GROVE IL 60171 |
| DONATO, ANNA | 588 OAK WOOD LN SOUTH ELGIN IL 60177 |
| DONATO, CONNIE | 1825 S  OCEAN DR # 614 HALLANDALE FL 33009 |
| DONATO, DANIEL | 124 NW  51ST ST FORT LAUDERDALE FL 33309 |
| DONATO, JAN | 1215 ANCHORS WY APT 203 VENTURA CA 93001 |
| DONATO, JOSE | 11725 207TH ST LAKEWOOD CA 90715 |

| Claim Name | Address Information |
|------------|---------------------|
| DONATO, KATHY | 4005 SHILOH DR JOHNSBURG IL 60051 |
| DONATO, LORI | 7042 COPPERWOOD WAY COLUMBIA MD 21046 |
| DONATO, SUSAN | 9320 MAGNOLIA AVE MOKENA IL 60448 |
| DONATO, TONILYNN | 649   LAYNE BLVD HALLANDALE FL 33009 |
| DONATO, VINCENT | 4555 W 58TH ST CHICAGO IL 60629 |
| DONATO, WILLIAM | 338 S HAYWARD ST WOODSTOCK IL 60098 |
| DONATTO, DANIEL TREVOR | 1804   18TH WAY WEST PALM BCH FL 33407 |
| DONATUCCI, DUKE | 11454   REXMERE BLVD FORT LAUDERDALE FL 33325 |
| DONATUCCI, MARK | 470 RAINTREE CT 2F GLEN ELLYN IL 60137 |
| DONAUBAUER, JOHN | 6344 N LEROY AVE CHICAGO IL 60646 |
| DONAVAN, BEATARICE | 14808   WILDFLOWER LN DELRAY BEACH FL 33446 |
| DONAVAN, BILLY | 18951 VALLEY CIR APT B HUNTINGTON BEACH CA 92646 |
| DONAVAN, ERIN | 2645 33RD ST SANTA MONICA CA 90405 |
| DONAVAN, THOMAS | 2770   SOMERSET DR # 314 LAUDERDALE LKS FL 33311 |
| DONAVANT, MARY ANN | 103 RURAL RETREAT  RD YORKTOWN VA 23692 |
| DONAVON, BARBARA | PO BOX 8166 LOS ANGELES CA 90008 |
| DONAWITZ, ANNETTE | 3352  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DONAYRE, GERARD | 5348 W 137TH ST HAWTHORNE CA 90250 |
| DONBOVIC, LUCIA | 2001 SHERWOOD LAKE DR   1C SCHERERVILLE IN 46375 |
| DONCER, ALEXANDER | 5503 S HOMAN AVE CHICAGO IL 60629 |
| DONCHEZ, CAROLINE | 6193   ROCK ISLAND RD # 210 210 TAMARAC FL 33319 |
| DONCSECZ, EVELYN | 350 S CEDARBROOK RD RM D2-209 ALLENTOWN PA 18104 |
| DONDANVILLE, MARK A | 5736 NEWMARKET PL ETIWANDA CA 91739 |
| DONDER, DANIEL | 5563 W JACKSON PARK DR MILWAUKEE WI 53219 |
| DONDERO, CHARLES | 163 N  WINDHAM RD WINDHAM CT 06256 |
| DONDERO, CHERYL | 3639 N STUDEBAKER RD LONG BEACH CA 90808 |
| DONDLE JR, GUILLERMO | 4069 OAKWOOD AV APT 9 LOS ANGELES CA 90004 |
| DONDONAY, JIM T | 533 S HARVARD BLVD APT 110 LOS ANGELES CA 90020 |
| DONDZIK, DEBORAH | 24   BRICKYARD RD CLINTON CT 06413 |
| DONE, DARLINE | 6633 FLAGSTONE PL RANCHO CUCAMONGA CA 91739 |
| DONE, STEVE | 8584 DE LOSS DR RIVERSIDE CA 92508 |
| DONECKER, JOSHUA | 2561 COLE ST APT E FORT EUSTIS VA 23604 |
| DONEGAN, DENISE | 1825 260TH ST LOMITA CA 90717 |
| DONEGAN, RYAN | 755 N LAFAYETTE PARK PL APT 3 LOS ANGELES CA 90026 |
| DONEGAN, SARAH | 180  OWINGS GATE RD 203 OWINGS MILLS MD 21117 |
| DONEGAN,P | 13554  SUNRISE LN HOMER GLEN IL 60491 |
| DONEGHY, THOMAS J. | 3525 CRANMERE LN YORK PA 17402 |
| DONEHEY, JOHN | 1352  GERINGER RD ALGONQUIN IL 60102 |
| DONELAN, MONICA | 44 SE  14TH ST # 409 BOCA RATON FL 33432 |
| DONELICK, THEODORE | 510 NW  68TH TER PEMBROKE PINES FL 33024 |
| DONELL JR., RAYMON | 4004 PRIMROSE AVE 5 BALTIMORE MD 21215 |
| DONELL, DAVE | 10332 LAMON AVE OAK LAWN IL 60453 |
| DONELLY, DIANE | 946 BARRACUDA COVE CT ANNAPOLIS MD 21409 |
| DONELSON, BOBBI & KING | 9804 S YALE AVE CHICAGO IL 60628 |
| DONELSON, GLORY | 3669  JEFFERSON ST GARY IN 46408 |
| DONELSON, GREG | 1706  STONE IVY PL BELAIR MD 21015 |
| DONELSON, LESLIE | 1250 S WESTERN AV APT 415 LOS ANGELES CA 90006 |
| DONELSON, MRS. | 6308 TAYLOR DR WOODRIDGE IL 60517 |
| DONELSON, NIKKI | 1511 E 73RD PL 1FL CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| DONENFELD, CRAIG | 799 E AVERY ST SAN BERNARDINO CA 92404 |
| DONENFELD, DOUG | 255 VIA LAS PALAMS N PALM SPRING CA 92262 |
| DONENFELD, LOUIS | 4735  W LUCERNE LAKES BLVD # 205 LAKE WORTH FL 33467 |
| DONER, DAVID | 24 MARKHAM  DR HAMPTON VA 23669 |
| DONER, REID | 2445 SAGAMORE CT AURORA IL 60503 |
| DONER, TERESA | 6  MARGATE CT LAKE IN THE HILLS IL 60156 |
| DONES, JEMAR | 7353 ELLENA W APT 115 RANCHO CUCAMONGA CA 91730 |
| DONES, MAUDE | 131 HESTER DR CATHEDRAL CITY CA 92234 |
| DONES, WALTER | 1236  CHESTERFIELD LN GRAYSLAKE IL 60030 |
| DONETS, VLADIMIR | 2905  COVERT RD GLENVIEW IL 60025 |
| DONETTE, TAYLOR | 19178 WHITE DOVE LN RIVERSIDE CA 92508 |
| DONEY, G. GRANT | 115 THORNROSE DR GRAFTON VA 23692 |
| DONEY, SARAH | 5918 GABLE CT SLATINGTON PA 18080 |
| DONG | 108 SHIELD  LN YORKTOWN VA 23692 |
| DONG, CHARITY | 6022 AGNES AV TEMPLE CITY CA 91780 |
| DONG, JOHN | 6543 LOST FORT PL CORONA CA 92880 |
| DONG, MARY | 5232 CLEMSON ST VENTURA CA 93003 |
| DONG, MR R | 25591 ARIA DR MISSION VIEJO CA 92692 |
| DONG, PHUONG ANH | 11638 CHRISTY ST CERRITOS CA 90703 |
| DONG, QIAN | 18650 W LAZY ACRE RD LAKE VILLA IL 60046 |
| DONG, SERENA | 7246 TEGNER DR ROSEMEAD CA 91770 |
| DONGARRA, ANNA | 21302 W CRIMSON CT PLAINFIELD IL 60544 |
| DONGARRA, MARIE | 103 CENTER PL 225 BALTIMORE MD 21222 |
| DONGO LUTTY | 1257 NW  25TH ST MIAMI FL 33142 |
| DONGO, MIREYA | 740 MANHATTAN BEACH BLVD APT B MANHATTAN BEACH CA 90266 |
| DONGOLE, SRINU | 26571 NORMANDALE DR APT 18B LAKE FOREST CA 92630 |
| DONGRE, NAYANTARA | 2299 CHESTNUT AVE GLENVIEW IL 60026 |
| DONGUEI, LI | 1918 W HELLMAN AV ALHAMBRA CA 91803 |
| DONHAM, ASHLEY | 50 ALICE ST APT D ARCADIA CA 91006 |
| DONIA, ANTHONY | 4047 NW  16TH ST # D406 LAUDERHILL FL 33313 |
| DONICOR JR, CHARLES | 17819 TRIBUNE ST GRANADA HILLS CA 91344 |
| DONICS | 138 KINGSPOINT  DR WILLIAMSBURG VA 23185 |
| DONIGER, SHEPARD | 4070 W MORSE AVE LINCOLNWOOD IL 60712 |
| DONIGIAN, HAGOP | 17554 HATTERAS ST ENCINO CA 91316 |
| DONIGIAN, PHYLLIS | 3100 N  PALM AIRE DR # 609 POMPANO BCH FL 33069 |
| DONILE, DOMINICK | 5041 S LAWLER AVE CHICAGO IL 60638 |
| DONIN, PAUL | 1713 ABBOT KINNEY BLVD VENICE CA 90291 |
| DONIS, ANGELICA | 5502 SIERRA VISTA AV APT 107 LOS ANGELES CA 90038 |
| DONIS, BERNARDO | 3199 CARLIN AV APT H LYNWOOD CA 90262 |
| DONIS, ERICK | 3911 VIRGINIA ST LYNWOOD CA 90262 |
| DONIS, FELIPE | 13344 MAYWOOD AV VICTORVILLE CA 92392 |
| DONIS, FRANCISCO | 225 W SPRUCE AV INGLEWOOD CA 90301 |
| DONIS, KARLA | 16131 EUCALYPTUS AV APT A6 BELLFLOWER CA 90706 |
| DONIS, RANDOL | 804 W 107TH ST LOS ANGELES CA 90044 |
| DONIS, SANDRA M | 1316 E MICHELLE ST WEST COVINA CA 91790 |
| DONIS, SHARON | 4214   PRAIRIE IRIS CT SAINT CLOUD FL 34772 |
| DONISCH, K | 1147  PRAIRIE LAWN RD GLENVIEW IL 60025 |
| DONISI, ORLANDO | 1080 NW  83RD AVE PLANTATION FL 33322 |
| DONIVAN, DOROTHY | 210 WALKER DR BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
| --- | --- |
| DONIZ, ARGELIA | 3774 S WILTON PL LOS ANGELES CA 90018 |
| DONIZ, SUSELI | 31215 SAN VINCENTE AV CATHEDRAL CITY CA 92234 |
| DONK, RICHARD | 9466 NW  19TH PL SUNRISE FL 33322 |
| DONKERS, TARA | 4 CROSSBOW  CT NEWPORT NEWS VA 23602 |
| DONKIN, S | 11173 PIGGOTT DR CULVER CITY CA 90232 |
| DONLAN, RUTH | 82   AVERY HTS HARTFORD CT 06106 |
| DONLAY, VERNA | 105 N  LAKE DR # 113A ORANGE CITY FL 32763 |
| DONLEY, DONNETTE | 4011 NE  31ST AVE LIGHTHOUSE PT FL 33064 |
| DONLEY, JACK | 509 NEWPORT  AVE WILLIAMSBURG VA 23185 |
| DONLEY, L. | 12149  DERBY LN ORLAND PARK IL 60467 |
| DONLEY, LARRY | 3705 SAINT JOHNS PKWY SANFORD FL 32771 |
| DONLEY, MARY A | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| DONLEY, MONICA M | 5551 MAMMOTH AV SHERMAN OAKS CA 91401 |
| DONLEY, NANCY | 6124 N KNOX AVE CHICAGO IL 60646 |
| DONLEY, ROBERTA | 7917 ASHFORD BLVD LAUREL MD 20707 |
| DONLEY, RONALD | 9116 LILAC PARK DR LAUREL MD 20723 |
| DONLEY, T J & MARYANN | 10310 RIVERSIDE DR APT 301 NORTH HOLLYWOOD CA 91602 |
| DONLEY, WILLIAM | 6401 JOLIET RD LA GRANGE IL 60525 |
| DONLEY-EL, EARLENE | 534 LUELLA AVE CALUMET CITY IL 60409 |
| DONLEYCOTT, EVELYN | 1568 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| DONLIN, | 2204 CIDER MILL RD BALTIMORE MD 21234 |
| DONLIN, ALZENE | 6231 NORTHWOOD DR BALTIMORE MD 21212 |
| DONLON, AUDREY | 2210 S WASHINGTON ST NAPERVILLE IL 60565 |
| DONLON, GREG | 2955 PORTER LN VENTURA CA 93003 |
| DONLON, JAMES | 9246 SE  128TH PL SUMMERFIELD FL 34491 |
| DONLON, R | P O BOX 7547 SANTA MONICA CA 90406 |
| DONMALDSON, ANDREA | 381 S  HOLLYBROOK DR # 303 PEMBROKE PINES FL 33025 |
| DONN, ESTUS | 154   WINDWARD WAY INDIAN HARBOR BEACH FL 32937 |
| DONN, FLORA | 24   PIEDMONT A DELRAY BEACH FL 33484 |
| DONN, IKIA | 1528 W PRATT BLVD 107 CHICAGO IL 60626 |
| DONN, JAN | 10808  LAWLER AVE OAK LAWN IL 60453 |
| DONN, RALPH | 250 S  HOLLYBROOK TER # 106 PEMBROKE PINES FL 33025 |
| DONN, THERESA | 235   WIMBLEDON LAKE DR PLANTATION FL 33324 |
| DONNA A., DIONNE | 12852   CATFISH CT ORLANDO FL 32828 |
| DONNA DEAN & KITTY SARVINAS | 2310 BROENING HWY 150 BALTIMORE MD 21224 |
| DONNA FAYE INC | 28 S 6TH ST GENEVA IL 60134 |
| DONNA O'NEIL, PIC C/O ACCTS PAYABL | 1 CIVIC PLAZA DR APT 500 CARSON CA 90745 |
| DONNA PRATT | 801 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| DONNA SANDERS | 3971 NW  31ST AVE # 3 3 LAUDERDALE LKS FL 33309 |
| DONNA STEEN | 14 LEEWAY BALTIMORE MD 21222 |
| DONNA, ARN | 3960   SOUTHPOINTE DR # 502 ORLANDO FL 32822 |
| DONNA, AUBUL | 1208   LEE ST # 118 LEESBURG FL 34748 |
| DONNA, BARBABELLA | 6002   AMBERLY AVE ORLANDO FL 32822 |
| DONNA, BIELEFELT | 4590   TOWER PINE RD ORLANDO FL 32839 |
| DONNA, BLACKBURN | 11109   ALDERLY COMMONS CT ORLANDO FL 32837 |
| DONNA, CARRARO | 33127   BEACH VIEW DR LEESBURG FL 34788 |
| DONNA, CASTRANUOVO | 10161   ANDOVER POINT CIR ORLANDO FL 32825 |
| DONNA, CHUCHLA | 7615   BRIGHTWATER PL OVIEDO FL 32765 |
| DONNA, CLARK | 1365   PALOMINO TRL GENEVA FL 32732 |

| Claim Name | Address Information |
|---|---|
| DONNA, CORNETT | 3608    SANCTUARY DR SAINT CLOUD FL 34769 |
| DONNA, CURTAIN | 3311 E  DEAN ST LEESBURG FL 34788 |
| DONNA, DAVIS | 488    MCGREGOR RD DELAND FL 32720 |
| DONNA, DAY | 2911    HAMDEN ST DELTONA FL 32738 |
| DONNA, DEFLORIO | 11045    POINT NELLIE DR CLERMONT FL 34711 |
| DONNA, DIPLACIDO | 519 S  GREENWAY DR PORT ORANGE FL 32127 |
| DONNA, DONNANGELO | 14830    TANJA KING BLVD ORLANDO FL 32828 |
| DONNA, FRANGIPANE | 6444    RENAISSANCE DR PORT ORANGE FL 32128 |
| DONNA, GAFOOR | 1017    SAILING BAY DR CLERMONT FL 34711 |
| DONNA, GREEN | 330 SILVER ST ELMIRA NY 14904 |
| DONNA, GREEN | 1128    SNAPPER LN EUSTIS FL 32726 |
| DONNA, HARRISON | 1511    TRACY DEE WAY LONGWOOD FL 32779 |
| DONNA, HEBER | 1042  TEAL RD PEOTONE IL 60468 |
| DONNA, HEIBEIN | 12754    GROVEHURST AVE WINTER GARDEN FL 34787 |
| DONNA, HOFFMAN | 99    ROAD RUNNER RD PAISLEY FL 32767 |
| DONNA, HOLMES | 2486 W  MOONLIGHT LN EUSTIS FL 32726 |
| DONNA, KADEE DELLA | 26 COVINA AV LONG BEACH CA 90803 |
| DONNA, KEPPEN | 11420 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| DONNA, KLOSTERMAN | 703 S  ENDEAVOUR DR WINTER SPRINGS FL 32708 |
| DONNA, KNAPP | 7725    FOX KNOLL PL WINTER PARK FL 32792 |
| DONNA, KRAUS | 1    AVOCADO LN # 869 EUSTIS FL 32726 |
| DONNA, LAMONT | 928    GOLF COURSE PKWY DAVENPORT FL 33837 |
| DONNA, LANIER | 4414    FREEDOM RD KISSIMMEE FL 34746 |
| DONNA, MARCELLA | 20005 N  HIGHWAY27 ST # 92 CLERMONT FL 34711 |
| DONNA, MCNABB | 3104    HARRISON AVE # D25 ORLANDO FL 32804 |
| DONNA, MEAD | 7700    OSCEOLA POLK LINE RD # 125 DAVENPORT FL 33896 |
| DONNA, MIEDEMA | 1400    LAKE WELDONA DR ORLANDO FL 32806 |
| DONNA, NOBLE | 1314    LAKECREST DR APOPKA FL 32703 |
| DONNA, O'DWYER | 30712    COVE RD TAVARES FL 32778 |
| DONNA, OHAGAN | 14961    SPYGLASS ST ORLANDO FL 32826 |
| DONNA, PETNALL | 460    POMELO AVE TAVARES FL 32778 |
| DONNA, POUNDS | 650 E  MINNEHAHA AVE # 232 CLERMONT FL 34711 |
| DONNA, PRAWDZIK | 1044    37TH ST ORLANDO FL 32805 |
| DONNA, QUDERKIRK | 265    CITRUS RIDGE DR DAVENPORT FL 33837 |
| DONNA, REICHARD | 86    SPRING LAKE DR DEBARY FL 32713 |
| DONNA, ROBERT | 180 MANOR RD PLANTSVILLE CT 06479-1365 |
| DONNA, SAWALL | 24635    PALMETTO DR LEESBURG FL 34748 |
| DONNA, SCHENK | 111    OAK CHASE PL DAVENPORT FL 33896 |
| DONNA, SHEPARD | 33605    PENNBROOKE PKWY LEESBURG FL 34748 |
| DONNA, THOMPSON | 1800    PEACHTREE AVE LADY LAKE FL 32162 |
| DONNA, TURNER | 400    AMETHYST WAY LAKE MARY FL 32746 |
| DONNA, TURNER | 10550    HOLLOWAY DR # 32 LEESBURG FL 34788 |
| DONNA, VIDAL | 511    SIR ARTHUR CT APOPKA FL 32712 |
| DONNA, WARGO | 14154    AMELIA ISLAND WAY ORLANDO FL 32828 |
| DONNA, WEBER | 7603    PARK HILL AVE LEESBURG FL 34748 |
| DONNA, WILLIAMS | 1420    STOCKTON DR SANFORD FL 32771 |
| DONNADINE, MILLER | 2700    SUNSET DR NEW SMYRNA BEACH FL 32168 |
| DONNAKANIAN, RAYMONDE | 3212 S  OCEAN BLVD # 907A HIGHLAND BEACH FL 33487 |
| DONNALDSON, MISHELL | 3540    YOUNG ST TITUSVILLE FL 32780 |

| Claim Name | Address Information |
|---|---|
| DONNAN, KEITH | 38W718 EVANSWOOD LN SAINT CHARLES IL 60175 |
| DONNEFFREY, HARMONY | 35 WOODRIDGE DR CHESHIRE CT 06410-1943 |
| DONNELL, DENNIS | 250 BUENA VISTA AV LA HABRA CA 90631 |
| DONNELL, GARLENE | 1761 NW  97TH AVE PLANTATION FL 33322 |
| DONNELL, HOLLAND | 756 DOLPHIN ST BALTIMORE MD 21217 |
| DONNELL, JAMES | 3713   COCOPLUM CIR COCONUT CREEK FL 33063 |
| DONNELL, WESTON | 609 W STRATFORD PL    4C CHICAGO IL 60657 |
| DONNELL, WILLIAM T | 1886 MADISON CT APT A LANGLEY AFB VA 23665 |
| DONNELLAN, ANDREW | 709   KNIGHTSBRIDGE CIR DAVENPORT FL 33896 |
| DONNELLAN, JOHN | 800 SW  125TH WAY # O402 PEMBROKE PINES FL 33027 |
| DONNELLAN, T.A. | 24 CRESCENT RD A GREENBELT MD 20770 |
| DONNELLAN, VICKI | 13310 CALLAN DR ORLAND PARK IL 60462 |
| DONNELLAN, VICKIE | 959   CHESAPEAKE BLVD GRAYSLAKE IL 60030 |
| DONNELLI, DONNA | 1096 ELLINGTON RD SOUTH WINDSOR CT 06074-3512 |
| DONNELLON, FRANK | 5669   DESCARTES CIR BOYNTON BEACH FL 33472 |
| DONNELLS, BETTY | 11 MAGNOLIA AVE GLEN BURNIE MD 21061 |
| DONNELLY, AMY | 1655   EASTLAKE WAY WESTON FL 33326 |
| DONNELLY, AMY L | 27W205  EMERSON CT WINFIELD IL 60190 |
| DONNELLY, ANN | 2065 SW  118TH AVE MIRAMAR FL 33025 |
| DONNELLY, BRIAN | 104 SOUTHWOODS DR CHARLES TOWN WV 25414 |
| DONNELLY, BRUCE | 2209 HUNTERS CHASE BELAIR MD 21015 |
| DONNELLY, BRYAN | 5142 CEDARLEA DR WEST RIVER MD 20778 |
| DONNELLY, CAROL | 55 COTTONS BRIDGE RD DAYVILLE CT 06241-1500 |
| DONNELLY, CAROL | 15 CALLE DE ARENA RCHO SANTA MARGARITA CA 92688 |
| DONNELLY, CHRS | 4117 LAKE SHORE DR NEW BUFFALO MI 49117 |
| DONNELLY, D | 152 FIRELIGHT CT ABINGDON MD 21009 |
| DONNELLY, DANIEL | 9 ASPEN WAY BRISTOL CT 06010-8430 |
| DONNELLY, DANIEL | 20   DEVONWOOD DR # 109 FARMINGTON CT 06032 |
| DONNELLY, DAVID | 8621 HOERNER AVE BALTIMORE MD 21234 |
| DONNELLY, DEBBIE | 14   JOSEPH ST MANCHESTER CT 06042 |
| DONNELLY, DEE | 4608 OAKVIEW CT ELLICOTT CITY MD 21042 |
| DONNELLY, EVELYN | 1222 EDGEWOOD LN UPLAND CA 91786 |
| DONNELLY, GARY | 2805 INGLEWOOD AVE BALTIMORE MD 21234 |
| DONNELLY, GARY | 2505 E 1649TH RD OTTAWA IL 61350 |
| DONNELLY, GEORGIANA | 1680 N MAR VISTA AV PASADENA CA 91104 |
| DONNELLY, GERALDINE | 906 CANAL ST 506 OTTAWA IL 61350 |
| DONNELLY, J | 1301   RIVER REACH DR # 110 FORT LAUDERDALE FL 33315 |
| DONNELLY, JACK | 1009   ORANGE ISLE FORT LAUDERDALE FL 33315 |
| DONNELLY, JENNIFER | 202 N BANDINI ST SAN PEDRO CA 90731 |
| DONNELLY, JOEL | 2404   FAIRVIEW DR FOREST HILL MD 21050 |
| DONNELLY, JOHN | 8495 ISLES CT PASADENA MD 21122 |
| DONNELLY, JOHN | 915   HARPER DR ALGONQUIN IL 60102 |
| DONNELLY, KATHLEEN | 6558   TORCH LITE TRL ROCKFORD IL 61111 |
| DONNELLY, KERIC P. | 340 NW  35TH CT OAKLAND PARK FL 33309 |
| DONNELLY, KEVIN | 14833  KENTON AVE MIDLOTHIAN IL 60445 |
| DONNELLY, KYLE | 621   SEQUOIA TRL ROSELLE IL 60172 |
| DONNELLY, MARK | 282 MILLS CT 2 LAKE FOREST IL 60045 |
| DONNELLY, MR | 1793 ROCK SPRING ST NEWBURY PARK CA 91320 |
| DONNELLY, MS MARY_____228 | 24441 CALLE SONORA LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| DONNELLY, NORMAN J | 1131  DAVID DR 1 BENSENVILLE IL 60106 |
| DONNELLY, PAMELA | 2401 NE  26TH TER FORT LAUDERDALE FL 33305 |
| DONNELLY, PATRICK | 1207 W EDDY ST CHICAGO IL 60657 |
| DONNELLY, PEGGY | 651 NW  14TH AVE BOCA RATON FL 33486 |
| DONNELLY, ROBERT | 209 SE  3RD TER DANIA FL 33004 |
| DONNELLY, ROBERT | 1960   LAKE POINT DR WESTON FL 33326 |
| DONNELLY, STEPHEN | 116   QUARRY RD GRANBY CT 06035 |
| DONNELLY, SUZZANNE | 1908  SEVILLE CT 201 SCHAUMBURG IL 60193 |
| DONNELY, JAMES | 8406 W  SAMPLE RD # 228 228 CORAL SPRINGS FL 33065 |
| DONNENFELD, WILLIAM | 4141 NW  44TH AVE # 323 LAUDERDALE LKS FL 33319 |
| DONNENFELD,JACK | 9850   SUNRISE LAKES BLVD # 102 102 SUNRISE FL 33322 |
| DONNER, ADELINE | 3505  CLARKS LN 1E BALTIMORE MD 21215 |
| DONNER, ERNEST | 106   GARDENIA WAY LEESBURG FL 34748 |
| DONNER, IRENE | 435 W 8TH ST APT 430 SAN PEDRO CA 90731 |
| DONNER, JACK | 2327 W ISLAND  RD WILLIAMSBURG VA 23185 |
| DONNER, JOAN | 302 JOPPA RD E 711 TOWSON MD 21286 |
| DONNER, JOAN | 302 E JOPPA RD 711 TOWSON MD 21286 |
| DONNER, JOE | 2648 NW  124TH AVE CORAL SPRINGS FL 33065 |
| DONNER, MARY | P.O BOX 54 HELENDALE CA 92342 |
| DONNER, MIRKA | 2635  HIGHLAND AVE BERWYN IL 60402 |
| DONNER, RICHARD | 113 BAILEY  DR YORKTOWN VA 23692 |
| DONNER, RICKEY | 781 MELROSE  TER NEWPORT NEWS VA 23608 |
| DONNER, SUSAN | 2265 NW  53RD ST BOCA RATON FL 33496 |
| DONNERTIN, BETH | 6477 PRENTISS CT DOWNERS GROVE IL 60516 |
| DONNETTE, CHARLES | 1724 MANOR AVE A2 BALTIMORE MD 21224 |
| DONNING, PATRICIA | 706 CARROLLWOOD RD BALTIMORE MD 21220 |
| DONNINI, DEANNA | 35 LINDEN AV APT 205 LONG BEACH CA 90802 |
| DONNIS, DEBBIE | 106 SHOREHAM LANE WILLIAMSBURG VA 23185 |
| DONNY, ORIZONO | 1110   SAN LUIS DR ORLANDO FL 32807 |
| DONOCOFF, BEST | 9230   LAGOON PL # 302 FORT LAUDERDALE FL 33324 |
| DONOFF, CRAIG | 6100   GLADES RD # 204 204 BOCA RATON FL 33434 |
| DONOFF, MICK | 769 BALBOA AV LAGUNA BEACH CA 92651 |
| DONOFRIO, ALFRED | 12 QUAIL HOLLOW CLOSE VERNON CT 06066 |
| DONOFRIO, CHRIS | 1321 SW  151ST WAY WESTON FL 33326 |
| DONOFRIO, D. | 7150 SW  12TH ST PEMBROKE PINES FL 33023 |
| DONOFRIO, DONALD | 342   PHOENIXVILLE RD CHAPLIN CT 06235 |
| DONOFRIO, ED | 875 N MICHIGAN AVE 2635 CHICAGO IL 60611 |
| DONOFRIO, HEIDI | 16243   SADDLE CLUB RD # 104 WESTON FL 33326 |
| DONOFRIO, KATHY | 642 FLORENCE DR PARK RIDGE IL 60068 |
| DONOFRIO, LIZ | 313 VALLEY PARK S BETHLEHEM PA 18018 |
| DONOFRIO, NICOLE | 716 W BITTERSWEET PL 1 CHICAGO IL 60613 |
| DONOFRIO, VINCE | 11932 MARBLE ARCH DR SANTA ANA CA 92705 |
| DONOGHUE, AMY | 344 NE  7TH ST BOCA RATON FL 33432 |
| DONOGHUE, CLEDA | 1201 SW  128TH TER # E303 PEMBROKE PINES FL 33027 |
| DONOGHUE, DOREEN | 3333 BAGLEY AV APT 2 LOS ANGELES CA 90034 |
| DONOGHUE, FRANCES | 518 MARYLAND AVE BALTIMORE MD 21228 |
| DONOGHUE, GERALD & BARBARA | 6820   VIA BELLINI LAKE WORTH FL 33467 |
| DONOGHUE, LEO | 35099 STATE HIGHWAY 74 APT G5 HEMET CA 92545 |
| DONOGHUE, ROBERT | 1609 MARQUETTE RD JOLIET IL 60435 |

| Claim Name | Address Information |
|---|---|
| DONOGHUE, TERRENCE OR GAIL | 398 SE  MIZNER BLVD # 1909 BOCA RATON FL 33432 |
| DONOGHUE, WILLLIAM J | 235 S BEACH BLVD APT 23 ANAHEIM CA 92804 |
| DONOHO (BI UPDATE), EDWIN | 14826 FLORWOOD AV HAWTHORNE CA 90250 |
| DONOHO, BILL | 1278  DOROTHY RD CROWNSVILLE MD 21032 |
| DONOHO, ELIZABETH | 1741 HUDSON RD CAMBRIDGE MD 21613 |
| DONOHO, ELLEN | 1080 NW  15TH ST # 231 BOCA RATON FL 33486 |
| DONOHO, MARILYN | 9111 WALTHAM WOODS RD BALTIMORE MD 21234 |
| DONOHOE, DORIS | 9080 BLOOMFIELD ST APT 64 CYPRESS CA 90630 |
| DONOHOE, JAMES | 3436 SOUTHPORT  TRL WILLIAMSBURG VA 23185 |
| DONOHOE, JOHN | 3   KING ARTHUR WAY # 2 NEWINGTON CT 06111 |
| DONOHOE, JOHN | 2980 TAPO CANYON RD APT 313B SIMI VALLEY CA 93063 |
| DONOHOE, L | 17518 W STILLWATER CT GURNEE IL 60031 |
| DONOHOO, KERIANNE, DEPAUL | 3849 N HERMITAGE AVE 2 CHICAGO IL 60613 |
| DONOHOO, STEVE | 18512 HAWTHORN ST FOUNTAIN VALLEY CA 92708 |
| DONOHUE,  GEROGE | 5717 BAY VIEW PKWY CHURCHTON MD 20733 |
| DONOHUE, CAROLE | P O BOX 425 LAKE BLUFF IL 60044 |
| DONOHUE, CATHLEEN | 1195 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| DONOHUE, JEFF | 319  DOVER DR CHATHAM IL 62629 |
| DONOHUE, JOHN | 446 SCOTT ST ALGONQUIN IL 60102 |
| DONOHUE, JOHN | 1270 FRANCISCAN DR 318 LEMONT IL 60439 |
| DONOHUE, MARK | 10871 NW  29TH CT SUNRISE FL 33322 |
| DONOHUE, MARY | 3733 CHATEAU RIDGE DR ELLICOTT CITY MD 21042 |
| DONOHUE, MIKE | 24 SPINDLE HILL RD WOLCOTT CT 06716-1722 |
| DONOHUE, PATRICK | 27 BRIAR LN GENEVA IL 60134 |
| DONOHUE, SANDRA | 11630 NW  42ND ST SUNRISE FL 33323 |
| DONOHUE, TRACY | 1780  HARTLEY DR ALGONQUIN IL 60102 |
| DONOHUE, TRISHA | 724  MANSFIELD RD BALTIMORE MD 21221 |
| DONOTRIO, ANNE | 4236 NW  3RD WAY BOCA RATON FL 33431 |
| DONOVAL, JEFF | 307 N LIMA ST BURBANK CA 91505 |
| DONOVAN JR, JOSEPH | 2067 LINCOLN AV TORRANCE CA 90501 |
| DONOVAN, ALBERT D | 2651   RED BUG LAKE RD CASSELBERRY FL 32707 |
| DONOVAN, ANDREW | 04N865 MIDDLECREEK LN SAINT CHARLES IL 60175 |
| DONOVAN, ANGELA | 6544 FORBES AV VAN NUYS CA 91406 |
| DONOVAN, ANGIE | 3272 MILLIGAN DR CAMARILLO CA 93010 |
| DONOVAN, BETH | 216  EXMOOR AVE GLEN ELLYN IL 60137 |
| DONOVAN, BRIAN | 1209 W SHERWIN AVE 310 CHICAGO IL 60626 |
| DONOVAN, BRIAN | 2811  SPRINGFIELD RD 420 EAST PEORIA IL 61611 |
| DONOVAN, BRIGID | 48   HELAINE RD MANCHESTER CT 06042 |
| DONOVAN, C | 1908 QUEENS TERRACE HANIES CITY FL 33844 |
| DONOVAN, CAROL | 355 N OAKHURST DR 25 AURORA IL 60504 |
| DONOVAN, CAROL, WEST AURORA HIGH SCHOOL | 1201 W NEW YORK ST AURORA IL 60506 |
| DONOVAN, CHRIS | 196 CHESTNUT HILL RD EAST HAMPTON CT 06424-1819 |
| DONOVAN, COLIN | 1123 W GRACE ST 1E CHICAGO IL 60613 |
| DONOVAN, DANIEL | 146 CARDAMON DR EDGEWATER MD 21037 |
| DONOVAN, DEBORAH | 9950 JUANITA ST CYPRESS CA 90630 |
| DONOVAN, DIANA | PO BOX 106 WINDHAM CT 06280 |
| DONOVAN, DONNA | 1800 WILDBERRY DR C GLENVIEW IL 60025 |
| DONOVAN, DOUGLAS | 418 WINDSOR DR 3 OTTAWA IL 61350 |
| DONOVAN, ELIZABETH | 2800 E  SUNRISE BLVD # 19B FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| DONOVAN, ELLEN | 4   SALEM CIR SKOKIE IL 60203 |
| DONOVAN, FLORENCE | 820 FOSTER ST 525 EVANSTON IL 60201 |
| DONOVAN, G. | 3021 NE  36TH ST LIGHTHOUSE PT FL 33064 |
| DONOVAN, GLORIA | 4784 YORK BLVD LOS ANGELES CA 90042 |
| DONOVAN, HARRY | 225  WOODROW ST 1A MANHATTAN IL 60442 |
| DONOVAN, JEANIE | 5848 STANTON AV HIGHLAND CA 92346 |
| DONOVAN, JOE | 8   RIVER CREST DR PLANTSVILLE CT 06479 |
| DONOVAN, JOHN | 12 EDWARDS RD DURHAM CT 06422-1503 |
| DONOVAN, JOHN | 413 NDU KEOUGH HALL NOTRE DAME IN 46556 |
| DONOVAN, JOHN | 1815   VALENCIA DR DEERFIELD BCH FL 33442 |
| DONOVAN, JOSEPH | 3514 S SEELEY AVE 2 CHICAGO IL 60609 |
| DONOVAN, KATHERINE | 2300  DULANEY VALLEY RD P442 LUTHERVILLE-TIMONIUM MD 21093 |
| DONOVAN, KATHLEEN | 41   APPLEGATE LN # 109 EAST HARTFORD CT 06118 |
| DONOVAN, KATIE | 173 VILLA DI ESTE TER APT 24209 LAKE MARY FL 32746 |
| DONOVAN, KELLY | 401   GOLDEN ISLES DR # 204 HALLANDALE FL 33009 |
| DONOVAN, KEVIN | 9460   POINCIANA PL # 205 FORT LAUDERDALE FL 33324 |
| DONOVAN, LAURA | 2810  ADOBE DR PLAINFIELD IL 60586 |
| DONOVAN, LEE | 1333  BRANCHWOOD CIR 204 NAPERVILLE IL 60563 |
| DONOVAN, LEISA | 1208 SATURN AV CAMARILLO CA 93010 |
| DONOVAN, LISA | 11   FERRY RD OLD LYME CT 06371 |
| DONOVAN, LOUISE K. | 200 WYNDEMERE CIR    304E WHEATON IL 60187 |
| DONOVAN, MAGGIE | 909 W FOSTER AVE CHICAGO IL 60640 |
| DONOVAN, MARY | 1516 MURRAY PL BELAIR MD 21015 |
| DONOVAN, MATT | 2008 DEERPARK DR APT 283 FULLERTON CA 92831 |
| DONOVAN, MICHAEL | 68   SPRUCE ST NEWINGTON CT 06111 |
| DONOVAN, MICHAEL | 108 GLASGOW WILLIAMSBURG VA 23188 |
| DONOVAN, MICHAEL | 1306   EL LOBO WAY LADY LAKE FL 32159 |
| DONOVAN, MICHAEL | 3680 124TH ST PLEASANT PRAIRIE WI 53158 |
| DONOVAN, MICHAEL | 2800 N LAKE SHORE DR 1316 CHICAGO IL 60657 |
| DONOVAN, NEIL | 1063 WEXFORD CT WHEATON IL 60189 |
| DONOVAN, NICHOLAS P. | 211 S AVENUE 57 APT 10 LOS ANGELES CA 90042 |
| DONOVAN, OLGA R | 55 HARRIS AVE CLARENDON HILLS IL 60514 |
| DONOVAN, PATRICIA | 2033 NW  102ND TER CORAL SPRINGS FL 33071 |
| DONOVAN, PATRICIA | 10170   RHYTHM CIR WEST PALM BCH FL 33411 |
| DONOVAN, PAULINE | 1122 STONEYBROOK LN THOUSAND OAKS CA 91361 |
| DONOVAN, RAQUEL | 2506   PIERCE ST # 7A HOLLYWOOD FL 33020 |
| DONOVAN, RICHARD | 24   WHITE DEER PATH PLANTSVILLE CT 06479 |
| DONOVAN, RICHARD | 2925  VERNON AVE BROOKFIELD IL 60513 |
| DONOVAN, RICHARD | 21641 CANADA RD APT 16O LAKE FOREST CA 92630 |
| DONOVAN, ROBERT | 4372 AQUA VISTA DR ORLANDO FL 32839 |
| DONOVAN, ROBERT | 1920 S  OCEAN DR # 1004 FORT LAUDERDALE FL 33316 |
| DONOVAN, ROBERT | 931 NOWITA PL VENICE CA 90291 |
| DONOVAN, ROSEMARY | 3513 FARM RD ABERDEEN MD 21001 |
| DONOVAN, RUSS | 3427 PLUM TREE DR J ELLICOTT CITY MD 21042 |
| DONOVAN, S | 1564 CHARTERWOOD CT THOUSAND OAKS CA 91362 |
| DONOVAN, SEAN | 2700 NW  99TH AVE # B225 CORAL SPRINGS FL 33065 |
| DONOVAN, SHELLEY | 824 RODEO RD FULLERTON CA 92835 |
| DONOVAN, STEPHEN | 27252 CALLE ANEJO CAPISTRANO BEACH CA 92624 |
| DONOVAN, T | 1715 KAWEAH DR PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| DONOVAN, THOMAS | 4122 SAINT THOMAS AVE BALTIMORE MD 21206 |
| DONOVAN, THOMAS | 556    SEA PINE LN DEERFIELD BCH FL 33442 |
| DONOVAN, THOMAS J | 165 N CANAL ST 926 CHICAGO IL 60606 |
| DONOVAN, VICKIE | 4408 S 15TH ST MILWAUKEE WI 53221 |
| DONOVAN, VIRGINIA | 1861 GRIER ST POMONA CA 91766 |
| DONOVAN, W F | 2316 EL RANCHO VISTA FULLERTON CA 92833 |
| DONOVAN, WILLIAM | 2543 ANACAPA DR APT 106 COSTA MESA CA 92626 |
| DONOW, BEN | 15355    LAKES OF DELRAY BLVD # 301 DELRAY BEACH FL 33484 |
| DONOYAN, AVO | 527 BIRMINGHAM RD BURBANK CA 91504 |
| DONOYAN, RAFFI | 5449 MURIETTA AV VAN NUYS CA 91401 |
| DONS, ALYSSA, LITTLE VILLAGE ACADEMY | 2620 S LAWNDALE AVE CHICAGO IL 60623 |
| DONSELAR, ROBERT | 6300 HOMEWOOD RD LINTHICUM HEIGHTS MD 21090 |
| DONSKIS, MARIA | 10046 S 83RD CT PALOS HILLS IL 60465 |
| DONSKY, M | 16161 VENTURA BLVD APT C ENCINO CA 91436 |
| DONTANVILLE, MICHAEL | 412 N BUENA VISTA ST BURBANK CA 91505 |
| DONTCHO, STEVE & JACKIE | 17150 CELTIC ST GRANADA HILLS CA 91344 |
| DONTE D WORSLEY | 3930    TULIP TREE DR LANTANA FL 33462 |
| DONTHA, PRASANTHA | 2515 E OLIVE ST 2B ARLINGTON HEIGHTS IL 60004 |
| DONUT STATION | 427 WINSTED RD TORRINGTON CT 06790 |
| DONWNS, KAY | 1733 BROOKWOOD RD LISLE IL 60532 |
| DONZA, CARLA | 46 QUINCY RD GLASTONBURY CT 06033-3037 |
| DONZE, DIANE | 333 W HUBBARD ST 522 CHICAGO IL 60654 |
| DONZEL, MARK | 132    TRIPP RD ELLINGTON CT 06029 |
| DONZELLI, CARLOS | 10 ACORN CIR 101 TOWSON MD 21286 |
| DONZELLI, MARIA | 1000   LOGAN AVE ELGIN IL 60120 |
| DOO, TINA | 2036 FLETCHER AV SOUTH PASADENA CA 91030 |
| DOO, YI | 1601 GATES AV MANHATTAN BEACH CA 90266 |
| DOODY, D. J. | 28    WINNEBAGO RD FORT LAUDERDALE FL 33308 |
| DOODY, DANIEL | 15125 QUAIL HOLLOW DR 401 ORLAND PARK IL 60462 |
| DOODY, ELEANORE | 350 E SCHAUMBURG RD    158 SCHAUMBURG IL 60194 |
| DOODY, GERARD | 812 BEAR CABIN DR FOREST HILL MD 21050 |
| DOODY, LIL | 10837 S CAMPBELL AVE CHICAGO IL 60655 |
| DOODY, MIKE | 11646 S CAMPBELL AVE CHICAGO IL 60655 |
| DOODY, RAYMOND | 309    OXBOW DR TORRINGTON CT 06790 |
| DOODY, RICHARD | 38921 RYANS WY PALM DESERT CA 92211 |
| DOOGAN, JOHN | 52 MOHAWK ST CARY IL 60013 |
| DOOHAN, JIM | 10159 S CLIFTON PARK AVE EVERGREEN PARK IL 60805 |
| DOOHAN, ROBERT | 5509 N  MILITARY TRL # 509 BOCA RATON FL 33496 |
| DOOHAN, SHELLY | 5732  LAWN DR WESTERN SPRINGS IL 60558 |
| DOOKIE, IMELDA R. | 780 S  PARK RD # 12 HOLLYWOOD FL 33021 |
| DOOLAN, L | 65 CASE RD BURLINGTON CT 06013-1806 |
| DOOLE, KATHLEEN | 576    TOCCOA RD WEST PALM BCH FL 33413 |
| DOOLEY, COLLEEN | 1335   GOLD CT SYKESVILLE MD 21784 |
| DOOLEY, DELILAH | 8022 MARTINGALE DR RIVERSIDE CA 92509 |
| DOOLEY, ELIZABETH | 1936 N CLARK ST    205 CHICAGO IL 60614 |
| DOOLEY, ELIZABETH J | 5520 VIA DE CAMPO YORBA LINDA CA 92887 |
| DOOLEY, GENEVIEVE | 1515 W TOUHY AVE CHICAGO IL 60626 |
| DOOLEY, GEORGE | 1531 SW  64TH WAY BOCA RATON FL 33428 |
| DOOLEY, HAROLD | 7    SINCLAIR ST WINDSOR CT 06095 |

| Claim Name | Address Information |
|------------|---------------------|
| DOOLEY, IGNATIUS | 5132 W 82ND PL BURBANK IL 60459 |
| DOOLEY, JEAN | 229 W 64TH ST INGLEWOOD CA 90302 |
| DOOLEY, JIM | 22426 ALISO PARK DR LAKE FOREST CA 92630 |
| DOOLEY, JOHN | 3731 BENSON PARK BLVD ORLANDO FL 32829 |
| DOOLEY, KAY | 5129   MASSY DR LAKE WORTH FL 33463 |
| DOOLEY, KEVIN | 1029  MORAY DR BARRINGTON IL 60010 |
| DOOLEY, KRISTINE | 7   ALDER DR E BALTIMORE MD 21220 |
| DOOLEY, LAURA | 509 AURORA AVE    104 NAPERVILLE IL 60540 |
| DOOLEY, LISELOTTE | 115 E SEMINARY AVE LUTHERVILLE-TIMONIUM MD 21093 |
| DOOLEY, RAYMOND | 1900 S PALM CANYON DR APT 51 PALM SPRINGS CA 92264 |
| DOOLEY, THOMAS | 823   BOLIVAR ST LADY LAKE FL 32159 |
| DOOLEY, VALERIE | 2525 POT SPRING RD S413 LUTHERVILLE-TIMONIUM MD 21093 |
| DOOLIN, KENNETH & RUTH | 6709 NW  58TH ST TAMARAC FL 33321 |
| DOOLING, NATOSHA | 3478   GULFSTREAM WAY DAVIE FL 33328 |
| DOOLING, TODD | 431 CANYON CREST DR SIMI VALLEY CA 93065 |
| DOOLITTLE, BELLE | 6214 W 77TH ST LOS ANGELES CA 90045 |
| DOOLITTLE, JAMES | 4705   WINDWOOD DR KISSIMMEE FL 34746 |
| DOOLITTLE, KATHRYN | 4636   EL MAR DR # 401 LAUD-BY-THE-SEA FL 33308 |
| DOOLITTLE, M. | 140   CYPRESS CLUB DR # 416 POMPANO BCH FL 33060 |
| DOOLITTLE, MARY | 111 PADDOCK AVE MERIDEN CT 06450-6949 |
| DOOLITTLE, MRS B | 3010 PALO VERDE CIR CAMARILLO CA 93012 |
| DOOLITTLE, S | 9302 LOMA ST VILLA PARK CA 92861 |
| DOOLITTLE, SCOTT | 2035 W FARGO AVE    1 CHICAGO IL 60645 |
| DOOLITTLE, VAL | 420 S MAIN ST MOUNT PROSPECT IL 60056 |
| DOOMAN, MARK | 2118 N  41ST AVE HOLLYWOOD FL 33021 |
| DOOMANY, WILLIAM | 258 S WENDY DR NEWBURY PARK CA 91320 |
| DOONAN, ED | 300 STONE RUN DR RISING SUN MD 21911 |
| DOONAN, GAIL | 7911  164TH PL TINLEY PARK IL 60477 |
| DOONAN, KAREN | 102 TEMPLE  ST HAMPTON VA 23664 |
| DOONAN, LORAINE | 13   WAGON TRL WOLCOTT CT 06716 |
| DOONAN, SUZANNE | 516 N EDGEWOOD AVE LA GRANGE PARK IL 60526 |
| DOOR SYSTEMS, ADVANCED | 14 3RD AVE BALTIMORE MD 21225 |
| DOORHEAD, TANK | 924 S ARIZONA AV LOS ANGELES CA 90022 |
| DOORHY, JERRY | 3504 W 97TH ST EVERGREEN PARK IL 60805 |
| DOORKHARAN, MALCOLM | 10714 NW  80TH CIR CORAL SPRINGS FL 33076 |
| DOORLAG, SUSAN | 181 TACKETTS RD STAFFORD VA 22556 |
| DOORLEY, DEBORAH | 521 HAMPTON RD BURBANK CA 91504 |
| DOORMANS LIGHTING AND DESIGN | 2157 YORK RD LUTHERVILLE-TIMONIUM MD 21093 |
| DOORNBOS, CATHLEEN & BOB | 1830   ESSEX PL DOWNERS GROVE IL 60516 |
| DOORNICH, JOHN | 2312   HIGH RIDGE LN YORKVILLE IL 60560 |
| DOOS, PAUL | 20730 ANZA AV APT 16 TORRANCE CA 90503 |
| DOOSE, LARAE | 27074 DRACAEA AV MORENO VALLEY CA 92555 |
| DOOSE, SARRA | 1108   TODD FARM DR 102 ELGIN IL 60123 |
| DOOTOFF, JACK | 1337 S 4TH ST MONTEBELLO CA 90640 |
| DOPAK, SHARON | 3624 W WRIGHTWOOD AVE 2 CHICAGO IL 60647 |
| DOPAZO, M | 1851 LAKE ST GLENDALE CA 91201 |
| DOPEL, RUTH | 2344 CHESHIRE DR AURORA IL 60502 |
| DOPIRA, MATT | 9530   ORBITAN CT BALTIMORE MD 21234 |
| DOPKIN, DEBORAH | 409 WASHINGTON AVE 1000 BALTIMORE MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| DOPKINS, EDWARD | 1105 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| DOPKINS, SUSAN | 2028  MONROE ST MADISON WI 53711 |
| DOPKINS, SUSAN | 104 LINCOLN AVE 1W RIVERSIDE IL 60546 |
| DOPP, KAREN | 3095 MACE AV APT A COSTA MESA CA 92626 |
| DOPP, THOMAS | 903 COLUMBIA ST REDLANDS CA 92374 |
| DOPPELT, BARBARA | 940 AUGUSTA WAY    107 HIGHLAND PARK IL 60035 |
| DOPPELT, TED | 6660 NW  26TH ST SUNRISE FL 33313 |
| DOPPERT, HANS | 810 BASETDALE AV WHITTIER CA 90601 |
| DOPSON, DARREN | 366 GAY ST APT B CORONA CA 92879 |
| DOPWELL, JOHN | 20851   WENDELL TER BOCA RATON FL 33433 |
| DOR, HAROLD | 6530 SW  20TH ST MIRAMAR FL 33023 |
| DORA FALES | 103 CENTER PL 103 BALTIMORE MD 21222 |
| DORA, DAVIS | 108   PALM DR LADY LAKE FL 32159 |
| DORA, KONG KA MAN | 618 S 6TH ST APT E ALHAMBRA CA 91801 |
| DORA, LEA | 24218 SYLVAN GLEN RD APT A DIAMOND BAR CA 91765 |
| DORA, NEFF | 133   PALM AVE # W24 SAINT CLOUD FL 34769 |
| DORA, TURRUBZARTES A | 926 HOLLINS ST LOS ANGELES CA 90023 |
| DORA, ZAMORA | 630   HEWETT DR ORLANDO FL 32807 |
| DORADO READ BI, RENEDIOS | 1900 N FAIRVIEW ST BURBANK CA 91505 |
| DORADO, ANGELITA | 2201 VIA CAMPO APT 118 MONTEBELLO CA 90640 |
| DORADO, ARTHUR | 3741 EVE CIR MIRA LOMA CA 91752 |
| DORADO, EFRAIN | 3725 S 53RD AVE 1 CICERO IL 60804 |
| DORADO, ESMERALDA | 873 W SEPULVEDA ST APT 3 SAN PEDRO CA 90731 |
| DORADO, JOHN | 1040 E MARBURY ST WEST COVINA CA 91790 |
| DORADO, LUCY | 750 N DEARBORN ST 1007 CHICAGO IL 60654 |
| DORADO, LUPE | 2611 S BON VIEW AV ONTARIO CA 91761 |
| DORADO, MARGARITA | 20601 VANOWEN ST APT 1 CANOGA PARK CA 91306 |
| DORADO, MELANIE | 11154 HUSTON ST APT 5 NORTH HOLLYWOOD CA 91601 |
| DORADO, NERY | 16619 MENLO AV APT 213 GARDENA CA 90247 |
| DORADO, RAFAEL | 920 W HILLSIDE DR BENSENVILLE IL 60106 |
| DORAIS, MAURICE | 3048  E SUNRISE LAKES DR # 321 SUNRISE FL 33322 |
| DORAK, JOHN | 3080 NW  23RD CT BOCA RATON FL 33431 |
| DORAME RACHEL, REFER TO 3652836101 | 1802 1/2 257TH ST LOMITA CA 90717 |
| DORAME, ZOEANN | 3212 KEMPTON DR ROSSMOOR CA 90720 |
| DORAMIR, MARTINEZ | 8146   ROBALO DR ORLANDO FL 32825 |
| DORAN, BACHER | 5419 N PARAMOUNT BLVD APT 110 LONG BEACH CA 90805 |
| DORAN, BOB | 945 E BENTON AVE NAPERVILLE IL 60540 |
| DORAN, BOB | 25042 DE SALLE ST LAGUNA HILLS CA 92653 |
| DORAN, DENNIS | 542 N PLAMONDON DR ADDISON IL 60101 |
| DORAN, DENNIS | 14830 FLATBUSH AV APT B NORWALK CA 90650 |
| DORAN, EILEEN | 281   OXFORD RD DES PLAINES IL 60016 |
| DORAN, HUGH | 1158 W ARMITAGE AVE 203 CHICAGO IL 60614 |
| DORAN, JAMES | 888 HIGH POINT RIDGE RD FRANKLIN TN 37069 |
| DORAN, JAMES | 200 N 2ND ST 1A8 CARY IL 60013 |
| DORAN, JAMES | 275 THELMA ST MANHATTAN IL 60442 |
| DORAN, JAMES | 741   BANKS RD MARGATE FL 33063 |
| DORAN, JAMES | 5200 CHICAGO AV APT A-16 RIVERSIDE CA 92507 |
| DORAN, JEAN | 950 SE  9TH AVE POMPANO BCH FL 33060 |
| DORAN, JODY | 7116 43RD ST STICKNEY IL 60402 |

| Claim Name | Address Information |
|---|---|
| DORAN, JOHN | 119    MEADOW WOODS RD DEEP RIVER CT 06417 |
| DORAN, JOHN | 1789 1/2 BELLFORD AV PASADENA CA 91104 |
| DORAN, JOHNNY | 1401 SW  66TH AVE PEMBROKE PINES FL 33023 |
| DORAN, KEN | 700 NE  14TH AVE # 512 HALLANDALE FL 33009 |
| DORAN, MARGARET | 20005 N  HIGHWAY27 ST # 130 CLERMONT FL 34711 |
| DORAN, MARIA | 244 E BROWN ST WEST CHICAGO IL 60185 |
| DORAN, PATRICIA | 11132 NORTHWEST RD PALOS HILLS IL 60465 |
| DORAN, ROBERT | 2001 N  OCEAN BLVD # 303 BOCA RATON FL 33431 |
| DORAN, ROBIN | 500 VIRGINIA AVE 901 TOWSON MD 21286 |
| DORAN, RONALD | 20005 N HIGHWAY27 ST APT 1066 CLERMONT FL 34711 |
| DORAN, SEAN | 24832 JIM BRIDGER RD HIDDEN HILLS CA 91302 |
| DORANG, ANTONIO | 6902 NW  3RD ST MARGATE FL 33063 |
| DORANSKI, CAROL | 3036 N KENNETH AVE CHICAGO IL 60641 |
| DORANTE, ALINE | 3911    FARRAGUT ST HOLLYWOOD FL 33021 |
| DORANTES, ANGEL | 934 JOHNSTON ST COLTON CA 92324 |
| DORANTES, ANTONIET | 24171 ANKERTON DR LAKE FOREST CA 92630 |
| DORANTES, DIANNA | 1632 N LAKE AV ONTARIO CA 91764 |
| DORANTES, MARCELO | 43 FRANCES CT APT 43 BUENA PARK CA 90621 |
| DORANTES, TERESA | 4313 FRIAR CIR LA VERNE CA 91750 |
| DORAODI, EHSAN | 5906 MCDONIE AV WOODLAND HILLS CA 91367 |
| DORAU, PETER | 139    BRYAN DR MANCHESTER CT 06042 |
| DORAUSCH, CARLA | 851    NORMANDY R DELRAY BEACH FL 33484 |
| DORAY, DAVID | 421 W MELROSE ST 4BC CHICAGO IL 60657 |
| DORAZ, ANNEKE | 410 SKIFF ST NORTH HAVEN CT 06473-3014 |
| DORAZIO, MICHAEL | 892  N HIGH POINT BLVD # D DELRAY BEACH FL 33445 |
| DORAZIO, NANCY K | 9115 GAINFORD ST DOWNEY CA 90240 |
| DORAZIO, RANDY | 3303 FAIRMAN ST LAKEWOOD CA 90712 |
| DORAZIO, RONALD | 743 N  RIVERSIDE DR # B5 B5 POMPANO BCH FL 33062 |
| DORCA, LOPEZ | 7115    HARBOR HEIGHTS DR ORLANDO FL 32835 |
| DORCAS, LOUISE | 3855 GREENSPRING AVE 322 BALTIMORE MD 21211 |
| DORCAS, WINFREY | 8685    OAK BLUFF DR ORLANDO FL 32827 |
| DORCE, LIZANDRA | 125 NEWINGTON AVE # 2 NEW BRITAIN CT 06051-2116 |
| DORCENT, WILLIAM | 9873    LAWRENCE RD # H204 BOYNTON BEACH FL 33436 |
| DORCETTE, MICKY | 5903 NW  57TH CT # 109 109 TAMARAC FL 33319 |
| DORCEUS, KATIE | 221 NE  40TH ST # 2 2 OAKLAND PARK FL 33334 |
| DORCH, E. | 34 NW  7TH AVE # 1 DANIA FL 33004 |
| DORCH, THOMAS | 1562 OLYMPIC ST SIMI VALLEY CA 93063 |
| DORCHAK, MICHAEL | 1220 EDWARDS ST APT B REDLANDS CA 92374 |
| DORCIM, TIARAH | 6245 SW  23RD ST MIRAMAR FL 33023 |
| DORCY, AMY | 219 E PALM CT ROUND LAKE BEACH IL 60073 |
| DORDAL, ERL | 5649 S WOODLAWN AVE CHICAGO IL 60637 |
| DORDEVIC, MIRA | 325 SADDLEWORTH PL LAKE MARY FL 32746 |
| DORDICK, EDWARD | 15451    PEMBRIDGE DR # 214 DELRAY BEACH FL 33484 |
| DORE BRIAN# 408285 | P O BOX 900 STURTEVANT WI 53177 |
| DORE, LOU | 3439 VOLLMER RD FLOSSMOOR IL 60422 |
| DORE, MATTHEW | 4327    JOHNSON AVE WESTERN SPRINGS IL 60558 |
| DORE, RITA | 9749 RED CLOVER CT BALTIMORE MD 21234 |
| DORE, ROCHELLE | 141    MAGNOLIA LN LINDENHURST IL 60046 |
| DORE, THOMAS | 80    BEECH HILL RD COLEBROOK CT 06098 |

| Claim Name | Address Information |
|---|---|
| DORE-THOMAS, DEBRA | 2126 NW  45TH AVE COCONUT CREEK FL 33066 |
| DOREEN LLOYD | 2831   WASHINGTON ST HOLLYWOOD FL 33020 |
| DOREEN, EDLER | 1391   YELLOW PINE CT WINTER SPRINGS FL 32708 |
| DOREEN, SABATINO | 25136   IRONWEDGE DR MOUNT PLYMOUTH FL 32776 |
| DORELIEN, GERARD | 176 SE  28TH CT # W BOYNTON BEACH FL 33435 |
| DORELL, GEORGIA | 813 15TH ST APT E SANTA MONICA CA 90403 |
| DOREMUS, VERNON | 1720 NW  1ST AVE POMPANO BCH FL 33060 |
| DOREN, AIDA | 3834 W 106TH ST INGLEWOOD CA 90303 |
| DORENE, ISON | 1622   COLTON DR ORLANDO FL 32822 |
| DORENE, PIERCEALL | 1519   CANOPY OAKS DR MINNEOLA FL 34715 |
| DORENKOTT, CHARLIE | 2871 N  OCEAN BLVD # C509 BOCA RATON FL 33431 |
| DORENKOTT, CHARLIE | 2871 N  OCEAN BLVD # D108 BOCA RATON FL 33431 |
| DORENSTREICH, RUTH | 7902 WASHINGTON AV WHITTIER CA 90602 |
| DORENZ, BEATRICE | 5708   SANTIAGO CIR BOCA RATON FL 33433 |
| DORER, TRUDY | 850 DENBIGH  BLVD 645 NEWPORT NEWS VA 23608 |
| DORESON, NATHAN | 624   SAXONY M DELRAY BEACH FL 33446 |
| DORESTAN, FRIEDA | 2901 NW  18TH ST # 18 FORT LAUDERDALE FL 33311 |
| DORESTAN, REGINALD P. | 9927 NW  19TH ST PEMBROKE PINES FL 33024 |
| DORET, LEON | 5519 PASEO DEL LAGO APT 2E LAGUNA WOODS CA 92637 |
| DORF, EDITH | 3524   AVENUE MONTRESOR DELRAY BEACH FL 33445 |
| DORF, ELEANOR | 9181   SUNRISE LAKES BLVD # 211 PLANTATION FL 33322 |
| DORF, JOSEPH | 17536   VIA CAPRI BOCA RATON FL 33496 |
| DORF, LORRAINE | 6498   VIA REGINA BOCA RATON FL 33433 |
| DORF, SUSAN | 16747 SAUSALITO DR WHITTIER CA 90603 |
| DORFF, HEATHER | 1224 E ALGONQUIN RD 3L SCHAUMBURG IL 60173 |
| DORFF, JOHN | 180   LANDOVER PL # 274WD LONGWOOD FL 32750 |
| DORFLER, ED | 319 LINCOLN AVE GRAYSLAKE IL 60030 |
| DORFLER, JACKIE | 320 RIDGELY RD E LUTHERVILLE-TIMONIUM MD 21093 |
| DORFMAN, ALAN | 317 FAWN LN HAINESVILLE IL 60030 |
| DORFMAN, ARNOLD | 8048   CRANES POINTE WAY WEST PALM BCH FL 33412 |
| DORFMAN, BERNARD | 10699 W  CLAIRMONT CIR TAMARAC FL 33321 |
| DORFMAN, DANIEL | 3545 N WILTON AVE 2S CHICAGO IL 60657 |
| DORFMAN, DAVE | 9291   NUGENT TRL WEST PALM BCH FL 33411 |
| DORFMAN, DOROTHY | 7348   ASHMONT CIR TAMARAC FL 33321 |
| DORFMAN, DR OSCAR | 2201 S  OCEAN DR # 2606 HOLLYWOOD FL 33019 |
| DORFMAN, I | 15450   PEMBRIDGE AVE # 183 DELRAY BEACH FL 33484 |
| DORFMAN, JOE | P.O. BOX 1324 SANTA BARBARA CA 93102 |
| DORFMAN, JOSHUA | 1212 N WELLS ST 805 CHICAGO IL 60610 |
| DORFMAN, LAURA | 337   BLUFF ST GLENCOE IL 60022 |
| DORFMAN, M | 10727 WILSHIRE BLVD APT 1605 LOS ANGELES CA 90024 |
| DORFMAN, MYRON | 39   JACKSON RD BLOOMFIELD CT 06002 |
| DORFMAN, NATASHA | 3919 W GARDEN GROVE BLVD APT 702 ORANGE CA 92868 |
| DORFMAN, SALLY | 254   FLANDERS F DELRAY BEACH FL 33484 |
| DORFMAN, SHIRLEY | 341 E  LAKE RD LAKE WORTH FL 33461 |
| DORFMAN, STEPHANIE | 317 FAWN LN HAINESVILLE IL 60030 |
| DORFMAN, URSULA | 1   LAS OLAS CIR # 609 FORT LAUDERDALE FL 33316 |
| DORFMAN, VLADIMIR | 7533 LEXINGTON AV APT 305 WEST HOLLYWOOD CA 90046 |
| DORGAN, BETTE | 17382   BROOK CROSSING LN ORLAND PARK IL 60467 |
| DORGAN, BRENDA | 7   HILLSIDE AVE ENFIELD CT 06082 |

| Claim Name | Address Information |
| --- | --- |
| DORGAN, SARA | 1601   WALNUT AVE WILMETTE IL 60091 |
| DORGER, JOSEPH P | 212 W HOSPITAL DR CARBONDALE IL 62901 |
| DORGETT, DORALEE | 6022 S NASHVILLE AVE CHICAGO IL 60638 |
| DORHOUT, CRAIG | 2400   LAKE OSBORNE DR # 110 LAKE WORTH FL 33461 |
| DORIA, LENETTE | 11260 ADA AV MONTCLAIR CA 91763 |
| DORIAN, EDWARD | 2582 NW  59TH ST BOCA RATON FL 33496 |
| DORIAN, JANE | 11944 MONTANA AV APT 303 LOS ANGELES CA 90049 |
| DORIAN, JANICE | 2221 S  SHERMAN CIR # 109 109 MIRAMAR FL 33025 |
| DORIAN, JULIUS OR KAREN | 8215   LABORIE LN WEST PALM BCH FL 33414 |
| DORICH, DANA | 4611  CLYDE AVE LYONS IL 60534 |
| DORIE, SHAFIEE | 345   KILDRUMMY DR DAVENPORT FL 33896 |
| DORIES, RUTHERFORD | 40840   COUNTY ROAD 25  # 386 LADY LAKE FL 32159 |
| DORIGAN, MARGARET | 264 BANYAN BLVD NAPLES FL 34102 |
| DORIGAN, THERESE | 2046 N CLIFTON AVE 1F CHICAGO IL 60614 |
| DORIGO MARIA | 4401 W  ATLANTIC BLVD # 1109 COCONUT CREEK FL 33066 |
| DORIGO, NEENA | 3332 MILLS AV LA CRESCENTA CA 91214 |
| DORIN, ARLENE MS(MISS) | 15057   SWEETGUM ST DELRAY BEACH FL 33446 |
| DORIN-TANNO, RAE | 3033   CORNWALL B BOCA RATON FL 33434 |
| DORINDA, SINOR | 234 GARNET WY APT B UPLAND CA 91786 |
| DORIO, C | 14528 BOWCREEK LN CHINO HILLS CA 91709 |
| DORIO, ELLEN | 10011 ALDGATE AV GARDEN GROVE CA 92840 |
| DORIO, MARK J | 8015 VARIEL AV CANOGA PARK CA 91304 |
| DORIO, MICHELLE | 6406 SW  191ST AVE FORT LAUDERDALE FL 33332 |
| DORIO, SCOTT | 702   HIGHPOINT DR ROCKY HILL CT 06067 |
| DORION, ADRIAN | 450 S GRAND VIEW ST APT 1115 LOS ANGELES CA 90057 |
| DORIOT, JOAN | 6894   CLENDENIN ST LAKE WORTH FL 33467 |
| DORIS BOYD, SHIVELY | 9   COCOS PLUMOSA DR # A EUSTIS FL 32726 |
| DORIS HEARTS | 6508 TAPWOOD CT GLEN BURNIE MD 21060 |
| DORIS KIRK | 225 FROCK DR 348 WESTMINSTER MD 21157 |
| DORIS LEONARD | 406 WOLF ST BALTIMORE MD 21221 |
| DORIS NAYLOR | 111 LAKE EMERALD DR OAKLAND PARK FL 33309-6235 |
| DORIS PIERCE | 12207 ROLFE  HWY SURRY VA 23883 |
| DORIS, ABEL | 5330 DORSEY HALL DR 335 ELLICOTT CITY MD 21042 |
| DORIS, ABRAMSON | 252   GOLF VISTA CIR DAVENPORT FL 33837 |
| DORIS, ANNE | 271 N FOREST AVE BRADLEY IL 60915 |
| DORIS, BLACK | 335   MYRTLE ST SANFORD FL 32773 |
| DORIS, BOOKER | 159   JACARANDA DR LEESBURG FL 34748 |
| DORIS, CLARK | 25704   BELLE ALLIANCE LEESBURG FL 34748 |
| DORIS, COLE | 227 E  9TH AVE MOUNT DORA FL 32757 |
| DORIS, DANNY | 40815 ARROYO DR IRVINE CA 92617 |
| DORIS, DAVIS | 227 S  MAIN ST WINTER GARDEN FL 34787 |
| DORIS, FLAGG | 685   BARCELONA CT SATELLITE BEACH FL 32937 |
| DORIS, GARDNER | 2012   ISLAND BAY CIR SANFORD FL 32771 |
| DORIS, GILDERSLEEVE | 26301 SE  COUNTYROAD42 ST # 22 UMATILLA FL 32784 |
| DORIS, GRAVES | 40840   COUNTY ROAD 25  # 19 LADY LAKE FL 32159 |
| DORIS, HAMILTON | 901   JAMESTOWN DR # C WINTER PARK FL 32792 |
| DORIS, HERNANDEZ | 2414   REGENT WAY KISSIMMEE FL 34758 |
| DORIS, HOGAN | 1006   GOLDEN OAK CT ORLANDO FL 32806 |
| DORIS, HOLYFIELD | 8551 CASABA AV WINNETKA CA 91306 |

| Claim Name | Address Information |
| --- | --- |
| DORIS, HOWELL | 13400    CORKWOOD LN ASTATULA FL 34705 |
| DORIS, HUEGEL | 2413    FAIRBLUFF RD ZELLWOOD FL 32798 |
| DORIS, JURNEY | 109 SE   5TH AVE BOYNTON BEACH FL 33435 |
| DORIS, KNELLER | 3055    PINNACLE CT CLERMONT FL 34711 |
| DORIS, KOCH | 1705    ORKNEY DR LEESBURG FL 34788 |
| DORIS, LYON | 251    PATTERSON RD # H55 HAINES CITY FL 33844 |
| DORIS, MANN | 18 VILLAGE RD BALTIMORE MD 21208 |
| DORIS, MYERS | 1430    DIXON BLVD # 306 COCOA FL 32922 |
| DORIS, NICKUM | 2005 N HIGHWAY 27  ST APT 511 CLERMONT FL 34711 |
| DORIS, PALLISTER | 9000    US HIGHWAY 192  # 866 CLERMONT FL 34714 |
| DORIS, PILES | 26022    AZALEA LN ASTATULA FL 34705 |
| DORIS, RIDDICK | 1310    HOLIDAY BLVD MERRITT ISLAND FL 32952 |
| DORIS, ROBLES | 495    GREEN SPRING CIR WINTER SPRINGS FL 32708 |
| DORIS, STEIN | 150    ISLANDER CT # 192 LONGWOOD FL 32750 |
| DORIS, VALASEK | 154    LONG LEAF PINE CIR SANFORD FL 32773 |
| DORIS, WETTERS | 101    STONERIDGE AVE MOUNT DORA FL 32757 |
| DORISCA, JOURBERS | 1460 NW   20TH CT # B FORT LAUDERDALE FL 33311 |
| DORISMOND, LIANE | 2618    EVERGLADES DR MIRAMAR FL 33023 |
| DORITY, JAMES | 4680 N   CONGRESS AVE # 104 WEST PALM BCH FL 33407 |
| DORJSUREN, KHUTAG | 777 WARWICK AV THOUSAND OAKS CA 91360 |
| DORKIN, JENNIFER | 11086 STEARNS TUSTIN CA 92782 |
| DORL, JOHN | 2150 SUBURBAN GREENS DR LUTHERVILLE-TIMONIUM MD 21093 |
| DORLA, SELLERS | 14232    DE LUNA ST WINTER GARDEN FL 34787 |
| DORLAND, JOYCE | 1804 GARNET AV APT 326 SAN DIEGO CA 92109 |
| DORLANDO, PAUL | 1467 TOWSON ST BALTIMORE MD 21230 |
| DORLASS | 304 AUTUMN  WAY YORKTOWN VA 23693 |
| DORLEUS, JOHANE R. | 5126    ASHLEY LAKE DR # 735 BOYNTON BEACH FL 33437 |
| DORLUS, PIERRE | 5572    ARNOLD PALMER DR # 318 ORLANDO FL 32811 |
| DORMAN, | 1122 36TH ST E BALTIMORE MD 21218 |
| DORMAN, BERNARD | 2800 N LAKE SHORE DR    2516 CHICAGO IL 60657 |
| DORMAN, EVELYN | 2501 PRAIRIE AVE 1H EVANSTON IL 60201 |
| DORMAN, G | 1714 BARRY AV APT A LOS ANGELES CA 90025 |
| DORMAN, J | 851 NE   51ST CT POMPANO BCH FL 33064 |
| DORMAN, J. C | 1213 S  OCEAN BLVD # E1 DELRAY BEACH FL 33483 |
| DORMAN, KEVIN | 605 W 37TH ST SAN PEDRO CA 90731 |
| DORMAN, KIM | 43   IVY LN NEWINGTON CT 06111 |
| DORMAN, LARRY | 102    COPPER MINE RD FARMINGTON CT 06032 |
| DORMAN, MARILYN | 12334 W WHISPERING OAK CT HUNTLEY IL 60142 |
| DORMAN, MATTHEW | 2440 NW   115TH AVE CORAL SPRINGS FL 33065 |
| DORMAN, MAURITA | 1700 ROBIN LN 127 LISLE IL 60532 |
| DORMAN, ROGER | 10503 JONES RD BERLIN MD 21811 |
| DORMAN, STEPHEN | 142 CHERRY AVE HAMPTON VA 23661 |
| DORMAN,ANNE | 7635    SOUTHAMPTON TER # C411 TAMARAC FL 33321 |
| DORMER, R. | 2401 S  OCEAN DR # 604 HOLLYWOOD FL 33019 |
| DORMESIL, ANNSLICE B. | 614 NE  1ST ST BOYNTON BEACH FL 33435 |
| DORMEUS, LARRINETTE | 540 NW   4TH AVE # 1903 FORT LAUDERDALE FL 33311 |
| DORMITZER, ROBERT  C | 5330  DORSEY HALL DR 113 ELLICOTT CITY MD 21042 |
| DORN,  BEN | 1503 SAUNDERS WAY GLEN BURNIE MD 21061 |
| DORN, CHRIS | 804 E  WINDWARD WAY # 322 322 LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| DORN, CORNELIUS | 175 N HARBOR DR 1813 CHICAGO IL 60601 |
| DORN, DORATHY | 1440 EL RITO AV GLENDALE CA 91208 |
| DORN, ELIZABETH | 541 S POPLAR CIR MANTENO IL 60950 |
| DORN, GLORIA | 1084  ANTHONY RD WHEELING IL 60090 |
| DORN, IRENE | 207 ROLLINGBROOK WAY BALTIMORE MD 21228 |
| DORN, KATE | 10518 NW  71ST ST TAMARAC FL 33321 |
| DORN, KEN | 5505 W AGATITE AVE CHICAGO IL 60630 |
| DORN, LAURA | 936-S ISU WHITTEN HALL NORMAL IL 61761 |
| DORN, LESLEY | 10790 WILSHIRE BLVD APT 305 LOS ANGELES CA 90024 |
| DORN, MARGUERITE | 96 BEARD WY NEEDHAM MA 02492 |
| DORN, MARY ANN, S I U | 911 S VALLEY RD CARBONDALE IL 62901 |
| DORN, MARY, U OF C | 5454 S SOUTH SHORE DR 818 CHICAGO IL 60615 |
| DORN, MARY, U OF C- BLACKSTONE HALL | 5748 S BLACKSTONE AVE    206A CHICAGO IL 60637 |
| DORN, MELISSA | 455 CHOPIN CT WHEATON IL 60189 |
| DORN, PAM | 08S692  MARIE ST BIG ROCK IL 60511 |
| DORN, ROBERT | 624   ARROW LN KISSIMMEE FL 34746 |
| DORN, ROBERT | 6736 SANDALWOOD DR SIMI VALLEY CA 93063 |
| DORN, WILLIAM | 1212 SW  16TH AVE BOCA RATON FL 33486 |
| DORNAN, JOAN | 192   HILLIARD ST MANCHESTER CT 06042 |
| DORNBERGER, ERIC | 6482 BARCHINK PL COLUMBIA MD 21045 |
| DORNBOS, SHARON | 309 S YALE AVE ADDISON IL 60101 |
| DORNDOS, JOSEPH | 1275 COBBLERS XING ELGIN IL 60120 |
| DORNE, EDITH | 3750   INVERRARY DR # D2 LAUDERHILL FL 33319 |
| DORNE, PAMELA | 640 S LINCOLN ST HINSDALE IL 60521 |
| DORNE, RENEE | 7492   MANDARIN DR BOCA RATON FL 33433 |
| DORNER, HELEN | 100 KAY CT CARROLLTON VA 23314 |
| DORNER, JULIE | 112 REPUBLIC  RD C NEWPORT NEWS VA 23603 |
| DORNEVAL, JEAN C. | 122 NE  206TH TER NORTH MIAMI FL 33179 |
| DORNEY, HELEN | 19565 GRANDVIEW CIR HUNTINGTON BEACH CA 92648 |
| DORNFORD, MARIO | 8511 NW  20TH CT CORAL SPRINGS FL 33071 |
| DORNFORD, MERVYN | 282 NW  104TH AVE CORAL SPRINGS FL 33071 |
| DORNFRIED, RUTH | 34   HOBART ST # 226 SOUTHINGTON CT 06489 |
| DORNKOTT, CHARLES | 660 NE  MARINE DR BOCA RATON FL 33431 |
| DORNON, BRADY | 382 N BIRCH ST 2 MANTENO IL 60950 |
| DORNY, MARLO | 7000 LA PALMA AV APT A103 BUENA PARK CA 90620 |
| DORO, BEVERLY | 1300 W  TERRA MAR DR POMPANO BCH FL 33062 |
| DORO, CYNTHIA | 1002  HICKORY CREEK CT METAMORA IL 61548 |
| DOROCKE, BRUNA | 213 ELLSWORTH ST CRYSTAL LAKE IL 60014 |
| DOROCKE, DOROTHY | 1444 JACKSON AVE RIVER FOREST IL 60305 |
| DOROFF, JOSHUA | 1204  CHALLENGE RD BATAVIA IL 60510 |
| DOROG, GRACE | 320 OSPREY LN LAKE VILLA IL 60046 |
| DOROJIA, SUSAN | 875 MELROSE TER NEWPORT NEWS VA 23608 |
| DORONING, JULIYA | 1482 GREENBRIAR CIR BALTIMORE MD 21208 |
| DOROSZ, LAWRENCE | 411 MAGNOLIA RD GLEN BURNIE MD 21061 |
| DOROTA, PASPALIS | 8410 W  SAMPLE RD # 217 CORAL SPRINGS FL 33065 |
| DOROTHEA, COLEY | 1110   STETSON ST ORLANDO FL 32804 |
| DOROTHEA, CRON | 170   COSTA CIR WINTER SPRINGS FL 32708 |
| DOROTHIA, LETTSONE | 1843  NW DELAWARE ST PALM BAY FL 32907 |
| DOROTHY COOPERSMITH | 1450  BEDFORD AVE 717 BALTIMORE MD 21208 |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY FALZONE | 128 EXMOOR CT WILLIAMSBURG VA 23185 |
| DOROTHY KREMER | 3650  CLIFMAR RD GWYNN OAK MD 21244 |
| DOROTHY PHOEBUS | 8810 WALTHER BLVD 2105 BALTIMORE MD 21234 |
| DOROTHY ROBINSON | 23371   BLUE WATER CIR # C419 BOCA RATON FL 33433 |
| DOROTHY, ALLISON | 2969   COTTAGE GROVE CT ORLANDO FL 32822 |
| DOROTHY, AMBROSE | 325   ROSEDALE AVE # 60 SAINT CLOUD FL 34769 |
| DOROTHY, BAZAN | 2073   HERITAGE KEY BLVD KISSIMMEE FL 34744 |
| DOROTHY, BEAUFORD | 1057   HORIZON ST WINTER GARDEN FL 34787 |
| DOROTHY, BIDDULPH | 470   VILLAGE PL # 118 LONGWOOD FL 32779 |
| DOROTHY, BISHOP | 2734   JUNCTION RD APOPKA FL 32712 |
| DOROTHY, BOWEN | 31920   BAY ST TAVARES FL 32778 |
| DOROTHY, CANTER | 1324  HARDEN LN BALTIMORE MD 21208 |
| DOROTHY, CHAMPAIGNE | 738   WOOD ST DELAND FL 32724 |
| DOROTHY, CONNER | 19   LATTICE DR LEESBURG FL 34788 |
| DOROTHY, DAHLBERG | 430   BRECHIN DR WINTER PARK FL 32792 |
| DOROTHY, DENNIS | 1888   TILBURG AVE DELTONA FL 32725 |
| DOROTHY, DINH | 2220   WANDERING OAK TER KISSIMMEE FL 34746 |
| DOROTHY, DUNN | 10397 SE  176TH ST SUMMERFIELD FL 34491 |
| DOROTHY, ENGDAHL | 28229   COUNTY ROAD 33  # 152W LEESBURG FL 34748 |
| DOROTHY, ERVIN | 4068   ESTANCIA WAY MELBOURNE FL 32934 |
| DOROTHY, FIELDS | 6147 N SHERIDAN RD    6A CHICAGO IL 60660 |
| DOROTHY, FINNEY | 14207   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| DOROTHY, FITCH | 20627   QUEEN ALEXANDRA DR LEESBURG FL 34748 |
| DOROTHY, GARRONE | 42769   HIGHWAY27 ST # 94 DAVENPORT FL 33837 |
| DOROTHY, GOODWIN | 3104   LAKEVIEW CT EUSTIS FL 32726 |
| DOROTHY, GOWEN | 206   OAKLEIGH DR DELAND FL 32724 |
| DOROTHY, HARRIS | 5992   FREEDOM DR GROVELAND FL 34736 |
| DOROTHY, HENSON | 809   HILLY BEND DR APOPKA FL 32712 |
| DOROTHY, JAYES | 2401 S  ATLANTIC AVE # A404 NEW SMYRNA BEACH FL 32169 |
| DOROTHY, JO ANN | 10303 HESTER AV WHITTIER CA 90603 |
| DOROTHY, JOHNSTON | 20005 N  HIGHWAY27 ST # 1002 CLERMONT FL 34711 |
| DOROTHY, JONES | 440   LAKEVIEW RD WINTER GARDEN FL 34787 |
| DOROTHY, KNOX | 603   JAMESTOWN DR # D WINTER PARK FL 32792 |
| DOROTHY, KOEGEL | 166   CAMELLIA DR LEESBURG FL 34788 |
| DOROTHY, KRAWCZYK | 179   AZALEA TRL LEESBURG FL 34748 |
| DOROTHY, LEE | 2081   SHADOW DR GENEVA FL 32732 |
| DOROTHY, LEMKE | 600   DOROTHY CIR EUSTIS FL 32726 |
| DOROTHY, LEON | 1526 EL DORADO DR DAVENPORT FL 33837 |
| DOROTHY, LOCKWOOD | 6484   CYPRESS SPRINGS PKWY PORT ORANGE FL 32128 |
| DOROTHY, MCCANTS | 4233   WINFORD CIR ORLANDO FL 32839 |
| DOROTHY, MCEVOY | 2011   ONAKA DR ORLANDO FL 32839 |
| DOROTHY, MCGOWN | 743   BISHOP DR LADY LAKE FL 32159 |
| DOROTHY, MCHALE | 325   N CSWY # D101 NEW SMYRNA BEACH FL 32169 |
| DOROTHY, MENARD | 721   KEITH CT SAINT CLOUD FL 34769 |
| DOROTHY, MOLNAR | 331   DOUGLAS DR EUSTIS FL 32726 |
| DOROTHY, NAUGLE | 1522 S  GROVE ST EUSTIS FL 32726 |
| DOROTHY, NICHOLSON | 1983   BOGGY CREEK RD # N7 KISSIMMEE FL 34744 |
| DOROTHY, NISBETT | 580   SERENITY PL LAKE MARY FL 32746 |
| DOROTHY, PACHOLKE | 20 W  TAHOE ST APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| DOROTHY, PADGETT | 2909   JOHNSON ST KISSIMMEE FL 34744 |
| DOROTHY, REISS | 7429   GREEN TREE DR ORLANDO FL 32819 |
| DOROTHY, RONEY | 350 E   JACKSON ST # 1413 ORLANDO FL 32801 |
| DOROTHY, SALCHAK | 12303 SE  177TH LOOP SUMMERFIELD FL 34491 |
| DOROTHY, SAMPSON | 1501   MINNESOTA AVE SAINT CLOUD FL 34769 |
| DOROTHY, SMALBEIN | 3534   FOREST BRANCH DR # A PORT ORANGE FL 32129 |
| DOROTHY, SMITH | 140   LINCOLN AVE # 104 ORMOND BEACH FL 32174 |
| DOROTHY, STELTENCAMP | 633 N. PARK AVE APT 1A WINTER PARK FL 32789 |
| DOROTHY, STONE | 10   ROBIN RD WILDWOOD FL 34785 |
| DOROTHY, TAYLOR | 406   ORLANDO AVE # 17B OCOEE FL 34761 |
| DOROTHY, VAUGHAN | 1620   MINNESOTA AVE SAINT CLOUD FL 34769 |
| DOROTHY, WAGNER | 1070   SPRINGBANK AVE ORANGE CITY FL 32763 |
| DOROTHY, WALKER | 1111 S  LAKEMONT AVE # 217 WINTER PARK FL 32792 |
| DOROTHY, WATSON | 385 S  NORTH LAKE BLVD # 1034 ALTAMONTE SPRINGS FL 32701 |
| DOROTHY, WHALEY | 3408   IDLEGROVE CT ORLANDO FL 32822 |
| DOROTHY, WILLIAMS | 16   RICHMOND DR NEW SMYRNA BEACH FL 32169 |
| DOROTHY, WILSON | 475   VERANDA WAY # 918 MOUNT DORA FL 32757 |
| DOROTIAK, NANCY | 632  TANGLEWOOD DR STREAMWOOD IL 60107 |
| DOROUGHN, ANN | 800 36TH ST APT A NEWPORT NEWS VA 23607 |
| DOROW, CHRISTINA | 3732 N FREMONT ST 2 CHICAGO IL 60613 |
| DOROW, KENNETH | 9840 S PULASKI RD 109 OAK LAWN IL 60453 |
| DORR, DAVID | 1007 SE  7TH CT DEERFIELD BCH FL 33441 |
| DORR, DONALD | 618  CLEVELAND RD LINTHICUM HEIGHTS MD 21090 |
| DORR, EUGENE | 8167 BAYSIDE DR PASADENA MD 21122 |
| DORR, MISCHA | 2910  COLD SPRING WAY 343 CROFTON MD 21114 |
| DORR, PHYLLIS | 5237  DIAMOND DR A OAK FOREST IL 60452 |
| DORR, ROBERT | 5237-A  DIAMOND DR OAK FOREST IL 60452 |
| DORR, WESLEY | 2116  SHERMAN AVE 2E EVANSTON IL 60201 |
| DORRANCE, NICOLE | 4871 SW  64TH WAY DAVIE FL 33314 |
| DORREIJO, JOSEFINA | 6149   SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| DORRI, JENNIFER | 109 QUEEN ST N LITTLESTOWN PA 17340 |
| DORRIS, AVID | 1634 BARRY LN GLENVIEW IL 60025 |
| DORRIS, H | 104 AMBROSE  HL WILLIAMSBURG VA 23185 |
| DORRIS, PETER  G | 342  N FAIRWAY TEQUESTA FL 33469 |
| DORRIS, RICARDO | 638 36TH ST E BALTIMORE MD 21218 |
| DORRIS, RYBICKI | 355   BRASSIE DR ORLANDO FL 32804 |
| DORROH, ED | 42304 HICKORYGLEN AV QUARTZ HILL CA 93536 |
| DORROUGH, TOMMY | 641 E  WOOLBRIGHT RD # D406 BOYNTON BEACH FL 33435 |
| DORRY, DAMIAN | 2310   WILSON ST HOLLYWOOD FL 33020 |
| DORSAINVIL, CONSUELA | 20501 NW  17TH AVE # 204 MIAMI FL 33056 |
| DORSAINVIL, FRANTZ | 9696 SW  1ST PL BOCA RATON FL 33428 |
| DORSAY & COMPANY | KELLY OLIN 519 ANTIOCH AVE FORT LAUDERDALE FL 33304 |
| DORSCH, MS. EDWARD | 9611 HAVEN FARM RD F PERRY HALL MD 21128 |
| DORSCH, SHANNON | 452  YORKSHIRE DR SEVERNA PARK MD 21146 |
| DORSET, WAYNE | 7930 SW  5TH ST NO LAUDERDALE FL 33068 |
| DORSETT  RICHARD J. | 850 WELLINGTON AVE 317 ELK GROVE VILLAGE IL 60007 |
| DORSETT, CRYSTAL | 331 N  20TH AVE # D7 HOLLYWOOD FL 33020 |
| DORSETT, JACKIE | 447 S PRAIRIE AVE BRADLEY IL 60915 |
| DORSETT, RUSSELL | 1395   TROUT ST MERRITT ISLAND FL 32952 |

| Claim Name | Address Information |
|---|---|
| DORSETT, STEPHEN | 14100   OAK RIDGE DR FORT LAUDERDALE FL 33325 |
| DORSEY | 2516 HARLEM AVE BALTIMORE MD 21216 |
| DORSEY #340667, HOWARD | 18601 ROXBURY RD HAGERSTOWN MD 21740 |
| DORSEY, AARON & VALARI | 4216  HERRERA CT RANDALLSTOWN MD 21133 |
| DORSEY, ALYSSA | 6438 HARRISON SQ GLEN BURNIE MD 21061 |
| DORSEY, BARBARA | 641 CHAPELVIEW DR ODENTON MD 21113 |
| DORSEY, BETTY | 1100 SW  15TH AVE BOCA RATON FL 33486 |
| DORSEY, BORDY | 8900 KIMAGES  RD CHARLES CITY VA 23030 |
| DORSEY, BRIE | 401 N MICHIGAN AVE 1200 CHICAGO IL 60611 |
| DORSEY, CALVIN | 126 PENNSYLVANIA AVE WESTMINSTER MD 21157 |
| DORSEY, CALVIN | 126 PENNSYLVANIA AVE BALTIMORE MD 21217 |
| DORSEY, CARL | 5155 W CRYSTAL ST 1ST CHICAGO IL 60651 |
| DORSEY, CARL MRS. | 38 DWIGHT  RD NEWPORT NEWS VA 23601 |
| DORSEY, CAROL | 711 S DEARBORN ST 205 CHICAGO IL 60605 |
| DORSEY, CAROL, HANSON PARK | 5411 W FULLERTON AVE CHICAGO IL 60639 |
| DORSEY, CHARLES | 17077 SAN MATEO ST APT 3205 FOUNTAIN VALLEY CA 92708 |
| DORSEY, CHARTENE | 9431 3/4 CEDAR ST BELLFLOWER CA 90706 |
| DORSEY, CHERI | 28 GORSUCH RD LUTHERVILLE-TIMONIUM MD 21093 |
| DORSEY, CONSTANCE | 928 15TH ST NEWPORT NEWS VA 23607 |
| DORSEY, COURTNEY | 1471 1ST ST SIMI VALLEY CA 93065 |
| DORSEY, CRYSTAL | 205 CARSONS CT POCOMOKE CITY MD 21851 |
| DORSEY, CRYSTAL | 7227 S ROCKWELL ST CHICAGO IL 60629 |
| DORSEY, CURTIS | 13921  MUSTANG HILL LN GAITHERSBURG MD 20878 |
| DORSEY, CYNTHIA | 3333 147TH ST 8 MIDLOTHIAN IL 60445 |
| DORSEY, DARLENE | 7605 MCCARRON CT HANOVER MD 21076 |
| DORSEY, DIANE | 5929 TALBOTT ST BALTIMORE MD 21207 |
| DORSEY, DIONNE | 10703 S 5TH AV INGLEWOOD CA 90303 |
| DORSEY, ED | 307 CHESTER DR MAPLE PARK IL 60151 |
| DORSEY, ELEANOR | 800 E OCEAN BLVD APT 1401 LONG BEACH CA 90802 |
| DORSEY, ESTER | 1909  WINFORD RD BALTIMORE MD 21239 |
| DORSEY, EUNICE | 8429 S MARYLAND AVE CHICAGO IL 60619 |
| DORSEY, FAY | 1430 W 84TH PL LOS ANGELES CA 90047 |
| DORSEY, FLOYD | 350 E SAN JACINTO AV APT 85 PERRIS CA 92571 |
| DORSEY, FRANCIS J. | 233  LASTNER LN GREENBELT MD 20770 |
| DORSEY, GERALDINE | 833 W PRATT ST 506 BALTIMORE MD 21201 |
| DORSEY, HEATHER | 907 TALISMAN LN CAMBRIDGE MD 21613 |
| DORSEY, HILDA | 7319 DOTSON LN GLEN BURNIE MD 21060 |
| DORSEY, JAI | 6200  WINTERS RDG HANOVER MD 21076 |
| DORSEY, JAMES & IRENE | 22  ALANBROOKE CT C BALTIMORE MD 21204 |
| DORSEY, JANET | 6039  HAMPTON DR CARPENTERSVILLE IL 60110 |
| DORSEY, JEFFREY # 19475 | P O BOX 7609 33 PORTSMOUTH VA 23707 |
| DORSEY, JIM | 2701 NE  2ND AVE WILTON MANORS FL 33334 |
| DORSEY, JOAN | 2501 LANVALE ST W BALTIMORE MD 21216 |
| DORSEY, JOANNE | 7501 NW  38TH CT LAUDERHILL FL 33319 |
| DORSEY, JOSEPH | 1161 S  SOUTHLAKE DR HOLLYWOOD FL 33019 |
| DORSEY, KATHY | 1924 OXLEY RD BALTIMORE MD 21222 |
| DORSEY, LATELL | 5416 FAIR AV APT 8406 NORTH HOLLYWOOD CA 91601 |
| DORSEY, LATRICE | 18508 COLTMAN AV CARSON CA 90746 |
| DORSEY, MARCUS | 611  HOBBS DR SILVER SPRING MD 20904 |

| Claim Name | Address Information |
|---|---|
| DORSEY, MARK | 1948 CHEREMOYA AV APT 14 LOS ANGELES CA 90068 |
| DORSEY, MARLA | 608 DOROTHY LN FULLERTON CA 92831 |
| DORSEY, MARY | 1310 CORY DR GLEN BURNIE MD 21061 |
| DORSEY, MARY | 1310 CORY DR BALTIMORE MD 21213 |
| DORSEY, MARYANN | 19   SURREY LN BERLIN CT 06037 |
| DORSEY, MIRIAM | 11273 OLD FREDERICK RD MARRIOTTSVILLE MD 21104 |
| DORSEY, MRS. LATELL | 5416 FAIR AV APT 8-406 NORTH HOLLYWOOD CA 91601 |
| DORSEY, MRS. LINDA | 10458 DE SOTO AVE CHATSWORTH CA 91311 |
| DORSEY, MS MEGAN | 2713 MENLO AV LOS ANGELES CA 90007 |
| DORSEY, MYRTLE | 609 BAKER ST BALTIMORE MD 21217 |
| DORSEY, NAKIA | 1120   BLACKHAWK DR B ELGIN IL 60120 |
| DORSEY, PHYLLIS | 125 W OLIVE AV APT 222 MONROVIA CA 91016 |
| DORSEY, PRISCILLA | 850   PARKER ST # 251 MANCHESTER CT 06042 |
| DORSEY, RECARDO | 1622   RUXTON AVE BALTIMORE MD 21216 |
| DORSEY, ROBERT C. | 7914 NW  71ST AVE TAMARAC FL 33321 |
| DORSEY, ROSEMARY | 6200 GREENLEAF LN ELKRIDGE MD 21075 |
| DORSEY, RUBY | 2805 JEFFERSON ST BALTIMORE MD 21205 |
| DORSEY, RUTH | 1918   TWIN LAKES DR JARRETTSVILLE MD 21084 |
| DORSEY, SHARON | 1208 E SAINT ANDREWS CT APT B ONTARIO CA 91761 |
| DORSEY, SUSIE | 220 BROOKWOOD  DR WILLIAMSBURG VA 23185 |
| DORSEY, TAMEKA | 4142 MOUNTWOOD RD 4 BALTIMORE MD 21229 |
| DORSEY, TIM | 18   WILLOWBROOK LN # 207 DELRAY BEACH FL 33446 |
| DORSEY, TONYA | 45 WALDEN MILL WAY BALTIMORE MD 21228 |
| DORSEY, TRACEY | 4304 ROBERTON AVE BALTIMORE MD 21206 |
| DORSEY, TRUDY | 2404 W 141ST ST GARDENA CA 90249 |
| DORSEY, V | 7200   FOREST AVE HANOVER MD 21076 |
| DORSEY, VANEMA | 200 TACOMA CT ROMEOVILLE IL 60446 |
| DORSEY, WILLIAM | 2132 W DICKENS AVE CHICAGO IL 60647 |
| DORSEY, WILLIAM W | 4542 TOLBERT AV LONG BEACH CA 90807 |
| DORSEY, YVONNE | 1323 SPRING MEADOW CT E EDGEWOOD MD 21040 |
| DORSI, ALELI | 136 CAPE VICTORIA ALISO VIEJO CA 92656 |
| DORSKA, ROZ | 540 NW  4TH AVE # 1211 FORT LAUDERDALE FL 33311 |
| DORST, DREW | 5712 TURQUOISE AV ALTA LOMA CA 91701 |
| DORST, OCEANA | 2201 W BROADWAY APT B215 ANAHEIM CA 92804 |
| DORST, ROSE | 2440 SW  81ST AVE # 403 DAVIE FL 33324 |
| DORSZ, ANGIE | 12359 SURREY LN HOMER GLEN IL 60491 |
| DORT, RICHARD | 2306   ELMWOOD AVE BERWYN IL 60402 |
| DORTCH, CHARLES | 112 SE  7TH AVE DELRAY BEACH FL 33483 |
| DORTCH, CLARA | 3546 W FULLERTON AVE 1 CHICAGO IL 60647 |
| DORTCH, VALERIE | 2412 W 115TH ST HAWTHORNE CA 90250 |
| DORTENZIO, CHARLES | 538   LANING ST SOUTHINGTON CT 06489 |
| DORTHEA, MARTZ | 40840   COUNTY ROAD 25  # 277 LADY LAKE FL 32159 |
| DORTHY HERMAN | 1303 COLBURY RD A BALTIMORE MD 21239 |
| DORTHY R MORALES | 224 NEWLAKE DR BOYNTON BEACH FL 33426-5478 |
| DORTHY, BRINCK | 42443 BREEZE WY QUARTZ HILL CA 93536 |
| DORTHY, DOYLE | 3621   CLIPPER WAY TAVARES FL 32778 |
| DORTHY, LARSEN | 1   AVOCADO LN # 120 EUSTIS FL 32726 |
| DORTIS, DAMON | 128   BEACONRIDGE DR BOLINGBROOK IL 60440 |
| DORTOA, HAJDUK | 11532   EDELWEISS DR PALOS PARK IL 60464 |

| Claim Name | Address Information |
|---|---|
| DORTY, DENNIS | 13222 MARGAUX  CIR 8 NEWPORT NEWS VA 23608 |
| DORUILUS, ERRISO | 2004 SW  86TH AVE NO LAUDERDALE FL 33068 |
| DORUM, CHRISTIAN | 39   BUCKLAND ST # 1523-1 MANCHESTER CT 06042 |
| DORVAL, JEANNIE | 2017 NW  14TH AVE FORT LAUDERDALE FL 33311 |
| DORVAL, MARIE | 4402 SW  28TH ST HOLLYWOOD FL 33023 |
| DORVIL, F | 1506   BARTON RD LAKE WORTH FL 33460 |
| DORVIL, HENRY | 3551   RIVERSIDE DR # 1 CORAL SPRINGS FL 33065 |
| DORVIL, MARIE N.I.E. | 1121 NW  3RD AVE # N N POMPANO BCH FL 33060 |
| DORVIL, MARU | 495 NW  41ST ST # 2 OAKLAND PARK FL 33309 |
| DORWARD, SCOTT | 1223 N 23RD ST ALLENTOWN PA 18104 |
| DORWORTH, BOB | 8004   WILSON TER SPRINGFIELD IL 62712 |
| DORWORTH, JENNIFER | 10563 IRONWOOD AV SANTEE CA 92071 |
| DORY, JANICE | 5479 W 121ST ST HAWTHORNE CA 90250 |
| DORY, MICHEALINE | 7438 W 153RD ST 1 ORLAND PARK IL 60462 |
| DORY, TIMOTHY | 55 SE  7TH AVE DELRAY BEACH FL 33483 |
| DORZEME, ELIANA | 5952   TRIPHAMMER RD LAKE WORTH FL 33463 |
| DORZIN CHRIS | 2115 SW  13TH ST DELRAY BEACH FL 33445 |
| DOS REIS JR, EVANDRO | 2396   KANE LN BATAVIA IL 60510 |
| DOS REMEDI, FRANCINE | 23081 LOWRIDGE PL SAUGUS CA 91390 |
| DOS SANTOS, JOSE | 14000 OLD HARBOR LN APT 102 MARINA DEL REY CA 90292 |
| DOS SANTOS, LORENA | 504 WESTWELL LN BEL AIR MD 21014 |
| DOS SANTOS, LUCIANO | 824 6TH ST APT 8 SANTA MONICA CA 90403 |
| DOS SANTOS, MIGUEL | 32   HARWOOD B DEERFIELD BCH FL 33442 |
| DOSA INCORRPORATED, MARIE O | 850 S BROADWAY APT 7TH FL LOS ANGELES CA 90014 |
| DOSA, PAUL | 404 SANTA FE PL APT 1 SANTA BARBARA CA 93109 |
| DOSAJ, DEV | 6020 GREENBUSH AV VAN NUYS CA 91401 |
| DOSCHER, BEVERLY | 6261   BAY CLUB DR # 4 4 FORT LAUDERDALE FL 33308 |
| DOSDOURIAN, | 5131   ADAMS ST HOLLYWOOD FL 33021 |
| DOSEDEL, ELISHA | 935  BUCCANEER DR C GLENVIEW IL 60026 |
| DOSHER, JOYCE | 600 SE  23RD AVE # 2 POMPANO BCH FL 33062 |
| DOSHI, ANJANA | 2728 MCCLENNAN CT NAPERVILLE IL 60563 |
| DOSHI, HARSHAD | 2901 S  PALM AIRE DR # 409 POMPANO BCH FL 33069 |
| DOSHI, HARSHAL | 3320 SAWTELLE BLVD APT 110 LOS ANGELES CA 90066 |
| DOSHI, INDIRA | 17917 ARLINE AV APT 5 ARTESIA CA 90701 |
| DOSHI, JAYMAN | 412 POOLE RD 3C WESTMINSTER MD 21157 |
| DOSHI, KETAN | 11441 ACLARE ST ARTESIA CA 90701 |
| DOSHI, MANDA | 25262 ROCKRIDGE RD LAGUNA HILLS CA 92653 |
| DOSHNA, JESSICA | 512 VETERAN AV APT 403 LOS ANGELES CA 90024 |
| DOSIK, MITCHELL | 783   WHALOM LN SCHAUMBURG IL 60173 |
| DOSKOCIL, ALBERT | 9393 PARSLEY DR ELLICOTT CITY MD 21042 |
| DOSS, CHAMILE | 1018 SUMMIT ST JOLIET IL 60435 |
| DOSS, D. W. | 32010   HIGHWAY27 ST # P6 HAINES CITY FL 33844 |
| DOSS, DARIN | 4428   MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| DOSS, DARRIN | 8611 S CARPENTER ST CHICAGO IL 60620 |
| DOSS, DAVID | 511 FOX DEN LN MILLERSVILLE MD 21108 |
| DOSS, DON | 16013   HILLSBORO DR HUNTLEY IL 60142 |
| DOSS, FLORA | 713 W 84TH ST APT REAR LOS ANGELES CA 90044 |
| DOSS, GAIL | 705 E HURST ST COVINA CA 91722 |
| DOSS, GREG | 42 SHAMROCK DR VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| DOSS, LARRY | 7121 VERDUGO DR FONTANA CA 92336 |
| DOSS, LENORES | 202 E JARVIS ST APT 43 PERRIS CA 92571 |
| DOSS, MARGARET | 17 THOMAS STONE CT PORT DEPOSIT MD 21904 |
| DOSS, MARLINA | 925 ANDREWS  XING SMITHFIELD VA 23430 |
| DOSS, MARVELEAN | 2727 S INDIANA AVE 102 CHICAGO IL 60616 |
| DOSS, MR J | 615 ST VINCENT IRVINE CA 92618 |
| DOSS, RICHARD | 7120 SW  16TH ST PEMBROKE PINES FL 33023 |
| DOSS, RICHARD | 63 VIA LAS FLORES RANCHO MIRAGE CA 92270 |
| DOSS, SHIRLEY | 515 WELLIE  CT C NEWPORT NEWS VA 23602 |
| DOSS, SHIRLEY | 5900 NW  44TH ST # 812 LAUDERDALE LKS FL 33319 |
| DOSS, SHONTA | 18415  CARRINGTON CT HAZEL CREST IL 60429 |
| DOSS, SYVLE | 6935 S PEORIA ST CHICAGO IL 60621 |
| DOSS, TIM | 5154 N SIERRA RD SAN BERNARDINO CA 92407 |
| DOSSANI, RUBINA | 6940   THOMAS ST PEMBROKE PINES FL 33024 |
| DOSSANTOS, FERNANDO | 52   NEWTON ST HARTFORD CT 06106 |
| DOSSANTOS, FERNANDO | 1350 NE  36TH ST # 306 306 POMPANO BCH FL 33064 |
| DOSSANTOS, JENNY | 8897 W  SHADY LN BOYNTON BEACH FL 33436 |
| DOSSANTOS, LAURE | 17722   WOODVIEW TER BOCA RATON FL 33487 |
| DOSSANTOS, MARK | 9500 SW  3RD ST # B246 BOCA RATON FL 33428 |
| DOSSEY, EDDIE | 6549 WHITELILY ST CORONA CA 92880 |
| DOSSEY, JIMMY | 103 CYPRESS XING YORKTOWN VA 23692 |
| DOSSIE, CHIN | 2700   CORAL SPRINGS DR # 302 CORAL SPRINGS FL 33065 |
| DOSSMAN, LINDA | 80 LIME AV APT 8 LONG BEACH CA 90802 |
| DOSSOUS, WILDA | 2577   DOLPHIN DR DELRAY BEACH FL 33445 |
| DOST, JEFFI | 1802 CARLTON PL SANTA ANA CA 92704 |
| DOST, NARGES | 24462 OVERLAKE LN LAKE FOREST CA 92630 |
| DOSTAL, GEORGE AND IVANKA | 5 CARTAGENA SAN CLEMENTE CA 92672 |
| DOSTAL, LYNDA | 125 INVERNESS DR LA CANADA FLINTRIDGE CA 91011 |
| DOSTAL, LYNDA | 1176 LANTANA RD BEAUMONT CA 92223 |
| DOSTALY, STEPHEN | 751 NW  86TH TER PEMBROKE PINES FL 33024 |
| DOSTATNI, YVETTE | 3249 W EVERGREEN AVE 1 CHICAGO IL 60651 |
| DOSTER, CHARLES | 82 30TH  ST 5 NEWPORT NEWS VA 23607 |
| DOSTER, LATONIA | 2136 QUEENSBERRY RD PASADENA CA 91104 |
| DOSTER, MI | 705 NEWBURY  CIR NEWPORT NEWS VA 23608 |
| DOSTER, STEPHEN | 414 STACY LEE CT WESTMINSTER MD 21158 |
| DOSTER, WILLIAM | 1300  HARMONY CT SPRINGFIELD IL 62703 |
| DOSTER, WILLIAM N.I.E. | 1802 NW  52ND AVE # 2 2 LAUDERHILL FL 33313 |
| DOSTICA, DEBRA | 22 HAWLEY ST    307 GRAYSLAKE IL 60030 |
| DOSTIE, CONRAD | 3730 SW  58TH TER DAVIE FL 33314 |
| DOSTOURIAN, ZABEL | 15943 HALDANE ST WHITTIER CA 90603 |
| DOSTY, CAROLYN | 6918 DALE ST APT D BUENA PARK CA 90621 |
| DOSUMI, GRACE | 6613 S VERMONT AV LOS ANGELES CA 90044 |
| DOT KEITH | 1942 NE  6TH CT # E301 FORT LAUDERDALE FL 33304 |
| DOTAN, E | 5 DENA  DR WILLIAMSBURG VA 23188 |
| DOTEN, CHARLES | 7644   HARBOUR BLVD MIRAMAR FL 33023 |
| DOTEN, NANCY | 7087 SADDLE DR SYKESVILLE MD 21784 |
| DOTI, AMY | 1105 S HOUGH ST BARRINGTON IL 60010 |
| DOTO, PAM (FPG EMP) | 2780 S  OAKLAND FOREST DR # 1706 OAKLAND PARK FL 33309 |
| DOTORATOS, ADELE | 19378   CAROLINA CIR BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| DOTROW, LINDA | 718  RIDGEVIEW ST DOWNERS GROVE IL 60516 |
| DOTSON, ANGELA | 3200 PREAMBLE  LN A YORKTOWN VA 23692 |
| DOTSON, CATHERINE | 3004 PRESBURY ST BALTIMORE MD 21216 |
| DOTSON, CELINE | 718 W 39TH ST SAN PEDRO CA 90731 |
| DOTSON, CHARLES | 370  KROMRAY RD LEMONT IL 60439 |
| DOTSON, DORIS | 7501 FURNACE BRANCH RD E C GLEN BURNIE MD 21060 |
| DOTSON, DOROTHY, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 104B CHICAGO IL 60616 |
| DOTSON, ELENOR | 7466 FURNACE BRANCH RD E 308 GLEN BURNIE MD 21060 |
| DOTSON, HELEN | 1340  RING RD 716 CALUMET CITY IL 60409 |
| DOTSON, KRISTIN | 398 DEPUTY  LN A NEWPORT NEWS VA 23608 |
| DOTSON, LARRY | 431 MOUNTAIN GLEN RD ANAHEIM CA 92807 |
| DOTSON, LORETTA | 519 W KING ST MONROVIA CA 91016 |
| DOTSON, R G | 12811 STURGEON POINT  RD CHARLES CITY VA 23030 |
| DOTSON, REGINA | 4400 DECLARATION  DR J YORKTOWN VA 23692 |
| DOTSON, RON AND DENISE | 3951 NORTHAMPTON AV CLAREMONT CA 91711 |
| DOTSON, ROSHAWN | 843 E 120TH ST APT B LOS ANGELES CA 90059 |
| DOTSON, SAM N.I.E. | 2506 NW  52ND AVE LAUDERHILL FL 33313 |
| DOTSON, STEVE | 9580 NW  23RD ST CORAL SPRINGS FL 33065 |
| DOTSON, THOMAS | 5201   SCOTLAND CT LEESBURG FL 34748 |
| DOTSON, VERNELLA | 7524 N SEELEY AVE 1S CHICAGO IL 60645 |
| DOTTA, JOHN | 11  NORBLOOM AVE BLOOMINGTON IL 61701 |
| DOTTAVIO, JEAN B | 57 W 23RD ST    1 CHICAGO HEIGHTS IL 60411 |
| DOTTERA, GREG | 21 CEDAR DR B BALTIMORE MD 21220 |
| DOTTERER JR., WILLIAM | 1577 DELLSWAY RD TOWSON MD 21286 |
| DOTTERWEICH, ANDREW G | 6401  LOCH RAVEN BLVD 510 BALTIMORE MD 21239 |
| DOTTIE, MARY | 140 NW  41ST ST MIAMI FL 33127 |
| DOTTIE, WORKMAN | 1504   DAROCA DR DELTONA FL 32725 |
| DOTTY, HALUPKA | 728   MISTY BREEZE ST DAVENPORT FL 33897 |
| DOTY, DALE | 10263 SLATER AV APT 101 FOUNTAIN VALLEY CA 92708 |
| DOTY, JAMES K | 2605  NOYES ST EVANSTON IL 60201 |
| DOTY, JOAN | 314 W 58TH ST SAN BERNARDINO CA 92407 |
| DOTY, JOHN | 206 NEWTON AVE GLEN ELLYN IL 60137 |
| DOTY, JOHN | 2855 FAIRHAUSER CT NAPERVILLE IL 60564 |
| DOTY, KEN | 1300 N VERDUGO RD GLENDALE CA 91208 |
| DOTY, LEANNE | 340  WINDSOR CT B SOUTH ELGIN IL 60177 |
| DOTY, LUCILLE | 4040 N SHERIDAN RD 905 CHICAGO IL 60613 |
| DOTY, MARTHA | 803 ELMWOOD AVE 2N EVANSTON IL 60202 |
| DOTY, MARY ANN | 4903 TREND TER LA CRESCENTA CA 91214 |
| DOTY, MICHELE/STEVE | 5320  CATCLAW CT NAPERVILLE IL 60564 |
| DOTY, NED | 5141 NE  19TH AVE FORT LAUDERDALE FL 33308 |
| DOTY, RICHARD T | 1140 LAS LOMAS DR APT D LA HABRA CA 90631 |
| DOTY, ROBERT | 3609 HUDSON ST BALTIMORE MD 21224 |
| DOTY, SHAR | 6206 1/2 GREENLEAF AV WHITTIER CA 90601 |
| DOTY, STEWART | 2110 S US HIGHWAY 27 ST APT E3 CLERMONT FL 34711 |
| DOTY-FITZGIBBONS, DARLENE | 17W704  BUTTERFIELD RD 317 OAK BROOK TERRACE IL 60181 |
| DOTZEL, NORBERT | 2405   WINDFIELD DR KISSIMMEE FL 34743 |
| DOU**, TIA | 512 N NICHOLSON AV APT 22 MONTEREY PARK CA 91755 |
| DOU, CHERYL | 7   DEEPWOOD DR FARMINGTON CT 06032 |
| DOU, KAI | 11883 BLUE FEBRUARY WAY COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| DOU, ZHENG CAN | 3300 E PALM DR APT 416 FULLERTON CA 92831 |
| DOUALA, GEORGE | 7523 LANGE ST B BALTIMORE MD 21224 |
| DOUANGKESONE, PHASOUK | 159   VANCE ST NEW BRITAIN CT 06052 |
| DOUANGSIBOUNTHAN, JIMMY | 9178 CALLE BARRANCA DESERT HOT SPRINGS CA 92240 |
| DOUBLE EAGLE SALES | 8631 NW  51ST ST LAUDERHILL FL 33351 |
| DOUBLEDAY, EMILY | 7   WILSON ST EAST HAVEN CT 06512 |
| DOUBLEDAY, FRANK | 22786 ISLAMARE LN LAKE FOREST CA 92630 |
| DOUBLEDAY-BUSH, KELLY | 31 WOODS WAY NORTH WINDHAM CT 06256-1039 |
| DOUBLET, CHARLES | 8710 BELFORD AV APT B103 LOS ANGELES CA 90045 |
| DOUBT, WILLIAM | 11036 BAILE AV CHATSWORTH CA 91311 |
| DOUCAS, JOSEPH | 3019 N KENMORE AVE 1R CHICAGO IL 60657 |
| DOUCE, BRIAN | 1307 W FOSTER AVE 2EAST CHICAGO IL 60640 |
| DOUCET, DONNA | 1902 LELAND AVE A BALTIMORE MD 21220 |
| DOUCET, MICHAEL | 6320 MORNING TIME LN COLUMBIA MD 21044 |
| DOUCETT, JAMES | 4054   EASTRIDGE CIR POMPANO BCH FL 33064 |
| DOUCETTE, EDWARD | 6476 WYNCOTE AVE GLOUCESTER VA 23061 |
| DOUCETTE, ELIZABETH | 150   BRITTANY FARMS RD # E NEW BRITAIN CT 06053 |
| DOUCETTE, JEFFREY | 260 E 22ND          ST LOMBARD IL 60148 |
| DOUCETTE, JOHN | 8759   FOREST HILLS BLVD CORAL SPRINGS FL 33065 |
| DOUCETTE, KIM | 2330 DOWNING AVE WESTCHESTER IL 60154 |
| DOUCETTE, LARISSA | 623 MALLARD CT B1 BARTLETT IL 60103 |
| DOUCETTE, PAUL | 938 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| DOUCETTE, ROBERT | 671   ELM TREE LN BOCA RATON FL 33486 |
| DOUCETTE, RUTH | 144 SEYMOUR ST BRISTOL CT 06010-6827 |
| DOUCETTE, SHARON | 33 E  CAMINO REAL  # 322 322 BOCA RATON FL 33432 |
| DOUCETTE, YVONNE | 2100 NE  38TH ST # 115 115 LIGHTHOUSE PT FL 33064 |
| DOUD, GREGG | 908 S MORGAN ST BLUFFTON IN 46714 |
| DOUD, RICHARD | 1379 NW LENNINGTON CIR KANKAKEE IL 60901 |
| DOUDA, HELEN | 130   COLCHESTER AVE EAST HAMPTON CT 06424 |
| DOUDA, JOANNE | 101 S WASHINGTON ST WESTMONT IL 60559 |
| DOUDS, PAUL A | 35W788 BLUFF DR SAINT CHARLES IL 60175 |
| DOUDT, DEBBIE | 258 E WOODLAWN RD NEW LENOX IL 60451 |
| DOUG & KIM PARSONS | 1237 POPLAR AVE BALTIMORE MD 21227 |
| DOUG E, DELONG | 991   DOYLE RD DELTONA FL 32725 |
| DOUG HUTCHSON | 16 GLOUCESTER CT REISTERSTOWN MD 21136 |
| DOUG L., TALLEY | 1761   SAINT TROPEZ CT KISSIMMEE FL 34744 |
| DOUG, ALSTON | 381   CITRUS RIDGE DR DAVENPORT FL 33837 |
| DOUG, BAK | 1543   LAWNDALE CIR WINTER PARK FL 32792 |
| DOUG, BAKER | 2820   ASHBRIDGE ST ORLANDO FL 32825 |
| DOUG, BOYD | 8104   BUCKSAW DR ORLANDO FL 32817 |
| DOUG, BROWN | 1501 W  COMMERCE AVE # 139 HAINES CITY FL 33844 |
| DOUG, HORTON | 917   MARIETTA LN EUSTIS FL 32726 |
| DOUG, LAMAN | 16933   MAGNOLIA ISLAND BLVD CLERMONT FL 34711 |
| DOUG, MORGAN | 4040   SAVANNAHS TRL MERRITT ISLAND FL 32953 |
| DOUG, PALMER | 6619   CRISTINA MARIE DR ORLANDO FL 32835 |
| DOUG, PANASITI | 550   ORANGE BLOSSOM LN DELAND FL 32724 |
| DOUG, SHELLEY | 20285 N  HIGHWAY27 ST # 133 CLERMONT FL 34715 |
| DOUG, SHOWER | 401   LANGHOLM DR WINTER PARK FL 32789 |
| DOUG, TANNER | 151 N  LAKE DR LEESBURG FL 34788 |

| Claim Name | Address Information |
| --- | --- |
| DOUG, WEST | 1550   HANDLEMAN DR OVIEDO FL 32765 |
| DOUG, WILSON | 2344   ARMOUR CT TITUSVILLE FL 32780 |
| DOUGA, AYDEP | 8255 CORNWALL AV ETIWANDA CA 91739 |
| DOUGAN #259467, JASON | P O BOX 233 JACKSON CORRECTIONAL INSTITUTI BLACK RIVER FALLS WI 54615 |
| DOUGAN, JAMES | 5540   LANSING DR WILDWOOD FL 34785 |
| DOUGAN, JOHN | 11224 BLIX ST NORTH HOLLYWOOD CA 91602 |
| DOUGAN, KATHELEEN | 3303 S ARCHIBALD AV APT 256 ONTARIO CA 91761 |
| DOUGAN, SHELEAGH | 34263 N OLD WALNUT CIR GURNEE IL 60031 |
| DOUGHAN, MARIE | 6638 N NEWGARD AVE 1 CHICAGO IL 60626 |
| DOUGHERTTY, BARBY | 14828 BLACKHAWK ST MISSION HILLS CA 91345 |
| DOUGHERTY LASER VISION | 1821 DAILY DRIVE CAMARILLO CA 93010 |
| DOUGHERTY, ADAM | 2623 E YORBA LINDA BLVD APT 223 FULLERTON CA 92831 |
| DOUGHERTY, ALAINE M | 1675 MIDDLE RD BETHLEHEM PA 18017 |
| DOUGHERTY, BARBARA | 33888 PARADOR ST TEMECULA CA 92592 |
| DOUGHERTY, BRIDGETT | 1262 W LEXINGTON ST 1 CHICAGO IL 60607 |
| DOUGHERTY, CHARLES | 3535   BROKENWOODS DR # 405 CORAL SPRINGS FL 33065 |
| DOUGHERTY, DAKOTA | 390 RICHEY CIR APT 104 CORONA CA 92879 |
| DOUGHERTY, DAVID | 2554 AMBLING CIR CROFTON MD 21114 |
| DOUGHERTY, DAVID | 2554 AMBLING CIR A PYLESVILLE MD 21132 |
| DOUGHERTY, DAWN | 6947 MARGUERITA AV RIVERSIDE CA 92506 |
| DOUGHERTY, DEBORAH | 44 WESTOVER  RD NEWPORT NEWS VA 23601 |
| DOUGHERTY, DEBRA | 5401 GETTYSBURG AV CHINO CA 91710 |
| DOUGHERTY, DOLORES | 2410 SAVANNA WY PALM SPRINGS CA 92262 |
| DOUGHERTY, ERIC | 500   EAGLE DR 103 ELK GROVE VILLAGE IL 60007 |
| DOUGHERTY, ERIN | 1911 N HICKS RD 204 PALATINE IL 60074 |
| DOUGHERTY, J | 1665 WHITE ACRE DR BETHLEHEM PA 18015 |
| DOUGHERTY, J | 1711 SOMBRA DR GLENDALE CA 91208 |
| DOUGHERTY, JAMES | 578 WOODCREST DR MUNDELEIN IL 60060 |
| DOUGHERTY, JANET | 104 S CORNELL AVE VILLA PARK IL 60181 |
| DOUGHERTY, JEAN | 1321 S FINLEY RD    103 LOMBARD IL 60148 |
| DOUGHERTY, JENNIFER, NIU | 636   NIU UNIVERSITY PLZ W DE KALB IL 60115 |
| DOUGHERTY, JOHN | 1676 S  OCEAN LN # 252 FORT LAUDERDALE FL 33316 |
| DOUGHERTY, JULIE | 807   DAVIS ST 310 EVANSTON IL 60201 |
| DOUGHERTY, JULIE | 617 GROVE ST 5C EVANSTON IL 60201 |
| DOUGHERTY, JUSTINE | 202 KIMARY CT 1D FOREST HILL MD 21050 |
| DOUGHERTY, KARRIE | 12602 ASTER CT ETIWANDA CA 91739 |
| DOUGHERTY, KEVIN | 406 ROCKFLEET RD 203 LUTHERVILLE-TIMONIUM MD 21093 |
| DOUGHERTY, LYNN | 127   CENTER RD VERNON CT 06066 |
| DOUGHERTY, MAMIE | 1332 3RD ST CATASAUQUA PA 18032 |
| DOUGHERTY, MARGARETTE | 818   BISHOP CT SCHAUMBURG IL 60194 |
| DOUGHERTY, MARY | 57 S SPRING AVE LA GRANGE IL 60525 |
| DOUGHERTY, MARY LOU | 13691 GAVINA AV APT 454 SYLMAR CA 91342 |
| DOUGHERTY, MARYLOU | 494 CALLE MADRIGAL CATHEDRAL CITY CA 92234 |
| DOUGHERTY, MATT | 13320 ROSCOE BLVD PANORAMA CITY CA 91402 |
| DOUGHERTY, MELISSA | 850 EVERGREEN RD SEVERN MD 21144 |
| DOUGHERTY, MIKE | 764   POINTE DR CRYSTAL LAKE IL 60014 |
| DOUGHERTY, MRS. R.L. | 615 N  RIVERSIDE DR # 505 POMPANO BCH FL 33062 |
| DOUGHERTY, OWEN | 5957 N LAKEWOOD AVE 3N CHICAGO IL 60660 |
| DOUGHERTY, R.D. | 808 FOREST AVE 1 EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| DOUGHERTY, RICHARD | 7580 W YOUNGREN RD THREE OAKS MI 49128 |
| DOUGHERTY, RUTH E | 1     DOWNING WAY SUFFIELD CT 06078 |
| DOUGHERTY, SHANE | 5024 WOODS LINE DR ABERDEEN MD 21001 |
| DOUGHERTY, SUSAN | 148    TWILIGHT DR MADISON CT 06443 |
| DOUGHERTY, SUSAN | 6813 W SHAKESPEARE AVE CHICAGO IL 60707 |
| DOUGHERTY, TERRI | 850 EVERGREEN RD SEVERN MD 21144 |
| DOUGHERTY, THOMAS | 243    DENNISON DR TORRINGTON CT 06790 |
| DOUGHERTY, THOMAS | 5851    HOLMBERG RD # 3021 3021 PARKLAND FL 33067 |
| DOUGHERTY, WILLIAM | 6110    BUCHANAN ST # B HOLLYWOOD FL 33024 |
| DOUGHERTY, WILLIAM | 5800 NW  87TH WAY TAMARAC FL 33321 |
| DOUGHERTY-OHARA, MELISSA, ISU | 722  DALE ST NORMAL IL 61761 |
| DOUGHEY, CHARLES | 10330 BEVIS AV MISSION HILLS CA 91345 |
| DOUGHLY, JOE/SUSAN | 2712 FAWN CIR LA VERNE CA 91750 |
| DOUGHLY, MERAY | 2712 FAWN CIR LA VERNE CA 91750 |
| DOUGHNEY, DAISY | 7325 STRATTON WAY BALTIMORE MD 21224 |
| DOUGHOUZ, LIN | 16542 GOLDEN WEST ST APT 3 HUNTINGTON BEACH CA 92647 |
| DOUGHTIE, THOMAS | 39    BUCKLAND ST # 1023-3 MANCHESTER CT 06042 |
| DOUGHTY, CAROLINE | 55    INDIAN SPRING RD WOODSTOCK CT 06281 |
| DOUGHTY, GENE | 975 W TELEGRAPH RD APT 108E SANTA PAULA CA 93060 |
| DOUGHTY, GERALD | THORNTON  TOWNSHIP HIGH SCHOOL 15100  BROADWAY AVE HARVEY IL 60426 |
| DOUGHTY, GERALD, THORNTON HIGH SCHOOL | 15001  BROADWAY AVE HARVEY IL 60426 |
| DOUGHTY, GLEE | 367    VAIL DR WINTER HAVEN FL 33884 |
| DOUGHTY, JENNIFER | 78 DALEVILLE RD WILLINGTON CT 06279-1708 |
| DOUGHTY, JUDITH | 13226 SOJOURNER CT APT 11 NEWPORT NEWS VA 23602 |
| DOUGHTY, JUNE | 1279  CRANBROOK CIR AURORA IL 60502 |
| DOUGHTY, LAWRENCE | 19    IVY LN NEWINGTON CT 06111 |
| DOUGHTY, MARY D | 19119 JOVAN ST RESEDA CA 91335 |
| DOUGHTY, MARY J | 3837 EL CAMINITO ST LA CRESCENTA CA 91214 |
| DOUGHTY, PAULETTA | 1703 NE  5TH CT FORT LAUDERDALE FL 33301 |
| DOUGLAS BEDROOMS | 442 MAIN ST DOUG MAZZOTTA MIDDLETOWN CT 06457 |
| DOUGLAS E, CRAWFORD | 25521    FISHERMANS RD PAISLEY FL 32767 |
| DOUGLAS EMMETIS CO. | CHRISTOPHER ANDERSON PO BOX 801 CARPINTERO CA 93014 |
| DOUGLAS J., HEARN | 2000    WATERFORD ESTATES DR NEW SMYRNA BEACH FL 32168 |
| DOUGLAS JR, ROBERT | 1830 HARPER AV REDONDO BEACH CA 90278 |
| DOUGLAS PERRY | 4601 NW 10TH AVE FORT LAUDERDALE FL 33309 |
| DOUGLAS, AGRE | 4616    TURNBERRY LN LAKE WALES FL 33859 |
| DOUGLAS, ALEX | 27650 N SUNNYCREEK DR VALENCIA CA 91354 |
| DOUGLAS, ALEXANDER | 2784    KISSIMMEE BAY CIR KISSIMMEE FL 34744 |
| DOUGLAS, ANDREY | 5708 SW  20TH ST HOLLYWOOD FL 33023 |
| DOUGLAS, ANN | 4155 IRVING PL CULVER CITY CA 90232 |
| DOUGLAS, ARLICIA | 1212 THACKERY CT NAPERVILLE IL 60564 |
| DOUGLAS, ARNOLD | 2918    SUNSET RETREAT CT KISSIMMEE FL 34747 |
| DOUGLAS, BARBARA | 15506  TUDOR RD OAK FOREST IL 60452 |
| DOUGLAS, BARNETT | 1317    OKALOOSA AVE ORLANDO FL 32822 |
| DOUGLAS, BETTY | 1804  MAIN ST EVANSTON IL 60202 |
| DOUGLAS, BIGELOW | 1    AVOCADO LN # 99 EUSTIS FL 32726 |
| DOUGLAS, BRENDA | 3412 W DOUGLAS BLVD 1 CHICAGO IL 60623 |
| DOUGLAS, BRENDA | 8350    SANDS POINT BLVD # E109 TAMARAC FL 33321 |
| DOUGLAS, BROWN | 208    ALLYSON RD LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, BRUCE | 211 EASTFIELD CT HAMPTON VA 23666 |
| DOUGLAS, BYRDIE | 1821  LELAND AVE EVANSTON IL 60201 |
| DOUGLAS, CACEY | 11605 FIRESTONE BLVD APT 312 NORWALK CA 90650 |
| DOUGLAS, CARALEE N.I.E. | 4711 NW  24TH CT # 104 104 LAUDERDALE LKS FL 33313 |
| DOUGLAS, CARISSA | 2311 MERTON AV APT 33 LOS ANGELES CA 90041 |
| DOUGLAS, CARL | 12883 HALL SHOP RD HIGHLAND MD 20777 |
| DOUGLAS, CATHLEEN | 2302 MALCOLM AV LOS ANGELES CA 90064 |
| DOUGLAS, CHEUDIN | 441 NW  36TH ST OAKLAND PARK FL 33309 |
| DOUGLAS, CHRISTIE | 1800 N NEWPORT RD HOFFMAN ESTATES IL 60169 |
| DOUGLAS, COLEANA | 966 JACK ST BALTIMORE MD 21225 |
| DOUGLAS, COREY | 768  EVERGREEN LN SUGAR GROVE IL 60554 |
| DOUGLAS, COREY | 9877 N 1650 ST PALESTINE IL 62451 |
| DOUGLAS, CRAIG | 28   CHESTNUT HILL RD WEST SIMSBURY CT 06092 |
| DOUGLAS, CULLEN | 1325 MEADOWBROOK AV LOS ANGELES CA 90019 |
| DOUGLAS, CYNTHIA | 204   SAN REMO BLVD NO LAUDERDALE FL 33068 |
| DOUGLAS, DALE | 6839 ALCEDO CT CHINO CA 91710 |
| DOUGLAS, DANA | 4500 LORDS LANDING RD 307 UPPER MARLBORO MD 20772 |
| DOUGLAS, DARREN | 7021 CHRISTIAN LOOP H FORT GEORGE G MEADE MD 20755 |
| DOUGLAS, DAVID | 863 W 4TH ST ONTARIO CA 91762 |
| DOUGLAS, DAWONA | 3822 RIDGEWOOD AVE BALTIMORE MD 21215 |
| DOUGLAS, DEBRA | 4400  FISHERMANS TER LYONS IL 60534 |
| DOUGLAS, DEIDRE | 7625   FAIRWAY BLVD MIRAMAR FL 33023 |
| DOUGLAS, DENISE | 5 RELAMPAGO RCHO SANTA MARGARITA CA 92688 |
| DOUGLAS, DENNIS | 420 N GROVE AVE OAK PARK IL 60302 |
| DOUGLAS, DERFLINGER | 34   KNOLL WOOD DR KISSIMMEE FL 34759 |
| DOUGLAS, DOLORES | 7   CHERRY TREE CT WOODRIDGE IL 60517 |
| DOUGLAS, DONNA | 7305 DANA DR PALMDALE CA 93551 |
| DOUGLAS, DOROTHY | 315   EASTERN ST # D1004 NEW HAVEN CT 06513 |
| DOUGLAS, EARNEST | 8719 CHESTER ST PARAMOUNT CA 90723 |
| DOUGLAS, EILEEN | 2816 NW  8TH AVE WILTON MANORS FL 33311 |
| DOUGLAS, ELAINE, GILMORE MIDDLE SCHOOL | 2330 NORTHWESTERN AVE RACINE WI 53404 |
| DOUGLAS, EMMA | 578   BROADWAY 1013 GARY IN 46402 |
| DOUGLAS, ERICA G | 253 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| DOUGLAS, EUSTACE | 4414 N MAIN ST RACINE WI 53402 |
| DOUGLAS, EVANS | 131  PEREGRINE CT WINTER SPRINGS FL 32708 |
| DOUGLAS, FATHER MARIAN | 504  FULTON ST PEORIA IL 61602 |
| DOUGLAS, FOY | 661 N ROSE DR APT 217B PLACENTIA CA 92870 |
| DOUGLAS, GEORGE | 278  TULIP CIR MATTESON IL 60443 |
| DOUGLAS, GLAYA | 31105 VIA MADERA SAN JUAN CAPISTRANO CA 92675 |
| DOUGLAS, GRAHAM | 2977 SALMON RIVER CIR THOUSAND OAKS CA 91362 |
| DOUGLAS, GRINDLE | 780   WINTERGREEN LN TITUSVILLE FL 32780 |
| DOUGLAS, HEALY | 743   EDGEWATER DR ORLANDO FL 32804 |
| DOUGLAS, HELLEN | 2102 W 84TH PL LOS ANGELES CA 90047 |
| DOUGLAS, HERCULES | 2565   TOUPS TRL TITUSVILLE FL 32780 |
| DOUGLAS, J | 1410 WILL GEER RD TOPANGA CA 90290 |
| DOUGLAS, J | 1708 MERIDIAN AV APT C SOUTH PASADENA CA 91030 |
| DOUGLAS, JACQULINE | 4200 NW  34TH ST # 226 LAUDERDALE LKS FL 33319 |
| DOUGLAS, JAMES | 419 W 15TH PL CHICAGO HEIGHTS IL 60411 |
| DOUGLAS, JAMES | 1533 S FAIRFAX AV LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|------------|---------------------|
| DOUGLAS, JAMES | P.O. BOX 2933 NEWPORT BEACH CA 92659 |
| DOUGLAS, JAMES, DEVRY | 13114 S AVENUE N CHICAGO IL 60633 |
| DOUGLAS, JOE | 3603 HOPEWELL RD NEW KENT VA 23124 |
| DOUGLAS, JOHN | 446 SUNSET AVE WEST CHICAGO IL 60185 |
| DOUGLAS, JOHN | 78780 CASTLE PINES DR LA QUINTA CA 92253 |
| DOUGLAS, JOYCE | 4805 CLIRIEDEN LN UPPER MARLBORO MD 20772 |
| DOUGLAS, JUDITH | 1075   GOULD PL OVIEDO FL 32765 |
| DOUGLAS, JULIE | 114 CALLE CANDIDA SAN DIMAS CA 91773 |
| DOUGLAS, KAREN | 8418   LUCERNE RD RANDALLSTOWN MD 21133 |
| DOUGLAS, KATRINA | 622 SANTA CLARA AV APT B FILLMORE CA 93015 |
| DOUGLAS, KERANS | 1740   AUGUSTINE DR LADY LAKE FL 32159 |
| DOUGLAS, KOBIE | 1641   BUTTERFIELD RD FLOSSMOOR IL 60422 |
| DOUGLAS, KOEHLER | 1324   APOPKA BLVD # B APOPKA FL 32703 |
| DOUGLAS, KRISTINA | 2224 CENTRAL ST   3 EVANSTON IL 60201 |
| DOUGLAS, LAMONT | 3546 218TH ST MATTESON IL 60443 |
| DOUGLAS, LARSON | 263   CITRUS RIDGE DR DAVENPORT FL 33837 |
| DOUGLAS, LEE | 2526 BOARMAN AVE BALTIMORE MD 21215 |
| DOUGLAS, LEE | 6221 N MAGNOLIA AVE CHICAGO IL 60660 |
| DOUGLAS, LENA | 2980   RIVERSIDE DR # 123 CORAL SPRINGS FL 33065 |
| DOUGLAS, LEONARD | 16905   RIVER BIRCH CIR DELRAY BEACH FL 33445 |
| DOUGLAS, LEROY | 642   SILVER LN EAST HARTFORD CT 06118 |
| DOUGLAS, LETOYA | 28 MACCONNACHY SQ BALTIMORE MD 21207 |
| DOUGLAS, LISA | 7085   NOVA DR # 101 DAVIE FL 33317 |
| DOUGLAS, LYNDS | 9600   US HIGHWAY 192  # 602 CLERMONT FL 34714 |
| DOUGLAS, LYNEE | 2210  LEWIS AVE 203 ZION IL 60099 |
| DOUGLAS, M | PO BOX 5299 ORANGE CA 92613 |
| DOUGLAS, MARK E | 1386 WENTWORTH AVE CALUMET CITY IL 60409 |
| DOUGLAS, MARTHA | 40515 166TH ST E LANCASTER CA 93535 |
| DOUGLAS, MARTIN | 26125   USHIGHWAY27 ST # 31 LEESBURG FL 34748 |
| DOUGLAS, MARY K | 21 VIA SAN REMO RANCHO PALOS VERDES CA 90275 |
| DOUGLAS, MATT | 1945 PORTER ST SAN BERNARDINO CA 92407 |
| DOUGLAS, MICHAEL | 3311 S MICHIGAN AVE 631 CHICAGO IL 60616 |
| DOUGLAS, MICHAEL | 7443 S EUCLID AVE 1 CHICAGO IL 60649 |
| DOUGLAS, MIKE | 17415 KEENE AV CARSON CA 90746 |
| DOUGLAS, MILDRED | 3009 RAMBLEWOOD RD ELLICOTT CITY MD 21042 |
| DOUGLAS, MOSLEY | 9188   NEW ORLEANS DR ORLANDO FL 32818 |
| DOUGLAS, MOYER | 2645   SPICEBUSH LOOP APOPKA FL 32712 |
| DOUGLAS, NANCY | 1220  GEMINI DR J ANNAPOLIS MD 21403 |
| DOUGLAS, OAKS | 4330   LAKE ST LEESBURG FL 34748 |
| DOUGLAS, OLLIE | 1537 S CHESTER AV COMPTON CA 90221 |
| DOUGLAS, P | 20005 MIDDLETOWN RD FREELAND MD 21053 |
| DOUGLAS, PATRICIA | 8363 TAMAR DR 825 COLUMBIA MD 21045 |
| DOUGLAS, PATRICIA | 3348 S UNION AVE CHICAGO IL 60616 |
| DOUGLAS, PEACOCK | 920   LONGHAVEN DR MAITLAND FL 32751 |
| DOUGLAS, PINTO | 6123   METROWEST BLVD # 107 ORLANDO FL 32835 |
| DOUGLAS, RAFAEL | 4350 NW  45TH TER COCONUT CREEK FL 33073 |
| DOUGLAS, RAI | 121 WARWICKSHIRE LN D GLEN BURNIE MD 21061 |
| DOUGLAS, RICHARD | 1668 RABCOCK ST COSTA MESA CA 92627 |
| DOUGLAS, RICK | 5 NE  16TH ST DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, ROBERT | 1047 ELLSWORTH DR GRAYSLAKE IL 60030 |
| DOUGLAS, ROBERT | 1382 BOA TRL CAROL STREAM IL 60188 |
| DOUGLAS, ROBERT | 230   MAIN BLVD # A BOYNTON BEACH FL 33435 |
| DOUGLAS, ROBIN | 21350 LAGUNA RD APT 2 APPLE VALLEY CA 92308 |
| DOUGLAS, ROGELIO | 820 AMARYLLIS AV SIMI VALLEY CA 93065 |
| DOUGLAS, SARAH | 465 VISTA DEL RANCHO CHULA VISTA CA 91910 |
| DOUGLAS, SEYMOUR | 4820 NW  39TH ST LAUDERDALE LKS FL 33319 |
| DOUGLAS, SHARI | 1011   TAPROOT DR WINTER SPRINGS FL 32708 |
| DOUGLAS, SHARON | 4248 STEVELY AV LAKEWOOD CA 90713 |
| DOUGLAS, SHAWN | 5011  WATERLOO RD ELLICOTT CITY MD 21043 |
| DOUGLAS, SHIRLEY E. | 6605   RACQUET CLUB DR LAUDERHILL FL 33319 |
| DOUGLAS, SMITH | 110   CYPRESS WOODS CT # 6A DELTONA FL 32725 |
| DOUGLAS, SOLOMON | 146   BERMUDA ST TITUSVILLE FL 32780 |
| DOUGLAS, SORENSON | 854   OSPREY AVE DAVENPORT FL 33897 |
| DOUGLAS, STEVE | 68 PEPPERMINT TREE DR IRVINE CA 92618 |
| DOUGLAS, STYRON | 1504   ST LAWRENCE ST ORLANDO FL 32818 |
| DOUGLAS, SUZETTE | 407 S BEVERLY LN ARLINGTON HEIGHTS IL 60005 |
| DOUGLAS, TANTRA | 8635 S 87TH AVE 101 JUSTICE IL 60458 |
| DOUGLAS, THERON | 7130 NW  25TH ST SUNRISE FL 33313 |
| DOUGLAS, THOMAS | 1424 NE  54TH ST FORT LAUDERDALE FL 33334 |
| DOUGLAS, TIFFANY | 201 S GORDON AVE KANKAKEE IL 60901 |
| DOUGLAS, TIFFANY | 652 E GILMAN ST BANNING CA 92220 |
| DOUGLAS, TONIA S | 6805 GABELS CREST PL FONTANA CA 92336 |
| DOUGLAS, TROUT | 1798   HUNTERS GREENE CT MOUNT DORA FL 32757 |
| DOUGLAS, VENABLE | 5300 W  IRLO BRONSON MEMORIAL HWY # 96 KISSIMMEE FL 34746 |
| DOUGLAS, VILE J | 1039   GARFIELD AVE LIBERTYVILLE IL 60048 |
| DOUGLAS, VIRGINIA | 980 LAGUNA SECA CT BANNING CA 92220 |
| DOUGLAS, WALTER | 2235  SOUTHORN RD BALTIMORE MD 21220 |
| DOUGLAS, WILLIAM | 122 ESPARTA WY SANTA MONICA CA 90402 |
| DOUGLAS, YOLANDA | 8312 S MAY ST CHICAGO IL 60620 |
| DOUGLASS | 1945  HOLBORN RD BALTIMORE MD 21222 |
| DOUGLASS SR, ERIC | 5212 DAYBROOK CIR 342 BALTIMORE MD 21237 |
| DOUGLASS, ALAN | 329 TABBS LN NEWPORT NEWS VA 23602 |
| DOUGLASS, BETTE | 13172 CHERRY ST WESTMINSTER CA 92683 |
| DOUGLASS, BRENDA | 13567  CAMBRIDGE DR LEMONT IL 60439 |
| DOUGLASS, D | 648 RAYWOOD AV MONTEBELLO CA 90640 |
| DOUGLASS, DAVID | 3003 W JARVIS AVE CHICAGO IL 60645 |
| DOUGLASS, ELIZABETH | 12756 MOORPARK ST APT 201 STUDIO CITY CA 91604 |
| DOUGLASS, HELEN | 1236 MAIDEN CHOICE LN BALTIMORE MD 21229 |
| DOUGLASS, JAMES | PO BOX 5735 PAHRUMP NV 89041 |
| DOUGLASS, JEANETTE | 623 E AVERY ST SAN BERNARDINO CA 92404 |
| DOUGLASS, JOANNE | 305 FOX RUN RD LIBERTYVILLE IL 60048 |
| DOUGLASS, JUDY | 3804  DUNSMUIR CIR I BALTIMORE MD 21220 |
| DOUGLASS, K | 2818 SERANG PL COSTA MESA CA 92626 |
| DOUGLASS, KEVIN | 2719 W 175TH ST TORRANCE CA 90504 |
| DOUGLASS, KIMBERLY | 14208 REMINGTON CT FONTANA CA 92336 |
| DOUGLASS, LEO | 1378 CARL ST ANAHEIM CA 92806 |
| DOUGLASS, LILLIAN | 3410 E LOMBARD ST BALTIMORE MD 21224 |
| DOUGLASS, LORI | 555 E STEPHANIE DR COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| DOUGLASS, MARY | 11506 SUMMER ST ADELANTO CA 92301 |
| DOUGLASS, NATHAN | 1404 N GREENBRIER RD LONG BEACH CA 90815 |
| DOUGLASS, PATTISON | 100 E  KENTUCKY AVE # B5 DELAND FL 32724 |
| DOUGLASS, RICHARD | 2644 5TH ST SANTA MONICA CA 90405 |
| DOUGLASS, ROBERTA | 116 WESTBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| DOUGLASS, S. G. | 266   TORPOINT GATE RD LONGWOOD FL 32779 |
| DOUGLASS, WILLIAM | 1105 VIA GOLETA PALOS VERDES ESTATES CA 90274 |
| DOUGLASS, WILLIS | 25402 CAMPINA DR MISSION VIEJO CA 92691 |
| DOUGLASS,ROBERT | 1210 SW  22ND AVE BOYNTON BEACH FL 33426 |
| DOUGLES, KROULIK | 215   LORI CT UMATILLA FL 32784 |
| DOUGLESS, LARRISA | 5783 HESPERIA AV ENCINO CA 91316 |
| DOUGLOUS, LANE | 1175 SIMSBURY CT CROFTON MD 21114 |
| DOULADO-DURAND, OBE | 2821  GLENWOOD LANSING RD 102 LYNWOOD IL 60411 |
| DOULENS, DIANNE | 8501 NW  12TH ST PEMBROKE PINES FL 33024 |
| DOUMA, DEBRA | 9833   WESTVIEW DR # 817 CORAL SPRINGS FL 33076 |
| DOUMA, HENDRIKA | 1950 S MOUNTAIN AV APT SP 37 ONTARIO CA 91762 |
| DOUMA, JASON | 5595   HAVERFORD WAY LAKE WORTH FL 33463 |
| DOUMAR, JOSEPH | 5700 NE  22ND WAY # 325 FORT LAUDERDALE FL 33308 |
| DOUMIS, CHRIS | 1570 SE  23RD AVE POMPANO BCH FL 33062 |
| DOUNAGMALA, SENG | 3327 MILLBURY AV BALDWIN PARK CA 91706 |
| DOUNIS, DEMETRA | 5916 ROWANBERRY DR ELKRIDGE MD 21075 |
| DOUNN, IRA | 5824 S KIMBARK AVE 1304 CHICAGO IL 60637 |
| DOUP, LIZ (SS EMPL) | 930 SW  16TH ST BOCA RATON FL 33486 |
| DOUPE, DAVID B | 4152 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| DOUPE, ROY | 4152 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| DOURA, SAMLA | 601 EUTAW ST N 416 BALTIMORE MD 21201 |
| DOURAGHY, LEORA | 3750 N LAKE SHORE DR 7G CHICAGO IL 60613 |
| DOURLET, LEE | 3600 N LAKE SHORE DR 2706 CHICAGO IL 60613 |
| DOURMEOS, MARCUS | 7492 NW  39TH ST LAUDERHILL FL 33319 |
| DOURNOYER, DAWN | 11 SUFFOLK CT BENFORD NH 03110 |
| DOUROS, GINA | 1862 E WANAMAKER DR COVINA CA 91724 |
| DOUROUX, JAN | 658 N CHARTER DR COVINA CA 91724 |
| DOUROUX, MARILYN G | 10400 S 5TH AV INGLEWOOD CA 90303 |
| DOURVETAKIS, PETER | 11736 SW  59TH ST COOPER CITY FL 33330 |
| DOUSER, GAYLE | 2570 VINE AV NORCO CA 92860 |
| DOUSI, AARON | 15410 LA PAZ DR APT D3 VICTORVILLE CA 92395 |
| DOUSIE, SUSAN | 2066 MALORY LN HIGHLAND PARK IL 60035 |
| DOUSR, SCHCOLA | 480 NE  110TH TER NORTH MIAMI FL 33161 |
| DOUTHETT, WILLIAM L | 4994 ST ANDRES AV LA VERNE CA 91750 |
| DOUTHIT, WALTER | 22 PORTSIDE CT BERLIN MD 21811 |
| DOUTHIT, YVONNE | 270 SAINT MICHAELS CIR ODENTON MD 21113 |
| DOUTHITT, CLINT | 912   PINE DR # 103 POMPANO BCH FL 33060 |
| DOUTT, FLORENCE | 746 CENTER ST MANCHESTER CT 06040-2755 |
| DOUVRES, FRANK | 538 SHIPLEY RD LINTHICUM HEIGHTS MD 21090 |
| DOUYARD, MARK | 2651  N EMERALD WAY DEERFIELD BCH FL 33442 |
| DOUYON, MARIE | 5670 STEVENS FOREST RD 102 COLUMBIA MD 21045 |
| DOVALE, FRANK | 1846 SW  150TH AVE MIRAMAR FL 33027 |
| DOVE, AJ | 1200 NW  80TH AVE # 104 MARGATE FL 33063 |
| DOVE, ARTHUR | 6865   HUNTINGTON LN # 104 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| DOVE, AUSTIN | 356 N SWEETZER AV LOS ANGELES CA 90048 |
| DOVE, AVIS L. | 431  HAWTHORNE RD LINTHICUM HEIGHTS MD 21090 |
| DOVE, BRUCE | 515 N LOUDON AVE BALTIMORE MD 21229 |
| DOVE, CHARLES | 7855 CENTERGATE CT PASADENA MD 21122 |
| DOVE, CHARLES | 7855 CENTERGATE CT BALTIMORE MD 21227 |
| DOVE, DEANNA | 8101 S NEW HAMPSHIRE AV LOS ANGELES CA 90044 |
| DOVE, JACQUELINE | 5 ADAMS AVE EMMITSBURG MD 21727 |
| DOVE, JOAN | 975  BREAKWATER DR ANNAPOLIS MD 21403 |
| DOVE, KAREN | 220 PARK AVE BALTIMORE MD 21201 |
| DOVE, KAREN | 846 NE  39TH ST OAKLAND PARK FL 33334 |
| DOVE, LYNETTE | 14030 KORNBLUM AV APT 108 HAWTHORNE CA 90250 |
| DOVE, MRS ROBERT | 20652 LASSEN ST APT 83 CHATSWORTH CA 91311 |
| DOVE, NORMI | 10747 FLAXTON ST CULVER CITY CA 90230 |
| DOVE, PENNY | 1514  JUPP RD GLEN BURNIE MD 21060 |
| DOVE, QUINN | 7001 NW  16TH ST # A222 PLANTATION FL 33313 |
| DOVE, SARA | 2816 HOFFMAN AVE BALTIMORE MD 21227 |
| DOVE, SHANDS | 195   CHILDS ST NEW BRITAIN CT 06051 |
| DOVE, THOMAS | 852 REECE RD SEVERN MD 21144 |
| DOVE, TIFFANY | 531  COVENTRY RD 5 BALTIMORE MD 21229 |
| DOVE, WEBSTER | 830 JUDY LN BALTIMORE MD 21208 |
| DOVE, YVONNE | 239 W 70TH ST LOS ANGELES CA 90003 |
| DOVENPORT, SEAN | 7060  MEADOWBROOK LN HANOVER PARK IL 60133 |
| DOVER, DANIELLE | 144 RIDGE RD DELTA PA 17314 |
| DOVER, DAVID M | 6215 WILLOWHILL RD    D WILLOWBROOK IL 60527 |
| DOVER, LILY | 712 PARKCENTER DR APT 164 SANTA ANA CA 92705 |
| DOVER, LOUISE | 3109 S KERCKHOFF AV SAN PEDRO CA 90731 |
| DOVER, PAT | 300 SE  4TH ST DANIA FL 33004 |
| DOVER, WES | 351 CHARLES E YOUNG DR W APT B302 LOS ANGELES CA 90095 |
| DOVERI, RITA | 2902  TUSCON DR JOLIET IL 60432 |
| DOVERSPIKE, VEE | 395 MARINA LOOP WEST YELLOWSTONE MT 59758 |
| DOVERTE, JUDITH | 5 REDARE CT BALTIMORE MD 21234 |
| DOVGIN,HARRY | 7341 NW  18TH ST # 108 108 MARGATE FL 33063 |
| DOVI, OPEYEMI | 502 RED BIRCH RD MILLERSVILLE MD 21108 |
| DOVIDIO, E | 8302 STRUB AV WHITTIER CA 90605 |
| DOVITZ, SOL | 8928   BELLE AIRE CT # 3373 BOCA RATON FL 33433 |
| DOVNER, DAWN | 4150 NW  6TH ST DEERFIELD BCH FL 33442 |
| DOVNER, HAROLD | 7 SUDBROOK LN 224 BALTIMORE MD 21208 |
| DOVO, MANUEL | 561 E  59TH ST HIALEAH FL 33013 |
| DOW, AMON | 4214  SEIDEL AVE BALTIMORE MD 21206 |
| DOW, AMY | 3200 SEITER LN JARRETTSVILLE MD 21084 |
| DOW, ANNE | 6083   TARAWOOD DR ORLANDO FL 32819 |
| DOW, ANNE | 6800 NW  39TH AVE # 449 COCONUT CREEK FL 33073 |
| DOW, C | 594 CRANE BLVD LOS ANGELES CA 90065 |
| DOW, CANDICE | 55 HAWK RISE LN OWINGS MILLS MD 21117 |
| DOW, CHRIS | 3614  CHADWICK CT PASADENA MD 21122 |
| DOW, CRYSTAL G | 911 W 41ST DR LOS ANGELES CA 90037 |
| DOW, CYRIL | 303 PRINCETON LN BEL AIR MD 21014 |
| DOW, DAREN | 2925 ESCOBA DR APT 110 PALM SPRINGS CA 92264 |
| DOW, GREGORY | 12340 N GROVE RD SYCAMORE IL 60178 |

| Claim Name | Address Information |
| --- | --- |
| DOW, JAMES | 11502 STONEWATER XING HUNTLEY IL 60142 |
| DOW, JAMES | 10300   IRIS CT PEMBROKE PINES FL 33026 |
| DOW, JAMES | 685 VIA TREPADORA SANTA BARBARA CA 93110 |
| DOW, JOSEPH | 241 JUDITH CIR YORKTOWN VA 23693 |
| DOW, K | 3603 W HIDDEN LN APT 318 PALOS VERDES PENN CA 90274 |
| DOW, KAREN S | 721 W 31ST ST APT 11 SAN PEDRO CA 90731 |
| DOW, LAWRENCE | 3727 NE 116TH AV PORTLAND OR 97220 |
| DOW, LYDIA | 11329  HIGHLAND DR PLAINFIELD IL 60585 |
| DOW, RICHARD | 3309   RAINBOW RD TAVARES FL 32778 |
| DOW, RONALD | 8 W PINTO CT HAMPTON VA 23666 |
| DOW, SARAH | 425 GREENFIELD AVE GLEN ELLYN IL 60137 |
| DOW, SHARMAN | 128 N OAK KNOLL AV APT 304 PASADENA CA 91101 |
| DOW. PAUL | 10722    LA PLACIDA DR # B2 CORAL SPRINGS FL 33065 |
| DOWBROWSKI, JANET | 44   HIGH ST # 17 PORTLAND CT 06480 |
| DOWCHES, DANIEL | 678 NEWBRIDGE CT ARNOLD MD 21012 |
| DOWD, BETTY JO | 936   INTRACOASTAL DR # 19H 19H FORT LAUDERDALE FL 33304 |
| DOWD, CAROLINE | 153 E  MAIN ST CLINTON CT 06413 |
| DOWD, DARLENE | 8191 KINGSDALE DR HUNTINGTON BEACH CA 92646 |
| DOWD, DAVID | 2    STONE BOAT RD OLD SAYBROOK CT 06475 |
| DOWD, GEORGE | 200   VILLAGE DR 448 DOWNERS GROVE IL 60516 |
| DOWD, GERALD | 2431 N ROCKWELL ST CHICAGO IL 60647 |
| DOWD, JANE | 1475 MONARCH CIR NAPERVILLE IL 60564 |
| DOWD, JOANNA | 101 ARBORETUM  WAY 328 NEWPORT NEWS VA 23602 |
| DOWD, JOHN | 135    COSTA MESA DR LADY LAKE FL 32159 |
| DOWD, JOHN | 35624 N KENNETH DR LAKE VILLA IL 60046 |
| DOWD, JOHN | 6332   GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| DOWD, LEE | 880  LEE ST DES PLAINES IL 60016 |
| DOWD, LILLIAN | 1423 E  HILLSBORO BLVD # 216 DEERFIELD BCH FL 33441 |
| DOWD, MARGARET | 956 BRITTA LN BATAVIA IL 60510 |
| DOWD, MARIE | 3600    JACKSON ST # 3 HOLLYWOOD FL 33021 |
| DOWD, MARY | 128   NEWELL AVE BRISTOL CT 06010 |
| DOWD, MATTHEW | 322 W PALATINE RD PALATINE IL 60067 |
| DOWD, MICHAEL | 5035 N REEDER AV COVINA CA 91724 |
| DOWD, NANCY | 23461 VIA LINDA APT A MISSION VIEJO CA 92691 |
| DOWD, PATRICK F | 2313 MANZANITA RD CORONA CA 92882 |
| DOWD, RICHARD | 121   MOUNTAIN VIEW MNR TORRINGTON CT 06790 |
| DOWD, THOMAS A | 1440 N LAKE SHORE DR 27G CHICAGO IL 60610 |
| DOWD, WILLIAM | 100 S  BIRCH RD # 1802 FORT LAUDERDALE FL 33316 |
| DOWDALL, DAMIAN | 111 RIVERTON AVE DENTON MD 21629 |
| DOWDELL, JENNIFER | 1221 NW  45TH ST FORT LAUDERDALE FL 33309 |
| DOWDELL, KIMBERLY | 3627 N ARTESIAN AVE 2 CHICAGO IL 60618 |
| DOWDELL, WILLIAM | 8493   FALLS RUN RD D ELLICOTT CITY MD 21043 |
| DOWDELL, YUKIKO | 26 GRAY DOVE IRVINE CA 92618 |
| DOWDEN, PATRICK | 835    NORWICH AVE COLCHESTER CT 06415 |
| DOWDEN, VERNA | 11866 S OAKLEY AVE CHICAGO IL 60643 |
| DOWDEY, DAVID | 1088 SHEFFIELD PL THOUSAND OAKS CA 91360 |
| DOWDIE, BERNICE | 5959 NW  24TH PL SUNRISE FL 33313 |
| DOWDING, MR. CH | 9685 MONTE VISTA AV APT 333 MONTCLAIR CA 91763 |
| DOWDLE, PAT | 4421  BAY VIEW DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
| --- | --- |
| DOWDLER, DAVID | 14228 HILTON HEAD DR FORT MYERS FL 33919 |
| DOWDS, GORDON | 5900 RUSTLING OAKS DR AGOURA CA 91301 |
| DOWDY, JAMES | 204 PENNICK DR STEVENSVILLE MD 21666 |
| DOWDY, JASON | 1602 S CHARLES ST BALTIMORE MD 21230 |
| DOWDY, KENNETH | YORK COMMUNITY HIGH SCHOOL 355 W SAINT CHARLES RD ELMHURST IL 60126 |
| DOWDY, PAUL B | 3233 WINDSOR S RDG WILLIAMSBURG VA 23188 |
| DOWDY, SHIRLEY | 2119 PRESTON ST E BALTIMORE MD 21213 |
| DOWDY, STACEY | 3737 TRACY ST LOS ANGELES CA 90027 |
| DOWELL, ANTHONY | 4750 N KINGSWAY ST GURNEE IL 60031 |
| DOWELL, COURTNEY | 102 INDIAN SUMMER  DR C YORKTOWN VA 23693 |
| DOWELL, D. | 8121 NW  15TH CT PEMBROKE PINES FL 33024 |
| DOWELL, DEANNA | 155 WALNUT DR 207B SAINT CHARLES IL 60174 |
| DOWELL, JOE | 9 RISER AVE BLOOMINGTON IL 61701 |
| DOWELL, JOY | 6227 E PEABODY ST LONG BEACH CA 90808 |
| DOWELL, KERMIT | 337  CAPETOWNE RD ARNOLD MD 21012 |
| DOWELL, KEVIN | 8614 RAMONA ST APT B BELLFLOWER CA 90706 |
| DOWELL, LEAH | 11234 NW  43RD CT CORAL SPRINGS FL 33065 |
| DOWELL, MITCH | 3670 GRANDMORE ST GURNEE IL 60031 |
| DOWELL, RALPH | 132 NICOLE AVE WAUCONDA IL 60084 |
| DOWELL, REVEREND | 3602 LEVEL VILLAGE RD HAVRE DE GRACE MD 21078 |
| DOWELL, SANFORD | 215  ORCHARD LN GLEN ELLYN IL 60137 |
| DOWELL, SHIRLEY | 12858 ELEGANCE DR RANCHO CUCAMONGA CA 91739 |
| DOWELL, SUSAN | 3616 W WRIGHTWOOD AVE 3RD CHICAGO IL 60647 |
| DOWELL, TERESA | 37263 VINTAGE CIR MURRIETA CA 92562 |
| DOWELS, JONATHAN | 1580 NW  33RD TER FORT LAUDERDALE FL 33311 |
| DOWER, R | 2301 NW  33RD ST # 105 OAKLAND PARK FL 33309 |
| DOWER, STEPHON | 1517  HOPEWELL AVE BALTIMORE MD 21221 |
| DOWER, THERESA | 238 NW  47TH TER DEERFIELD BCH FL 33442 |
| DOWERS, GAIL | 1464 GARDENIA AV APT 3 LONG BEACH CA 90813 |
| DOWERY, MEGAN | 26611 ALAMO CIR LAKE FOREST CA 92630 |
| DOWES, L | 11737 NW  37TH ST SUNRISE FL 33323 |
| DOWES, RUSELLA | 5872 NW  41ST LN COCONUT CREEK FL 33073 |
| DOWHEN, CASSANDRA | 535 WHITE OAK RD BOLINGBROOK IL 60440 |
| DOWIARZ, JOYCE | 10212  MCNERNEY DR FRANKLIN PARK IL 60131 |
| DOWIE, WILLIAM | 395 NW  134TH AVE PLANTATION FL 33325 |
| DOWIS, ANDREW | 12530 CULVER BLVD APT 17 LOS ANGELES CA 90066 |
| DOWITT, DONNA | 1420 1/2 MARCELINA AV APT 2 TORRANCE CA 90501 |
| DOWKER, AMIE | 621 W MELROSE ST G3 CHICAGO IL 60657 |
| DOWL, MICHAEL | 4429 APPLEGLEN CT MOORPARK CA 93021 |
| DOWLIN, MARY | 116  JUDYWOOD LN BALTIMORE MD 21221 |
| DOWLING | 1217  BROOK MEADOW DR TOWSON MD 21286 |
| DOWLING III, DUNCAN B | 1334   HARBOUR ISLAND RD ORLANDO FL 32809 |
| DOWLING, AMY | 3 VERMILION CLIFFS ALISO VIEJO CA 92656 |
| DOWLING, BECKY | 5050 E GARFORD ST APT 54 LONG BEACH CA 90815 |
| DOWLING, BETTY L | 5108   SAINT GERMAIN AVE ORLANDO FL 32812 |
| DOWLING, CHRISTINE | 3772   WILDERNESS WAY CORAL SPRINGS FL 33065 |
| DOWLING, D.J.ANDREA | 5864 NW  41ST WAY COCONUT CREEK FL 33073 |
| DOWLING, DORIS | 222 E PEARSON ST 1108 CHICAGO IL 60611 |
| DOWLING, DYAISHA | 1066 GRAND AV APT D6 DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| DOWLING, F | 88 MIRA ADELANTE SAN CLEMENTE CA 92673 |
| DOWLING, HEATHER | 1260 N DEARBORN ST 401 CHICAGO IL 60610 |
| DOWLING, HELEN | 411  ASHLAND AVE RIVER FOREST IL 60305 |
| DOWLING, HERBERT | 58 QUEEN ST N LITTLESTOWN PA 17340 |
| DOWLING, JOHN | 11496 PRIMROSE CT HUNTLEY IL 60142 |
| DOWLING, JOHN | 2725 W WINDSOR AVE CHICAGO IL 60625 |
| DOWLING, JOSEPH | 107   OXFORD  # 100 WEST PALM BCH FL 33417 |
| DOWLING, KATHY | 9   PECK LN WATERTOWN CT 06795 |
| DOWLING, LORRAINE | 215  THORNAPPLE CT BUFFALO GROVE IL 60089 |
| DOWLING, MIKE | 4941 PAXTON RD OAK LAWN IL 60453 |
| DOWLING, PATTI | 732  ELETSON DR CRYSTAL LAKE IL 60014 |
| DOWLING, RAYMOND | 1032 N ORLEANS ST 2 CHICAGO IL 60610 |
| DOWLING, S.P. | 2101   BISCAYNE DR WINTER PARK FL 32789 |
| DOWLING, SETH | 19 MARLDALE DR HAMPTON VA 23666 |
| DOWN, BOLDON | 765   SYBILWOOD CIR WINTER SPRINGS FL 32708 |
| DOWN, CHARLES | 108 N MARLYN AVE BALTIMORE MD 21221 |
| DOWN, ELAINE | 10745 HERSHEY DR WILLIAMSPORT MD 21795 |
| DOWN, FRANK AND CHRIS | 2141 REPUBLIC AV COSTA MESA CA 92627 |
| DOWNARD, NICHOLAS | 5901 E OCEAN BLVD APT 6 LONG BEACH CA 90803 |
| DOWNARD, TERESA | 1851 MEINERS RD OJAI CA 93023 |
| DOWNER, BERNELL | 1429 W LUNT AVE 107 CHICAGO IL 60626 |
| DOWNER, BEVERLY | 5300 NW  17TH CT LAUDERHILL FL 33313 |
| DOWNER, DENISE | 8851 LINDLEY AV NORTHRIDGE CA 91325 |
| DOWNER, JANICE | 4910 WINNEQUAH RD MADISON WI 53716 |
| DOWNER, MONTEA | 4323 NW  70TH LN CORAL SPRINGS FL 33065 |
| DOWNER, RUPERT | 1832   ADVENTURE PL NO LAUDERDALE FL 33068 |
| DOWNER, S | 3320 LAS PALMAS AV APT 4 GLENDALE CA 91208 |
| DOWNER, SHAWNA | 11603 BARBERRY LN HUNTLEY IL 60142 |
| DOWNER, TANYA | 9918 S LEAVITT ST CHICAGO IL 60643 |
| DOWNES, CHRISTINE | 7125 AMETHYST AV APT 3110 ALTA LOMA CA 91701 |
| DOWNES, DONNA | 207 TANFORAN LN DIAMOND BAR CA 91765 |
| DOWNES, DOROTHY | 704   VIRGINIA WOODS LN ORLANDO FL 32824 |
| DOWNES, JIM | 3585 WINDING BROOK CIR ROCHESTER HILLS MI 48309 |
| DOWNES, JOHN | 2420 SPRING LAKE DR LUTHERVILLE-TIMONIUM MD 21093 |
| DOWNES, M | 12713 WESTMINSTER AV LOS ANGELES CA 90066 |
| DOWNES, MARY | 660 RAINTREE CT 3J GLEN ELLYN IL 60137 |
| DOWNES, MICHAEL | 6706 GOLDEN RING RD BALTIMORE MD 21237 |
| DOWNES, STEVE | 600 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| DOWNES, TRICIA | 2415   COVEDALE CT ORLANDO FL 32818 |
| DOWNEY, ANDREA | 22729 SW  54TH WAY BOCA RATON FL 33433 |
| DOWNEY, ANDREW | 26591 MATIAS DR MISSION VIEJO CA 92691 |
| DOWNEY, BETTY | 2110 N GARFIELD AV PASADENA CA 91104 |
| DOWNEY, CAROLYN | 613 CRANBROOK RD COCKEYSVILLE MD 21030 |
| DOWNEY, COLETTE | 2703   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| DOWNEY, DONALD | 1449 E EVERGREEN DR 203 PALATINE IL 60074 |
| DOWNEY, DOREEN | GORDON GREGORY MIDDLE SCHOOL 2621  SPRINGDALE CIR NAPERVILLE IL 60564 |
| DOWNEY, DR. JAMES | 6553   JOG PALM DR BOYNTON BEACH FL 33437 |
| DOWNEY, EILEEN | 1839 S WASHINGTON ST 307 NAPERVILLE IL 60565 |
| DOWNEY, GERALD | 14320  RYAN CT WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| DOWNEY, GINA | 12380 INDIAN RIVER DR APPLE VALLEY CA 92308 |
| DOWNEY, HEATHER | 3801 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| DOWNEY, J | 1753 18TH ST APT REAR SANTA MONICA CA 90404 |
| DOWNEY, JAMES | 273 E FOREST AVE ELMHURST IL 60126 |
| DOWNEY, JAMES | 57 MARIMAR ST THOUSAND OAKS CA 91360 |
| DOWNEY, JUDY | 1623  HUNTERS RUN DR BOURBONNAIS IL 60914 |
| DOWNEY, LARRY | 937   WEDGEWOOD DR WINTER SPRINGS FL 32708 |
| DOWNEY, LAWRENCE | 202 PINE ST CHESTERTOWN MD 21620 |
| DOWNEY, LINDA | 19712 GREENLEAF PLZ YORBA LINDA CA 92886 |
| DOWNEY, LYNN | 3706  DIANE AVE HAMPSTEAD MD 21074 |
| DOWNEY, LYNN | 147  ATTENBOROUGH DR 202 BALTIMORE MD 21237 |
| DOWNEY, MALINDA | 505 W GRONDAHL ST COVINA CA 91722 |
| DOWNEY, MARIA P | 14078 BALDWIN CT RANCHO CUCAMONGA CA 91739 |
| DOWNEY, MARIANNE | 503 E CALIFORNIA AVE URBANA IL 61801 |
| DOWNEY, MICHAEL | 300 FOX RUN GRASONVILLE MD 21638 |
| DOWNEY, MICHAEL | 3907 N HARVARD AVE PEORIA IL 61614 |
| DOWNEY, MICHAEL | 340  W HORIZONS  # 101 BOYNTON BEACH FL 33435 |
| DOWNEY, MR K | 943 MONARCH CT BEAUMONT CA 92223 |
| DOWNEY, O | 17045 BROOKLYN AV YORBA LINDA CA 92886 |
| DOWNEY, PATRICK | 8441  RIVERSIDE AVE BROOKFIELD IL 60513 |
| DOWNEY, PAUL | 8319 HATLER LN FORT GEORGE G MEADE MD 20755 |
| DOWNEY, RONDA | 308  GRISSOM CT HOFFMAN ESTATES IL 60169 |
| DOWNEY, RYAN | 2000 CORPORATE DR APT 1315 LADERA RANCH CA 92694 |
| DOWNEY, SHAUN | 1645 N WOLCOTT AVE 2 CHICAGO IL 60622 |
| DOWNEY, SUE | 10615 GRAMERCY PL 327 COLUMBIA MD 21044 |
| DOWNEY, TERRY | 50 MONUMENT DR STAFFORD VA 22554 |
| DOWNEY, THOMAS | 862  RAVINIA CT BATAVIA IL 60510 |
| DOWNEY, THOMAS | 26836 OSO PKWY APT 4405 MISSION VIEJO CA 92691 |
| DOWNIE, ANDREW | 72   JONES DR NEW BRITAIN CT 06053 |
| DOWNIE, DONNA | 171   SCHOOL HOUSE RD OLD SAYBROOK CT 06475 |
| DOWNIE, HAROLD | 74311 E MERCURY CIR PALM DESERT CA 92260 |
| DOWNIE, JEAN | 117 W MARGARET TER CARY IL 60013 |
| DOWNIE, KAREN | 836 GREENRIDGE RD CORONA CA 92882 |
| DOWNIE, LAURIE | ST CHARLES NORTH HIGH SCHOOL 37W255 RED GATE RD SAINT CHARLES IL 60175 |
| DOWNING III, JOSEPH | 6916 FOX MILL  CT GLOUCESTER VA 23061 |
| DOWNING JR, DONALD | 118 KOHLER  CRES NEWPORT NEWS VA 23606 |
| DOWNING WILLIAM | 4566   SEA GRAPE DR # 2 LAUD-BY-THE-SEA FL 33308 |
| DOWNING, ALICE | 232 W GILBERT  ST 317 HAMPTON VA 23669 |
| DOWNING, BECKY | 1561 COYOTE CIR CORONA CA 92882 |
| DOWNING, C A | 4 MARGARET  DR HAMPTON VA 23669 |
| DOWNING, CAROLYN | 7125 AMETHYST AV APT 2201 ALTA LOMA CA 91701 |
| DOWNING, CURTIS | 28726 W PONDEROSA ST CASTAIC CA 91384 |
| DOWNING, E | 1454 TODDS LN APT A12 HAMPTON VA 23666 |
| DOWNING, GINI L | 1212 S WESTLAKE BLVD APT B WESTLAKE VILLAGE CA 91361 |
| DOWNING, J | 613 HAMILTON  DR 1A NEWPORT NEWS VA 23602 |
| DOWNING, JACEY | 2400   VIA ROYALE  # 2405 2405 JUPITER FL 33458 |
| DOWNING, JAMES | 9535  FRANKLIN AVE 606 FRANKLIN PARK IL 60131 |
| DOWNING, JERONA | 4217 BELVIEU AVE BALTIMORE MD 21215 |
| DOWNING, JOHN | 21019   COUNTRY CREEK DR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| DOWNING, KEN | 16175 NW  9TH DR PEMBROKE PINES FL 33028 |
| DOWNING, L | 745 OCEAN VIEW DR PORT HUENEME CA 93041 |
| DOWNING, LISA | 15621 VANOWEN ST VAN NUYS CA 91406 |
| DOWNING, MARTIN A | 1614   LAKE DOWNEY DR ORLANDO FL 32825 |
| DOWNING, MARY | 5300 NORTHGATE DR APT 212 BETHLEHEM PA 18017 |
| DOWNING, MARY | 2210   HAGAMAN LN MONTGOMERY IL 60538 |
| DOWNING, NATALIE | 15008 FREEMAN AV LAWNDALE CA 90260 |
| DOWNING, OLIVER K. | 7009 NW  95TH AVE TAMARAC FL 33321 |
| DOWNING, PENNIE | 180 N VICEROY AV AZUSA CA 91702 |
| DOWNING, RODGER | 104 E OAK KNOLL DR HINCKLEY IL 60520 |
| DOWNING, ROSE | 4440 UNIVERSITY AV APT 5 RIVERSIDE CA 92501 |
| DOWNING, STEPHANIE | 301 PARK HEIGHTS BLVD HANOVER PA 17331 |
| DOWNING, TOM | 22130 VICTORY BLVD APT A-212 WOODLAND HILLS CA 91367 |
| DOWNING, WILLIAM | 9737 N FOX GLEN DR 3M NILES IL 60714 |
| DOWNING, WILLIAM | 2990 NW  46TH AVE # 114 LAUDERDALE LKS FL 33313 |
| DOWNS  SR, THOMAS | 112 SUMMERHILL TRAILER PARK CROWNSVILLE MD 21032 |
| DOWNS,  STEPHEN | 2203  175TH ST 3A LANSING IL 60438 |
| DOWNS, BRAD | 5   WANDSWORTH BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| DOWNS, CASSANDRA | 2529 N 1ST ST 7 DE KALB IL 60115 |
| DOWNS, CURRIE | 1525 PINE AV APT 202 LONG BEACH CA 90813 |
| DOWNS, DARIN | 1475   VIA ALFERI BOYNTON BEACH FL 33426 |
| DOWNS, DARREL | 8419 NW  59TH ST TAMARAC FL 33321 |
| DOWNS, DENNIS | 12748 S MUSKEGON AVE CHICAGO IL 60633 |
| DOWNS, DONNA | 12843 PRAIRIE CIR CORONA CA 92880 |
| DOWNS, DOUGLAS | 10   BEECHWOOD RD KILLINGWORTH CT 06419 |
| DOWNS, ELIZABETH | 4248  LINDENWOOD DR 2S MATTESON IL 60443 |
| DOWNS, GAYE P. | 1550 DENNIS RD SHADY SIDE MD 20764 |
| DOWNS, HELEN | 3336 S MAY ST CHICAGO IL 60608 |
| DOWNS, HOWARD | 5536 LANTO ST BELL GARDENS CA 90201 |
| DOWNS, JOHN | 5552 N MAJOR AVE    1 CHICAGO IL 60630 |
| DOWNS, JOHN | 8638 NW  14TH ST CORAL SPRINGS FL 33071 |
| DOWNS, JUDY | 2   COUR VERSAILLE PALOS HILLS IL 60465 |
| DOWNS, KENNETH | 17 NORMA CT CAMARILLO CA 93010 |
| DOWNS, LOIS | 871 W CUSHING ST DECATUR IL 62526 |
| DOWNS, LORETTA | 2239 W ARMITAGE AVE 2ND CHICAGO IL 60647 |
| DOWNS, MARCIA | 17145  LANGLEY AVE SOUTH HOLLAND IL 60473 |
| DOWNS, MARGARET J. | 2312 S  CYPRESS BEND DR # 107 107 POMPANO BCH FL 33069 |
| DOWNS, MATTHEW | 121 W CHESTNUT ST 2206 CHICAGO IL 60610 |
| DOWNS, PATRICK | 635 N CHIPPEWA AV APT 32 ANAHEIM CA 92801 |
| DOWNS, PAULINE | 140 CREEKSHIRE  CRES NEWPORT NEWS VA 23603 |
| DOWNS, REBECCA A. | 828   BENTWILLOW DR GLEN BURNIE MD 21061 |
| DOWNS, ROBERT | 2748   HILDA CT ORLANDO FL 32826 |
| DOWNS, ROBERT | 150 COLUMBIA AVE SEBASTIAN FL 32958 |
| DOWNS, ROBERT | 27662 ALISO CREEK RD APT 8116 ALISO VIEJO CA 92656 |
| DOWNS, ROLAND | 85 FRASER  DR MOON VA 23119 |
| DOWNS, SHEILA | 1378 STONEWOOD CT SAN PEDRO CA 90732 |
| DOWNS, TARA | 6329 VALLEY CIRCLE BLVD CANOGA PARK CA 91307 |
| DOWNS, TERRI | 8123 PINE GROVE CT SEVERN MD 21144 |
| DOWNS, TERRYL | 7846 COUTROS CT PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| DOWNS, TIM | 3634 GARDEN CT CHINO HILLS CA 91709 |
| DOWNS, WILLIAM | 1158  KINGSPORT DR WHEELING IL 60090 |
| DOWNS-HALL, GLADYS | 4139 ANDROS WY OCEANSIDE CA 92056 |
| DOWNTOWN DENTIST C O ANN | 1800 SE  3RD AVE # A A FORT LAUDERDALE FL 33316 |
| DOWNTOWN, BUENA PARK | 8308 ON THE MALL BUENA PARK CA 90620 |
| DOWOU, ABDUL | 435 FARMINGTON AVE # 203 HARTFORD CT 06105-4434 |
| DOWRUANG, JHARIN | 16509 PRAIRIE AV LAWNDALE CA 90260 |
| DOWS, FRANK | 3030 NW  20TH ST FORT LAUDERDALE FL 33311 |
| DOWSE, JUANITA | 7235 NW  8TH CT MARGATE FL 33063 |
| DOWSE, KATHRYN | 140 E FRANKLIN PL 101 LAKE FOREST IL 60045 |
| DOWSER, LEONARD | 9000 US HIGHWAY 192 LOT 260 CLERMONT FL 34714 |
| DOWSETT, MINDY | 10404 FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| DOWSING, SEAN | 3811 DUSTY TRL ENCINITAS CA 92024 |
| DOWSLEY, ROBERT | 7224 SINDALL RD BALTIMORE MD 21234 |
| DOWTY, CRYSTAL | 4217 PRAIRIE AVE MC HENRY IL 60050 |
| DOXEY, LUCILLE | 4411 11TH AV APT 904 LOS ANGELES CA 90043 |
| DOY, SAMUEL | 1633  WADSWORTH RD WHEATON IL 60189 |
| DOYD, LINDA | 12279 SW  144TH TER KENDALL FL 33186 |
| DOYENS, LYNDA | 1614  FULTON LN SYCAMORE IL 60178 |
| DOYKER, CAROLE | 30 COLUMBIA RD ENFIELD CT 06082-4206 |
| DOYLE, | 416 POOLE RD B4 WESTMINSTER MD 21157 |
| DOYLE, AGNES | 2918 CORNWALL RD BALTIMORE MD 21222 |
| DOYLE, ALISON | 53   WICKHAM RD GLASTONBURY CT 06033 |
| DOYLE, ANJA | 545  TERRAPIN TER JOPPA MD 21085 |
| DOYLE, ANN | 1703 N LINDEN ST NORMAL IL 61761 |
| DOYLE, ANTHONY | 681  BEAU CT 1 DES PLAINES IL 60016 |
| DOYLE, ASHLEY | 800 N STATE COLLEGE BLVD APT M302 FULLERTON CA 92831 |
| DOYLE, B | 5217 TOWERS ST TORRANCE CA 90503 |
| DOYLE, BARBARA | 2301  OAKMONT WAY DARIEN IL 60561 |
| DOYLE, BERNARD | 1828 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| DOYLE, BETTYMAE | 1427 VALLEY LAKE DR 727 SCHAUMBURG IL 60195 |
| DOYLE, BRAD | 958   HARBOR INN DR CORAL SPRINGS FL 33071 |
| DOYLE, BRENDAN | 1350 N LAKE SHORE DR 304 CHICAGO IL 60610 |
| DOYLE, BRENDAN D. | 4648 SW  35TH AVE FORT LAUDERDALE FL 33312 |
| DOYLE, BRIAN | 2104 VANDERBILT LN APT A REDONDO BEACH CA 90278 |
| DOYLE, CAROLINE | 2214 EUCLID ST SANTA MONICA CA 90405 |
| DOYLE, CATHY | 107 BIRCHWOOD RD BALTIMORE MD 21228 |
| DOYLE, CATHY | 4734 W PEBBLE BEACH DR WADSWORTH IL 60083 |
| DOYLE, CHRISTINE DAN | 1608   SALERNO CIR WESTON FL 33327 |
| DOYLE, CRAIG | 840  CLOVER LN HAMPSHIRE IL 60140 |
| DOYLE, CYNTHIA D. | 3303 MICHELE CT B BALTIMORE MD 21227 |
| DOYLE, DANIELLE | 5809 S NEWLAND AVE CHICAGO IL 60638 |
| DOYLE, DARINA | 9510 NW  31ST PL SUNRISE FL 33351 |
| DOYLE, DAVID | 2823 SUPERIOR AVE BALTIMORE MD 21234 |
| DOYLE, DAVID | 1500 TRIMBLE LN CLOVERDALE CA 95425 |
| DOYLE, DEBORAH | 2038 245TH ST LOMITA CA 90717 |
| DOYLE, DEE ANN | 10296 PARK  ST BATTERY PARK VA 23304 |
| DOYLE, DONNA | GLADYS DOYLE PO BOX 84 MONTROSE PA 18801 |
| DOYLE, DOROTHY | 17575 DRUMMOND DR TINLEY PARK IL 60487 |

| Claim Name | Address Information |
|---|---|
| DOYLE, ED | 1725 NW  9TH AVE FORT LAUDERDALE FL 33311 |
| DOYLE, ELIZABETH | 10090 W 93RD AVE SAINT JOHN IN 46373 |
| DOYLE, ELIZABETH | 1700 BURLINTON ST PO BOX 103 MENDOTA IL 61342 |
| DOYLE, ELIZABETH | 10631 VINEDALE ST APT 204 SUN VALLEY CA 91352 |
| DOYLE, ERICA | 5280 LITTLE MOUNTAIN DR APT P9 SAN BERNARDINO CA 92407 |
| DOYLE, FREDIA | 3826 TURQUOISE LN LA VERNE CA 91750 |
| DOYLE, FRIDA | 5689 N RIDGE AVE CHICAGO IL 60660 |
| DOYLE, GARY | 528 RAVINE AVE LAKE BLUFF IL 60044 |
| DOYLE, GENE | 875  FOREST VIEW WAY ANTIOCH IL 60002 |
| DOYLE, GENINE | 22002 SUNRISE VIEW PL SAUGUS CA 91390 |
| DOYLE, GEORGE | 712 CHANDLER RD GURNEE IL 60031 |
| DOYLE, GILLIAM | 2015   CRISTO RD LADY LAKE FL 32159 |
| DOYLE, GLORIA | 1136 E HYDE PARK BLVD CHICAGO IL 60615 |
| DOYLE, HARRY | 913 N QUINCE LN MOUNT PROSPECT IL 60056 |
| DOYLE, HELEN | 3124  MARIA LINDEN CLOSE ROCKFORD IL 61114 |
| DOYLE, JACKIE | 77270 IROQUOIS DR INDIAN WELLS CA 92210 |
| DOYLE, JAMES | 655  MACARTHUR DR BUFFALO GROVE IL 60089 |
| DOYLE, JAMES | 1204 KING JAMES AVE SAINT CHARLES IL 60174 |
| DOYLE, JAMES | 9125 KEDVALE AVE OAK LAWN IL 60453 |
| DOYLE, JAMES | 6855 W GOLFVIEW LN PALOS HEIGHTS IL 60463 |
| DOYLE, JAMES | 725 N AVERS AVE 2 CHICAGO IL 60624 |
| DOYLE, JAMES | 2315 W 112TH PL 3207 CHICAGO IL 60643 |
| DOYLE, JAMES | 1204 NE  17TH WAY # 5 5 FORT LAUDERDALE FL 33304 |
| DOYLE, JAMES | 1237 BRYCE WY VENTURA CA 93003 |
| DOYLE, JAMES J. | 8263 N  LAKE FOREST DR DAVIE FL 33328 |
| DOYLE, JAMIE | 714  PAIGE CIR BEL AIR MD 21014 |
| DOYLE, JANE | 1171 LINDEN AV GLENDALE CA 91201 |
| DOYLE, JEMY | 8043  LAMON AVE BURBANK IL 60459 |
| DOYLE, JENNIFER | 6710 DEL PLAYA DR ISLA VISTA CA 93117 |
| DOYLE, JERRY | 4802   BAYBERRY LN TAMARAC FL 33319 |
| DOYLE, JIM | 7844  EDMUNDS WAY ELKRIDGE MD 21075 |
| DOYLE, JIMMY | 1557 LABAIG AV LOS ANGELES CA 90028 |
| DOYLE, JOAN | 17802  STATE LINE AVE LANSING IL 60438 |
| DOYLE, JOESPH | 121 N FLOYD LN CHICAGO HEIGHTS IL 60411 |
| DOYLE, JOHN | 111   LOIS ST TORRINGTON CT 06790 |
| DOYLE, JOHN | 9814 MAGLEDT RD BALTIMORE MD 21234 |
| DOYLE, JOHN | 5553 HYW 8 LAOLA WI 54541 |
| DOYLE, JOHN | 4841  GRAND AVE WESTERN SPRINGS IL 60558 |
| DOYLE, JOHN | 112 CRAB TREE DR WESTMONT IL 60559 |
| DOYLE, JOHN | 3022 KITTRICK DR ROSSMOOR CA 90720 |
| DOYLE, JOHN | 635 W BAKER APT 105B COSTA MESA CA 92626 |
| DOYLE, JOHN | 2274 MARTINIQUE LN OXNARD CA 93035 |
| DOYLE, JOHN J. | 5821 N BROADWAY ST 1901 CHICAGO IL 60660 |
| DOYLE, JON | 6704 RANDIWOOD LN CANOGA PARK CA 91307 |
| DOYLE, JULIA | 6840 NORRIS LN ELKRIDGE MD 21075 |
| DOYLE, JULIE | 202 CHARLES RD LINTHICUM HEIGHTS MD 21090 |
| DOYLE, KAREN | 23326  CHESAPEAKE DR KILDEER IL 60047 |
| DOYLE, KAREN | 1031   TOWNE AVE BATAVIA IL 60510 |
| DOYLE, KATHLEEN | 4237 NW  9TH AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| DOYLE, KEVIN | 1    PARTRIDGE RUN # A ENFIELD CT 06082 |
| DOYLE, KEVIN | 143 PALISADO AVE WINDSOR CT 06095-2032 |
| DOYLE, L | 197 RIDGEWOOD PKY NEWPORT NEWS VA 23608 |
| DOYLE, LARRY (PENTHOUSE 1) | 2000 S  OCEAN DR # PH1 PH1 FORT LAUDERDALE FL 33316 |
| DOYLE, LINDA | 16145  ALISSA CT HOMER GLEN IL 60491 |
| DOYLE, LOIS | 162 NW  52ND CT POMPANO BCH FL 33064 |
| DOYLE, LORETTA N. | 8365 N  CORAL CIR NO LAUDERDALE FL 33068 |
| DOYLE, MADELINE | 17 NUTMEG KNOLL CT D COCKEYSVILLE MD 21030 |
| DOYLE, MARGARET | 510    STAFFORD AVE # 4D BRISTOL CT 06010 |
| DOYLE, MARGARET M | 533 W BARRY AVE 11J CHICAGO IL 60657 |
| DOYLE, MARGRET | 1185 AGNEW ST SIMI VALLEY CA 93065 |
| DOYLE, MARK | 18406 CALVERT ST TARZANA CA 91335 |
| DOYLE, MAURA | 2913 S GAFFEY ST APT 1 SAN PEDRO CA 90731 |
| DOYLE, MICHAEL | 5012 N ST MALO AV COVINA CA 91722 |
| DOYLE, MILDRED | 2805 RITCHIE AVE BALTIMORE MD 21219 |
| DOYLE, MILDRED | 844 E 193RD ST GLENWOOD IL 60425 |
| DOYLE, MONA | 9931 W 145TH PL ORLAND PARK IL 60462 |
| DOYLE, NADINE | 8801 SUMNER PL CYPRESS CA 90630 |
| DOYLE, OSBORNE | 2331    LAKESIDE DR LEESBURG FL 34788 |
| DOYLE, PATRICK | 4315 W 182ND ST APT 112 TORRANCE CA 90504 |
| DOYLE, PETER | 425 VILLAGE GRN 213 LINCOLNSHIRE IL 60069 |
| DOYLE, REBECCA | 158 N WYNSTONE DR NORTH BARRINGTON IL 60010 |
| DOYLE, ROBERT | 111  HAMLET HILL RD 410 BALTIMORE MD 21210 |
| DOYLE, ROBERTA | 1519 N 37TH AVE MELROSE PARK IL 60160 |
| DOYLE, ROSE | 4416 N OVERHILL AVE NORRIDGE IL 60706 |
| DOYLE, SARAH | 1150 N WELLS ST 6 CHICAGO IL 60610 |
| DOYLE, SEAMUS | 395 WEST ST BOLTON CT 06043-7717 |
| DOYLE, SHARON | 26 UNION ST # 301 VERNON CT 06066-3163 |
| DOYLE, SHERRE | 117    FOX CHASE LN WEST HARTFORD CT 06117 |
| DOYLE, SHERRY | 1950 PINE CT HELLERTOWN PA 18055 |
| DOYLE, SHERYL | 8024 OAKDALE AV WINNETKA CA 91306 |
| DOYLE, STACY | 4917 N MOODY AVE CHICAGO IL 60630 |
| DOYLE, SUSAN | 2359    WOODGLEN DR AURORA IL 60502 |
| DOYLE, SUZANNE R | 5212 VICTORIA PL WESTMINSTER CA 92683 |
| DOYLE, TED | 351    BUDDINGTON RD GROTON CT 06340 |
| DOYLE, THOMAS | 164 N HUMPHREY AVE 1S OAK PARK IL 60302 |
| DOYLE, TIMOTHY | 4120    ARJAY CIR ELLICOTT CITY MD 21042 |
| DOYLE, VINCENT | 601 LINDEN PL 213 EVANSTON IL 60202 |
| DOYLE, VIRGINIA | 933 111TH AVE NE TERRACE BELLEVUE WA 98004 |
| DOYLE, WILLIAM | 4502 WOODS TRL N HAMPSTEAD MD 21074 |
| DOYLE, WILLIAM | 3420 S  OCEAN BLVD # 11N HIGHLAND BEACH FL 33487 |
| DOYNE, CAPPS | 55    RAINTREE LN ORMOND BEACH FL 32174 |
| DOYNE, DIANE | 2123 N CLARK ST 2R CHICAGO IL 60614 |
| DOYO, BENARDO A | 11236 BENFIELD AV NORWALK CA 90650 |
| DOYOHOY, NENALYN | 9311 PEPPERWOOD DR ORLAND HILLS IL 60477 |
| DOYON, ALFRED | 1090 NW  74TH AVE MARGATE FL 33063 |
| DOYON, DIGRRE | 3030 W  HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| DOYON, GARY | 11269 DORSET AV POMONA CA 91766 |
| DOYS, ROBERT | 601 W HUNTINGTON COMMONS RD 104 MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| DOZIER SR, GAMES | 17176 GENERAL PULLER  HWY DELTAVILLE VA 23043 |
| DOZIER, CYNTHIA | 1217 ORANGE GROVE AV GLENDALE CA 91205 |
| DOZIER, DAVID | 2407 S VICTORIA AV APT 2 LOS ANGELES CA 90016 |
| DOZIER, ETHEL | 904 SUSAN  CT HAMPTON VA 23661 |
| DOZIER, JOSEPH, U OF CHIC | 5454 S SOUTH SHORE DR 834 CHICAGO IL 60615 |
| DOZIER, MICHELLE | 12100 MONTECITO RD APT 108 ROSSMOOR CA 90720 |
| DOZIER, MONA | 890 CATALINA  DR NEWPORT NEWS VA 23608 |
| DOZIER, NADINE | 9328 S 6TH AV INGLEWOOD CA 90305 |
| DOZIER, PAULA | 3124 GREENMEADE RD GWYNN OAK MD 21244 |
| DOZIER, W.L. | 4908 NE  2ND WAY POMPANO BCH FL 33064 |
| DOZIER, WILLIAM | 3246  LARRABEE DR GENEVA IL 60134 |
| DOZIES, VALERIE | 146 DEERFIELD APT 146 IRVINE CA 92606 |
| DOZIL, JACQUES | 7516 NE  1ST AVE # 301 MIAMI SHORES FL 33138 |
| DOZMATI, MARK | 863 FORESTDALE AV GLENDORA CA 91740 |
| DOZNITZKI, HANS | 1750 E OCEAN BLVD APT 1606 LONG BEACH CA 90802 |
| DOZR, ISAAC | 154 AMHERST AISLE IRVINE CA 92612 |
| DR  GOLDFARB/PROG 2, METRO.STATE HSPTL | 11401 BLOOMFIELD AV NORWALK CA 90650 |
| DR ARNOLD KLIPSTEIN | 333 KENNEDY RD MANCHESTER CT 06042-2251 |
| DR C W, FAIN | 11   KINGS GRANT RD # 102 HOLLY HILL FL 32117 |
| DR CAROL GOLDENTHAL | 17 WRIGHT DR AVON CT 06001-2107 |
| DR DALTON, | 413 COMMONWEALTH AVE BALTIMORE MD 21228 |
| DR EDWARD C TYLER | 32 BELEDEN GARDENS DR BRISTOL CT 06010-5833 |
| DR GORDON JOHNSON | 87 CANAAN RD # 3K SALISBURY CT 06068-1626 |
| DR GREENFIELD | 7942   LA MIRADA DR BOCA RATON FL 33433 |
| DR JOSEPH FORMICA | 375 ALLYN ST # 19 MYSTIC CT 06355 |
| DR M. ROSENBERG | 7015   BERACASA WAY # 103 103 BOCA RATON FL 33433 |
| DR MANFORD BYRD JR. | 108   OAK VIEW CIR LAKE MARY FL 32746 |
| DR MITCHEL KANTER | 5092 DORSEY HALL DRIVE ELLICOTT CITY MD 21040 |
| DR R.C., NOVATNY JR | 584 S  TIMBERLANE DR NEW SMYRNA BEACH FL 32168 |
| DR S ROBERT DAVIDOFF | 235 N WOODLAND BLVD STE B DELAND FL 32720 |
| DR SAMUELS, N. | 15409   STRATHEARN DR DELRAY BEACH FL 33446 |
| DR SHERRIE WALLIS PINSLEY | 1325 S  CONGRESS AVE BOYNTON BEACH FL 33426 |
| DR VINCENT J, HUSCHART | 1732   PALO ALTO AVE LADY LAKE FL 32159 |
| DR. BISCO, MICHAEL | 14 PENNY LN BALTIMORE MD 21209 |
| DR. BRUCE, JONES | 7255 JOSHUA LN APT B YUCCA VALLEY CA 92284 |
| DR. CHERYL L. PATTERSON | 31862 COAST HIGHWAY #401 LAGUNA BEACH CA 92654 |
| DR. GOLDSTEIN, | 12588 NW  57TH CT CORAL SPRINGS FL 33076 |
| DR. H.S. BALSOM | 544   BURGUNDY L DELRAY BEACH FL 33484 |
| DR. HENRY G., LOBER | 4125   CROOKED MILE RD MERRITT ISLAND FL 32952 |
| DR. JEFFREY BERT | 561 SAYBROOK ROAD MIDDLETOWN CT 06457 |
| DR. KUMAR,INC | 720 LAKE ST OAK PARK IL 60301 |
| DR. LAWSON, ROSA J. | 12011 NW  31ST DR CORAL SPRINGS FL 33065 |
| DR. MOSS, ERVIN | 1010 S  OCEAN BLVD # 402 POMPANO BCH FL 33062 |
| DR. ROSEN, STANLEY | 9879   MANTOVA DR LAKE WORTH FL 33467 |
| DR. STERN, ILLA | 2801 OLD COURT RD BALTIMORE MD 21208 |
| DR. USRY | 117   EXECUTIVE CIR BOYNTON BEACH FL 33436 |
| DR.JULES, SILVER | 2256 NW  62ND DR BOCA RATON FL 33496 |
| DR.STAN., BEITSCHER | 3   SHAWNEE TRL ORMOND BEACH FL 32174 |
| DRA CRT ACQUISTION LLC | 2101 6TH AVE NORTH SUITE 750 BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| DRAA, JOHN | 4500 FULLERTON AVE BALTIMORE MD 21236 |
| DRABBLE, CRAIG | PO BOX 232 HERMOSA BEACH CA 90254 |
| DRABECK, JAMES | 2544 CRYSTAL CT 102 WOODRIDGE IL 60517 |
| DRABECK, MRS | 21426 LADEENE AV TORRANCE CA 90503 |
| DRABECK, SHARON | 1526 WILDER ST APT 1 THOUSAND OAKS CA 91362 |
| DRABEK, ARLEEN | 111 WATERSIDE PL BURR RIDGE IL 60527 |
| DRABICK, SUNNI | 3040 NE  8TH TER POMPANO BCH FL 33064 |
| DRABICKI, MARK | 2325 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| DRABIK, CHRISTOPHER | 12560 WILDWOOD DR PALOS PARK IL 60464 |
| DRABIK, D | 4716  MONTGOMERY AVE DOWNERS GROVE IL 60515 |
| DRABIK, KELLI | 10316  STEPHEN DR CHICAGO RIDGE IL 60415 |
| DRABING, PATTY | 221 SE  8TH ST POMPANO BCH FL 33060 |
| DRABO, JAMES | 2431 MUNFORD DR FALLSTON MD 21047 |
| DRACHMAN, L. | 239   VENTNOR Q DEERFIELD BCH FL 33442 |
| DRACKLEY, JAMES | 517 E COADY DR MINOOKA IL 60447 |
| DRAEGER, RYAN | 710  NEWTON CT SCHAUMBURG IL 60194 |
| DRAEWELL, T.E. | 842   PALMETTO TER OVIEDO FL 32765 |
| DRAFALL, FLORENCE | 1281  BLACKHAWK DR ELGIN IL 60120 |
| DRAFKE, DEBORAH | 625  LYNN AVE ROMEOVILLE IL 60446 |
| DRAFT, HOWARD | 800 N MICHIGAN AVE 4002 CHICAGO IL 60611 |
| DRAG, PAUL | 35157 BEACH RD CAPISTRANO BEACH CA 92624 |
| DRAGAN, VIOREL N | 3138  MERRICK TER MARGATE FL 33063 |
| DRAGANA, MESINOVIC | 20560 ANZA AV APT 25 TORRANCE CA 90503 |
| DRAGANSKI, DONALD | 3200 GRANT AVE EVANSTON IL 60201 |
| DRAGAS, TIM P | 5S040  PEBBLEWOOD LN W207 NAPERVILLE IL 60563 |
| DRAGEOO, JERRY | 72944 KEN ROSEWALL LN PALM DESERT CA 92260 |
| DRAGER, RONALD | 1121  OLD PHILADELPHIA RD 48 ABERDEEN MD 21001 |
| DRAGHI, BRIAN | 76   WETHERELL ST MANCHESTER CT 06040 |
| DRAGHI, JOHN | 8581 SW  15TH CT FORT LAUDERDALE FL 33324 |
| DRAGHI, WILLIAM | 1691 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| DRAGHICI, COSTEL | 8249   NEVIS PL WEST PALM BCH FL 33414 |
| DRAGICEVIC, MARCO | 3924 LEIGHTON POINT RD CALABASAS CA 91301 |
| DRAGICEVICH, VERA | 4200 VIA ARBOLADA APT 322 LOS ANGELES CA 90042 |
| DRAGIN, STEVE | 509 N 7TH AVE DES PLAINES IL 60016 |
| DRAGISIC, DONALD | 250  SCOTTSWOOD RD RIVERSIDE IL 60546 |
| DRAGO, GASPARE | 472   BRITTANY J DELRAY BEACH FL 33446 |
| DRAGO, NICOLE | 1959 E ORANGE GROVE BLVD PASADENA CA 91104 |
| DRAGO, RACONCETTA | 15215 DICKENS ST APT 203 SHERMAN OAKS CA 91403 |
| DRAGO, SOBRINA | 741 NW  72ND WAY PEMBROKE PINES FL 33024 |
| DRAGOFF, RUBIN | 8819   RHEIMS RD BOCA RATON FL 33496 |
| DRAGOIU, PAULA | 4837 S KILDARE AVE CHICAGO IL 60632 |
| DRAGOJEVICH, FRANK | 6021   NORTH LN ORLANDO FL 32808 |
| DRAGOMIR, TRAIAN | 10770 MENDOZA RD MORENO VALLEY CA 92557 |
| DRAGON GARDEN | 11006 WARWICK BLVD NEWPORT NEWS VA 23601-3222 |
| DRAGON GATE RESTAURANT | 11232   PINES BLVD PEMBROKE PINES FL 33026 |
| DRAGON, | 930 COLOMA DR NEWPORT NEWS VA 23608 |
| DRAGON, GERIBERTO | 13784 MIMI RD VICTORVILLE CA 92392 |
| DRAGON, JOSEPH | 250 NE  20TH ST # 308 308 BOCA RATON FL 33431 |
| DRAGON, JOSEPH | 250 NE  20TH ST # 323 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| DRAGON, WHITNEY | 2008 DEERPARK DR APT 290 FULLERTON CA 92831 |
| DRAGONE, DANIEL | 142 NW  52ND CT POMPANO BCH FL 33064 |
| DRAGONE, MONICA | 28314 TOWN WALK DR HAMDEN CT 06518 |
| DRAGONETTI, JESSICA | 5331 S WOODLAWN AVE 3 CHICAGO IL 60615 |
| DRAGONETTI, MARIA | 4201   SPRINGTREE DR # 2301 SUNRISE FL 33351 |
| DRAGONETTI, WILLIAM | 2011 SW  15TH ST # 148 148 DEERFIELD BCH FL 33442 |
| DRAGOO, N | 3360 BIG SPRINGS AV SIMI VALLEY CA 93063 |
| DRAGOTTA, JOSEPH | 6153 W LAWRENCE AVE CHICAGO IL 60630 |
| DRAGOTTO, BONNIE | 2247 W MEDILL AVE 3R CHICAGO IL 60647 |
| DRAGOTTO, MARIA | 15235 ROSELLE AV LAWNDALE CA 90260 |
| DRAGOVICH, STEVE | 6533 E ROSEBAY ST LONG BEACH CA 90808 |
| DRAGOVITS, F | 154 THAMES ST THOUSAND OAKS CA 91360 |
| DRAGUTINOVIC, SAVO | 2616   CLIPPER CIR WEST PALM BCH FL 33411 |
| DRAHNAK, REGINA | 1520  DEMPSTER ST 111 MOUNT PROSPECT IL 60056 |
| DRAHOLD, ELIZABETH | 321 W SCHILLER ST 1 CHICAGO IL 60610 |
| DRAHOS, ELLEN | 765  DIXON CT HOFFMAN ESTATES IL 60192 |
| DRAHOS, SANDY | 149  TOMAHAWK CT BOLINGBROOK IL 60440 |
| DRAIN, DAVID | 218 N KEYSTONE ST BURBANK CA 91506 |
| DRAIN, EILEEN | 1481 S  OCEAN BLVD # 123 POMPANO BCH FL 33062 |
| DRAIN, HILLERY | 1114 THOMPSON CIR APT C FORT EUSTIS VA 23604 |
| DRAIN, LARRY | 2028 TEMESCAL AV NORCO CA 92860 |
| DRAIN, NAOMA | 1433 MEDFIELD AVE BALTIMORE MD 21211 |
| DRAIN, RANDALL T JR | 931 S CHARLES ST BALTIMORE MD 21230 |
| DRAINER, TINA | 24946 W LAKE SHORE DR ROUND LAKE IL 60073 |
| DRAINVILLE, FRANCE | 4849   POSEIDON PL LAKE WORTH FL 33463 |
| DRAIZEN, E. | 255 NW  84TH WAY CORAL SPRINGS FL 33071 |
| DRAJI, PRAMOD | 6916 N RIDGE BLVD C CHICAGO IL 60645 |
| DRAKE, ANDREA | 9101 NW  21ST CT CORAL SPRINGS FL 33071 |
| DRAKE, ANNA | 52 E ETTWEIN ST BETHLEHEM PA 18018 |
| DRAKE, ANNET | 33   WESTPHAL ST ELMWOOD CT 06110 |
| DRAKE, ARCH | 2000 HILLCREST ST APT 309 ORLANDO FL 32803 |
| DRAKE, ARETHA | 1212 S MICHIGAN AVE 1205 CHICAGO IL 60605 |
| DRAKE, BETTY | 100 NW  76TH AVE # 211 PLANTATION FL 33324 |
| DRAKE, BETTY | 626 HAMPTON RD BURBANK CA 91504 |
| DRAKE, BRANDON | 2538 SUMMERS RIDGE DR ODENTON MD 21113 |
| DRAKE, C. JANE | 10536 S KING DR CHICAGO IL 60628 |
| DRAKE, CARRIE | 818 W MOSS AVE PEORIA IL 61606 |
| DRAKE, CHARLES | 1519  DEERFIELD RD CHATHAM IL 62629 |
| DRAKE, CHESTER | 707  MAIDEN CHOICE LN 3402 BALTIMORE MD 21228 |
| DRAKE, DARLENE | 9411 42ND AVE PLEASANT PRAIRIE WI 53158 |
| DRAKE, DEBBIE | 11501   REXMERE BLVD FORT LAUDERDALE FL 33325 |
| DRAKE, DONALD | 6395   SLEEPY WILLOW WAY DELRAY BEACH FL 33484 |
| DRAKE, DOUGLAS | 113   WESTBURY E DEERFIELD BCH FL 33442 |
| DRAKE, ELLEN | 6307 LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| DRAKE, FRANCES | 1184 JAMESTOWN  RD 11 WILLIAMSBURG VA 23185 |
| DRAKE, GARY | 26W167  BLACKHAWK DR WHEATON IL 60187 |
| DRAKE, GARY | 954   SHANDREW DR NAPERVILLE IL 60540 |
| DRAKE, GLORIA | 5642 NW  99TH WAY CORAL SPRINGS FL 33076 |
| DRAKE, GORDON | 142 S KILKEA DR LOS ANGELES CA 90048 |

| Claim Name | Address Information |
| --- | --- |
| DRAKE, HANNAH | 1123    OAK ST WEST PALM BCH FL 33405 |
| DRAKE, HUGH | 100 MIDWAY DR APT 241 ANAHEIM CA 92805 |
| DRAKE, J | 6360 NW  38TH DR CORAL SPRINGS FL 33067 |
| DRAKE, JAMES | 99 NE  SPANISH TRL BOCA RATON FL 33432 |
| DRAKE, JEAN | 7632 CRESCENT AV APT 4 BUENA PARK CA 90620 |
| DRAKE, JENNIFER | 7563 NEWPORT DR SANTA BARBARA CA 93117 |
| DRAKE, JEREMY | 4250 GLENCOE AV APT 1124 MARINA DEL REY CA 90292 |
| DRAKE, JESSE | 1039    HILLSBORO MILE  # 19 POMPANO BCH FL 33062 |
| DRAKE, JOHN | 3330 QUARTZ LN APT K1 FULLERTON CA 92831 |
| DRAKE, JUANITA | 1934 HASELMERE RD BALTIMORE MD 21222 |
| DRAKE, KATHY | 16 VISTA COLINAS RCHO SANTA MARGARITA CA 92688 |
| DRAKE, KEN | 627 W SURF ST 2 CHICAGO IL 60657 |
| DRAKE, LAVERNE | 1652 W MARQUETTE RD 2 CHICAGO IL 60636 |
| DRAKE, LENA | 7250    EDEN BROOK DR C103 COLUMBIA MD 21046 |
| DRAKE, LENA | 922 LANGLEY RD GLEN BURNIE MD 21060 |
| DRAKE, LINDA | 4972 CLIFTON AVE BALTIMORE MD 21207 |
| DRAKE, MARGARET | 2333    IROQUOIS RD WILMETTE IL 60091 |
| DRAKE, MARIE | 284    NEWINGTON RD ELMWOOD CT 06110 |
| DRAKE, MAURICE | 1143 RIDGE DR PASADENA MD 21122 |
| DRAKE, MELANIE | 166 GOLF CLUB CIR MEMPHIS TN 38115 |
| DRAKE, MERRICK | 127 ORANGE GROVE AV PLACENTIA CA 92870 |
| DRAKE, MILLYANN | 2204 DUDLEY ST PASADENA CA 91104 |
| DRAKE, N | 2640 NE  22ND CT POMPANO BCH FL 33062 |
| DRAKE, NANCY | 2701 AMHERST AV FULLERTON CA 92831 |
| DRAKE, PAUL W | 412    SAN SEBASTIAN PRADO ALTAMONTE SPRINGS FL 32714 |
| DRAKE, REBECCA | 245 ROBINSON ST S BALTIMORE MD 21224 |
| DRAKE, RICHARD A | 1055 WELLINGTON RD SAN DIMAS CA 91773 |
| DRAKE, ROBERTA | 28W166 COUNTRY VIEW DR NAPERVILLE IL 60564 |
| DRAKE, RONALD | 1023 BENTLEY LN BARTLETT IL 60103 |
| DRAKE, ROSIE | 429 E ALGROVE ST COVINA CA 91723 |
| DRAKE, RUTH | 2107    SUNSTONE CT SPRINGFIELD IL 62704 |
| DRAKE, SHARON | 3488 DENVER AV LONG BEACH CA 90810 |
| DRAKE, SHERRY | 295    HARBOR CT BLOOMINGDALE IL 60108 |
| DRAKE, STEPHEN | 1565 DOUGLAS DR APT 101 COSTA MESA CA 92626 |
| DRAKE, SUSAN | 5163 NW  15TH ST MARGATE FL 33063 |
| DRAKE, SUZIE | 216 MOUNT VERNON DR YORKTOWN VA 23693 |
| DRAKE, SYLVIA | 2038 MEDINA AV SIMI VALLEY CA 93063 |
| DRAKE, TOBY | 6818 N LAKEWOOD AVE 1 CHICAGO IL 60626 |
| DRAKE, VIRGINIA | 325 ROCK RIDGE PL ESCONDIDO CA 92027 |
| DRAKE, W | 1012 W MOSS AVE PEORIA IL 61606 |
| DRAKEFORD, TARA | 3549 IOWA AV APT 128D RIVERSIDE CA 92507 |
| DRAKERFORD, DELORES | 648 W 59TH ST 2 CHICAGO IL 60621 |
| DRAKESMITH, STEVEN | 102 RIDGEWOOD DR LONGWOOD FL 32779 |
| DRAKEWOOD, ROBERT | 1817 NW  25TH TER FORT LAUDERDALE FL 33311 |
| DRAKOS, CHRIS | 3111 BAYSIDE DR CORONA DEL MAR CA 92625 |
| DRAKOS, GLAYDS | 127    FLORENCE RD # 1C BRANFORD CT 06405 |
| DRAKULICH, MARCY | 8076 NW  41ST CT SUNRISE FL 33351 |
| DRALLE, GREG | 1880    COBB BLVD KANKAKEE IL 60901 |
| DRALLE, JAMES | 360 E RANDOLPH ST 4001 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| DRALLE, STACI | 52    BATT ST MIDDLETOWN CT 06457 |
| DRALYUK, MARGARET | 840 HUBER LN GLENVIEW IL 60025 |
| DRAMAN, RICK | 18550 SANTA ISADORA ST FOUNTAIN VALLEY CA 92708 |
| DRAMIS, L | 24351 TAXCO DR DANA POINT CA 92629 |
| DRANDELL, DARCY | 607 N IRENA AV APT 103 REDONDO BEACH CA 90277 |
| DRANDOFF, STEVEN | 22648  W ESPLANADA CIR BOCA RATON FL 33433 |
| DRANE, CLARA | 1918 BROWN AVE EVANSTON IL 60201 |
| DRANE, DONALD | 6956 GIBRALTAR RD ORLANDO FL 32822 |
| DRANE, MATTIE | 2114 W 66TH ST CHICAGO IL 60636 |
| DRANE, MONICA | 1918 W WAVELAND AVE CHICAGO IL 60613 |
| DRANEY, SUE H | 651 BOULDERCREST DR MARIETTA GA 30064 |
| DRANSART, MR | 5213 ELMHURST ST VENTURA CA 93003 |
| DRANSFELDT, LARRY | 832 ARBOR AV VENTURA CA 93003 |
| DRANTES, RUTH | 1018 1/4 SPENCE ST LOS ANGELES CA 90023 |
| DRAPALA, DAWN | 246 GEORGE ST    F BENSENVILLE IL 60106 |
| DRAPEAU, LILIAN | 1311 NW  68TH TER PEMBROKE PINES FL 33024 |
| DRAPEAU, MARIE | 5103 NW  35TH ST # 410 LAUDERDALE LKS FL 33319 |
| DRAPEAU, SERGE | 3180 S  OCEAN DR # 1519 HALLANDALE FL 33009 |
| DRAPER, ANN MARIE | 1115 ENCHANTED FOREST ST SOUTH BEND IN 46637 |
| DRAPER, CAROLE | 8970 S  HOLLYBROOK BLVD # 103 PEMBROKE PINES FL 33025 |
| DRAPER, CHARLA | 5422 S INGLESIDE AVE CHICAGO IL 60615 |
| DRAPER, DEBORAH | 55 E ERIE ST 1803 CHICAGO IL 60611 |
| DRAPER, DOLOR | 4913 NW  47TH AVE TAMARAC FL 33319 |
| DRAPER, FLORENCE | 3012 SOMERSET DR LOS ANGELES CA 90016 |
| DRAPER, H | 5403 ELIZABETH PL ROLLING MEADOWS IL 60008 |
| DRAPER, JEANNA | 28926 PACIFICA CT SAUGUS CA 91390 |
| DRAPER, JOHN | 1620 N  OCEAN BLVD # 708 POMPANO BCH FL 33062 |
| DRAPER, JOHN | 6215 NW  29TH PL MARGATE FL 33063 |
| DRAPER, JOHN M. | 2    ESCONDIDO CIR # 177 ALTAMONTE SPRINGS FL 32701 |
| DRAPER, JONATHAN | 1018  PLEASANT ST OAK PARK IL 60302 |
| DRAPER, JUDITH | 835 SEA GULL LN APT C111 NEWPORT BEACH CA 92663 |
| DRAPER, L | 28575 FOREST OAKS WY MORENO VALLEY CA 92555 |
| DRAPER, LARRY | 1621  ABBY DR NAPERVILLE IL 60563 |
| DRAPER, PATRICIA | 4629 MARY AVE BALTIMORE MD 21206 |
| DRAPER, REV JAMES | PO BOX 237 ACHILLES VA 23001 |
| DRAPER, SCOTT | 1525 RAYMOND AV GLENDALE CA 91201 |
| DRAPER, SHARON | 1313 N LAMER ST BURBANK CA 91506 |
| DRAPER, STAN | 625  SHORE DR JOPPA MD 21085 |
| DRAPER, WILLIAM | 390    SHRUB RD BRISTOL CT 06010 |
| DRAPERS & DAMONS, STORE 22 | 9 PASTEUR APT 200 IRVINE CA 92618 |
| DRAPINSKI, RAYMOND | 3724 FOREST AVE BROOKFIELD IL 60513 |
| DRAPKIN, GLORIA | 8911 REISTERSTOWN RD 30 BALTIMORE MD 21208 |
| DRAPKOWSKI, ANDREW | 1867 CALIFORNIA AV CORONA CA 92881 |
| DRAPLUK, MICHAEL | 3832    FALCON RIDGE CIR WESTON FL 33331 |
| DRASDIS, RICHARD | 136 BIRCH LN BERLIN CT 06037-3404 |
| DRASGA, RAY | 6234 E 109TH AVE CROWN POINT IN 46307 |
| DRASHER, LINDA | 13217 POWERDALE AVE BALTIMORE MD 21220 |
| DRASHNER, DORTHY | 1401 EL NORTE PKWY APT 23 SAN MARCOS CA 92069 |
| DRASIN, LYNNE | 3251    HOLIDAY SPRINGS BLVD # 102 102 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| DRASKIEWICZ, ALECIA | 721  SERENDIPITY DR AURORA IL 60504 |
| DRASKII-JOHNSON, GENEVIEVE | 5307 SEPULVEDA BLVD APT 317 SHERMAN OAKS CA 91411 |
| DRASLER, DANIEL | 1508 W ADDISON ST G CHICAGO IL 60613 |
| DRASS, ELIZABETH | 2917 NW  62ND AVE MARGATE FL 33063 |
| DRASZ, VINCENT | 720 N MADISON ST WOODSTOCK IL 60098 |
| DRATBER, ALANA | 14960 DICKENS ST APT 213 SHERMAN OAKS CA 91403 |
| DRATELL, MARIAN | 100 N  CORTEZ DR MARGATE FL 33068 |
| DRATH, RICHARD | 1512  LANTANA CT WESTON FL 33326 |
| DRATIT, WILLIAM | 1327 JUNEWAY TER ROUND LAKE BEACH IL 60073 |
| DRAUCKER, JUDY | 1000 COUNTRY CLUB RD A16 YORK PA 17403 |
| DRAUGELIS, MICAHEL | 115 CARRIAGE DR MANCHESTER CT 06040-6612 |
| DRAUGHN JR, CARNELL | 4150 HAYES MILL RD BASKERVILLE VA 23915 |
| DRAUGHON, KARSKA | 3163  RIVERBIRCH DR 101 AURORA IL 60502 |
| DRAUT, FRANCES | 2485 TEAL RD LINDENHURST IL 60046 |
| DRAVECKY, MARGARET | 7315  DEMEDICI CIR DELRAY BEACH FL 33446 |
| DRAVES, RICHARD | 55117  COBUS LN ELKHART IN 46514 |
| DRAVILLAS, ELAINE | 222 S KENILWORTH AVE 1 OAK PARK IL 60302 |
| DRAVZ, ZOLEN | 445 E TUJUNGA AV APT G BURBANK CA 91501 |
| DRAWANT, JILL | 1339 N HOYNE AVE CHICAGO IL 60622 |
| DRAWEE, ALIX | 3760 S FIGUEROA ST APT 404 LOS ANGELES CA 90007 |
| DRAXLER, WILLIAM | 17W718 BUTTERFIELD RD   214 OAK BROOK TERRACE IL 60181 |
| DRAY, ARLENE | 57  TRUMBULL RD WATERFORD CT 06385 |
| DRAY, CHRIS | 2229 W ARMITAGE AVE CHICAGO IL 60647 |
| DRAYER, DOUGLAS | 939  LYNHAM CT BEL AIR MD 21014 |
| DRAYER, HERMAN | 6134 EBENEZER RD BALTIMORE MD 21220 |
| DRAYER, LISA | 3103 CARDINAL DR WESTMINSTER MD 21157 |
| DRAYER, MATHILDA | 6136  EBENEZER RD BALTIMORE MD 21220 |
| DRAYER, MICHAEL | 8236  CENTRAL AVE BURBANK IL 60459 |
| DRAYER, MURRAY | 8910  VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| DRAYNA, MEGHANN | 2159 W HURON ST 2R CHICAGO IL 60612 |
| DRAYTON, APRIL | 5400 BLACKWELDER ST APT 4 LOS ANGELES CA 90016 |
| DRAYTON, BARBARA | 30  HOLMES DR WINDSOR CT 06095 |
| DRAYTON, EPHESIA | 4390 NW  36TH ST # 210 210 LAUDERDALE LKS FL 33319 |
| DRAYTON, JON | 505 N MAR VISTA AV APT 8 PASADENA CA 91106 |
| DRAYTON, MARIA | 8136 TOWNSHIP DR OWINGS MILLS MD 21117 |
| DRAYTON, RHONDA | 6906 REAL PRINCESS LN BALTIMORE MD 21207 |
| DRAYTON, ROBERT | 2134 MAINE AV LONG BEACH CA 90806 |
| DRAYTON, TERRY | 86307 516TH AV ORCHARD NE 68764 |
| DRAZ, EDWARD | 7268 W PETERSON AVE A315 CHICAGO IL 60631 |
| DRAZAK, BETH | 11  RIVERGATE DR CROMWELL CT 06416 |
| DRAZDYS, AMBER | 2349 BALLARD WAY ELLICOTT CITY MD 21042 |
| DRAZEN, CAROLE | 4382  WHITE CEDAR LN DELRAY BEACH FL 33445 |
| DRAZIN, MAX | 2661 S  COURSE DR # 301 POMPANO BCH FL 33069 |
| DRAZIN, WILLIAM | 7300  S DEL PRADO CIR # 223 BOCA RATON FL 33433 |
| DRAZNER, HERMAN | 8216 CENTRAL AVE MORTON GROVE IL 60053 |
| DRBLIK, CAROLYN | 7544 W OAKTON ST NILES IL 60714 |
| DREAMA, ROCHE | 332  HEATHER HILLS DR CLERMONT FL 34711 |
| DREBENA, ERNIE | 2155 COLUMBINE CT ROUND LAKE IL 60073 |
| DREBING, CRAIG | 200 KINGS CROSSING CIR 3B BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| DREBITKO, KAREN | 433 ELEANOR ST SCHENECTADY NY 12306 |
| DREBITKO, MARIE | 200 DON EVE CT APT A NEWPORT NEWS VA 23602 |
| DRECCHIO, VICTOR | 19658   DINNER KEY DR BOCA RATON FL 33498 |
| DRECHSLER, DOROTHY | 311  OLD NEW WINDSOR PIKE WESTMINSTER MD 21157 |
| DREER, DEBRA | 1311 BIDDLE CT 1STFL BALTIMORE MD 21228 |
| DREESE, MS LILLIAN | 5456 HERMITAGE AV APT UNIT 2 VALLEY VILLAGE CA 91607 |
| DREESMAN, RUSSELL | 7811 GOLDEN PINE CIR SEVERN MD 21144 |
| DREFFEIN, LOUISE | 1705  LONGWOOD DR 110 SYCAMORE IL 60178 |
| DREGER, F. | 3917  149TH ST MIDLOTHIAN IL 60445 |
| DREGER, PEARL | 7826 NAYLOR AV LOS ANGELES CA 90045 |
| DREGER, TIMOTHY | 3021 LOTUS LN ROCKFORD IL 61115 |
| DREHER, ANTHONY | 8746 S FAIRFIELD AVE EVERGREEN PARK IL 60805 |
| DREHER, GERHARD | 555 N  RIVERSIDE DR # 12 POMPANO BCH FL 33062 |
| DREHER, JIM | 3493 WIMBLEDON WY COSTA MESA CA 92626 |
| DREHER, JUDITH | 101 ARBORETUM  WAY 132 NEWPORT NEWS VA 23602 |
| DREHER, PENNY | 24531 WALNUT ST LOMITA CA 90717 |
| DREHER, RONALD | 337 N 2ND ST LEHIGHTON PA 18235 |
| DREHER, SANDRA | 383 W COUNTY LINE RD BARRINGTON HILLS IL 60010 |
| DREHER, SHELLEY | 1551 FAWN VALLEY GLENDORA CA 91740 |
| DREHER, TAMI | 3953   KREIDERSVILLE RD # 1B NORTHAMPTON PA 18067 |
| DREHMER, LYNDA | 8135 MURRAY POINT RD BALTIMORE MD 21222 |
| DREHOBL, E | 7006 W JARVIS AVE NILES IL 60714 |
| DREHOBL, RICHARD | 515 SUNSET AVE LA GRANGE IL 60525 |
| DREIBELBIS, JAMES | 150 WILL SCARLETT LN ELGIN IL 60120 |
| DREIBLATT, LEONARD | 195   MANSFIELD E BOCA RATON FL 33434 |
| DREIER, JEFFREY | 1608 BRAID HILLS DR PASADENA MD 21122 |
| DREIER, SID | 10422   BOCA WOODS LN BOCA RATON FL 33428 |
| DREIFUSS, BRAD | 93   FENNBROOK RD WEST HARTFORD CT 06119 |
| DREIFUSS, ERICH | 250 NW  67TH ST # 422 BOCA RATON FL 33487 |
| DREILING, JAMES | 911  KNIGHTSBRIDGE LN SCHAUMBURG IL 60195 |
| DREILING, LARRY | 17641 SW  4TH CT PEMBROKE PINES FL 33029 |
| DREILINGER, LUCILLE | 2751 N  PINE ISLAND RD # 103 PLANTATION FL 33322 |
| DREILINGER, S. | 10166   BOCA WOODS LN BOCA RATON FL 33428 |
| DREISILKER, SHEILA | 307 S ARBORETUM CIR WHEATON IL 60189 |
| DREISKE, SUSAN | 429 W 40TH ST SAN PEDRO CA 90731 |
| DREISS, JACQUELINE | 1119 W ADDISON ST 2 CHICAGO IL 60613 |
| DREJZA, DONNA | 133   ROOT TRL WEST PALM BCH FL 33480 |
| DREKSLER, ERIC J | 192 S WATERS EDGE DR 302 GLENDALE HEIGHTS IL 60139 |
| DRELINGER, DOROTHY | 13845   VIA FLORA  # B B DELRAY BEACH FL 33484 |
| DRELL, ADRIENNE, NWU | 440 N WABASH AVE   4711 CHICAGO IL 60611 |
| DRELL, ROBIN | 1510 W FREDONIA AVE BRADLEY SIGMA DELTA TAU PEORIA IL 61606 |
| DRELLA, SUE | 6801 N MILWAUKEE AVE   510 NILES IL 60714 |
| DRELLESHAK, DEBRA | 13777 NATOMA RD APPLE VALLEY CA 92307 |
| DREMA, ELLIOT | 1355   DALBORA RD MERRITT ISLAND FL 32953 |
| DREMAK, JANICE | 412 BARTRAM RD RIVERSIDE IL 60546 |
| DREMIN, LOUIS | 1501 S  OCEAN DR # PH2 HOLLYWOOD FL 33019 |
| DRENDEL, JAMES | 1321 N STEPHENS AVE SPRINGFIELD IL 62702 |
| DRENGA, GEORGE | 110   FALLS RD MOODUS CT 06469 |
| DRENNAN, EMILY | 3416  ASHLEY DR GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| DRENNAN, IRENE | 1814  WORTHINGTON DR VALPARAISO IN 46383 |
| DRENNAN, SHAWN | 2009 ROADRUNNER AV THOUSAND OAKS CA 91320 |
| DRENNEN, JAMES | 158  TERRACE DR CHICAGO HEIGHTS IL 60411 |
| DRENNEN, MARILYN | 5N326  EAGLE TER ITASCA IL 60143 |
| DRENNEN, TOM | 23761 VIA CALZADA MISSION VIEJO CA 92691 |
| DRENOCKY, JOHN | 1710  LINCOLN MEADOWS CIR 615 SCHAUMBURG IL 60173 |
| DRENZIN, ELLEN AND JAS | 6150  BRANCHWOOD DR LAKE WORTH FL 33467 |
| DREPER, LATISHA | 925 WALNUT AV APT 2 LONG BEACH CA 90813 |
| DRESBACK, JUNE | 2440  DEER CRK CNTRY C BLVD # 305 305 DEERFIELD BCH FL 33442 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DRESCHER, ANN H | 9157 VILLAGE 9 CAMARILLO CA 93012 |
| DRESCHER, DORA | 10111 NW  24TH PL # 408 SUNRISE FL 33322 |
| DRESCHER, GRACE | 2180 NW  99TH AVE PEMBROKE PINES FL 33024 |
| DRESCHER, JACK | 6020 NW  64TH AVE # 104 104 TAMARAC FL 33319 |
| DRESCHER, MICHAEL | 33  AUBURN RD WEST HARTFORD CT 06119 |
| DRESCHLER, PAT | 896  CROSS CREEK CT A ROSELLE IL 60172 |
| DRESDAN, MICHELLE | 2135 N LEAVITT ST 2F CHICAGO IL 60647 |
| DRESDEN, PHILLIP | 2213 ROSEMEAD BLVD SOUTH EL MONTE CA 91733 |
| DRESHER, CHARLOTTE | 1601  GREEN BAY RD 406 HIGHLAND PARK IL 60035 |
| DRESHER, SHELDON | 3800 TOWN CENTER BLVD APT 205 ORLANDO FL 32837 |
| DRESNER, EDGAR | 12  REGINA DR VERNON CT 06066 |
| DRESNIN, BEN | 2871 N  OCEAN BLVD # D414 D414 BOCA RATON FL 33431 |
| DRESS BARN | KATZ DOCHTERMANN&EPSTEIN 245 FIFTH AVE # 2302 NEW YORK NY 10016 |
| DRESS, BARBARA | 108 N EVERGREEN AVE ARLINGTON HEIGHTS IL 60004 |
| DRESSANDER, ROSEMARIE | 600 S PARKSIDE AVE ELMHURST IL 60126 |
| DRESSEL, CARL T. | 6413  BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| DRESSEL, DOUG | 5801  TOWN BAY DR # 636 BOCA RATON FL 33486 |
| DRESSEL, HELEN | 44 DUSTY TRL TRABUCO CANYON CA 92679 |
| DRESSEL, JENIFER | 6700 WARNER AV APT 10A HUNTINGTON BEACH CA 92647 |
| DRESSEL, ROBERT | 238  MERIDEN AVE SOUTHINGTON CT 06489 |
| DRESSELER, KRIS | 1212 W WAVELAND AVE 2 CHICAGO IL 60613 |
| DRESSENDORFER, JEAN | 2700  W SUNRISE LAKES DR # 307 SUNRISE FL 33322 |
| DRESSENDORFER, MICHAEL | 7106 LEXINGTON LN FOX LAKE IL 60020 |
| DRESSENDORFER, MIKE | 7106  LEXINGTON LN FOX LAKE IL 60020 |
| DRESSER, CARL D | 578 S BREA BLVD BREA CA 92821 |
| DRESSER, DAVE | 00S041 COTTONWOOD DR WHEATON IL 60187 |
| DRESSER, ETHEL | 424 W WESLEY ST 2B WHEATON IL 60187 |
| DRESSER, JANICE | 13644 MINDORA AV SYLMAR CA 91342 |
| DRESSER, LOREEN | 620 MAJESTIC LN LAKE VILLA IL 60046 |
| DRESSER, MICHAEL | 7648  STONY CREEK LN ELLICOTT CITY MD 21043 |
| DRESSER, MRS. MICHE | 108 BETH CIR ANAHEIM CA 92806 |
| DRESSER, RICHARD | 6032  PETALUMA DR BOCA RATON FL 33433 |
| DRESSLER | 13924 JAMES  DR LANEXA VA 23089 |
| DRESSLER, DAVID | 1917 STONER AV LOS ANGELES CA 90025 |
| DRESSLER, DEREK | 710 OCEAN PARK BLVD APT 3 SANTA MONICA CA 90405 |
| DRESSLER, ED | 1819 SW  183RD TER MIRAMAR FL 33029 |
| DRESSLER, JOSEPH | 61  EASTGATE DR # B B BOYNTON BEACH FL 33436 |
| DRESSLER, MARGUERITE | 3501 BAYSHORE BLVD APT 1508 TAMPA FL 33629 |
| DRESSLER, MIKE | 1333  MODAFF RD A7 NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|------------|---------------------|
| DRESSLER, RICHARD | 6712 CHIPPEWA DR BALTIMORE MD 21209 |
| DRESSLER, ROBERT | 1300 BROADWAY FOUNTAIN HILL PA 18015 |
| DRESSNER, MILDRED | 200 MAITLAND AVE APT 200 ALTAMONTE SPRINGS FL 32701 |
| DRESSNER, SAM | 4015   WOLVERTON A BOCA RATON FL 33434 |
| DRETRICH, IRENE | 4400 ASHCREST AVE BALTIMORE MD 21206 |
| DREVES, ALLEN | 19 S CHAPEL ST BALTIMORE MD 21231 |
| DREVES, DANA | 1291 CLEARVIEW DR MORRISVILLE PA 19067 |
| DREVES, GALE | 5518   SQUIRES DR LEESBURG FL 34748 |
| DREVES, TAMMY | 5821  RICH RD CLARE IL 60111 |
| DREW, BONNIE | 6517 WILLOW SPRINGS RD SPRINGFIELD IL 62707 |
| DREW, BRANDON | 800  DELAFIELD ST 20 WAUKESHA WI 53188 |
| DREW, BRIAN | 118 OAKTON DR LOMBARD IL 60148 |
| DREW, DARRYL | 23852 MARMARA BAY MONARCH BEACH CA 92629 |
| DREW, DEME | 27656 HEATHER RIDGE WY SANTA CLARITA CA 91351 |
| DREW, DIANE | 2   PORTAGE XING FARMINGTON CT 06032 |
| DREW, DOLORES | 41149 N ELIME RD ANTIOCH IL 60002 |
| DREW, DYLAN | 3806 PACIFIC AV APT C MARINA DEL REY CA 90292 |
| DREW, EDWARD | 63   CHARLTON HILL RD HAMDEN CT 06518 |
| DREW, ELIZABETH | 606 42ND ST WESTERN SPRINGS IL 60558 |
| DREW, EMILY | 5740   PARK RD FORT LAUDERDALE FL 33312 |
| DREW, FRANCINE | 165   BELLEZZA TER WEST PALM BCH FL 33411 |
| DREW, IRAC | 2402 MARSHALLFIELD LN REDONDO BEACH CA 90278 |
| DREW, JEFF | 8992   ALEXANDRA CIR WEST PALM BCH FL 33414 |
| DREW, JEROME | 8600 W  SUNRISE BLVD # 119 119 PLANTATION FL 33322 |
| DREW, JOE | 1139 DELTA CT ELGIN IL 60123 |
| DREW, KATHRYN M | 1418 BRETT PL APT 301 SAN PEDRO CA 90732 |
| DREW, LARY | 19806 BLYTHE ST WINNETKA CA 91306 |
| DREW, LAURA | 2056 RIDGEVIEW AV LOS ANGELES CA 90041 |
| DREW, LEONARD | 4045 N DAMEN AVE 1FL CHICAGO IL 60618 |
| DREW, MARGARET | 24 HOLLY ST POQUOSON VA 23662 |
| DREW, MICHELLE | 4020 CABIN POINT  RD SPRING GROVE VA 23881 |
| DREW, MR. LEON | 78160 DESERT MOUNTAIN CIR BERMUDA DUNES CA 92201 |
| DREW, MRS MARIE | 4490 MESA DR APT 332W OCEANSIDE CA 92056 |
| DREW, RYLLIS | 3280   SPANISH MOSS TER # 207 LAUDERHILL FL 33319 |
| DREW, SUSAN | 5155 W AGATITE AVE CHICAGO IL 60630 |
| DREW, TYLER | 17321 SW  58TH ST WESTON FL 33331 |
| DREW, VERONA | 7   HUCKLEBERRY LN WEST SIMSBURY CT 06092 |
| DREW, YURKO | 723   WESTVIEW DR CLERMONT FL 34715 |
| DREW,DAVID | 3090   HOLIDAY SPRINGS BLVD # 112 MARGATE FL 33063 |
| DREWANZ, JOY | 1027 PARK RD CROWNSVILLE MD 21032 |
| DREWANZ, YVONNE | 1111  EDINGTON LN MUNDELEIN IL 60060 |
| DREWEN, DORIS | 15 BIRCH AVE GLEN BURNIE MD 21061 |
| DREWES, B W | 2425 W SAN ANTONIO CRES UPLAND CA 91784 |
| DREWES, BRITT | 4603 FOREST HILL AVE RICHMOND VA 23225 |
| DREWGANIS, PATRICIA | 4851 W STRONG ST CHICAGO IL 60630 |
| DREWNIAK, DANIEL | 1460  LAKEWOOD LN SCHERERVILLE IN 46375 |
| DREWNIAK, EDYTA | 503   EMMETT ST # 23 BRISTOL CT 06010 |
| DREWNIANY, THOMAS | 4308   BOULDER DR COOPERSBURG PA 18036 |
| DREWS, JAMES | 614 PORTSMOUTH AVE WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|------------|---------------------|
| DREWS, JEAN | 1532 NE  27TH ST WILTON MANORS FL 33334 |
| DREWS, JUDY | 11956   GLENMORE DR CORAL SPRINGS FL 33071 |
| DREWS, KATHY | 1125 PATRIOT DR NEW LENOX IL 60451 |
| DREWS, MARGARET | 1512 PEBBLECREEK DR GLENVIEW IL 60025 |
| DREWS, MIKE | 2770  FAIRFAX LN LAKE IN THE HILLS IL 60156 |
| DREWS, WALTER | 166 DAY  CIR NEWPORT NEWS VA 23608 |
| DREWSEN, CANDY | 1414 N POINSETTIA PL LOS ANGELES CA 90046 |
| DREWTON, ALVIN | 575 E OAK ST 3 KANKAKEE IL 60901 |
| DREWY, CHRISTOPHER | 26 NDU FISCHER GRAD HAL 2B NOTRE DAME IN 46556 |
| DREXEL, ED | 3711 SW  60TH TER # 1 DAVIE FL 33314 |
| DREXEL, MARY | 2461 SW  82ND AVE # 205 205 DAVIE FL 33324 |
| DREXLER, HELLAN | 300 E CHURCH ST APT 368E ORLANDO FL 32801 |
| DREXLER, J | 9349 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| DREXLER, TIM | 5230  BLODGETT AVE DOWNERS GROVE IL 60515 |
| DREXLER, TOM | 7221  BATEMAN ST DOWNERS GROVE IL 60516 |
| DREYBUS, JENNIFER | 216 PIEZ AVE NEWPORT NEWS VA 23601 |
| DREYER CHRIS, ARTISAN ENT/4513083 | 2700 COLORADO AV SANTA MONICA CA 90404 |
| DREYER, BILL | 368  BERNICE AVE NORTHLAKE IL 60164 |
| DREYER, ELEANOR | 201  LAKE ST 210 OAK PARK IL 60302 |
| DREYER, JAN | LOCKPORT CENTRAL HIGH SCHOOL 1222 S JEFFERSON ST LOCKPORT IL 60441 |
| DREYER, JOHN | 03S611 FINLEY RD SUGAR GROVE IL 60554 |
| DREYER, LINDA | 233 MAY  CT NEWPORT NEWS VA 23602 |
| DREYER, LISA | 310 SE  5TH AVE POMPANO BCH FL 33060 |
| DREYER, MICHAEL | 1900 ORRINGTON AVE 3B EVANSTON IL 60201 |
| DREYER, RICHARD | 2380 E DEMPSTER ST 241 DES PLAINES IL 60016 |
| DREYFRUS, MARY | 1860 NW  13TH ST # 104 DELRAY BEACH FL 33445 |
| DREYFUS, JULIE | 747 N ORANGE DR LOS ANGELES CA 90038 |
| DREYFUS, SYLVIA | 18    WILLOWBROOK LN # 204 DELRAY BEACH FL 33446 |
| DREYFUS, WALTER | 1508  HINMAN AVE 6D EVANSTON IL 60201 |
| DREYFUSS, CATHY | PO BOX 104 VENICE CA 90294 |
| DREYFUSS, CHARLES | 11665  GLEN EAGLES LN BELVIDERE IL 61008 |
| DREYFUSS, SCOTT | 19551 RINALDI ST APT 24 NORTHRIDGE CA 91326 |
| DREZDON, WILLIAM | 1600  ASHLAND AVE DES PLAINES IL 60016 |
| DREZEK, BARBARA | 217   DUNHAM ST # 8 SOUTHINGTON CT 06489 |
| DREZEK, JOY | 9191 W 3RD ST BEVERLY HILLS CA 90210 |
| DREZEK, THADDEUS | 3236 N LAWNDALE AVE 1 CHICAGO IL 60618 |
| DREZEN, JOHN & JANE | 1047 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| DREZNES, JEFF | 18100  RITA RD 3B TINLEY PARK IL 60477 |
| DREZNICK, BRETT | 1446 W JARVIS AVE 3D CHICAGO IL 60626 |
| DRIANSKY, RITA | 15823   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| DRIBEN, EVELYN | 2855 W  COMMERCIAL BLVD # 324 324 TAMARAC FL 33309 |
| DRICE, GABBIE | 1190 N  STATE ROAD 7  # 102 LAUDERHILL FL 33313 |
| DRICHAS, JIM | 20  PARKSIDE CT 12 VERNON HILLS IL 60061 |
| DRICK, BEVERLY, OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 60016 |
| DRICKER, CHRISTINE | 867 CAMBRIDGE PL WHEELING IL 60090 |
| DRIEET, BRIGITTE | 11937 S PRINCETON AVE CHICAGO IL 60628 |
| DRIEHAUS, K | 132 E DELAWARE PL 5906 CHICAGO IL 60611 |
| DRIEHORST, BRIAN | 145 FULBRIGHT LN SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
| --- | --- |
| DRIEMEYER, TAMMY | 1153  AVONDALE AVE VALPARAISO IN 46385 |
| DRIER, B JR. | 12506 SHADOW HILLS DR SUNCITY WEST AZ 85375 |
| DRIER, CHARLES & JILL | 216  ELIZABETH POINTE DR METAMORA IL 61548 |
| DRIER, EDWARD OR MARILYN | 1085 NW  19TH TER DELRAY BEACH FL 33445 |
| DRIES, JONATHAN | 1720  MAPLE AVE 1380 EVANSTON IL 60201 |
| DRIES, LORI | 966 W TILGHMAN ST ALLENTOWN PA 18102 |
| DRIES, SARAH | 4844 N HOYNE AVE 3N CHICAGO IL 60625 |
| DRIES, SHARON | 3102 FLINT HILL RD COOPERSBURG PA 18036 |
| DRIESEN, RUSSELL | 1850 W  OAK KNOLL CIR FORT LAUDERDALE FL 33324 |
| DRIESLER, DALE | 40800 SUNFLOWER RD APT I-2 MURRIETA CA 92562 |
| DRIESP, NADINE. | 5656 NW  64TH LN CORAL SPRINGS FL 33067 |
| DRIESSEN, LISA | 1778  MIDDLEBURY DR AURORA IL 60503 |
| DRIESSEN, SAM | 1330 W INDIAN TRL 5 AURORA IL 60506 |
| DRIESSEN, WILLIAM | 04N923  GRANDMAS LN SAINT CHARLES IL 60175 |
| DRIESSENS, KIMBERLY A | 1406  COLWYN DR SCHAUMBURG IL 60194 |
| DRIEU, ROBERT | 270  CEDARWOOD LN NEWINGTON CT 06111 |
| DRIEVER, ROY | 87 TIMBER RIDGE DR WESTMINSTER MD 21157 |
| DRIGGERS,  HEIDI | 7229  WESTERN AVE DARIEN IL 60561 |
| DRIGGERS, A.J. | 1953 FRUIT ST SANTA ANA CA 92701 |
| DRIGGERS, HERMAN | 5250 SW  101ST AVE DAVIE FL 33328 |
| DRIGGERS, SAMUEL | 863 LUCAS CREEK  RD NEWPORT NEWS VA 23608 |
| DRIGGINS, KICHEKO | 49 BUFFALO  DR HAMPTON VA 23664 |
| DRIGGOTT, EGAN | 103 LINCOLN ST HARVARD IL 60033 |
| DRIGGS, ROBERT | 10851   OLD BRIDGEPORT LN BOCA RATON FL 33498 |
| DRIGGS, WALLACE | 1219 SAINT FRANCIS RD BEL AIR MD 21014 |
| DRIGO, DENISA | 1080   BENOIST FARMS RD # 104 WEST PALM BCH FL 33411 |
| DRIHAM, BARBARA | 824 NE  4TH ST # 5 FORT LAUDERDALE FL 33301 |
| DRILLERA, KRISTINE-IRIS | 12005 HART ST CERRITOS CA 90703 |
| DRILLINGS, BEN | 22280 DEL VALLE ST WOODLAND HILLS CA 91364 |
| DRIMER, MARC | 8474  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| DRIMMER, GARY | 1802 S CALUMET AVE CHICAGO IL 60616 |
| DRINAN, RUSSELL | 480 N WOLF RD 2 NORTHLAKE IL 60164 |
| DRINKALL, SCOTT | 5200 N  FLAGLER DR # 2403 WEST PALM BCH FL 33407 |
| DRINKARD, MR B | 2609 W 102ND ST INGLEWOOD CA 90303 |
| DRINKER, JOHN | 10001 VENICE BLVD APT 433 LOS ANGELES CA 90034 |
| DRINKWATER, RONALD | 12544  CARTER RD PEKIN IL 61554 |
| DRINKWINE, KUN | 20 BOHNERT  DR HAMPTON VA 23666 |
| DRINNEA, JAMES | 4532 OCANA AV LAKEWOOD CA 90713 |
| DRIPPS, ED | 34387 N BLUESTEM RD ROUND LAKE IL 60073 |
| DRIPPS, FRANK | 5876 E MARLIES AV SIMI VALLEY CA 93063 |
| DRISCOLE, JOHN | 150 MONTE VISTA LN SIERRA MADRE CA 91024 |
| DRISCOLL, CHRISTINE | 155 WINDERMERE AVE # 704 ELLINGTON CT 06029-5805 |
| DRISCOLL, CLINTON | 34  HARTWELL RD WETHERSFIELD CT 06109 |
| DRISCOLL, DIANE | 446 MAPLE LN NW GLEN BURNIE MD 21061 |
| DRISCOLL, EDWIN | 5  NANCY DR ENFIELD CT 06082 |
| DRISCOLL, G. | 1556  CRABTREE LN DEERFIELD IL 60015 |
| DRISCOLL, GERALD | 1771  TIPPICANOE TRL MAITLAND FL 32751 |
| DRISCOLL, HENRIETTA | 14806 FACETA DR LA MIRADA CA 90638 |
| DRISCOLL, JEN | 8072 7TH ST APT 3 BUENA PARK CA 90621 |

| Claim Name | Address Information |
|---|---|
| DRISCOLL, JOHN | 96 NEW RD AVON CT 06001-3108 |
| DRISCOLL, JULIA | 3722 N JANSSEN AVE 1 CHICAGO IL 60613 |
| DRISCOLL, KEVIN C | 2807 FLORENTINE CT THOUSAND OAKS CA 91362 |
| DRISCOLL, L J | 1115 CAMINO MAGENTA THOUSAND OAKS CA 91360 |
| DRISCOLL, LORENA | 519 W ARMITAGE AVE 1 CHICAGO IL 60614 |
| DRISCOLL, MARYLOU | 134 DUMBARTON RD BALTIMORE MD 21212 |
| DRISCOLL, MICHAEL | 19031 GAULT ST APT D211 RESEDA CA 91335 |
| DRISCOLL, NOELLE | 2425 ECCLESTON ST SILVER SPRING MD 20902 |
| DRISCOLL, NORMA | 22404 NORMANDIE AV APT 15 TORRANCE CA 90502 |
| DRISCOLL, PAMELA | P O BOX 354886 PALM COAST FL 32135 |
| DRISCOLL, PATRICK | 331    BELLE GROVE LN WEST PALM BCH FL 33411 |
| DRISCOLL, ROBERT E | 1484    FARMINGTON AVE FARMINGTON CT 06032 |
| DRISCOLL, STUART | 4828 N ALDENVILLE AV COVINA CA 91722 |
| DRISCOLL, SUSAN | 43 HOLLOW BROOK RD WINDSOR CT 06095-1206 |
| DRISCOLL, SYLVIA | 16 HUBBARD PL WETHERSFIELD CT 06109-2333 |
| DRISCOLL, T. | 22 N MILLS AVE ORLANDO FL 32801 |
| DRISCOLL, THOMAS | 9207 S KEELER AVE OAK LAWN IL 60453 |
| DRISCOLL, TIM | 411 W ONTARIO ST 301 CHICAGO IL 60610 |
| DRISCOLL, TOM | 4251 OPAL AV CYPRESS CA 90630 |
| DRISH, JAMES E | 8407 S KNOX AVE CHICAGO IL 60652 |
| DRISH, JOHN | 121 N LA SALLE ST 302-B CHICAGO IL 60602 |
| DRISKER, JENNIFER | 601 MCLAW  DR NEWPORT NEWS VA 23608 |
| DRISPA, MARIE | 3033 E VISTA ST LONG BEACH CA 90803 |
| DRITZ, STEVEN L | 26323 MITCHELL PL STEVENSON RANCH CA 91381 |
| DRIVER  LISA | 1509  FRANKLIN ST VALPARAISO IN 46383 |
| DRIVER, ADRIAN | 2237  175TH ST 1DW LANSING IL 60438 |
| DRIVER, CHERI | 7208 S ELLIS AVE 2 CHICAGO IL 60619 |
| DRIVER, HERMAN | PO BOX 39 HAYNESVILLE VA 22472 |
| DRIVER, JONDA | 293 CIRCUIT LN APT D NEWPORT NEWS VA 23608 |
| DRIVER, LARRY | 286 DONNER AV VENTURA CA 93003 |
| DRIVER, MELISSA | 230 BETHANY RD APT 331 BURBANK CA 91504 |
| DRIVER, RITA | 414 W 60TH PL CHICAGO IL 60621 |
| DRIVER, W | 500 E 33RD ST 1200 CHICAGO IL 60616 |
| DRIVES, LEANNE | PO BOX 31-W907 PLYMOUTH WI 53073 |
| DRIZ, DANIEL | 10590 WILSHIRE BLVD APT 1801 LOS ANGELES CA 90024 |
| DRIZIN, SAMUEL | 14556    CANALVIEW DR # D D DELRAY BEACH FL 33484 |
| DRNEC, BRIENNA | 111 DOVERFIELD DR PLACENTIA CA 92870 |
| DRO, ABIGAIL | 12910 NE  6TH AVE # 5 NORTH MIAMI FL 33161 |
| DROBICK, TONY | 17540 SAN BERNADINO ORLAND PARK IL 60467 |
| DROBINSKI, ANDREW | 5539 W WINDSOR AVE CHICAGO IL 60630 |
| DROBNIS, DAVE | 1308 S HANOVER ST BALTIMORE MD 21230 |
| DROBUT, GEORGE | 4848 S LONG AVE CHICAGO IL 60638 |
| DROBY, TAMORAH | 27961 VIA AMBROSA LAGUNA NIGUEL CA 92677 |
| DROBY, WILLIAM | 960 NW  80TH AVE # 101 101 MARGATE FL 33063 |
| DROCELLA, MICHELE | 8382  BODKIN AVE PASADENA MD 21122 |
| DRODNEY, VALIE | 416 NW  60TH WAY PEMBROKE PINES FL 33024 |
| DROGOS, STANLEY | 1037  OAK RIDGE DR STREAMWOOD IL 60107 |
| DROGOS, THOMAS | 1810 BALTIMORE DR ELK GROVE VILLAGE IL 60007 |
| DROGOSZ, PAUL | 1622 W OAKLEAF DR MC HENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| DROHAM, JUNE | 471 WHITNEY DR HEMET CA 92543 |
| DROHAN, DARA | 4413   SAGO CIR WESTON FL 33331 |
| DROHAN, TINA | 540 GOLDEN VALLEY LN ALGONQUIN IL 60102 |
| DROIRA, SANDRA | 1013   TRAILMORE LN WESTON FL 33326 |
| DROLAR, JAMES | 750 NORTHCAPE AV SAN DIMAS CA 91773 |
| DROLEN, VIRGINA | 515 CATALPA ST BEECHER IL 60401 |
| DROLET, DAVID | 5518 CARMELYNN ST TORRANCE CA 90503 |
| DROLET, KATHLLEEN | 1020 S HUMPHREY AVE OAK PARK IL 60304 |
| DROLL, JOSEPH | 713 MIDWAY AVE 108 MOUNT AIRY MD 21771 |
| DROLL, JOY | 1831  ETON DR HOFFMAN ESTATES IL 60192 |
| DRONAIKET, CHARLES | 24305 ST THOMAS AV MORENO VALLEY CA 92551 |
| DRONAMRAIU, SRIPIYA, IIT BAILEY HALL | 3101 S WABASH AVE 209 CHICAGO IL 60616 |
| DRONE, DON | 1592 W DECATUR ST DECATUR IL 62522 |
| DRONEN, GARY | 107 ROYAL SAINT GEORGES WILLIAMSBURG VA 23188 |
| DRONEN, JOSHUA | 417-A S TAYLOR AVE 3A OAK PARK IL 60302 |
| DRONEY, CHERYL | 152   CANDLEWOOD DR ENFIELD CT 06082 |
| DRONEY, CHRISTINE | 34   PHEASANT HILL DR WEST HARTFORD CT 06107 |
| DRONEY, JAMES | 2000 S  OCEAN DR # 1107 FORT LAUDERDALE FL 33316 |
| DRONSKY, JEFF | 2959 APACHE AV VENTURA CA 93001 |
| DROP, STEVEN | 2738 STRATHMORE AV ROSEMEAD CA 91770 |
| DROPP, EARLE | 11490  WINDSOR DR HUNTLEY IL 60142 |
| DROPPEK, YELENA | 15050 SHERMAN WY APT 199 VAN NUYS CA 91405 |
| DRORIA, L | 483 NW  17TH PL FORT LAUDERDALE FL 33311 |
| DROS0S, HELEN | 468 S ROXBURY DR BEVERLY HILLS CA 90212 |
| DROSEY, JENNIFER | 2740   SOMERSET DR # 107 107 LAUDERDALE LKS FL 33311 |
| DROSKI, RACHEL | 11 NICKEL CT BALTIMORE MD 21220 |
| DROSOS, HELEN B | 468 S ROXBURY DR APT 502 BEVERLY HILLS CA 90212 |
| DROSOS, PERRY | 9 LAURELFORD CT COCKEYSVILLE MD 21030 |
| DROST, LEE ANN | 42   HALE STREET EXT VERNON CT 06066 |
| DROST, LISA | 80   SHRUB RD BRISTOL CT 06010 |
| DROST, MARTY | 2  TIMBER LN 6 VERNON HILLS IL 60061 |
| DROST, RUTH | 8107 DUVALL AVE BALTIMORE MD 21237 |
| DROSZCZ, LILLIAN | 7264 W PETERSON AVE C302 CHICAGO IL 60631 |
| DROSZCZ, STEPHANIE | 5212 N LIND AVE CHICAGO IL 60630 |
| DROTMAN, SAM | 1717   HOMEWOOD BLVD # 143 143 DELRAY BEACH FL 33445 |
| DROTOZ, LINDA | 2035 S 13TH ST NILES MI 49120 |
| DROTTZ, HARRY | 117 SHEFFIELD  LN YORKTOWN VA 23693 |
| DROUET, MARIE | 1212 LINDA FLORA DR LOS ANGELES CA 90049 |
| DROUGHT, JASON | 401 TALCOTTVILLE RD # 51 VERNON CT 06066-4035 |
| DROUGHT, SHIRLEY ANN | 31 SW  4TH ST DANIA FL 33004 |
| DROUILLARD, MARIE | 3813 NE  16TH TER POMPANO BCH FL 33064 |
| DROUILLARD, NORM | 12222 RENVILLE ST LAKEWOOD CA 90715 |
| DROUIN, DEREK | 320 SUNSET AV VENICE CA 90291 |
| DROUIN, FLORENCE | 136 NW  51ST CT POMPANO BCH FL 33064 |
| DROUIN, HELEN | 2046   NEWPORT N DEERFIELD BCH FL 33442 |
| DROUIN, JEAN-GUY | 202 SE  10TH ST # 403 DANIA FL 33004 |
| DROUIN, JOE & MARY | 66   RIDGEWOOD RD COLCHESTER CT 06415 |
| DROUIN, REAL | 138 FRENCH ST WATERTOWN CT 06795-2910 |
| DROUIN, ROBERT | 73 RIVER RD MADISON CT 06443-3451 |

| Claim Name | Address Information |
|---|---|
| DROUIN, TOM | 1625   MAIN ST # 4 EAST HARTFORD CT 06108 |
| DROULIAS, JAMES | 5045 N SAYRE AVE CHICAGO IL 60656 |
| DROULIN, DAWN | 38   CROSSROADS LN GLASTONBURY CT 06033 |
| DROUT, DAN | 3210 S  OCEAN BLVD # 504 BOCA RATON FL 33487 |
| DROWN, E | 6108 LOMA AV TEMPLE CITY CA 91780 |
| DROZ, KIMBERLY | 1907 NE  2ND ST # 9 DEERFIELD BCH FL 33441 |
| DROZD, ELEANORE | 7812 CHARLESMONT RD BALTIMORE MD 21222 |
| DROZD, MARIANN | 7110 W CULLOM AVE 305 NORRIDGE IL 60706 |
| DROZDOFF, DENA | 716   INDIAN RD GLENVIEW IL 60025 |
| DROZDOSKI, JEROME | 609 S ROGERS ST ABERDEEN MD 21001 |
| DROZDOWSKI, CHARLOTTE | 700 N BRUCE LN    313 GLENWOOD IL 60425 |
| DROZDOWSKI, TOM | 8192 VILLAVERDE DR WHITTIER CA 90605 |
| DROZDZ, KATE | 8761 S CICERO AVE HOMETOWN IL 60456 |
| DROZE, HAROLD | 7600 NW  6TH CT PLANTATION FL 33324 |
| DROZKY, J.K. | 11141  EAST RD PALOS HILLS IL 60465 |
| DRRROW, EVAN, NORTH WESTERN | 2245   SHERIDAN RD 407 EVANSTON IL 60201 |
| DRUARY, FAYE | 1800 SAINT GREGORY DR LAS VEGAS NV 89117 |
| DRUBINSKY, MAX | 2000   ATLANTIC SHORES BLVD # 419 HALLANDALE FL 33009 |
| DRUBYCH, ROBERT | 7478   GRANVILLE DR TAMARAC FL 33321 |
| DRUCK, DR CHARLES | 16401   GOLF CLUB RD # 202 WESTON FL 33326 |
| DRUCKER, AARON | 227   LAKEVIEW DR # 102 WESTON FL 33326 |
| DRUCKER, ALFRED | 21719   ARRIBA REAL  # 26D BOCA RATON FL 33433 |
| DRUCKER, ALICIA | 856 W ROSCOE ST 2 CHICAGO IL 60657 |
| DRUCKER, CYNTHIA | 3166 NW  68TH ST FORT LAUDERDALE FL 33309 |
| DRUCKER, GAYLE | 7104 NW  38TH MNR CORAL SPRINGS FL 33065 |
| DRUCKER, HARRY | 1650 21ST ST MANHATTAN BEACH CA 90266 |
| DRUCKER, HOWARD | 6608   VIA TRENTO DELRAY BEACH FL 33446 |
| DRUCKER, JOANNE | 41 ACORN RIDGE RCHO SANTA MARGARITA CA 92688 |
| DRUCKER, JODIE | 540 W ROSCOE ST 271 CHICAGO IL 60657 |
| DRUCKER, M | 6070   OAK BLUFF WAY LAKE WORTH FL 33467 |
| DRUCKER, MELVIN | 9719   CHERRY BLOSSOM CT BOYNTON BEACH FL 33437 |
| DRUCKER, MORRIS | 1   VALENCIA A DELRAY BEACH FL 33446 |
| DRUCKER, SHELDON | 7290   TOSCANE CT BOYNTON BEACH FL 33437 |
| DRUCKER, WILLIAM | 6061 N PALMETTO CIR # C115 BOCA RATON FL 33433 |
| DRUCKMAN, MICHAEL | 5743 NW  24TH AVE # 803 803 BOCA RATON FL 33496 |
| DRUCKMAN, ROBERT | 2126   NOVA VILLAGE DR DAVIE FL 33317 |
| DRUDGE, HENRY | 595 THORNHILL RD PALM SPRINGS CA 92264 |
| DRUE, VALERIE | 74 TWIN LAKES CIR HAMPTON VA 23666 |
| DRUEKE, VANESSA | 305 BU HEITZ HALL PEORIA IL 61606 |
| DRUERY, JOHN | 3526 BUCKBOARD LN BALTIMORE MD 21220 |
| DRUEWSKI, ROSE | 4E WIGGINS FARM DR SIMSBURY CT 06070-3132 |
| DRUGAN ASSOCIATES IN, LH | 3227 COUNTRY CLUB DR GLENDALE CA 91208 |
| DRUGE, ROBERT | 102   JONES CROSSING RD COVENTRY CT 06238 |
| DRUHOT, HEIDI S | 3433 SOUTHPORT  TRL WILLIAMSBURG VA 23185 |
| DRUJAK, DEBRA | 12391   SUMMER SPRINGS DR BOYNTON BEACH FL 33437 |
| DRUKER, DAVID | 1660 N LA SALLE DR 2503 CHICAGO IL 60614 |
| DRUM, BARBARA | 411   MORNING DOVE PT JUPITER FL 33458 |
| DRUM, BARRIE | 1900 THAMES ST 406 BALTIMORE MD 21231 |
| DRUM, JENNIFER | 3508 N PAULINA ST CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| DRUM, KELLY | 4331 NW  116TH TER SUNRISE FL 33323 |
| DRUMGOLE, JOHANNA | 15600 INGLESIDE AVE DOLTON IL 60419 |
| DRUMGOOLE, RODNEY | C/O BRYAN L DRUMGOOLE 647-C BELLWOOD RD NEWPORT NEWS VA 23605 |
| DRUMHELLER, IRENE | 2106 SW  3RD TER FORT LAUDERDALE FL 33315 |
| DRUMHELLER, MR ALLEN | 2640 HONOLULU AV APT 225 MONTROSE CA 91020 |
| DRUMHELLER, PATRICIA | 5707 NW  84TH TER TAMARAC FL 33321 |
| DRUMLEDE, ROBERT | 812 PARADE LN MOUNT AIRY MD 21771 |
| DRUMM FUNERAL HOME | 1200 E 162ND ST SOUTH HOLLAND IL 60473 |
| DRUMM, DAVID | 17111 S LILY CACHE RD PLAINFIELD IL 60586 |
| DRUMM, MICHAEL | 67   BLUE RIDGE DR SIMSBURY CT 06070 |
| DRUMM, PATRICIA | 59   1ST AVE ENFIELD CT 06082 |
| DRUMM, ROBERT | 1456 11TH ST MANHATTAN BEACH CA 90266 |
| DRUMM, ROCHELLE | 145 CANYON CREST IRVINE CA 92603 |
| DRUMMER, ALESIA G | 937  24TH AVE BELLWOOD IL 60104 |
| DRUMMER, DOLORES | 527 PONDS EDGE LN ALLENTOWN PA 18104 |
| DRUMMER, KIMBERLY | 2622 W 78TH ST INGLEWOOD CA 90305 |
| DRUMMER, MEG | 835 MOUNTCLAIRE DR CUMMING GA 30041 |
| DRUMMER, ROYSANNE | 700 E ESTHER ST APT 26 LONG BEACH CA 90813 |
| DRUMMOND, ALEX | 4037 176TH PL COUNTRY CLUB HILLS IL 60478 |
| DRUMMOND, ANGEL | 7753   EMBASSY BLVD MIRAMAR FL 33023 |
| DRUMMOND, CARLA | 2660 TWAIN AV APT 15 SAN BERNARDINO CA 92407 |
| DRUMMOND, DALE | 814 PORTOLA AV GLENDALE CA 91206 |
| DRUMMOND, HAL | 2251 LAKE VIEW DR LA HABRA CA 90631 |
| DRUMMOND, INEZ | 7058 S HONORE ST CHICAGO IL 60636 |
| DRUMMOND, JEN | 2421 FOSTER AVE BALTIMORE MD 21224 |
| DRUMMOND, KEVIN | 63010 BAYBERRY CT ELLICOTT CITY MD 21042 |
| DRUMMOND, KEVIN | 63010 BAYBERRY CT 1113 ELKRIDGE MD 21075 |
| DRUMMOND, LEO | 1274 FLORIDA PL ANAHEIM CA 92805 |
| DRUMMOND, MARY | 798 FAIRFIELD AVE ELMHURST IL 60126 |
| DRUMMOND, MATTIE | 201 ROCK GLEN RD N J BALTIMORE MD 21229 |
| DRUMMOND, NANCY | 920 W HAMILTON AV SAN PEDRO CA 90731 |
| DRUMMOND, PATRICIA | 916  HILLSIDE DR MUNDELEIN IL 60060 |
| DRUMMOND, ROBERT | 2713 CAMINO DEL MAR DEL MAR CA 92014 |
| DRUMMOND, S | 154 COLONY RD NEWPORT NEWS VA 23602 |
| DRUMMOND, SHARON | 3430  CORNWALL RD BALTIMORE MD 21222 |
| DRUMMOND, SHIRLEY | 1911 SHELL  RD HAMPTON VA 23661 |
| DRUMMOND, TONY | 1231  UNION AVE BALTIMORE MD 21211 |
| DRUMMOND, TRICIA | 11910 NW  38TH PL SUNRISE FL 33323 |
| DRUMMOND-STUCKEY, KATHLEEN | 514 OSCAR LOOP APT 104 NEWPORT NEWS VA 23606 |
| DRUMRIGHT, DALE | 20142 RIVER AVE BATTERY PARK VA 23304 |
| DRUMWRIGHT, JENNIFER | 227 TERRA COTTA IRVINE CA 92603 |
| DRUMWRIGHT, JUDITH | 2712 MURA ST BALTIMORE MD 21213 |
| DRUMWRIGHT, NANNIE | 5113 NELSON AVE BALTIMORE MD 21215 |
| DRUNOV, ILLYA | 6250 TELEGRAPH RD APT 2002 VENTURA CA 93003 |
| DRURY  DESIGN | 512 N MAIN ST GLEN ELLYN IL 60137 |
| DRURY, | 3011 N DELAWARE ST PEORIA IL 61603 |
| DRURY, DAVID | 4160 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| DRURY, DAVID | 9024 CLUBHOUSE BLVD DESERT HOT SPRINGS CA 92240 |
| DRURY, JEFF | 1840 VALLEY DR BISMARCK ND 58503 |

| Claim Name | Address Information |
|---|---|
| DRURY, JOSH | 617 N HIGHLAND AVE AURORA IL 60506 |
| DRURY, LEWIS | 105 NE  19TH AVE # 366 366 DEERFIELD BCH FL 33441 |
| DRURY, ROBERT | 19931 DARLA CT SANTA CLARITA CA 91350 |
| DRURY, RONALD & CONSTANCE | 376 E KENDALL ST CORONA CA 92879 |
| DRURY, WILLIAM | 5639 W LELAND AVE CHICAGO IL 60630 |
| DRUSIN, L | 7664 NW  18TH ST # 401 MARGATE FL 33063 |
| DRUSKIS, ELENA | 43 S WOODLAND TRL PALOS PARK IL 60464 |
| DRUSO  [A], JOHN | 8123  CALLO LN BALTIMORE MD 21237 |
| DRUSO, JANETTE | 112 S CURLEY ST BALTIMORE MD 21224 |
| DRUTIS, GARY | 1322 E TRUMAN ST HAMMOND IN 46320 |
| DRUTMAN, MURRAY | 1535 VIA BRISA DEL LAGO SAN MARCOS CA 92078 |
| DRUX,  ELIZABETH | 300 NE  20TH ST # 411 BOCA RATON FL 33431 |
| DRUZBICKI, VICTORIA | 212 W 28TH PL CHICAGO HEIGHTS IL 60411 |
| DRUZKOWSKI, MARIEL | 44   HAMMOND ST # 503 VERNON CT 06066 |
| DRY, ANNA | 16 HORNEY CT BALTIMORE MD 21221 |
| DRY, EDITH | 205  CROCKER DR BEL AIR MD 21014 |
| DRYAN, MARTIN | PO BOX 1403 RIVERSIDE CA 92502 |
| DRYAR, ANNETTA | 24137 WATERCRESS DR CORONA CA 92883 |
| DRYBURGH, SCOTT | 16   ROOSEVELT BLVD ENFIELD CT 06082 |
| DRYDEN, CAROL | 853  GLENEAGLE LN NORTHBROOK IL 60062 |
| DRYDEN, DIANE | 1209 FRANKLIN LN BUFFALO GROVE IL 60089 |
| DRYDEN, ERIC | 775 BRIGHAM YOUNG DR CLAREMONT CA 91711 |
| DRYDEN, GEORGE | 1218 GRAFTON SHOP RD BEL AIR MD 21014 |
| DRYDEN, GEROGE | 128 RING FACTORY RD W 1224 BELAIR MD 21015 |
| DRYDEN, HARRIET | 938 STREAMVIEW LN YORK PA 17403 |
| DRYDEN, KELLEY | 1040   SEMINOLE DR # 1658 1658 FORT LAUDERDALE FL 33304 |
| DRYDEN, KERRY | 108 TANNIN BARK TRL GRAFTON VA 23692 |
| DRYDEN, ROBERT | 16612  RED ARROW HWY UNION PIER MI 49129 |
| DRYDEN, ROBERT | 1940 NE  57TH ST FORT LAUDERDALE FL 33308 |
| DRYDEN, ROY | 3085  PHEASANT CREEK DR 117 NORTHBROOK IL 60062 |
| DRYDEN, SANDY | 1324   BAYVIEW DR FORT LAUDERDALE FL 33304 |
| DRYDEN, VIVIAN | 100   ROYAL PALM WAY # 204 BOCA RATON FL 33432 |
| DRYE, FRANCES | 6624 SPRINGPARK AV APT 3 LOS ANGELES CA 90056 |
| DRYE, SHAUNA | 1400 COX LANDING CT BALTIMORE MD 21226 |
| DRYER, BILL | 306 COLUMBIA LN STEVENSVILLE MD 21666 |
| DRYER, THOMAS | 9321 S 50TH AVE OAK LAWN IL 60453 |
| DRYGAS, LEE | 279 E GLENARM ST APT 15 PASADENA CA 91106 |
| DRYJA, JEFFREY | 3140 EMERALD VALLEY RD ELLICOTT CITY MD 21042 |
| DRYJA, KAT, U OF CHIC | 5454 S SOUTH SHORE DR 1007 CHICAGO IL 60615 |
| DRYLIE, ART | 22832 MISTY SEA DR LAGUNA NIGUEL CA 92677 |
| DRYMALA, ANGELA | 7911 GRAY HAVEN RD BALTIMORE MD 21222 |
| DRYMALA, KAREN | 12638 BALTE RD OCEAN CITY MD 21842 |
| DRYSDALE, DAINTY | 909   RICH DR # 107 107 DEERFIELD BCH FL 33441 |
| DRYSDALE, JAMES | 2322   EASTWOOD AVE 210 STREATOR IL 61364 |
| DRYSEN, JAMES | 11229 ROXABEL ST SANTA FE SPRINGS CA 90670 |
| DRYWALL, DELUCAS | 2090 SW  71ST TER # H6 DAVIE FL 33317 |
| DRZEWICKI, WILLIAM, WILLIAM DRZEWICKI | 2234 S 59TH CT CICERO IL 60804 |
| DRZEWIECKI, CHRISTA | 11   FERN ST CROMWELL CT 06416 |
| DRZEWIECKI, SHIRLEY | 7801 PENINSULA EXPY 416 BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| DRZYMALSKI, WILLIE | 217    FAIRVIEW DR BERLIN CT 06037 |
| DSA INC | 2626   MASSETH AVE BALTIMORE MD 21219 |
| DSANG, DANNY | 29266 HENDERSON LN HIGHLAND CA 92346 |
| DSI | 333 N SAM HOUSTON PKWY HOUSTON TX 77060 |
| DSOUZA, BRAYAN | 1300 E ALGONQUIN RD 2M SCHAUMBURG IL 60173 |
| DSTASIO, RICHARD | 2603    NASSAU BND # G2 COCONUT CREEK FL 33066 |
| DTISWORTH, DAHLIA | 624 NW  38TH CIR BOCA RATON FL 33431 |
| DU BOIS, EDWARD | 1424 NE  105TH ST MIAMI SHORES FL 33138 |
| DU BOIS, JEANNINE | NORTH BOONE ELEMENTARY SCHOOL 6200 N BOONE SCHOOL RD POPLAR GROVE IL 61065 |
| DU BOIS, NORMAN | 412 S  CYPRESS RD # 203 POMPANO BCH FL 33060 |
| DU MONT, DESMOND | 807 N WEST ST WHEATON IL 60187 |
| DU MOSCH, KATY | 97 OLIVE ST OAK VIEW CA 93022 |
| DU PAGE  EYE SURGERY CENTER | 2015 N MAIN ST WHEATON IL 60187 |
| DU VALL, BILL AND LYNDA | 21540   INGLENOOK LN DEER PARK IL 60010 |
| DU VALL, LINDA | 6051 NW  61ST AV # 110 TAMARAC FL 33319 |
| DU, ALLAN | 136 1/2 N OXFORD AV LOS ANGELES CA 90004 |
| DU, ASHLEY | 15439 NEWTON ST HACIENDA HEIGHTS CA 91745 |
| DU, CUC | 117 ORANGE ST SAN GABRIEL CA 91776 |
| DU, JACQLYN | 2801 N BELLFLOWER BLVD LONG BEACH CA 90815 |
| DU, JAMES | 834 CAVANAGH RD GLENDALE CA 91207 |
| DU, JASON / VINH | 2464 NEW AV APT A ROSEMEAD CA 91770 |
| DU, RICHARD | 16113 GLENHOPE DR LA PUENTE CA 91744 |
| DU, ROXANNE | 11561 CHRISTY ST CERRITOS CA 90703 |
| DU, TOMMY | 204 N NICHOLSON AV APT E MONTEREY PARK CA 91755 |
| DUA, ABE | 9187    NORTE LAGO  # C BOCA RATON FL 33428 |
| DUA, AKHIL | 6944 SW  39TH ST # B301 DAVIE FL 33314 |
| DUA, ANISHA | 26307 PLATA LN CALABASAS CA 91302 |
| DUA, SOMPSH | 5803 HICKORY DR APT F OAK PARK CA 91377 |
| DUALAP, SHANNON | 7742 N EASTLAKE TER 1W CHICAGO IL 60626 |
| DUALL, JEAN | 3550    BLUE LAKE DR # 405 POMPANO BCH FL 33064 |
| DUAME, ARLENE | 102    BEDFORD AVE HALLANDALE FL 33009 |
| DUANE AND SARAH, BEECHLER | 1401 W  HIGHWAY50 ST # 159 CLERMONT FL 34711 |
| DUANE GLINTON DC# L15978 D-1315S | 7819 NW 228TH ST RAIFORD FL 32026 |
| DUANE H, MACGREGOR | 2564    PARK DR SANFORD FL 32773 |
| DUANE, FURRER | 1020    GENEVA WAY GRAND ISLAND FL 32735 |
| DUANE, GUNKLER | 3825    BLAZING STAR DR ORLANDO FL 32828 |
| DUANE, JAMES | 259    BERENGER WALK WEST PALM BCH FL 33414 |
| DUANE, MARY | 207 DEER RUN TRL MANCHESTER CT 06042-2494 |
| DUANE, MILROY | 9000    US HIGHWAY 192  # 542 CLERMONT FL 34714 |
| DUANE, POCOCK | 16217    MORRIS DR ORLANDO FL 32833 |
| DUANE, TAYLOR | 164    KA LAMA PL LEESBURG FL 34788 |
| DUANE, WRAGE | 4008    SAN SABASTIAN DR # 55-107 KISSIMMEE FL 34741 |
| DUANG, JENH_KEVIN | 100 ABERDEEN DR APT 130 RIVERSIDE CA 92507 |
| DUANGKAEW, CHALARD | 2930   GYPSUM CIR NAPERVILLE IL 60564 |
| DUANY | 8338    GENOVA WAY LAKE WORTH FL 33467 |
| DUANY, LESLIE | 663    WOODGATE LN WESTON FL 33326 |
| DUARTE, A | 6344 AMHERST CT CHINO CA 91710 |
| DUARTE, ALICIA | 2617 E 3RD ST LOS ANGELES CA 90033 |
| DUARTE, ANALI | 216 N IVY AV MONROVIA CA 91016 |

| Claim Name | Address Information |
| --- | --- |
| DUARTE, ANGEL | 363 1/2 N AVENUE 51 LOS ANGELES CA 90042 |
| DUARTE, ARMINDO | 7 GERTHMERE DR ELMWOOD CT 06110-1619 |
| DUARTE, AVELINO | 1503 E 77TH PL APT 2 LOS ANGELES CA 90001 |
| DUARTE, BRITTANI | 3667 W VALLEY BLVD APT 33 POMONA CA 91768 |
| DUARTE, CANDIDA F | 4913 W 141ST ST HAWTHORNE CA 90250 |
| DUARTE, CESAR | 3115 N  57TH DR HOLLYWOOD FL 33021 |
| DUARTE, DAVID I | 1833 E 85TH ST LOS ANGELES CA 90001 |
| DUARTE, DENISE | 1307 W 134TH ST APT 13 GARDENA CA 90247 |
| DUARTE, DENNIS | 21652 GOLDEN POPPY CT WALNUT CA 91789 |
| DUARTE, EDDIE | 311 BALLANTYNE ST APT 38 EL CAJON CA 92020 |
| DUARTE, EVA | 17240 BOSWELL PL GRANADA HILLS CA 91344 |
| DUARTE, EVERET | 3344 1/2 CHEROKEE AV APT REAR SOUTH GATE CA 90280 |
| DUARTE, FABIOLA | 17111 HARBOR BLUFFS CIR APT B HUNTINGTON BEACH CA 92649 |
| DUARTE, FELICIA | 3203 ARIZONA AV SANTA MONICA CA 90404 |
| DUARTE, FRANCISCO | 2836 PALM GROVE AV LOS ANGELES CA 90016 |
| DUARTE, GILBERT | 7876 SANTA FE ST FONTANA CA 92336 |
| DUARTE, GLORIA | 12236 185TH ST ARTESIA CA 90701 |
| DUARTE, IRENE | 11415 INEZ ST WHITTIER CA 90605 |
| DUARTE, JASON | 38604 DIVISION ST PALMDALE CA 93550 |
| DUARTE, JAVIER | 5573 CYPRESS RD APT 36 OXNARD CA 93033 |
| DUARTE, JEANINE | 3960 N  56TH AVE # 109 HOLLYWOOD FL 33021 |
| DUARTE, JESSE | 2069 SAN BERNARDINO AV APT 1017 COLTON CA 92324 |
| DUARTE, JOHANNA | 29865 HIDDENWOOD LAGUNA NIGUEL CA 92677 |
| DUARTE, JOSE | 5327 2ND AV LOS ANGELES CA 90043 |
| DUARTE, JOSE | 13919 ARTHUR AV APT 1 PARAMOUNT CA 90723 |
| DUARTE, JUAN CARLOS | 9521 FLOWER ST BELLFLOWER CA 90706 |
| DUARTE, JUANA | 2809 OREGON ST LOS ANGELES CA 90023 |
| DUARTE, JULIO | 10981 NOBLE AV APT 15 MISSION HILLS CA 91345 |
| DUARTE, LAIO | 932 SAN PASCUAL ST APT A9 SANTA BARBARA CA 93101 |
| DUARTE, LEO | 11118 HICKORY AV HESPERIA CA 92345 |
| DUARTE, LESLY | 862   BRIAR RIDGE RD WESTON FL 33327 |
| DUARTE, LISA | 553 HINMAN AVE C2 EVANSTON IL 60202 |
| DUARTE, LOURDES | 3547 GREENWOOD AV LOS ANGELES CA 90066 |
| DUARTE, LUDOVINA | 299 NW  52ND TER # 420 BOCA RATON FL 33487 |
| DUARTE, LUIS | 7022 MALABAR ST APT K HUNTINGTON PARK CA 90255 |
| DUARTE, MAGGIE | 7025 WOODLEY AV APT 222 VAN NUYS CA 91406 |
| DUARTE, MANUEL | 730 N NIAGARA ST BURBANK CA 91505 |
| DUARTE, MARIA | 2650 W 47TH ST CHICAGO IL 60632 |
| DUARTE, MARIA | 7383   ORANGEWOOD LN # 401 401 BOCA RATON FL 33433 |
| DUARTE, MARITZA | 17800 COLIMA RD APT 122 ROWLAND HEIGHTS CA 91748 |
| DUARTE, MARTHA | 273 N CRAIG AV PASADENA CA 91107 |
| DUARTE, MELBA | 4205 COUNCIL ST APT 205 LOS ANGELES CA 90004 |
| DUARTE, MELENIE | 13978 LOUVRE ST PACOIMA CA 91331 |
| DUARTE, MELISSA | 4302 PAPAGO ST RIVERSIDE CA 92509 |
| DUARTE, MINERVA | 23230 ELLIS AV PERRIS CA 92570 |
| DUARTE, MIRNA | 8718 LAUREL CANYON BLVD SUN VALLEY CA 91352 |
| DUARTE, MRS. FRANK | 3547 GREENWOOD AV LOS ANGELES CA 90066 |
| DUARTE, NORMA | 12428 DORLAND ST WHITTIER CA 90601 |
| DUARTE, OTTO | 1321   SILVERADO NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| DUARTE, PAULETTE | 16812 POCONO ST LA PUENTE CA 91744 |
| DUARTE, RAUL | 8329 TRUE AV PICO RIVERA CA 90660 |
| DUARTE, RICARDO | 810 W E ST WILMINGTON CA 90744 |
| DUARTE, ROGER | 14415 ELIZABETH CT FONTANA CA 92337 |
| DUARTE, ROSA | 7389 BLANCHARD AV FONTANA CA 92336 |
| DUARTE, RUBEN | 1108 S FERRIS AV LOS ANGELES CA 90022 |
| DUARTE, SARAH | 12187 AEGEAN ST NORWALK CA 90650 |
| DUARTE, SERGIO | 10360 SANTA GERTRUDES AV APT 41 WHITTIER CA 90603 |
| DUARTE, SUSANA M. | 6031   SUMMERLAKE DR # 304 DAVIE FL 33314 |
| DUARTE, TANIA | 3351 1/2 E OLYMPIC BLVD APT 299 LOS ANGELES CA 90023 |
| DUARTE, TERESA | 739 W BRUCE ST B MILWAUKEE WI 53204 |
| DUARTE, TERESA | 4468 KENSINGTON RD LOS ANGELES CA 90066 |
| DUARTE, THERESA | 2258 NW  72ND TER PEMBROKE PINES FL 33024 |
| DUARTE, VICTOR D | 18935 LYNRIDGE DR WALNUT CA 91789 |
| DUARTE, VILMA | 13938 RAMHURST DR APT 9 LA MIRADA CA 90638 |
| DUARTE, YANIRA | 3255 S SEPULVEDA BLVD APT 306 LOS ANGELES CA 90034 |
| DUARTEF, ELVIRA | 10007 BOGARDUS AV WHITTIER CA 90603 |
| DUAX, MICHAEL | 719 N LAKEVIEW DR ROUND LAKE IL 60073 |
| DUB, VIRGINIA | 1838 S 56TH CT CICERO IL 60804 |
| DUBAL, TOM | 14 HOOVER AVE BRISTOL CT 06010-4435 |
| DUBALDO, ANTHONY | 161   GLENWOOD ST MANCHESTER CT 06040 |
| DUBAN ACCOUNTANCY, HARGROVE | BRIAN C/O 4250 WILSHIRE BLVD LOS ANGELES CA 90010 |
| DUBAN, ROBERT M | 27260 LOS ALTOS APT 1033 MISSION VIEJO CA 92691 |
| DUBANEVICH, JOHN | 156   WINTONBURY AVE # B110 BLOOMFIELD CT 06002 |
| DUBANOSKI, EDWARD | 23   BOYLE DR ENFIELD CT 06082 |
| DUBARD, MELANIE | 204 ANN ST S BALTIMORE MD 21231 |
| DUBAS, DONA | 1040 NE  8TH AVE # 1 FORT LAUDERDALE FL 33304 |
| DUBATO, MEGAN | 6088   UNITED ST WEST PALM BCH FL 33411 |
| DUBAY, CARMEN | 53 FARMSTEAD DR SOUTH WINDSOR CT 06074-1313 |
| DUBAY, MARK A | 22842 ORENSE MISSION VIEJO CA 92691 |
| DUBBELDE, DONNA | 3833 N RAVENSWOOD AVE CHICAGO IL 60613 |
| DUBBERKE, MICHEAL | 7128 N ORIOLE AVE CHICAGO IL 60631 |
| DUBBERT, BECKY | 240 E NORTH ST MANHATTAN IL 60442 |
| DUBBS, BARBARA | 57 E DELAWARE PL   2104 CHICAGO IL 60611 |
| DUBBS, CLYDE | 23343   BLUE WATER CIR # B523 B523 BOCA RATON FL 33433 |
| DUBBS, ED | 4995 N KOLMAR AVE CHICAGO IL 60630 |
| DUBE, ANN | 3200 N  PALM AIRE DR # 507 507 POMPANO BCH FL 33069 |
| DUBE, BARBARA | 115   VINEYARD RD BURLINGTON CT 06013 |
| DUBE, BARBARA | 5702 N ROCKVALE AV AZUSA CA 91702 |
| DUBE, CHARLOTTE | 150 PINE ST # 231 MANCHESTER CT 06040-5056 |
| DUBE, DENNIS | 1452 NW  80TH WAY PLANTATION FL 33322 |
| DUBE, GILLES | 3406 NW  49TH AVE # H503 LAUDERDALE LKS FL 33319 |
| DUBE, JODY | 102   PUTNAM ST BRISTOL CT 06010 |
| DUBE, KAREN | 20 MAXINE RD PLAINVILLE CT 06062-1031 |
| DUBE, LINDA | 12439 LAKOTA RD APPLE VALLEY CA 92308 |
| DUBE, LORIOLENICK | 9318  AVERS AVE SKOKIE IL 60203 |
| DUBE, LOUISE | 7023 DADA DR GURNEE IL 60031 |
| DUBE, LOUISE | 2801   SOMERSET DR # 202 LAUDERDALE LKS FL 33311 |
| DUBE, MICHELLE | 29016 MIRADA CIRCULO VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| DUBE, MONIQUE | 3037   HARWOOD D DEERFIELD BCH FL 33442 |
| DUBE, NATHAN | 84   MEIKLEM ST # 1 BRISTOL CT 06010 |
| DUBE, PATTI | 1285 SW  114TH WAY FORT LAUDERDALE FL 33325 |
| DUBE, SANDRA | 45   HIGH GATE RD # C3 NEWINGTON CT 06111 |
| DUBE, THOMAS | 750 N   OCEAN BLVD # 405 POMPANO BCH FL 33062 |
| DUBEAU, MARSHA | 205   VERNON AVE # 163 VERNON CT 06066 |
| DUBEK, MIKE | 1723  FARMSIDE DR CARPENTERSVILLE IL 60110 |
| DUBEL, STEVEN | 10969 WELLWORTH AV APT 218 LOS ANGELES CA 90024 |
| DUBELIER, MOREY | 1701   HERMOSA RD BOCA RATON FL 33486 |
| DUBEONY, MICHELLE | 9321 NW  35TH MNR SUNRISE FL 33351 |
| DUBEROW, ELAINE | 15731 LARCH AV LAWNDALE CA 90260 |
| DUBERSTEIN, ALVIN | 475   MANSFIELD L BOCA RATON FL 33434 |
| DUBERSTEIN, ROBYN | 635  ARROWWOOD CT LINDENHURST IL 60046 |
| DUBERSTEIN, RODERICK | 440 W MAHOGANY CT 502 PALATINE IL 60067 |
| DUBERSTEIN, SUSAN | 6150   VIA TIERRA BOCA RATON FL 33433 |
| DUBES, D | 6623 NW  48TH ST CORAL SPRINGS FL 33067 |
| DUBETSKY, JESSICA | 257 AVENIDA GRANADA APT 1 SAN CLEMENTE CA 92672 |
| DUBEY, ANSHU | 1025 N FARNSWORTH AVE C AURORA IL 60505 |
| DUBEY, CAROEL | 1203 72ND  ST NEWPORT NEWS VA 23605 |
| DUBEY, DONALD | 1875 MISSION HILLS LN NORTHBROOK IL 60062 |
| DUBEY, SHIRLEY | 510 RIDGE RD WILMETTE IL 60091 |
| DUBI, ROBERT | 7370 S   ORIOLE BLVD # 706 DELRAY BEACH FL 33446 |
| DUBICKI, WALTER | 38   ELIZABETH ST SOUTH WINDSOR CT 06074 |
| DUBIEL, DOUGLAS | 12175   BANYAN RD NORTH PALM BEACH FL 33408 |
| DUBIEL, GERIE | 8-6   ARTHUR DR SOUTH WINDSOR CT 06074 |
| DUBIEL, LOUISE | 140   HUCKLEBERRY HILL RD AVON CT 06001 |
| DUBIN, ALFRED R | 3400 LONGBOW CT SHERMAN OAKS CA 91403 |
| DUBIN, HARRY | 228   PRESTON F BOCA RATON FL 33434 |
| DUBIN, HENRY | 4740 S  OCEAN BLVD # 1101 1101 HIGHLAND BEACH FL 33487 |
| DUBIN, JAN | 3310 NW  96TH WAY SUNRISE FL 33351 |
| DUBIN, JAYSON | 21048   VIA EDEN BOCA RATON FL 33433 |
| DUBIN, JOSEPHINE | 11073 NW  40TH ST SUNRISE FL 33351 |
| DUBIN, KRISTINA | 429 SANTA MONICA BLVD APT 700 SANTA MONICA CA 90401 |
| DUBIN, L | 4858 PEARCE AV LONG BEACH CA 90808 |
| DUBIN, PAUL | 200 PACIFIC COAST HWY APT 132 HUNTINGTON BEACH CA 92648 |
| DUBIN, SHARLENE | 11618 NORTHDALE DR MOORPARK CA 93021 |
| DUBIN,PAUL | 17610   SEALAKES DR BOCA RATON FL 33498 |
| DUBINSKY, BARBARA | 5605   MULBERRY DR TAMARAC FL 33319 |
| DUBINSKY, BARRY | 4600  ALCOTT WAY 405 OWINGS MILLS MD 21117 |
| DUBINSKY, CARRIE | 884  SWAN LN DEERFIELD IL 60015 |
| DUBIOS, ARTHUR | 18020   DUBOIS LN JUPITER FL 33477 |
| DUBIS, JACK | 1051   HILLSBORO MILE  # 607 POMPANO BCH FL 33062 |
| DUBIS,JACK | 21   ISLE OF VENICE DR # 2 FORT LAUDERDALE FL 33301 |
| DUBLE, GERTALD | 301 LAMBERT AVE NEW WINDSOR MD 21776 |
| DUBLER, MICHAEL | 6588   VIA REGINA BOCA RATON FL 33433 |
| DUBLIN SCHOOL | 1527  WHITEFORD RD STREET MD 21154 |
| DUBLIN, ELTON | 6889   VENIDITA BEACH DR DELRAY BEACH FL 33446 |
| DUBLIS, DAVID | 226 N CLINTON ST   510 CHICAGO IL 60661 |
| DUBLIS, JEAN | 2621 NE  37TH ST FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
| --- | --- |
| DUBNER, BRAD | 10721 NW  19TH ST CORAL SPRINGS FL 33071 |
| DUBNER, PATRICIA | 23485    BARLAKE DR BOCA RATON FL 33433 |
| DUBNEY, GREGORY | 4848 W 123RD PL HAWTHORNE CA 90250 |
| DUBNO, EDITH | 2901    VICTORIA CIR # C2 COCONUT CREEK FL 33066 |
| DUBOE, MARCELA | 228 W IMPERIAL AV APT 3 EL SEGUNDO CA 90245 |
| DUBOFF, S | 7110 NW  46TH ST LAUDERHILL FL 33319 |
| DUBOIS, ALEXA | 2201 S  SHERMAN CIR # 108 MIRAMAR FL 33025 |
| DUBOIS, ARTHUR | 661  SPRUCE ST WINNETKA IL 60093 |
| DUBOIS, CARL | 3130 CROWNVIEW DR RANCHO PALOS VERDES CA 90275 |
| DUBOIS, CHERYL | 2644 END CT QUARTZ HILL CA 93536 |
| DUBOIS, CHRIS | 5222 WILKINSON AV APT D VALLEY VILLAGE CA 91607 |
| DUBOIS, CRISTINA | 13933 LONGWORTH AV NORWALK CA 90650 |
| DUBOIS, DONALD | 26   PUTNAM ST BRISTOL CT 06010 |
| DUBOIS, DONALD | 532  GREENHILL LN SCHAUMBURG IL 60193 |
| DUBOIS, DONALD | 790    ANDREWS AVE # E103 DELRAY BEACH FL 33483 |
| DUBOIS, EVELYN | 1501 S  OCEAN BLVD # 102 POMPANO BCH FL 33062 |
| DUBOIS, FAITH | 830 WOODCREST LN LEMONT IL 60439 |
| DUBOIS, GLENN | 550   PUTNAM RD WAUREGAN CT 06239 |
| DUBOIS, GUSTUS | 9300 S HOYNE AVE CHICAGO IL 60643 |
| DUBOIS, JASON | 8428 SAN ANTONIO AV SOUTH GATE CA 90280 |
| DUBOIS, JEFF | 1625 SE  10TH AVE # 605 605 FORT LAUDERDALE FL 33316 |
| DUBOIS, JEFFREY | 66   BERKELEY RD MIDDLETOWN CT 06457 |
| DUBOIS, JOHN | 11309 E  TEACH RD PALM BEACH GARDENS FL 33410 |
| DUBOIS, LAWRENCE | 600   HIGHLAND AVE # S3 MIDDLETOWN CT 06457 |
| DUBOIS, LUANNE | 17   KNIGHT LN TERRYVILLE CT 06786 |
| DUBOIS, LYNN | 35 HENRY RD SOUTH WINDSOR CT 06074-1325 |
| DUBOIS, MELODEE | 1421 E 58TH ST 3 CHICAGO IL 60637 |
| DUBOIS, MICHAEL | 537   RIVERSIDE AVE TORRINGTON CT 06790 |
| DUBOIS, PAT | 17564    WEEPING WILLOW TRL BOCA RATON FL 33487 |
| DUBOIS, PHILIP | 4824 MILDEN  RD WILLIAMSBURG VA 23188 |
| DUBOIS, RICHARD | 3190    HOLIDAY SPRINGS BLVD # 104 MARGATE FL 33063 |
| DUBOIS, ROGER | 41 1ST ST LEBANON CT 06249-2018 |
| DUBOIS, SHERRY | 550   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| DUBOIS, STEPHEN | 161 RESERVOIR RD NEW HARTFORD CT 06057-2322 |
| DUBOIS,CATHERINE | 1211   STARDUST DR NO LAUDERDALE FL 33068 |
| DUBOISE, BERNARD | 8500 N  SHERMAN CIR # 504 MIRAMAR FL 33025 |
| DUBOISE, MARK | 4649 VALLEY GLEN DR CORONA CA 92880 |
| DUBON, ALBA | 501 AMMUNITION RD APT 11 FALLBROOK CA 92028 |
| DUBON, BRANDON | 3585 S SEPULVEDA BLVD APT 15 LOS ANGELES CA 90034 |
| DUBON, CONNIE | 96 CHANT ST PERRIS CA 92571 |
| DUBON, GLORIA | 17226 ARCHWOOD ST VAN NUYS CA 91406 |
| DUBON, MARTA  A | 2360 MIRA VISTA AV APT 4 MONTROSE CA 91020 |
| DUBON, MEMO A | 12715 PARROT AV DOWNEY CA 90242 |
| DUBON, MICHAEL | 5827 GREGORY AV APT 204 LOS ANGELES CA 90038 |
| DUBORSKY, GEORGE | 7122 DUCKETTS LN 102 ELKRIDGE MD 21075 |
| DUBOSAR, SAMUEL | 2    OLD VILLAGE RD BLOOMFIELD CT 06002 |
| DUBOSE, BERT | 3114    GREENWOOD AVE WEST PALM BCH FL 33407 |
| DUBOSE, CHARMYNE | 11212 S STEWART AVE CHICAGO IL 60628 |
| DUBOSE, JACQUE | 7826 MALLOW CT PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| DUBOSE, JEFF | 609  LAKEWOOD CT OAK BROOK IL 60523 |
| DUBOSE, NORMA | 12800 SW  7TH CT # G406 PEMBROKE PINES FL 33027 |
| DUBOUX, FRANK | 1531 NANTUCKET CT CARPINTERIA CA 93013 |
| DUBOV, LESTER | 18711   GARBO TER # 7 BOCA RATON FL 33496 |
| DUBOVSKY, ERICA | 722 MARKETVIEW IRVINE CA 92602 |
| DUBOW, BEATRICE | 140   BRIGHTON D BOCA RATON FL 33434 |
| DUBOW, BEN | 35   STONE POND RD TOLLAND CT 06084 |
| DUBOW, JOSEPH MR. | PO BOX 1271 AGOURA CA 91376 |
| DUBOW, RUTH | 21711 VENTURA BLVD WOODLAND HILLS CA 91364 |
| DUBOWITCH, ARTHUR | 16275   LAUREL DR WESTON FL 33326 |
| DUBOWSKI, FLOR | 1240 CARMEN DR GLENDALE CA 91207 |
| DUBOYS, GAIL | 11239   ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| DUBRAWSKI, CHRISTINE | 838 S BARRINGTON AV APT 202 LOS ANGELES CA 90049 |
| DUBREUIL, JOHANNA | 2555 NE  11TH ST # 104 104 FORT LAUDERDALE FL 33304 |
| DUBREUIL, RITA | 811   BIRDIE LN POMPANO BCH FL 33069 |
| DUBREVIL, JACKIE | 501 NE  46TH ST POMPANO BCH FL 33064 |
| DUBRICK, JON | 155 N HARBOR DR 311 CHICAGO IL 60601 |
| DUBRICK, SAMUEL | 3108   FAIRWAY OAKS DR DE KALB IL 60115 |
| DUBRO, REBECCA | 109   HERITAGE FARM DR MOUNT AIRY MD 21771 |
| DUBROC, THERESA | 2335 S  OCEAN BLVD # 13D S PALM BEACH FL 33480 |
| DUBROCK, JAMES | 1343 LINDEN AVE PARK RIDGE IL 60068 |
| DUBROFF, GERTRUDE | 2600 NW  5TH AVE # 128 BOCA RATON FL 33431 |
| DUBROW, SELMA | 1681 NW  20TH AVE # 202 DELRAY BEACH FL 33445 |
| DUBROWSKY, NATASHA | 1985 LONGVIEW DR CORONA CA 92882 |
| DUBS, DEBBIE | 6  RAYLON DR K BALTIMORE MD 21236 |
| DUBSKY, ELISABETH | 01N124 ELLIS AVE CAROL STREAM IL 60188 |
| DUBUC, LEO | 811   BISHOP DR LADY LAKE FL 32159 |
| DUBUC, ROBERT | 3405 NW  48TH AVE # 402 LAUDERDALE LKS FL 33319 |
| DUBUC, ROGER | 20 NEW BRITAIN RD OLD LYME CT 06371-1925 |
| DUBUISSON, MONA | 1142   RIALTO DR BOYNTON BEACH FL 33436 |
| DUBUQUE, CONSTANCE | 801   CYPRESS RD NEWINGTON CT 06111 |
| DUBUSKY, ANNA | 292 CANTERBURY RD H BEL AIR MD 21014 |
| DUBYAK, TROY | 4333 HACKETT AV LAKEWOOD CA 90713 |
| DUBYN, BARBARA | 5345   BROOKVIEW DR BOYNTON BEACH FL 33437 |
| DUC BE, THINH | 12741 ADELLE ST GARDEN GROVE CA 92841 |
| DUC, PHAN | 2885 ADAMS AV APT J101 COSTA MESA CA 92626 |
| DUC, TRAN | 2246   HOLLY PINE CIR ORLANDO FL 32820 |
| DUCA, CHRISTOPHER | 516  MIDLANE DR CRYSTAL LAKE IL 60012 |
| DUCA, GAYLE | 17 EQUESTRIAN WAY LEMONT IL 60439 |
| DUCA, ROBIN | 960   GREENSWARD LN DELRAY BEACH FL 33445 |
| DUCAR, JOHN | 1835 W HURON ST CHICAGO IL 60622 |
| DUCASSE, ABBILUN | 4759   VIA PALM LKS # 308 308 WEST PALM BCH FL 33417 |
| DUCAT, FELIX | 5001 S C ST APT 203 OXNARD CA 93033 |
| DUCAT, HAROLD | 1698 NW  10TH ST BOCA RATON FL 33486 |
| DUCATE, ANNE | 2929 N  ATLANTIC BLVD FORT LAUDERDALE FL 33308 |
| DUCATELLI, LISA | 26   WALKER ST MANCHESTER CT 06040 |
| DUCATO, ALAN | 1667   BROOKVIEW CT AURORA IL 60502 |
| DUCATO, HEATHER | 961  PARKHILL CIR AURORA IL 60502 |
| DUCAY, LINDA | 5344 N NAGLE AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
| --- | --- |
| DUCCI, DOMINICK | 2929   ZORNO WAY # 203 DELRAY BEACH FL 33445 |
| DUCEK, KATHLEEN | 6524   PELICAN AVE COCONUT CREEK FL 33073 |
| DUCEY, FRANK | 201 CALLE FELICIDAD SAN CLEMENTE CA 92672 |
| DUCEY, JOHN | 4708 VAN NOORD AV SHERMAN OAKS CA 91423 |
| DUCH, DANETTE | 8603  MCVICKER AVE BURBANK IL 60459 |
| DUCHAINE, LEONA | 70 GAYLORD ST # 104 BRISTOL CT 06010-5642 |
| DUCHAJ, DAVE | 9225 AUSTIN AVE MORTON GROVE IL 60053 |
| DUCHAK, ALEX | 5311 S WOODLAWN AVE 1 CHICAGO IL 60615 |
| DUCHANAN-DEWAR, YVONNE | 5749 NW  48TH AVE COCONUT CREEK FL 33073 |
| DUCHANE, JOHN | 1745 NE  49TH ST # 103 FORT LAUDERDALE FL 33334 |
| DUCHANO, THOMAS | 5444 LIGHTHOUSE RD ORLANDO FL 32808 |
| DUCHARME, CHRISTOPHER | 3243 N KENMORE AVE GARDEN CHICAGO IL 60657 |
| DUCHARME, MARY | 3413 W WEAVER  RD HAMPTON VA 23666 |
| DUCHARME, MARY JANE | 11   RICKWOOD LN GRANBY CT 06035 |
| DUCHARME, MRS | 305 N ACACIA AV APT B FULLERTON CA 92831 |
| DUCHARME, RITA | 7742 REDLANDS ST APT D-3040 PLAYA DEL REY CA 90293 |
| DUCHARMNE, DEIDRE | 6   REGENCY DR # 2 BLOOMFIELD CT 06002 |
| DUCHEK, JOHN | 1460  SUMMERFIELD DR 7 AURORA IL 60504 |
| DUCHESNE, ANTHONY | 137 W 10TH ST SAN BERNARDINO CA 92410 |
| DUCHESNE, VIANNEY | 4806 NW  36TH ST # 604 LAUDERDALE LKS FL 33319 |
| DUCHESNEAU, ADELARD | 89   MCDERMOTT AVE WILLIMANTIC CT 06226 |
| DUCHESNEAU, SUSAN | 10900   84TH ST PLEASANT PRAIRIE WI 53158 |
| DUCHETT, ANTOINETTE | 1140 E AVENUE Q12 APT 3 PALMDALE CA 93550 |
| DUCHIN, KENNETH | 9236   ISLES CAY DR DELRAY BEACH FL 33446 |
| DUCHNOWSKI, GRACE | 245   ANNELISE AVE SOUTHINGTON CT 06489 |
| DUCHNOWSKI, JERRY | 11557 PINNACLE PEAK CT ALTA LOMA CA 91737 |
| DUCHON, DAWN | 2800 S  OCEAN BLVD # F22 BOCA RATON FL 33432 |
| DUCHON, MAX | 4015 W  PALM AIRE DR # 805 POMPANO BCH FL 33069 |
| DUCHOWNEY, MARISA | 4118 SHAW ST LONG BEACH CA 90803 |
| DUCHOWNY, REINA | 4778 CASTELLO WY OAK PARK CA 91377 |
| DUCICH, BRAD | 3251 BRADBURY RD ROSSMOOR CA 90720 |
| DUCKER, NANCY | 3301   EMERALD POINTE DR # 306B HOLLYWOOD FL 33021 |
| DUCKER, ROBERT L | 12801 ROSECRANS AV NORWALK CA 90650 |
| DUCKETT, BERNICE | 1045 W 119TH ST LOS ANGELES CA 90044 |
| DUCKETT, EUGENIA | 511 LAKE VISTA CIR H COCKEYSVILLE MD 21030 |
| DUCKETT, GEROLD | 38326   LANGLOIS PL LEESBURG FL 34788 |
| DUCKETT, MAURICE | 1625 CRENSHAW BLVD APT 102 LOS ANGELES CA 90019 |
| DUCKETT, SASHA | 23617 ANZA AV TORRANCE CA 90505 |
| DUCKETT, TRACYE L | 4600 DON LORENZO DR APT 37 LOS ANGELES CA 90008 |
| DUCKHAM, MARY | 5170 NE  17TH TER FORT LAUDERDALE FL 33334 |
| DUCKHORN, CHARLOTTE | 1840 W IRVING PARK RD 2 CHICAGO IL 60613 |
| DUCKINS, BEULAH | 318 S THROOP ST 612 CHICAGO IL 60607 |
| DUCKLES, JONAH | 2143  SOUTHWIND CIR SCHAUMBURG IL 60194 |
| DUCKSTEIN, MATTHEW | 1631   STONEHAVEN DR # 3 BOYNTON BEACH FL 33436 |
| DUCKSWORTH, JANICE | 2240 S KOSTNER AVE CHICAGO IL 60623 |
| DUCKSWORTH, O | 3114 WOODWORTH PL HAZEL CREST IL 60429 |
| DUCKWALL, LISA | 14820   KEYSTONE AVE MIDLOTHIAN IL 60445 |
| DUCKWORTH, C. | 4345   SUGAR PINE DR BOCA RATON FL 33487 |
| DUCKWORTH, DORIS | 19781 MT WASATCH DR RIVERSIDE CA 92508 |

| Claim Name | Address Information |
|---|---|
| DUCKWORTH, EARL H. | 2424 SW  15TH ST DEERFIELD BCH FL 33442 |
| DUCKWORTH, JOHN | 655 W IRVING PARK RD 1204 CHICAGO IL 60613 |
| DUCKWORTH, KAREN | 211  WILLIAMS RD GLEN BURNIE MD 21061 |
| DUCKWORTH, PIMP | 9590 CHESTNUT ST SPRING VALLEY CA 91977 |
| DUCKWORTH, STEVE | 20128 GUNPOWDER RD MANCHESTER MD 21102 |
| DUCKWORTH, TERRENCE | 10724 NW  40TH ST SUNRISE FL 33351 |
| DUCLAIR, DADY | 120 SW  2ND AVE BOYNTON BEACH FL 33435 |
| DUCLHINES, RITZ | 1373 CORAL  PL HAMPTON VA 23669 |
| DUCLOS, ROBERT | 365 THOMPSONVILLE RD SUFFIELD CT 06078-1311 |
| DUCORE, ROSE | 800 NE  195TH ST # 304 304 NORTH MIAMI BEACH FL 33179 |
| DUCORE,ROBERT | 2615 NE  3RD CT # 413 BOYNTON BEACH FL 33435 |
| DUCORSKY, MARC | 5851   HOLMBERG RD # 524 PARKLAND FL 33067 |
| DUCOTE, MICHELLE | 21612 LAUREL  LNDG CARROLLTON VA 23314 |
| DUCOULOMBRES, ANGELA | 2917 BARRINGTON CT FULLERTON CA 92831 |
| DUCRE, MARGARET | 6918 S CREGIER AVE 1S CHICAGO IL 60649 |
| DUCREAY | 555   BELLE GROVE LN WEST PALM BCH FL 33411 |
| DUCREUX, JAIME | 1225 S ALTA VISTA AV APT C MONROVIA CA 91016 |
| DUCTAN, MARIE | 9851 W  FERN LN MIRAMAR FL 33025 |
| DUDA, BERNICE | 600 E 158TH ST HARVEY IL 60426 |
| DUDA, BRIAN | 200 S ELM TREE LN ELMHURST IL 60126 |
| DUDA, CAROL | 1331 OLD RANCH RD CAMARILLO CA 93012 |
| DUDA, DAVID | 621 NW  41ST AVE COCONUT CREEK FL 33066 |
| DUDA, EARL | 3222 WOODSPRING DR ABINGDON MD 21009 |
| DUDA, EDWARD | 911   GARDENIA DR # 250 DELRAY BEACH FL 33483 |
| DUDA, ELEANORE | 9535  FRANKLIN AVE 914 FRANKLIN PARK IL 60131 |
| DUDA, ELSIE | 1711 WILSON POINT RD BALTIMORE MD 21220 |
| DUDA, JEFFREY | 7 MARGARET ST ENFIELD CT 06082-2930 |
| DUDA, KEN | 123  BRENTWOOD TRL ELGIN IL 60120 |
| DUDA, KRISTIN | 4930  CLEARWATER DR ELLICOTT CITY MD 21043 |
| DUDA, LINDA | 475 GAYLEY AV APT 202 LOS ANGELES CA 90024 |
| DUDA, MARTHA | 3419 N HAMLIN AVE CHICAGO IL 60618 |
| DUDA, SAMANTHA | 651 W  CENTER ST EXT SOUTHINGTON CT 06489 |
| DUDA, SAMUEL | 935 SE  9TH AVE # 7 POMPANO BCH FL 33060 |
| DUDA, SOPHIE | 5749 W 89TH PL OAK LAWN IL 60453 |
| DUDA, TRACY | 1345 PLEASANT LN GLENVIEW IL 60025 |
| DUDAS, KATHLEEN | 5555 N  OCEAN BLVD # 71 71 LAUD-BY-THE-SEA FL 33308 |
| DUDAS, THOMAS | 6233 SLEEPY HOLLOW LN LISLE IL 60532 |
| DUDAY, GLORIA, NORTHWESTERN GRAD | 1455 N SANDBURG TER 2208 CHICAGO IL 60610 |
| DUDCZYK, MARK | 1843  BATAAN ST JOLIET IL 60435 |
| DUDDA, COLLENE | 478 E  MAIN ST # 2R MERIDEN CT 06450 |
| DUDDING, ANDREA | 2501 W LELAND AVE 1 CHICAGO IL 60625 |
| DUDDLEY, MATT | 21444 W LAKEVIEW PKY MUNDELEIN IL 60060 |
| DUDDY, THOMAS | 80411 CAMINO SANTA ELISE INDIO CA 92203 |
| DUDE, SCOTT | 2205 FALCON DR PLAINFIELD IL 60586 |
| DUDECK, BRUCE | 1111 VIKING CT E ABINGDON MD 21009 |
| DUDECK, CHERLY, KING COLLEGE PREP HS | 4445 S DREXEL BLVD CHICAGO IL 60653 |
| DUDECK, PAM | 7922  SEVERN HILLS WAY SEVERN MD 21144 |
| DUDECK, THERESA R | 8462 HILLCROFT DR CANOGA PARK CA 91304 |
| DUDEK, CLAIRE | 16   HUNTERS RDG # 13 UNIONVILLE CT 06085 |

| Claim Name | Address Information |
|---|---|
| DUDEK, DANETTE | 155  SIERRA PASS DR SCHAUMBURG IL 60194 |
| DUDEK, DAVID | 39665 CHARDONNAY PL MURRIETA CA 92562 |
| DUDEK, EDWARD | 263 S CLUBHOUSE DR 315 PALATINE IL 60074 |
| DUDEK, JACKIE | 5122 W AINSLIE ST 2 CHICAGO IL 60630 |
| DUDEK, JAMES | 627 CURLEY ST S BALTIMORE MD 21224 |
| DUDEK, JOAN | 180   UPMINSTER I DEERFIELD BCH FL 33442 |
| DUDEK, JOE | 2931  STOCKTON CT NAPERVILLE IL 60564 |
| DUDEK, JOHN | 16837 ROOSEVELT LN SHREWSBURY PA 17361 |
| DUDEK, MABEL | 15899   ARABIAN WAY MONTVERDE FL 34756 |
| DUDEK, MARK | 9238 MAXWELL CT LAUREL MD 20723 |
| DUDEK, MARRY | 3024 BENEFIT CT ABINGDON MD 21009 |
| DUDEK, MARY | 8626  MENARD AVE BURBANK IL 60459 |
| DUDEK, MICHAEL | 7850 W  MCNAB RD # 302 TAMARAC FL 33321 |
| DUDEK, PAWEL | 5445 N SHERIDAN RD   2602 CHICAGO IL 60640 |
| DUDEK, RON | 2433  MAPLE ST RIVER GROVE IL 60171 |
| DUDEK, WALTER | 346  WILDWOOD DR PARK FOREST IL 60466 |
| DUDELSON, DAVID | 6503 N  MILITARY TRL # 1304 BOCA RATON FL 33496 |
| DUDENHAVER, KAREN | 11684 NW  19TH DR CORAL SPRINGS FL 33071 |
| DUDENHOEFFER, MELISSA | 12674 HILLSIDE DR MOORPARK CA 93021 |
| DUDEWICZ, LADA | 3004  ROLLINGRIDGE RD NAPERVILLE IL 60564 |
| DUDGEON, DENA | 1003 BOSLEY RD COCKEYSVILLE MD 21030 |
| DUDIK, TOM | 945 REGENT DR 102 DE KALB IL 60115 |
| DUDKA, CHRISTINA | 2425 DEL MAR WY APT 204 CORONA CA 92882 |
| DUDLE, JILL | 130 E BEECH DR 204 SCHAUMBURG IL 60193 |
| DUDLEY | 104 REGENCY  CT WILLIAMSBURG VA 23185 |
| DUDLEY SR, DANIEL | 3857  BAY RD A STREET MD 21154 |
| DUDLEY, ANDREA N.I.E. | 5327 NW  22ND ST LAUDERHILL FL 33313 |
| DUDLEY, BERNARD | 3191 W 7TH ST APT 437 LOS ANGELES CA 90005 |
| DUDLEY, BRCANNA | 715 LINDEN GROVE PL 201 ODENTON MD 21113 |
| DUDLEY, CAROL | 162 LIVINGSTON RD MIDDLETOWN CT 06457-5134 |
| DUDLEY, DAN | 1382 BIG BETHEL RD HAMPTON VA 23666 |
| DUDLEY, DAVID | 2100 S  OCEAN LN # 1710 FORT LAUDERDALE FL 33316 |
| DUDLEY, DAVID | 1100 E VICTORIA ST APT E-8 CARSON CA 90746 |
| DUDLEY, DEBRA | 19170 WHITE DOVE LN RIVERSIDE CA 92508 |
| DUDLEY, E | 1309 PAUL JACK  DR HAMPTON VA 23666 |
| DUDLEY, J. | 701 E  CAMINO REAL  # 7J BOCA RATON FL 33432 |
| DUDLEY, M | 1019 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| DUDLEY, MARILYN | 1016 WILLOW BEND DR EDGEWOOD MD 21040 |
| DUDLEY, RENITA | 426 N CHALICE  CT NEWPORT NEWS VA 23608 |
| DUDLEY, RICHARD | 1 BARBERRY DR HAWTHORNE WOODS IL 60047 |
| DUDLEY, RITA C | 51 WELLESLEY DR APT 314 NEWPORT NEWS VA 23606 |
| DUDLEY, ROBERT | 401 S MADISON AV MONROVIA CA 91016 |
| DUDLEY, ROGER | 3200 LA ROTONDA DR APT 202 RANCHO PALOS VERDES CA 90275 |
| DUDLEY, SAM | 630 RIVER BEND  CT 102 NEWPORT NEWS VA 23602 |
| DUDLEY, SHARON | 17 ELEANOR RD ENFIELD CT 06082-2400 |
| DUDLEY, SHAUNTELL | 1212 S MICHIGAN AVE 2905 CHICAGO IL 60605 |
| DUDLEY, SHERYL | 10320  SWIFT STREAM PL 303 COLUMBIA MD 21044 |
| DUDLEY, STEPHEN | 114 RIDGELAND AVE MICHIGAN CITY IN 46360 |
| DUDLEY, SYLVIA | 1601 N WESTERN AVE 61 PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| DUDLEY, THOMAS | 1000 S WILLIAMS ST 33 WESTMONT IL 60559 |
| DUDLEY, TONI | 1446 W 103RD ST LOS ANGELES CA 90047 |
| DUDLEY, TYRONE | 3000 NW 8TH CT FORT LAUDERDALE FL 33311 |
| DUDLEY, WILLIAM | 758 MULLIGAN LN WESTMINSTER MD 21158 |
| DUDNICK, JUSTIN | 1300 SW 8TH ST BOCA RATON FL 33486 |
| DUDNICK, RICK | 7629 MILANO DR ORLANDO FL 32835 |
| DUDOK, NATALIE | 3513 ROSEKEMP AVE BALTIMORE MD 21214 |
| DUDONIS, LAVELLE | 2360 RESEARCH AVE BALTIMORE MD 21227 |
| DUDOWICZ, F | 154 STERLING DR BLOOMINGDALE IL 60108 |
| DUDRIDGE, EDWARD | 3656 SMUGGLERS COVE RD GREENBANK WA 98253 |
| DUDWITTS, JERRY | 5633 W 64TH ST 3 CHICAGO IL 60638 |
| DUDYNSKY, NICK | 13650 COYOTE CT VICTORVILLE CA 92392 |
| DUDZIK, DEORAH | 528 SUNCREST CT AURORA IL 60506 |
| DUDZIK, JOSEPH | 2948 W 40TH ST CHICAGO IL 60632 |
| DUE, GERY | 5629 N EAST RIVER RD CHICAGO IL 60656 |
| DUECK, PETER | 1945 NE 3RD ST # 21 21 DEERFIELD BCH FL 33441 |
| DUECKER, DAVE | 21512 BUDLONG AV TORRANCE CA 90502 |
| DUEL, LOUIS | 18363 KLIMM AVE HOMEWOOD IL 60430 |
| DUEL, SUZANNE | 883 E FOREST AVE DES PLAINES IL 60018 |
| DUELKS, FRANK | 941123 PULAI APT ST WAIPAHU HI 96797 |
| DUELL, ALICIA | 3507 OAK AVE BROOKFIELD IL 60513 |
| DUELL, CHARLES | 39429 PEACH BLOSSOM CIR PALM DESERT CA 92211 |
| DUELL, MARY | 1 HAMILTON HEIGHTS DR # 134 WEST HARTFORD CT 06119 |
| DUEMONTE, ADRIAN | 12369 PECONIC CT WEST PALM BCH FL 33414 |
| DUENAS, ANA | 9612 SAN LUIS AV SOUTH GATE CA 90280 |
| DUENAS, CRISTAL | 1272 S HICKS AV LOS ANGELES CA 90023 |
| DUENAS, CYNTHIA | 2443 N SHEFFIELD CT ROUND LAKE BEACH IL 60073 |
| DUENAS, DAVID | 1468 HERITAGE LN ENCINITAS CA 92024 |
| DUENAS, ELVIA | 5314 N LEAF AV AZUSA CA 91702 |
| DUENAS, KIMBERLY | 1418 E CARTAGENA ST LONG BEACH CA 90807 |
| DUENAS, MARIA | 789 THUNDERBIRD TRL CAROL STREAM IL 60188 |
| DUENAS, MARIA | 2301 S CONGRESS AVE # 1713 1713 BOYNTON BEACH FL 33426 |
| DUENAS, MARIA | 21446 TOWN LAKES DR # 628 628 BOCA RATON FL 33486 |
| DUENAS, MITZI | 19220 SPRINGPORT DR ROWLAND HEIGHTS CA 91748 |
| DUENAS, MONICA | 2303 HOLFORD ST WHITTIER CA 90601 |
| DUENAS, NANCY | 6021 LIME AV APT A CYPRESS CA 90630 |
| DUENAS, NELSON | 1000 EL PASO DR LOS ANGELES CA 90042 |
| DUENAS, OLGA | 2106 EVANSTON CIR CORONA CA 92881 |
| DUENAS, PATRICIA | 6023 SHEILA ST CITY OF COMMERCE CA 90040 |
| DUENAS, RAMON | 25521 HYACINTH ST CORONA CA 92883 |
| DUENAS, STEPHANIE V | 5615 RIVER WY APT I BUENA PARK CA 90621 |
| DUENAS, TIFFANY | 1305 W SOUTHGATE AV FULLERTON CA 92833 |
| DUENAS, XIMENA | 233 E WACKER DR 2407 CHICAGO IL 60601 |
| DUENES, JAVIER | 599 CASCADE FALLS DR WESTON FL 33327 |
| DUENNES, RACHEL | 27135 DIAMOND HEAD LN RANCHO PALOS VERDES CA 90275 |
| DUENO, KRISTINE | 7070 POTENZA PL RANCHO CUCAMONGA CA 91701 |
| DUENS, JENNIFER | 17032 PEPPER BROOK WY HACIENDA HEIGHTS CA 91745 |
| DUENUS, ANGELICA | 1386 MAGNOLIA AV UPLAND CA 91786 |
| DUEPUY, RICHARD | 3650 PERSIMMON DR ALGONQUIN IL 60102 |

| Claim Name | Address Information |
|---|---|
| DUER, JOSEPH | 2371 HAMILTOWNE CIR BALTIMORE MD 21237 |
| DUER, KAREN | 302 ARABIAN  CIR YORKTOWN VA 23693 |
| DUERBECK, GEORGE | 2902 CUB HILL RD BALTIMORE MD 21234 |
| DUERDEN, F | 9708 HAMDEN ST PICO RIVERA CA 90660 |
| DUERKOP, JAN & FRED | 1717   HOMEWOOD BLVD # 431 431 DELRAY BEACH FL 33445 |
| DUERLING, CHRISTINE | 1   CARVEL CT PASADENA MD 21122 |
| DUERLING, KRISTA | 8038  TOWER BRIDGE DR PASADENA MD 21122 |
| DUERR, ANGELINE | 604 NE   2ND ST # 119 DANIA FL 33004 |
| DUERR, HERBERT | 330 N ARDEN BLVD LOS ANGELES CA 90004 |
| DUERR, HILDA | 116 W ELM ST 1305 CHICAGO IL 60610 |
| DUERR, NANCY | 450 E WATERSIDE DR     2506 CHICAGO IL 60601 |
| DUERR, NANCY | 645 N KINGSBURY ST 1408 CHICAGO IL 60610 |
| DUERR, STEVE | 3021 MAIN ST ROCKY HILL CT 06067-3765 |
| DUESENBERRY, APRIL | 9100 TIDAL  LN 100 HAMPTON VA 23666 |
| DUESING, JOYCE | 1406 95TH AVE KENOSHA WI 53144 |
| DUESLEN, CHATEL | 809  EARL RD MICHIGAN CITY IN 46360 |
| DUESLER, LINDA S | 26681 VUELTA LOMA CAPISTRANO BEACH CA 92624 |
| DUESSENT, MARY N | 15513 STEVENS AV BELLFLOWER CA 90706 |
| DUETAN, MARTHA | 12583 NW  7TH AVE MIAMI FL 33168 |
| DUETAR, OLGA | 6905 WEISER ST APT 105 ORLANDO FL 32821 |
| DUEVEL, CHARLES | 35925 ROYAL VISTA WY PALM DESERT CA 92211 |
| DUEWEL, ROBERT | 15 S WORTH AVE ELGIN IL 60123 |
| DUEWERTH, SHELE | 1115   COVINGTON DR LEMONT IL 60439 |
| DUFAN, EDWARD | 6    ABBEY LN # 106 DELRAY BEACH FL 33446 |
| DUFAUCHARD, DARRYL | 11325 S VINCENNES AVE CHICAGO IL 60643 |
| DUFAULT, MARY JANE | 19   DRUMMOND RD ENFIELD CT 06082 |
| DUFAULT, ROBERT | 2801 SW  54TH ST FORT LAUDERDALE FL 33312 |
| DUFAULT, ROGER | 2415   LINCOLN ST # 203 HOLLYWOOD FL 33020 |
| DUFAULT, VIC | 7031   ENVIRON BLVD # 321 LAUDERHILL FL 33319 |
| DUFEK, BRIAN | 1360 N LAKE SHORE DR 1203 CHICAGO IL 60610 |
| DUFEK, DOYLE | 1601 CLEARWOOD RD BALTIMORE MD 21234 |
| DUFEK, JAIME | 3801   PATHFINDER LN JOLIET IL 60435 |
| DUFF, AL | 20812 CLARETTA AV LAKEWOOD CA 90715 |
| DUFF, BYRON | 1123 ROANE POINT  DR COBBS CREEK VA 23035 |
| DUFF, C. R. | 12783   TEMPLE BLVD WEST PALM BCH FL 33412 |
| DUFF, CHUCK | 1019 ASBURY AVE EVANSTON IL 60202 |
| DUFF, DENISE | 13130 SANTA YSABEL DR DESERT HOT SPRINGS CA 92240 |
| DUFF, FRANCIS | 1097B CIRCLE TER W DELRAY BEACH FL 33445 |
| DUFF, FRANK | 150 WAX MYRTLE WOODS CT # 2B DELTONA FL 32725 |
| DUFF, FRIEDA | 3595 SANTA FE AV APT 18 LONG BEACH CA 90810 |
| DUFF, G | 2831 IRVING ST RIVERSIDE CA 92504 |
| DUFF, GARY | 1308 STREAMVIEW RD BELAIR MD 21015 |
| DUFF, J | 10379 WETHERBURN RD WOODSTOCK MD 21163 |
| DUFF, JAMES | 2116 N 19TH RD GRAND RIDGE IL 61325 |
| DUFF, JENNIFER | 637 BUDLEIGH CIR LUTHERVILLE-TIMONIUM MD 21093 |
| DUFF, JONNA | 723 W ROBERT AV OXNARD CA 93030 |
| DUFF, KATHLEEN | 38 APPLEWOOD LN AVON CT 06001-4503 |
| DUFF, KEITH | 9346 INDIAN TRAIL WAY PERRY HALL MD 21128 |
| DUFF, LARRY | 11080 NW  44TH ST CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| DUFF, LAUREN | 8240 S CRANDON AVE CHICAGO IL 60617 |
| DUFF, LORI | 899 S PLYMOUTH CT 1401 CHICAGO IL 60605 |
| DUFF, PATRICK | 1216 WILLIAM ST RIVER FOREST IL 60305 |
| DUFF, PHIL | 234   GOSHEN HILL RD LEBANON CT 06249 |
| DUFF, SALLY ANN | 4530 SOUTH LN DEL MAR CA 92014 |
| DUFF, STACEY L | 11 SALTON APT 77 IRVINE CA 92602 |
| DUFF, WAYNE | 84   SHORE RD # C CLINTON CT 06413 |
| DUFF-HUDKINS, CHRISTINE | 600 N MCCLURG CT 2507A CHICAGO IL 60611 |
| DUFFELL, ANDREW | 4438   CONSTANTINE CIR LAKE WORTH FL 33463 |
| DUFFER, JO | 1396 ELIOT TRL ELGIN IL 60120 |
| DUFFER, JOHN | 2020   GREENVIEW SHORES BLVD # 102 WEST PALM BCH FL 33414 |
| DUFFER, ROBERTA | 2451 SW  82ND AVE # 206 DAVIE FL 33324 |
| DUFFERT, DOMINIC | 738 STANFORD IRVINE CA 92612 |
| DUFFERT, MARK | 375  LAKE RUN LN NORTH AURORA IL 60542 |
| DUFFETT, WALTER W | 4835   LIGHTHOUSE RD ORLANDO FL 32808 |
| DUFFEY, ANISHA A | 11307 MORRISON ST APT 25 NORTH HOLLYWOOD CA 91601 |
| DUFFEY, CATHY | 9230 SW E 16TH RD BOCA RATON FL 33428 |
| DUFFEY, COLLEEN | 4042 N MONITOR AVE CHICAGO IL 60634 |
| DUFFEY, WILLIAM | 5641 SW  100TH AVE COOPER CITY FL 33328 |
| DUFFICY, URSULA | 3916   WASHINGTON ST DOWNERS GROVE IL 60515 |
| DUFFIE, CHRISTOPHE | 1418  WALNUT DR EAST DUNDEE IL 60118 |
| DUFFIELD, ANNEMARIE | 5536 DAHLIA ST SAN BERNARDINO CA 92407 |
| DUFFIELD, DEBORAH | 2345 NEWPORT BLVD APT E102 COSTA MESA CA 92627 |
| DUFFIELD, DOROTHY | 9236   RAVENWOOD RD BALTIMORE MD 21237 |
| DUFFIELD, GEVOR | 3051 MANHATTAN AV LA CRESCENTA CA 91214 |
| DUFFIELD, JOYCE | 31735 RIVERSIDE DR APT C326 LAKE ELSINORE CA 92530 |
| DUFFIELD, SUSAN | 119 E 2700N RD MANVILLE IL 61339 |
| DUFFIEY, RACHEL | 32051 VIA PAVO REAL COTO DE CAZA CA 92679 |
| DUFFIN, DAN | 9956 S CAMPBELL AVE CHICAGO IL 60655 |
| DUFFIN, JAMES | 6016 N NINA AVE 206 CHICAGO IL 60631 |
| DUFFIN, MELANIE | 688 W GLENWOOD DR FULLERTON CA 92832 |
| DUFFLAR, CARLOS | 5185   MINTO RD BOYNTON BEACH FL 33472 |
| DUFFLE, MR | 67735 YAQUI LN DESERT HOT SPRINGS CA 92241 |
| DUFFLEY, KAREN | 638 W SYCAMORE ST VERNON HILLS IL 60061 |
| DUFFORD, NANCY | 18275 DON JUAN ST LAKE ELSINORE CA 92532 |
| DUFFS, GEORGE | 5501 DOLORES AVE BALTIMORE MD 21227 |
| DUFFY | 3622   RUSTY RIM ELLICOTT CITY MD 21043 |
| DUFFY | 8043   KALIKO LN WEST PALM BCH FL 33414 |
| DUFFY, ANN MARIE | 1507 S  MAIN ST CHESHIRE CT 06410 |
| DUFFY, ANTHONY | 430  SHAGBARK CT ROSELLE IL 60172 |
| DUFFY, BARBARA | 7110 MARINA PACIFICA DR N APT T11 LONG BEACH CA 90803 |
| DUFFY, BRIAN | 363-B S BATEMAN CIR BARRINGTON IL 60010 |
| DUFFY, BRIAN | 9814   SOUTH ST SCHILLER PARK IL 60176 |
| DUFFY, BRYCE | 2367 RONDA VISTA DR LOS ANGELES CA 90027 |
| DUFFY, CATHERINE | 9535 S 54TH AVE 1N OAK LAWN IL 60453 |
| DUFFY, CHRISTOPHER | 250   SUMMIT ST PLANTSVILLE CT 06479 |
| DUFFY, CHRISTOPHER | 238 BOULDIN ST S BALTIMORE MD 21224 |
| DUFFY, COREEN | 858 3RD ST APT 18 SANTA MONICA CA 90403 |
| DUFFY, DANIEL | 111 ACACIA DR 111 INDIAN HEAD PARK IL 60525 |

| Claim Name | Address Information |
| --- | --- |
| DUFFY, DAVID | 500 SAINT CLAIR  CIR B YORKTOWN VA 23693 |
| DUFFY, DAWN | 2920  OXFORD CT AURORA IL 60502 |
| DUFFY, DENNIS | 2179 VANDERBILT DR GENEVA IL 60134 |
| DUFFY, DONALD | 3145   SAVANNAHS TRL MERRITT ISLAND FL 32953 |
| DUFFY, DONNA | 29980 RANCHO CALIFORNIA RD APT 42 TEMECULA CA 92591 |
| DUFFY, EUGENE | 3240 SW  17TH ST FORT LAUDERDALE FL 33312 |
| DUFFY, FRANK | 221 N KENILWORTH AVE    208 OAK PARK IL 60302 |
| DUFFY, GARY | 112 CHELTENHAM DR I S U ALAMO NORMAL IL 61761 |
| DUFFY, GEORGE | 13455  REDBERRY CIR PLAINFIELD IL 60544 |
| DUFFY, GORDON | 89201 ETON AV APT 19 CANOGA PARK CA 91304 |
| DUFFY, GORDON | 14649 MCCORMICK ST SHERMAN OAKS CA 91411 |
| DUFFY, HELEN | 24 WEST ST CROMWELL CT 06416-2139 |
| DUFFY, HELLEN | 1000 FRANKLIN AVE 1116 BALTIMORE MD 21221 |
| DUFFY, J D | 101 ARBORETUM  WAY 157 NEWPORT NEWS VA 23602 |
| DUFFY, JACK | 4907 NW  57TH ST TAMARAC FL 33319 |
| DUFFY, JAMES | 24 CARROLL RD EAST HARTFORD CT 06108-3045 |
| DUFFY, JAMES | 1408 CARRILLO ST THE VILLAGES FL 32162 |
| DUFFY, JANE | 15  TOWNSHIP RD BALTIMORE MD 21222 |
| DUFFY, JEAN | 2772 NW  26TH ST BOCA RATON FL 33434 |
| DUFFY, JEAN M | 211   CARDINAL LN DELRAY BEACH FL 33445 |
| DUFFY, JIM | 4509 N MCVICKER AVE CHICAGO IL 60630 |
| DUFFY, JO ANNE | 16514 GARFIELD AVE MONKTON MD 21111 |
| DUFFY, JOE | 13409 NORWALK ST POWAY CA 92064 |
| DUFFY, JULIE | 7623 SUSSEX CREEK DR 402 DARIEN IL 60561 |
| DUFFY, KAREN (NIE) | 1504 NW  56TH AVE LAUDERHILL FL 33313 |
| DUFFY, KATHLEEN | 1019 PETERSON AVE 5B PARK RIDGE IL 60068 |
| DUFFY, KATHY | 1211 NW  15TH ST BOCA RATON FL 33486 |
| DUFFY, KAYLEIGH | 312 S WETHERLY DR APT 101 LOS ANGELES CA 90048 |
| DUFFY, KEN | 228 PARK AVE BLOOMINGDALE IL 60108 |
| DUFFY, KRISTIN | 620   LAVERS CIR # 221 DELRAY BEACH FL 33444 |
| DUFFY, KRYSTAL G | 1410 EBONY DR OXNARD CA 93030 |
| DUFFY, LIAM J | 1238 12TH ST APT 4 SANTA MONICA CA 90401 |
| DUFFY, M | 737 W BRENTWOOD AV ORANGE CA 92865 |
| DUFFY, MARY | 635 W GRACE ST 1004 CHICAGO IL 60613 |
| DUFFY, MARY | 1319 E  HILLSBORO BLVD # 509 509 DEERFIELD BCH FL 33441 |
| DUFFY, MARY F | 950 OASIS DR TORRANCE CA 90502 |
| DUFFY, MARYJO | 148 LISA LN YORK PA 17402 |
| DUFFY, MAUREEN | 5207 W 95TH ST OAK LAWN IL 60453 |
| DUFFY, MICHAEL | 5449  BROOKBANK RD DOWNERS GROVE IL 60515 |
| DUFFY, MRS JAN | 11780 MOORPARK ST APT H STUDIO CITY CA 91604 |
| DUFFY, PAMELA | 1218 CORLEY DR ELGIN IL 60120 |
| DUFFY, PAMELA | 6715 HOLLYWOOD BLVD APT 103 LOS ANGELES CA 90028 |
| DUFFY, PATRICIA | 21543  WOLF LAKE CT CREST HILL IL 60403 |
| DUFFY, PATRICIA | 5433 N WAYNE AVE 2ND CHICAGO IL 60640 |
| DUFFY, PATRICK | 15554  BRAMBLEWOOD RD OAK FOREST IL 60452 |
| DUFFY, PATRICK | 938 N HOWE ST CHICAGO IL 60610 |
| DUFFY, PATRICK | 2045 W AUGUSTA BLVD 2 CHICAGO IL 60622 |
| DUFFY, PATTY, ST MARYS | 422 SMC MC CANDLESS HALL NOTRE DAME IN 46556 |
| DUFFY, PETER | 425 W SURF ST 403 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| DUFFY, PETER | 350 HERMOSA AV LONG BEACH CA 90802 |
| DUFFY, SARA, ISU ALAMO | 214  ISU HAYNIE HALL NORMAL IL 61761 |
| DUFFY, STEPHEN | 5700  DEARBORN PKY DOWNERS GROVE IL 60516 |
| DUFFY, TARA | 480 N MCCLURG CT 319 CHICAGO IL 60611 |
| DUFFY, THOMAS | 78   QUARRY DOCK RD BRANFORD CT 06405 |
| DUFFY, THOMAS | 13027 STONE CREEK CT HUNTLEY IL 60142 |
| DUFFY, TIMOTHY | 25 SILVERSAGE CT COCKEYSVILLE MD 21030 |
| DUFFY, TOM | 2100 NW  113TH AVE PEMBROKE PINES FL 33026 |
| DUFFY, VALERIE | 4325 N MEADE AVE CHICAGO IL 60634 |
| DUFFY, WILLIAM | 3542  CHURCH RD ELLICOTT CITY MD 21043 |
| DUFOE, KIM | 1603 SACRAMENTO DR CARPENTERSVILLE IL 60110 |
| DUFORD, LYNN | 615 MAYWOOD LN HOFFMAN ESTATES IL 60169 |
| DUFOUR GARY | 1100  4TH AVE MENDOTA IL 61342 |
| DUFOUR, BRENDA | 322 LEE  ST HAMPTON VA 23669 |
| DUFOUR, DORIS | 3842 W 107TH ST CHICAGO IL 60655 |
| DUFOUR, ELIZABETH | 18  BELLWOOD DR BARRINGTON IL 60010 |
| DUFOUR, ERICK | 4772 LAKE VALLEY DR 2B LISLE IL 60532 |
| DUFOUR, G. | 401 SW  4TH AVE # 301 FORT LAUDERDALE FL 33315 |
| DUFOUR, GEORGE | 2540 NW  115TH DR CORAL SPRINGS FL 33065 |
| DUFOUR, GREG | 7753 MILAN WAY GURNEE IL 60031 |
| DUFOUR, JOHANNE | 1925 MANNING ST BURBANK CA 91505 |
| DUFOUR, JUNE | 19452 LARODA LN SANTA CLARITA CA 91350 |
| DUFRAIN, MS. JOHANNA | 21720 HART ST APT 17 CANOGA PARK CA 91303 |
| DUFRANE, GAIL | 1537 NORTH AVE WAUKEGAN IL 60085 |
| DUFRAT, JEAN | 16 MATTABASSET DR MERIDEN CT 06450-7439 |
| DUFRENNE, CHRIS | 14462 VIA ROSA BALDWIN PARK CA 91706 |
| DUFRESNE, CSIN | PO BOX 760 MIDWAY CITY CA 92655 |
| DUFRESNE, DENNIS | PO BOX 474 EAST HARTLAND CT 06027-1507 |
| DUFRESNE, DINA | 300   RIO VISTA BLVD # 104 PALM BEACH GARDENS FL 33410 |
| DUFRESNE, ELIZABETH | 3930 N PINE GROVE AVE 1409 CHICAGO IL 60613 |
| DUFRESNE, MARK | 4348 MOORE ST LOS ANGELES CA 90066 |
| DUFRESNE, TRACEY | 29   THOMAS ST WINDSOR LOCKS CT 06096 |
| DUFTY, JOE | 4451 SW  25TH ST FORT LAUDERDALE FL 33317 |
| DUFUY, DUANE | 315 S GERHART AV LOS ANGELES CA 90022 |
| DUGAN, AMY | 4299 NW  18TH TER OAKLAND PARK FL 33309 |
| DUGAN, BARRY | 242 REFLECTION  DR WILLIAMSBURG VA 23188 |
| DUGAN, CHARLENE | 18100  66TH CT 318 TINLEY PARK IL 60477 |
| DUGAN, CHRISTINA | 472   AVERY ST SOUTH WINDSOR CT 06074 |
| DUGAN, DAN | 1600 S PRAIRIE AVE 807 CHICAGO IL 60616 |
| DUGAN, DANA | 2120 MANHATTAN BEACH BLVD APT A REDONDO BEACH CA 90278 |
| DUGAN, DANIEL P | 32 BARONESS LAGUNA NIGUEL CA 92677 |
| DUGAN, DAVID | 3931 GREEN AV APT 3 LOS ALAMITOS CA 90720 |
| DUGAN, DIANNE | 610   STANTON LN WESTON FL 33326 |
| DUGAN, GUADALUPE | 1431 S MCDONNELL AV LOS ANGELES CA 90040 |
| DUGAN, JAMES | 1622 BEN LOMOND DR GLENDALE CA 91202 |
| DUGAN, JOHN | 341   TALL TIMBERS RD GLASTONBURY CT 06033 |
| DUGAN, JOHN J | 1481 S  OCEAN BLVD # 227 POMPANO BCH FL 33062 |
| DUGAN, KAREN | 14 MONTELEGRO IRVINE CA 92614 |
| DUGAN, MADELINE | 681  EDGECOTE LN LAKE FOREST IL 60045 |

| Claim Name | Address Information |
| --- | --- |
| DUGAN, MARCY | 726 W MAPLE AV EL SEGUNDO CA 90245 |
| DUGAN, MARGARET | 3106   LAKEWOOD CIR WESTON FL 33332 |
| DUGAN, MARGIE | 3 SUMMERFIELD IRVINE CA 92614 |
| DUGAN, MARK | 31992 PLEASANT GLEN RD TRABUCO CANYON CA 92679 |
| DUGAN, MARY | 2613   NASSAU BND # E2 COCONUT CREEK FL 33066 |
| DUGAN, MICHAEL | 102 KAITLYN  CT YORKTOWN VA 23693 |
| DUGAN, MICHAEL | 600   EUCLID AVE GLEN ELLYN IL 60137 |
| DUGAN, MICHAEL | 9103 KINSALE DR TINLEY PARK IL 60487 |
| DUGAN, PATRICIA | 4410   GILPIN WAY ORLANDO FL 32812 |
| DUGAN, PATRICK | 400 NW  101ST TER CORAL SPRINGS FL 33071 |
| DUGAN, RICHARD | 1395 ALMOND DR ANNAPOLIS MD 21409 |
| DUGAN, RICHARD | 2951 S KING DR 604 CHICAGO IL 60616 |
| DUGAN, RICHARD | 2084 SW  12TH AVE BOYNTON BEACH FL 33426 |
| DUGAN, RONALD | 113 FLAMINGO DR PORT ORANGE FL 32127 |
| DUGAN, SUSAN S | 5404 FITZHUGH BACON  DR A WILLIAMSBURG VA 23188 |
| DUGAN, VELIA | 538 VERA CIR BETHLEHEM PA 18017 |
| DUGAN, VIGDIS | 2533 ANTONIO AV APT 103 CAMARILLO CA 93010 |
| DUGAN, WILLIARD | 10009 1/2 S MAIN ST LOS ANGELES CA 90003 |
| DUGANS, MARTHA | 1719 LEIGHTON AV LOS ANGELES CA 90062 |
| DUGAR*, SUNANDA | 5001 CHURCHWOOD DR OAK PARK CA 91377 |
| DUGAR, ORTENSIA | 4746 W ADAMS ST    2 CHICAGO IL 60644 |
| DUGARD, TINA | 4624 LINWOOD PL RIVERSIDE CA 92506 |
| DUGAS, ALBERT | 29   BROWNS LN OLD LYME CT 06371 |
| DUGAS, DEBRA | 6729 S CARPENTER ST CHICAGO IL 60621 |
| DUGAS, P | 302   LOCUST THORN CT MILLERSVILLE MD 21108 |
| DUGAS-SIMON, JUNE | 8091   BOCA RIO DR BOCA RATON FL 33433 |
| DUGAY, ARMONDO D | 7304 UNIVERSITY DR MOORPARK CA 93021 |
| DUGDALE, ROBERT H. | 1101 SE  2ND TER DEERFIELD BCH FL 33441 |
| DUGGAL, ABEER | 250   WELLINGTON CIR GURNEE IL 60031 |
| DUGGAN, GLORIA | 12240 MONTANA AV APT 104 LOS ANGELES CA 90049 |
| DUGGAN, JAMES | 1101   PEMBRIDGE DR 3343 LAKE FOREST IL 60045 |
| DUGGAN, JAMES R | 1229 W CORNELIA AVE CHICAGO IL 60657 |
| DUGGAN, JENNIFER | 10228 VASSAR AV CHATSWORTH CA 91311 |
| DUGGAN, JOAN | 10022 S FAIRFIELD AVE CHICAGO IL 60655 |
| DUGGAN, JUSTIN | 511 W GOLDSBORO ST CROWN POINT IN 46307 |
| DUGGAN, MARY | 6802 SHENANDOAH CT ADAMSTOWN MD 21710 |
| DUGGAN, MICHAEL | 1100 NW  13TH ST # 296D BOCA RATON FL 33486 |
| DUGGAN, MIKE | 3315 EMMAUS AVE ZION IL 60099 |
| DUGGAN, PATRIC | 2243 OXFORD AV CLAREMONT CA 91711 |
| DUGGAN, PATRICIA | 2829   FLORIDA BLVD # 403 403 DELRAY BEACH FL 33483 |
| DUGGAN, PATRICK | 212 E CULLERTON ST 1002 CHICAGO IL 60616 |
| DUGGAN, TOM | 1033 NE  17TH AVE FORT LAUDERDALE FL 33304 |
| DUGGAN, TRACEY | 1315 4TH RD BALTIMORE MD 21220 |
| DUGGER, CRISTI | 324 COSTA MESA ST APT B COSTA MESA CA 92627 |
| DUGGER, DANIEL | 705   VILLA CIR BOYNTON BEACH FL 33435 |
| DUGGER, EVELYN | 9117 S TURNER AVE EVERGREEN PARK IL 60805 |
| DUGGER, JACKIE | 7 W 137TH PL RIVERDALE IL 60827 |
| DUGGER, LISA | 2117 CUNNINGHAM  DR 201 HAMPTON VA 23666 |
| DUGGER, MADGE | 2108 W GENERAL ST RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
|---|---|
| DUGGER, PHIL | 664 N HASTINGS PL LINDENHURST IL 60046 |
| DUGGI, SURESH | 4320 SARAH ST APT 3 BURBANK CA 91505 |
| DUGGINS, HENRY | 1210    BAHAMA BND # G1 COCONUT CREEK FL 33066 |
| DUGGINS, SARAH | 1801 S 61ST AVE 1REAR CICERO IL 60804 |
| DUGGIRALA, MR. | 10323    GENTLEWOOD FOREST DR BOYNTON BEACH FL 33473 |
| DUGGLAN, DAVE | 539 NE  13TH CT FORT LAUDERDALE FL 33304 |
| DUGHI, AUZEN | 1079 S OGDEN DR LOS ANGELES CA 90019 |
| DUGO, DON | 1773  RIZZI LN BARTLETT IL 60103 |
| DUGO, JOHN | 9600 RESEDA BLVD APT 231 NORTHRIDGE CA 91324 |
| DUGOW LEONARD | 3819 N  MIAMI AVE MIAMI FL 33127 |
| DUGROO, ROBERT E | 713    GRAND VISTA TRL LEESBURG FL 34748 |
| DUGUAY, A | 1518 LAHAINA ST WEST COVINA CA 91792 |
| DUGUAY, ANDRE | 2223    PARK LN # 106 HOLLYWOOD FL 33021 |
| DUGUE, PIERRE | 6701 NW  2ND AVE # 1 MIAMI FL 33150 |
| DUGUE, VALENTINA | 222 W OLIVE AV APT 7 LA HABRA CA 90631 |
| DUH, KATHY | 6312 MIDLETON LN MCHENRY IL 60050 |
| DUH, YI-JING | 2073 DEERHAVEN DR CHINO HILLS CA 91709 |
| DUHANEY, LORNA | 790    MALIBU BAY DR # 207 WEST PALM BCH FL 33401 |
| DUHANEY, SHIRLEY | 3001 W  ABIACA CIR DAVIE FL 33328 |
| DUHIG, JIM | 21645 S NADIA DR SHOREWOOD IL 60404 |
| DUHL, DORIS | 7340    AMBERLY LN # 210 DELRAY BEACH FL 33446 |
| DUHL, IRWIN | 15035    MICHELANGELO BLVD # 106 DELRAY BEACH FL 33446 |
| DUHME, CAROL | 2100 S  OCEAN LN # 2512 FORT LAUDERDALE FL 33316 |
| DUHN, JENNIFER | 26033 FRAMPTON AV HARBOR CITY CA 90710 |
| DUHR, MARGARET | 945 E KENILWORTH AVE 317 PALATINE IL 60074 |
| DUICIAS, ANA MARIA | 6255 ELMER AV NORTH HOLLYWOOD CA 91606 |
| DUICIO, DEANNE | 8448    SOUTHAMPTON DR MIRAMAR FL 33025 |
| DUIGNAN, HEATHER | 8132 SANTA FE DR SEVERN MD 21144 |
| DUIGNAN, MICHAEL | 6203 N OVERHILL AVE CHICAGO IL 60631 |
| DUIGOU, MARY | 81 MALLARD DR EAST HARTFORD CT 06118-2919 |
| DUIKER, VERN | 1217 LARCHMONT DR SPRINGFIELD IL 62704 |
| DUILUS, B | 16301    ONTARIO PL WESTON FL 33331 |
| DUITSMAN, MARIE | 2991 COUNTY RD2100 E RANTOUL IL 61866 |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUJON, STEVE | 1030    TENNESSEE AVE FORT LAUDERDALE FL 33312 |
| DUKA, JAMES | 16058    JOSEF DR HOMER GLEN IL 60491 |
| DUKANE, DOUG | 2300 E  GRAVES AVE # 562 ORANGE CITY FL 32763 |
| DUKAS, JAMES | 13426 S MACKINAW AVE CHICAGO IL 60633 |
| DUKAS, MR CHESTER | 44402 ROYAL LYTHAM DR INDIO CA 92201 |
| DUKAT, ALICE | 3800 S  OCEAN DR # 723 HOLLYWOOD FL 33019 |
| DUKATS, ILGA | 213 N BROADWAY AVE PARK RIDGE IL 60068 |
| DUKAVEICH, GRIGORI | 9436 KOSTNER AVE SKOKIE IL 60076 |
| DUKE JR., DAVIS W | 8985 EAGLES RIDGE DR TALLAHASSEE FL 32312 |
| DUKE, A J | 24159 NE 122ND ST REDMOND WA 98053 |
| DUKE, ANGELICA | 39342 FOSTORIA CT PALMDALE CA 93551 |
| DUKE, AUDRY | 5219 SURFRIDER WY OXNARD CA 93035 |
| DUKE, BETTY | 5136 MERRILL ST TORRANCE CA 90503 |
| DUKE, CARL | 25 N 13TH ST APT 1 ALLENTOWN PA 18102 |
| DUKE, CHEYENNE | 1035 N NEPTUNE AV APT 26 WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| DUKE, DANA | 415 N CENTRAL PARK AVE CHICAGO IL 60624 |
| DUKE, DEAN | 19259 THELBORN ST COVINA CA 91723 |
| DUKE, ERICA | 875 N MILWAUKEE AVE 2S CHICAGO IL 60642 |
| DUKE, GLEN | 400  ASH CIR SEVERNA PARK MD 21146 |
| DUKE, JACK R | 1583 REBEL WY SAN JOSE CA 95118 |
| DUKE, JAMES | 2500  STONEBRIDGE LN NORTHBROOK IL 60062 |
| DUKE, JERRY | 5023 CONRAD AV SAN DIEGO CA 92117 |
| DUKE, JIM | 315 N LAVERNE AVE HILLSIDE IL 60162 |
| DUKE, JODY | 2 SMETON PL B BALTIMORE MD 21204 |
| DUKE, MARIA | 23201 ORCHARD AV CARSON CA 90745 |
| DUKE, MARK | 10881 CACTUS AV BLOOMINGTON CA 92316 |
| DUKE, MICHAEL | 11911 MAGNOLIA BLVD APT 18 NORTH HOLLYWOOD CA 91607 |
| DUKE, PEGGY | 1700 E 56TH ST 2407 CHICAGO IL 60637 |
| DUKE, RANDOLPH | 7850 FAREHOLM DR LOS ANGELES CA 90046 |
| DUKE, SHARON | 12 SE  7TH AVE DEERFIELD BCH FL 33441 |
| DUKE, SHERRY | 423 BURNHAM  PL NEWPORT NEWS VA 23606 |
| DUKE, SHIRLEY | 54   CAMBRIDGE LN BOYNTON BEACH FL 33436 |
| DUKE, STANLEY | 22   BAYBERRY RD NEWINGTON CT 06111 |
| DUKE, W | 2465 DEL PRADO LA VERNE CA 91750 |
| DUKE, WILLIAM | 6818  JOLIET RD #1 INDIAN HEAD PARK IL 60525 |
| DUKE, WILLIAM | 8415 W BRODMAN AVE 1ST CHICAGO IL 60656 |
| DUKE, WILLIAM | 777 S  FEDERAL HWY # F309 POMPANO BCH FL 33062 |
| DUKE-DZIURA, CHERYL | 40   LEBANON HILL RD WOODSTOCK CT 06281 |
| DUKEHART, RUTH | 1  POMONA  E 412 BALTIMORE MD 21208 |
| DUKER, LANCE | 3005  6TH AVE BALTIMORE MD 21234 |
| DUKER, ROBERTA | 7753  DUNDEE LN DELRAY BEACH FL 33446 |
| DUKES  BENNIE | 2121 S 3RD AVE MAYWOOD IL 60153 |
| DUKES ARNOLD, JR | 8010 LAKETOWNE CT SEVERN MD 21144 |
| DUKES, AURORA | 2880 NE  14TH STREET CSWY # 1005 POMPANO BCH FL 33062 |
| DUKES, BRENDA, FOUNDATION SCHOOL | 2040 W ADAMS ST CHICAGO IL 60612 |
| DUKES, DENISE | 12741   LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| DUKES, EVELYN | 6734 S CHAPPEL AVE 1A CHICAGO IL 60649 |
| DUKES, GEORGE | 733   COACHLIGHT DR FERN PARK FL 32730 |
| DUKES, LAURIE | 6532 N NASHVILLE AVE CHICAGO IL 60631 |
| DUKES, NINA | 1180 KYLEMORE DR LAKE ZURICH IL 60047 |
| DUKES, REESE | 6336 CEDAR LN 358 COLUMBIA MD 21044 |
| DUKES, STANLEY | 1917 W 77TH ST LOS ANGELES CA 90047 |
| DUKES, STEVEN | 6234 S STEWART AVE BSMT CHICAGO IL 60621 |
| DUKES, TURRI | 2251 E 97TH ST CHICAGO IL 60617 |
| DUKES, VIVIAN | 10051 BELLWOOD CT ORLANDO FL 32821 |
| DUKES, WILLIAM | 400 2ND ST S 249 DENTON MD 21629 |
| DUKETT, REBECCA | 1109 AUBURN LN HAMPTON VA 23666 |
| DUKETT, SIDNEY | 42   PARK ST # 2 BRISTOL CT 06010 |
| DUKHARAN, TRISHA | 711 N  PINE ISLAND RD # 205 PLANTATION FL 33324 |
| DUKOER-JACKSON, TARA | 1519  ROUNDHILL RD BALTIMORE MD 21218 |
| DUKOFF, NATALIE | 5350 W 57TH ST LOS ANGELES CA 90056 |
| DUKOVIC, SEMIR | 806 E WILSON AV ORANGE CA 92867 |
| DUKSA, RICHARD | 561 REDSTONE HILL RD BRISTOL CT 06010-7952 |
| DULA, CELESTE | 4521 4TH AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| DULA, JENNIFER | 5102 VALENCIA DR ORANGE CA 92869 |
| DULA, JOHN | 310 TIMBERLINE LOOP YORKTOWN VA 23692 |
| DULA, MARY | 400 S CYPRESS RD # 426 POMPANO BCH FL 33060 |
| DULA, MICHAEL | 421 BELMONT CIR YORKTOWN VA 23693 |
| DULAC, ALPHONSE | 1 AVOCADO LN # 249 EUSTIS FL 32726 |
| DULAC, CHRISTINE | 115 CHOICE CT QUEENSTOWN MD 21658 |
| DULAC, CLAIRE | 179 ALABASTER LOOP PERRIS CA 92570 |
| DULAN, GREGORY | 5437 VALLEY RIDGE AV LOS ANGELES CA 90043 |
| DULAN, MEGAN | 13421 PORTAL TUSTIN CA 92782 |
| DULANDA, ROBERT, NIU | 900 CRANE AVE 813W DE KALB IL 60115 |
| DULANEY GARDENS | 200 PADONIA RD E LUTHERVILLE-TIMONIUM MD 21093 |
| DULANEY, JAMES | 21 ENGLISH ELM CT BALTIMORE MD 21228 |
| DULANEY, MICHAEL | 1545 WINTERBERRY LN WESTON FL 33327 |
| DULANEY, RICHARD | 10525 NW 11TH ST PEMBROKE PINES FL 33026 |
| DULANEY, WILLIAM | 6 LYNDALE AVE B BALTIMORE MD 21236 |
| DULANOVIC, DRAGICA | 18350 HATTERAS ST APT 273 TARZANA CA 91356 |
| DULAOSAN, LEINA | 5539 SOMERSET DR SANTA BARBARA CA 93111 |
| DULAY, JAMES | 4740 TOLAND WY LOS ANGELES CA 90042 |
| DULAY, JOHN K | 1709 W ALTGELD ST 2 CHICAGO IL 60614 |
| DULAY, TITA | 24818 ESHELMAN AV APT 2 LOMITA CA 90717 |
| DULBANDZHYAN, VARDUI ROSIE | 1754 HILLCREST AV GLENDALE CA 91202 |
| DULBERG, BETTY | 3104 CAMBRIDGE E DEERFIELD BCH FL 33442 |
| DULBERG, HELEN | 62 IRONWOOD RD WEST HARTFORD CT 06117 |
| DULBERG, PHYLLIS | 2900 NE 14TH STREET CSWY # 206 POMPANO BCH FL 33062 |
| DULBERGER, ELLIOT | 734 W GLENCOE RD PALATINE IL 60067 |
| DULCE RESTAURANT, MIRKO PADE | 8284 MELROSE AV LOS ANGELES CA 90046 |
| DULCE, BOYD | 125 KASSIK CIR ORLANDO FL 32824 |
| DULCES, M A | 16913 COVELLO ST VAN NUYS CA 91406 |
| DULCIO, NEKITA | 1305 BRAEBURN NO LAUDERDALE FL 33068 |
| DULCIO, STEPHANO | 7527 SW 7TH PL NO LAUDERDALE FL 33068 |
| DULEN, JOANNE | 783 LIPIZZAN LN WAUCONDA IL 60084 |
| DULEX, GERALDINE | 925 W OAKDALE AVE 2R CHICAGO IL 60657 |
| DULEY, ALLEN | 2301 ELLEN AVE BALTIMORE MD 21234 |
| DULEY, JAMES | 407 ENFIELD RD JOPPA MD 21085 |
| DULGARAN, HAIG | 826 E 62ND ST LOS ANGELES CA 90001 |
| DULGARIAN, CAROL | 6000 NW 7TH ST # 8 MARGATE FL 33063 |
| DULGARIAN, D | 3200 MULFORD AV APT 201 LYNWOOD CA 90262 |
| DULGER, HELEN | 3 CASTLE ROCK BRANFORD CT 06405 |
| DULGER, SINAN | 1330 LAKEWOOD AV UPLAND CA 91786 |
| DULGERYAN, TANYA | 17730 LASSEN ST APT 112 NORTHRIDGE CA 91325 |
| DULICKAL, PAUL | 370 AARON LN BOLINGBROOK IL 60440 |
| DULIK, JOHN | 2429 WAUPACA CT NAPERVILLE IL 60564 |
| DULIN, AUSTIN | 2516 OAK PARK AVE BERWYN IL 60402 |
| DULIN, JAMES | 511 S GREEN BAY RD LAKE FOREST IL 60045 |
| DULIN, JAMES | 245 POWELL ST CLARENDON HILLS IL 60514 |
| DULIN, MIKE | 5335 SW 32ND TER FORT LAUDERDALE FL 33312 |
| DULIN, TISHA | 2066 CLIPPER PARK RD BALTIMORE MD 21211 |
| DULINA, MARY LOU | 902 MARION QUINBY DR STEVENSVILLE MD 21666 |
| DULKER MELISSA | 7150 NW 21ST CT SUNRISE FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| DULL, BETTY J | 376 NORTH DR SEVERNA PARK MD 21146 |
| DULL, JOHN | 1113 RED FALL LN GAMBRILLS MD 21054 |
| DULL, KATHY | 5834   LAKE GEORGE PL LAKE WORTH FL 33463 |
| DULL, TERRY | 1822 W WABANSIA AVE 2FRT CHICAGO IL 60622 |
| DULLA, CHRIS | 1518 TRIPLE CROWN CT SAINT CHARLES IL 60174 |
| DULLAS**, J AARON | 1658 MARGUERITE AV CORONA DEL MAR CA 92625 |
| DULLAS, HOLLY | 16628 WOODRUFF AV APT 66 BELLFLOWER CA 90706 |
| DULLAT, BONNIE | 12447 HERITAGE HILLS DR RIVERSIDE CA 92503 |
| DULLECK, JAMES | 8828 CAROLINA AVE HIGHLAND IN 46322 |
| DULLET, N | 2400 KODIAK DR MODESTO CA 95355 |
| DULLMAN, AL | 200 DESERT FALLS DR E PALM DESERT CA 92211 |
| DULLMAN, CHRISTY | 2835 HORACE ST RIVERSIDE CA 92506 |
| DULONG FAMILY | 816 DOWNING ST HAMPTON VA 23661 |
| DULONG, CHERYL | 1450 E GROVE AV APT 72 ORANGE CA 92865 |
| DULONG, JO | 4845 N LEAVITT ST CHICAGO IL 60625 |
| DULORIER, REMY | 402   WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| DULSKI, JEROME | 1510   TECUMSEH DR MCHENRY IL 60050 |
| DULSKY, ROSE | 610 N ORLANDO AV APT 201 WEST HOLLYWOOD CA 90048 |
| DULSON, B | 437 E WILLOW ST ELBURN IL 60119 |
| DULUCA, GAIL | 5714   GRAND AVE WESTERN SPRINGS IL 60558 |
| DULUDE, MARGARET | 123 E   CHIPPENS HILL RD BURLINGTON CT 06013 |
| DUMAINE, ALAN | 391    TRYON ST S GLASTONBURY CT 06073 |
| DUMAINE, PATRICIA | 5311 SW  26TH TER FORT LAUDERDALE FL 33312 |
| DUMAIS, GILMAN | 750 SE  6TH AVE # 321 DEERFIELD BCH FL 33441 |
| DUMAIS, SYBIL | 128    CIPOLLA DR EAST HARTFORD CT 06118 |
| DUMALAGAN, HANNAH | 4521 N KILDARE AVE CHICAGO IL 60630 |
| DUMAMAR, MARCELIN | 4910   CYPRESS WAY COCONUT CREEK FL 33073 |
| DUMAN, D.S. | 84136 AVENUE 44 APT 95 INDIO CA 92203 |
| DUMANDAN, AMY | 363 S MYERS ST BURBANK CA 91506 |
| DUMAR-SILLICK, MACKENZIE | 19  CHASE MILL CIR OWINGS MILLS MD 21117 |
| DUMARSAIS, ELVURA | 6915 NW  12TH ST MARGATE FL 33063 |
| DUMARY, FRANCOIS | 6831 SW  17TH ST POMPANO BCH FL 33068 |
| DUMAS, AARON | 3214 S DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| DUMAS, ANN | 703 W 49TH ST LOS ANGELES CA 90037 |
| DUMAS, BERNARD | 611 NE  5TH AVE # 5 FORT LAUDERDALE FL 33304 |
| DUMAS, CEDRIC | 641 W 40TH PL APT 207D LOS ANGELES CA 90037 |
| DUMAS, CRYSTAL | 606 W 93RD CT CROWN POINT IN 46307 |
| DUMAS, DONALD | 699 HEATHER LN BARTLETT IL 60103 |
| DUMAS, DOSINA | 17    LAPIERE RD THOMPSON CT 06255 |
| DUMAS, DUMAS | 3300 NE  36TH ST # 803 FORT LAUDERDALE FL 33308 |
| DUMAS, EBSCO | 845 CALLE LA PALMERA CAMARILLO CA 93010 |
| DUMAS, ERIC | 13701 MARINA POINTE DR MARINA DEL REY CA 90292 |
| DUMAS, JOHN | 198   HILLIARD ST MANCHESTER CT 06042 |
| DUMAS, LAURA | 1509 W ADDISON ST BSMT CHICAGO IL 60613 |
| DUMAS, LOIS | 8 DICKINSON CT NEW FREEDOM PA 17349 |
| DUMAS, MICHELLE | 480 CALVINS DR SYKESVILLE MD 21784 |
| DUMAS, MONICA | 12163   WATERSTONE CT # 98 ORLANDO FL 32825 |
| DUMAS, NICOLE | 814 MADISON ST 2 EVANSTON IL 60202 |
| DUMAS, PAT, HOLY GHOST SCHOOL | 700 E 170TH ST SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
| --- | --- |
| DUMAS, REGINALD | 318 GRANT PL AURORA IL 60505 |
| DUMAS, REGINALD | 1301 SW  103RD AVE PEMBROKE PINES FL 33025 |
| DUMAS, RONALD | 1211 S BENDER AV GLENDORA CA 91740 |
| DUMAS, ROSE | 433 N  MAIN ST # A MANCHESTER CT 06042 |
| DUMAS, SAM, LOYOLA- MERTZ HALL | 1125 W LOYOLA AVE 918 CHICAGO IL 60626 |
| DUMAS, SHIRLEY | 849 1/2 E 42ND ST APT 2 LOS ANGELES CA 90011 |
| DUMAS, TOM | 38420 15TH ST W PALMDALE CA 93551 |
| DUMAS, VIRGINIA | 891   SUN ACRE LN BOYNTON BEACH FL 33436 |
| DUMAS, WILLIAM | 823 SE  10TH TER DEERFIELD BCH FL 33441 |
| DUMATOL, JOSEPH | 14025 MYSTIC ST WHITTIER CA 90604 |
| DUMBAR, MATTHEW | 6710   WINFIELD BLVD MARGATE FL 33063 |
| DUMBAULD, SHIELA | 26611 VIA CUERVO MISSION VIEJO CA 92691 |
| DUMBLETON, KEITH | 2029 W WALTON ST CHICAGO IL 60622 |
| DUMBRAVO, CORNELL | 3275 SUDLERSVILLE S LAUREL MD 20724 |
| DUMBRIQUE, ENDDY | 1335 FIGUEROA PL APT 6-2 WILMINGTON CA 90744 |
| DUMBROFF, SONIA | 12701 SW  14TH ST # 402 PEMBROKE PINES FL 33027 |
| DUMBROFF, TANYA | 3575 TRALEE CT NAPERVILLE IL 60564 |
| DUMDIE, VIRGINIA | 763 S 3RD ST DE KALB IL 60115 |
| DUME, DERRICK | 169 CORNELL IRVINE CA 92612 |
| DUMEER, DAVID | 808   THOMPSON ST GLASTONBURY CT 06033 |
| DUMEER, JOHN | 2433 MAIN ST # 209 ROCKY HILL CT 06067-2548 |
| DUMELIN, BRUCE | 114 UPPER STATE ST NORTH HAVEN CT 06473-1233 |
| DUMENIL, PHILIP | 221 TIMBER LN GRASONVILLE MD 21638 |
| DUMENT, AMANDA | 1021 NW  97TH AVE PLANTATION FL 33322 |
| DUMERVIL, DANNA | 2840   SOMERSET DR # 218 218 LAUDERDALE LKS FL 33311 |
| DUMEZ, ROGER | 5846 N KENNETH AVE CHICAGO IL 60646 |
| DUMITRIU, KATHRYNE | 2792   DONNELLY DR # 161 LANTANA FL 33462 |
| DUMITRSCU, VLAD | 215 N  SEACREST CIR DELRAY BEACH FL 33444 |
| DUMKE, KYLE | 600  BURLINGTON AVE GRAND RIDGE IL 61325 |
| DUMLAO, ELAINE | 3800 N CALIFORNIA AVE 274 CHICAGO IL 60618 |
| DUMLAO, SUSAN | 24002 PRAGUE ST MISSION VIEJO CA 92691 |
| DUMLAO, VIRGINIA | 1235 10TH ST APT 10 SANTA MONICA CA 90401 |
| DUMLAP, SHELLEY | 3085   PERRY AVE LAKE WORTH FL 33463 |
| DUMLER, VICCI | 32862 POINTE STIRLING APT G DANA POINT CA 92629 |
| DUMM, ROGER | 7272 SHEPARD MESA DR CARPINTERIA CA 93013 |
| DUMMER, VICTORIA | 4525 CAMELLIA AV NORTH HOLLYWOOD CA 91602 |
| DUMOFF, HAROLD | 1012 N  OCEAN BLVD # 1107 POMPANO BCH FL 33062 |
| DUMON, NEVEMENTES | 1604 1/2 N KENMORE AV LOS ANGELES CA 90027 |
| DUMOND, ANNE-MARIE | 5873 ALONZO AV ENCINO CA 91316 |
| DUMOND, DIANE | 1404 FLAGLER LN REDONDO BEACH CA 90278 |
| DUMOND, ELAINE | 1237 IRVING AV GLENDALE CA 91201 |
| DUMOND, MARCIA | 156 N OAK PARK AVE 3E OAK PARK IL 60301 |
| DUMONG, W | 852 N SCREENLAND DR BURBANK CA 91505 |
| DUMONT, AURELE | 70   HILLCREST AVE ELMWOOD CT 06110 |
| DUMONT, BARBARA | 570 N 5TH AV COVINA CA 91723 |
| DUMONT, CHRIS | 716 MALTMAN AV APT 12 LOS ANGELES CA 90026 |
| DUMONT, JOELLE | 336 1/2 W LIME AV MONROVIA CA 91016 |
| DUMONT, KAREN | 4179 NAGLE AV APT 7 SHERMAN OAKS CA 91423 |
| DUMONT, MATT | 1108 MIRANDA DR APT B CALIFORNIA CITY CA 93505 |

| Claim Name | Address Information |
|---|---|
| DUMONT, RAYMOND | 101 NE  19TH AVE # 102 DEERFIELD BCH FL 33441 |
| DUMONT, TRACY | 47 BEECH RD ENFIELD CT 06082-4401 |
| DUMONT, VICTOR | 401 SW  1ST CT # 303 303 POMPANO BCH FL 33060 |
| DUMONT, WILFRED J | 549 LOGAN PL APT 17 NEWPORT NEWS VA 23601 |
| DUMORNEY, ADELINE | 3861   JACKSON BLVD FORT LAUDERDALE FL 33312 |
| DUMOUSCHEL, YVES | 5300   WASHINGTON ST # H233 HOLLYWOOD FL 33021 |
| DUMPERT, SAMANTHA | 21446 GRAPE LILY CIR APT 201 SANTA CLARITA CA 91321 |
| DUMSHA, MICHELE | 730 LONG COVE RD GLEN BURNIE MD 21060 |
| DUNAC, GUYLAINE | 17935 SW  35TH DR MIRAMAR FL 33029 |
| DUNADAN, CRAIG | 1112 BOATSWAIN CIR ANAHEIM CA 92801 |
| DUNAEVSKY, TSILYA | 7533 LEXINGTON AV APT 107 WEST HOLLYWOOD CA 90046 |
| DUNAGAN, MEGAN | 1775 GOODHUE AV ANAHEIM CA 92804 |
| DUNAGAN, ROBERT | 44  POPLAR CREEK DR A ELGIN IL 60120 |
| DUNAHUE, RAY | 11253 ANABEL AV WHITTIER CA 90604 |
| DUNAI, CSILLA | 816 E KILDARE ST LANCASTER CA 93535 |
| DUNAKIN, MARIA | 12377 SW  52ND ST COOPER CITY FL 33330 |
| DUNARD, MONTE | 19 SEPULVEDA RCHO SANTA MARGARITA CA 92688 |
| DUNAVAN, PAT/JOE | 6275 CANOGA AV APT 59 WOODLAND HILLS CA 91367 |
| DUNAVANT, DARRELL | 15113 SATICOY ST APT 27 VAN NUYS CA 91405 |
| DUNAWAY, AMY | 104 BARRINGTON  LN YORKTOWN VA 23693 |
| DUNAWAY, BILL | 2926 CLAREMONT HEIGHTS DR CLAREMONT CA 91711 |
| DUNAWAY, CANDICE | 8231 SHERBROOKE CT MILLERSVILLE MD 21108 |
| DUNAWAY, JOAN | 3916 SHADY LN WILLIAMSBURG VA 23188 |
| DUNAWAY, JOYCE | 14304  MINERVA AVE DOLTON IL 60419 |
| DUNAWAY, MR K C | 17619 LYNNE CT APT 201 CANYON COUNTRY CA 91387 |
| DUNAWAY, OTTO | 1455 N WINSLOWE DR 103 PALATINE IL 60074 |
| DUNAY, PATRICIA | 292 SANDLEWOOD DR APT 12 NEWPORT NEWS VA 23606 |
| DUNAYER, BONNIE | 9920 NW  68TH PL # 211 211 TAMARAC FL 33321 |
| DUNBAR, ALLISON | 161 EASTERN AV PASADENA CA 91107 |
| DUNBAR, BEATRICE | 310  WILLRICH CIR K FOREST HILL MD 21050 |
| DUNBAR, BRITTANI | 6155 AUBREY PL SAN BERNARDINO CA 92407 |
| DUNBAR, C | 1052 LINCOLN AV SAN DIEGO CA 92103 |
| DUNBAR, COLIN | 2221   CROMWELL HILLS DR CROMWELL CT 06416 |
| DUNBAR, COLIN | 15218 CAMPUS PARK DR APT B MOORPARK CA 93021 |
| DUNBAR, DONALD | 250 PACIFIC AV APT 419 LONG BEACH CA 90802 |
| DUNBAR, FREDERICK | 22611  LATONIA LN RICHTON PARK IL 60471 |
| DUNBAR, GEORGE | 9221 W  BROWARD BLVD # 2419 2419 PLANTATION FL 33324 |
| DUNBAR, IRENE | 321   STONECREST DR # 1 BRISTOL CT 06010 |
| DUNBAR, JIM | 3101 W 118TH ST MERRIONETTE PARK IL 60803 |
| DUNBAR, KATHERINE | 531 WYTHE CREEK  RD 20 POQUOSON VA 23662 |
| DUNBAR, MARY | 2128 PALM GROVE AV LOS ANGELES CA 90016 |
| DUNBAR, MARY ELLEN | 3456 WONDERVIEW PL LOS ANGELES CA 90068 |
| DUNBAR, ROBERT | 3 DENTAL RD EDGEWATER MD 21037 |
| DUNBAR, ROBERT | 125 S TOMAGENE DR BOURBONNAIS IL 60914 |
| DUNBAR, SANDY | 11281   RENAISSANCE RD COOPER CITY FL 33026 |
| DUNBAR, TANGELA | 3804 ELMORA AVE BALTIMORE MD 21213 |
| DUNBAR, WAYNE | 603   LIVE OAK LN WILDWOOD FL 34785 |
| DUNBARD, C J | 3214 S BARRINGTON AV APT G LOS ANGELES CA 90066 |
| DUNBRIDGE, BARRY | 3614 COURTNEY WY TORRANCE CA 90505 |

| Claim Name | Address Information |
| --- | --- |
| DUNCAN JR, WARREN | 17801 W KENWOOD AV SAN BERNARDINO CA 92407 |
| DUNCAN, ALICE | 24481 RUE DE MONET LAGUNA NIGUEL CA 92677 |
| DUNCAN, AMY | 865 VENTNOR DR NEWPORT NEWS VA 23608 |
| DUNCAN, ANDRE | 601 W 80TH ST APT 3 LOS ANGELES CA 90044 |
| DUNCAN, BECKY | 2656  CEDAR ELM CT ODENTON MD 21113 |
| DUNCAN, BECKY | 465 S MAIN ST CROWN POINT IN 46307 |
| DUNCAN, BOB | 11358 CECILIA ST NORWALK CA 90650 |
| DUNCAN, BRANDEE | 4901 GREEN RIVER RD APT 102 CORONA CA 92880 |
| DUNCAN, CANDACE | 12211 N MAINSTREET APT 2 RANCHO CUCAMONGA CA 91739 |
| DUNCAN, CARLSON | 6194   JOSEPH CT MELBOURNE FL 32940 |
| DUNCAN, CHRISTINE | 1436   AVON LN # 514 NO LAUDERDALE FL 33068 |
| DUNCAN, CHRISTOPHER | 10100 NW  35TH ST # 1 CORAL SPRINGS FL 33065 |
| DUNCAN, COLLEEN | 1275 LAKE  DR NEWPORT NEWS VA 23602 |
| DUNCAN, CRYSTAL | 2710 E DOLLAR ST LAKEWOOD CA 90712 |
| DUNCAN, DAHLIA N.I.E. | 2017 NW  46TH AVE # A302 A302 LAUDERHILL FL 33313 |
| DUNCAN, DAVID | 8   STONEHENGE DR SIMSBURY CT 06070 |
| DUNCAN, DAVID | 3850   WASHINGTON ST # 1108 HOLLYWOOD FL 33021 |
| DUNCAN, DAWN | 566 NE  20TH ST # 2 WILTON MANORS FL 33305 |
| DUNCAN, DEBBIE | 11532 MORGAN LN GARDEN GROVE CA 92840 |
| DUNCAN, DEBORAH | 3352  GARRISON CIR ABINGDON MD 21009 |
| DUNCAN, DEBORAH | 12170 MODEST NECK  RD IVOR VA 23866 |
| DUNCAN, DEETRIA | 3612  SUPERIOR CT 5 EAST CHICAGO IN 46312 |
| DUNCAN, DICK | 190 GENEVA RD GLEN ELLYN IL 60137 |
| DUNCAN, DON | 30 DAPPLEGRAY LN ROLLING HILLS ESTATE CA 90274 |
| DUNCAN, DON | 727 ESPLANADE APT 205 REDONDO BEACH CA 90277 |
| DUNCAN, DONALD | 7425 CHURCH ST APT SP18 YUCCA VALLEY CA 92284 |
| DUNCAN, DONALD | 26734 PEACH ST APT 57 PERRIS CA 92570 |
| DUNCAN, DORIS | 503 EPSOM RD TOWSON MD 21286 |
| DUNCAN, DORIS I | 10 MARQUETTE APT 325 IRVINE CA 92612 |
| DUNCAN, DOUG | 828 W GRACE ST    1609 CHICAGO IL 60613 |
| DUNCAN, DOUGLAS | 10960 SW  15TH ST # 211 PEMBROKE PINES FL 33025 |
| DUNCAN, ELIZABETH | 16 BROADLEAF CT BALTIMORE MD 21234 |
| DUNCAN, FAYE | 350 E  JACKSON ST # 814 ORLANDO FL 32801 |
| DUNCAN, FRANK | 9   WINDCREST DR GRANBY CT 06035 |
| DUNCAN, GARY | 22935 MULBERRY GLEN DR VALENCIA CA 91354 |
| DUNCAN, GLORIA | 1644 INGRAM RD BALTIMORE MD 21239 |
| DUNCAN, GLORIA | 621 HOLMES AV ONTARIO CA 91764 |
| DUNCAN, GRANT | 5300 N CASTLEBERRY DR PEORIA IL 61615 |
| DUNCAN, GREG | 36 WILLIAMSBURG DR SOUTHINGTON CT 06489-3836 |
| DUNCAN, GWENDOLYN | 1400 E 55TH PL 205S CHICAGO IL 60637 |
| DUNCAN, HARRY | 555 W STANTON LN CRETE IL 60417 |
| DUNCAN, HOWARD | 32905  FOWLER CIR WARRENVILLE IL 60555 |
| DUNCAN, HUNTER | 9340 FUERTE DR APT 302L LA MESA CA 91941 |
| DUNCAN, INGRID | 4720 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| DUNCAN, IVETTE | 6338   OCEAN DR MARGATE FL 33063 |
| DUNCAN, JACK | 7625 E PLEASANT PL ANAHEIM CA 92808 |
| DUNCAN, JAMES | 929   HILL ST BRISTOL CT 06010 |
| DUNCAN, JAMES | 5500 WILLIAMSBURG LANDING  DR 123 WILLIAMSBURG VA 23185 |
| DUNCAN, JAMES | 2220 HENLEY ST GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, JAMES | 1163 W 25TH ST SAN PEDRO CA 90731 |
| DUNCAN, JAMES | 4739 N CALVADOS AV COVINA CA 91722 |
| DUNCAN, JAMES-MICHELE | 2538   SPRING GREEN WAY BATAVIA IL 60510 |
| DUNCAN, JAMIE | 10054 FOX DEN RD ELLICOTT CITY MD 21042 |
| DUNCAN, JENNIFER | 6062 WEEPING BANYAN LN WOODLAND HILLS CA 91367 |
| DUNCAN, JESSIE | 22   VISCONTI AVE WATERBURY CT 06704 |
| DUNCAN, JILL | 813 E PEMBROKE AVE HAMPTON VA 23669 |
| DUNCAN, JOHN | 75   GREAT POND RD # 218 SIMSBURY CT 06070 |
| DUNCAN, JOHN | 116 S LA ROCHELLE ASSUMPTION IL 62510 |
| DUNCAN, JONI | 11079 S BELL AVE CHICAGO IL 60643 |
| DUNCAN, JOSEPH | 19 PIERSON GRN CROMWELL CT 06416-2729 |
| DUNCAN, JOSEPH | 628   SPRINGWOOD DR JOLIET IL 60431 |
| DUNCAN, JOYCE | 4606 RODEO RD APT 4 LOS ANGELES CA 90016 |
| DUNCAN, KAREN | 329 EAST AVE S BALTIMORE MD 21224 |
| DUNCAN, KAREN | 7679   TAMARAC ISLAND CIR TAMARAC FL 33321 |
| DUNCAN, KAREN | 8611   BANYAN CT TAMARAC FL 33321 |
| DUNCAN, KATHLEEN K | 932 E ORANGE GROVE AV BURBANK CA 91501 |
| DUNCAN, KELLIE | 2332 CENTRAL AV RIVERSIDE CA 92506 |
| DUNCAN, KERRON | 3540 CORN STREAM RD RANDALLSTOWN MD 21133 |
| DUNCAN, KEYNON | 116 S   RIVERSIDE DR # 404 POMPANO BCH FL 33062 |
| DUNCAN, L | 2913 VICTORIA BLVD HAMPTON VA 23661 |
| DUNCAN, LEA | 2121 TUSTIN AV APT A1 COSTA MESA CA 92627 |
| DUNCAN, LOIS | 921 E 126TH ST APT 1F LOS ANGELES CA 90059 |
| DUNCAN, LUCY | 1232 W 27TH ST SAN BERNARDINO CA 92405 |
| DUNCAN, LYNNE | 217 PATRIOTS WAY ELKTON MD 21921 |
| DUNCAN, MABEL | 10 E LAS FLORES DR ALTADENA CA 91001 |
| DUNCAN, MAGARITA | 2700 NW   99TH AVE # B716 CORAL SPRINGS FL 33065 |
| DUNCAN, MALCOLM | 2130   FAIRFAX RD SAINT CHARLES IL 60174 |
| DUNCAN, MARGARET | 1216 W ALTGELD ST CHICAGO IL 60614 |
| DUNCAN, MARK | 25837 OAK ST APT 116 LOMITA CA 90717 |
| DUNCAN, MARK | 200 S LINDEN AV APT 9D RIALTO CA 92376 |
| DUNCAN, MARTHA E | 5445 MYRTLE AV LONG BEACH CA 90805 |
| DUNCAN, MARY | 4709 WAINWRIGHT CIR OWINGS MILLS MD 21117 |
| DUNCAN, MARY | 4709 WAINWRIGHT CIR 2B REISTERSTOWN MD 21136 |
| DUNCAN, MATT | 410 W MAHOGANY CT 604 PALATINE IL 60067 |
| DUNCAN, MICHAEL | 1705   GLENHAVEN CIR OCOEE FL 34761 |
| DUNCAN, MICHELLE | 115 BLUE LAGOON LAGUNA BEACH CA 92651 |
| DUNCAN, MR ANGUS | 4707 CARTWRIGHT AV NORTH HOLLYWOOD CA 91602 |
| DUNCAN, MS PATRICIA | 8710 DELGANY AV APT 17 PLAYA DEL REY CA 90293 |
| DUNCAN, NANCY | 101   CENTER PL 313 BALTIMORE MD 21222 |
| DUNCAN, P | 106 SYLVIA   DR YORKTOWN VA 23693 |
| DUNCAN, PAMELA | 6854 GLACIER DR RIVERSIDE CA 92506 |
| DUNCAN, PATRICIA | 3125 N RIVERSIDE   DR LANEXA VA 23089 |
| DUNCAN, PAUL | 534 W BELDEN AVE 2D CHICAGO IL 60614 |
| DUNCAN, PHILNORE | 12803 SW   31ST CT PEMBROKE PINES FL 33027 |
| DUNCAN, R | 10 MARQUETTE IRVINE CA 92612 |
| DUNCAN, RACHEL | 1417 SAINT CHRISTOPHER CT EDGEWOOD MD 21040 |
| DUNCAN, RAY | P O BOX 10430 MARINA DEL REY CA 90295 |
| DUNCAN, RAY | 12582 2ND ST APT 60 YUCAIPA CA 92399 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, REBECCA | 742 CALLIANDRIA CT LEESBURG FL 34748 |
| DUNCAN, RENEE | 3603 W HIDDEN LN APT 308 PALOS VERDES PENN CA 90274 |
| DUNCAN, RICHARD | 41 SPUR  DR NEWPORT NEWS VA 23606 |
| DUNCAN, RICHARD | 623 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| DUNCAN, ROBERTA | 13747 PARK ST CERRITOS CA 90703 |
| DUNCAN, RONALD | 222  LONG COVE LN BALTIMORE MD 21221 |
| DUNCAN, RONALD | 4900 OVERLAND AV APT 139 CULVER CITY CA 90230 |
| DUNCAN, ROSALIE | 290 CENTER ST S WESTMINSTER MD 21157 |
| DUNCAN, RUDY | 122 CROSS POINTE CT YORKTOWN VA 23693 |
| DUNCAN, SARAH | 400 N RIVER RD 40099 WEST LAFAYETTE IN 47906 |
| DUNCAN, SCOTT | 1520  LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| DUNCAN, SHARON | 812 OAKWAY AV SAN DIMAS CA 91773 |
| DUNCAN, STEPHEN | 9131   LIMETREE LN PEMBROKE PINES FL 33024 |
| DUNCAN, STEVEN | 2178 MCKENDREE RD WEST FRIENDSHIP MD 21794 |
| DUNCAN, SUSAN | 1439 E MADISON AV ORANGE CA 92867 |
| DUNCAN, SYBIL | 3340   CONFETTI LN MARGATE FL 33063 |
| DUNCAN, T | 410 AVENIDA CASTILLA APT C LAGUNA WOODS CA 92637 |
| DUNCAN, THELMA L | 1122 ROYSTON PL H BELAIR MD 21015 |
| DUNCAN, TREJONA | 280 E CALIFORNIA BLVD APT 103 PASADENA CA 91106 |
| DUNCAN, VERCONA | 3126   GRANDIFLORA DR LAKE WORTH FL 33467 |
| DUNCAN, VICTOR | 804  ERMINE CT EDGEWOOD MD 21040 |
| DUNCAN, WARREN | 700 W FABYAN PKY 8B BATAVIA IL 60510 |
| DUNCAN, WILLIAM | 946 N BRIGHTON ST BURBANK CA 91506 |
| DUNCAN, WINIFRED | 150 W WISE RD 316 SCHAUMBURG IL 60193 |
| DUNCAN-BEGG, ROBERT | 3621 VISTA CAMPANA S APT 98 OCEANSIDE CA 92057 |
| DUNCANSON, MARY | 10737 S EMERALD AVE CHICAGO IL 60628 |
| DUNCANSON, VIVIAN | 930 ADLENA DR FULLERTON CA 92833 |
| DUNCANWOOD, D | 13653 CAMILLA ST WHITTIER CA 90601 |
| DUNCAVAGE, WALTER | 1749 SW  23RD WAY DEERFIELD BCH FL 33442 |
| DUNCHACK, DANIEL | 474 N LAKE SHORE DR 5106 CHICAGO IL 60611 |
| DUNCOMBE, PAUL | 23951 IBIS CT LAGUNA NIGUEL CA 92677 |
| DUNDAS, JOE | 341 E PARK AVE LIBERTYVILLE IL 60048 |
| DUNDEE, ANGELO | 1487   CAMELLIA CIR WESTON FL 33326 |
| DUNDHME, MARGARET | 4931 E CIRCLE DR MIDLOTHIAN IL 60445 |
| DUNDIGALLA, SNEEDHAR | 16 PROMENADE IRVINE CA 92612 |
| DUNDON, DONALD | 17014 SE  81ST CHARLESFORT AVE LADY LAKE FL 32162 |
| DUNDON, JANET | 1924 SHERMAN AVE 2S EVANSTON IL 60201 |
| DUNDON, SYBIL | 2210   COACH HOUSE BLVD # 8 ORLANDO FL 32812 |
| DUNDORE, LEIGH | 7432 HIGHWAY 50 STE 1 GROVELAND FL 34736 |
| DUNEHEW, ALLEN | 2251 STONEHAVEN DR PLAINFIELD IL 60586 |
| DUNEN, RAFAEL | 4719   SEA OATS CIR # 203 WEST PALM BCH FL 33417 |
| DUNER, LOU | 1065 N CALMGROVE AV COVINA CA 91724 |
| DUNESKE, LINDA | 39W087 HERRINGTON BLVD GENEVA IL 60134 |
| DUNEVANT, COURTNEY | 20 DELREY AVE BALTIMORE MD 21228 |
| DUNFEE, EARL | 100 GRANDVIEW DR APT 221A EASTON PA 18045 |
| DUNFEE, P. | 3141 SW  37TH TER HOLLYWOOD FL 33023 |
| DUNFORD, BONNIE | 7 BLINKER CT BALTIMORE MD 21220 |
| DUNFORD, BRENDA | 6830   KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| DUNFORD, CARLOS | 7211 CANAL ST LANEXA VA 23089 |

| Claim Name | Address Information |
|---|---|
| DUNFORD, COURTNEY | 414  WATERS EDGE ST A MCHENRY IL 60050 |
| DUNFORD, WESLEY | 5121   LIMING AVE ORLANDO FL 32808 |
| DUNFY, SHIRLEY | 3004 N RIDGE RD W219 ELLICOTT CITY MD 21043 |
| DUNG, DUONG | 2114 PULLMAN LN APT B REDONDO BEACH CA 90278 |
| DUNG, LE | 1401 WARNER AV LOS ANGELES CA 90024 |
| DUNGAN, JESSIE | 1337 QUEENSGREEN CIR NAPERVILLE IL 60563 |
| DUNGAN, MARION | 324 AVENIDA CARMEL APT B LAGUNA WOODS CA 92637 |
| DUNGAN, RUTH | 226 SAINT JAMES DR GLEN BURNIE MD 21061 |
| DUNGAN, SUSAN | 598   OAK ST ELK GROVE VILLAGE IL 60007 |
| DUNGCA, EDUARDO | 964 N TURNER AV APT 82 ONTARIO CA 91764 |
| DUNGENSKE, KIMBERLY | 528 OLD HAMMONDS FERRY RD LINTHICUM HEIGHTS MD 21090 |
| DUNGEY, BETH | 917 S LINWOOD AVE BALTIMORE MD 21224 |
| DUNGEY, NICHOLAS | 330 N JACKSON ST APT 110 GLENDALE CA 91206 |
| DUNGFELDER, MARY JO | 169 N LIMA ST SIERRA MADRE CA 91024 |
| DUNGO, DANIEL | 1769 CLUB DR POMONA CA 91768 |
| DUNHAM BERGQUIST AND ASSOCIATE | 131 STONY CIRLE - SUITE 500 SANTA ROSA CA 95401 |
| DUNHAM, B.J. | 23569 BIG TEE DR CANYON LAKE CA 92587 |
| DUNHAM, BARBARA H | 3342 BRADBURY RD APT 40 ROSSMOOR CA 90720 |
| DUNHAM, DALE | 151 PINE CREEK DR HAMPTON VA 23669 |
| DUNHAM, DEE | 2373 SCHOLARSHIP IRVINE CA 92612 |
| DUNHAM, GARY | 37264 JEROME LN MURRIETA CA 92562 |
| DUNHAM, GLEN M | 34584 STAGE DR THOUSAND PALMS CA 92276 |
| DUNHAM, JEFF | 1501 LARK TREE WY APT ~ HACIENDA HEIGHTS CA 91745 |
| DUNHAM, JEWEL | 3405 S MICHIGAN AVE 117 CHICAGO IL 60616 |
| DUNHAM, JOAN | 277 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| DUNHAM, JOHN | 10184 SW  51ST ST COOPER CITY FL 33328 |
| DUNHAM, JOSHUA | 4654 E AVENUE S APT STEB PALMDALE CA 93552 |
| DUNHAM, KATHLEEN | 6706 DOUBLE EAGLE DR 104 WOODRIDGE IL 60517 |
| DUNHAM, KIMBERLY | 31   GRADY RD VERNON CT 06066 |
| DUNHAM, LORI | 9771 IMPERIAL AV GARDEN GROVE CA 92844 |
| DUNHAM, MICHAEL | 807   GLASTONBURY TPKE PORTLAND CT 06480 |
| DUNHAM, MOLLY | 825 W OAKDALE AVE 2 CHICAGO IL 60657 |
| DUNHAM, MONTREW | 5801 DUNHAM RD DOWNERS GROVE IL 60516 |
| DUNHAM, MRS | 6732 HILLPARK DR APT 307 LOS ANGELES CA 90068 |
| DUNHAM, NANCY | 663 W ALDINE AVE 2 NWU CHICAGO IL 60657 |
| DUNHAM, ORMONDE | 1570 W 37TH ST APT 1 LOS ANGELES CA 90018 |
| DUNHAM, RAYMOND | 137 HEARTHSIDE  LN WILLIAMSBURG VA 23185 |
| DUNHAM, ROGER | 1820 SW  81ST AVE # 3212 3212 NO LAUDERDALE FL 33068 |
| DUNHAM, WINFRED | 2112 S  CYPRESS BEND DR # 104 POMPANO BCH FL 33069 |
| DUNHAN, GREG | 3327 NEVADA AV COSTA MESA CA 92626 |
| DUNHILL, JOAN | 11272   WESTLAND CIR BOYNTON BEACH FL 33437 |
| DUNHILL, TANIA | 3527 W FULTON BLVD 2E CHICAGO IL 60624 |
| DUNICK, PETER & SUSAN | 16386  N 107TH DR JUPITER FL 33478 |
| DUNIER, LESLIE | 7719   WIND KEY DR BOCA RATON FL 33434 |
| DUNIFIN, JENNIFER | 1011 CASS ST NILES MI 49120 |
| DUNIFOR, DELPHINE | 4809   LAKE WORTH RD # 103 103 LAKE WORTH FL 33463 |
| DUNIGAN, ADAM | 4345 W 154TH ST APT 6 LAWNDALE CA 90260 |
| DUNIGAN, MICHAEL | 3320 FLORENCE RD WOODBINE MD 21797 |
| DUNIGAN, PEARLIE | 1514 W 72ND PL CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| DUNIGAN, SUSAN | 54  INSLEY WAY BALTIMORE MD 21236 |
| DUNIVIN, ROBIN | 54 WOODSONG RCHO SANTA MARGARITA CA 92688 |
| DUNK, JOSEPH | 1116  WISEBURG RD WHITE HALL MD 21161 |
| DUNKEL, MARK | 317 NW  24TH ST WILTON MANORS FL 33311 |
| DUNKEL, PAIVI | 1428  COLBY LN SCHAUMBURG IL 60193 |
| DUNKELD, HELEN | 01N320  MORSE ST CAROL STREAM IL 60188 |
| DUNKER, JAMES | 4000   CENTRAL FLORIDA BLVD # 660929 ORLANDO FL 32826 |
| DUNKER, LIZ | 8620  SECRET WAVES WAY COLUMBIA MD 21045 |
| DUNKERLY, THOMAS | 438 HILLVIEW DR 302 LINTHICUM HEIGHTS MD 21090 |
| DUNKHASE, NIKKI | 3218 CAPOBELLA ALISO VIEJO CA 92656 |
| DUNKIN DONUTS | 6707 W 111TH ST WORTH IL 60482 |
| DUNKLAU, MARCIA | 909 LAWRENCE DR SAN LUIS OBISPO CA 93401 |
| DUNKLE, JEFF | 1929 ATLIN ST DUARTE CA 91010 |
| DUNKLE, JENNIFER | 19172 FLORIDA ST APT A HUNTINGTON BEACH CA 92648 |
| DUNKLE, WILLIAM S | 116 SPRING  RD WILLIAMSBURG VA 23185 |
| DUNKLESS, JACK | 210 SE  MIZNER BLVD # 114 BOCA RATON FL 33432 |
| DUNKLESS, JACK | 398 SE  MIZNER BLVD # 1917 BOCA RATON FL 33432 |
| DUNKLEY, CLORINE | 208 FREMONT AVE N 1 BALTIMORE MD 21201 |
| DUNKLEY, ELVA | 551 N SANTA FE ST APT 110 HEMET CA 92543 |
| DUNKLEY, SANDY | 10944   GRANDVIEW WAY WEST PALM BCH FL 33411 |
| DUNKLIN, DOROTHY | 17049  EVERETT AVE SOUTH HOLLAND IL 60473 |
| DUNKLIN, RENAY (NIE) | 5950 NW  19TH CT LAUDERHILL FL 33313 |
| DUNKMAN, KATHY | 11833 NW  13TH ST PEMBROKE PINES FL 33026 |
| DUNKO, WALTER | 205   FARMSTEAD LN GLASTONBURY CT 06033 |
| DUNKOVICH, ANNETTE | 765 S BERKLEY AVE ELMHURST IL 60126 |
| DUNLAP, ANDREW | 211 1/2 SAPPHIRE AV BALBOA ISLAND CA 92662 |
| DUNLAP, BILL | 400 SNUG HARBOR RD NEWPORT BEACH CA 92663 |
| DUNLAP, CAMILLE | 1006  HARTMONT RD BALTIMORE MD 21228 |
| DUNLAP, CHARLES | 1600 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| DUNLAP, CHRISTINA | 1004 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| DUNLAP, DANICA | 5440 E WILLOWICK CIR ANAHEIM CA 92807 |
| DUNLAP, DARRELL | 27W305  VICTORIA LN WINFIELD IL 60190 |
| DUNLAP, DAVID | 11585 PONDEROSA AV FONTANA CA 92337 |
| DUNLAP, DENNY | 951 10TH ST HERMOSA BEACH CA 90254 |
| DUNLAP, FRANK | 217  RIDGE AVE TOWSON MD 21286 |
| DUNLAP, GEORGE | 7663 STONY CREEK LN ELLICOTT CITY MD 21043 |
| DUNLAP, GEORGE | 1301 S SIERRA BONITA AV LOS ANGELES CA 90019 |
| DUNLAP, GREGORY | 4 VALDIVIA CT C GWYNN OAK MD 21244 |
| DUNLAP, HAROLD | 485  CLARK ST MARSEILLES IL 61341 |
| DUNLAP, HAROLD E | 15 COOPER FIELD CT PHOENIX MD 21131 |
| DUNLAP, HARRY | 2608  CHAPEL LAKE DR 309 GAMBRILLS MD 21054 |
| DUNLAP, HERMAN | 3908 N 16TH ST MILWAUKEE WI 53206 |
| DUNLAP, JAYE | 2878 GARDEN DR LISLE IL 60532 |
| DUNLAP, JENNIFER | 2185 MORENO DR LOS ANGELES CA 90039 |
| DUNLAP, JOE | 2178  BEARDSLEY DR APOPKA FL 32703 |
| DUNLAP, JOSEPH | 3249 W 71ST ST 2 CHICAGO IL 60629 |
| DUNLAP, JOSIE | 1111 FOWLER AVE    1 EVANSTON IL 60202 |
| DUNLAP, JUANITA | 214 W 89TH ST LOS ANGELES CA 90003 |
| DUNLAP, KATHLEEN | 230  LAKESIDE CT 1126 SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| DUNLAP, KEISHANDA | 8780 19TH ST APT 80 RANCHO CUCAMONGA CA 91701 |
| DUNLAP, KELLY | 609  LUTZ RD BLOOMINGTON IL 61704 |
| DUNLAP, KENT | 188   WARRENTON AVE WEST HARTFORD CT 06119 |
| DUNLAP, MARSHA | 2000 JOANNE LN CHAMPAIGN IL 61821 |
| DUNLAP, MARSHA | 2978 N COTTONWOOD ST ORANGE CA 92865 |
| DUNLAP, MARY | 846 MEADOW HEIGHTS LN ARNOLD MD 21012 |
| DUNLAP, MARY BETH | 262 TOWNE POINTE  WAY NEWPORT NEWS VA 23601 |
| DUNLAP, MIKE | 1400 PADUA AV REDLANDS CA 92374 |
| DUNLAP, MR | 7124 SILVERWOOD DR CORONA CA 92880 |
| DUNLAP, MR AND MRS | 12151 DALE ST APT C316 STANTON CA 90680 |
| DUNLAP, NANCY | 596 N VALENCIA PL APT 6 COVINA CA 91723 |
| DUNLAP, RONALD | 248 GIANT OAK AV NEWBURY PARK CA 91320 |
| DUNLAP, SHELLA | 615 S  SANDLAKE CT MOUNT DORA FL 32757 |
| DUNLAP, SUSAN | 7613 THACHER  DR TOANO VA 23168 |
| DUNLAP, TANYA | 5110 S KING DR 801 CHICAGO IL 60615 |
| DUNLAP, TYRONE | 508 SILVERSIDE RD EDGEWOOD MD 21040 |
| DUNLAP, VICKI | 8936 CANBERRA DR SACRAMENTO CA 95826 |
| DUNLAP, WILLIAM | 22521 MALDEN ST CANOGA PARK CA 91304 |
| DUNLAVY, JOHN | 20608 BEAR VALLEY RD APT A APPLE VALLEY CA 92308 |
| DUNLAVY, LEROY | 1333 MODAFF RD 5 NAPERVILLE IL 60565 |
| DUNLAY, MEGAN | 1758 W CORTLAND ST CHICAGO IL 60622 |
| DUNLEA, SEAN | 04N422  MOUNTAIN ASH DR WAYNE IL 60184 |
| DUNLEA, TONY | 13486   SABAL PALM CT # C DELRAY BEACH FL 33484 |
| DUNLEAVY, FRANCIS | 834 SHORE DR N GLEN BURNIE MD 21060 |
| DUNLEAVY, JOHN | 41  MAPLE ST MINOOKA IL 60447 |
| DUNLEAVY, MICHELLE | 4367 SW  10TH PL # 206 206 DEERFIELD BCH FL 33442 |
| DUNLEAVY, R | 2900 E LINCOLN AV APT 252 ANAHEIM CA 92806 |
| DUNLETT, THOMAS | 4 HELENA AVE BALTIMORE MD 21221 |
| DUNLEVY, HANK | 748 AVENIDA MAJORCA APT A LAGUNA WOODS CA 92637 |
| DUNLGO, WILSHOD | 2017 NW  46TH AVE # A508 LAUDERHILL FL 33313 |
| DUNLOP, CRISTINA | 1451 W THOMAS ST 2 CHICAGO IL 60642 |
| DUNLOP, DAVID | 119 NW  73RD TER PLANTATION FL 33317 |
| DUNLOP, DR. TERRENCE | 917 LANGDON CT ANNAPOLIS MD 21403 |
| DUNLOP, GAIL | 186   NEW STATE RD # 43 MANCHESTER CT 06042 |
| DUNLOP, JUDY | 3000   BAHAMA DR MIRAMAR FL 33023 |
| DUNLOP, R | 7169 WEATHERED OAK LN ROCKFORD IL 61107 |
| DUNLOP, RUTH | 2400 S FINLEY RD 349 LOMBARD IL 60148 |
| DUNMIRE, | 200 BRACKENWOOD CT LUTHERVILLE-TIMONIUM MD 21093 |
| DUNMORE, ALESHA | 3711 NW  21ST ST # 208 LAUDERDALE LKS FL 33311 |
| DUNMORE, ANN | 383 STONEY ISLAND AVE 102 CALUMET CITY IL 60409 |
| DUNMORE, EBONY | 11644 S HARVARD AVE 3 CHICAGO IL 60628 |
| DUNMORE, JONETTA | 8509 S LAFLIN ST CHICAGO IL 60620 |
| DUNMORE, NATHANIEL | 110 CENTRAL AVE N 305 BALTIMORE MD 21202 |
| DUNMORE, THOMAS | 6075 VISTA DEL CAZADOR RIVERSIDE CA 92509 |
| DUNN | 201 LOCH HAVEN  DR WILLIAMSBURG VA 23188 |
| DUNN | 709 GREENVILLE  CT HAMPTON VA 23669 |
| DUNN JR., ELMER | 604 POWHATAN BEACH RD PASADENA MD 21122 |
| DUNN, ADAM | 37   NEW KING ST ENFIELD CT 06082 |
| DUNN, AL | 6241   POINTE REGAL CIR # 108 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| DUNN, ALEX | 565    OAKS LN # 501 POMPANO BCH FL 33069 |
| DUNN, ALVIN J | 1120 E 112TH ST LOS ANGELES CA 90059 |
| DUNN, AMANDA | 22256 MARLIN PL CANOGA PARK CA 91303 |
| DUNN, AMANDA | 427 W J ST ONTARIO CA 91762 |
| DUNN, AMY | 3905 FAIT AVE BALTIMORE MD 21224 |
| DUNN, ANGELA N.I.E. | 2601 NW  56TH AVE # 202 202 LAUDERHILL FL 33313 |
| DUNN, ANGELA ROSE | 9507 WALTHAM WOODS RD BALTIMORE MD 21234 |
| DUNN, ANN | 7078 LEEWARD ST CARLSBAD CA 92011 |
| DUNN, ANNIE | 7711 S EUCLID AVE CHICAGO IL 60649 |
| DUNN, ARNETTE | 510 PINE AV APT 224 LONG BEACH CA 90802 |
| DUNN, BETTY | 1453    VALLEY PINE CIR APOPKA FL 32712 |
| DUNN, BILL | 4802 LESA PL YORBA LINDA CA 92886 |
| DUNN, BRIAN | 289    SAM GREEN RD COVENTRY CT 06238 |
| DUNN, BRIAN | 5500   MONTGOMERY RD ELLICOTT CITY MD 21043 |
| DUNN, BRIAN | 8724 LURLINE ST ALTA LOMA CA 91701 |
| DUNN, BRIAN | 1105 ANACAPA APT 97 IRVINE CA 92602 |
| DUNN, BRIAN A | 5734 N KOSTNER AVE CHICAGO IL 60646 |
| DUNN, CAROLYN | 4 LAKE CT S REISTERSTOWN MD 21136 |
| DUNN, CHARLES | 2703 N CLARK ST 312 CHICAGO IL 60614 |
| DUNN, CHERYL | 3750 DELMAS TER APT 7 LOS ANGELES CA 90034 |
| DUNN, CHRISTINE | 501 N SPAULDING AV APT 6 LOS ANGELES CA 90036 |
| DUNN, CHRISTINE | 3701 PARKVIEW LN APT 6C IRVINE CA 92612 |
| DUNN, CLAUDINE | 122 MORNING FROST ST TANEYTOWN MD 21787 |
| DUNN, D. | 4225   WINDRIFT DR 1A AURORA IL 60504 |
| DUNN, DANIEL | 6252 S KNOX AVE 3C CHICAGO IL 60629 |
| DUNN, DARLENE | 1945 LAKE ST HUNTINGTON BEACH CA 92648 |
| DUNN, DAVID | 444 HAMILTON ST APT A COSTA MESA CA 92627 |
| DUNN, DEBBIE | 1260    HAMPTON BLVD # 615 NO LAUDERDALE FL 33068 |
| DUNN, DERRICK | 5253 N NATOMA AVE CHICAGO IL 60656 |
| DUNN, DONALD | 4150 SW  106TH TER DAVIE FL 33328 |
| DUNN, DORIS | 8319 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| DUNN, DWAINE | 6990 HANOVER PKWY 201 GREENBELT MD 20770 |
| DUNN, ED | 5635    CORAL LAKE DR MARGATE FL 33063 |
| DUNN, EDWARD | 1351 SW  125TH AVE # 211 PEMBROKE PINES FL 33027 |
| DUNN, ELEANOR | 63    POMPEY HOLLOW RD ASHFORD CT 06278 |
| DUNN, ELINOR | 24 W CLAY ST NEW BUFFALO MI 49117 |
| DUNN, ELIZABETH | 15    LAKEVIEW PL MIDDLEFIELD CT 06455 |
| DUNN, ELIZABETH | 2806 N  46TH AVE # 440 HOLLYWOOD FL 33021 |
| DUNN, ERIC | 6962 LAURELTON AV GARDEN GROVE CA 92845 |
| DUNN, EVELYN | 2416 S 10TH AVE BROADVIEW IL 60155 |
| DUNN, F D | 19 SUBURBAN   PKWY HAMPTON VA 23661 |
| DUNN, FLORENCE | 174 CRANBERRY LN MIDDLETOWN CT 06457-5171 |
| DUNN, FRANCIS | 611 54TH PL WESTERN SPRINGS IL 60558 |
| DUNN, FRANK | 2895 NE  32ND ST # 203 203 FORT LAUDERDALE FL 33306 |
| DUNN, GARTH | 651 NORTHMOOR RD LAKE FOREST IL 60045 |
| DUNN, GEOFF | 3525 MAY ST LOS ANGELES CA 90066 |
| DUNN, GIGI | 928 ROSE AV LONG BEACH CA 90813 |
| DUNN, GLORIA | 802 SE  7TH ST # E403 DEERFIELD BCH FL 33441 |
| DUNN, HAROLD | 15 ANDREWS ST # 2 NEW BRITAIN CT 06051-3323 |

| Claim Name | Address Information |
|---|---|
| DUNN, HAVA | 14   PIONEER DR WEST HARTFORD CT 06117 |
| DUNN, HEATHER | 8415 BELLONA LN 811 BALTIMORE MD 21204 |
| DUNN, HELEN | 4303 ARABIA AVE BALTIMORE MD 21214 |
| DUNN, HILDA | PO BOX 114 BENA VA 23018 |
| DUNN, HOWARD | 7849 W ROSCOE ST CHICAGO IL 60634 |
| DUNN, ILETA | 38206 N CORNELL RD WAUKEGAN IL 60087 |
| DUNN, IRIS | 1932 SLIPPERY ROCK RD NAPERVILLE IL 60565 |
| DUNN, J | 1433 SUPERIOR AV APT 219 NEWPORT BEACH CA 92663 |
| DUNN, J. | 920 WOODCREEK  DR NEWPORT NEWS VA 23608 |
| DUNN, JAMES | 157 DODD BLVD LANGLEY AFB VA 23665 |
| DUNN, JASON | 18700 YORBA LINDA BLVD APT 114 YORBA LINDA CA 92886 |
| DUNN, JEANNETTE | 8370 NW  26TH PL SUNRISE FL 33322 |
| DUNN, JEFF | 10317  MALCOLM CIR K COCKEYSVILLE MD 21030 |
| DUNN, JEFF | 702 E PALM ST ALTADENA CA 91001 |
| DUNN, JEREMY, ARGO COMMUNITY HIGH SCHOOL | 7329 W 63RD ST SUMMIT-ARGO IL 60501 |
| DUNN, JERMEL | 13488 CRYSTAL CT FONTANA CA 92336 |
| DUNN, JESSE | 421 NE  39TH ST POMPANO BCH FL 33064 |
| DUNN, JIM | 4210 N  FEDERAL HWY LIGHTHOUSE PT FL 33064 |
| DUNN, JOAN | 5605 PATRICIA  DR NEWPORT NEWS VA 23608 |
| DUNN, JOAN | 3080 N  COURSE DR # 509 POMPANO BCH FL 33069 |
| DUNN, JOSEPH | 118   BUCKINGHAM DR BETHLEHEM PA 18017 |
| DUNN, JOSHUA | 4202 TUJUNGA AV APT 101 STUDIO CITY CA 91604 |
| DUNN, JOYCE | 424 ROSPAW WY PLACENTIA CA 92870 |
| DUNN, KATHLEEN | 4 WINCHESTER WAY CROMWELL CT 06416 |
| DUNN, KATHLEEN | 526 EAST MEADOWBROOK ORANGE CA 92865 |
| DUNN, KATHY | 5907 CHARING ST SAN DIEGO CA 92117 |
| DUNN, KATRINA | 1018 WOLF TRAP RD GRAFTON VA 23692 |
| DUNN, KENNON | 285 WOODLAWN AV APT 111 CHULA VISTA CA 91910 |
| DUNN, L | 14800 PAMPAS RICAS BLVD PACIFIC PALISADES CA 90272 |
| DUNN, LAQEYIA | 2 STRAWHAT RD 3A OWINGS MILLS MD 21117 |
| DUNN, LAUREN | LAKESHORE CTR 850 N LAKE SHORE DR 1127 CHICAGO IL 60611 |
| DUNN, LAWRENCE | 8   HARTLAND RD MANCHESTER CT 06042 |
| DUNN, LENA | 849 S ORCHID LN ANAHEIM CA 92808 |
| DUNN, LEOTIS | 4020 W LEXINGTON ST 1ST CHICAGO IL 60624 |
| DUNN, LILLLIAN | 24   LAUREL CIR EAST WINDSOR CT 06088 |
| DUNN, LINDA | 13724   VIA FLORA  # D DELRAY BEACH FL 33484 |
| DUNN, LISA | 5501   LAKESIDE DR # 104 MARGATE FL 33063 |
| DUNN, LOUISE | 2646   EMERALD WAY CIR DEERFIELD BCH FL 33442 |
| DUNN, LUIS, VALP ALUMNI HALL | 1605   CAMPUS DR 427 VALPARAISO IN 46383 |
| DUNN, LYNN | 101 JILL LN STREAMWOOD IL 60107 |
| DUNN, M | 5790 ALDERLEAF PL COLUMBIA MD 21045 |
| DUNN, MARCIA | 45 OTTER COVE DR OLD SAYBROOK CT 06475-1339 |
| DUNN, MARIE | 3645  HANDEL CT PASADENA MD 21122 |
| DUNN, MARION | 96 S WILLOW  CT NEWPORT NEWS VA 23608 |
| DUNN, MARION | 6 OXFORD TER HAMPTON VA 23661 |
| DUNN, MARTHA | 2780 NW  74TH AVE MARGATE FL 33063 |
| DUNN, MARY | 254   BEACON ST NEWINGTON CT 06111 |
| DUNN, MARY | 1154 RALEIGH RD GLENVIEW IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| DUNN, MARY | 1847    BARTLETT CT WEST PALM BCH FL 33406 |
| DUNN, MARY L. | 1541 NW  133RD ST MIAMI FL 33167 |
| DUNN, MICHAEL | 522 N SWEETZER AV APT 3 LOS ANGELES CA 90048 |
| DUNN, MICHAEL | 3813 VIA DEL CAMPO SAN CLEMENTE CA 92673 |
| DUNN, MICHAEL | 2965 E JACKSON AV APT 57 ANAHEIM CA 92806 |
| DUNN, MICHAEL | 19841 LE MANS CIR YORBA LINDA CA 92886 |
| DUNN, MICHELLE | 6517 LANGDALE RD BALTIMORE MD 21237 |
| DUNN, MONTEY | 11269 CAMARILLO ST NORTH HOLLYWOOD CA 91602 |
| DUNN, NANCY | 873  WALNUT DR SLEEPY HOLLOW IL 60118 |
| DUNN, NANCY | 112 BISHOP QUARTER LN OAK PARK IL 60302 |
| DUNN, PATRIC | 261  GAGE RD RIVERSIDE IL 60546 |
| DUNN, PATRICK | 7 PRAIRIE VIEW CT 712D NORTH CHICAGO IL 60064 |
| DUNN, PATRICK | 22382 TORINO LAGUNA HILLS CA 92653 |
| DUNN, PAUL | 36 ROYAL ST GEORGE RD NEWPORT BEACH CA 92660 |
| DUNN, PAULA | 141  SENECA TRL BLOOMINGDALE IL 60108 |
| DUNN, PETER | 3270 NW  28TH WAY BOCA RATON FL 33434 |
| DUNN, RICK | 275 S 3RD ST APT 319 BURBANK CA 91502 |
| DUNN, ROBERT | 401 E 32ND ST    1712 CHICAGO IL 60616 |
| DUNN, ROBERT | 11337 NINA PL CULVER CITY CA 90230 |
| DUNN, ROBERTA | 696 YORKTOWN RD POQUOSON VA 23662 |
| DUNN, ROCIO | 4329    PARKSIDE DR JUPITER FL 33458 |
| DUNN, RON | 6006 W WABANSIA AVE CHICAGO IL 60639 |
| DUNN, ROSE | 6549  ROYAL GLEN CT LISLE IL 60532 |
| DUNN, ROSEMARY | 859   JEFFERY ST # 514 514 BOCA RATON FL 33487 |
| DUNN, SHARON | 7595 PISMO AV HESPERIA CA 92345 |
| DUNN, SHAWN | 9999    SUMMERBREEZE DR # 815 SUNRISE FL 33322 |
| DUNN, SHEILA | 3926 ROLLING RD 8D PIKESVILLE MD 21208 |
| DUNN, SHERI | 18789 SINCLAIR LN HUNTINGTON BEACH CA 92648 |
| DUNN, SHIRLEE J | 4555 LONGRIDGE AV SHERMAN OAKS CA 91423 |
| DUNN, SHIRLEY | 9035 FEDERAL CT 2H DES PLAINES IL 60016 |
| DUNN, SUSAN | 2408 HARBORWOOD RD BALTIMORE MD 21228 |
| DUNN, SUSAN | 18190 N ANDREA CIR APT 6 NORTHRIDGE CA 91325 |
| DUNN, SUSAN | 141 SPINNAKER ST SAN JACINTO CA 92583 |
| DUNN, SUZANNE | 24 HICKORY CT CALUMET CITY IL 60409 |
| DUNN, TATUM | 6640 SEPULVEDA BLVD APT 101 VAN NUYS CA 91411 |
| DUNN, TERRI          BLDR | 10726    VERSAILLES BLVD LAKE WORTH FL 33449 |
| DUNN, THOMAS A | 210 S RAVEN RD SHOREWOOD IL 60404 |
| DUNN, TIM, BARRINGTON HIGH SCHOOL | 616 W MAIN ST BARRINGTON IL 60010 |
| DUNN, TINA | 1607 HUNT MEADOW DR ANNAPOLIS MD 21403 |
| DUNN, TODD | 6608 VIA FLORENCIA RIVERSIDE CA 92509 |
| DUNN, TOM | 610 ISLAND VIEW CIR PORT HUENEME CA 93041 |
| DUNN, TRIPP | 25935 ROYAL OAKS RD STEVENSON RANCH CA 91381 |
| DUNN, VANETTA | 21712   CYNTHIA AVE SAUK VILLAGE IL 60411 |
| DUNN, VENESS | 5726    LINCOLN ST HOLLYWOOD FL 33021 |
| DUNN, WENDI | 4150 SW  23RD ST FORT LAUDERDALE FL 33317 |
| DUNN, WILFRED | 931 MANGO DR CASSELBERRY FL 32707 |
| DUNN, WILLIAM | 1020 OXFORD RD DEERFIELD IL 60015 |
| DUNN, WILLIAM AND PAULETTE | 20112 ORCHID ST NEWPORT BEACH CA 92660 |
| DUNN, YASSIE | 6N025 BOXWOOD LN SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| DUNN, MARY | 137   BURGUNDY C DELRAY BEACH FL 33484 |
| DUNN. KRISTIN | 5441   QUEENSHIP CT LAKE WORTH FL 33463 |
| DUNN/LIBRARY, ARGO COMM HS | 7329 W 63RD ST SUMMIT-ARGO IL 60501 |
| DUNNACK, ALAN | 64 KINGSLEY RD LEBANON CT 06249-1028 |
| DUNNAGAN, DANNY | 851 E AVENUE J6 LANCASTER CA 93535 |
| DUNNAVAN, DAVID | 302 SUFFOLK RD BALTIMORE MD 21218 |
| DUNNAVILLE, DENNIS | 5   DRUMMOND DR # F ROCKY HILL CT 06067 |
| DUNNE, AUTHUR | 1237   HILLSBORO MILE  # 309 309 HILLSBORO BEACH FL 33062 |
| DUNNE, BARBARA | 23436 COSO MISSION VIEJO CA 92692 |
| DUNNE, CAROLINE | 806  PONCA ST BALTIMORE MD 21224 |
| DUNNE, DONALD | 7   MARSHALL RD ENFIELD CT 06082 |
| DUNNE, JANET | 5  BUSHWOOD RD BALTIMORE MD 21234 |
| DUNNE, JR, JOHN | 75 COOLIDGE AVE TORRINGTON CT 06790-2908 |
| DUNNE, LAWRENCE | 6451 28TH PL BERWYN IL 60402 |
| DUNNE, MARION | 8049 S WHIPPLE ST CHICAGO IL 60652 |
| DUNNE, MOLLY, ISU ALAMO | 206 W LOCUST ST 4 NORMAL IL 61761 |
| DUNNE, PATRICK | 3309 N MONTICELLO AVE CHICAGO IL 60618 |
| DUNNE, STEPHEN | 833 OXFORD AV MARINA DEL REY CA 90292 |
| DUNNE, STEVE | 8 S GREENWOOD AVE 1E PARK RIDGE IL 60068 |
| DUNNE, TOM | 335 N MORRIS DR PALATINE IL 60074 |
| DUNNE, TOM | 239  7TH AVE LA GRANGE IL 60525 |
| DUNNE, TOM | 4105 W EDDY ST CHICAGO IL 60641 |
| DUNNE, WILLIAMS | 118   KOVE BLVD OSTEEN FL 32764 |
| DUNNEBIER, ELAINE | 5700 NW  2ND AVE # 607 BOCA RATON FL 33487 |
| DUNNELL, SUZANNE | 1241   WASHINGTON ST # 3 MIDDLETOWN CT 06457 |
| DUNNETT, JONATHAN | 841 HURON CT CAROL STREAM IL 60188 |
| DUNNETT, RON | 3509 71ST ST KENOSHA WI 53142 |
| DUNNETTE, BRIAN | 320 N  COUNTRY CLUB BLVD BOCA RATON FL 33487 |
| DUNNICLIFF, JOHN | 708 N CAROLINE ST WEST COVINA CA 91791 |
| DUNNIGAN, DAWN | 810 PRIMSON AVE BALTIMORE MD 21229 |
| DUNNIGAN, HENRENIE | 10731 S WENTWORTH AVE CHICAGO IL 60628 |
| DUNNIGAN, MARK | 1224 LYNN AVE PASADENA MD 21122 |
| DUNNIGAN, NANCY | 21661 BROOKHURST ST APT 363 HUNTINGTON BEACH CA 92646 |
| DUNNING, BRAD | 8581 SANTA MONICA BLVD APT 151 WEST HOLLYWOOD CA 90069 |
| DUNNING, C | 413 WARLOCK CT GLEN BURNIE MD 21061 |
| DUNNING, CHARLES | 9975 OLD MILL RD ELLICOTT CITY MD 21042 |
| DUNNING, DOMINIQUE | 4220 W KAMERLING AVE 2 CHICAGO IL 60651 |
| DUNNING, LARRY | 2914 S  OCEAN BLVD HIGHLAND BEACH FL 33487 |
| DUNNING, MARIA | 1221 WINDSOR PL SAN JACINTO CA 92583 |
| DUNNING, RICHARD | 3130 NW  72ND TER PEMBROKE PINES FL 33024 |
| DUNNING, SUZANNE | 1730 N CLARK ST 2301 CHICAGO IL 60614 |
| DUNNINGER, ALAN | 6574   MILANI ST LAKE WORTH FL 33467 |
| DUNNINGS, SHEBA | 9050 IRON HORSE LN 230 PIKESVILLE MD 21208 |
| DUNNINGS, SONYA | 1031 NW  102ND ST MIAMI FL 33150 |
| DUNNINGTON, JAMES | 2477  CIRCLE DR OTTAWA IL 61350 |
| DUNNINGTON, L. T. | 635 SNOW GOOSE LN ANNAPOLIS MD 21409 |
| DUNNINGTON, LARRY | 1182 SOUTHVIEW DR ANNAPOLIS MD 21409 |
| DUNNINGTON, PATRICIA | 5182 WEAVER  LN GLOUCESTER VA 23061 |
| DUNNINGTON, WENDY | 6714 PASITO AV ALTA LOMA CA 91701 |

| Claim Name | Address Information |
| --- | --- |
| DUNNOCK, KRISTEN | 7007 LACHLAN CIR F BALTIMORE MD 21239 |
| DUNNOCK, VERONCIA | 1613 LOCHWOOD RD BALTIMORE MD 21218 |
| DUNNOM, DOROTHY | 800 W RAND RD C203 ARLINGTON HEIGHTS IL 60004 |
| DUNNORY, MAUD | 11910 NW 34TH PL SUNRISE FL 33323 |
| DUNORSKY, IDA | 6100 DE SOTO AV APT 211 WOODLAND HILLS CA 91367 |
| DUNPHY, HERBERT | 161 WAVE DR WHITEHORN CA 95589 |
| DUNPHY, JEAN | 5875 FRIARS RD APT 4405 SAN DIEGO CA 92110 |
| DUNPHY, JOSEPH | 9115 SW 20TH CT # C C FORT LAUDERDALE FL 33324 |
| DUNPHY, KEVIN | 5885 FOREST VIEW RD 109 LISLE IL 60532 |
| DUNPHY, KEVIN | 620 PIGEON PLUM WAY WESTON FL 33327 |
| DUNPHY, MARY | 21 MAPLE RIDGE DR FARMINGTON CT 06032 |
| DUNPHY, SHIRLEY | 3010 RIDGE RD N 410 ELLICOTT CITY MD 21043 |
| DUNPHY,JAMES | 1288 SW 7TH ST BOCA RATON FL 33486 |
| DUNSELMAN, VERONICA | 333 ANDOVER DR APT 118 BURBANK CA 91504 |
| DUNSMMORE, MELANIE | 6419 JONES CREEK DR GLOUCESTER VA 23061 |
| DUNSMORE, DAWN | 95 SW 3RD ST POMPANO BCH FL 33060 |
| DUNSMORE, EVELYN | 626 E RALSTON AV SAN BERNARDINO CA 92404 |
| DUNSMORE, JEAN | 67715 QUIJO RD CATHEDRAL CITY CA 92234 |
| DUNSMORE, MARK | 12060 OLD FREDERICK RD MARRIOTTSVILLE MD 21104 |
| DUNSMORE, WILLIAM | 234 SANDCASTLE ALISO VIEJO CA 92656 |
| DUNSON, CATHY | 7129 S WABASH AVE 1 CHICAGO IL 60619 |
| DUNSON, DAMON | 4549 SHAMROCK AVE BALTIMORE MD 21206 |
| DUNSTAN, MICHELE | 3421 SEARFOSS ST BETHLEHEM PA 18020 |
| DUNSTON, BERNICE | RT 616 BOX 415 HUDGINS VA 23076 |
| DUNSTON, BRYAN | 5214 S WOODLAWN AVE 402 CHICAGO IL 60615 |
| DUNSTON, DARCHINA | 2614 MADISON AVE NEWPORT NEWS VA 23607 |
| DUNSTON, EDNA | 1605 MAYBERRY RD E WESTMINSTER MD 21158 |
| DUNSTON, KAREN | 1962 WOODLAWN DR C BALTIMORE MD 21207 |
| DUNSTON, MARLENE | 190 W 37TH ST RIVIERA BEACH FL 33404 |
| DUNSTON, SIMONE | 1608 CRANDON AVE WEST PALM BCH FL 33407 |
| DUNSWORTH, EMMA | 134 MIDLAND AVE MUNDELEIN IL 60060 |
| DUNTEZ, PHILIP | 18665 SHAUNA MANOR DR BOCA RATON FL 33496 |
| DUNTHORN, CHARLES | 304 SHAGBARK RD BALTIMORE MD 21220 |
| DUNTLEY, SCOTT | 520 W BALBOA BLVD APT 2NDFLR BALBOA CA 92661 |
| DUNTON, C | 306 COCKLETOWN RD GRAFTON VA 23692 |
| DUNTON, G | 21322 HILLSIDE CT LAKE FOREST CA 92630 |
| DUNTON, GARY | 2070 MEADOW VIEW LN COSTA MESA CA 92627 |
| DUNTON, GEORGE | 30911 SILVERLEAF DR SAN JUAN CAPISTRANO CA 92675 |
| DUNTON, LORI | 293 E FOREST KNOLL DR PALATINE IL 60074 |
| DUNTON, SHONN | 4004 BATEMAN AVE BALTIMORE MD 21216 |
| DUNTZ, FRANCIS | 30 GRANDVIEW ST TOLLAND CT 06084 |
| DUNVAN, EDWARD | 200 S CITRON ST APT 103 ANAHEIM CA 92805 |
| DUNYER, CARL | 1719 WHITEHALL DR # 306 FORT LAUDERDALE FL 33324 |
| DUNZELMAN, THOMAS | 3000 RIOMAR ST # 106 FORT LAUDERDALE FL 33304 |
| DUODO, ALFRED | 6622 EBERLE DR 104 BALTIMORE MD 21215 |
| DUON, BEN | 125 E WOODBURY RD ALTADENA CA 91001 |
| DUONG, AN | 532 NW 38TH AVE DEERFIELD BCH FL 33442 |
| DUONG, BINH | 97 WOODLAND AVE # 2 BLOOMFIELD CT 06002 |
| DUONG, CELINE | 311 N HUNTINGTON AV MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| DUONG, DUKE | 510 W SAXON AV SAN GABRIEL CA 91776 |
| DUONG, DUNG D | 12899 ROCK CREST LN CHINO HILLS CA 91709 |
| DUONG, JENNY | 1441 VETERAN AV APT 415 LOS ANGELES CA 90024 |
| DUONG, KRISTINE | 100   OAKWOOD AVE # T3 WEST HARTFORD CT 06119 |
| DUONG, LILLY | 4436 BAINBRIDGE CIR ANAHEIM CA 92807 |
| DUONG, MAI | 1806 W FLORA ST SANTA ANA CA 92704 |
| DUONG, MONG-OANH | 4164 N LINCOLN AVE CHICAGO IL 60618 |
| DUONG, STEPHANIE | 11812 MORRIE LN GARDEN GROVE CA 92840 |
| DUONG, TAM | 134 S AVENUE 22 APT 2 LOS ANGELES CA 90031 |
| DUONG, TAM | 119 S JEANINE WY ANAHEIM CA 92806 |
| DUONG, THINH | 806 S 3RD AV ARCADIA CA 91006 |
| DUONG, THOUSAND | 580 TREELINE DR APT 103 CORONA CA 92879 |
| DUONG, THUY | 7606 CHESTERFIELD WAY BALTIMORE MD 21237 |
| DUONG, TIFFANY | 16485 SYCAMORE ST FOUNTAIN VALLEY CA 92708 |
| DUONG, TONY | 900 KENT AVE BALTIMORE MD 21228 |
| DUONG, UYEN | 12891 WOODLAND LN GARDEN GROVE CA 92840 |
| DUONG, WILLIAM | 950 W LINDEN ST APT 90 RIVERSIDE CA 92507 |
| DUONJ, KATHY | 11301 EUCLID ST APT 74 GARDEN GROVE CA 92840 |
| DUOZ, CHELSEA | 5492 9TH AV APT 32 LOS ANGELES CA 90043 |
| DUP OF 9297026016, J LEFF | 17349 RUETTE ABETO RANCHO BERNARDO CA 92127 |
| DUPAGE COUNTY HEALTH DEPT, N. BARTELS | 422 N PROSPECT ST WHEATON IL 60187 |
| DUPAGE COUNTY JAIL | ROBERT MCGLORY #3W04 20514050 PO BOX 957 WHEATON IL 60189 |
| DUPARD, KRISTY | 24913 BOWER ST MORENO VALLEY CA 92553 |
| DUPART, LORRAINE E | 3411 EMMA ST APT A MIRA LOMA CA 91752 |
| DUPELL, ROSEANNE | 12710 MITCHELL AV APT 15 LOS ANGELES CA 90066 |
| DUPEY, GREGORY | 2309 GREENTREE CT LINDENHURST IL 60046 |
| DUPILL, NANCY | 30   KELLOGG RD NEW HARTFORD CT 06057 |
| DUPIS, STEVEN | 1135  HINMAN AVE EVANSTON IL 60202 |
| DUPLAK, ROMAN T | 8   FAWN MEADOW DR NAUGATUCK CT 06770 |
| DUPLANTER, A G | 116 MILL VIEW  CIR WILLIAMSBURG VA 23185 |
| DUPLECHAN, LAUREN | 23 19TH AV APT 3 VENICE CA 90291 |
| DUPLECY, EVELYN | 34 SE  7TH AVE # 1 DELRAY BEACH FL 33483 |
| DUPLEICH, OLANDA | 9781 OWEN BROWN RD COLUMBIA MD 21045 |
| DUPLESSIE, ANNETTE | 1 ABBOTT RD # 182 ELLINGTON CT 06029-3866 |
| DUPLESSIS, CHRISTINE | 7221  HARRISON AVE HAMMOND IN 46324 |
| DUPLESSIS, PAUL | 82   HEATHER HTS MERIDEN CT 06450 |
| DUPLESSIS, PAUL | 1854 W PALM DR 303 MOUNT PROSPECT IL 60056 |
| DUPLESSIS, TAWANA | 1108 NE  15TH AVE # 3 3 FORT LAUDERDALE FL 33304 |
| DUPLICATE ACCOUNT | 1300 MAIN ST 1 BETHLEHEM PA 18018 |
| DUPLICATE ACCOUNT | 1965 CABERNET PL C EASTON PA 18045 |
| DUPLIN, OLIVIA | 63   NAHUM DR # B2 HARTFORD CT 06112 |
| DUPLIS, JAMES | 1075 W VANMETER ST KANKAKEE IL 60901 |
| DUPLISSIE, BERNARD | 11335  WILD BERRY LN MOKENA IL 60448 |
| DUPLISSIS, DANIELLE | 3170 N SHERIDAN RD 612 CHICAGO IL 60657 |
| DUPON, VIOLETA | 14328 GILMORE ST VAN NUYS CA 91401 |
| DUPON, WILLIAM | 311   LEE ST # 3 HOLLYWOOD FL 33019 |
| DUPONT, BUTEAU | 4200 SW  53RD CT # 19 FORT LAUDERDALE FL 33314 |
| DUPONT, CARY | 58   BELEDEN GARDENS DR BRISTOL CT 06010 |
| DUPONT, DANIEL | 261   ARGYLE RD CHESHIRE CT 06410 |

| Claim Name | Address Information |
|------------|---------------------|
| DUPONT, DORIS | 403 E 3RD AVE ELKHORN WI 53121 |
| DUPONT, DORIS | 424 E  ACRE DR PLANTATION FL 33317 |
| DUPONT, KATHERINE | 1 LEEWARD CT ANNAPOLIS MD 21403 |
| DUPONT, LESE | 2001 GRANADA DR APT A1 COCONUT CREEK FL 33066 |
| DUPONT, MICHELLE | 1022 SHENANDOAH ST APT 2 LOS ANGELES CA 90035 |
| DUPONT, NADIA | 202 PEBBLE BEACH DR ELKTON MD 21921 |
| DUPONT, ROGER MARC | 117   HIGH TOP CIR HAMDEN CT 06514 |
| DUPONT, VICTORIA | 41 NEW YORK CT DANA POINT CA 92629 |
| DUPONT, WILLIAM | 311   LEE ST # 10 HOLLYWOOD FL 33019 |
| DUPONT, WILLIAM | 3220 N  SURF RD # NORTH HOLLYWOOD FL 33019 |
| DUPONTY, JAMES | 1050   COUNTRY CLUB DR # 101 MARGATE FL 33063 |
| DUPRAY, BRAD | 3448 CAMDEN LN CORONA CA 92882 |
| DUPRE, ALEX | 1415 SW  24TH CT FORT LAUDERDALE FL 33315 |
| DUPRE, JACQUES | 321 MILU MILLS-HALL DECATUR IL 62522 |
| DUPRE, RICHARD | 820   MORVEN CT NAPERVILLE IL 60563 |
| DUPREE, CHARLENE | 7203 SAWMILL BRANCH RD GWYNN OAK MD 21244 |
| DUPREE, CYNTHIA | 13280 BUTTERWOOD CT CORONA CA 92880 |
| DUPREE, D'ANDRE | 1822 N  K ST LAKE WORTH FL 33460 |
| DUPREE, DEBORAH | 522 CHATEAU AVE BALTIMORE MD 21212 |
| DUPREE, FRANK | 495   WINDEMERE DR ABERDEEN MD 21001 |
| DUPREE, FRANK | 13861 S PETERSBURG DR PLAINFIELD IL 60544 |
| DUPREE, JAMES | 5604 ARUNDEL DR ORLANDO FL 32808 |
| DUPREE, JIM | 4016 WOODLEA AVE BALTIMORE MD 21206 |
| DUPREE, JOSEPH | 3005 EAST BLVD 1 BETHLEHEM PA 18017 |
| DUPREE, KIM | 5225 FLATTAIL CT COLUMBIA MD 21044 |
| DUPREE, NICOLE | 9840   SHERIDAN ST # 106 PEMBROKE PINES FL 33024 |
| DUPREE, ROBERT | 10217 S HARVARD BLVD LOS ANGELES CA 90047 |
| DUPREE, TIM | 11409 VIA SPIGA DR LAS VEGAS NV 89138 |
| DUPREE, WENDY | 43   ROCKWELL ST WINSTED CT 06098 |
| DUPREE, YOLANDA | 1302 E KINGSLEY AV APT 3 POMONA CA 91767 |
| DUPRET, P. | 1030   FLAME VINE AVE # D DELRAY BEACH FL 33445 |
| DUPREY, CATHERINE | 81   WOLF DEN RD POMFRET CENTER CT 06259 |
| DUPREY, DIANA | 157 ALAN  DR 9 NEWPORT NEWS VA 23602 |
| DUPREY, FLORENCE | 404   SAND STONE DR SOUTH WINDSOR CT 06074 |
| DUPUIS, ALAINA | 12815 BREEZEWOOD DR LA MIRADA CA 90638 |
| DUPUIS, CYNTHIA | 2016 COLONIAL ST AURORA IL 60503 |
| DUPUIS, CYRIL | 99   FEDERAL ST ELMWOOD CT 06110 |
| DUPUIS, DONALD | 15438 RIVERSIDE ST HESPERIA CA 92345 |
| DUPUIS, HARRY | 5401   COLLINS AVE # 1416 MIAMI BEACH FL 33140 |
| DUPUIS, JEAN | 3941 SW  60TH TER DAVIE FL 33314 |
| DUPUIS, JEAN G. | 964 SW  116TH WAY FORT LAUDERDALE FL 33325 |
| DUPUIS, JOY | 1423   JUDSON AVE EVANSTON IL 60201 |
| DUPUIS, VIRGINIA | 1 LANSDOWN  CIR HAMPTON VA 23666 |
| DUPUY, JOHN | 1375   ESTUARY TRL DELRAY BEACH FL 33483 |
| DUQUE, ALFREDO | 15070 OCASO AV LA MIRADA CA 90638 |
| DUQUE, CONSTANZA | 7205 NW  4TH PL # 201 MARGATE FL 33063 |
| DUQUE, CONSTANZA | 1485   SPRINGSIDE DR WESTON FL 33326 |
| DUQUE, DANIEL | 115 COMANCHE WY APT SP73 THOUSAND OAKS CA 91362 |
| DUQUE, ERIC | 4093 STANTON ST RIVERSIDE CA 92509 |

| Claim Name | Address Information |
| --- | --- |
| DUQUE, JENNIFER | 26   MARNEL RD BOULDER HILLS IL 60538 |
| DUQUE, LEON | 1305 PARK DR CASSELBERRY FL 32707 |
| DUQUE, MARIA | 9830   N BOCA GARDENS CIR # B BOCA RATON FL 33496 |
| DUQUE, OLGA | 6453   ALLEN ST PEMBROKE PINES FL 33024 |
| DUQUE, THELMA | 8   HIAWATHA CT C OWINGS MILLS MD 21117 |
| DUQUE, VINCE | 1713 VINE ST APT F ALHAMBRA CA 91801 |
| DUQUESNAY, LEONE | 5959 NW   24TH PL SUNRISE FL 33313 |
| DUQUESNAY,VANESSA | 13241   STIRLING RD WESTON FL 33330 |
| DUQUETTE, CHARLEEN | 2401 S   OCEAN DR # 2005 HOLLYWOOD FL 33019 |
| DUQUETTE, JACQUELINE | 29   LUCERNE DR WILLINGTON CT 06279 |
| DUQUETTE, KENNETH | 41   VILLAGE HILL RD STAFFORD SPGS CT 06076 |
| DUQUETTE, RICHARD | 6931 CARLINDA AVE S COLUMBIA MD 21046 |
| DUQUETTTE, GAETAN | 605   OAKS DR # 504 POMPANO BCH FL 33069 |
| DURACHER, GILLES | 8885   SPRING VALLEY DR BOYNTON BEACH FL 33472 |
| DURAJ, DONNA J, ST ZACHARY SCHOOL | 567 W ALGONQUIN RD DES PLAINES IL 60016 |
| DURAN FIGUEROA, MARIA H | 14630 SATICOY ST APT 220 VAN NUYS CA 91405 |
| DURAN JR., JOSE | 10301 FELTON AV INGLEWOOD CA 90304 |
| DURAN, ALEDA | 8511 OMELVENY AV SUN VALLEY CA 91352 |
| DURAN, ALEX | 361 E B ST COLTON CA 92324 |
| DURAN, ALFREDO | 1053 FEDORA ST LOS ANGELES CA 90006 |
| DURAN, ALICIA A | 6722 FLORENCE PL BELL GARDENS CA 90201 |
| DURAN, ALMA | 7570   MERIDIAN ST MIRAMAR FL 33023 |
| DURAN, AMBER | 1108 LOMA VISTA CT SOUTH PASADENA CA 91030 |
| DURAN, ANITA | 725 N SUNSET AV APT 1 WEST COVINA CA 91790 |
| DURAN, ANNA | 17022 E BELLBROOK ST COVINA CA 91722 |
| DURAN, ARTURO | 303 S SAN ANGELO AV LA PUENTE CA 91746 |
| DURAN, AURELIA | 645 S HOEFNER AV APT 3 LOS ANGELES CA 90022 |
| DURAN, BERTHA | 7628 COMSTOCK AV WHITTIER CA 90602 |
| DURAN, BLANCA | 10434 48TH ST MIRA LOMA CA 91752 |
| DURAN, BLANCA | 311 S CARMALITA ST HEMET CA 92543 |
| DURAN, CARLENE | 1179 CALGARY DR LAKE ARROWHEAD CA 92352 |
| DURAN, CARLOS | 2384 JACQUELINE   DR B201 HAYES VA 23072 |
| DURAN, CARLOS | 14324 GERMAIN ST MISSION HILLS CA 91345 |
| DURAN, CARLOS A | 8012 BELLINGHAM AV NORTH HOLLYWOOD CA 91605 |
| DURAN, CHRIS | 738 E KEMP PL COVINA CA 91722 |
| DURAN, CHRIS | 888 CITRUS AV FONTANA CA 92335 |
| DURAN, CHRISTOPHER | 1321 VINTAGE OAK ST SIMI VALLEY CA 93063 |
| DURAN, DARREN | 4508 N DE LAY AV COVINA CA 91722 |
| DURAN, DAVID | 508 S LEMON ST FULLERTON CA 92832 |
| DURAN, DEANNA | 2105 HOLLY AV ONTARIO CA 91762 |
| DURAN, DIANA | 15251 BEGONIA DR FONTANA CA 92336 |
| DURAN, DIETER | 224 VALLEY RD OAK VIEW CA 93022 |
| DURAN, DOLORES | 5520 VIA SAN DELARRO ST LOS ANGELES CA 90022 |
| DURAN, DUSTIN C | 350 FRYS HARBOR DR CAMARILLO CA 93012 |
| DURAN, E | 10032 PETIT AV NORTH HILLS CA 91343 |
| DURAN, EDGAR A | 223 N CLIFFORD AV RIALTO CA 92376 |
| DURAN, EDWARD | 5519 DIRK CIR LA PALMA CA 90623 |
| DURAN, ELIZABETH | 2220 MIRAMONTE ST CORONA CA 92879 |
| DURAN, ELSA H | 1668 S HIGHLAND AV APT 1 LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| DURAN, ENRIQUE | 4552 N HARDING AVE CHICAGO IL 60625 |
| DURAN, ERNEST | 7960 BLACKBERRY CIR BUENA PARK CA 90620 |
| DURAN, ESPERANZA | 822 N HAZARD AV APT 412 LOS ANGELES CA 90063 |
| DURAN, FRANCISCO J | PO BOX 10214 LONG BEACH CA 90810 |
| DURAN, FRED | 14560 MARQUARDT AV SANTA FE SPRINGS CA 90670 |
| DURAN, GABRIEL | 1609 FULLERTON DR SAN BERNARDINO CA 92407 |
| DURAN, GLORY | 28520 LANDAU BLVD APT C CATHEDRAL CITY CA 92234 |
| DURAN, GRACIELA | 216 PEREZA CIR SANTA BARBARA CA 93111 |
| DURAN, GRISELDA | 3845 POLK ST APT 82 RIVERSIDE CA 92505 |
| DURAN, GUADALUPE | 547 E WILSON ST RIALTO CA 92376 |
| DURAN, HAZEL | 2330 CUESTA LN SIMI VALLEY CA 93063 |
| DURAN, HENRY | 327 E 11TH ST UPLAND CA 91786 |
| DURAN, HERMAN S | 6252 MAGNOLIA AV WHITTIER CA 90601 |
| DURAN, HUMBERTO | 843 S DRIFTWOOD AV RIALTO CA 92376 |
| DURAN, ISABEL | 1318 CLELA AV LOS ANGELES CA 90022 |
| DURAN, ISABEL | 925 ARNOLD DR APT B PLACENTIA CA 92870 |
| DURAN, JOAN | 1191  MAPLE LN ELK GROVE VILLAGE IL 60007 |
| DURAN, JOANNE | 1622 GRANGE RD EDGEWATER MD 21037 |
| DURAN, JOHN | 630 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| DURAN, JOHN | 1597 SHERIDAN RD SAN BERNARDINO CA 92407 |
| DURAN, JONI | 6123 GROVEWOOD PL RANCHO CUCAMONGA CA 91739 |
| DURAN, JOSE | 575 NORMAN DR CARY IL 60013 |
| DURAN, JOSE | 12411 NW  15TH PL # 208 SUNRISE FL 33323 |
| DURAN, JOSE | 1935 BELOIT AV APT 3 LOS ANGELES CA 90025 |
| DURAN, JOSE | 3223 WINTER ST LOS ANGELES CA 90063 |
| DURAN, JOSEFINA | 7440 TAMPA AV RESEDA CA 91335 |
| DURAN, JOSESA | 6600 MC CAHILL TER LAUREL MD 20707 |
| DURAN, JUAN | 7270 8TH ST APT 33 BUENA PARK CA 90621 |
| DURAN, JUANA M. | 5022 S RACINE AVE CHICAGO IL 60609 |
| DURAN, JULIA | 1190 SW  14TH ST BOCA RATON FL 33486 |
| DURAN, JULIA | 611 GREENRIVER RD WALNUT CA 91789 |
| DURAN, JULIAN | 287 N PAMPAS AV RIALTO CA 92376 |
| DURAN, JULIE | 350 N MYRTLE AVE ELMHURST IL 60126 |
| DURAN, KAREN | 4337 N MOBILE AVE CHICAGO IL 60634 |
| DURAN, KRISTY J | 1060 ATHENA CT RIVERSIDE CA 92507 |
| DURAN, LARA & SPENCER | 17006 SCHOOLCRAFT ST VAN NUYS CA 91406 |
| DURAN, LEOPOLDO | 435 N MESA ST SAN PEDRO CA 90731 |
| DURAN, LINDA F | 2200 W LAWRENCE AVE SPRINGFIELD IL 62704 |
| DURAN, LISA | 8606 E CLIFFSIDE DR APT 226 ANAHEIM CA 92808 |
| DURAN, LORENA | 82055 SANTA ROSA AV INDIO CA 92201 |
| DURAN, LORINA | 2237 VISTA HOGAR NEWPORT BEACH CA 92660 |
| DURAN, LUCINDA | 52233 CALLE TECHA COACHELLA CA 92236 |
| DURAN, LYDIA | 8323 VICARA DR ALTA LOMA CA 91701 |
| DURAN, MANUEL | 1221 W 252ND ST HARBOR CITY CA 90710 |
| DURAN, MANUELA | 3721 STRANG AV ROSEMEAD CA 91770 |
| DURAN, MARBELLA | 329 S HARBOR BLVD APT 91 SANTA ANA CA 92704 |
| DURAN, MARCOS | 15044 MANZANITA DR FONTANA CA 92335 |
| DURAN, MARIA | 4308 N LAWNDALE AVE 1ST CHICAGO IL 60618 |
| DURAN, MARIA | 6425 ALBANY ST HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| DURAN, MARIA | 141 CARR DR APT D GLENDALE CA 91205 |
| DURAN, MARIA | 20351 HUFFY ST CANYON COUNTRY CA 91351 |
| DURAN, MARIANA | 1625 S MILLER ST 2 CHICAGO IL 60608 |
| DURAN, MARIBEL | 12780 TORCH ST APT B BALDWIN PARK CA 91706 |
| DURAN, MARTHA | 2780 NW  74TH AVE MARGATE FL 33063 |
| DURAN, MARTHA | 6636 CHIMINEAS AV RESEDA CA 91335 |
| DURAN, MARTIN | 3429  HIGHLAND AVE BERWYN IL 60402 |
| DURAN, MRS C | 15718 DRELL ST SYLMAR CA 91342 |
| DURAN, NANCY | 3667 PADDY LN BALDWIN PARK CA 91706 |
| DURAN, NATALIE | 753 LINCOLN AV WALNUT CA 91789 |
| DURAN, NELSON | 5022 DENKER AV LOS ANGELES CA 90062 |
| DURAN, NORMA | 371 W WILSON ST APT B COSTA MESA CA 92627 |
| DURAN, OLGA | 648 S ELMWOOD AVE WAUKEGAN IL 60085 |
| DURAN, PATRICIA | 12937 MACNEIL ST SYLMAR CA 91342 |
| DURAN, RACHEL | 12536 RYERSON AV APT 13 DOWNEY CA 90242 |
| DURAN, RAFAEL | 12633 MATTESON AV APT 1 LOS ANGELES CA 90066 |
| DURAN, RALPH B | 723 PLAZA SERENA ONTARIO CA 91764 |
| DURAN, RAYMOND | 8762 LANGDON AV APT 205 NORTH HILLS CA 91343 |
| DURAN, REBECKA | 2530 MAGNOLIA AV LA VERNE CA 91750 |
| DURAN, RICARDO | 15192 RAINIER ST ADELANTO CA 92301 |
| DURAN, RICHARD | 8824 S 49TH CT OAK LAWN IL 60453 |
| DURAN, RICHARD | 1420 W 172ND ST GARDENA CA 90247 |
| DURAN, ROGELIO P | 254 ROOSEVELT AV POMONA CA 91767 |
| DURAN, ROSIE | 15 CALHOUN IRVINE CA 92620 |
| DURAN, SAM | 2663 SHADOW HILLS DR APT 39 SAN BERNARDINO CA 92407 |
| DURAN, SANDRA | 501 W VINEYARD AV APT 518 OXNARD CA 93036 |
| DURAN, SAUL | 3620 E 54TH ST MAYWOOD CA 90270 |
| DURAN, SHAWNA | 19551 MARKSTAY ST ROWLAND HEIGHTS CA 91748 |
| DURAN, SILVESTRE | 337 W 9TH ST LONG BEACH CA 90813 |
| DURAN, SOLEDAD | 13094 HIGH CREST ST VICTORVILLE CA 92395 |
| DURAN, STEVEN | 5601 DAIRY ST LONG BEACH CA 90805 |
| DURAN, SUSAN | 63 ALGONQUIN  RD HAMPTON VA 23661 |
| DURAN, SUSAN | 3831 MOTOR AV APT 202 CULVER CITY CA 90232 |
| DURAN, SUSAN | 701 E HARVARD ST APT 11 GLENDALE CA 91205 |
| DURAN, SYLVIA | 201 S LUCIA AV REDONDO BEACH CA 90277 |
| DURAN, TINA | 2232 ALPHA CIR LA VERNE CA 91750 |
| DURAN, TINA M | 1245 N LAS PALMAS AV LOS ANGELES CA 90038 |
| DURAN, TOMMY | 9602 CYPRESS POINT DR PICO RIVERA CA 90660 |
| DURAN, VIRGINIA | 325 E ANGELENO AV SAN GABRIEL CA 91776 |
| DURAN, YACQUELINE | 13747 WEIDNER ST PACOIMA CA 91331 |
| DURAN, YOSELIN | 4594 W EL SEGUNDO BLVD APT D HAWTHORNE CA 90250 |
| DURAN-BEY, TALAH | 809 CLOVER LEAF CT EDGEWOOD MD 21040 |
| DURAN-SANCHEZ, JUANI | 1810  WILMINGTON AVE BALTIMORE MD 21230 |
| DURAND, DAVID | 1302   BRIARWOOD CT ROCKY HILL CT 06067 |
| DURAND, EDWARD | 2037 N TULARE WY UPLAND CA 91784 |
| DURAND, ENEDINO | 20166 SUGAR GUM RD RIVERSIDE CA 92508 |
| DURAND, EVELYN | 12319 DOROTHY ST LOS ANGELES CA 90049 |
| DURAND, HENRY | 38021 50TH ST E PALMDALE CA 93552 |
| DURAND, JEAN-PIERRE | 401 SW  75TH TER NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| DURAND, KENLEY | 4440 NW  61ST ST FORT LAUDERDALE FL 33319 |
| DURAND, OSCAR | 9905   CASSIA TREE WAY # A A BOYNTON BEACH FL 33436 |
| DURANDETTE, V | 133 E HALTERN AV GLENDORA CA 91740 |
| DURANDO, MACT | 2230 NW  61ST TER PEMBROKE PINES FL 33024 |
| DURANT, ARTHUR | 317 WHEATFIELD RD MATTESON IL 60443 |
| DURANT, BARBARA D | 396 SANTIAGO AV LONG BEACH CA 90814 |
| DURANT, CLAUDIA | 3257 NE  13TH ST # 103 POMPANO BCH FL 33062 |
| DURANT, DAVID | 7821 BIG BUCK DR GWYNN OAK MD 21244 |
| DURANT, ESTELLE | 5263 NW  22ND AVE BOCA RATON FL 33496 |
| DURANT, GEORGIA | 186   TUDOR LN # A MANCHESTER CT 06042 |
| DURANT, GLORIA | 4923 BLUE WING CT C COLUMBIA MD 21045 |
| DURANT, HIRAM | 612 THORNBURY CT WESTMINSTER MD 21158 |
| DURANT, JENNIFER | 14   POMEROY AVE WALLINGFORD CT 06492 |
| DURANT, JOYCE | 713 NW  2ND TER DEERFIELD BCH FL 33441 |
| DURANT, LEO | 205 S GALENA AVE MINNEOLA FL 34715 |
| DURANT, LESLIE | 8117   WHITE BIRCH CIR FOGELSVILLE PA 18051 |
| DURANT, LISA | 41134 RIMFIELD AV PALMDALE CA 93551 |
| DURANT, MACHELLE | 12044 PRESTON ST APT 10 GRAND TERRACE CA 92313 |
| DURANT, RONALD | 409 MINNESOTA AVE SAINT CLOUD FL 34769 |
| DURANT, TRISH | 143 CARAVAN ST PALM SPRINGS CA 92264 |
| DURANTE, ANGELA | 2349 BARBARA JEAN DR SCHERERVILLE IN 46375 |
| DURANTE, ARMAND | 3485 NW  30TH ST # 420 LAUDERDALE LKS FL 33311 |
| DURANTE, MARY | 3913 CHAUCER CT MONROVIA MD 21770 |
| DURANTE, STEPHANIE | 9812  S 62ND TER # C BOYNTON BEACH FL 33437 |
| DURANTY, DORTHY | 319 REGAL CT CLARENDON HILLS IL 60514 |
| DURATE, ANNETTE | 1275 N MCLEAN BLVD 3 ELGIN IL 60123 |
| DURATINSKY, SCOTT | 10840 32ND AVE PLEASANT PRAIRIE WI 53158 |
| DURAZO, DANIELLE | 13025 GLADSTONE AV SYLMAR CA 91342 |
| DURAZO, EUSTAQUIO | 626 HARTZELL AV REDLANDS CA 92374 |
| DURBAL, LALTA | 738 MANSFIELD RD BALTIMORE MD 21221 |
| DURBEN, DON L | 2533 E EVERGREEN AV WEST COVINA CA 91791 |
| DURBIN, AHNA | 25759 PALERMO CT MURRIETA CA 92563 |
| DURBIN, BRIAN | 1912 SPRING RIDGE DR PLAINFIELD IL 60586 |
| DURBIN, DEANNA | 1125  ASSELL AVE AURORA IL 60505 |
| DURBIN, FRED | 10559 HAVERHILL LN HUNTLEY IL 60142 |
| DURBIN, JOHN | 40255 169TH ST E PALMDALE CA 93591 |
| DURBIN, LISA | 5308 VELVET BENT CT NAPERVILLE IL 60564 |
| DURBIN, MARILYD | 1635 W COVINA BLVD APT 20 SAN DIMAS CA 91773 |
| DURBIN, REGIS | 460 RED FOX LN REGIS CHARLES INC LAKE FOREST IL 60045 |
| DURBIN, TINK | 2545 TENNYSON AV ANAHEIM CA 92806 |
| DURBOROW, KEVIN | 7656  SWALLOW RD SYKESVILLE MD 21784 |
| DURCOVE, MARIE | 27 SE  11TH ST FORT LAUDERDALE FL 33316 |
| DURDAN, DONALD | 2132 N 20TH RD GRAND RIDGE IL 61325 |
| DURDEN, MUN | 458 KNIGHT WY LA CANADA FLINTRIDGE CA 91011 |
| DURDEN, PIALAR | JOLIET CENTRAL HIGH SCHOOL 201 E JEFFERSON ST JOLIET IL 60432 |
| DURDEN, RICHARD | 5001 SW  199TH AVE FORT LAUDERDALE FL 33332 |
| DURDY, STEVEN | 69 CHESTNUT HILL RD KILLINGWORTH CT 06419-1328 |
| DURE, L | 3332 SW  179TH AVE MIRAMAR FL 33029 |
| DURE, LILIANE | 320 SW  192ND TER PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
|---|---|
| DURE, NICHOLE | 10101 W  SUNRISE BLVD # 103 PLANTATION FL 33322 |
| DUREN, W | 1589 5TH AVE APT A LANGLEY AFB VA 23665 |
| DUREN, WILLIAM R | 12521 GREVILLEA AV APT 5 HAWTHORNE CA 90250 |
| DURENT, ROY | 2   LAKESHORE DR # A1 FARMINGTON CT 06032 |
| DUREPO, JAY | 4 OXFORD RD FARMINGTON CT 06032-1432 |
| DUREPO, RUTH | 2009   CHAMBERLAIN HWY BERLIN CT 06037 |
| DUREPOS, JOSEPH | 2700  OHARE CT WOODRIDGE IL 60517 |
| DURETTO, JOHN | 2745 MONTEREY RD SAN MARINO CA 91108 |
| DURFEE, FAY | 307   STRONG RD SOUTH WINDSOR CT 06074 |
| DURFEE, MILDRED | 1717   HOMEWOOD BLVD # 391 DELRAY BEACH FL 33445 |
| DURFEE, PAUL | 4  BAILEY LN BLOOMINGTON IL 61704 |
| DURFEE, S.J. | 3000 CENTRAL ST EVANSTON IL 60201 |
| DURFLINGER, LOUISE | 306  BEECH ST MICHIGAN CITY IN 46360 |
| DURGIN, DODI | 36091 N GRAND OAKS CT 107 GURNEE IL 60031 |
| DURGIN, LEESA | 11714 215TH ST APT 23 LAKEWOOD CA 90715 |
| DURGIN, SEAN & ELAINE | 437   VISTA ISLES DR # 2223 SUNRISE FL 33325 |
| DURGIN, SHERRI | 38 CARRIAGE DR SIMSBURY CT 06070 |
| DURHAM, ANITA, ST EMILY SCHOOL | 1400 E CENTRAL RD MOUNT PROSPECT IL 60056 |
| DURHAM, BARBARA | 1832 W LOTUS PL BREA CA 92821 |
| DURHAM, BETTY | 1324 BROOK RD BALTIMORE MD 21228 |
| DURHAM, BRIAN | 4219 GREYS RUN CIR BELCAMP MD 21017 |
| DURHAM, CAROL | 11290 MATHILDA LN RIVERSIDE CA 92508 |
| DURHAM, CAROLYN | 1323 W 76TH ST 9 CHICAGO IL 60620 |
| DURHAM, CHARLES | 113   MEADOW WOODE DR WEST PALM BCH FL 33411 |
| DURHAM, CHRISTINA | 9624 S WENTWORTH AVE CHICAGO IL 60628 |
| DURHAM, CLYDE | 113  AUDREY LN MOUNT PROSPECT IL 60056 |
| DURHAM, DANIEL | 1946 SAN SIMEON ST POMONA CA 91767 |
| DURHAM, DAVID | 4700 NW  75TH ST COCONUT CREEK FL 33073 |
| DURHAM, GARY | 109 THRUSH LN NAPERVILLE IL 60540 |
| DURHAM, GERI | 8206 S LANGLEY AVE 2 CHICAGO IL 60619 |
| DURHAM, JANET | 410 BARKESS CT ABERDEEN MD 21001 |
| DURHAM, JANET, PAUL DURHAM | 1188  OXFORD LN WHEATON IL 60189 |
| DURHAM, JEFF | 7820 NW  16TH CT PEMBROKE PINES FL 33024 |
| DURHAM, MARGARET | 12200 VALLEY VIEW ST APT 354 GARDEN GROVE CA 92845 |
| DURHAM, MICHAEL | 432 S BENDIX DR SOUTH BEND IN 46619 |
| DURHAM, MICHAEL | 1024  FERNCROFT CT NAPERVILLE IL 60563 |
| DURHAM, MIKE | 9 KEY OAK  DR POQUOSON VA 23662 |
| DURHAM, MORIA | 20752 SPINDRIFT LN HUNTINGTON BEACH CA 92646 |
| DURHAM, PAT | 3730 CARROLLTON RD UPPERCO MD 21155 |
| DURHAM, RACHEL | 3015-N CALVERT ST N 2 BALTIMORE MD 21218 |
| DURHAM, SADDIE | 7914  KINGS BENCH PL PASADENA MD 21122 |
| DURHAM, STEVE | 2301 N  29TH AVE # 39 HOLLYWOOD FL 33020 |
| DURHAMA, LIA | 516 SAN BLAS PL SANTA BARBARA CA 93111 |
| DURIA, MARTHA | 1306  HAGUE ST JOLIET IL 60432 |
| DURIAN, ELPIDIO | 10960 BRISBANE CT FONTANA CA 92337 |
| DURIETZ, PAUL, WOODLAND MIDDLE SCHOOL | 7000  WASHINGTON ST GURNEE IL 60031 |
| DURIETZ, PAUL, WOODLAWD MIDDLE SCHOOL | 7000 WASHINGTON ST GURNEE IL 60031 |
| DURING, ERVIN | 9515 BROCK AV DOWNEY CA 90240 |
| DURINSKI, A | 117 STONEHAVEN WY LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| DURK, ROBERT | 3221 NE  8TH ST # F303 POMPANO BCH FL 33062 |
| DURKALSKI, SUSAN | 424 S PROSPECT AVE PARK RIDGE IL 60068 |
| DURKE, DEBBIE | 4043 E AVENUE T8 PALMDALE CA 93552 |
| DURKEE, DONALD | 1277 PARK BLVD MORRIS IL 60450 |
| DURKEE, DONALD | 5344 LA CRESTA CT LOS ANGELES CA 90038 |
| DURKEE, DWIGHT | 851 WILDROSE AV MONROVIA CA 91016 |
| DURKEE, JOAN | 1820  8TH ST WINTHROP HARBOR IL 60096 |
| DURKEE, NANCY | 1455 N SANDBURG TER 1502 CHICAGO IL 60610 |
| DURKEE, RICHARD | 14 HAYFIELD LN HEBRON CT 06248-1363 |
| DURKEE, ROBERT A | PO BOX 1900 POUND VA 24279 |
| DURKEE, SANDRA | 912 W COLORADO BLVD MONROVIA CA 91016 |
| DURKES, JEFF | 726 W ADDISON ST 2B CHICAGO IL 60613 |
| DURKIN, CHARLES | 1646 S  CLUB DR WEST PALM BCH FL 33414 |
| DURKIN, DANIEL | 17419  MULBERRY AVE TINLEY PARK IL 60487 |
| DURKIN, DIANA C | 11324 S KEDZIE AVE CHICAGO IL 60655 |
| DURKIN, DIANE | 3507 W KEITH AVE GURNEE IL 60031 |
| DURKIN, ELIZABETH | 811 E CENTRAL RD 201 ARLINGTON HEIGHTS IL 60005 |
| DURKIN, GAIL | 333  PALM TRL DELRAY BEACH FL 33483 |
| DURKIN, JAMES | 9749 W CREEK RD 1E PALOS PARK IL 60464 |
| DURKIN, JAMES | 7111 N MOBILE AVE CHICAGO IL 60646 |
| DURKIN, JOHN | 39 TARTIA RD EAST HAMPTON CT 06424-1636 |
| DURKIN, KEVIN | 4040 MARCASEL AV LOS ANGELES CA 90066 |
| DURKIN, LARRY | 2707 OTTAWA AVE BALTIMORE MD 21230 |
| DURKIN, M | 3754 W 58TH ST CHICAGO IL 60629 |
| DURKIN, MARY | 7920 S TRUMBULL AVE 3 CHICAGO IL 60652 |
| DURKIN, MAUREEN | 9572 EL CAJON ST VENTURA CA 93004 |
| DURKIN, MICK | 1042  BENINFORD LN WESTMONT IL 60559 |
| DURKIN, MONICA | 4306 MANORWOOD DR GLEN ARM MD 21057 |
| DURKIN, MR TOM | 1644 N NAOMI ST BURBANK CA 91505 |
| DURKIN, ROBERT | 1444  MOLLIE DR MORRIS IL 60450 |
| DURKIN, RORY | 1015 NORTH RD FOX RIVER GROVE IL 60021 |
| DURKIN, SHELLY | 15421 FAIRHOPE DR LA MIRADA CA 90638 |
| DURKIN, TAMRA | 20 E CEDAR ST 2D CHICAGO IL 60611 |
| DURKIN, THOMAS | 6960 N BELL AVE 408 CHICAGO IL 60645 |
| DURKING, THOMAS | 11323 S ROBERTS RD A PALOS HILLS IL 60465 |
| DURKO, ELLEN | 50  HIGHLAND AVE BROAD BROOK CT 06016 |
| DURLACHER, ELLEN K. | 2894 FAIR GREEN DR CLEARWATER FL 33761 |
| DURLACHER, JOAN | 1250 W CENTRAL RD 348 ARLINGTON HEIGHTS IL 60005 |
| DURLAK, WILLIAM | 210 MINER ST BENSENVILLE IL 60106 |
| DURLEY, KAREN | 1901 FOREST DR AZUSA CA 91702 |
| DURLEY, MONROE | 6158 S ROCKWELL ST BSMT CHICAGO IL 60629 |
| DURLING, CALEB, NORTHWESTERN GRAD | 3720 N PINE GROVE AVE 2E CHICAGO IL 60613 |
| DURLL, PHIL | 7606  MCGOWAN AVE GLEN BURNIE MD 21060 |
| DURM, LOIS | 1900 GROVE MANOR DR 403 BALTIMORE MD 21221 |
| DURMISEVICH, M | 2181 E STEWART ST COLTON CA 92324 |
| DURMOWICZ, ANTHONY | 6401  LOCH RAVEN BLVD 142 BALTIMORE MD 21239 |
| DURNAJ, JOSEPHINE | 9800  JOLIET RD LA GRANGE IL 60525 |
| DURNAN, THOMAS | 1612 ROSS RD FOREST HILL MD 21050 |
| DURNBERGER, ROBERT | 20931 W ORANGE BLOSSOM LN PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| DURNER, ERIC | 8207 NW  105TH AVE TAMARAC FL 33321 |
| DURNING, CHRISTIAN | 423   WEATHERSFIELD AVE ALTAMONTE SPRINGS FL 32714 |
| DURNING, CHRISTOPHER | 146 OAK HILL CIR CONCORD MA 01742 |
| DURNING, JOSEPH | 2400 W  BROWARD BLVD # 1804 1804 FORT LAUDERDALE FL 33312 |
| DURNING, SUE | 239 ASHCROFT LN OSWEGO IL 60543 |
| DUROCHER, CHRISTINE | 2317 W IOWA ST 3R CHICAGO IL 60622 |
| DUROCHER, JASON | 478 BELDEN AV CAMARILLO CA 93010 |
| DUROCHER, KIP | 722 NW  92ND AVE PLANTATION FL 33324 |
| DUROCHER, MAURICE | 808   SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| DUROCHER, RICH | 7 BEACON RD WINDHAM CT 06280-1106 |
| DUROCHIN, MARGARET | 8700  31ST ST 287 BROOKFIELD IL 60513 |
| DUROE, NANCY | 5153 ROCKLAND AV LOS ANGELES CA 90041 |
| DURON,  RICARDA | 22456  RIVERSIDE DR RICHTON PARK IL 60471 |
| DURON, BEA | 11229 MAPLEFIELD ST SOUTH EL MONTE CA 91733 |
| DURON, CARLOS | 11005 CHADSEY DR WHITTIER CA 90604 |
| DURON, CLEMENTE | 1649 1/2 W 35TH PL LOS ANGELES CA 90018 |
| DURON, DANIEL | 1321 1/2 W 106TH ST LOS ANGELES CA 90044 |
| DURON, FLAVIA | P O BOX 2052 APPLE VALLEY CA 92307 |
| DURON, GONZALO | 11361 CALIFA ST APT 2 NORTH HOLLYWOOD CA 91601 |
| DURON, JOEY | 3754 NW  2ND ST FORT LAUDERDALE FL 33311 |
| DURON, LOURDES G | 8640 HILLROSE ST APT E8 SUNLAND CA 91040 |
| DURON, MARGIA | 10331 WESTERN AV APT 8 DOWNEY CA 90241 |
| DURON, MARTA | 8  BARCLAY CT BOULDER HILLS IL 60538 |
| DURON, PAULINA | 4501 N HARDING AVE CHICAGO IL 60625 |
| DURON, RACHEL | 3941 REVERE AV LOS ANGELES CA 90039 |
| DURON, RENE | 5836 HESPERIA AV ENCINO CA 91316 |
| DURONG BHAND, TED | 4338 OSTROM AV LAKEWOOD CA 90713 |
| DUROSEAW, ERICA | 1110 NE  201ST TER NORTH MIAMI BEACH FL 33179 |
| DUROSS, CHRIS | 6235 NE ROSE BAY DR HILLSBORO OR 97124 |
| DUROST, GARY | 130   FOX RIDGE LN TOLLAND CT 06084 |
| DUROVEY, DAVID, DUROVEY, JOAN | 290   WESTHAVEN CIR GENEVA IL 60134 |
| DUROWADE, T | 513 JEFFERY AVE 4 ISU CALUMET CITY IL 60409 |
| DURPETTI,ANTHONY | 1111  LATHROP AVE RIVER FOREST IL 60305 |
| DURR, ELLIE | 12901 W  BROWARD BLVD PLANTATION FL 33325 |
| DURR, GEORGE | 596 MEADOWVIEW DR WAUCONDA IL 60084 |
| DURR, HOLLY | 1030 BLACKWELL RD ANNAPOLIS MD 21403 |
| DURR, HORACE | 7660 S HOYNE AVE CHICAGO IL 60620 |
| DURR, JIM | 571 NW  98TH AVE PLANTATION FL 33324 |
| DURR, LORETTA | 2023 W 79TH PL CHICAGO IL 60620 |
| DURR, RACQUEL | 2532 WASHINGTON AV SAN BERNARDINO CA 92407 |
| DURR, RICHARD T. | 11 CREEKSIDE LN BARRINGTON HILLS IL 60010 |
| DURR, THOMAS | 5310 N CHESTER AVE 407 CHICAGO IL 60656 |
| DURRANI, CAROL | 2926 S EMERALD AVE CHICAGO IL 60616 |
| DURRANI, MOHAMMAD | 8614 W BERWYN AVE 2S CHICAGO IL 60656 |
| DURRANI, ZEHID | 109 SULLIVAN RD WESTMINSTER MD 21157 |
| DURRANS, PAUL | 608 SANTA CLARA AV APT 2 VENICE CA 90291 |
| DURRANT, IRENE | 17041  THACKERY AVE OAK FOREST IL 60452 |
| DURRANT, KAREN | 4501 NW  32ND CT LAUDERDALE LKS FL 33319 |
| DURRANT, LINDA | 23821 HILLHURST DR APT 28 LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| DURRANT, PAULINE | 11407 NW  34TH PL SUNRISE FL 33323 |
| DURRANT, RENE | 2719 PROSPECT AV LA CRESCENTA CA 91214 |
| DURRANT, RICHARD | 405 N WABASH AVE 2108 CHICAGO IL 60611 |
| DURRANT, SAMUEL | 1380 NW  43RD TER # 109 LAUDERHILL FL 33313 |
| DURRANT, TIM & NIKKI | 1178  SCOTT CT CAROL STREAM IL 60188 |
| DURRELL, SLUDER | 74   GREEN FOREST DR ORMOND BEACH FL 32174 |
| DURRETT, MIKE | 2917 NW  6TH AVE WILTON MANORS FL 33311 |
| DURRETT, VICKIE | 10206 CAMARILLO ST APT 12 NORTH HOLLYWOOD CA 91602 |
| DURSIN, MARK | 111 FLOOD RD MARLBOROUGH CT 06447-1511 |
| DURSO, MARY | 6217   BALBOA CIR # 303 BOCA RATON FL 33433 |
| DURSO, MARY ANN | 74711 DILLON RD APT 759 DESERT HOT SPRINGS CA 92241 |
| DURST, BRYAN | 749 N GREEN DR WHEELING IL 60090 |
| DURST, DUANE | 25371 RAINWOOD LAGUNA NIGUEL CA 92677 |
| DURST, GARY W | 1758 N CLEVELAND AVE 1ST CHICAGO IL 60614 |
| DURST, JOHANNAH | 24711 GOLDEN OAK LN NEWHALL CA 91321 |
| DURST, KAREN | 2209 SHERBORNE ST CAMARILLO CA 93010 |
| DURST, RUTH | 4975 E  SABAL PALM BLVD # 207 LAUDERDALE LKS FL 33319 |
| DURSTIN, GEORGE | 102   TANGLEWOOD RD NEW HARTFORD CT 06057 |
| DURTS, LABRY | 2110 E 72ND ST CHICAGO IL 60649 |
| DURUEE, ANDREW | 1655  WOODBURY BND BEECHER IL 60401 |
| DURY, LINDA | 5021 ROSE AV LONG BEACH CA 90807 |
| DUS, HARTLEY, OUR SAVIOR'S LUTHERAN | 1800  23RD ST ZION IL 60099 |
| DUS, JOYCE, IMMANUEL LUTHERAN SCHOOL | 1310  FROLIC AVE WAUKEGAN IL 60085 |
| DUSABLON, GERALD | 109   CORTEZ CIR O MARGATE FL 33068 |
| DUSAJ, JATINDES | 7713  TOBRUK CT HANOVER MD 21076 |
| DUSAK, J | 12249 S HAMLIN AVE ALSIP IL 60803 |
| DUSAK, RHONDA | 6379   JACKSON LN BOYNTON BEACH FL 33437 |
| DUSATKO, VICKY | 336 ROBINSON DR TUSTIN CA 92782 |
| DUSCH, CARRIE | 3613 MILLERS LANDING  RD GLOUCESTER VA 23061 |
| DUSEK, NICOLE | 867 TYLERTON CIR GRAYSLAKE IL 60030 |
| DUSELL, DAVID | 98  BROOKSIDE DR ELGIN IL 60123 |
| DUSELL, JOHN | 10057 KEOKUK AV CHATSWORTH CA 91311 |
| DUSENBERY, TIJA | 1003 N ARCHIBALD AV APT E ONTARIO CA 91764 |
| DUSENBURY, DAVID | 2501 TEMPLE AV APT 308 SIGNAL HILL CA 90755 |
| DUSHATKO, BAIRD | 1309 11TH ST APT E SANTA MONICA CA 90401 |
| DUSHAY, FREDERICK | 9644  E SILLS DR # 204 204 BOYNTON BEACH FL 33437 |
| DUSHEL, WANDA | 501 ENFIELD RD JOPPA MD 21085 |
| DUSHI, IRIS | 1377 S BEVERLY GLEN BLVD APT 301 LOS ANGELES CA 90024 |
| DUSHYANT BANKER | 110 EAST FLINT HILL JUNCTION KS 66441 |
| DUSICH, CRYSTAL | 3925 BEECH AVE 524 BALTIMORE MD 21211 |
| DUSIK, JENNIFER | 3232 S EMERALD AVE BASEMENT CHICAGO IL 60616 |
| DUSINKI, STEPHANIE | 70 E 18TH ST 2B CHICAGO IL 60616 |
| DUSLEY, JANNETTE | 1656 W 103RD ST CHICAGO IL 60643 |
| DUSMAN, MARY | 309  LAUREL WOODS DR F ABINGDON MD 21009 |
| DUSOK, ANTONIN | 615  67TH ST DOWNERS GROVE IL 60516 |
| DUSOLD, JOHN | 409  HAMILTON ST WILMINGTON IL 60481 |
| DUSOLD, TIM | 14435 MILLARD AVE MIDLOTHIAN IL 60445 |
| DUSONE, LARRY | 1328 2ND ST APT 310 SANTA MONICA CA 90401 |
| DUSSARD, JODIE | 4301 N  REFLECTIONS BLVD # 203 SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| DUSSAULP, BARBARA | 4809    LAKE WORTH RD # 301 LAKE WORTH FL 33463 |
| DUSSAULT, ANA ELENA | 2900  W SUNRISE LAKES DR # 208 SUNRISE FL 33322 |
| DUSSAULT, DOUGLAS | 176    CHESTERFIELD RD EAST LYME CT 06333 |
| DUSSAULT, RICHARD | 505 MARLBANK DR GRAFTON VA 23692 |
| DUSSEAU, ANN | 4202 NW  47TH ST TAMARAC FL 33319 |
| DUSSELDORF, WILLIAM | 10431 TIMBERLANE AV HESPERIA CA 92345 |
| DUSTER, DAVID | 6446 S MINERVA AVE 2 CHICAGO IL 60637 |
| DUSTER, JAMES | 15622 PASADENA AV APT 2 TUSTIN CA 92780 |
| DUSTIN, BURUBE | 1830    LANDING DR # H SANFORD FL 32771 |
| DUSTIN, DENNIS | 7833 W 100TH PL PALOS HILLS IL 60465 |
| DUSTIN, MARVIN | 3033 E 6TH ST APT C LONG BEACH CA 90814 |
| DUSTIN, PETER | 3718 MCKENZIE ST RIVERSIDE CA 92503 |
| DUSTMAN, ELIZABETH | 2660  SUMMIT DR GLENVIEW IL 60025 |
| DUSTON, CHRISTOPHER | 406  HONEYWOOD CT MILLERSVILLE MD 21108 |
| DUSTY, DONNA | 28    LINNMORE DR MANCHESTER CT 06040 |
| DUSZYK, DEBRA | 49    EDISON RD MANCHESTER CT 06040 |
| DUSZYK, MICHAEL | 60    BENEDICT DR SOUTH WINDSOR CT 06074 |
| DUSZYNSKI, DEBRA | 5646 W WILSON ST MONEE IL 60449 |
| DUSZYNSKI, DOROTHY | 1651 E BELVEDERE AVE 310 BALTIMORE MD 21239 |
| DUSZYNSKY, BARBARA | 12817  BARROW LN PLAINFIELD IL 60585 |
| DUTAN, NANCY | 130  WOOD RIDGE PL LAUREL MD 20724 |
| DUTCAVICH FUNERAL HOME | 200 SUNBURY ST MINERSVILLE PA 17954 |
| DUTCHEN, HERMAN | 6347    VIA DE SONRISA DEL SUR  # 120 BOCA RATON FL 33433 |
| DUTCHER, DONALD | 133  BRIGHTWATER DR ANNAPOLIS MD 21401 |
| DUTCHER, MONIQUE | 2000  OVALTINE CT 215 VILLA PARK IL 60181 |
| DUTCHER, NANCY | 11723    MAGNOLIA AVE TAVARES FL 32778 |
| DUTCHER, SUE | 9130 SWINTON AV NORTH HILLS CA 91343 |
| DUTELLE, MISS LORENA | 1000    MISTY MEADOW LN SOUTH WINDSOR CT 06074 |
| DUTHIE, ANDREW | 323 S WEYMOUTH AV SAN PEDRO CA 90732 |
| DUTHLER, GERALD | 5004    OLD OCEAN BLVD BOYNTON BEACH FL 33435 |
| DUTHORN, ANDREA | 11250 DALE ST APT 8 GARDEN GROVE CA 92841 |
| DUTKIEWICZ, MARYANN | 2630 S 48TH CT CICERO IL 60804 |
| DUTKO, SOPHIE | 1515 E 154TH ST 209 DOLTON IL 60419 |
| DUTKOWSKI, M | 83091 ANTIGUA DR INDIO CA 92201 |
| DUTLEY, LEOLA | 43 CHICAGO AVE OAK PARK IL 60302 |
| DUTMERS, RAYMOND | 22093    COCOA PALM WAY # 176 176 BOCA RATON FL 33433 |
| DUTOIT, ADRIENNE | 5360 SW  21ST CT PLANTATION FL 33317 |
| DUTOIT, S | 6833 N KEDZIE AVE 1102 CHICAGO IL 60645 |
| DUTRA, RUSSELL | 6100 NE  7TH AVE # 6 BOCA RATON FL 33487 |
| DUTRIEUX, DENNIS R | 5871 SAMANTHA PL RIVERSIDE CA 92509 |
| DUTRO, EMMA | 421 W NEILSON ST CARSON CA 90745 |
| DUTT, ALKA | 4628 TUSCANI DR CYPRESS CA 90630 |
| DUTT, ANITA | 1361 GLENTHORPE DR DIAMOND BAR CA 91789 |
| DUTT, RAJ & KUMKUM | 6890 ARIZONA AV LOS ANGELES CA 90045 |
| DUTT, VISHAL | 21  FOUNTAINHEAD DR 206 WESTMONT IL 60559 |
| DUTTA, KAKOLI | 3138 FREESTONE CT ABINGDON MD 21009 |
| DUTTA, RITWIK | 28015 RIDGEFOREST CT RANCHO PALOS VERDES CA 90275 |
| DUTTAN, MARINA | 17027 1/2 CLARK AV BELLFLOWER CA 90706 |
| DUTTENHOEFER, V | 500 MANDA LN 405 WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| DUTTER, BARRY | 601 N  RIO VISTA BLVD # 110 FORT LAUDERDALE FL 33301 |
| DUTTERA, FRANCER | 326 MIDDLE W LITTLESTOWN PA 17340 |
| DUTTERER, DENNIS | 21 WOODLEY RD WINNETKA IL 60093 |
| DUTTERER, PAUL | 110 PENNSYLVANIA AVE WESTMINSTER MD 21157 |
| DUTTERER, PAUL | 110 PENNSYLVANIA AVE 1 WESTMINSTER MD 21157 |
| DUTTO, MICHELLE | 19209 CATALINA RD APPLE VALLEY CA 92308 |
| DUTTON, ANNIE | 2020 FEATHERBED LN 323 BALTIMORE MD 21207 |
| DUTTON, ANNIE | 6661 GLOUCESTER  ST GLOUCESTER VA 23061 |
| DUTTON, BARBARA | 3019  KENTUCKY AVE 2NFL BALTIMORE MD 21213 |
| DUTTON, BRANDON | 964 CALLE RUIZ THOUSAND OAKS CA 91360 |
| DUTTON, DWIGHT | 86    TYLER AVE GROTON CT 06340 |
| DUTTON, FRANKLIN | 916 VICTORY AVE BALTIMORE MD 21225 |
| DUTTON, GEORGE | 700 ROYAL MILE DR ABINGDON MD 21009 |
| DUTTON, HEATHER | 1304 BRECKENRIDGE CIR RIVA MD 21140 |
| DUTTON, JAY | 8981 ORCHARD RD WILLOW SPRINGS IL 60480 |
| DUTTON, JOHN & OLGA | 11951 SW  4TH DR PLANTATION FL 33325 |
| DUTTON, M | 8296 CALENDULA DR BUENA PARK CA 90620 |
| DUTTON, MARJORIE | 70 W LUCERNE CIR APT 701 ORLANDO FL 32801 |
| DUTTON, MRS WALTER | 104 LOCUST  PL WILLIAMSBURG VA 23188 |
| DUTTON, ROBERT | 2910 E ORANGE GROVE BLVD PASADENA CA 91107 |
| DUTTON, SAMUEL | 1946 W 94TH PL LOS ANGELES CA 90047 |
| DUTTON, STUART | 13920 SW  22ND PL DAVIE FL 33325 |
| DUTTON, VICKI | 3060  NORMA LN B11 WAUKEGAN IL 60085 |
| DUTTON, YYNN | 2728 FISK LN REDONDO BEACH CA 90278 |
| DUTTON-JENKINS, LORETTA | 277 TOWN POINTE WAY NEWPORT NEWS VA 23601 |
| DUTZER, MICHAEL | 27 S PROSPECT AVE BALTIMORE MD 21228 |
| DUUS, | 01N461  INDIAN KNOLL RD WEST CHICAGO IL 60185 |
| DUUYN, STAFFORD | 25761 LE PARC APT 71 LAKE FOREST CA 92630 |
| DUVAL, CELANE | 4752 NW  15TH ST COCONUT CREEK FL 33063 |
| DUVAL, CHARLES | 1680  CATHEDRAL DR MARGATE FL 33063 |
| DUVAL, CHERNORD N.I.E. | 525 NW  2ND AVE # 206 206 FORT LAUDERDALE FL 33311 |
| DUVAL, DAVID P | 40   FOXRIDGE RD WEST HARTFORD CT 06107 |
| DUVAL, EDWARD | 1322   POINSETTIA DR DEERFIELD BCH FL 33442 |
| DUVAL, ELIZABETH | 1600 SW  120TH AVE PEMBROKE PINES FL 33025 |
| DUVAL, ENRICK | 3127 MOSS LANDING BLVD OXNARD CA 93036 |
| DUVAL, LINDSAY | 1000   LOWRY ST # PHO DELRAY BEACH FL 33483 |
| DUVAL, VICKI | 3100   RIVERSIDE DR # 304 CORAL SPRINGS FL 33065 |
| DUVAL-ARNOLD, BERTRAND | 90 COLONY RD GROTON CT 06340-5412 |
| DUVALL, | 1200 OAK HARBOR CT PASADENA MD 21122 |
| DUVALL, AMMALIA | 20435 ANZA AV APT 3 TORRANCE CA 90503 |
| DUVALL, BETTY | 509 KILARNEY CT FOREST HILL MD 21050 |
| DUVALL, BILL | 1  TAMARAC TRL BALTIMORE MD 21220 |
| DUVALL, DANA | 1087  COUGAR RUN MANTENO IL 60950 |
| DUVALL, DOROTHY | 983  FALL CIRCLE WAY GAMBRILLS MD 21054 |
| DUVALL, GUY | 2333 W GEORGE ST CHICAGO IL 60618 |
| DUVALL, JANE | 780 FAIRVIEW AVE A ANNAPOLIS MD 21403 |
| DUVALL, LISA | 5  CORONET DR LINTHICUM HEIGHTS MD 21090 |
| DUVALL, MARGARET | 28601 COMSTOCK RD EUSTIS FL 32736 |
| DUVALL, MARGE | 43 CLUBHOUSE DR BERLIN MD 21811 |

| Claim Name | Address Information |
|---|---|
| DUVALL, MARY | 201  SAINT MARK WAY 210 WESTMINSTER MD 21158 |
| DUVALL, MICHEAL | 10401 BLUCHER AV GRANADA HILLS CA 91344 |
| DUVALL, RICH | 518 WILTON RD TOWSON MD 21286 |
| DUVALL, ROBYN | 92 BARTHOLOMEW HILL RD GOSHEN CT 06756-1213 |
| DUVALL, RUTH | 15919  FORSYTHIA CIR DELRAY BEACH FL 33484 |
| DUVALL, SUE | 2023  ORCHARD AVE JESSUP MD 20794 |
| DUVALL, TAMMY | 34  WOODMONT CIR EAST HADDAM CT 06423 |
| DUVALL, TERRA | 27131 BENIDORM MISSION VIEJO CA 92692 |
| DUVALL, TRACE | 606 KENWOOD AVE N BALTIMORE MD 21205 |
| DUVALL, WAYNE | 2840 JESSUP RD JESSUP MD 20794 |
| DUVALL, WILLIAM | 1934 PARK BEACH DR ABERDEEN MD 21001 |
| DUVALLY, JENNIFER | 17525 STRATHERN ST NORTHRIDGE CA 91325 |
| DUVANT, MARKENSON | 3399  FOXCROFT RD # 201 MIRAMAR FL 33025 |
| DUVBAN, RITCHIE | 45  ORRINGTON CT SCHAUMBURG IL 60173 |
| DUVE, DONALD | 835  DONNA ST AURORA IL 60505 |
| DUVELL, GEORGIA | 3806 DORCHESTER RD BALTIMORE MD 21215 |
| DUVENCI, BURAK | 3349 HOLLYDALE DR LOS ANGELES CA 90039 |
| DUVENDACK, RICHARD | 259  ALPINE DR WINTER HAVEN FL 33881 |
| DUVERCY, CANILA | 1392  SUMMIT PINES BLVD # 629 WEST PALM BCH FL 33415 |
| DUVERGER, FABIOLA | 1190 NORTHERN PKWYW 807 BALTIMORE MD 21210 |
| DUVERNAY, EMILE | 620 N HERMOSA DR PALM SPRINGS CA 92262 |
| DUVERNAY, RITA | 1246 GATLIN AV HACIENDA HEIGHTS CA 91745 |
| DUVIGNEAUD | 7246  VIA LEONARDO LAKE WORTH FL 33467 |
| DUVIVIER, HERBERT L | 19454 WELLS DR TARZANA CA 91356 |
| DUVIVIER, RICHARD | 23329 COLONY PARK DR CARSON CA 90745 |
| DUVON, SOPHIA | 4012 WALNUT AV LYNWOOD CA 90262 |
| DUXBURY, JOHN | 7191 SW  11TH ST PEMBROKE PINES FL 33023 |
| DUYSER, VIRGINIA | 192  LEAD MINE BROOK RD HARWINTON CT 06791 |
| DUZA, MARY | 40  HOLLAND VIEW DR SOUTHINGTON CT 06489 |
| DUZAN, PHYLIS | 40 IRVING ST MANCHESTER CT 06042-3030 |
| DUZDABANYAN, LIDA | 940 N ARDMORE AV APT 211 LOS ANGELES CA 90029 |
| DUZICH, STEVEN | 28006 S WESTERN AV APT 357 SAN PEDRO CA 90732 |
| DUZINSKAS, DONALD | 660 S WELLSTON LN ROMEOVILLE IL 60446 |
| DUZYK, JOHN | 1202 NW  137TH AVE PEMBROKE PINES FL 33028 |
| DVERIS, DAVE | 7382  VIALE ANGELO DELRAY BEACH FL 33446 |
| DVERTISING AGE | 711 3RD AVENUE - 2ND FL NEW YORK NY 10017 |
| DVIOATCHKA, SPASKA | 1724 BUTLER AV APT 2 LOS ANGELES CA 90025 |
| DVIWULSKI, DOUG | 55 S HAWTHORNE RD BALTIMORE MD 21220 |
| DVOJACK, GEORGE | 3000 W 38TH PL HOBART IN 46342 |
| DVONCH, VICTORIA | 1560 N SANDBURG TER  2615 CHICAGO IL 60610 |
| DVONG, SHIRLEY | 1325 SUTHERLAND ST APT 8 LOS ANGELES CA 90026 |
| DVORACHEK, CINDY | 140  HARVEST HILL RD BERLIN CT 06037 |
| DVORACK, ELIZABETH | 1204  PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| DVORAK, BRIAN | 163 BEECHMONT DR NEWPORT NEWS VA 23608 |
| DVORAK, CRYSTAL, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| DVORAK, DAWN | 11060 AVENIDA MARIA SAN DIEGO CA 92129 |
| DVORAK, DICK | 2845  BUCKINGHAM AVE WESTCHESTER IL 60154 |
| DVORAK, FRANK | 2530  KENSINGTON GDNS 404 ELLICOTT CITY MD 21043 |
| DVORAK, GERRY | 305 PRIMROSE CT AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| DVORAK, HEIDI | 9121 GRUNDY WY CHATSWORTH CA 91311 |
| DVORAK, IRV, HAWTHORN JR HIGH | 600 ASPEN DR VERNON HILLS IL 60061 |
| DVORAK, JULIE | WARREN TWP HIGH SCHOOL-NEW BLDG 34090 N ALMOND RD GURNEE IL 60031 |
| DVORAK, JULIE, WARREN TWP HIGH SCHOOL | 34090 N ALMOND RD GURNEE IL 60031 |
| DVORAK, KAREN | 600 FOXRIDGE DR FOX LAKE IL 60020 |
| DVORAK, KAREN | 1941 LOOMES AVE DOWNERS GROVE IL 60516 |
| DVORAK, KATHLEEN | 208   LOUIS DR WILLOW SPRINGS IL 60480 |
| DVORAK, ROGER | 915 N YORK ST 308 ELMHURST IL 60126 |
| DVORAK, STEVEN | 4220 LINDEN AVE WESTERN SPRINGS IL 60558 |
| DVORAK, TAMARA | 2800 DIANE DR AURORA IL 60504 |
| DVORAK, TOM | 1940   MONTCLAIR DR NAPERVILLE IL 60565 |
| DVORAK, VINCENT | 346 KRUG RD LITTLESTOWN PA 17340 |
| DVORAK, WILLIAM | 4570 DONCASTER DR ELLICOTT CITY MD 21043 |
| DVORIN, ALINA | 100   GOLDEN ISLES DR # 611 611 HALLANDALE FL 33009 |
| DVORJAC RIEMERSMA, GAIL | P.O BOX 1914 RANCHO CUCAMONGA CA 91729 |
| DVORKIN, BRIAN | 6810 ZURICH CT TINLEY PARK IL 60477 |
| DVORKOVITZ | 1239 OCEAN SHORE BLVD 7E ORMOND BEACH FL 32176 |
| DVORTESKY, HERMAN | 5124   BOTTLEBRUSH ST DELRAY BEACH FL 33484 |
| DWAINE L., PATTON | 5901   LAKEVILLE RD ORLANDO FL 32818 |
| DWAINE, EUBANKS | 148 NW   80TH AVE MARGATE FL 33063 |
| DWAN, BILL | 37   SEDGEWICK LN LITCHFIELD CT 06759 |
| DWAN, JUDITH | 1709   PARK CREST CT LIBERTYVILLE IL 60048 |
| DWAN, MARNE | 2511 S BUNDY DR LOS ANGELES CA 90064 |
| DWAN, ROBERT | 10234 S OAKLEY AVE CHICAGO IL 60643 |
| DWARKA, YOGINI | 2907   DUNRAN RD C BALTIMORE MD 21222 |
| DWAYNE HYATT | 533 NE   3RD AVE # 130 FORT LAUDERDALE FL 33301 |
| DWAYNE, HORVATH | 7965   LAKE NELLIE RD CLERMONT FL 34714 |
| DWECK, CHARLES | 1041 N ARCH ST ALLENTOWN PA 18104 |
| DWECK, DOROTHY | 4410   BOUGAINVILLA DR # 2 LAUD-BY-THE-SEA FL 33308 |
| DWIEL, BRIANNA | 3420 N LAKE SHORE DR 11L-M CHICAGO IL 60657 |
| DWIER, BRIAN | 2200 E BALL RD APT 21 ANAHEIM CA 92806 |
| DWIGHT L., NESTRICK | 328   CLUB COVE DR TITUSVILLE FL 32780 |
| DWIGHT SMITH, DWI | 11621 MORGAN LN GARDEN GROVE CA 92840 |
| DWIGHT TILLMAN | 5258 CHESTNUT LN GREENWOOD FL 32443 |
| DWIGHT W, LAWSON | 860   TAPPAN CIR ORANGE CITY FL 32763 |
| DWIGHT, CALKINS | 409   WESTWOOD DR LEESBURG FL 34748 |
| DWIGHT, JAMES | 24850 HANCOCK AV APT A-109 MURRIETA CA 92562 |
| DWIGHT, MARIE | 1167 STATLER ST SAN PEDRO CA 90731 |
| DWIGHT, MARILYNN | 540 EASY ST APT A MOUNTAIN VIEW CA 94043 |
| DWIGHT, VOLZ | 25 N IOWA AVE ADDISON IL 60101 |
| DWIRE, CHRISTINA | 35   DONNELL RD VERNON CT 06066 |
| DWIVEDI, SANGEETA | 15734 SW   53RD CT MIRAMAR FL 33027 |
| DWOINEN, VICTOR | 4918 W HAWTHORNE AVE HILLSIDE IL 60162 |
| DWORAK, CHET | 51   OLD SPRINGFIELD RD # 148 STAFFORD SPGS CT 06076 |
| DWORAK, PHILLIP | 5311   WILDSPRING DR LAKE IN THE HILLS IL 60156 |
| DWORETZKY, STEVEN | 43   HIGH MEADOW LN MIDDLEFIELD CT 06455 |
| DWORKIN, BEAULAH | 8500 W   SUNRISE BLVD # 352 PLANTATION FL 33322 |
| DWORKIN, BEULAH | 8500 W   SUNRISE BLVD # 352 PLANTATION FL 33322 |
| DWORKIN, MORRIS | 808   CYPRESS BLVD # 106 106 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| DWORKININ, MORRIS | 3900    OAKS CLUBHOUSE DR # 108 POMPANO BCH FL 33069 |
| DWORKOWSKI, DENNIS | 3437 GAITHER RD GWYNN OAK MD 21244 |
| DWORNICK, THOMAS | 445 E MAIN ST BARRINGTON IL 60010 |
| DWORSKI, WAYNE | 240  MULBERRY LN ELK GROVE VILLAGE IL 60007 |
| DWS, MICHELLE | 1323 S MILLARD AVE 3 CHICAGO IL 60623 |
| DWULET, BARBARA | 102 CANDLEWYCKE LN NORTHAMPTON PA 18067 |
| DWUMFOUR, GODFRED | 184 WOODLAWN CIR EAST HARTFORD CT 06108-2868 |
| DWYER, ALICE | 1220 SWAN ST WINTER SPRINGS FL 32708 |
| DWYER, AMY | 1040  ASBURY AVE 1ST EVANSTON IL 60202 |
| DWYER, ANDREW | 1441 PRINCETON ST APT 3 SANTA MONICA CA 90404 |
| DWYER, ANN | 1   AUDIE CT 6 MICHIGAN CITY IN 46360 |
| DWYER, ANN | 7825 BRISTOL PARK DR D3 TINLEY PARK IL 60477 |
| DWYER, ANNETTE | 12967 DUNER POINT LN MINOCQUA WI 54548 |
| DWYER, BARBARA | 3429   PIERCE ST HOLLYWOOD FL 33021 |
| DWYER, BARRY | 4500 WOODMAN AV APT B207 SHERMAN OAKS CA 91423 |
| DWYER, BEN | 459 SAINT ANNS DR LAGUNA BEACH CA 92651 |
| DWYER, BRUCE | 3210   US 1  # 6 MIMS FL 32754 |
| DWYER, BYRON | 1440   WHITE PINE LN BOLINGBROOK IL 60490 |
| DWYER, CATHERINE | 5027   BRIAN BLVD BOYNTON BEACH FL 33472 |
| DWYER, CHRIS | 3025 N CALIFORNIA AVE 3SW CHICAGO IL 60618 |
| DWYER, CHRISTY | 264 LEMON GROVE IRVINE CA 92618 |
| DWYER, CORISSA | 604 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| DWYER, CRYSTAL | 112 ISU WALKER HALL INTN NORMAL IL 61761 |
| DWYER, CYNTHIA | 664   DOWNING CIR DAVENPORT FL 33897 |
| DWYER, DIANE | 11910 NW  38TH PL SUNRISE FL 33323 |
| DWYER, ED | 210 CUTLER ST WATERTOWN CT 06795-2204 |
| DWYER, EMMETT | 3526 W 66TH ST CHICAGO IL 60629 |
| DWYER, FRANCES | 3609 MCNEIL RD APOPKA FL 32703 |
| DWYER, FRANCIS | 3 POLLY  CT NEWPORT NEWS VA 23602 |
| DWYER, FRANK | 470   VILLAGE PL # 112 LONGWOOD FL 32779 |
| DWYER, GLENN | 4427 VIRGINIA DR BETHLEHEM PA 18017 |
| DWYER, HARRY | 510 BRANCH RD PERKASIE PA 18944 |
| DWYER, J | 304 VIA PASQUAL REDONDO BEACH CA 90277 |
| DWYER, JAMES  D. | 3411  LAKE SHORE DR MICHIGAN CITY IN 46360 |
| DWYER, JOHN | 5004 WILLOW BRANCH WAY 205 OWINGS MILLS MD 21117 |
| DWYER, JOHN | 1056  WHITEHALL WAY CRYSTAL LAKE IL 60014 |
| DWYER, JOHN A | 518 E SAINT ANDREWS ST ONTARIO CA 91761 |
| DWYER, JOSEPH | 7232 OPAL CIR HEBRON MD 21830 |
| DWYER, JUNE | 8810   WALTHER BLVD 3213 BALTIMORE MD 21234 |
| DWYER, KARIE | 730 WOODLAND HEIGHTS BLVD STREAMWOOD IL 60107 |
| DWYER, KATE | 3113 SPRING HOUSE CT WOODBINE MD 21797 |
| DWYER, KEELY | 3001 SW  192ND AVE MIRAMAR FL 33029 |
| DWYER, KEVIN | 6050  AVALON AVE OAK FOREST IL 60452 |
| DWYER, KEVIN | 1517 W ADDISON ST 2 CHICAGO IL 60613 |
| DWYER, KEVIN | 3358 N MONTICELLO AVE 1E CHICAGO IL 60618 |
| DWYER, KIM | 4211 E 5TH ST APT 5 LONG BEACH CA 90814 |
| DWYER, LESLY | 302 N LOUISE ST APT 10 GLENDALE CA 91206 |
| DWYER, LINDA | 770 PEGGY AV LA PUENTE CA 91744 |
| DWYER, LISA | 2131  MANICO DR CREST HILL IL 60403 |

| Claim Name | Address Information |
|---|---|
| DWYER, LORI | 1912 ROLLINGWOOD RD BALTIMORE MD 21228 |
| DWYER, LOVERNA | 1331 SW  71ST TER NO LAUDERDALE FL 33068 |
| DWYER, MARCIA | 1066  MISSION HILLS CT CHESTERTON IN 46304 |
| DWYER, MARILYN | 260 NE  45TH CT FORT LAUDERDALE FL 33334 |
| DWYER, MARK | 134  OAK ST BLOOMINGDALE IL 60108 |
| DWYER, MARK | 5506 W 76TH ST LOS ANGELES CA 90045 |
| DWYER, MARTIN | 8558  LETTOW RD KINGSTON IL 60145 |
| DWYER, MARY | 161 KENWOOD RD PASADENA MD 21122 |
| DWYER, MARY | 4306 W SHAMROCK LN 1A MCHENRY IL 60050 |
| DWYER, MIKE | 58 HAMPTON RD BOULDER HILLS IL 60538 |
| DWYER, MR THOMAS | 31066 FLYING CLOUD DR LAGUNA NIGUEL CA 92677 |
| DWYER, MRS JOHN | 16   BLAKE AVE CLINTON CT 06413 |
| DWYER, NANCY | 189 BATTLE ST BRISTOL CT 06010-2300 |
| DWYER, NANCY | 1474  NEWTON AVE BATAVIA IL 60510 |
| DWYER, PAT | 303 LIMNER CIR ROCKY HILL CT 06067-3249 |
| DWYER, PATRICIA | 125 BENNETT RD POQUOSON VA 23662 |
| DWYER, PATTY | 10 QUARTS GARTH BALTIMORE MD 21220 |
| DWYER, PAUL | 1050   OCEAN SHORE BLVD # 304 ORMOND BEACH FL 32176 |
| DWYER, RICHARD | 5019 SW  93RD AVE COOPER CITY FL 33328 |
| DWYER, SANDI | 1103 CHEROKEE TOPANGA CA 90290 |
| DWYER, SHIRLEY | 17 CHERYL AVE WALLINGFORD CT 06492-3961 |
| DWYER, THERESA | 520 LIVE OAK LN WILDWOOD FL 34785 |
| DWYER, THOMAS | 3 CANOE CT LAUREL MD 20723 |
| DWYER, THOMAS | 3 CANOE CT TANEYTOWN MD 21787 |
| DWYER, THOMAS P | 143   PINE HILL RD # 18C THOMASTON CT 06787 |
| DWYER, THOS J | 133   PRESSVIEW AVE LONGWOOD FL 32750 |
| DWYER, TRAVIS | 6301 HAMILTON CT CHINO CA 91710 |
| DWYER, WILLIAM | 225   EXETER LN SUGAR GROVE IL 60554 |
| DWYER, WILLIAM | 19720 NW  44TH AVE MIAMI FL 33055 |
| DY, ANDY | 810 GAVIOTA AV APT 101 LONG BEACH CA 90813 |
| DY, ANTONIO | 1405 WILSON AV SAN MARINO CA 91108 |
| DY, PRUDENCIO & DENIELLI | 9091 HOLDER ST APT 50 CYPRESS CA 90630 |
| DYACHENKO, NONA | 11035 MAGNOLIA BLVD APT 609 NORTH HOLLYWOOD CA 91601 |
| DYADCHENKO, IRYNE | 1231   NEW BRITAIN AVE ELMWOOD CT 06110 |
| DYAKON, LINN | 6 LARKFIELD LN LAGUNA NIGUEL CA 92677 |
| DYAL II, ROBERT S. | 1443   ROCKLEDGE DR ROCKLEDGE FL 32955 |
| DYAL, DAVINA | 1009 DOMADOR SAN CLEMENTE CA 92673 |
| DYAL, STEPHEN | 1230  BONAIRE RD FOREST HILL MD 21050 |
| DYAN WOOD #VWCC 373731 | PO BOX 1000 TROY VA 22974 |
| DYAR, LLOYD | 206 FAIRVIEW DR HANOVER PA 17331 |
| DYBAN, MANUEL | 729 N TOWNSEND ST APT 3 SANTA ANA CA 92703 |
| DYBDAHL JEFF | 5459 S INGLESIDE AVE 3S CHICAGO IL 60615 |
| DYBSKY, MARGARET | 5840 W 104TH ST 218 OAK LAWN IL 60453 |
| DYBUS, MIKE | 1049 W OGDEN AVE 310 NAPERVILLE IL 60563 |
| DYCE, C | 9417 CRENSHAW BLVD APT 4 INGLEWOOD CA 90305 |
| DYCHE, HARRY | 1910 HEATHWAY TRL CHESAPEAKE VA 23323 |
| DYCHIAO, GILBERT | 1725 ORRINGTON AVE 406 EVANSTON IL 60201 |
| DYCIO, GLORIA | 212 PARADISE S LEESBURG FL 34788 |
| DYCK, GARY | 22810 N PRAIRIE LAKE PL KILDEER IL 60047 |

| Claim Name | Address Information |
|------------|---------------------|
| DYCKMAN, ROBERT | 5843 S KOLMAR AVE HSE CHICAGO IL 60629 |
| DYCUS, MIKE | 105  WINDJAMMER LN GRAYSLAKE IL 60030 |
| DYCUS, VICI | 142 DEER HOLLOW RD BOGART GA 30622 |
| DYCZKO, A. | 851  VALERIE DR CHICAGO HEIGHTS IL 60411 |
| DYDO, ANDREA | 4440 S KOMENSKY AVE CHICAGO IL 60632 |
| DYDO, TIMOTHY | 1125  LOYOLA DR LIBERTYVILLE IL 60048 |
| DYE | 1107 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| DYE, AMY | 3205  SUNSET CT LOCKPORT IL 60441 |
| DYE, BERTHA | 514 W 103RD PL CHICAGO IL 60628 |
| DYE, CATHY | 2861 VIRGINIA PL ONTARIO CA 91761 |
| DYE, CHARLES | 8626  BARING AVE MUNSTER IN 46321 |
| DYE, CHRISINDA | 3416   PORTLAND DR WHITEHALL PA 18052 |
| DYE, DOUG | 3238 SKYVIEW RIDGE CHINO HILLS CA 91709 |
| DYE, FLORENCE | 6119   LAKEMONT CIR LAKE WORTH FL 33463 |
| DYE, H | 2261   INTERLAKEN LN EUSTIS FL 32726 |
| DYE, HEATHER | 7822 SHOUP AV CANOGA PARK CA 91304 |
| DYE, JACKIE | 4808 GRAND BEND DR BALTIMORE MD 21228 |
| DYE, JOCELYN | 511  GOUCHER BLVD TOWSON MD 21286 |
| DYE, JONATHAN | 9132 CARL LN GARDEN GROVE CA 92844 |
| DYE, KENNETH | 6023   WINDHOVER DR ORLANDO FL 32819 |
| DYE, LAMONT | 14627  WOODLAWN AVE DOLTON IL 60419 |
| DYE, MICHAEL | 850 N STATE ST 19J CHICAGO IL 60610 |
| DYE, MIKE | 31934 W RIVER RD WILMINGTON IL 60481 |
| DYE, NEDRA | 146 N WALLER AVE 1W CHICAGO IL 60644 |
| DYE, NICOLE | 417 BOURDET ST WALNUT CA 91789 |
| DYE, PILILI | 6333 MOUNT ADA RD APT 254 SAN DIEGO CA 92111 |
| DYE, RICKY | 4261 BIRDELLA DR WILLIAMSBURG VA 23188 |
| DYE, ROBIN | 9699   TAVERNIER DR BOCA RATON FL 33496 |
| DYE, SCOTT | 305 HARBOR DR HAMPTON VA 23661 |
| DYE, SHARON | 9031 NW  21ST CT CORAL SPRINGS FL 33071 |
| DYE, THELMA | 184 RODEO  CIR NEWPORT NEWS VA 23608 |
| DYE, TRACY | 1056  GEORGIAN PL BARTLETT IL 60103 |
| DYEKE, JERMAINE | 7825  NORMANDY AVE 2 BURBANK IL 60459 |
| DYER | 9567   SAN VITTORE ST LAKE WORTH FL 33467 |
| DYER  #05409-089, TODD A | P O BOX 1000 - F C I MORGANTOWN WV 26507 |
| DYER,  ALAN | 641 W WALNUT ST 23 OGLESBY IL 61348 |
| DYER, ARTHUR | 16 KETTERING  LN HAMPTON VA 23666 |
| DYER, BARON | 9951   LAGO DR BOYNTON BEACH FL 33472 |
| DYER, BETTY | 1527 BRIDLE LN BARTLETT IL 60103 |
| DYER, BRAD | 1315 S FLEETWELL AV WEST COVINA CA 91791 |
| DYER, BUDDY | 9999 IMPERIAL HWY APT 202 DOWNEY CA 90242 |
| DYER, CAROL | 75  SPRING AVE NAPERVILLE IL 60540 |
| DYER, CAROL | 1832 NW  184TH TER PEMBROKE PINES FL 33029 |
| DYER, CHARLES | 5911 DETROIT AVE ORLANDO FL 32835 |
| DYER, CINDY | 1227  TAMARACK DR BARTLETT IL 60103 |
| DYER, DANIEL | 12486   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| DYER, DANNI | 170 WESTCHESTER DR APT 17 ANAHEIM CA 92804 |
| DYER, ELIZABETH | 400 E HOWRY AVE APT 506 DELAND FL 32724 |
| DYER, ELIZABETH | 5799 FREEBIRD LN APT 102 OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| DYER, EVELYN | 761 202ND ST PASADENA MD 21122 |
| DYER, GAIL | 1401 BOULDER LN WOODSTOCK IL 60098 |
| DYER, GILBERT | 7740 PARAMOUNT CT RANCHO CUCAMONGA CA 91730 |
| DYER, GLADY C. | 12881  MARIAN DR LEMONT IL 60439 |
| DYER, HARVEY A | 7866 ANDASOL AV NORTHRIDGE CA 91325 |
| DYER, HAZEL | 8 CREEKWOOD IRVINE CA 92604 |
| DYER, HELEN L | 25422 SEA BLUFFS DR APT 6303 DANA POINT CA 92629 |
| DYER, I | 7330 QUILL DR APT 53 DOWNEY CA 90242 |
| DYER, J | 313 BUFORD  RD WILLIAMSBURG VA 23188 |
| DYER, JASON | 230 N REESE PL APT REAR U BURBANK CA 91506 |
| DYER, JENNIFER | 121 W  MOUNTAIN RD WEST SIMSBURY CT 06092 |
| DYER, JESSIE | 6732 S LOOMIS BLVD CHICAGO IL 60636 |
| DYER, JOHN | 02N500  ANCIENT OAKS DR WEST CHICAGO IL 60185 |
| DYER, JOHN | 13459  TALL PINES LN PLAINFIELD IL 60544 |
| DYER, JOHN | 4703 CARFAX AV LAKEWOOD CA 90713 |
| DYER, KAREN | 4525 1/2 FULTON AV SHERMAN OAKS CA 91423 |
| DYER, KAREN | 20632 BUCKLAND DR WALNUT CA 91789 |
| DYER, KARI | 7240 WINTHROP WAY 7 DOWNERS GROVE IL 60516 |
| DYER, KRISTIANA | 13169 WELBY WY NORTH HOLLYWOOD CA 91606 |
| DYER, LAEJANE | 9038 S YATES BLVD CHICAGO IL 60617 |
| DYER, LILY | 19050 SHERMAN WY APT 228 RESEDA CA 91335 |
| DYER, LORNA | 4960 E  SABAL PALM BLVD # 210 LAUDERDALE LKS FL 33319 |
| DYER, LUANN | 3543   WILES RD # 205 COCONUT CREEK FL 33073 |
| DYER, LYNDON C | 2302 E JACKSON AV ORANGE CA 92867 |
| DYER, MICHELLE | 4640   MARSH HARBOR DR TAVARES FL 32778 |
| DYER, PAUL | 975 HANCOCK AV APT 125 WEST HOLLYWOOD CA 90069 |
| DYER, RAYMOND R | 10569 60TH ST MIRA LOMA CA 91752 |
| DYER, SHALENE | 4023 W 141ST ST APT 3 HAWTHORNE CA 90250 |
| DYER, THERESA | 149 S FAIRLANE AVE ELMHURST IL 60126 |
| DYER, THOMAS | 291 E  MAIN ST TORRINGTON CT 06790 |
| DYER, VINCENT | 1421 W 71ST PL CHICAGO IL 60636 |
| DYETT, KEVIN | 5636 STROHM AV APT 113 NORTH HOLLYWOOD CA 91601 |
| DYETT, STANLEY | 5725 W CALUMET RD MILWAUKEE WI 53223 |
| DYGDON, MARK | 1910 S INDIANA AVE #320 CHICAGO IL 60616 |
| DYGERT, NATALIE | 4059 MESA RD APT 101D IRVINE CA 92617 |
| DYHR, RUSSELL P | 3710   ELOISE ST ORLANDO FL 32806 |
| DYKE, EUGENE & DARLENE | 2711 BACHMAN RD MANCHESTER MD 21102 |
| DYKE, KATHY | 7956 TICK NECK RD PASADENA MD 21122 |
| DYKE, SIDNEY B | 111 CHOISY CRES GRAFTON VA 23692 |
| DYKE, T | 409 DUNN  CIR HAMPTON VA 23666 |
| DYKEE, RICHARD | 13412 GETTYSBURG ST FONTANA CA 92336 |
| DYKEMA, D | 1601 NE  48TH CT OAKLAND PARK FL 33334 |
| DYKEMA, DAVE | 2100 NE  63RD CT FORT LAUDERDALE FL 33308 |
| DYKEMA, EFFIE | 2301  HOLIDAY TER 21 LANSING IL 60438 |
| DYKEMA, MARY | 6142   BURNSIDE CIR ORLANDO FL 32822 |
| DYKEMA, MICHELLE | 705 S ELM ST THREE OAKS MI 49128 |
| DYKEMAN, SUKYON | 725 MACPHAIL CT S BEL AIR MD 21014 |
| DYKES, ANDREW | 2700   PIERCE ST # 2 HOLLYWOOD FL 33020 |
| DYKES, EDWARD | 1381 SW  21ST LN FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| DYKES, GEORGET | 16471 LARIAT RD APT B VICTORVILLE CA 92395 |
| DYKES, JESSIKA | 314 N MARKET ST APT 3 INGLEWOOD CA 90302 |
| DYKES, JUSTIN | 15610 RIVERSIDE ST HESPERIA CA 92345 |
| DYKES, MARGO | 3303 HOLLYPARK DR APT 2 INGLEWOOD CA 90305 |
| DYKES, RONNIE D. | 6324    WALK CIR BOCA RATON FL 33433 |
| DYKES, TAWANA | 520   YATES AVE CALUMET CITY IL 60409 |
| DYKMAN, LAURA | 645 S 6TH AVE LA GRANGE IL 60525 |
| DYKSHORN, DAVID | 570 S MARLEY RD NEW LENOX IL 60451 |
| DYKSTRA, BETTY R | 6911 VIOLET CT ETIWANDA CA 91739 |
| DYKSTRA, BRIAN | 4545 DUNROBIN AV LAKEWOOD CA 90713 |
| DYKSTRA, CHRIS | 28401 LOS ALISOS BLVD APT 2112 MISSION VIEJO CA 92692 |
| DYKSTRA, D | 419 W CALLE MEDIA_LUZ SAHUARITA AZ 85629 |
| DYKSTRA, DONALD | 10704 ASHWORTH CIR CERRITOS CA 90703 |
| DYKSTRA, EYDIE | 18538   OAKLEY AVE LANSING IL 60438 |
| DYKSTRA, JENNIFER | 205 TERRACE WAY PLANO IL 60545 |
| DYKSTRA, RALPH | 656    HORSE POND RD # A MADISON CT 06443 |
| DYKSTRA, SARAH | 2302   DAYBREAK DR AURORA IL 60503 |
| DYKSTRA, WILBUR | 12550 JACARANDA PL CHINO CA 91710 |
| DYKTON, TED | 2595   GLENWOOD DYER RD CHICAGO HEIGHTS IL 60411 |
| DYKUN, MARY | 7020 FOXFIRE DR CRYSTAL LAKE IL 60012 |
| DYKZEUL, SCOTT | 23115 FALENA AV TORRANCE CA 90501 |
| DYLAG, MACIEJ | 7900 N MILWAUKEE AVE 6 NILES IL 60714 |
| DYLAG, MATT | 3716 N PAGE AVE CHICAGO IL 60634 |
| DYLAN STEEN | 9214 S 86TH EAST AVE TULSA OK 74133-5552 |
| DYLE, TAJAI | 4321 SANTA ROSALIA DR APT A LOS ANGELES CA 90008 |
| DYLEWSKI, EDWARD B | 605    PALISADO AVE WINDSOR CT 06095 |
| DYLEWSKI, RONALD | 339    HUNTING HILL AVE # 116 MIDDLETOWN CT 06457 |
| DYLKA, MARUIS | 11929 VENICE BLVD APT 318 LOS ANGELES CA 90066 |
| DYM, COPELA | 2024 9TH ST LA VERNE CA 91750 |
| DYM, JACK | 1821 W  TERRA MAR DR POMPANO BCH FL 33062 |
| DYM, MOLLY | 43    HARWOOD G DEERFIELD BCH FL 33442 |
| DYM, NORMA | 7220    FAIRFAX DR TAMARAC FL 33321 |
| DYMALLY, AMENTHA | 2366 W 23RD ST LOS ANGELES CA 90018 |
| DYMAN, PAULA | 127 N BENNETT ST GENEVA IL 60134 |
| DYMBROWSKI, VASI | 1381    LESLIE LN GLENDALE HEIGHTS IL 60139 |
| DYMCZENSKI, MARK | 7355 BROKEN STAFF COLUMBIA MD 21045 |
| DYMEK, DIANE | 6340    THOMAS ST PEMBROKE PINES FL 33024 |
| DYMEK, ROBERT | 1208 LE MOYNE AVE ROMEOVILLE IL 60446 |
| DYMENT, CATHY | 2865 CALLE ESTEBAN SAN CLEMENTE CA 92673 |
| DYMOWSKI, PATRICIA | 4828   155TH ST OAK FOREST IL 60452 |
| DYNALECTRIC COMPANY | 2501 SW  160TH AVE # 500 500 MIRAMAR FL 33027 |
| DYNAMAX MORTGAGE | 3 MASON IRVINE CA 92618 |
| DYNAMEX OPERATION | 221    SOUTH ST # 5 NEW BRITAIN CT 06051 |
| DYNAMIC CABINETS | 3311 OLIVE AVE LONG BEACH CA 90755 |
| DYNAMIC METAL PRODUCT | 967 PARKER ST MANCHESTER CT 06042-2208 |
| DYNAMICS CAPITAL GROUP | P.O. BOX 491879 LOS ANGELES CA 90049 |
| DYNEK, JENIFER | 8718   SWANSON RD LAKE IN THE HILLS IL 60156 |
| DYNIA, ALMA | 3854 N MILWAUKEE AVE CHICAGO IL 60641 |
| DYNIA, RICHARD | 11    SUNRISE CIR ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| DYNKA, RITTA | 6424 N CLAREMONT AVE CHICAGO IL 60645 |
| DYRA, BERNADINE | 4568 N MERRIMAC AVE CHICAGO IL 60630 |
| DYRA, WILLIAM | 5323 W GEORGE ST CHICAGO IL 60641 |
| DYRAN, MAYRA | 10827 MONA BLVD LOS ANGELES CA 90059 |
| DYRDA, DARLENE | 12001 FOOTHILL BLVD APT 21 SYLMAR CA 91342 |
| DYRE, THOMAS | 11 ROBINSON  DR 1A NEWPORT NEWS VA 23601 |
| DYREK, ANTHONY | 1335 N DETROIT ST APT 205 LOS ANGELES CA 90046 |
| DYREK, CAROL | 6505 W 84TH ST LOS ANGELES CA 90045 |
| DYREK, JANE, WILLIAMS, RENALD | 12631 S WOOD ST CALUMET PARK IL 60827 |
| DYRSSEN, MARY | 5901 N SHERIDAN RD 6H CHICAGO IL 60660 |
| DYSART, SHANNON | 4755  LAKE TRAIL DR 1A LISLE IL 60532 |
| DYSON, ANN | 740 POPLAR GROVE ST 11G BALTIMORE MD 21216 |
| DYSON, CARL F | 9318 S GREENWOOD AVE CHICAGO IL 60619 |
| DYSON, CLARENCE | 3409 LYNNE HAVEN DR GWYNN OAK MD 21244 |
| DYSON, DEBORAH | 7 SUNNYSIDE DR PORT DEPOSIT MD 21904 |
| DYSON, GARRY | 627 S VERMONT AV GLENDORA CA 91740 |
| DYSON, GRACE | 8950 S THROOP ST CHICAGO IL 60620 |
| DYSON, HERBERT | 150   HIGH POINT BLVD # B B BOYNTON BEACH FL 33435 |
| DYSON, JAMES | 120 SIEGWART LN BALTIMORE MD 21229 |
| DYSON, JEROME | 25756 NASHUA WY VALENCIA CA 91355 |
| DYSON, JOHN | 690  BENFIELD RD SEVERNA PARK MD 21146 |
| DYSON, MARK | 641  NOLLMEYER RD BALTIMORE MD 21220 |
| DYSON, STANLEY | 6642 KING ST CHINO CA 91710 |
| DYSZEL, SUSAN | 2116 NACHTMAN CT WHEATON IL 60187 |
| DYSZER, DOUG | 8919 SW  6TH ST BOCA RATON FL 33433 |
| DYTRYCH, DONNA | 1325  HASTINGS RD WOODRIDGE IL 60517 |
| DYUELA, LUIS | 16129   EMERALD COVE RD WESTON FL 33331 |
| DZAT, MARY H | 87  W FRANKLIN PARK VERNON CT 06066 |
| DZBINSKI, ROSALIE | 101 IDLEWILD RD 1C BEL AIR MD 21014 |
| DZELIL, FIDAJI | 2355  PARKLAKE DR MORRIS IL 60450 |
| DZIADKOWIEC, JAN | 711   WESTBURY DR ALGONQUIN IL 60102 |
| DZIADKOWJEC, OLIVER | 1221   HEMLOCK DR ELK GROVE VILLAGE IL 60007 |
| DZIADOSZ, SOPHIE | 19    GOLD ST EAST HARTFORD CT 06118 |
| DZIAK, CHERYL | 5886 CONSTITUTION AVE GURNEE IL 60031 |
| DZIAK, MARY | 4019 N CUMBERLAND AVE CHICAGO IL 60634 |
| DZIALLO, RACHEL | 1229 N BOSWORTH AVE 1R CHICAGO IL 60642 |
| DZIATKIEWICZ, MARK | 1728 NW  36TH CT OAKLAND PARK FL 33309 |
| DZIAVIT, MELINDA | 41    SHUBA LN CHAPLIN CT 06235 |
| DZIEDZIC, ARIANA, DEPAUL UNIVERSITY HALL | 2345 N CLIFTON AVE 499 CHICAGO IL 60614 |
| DZIEDZIC, FLORIAN | 920 S GRANT ST HINSDALE IL 60521 |
| DZIEDZIC, JOZEF | 4920 CUMNOR RD DOWNERS GROVE IL 60515 |
| DZIEDZIC, STAN | 803 W MCKINLEY RD OTTAWA IL 61350 |
| DZIEDZINSKI, RAYMOND | 28    DURKIN ST MANCHESTER CT 06040 |
| DZIEGIEL, JOZEF | 3201 ROUSE RD APT 231 ORLANDO FL 32817 |
| DZIEGIEL, ROBERT | 900 E 1ST ST APT 207 LOS ANGELES CA 90012 |
| DZIEGLEWICZ, RAY | 7021 W TOUHY AVE 201 NILES IL 60714 |
| DZIEKAN, DENISE | 62 BRADLEY ST BRISTOL CT 06010-5101 |
| DZIEKAN, KRYSZTOF | 6017 W MONTROSE AVE 2 CHICAGO IL 60634 |

| Claim Name | Address Information |
| --- | --- |
| DZIEKANOWSKI, ANNE | 4017 S BRIGHTON PL    3 CHICAGO IL 60632 |
| DZIEKANOWSKI, ANNE G | 4017 S BRIGHTON PL CHICAGO IL 60632 |
| DZIEKONSKI, ALESJA | 53 PROSPECT DR LINDENHURST IL 60046 |
| DZIELINSKI, REBECCA | 2335 MODAFF RD NAPERVILLE IL 60565 |
| DZIEM, BEA | 522 W WALNUT AVE DES PLAINES IL 60016 |
| DZIEMINSKI, MARK | 3933 S TAYLOR AVE MILWAUKEE WI 53207 |
| DZIEN, WALTER | 555 MCHENRY RD 206 WHEELING IL 60090 |
| DZIENGIEL, JENNIFER | 29    CAREY LN NORWICH CT 06360 |
| DZIERWA, MARTHA | 815    WINTERS LN 206 BALTIMORE MD 21228 |
| DZIERZAK, ANTHONY | 1400 E BARBERRY LN MOUNT PROSPECT IL 60056 |
| DZIEWA, MARY | 345 E OHIO ST 1310 CHICAGO IL 60611 |
| DZIEWIOR, NICOLE | 11701    WOODCREEK DR E HUNTLEY IL 60142 |
| DZIEZAK, ANNA | 860 E OLD WILLOW RD 138 PROSPECT HEIGHTS IL 60070 |
| DZIK, FRANCIS | 712    WOODLAND AVE WAUCONDA IL 60084 |
| DZIMINSKI, JOSEPH | 3424 SE  12TH ST # C7 POMPANO BCH FL 33062 |
| DZINSKI, BERNIE | 4    PIONEER RD WESTBROOK CT 06498 |
| DZINSKI, BERNIE | 4 PIONEER RD WESTBROOK CT 06498-1715 |
| DZIOB, EDWARD | 115 MEEKER RD SOUTHINGTON CT 06489-2222 |
| DZIOBA, JENNIFER | 10458 SIOUX RIVER CIR FOUNTAIN VALLEY CA 92708 |
| DZIUBA, BOB | 3225 SW  2ND CT DEERFIELD BCH FL 33442 |
| DZIUBAN, STANLEY | 30764 CALLE CHUECA SAN JUAN CAPISTRANO CA 92675 |
| DZIUBANSKI, ELIZABETH | 1154    PROSPECT LN DES PLAINES IL 60018 |
| DZIUBEK, HELEN | 5445 S OAK PARK AVE CHICAGO IL 60638 |
| DZIUBINSKI, ALICE | 1822    HOLLY AVE DARIEN IL 60561 |
| DZIUBINSKI, VERNON | 102    WHITE OAK DR WHEATON IL 60187 |
| DZIURA, SUE | 172    BROAD ST PLAINVILLE CT 06062 |
| DZIURDZIK, MARIA | 8332    OAK PARK AVE BURBANK IL 60459 |
| DZIWULSKI, ROSE | 4105 GLEN PARK RD BALTIMORE MD 21236 |
| DZIYBA, CHRISTINE | 355 NW  41ST WAY DEERFIELD BCH FL 33442 |
| DZLEKONSKI, MARIUSE | 404    SOUTHWOOD CIR STREAMWOOD IL 60107 |
| DZUBERA, PATRICIA | 2115 S  OCEAN BLVD # 3 DELRAY BEACH FL 33483 |
| DZUCWKIEWICZ, CHANTELLE | 6820 CHELSEA DR TINLEY PARK IL 60477 |
| DZUL, VICTOR | 6208 ARROYO GLEN ST APT 12 LOS ANGELES CA 90042 |
| DZURENDA, ROBERT | 460 W THATCHER RD APT 5 QUAKERTOWN PA 18951 |
| DZURILLA, BARBARA | 155    WINDERMERE AVE # 1807 ELLINGTON CT 06029 |
| DZWELISH, JOANNE | 2310    TAFT ST HOLLYWOOD FL 33020 |
| E  ABBOTT, MAUREEN | 20447 KESLEY ST CANYON COUNTRY CA 91351 |
| E ASHLEIGH SCHULLER | 200 COLLEGE PL 317 NORFOLK VA 23510 |
| E E, GREGORY | 292    LAKESHORE DR LAKE MARY FL 32746 |
| E GRANBY RESIDENT ST TROOPERS | 7    CENTER ST EAST GRANBY CT 06026 |
| E L, HONNERT | 821    LAKE PORT BLVD # M103 LEESBURG FL 34748 |
| E LORRAINE, MADISON | 2061    BRAXTON ST CLERMONT FL 34711 |
| E MOWER, WILHEMINE | 23442 EL TORO RD APT E139 LAKE FOREST CA 92630 |
| E PAUL, DIEHL | 821    LAKE PORT BLVD # M506 LEESBURG FL 34748 |
| E RAMIREZ, ROYAL PALMS/TAMARA | 505 DOVE CIR VISTA CA 92083 |
| E REYNOLDS | 3671 E  CITRUS TRCE DAVIE FL 33328 |
| E WINDSOR HIGH/BARBARE AMES | 76 S  MAIN ST EAST WINDSOR CT 06088 |
| E, ACOSTA | 3229    YATTIKA PL LONGWOOD FL 32779 |
| E, BRAMEL TRUCK BROKERA | 7444 E CHAPMAN AV APT D ORANGE CA 92869 |

| Claim Name | Address Information |
|---|---|
| E, BURLEIGH | 1207    RAINBOW CIR EUSTIS FL 32726 |
| E, CAPUPO | 7525 NW  61ST TER # 2701 PARKLAND FL 33067 |
| E, CHRIS | 4300 W TILLER AV ORANGE CA 92868 |
| E, COOK | 2007    MOSHER DR ORLANDO FL 32810 |
| E, CORDY | 2100 N. PENINSULA AVE APT 216 NEW SMYRNA BEACH FL 32168 |
| E, CRUZ | 354    DIVISION ST CLERMONT FL 34711 |
| E, HIGGINS | 640    KING ST EUSTIS FL 32726 |
| E, JOHNSON | 400 E  COLONIAL DR # 1004 ORLANDO FL 32803 |
| E, JONES | 165    AZALEA DR FRUITLAND PARK FL 34731 |
| E, JULIEN | 3404 NW  29TH ST # 206 LAUDERDALE LKS FL 33311 |
| E, MCNISS | 2233    WESTLAND RD MOUNT DORA FL 32757 |
| E, MELLOTT | 1712    CALIFORNIA AVE SAINT CLOUD FL 34769 |
| E, NAHOUM | 3905 N  NOB HILL RD # 300 SUNRISE FL 33351 |
| E, ROGERS | 5200    EGGLESTON AVE # 115 ORLANDO FL 32810 |
| E, RUTHERFORD | 113    FOX VALLEY CT LONGWOOD FL 32779 |
| E, TABOR | 542    SINCLAIR CIR TAVARES FL 32778 |
| E, TATE | 499    TULANE DR ALTAMONTE SPRINGS FL 32714 |
| E, VANDERFLIET | 1212    SHORECREST CIR CLERMONT FL 34711 |
| E, WILLIAM | 10814 GRAELOCH RD LAUREL MD 20723 |
| E. BURNHAM, BECKER, BARBARA | 7117 N AUSTIN AVE NILES IL 60714 |
| E. F., REEVES | 56334    BLUE CREEK RD ASTOR FL 32102 |
| E. PATRICIA, SHEEHAN | 798  NE AMERICANA BLVD PALM BAY FL 32907 |
| E., GREEN | 441    BOUCHELLE DR # 101 NEW SMYRNA BEACH FL 32169 |
| E., JANICE | 4245  HICKORY HILLS DR 311 WAUKEGAN IL 60087 |
| E., JORGE | 12602 CAMILLA ST WHITTIER CA 90601 |
| E., PARLETT | 747    PAMPAS GRASS CT LAKE MARY FL 32746 |
| E., RADICE | 2273    BLUE SAPPHIRE CIR ORLANDO FL 32837 |
| E., RICHARD | 916    SUFFOLK CT LIBERTYVILLE IL 60048 |
| E., WAKEFIELD | 541    MORNING SUN DR # 615 ORMOND BEACH FL 32174 |
| E.B. MOORE | 1535 SE  14TH CT DEERFIELD BCH FL 33441 |
| E.L., BROWN | 10491 SE  179TH PL SUMMERFIELD FL 34491 |
| E.M. NEWBILL | 1443 VIRGINIA AVE SEVERN MD 21144 |
| E.R., KARRER | 2106    ZARAGOZA PL LADY LAKE FL 32159 |
| E.T., WHYNOT | 1944    PALO ALTO AVE LADY LAKE FL 32159 |
| E/Z TAN | 7417 LAHANA CIR BOYNTON BEACH FL 33437 |
| EACHO, CYNTHIA | 119 SOUVERAIN  LNDG YORKTOWN VA 23692 |
| EACHUS, ELAINE | 644 S MICHIGAN AVE VILLA PARK IL 60181 |
| EACHUS, KAREN | 259 W CEDAR AV BURBANK CA 91502 |
| EACKER, HOLLY | 712 5TH AV APT 1 VENICE CA 90291 |
| EACKMAN, LOUIS | 31054 CORTE ANZA TEMECULA CA 92592 |
| EACOTT, PAULA | 07N336  SYCAMORE AVE MEDINAH IL 60157 |
| EACRET, BRTH | 16308    BRISTOL POINTE DR DELRAY BEACH FL 33446 |
| EADDY, PERNELL | 6619 LELAND WY APT 415 LOS ANGELES CA 90028 |
| EADE, KRIS | 6113 YORKTOWN RD MOUNT AIRY MD 21771 |
| EADER, ANDREA | 42 SEASCAPE DR NEWPORT BEACH CA 92663 |
| EADES, LINNEA | 24725 PENNSYLVANIA AV APT B15 LOMITA CA 90717 |
| EADES, PAM | 4710 GRINDON AVE BALTIMORE MD 21214 |
| EADICICCO, DONALD | 2000 S  OCEAN BLVD # 5K POMPANO BCH FL 33062 |
| EADIE, TED | 9999 FOOTHILL BLVD APT 11 RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| EADY, TAMARA N.I.E. | 5226 NW  19TH ST LAUDERHILL FL 33313 |
| EAGAI, RUBIN | 11813 WRIGHT RD APT D LYNWOOD CA 90262 |
| EAGAL, VARA | 25816   HACIENDA DR LEESBURG FL 34748 |
| EAGAN, | 11309 RIDERMARK ROW COLUMBIA MD 21044 |
| EAGAN, ANN | 11100 COASTAL HWY 306 OCEAN CITY MD 21842 |
| EAGAN, FELICIA | 4731 BUNKER HILL RD ROCKFORD IL 61111 |
| EAGAN, FREDERICK | 919 SEMINARY AVE E TOWSON MD 21286 |
| EAGAN, GARY | 5731 NW  56TH MNR CORAL SPRINGS FL 33067 |
| EAGAN, JAMES | 9856   MARINA BLVD # 1338 BOCA RATON FL 33428 |
| EAGAN, JENNIFER | 950 N DUESENBERG DR APT 7201 ONTARIO CA 91764 |
| EAGAN, LAURA | 5283   VISTA CLUB RUN SANFORD FL 32771 |
| EAGAN, MARY | 53   GRISWOLD DR WEST HARTFORD CT 06119 |
| EAGAN, SCOTT | 7956  MADISON ST 3E RIVER FOREST IL 60305 |
| EAGAN, SHAWN | 3705 WINDMILL POINT  RD WHITE STONE VA 22578 |
| EAGAN, SILVANA | 5210 E LOS COYOTES DIAGONAL LONG BEACH CA 90815 |
| EAGAN, VIRGINIA | 225 8TH ST DOWNERS GROVE IL 60515 |
| EAGANS, JO M | 6722 7TH AV LOS ANGELES CA 90043 |
| EAGANS, VALERIE | 435 N CATALINA AV PASADENA CA 91106 |
| EAGER, | 624 HASTINGS RD TOWSON MD 21286 |
| EAGER, MARY FRANCES | 25   LAFAYETTE RD MARLBOROUGH CT 06447 |
| EAGERMAN, JULIUS | 101 SW  132ND WAY # J103 PEMBROKE PINES FL 33027 |
| EAGLE FAMILY FOODS | C/O TRIBUNE COMPANY NEWORK FSC 3RD FLOOR 435 NORTH MICHIGAN CHICAGO IL 60611 |
| EAGLE HORSE, DESTINY | 7525 S WENTWORTH AVE 2 CHICAGO IL 60620 |
| EAGLE POINT ELEMENTARY SCHOOL | 100   INDIAN TRCE WESTON FL 33326 |
| EAGLE POINT ELEMENTRY SCHOOL | 100   INDIAN TRCE WESTON FL 33326 |
| EAGLE, AL | 1055   YARMOUTH C BOCA RATON FL 33434 |
| EAGLE, BEVERLY | 9599   WELDON CIR # 113 TAMARAC FL 33321 |
| EAGLE, CHAELTON | 5042   ENCINITAS DR DELRAY BEACH FL 33484 |
| EAGLE, DUNCAN | 17210 ILLINOIS CT TORRANCE CA 90504 |
| EAGLE, HARRIET | 6412   CORAL LAKE DR MARGATE FL 33063 |
| EAGLE, MIKE | 115 S EAST RD ESSEX IL 60935 |
| EAGLE, ROSALIE | 2112 SW  17TH DR DEERFIELD BCH FL 33442 |
| EAGLES, H | 911 DUNCAN AV MANHATTAN BEACH CA 90266 |
| EAGLESON, ISABELLE | 33   NORMAN ST MANCHESTER CT 06040 |
| EAGLESTON, EUGENE | 223 KENWOOD AVE N BALTIMORE MD 21224 |
| EAIRHEART, BRIAN | 107 BAYBURY DR ELWOOD IL 60421 |
| EAK ADVERTISING | 2500 INTERPLEX DR TREVOSE PA 19053-6943 |
| EAKER, JOYCE | 4700  SAINT CHARLES RD BELLWOOD IL 60104 |
| EAKER, RICHARD | 517   MIDWAY AVE MASCOTTE FL 34753 |
| EAKES, SANDRA | 500 SE  21ST AVE # 204 204 DEERFIELD BCH FL 33441 |
| EAKIN, JOHN | 111 E CHESTNUT ST 34F CHICAGO IL 60611 |
| EAKINS, ELIZABETH | 403   BROAD ST WINDSOR CT 06095 |
| EAKINS, MAUREEN | 7055   FALCONS RUN LAKE WORTH FL 33467 |
| EAKINS, MICHAEL | 8877 LAUDERDALE CT APT 213E HUNTINGTON BEACH CA 92646 |
| EAKS, LILE | 1360 HIGHRIDGE ST RIVERSIDE CA 92506 |
| EALDEN, DEAN | 27   DIBBLE RD OLD SAYBROOK CT 06475 |
| EALES | 37   SHADOW CREEK WAY ORMOND BEACH FL 32174 |
| EALEY, DONALD | 1103 77TH  ST NEWPORT NEWS VA 23605 |
| EALY, NATASHA (NIE) | 3020 NW  29TH ST # 4 4 OAKLAND PARK FL 33311 |

| Claim Name | Address Information |
|------------|---------------------|
| EALY, ROGER L | 15362 MOUNT HOLLY CREEK  LN SMITHFIELD VA 23430 |
| EALY, TOULONNE | 3523 W AVENUE J6 LANCASTER CA 93536 |
| EALY, WILMA | 4610 N 19TH ST MILWAUKEE WI 53209 |
| EAMES, MONIQUE | 3330    SPANISH MOSS TER # 209 LAUDERHILL FL 33319 |
| EAMES, PATRICIA | 5413 MAGNOLIA AV WHITTIER CA 90601 |
| EAMES, PAUL | 2715 HUGO AVE BALTIMORE MD 21218 |
| EAMILY, DRAKE | 512    WINDRUSH DR DAVENPORT FL 33897 |
| EAMNARANGKOOL, SAKPITORN | 2513 N BRIGHTON ST BURBANK CA 91504 |
| EAMORA, CELESTE | 13314 LOUMONT ST WHITTIER CA 90601 |
| EAN, FRED | 16310 STARWOOD DR WHITTIER CA 90604 |
| EANES JR, IRVINE | 100 FIVE FORKS  LN HAMPTON VA 23669 |
| EANES, BOBBY | 4019 THREECHOPT RD HAMPTON VA 23666 |
| EANES, TERRI | 2555    PGA BLVD # 418 PALM BEACH GARDENS FL 33410 |
| EAR, SIM | 14191 ROSALIE PL TUSTIN CA 92780 |
| EARDLEY, TOYA | 309 LIMESTONE VALLEY DR D COCKEYSVILLE MD 21030 |
| EARECKSON, FREDERICK | 4000    RIVER CRESCENT DR ANNAPOLIS MD 21401 |
| EARHART, FRANCIS | 10718 HALEDON AV DOWNEY CA 90241 |
| EARHART, J. | 10714 W BUTTERFIELD DR FRANKFORT IL 60423 |
| EARHART, JAMES | 1435 NE  39TH ST OAKLAND PARK FL 33334 |
| EARHART, KAREN | 955 EVERRON CT REDLANDS CA 92374 |
| EARHART, LYNN | 120 CALLE AMISTAD APT 9301 SAN CLEMENTE CA 92673 |
| EARHART, ROSE | 165 RANALET  DR HAMPTON VA 23664 |
| EARHART, SARA | 22553 ALLVIEW TER LAGUNA BEACH CA 92651 |
| EARHART, STELLA | 406 N 2ND  ST HAMPTON VA 23664 |
| EARIDI, SHAHANA | 2319 BAYSIDE DR CORONA DEL MAR CA 92625 |
| EARIE, DAMRD | 526 16TH ST HUNTINGTON BEACH CA 92648 |
| EARING, JAMIE | 1041 CHADWICK DR GRAYSLAKE IL 60030 |
| EARING, ROBERT | 9480    SUNRISE LAKES BLVD # 309 PLANTATION FL 33322 |
| EARL A., WILLIAMS | 4719    SUDBURY DR ORLANDO FL 32826 |
| EARL ALWINE | 2508 PIN OAK DR YORK PA 17406 |
| EARL HICKS | 981    RUSTLING OAKS DR MILLERSVILLE MD 21108 |
| EARL, ALBERT | 3057    GRACE ST WEST MELBOURNE FL 32904 |
| EARL, AMANDA | 109 W 56TH ST APT 401 LOS ANGELES CA 90037 |
| EARL, ANDREWS | 1605    SWEETWOOD DR MELBOURNE FL 32935 |
| EARL, ATKINS | 6    TEMPLE DR WINTER GARDEN FL 34787 |
| EARL, BLIGHTON | 609    HIGHWAY 466  # 58 LADY LAKE FL 32159 |
| EARL, BOGGS | 1751    CONCERT RD DELTONA FL 32738 |
| EARL, BREWER | 3929    RIVER CREST CIR LEESBURG FL 34748 |
| EARL, C | 1929 W CORAK ST WEST COVINA CA 91790 |
| EARL, CHARLES | 1053 SOPHIE BLVD ORLANDO FL 32828 |
| EARL, CHRIS | 7626 ASHLEY RD YORKVILLE IL 60560 |
| EARL, COOKE | 2673    DRIFTWOOD DR TITUSVILLE FL 32780 |
| EARL, DOUGLAS | 2921 FERNANDEZ CT D FORT GEORGE G MEADE MD 20755 |
| EARL, ELZNIC | 113    CYPRESS DR DEBARY FL 32713 |
| EARL, FISHER | 388    NELSON AVE LONGWOOD FL 32750 |
| EARL, FREDERICK | 4261    PLEASANT HILL RD # N32 KISSIMMEE FL 34746 |
| EARL, GLEN | 4417 FARMDALE AV NORTH HOLLYWOOD CA 91602 |
| EARL, HOFFMAN | 1026    PINE ST APOPKA FL 32703 |
| EARL, JONES | 520    OAK AVE MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| EARL, JOSEPH | 9810 RICH RD DE KALB IL 60115 |
| EARL, KEESHA | 2002   PEACEFUL WAY 101 ODENTON MD 21113 |
| EARL, KLADKE | 2312   EDMONTON CT CLERMONT FL 34711 |
| EARL, NICHOLSON | 1091   KELTON AVE # 311B OCOEE FL 34761 |
| EARL, O'HARA | 5561   WILLIAMSBURG LN WILDWOOD FL 34785 |
| EARL, R | 121 SEEKRIGHT  DR YORKTOWN VA 23693 |
| EARL, SHANER | 8021   SAINT JAMES WAY MOUNT DORA FL 32757 |
| EARL, SIREK | 36033   EMERALDA AVE # M7 LEESBURG FL 34788 |
| EARL, STEELE | 33   FLEETWOOD AVE DEBARY FL 32713 |
| EARL, WILLIAMS | 789   TORCHWOOD DR DELAND FL 32724 |
| EARL, WILLIAMS | 2867   MARSALA CT ORLANDO FL 32806 |
| EARL, YOLANDA | 6127 S COLUMBIA AVE 1R HAMMOND IN 46320 |
| EARL, ZISCHKE | 1408   NAVARRO CT LADY LAKE FL 32159 |
| EARLE, ALEENE | 7751   SOUTHAMPTON TER # H208 H208 TAMARAC FL 33321 |
| EARLE, DONALD | 275 N MAIN ST LELAND IL 60531 |
| EARLE, EUNICE | 202 FOXMANOR LN GLEN BURNIE MD 21061 |
| EARLE, GEORGE | 300   ADMIRALS COVE BLVD # 211 JUPITER FL 33477 |
| EARLE, J | 11 AURORA DR ROLLING HILLS ESTATE CA 90274 |
| EARLE, JUDY | 1749 ACACIA HILL RD DIAMOND BAR CA 91765 |
| EARLE, MARIA | 2502 W 78TH ST INGLEWOOD CA 90305 |
| EARLE, MARY | 2006 CYPRESS DR BELAIR MD 21015 |
| EARLE, R. | 9241 W  BROWARD BLVD # 3512 PLANTATION FL 33324 |
| EARLE, SUSAN | 2839   POINCIANA CIR COOPER CITY FL 33026 |
| EARLE, SUZANNE | 1109 SUSSEX CT BEL AIR MD 21014 |
| EARLE, THOMAS | 14   CHESTNUT HILL RD GLASTONBURY CT 06033 |
| EARLE, TONI | 8827 1/2 RAMSGATE AV LOS ANGELES CA 90045 |
| EARLE-DRUE, GAIL | 1261 SW  85TH AVE PEMBROKE PINES FL 33025 |
| EARLES, LUPE R. | 3850   WASHINGTON ST # 1011 HOLLYWOOD FL 33021 |
| EARLEY, DEBBIE | 244  MONARCH DR STREAMWOOD IL 60107 |
| EARLEY, GWEN | 2728 W THOMAS ST 1 CHICAGO IL 60622 |
| EARLEY, HELEN | 87 STEWART DR 402 EDGEWATER MD 21037 |
| EARLEY, MARCELLA | 3317  171ST ST LANSING IL 60438 |
| EARLEY, MICHAEL | 3021   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| EARLEY, PAUL C | 8 BRENDA DRIVE PAWNEE IL 62558 |
| EARLEY, QIANA | 7956 S KINGSTON AVE 3 CHICAGO IL 60617 |
| EARLEY, RACHEL | 155 S DOUGLAS AVE BRADLEY IL 60915 |
| EARLEY, STEPHEN | 357 MAIN ST 3D LAUREL MD 20707 |
| EARLEY, WILLIAM | 814 ANN ST S BALTIMORE MD 21231 |
| EARLINE, BROOKS | 701   MOUNT HOMER RD # 42 EUSTIS FL 32726 |
| EARLS, JENNIFER | 5207 N GLENWOOD AVE CHICAGO IL 60640 |
| EARLS, KIM | 10619 HAAS AV LOS ANGELES CA 90047 |
| EARLS, LORETHA | 127 N EUCALYPTUS AV APT 13 INGLEWOOD CA 90301 |
| EARLY, CHERYL | 303 AMERSHAM  DR D YORKTOWN VA 23693 |
| EARLY, DAVE | 38 DONAT DR WALLINGFORD CT 06492-2102 |
| EARLY, HAROLD | 533 CEDAREDGE DR NEW SMYRNA BEACH FL 32168 |
| EARLY, MARK | 14541 SW  18TH CT DAVIE FL 33325 |
| EARLY, PATRICIA | 70 CAMP  DR WHITE STONE VA 22578 |
| EARLY, STEVEN | 1541 OXFORD CT WEST COVINA CA 91791 |
| EARLY, WILLIAM | 572 TURNBERRY BLVD APT A NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| EARLY-VINSON, KIERRE | 3151  PYRAMID CIR MANCHESTER MD 21102 |
| EARMA, KIRK | 8910 S UNION AVE CHICAGO IL 60620 |
| EARMAN, CINDY | 2105 QUEEN ANNES  CT CARROLLTON VA 23314 |
| EARNEST, BOISVERT | 2119   ZARAGOZA PL LADY LAKE FL 32159 |
| EARNEST, BRAD | 911 18TH ST ZION IL 60099 |
| EARNEST, DOROTHY | 1468 LA HABRA DR SAN MARCOS CA 92078 |
| EARNEST, JOHNSON | 18209   QUAIL CIR LAKE WALES FL 33859 |
| EARNEST, MELBA | 3455 E CHALLAS ENTRANCE CRETE IL 60417 |
| EARNEST, ROBERT | 170 SADDLETOP DR TANEYTOWN MD 21787 |
| EARNEST, SUTFIN | 1501 W  COMMERCE AVE # 275 HAINES CITY FL 33844 |
| EARNEST, WHITBY | 211  ACADEMY CT SANFORD FL 32771 |
| EARNEY, MAX | 10219 SW  49TH CT COOPER CITY FL 33328 |
| EARNHART, DARRELL | 10001 FRONTAGE RD W APT 14 SOUTH GATE CA 90280 |
| EARNHART, KATIE | 102 HARBIN  CT WILLIAMSBURG VA 23185 |
| EARNHART, R | 721 LAURA ST LA HABRA CA 90631 |
| EARNHEARDT, LISA | 847 LINCOLN BLVD APT A SANTA MONICA CA 90403 |
| EARNHEART, JUANITA | 21717 CHASE ST CANOGA PARK CA 91304 |
| EARNHEART, TROY | 700 CATTAIL COVE 310 CAMBRIDGE MD 21613 |
| EARNING RESOURCE CENTER | 221 SO QUARTERLINE RD MUSKEGON MI 49442 |
| EARNSHAW, PATRICIA | 1657 HUNTINGTON DR APT E141 DUARTE CA 91010 |
| EARNST, SEAN | 266 FAIRVIEW DR HANOVER PA 17331 |
| EARNST, THOMAS | 5295 FAYANN ST ORLANDO FL 32812 |
| EARNY, MONA | 9448 SW  52ND CT COOPER CITY FL 33328 |
| EARP, GRACE | 22 DIANE DR LOTHIAN MD 20711 |
| EARP, SHARI | 1700 N COMMUNITY DR APT 101 ANAHEIM CA 92806 |
| EARR, ROBERT | 506 HEAVITREE GARTH SEVERNA PARK MD 21146 |
| EARTH GRP INC. | 2200 N ANDREWS AVE POMPANO BEACH FL 33069 |
| EARTHY, NAOMI | 708 KATHY CT NAPERVILLE IL 60540 |
| EARTLY, BECKY | 1911  PARKLAKE DR E MORRIS IL 60450 |
| EASAR, PARTRICK | 16161 PARKSIDE LN APT 32 HUNTINGTON BEACH CA 92647 |
| EASBEY, LEANN | 32 SAN PICA WY SANTA BARBARA CA 93117 |
| EASDON, MATT | 5   STAUNTON CT # D FARMINGTON CT 06032 |
| EASH, MARTHA | 106 TERRACE DR DE KALB IL 60115 |
| EASH, TINA | 1324 N UNDERHILL ST PEORIA IL 61606 |
| EASLAND, SHIZU | 9601 RESEDA BLVD APT 108 NORTHRIDGE CA 91324 |
| EASLE, J MIGAEL | 2300 S RIDGEWAY AVE 1N CHICAGO IL 60623 |
| EASLER, MIKE | 120 SW  16TH ST POMPANO BCH FL 33060 |
| EASLEY, BOBBIE | 707 S DESPLAINES ST JOLIET IL 60436 |
| EASLEY, BRIAN | 231  MIDDAUGH RD CLARENDON HILLS IL 60514 |
| EASLEY, GARY | 10925 GROVELAND AV WHITTIER CA 90603 |
| EASLEY, JACQUELINE | 6445 RIVER RUN COLUMBIA MD 21044 |
| EASLEY, JILLISA | 825 S ARANBE AV COMPTON CA 90220 |
| EASLEY, ROBERT | 2970 NE  16TH AVE # B113 OAKLAND PARK FL 33334 |
| EASLEY, ROSEMARY | 7212 CHAMBERLAIN RD GWYNN OAK MD 21244 |
| EASLEY, YASMINE | 38435 5TH ST W APT J158 PALMDALE CA 93551 |
| EASOM, GEORGE E. | 11905   ROYAL PALM BLVD # 101 CORAL SPRINGS FL 33065 |
| EASON | 165 BERNARD RD FORT MONROE VA 23651 |
| EASON | 9771   SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| EASON, ANITA L | 18 TERRI SUE CT HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| EASON, CAROLYN | 1122 N CLARK ST    3601 CHICAGO IL 60610 |
| EASON, DAVID | 2300 N LINCOLN PARK WEST 1203 CHICAGO IL 60614 |
| EASON, DAWN | 2212 HILLSBORO AV LOS ANGELES CA 90034 |
| EASON, ED | PO BOX 127 TWIN PEAKS CA 92391 |
| EASON, GLENN | 177    WOODBURY CIR MIDDLETOWN CT 06457 |
| EASON, HAZEL | 7224 S COLES AVE 2ND CHICAGO IL 60649 |
| EASON, JODIE, U OF CHIC | 1301 W ARGYLE ST    310 CHICAGO IL 60640 |
| EASON, JOSHUA | 1341    PERI ST MIAMI FL 33054 |
| EASON, KELLY | 11259 GLADHILL RD APT 12 WHITTIER CA 90604 |
| EASON, LARRY | 7241 S MERRILL AVE CHICAGO IL 60649 |
| EASON, MARGARET | 530 E HOMER ST MICHIGAN CITY IN 46360 |
| EASON, ZERUIAH | 8212 S LAFLIN ST 2 CHICAGO IL 60620 |
| EASSA, ANITA | 13900 PANAY WY APT M3121 MARINA DEL REY CA 90292 |
| EAST | 1312 29TH  ST NEWPORT NEWS VA 23607 |
| EAST COAST BRICKING | 19375 HIGH BLUFF LN. BARHAMSVILLE VA 23011 |
| EAST COAST STEEL AND WIRE | 530 NW  108TH AVE PLANTATION FL 33324 |
| EAST DUBUQUE SAVINGS BANK | 1075  WILSON DR BROOKFIELD WI 53005 |
| EAST EMERALD | 1114 VARELA ST KEY WEST FL 33040 |
| EAST HADDAM DEMOCRATIC COMM | 104 SMITH ROAD FRANK KEHOE EAST HARTFORD CT 06423 |
| EAST HAMPTON HIGH SCH LIBRARY. | 15 N  MAPLE ST EAST HAMPTON CT 06424 |
| EAST LYME SCHOOL BARBARA KANE | 165    BOSTON POST RD # 2 EAST LYME CT 06333 |
| EAST MOLINE CORRECTIONAL CENTER | R50876 ROBERT SLADEK 100 HILLCREST RD EAST MOLINE IL 61244 |
| EAST SIDE PUB | 2376 N FEDERAL HWY FORT LAUDERDALE FL 33305-2562 |
| EAST WINDSOR HIGH SCHOOL OFFIC | 76 S  MAIN ST EAST WINDSOR CT 06088 |
| EAST, CHOICE | 11343 PINE NEEDLES  DR PROVIDENCE FORGE VA 23140 |
| EAST, KATHLEEN | 415 ROGERS  AVE HAMPTON VA 23664 |
| EAST, MARILYNN | 21  SPINNING WHEEL RD 7A HINSDALE IL 60521 |
| EAST, MICHAEL | 1005 SE  10TH CT DEERFIELD BCH FL 33441 |
| EAST, TERRY | 3520 LILLY AV LONG BEACH CA 90808 |
| EASTEP, DAVID | 23001    TRADEWIND RD BOCA RATON FL 33428 |
| EASTEP, RON | 269 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| EASTEPP, TAMMY | 1653 W 222ND ST TORRANCE CA 90501 |
| EASTER | 204  BAYBOURNE DR ARNOLD MD 21012 |
| EASTER SEAL BROWARD COUNTY | 6951 W  SUNRISE BLVD PLANTATION FL 33313 |
| EASTER, AUDRA | 500 NW  12TH AVE FORT LAUDERDALE FL 33311 |
| EASTER, BARBARA | 1054 WHIPPINGHAM PKY APT I CARROLLTON VA 23314 |
| EASTER, BRAD | 10101 WOODLAKE DR C COCKEYSVILLE MD 21030 |
| EASTER, CHARLES | 10590 SHAKER DR COLUMBIA MD 21046 |
| EASTER, CINDY | 723 S SHANNON DR ROMEOVILLE IL 60446 |
| EASTER, DANIEL | 1515  CORNELL CT HOFFMAN ESTATES IL 60169 |
| EASTER, E | 17050 ARNOLD DR APT F101 RIVERSIDE CA 92518 |
| EASTER, ED | 18335 OAKMONT DR APT 761 CANYON COUNTRY CA 91387 |
| EASTER, KAREN | 126 LITTLE BAY  AVE C YORKTOWN VA 23693 |
| EASTER, NICOLE | 5714 S CALUMET AVE HAMMOND IN 46320 |
| EASTER, PAUL | 5927 SAN JUAN DR ORANGE CA 92869 |
| EASTER, R. | 4473 ROLLING HILLS DR LAKE IN THE HILLS IL 60156 |
| EASTER, TOM | 454    TIMBER RIDGE DR LONGWOOD FL 32779 |
| EASTERDAY, DOROTHY | 319 CHERRY HILL RD E REISTERSTOWN MD 21136 |
| EASTERDAY, NORA | 03N469 WILLOW RD ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| EASTERLING, ALISON | 2015 MALCOLM AV LOS ANGELES CA 90025 |
| EASTERLING, DOMINIQUE | 138 BRONWOOD AV LOS ANGELES CA 90049 |
| EASTERLING, GAYLE | 530 NW  42ND AVE COCONUT CREEK FL 33066 |
| EASTERLING, NADIA | 2855 PINECREEK DR APT D101 COSTA MESA CA 92626 |
| EASTERLY, LISA | 2216 N  CYPRESS BEND DR # 409 POMPANO BCH FL 33069 |
| EASTERN CHINESE RESTAURANT | 350 MOUNTAIN RD F PASADENA MD 21122 |
| EASTERN SHORE PUB LIB | PO BOX 360 ACCOMAC VA 23301 |
| EASTERN, MARION | 14126 CORDARY AV APT 19 HAWTHORNE CA 90250 |
| EASTERWOOD, DEE | 7  ARWELL CT BALTIMORE MD 21236 |
| EASTFIELD FIRE STATION | 8801   HANTZELMAN BLVD ORLANDO FL 32827 |
| EASTHAM, WILLIAM | 4052 GAREY AV CLAREMONT CA 91711 |
| EASTHROM, MARK | 5560 ANAHEIM RD LONG BEACH CA 90815 |
| EASTLAND, VANESSA | 4365 CANTERBURY RD RIVERSIDE CA 92504 |
| EASTMAN, ALFRED | 116 WELLINGTON  CIR WILLIAMSBURG VA 23185 |
| EASTMAN, BRENDA | 91   BABCOCK HILL RD SOUTH WINDHAM CT 06266 |
| EASTMAN, CHRISTOPHER | 14365 SHADY HOLLOW LN CHINO HILLS CA 91709 |
| EASTMAN, CLAUDIA | 5826 CARLTON WY APT 304 LOS ANGELES CA 90028 |
| EASTMAN, DENNIS | 446 JACKSON AVE GLENCOE IL 60022 |
| EASTMAN, DONALD | 9235   OKETO AVE MORTON GROVE IL 60053 |
| EASTMAN, ERIC | P.O. BOX 332 PACIFIC PALISADES CA 90272 |
| EASTMAN, GARY | 3208   RIDGE RD HIGHLAND IN 46322 |
| EASTMAN, HERBERT | 1055 N KINGSLEY DR APT LH414 LOS ANGELES CA 90029 |
| EASTMAN, IAIN | 8109 HILLENDALE RD BALTIMORE MD 21234 |
| EASTMAN, JANET | 21719 SANTAQUIN DR DIAMOND BAR CA 91765 |
| EASTMAN, JOHN | 14940 RICHVALE DR LA MIRADA CA 90638 |
| EASTMAN, KIM | 4212 RICHWOOD CT NAPERVILLE IL 60564 |
| EASTMAN, MATT | 109 NE ROANOKE AVE 2E PEORIA IL 61606 |
| EASTMAN, MRS. AMY | 1622 DIXON ST REDONDO BEACH CA 90278 |
| EASTMAN, PAT | 613 W MAXZIM AV FULLERTON CA 92832 |
| EASTMAN, WAYNE | 115  SONOMA RD NEW LENOX IL 60451 |
| EASTMOND, PEGGY | 1730 N CLARK ST    511 CHICAGO IL 60614 |
| EASTON, ALLEN | 3407 CORINTH AV LOS ANGELES CA 90066 |
| EASTON, COLETTE | 3518  HIGHWAY AVE HIGHLAND IN 46322 |
| EASTON, EDWARD | 1004 NE  63RD CT FORT LAUDERDALE FL 33334 |
| EASTON, JOAN | 17 QUAKER RD MANCHESTER CT 06042-3348 |
| EASTON, KEN | 5604 RHODES AV APT 109 NORTH HOLLYWOOD CA 91607 |
| EASTON, L.GRACE | 1863 N ROWAN AV LOS ANGELES CA 90032 |
| EASTON, LILYANN | 300 NE  20TH ST # 513 513 BOCA RATON FL 33431 |
| EASTON, LINDA | 1660 CANONADE CT ANNAPOLIS MD 21409 |
| EASTON, LISA | 5901   SEFTON AVE BALTIMORE MD 21214 |
| EASTON, LOUIS | 941 E GOLF RD 3 ARLINGTON HEIGHTS IL 60005 |
| EASTON, M. | 204 E JOPPA RD 408 TOWSON MD 21286 |
| EASTON, MARGO | 00S151 WILLIS CIR GENEVA IL 60134 |
| EASTON, MAUREEN | 330 S  CENTER ST WINDSOR LOCKS CT 06096 |
| EASTON, MICHELLE | 655 W HARRIET ST ALTADENA CA 91001 |
| EASTON, MRS. | 1199 NW  114TH AVE CORAL SPRINGS FL 33071 |
| EASTON, PAMELA | 120 NW  151ST AVE PEMBROKE PINES FL 33028 |
| EASTON, RICHARD | 915  ELM ST WINNETKA IL 60093 |
| EASTON, ROSE | 414 BLOOMSBURY AVE BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| EASTON, TERESA | 165 CHARLESTON DR NEW LENOX IL 60451 |
| EASTON, THOMAS | 1000 JOH AVE BALTIMORE MD 21229 |
| EASTON, TIM | 2610 LAWRENCE ST LAKE STATION IN 46405 |
| EASTPOINT REHAB & NURSING | 71 FIFTH AVE BALTIMORE MD 10003 |
| EASTRIDGE, DIANA | 516 S GROVE AVE BARRINGTON IL 60010 |
| EASTRIDGE, JEFF | 356 W DUARTE RD APT C MONROVIA CA 91016 |
| EASTRIDGE, KATHY | 508 HOLLINGSWORTH AVE ELKTON MD 21921 |
| EASTWOOD, ALLISON | 1152 LUCERO ST OXNARD CA 93030 |
| EASTWOOD, DAVID | 2717 W 143RD ST POSEN IL 60469 |
| EASTWOOD, LEE | 7911 VICTOR AV HESPERIA CA 92345 |
| EASTWOOD, MRS CURTIS | 1763 N ROYAL OAKS DR APT F311 DUARTE CA 91010 |
| EASTWOOD, STACY | 1665   CORAL AVE NO LAUDERDALE FL 33068 |
| EASTWOOD, YASMIN | 625 E VERDUGO AV APT J BURBANK CA 91501 |
| EASY K RANCH HC-80, KAREN BENNETT | P O BOX 1130 SAGE AR 72573 |
| EATHERLY, MARJORIE | 20115 ROUNDTREE CT WALNUT CA 91789 |
| EATMAN, LORAN | 01S771 S VISTA AVE LOMBARD IL 60148 |
| EATMON, J | 501 E 32ND ST    2202 CHICAGO IL 60616 |
| EATMON, R | 103 BLACKSMITH ARCH YORKTOWN VA 23693 |
| EATON, A | 9122 OLIN ST LOS ANGELES CA 90034 |
| EATON, ANNE | 1710 SW  36TH AVE FORT LAUDERDALE FL 33312 |
| EATON, BERTHA | 1449 S CEDAR ST MONTEBELLO CA 90640 |
| EATON, BRADLEY | 7109 W 73RD PL BRIDGEVIEW IL 60638 |
| EATON, BRENT A. | 595   VISTA ISLES DR # 1928 1928 SUNRISE FL 33325 |
| EATON, BROOKE | 12975 AGUSTIN PL APT 320 LOS ANGELES CA 90094 |
| EATON, CHERYL | 10958 NW  80TH MNR CORAL SPRINGS FL 33076 |
| EATON, CHRIS | 3621 NE BREVIS ST PEORIA IL 61603 |
| EATON, CLEOPHAS | 1047 KENWOOD AVE N BALTIMORE MD 21205 |
| EATON, DAVID | 3122 REMINGTON AVE BALTIMORE MD 21211 |
| EATON, DONALD | 20687 SUFFOLK CT RIVERSIDE CA 92508 |
| EATON, DORIS JEAN | 2045 W JACKSON BLVD 1404 C/O TOLIVER, EDDIE SR CHICAGO IL 60612 |
| EATON, FRANCES | 135 HARTWELL PERRY  WAY WILLIAMSBURG VA 23188 |
| EATON, G | 8800 EVERMORE CT LAUREL MD 20723 |
| EATON, GARY B | 210 E CHAPMAN AV APT 31 PLACENTIA CA 92870 |
| EATON, GLORIA | 2880 NE  14TH STREET CSWY # 903 POMPANO BCH FL 33062 |
| EATON, HELEN | 3434 N HARDING AVE 1ST CHICAGO IL 60618 |
| EATON, JASON | 6182 SANTA RITA AV GARDEN GROVE CA 92845 |
| EATON, JOHN | 2281   QUAIL ROOST DR WESTON FL 33327 |
| EATON, JONATHON | 11269 PASEO MONTANOSO APT 220 RANCHO BERNARDO CA 92127 |
| EATON, JOYCE | 2100 GOVERNORS POINT  LN SUFFOLK VA 23435 |
| EATON, MARCS | 7 QUIET STREAM CT E LUTHERVILLE-TIMONIUM MD 21093 |
| EATON, MICHAEL | P.O. BOX 158 SOUTH PASADENA CA 91031 |
| EATON, MIRIAM | 690 GRIFFITH WY LAGUNA BEACH CA 92651 |
| EATON, MONICA | 9413 NW  39TH ST SUNRISE FL 33351 |
| EATON, PAM | 1749   LEE JANZEN DR KISSIMMEE FL 34744 |
| EATON, PENNY | 768 CALLE PUNTA THOUSAND OAKS CA 91360 |
| EATON, RALPH | 1708 E LIGHTCAP ST LANCASTER CA 93535 |
| EATON, RICHARD | 3010 DOWNING  ST WILLIAMSBURG VA 23185 |
| EATON, ROBERT | 2509 LYRIC AV LOS ANGELES CA 90027 |
| EATON, ROBERT | 3800 BRADFORD ST APT 65 LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| EATON, ROBERT | 52 SETON RD IRVINE CA 92612 |
| EATON, SALLIE | 2538  HARFORD RD BALTIMORE MD 21218 |
| EATON, STEVEN | 611 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| EATON, VICTOR | 6260  VIRGINIA LN MATTESON IL 60443 |
| EATON, YESHIYAH | 5753 HAZELWOOD CIR D BALTIMORE MD 21206 |
| EATON, YVONNE | 207 ATHOLGATE LN D BALTIMORE MD 21229 |
| EATON,ANNETTE | 3010 NE  16TH AVE # 602 602 OAKLAND PARK FL 33334 |
| EAVERSON, ALICE | 6152  N VERDE TRL # E106 BOCA RATON FL 33433 |
| EAVES, CHARLES | 710 PINE CONE DR DAVENPORT FL 33897 |
| EAVES, GREG | 10 HIGHVIEW DR ROCKY HILL CT 06067-3616 |
| EAVES, SILEAN | 9125 THISTLEDOWN RD OWINGS MILLS MD 21117 |
| EAVES, THOMAS | 9614   SUN POINTE DR BOYNTON BEACH FL 33437 |
| EAWAZ, DANUSH | 400 SE  3RD AVE # 103 103 HALLANDALE FL 33009 |
| EAZELL, DONALD | 3328 DEAVER DR CORONA CA 92882 |
| EAZELL, SANDRA | 3310  CHAMBORD LN HAZEL CREST IL 60429 |
| EAZELL, SANDRA C. | 3310  CHAMBORD LN HAZEL CREST IL 60429 |
| EAZES, JOSEPHINE | 114 S  12TH ST LANTANA FL 33462 |
| EAZY, MR. | 8390 NW  28TH ST SUNRISE FL 33322 |
| EBA, OLSEN | 139   SAUSALITO DR BOYNTON BEACH FL 33436 |
| EBANK, JOAN | 161 SW  12TH ST POMPANO BCH FL 33060 |
| EBANKS, ALBERT | 4290 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| EBANKS, DONNA | 2672 NW  124TH AVE CORAL SPRINGS FL 33065 |
| EBANKS, DONOVAN | 1332   AVON LN # 1032 NO LAUDERDALE FL 33068 |
| EBANKS, ELLONIA | 4290 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| EBANKS, HOWARD | 10041 SW  14TH ST PEMBROKE PINES FL 33025 |
| EBANKS, JACQUELINE | 1617 NW  11TH CT FORT LAUDERDALE FL 33311 |
| EBANKS, KICSHON | 1044   PARK HILL DR WEST PALM BCH FL 33417 |
| EBANKS, LAVERN | 3541 NW  41ST ST LAUDERDALE LKS FL 33309 |
| EBANKS, LAVERN -NIE | 4896 NW  6TH CT PLANTATION FL 33317 |
| EBANKS, LAWRENCE | 2475 STRIBLING LN NORFOLK VA 23518 |
| EBANKS, SONIA | 10675   VERSAILLES BLVD LAKE WORTH FL 33449 |
| EBANS, DERRICK | 6044 SW  38TH ST # A MIRAMAR FL 33023 |
| EBAUGH, BRIAN | 224 THROTTLE CT STEWARTSTOWN PA 17363 |
| EBBA, HAILU | 1318 WOODRUFF AV LOS ANGELES CA 90024 |
| EBBAT, RYAN | 41 CEDAR WALK APT 4310 LONG BEACH CA 90802 |
| EBBEN, RITA | 10300 VILLAGE CIRCLE DR   1320 PALOS PARK IL 60464 |
| EBBERS, PATRICIA | 33 E CEDAR ST 4C CHICAGO IL 60611 |
| EBBERT | 10850  GREEN MOUNTAIN CIR 203 COLUMBIA MD 21044 |
| EBBERT, CURT | 1111 VILLAGE GATE DR MOUNT AIRY MD 21771 |
| EBBERT, RAY | 32 E VIEW ST LOMBARD IL 60148 |
| EBBERTS  JR, WALTER | 1287 BACHMANS VALLEY RD WESTMINSTER MD 21158 |
| EBBESS, ESTHER | 807 KING ST W LITTLESTOWN PA 17340 |
| EBBIN, ANTHONY | 2595   TREANOR TER WEST PALM BCH FL 33414 |
| EBBOLE, ALAN | 1094 SUNDERLAND CT WHEATON IL 60187 |
| EBEL, BILL | 804 E WILLOW AVE WHEATON IL 60187 |
| EBEL, E. | 1815 SW  36TH TER FORT LAUDERDALE FL 33312 |
| EBEL, GARY | 2010 N NICOLE LN ROUND LAKE IL 60073 |
| EBEL, GENE | 8723   CLEARY BLVD PLANTATION FL 33324 |
| EBEL, KIM | 325  MESSENGER CIR NORTH AURORA IL 60542 |

| Claim Name | Address Information |
|---|---|
| EBEL, LORRAINE | 38 MARGERY CT BALTIMORE MD 21236 |
| EBELING, C/O AL & JAN | PO BOX 1135 BANDON OR 97411 |
| EBELING, KAREN | 1551 BALLARD  RD B NEWPORT NEWS VA 23603 |
| EBELING, MONICA | 10573 NW  6TH ST PEMBROKE PINES FL 33026 |
| EBELT, JOHN | 1119 HELEN DR DELAND FL 32720 |
| EBEN, BEN AAMAN | 3010 N  COURSE DR # 307 POMPANO BCH FL 33069 |
| EBENER, DAVID | 2121 MANOR LN PERU IL 61354 |
| EBENER, GLORIA | 700 W FABYAN PKY    110A BATAVIA IL 60510 |
| EBENEZER, GEORGE | 22054 LAKELAND AV LAKE FOREST CA 92630 |
| EBENGER, JANET | 16402   DIAMOND HEAD DR WESTON FL 33331 |
| EBENSTEIN, A | 6336   CORAL LAKE DR MARGATE FL 33063 |
| EBENSTEIN, MARION | 18   OAK CT NESQUEHONING PA 18240 |
| EBENSTEINER, JUN | 32076 CANTERHILL PL WESTLAKE VILLAGE CA 91361 |
| EBER, EDNA | 21 RAINFLOWER PATH 203 SPARKS GLENCOE MD 21152 |
| EBER, JONATHAN | 116 STEVENSON LN BALTIMORE MD 21212 |
| EBER, L | 4001   HYTHE A BOCA RATON FL 33434 |
| EBER, NANCY | 318 ACKERMAN RD STEVENSVILLE MD 21666 |
| EBERFELD,  JAMES | 1670   YALE CT LAKE FOREST IL 60045 |
| EBERHARD, EVELYN | 6667 EISENHOWER CT CHINO CA 91710 |
| EBERHARD, RACHEL | 105 GRACE TER PASADENA CA 91105 |
| EBERHARDT, ARTHUR | 16948 MEADOWCREST DR HOMER GLEN IL 60491 |
| EBERHARDT, JOWELL | 909 PATRICIA LN CRETE IL 60417 |
| EBERHARDT, LUCY | 2581   ARCADIA CIR NAPERVILLE IL 60540 |
| EBERHARDT, RAY | 12540   BOXWOOD CT HUNTLEY IL 60142 |
| EBERHARDT, ROBERT | 201 S ALEXANDRIA AV APT 302 LOS ANGELES CA 90004 |
| EBERHARDT, SIENI | 103   BELMONT DR WEST PALM BCH FL 33411 |
| EBERHARDT, WARREN | 15817 LA FORGE ST WHITTIER CA 90603 |
| EBERHART, ALAN | 2731 N RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| EBERHART, BETTY | 17221   BOCA CLUB BLVD # 3 3 BOCA RATON FL 33487 |
| EBERHART, LESTER | 520   RHAPSODY CT COCKEYSVILLE MD 21030 |
| EBERHART, REBECCA | 2 HOMESTEAD DR H OWINGS MILLS MD 21117 |
| EBERHART, RUBY | 10301   GIFFORD BLVD ORLANDO FL 32821 |
| EBERHART, TRACY | 5064 NW  84TH RD CORAL SPRINGS FL 33067 |
| EBERHERDT, LESIA | 7303   CHIPPEWA DR WONDER LAKE IL 60097 |
| EBERLE, CHRIS | 4014 N  OCEAN DR HOLLYWOOD FL 33019 |
| EBERLE, ELFIE | 450   BENDALE RD SEVERNA PARK MD 21146 |
| EBERLE, H | 6145 FENWOOD AV WOODLAND HILLS CA 91367 |
| EBERLE, ISABELLE   SS EMPLOYEE | 1107 N  17TH AVE HOLLYWOOD FL 33020 |
| EBERLE, JASON | 15142 ZIRCON DR VICTORVILLE CA 92394 |
| EBERLE, JEAN | 13311 SCHNEIDER ST CEDAR LAKE IN 46303 |
| EBERLE, LINDA | 2700 DUBLIN RD STREET MD 21154 |
| EBERLE, M | 777 DUNN RD COVENTRY CT 06238-1164 |
| EBERLE, RACHEL | 120 MESSICK  RD POQUOSON VA 23662 |
| EBERLEN, ROBERT S | 26  HICKORY LN CARY IL 60013 |
| EBERLINE, BEN | 535 N HAMLIN AVE PARK RIDGE IL 60068 |
| EBERLY, BRENDA, TAZEWELL COUNTY REGIONAL | 601  RUSCHE LN CREVE COEUR IL 61610 |
| EBERLY, MYRRHA | 20701 BEACH BLVD APT 288 HUNTINGTON BEACH CA 92648 |
| EBERLY, STEPHANIE | 73973 TWO MILE RD APT 144 TWENTYNINE PALMS CA 92277 |

| Claim Name | Address Information |
|---|---|
| EBERS, KATHIE | 1170 LINDA VISTA AV PASADENA CA 91103 |
| EBERSOLD, SUZANNE | 3741 ATRIUM DR ORLANDO FL 32822 |
| EBERSOLE, BEULAH | 715 OLD HOME RD BALTIMORE MD 21206 |
| EBERSOLE, BRIAN | 12840 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| EBERSOLE, JON | 934 HOME AVE OAK PARK IL 60304 |
| EBERSOLE, MEGAN | 7502 PLATEAU DR E HANOVER MD 21076 |
| EBERSOLE, MS.GLENDA | 16647 CANYON LAKE LN FONTANA CA 92336 |
| EBERSOLE, PAMELA | 3718  CARROLL DR EDGEWATER MD 21037 |
| EBERSOLE, PAMELA | 451 GERANIUM PL OXNARD CA 93036 |
| EBERSOLE, RITA | 901   GARDENIA DR # 179 DELRAY BEACH FL 33483 |
| EBERSOLE, SAMUEL | 123 HIGHLAND RD YORK PA 17403 |
| EBERSPACHER, BOB | 1010 KEIM TRL SAINT CHARLES IL 60174 |
| EBERSPACHER, CHARLES | 6630 W SCHREIBER AVE CHICAGO IL 60631 |
| EBERT, CHRIS | 4917 N RAVENSWOOD AVE 16 CHICAGO IL 60640 |
| EBERT, DENNIS | 46 BUSH CABIN CT PARKTON MD 21120 |
| EBERT, EDGAR | 60  NICOLL AVE 213 GLEN ELLYN IL 60137 |
| EBERT, GAYLE | 219 E FEDERAL ST ALLENTOWN PA 18103 |
| EBERT, JAMES | 2402   ANTIGUA CIR # B1 COCONUT CREEK FL 33066 |
| EBERT, JOSHUA | 604  NORWOOD LN SCHAUMBURG IL 60193 |
| EBERT, LAURIE | 9  CHOATE RD PARK FOREST IL 60466 |
| EBERT, MARK | 7665 AMETHYST ST RANCHO CUCAMONGA CA 91730 |
| EBERT, ROGER | 1883 RIVER OAKS  RD WILLIAMSBURG VA 23185 |
| EBERT, RUSSEL | 78951 EDGEBROOK LN PALM DESERT CA 92211 |
| EBERT, SARAH | 5001  GREEN MOUNTAIN CIR 5 COLUMBIA MD 21044 |
| EBERT, SUSAN | 1740 NE  52ND ST POMPANO BCH FL 33064 |
| EBERT, THOMAS | 7838   BELMONT DR LAKE WORTH FL 33467 |
| EBERT, TISHA | 453 LEXINGTON RD NEW LENOX IL 60451 |
| EBERTE, KIERSTEN | 1 UNIVERSITY DR APT 7476 ORANGE CA 92866 |
| EBERWINE, SCOTT | 4200 NICHOLS RD OXFORD OH 45056 |
| EBEY JR, MICHAEL | 52 TUCKER LN NEWPORT NEWS VA 23606 |
| EBIE, NYAMBI | 505 N LAKE SHORE DR 5810 CHICAGO IL 60611 |
| EBIHARA, KEN | 4130 REDONDO BEACH BLVD APT C TORRANCE CA 90504 |
| EBIN, M, U OF CHIC | 5050 S LAKE SHORE DR 414 CHICAGO IL 60615 |
| EBLE, HELEN | 7927   GRISWOLD ST LANTANA FL 33462 |
| EBLE, JUDITH | 4748 LEYDEN WAY ELLICOTT CITY MD 21042 |
| EBLENGA, ERIC | 2897 TOPAZ LN WEST COVINA CA 91792 |
| EBLIN, DOROTHY | 125 NW  6TH AVE BOYNTON BEACH FL 33435 |
| EBLING, JODY | 2970 NE  16TH AVE # B215 OAKLAND PARK FL 33334 |
| EBMEIER, PENNY | 9282   LEGARE ST BOCA RATON FL 33434 |
| EBNER, GLORIA | 42800 WASHINGTON ST APT A3 INDIO CA 92201 |
| EBNER, KAREN, HILL MIDDLE SCHOOL | 1836 BROOKDALE RD NAPERVILLE IL 60563 |
| EBNER, KAREN, THAYER HILL MIDDLE SCHOOL | 1836 BROOKDALE RD NAPERVILLE IL 60563 |
| EBNER, MICHAEL | 390 E HARRISON ST ELMHURST IL 60126 |
| EBNER, MIKE | 4207 FLORENCE ST SIMI VALLEY CA 93063 |
| EBNER, SUZANNE | 7616 BUTTERCUP RD MACUNGIE PA 18062 |
| EBO, ADANMA | 1516 ISU HEWETT HALL I S U NORMAL IL 61761 |
| EBODI, SAFI | 35 TRADEWINDS ALISO VIEJO CA 92656 |
| EBONY WALKER-NIE | 2834   RODMAN ST HOLLYWOOD FL 33020 |
| EBOREIME, MARYCRUZ | 3948 PARK VISTA DR PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| EBRAHIM, ALI | 1101 E 56TH ST 428B CHICAGO IL 60637 |
| EBRAHIM, RAFIQ | 85  TANGLEWOOD DR GLEN ELLYN IL 60137 |
| EBRAHIMI, HOMA | 410 GOLDENROD AV APT B CORONA DEL MAR CA 92625 |
| EBRAHIMI, VARAND | 1140 ELM AV APT 206 GLENDALE CA 91201 |
| EBRAHIMS, SHIMA MOUSAVI | 20919 PARTHENIA ST APT 29 CANOGA PARK CA 91304 |
| EBREO, CHARISSE | 1350 KELTON AV APT 205 LOS ANGELES CA 90024 |
| EBRIGHT, JOHN | 405 W HARRISON AVE WHEATON IL 60187 |
| EBRIGHT, RON | 1112 SPALDING DR J BEL AIR MD 21014 |
| EBRON, RONNIE | 219 ROLLINS  WAY YORKTOWN VA 23692 |
| EBRON, TAMECKA | 5626 STEVENS FOREST RD 294 COLUMBIA MD 21045 |
| EBRU, URAL | 179   DUNCAN TRL LONGWOOD FL 32779 |
| EBSCO | 1800 SW GATLIN BLVD PORT ST LUCIE FL 34953 |
| EBSCO SUB SERV | PO BOX 1943 BIRMINGHAM AL 35201-1943 |
| EBSCO SUBSCRIPTION, SERVICES | P O BOX 1943 ST BIRMINGHAM AL 35201 |
| EBSEN, DOROTHY | 1750 E OCEAN BLVD APT 911 LONG BEACH CA 90802 |
| EBSTEIN, ALAN | 107   OVERSHOT DR S GLASTONBURY CT 06073 |
| EBT, MORTON | 955   DOTTEREL RD # 2211 DELRAY BEACH FL 33444 |
| EBUGYS, FIONE | 508 OAKLAND AVE BALTIMORE MD 21212 |
| EBUNILO, JENNIFER | 2927 W 139TH ST GARDENA CA 90249 |
| EBY, C | 13701 HUBBARD ST APT 64 SYLMAR CA 91342 |
| EBY, DARRELL | 815 CORDAY DR 107 NAPERVILLE IL 60540 |
| EBY, DOROTHY | 670 OLEANDER ST MOUNT DORA FL 32757 |
| EBY, JOHN | 44 FAR CORNERS LOOP SPARKS GLENCOE MD 21152 |
| EBY, M | 10 OLD MERIBETH  RD HAMPTON VA 23669 |
| EBY, NANCY | 3610 EVE CIR APT A MIRA LOMA CA 91752 |
| EBY, PETRINA | 18505 WESTERN AVE HOMEWOOD IL 60430 |
| EBY, RICHARD | 848 MORADA PL ALTADENA CA 91001 |
| ECABBADI, MOHAMED | 9225   SALLY LN SCHILLER PARK IL 60176 |
| ECCLES, ED | 752 BUNGALOW DR EL SEGUNDO CA 90245 |
| ECCLES, EVELYN | 532 ST JOHN PL INGLEWOOD CA 90301 |
| ECCLES, RAY | 8211   WHITE ROCK CIR BOYNTON BEACH FL 33436 |
| ECCLES, T | 747 MAGNOLIA AV WEST COVINA CA 91791 |
| ECCLESTON, GEOFFERY | 1520 N OAK AV FILLMORE CA 93015 |
| ECCLESTONE, JOAN | 15361 SAVERNE CIR IRVINE CA 92604 |
| ECEVARRIA, MADELYNE | 3443 N SPRINGFIELD AVE 1 CHICAGO IL 60618 |
| ECHANIQUE, MONICA | 337   CREST RD SOUTHINGTON CT 06489 |
| ECHAVARIA, LUFS | 7411   ASTOR AVE 1C HANOVER PARK IL 60133 |
| ECHAVARRIA, ANTHONY | 1417 NE  2ND ST # REAR REAR POMPANO BCH FL 33060 |
| ECHAVARRIA, CYNTHIA | 640 N COL DE LOS CEDROS APT 54 LOS ANGELES CA 90022 |
| ECHAVARRIA, MIOSOTIS | 19   FRANKLIN ST TORRINGTON CT 06790 |
| ECHAVARRIA, ROSA | 19460 AVENIDA DEL CAMPO WALNUT CA 91789 |
| ECHAVE, LESLIE | 616 VIRGINIA CT NAPERVILLE IL 60540 |
| ECHAVERRI, CLAUDIA | 150 N LOS ANGELES ST APT 712 LOS ANGELES CA 90012 |
| ECHAVEZ, RINA | 12217 DOROTHY ST LOS ANGELES CA 90049 |
| ECHEANDIA, LUIS | 7311   VENETIAN ST # 6 6 MIRAMAR FL 33023 |
| ECHEGARAY, MRS. MARIA | 1539 S SUNKIST AV WEST COVINA CA 91790 |
| ECHEGOYEN, KARL | 13872 CHERRY ST APT A WESTMINSTER CA 92683 |
| ECHEGOYEN, MARIA | 10326 LAKE SUMMIT DR MORENO VALLEY CA 92557 |
| ECHELSON, SHIRLEY | 23   GREEN MANOR AVE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| ECHENRODE, DOROTHY | 707 MAIDEN CHOICE LN 9103 BALTIMORE MD 21228 |
| ECHERD, TAMARA | 17747   CROOKED OAK AVE BOCA RATON FL 33487 |
| ECHERERRA, IRMA | 1215 BLINN AV WILMINGTON CA 90744 |
| ECHERERRI, JOHN | 9202 NW  83RD ST TAMARAC FL 33321 |
| ECHEVARIA, JOSE | 15 ALDEN ST # 2 HARTFORD CT 06114-1064 |
| ECHEVARRIA, ANGEL | 10515 W GRAND AVE 103 NORTHLAKE IL 60164 |
| ECHEVARRIA, CARLOS | 1324   FALLING STAR LN ORLANDO FL 32828 |
| ECHEVARRIA, E | 2140 N LINCOLN PARK WEST 604 CHICAGO IL 60614 |
| ECHEVARRIA, LUIS N.I.E. | 7451 NW  21ST ST SUNRISE FL 33313 |
| ECHEVARRIA, MANUEL | 8851 NW  119TH ST # 3410 3410 HIALEAH FL 33018 |
| ECHEVARRIA, MARISSA | 600 CENTRAL AV APT 352 RIVERSIDE CA 92507 |
| ECHEVERIA, BEATRIZ | 19247 STRATHERN ST RESEDA CA 91335 |
| ECHEVERREA, VICTOR | 2081  STONELAKE RD 116 WOODSTOCK IL 60098 |
| ECHEVERRI, MARIA | 3141 N  PALM AIRE DR POMPANO BCH FL 33069 |
| ECHEVERRIA, GABRIELA | 3944 LEGION LN LOS ANGELES CA 90039 |
| ECHEVERRIA, KEVIN | 7101 BONSALLO AV LOS ANGELES CA 90044 |
| ECHEVERRIA, MARCO | 15011 CHADRON AV APT 5 GARDENA CA 90249 |
| ECHEVERRIA, MRS. | 1411 S 58TH AVE CICERO IL 60804 |
| ECHEVERRIA, SERGIO | 1701 NW  114TH AVE PEMBROKE PINES FL 33026 |
| ECHEVERRIA, WILLIAM | 20023 WELBY WY WINNETKA CA 91306 |
| ECHEVERRIA, YVETTE | 300 W SAN GABRIEL PL AZUSA CA 91702 |
| ECHEVERRY, CATALINA | 96 BARKER ST # 2 HARTFORD CT 06114-1818 |
| ECHEVERRY, MARY | 2751 SW  190TH AVE MIRAMAR FL 33029 |
| ECHEVERRY, RUDOLPH | 11721 NW  34TH PL SUNRISE FL 33323 |
| ECHEZABAL, GUILLERMO | 1520 NW  79TH WAY PEMBROKE PINES FL 33024 |
| ECHILBEIGES, ETHEL | 26005 OAKBAY RD TORRANCE CA 90505 |
| ECHIVERY, LIDIA | 5701 NW  2ND AVE # 114 BOCA RATON FL 33487 |
| ECHNOZ, DALE | 7354 VERDUGO CRESTLINE DR TUJUNGA CA 91042 |
| ECHOLS, ALICE | 7930 S LA SALLE ST HSE CHICAGO IL 60620 |
| ECHOLS, ANGELA | 14525  CENTER AVE HARVEY IL 60426 |
| ECHOLS, BILL | 1877   VIA BELLEZZA WEST PALM BCH FL 33411 |
| ECHOLS, CASONDRIA L | 14435  IRVING AVE DOLTON IL 60419 |
| ECHOLS, DARRY | 3200 BRAGG  CT HAMPTON VA 23666 |
| ECHOLS, JACQUELINE A | 27472 CALLE LADERA SUN CITY CA 92585 |
| ECHOLS, JULIE | 1406 WELLINGTON AV PASADENA CA 91103 |
| ECHOLS, KEITH | 4091 NW  46TH WAY LAUDERDALE LKS FL 33319 |
| ECHOLS, LESLEY | 1081  ALMOND DR AURORA IL 60506 |
| ECHOLS, MORRIS | 250 E 107TH ST CHICAGO IL 60628 |
| ECHTERLING, JUDY | 444 S 300E VALPARAISO IN 46383 |
| ECHURYAN, POGOS | 6922 BABCOCK AV NORTH HOLLYWOOD CA 91605 |
| ECK, ANGELA | 677 KIRKCALDY WAY ABINGDON MD 21009 |
| ECK, CAROLYN | 397  KERRY CT CAROL STREAM IL 60188 |
| ECK, CLARENCE | 11 DELIGHT AVE BALTIMORE MD 21236 |
| ECK, HEATHER | 850 S LORRAINE RD 1K WHEATON IL 60189 |
| ECK, JENNA R | 5561 NORWALK BLVD APT 6 WHITTIER CA 90601 |
| ECK, KATHY | 1095 N OHIO ST AURORA IL 60505 |
| ECK, KIMBERLY | 1816 N BISSELL ST CHICAGO IL 60614 |
| ECK, LYNN | 8 RUTH  DR POQUOSON VA 23662 |
| ECK, LYNN | 14340  MASON LN ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| ECK, MARY | 1007 TOWSON DR ABINGDON MD 21009 |
| ECK, RICHARD | 3309  EDGINGTON ST FRANKLIN PARK IL 60131 |
| ECKARD | 19 MOYER  RD NEWPORT NEWS VA 23608 |
| ECKARD, ANN | 17356  OLD FREDERICK RD MOUNT AIRY MD 21771 |
| ECKARD, JONI | 6406 ANDERSON AVE HANOVER MD 21076 |
| ECKARD, KATHY | 32 GEORGE ST TANEYTOWN MD 21787 |
| ECKARDT, BRYAN | 604 SIX PINES DR ROMEOVILLE IL 60446 |
| ECKARDT, STEVE | 542 E LEMON AV GLENDORA CA 91741 |
| ECKARDT, STEVEN | 9  SAVOY CT LAKE IN THE HILLS IL 60156 |
| ECKART, MARIA | 313 S VINEDO AV PASADENA CA 91107 |
| ECKBAUER, ALFRED | 1341 W CARMEN AVE CHICAGO IL 60640 |
| ECKBERG, ERIN | 4012 MONROE ST VENTURA CA 93003 |
| ECKBERG, JOSH | 12963 RUNWAY RD APT 321 LOS ANGELES CA 90094 |
| ECKBERG, LAURIE | 420 LAUDER LN INVERNESS IL 60067 |
| ECKBERG, MATT | 3819  214TH ST MATTESON IL 60443 |
| ECKEHOGE, JONATHON | 1309 W COLUMBIA AVE 1 CHICAGO IL 60626 |
| ECKEL, B | 9740 S PULASKI RD 510 OAK LAWN IL 60453 |
| ECKEL, CHARLES | 585 DEVONSHIRE LN CRYSTAL LAKE IL 60014 |
| ECKEL, DONNA | 713 WARRIOR ST ROUND LAKE HEIGHTS IL 60073 |
| ECKEL, JASON | 2355 TWILIGHT DR AURORA IL 60503 |
| ECKEL, JOAN | 88  MONTCLAIR DR EAST HARTFORD CT 06118 |
| ECKEL, JOHN | 10  VINCENT DR SIMSBURY CT 06070 |
| ECKEL, MARK | 1103 WAKEMAN AVE WHEATON IL 60187 |
| ECKEL, MRS | 4924 BALBOA BLVD APT 217 ENCINO CA 91316 |
| ECKELMAN, JEAN | 64381 SPYGLASS AV DESERT HOT SPRINGS CA 92240 |
| ECKELMAN, WINDY | 101 MUIRFIELD  CT YORKTOWN VA 23693 |
| ECKELSON, KEN | 4828 N  STATE ROAD 7  # 103 COCONUT CREEK FL 33073 |
| ECKENBARGER, BILL | 103 SUNSHINE CT M FOREST HILL MD 21050 |
| ECKENRODE, DENNIS | 30300 ANTELOPE RD APT 1017 MENIFEE CA 92584 |
| ECKENRODE, EILEEN | 126 CLAM SHELL RD OCEAN CITY MD 21842 |
| ECKENROTH, ANNE | 34209 N WINEBERRY LN ROUND LAKE IL 60073 |
| ECKER, HARRY | 3231  HOLIDAY SPRINGS BLVD # 306 MARGATE FL 33063 |
| ECKER, JEROME | 3760  INVERRARY DR # L2 LAUDERHILL FL 33319 |
| ECKER, KEN | 2782  MISTY OAKS CIR WEST PALM BCH FL 33411 |
| ECKER, ROSE | 1375 KELTON AV APT 104 LOS ANGELES CA 90024 |
| ECKER, STARR | 1329 TANNERY HILL RD WESTMINSTER MD 21157 |
| ECKER, SUSAN | 3062 KALLIN AV LONG BEACH CA 90808 |
| ECKERD YOUTH | 451  SAINT NICHOLAS AVE CHRISTMAS FL 32709 |
| ECKERL, JANE | 1302 SCOTTSDALE DR A BELAIR MD 21015 |
| ECKERLE, GEORGE | 10535  YORK RD 234 COCKEYSVILLE MD 21030 |
| ECKERLE, GEORGE | 1881  MIDDLE RIVER DR # 602 602 FORT LAUDERDALE FL 33305 |
| ECKERLING, SELMA | 145 N MILWAUKEE AVE 2007 VERNON HILLS IL 60061 |
| ECKERMAN, BRENT | 1745 S CARMELINA AV LOS ANGELES CA 90025 |
| ECKERSLEY, FIONA | 443 W EUGENIE ST 3W CHICAGO IL 60614 |
| ECKERSON, AMY | 75  MIDFIELD DR # 21 WATERBURY CT 06705 |
| ECKERT GOLF SALES | 1682  HIBISCUS AVE WINTER PARK FL 32789 |
| ECKERT, CAROL | 1540 N ALLEN AV PASADENA CA 91104 |
| ECKERT, CHARLES | 3026 GLENDALE AVE RACINE WI 53403 |
| ECKERT, CHARLES | 2213  CYPRESS ISLAND DR # 407 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| ECKERT, EDWARD | 360 N MARTHA ST LOMBARD IL 60148 |
| ECKERT, JAMES | 424 W RUSSELL ST 2 BARRINGTON IL 60010 |
| ECKERT, JAMES | 305   CHESNEY DR SUGAR GROVE IL 60554 |
| ECKERT, JANET | 2700 NW  99TH AVE # A102 CORAL SPRINGS FL 33065 |
| ECKERT, JEAN | 225   RICHMOND RD COVENTRY CT 06238 |
| ECKERT, JEANE | 110 SOLOMONS RIDGE CT MILLERSVILLE MD 21108 |
| ECKERT, JOHN | 1118 CEDARBROOK RD HAMPSTEAD MD 21074 |
| ECKERT, JOSHUA | 1408 W TURNER ST ALLENTOWN PA 18102 |
| ECKERT, LAURA | 24371 WOODWALK RD LAKE FOREST CA 92630 |
| ECKERT, LEEANN | 2265   SANDYMOUNT RD FINKSBURG MD 21048 |
| ECKERT, LINDA | 1710 LANDMARK DR D FOREST HILL MD 21050 |
| ECKERT, LISA | 21601 VICKY AV TORRANCE CA 90503 |
| ECKERT, MARGARET | 18102  66TH CT 518 TINLEY PARK IL 60477 |
| ECKERT, MARILYN | 121 S MCLEAN BLVD ELGIN IL 60123 |
| ECKERT, MARY | 6201 GREENBLADE GARTH COLUMBIA MD 21045 |
| ECKERT, MARY | 6201 GREENBLADE GARTH LUTHERVILLE-TIMONIUM MD 21093 |
| ECKERT, NORMAN | 300 LOYOLA DR A ELGIN IL 60123 |
| ECKERT, RAYMOND | 357 N CURSON AV LOS ANGELES CA 90036 |
| ECKERT, ROBERT | 2611 LOVEGROVE ST 1 BALTIMORE MD 21218 |
| ECKERT, ROBERT | 3893   BEACON RIDGE WAY CLERMONT FL 34711 |
| ECKERT, RON | PO BOX 276 BASSLAKE CA 93604 |
| ECKERT, ROWAN | 2875   CONSTELLATION WAY FINKSBURG MD 21048 |
| ECKERT, TERRI | 4921 SUNDOWNER CT RANCHO CUCAMONGA CA 91737 |
| ECKERY, MARGO | 1504 PARK ST MC HENRY IL 60050 |
| ECKFORD, BESSIE | 2644 NORTHBROOK DR OXNARD CA 93036 |
| ECKFORD, WENDELL | 4688 GLENALBYN DR LOS ANGELES CA 90065 |
| ECKHARDT, DANA | 2862   TROON DR MONTGOMERY IL 60538 |
| ECKHARDT, GRADYS | 3676    SAN SIMEON CIR WESTON FL 33331 |
| ECKHARDT, JAMES | 206 LINCOLN LN SYKESVILLE MD 21784 |
| ECKHARDT, KARL | 1700 SE  15TH ST # 201 FORT LAUDERDALE FL 33316 |
| ECKHARDT, MYRON | 915 W FOOTHILL BLVD APT C CLAREMONT CA 91711 |
| ECKHARDT, NAOMI | 14069 MARQUESAS WY APT 105D MARINA DEL REY CA 90292 |
| ECKHARET, JOYCE | 203 WINDMILLE POINTE CT 2B ABINGDON MD 21009 |
| ECKHART, GARY | 1451 BEND RD N JARRETTSVILLE MD 21084 |
| ECKHART, KENNETH | 10730 OWENSMOUTH AV CHATSWORTH CA 91311 |
| ECKHART, LEWIS | 139    COLUMBIA AVE PALMERTON PA 18071 |
| ECKHART, MARGARET | 132  CHURCH LN COCKEYSVILLE MD 21030 |
| ECKHART, MELVIN | 503 OWENS WAY SEVERNA PARK MD 21146 |
| ECKHART, MR | 161 BARON RD WIND GAP PA 18091 |
| ECKHART, WARREN | 4122   HARRIS AVE BALTIMORE MD 21206 |
| ECKHAUS,  STUART | 1039 LOGAN AVE ELGIN IL 60120 |
| ECKHAUSER, CARRIE | 5861 WESTERN RUN DR D BALTIMORE MD 21209 |
| ECKHOES, D | 759 HAVANA AV LONG BEACH CA 90804 |
| ECKHOLM, WENDELL | 8835 BALBOA AV APT C SAN DIEGO CA 92123 |
| ECKHOUSE, D | 2841 N  OCEAN BLVD # 607 FORT LAUDERDALE FL 33308 |
| ECKHOUT, KIMBERLY | 5029 WILLOWCREST AV NORTH HOLLYWOOD CA 91601 |
| ECKL, CHRIS, WILDMAN HARROLD /LAW OFFICE | 225 W WACKER DR 3000 CHICAGO IL 60606 |
| ECKLES, KAREN | 1008 COLLINDALE AVE MOUNT AIRY MD 21771 |

| Claim Name | Address Information |
|---|---|
| ECKLEY, MABELL | 20005 N  HIGHWAY27 ST # 1246 CLERMONT FL 34711 |
| ECKLOND, FRED | 3114 SW  15TH CT FORT LAUDERDALE FL 33312 |
| ECKLUND, ANDRES | 376 INLAND DR 2B WHEELING IL 60090 |
| ECKLUND, CHRIS | 7804 ROHRER DR DOWNERS GROVE IL 60516 |
| ECKLUND, DEE | 5719 N MENARD AVE CHICAGO IL 60646 |
| ECKLUND, RICK | 1030 N STATE ST 6M CHICAGO IL 60610 |
| ECKMAN, DAVID | 1894 SW  185TH AVE MIRAMAR FL 33029 |
| ECKMAN, RICHARD | 1816  JAYBIRD CT SEVERN MD 21144 |
| ECKMAN, RICHARD | 9 STILL HARBOR  CT HAMPTON VA 23669 |
| ECKMAN, RICKY | 230 N KENWOOD ST APT 303 BURBANK CA 91505 |
| ECKNER, JOAN | 420 W BURLINGTON AVE    304 LA GRANGE IL 60525 |
| ECKRICH, JOAN | 709 E 152ND ST DOLTON IL 60419 |
| ECKSTEIN, AUSTIN | 311 CHERRY AV APT 4 LONG BEACH CA 90802 |
| ECKSTEIN, BILLIE JEAN | 30473 MULHOLLAND HWY APT SPC34 AGOURA CA 91301 |
| ECKSTEIN, BONNIE | 3844  ENFIELD AVE SKOKIE IL 60076 |
| ECKSTEIN, BRIAN | 211 BARCROFT  DR YORKTOWN VA 23692 |
| ECKSTEIN, BURT | 6186   BAY ISLES DR BOYNTON BEACH FL 33437 |
| ECKSTEIN, HILDA | 7453 BECKFORD AV RESEDA CA 91335 |
| ECKSTEIN, JOSEPH | 9260 SW  14TH ST # 2505 BOCA RATON FL 33428 |
| ECKSTEIN, MARK | 28 OWENS LANDING CT A PERRYVILLE MD 21903 |
| ECKSTEIN, PHILIP | 22817   STERLING LAKES DR BOCA RATON FL 33433 |
| ECKSTEIN, STEPHANIE | 1028    SUNSET DR LAKE WALES FL 33853 |
| ECKSTEIN, WALTER | 6093    POINTE REGAL CIR # 307 DELRAY BEACH FL 33484 |
| ECKSTROM, A | 1210 BEETHOVEN COM APT 101 FREEMONT CA 94538 |
| ECKSTROM, JEANNE | 6578 PALO VERDE PL RANCHO CUCAMONGA CA 91739 |
| ECKSTRUM, GRACE | 25406 W SCOTT RD BARRINGTON IL 60010 |
| ECKWOOD,  MARY | 412 W NEBRASKA AVE PEORIA IL 61604 |
| ECLARIN, MARIPAZ | 12432 ECKLESON ST CERRITOS CA 90703 |
| ECLE, CONCHITA | 840 CALBAS ST CARSON CA 90745 |
| ECLIFFE, ENRIQUEZ | 3138  CLIFTMONT AV BALTIMORE MD 21213 |
| ECLIPSE ADVERTISING, DUBB | STEVE C/O 2255 N ONTARIO ST APT 230 BURBANK CA 91504 |
| ECOFF, BEVERLY | 9130 SW  20TH PL # D D FORT LAUDERDALE FL 33324 |
| ECONOMEN, GEOFFREY | 3739 MONROE ST APT 4 RIVERSIDE CA 92504 |
| ECONOMIDES, JORGE | 13   JACARANDA DR # 114 PLANTATION FL 33324 |
| ECONOMIU | 310 69TH  ST NEWPORT NEWS VA 23607 |
| ECONOMONU, EFFIE | 69 W  RIDGE DR WEST HARTFORD CT 06117 |
| ECONOMOS, MICHAEL | 1055 HEATHROW CT WHEATON IL 60189 |
| ECONOMOU, CLEO | 1    HAMILTON HEIGHTS DR # 317 WEST HARTFORD CT 06119 |
| ECONOMOU, D | 2809 GOLD KNIGHT  CT WILLIAMSBURG VA 23185 |
| ECONOMOU, LOUISA | 1525 S MICHIGAN AVE 110 CHICAGO IL 60605 |
| ECONOMU, DENA | 2843 N LINCOLN AVE 210 CHICAGO IL 60657 |
| ECTOR, ENEI NELSON | 18805 E WOODCROFT ST COVINA CA 91722 |
| ECTOR, GOMEZ | 4565 S SPAULDING AVE 2ND CHICAGO IL 60632 |
| ECUTE, MARIE | 13644 LOUVRE ST PACOIMA CA 91331 |
| ED | 321 BROOKFIELD RD PASADENA MD 21122 |
| ED  & CAROL MORSE | 260 BAYVIEW ST CAMDEN ME 04843 |
| ED HALL | 1 S 510 DOMARTIN WINFIELD IL 60190 |
| ED HELEN, DAFFRON | 20005 N  HIGHWAY27 ST # 137 CLERMONT FL 34711 |
| ED MORSE DEALERSHIP | 14351 W  SUNRISE BLVD SUNRISE FL 33323 |

| Claim Name | Address Information |
|------------|---------------------|
| ED R., SWEM | 4055    DIJON DR ORLANDO FL 32808 |
| ED, ANDERSON | 4320    DUNDEE RD # 23 WINTER HAVEN FL 33884 |
| ED, BARA | 2110 S    USHIGHWAY27 ST # I35 CLERMONT FL 34711 |
| ED, BLEDSOE | 204    HIGHLAND DR LEESBURG FL 34788 |
| ED, BRYAN R | 300 PICCADILLY LOOP APT F GRAFTON VA 23692 |
| ED, CLEMENTS | 9680 SE   168TH MAPLESONG LN LADY LAKE FL 32162 |
| ED, CONNELLY | 591    CALIBRE CREST PKWY # 106 ALTAMONTE SPRINGS FL 32714 |
| ED, DOROS | 730    WALNUT AVE ORANGE CITY FL 32763 |
| ED, DUSHAN | 1000 N   CENTRAL AVE # 54 UMATILLA FL 32784 |
| ED, FARRELL | 9    APPALOOSA TRL ORMOND BEACH FL 32174 |
| ED, HILL | 1941    MAPLE CIR TAVARES FL 32778 |
| ED, INSLEY | 501    HILL ST EUSTIS FL 32726 |
| ED, KNEPPER | 417    LAKE BUTLER DR KISSIMMEE FL 34759 |
| ED, LEWIS | 120    CITRUS RIDGE DR DAVENPORT FL 33837 |
| ED, LULAY | 3340    GATLIN DR ROCKLEDGE FL 32955 |
| ED, MCNABB | 20    DOUGLAS DR # B TAVARES FL 32778 |
| ED, MORIARTY | 3850 S   BANANA RIVER BLVD COCOA BEACH FL 32931 |
| ED, MORIARTY | 830 N   ATLANTIC AVE # B1001 COCOA BEACH FL 32931 |
| ED, MUHS | 1833    KAUFMAN CIR LADY LAKE FL 32159 |
| ED, POLISKI | 20005 N   HIGHWAY27 ST # 1091 CLERMONT FL 34711 |
| ED, ROBBINS | 541 S   PENINSULA AVE # A9 NEW SMYRNA BEACH FL 32169 |
| ED, SCULLY | 2204    MERRITT PARK DR ORLANDO FL 32803 |
| ED, SHAFFER | 1833    ENTERPRISE LN TITUSVILLE FL 32796 |
| ED, SMITH | 764    WINDWILLOW CIR WINTER SPRINGS FL 32708 |
| ED, SNYDER | 1629    GOLDEN RIDGE DR LADY LAKE FL 32162 |
| ED, WALLICK | 2017    CASTELLI BLVD MOUNT DORA FL 32757 |
| ED, WHITEHEAD | 3015    CURRY WOODS DR ORLANDO FL 32822 |
| ED, WILLIAMS | 2110    USHIGHWAY27 ST # F34 CLERMONT FL 34711 |
| EDA, HARRIOTT | 1002    FAIRCLOTH CT OVIEDO FL 32765 |
| EDALATPOUR, DANA | 2149 ORANGE AV APT A COSTA MESA CA 92627 |
| EDARA, AJAY | 31 RIVERRUN IRVINE CA 92604 |
| EDARA, MADHU | 10075    JOCKEY RD LAKE WORTH FL 33449 |
| EDBRIL, VIVIENNE | 5100    LAKE CATALINA DR # B BOCA RATON FL 33496 |
| EDBURG, JOHN | 2749 AMLI LN 2416 AURORA IL 60502 |
| EDDENS, STACY | 296 CENTER DEEN AVE ABERDEEN MD 21001 |
| EDDER, LAURA, UW MADISON | 1541    WOOD ST LA CROSSE WI 54603 |
| EDDERS, RALPH | 2832 191ST PL LANSING IL 60438 |
| EDDIE EDWARDS JR | 9440 NW   13TH ST PLANTATION FL 33322 |
| EDDIE M., CUNDIFF | 226 E   PINE AVE LONGWOOD FL 32750 |
| EDDIE, ANITA | 20-A BEL AIR AVE E 2 ABERDEEN MD 21001 |
| EDDIE, BALLARD | 1394    RIVIERA DR KISSIMMEE FL 34744 |
| EDDIE, CINTRON | 10828    SAVANNAH WOOD CT ORLANDO FL 32832 |
| EDDIE, COLEMAN | 9027    LAKE COVENTRY CT GOTHA FL 34734 |
| EDDIE, DELORES | 2931 W 140TH ST GARDENA CA 90249 |
| EDDIE, OCHOA | 3627 GARNET ST APT 23 TORRANCE CA 90503 |
| EDDIE, SANCHEZ | 1139    EVEREST ST CLERMONT FL 34711 |
| EDDIE, WHITE | 16419    NELSON PARK DR # 307C CLERMONT FL 34714 |
| EDDINGER, JOHN | 323    EASTWOOD TER BOCA RATON FL 33431 |
| EDDINGER, MR. JAMES | 22731 DELFORD AV CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| EDDINGER, ROBIN | 16407    SAPPHIRE BND WESTON FL 33331 |
| EDDINGER, WILLIAM | 2705    27TH WAY WEST PALM BCH FL 33407 |
| EDDINGFIELD, DARREL B | 150 W SAINT CHARLES RD 705 LOMBARD IL 60148 |
| EDDINGS, C J | 10761 SUNDANCE DR RANCHO CUCAMONGA CA 91730 |
| EDDINGS, MARY | 2301 BEAU MONDE LN    405 LISLE IL 60532 |
| EDDINGTON, DIANE | 3137 LASHBROOK AV EL MONTE CA 91733 |
| EDDINGTON, SUSAN | 407 S CAROL LN MOUNT PROSPECT IL 60056 |
| EDDINS, BRENDA | 2768    YOSEMITE DR AURORA IL 60503 |
| EDDINS, DELORES | 614 RENN  RD HAMPTON VA 23663 |
| EDDLESON, JUDITH | 900    COLONY POINT CIR # 109 PEMBROKE PINES FL 33026 |
| EDDOW, KAREN | 224 OLYMPIC LN MONTEBELLO CA 90640 |
| EDDS, EDWARD | 1725    HOMEWOOD BLVD # 38 DELRAY BEACH FL 33445 |
| EDDY | 7342  MONTGOMERY RD ELKRIDGE MD 21075 |
| EDDY | 330 CHARLESTON  WAY NEWPORT NEWS VA 23606 |
| EDDY, CHIELO | 3316    BISHOP PARK DR # 722 WINTER PARK FL 32792 |
| EDDY, DAVE | 909 BUCCANEER DR C GLENVIEW IL 60026 |
| EDDY, ELLARY | 7934 W 4TH ST LOS ANGELES CA 90048 |
| EDDY, EVELYN | 119    FREESTONE AVE PORTLAND CT 06480 |
| EDDY, FREDDY AND | 12613 VENICE BLVD LOS ANGELES CA 90066 |
| EDDY, GINGER | 1445 FAIRVIEW AV COLTON CA 92324 |
| EDDY, GRACE | 7007 BASSWOOD PL ETIWANDA CA 91739 |
| EDDY, HEATHER | 35 PARKY DR ENFIELD CT 06082-6107 |
| EDDY, HELEN | 80 N NORTHWEST HWY 2402 PALATINE IL 60067 |
| EDDY, HELEN | 2540    GROSS POINT RD 2 EVANSTON IL 60201 |
| EDDY, JANICE | 255 STREAKER RD SYKESVILLE MD 21784 |
| EDDY, JENNIFER | 11220 MOORPARK ST APT 236 NORTH HOLLYWOOD CA 91602 |
| EDDY, JENNIFER | 54 PRIMROSE ALISO VIEJO CA 92656 |
| EDDY, JON | 4620 VAN BUREN BLVD APT 38 RIVERSIDE CA 92503 |
| EDDY, MAUREEN | 176 N  STAR DR SOUTHINGTON CT 06489 |
| EDDY, MICHAEL | 15468 MARKAR RD POWAY CA 92064 |
| EDDY, MISS S E | 195    EDDY LN NEWINGTON CT 06111 |
| EDDY, RACHEL | 216 34TH ST MANHATTAN BEACH CA 90266 |
| EDDY, REBECCA | 18511 ERVIN LN SANTA ANA CA 92705 |
| EDDY, RUTH | 9    KING ARTHUR WAY # 3 NEWINGTON CT 06111 |
| EDDY, SHANNON | 20432 KINZIE ST CHATSWORTH CA 91311 |
| EDDY, SHARON | 3914 BELLE OF GEORGIA AVE PASADENA MD 21122 |
| EDDY, THOMAS | 6809    BLUE BAY CIR LAKE WORTH FL 33467 |
| EDEJER, ALEXANDER | 1271 WYNDHAM LN 108 PALATINE IL 60074 |
| EDELBERG, | 1309 MARGARETTE AVE TOWSON MD 21286 |
| EDELCUD, ARDEN | 11 ELSINOOR DR LINCOLNSHIRE IL 60069 |
| EDELHEIT, JANE | 2437 N SOUTHPORT AVE 510 CHICAGO IL 60614 |
| EDELIN, TODD | 910 WINTERS CT BEL AIR MD 21014 |
| EDELL, NATHAN | 401 E  LINTON BLVD # 256 DELRAY BEACH FL 33483 |
| EDELL, TONY | 4581 WARNER AV APT 103 HUNTINGTON BEACH CA 92649 |
| EDELMAN, ALVIN | 1100  OAK RIDGE DR GLENCOE IL 60022 |
| EDELMAN, ARLENE | 5201    HARRISON ST HOLLYWOOD FL 33021 |
| EDELMAN, DONALD | 12550    VIA LUCIA BOYNTON BEACH FL 33436 |
| EDELMAN, DORI | 1949 POMETACOM DR HANOVER MD 21076 |
| EDELMAN, ELLEN | 8437    FOREST HILLS DR # 207 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| EDELMAN, ELSIE | 244    PRESCOTT M DEERFIELD BCH FL 33442 |
| EDELMAN, GEORGE | 1370 S   OCEAN BLVD # 2506 POMPANO BCH FL 33062 |
| EDELMAN, HILDA | 1371 S   OCEAN BLVD # 603 POMPANO BCH FL 33062 |
| EDELMAN, HYMAN | 9528    BELFORT CIR TAMARAC FL 33321 |
| EDELMAN, JULIE | 340 NW   71ST TER PEMBROKE PINES FL 33024 |
| EDELMAN, KEITH | 967    SAVANNAH FALLS DR WESTON FL 33327 |
| EDELMAN, KENNETH | 10787    MAPLE CHASE DR BOCA RATON FL 33498 |
| EDELMAN, LOUIS | 2301    LUCAYA LN # C2 COCONUT CREEK FL 33066 |
| EDELMAN, MAY | 17522 SHERMAN WY APT 207 VAN NUYS CA 91406 |
| EDELMAN, MELVIN | 15378    LAKES OF DELRAY BLVD # 1 1 DELRAY BEACH FL 33484 |
| EDELMAN, MEYER | 8371    SUNMEADOW LN BOCA RATON FL 33496 |
| EDELMAN, OBED | 1694 JAMES PL POMONA CA 91767 |
| EDELMAN, SARA | 2855 W   COMMERCIAL BLVD # 144 TAMARAC FL 33309 |
| EDELMAN, STEPHEN | 247    BURGUNDY F DELRAY BEACH FL 33484 |
| EDELMAN, STEVEN P | 104 BATTERY   CIR YORKTOWN VA 23692 |
| EDELMANN, JOHN | 8810 WALTHER BLVD 2022 BALTIMORE MD 21234 |
| EDELMIRA, CARPENTER | 1600    HUNT TRACE BLVD # 225 CLERMONT FL 34711 |
| EDELSBERG, LEO | 10360 NW   30TH CT # 309 SUNRISE FL 33322 |
| EDELSON, ALVIN | 1534 MCDANIELS AVE    4B HIGHLAND PARK IL 60035 |
| EDELSON, ELEANOR MRS. | 10454    BOCA WOODS LN BOCA RATON FL 33428 |
| EDELSON, ESTA | 47    DORSET B BOCA RATON FL 33434 |
| EDELSON, FRANKLIN | 529    NORMANDY L DELRAY BEACH FL 33484 |
| EDELSON, IRA V | 6233    COPPER LAKE CT BOYNTON BEACH FL 33437 |
| EDELSON, IRVING | 365    WOODFORD AVE # 34 PLAINVILLE CT 06062 |
| EDELSON, MEGAN | 253 S   CYPRESS RD # 239 239 POMPANO BCH FL 33060 |
| EDELSON, SOLOMON | 5500 NW   69TH AVE # 483 LAUDERHILL FL 33319 |
| EDELSTEIN, AL | 7640    WOODPARK LN 301 COLUMBIA MD 21046 |
| EDELSTEIN, ARNOLD | 5190    LAS VERDES CIR # 208 208 DELRAY BEACH FL 33484 |
| EDELSTEIN, BETTY | 8975 W GOLF RD 431 NILES IL 60714 |
| EDELSTEIN, DAN, DEPAUL UNIVERSITY HALL | 2345 N CLIFTON AVE 116 CHICAGO IL 60614 |
| EDELSTEIN, GLORIA | 25540 BURNS PL STEVENSON RANCH CA 91381 |
| EDELSTEIN, IDA | 7141 N KEDZIE AVE    314 CHICAGO IL 60645 |
| EDELSTEIN, JUDI | 611   IRONWOOD CT B1 WHEELING IL 60090 |
| EDELSTEIN, LESLEY | 5440 LINDLEY AV APT 304 ENCINO CA 91316 |
| EDELSTEIN, LILLIAN | 8500    ROYAL PALM BLVD # D646 D646 CORAL SPRINGS FL 33065 |
| EDELSTEIN, LILLIAN | 5905    CARIBBEAN PINE CIR TAMARAC FL 33319 |
| EDELSTEIN, MARTHA | 5100 W   HALLANDALE BEACH BLVD # 107 107 HOLLYWOOD FL 33023 |
| EDELSTEIN, ROSE | 551    FANSHAW N BOCA RATON FL 33434 |
| EDELSTEIN, RUBIN | 7622    FAIRFAX DR TAMARAC FL 33321 |
| EDELSTEIN, SHELLEY | 52 HAMLET DR HAUPPAUGE NY 11788 |
| EDELSTEIN, STEVE | 911   MICHIGAN AVE 4 EVANSTON IL 60202 |
| EDELSTEIN, SUSANNA | 1630    SHERIDAN RD 8G WILMETTE IL 60091 |
| EDEM, DUARTE | 3050    ZAHARIAS DR ORLANDO FL 32837 |
| EDEN, BARRY R | 825 DEER RUN DR BAD AXE MI 48413 |
| EDEN, CRAIG | 24401 TORCH ST WOODLAND HILLS CA 91367 |
| EDEN, DAVE | 6482 NW   53RD ST CORAL SPRINGS FL 33067 |
| EDEN, DENISE | 7921 NW   13TH ST PEMBROKE PINES FL 33024 |
| EDEN, DOUGLAS | 423 N GARFIELD ST HINSDALE IL 60521 |
| EDEN, DR MICHAEL | 3303    ARUBA WAY # M4 M4 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| EDEN, ELIZABETH | 2795 SW  113TH AVE SOUTH MIAMI FL 33165 |
| EDEN, GRACE | 1175  RED OAK TRL AURORA IL 60506 |
| EDEN, GRACE R | 1175  RED OAK TRL AURORA IL 60506 |
| EDEN, JESSE | 101 N SKYLINE DR THOUSAND OAKS CA 91362 |
| EDEN, LARRY | 215 SE  3RD AVE # 403C HALLANDALE FL 33009 |
| EDEN, LAURA | 140 SEEKRIGHT  DR YORKTOWN VA 23693 |
| EDEN, MICHELLE | 5    BLUE MEADOW RD MIDDLETOWN CT 06457 |
| EDEN, TERRY | 10188   MANGROVE DR # 201 BOYNTON BEACH FL 33437 |
| EDEN, TERRY | 5040    ROSE HILL DR # 203 203 BOYNTON BEACH FL 33437 |
| EDENFELD, HANNAH | 10572 KINNARD AV LOS ANGELES CA 90024 |
| EDENFIELD, GLORIA | 614    ROBERTS RISE DR OCOEE FL 34761 |
| EDENIS, VALENTIEN | 2528    WILLOW DROP WAY OVIEDO FL 32766 |
| EDENS ASSISTANT LIVING, BOWES, PAUL | 940 W GORDON TER 321 CHICAGO IL 60613 |
| EDENS, CHERYL | 12111 NW  15TH ST PEMBROKE PINES FL 33026 |
| EDENS, SCOTT | 1675 AMBERWOOD DR APT 26 SOUTH PASADENA CA 91030 |
| EDER, CHRISTINA | 8519 RHUDDLAN RD BALTIMORE MD 21236 |
| EDER, DOLORES | 112 S MERRILL ST PARK RIDGE IL 60068 |
| EDER, KATHERINE | 1100 N WOLCOTT AVE 1 CHICAGO IL 60622 |
| EDER, MIKE | 725   DELPHIA AVE ELK GROVE VILLAGE IL 60007 |
| EDER, ROBERT | 180    ISLE OF VENICE DR # 234 FORT LAUDERDALE FL 33301 |
| EDER, Z | 310 S HAMEL RD APT 212 LOS ANGELES CA 90048 |
| EDERAINE, ALFRED | 12869 GERRARD ST MORENO VALLEY CA 92553 |
| EDERLE, G.E. | 2811 N  CYPRESS RD POMPANO BCH FL 33064 |
| EDESESS, SOPHIE | 2271 NW  47TH TER # 103 LAUDERHILL FL 33313 |
| EDEVOLD, DANA | 1228 N 28TH ST MILWAUKEE WI 53208 |
| EDGAR CORIA, PEARL GONZALEZ | 10428 RICHLEE AV SOUTH GATE CA 90280 |
| EDGAR JR, ALEXANDER | 140    CAPEN ST WINDSOR CT 06095 |
| EDGAR JR, GUY | 1304 STONE BOUNDARY RD CAMBRIDGE MD 21613 |
| EDGAR N., DARBY | 1000 N  CENTRAL AVE # 112 UMATILLA FL 32784 |
| EDGAR, ALEJANDRO | 4204 MCCLUNG DR APT 2 LOS ANGELES CA 90008 |
| EDGAR, ARTHUR | 10342 SW  16TH ST PEMBROKE PINES FL 33025 |
| EDGAR, BERTHA | 22247   KARLOV AVE RICHTON PARK IL 60471 |
| EDGAR, CHIP | 4241 NE  23RD AVE LIGHTHOUSE PT FL 33064 |
| EDGAR, CHRIS | 222 CIRCLE RD PASADENA MD 21122 |
| EDGAR, DAN | 5625 KESTER AV APT 8 VAN NUYS CA 91411 |
| EDGAR, JOHN | 167    CATO CORNER RD COLCHESTER CT 06415 |
| EDGAR, KERRIE | 1315    ST TROPEZ CIR # 1406 WESTON FL 33326 |
| EDGAR, LAMBERTY | 1741    HIGHLAND DR LONGWOOD FL 32750 |
| EDGAR, MIKE | 45 HARBOR RIDGE DR NEWPORT BEACH CA 92660 |
| EDGAR, MITCHELL | 35 INGALLS  RD B FORT MONROE VA 23651 |
| EDGAR, NORA | 15600 COOKS MILL RD LANEXA VA 23089 |
| EDGAR, REFUERZO | 9215 SEPULVEDA BLVD APT 5 NORTH HILLS CA 91343 |
| EDGAR, SHARON | 4341 NW  69TH PL # A2 COCONUT CREEK FL 33073 |
| EDGAR, SHRIGLEY | 3201    ROUSE RD # 310 ORLANDO FL 32817 |
| EDGAR, SWIFT | 1330   BUDINGER AVE # 27 SAINT CLOUD FL 34769 |
| EDGAR, TODD | 4  FALLING WATERS CT REISTERSTOWN MD 21136 |
| EDGAR, TONY | 612 N TOLAND AV WEST COVINA CA 91790 |
| EDGAR, VIGGIANI | 18    BIG OAK LN WILDWOOD FL 34785 |
| EDGAR, VIGGIANI | 404    OAK BLVD WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| EDGARDO, VAZQUEZTELL | 3016   ANDROS PL ORLANDO FL 32827 |
| EDGAS, JENNIFER | 6465   ROYAL PALM BLVD MARGATE FL 33063 |
| EDGCOMB, KIM | 1376 REIDFARM RD ROCKFORD IL 61107 |
| EDGE, CORLISS | 616 KENTUCKY AVE HAMPTON VA 23661 |
| EDGE, GENEVA | 1571   DOYLE RD # 26 DELTONA FL 32725 |
| EDGE, HAROLD | 2500 QUEENSWAY RD SPRINGFIELD IL 62703 |
| EDGE, JAMES | 9827   SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| EDGE, JEAN | 936 N CITRUS AV AZUSA CA 91702 |
| EDGE, JERRY | 14728 W 147TH ST HOMER GLEN IL 60491 |
| EDGE, JUDY | 107   BARCELONA DR # B WEST PALM BCH FL 33411 |
| EDGE, KEVIN | 3127 LA CLEDE AV LOS ANGELES CA 90039 |
| EDGE, STACEY | 312   CONGDON AVE ELGIN IL 60120 |
| EDGE, TOM | 3750 SW  60TH TER DAVIE FL 33314 |
| EDGECOMEBE, JAY | 10061 RIVERSIDE DR APT 289 NORTH HOLLYWOOD CA 91602 |
| EDGECUMBE, BRENT | 2710 ARIZONA AV APT D SANTA MONICA CA 90404 |
| EDGEMON, BEATRICE | 1829 W 147TH ST GARDENA CA 90249 |
| EDGER, EMMA | 116 WILLIS ST CAMBRIDGE MD 21613 |
| EDGERLEY, CRAIG | 447 N WALNUT ST ELMHURST IL 60126 |
| EDGERLEY, MRS. LOUISE T | 11413 GRADWELL ST LAKEWOOD CA 90715 |
| EDGERLY, KENNETH | 5145 E STATE ST 212A ROCKFORD IL 61108 |
| EDGERLY, RUBY | 8   VALLEY VIEW DR STORRS CT 06268 |
| EDGERLY, STEPHEN | 50 E  HILL RD # 4G CANTON CT 06019 |
| EDGERSON, REGINA | 8119 S ELIZABETH ST CHICAGO IL 60620 |
| EDGERTON, AMY | 23700 POSEY LN CANOGA PARK CA 91304 |
| EDGERTON, BRIAN | 1827 N WINCHESTER AVE CHICAGO IL 60622 |
| EDGERTON, JASON | 170 N GREENFIELD AVE CRYSTAL LAKE IL 60014 |
| EDGERTON, JEFFERY | 114 S KENSINGTON AVE LA GRANGE IL 60525 |
| EDGERTON, JUNE | 108   PORTER ST MANCHESTER CT 06040 |
| EDGERTON, RANDY AND MARIE | 723 GALAHAD  DR NEWPORT NEWS VA 23608 |
| EDGERTON, WALLACE | 30   BOKUM RD # 119 ESSEX CT 06426 |
| EDGETON, NICOLE, ISU | 908   MARKET ST 1 NORMAL IL 61761 |
| EDGETT, NAOMI | 1907 DEERPARK PL APT 508 FULLERTON CA 92831 |
| EDGEWATER, | 3224 SOLOMONS ISLAND RD EDGEWATER MD 21037 |
| EDGHILL, CHRIS | 4921 NW  54TH ST COCONUT CREEK FL 33073 |
| EDGIN, PHILLIP | 9413  GLEN RIDGE DR LAUREL MD 20723 |
| EDGINGTON, ERIC | 17261 GOTHARD ST APT 10 HUNTINGTON BEACH CA 92647 |
| EDGINGTON, GEORGE | 11557 ENCINO AV GRANADA HILLS CA 91344 |
| EDGINGTON, JANE | 24053 N LAKESIDE DR 1 FOREST LAKE IL 60047 |
| EDGINGTON, TERESA | 525 N ROYAL ST ANAHEIM CA 92806 |
| EDGLEY, ANGEL | 15664 JAY POST RD VICTORVILLE CA 92394 |
| EDGREN, HARRY | 3201   ROUSE RD # 316 ORLANDO FL 32817 |
| EDGREN, JUSTIN, S I U | 411 S POPLAR ST CARBONDALE IL 62901 |
| EDGREN, ROBERT | 5109 N WINCHESTER AVE 2 CHICAGO IL 60640 |
| EDHEIMER, HENRY | 9772  W VIA GRANDEZZA WEST PALM BCH FL 33411 |
| EDIA TENOR LTD | 41 W 36TH STREET - 4TH FLOOR NEW YORK NY 10018 |
| EDIBLE ARRANGEMENTS | 4655 MONTICELLO  AVE 104 WILLIAMSBURG VA 23188 |
| EDID, JOANNE | 1635  HINMAN AVE 3 EVANSTON IL 60201 |
| EDIE, SOHIGIAN | 13463   COLONY SQUARE DR # 1812 ORLANDO FL 32837 |
| EDINGER, PATRICIA | 353 CHERRY VALLEY RD VERNON HILLS IL 60061 |

| Claim Name | Address Information |
|---|---|
| EDIPRESSE POLSKA SA | UI WIEJSKA 12A WARSAW 00-490 POLAND |
| EDIRISINGHE, JANAKA | 919  RIDGE DR DE KALB IL 60115 |
| EDISIS, ALLAN | 12422 SW  44TH CT PEMBROKE PINES FL 33027 |
| EDISON JR HIGH SCHOOL | 4141 NINTH ST ROCK ISLAND IL 61201 |
| EDISON, CAROL | 8624 W 145TH ST ORLAND PARK IL 60462 |
| EDISON, CHRISTINE | 466  BRYANT AVE GLEN ELLYN IL 60137 |
| EDISON, ELIZABETH | 1032 W FERN AV REDLANDS CA 92373 |
| EDISON, ERIC | LAKE SHORE CENTER 850 N LAKE SHORE DR 1509 CHICAGO IL 60611 |
| EDISON, JOAN | 3068 S  OAKLAND FOREST DR # 802 OAKLAND PARK FL 33309 |
| EDISON, MYERS | 174   WOOD RIDGE TRL SANFORD FL 32771 |
| EDISON, RAYMOND | 5933 N BERNARD ST CHICAGO IL 60659 |
| EDISON, ROBERT II | 3956 KENWAY AV LOS ANGELES CA 90008 |
| EDIT, AZIZIAN | 230 N KENWOOD ST APT 326 BURBANK CA 91505 |
| EDITH LUZ, JIMENEZ | 7328   GATESHEAD CIR # 1 ORLANDO FL 32822 |
| EDITH, BALKCOM | 701   MOUNT HOMER RD # 49 EUSTIS FL 32726 |
| EDITH, BRAILSFORD | 5708 JONQUIL AVE BALTIMORE MD 21215 |
| EDITH, BUEL | 123   VALLEY DR DELEON SPRINGS FL 32130 |
| EDITH, DAVIS | 2460   SILVER POINTE CIR # 108 LEESBURG FL 34748 |
| EDITH, ESPEDIDO | 832   JADE FOREST AVE ORLANDO FL 32828 |
| EDITH, HARBECK | 703   IRONWOOD LN WILDWOOD FL 34785 |
| EDITH, JEFFRIES | 8027   GROVEMONT ESTATES RD GROVELAND FL 34736 |
| EDITH, KROTZ | 9000   US HIGHWAY 192  # 640 CLERMONT FL 34714 |
| EDITH, LEO | 36   RIDGEVIEW DR DEBARY FL 32713 |
| EDITH, MITCHELL | 112   IXORA AVE MOUNT DORA FL 32757 |
| EDITH, MS | 509   DOTTEREL RD # 24A DELRAY BEACH FL 33444 |
| EDITH, SALCIDO | 1329 DURNESS ST WEST COVINA CA 91790 |
| EDITH, SARGENT | 70 W  LUCERNE CIR # 235 ORLANDO FL 32801 |
| EDITH, TAYLOR | 6710   HARVEY ST ORLANDO FL 32809 |
| EDITH, WALTERS | 757 S  ORANGE AVE # 706 ORLANDO FL 32801 |
| EDIVAN, PETER | 22730 SW  56TH AVE BOCA RATON FL 33433 |
| EDKINS, ERIN | 5161 UNIVERSITY DR SANTA BARBARA CA 93111 |
| EDKINS, MARY | 166 E GRANDVIEW AV SIERRA MADRE CA 91024 |
| EDKINS, YOLANDA | 1000 S  OCEAN BLVD # 8I POMPANO BCH FL 33062 |
| EDLEMAN, NIKKI | 1738 CHICAGO AVE 104 EVANSTON IL 60201 |
| EDLEN, CATHERINE | 2705   WOODSIDE DR ROCKFORD IL 61109 |
| EDLER, JASON | 106   CEDAR HILL RD BALTIMORE MD 21225 |
| EDLER, WENDY | 409 SE  3RD TER DANIA FL 33004 |
| EDLIN, JEAN | 716 KNOLL LAKE AV BREA CA 92821 |
| EDLIN, JULES | 4134  S CARAMBOLA CIR # H306 COCONUT CREEK FL 33066 |
| EDLIN, ROBERT H. | 3400 NW  50TH AVE # A202 A202 LAUDERDALE LKS FL 33319 |
| EDLOW, THEODORE | 1840 REISTERSTOWN RD 232 BALTIMORE MD 21208 |
| EDLOW,HAROLD | 10386  E UTOPIA CIR BOYNTON BEACH FL 33437 |
| EDLUND, CONNIE | 3400 S MAIN ST APT C2 SANTA ANA CA 92707 |
| EDLUND, DOUGLAS | 28 GARDENPATH IRVINE CA 92603 |
| EDLUND, LAVERN P | 3725 N NARRAGANSETT AVE CHICAGO IL 60634 |
| EDM ZAP PARTS INC | 1108 FRONT ST LISLE IL 60532 |
| EDMAN, AARON | 9411   HANNAHS MILL DR 201 OWINGS MILLS MD 21117 |
| EDMAN, LESLEY | 3401   LIME HILL RD LAUDERHILL FL 33319 |
| EDMAN, NATALIE | 344 CROOKED CREEK LN NORTHFIELD IL 60093 |

| Claim Name | Address Information |
|---|---|
| EDMAND, TROY | 10289   CARMEN LN WEST PALM BCH FL 33411 |
| EDMIER, DOROTHY | 16040 BIRCHWOOD DR 1508 ORLAND HILLS IL 60477 |
| EDMINSTER, GEORGE | 17 W SUFFIELD DR ARLINGTON HEIGHTS IL 60004 |
| EDMINSTER, JAMES | 3123 N SEMINARY AVE 2ND CHICAGO IL 60657 |
| EDMISTEN, EMALIE | 3800 HEFFRON DR APT B BURBANK CA 91505 |
| EDMISTEN, OPAL | 824 MARTIN RD BALTIMORE MD 21221 |
| EDMISTEN, PAULA | 137 NW  51ST CT POMPANO BCH FL 33064 |
| EDMISTON, JERRI | 1635 W COVINA BLVD APT 61 SAN DIMAS CA 91773 |
| EDMISTON, LENNIE | 10010 ALDEA AV NORTHRIDGE CA 91325 |
| EDMISTON, MARY | 1230 E WINDSOR RD APT 409 GLENDALE CA 91205 |
| EDMOND, ADRIANO | 1140 NE  23RD TER # 2 POMPANO BCH FL 33062 |
| EDMOND, BERNARD | 11420   LITTLE PATUXENT PKWY 905 COLUMBIA MD 21044 |
| EDMOND, BYRON | 5320 WOODNOTE LN COLUMBIA MD 21044 |
| EDMOND, DADY | 6800 N  MIAMI AVE MIAMI FL 33150 |
| EDMOND, FLAHERTY | 327    ROYAL PALM DR DAVENPORT FL 33837 |
| EDMOND, JEAN | 3301   AVENUE VILLANDRY DELRAY BEACH FL 33445 |
| EDMOND, JEAN | 916 W BEACH AV APT 206 INGLEWOOD CA 90302 |
| EDMOND, MALISSA | 3410   KENTUCKY AVE BALTIMORE MD 21213 |
| EDMOND, MARCHI | 174    WOODLAND DR LEESBURG FL 34788 |
| EDMOND, NANNIE | 1030 W 253RD ST HARBOR CITY CA 90710 |
| EDMOND, NATAKI | 652 E 89TH PL CHICAGO IL 60619 |
| EDMOND, PELRICK | 5861 NW  16TH PL # 311 SUNRISE FL 33313 |
| EDMOND, RAMONE | 6425 GREEN VALLEY CIR APT 206 CULVER CITY CA 90230 |
| EDMOND, RHODA | 9720 S  HOLLYBROOK LAKE DR # 107 107 PEMBROKE PINES FL 33025 |
| EDMOND, SHANA | 22700 HAMLIN ST WEST HILLS CA 91307 |
| EDMOND, SHARONDA | 271 NE  38TH ST # C102 C102 WILTON MANORS FL 33334 |
| EDMOND, SHARONE | 50 W 71ST ST 1108 CHICAGO IL 60621 |
| EDMOND, TIMOTHY D | 22125 GAVILAN RD PERRIS CA 92570 |
| EDMONDS | 2967 S  ATLANTIC AVE # 1201 DAYTONA BEACH FL 32118 |
| EDMONDS, ANTHONY | 3934 N JANSSEN AVE 3 CHICAGO IL 60613 |
| EDMONDS, BRYAN | 217 GULL ST MANHATTAN BEACH CA 90266 |
| EDMONDS, CHARLES | 9550 S CHARLES ST CHICAGO IL 60643 |
| EDMONDS, DEBORAH | 13230 RIDGEVIEW  DR C NEWPORT NEWS VA 23608 |
| EDMONDS, GAIL | 1320 SAYLOR ST DOWNERS GROVE IL 60516 |
| EDMONDS, HILLARD | 3741 E DUMA ST COMPTON CA 90221 |
| EDMONDS, JOHN | 1002 EVERGREEN ST MUNDELEIN IL 60060 |
| EDMONDS, JUNE C | 867 W 25TH ST APT 2 SAN PEDRO CA 90731 |
| EDMONDS, LARRY | 2325 W SHAKESPEARE AVE CHICAGO IL 60647 |
| EDMONDS, LEROY | 809 SCOTT CIR GLEN BURNIE MD 21060 |
| EDMONDS, LINDA | 6028 FRAMINGHAM RD BALTIMORE MD 21206 |
| EDMONDS, LORENZO | 900 36TH  ST 411 NEWPORT NEWS VA 23607 |
| EDMONDS, LUTHER | 7813   SHELLYE RD GLEN BURNIE MD 21060 |
| EDMONDS, MCKINLEY | 1060 N SPAULDING AVE CHICAGO IL 60651 |
| EDMONDS, MELODEE | 5010 W 124TH ST HAWTHORNE CA 90250 |
| EDMONDS, MILDRED | 827 N ARLINGTON AVE 710 BALTIMORE MD 21217 |
| EDMONDS, MORMAN | 101   HURD PARK RD EAST HAMPTON CT 06424 |
| EDMONDS, NICHOLE | 20 LAMBOURNE RD 230 BALTIMORE MD 21204 |
| EDMONDS, PATRICIA | 5435 WHITWOOD RD BALTIMORE MD 21206 |
| EDMONDS, PAUL | 4150  HOMELAND DR SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| EDMONDS, PETER | 676  LONGWOOD AVE GLENCOE IL 60022 |
| EDMONDS, RACHEL | 6110 W CALUMET RD 204 MILWAUKEE WI 53223 |
| EDMONDS, RICHARD | 2526 EVA LP FLAGSTAFF AZ 86004 |
| EDMONDS, RYAN | 5039 S THROOP ST CHICAGO IL 60609 |
| EDMONDS, RYAN | 6640 N CALIFORNIA AVE 1N CHICAGO IL 60645 |
| EDMONDS, SYLVIA | 3471 MARICOPA ST APT 25 TORRANCE CA 90503 |
| EDMONDS, TERESA | 3267 NORELLE DR MIRA LOMA CA 91752 |
| EDMONDS, TOYA | 4624 S ELLIS AVE 504 CHICAGO IL 60653 |
| EDMONDS, TRACY | 410 S 16TH AVE MAYWOOD IL 60153 |
| EDMONDS, WALDO | 109 N SCHMIDT RD 1 BOLINGBROOK IL 60440 |
| EDMONDS, WM. & KITTY MRCHNT | 4000   INVERRARY DR LAUDERHILL FL 33319 |
| EDMONDS, ZORA | 3522 EDMONDSON AVE BALTIMORE MD 21229 |
| EDMONDSON, CHARLENE | 26734 PEACH ST APT 110 PERRIS CA 92570 |
| EDMONDSON, ELLENA | 11546 S BISHOP ST CHICAGO IL 60643 |
| EDMONDSON, FRANK | 331 SW  74TH TER PLANTATION FL 33317 |
| EDMONDSON, JESSICA | 11426 ALDER CREEK AV CORONA CA 92880 |
| EDMONDSON, JOSEPH | 3203 HOMEWOOD RD DAVIDSONVILLE MD 21035 |
| EDMONDSON, MONIQUE | 5202 AL JONES DR SHADY SIDE MD 20764 |
| EDMONDSON, ROY | 100  PRINCETON LN BEL AIR MD 21014 |
| EDMONDSON, THOMAS | 1311 PARK AVE BALTIMORE MD 21217 |
| EDMONSON, HAROLD | 5970 NW  42ND TER FORT LAUDERDALE FL 33319 |
| EDMONSON, JOAN | 4503   TREEHOUSE LN # 8E 8E TAMARAC FL 33319 |
| EDMONSON, SUE | 25093  EAGLE PT HUDSON IL 61748 |
| EDMONSON, WARREN | 239 N HILLCREST BLVD INGLEWOOD CA 90301 |
| EDMONSTON | 712  SILVER CREEK RD BALTIMORE MD 21208 |
| EDMONSTON, BARRY | 530  EDGEWATER RD PASADENA MD 21122 |
| EDMONSTON, JAMES O. | 5315 GREEN BRIDGE RD DAYTON MD 21036 |
| EDMUND KELLOG | 290 E. VERDUGO AVE. STE 208 BURBANK CA 91502 |
| EDMUND, BARRY | 5742 ALADDIN ST LOS ANGELES CA 90008 |
| EDMUND, CONROY | 3277 N  MAIN ST WATERBURY CT 06704 |
| EDMUND, FLORIDO | 7510   SUN TREE CIR # 252 ORLANDO FL 32807 |
| EDMUND, KREUGER | 310   BRIGADOON CIR LEESBURG FL 34788 |
| EDMUNDO, SACHEY | 5460 NW  179TH TER MIAMI FL 33055 |
| EDMUNDS, BRIDGETT | 4507  MEADOWCLIFF RD GLEN ARM MD 21057 |
| EDMUNDS, DEBBIE | 6529   KATHERINE RD WEST PALM BCH FL 33413 |
| EDMUNDS, E | 840   HILLCREST AVE MAITLAND FL 32751 |
| EDMUNDS, ELIZABETH | 6860 SW  28TH ST MIRAMAR FL 33023 |
| EDMUNDS, JAMES | 2212 SHADY HILLS DR DIAMOND BAR CA 91765 |
| EDMUNDS, TERRY | 3039 ETTA CIR DELTONA FL 32738 |
| EDMUNDSEN, J | 425 ALABAMA ST SAN GABRIEL CA 91775 |
| EDMUNDSON, JOHN | 129 N 5TH  ST HAMPTON VA 23664 |
| EDMUNDSON, L | 1577 LEGACY PKWY E APT  1 MAPLEWOOD MN 55109 |
| EDMUNDSON, MR | 4051 PLEASANT ST IRVINE CA 92604 |
| EDMUNDSON, RICHARD | 2078  LAKE GROVE LN CROFTON MD 21114 |
| EDMUNDSON, TERI | 823 MASTERS TRL NEWPORT NEWS VA 23602 |
| EDNA JUNE, BERKSHIRE | 12832   LAKE DORA CIR TAVARES FL 32778 |
| EDNA KOEHN | 1620 NW  10TH ST BOCA RATON FL 33486 |
| EDNA, FERNALD | 18   COUNTRYCOVE WAY KISSIMMEE FL 34743 |
| EDNA, GARRY | 118   BIG OAK LN WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| EDNA, GLENN | 1107    ROYAL ST KISSIMMEE FL 34744 |
| EDNA, GODLOVE | 779 E   PALM VALLEY DR OVIEDO FL 32765 |
| EDNA, HALEY | 2710    LORRAINE DR LEESBURG FL 34748 |
| EDNA, HOOFMAN | 2467    MARKINGHAM RD MAITLAND FL 32751 |
| EDNA, MARLBOROUGH | 8819    DUNES CT # 8108 KISSIMMEE FL 34747 |
| EDNA, NAVARRA | 770    HOLLY HILL DR CASSELBERRY FL 32707 |
| EDNA, REEVES | 16622    CORDOBA ST WINTER GARDEN FL 34787 |
| EDNA, RIVERA | 3146    PHONETIA DR DELTONA FL 32738 |
| EDNA, RODRIQUEZ | 15240    QUAILMOOR ST WINTER GARDEN FL 34787 |
| EDNA, SEITZ | 407    ATLANTIS DR SATELLITE BEACH FL 32937 |
| EDNALSON, ABIGAIL | 15955 ACRE ST NORTH HILLS CA 91343 |
| EDNER, IOLENE | 2155  PFINGSTEN RD 407A NORTHBROOK IL 60062 |
| EDNEY, LOHREN L. | 3900 NE  16TH AVE OAKLAND PARK FL 33334 |
| EDOBOR, TINA | 7542 S HOMAN AVE CHICAGO IL 60652 |
| EDOUARD, EDDY | 1750 N   CONGRESS AVE # C101 C101 WEST PALM BCH FL 33401 |
| EDOUARD, GUERLINE | 5708    STRAWBERRY LAKES CIR LAKE WORTH FL 33463 |
| EDOUARD, JOSEPH | 1014 BAY BREEZE  DR SUFFOLK VA 23435 |
| EDOUARD, NADINE | 8025 WOODGATE CT D GWYNN OAK MD 21244 |
| EDOY, NILS | 3157  KESWICK RD BALTIMORE MD 21211 |
| EDPAO, AVE | 13708 MOONSHADOW PL CHINO HILLS CA 91709 |
| EDPUGANTI, MR PREM | 6528 LUNT CT CHINO CA 91710 |
| EDQUID, ROBERT | 13597 SCARBOROUGH PL CHINO CA 91710 |
| EDQUIST, K | 1315 E HICKORY LN ORANGE CA 92866 |
| EDRADTRINIDAD, A.FTADASSAH | 1682 NE  180TH ST NORTH MIAMI BEACH FL 33162 |
| EDRALIN, EJAY | 21302 WILDER AV LAKEWOOD CA 90715 |
| EDRALIN, HAVEN | 21372 BROOKHURST ST APT 711 HUNTINGTON BEACH CA 92646 |
| EDREI, SHARON | 64 MACDOUGAL ST APT 19 NEW YORK NY 10012 |
| EDREI, SHARON | 1145 N VISTA ST WEST HOLLYWOOD CA 90046 |
| EDRICH, RONEET | 4958    KENSINGTON CIR CORAL SPRINGS FL 33076 |
| EDRICK, ETENNA | 7817 SW  8TH ST NO LAUDERDALE FL 33068 |
| EDRIDGE, A | 30945 RUE DE LA PIERRE RANCHO PALOS VERDES CA 90275 |
| EDRINN, ALAN | 754 NIU STEVENSON-NORTH DE KALB IL 60115 |
| EDRINTON, MICHELLE | 11203 S   TERRADAS LN BOCA RATON FL 33428 |
| EDRIS, CHARLES | 10658    STONEBRIDGE BLVD BOCA RATON FL 33498 |
| EDRIS, LYNDA | 985 S LINCOLN AV SAN BERNARDINO CA 92408 |
| EDRIS, SAMI | 4 MARSH CREEK LAGUNA NIGUEL CA 92677 |
| EDRO CORP | P O BOX 308 EAST BERLIN CT 06023 |
| EDROSA, REBECCA | 531 N CHAPMAN ST WEST COVINA CA 91790 |
| EDROZO, MR | 11538 POTTER ST NORWALK CA 90650 |
| EDSALL, GARY | 3   HILLGATE CT BALTIMORE MD 21236 |
| EDSALL, RICHARD | 1145 QUAIL HILL RD MARATHON NY 13803 |
| EDSALL,RANDY | 118    FAIRWAY XING GLASTONBURY CT 06033 |
| EDSON, BRIAN | 8655 BELFORD AV APT 268 LOS ANGELES CA 90045 |
| EDSON, GUY | 972 NW  26TH CT WILTON MANORS FL 33311 |
| EDSON, MS | 14009 ROTHCHILD CT FONTANA CA 92336 |
| EDSTROM, JEAN R | 11963 S RIDGEWAY AVE ALSIP IL 60803 |
| EDSTROM, KRISTIAN | 2881    CADBURY CIR LAKE IN THE HILLS IL 60156 |
| EDSTROM, KRS | 3674 BARHAM BLVD APT L315 LOS ANGELES CA 90068 |
| EDSTROM, MATTHEW | 1114 MAIN ST 3W EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| EDT INSTRUMENTION CO | 1208  ALLANSON RD MUNDELEIN IL 60060 |
| EDUARDO, GASPAR | 2109 KEENEY ST EVANSTON IL 60202 |
| EDUARDO, MANON | 14303 WHITEBARK CT CHINO CA 91710 |
| EDUARDO, MR | 15999 SW  8TH AVE # A205 DELRAY BEACH FL 33444 |
| EDUARDO, PEREZ | 1339   SASSAFRAS AVE ALTAMONTE SPRINGS FL 32714 |
| EDUARDO, STEPHANY | 708 RAMA DR LA PUENTE CA 91746 |
| EDUARDO, YZAGUIRRE | 1005   SABRINA DR OCOEE FL 34761 |
| EDUCATE, LINDA | 322 HICKORY OAKS DR BOLINGBROOK IL 60490 |
| EDUCATE, PAULA | 551 MARINA ST WAUCONDA IL 60084 |
| EDUCATIONAL EXPERIENCE | 721 S  KIRKMAN RD ORLANDO FL 32811 |
| EDVARDSSON, ASA | 366 DELAWARE DR VENTURA CA 93001 |
| EDWARD A, ZAGAR | 3660   BRANCH AVE MOUNT DORA FL 32757 |
| EDWARD B., COLEMAN | 1004   QUINTILIAN AVE ORLANDO FL 32809 |
| EDWARD CORDOVA, RED ROBIN% | 24201 VALENCIA BLVD APT 1351 VALENCIA CA 91355 |
| EDWARD DEMENT | 10500 UNIVERSITY CENTER DR  # 143 143 TAMPA FL 33612 |
| EDWARD DOTY | 12397 SW  1ST ST CORAL SPRINGS FL 33071 |
| EDWARD F, WALSH | 801   WOODS CT MAITLAND FL 32751 |
| EDWARD FRIEDMAN | 19315 KING PALM CT BOCA RATON FL 33498-4861 |
| EDWARD G LANG ESQ. | 470 MAIN ST MIDDLEFIELD CT 06455 |
| EDWARD HOSPITAL OUT PATIENT REG | MIKE CONRAD 801 S WASHINGTON ST NAPERVILLE IL 60540 |
| EDWARD III, SALOMON | 6004 E  IRLO BRONSON MEMORIAL HWY SAINT CLOUD FL 34771 |
| EDWARD J, BRENNAN | 350 E  READING WAY WINTER PARK FL 32789 |
| EDWARD J, HAUPTKORN | 1800   CHASE AVE SANFORD FL 32771 |
| EDWARD J, WALTHER | 4739   SUMMERBRIDGE CIR LEESBURG FL 34748 |
| EDWARD J. MOOSHIL JR. | 8606 KEYSTONE AVE SKOKIE IL 60076 |
| EDWARD J., BAKER | 113   VALLEY DR DELEON SPRINGS FL 32130 |
| EDWARD J., TOMASZEWSKI | 245   LAKEVIEW AVE TITUSVILLE FL 32796 |
| EDWARD JONES INV REP, KENT BORSCH C/O | 5256 S MISSION RD APT 807 BONSALL CA 92003 |
| EDWARD JONES INVESTMENTS | 2404 W JEFFERSON ST SPRINGFIELD IL 62702 |
| EDWARD JONES TRUST, JENNIE DONOVAN | 12555 MANCHESTER RD ST LEWIS MO 63131 |
| EDWARD KRAEMER & SON | 3204  HUNTERSWORTH GLENWOOD MD 21738 |
| EDWARD M., DAVIS | 860   AQUARINA BLVD MELBOURNE FL 32951 |
| EDWARD MATZ | 121 1/2 WOODLAND BLVD SUITE 6 DELAND FL 32720 |
| EDWARD P, MICHALEK | 3712   POWERS RIDGE CT ORLANDO FL 32808 |
| EDWARD S., HUTCHERSON | 432 W  OAK RIDGE RD # 102 ORLANDO FL 32809 |
| EDWARD STEIN | 15 DIAMOND CV  # A GREAT DIAMOND ISLAND ME 04109 |
| EDWARD T, JOHNSON | 8525   PEPPERCORN DR ORLANDO FL 32825 |
| EDWARD W, GATES | 1685   NASSAU CIR TAVARES FL 32778 |
| EDWARD W, RICHARDSON | 27743   LOIS DR TAVARES FL 32778 |
| EDWARD W., JOHNSON | 2638   FLOWING WELL RD DELAND FL 32720 |
| EDWARD W., PURCELL | 521   GOLF CREST LN DAVENPORT FL 33837 |
| EDWARD WALTERS, DDS | 8313 W ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| EDWARD**, JARAMILLO | 173 S PALM AV APT 1 RIALTO CA 92376 |
| EDWARD, AJELLO | 1239   OCEAN SHORE BLVD # 10F ORMOND BEACH FL 32176 |
| EDWARD, ALLEN | 11124   CONISTON WAY WINDERMERE FL 34786 |
| EDWARD, BENTO | 1121   PARADISE DR LADY LAKE FL 32159 |
| EDWARD, BOGDAN | 13336 SE  91ST COURT RD SUMMERFIELD FL 34491 |
| EDWARD, BORZELLECA | 1390   HAVEN DR OVIEDO FL 32765 |
| EDWARD, BOSLEY | 5361   INDIAN OCEAN LOOP TAVARES FL 32778 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD, BRETT | 217 S  BOYD ST WINTER GARDEN FL 34787 |
| EDWARD, BRIAN | 1881 NE  206TH TER NORTH MIAMI BEACH FL 33179 |
| EDWARD, BRITTEN | 20005 N  HIGHWAY27 ST # 454 CLERMONT FL 34711 |
| EDWARD, CAMPBELL | 20005 N  HIGHWAY27 ST # 1173 CLERMONT FL 34711 |
| EDWARD, CONNELL | 4437   BRIDGEWATER DR ORLANDO FL 32817 |
| EDWARD, DOIRON | 440   DIPLOMAT BLVD # 14 COCOA BEACH FL 32931 |
| EDWARD, EATON | 6012   SPRING CREEK CT MOUNT DORA FL 32757 |
| EDWARD, ELLIS | 711   FAULKNER ST NEW SMYRNA BEACH FL 32168 |
| EDWARD, FAMBROUGH | 4605   DUNSFORD RD TITUSVILLE FL 32796 |
| EDWARD, FEDER | 1416   SHADWELL CIR LAKE MARY FL 32746 |
| EDWARD, FLORES | 16725   SARAHS PL # 203 CLERMONT FL 34714 |
| EDWARD, FRANK | 4949 S COTTAGE GROVE AVE CHICAGO IL 60615 |
| EDWARD, FRAVER | 5432   PATRICIA DR ORLANDO FL 32822 |
| EDWARD, GARTLAND | 25232   WATERBRIDGE CT LEESBURG FL 34748 |
| EDWARD, GOPAUL | 1864   WESTERN HILLS LN MASCOTTE FL 34753 |
| EDWARD, HIGGINS | 13   AUTUMNWOOD TRL DELAND FL 32724 |
| EDWARD, HILLARD | 3513   SAINT KITTS CT # 2207 KISSIMMEE FL 34741 |
| EDWARD, HINDERMANN | 400 E  HOWRY AVE # 516 DELAND FL 32724 |
| EDWARD, HINEBAUGH | 1051 S  HIGHLAND ST # 2B MOUNT DORA FL 32757 |
| EDWARD, HUSER | 1016   COUNTRY COVE CT CHULUOTA FL 32766 |
| EDWARD, ICYLINE | 2245 E 102ND ST CHICAGO IL 60617 |
| EDWARD, JONES | 264   WESCLIFF DR OCOEE FL 34761 |
| EDWARD, JONES | 2200 W WILSON ST APT 99 BANNING CA 92220 |
| EDWARD, JOSEPH | 9663 SANTA MONICA BLVD APT 601 BEVERLY HILLS CA 90210 |
| EDWARD, KEIGHER | 174 LILAC RIDGE CT WOODLAND TX 77384 |
| EDWARD, KERN | 787 TRAFALGAR ST DELTONA FL 32725 |
| EDWARD, KICHURA | 2162   UPPER RED LAKE LN GRAND ISLAND FL 32735 |
| EDWARD, KODATT | 910   MENDOZA BLVD LADY LAKE FL 32159 |
| EDWARD, KUNC | 784   SUMMIT GREENS BLVD CLERMONT FL 34711 |
| EDWARD, KUZEL | 110   SEA ISLAND CIR DAYTONA BEACH FL 32114 |
| EDWARD, LEAGUE | 5399   MUSTANG WAY ORLANDO FL 32810 |
| EDWARD, LECUYER | 7500   OSCEOLA POLK LINE RD # 75 DAVENPORT FL 33896 |
| EDWARD, MAGUIRE | 6537   CHANTRY ST ORLANDO FL 32835 |
| EDWARD, MAPES | 2393   DUNKIRK TRL LADY LAKE FL 32162 |
| EDWARD, MARRERO | 14751   DAY LILY CT ORLANDO FL 32824 |
| EDWARD, MCCABE | 348   ASHLEY DR HAINES CITY FL 33844 |
| EDWARD, MCKAY | 40840   COUNTY ROAD 25  # 47 LADY LAKE FL 32159 |
| EDWARD, MCSWAN | 102   OLD MARSH CT KISSIMMEE FL 34743 |
| EDWARD, MOYNAHAN | 111 W  TANGLEWOOD DR APOPKA FL 32712 |
| EDWARD, NICKERSON | 3   JASMINE RUN ORMOND BEACH FL 32174 |
| EDWARD, NORMAN | 7500   OSCEOLA POLK LINE RD # 25 DAVENPORT FL 33896 |
| EDWARD, OATHOUT | 1020   SAN ANTONIO LN LADY LAKE FL 32159 |
| EDWARD, PANKONIN | 621   ART CENTER AVE NEW SMYRNA BEACH FL 32168 |
| EDWARD, PASKO | 2825   CONWAY GARDENS RD ORLANDO FL 32806 |
| EDWARD, PERRON | 1568   WEEPING WILLOW CT KISSIMMEE FL 34744 |
| EDWARD, PHILLIPS | 1313   FONTANA CT LADY LAKE FL 32159 |
| EDWARD, RAU | 118   NEW MEXICO LN DAVENPORT FL 33897 |
| EDWARD, REGGIE | 407 GREENWOOD RD BALTIMORE MD 21208 |
| EDWARD, REILLY | 1711   MORENO PL LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| EDWARD, RICHARDS | 924    WEEPING WILLOW AVE LADY LAKE FL 32159 |
| EDWARD, ROY | 10339    WINDING CREEK LN ORLANDO FL 32825 |
| EDWARD, SANDOR | 2756    TURNBULL ESTATES DR NEW SMYRNA BEACH FL 32168 |
| EDWARD, SEABRIDGE | 885    LORETTA DR TITUSVILLE FL 32780 |
| EDWARD, SERVISS | 900    HADDOCK DR CLERMONT FL 34711 |
| EDWARD, SKOCZ | 1965    FATIO RD DELAND FL 32720 |
| EDWARD, SMITH | 3800    BAINBRIDGE AVE ORLANDO FL 32839 |
| EDWARD, SMITH | 514    MCFEE DR DAVENPORT FL 33897 |
| EDWARD, SMOLINSKI | 9000    US HIGHWAY 192  # 173 CLERMONT FL 34714 |
| EDWARD, SOWERS | 122    NW MASSINI AVE PALM BAY FL 32907 |
| EDWARD, SPROAT | 547    NESBITT PARK AVE DAVENPORT FL 33897 |
| EDWARD, THOMAN | 513 RIBAULT AVE DAYTONA BEACH SHORES FL 32114 |
| EDWARD, WALSH | 2293    BRIGHTWOOD CIR ROCKLEDGE FL 32955 |
| EDWARD-SACTON, MR AND MRS | 5140 ELLENWOOD DR LOS ANGELES CA 90041 |
| EDWARDESN, VICKIE | 16862 SIERRA VISTA WY CERRITOS CA 90703 |
| EDWARDS | 12237 MILL SWAMP  RD SMITHFIELD VA 23430 |
| EDWARDS | 955 HARPERSVILLE  RD 17 NEWPORT NEWS VA 23601 |
| EDWARDS | 3753 SHERWOOD  PL M NEWPORT NEWS VA 23602 |
| EDWARDS & ANGELL | 90    STATE HOUSE SQ # 9THFLR HARTFORD CT 06103 |
| EDWARDS HEALTH CENTER LTD | MR KEN EDWARDS 18W265  73RD ST DARIEN IL 60561 |
| EDWARDS HOLUB, MRS | 6234 ROY ST LOS ANGELES CA 90042 |
| EDWARDS JR, ARCHIE | 24414 MUSSELWHITE  RD WAVERLY VA 23891 |
| EDWARDS JR, W L | 128 CAMBRIDGE  PL HAMPTON VA 23669 |
| EDWARDS OCEAN RANCH, PHILLIP | 32401 GOLDEN LANTERN ST LAGUNA NIGUEL CA 92677 |
| EDWARDS,  WALTER | 9060    GROSS POINT RD SKOKIE IL 60077 |
| EDWARDS, AL | 7755    BRISTOL PARK DR 4SE TINLEY PARK IL 60477 |
| EDWARDS, AL | 14712 DELL AV BELLFLOWER CA 90706 |
| EDWARDS, ALBERT | 19211 NASHVILLE ST NORTHRIDGE CA 91326 |
| EDWARDS, ALFRED | 451 MANOR RD ABERDEEN MD 21001 |
| EDWARDS, ALISHA | 7481 NW  33RD ST # 25 25 PEMBROKE PINES FL 33024 |
| EDWARDS, ALLYN | 26095 TONO MISSION VIEJO CA 92692 |
| EDWARDS, ALVIN H | 84 KESTREL  CT WILLIAMSBURG VA 23188 |
| EDWARDS, ALYCE | 1802 LOWER FORTY LN HAMPSTEAD MD 21074 |
| EDWARDS, AMBER | 6508    TAPWOOD CT GLEN BURNIE MD 21060 |
| EDWARDS, AMY | 24 W 35TH PL STEGER IL 60475 |
| EDWARDS, ANDRE | 1202 CAPISTRANO AV SPRING VALLEY CA 91977 |
| EDWARDS, ANDREW | 4450 NW  11TH ST LAUDERHILL FL 33313 |
| EDWARDS, ANDREW | 31 SANDSTONE IRVINE CA 92604 |
| EDWARDS, ANNIE M | 5347 ALGARROBO APT Q LAGUNA WOODS CA 92637 |
| EDWARDS, ARTHUR | 452 CHAPEL  ST HAMPTON VA 23669 |
| EDWARDS, ARTRINA | 2821 NW  13TH CT # 1 FORT LAUDERDALE FL 33311 |
| EDWARDS, ASHLEY | 811 CAMINO PESCADERO APT 106A SANTA BARBARA CA 93117 |
| EDWARDS, AUDREY | 11755 DOROTHY ST APT 2 LOS ANGELES CA 90049 |
| EDWARDS, B | 1015 N CRESCENT HEIGHTS BLVD LOS ANGELES CA 90046 |
| EDWARDS, B | 1100 N PARISH PL BURBANK CA 91506 |
| EDWARDS, BARBARA | 4300 W FORD CITY DR 610 CHICAGO IL 60652 |
| EDWARDS, BARBARA | 219 SE  15TH ST DANIA FL 33004 |
| EDWARDS, BARBARA | 7910    HAMPTON BLVD # 913 913 MARGATE FL 33068 |
| EDWARDS, BERNARD | 8220 APPALACHIAN DR PASADENA MD 21122 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, BETH E. | 34 ENCHANTED HILLS RD 8 OWINGS MILLS MD 21117 |
| EDWARDS, BETTY | 2774 ROSARITA ST SAN BERNARDINO CA 92407 |
| EDWARDS, BILL | 819 N BELDEN AV RIALTO CA 92376 |
| EDWARDS, BRENDA | 1019 W  JASMINE LN NO LAUDERDALE FL 33068 |
| EDWARDS, BRENDA | 1031 W  JASMINE LN NO LAUDERDALE FL 33068 |
| EDWARDS, BRIAN | 4625 LEARNED SAGE ELLICOTT CITY MD 21042 |
| EDWARDS, BRIAN | 41945 DAVENPORT WY APT C MURRIETA CA 92562 |
| EDWARDS, BRIDGETTE | 14748 BURBANK BLVD APT 111 SHERMAN OAKS CA 91411 |
| EDWARDS, BRYCE | 230 SIWIHA DR GRAYSLAKE IL 60030 |
| EDWARDS, C L | 15064 FOURSQUARE  RD SMITHFIELD VA 23430 |
| EDWARDS, CAROL | 445   WOODLAND AVE BLOOMFIELD CT 06002 |
| EDWARDS, CAROL | 2413 S 69TH ST LOWER MILWAUKEE WI 53219 |
| EDWARDS, CAROL | 728 SMALL CT NAPERVILLE IL 60563 |
| EDWARDS, CAROL | 15181 RIVIERA LN LA MIRADA CA 90638 |
| EDWARDS, CARY | 23511 ALISO CREEK RD APT 114 ALISO VIEJO CA 92656 |
| EDWARDS, CASSANDRA | 437 GATEWOOD CT GLEN BURNIE MD 21061 |
| EDWARDS, CASSANDRA | 4628 GOLDBERG AV BAKERSFEILD CA 93306 |
| EDWARDS, CASSIE | 924 NW  24TH AVE FORT LAUDERDALE FL 33311 |
| EDWARDS, CATHY | 508 TULIP RD RIVA MD 21140 |
| EDWARDS, CHARLENE | 15   ROSEMONT AVE WINDSOR CT 06095 |
| EDWARDS, CHARNA | 921 N BRADFIELD AV COMPTON CA 90221 |
| EDWARDS, CHERYL | 1110 S LA JOLLA AV LOS ANGELES CA 90035 |
| EDWARDS, CHRIS | 11540 215TH ST APT 115 LAKEWOOD CA 90715 |
| EDWARDS, CHRISTINA | 3520 BUENA VISTA AVE BALTIMORE MD 21211 |
| EDWARDS, CLIFF | 4112   WHITE EAGLE DR NAPERVILLE IL 60564 |
| EDWARDS, COREN | 5806   BLUEBERRY CT LAUDERHILL FL 33313 |
| EDWARDS, CRAIG | 33  PEBBLEWOOD TRL NAPERVILLE IL 60563 |
| EDWARDS, CYNDI | 814  ADDERLY LN GURNEE IL 60031 |
| EDWARDS, CYNTHIA | 5731 S STATE ROAD 7 DAVIE FL 33314 |
| EDWARDS, D | 6016 N NINA AVE 215 CHICAGO IL 60631 |
| EDWARDS, D.O. | 12427   GRECO DR ORLANDO FL 32824 |
| EDWARDS, DALE | 119 LOCHAVEN  DR NEWPORT NEWS VA 23602 |
| EDWARDS, DANIEL A | 41989 MARGARITA RD APT 98 TEMECULA CA 92591 |
| EDWARDS, DANIELLE | 717 NW  6TH ST # 1 1 HALLANDALE FL 33009 |
| EDWARDS, DARELL | 644 ARMSTEAD ST GLENDORA CA 91740 |
| EDWARDS, DARYL | 9201 S GARVEY WAY INGLEWOOD CA 90305 |
| EDWARDS, DAVE | 327 CHARTER OAK ST MANCHESTER CT 06040-6229 |
| EDWARDS, DAVID | 116 BROOKSIDE LN # 4 PAWCATUCK CT 06379-1975 |
| EDWARDS, DAVID | 7933   SEVERN HILLS WAY SEVERN MD 21144 |
| EDWARDS, DAVID | 5444 W QUINCY ST CHICAGO IL 60644 |
| EDWARDS, DEBBIE | WHEATLAND ELEMENTARY SCHOOL 3003 103RD ST NAPERVILLE IL 60564 |
| EDWARDS, DEBRA | 7216 S SOUTH CHICAGO AVE CHICAGO IL 60619 |
| EDWARDS, DEBRA | 12000 FOOTHILL BLVD APT 109 SYLMAR CA 91342 |
| EDWARDS, DEBRA | 259 N BARRANCA AV GLENDORA CA 91741 |
| EDWARDS, DELORES | 5670 UTRECHT RD BALTIMORE MD 21206 |
| EDWARDS, DIANE | 3102 NW  10TH PL DELRAY BEACH FL 33445 |
| EDWARDS, DIANNA | 16138 QUAIL CRESCENT  LN CARROLLTON VA 23314 |
| EDWARDS, DON | 676 N MICHIGAN AVE 3300 CHICAGO IL 60611 |
| EDWARDS, DON | 510   LAVERS CIR # 265 265 DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, DONNA | 103 N BROADWAY APT D REDONDO BEACH CA 90277 |
| EDWARDS, DONNIE | 3021 S MICHIGAN AVE 105 CHICAGO IL 60616 |
| EDWARDS, DONOVAN | 1700 NW  46TH AVE # 41 LAUDERHILL FL 33313 |
| EDWARDS, DORIS | 1109 BROADMOOR CT BEL AIR MD 21014 |
| EDWARDS, DOROTHY | 2  OLYMPIC VLG 2C CHICAGO HEIGHTS IL 60411 |
| EDWARDS, DUKE | 9895 NW 48TH CT CORAL SPRINGS FL 33076 |
| EDWARDS, E | 1502 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| EDWARDS, EARLINE | 1940 W 83RD ST LOS ANGELES CA 90047 |
| EDWARDS, EDNA | 603 OHIO ST GARY IN 46402 |
| EDWARDS, ELA | 2007 W 69TH ST LOS ANGELES CA 90047 |
| EDWARDS, ELAINE | 28661 ABANTES PL LAGUNA NIGUEL CA 92677 |
| EDWARDS, ELEANOR | 2700   FOREST HILLS BLVD # 205 CORAL SPRINGS FL 33065 |
| EDWARDS, ELIZABETH | 11542 S MORGAN ST CHICAGO IL 60643 |
| EDWARDS, ELIZABETH | 1635   DEWEY ST # 2 2 HOLLYWOOD FL 33020 |
| EDWARDS, ELVA M | 2620 WYOMING AV BURBANK CA 91505 |
| EDWARDS, ERIC | 3002  RIDGELAND AVE LISLE IL 60532 |
| EDWARDS, ERIK | 3740 MONROE ST CARLSBAD CA 92008 |
| EDWARDS, ESTRIANA | 9793   VIA ELEGANTE WEST PALM BCH FL 33411 |
| EDWARDS, EULA | 3641 N 21ST ST MILWAUKEE WI 53206 |
| EDWARDS, EVAN | 40351 PADOVA DR INDIO CA 92203 |
| EDWARDS, EVELYN | 6061  N PALMETTO CIR # A210 BOCA RATON FL 33433 |
| EDWARDS, EVELYN | 3206 W 132ND ST HAWTHORNE CA 90250 |
| EDWARDS, FRANCES | 2000  GARLANDS LN 2113 BARRINGTON IL 60010 |
| EDWARDS, FREDERICK | 71   HUBLARD DR VERNON CT 06066 |
| EDWARDS, GARY AND SUZANNE | 6767 LOS OLAS WY MALIBU CA 90265 |
| EDWARDS, GAYLE | 9507  LINDER AVE CRYSTAL LAKE IL 60014 |
| EDWARDS, GEORGE | 1753 CONIFER AVE KISSIMMEE FL 34758 |
| EDWARDS, GEORGE | 600   VILLAGE GREEN CT # C318 C318 LAKE WORTH FL 33461 |
| EDWARDS, GEORGE | 19481 SHADOW HILL DR YORBA LINDA CA 92886 |
| EDWARDS, GERALD | 2900 N  COURSE DR # 309 309 POMPANO BCH FL 33069 |
| EDWARDS, GERALD | 2600 S MAIN ST APT 5 CORONA CA 92882 |
| EDWARDS, GLENDA | 507 SE  7TH AVE DEERFIELD BCH FL 33441 |
| EDWARDS, GORDON | 9745 ROSE ST BELLFLOWER CA 90706 |
| EDWARDS, HEIDI | 18715 W AVENUE E8 LANCASTER CA 93536 |
| EDWARDS, HELEN | 450 E  DAYTON CIR FORT LAUDERDALE FL 33312 |
| EDWARDS, HIDEKO | 2349 WESTCOTT AV MONTEREY PARK CA 91754 |
| EDWARDS, HOLLIE | 4415  NORTH ST CORTLAND IL 60112 |
| EDWARDS, HOWARD | 11913 ROSEGLEN ST EL MONTE CA 91732 |
| EDWARDS, I | 228 PACIFIC  DR HAMPTON VA 23666 |
| EDWARDS, IMOGENE | 5030 NW  16TH CT LAUDERHILL FL 33313 |
| EDWARDS, IRIS | 11603 S ABERDEEN ST CHICAGO IL 60643 |
| EDWARDS, J | 11048 TWIN PONDS  DR WINDSOR VA 23487 |
| EDWARDS, J | 18110 SOLERI DR COUNTRY CLUB_HILLS IL 60473 |
| EDWARDS, J | 11045 SW  16TH ST # 112 112 PEMBROKE PINES FL 33025 |
| EDWARDS, J K | 103 STUMPY LAKE CT SUFFOLK VA 23434 |
| EDWARDS, JACKIE | 1025  BUSH RD ABINGDON MD 21009 |
| EDWARDS, JACKSON | 3335 CHATHAM RD N J ELLICOTT CITY MD 21042 |
| EDWARDS, JACKSON | 2135 HERCULES DR LOS ANGELES CA 90046 |
| EDWARDS, JACOB | 3763  POPE CT PLANO IL 60545 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, JACQUELINE | 7666 ARBORY CT E LAUREL MD 20707 |
| EDWARDS, JAMES | 731 TYDINGS RD HAVRE DE GRACE MD 21078 |
| EDWARDS, JAMES | 62 BELLMONT  ST WINDSOR VA 23487 |
| EDWARDS, JAMES | 842 N KING  ST HAMPTON VA 23669 |
| EDWARDS, JAMES | 1730 W GALENA BLVD    203W AURORA IL 60506 |
| EDWARDS, JAMES | 630 W CALDWELL ST COMPTON CA 90220 |
| EDWARDS, JAMYUNG | 8148 SANTA FE DR SEVERN MD 21144 |
| EDWARDS, JANET | 238 NOTRE DAME AV ORANGE CA 92869 |
| EDWARDS, JANICE | 5937 HILLTOP AVE BALTIMORE MD 21207 |
| EDWARDS, JANICE | 5501   CONSTANT SPRING TER LAUDERHILL FL 33319 |
| EDWARDS, JASON | 12124 KNBIGHTS KROSSING CIR # 206 ORLAND FL 32717 |
| EDWARDS, JEFF | 8701  CHESHIRE CT JESSUP MD 20794 |
| EDWARDS, JEFF | 3431 REDWING DR GENERAL MOTORS NAPERVILLE IL 60564 |
| EDWARDS, JEWELL | 1202 S KEDZIE AVE CHICAGO IL 60623 |
| EDWARDS, JIM | 12714 NEWMIRE AV NORWALK CA 90650 |
| EDWARDS, JOAN | 1737 NE  7TH TER FORT LAUDERDALE FL 33305 |
| EDWARDS, JOEL | 29190 STONEWOOD RD APT 28 TEMECULA CA 92591 |
| EDWARDS, JOHN | 712 OAK GROVE CIR SEVERNA PARK MD 21146 |
| EDWARDS, JOHN | 319 E IVY LN ARLINGTON HEIGHTS IL 60004 |
| EDWARDS, JOHN | 1856  SHERMAN AVE 7SC EVANSTON IL 60201 |
| EDWARDS, JOHN | 5723 S THROOP ST 1 CHICAGO IL 60636 |
| EDWARDS, JOHN | 1832 1/2 WASHINGTON WY VENICE CA 90291 |
| EDWARDS, JOSEPH | 1011 NORWYK  LN WILLIAMSBURG VA 23188 |
| EDWARDS, JOSEPH | 18281  AIDA CT HOMEWOOD IL 60430 |
| EDWARDS, JOSEPH | U OF CHIC MAX PALEVSKY EAST 5454 S SOUTH SHORE DR 525 CHICAGO IL 60615 |
| EDWARDS, JOSEPH, U OF CHIC | 1369 E HYDE PARK BLVD 705 CHICAGO IL 60615 |
| EDWARDS, JOSH | 5885  FOREST VIEW RD 413 LISLE IL 60532 |
| EDWARDS, JOSIE | 9385 MILLS AV APT 1 MONTCLAIR CA 91763 |
| EDWARDS, JUDI | 2308 S  CYPRESS BEND DR # 124 POMPANO BCH FL 33069 |
| EDWARDS, JUDY | 99  WAGNER RD NORTHFIELD IL 60093 |
| EDWARDS, JULIA | 520 LOGAN  PL 20 NEWPORT NEWS VA 23601 |
| EDWARDS, JULIA | 549 LOGAN  PL 20 NEWPORT NEWS VA 23601 |
| EDWARDS, JULIE | 36307 N WILDWOOD DR LAKE VILLA IL 60046 |
| EDWARDS, JUNE | 1015  BELLEVUE AVE SOUTH BEND IN 46615 |
| EDWARDS, K. | 10 BONITA VISTA FOOTHILL RANCH CA 92610 |
| EDWARDS, KAREN | 10149 ELDORA AV SUNLAND CA 91040 |
| EDWARDS, KATHLEEN | 5450 WILKENS AVE BALTIMORE MD 21228 |
| EDWARDS, KEITH C | 9874 BERKSHIRE DR RIVERSIDE CA 92509 |
| EDWARDS, KELLE | 45 FORREST  RD POQUOSON VA 23662 |
| EDWARDS, KEN | 9210 S HOMAN AVE EVERGREEN PARK IL 60805 |
| EDWARDS, KERRON | 101 NE  185TH TER NORTH MIAMI BEACH FL 33179 |
| EDWARDS, KIARRA | 4702 CORALBERRY CT ABERDEEN MD 21001 |
| EDWARDS, KIMBERLY S | 1502 QUEENS RD LOS ANGELES CA 90069 |
| EDWARDS, KYLE | 515 LANDFAIR AV APT 9 LOS ANGELES CA 90024 |
| EDWARDS, L | 25401 PACIFICA AV MISSION VIEJO CA 92691 |
| EDWARDS, LAMONT | 32  LOCKETT CT BALTIMORE MD 21221 |
| EDWARDS, LANCELOT | 390 DEPUTY  LN A NEWPORT NEWS VA 23608 |
| EDWARDS, LARRY | 13446 PRINCE ANDREW  TRL CARROLLTON VA 23314 |
| EDWARDS, LARRY | 5611   CORAL LAKE DR MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, LARRY G. | 6511 NE  21ST WAY FORT LAUDERDALE FL 33308 |
| EDWARDS, LAURA W | 615 E ASHTABULA ST APT 2 PASADENA CA 91104 |
| EDWARDS, LAURETTA | 4481 NW  42ND TER LAUDERDALE LKS FL 33319 |
| EDWARDS, LAURIE | 3630 S CALUMET AVE CHICAGO IL 60653 |
| EDWARDS, LAWON | 1110 DORCHESTER AVE BALTIMORE MD 21207 |
| EDWARDS, LEE | 422 E MAIN ST APT 15 VENTURA CA 93001 |
| EDWARDS, LENA | 748  MCKEWIN AVE BALTIMORE MD 21218 |
| EDWARDS, LESLIE | 7363 BROKEN STAFF COLUMBIA MD 21045 |
| EDWARDS, LINDA | 5260 NW  12TH CT LAUDERHILL FL 33313 |
| EDWARDS, LISA | 6602  SUNSET DR SYKESVILLE MD 21784 |
| EDWARDS, LISA | 9610 S BENSLEY AVE CHICAGO IL 60617 |
| EDWARDS, LISA | 4667   OAK TERRACE DR LAKE WORTH FL 33463 |
| EDWARDS, LISA | 13853 CASPIAN WY MORENO VALLEY CA 92553 |
| EDWARDS, LLOYD | 103 FAIRMONT DR HAMPTON VA 23666 |
| EDWARDS, LOIS | 4569 ASHLEY DR TITUSVILLE FL 32780 |
| EDWARDS, LOLA MAE | JEANS MANUFACTURED HOMES 3141 JEANETTE AVE WAUKEGAN IL 60085 |
| EDWARDS, LORETTA | 23621 FRIGATE AV CARSON CA 90745 |
| EDWARDS, LORETTA AND RUPERT | 2903 NW  60TH AVE # 222 SUNRISE FL 33313 |
| EDWARDS, LORITA | 195 N SUNNYSIDE AV SIERRA MADRE CA 91024 |
| EDWARDS, LORRAINE | 10801 S WALLACE ST CHICAGO IL 60628 |
| EDWARDS, LUNA | 3501   JACKSON ST # 401 HOLLYWOOD FL 33021 |
| EDWARDS, LYDIA | 3819 W 27TH ST APT 6 LOS ANGELES CA 90018 |
| EDWARDS, LYNDA | 1813 ARDENWOOD AV SIMI VALLEY CA 93063 |
| EDWARDS, MABEL | 4701 NW  43RD CT LAUDERDALE LKS FL 33319 |
| EDWARDS, MAE | 4273 CHASE AV LOS ANGELES CA 90066 |
| EDWARDS, MALIKA | 5207 WESLEY AVE BALTIMORE MD 21207 |
| EDWARDS, MALON | 281  GREEN ST PARK FOREST IL 60466 |
| EDWARDS, MARGARET | 403 W ORDNANCE RD 324 GLEN BURNIE MD 21061 |
| EDWARDS, MARIE | 1 GREAT OAK  CIR A19 NEWPORT NEWS VA 23606 |
| EDWARDS, MARISA | 11944 MAYFIELD AV APT 305 LOS ANGELES CA 90049 |
| EDWARDS, MARK | 6  BELLHURST WAY BALTIMORE MD 21236 |
| EDWARDS, MARRSHALL | 200  MEIER RD ARLINGTON HEIGHTS IL 60005 |
| EDWARDS, MARSHA | 7725 SW  9TH ST NO LAUDERDALE FL 33068 |
| EDWARDS, MARTHA | 6401  LOCH RAVEN BLVD 518 BALTIMORE MD 21239 |
| EDWARDS, MARY | 712   NOTT ST WETHERSFIELD CT 06109 |
| EDWARDS, MARY | 2980 TAPO CANYON RD APT 311-B SIMI VALLEY CA 93063 |
| EDWARDS, MARY & RONNIE | 4930 IMPERIAL AV SAN DIEGO CA 92102 |
| EDWARDS, MARYLIN | 3607 ELMORA AVE BALTIMORE MD 21213 |
| EDWARDS, MATT | 54 S ALTADENA DR PASADENA CA 91107 |
| EDWARDS, MELISSA | 5419 MARSHBURN AV ARCADIA CA 91006 |
| EDWARDS, MERRICIA | 1718 W NORTH SHORE AVE 2I CHICAGO IL 60626 |
| EDWARDS, MIA | 2000 N BEVERLY PLZ APT 16B LONG BEACH CA 90815 |
| EDWARDS, MICHAEL | 17309 SW  7TH ST PEMBROKE PINES FL 33029 |
| EDWARDS, MICHAEL | 13090   VISTA ISLES DR # 122 122 SUNRISE FL 33325 |
| EDWARDS, MICHAEL | 333 1ST ST APT G316 SEAL BEACH CA 90740 |
| EDWARDS, MICHELLE | 204 JEFFERSON DR SMITHFIELD VA 23430 |
| EDWARDS, MICHELLE | 2360 E  PRESERVE WAY # 201 PEMBROKE PINES FL 33025 |
| EDWARDS, MICHELLE | 6453 SW  19TH ST POMPANO BCH FL 33068 |
| EDWARDS, MICHELLE | 13524 AVALON BLVD APT 11 LOS ANGELES CA 90061 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, MIKE | 3741 SW  1ST ST # 12 FORT LAUDERDALE FL 33312 |
| EDWARDS, MIKE | 204 SEQUOIA WY SANTA ANA CA 92703 |
| EDWARDS, MONICA | 119 N CENTER ST BLOOMINGTON IL 61701 |
| EDWARDS, MONIQUE | 14701 S ATLANTIC AV APT D COMPTON CA 90221 |
| EDWARDS, MORDEAL | 188 SW  11TH AVE FORT LAUDERDALE FL 33312 |
| EDWARDS, MR | 210 W TICHENOR ST COMPTON CA 90220 |
| EDWARDS, MR STEVEN | 3434 PINEBROOK COSTA MESA CA 92626 |
| EDWARDS, MR. MARK | 1514 NEW YORK DR ALTADENA CA 91001 |
| EDWARDS, MRS | 2624 S SPAULDING AV LOS ANGELES CA 90016 |
| EDWARDS, MRS. L. | 6035  S VERDE TRL # J213 BOCA RATON FL 33433 |
| EDWARDS,WILLIAM H. | 10350 WILSHIRE BLVD APT 901 LOS ANGELES CA 90024 |
| EDWARDS, MS | 7964 COMOLETTE ST DOWNEY CA 90242 |
| EDWARDS, MS KATHERINE | 884 VIA MENDOZA APT C LAGUNA WOODS CA 92637 |
| EDWARDS, NADINE | 5224  MADISON ST HOLLYWOOD FL 33021 |
| EDWARDS, NANCY | 107 FELTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| EDWARDS, NEVIE | 2621  198TH ST LYNWOOD IL 60411 |
| EDWARDS, NINA | 107 CEDAR  RD POQUOSON VA 23662 |
| EDWARDS, NIOMA | 2601 W WILLOWLAKE DR 18 PEORIA IL 61614 |
| EDWARDS, NOEL | 1131 NW  18TH ST FORT LAUDERDALE FL 33311 |
| EDWARDS, OCTAVIA | 2301  ISLAND DR MIRAMAR FL 33023 |
| EDWARDS, PAIGE | 518 S IRENA AV REDONDO BEACH CA 90277 |
| EDWARDS, PAMELA | 3435  CARRIAGE HILL CIR G1 RANDALLSTOWN MD 21133 |
| EDWARDS, PATRICIA | 2044 HARMAN AVE BALTIMORE MD 21230 |
| EDWARDS, PATRICIA | 8721 SE 136TH LN SUMMERFIELD FL 34491 |
| EDWARDS, PATRICIA | 897 ARBOR DR MANTENO IL 60950 |
| EDWARDS, PATRICIA | 9190 ASPENWOOD LN HESPERIA CA 92344 |
| EDWARDS, PAUL | 488 W DUARTE RD APT 10 ARCADIA CA 91007 |
| EDWARDS, PAULINE | 105 INDIGO  TER WILLIAMSBURG VA 23188 |
| EDWARDS, PAULINE | 1811 S ORANGE DR LOS ANGELES CA 90019 |
| EDWARDS, PAUSTIN | 1414 N MAYWOOD DR BSMT MAYWOOD IL 60153 |
| EDWARDS, PETER | 2920 RIGGS AVE BALTIMORE MD 21216 |
| EDWARDS, PHYLLIS | 6035 MOOREHEAD RD BALTIMORE MD 21228 |
| EDWARDS, R | 1082 COLLEGE RUN DR SURRY VA 23883 |
| EDWARDS, R | 4900 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| EDWARDS, R | 1888 MANGO WY LOS ANGELES CA 90049 |
| EDWARDS, R | 818 N DOHENY DR APT 1401 WEST HOLLYWOOD CA 90069 |
| EDWARDS, RAMON | 2900 NW  56TH AVE # D311 LAUDERHILL FL 33313 |
| EDWARDS, RANDAL | 3031 NE  51ST ST # 401 FORT LAUDERDALE FL 33308 |
| EDWARDS, REBECCA | 292 EVERGREEN  DR 2 NEWPORT NEWS VA 23606 |
| EDWARDS, REBECCA | 1515 E  BROWARD BLVD # 223 223 FORT LAUDERDALE FL 33301 |
| EDWARDS, RENEE | 594  BROADVIEW AVE HIGHLAND PARK IL 60035 |
| EDWARDS, REVERAND | 1060  ALABAMA AVE FORT LAUDERDALE FL 33312 |
| EDWARDS, RHONDA | 5615 COLUMBIA RD 304 COLUMBIA MD 21044 |
| EDWARDS, RHONDA | 5615 COLUMBIA RD BALTIMORE MD 21211 |
| EDWARDS, RICHARD | 12603  TIMBER GROVE RD OWINGS MILLS MD 21117 |
| EDWARDS, RICHARD W | 6805 1/2 MOTZ ST PARAMOUNT CA 90723 |
| EDWARDS, ROBERT | 605  WATERFORD AVE MOUNT DORA FL 32757 |
| EDWARDS, ROBERT | 421 SHERIDAN RD KENILWORTH IL 60043 |
| EDWARDS, ROBERT | 25W331 WARRENVILLE RD WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, ROBERT | 5 JUNIPER DR NORTH AURORA IL 60542 |
| EDWARDS, ROBERT | 4323  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| EDWARDS, ROBERT | 5806   BLUEBERRY CT LAUDERHILL FL 33313 |
| EDWARDS, ROBERT | 517 W 98TH ST APT 54 LOS ANGELES CA 90044 |
| EDWARDS, ROGER | 9110 B AVE BALTIMORE MD 21219 |
| EDWARDS, ROLAND E | 16985 LIDO CIR VICTORVILLE CA 92395 |
| EDWARDS, ROMONDIA | 5020 W QUINCY ST 2 CHICAGO IL 60644 |
| EDWARDS, RON | 495 W FALKIRK PL PALATINE IL 60074 |
| EDWARDS, RONALD | 5790  CONSTITUTION AVE GURNEE IL 60031 |
| EDWARDS, ROSIE | 7238 S WOOD ST    2 CHICAGO IL 60636 |
| EDWARDS, ROSS | 10113  SPRING THAW CT ELLICOTT CITY MD 21042 |
| EDWARDS, ROY | 1364  ROLLING OAKS DR CAROL STREAM IL 60188 |
| EDWARDS, RUFUS | 14052 BLUE RIDGE  TRL WINDSOR VA 23487 |
| EDWARDS, RUSSELL | 22087   ALTONA DR BOCA RATON FL 33428 |
| EDWARDS, RUSSELL | 1122 18TH ST APT 209 SANTA MONICA CA 90403 |
| EDWARDS, RUTH | 775 NORWICH AVE COLCHESTER CT 06415-2119 |
| EDWARDS, RUTH | 3626 W BALL RD APT 201 ANAHEIM CA 92804 |
| EDWARDS, RYAN | 1401  SEQUOIA LN DARIEN IL 60561 |
| EDWARDS, S | 341 BARCLAY RD NEWPORT NEWS VA 23606 |
| EDWARDS, SALLY B | 44998 CORTE ALEGRA TEMECULA CA 92592 |
| EDWARDS, SAM R | 19789 E TELEGRAPH RD SANTA PAULA CA 93060 |
| EDWARDS, SANDRA | 17036 DOUBLEGROVE ST LA PUENTE CA 91744 |
| EDWARDS, SARAH ANN | 5187 PERRY RD MOUNT AIRY MD 21771 |
| EDWARDS, SELENE | 13202 DOWNEY AV APT 32 PARAMOUNT CA 90723 |
| EDWARDS, SHATAZ | 2315 NW  36TH TER LAUDERDALE LKS FL 33311 |
| EDWARDS, SHAWN | 1900 LINCOLN AVE NORTHBROOK IL 60062 |
| EDWARDS, SHAWN | 29260 N 3400 EAST RD DWIGHT IL 60420 |
| EDWARDS, SHELTON | 8    ROUTE 87 COLUMBIA CT 06237 |
| EDWARDS, SHEREE | 5251 TETON LN VENTURA CA 93003 |
| EDWARDS, SHERRY | 204 DEEP WATER  WAY CARROLLTON VA 23314 |
| EDWARDS, SHERRY | 336 W KIRKWALL RD GLENDORA CA 91740 |
| EDWARDS, SHIRLENE | 20451 REYNOLDS  DR CARROLLTON VA 23314 |
| EDWARDS, SOCORRO | 7008 BAKER ST E FORT GEORGE G MEADE MD 20755 |
| EDWARDS, STEPHEN | 2215 LOMITA BLVD APT 1 LOMITA CA 90717 |
| EDWARDS, STEVE | 1014 14TH ST APT 10 SANTA MONICA CA 90403 |
| EDWARDS, STEVE | 12629 PECOS AV NORWALK CA 90650 |
| EDWARDS, STEVE | 122 AVENIDA BARCELONA SAN CLEMENTE CA 92672 |
| EDWARDS, SUSAN | 5273 VILLAGE GRN LOS ANGELES CA 90016 |
| EDWARDS, SUSAN | 5927 COLDBROOK AV LAKEWOOD CA 90713 |
| EDWARDS, SUZANNE | 87 GREENWOOD DR MANCHESTER CT 06042-3437 |
| EDWARDS, SYLVIA | 2700 NW  34TH TER LAUDERDALE LKS FL 33311 |
| EDWARDS, TANYA | 1072 PALMERTON DR NEWPORT NEWS VA 23602 |
| EDWARDS, TARA | 2215  JAMES LEIGH DR AURORA IL 60503 |
| EDWARDS, THERESA | 341 UNION  ST HAMPTON VA 23669 |
| EDWARDS, THOMAS | 9916 W 58TH ST C4 COUNTRYSIDE IL 60525 |
| EDWARDS, TOM | 389 WOODLAND  RD HAMPTON VA 23669 |
| EDWARDS, TONY | 3840  BADGER RD ROCKFORD IL 61114 |
| EDWARDS, TRACY | 1510 CANBURY CT    2A WHEELING IL 60090 |
| EDWARDS, TRACY | 1 UNIVERSITY AVE 6678 BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, TRUDY | 2386    PASADENA WAY WESTON FL 33327 |
| EDWARDS, VERNON | 3900   GWYNN OAK AVE A3 BALTIMORE MD 21207 |
| EDWARDS, VICKI | 5252 CORTEEN PL APT 11 VALLEY VILLAGE CA 91607 |
| EDWARDS, VIRGIE | 1120 W 155TH ST GARDENA CA 90247 |
| EDWARDS, VIRGINIA L | 3800 TREYBURN  DR 4414 WILLIAMSBURG VA 23185 |
| EDWARDS, VIVIAN | 2030 N PALM AV RIALTO CA 92377 |
| EDWARDS, W | 505 16TH ST SANTA MONICA CA 90402 |
| EDWARDS, WALIK | 10855 ALTA VIEW DR STUDIO CITY CA 91604 |
| EDWARDS, WALLY | 1897 NW  74TH WAY PEMBROKE PINES FL 33024 |
| EDWARDS, WALTER | 2448 PICKWICK RD BALTIMORE MD 21207 |
| EDWARDS, WATKIELS | 9618 S MORGAN ST CHICAGO IL 60643 |
| EDWARDS, WILLIAM | PO BOX 163 WEST SIMSBURY CT 06092-0163 |
| EDWARDS, WILLIAM | 13 BROOK FARM CT G PERRY HALL MD 21128 |
| EDWARDS, WILLIAM | 6417 N NEW ENGLAND AVE CHICAGO IL 60631 |
| EDWARDS, WILLIAM | 6532 LENORE AV GARDEN GROVE CA 92845 |
| EDWARDS, WILLIAM C | 832 PINE TREE DR HENRICO NC 27842 |
| EDWARDS, WINNIE | 230 E 116TH PL LOS ANGELES CA 90061 |
| EDWARDS, YVONNE | 2410 SW  85TH TER MIRAMAR FL 33025 |
| EDWARDS-LIBRARY, MARY | 2900 31ST ST SANTA MONICA CA 90405 |
| EDWARDS-STOUT, KERGAN | 508 N LINWOOD AV SANTA ANA CA 92701 |
| EDWARDS/CARBO, ELVIA | 45106 PO BOX LOS ANGELES CA 90045 |
| EDWARDS19344424, BRYAN | P.O BOX 1000 MILAN MI 48160 |
| EDWARDSON, J | 8114 W NORWOOD DR FRANKFORT IL 60423 |
| EDWARDSON, JILL | 239 EXETER ST S 3 BALTIMORE MD 21202 |
| EDWENA, TAYLOR | 169    BIRMINGHAM DR KISSIMMEE FL 34758 |
| EDWIN W RAPPOLD | 130 COUNTRY CLUB DR WILLIAMSBURG VA 23188 |
| EDWIN, ATZENHOFFER | 8818    BEACON HILL AVE MOUNT DORA FL 32757 |
| EDWIN, BECK | 8885 SW  90TH LN # A OCALA FL 34481 |
| EDWIN, BENEDETTO | 4801    BUNTING AVE ORLANDO FL 32812 |
| EDWIN, BONNELL | 724 S  COOPER ST NEW SMYRNA BEACH FL 32169 |
| EDWIN, BRADY | 1625    PHILADELPHIA AVE # B ORLANDO FL 32803 |
| EDWIN, BRASE | 134    DELANEY PARK AVE DAVENPORT FL 33897 |
| EDWIN, BROWN | 13142    SUBURBAN TER WINTER GARDEN FL 34787 |
| EDWIN, CARRASVILLO | 13932    HUNTWICK DR ORLANDO FL 32837 |
| EDWIN, EDMONDS | 4445    FOUNTAINVIEW LN # 511 ORLANDO FL 32808 |
| EDWIN, FERNANDEZ | 1659    THORNHILL CIR OVIEDO FL 32765 |
| EDWIN, GROSS | 636    SYCAMORE SQ LADY LAKE FL 32159 |
| EDWIN, HELTON | 55705    SAM ST ASTOR FL 32102 |
| EDWIN, KESS | 7102  TALISMAN LN COLUMBIA MD 21045 |
| EDWIN, MCCONNELL | 1359    HAVEN DR OVIEDO FL 32765 |
| EDWIN, SAUTTER | 124 N  SUNLAND DR SANFORD FL 32773 |
| EDWIN, SCHULTE | 5300 W  IRLO BRONSON MEMORIAL HWY # 21 KISSIMMEE FL 34746 |
| EDWIN, SCULLY | 4153 S  ATLANTIC AVE # 201 NEW SMYRNA BEACH FL 32169 |
| EDWIN, STITTLER | 114    ROAD RUNNER RD PAISLEY FL 32767 |
| EDWIN, TODD | 2217 MELROSE LN FOREST HILL MD 21050 |
| EDWIN, WILLIS | 977    GRANDE HAVEN DR TITUSVILLE FL 32780 |
| EDWISTZ, AMANDA | 115 E MEDA AV APT 19 GLENDORA CA 91741 |
| EDWORTHY, SALLY&JOHN | 4900 NW  47TH AVE COCONUT CREEK FL 33073 |
| EDWURTZEL, STEVE | 4    HARVEST LN NORTH GRANBY CT 06060 |

| Claim Name | Address Information |
|---|---|
| EDYTHE, BROWN | 14400 W  COLONIAL DR # 183 OAKLAND FL 34787 |
| EELLS, JOHN | 1001 HOPMEADOW ST SIMSBURY CT 06070-1839 |
| EELLS, MARY | 1770 S  OCEAN BLVD # 205 POMPANO BCH FL 33062 |
| EELLS, NOHELIA | 9559 NW  38TH PL SUNRISE FL 33351 |
| EERY, EVA | 970 N FOREST AV RIALTO CA 92376 |
| EESA, SAMEER | 215 LAKESIDE CT 1221 SAINT CHARLES IL 60174 |
| EFANTIS, JAMES SR | 4809   LAKE WORTH RD # 123 LAKE WORTH FL 33463 |
| EFAU, NICOLE | 4 DUNHAVEN PL 1B BALTIMORE MD 21236 |
| EFEROS, TEDDY | 19153 TURRELL WY RIVERSIDE CA 92508 |
| EFFANDI, MOJDEH | 360 S ELM DR APT 1 BEVERLY HILLS CA 90212 |
| EFFERTZ, LINDA | 24552 VIA DEL RIO LAKE FOREST CA 92630 |
| EFFIE'S PLACE REST. | 91 PARK ROAD HARTFORD CT 06119 |
| EFFLER, ANNE M | 904 LAKE FOREST DR NEWPORT NEWS VA 23602 |
| EFFLER, RICHARD | 8117  DUNDALK AVE BALTIMORE MD 21222 |
| EFFLLER, R. | 4015  SAINT AUGUSTINE LN BALTIMORE MD 21222 |
| EFFREN, HERMAN | 7670   FAIRFAX DR TAMARAC FL 33321 |
| EFFRON, MORTON | 10450 WILSHIRE BLVD APT 12E LOS ANGELES CA 90024 |
| EFFROSS, IRVING | 15115   MICHELANGELO BLVD # 204 DELRAY BEACH FL 33446 |
| EFLAND, ALICE | 9284   VISTA DEL LAGO  # 34C BOCA RATON FL 33428 |
| EFRAIN, ROSA | 3800   TOWN CENTER BLVD # 209 ORLANDO FL 32837 |
| EFRAIN, SANTOS | 4219   SHADES CREST LN SANFORD FL 32773 |
| EFROM, RUTH | 5850   MARGATE BLVD # 266 MARGATE FL 33063 |
| EFRON, EDWARD | 349 STANFORD AV MENLO PARK CA 94025 |
| EFRON, MYRA | 603 GRAY FOX LN ROCKY HILL CT 06067-3922 |
| EFRON, ROBERT | 87   PHEASANT HILL DR WEST HARTFORD CT 06107 |
| EFROS, CLARA | 122   PRESTON C BOCA RATON FL 33434 |
| EFROS, LOUIS | 3339 COY DR SHERMAN OAKS CA 91423 |
| EFROSINIS, SANDRA | 6524 N MOZART ST 1ST CHICAGO IL 60645 |
| EFSEAFF, SHERI | 17240 DRAKE ST YORBA LINDA CA 92886 |
| EFSL SPORTS | 240 E. OGDEN AVE HINSDALE IL 60521 |
| EFSTATHIOU, MICHAEL | 343   SALEM TPKE NORWICH CT 06360 |
| EFSTATHIOU, MICHAEL | 343 SALEM TPKE NORWICH CT 06360-6453 |
| EFTEKHARI, ALI | 23826 OCEAN AV APT A TORRANCE CA 90505 |
| EFTHIMIOU, HARIKLIA | 436 S DONALD AVE ARLINGTON HEIGHTS IL 60004 |
| EFTING, BILL | 421   24TH AVE BELLWOOD IL 60104 |
| EGAN, | 14012 FOXLAND RD PHOENIX MD 21131 |
| EGAN, BARBARA | 23751 MARINER DR APT 165 DANA POINT CA 92629 |
| EGAN, CHARLES | 1738 CANYON DR APT 227 LOS ANGELES CA 90028 |
| EGAN, CHRIS | 6545 OAKHURST CIR HUNTINGTON BEACH CA 92648 |
| EGAN, DOLORAS | 899   JEFFERY ST # 103 BOCA RATON FL 33487 |
| EGAN, EILEEN | 110 W BUTTERFIELD RD 203 ELMHURST IL 60126 |
| EGAN, ELEANOR | 454   BRIARWOOD CIR HOLLYWOOD FL 33024 |
| EGAN, EMILIE | 540 N STATE ST 4402E CHICAGO IL 60654 |
| EGAN, HELEN | 1528 W MORSE AVE   503 CHICAGO IL 60626 |
| EGAN, JACK | 373   JACARANDA DR PLANTATION FL 33324 |
| EGAN, JANIS | 55 S MILWAUKEE AVE VERNON HILLS IL 60061 |
| EGAN, JOHN | 1424 W LELAND AVE 3 CHICAGO IL 60640 |
| EGAN, KAREN | 7721 NW  13TH ST PLANTATION FL 33322 |
| EGAN, KATHLEEN A | 15416 LARCH AV LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| EGAN, KEVAN | 9249 CARLTON OAKS DR APT 3 SANTEE CA 92071 |
| EGAN, KRISTINA | 1616 LONSDALE AVE 205 NAPERVILLE IL 60540 |
| EGAN, LYLE AND MARY | 127 15TH PL MANHATTAN BEACH CA 90266 |
| EGAN, MARIE | 2060 S E 16ST POMPANO BEACH FL 33062 |
| EGAN, MARY BETH | 211 E OHIO ST 712 CHICAGO IL 60611 |
| EGAN, MICHAEL | 5323 S NOTTINGHAM AVE CHICAGO IL 60638 |
| EGAN, MICHEAL | 19321 RICHWOOD CT BROOKEVILLE MD 20833 |
| EGAN, MICHELLE | 111 HARRINGTON DR RISING SUN MD 21911 |
| EGAN, MIKE | 11301 SYCAMORE LN    B PALOS HILLS IL 60465 |
| EGAN, NATASHA | 4416 N MOZART ST CHICAGO IL 60625 |
| EGAN, PATRICK | 19525 FIONA AVE MOKENA IL 60448 |
| EGAN, RICH | 2840 N SAWYER AVE 2 CHICAGO IL 60618 |
| EGAN, RICHARD | 16014 SUNNYSIDE AVE APT N SHORELINE WA 98133 |
| EGAN, ROBERT | 1078 BIG BETHEL  RD HAMPTON VA 23666 |
| EGAN, STELLA | 2738-N  MARWOOD ST RIVER GROVE IL 60171 |
| EGAN, THOMAS | PO BOX 717 BROOKLYN CT 06234-0717 |
| EGAN, TRACY | 32464 CROWN VALLEY PKWY APT 101 DANA POINT CA 92629 |
| EGARDO, TODD | 1635 E THELBORN ST WEST COVINA CA 91791 |
| EGAS, PABLO | 330    NORTON ST # 1 NEW HAVEN CT 06511 |
| EGBALIC, FEDERICO E | 2456 BATSON AV ROWLAND HEIGHTS CA 91748 |
| EGBERT, AMELIA | 608 SCHOONER  BLVD WILLIAMSBURG VA 23185 |
| EGBERT, LEONARD | 20005 N  HIGHWAY27 ST # 541 CLERMONT FL 34711 |
| EGBERT, RYAN | 6673 LESSIE LN RIVERSIDE CA 92503 |
| EGBETSEMI, SHIRLY | 6639 S SACRAMENTO AVE 1ST CHICAGO IL 60629 |
| EGBULE, JENNIFER | 10730 CHURCH ST APT 72 RANCHO CUCAMONGA CA 91730 |
| EGDAHL, DOROTHY  SS EMPL | 10600 NW  7TH ST PLANTATION FL 33324 |
| EGEA, RAYNALDO | 8893 HAVETEUR WY SAN DIEGO CA 92123 |
| EGEBRECHT | 400 CLAREWOOD BLVD TITUSVILLE FL 32796 |
| EGEBRECHT, PHILLIP | 27W480 RIDGEVIEW ST WEST CHICAGO IL 60185 |
| EGELAND, JONAS | 40 OAK BIRCH DR WILLIAMS BAY WI 53191 |
| EGELAND, M | 1205 SWARTHMORE DR GLENDALE CA 91206 |
| EGELHAAF, PAUL | 30 PENNSYLVANIA AVE VALLEY COTTAGE NY 10989 |
| EGENHOFER, JAMES | 2707    LOWSON BLVD # C C DELRAY BEACH FL 33445 |
| EGEONUIGWE, DAN | 10745 ANDY ST CERRITOS CA 90703 |
| EGER, ELISABETH | 2959 PLAYER LN TUSTIN CA 92782 |
| EGEREGOR, AUSTIN | 4953 LINSCOTT PL APT 3 LOS ANGELES CA 90016 |
| EGERSTROM, KIRSTEN | 1212    VARSITY BLVD 515 DE KALB IL 60115 |
| EGERT, ROBERT | 1817 BAYWOOD DR APT 203 CORONA CA 92881 |
| EGERT, SHAWN | 7706  MADELINE DR YORKVILLE IL 60560 |
| EGERTON, CONSTANCE | 4840 NW  65TH AVE LAUDERHILL FL 33319 |
| EGGE, CHRISTOPHER | 13801 PARAMOUNT BLVD APT 2206 PARAMOUNT CA 90723 |
| EGGE, MARC | 698 ORANGE AV APT 324 LONG BEACH CA 90802 |
| EGGEDRECHT, JOANN | 2126 W ROOSEVELT RD    615 WHEATON IL 60187 |
| EGGELLTON, CAROLYN | 3376 NW  21ST ST LAUDERDALE LKS FL 33311 |
| EGGEMEIER, KATHERINE | 5558 BURKETT DR FIRSCO TX 75034 |
| EGGEMYER, JEFF | 3390 SW  195TH TER MIRAMAR FL 33029 |
| EGGEN, ARNOLD | 6200 PATRIOTS COLONY  DR 236 WILLIAMSBURG VA 23188 |
| EGGEN, MARJORIE | 3327 BAHIA BLANCA E APT O LAGUNA WOODS CA 92637 |
| EGGER, LINDA | 139 13TH AVE UNION GROVE WI 53182 |

| Claim Name | Address Information |
|---|---|
| EGGER, LUDWIG | 1231 ASHLEY LN ADDISON IL 60101 |
| EGGER, MATHIAS | 5900 WILSON BLVD 256 ARLINGTON VA 22205 |
| EGGER, RICHARD | 6405 CALEDON PL ALTA LOMA CA 91737 |
| EGGERDING, GRETCHEN | 2413 S 13TH AVE BROADVIEW IL 60155 |
| EGGERS, DAWN | 4204 LAVENDER WAY SAINT CLOUD FL 34772 |
| EGGERS, DENNIS | 2411 STANTON CIR LAKE IN THE HILLS IL 60156 |
| EGGERS, ERNEST | 11640 NW  32ND MNR SUNRISE FL 33323 |
| EGGERS, GARY | 26164 MERRILL PL LOMA LINDA CA 92354 |
| EGGERS, JUAN | 3406 HAVEN WY BURBANK CA 91504 |
| EGGERS, LILLIAN G. | 3495  GRAND AVE 314 GURNEE IL 60031 |
| EGGERS, MANFRED | 5542 N GLENWOOD AVE   3N CHICAGO IL 60640 |
| EGGERS, MARY | 3394 SCHAEFER DR HAMPSTEAD MD 21074 |
| EGGERS, NELLIE B | 601 N MONTGOMERY ST APT 4B OJAI CA 93023 |
| EGGERS, RACHEL | 4141 W KLING ST APT 11 BURBANK CA 91505 |
| EGGERS, RITA | 1757   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| EGGERS, WILLIAM | 448 S ARLINGTON AVE ELMHURST IL 60126 |
| EGGERS, WILLIAM | 7555 RIDGEVIEW DR LANCASTER CA 93536 |
| EGGERT, CAROLYN | 2305 W WAVELAND AVE 1E CHICAGO IL 60618 |
| EGGERT, CHAR | 302 S BOYD AVE ELMHURST IL 60126 |
| EGGERT, CHRISTINE | 625 THOMAS WAY SEVERNA PARK MD 21146 |
| EGGERT, DONALD | 490  CONWAY BAY ROSELLE IL 60172 |
| EGGERT, DORIS | 1989 LINDA FLORA DR LOS ANGELES CA 90077 |
| EGGERT, JEFF | 323 W CUTTRISS ST PARK RIDGE IL 60068 |
| EGGERT, JENNA | 12420 WOODGREEN ST APT 105 LOS ANGELES CA 90066 |
| EGGERT, KYLE | 91  RED FOX RUN MONTGOMERY IL 60538 |
| EGGERT, NANCY | 4342 W HOLLYWOOD AVE CHICAGO IL 60646 |
| EGGERT, ROBERT | 6214 FREMONT WY BUENA PARK CA 90620 |
| EGGERT, WILLIAM | 1153 S GROVE AVE OAK PARK IL 60304 |
| EGGERTSEN, LYNN | 9 ELDERWOOD IRVINE CA 92614 |
| EGGETT, NICK, DEPAUL | 1017 W BYRON ST BE CHICAGO IL 60613 |
| EGGINK, PAUL | 1146 WILLOWDALE AVE ELKHART IN 46514 |
| EGGLESTON, BRENT&RENEE | 300 BELMONT CT BEL AIR MD 21014 |
| EGGLESTON, JANET | 1114 SAINT CHARLES TER ALHAMBRA CA 91801 |
| EGGLESTON, JENNIFER | 4 TENNIS CIR POQUOSON VA 23662 |
| EGGLESTON, JOHN | 15900 DUCK CARVER  LN LANEXA VA 23089 |
| EGGLESTON, MAEGAN | 3101   NORTHWIND DR EUSTIS FL 32726 |
| EGGLESTON, SABRYNA | 8900 W  SAMPLE RD # 205 CORAL SPRINGS FL 33065 |
| EGGLESTON, WALTRINA | 7940 S HONORE ST 1 CHICAGO IL 60620 |
| EGGLI, SUZANNE | 1617 S CAMPBELL AV ALHAMBRA CA 91803 |
| EGGNE, DAVID | 701 E  LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| EGGORT, CHRISTINA | 1475 MIDLAND CT JOLIET IL 60436 |
| EGINTON, ELIZABETH | 1175   BAY RD # 27 MOUNT DORA FL 32757 |
| EGINYAN, ARPY | 13002 KITTRIDGE ST NORTH HOLLYWOOD CA 91606 |
| EGITTO, VICTOR | 330 CORDOVA ST APT 379 PASADENA CA 91101 |
| EGIZIO, MARY SUE | 3210 N KILBOURN AVE UNIT9 CHICAGO IL 60641 |
| EGLESTON, CONNIE | 38324 N 4TH AVE SPRING GROVE IL 60081 |
| EGLINTON, PATRICA | 2635 GREENFIELD AV LOS ANGELES CA 90064 |
| EGLINTON, WILLIAM | 7586 VINCENT  DR TOANO VA 23168 |
| EGLOW, JEFFREY | 12230 NW  48TH DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| EGNER, KATHRYN | 825 SARTORI AV TORRANCE CA 90501 |
| EGNER, MICHELLE | 4950 N MARINE DR 701 CHICAGO IL 60640 |
| EGNOSKI, TIM | 120 CRISTIANITOS RD APT 4101 SAN CLEMENTE CA 92673 |
| EGOLF, ERIC | 12695 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| EGORGE, DENEEN | 263 MARYKNOLL DR COLTON CA 92324 |
| EGRESS, WILLIAM J | 41   SUFFIELD CT CHESHIRE CT 06410 |
| EGRI, HELEN | 12   DARLING ST # J SOUTHINGTON CT 06489 |
| EGUIA, CARMEN L | 864 W OLIVE AV MONROVIA CA 91016 |
| EGUIA, RAUL | 2208 W 8TH ST APT 638 LOS ANGELES CA 90057 |
| EGUILAR, YOLANDA | 1034 N LE GRANDE AVE AURORA IL 60506 |
| EGUILOS, BRENDA | 33242 QUESTA WY DANA POINT CA 92629 |
| EGUINO, ROXANNE | 8000   HAMPTON BLVD # 106 MARGATE FL 33068 |
| EGYARTO, CHARLES | 3334  WESLEY AVE BERWYN IL 60402 |
| EHAGATI, DON | 347 12TH ST SANTA MONICA CA 90402 |
| EHARDT, GEORGE | 7412 DUNWOOD CT FOX LAKE IL 60020 |
| EHARHARDT, MARK | 1308  CLARK ST NORTH AURORA IL 60542 |
| EHART, FRANCIS | 8124 QUARTERFIELD FARMS DR SEVERN MD 21144 |
| EHCN FOUNDATION | 26   HAYNES ST # BSMT MANCHESTER CT 06040 |
| EHERLICH, PAUL | 5567 RIVIERA WK LONG BEACH CA 90803 |
| EHETRI, MAMRETA | 11145 AFFINITY CT APT 28 SAN DIEGO CA 92131 |
| EHIAGUINA, EFREM | 933 E HYDE PARK BLVD APT 4 INGLEWOOD CA 90302 |
| EHINGER, CALVIN | 26701 AMANDA AV HEMET CA 92545 |
| EHIOBA, INDIA    A | 3143  WHITE EAGLE DR NAPERVILLE IL 60564 |
| EHLE, DENNIS | 511 NE  11TH AVE FORT LAUDERDALE FL 33301 |
| EHLEBRACHT, JACK | 13057  STONE CREEK CT HUNTLEY IL 60142 |
| EHLEBRACHT, ROBERT | 17915 ASHLAND AVE HOMEWOOD IL 60430 |
| EHLEN, CHARLES F | 9356 LANDINGS LN 401F DES PLAINES IL 60016 |
| EHLER, JOSHUA | 2881 NE  33RD CT # 4A 4A WILTON MANORS FL 33306 |
| EHLER, ROBERT | 1148 W ROSCOE ST 2W CHICAGO IL 60657 |
| EHLERS | 616  LOCKSLEY MANOR DR ABERDEEN MD 21001 |
| EHLERS, BOBIE | 3261 WILMOT ST SIMI VALLEY CA 93063 |
| EHLERS, MICHAEL | 34380 N OLD WALNUT CIR GURNEE IL 60031 |
| EHLERS, ROBERT | 9   JURACH RD COLCHESTER CT 06415 |
| EHLERT, F | 920 S SEE GWUN AVE MOUNT PROSPECT IL 60056 |
| EHLERT, GEORGE | 2100 W PALMYRA AV APT 41 ORANGE CA 92868 |
| EHLERT, SANDRA | 836 W COLLEGE PKY CHICAGO IL 60608 |
| EHLEVS, RICK | 4525 W RIVERSIDE DR PLAINFIELD IL 60586 |
| EHLING, FRANK | 200 E LAKE ST 8 ELMHURST IL 60126 |
| EHLINGER, NEIL | 2035 BOWDOIN ST LA VERNE CA 91750 |
| EHLOW, ANGELA | 11 HENLEY DR LAGUNA NIGUEL CA 92677 |
| EHLY, EVERETT | 1805 MADISON ST EVANSTON IL 60202 |
| EHLY, EVERETT | 1527 N 2250TH RD OTTAWA IL 61350 |
| EHM, ROLAND | 825 CADILLAC DR WHEATON IL 60187 |
| EHMANN, GORDON | PO BOX 66 KERNVILLE CA 93238 |
| EHMANN, MICHAEL | 2227 N KIMBALL AVE 3E CHICAGO IL 60647 |
| EHMED, SHIREEN | 9133 LAWLER AVE    1 SKOKIE IL 60077 |
| EHMKE, FRED | 5050   FENWOOD LN ORLANDO FL 32814 |
| EHMKE, TANNER | 415 W FULLERTON PKY 1002 CHICAGO IL 60614 |
| EHNERT, FRANCES | 13255 SW  7TH CT # D409 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| EHORN, VALERIE | 49W137 LAWRENCE RD HAMPSHIRE IL 60140 |
| EHR, CARL | 10245   66TH AVE 2DD PLEASANT PRAIRIE WI 53158 |
| EHRENBERG, DONALD | 11172   GREEN LAKE DR # 202 BOYNTON BEACH FL 33437 |
| EHRENBERG, JULIE | 3310 S  OCEAN BLVD # 528 HIGHLAND BEACH FL 33487 |
| EHRENBERG, JUNE | 8450   CASA DEL LAGO  # I I BOCA RATON FL 33433 |
| EHRENBERG, RENA | 3700 CAPRI CT    207 GLENVIEW IL 60025 |
| EHRENBERG, RUTH | 4036 W 173RD PL TORRANCE CA 90504 |
| EHRENBERG, SAUL | 1530 5TH ST APT 316 SANTA MONICA CA 90401 |
| EHRENFELD, JAIME R. | 303   BEVERLY DR DELRAY BEACH FL 33444 |
| EHRENHOFER, HELEN | 13012 ROUTE 176 WOODSTOCK IL 60098 |
| EHRENREICH, MRS K | 78734 PLATINUM DR PALM DESERT CA 92211 |
| EHRENREICH, NORMA | 9840   BELFORT CIR TAMARAC FL 33321 |
| EHRENREICH, SUSAN ANN | 5108 GREENWICH  MEWS WILLIAMSBURG VA 23188 |
| EHRENS, J. | 9501   SUNRISE LAKES BLVD # 101 SUNRISE FL 33322 |
| EHRENSBERGER, EILEE | 5558  VANTAGE POINT RD COLUMBIA MD 21044 |
| EHRESMANN, PATRICK | 528  ROCK SPRING CT NAPERVILLE IL 60565 |
| EHRET, ERNEST | 1203 N 23RD ST ALLENTOWN PA 18104 |
| EHRET, LISA | 4403 WATER LN RIVERSIDE CA 92505 |
| EHRET, MICHELE | 13536   TURTLE MARSH LOOP # 513 ORLANDO FL 32837 |
| EHRET, PEGGY | 1235 HARDING AVE 301 DES PLAINES IL 60016 |
| EHRHARD, PIHWA | 76 PENNSYLVANIA AVE 308 WESTMINSTER MD 21157 |
| EHRHARDT, ERROL | 3 WINDMILL CHASE A SPARKS GLENCOE MD 21152 |
| EHRHARDT, JENNA | 4946 N MONTICELLO AVE 1 CHICAGO IL 60625 |
| EHRHARDT, LOU | 1417 LAGOON AV WILMINGTON CA 90744 |
| EHRHARDT, MR & MRS DENNIS | 2209 SALTREE PL RALEIGH NC 27614 |
| EHRHARDT, PAUL | 401 E ONTARIO ST 1804 CHICAGO IL 60611 |
| EHRHARDT, RAYMOND & PA | 781 BAY BERRY DR CARY IL 60013 |
| EHRHARDT, SUE | 611   CORTLAND DR LAKE ZURICH IL 60047 |
| EHRHART, JANET | 1527   WRIGHT DR SANDWICH IL 60548 |
| EHRHART, PAUL | 116  SYLVIA LN NAPERVILLE IL 60540 |
| EHRHICH, JOSEPH | 10155 NW  24TH PL # 304 SUNRISE FL 33322 |
| EHRHORN, W | 1404 S NAPERVILLE RD WHEATON IL 60189 |
| EHRICH, GEOFFREY | 1643   PLUNKETT ST # 2 HOLLYWOOD FL 33020 |
| EHRICH, RUTH | 4250 N MARINE DR    1801 CHICAGO IL 60613 |
| EHRLILICH, MIKE | 308 RICHTER  LN YORKTOWN VA 23693 |
| EHRINGER, JESSE | 219 S HANOVER ST METAMORA IL 61548 |
| EHRKE, DUANE | 1243 JUDSON AVE 1 EVANSTON IL 60202 |
| EHRL, ELISABETH | 29004 DOVERRIDGE DR RANCHO PALOS VERDES CA 90275 |
| EHRLICH, ANNE | 14207   EL CLAVEL WAY DELRAY BEACH FL 33484 |
| EHRLICH, ARLENE | 5136   FLORIA DR # K BOYNTON BEACH FL 33437 |
| EHRLICH, BERTHA | 4300   ROCK ISLAND RD # 242 LAUDERHILL FL 33319 |
| EHRLICH, D. | 735 NW  74TH WAY MARGATE FL 33063 |
| EHRLICH, DENISE J | 6521 N RICHMOND ST G CHICAGO IL 60645 |
| EHRLICH, DOROTHY | P O BOX 11738 BEVERLY HILLS CA 90213 |
| EHRLICH, FRANCINE | 4735 NW  7TH CT # 233 BOYNTON BEACH FL 33426 |
| EHRLICH, FRED | 2707 N  OCEAN BLVD # 706 BOCA RATON FL 33431 |
| EHRLICH, HELEN | 311  DOWNES DR BLDGQ GREAT LAKES IL 60088 |
| EHRLICH, IRVING | 10331   SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |
| EHRLICH, IRVING | 9561   SUNRISE LAKES BLVD # 102 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| EHRLICH, IRVING | 1150   BOXWOOD DR # 102 DELRAY BEACH FL 33445 |
| EHRLICH, J. | 7710  SALEM LN PARKLAND FL 33067 |
| EHRLICH, JACK | 2067   YARMOUTH D BOCA RATON FL 33434 |
| EHRLICH, JACOB | 9293   LAKESIDE LN BOYNTON BEACH FL 33437 |
| EHRLICH, KAREN | 4780 N  CITATION DR # 204 DELRAY BEACH FL 33445 |
| EHRLICH, LORRAINE | 5906   CRYSTAL SHORES DR # 304 BOYNTON BEACH FL 33437 |
| EHRLICH, NEAL | 650 SW  108TH AVE # 106 PEMBROKE PINES FL 33025 |
| EHRLICH, PHIL | 1703   ANDROS ISLE # G3 COCONUT CREEK FL 33066 |
| EHRLICH, REBECCA | 325 FAIRWAY DR BLOOMINGTON IL 61701 |
| EHRLICH, RUEBEN | 2848 W ESTES AVE CHICAGO IL 60645 |
| EHRLICH, RUTH | 2871 N  OCEAN BLVD # M536 BOCA RATON FL 33431 |
| EHRLICH, STEVEN | 13881   ONEIDA DR DELRAY BEACH FL 33446 |
| EHRMAN, EVELYN | 450 E OLIVE AV APT 233 BURBANK CA 91501 |
| EHRMANTRAUT, WILLIAM | 26325 MILES RIVER RD EASTON MD 21601 |
| EHSAN, SEYEDI | 1900 VINE ST APT 212 LOS ANGELES CA 90068 |
| EHSANI, RAMONA SEDIGH | 220 TOWER DR APT 9 BEVERLY HILLS CA 90211 |
| EHST, WILLIAM | 348  NDU DILLON HALL NOTRE DAME IN 46556 |
| EHSTROM, DORIS | 4428  BLACK ROCK RD 7 HAMPSTEAD MD 21074 |
| EHTEREDGE, CHARLOTTE | 7440   PIERCE ST HOLLYWOOD FL 33024 |
| EHTESHAMI, SIMIN | 477 DURANZO AISLE IRVINE CA 92606 |
| EHUDIN, MORTON | 2514 FARRINGDON RD BALTIMORE MD 21209 |
| EHYA, ANOUSHIRAVAN | 1709 WASHINGTON AV SANTA MONICA CA 90403 |
| EIBLER, ANTHONY | 1835  HINMAN AVE 425 EVANSTON IL 60201 |
| EICAS, CHARLOTTE | 3307 W 71ST ST CHICAGO IL 60629 |
| EICH, AMANDA | 4827 N LEAVITT ST CHICAGO IL 60625 |
| EICH, JARROD | 2500 NW  85TH AVE PLANTATION FL 33322 |
| EICH, MORIN | 1319 N SPAULDING AV LOS ANGELES CA 90046 |
| EICH, PAUL | 1356 SCHOONER LN ANAHEIM CA 92801 |
| EICH, ROSE M | 570 BELLERIVE RD 410 ANNAPOLIS MD 21401 |
| EICH, SANDRA | 3420 W 123RD PL ALSIP IL 60803 |
| EICHAS, FELIX | 1510 71ST ST DOWNERS GROVE IL 60516 |
| EICHBERGER, CONNIE | 2724 ACORN CT EAST DUNDEE IL 60118 |
| EICHBERGER, JAMES | 5323 W 90TH ST OAK LAWN IL 60453 |
| EICHBERGER, TONY | 17950 LASSEN ST APT 783 NORTHRIDGE CA 91325 |
| EICHELBAUM, VICKY | 1602   ABACO DR # D3 COCONUT CREEK FL 33066 |
| EICHELBERGER, AIMEE | 1 W SUPERIOR ST 803 CHICAGO IL 60654 |
| EICHELBERGER, KIMBERLY | 1914 WILMINGTON AVE BALTIMORE MD 21230 |
| EICHELBERGER, LISA | 9571 PALM DR DESERT HOT SPRINGS CA 92240 |
| EICHELBERGER, ROSALIE | 905 SENECA PARK RD BALTIMORE MD 21220 |
| EICHELMAN, JAMES | 675  DEER PARK RD WESTMINSTER MD 21157 |
| EICHEN, MARK | 1145   DOVEPLUM ST HOLLYWOOD FL 33019 |
| EICHENAUER, WILLIAM | 152 S AUSTIN AVE DECATUR IL 62522 |
| EICHENBAUM, MARTIN | 3205   DOW ST POMPANO BCH FL 33062 |
| EICHENBAUM, SYLVIA | 7320   AMBERLY LN # 201 DELRAY BEACH FL 33446 |
| EICHENHOLTZ, BRUCE | 7650  HOOD ST HOLLYWOOD FL 33024 |
| EICHENSEER, O.T. | 2702   PIERCE ST # 6 6 HOLLYWOOD FL 33020 |
| EICHENWALD, SID | 1400 N YARMOUTH PL    305 MOUNT PROSPECT IL 60056 |
| EICHER, GREG E | 1154 BUSHKILL ST EASTON PA 18042 |
| EICHER, JOAN | 3016   HARTSOCK SAWMILL RD LADY LAKE FL 32159 |

| Claim Name | Address Information |
| --- | --- |
| EICHER, VALENE | 61 TALL PINES  WAY D NEWPORT NEWS VA 23606 |
| EICHER, VIVIAN | 2811   SOMERSET DR # 100 LAUDERDALE LKS FL 33311 |
| EICHERT, LYNN | 1101 E VENTURA BLVD APT 176 OXNARD CA 93036 |
| EICHHAMMER, RICHARD | 20  ROTHAMEL CT BALTIMORE MD 21236 |
| EICHHOLZ, ALICE | 900 N KINGSBURY ST 1116 CHICAGO IL 60610 |
| EICHHOLZ, CHARLES | 936   MCCLEARY ST DELRAY BEACH FL 33483 |
| EICHHORN, GUNTHER L. | 101   BRINY AVE # 809 POMPANO BCH FL 33062 |
| EICHHORN, NANCY | 17750   LOCUST ST LANSING IL 60438 |
| EICHHORST, STEPHANIE | 4886  SHELLBARK RD OWINGS MILLS MD 21117 |
| EICHINER, BARBARA | 7423 NW  70TH TER TAMARAC FL 33321 |
| EICHINGER, CAROL | 101 W RAVINE BAYE RD MILWAUKEE WI 53217 |
| EICHLEAY, ROBIN | 11738 DARLINGTON AV APT 3 LOS ANGELES CA 90049 |
| EICHLER, ALLEN | 11444   SANDSTONE HILL TER BOYNTON BEACH FL 33473 |
| EICHLER, ELIZABETH | 1134 W LOYOLA AVE 1820 LOYOLA CHICAGO IL 60626 |
| EICHLER, HONNA | 4425 N CAMPBELL AVE   2 CHICAGO IL 60625 |
| EICHLER, YVONNE | 3624   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| EICHMAN, CLAUDIA | 5525 PASEO TORTUGA YORBA LINDA CA 92887 |
| EICHMANN, HAROLD | 2802 S RIVERSIDE DR MCHENRY IL 60051 |
| EICHMANN, MARDA | 26845 BROOKEN AV CANYON COUNTRY CA 91387 |
| EICHNER,  BARBARA | 830  GLEN OAK DR WINNETKA IL 60093 |
| EICHNER, BARBARA | 8903 NW  70TH CT TAMARAC FL 33321 |
| EICHNER, IDA | 6254 NW  23RD ST BOCA RATON FL 33434 |
| EICHNER, IRA | 830  GLEN OAK DR WINNETKA IL 60093 |
| EICHNER, MELISSA | 9084  BELLWART WAY COLUMBIA MD 21045 |
| EICHOLTZ, WILLIAM | 14852   QUAY LN DELRAY BEACH FL 33446 |
| EICHORN, LINDA | 4521 W 88TH ST HOMETOWN IL 60456 |
| EICHSHLAG, GERTRUDE | 3150 N  PALM AIRE DR # 401 POMPANO BCH FL 33069 |
| EICHSTADT, JUDY | 42759 HIGHWAY27 ST APT 189 DAVENPORT FL 33837 |
| EICHSTAEDLT, MARIA | ELK GROVE HIGH SCHOOL 500 W ELK GROVE BLVD EIK GROVE VILLAGE IL 60007 |
| EICHSTAEDT, CARL | 445 26TH ST MANHATTAN BEACH CA 90266 |
| EICHSTAEDT, G. | 1175 N MUSEUM BLVD   410 VERNON HILLS IL 60061 |
| EICHSTAEDT, GERALDINE | 131   DUNTON CT MUNDELEIN IL 60060 |
| EICHSTAEDT, MARIA, ELK GROVE HIGH SCHOOL | 500 W ELK GROVE BLVD ELK GROVE VILLAGE IL 60007 |
| EICHSTEDT, DAN | 180 QUINCY AV LONG BEACH CA 90803 |
| EICHTEN, PETER | 1467 SANDY PASS LAKE ZURICH IL 60047 |
| EICK, BRIAN | 733   GAZETTA WAY WEST PALM BCH FL 33413 |
| EICKELMAN, RON | 885 PONTE VECCHIO UPLAND CA 91784 |
| EICKHOFE, JODY | 10344   HICKORY RIDGE RD 423 COLUMBIA MD 21044 |
| EICKHOFF, KATHY | 156 N PAMELA DR CHICAGO HEIGHTS IL 60411 |
| EICKMAN, MATHEW | 1307 W LINCOLN HWY 5115 DE KALB IL 60115 |
| EICKMEYER, ERICH | 15167 VERSAILLES ST LAKE ELSINORE CA 92530 |
| EID, ERICA | 1613 HEATHER PL CROFTON MD 21114 |
| EID, NICOLE | 505 CLEMENT ST E BALTIMORE MD 21230 |
| EID, REBEKAH | 1612  DEMPSTER ST EVANSTON IL 60202 |
| EID, SELMA | 212   GREENBRIER DR LAKE WORTH FL 33461 |
| EIDE, LENNARD | 300 S DEE RD 2F PARK RIDGE IL 60068 |
| EIDE, MARIA | 18 E JUDITH ANN DR MOUNT PROSPECT IL 60056 |
| EIDE, PAUL | 5566 APPLECROSS DR RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| EIDEE, PETER | 10209 CAMELFORD CT ELLICOTT CITY MD 21042 |
| EIDELBERG, HERMINA | 3077  GUILDFORD E BOCA RATON FL 33434 |
| EIDELBERG, JOEL | 10246 NW  31ST ST # W CORAL SPRINGS FL 33065 |
| EIDELBERG, MICHAEL | 1605  RENAISSANCE COMMONS BLVD # 337 337 BOYNTON BEACH FL 33426 |
| EIDEM, CHARLES | 1117 E MENDOCINO ST ALTADENA CA 91001 |
| EIDEN, ALICE | 5615 N MOZART ST 2B CHICAGO IL 60659 |
| EIDEN, BONITA | 2721  VILLAGE BLVD # 302 WEST PALM BCH FL 33409 |
| EIDEN, CEFERINA | 7345 LEIGH  DR HAYES VA 23072 |
| EIDEN, EMILY | 6713 COSTELLO AV VAN NUYS CA 91405 |
| EIDEN, HARRIET | 9599  WELDON CIR # 407 TAMARAC FL 33321 |
| EIDEN, JEREMY | 4914 26TH ST KENOSHA WI 53144 |
| EIDIETIS, BRUNO | 2564  GENES CIR NILES MI 49120 |
| EIDINOFF, MAXWELL | 3102  PORTOFINO PT # N4 COCONUT CREEK FL 33066 |
| EIDMAN, S | 13957 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| EIDSMOE, CHRISTIAN | 7341 VIA RIO NIDO DOWNEY CA 90241 |
| EIFERMAN, DANIEL | 5645  EMERSON ST MORTON GROVE IL 60053 |
| EIFERT, CAROLINE | 2905 CONROY CT F BALTIMORE MD 21234 |
| EIFERT, SANDRA | 4612 JOLLY ACRES RD WHITE HALL MD 21161 |
| EIFF, PETER | 532 SAN JUAN AV VENICE CA 90291 |
| EIFU, ANTHONY | 28  COLONIAL CLUB DR # 104 BOYNTON BEACH FL 33435 |
| EIGEN, BURT | 1 BLOOMINGDALE PL 212 BLOOMINGDALE IL 60108 |
| EIGENBROCK, JENNIFER | 10260 DUNN CT RIVERSIDE CA 92503 |
| EIGENBRODE, DAVID | 8641 TOWER DR LAUREL MD 20723 |
| EIGER, AARON | 2001  EXETER A BOCA RATON FL 33434 |
| EIGER, HEDY | 1709  WHITEHALL DR # 403 FORT LAUDERDALE FL 33324 |
| EIGHMEY, CHAD | 5849  WHISPER WAY ELKRIDGE MD 21075 |
| EIGHMEY, JENNIFER | 5849 WHISPER WAY ELKRIDGE MD 21075 |
| EIGIRDIENE, EDVARDOS | 11707 MCDONALD ST CULVER CITY CA 90230 |
| EIGNER, CELIA | 451  MANSFIELD K BOCA RATON FL 33434 |
| EIKENBERG, FREDERICK | 206 CHARTER OAK PL BEL AIR MD 21014 |
| EIKENBERG, SHERI | 3710 MIDDLE RIVER AVE BALTIMORE MD 21220 |
| EIKERENKOETTE, UCEA | 6465 BONSALL DR MALIBU CA 90265 |
| EIKERENKOETTER, TONIA | 2351 TUNA CANYON RD TOPANGA CA 90290 |
| EIKLEBERRY, DUANE | 1322 FLAMINGO DR CORONA CA 92879 |
| EIKMAR, DAVIS | 68 NE  91ST ST MIAMI SHORES FL 33138 |
| EILAND, FRED | 3718 N 50TH ST MILWAUKEE WI 53216 |
| EILANOR, ADRIANE | 500 N PARK VISTA ST APT 226 ANAHEIM CA 92806 |
| EILAR, DOROTHY | 16130  OAK PARK AVE 203 TINLEY PARK IL 60477 |
| EILEEN DOMINICK | 5011 W  OAKLAND PARK BLVD # A206 LAUDERDALE LKS FL 33313 |
| EILEEN FISHER | 530 SEVENTH AVE 25TH FLOOR NEW YORK NY 10019 |
| EILEEN LEWIS | 1412 NW  26TH AVE DELRAY BEACH FL 33445 |
| EILEEN, BAKER | 14400  STONE PINE CT CLERMONT FL 34711 |
| EILEEN, BANGHART | 10154  DONHILL CT ORLANDO FL 32821 |
| EILEEN, FUCHS | 1532  OAK LEAF LN KISSIMMEE FL 34744 |
| EILEEN, HUSSEY | 805  CRESTVIEW DR # K6 COCOA FL 32922 |
| EILEEN, IWINSKI | 1198  ENTERPRISE OSTEEN RD DELTONA FL 32725 |
| EILEEN, JIMENEZ | 1819 CARTLEN DR PLACENTIA CA 92870 |
| EILEEN, KALK | 1010  PARK RIDGE CIR # 1122 KISSIMMEE FL 34746 |
| EILEEN, MOTILALSINGH | 331  FERDINAND DR LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| EILEEN, POWE | 1805 NW  3RD TER # 6 FORT LAUDERDALE FL 33311 |
| EILEEN, SLEBY | 1653   CAPESTERRE DR ORLANDO FL 32824 |
| EILENBERG, PAMELA | 1590 EATON WAY ANNAPOLIS MD 21401 |
| EILENDER, VILHELM | 6200 NW  44TH ST # 403 403 LAUDERHILL FL 33319 |
| EILER, JOEL | 378  PLANKWOOD DR WESTMINSTER MD 21158 |
| EILER, LOUIS | 2010 S  FEDERAL HWY # I108 I108 BOYNTON BEACH FL 33435 |
| EILER, R | 824 ROLLING HILLS DR FULLERTON CA 92835 |
| EILER, SHEILA | 34103 N CAMPION RD INGLESIDE IL 60041 |
| EILERS JR, PAUL W | 846 ISHAM  PL NEWPORT NEWS VA 23608 |
| EILERS, CURTIS | 113 TUPELO DR NAPERVILLE IL 60540 |
| EILERS, IRVIN | 4540 PALMERO DR LOS ANGELES CA 90065 |
| EILERS, M. | 7820 SW  6TH ST NO LAUDERDALE FL 33068 |
| EILERS, MARK | 515  NORMANDIE LN ROUND LAKE BEACH IL 60073 |
| EILERS, WILLIAM | 24001 MUIRLANDS BLVD APT 382 LAKE FOREST CA 92630 |
| EILERT, SHIRLEY | 867 LONGMEADOW CT LAKE BARRINGTON IL 60010 |
| EILKEN, FRED | 615  VIRGINIA RD 201 CRYSTAL LAKE IL 60014 |
| EILKEN, KATHIE | 2009  CELTIC GLEN DR MOUNT PROSPECT IL 60056 |
| EILKEN, KATHY | 1010 N ELMHURST RD MOUNT PROSPECT IL 60056 |
| EILKEN, RALPH | 1914  CANFIELD RD PARK RIDGE IL 60068 |
| EILLEN NUSINOV | 5190   LAS VERDES CIR # 218 DELRAY BEACH FL 33484 |
| EIMER, ERIC | 1432 W CULLOM AVE 1 CHICAGO IL 60613 |
| EIMER, KRISTEN | 556 GRAND BLVD VENICE CA 90291 |
| EIMER, MICAH | 4252 N AVERS AVE CHICAGO IL 60618 |
| EIMERS, ERWIN | 910 S MICHIGAN AVE 712 CHICAGO IL 60605 |
| EIN, ALAN | 20601 NORTHRIDGE RD CHATSWORTH CA 91311 |
| EINARSEN, ROBERTA | 3908 PARK PL MONTROSE CA 91020 |
| EINARSSON, EINAR | 816 SIMPSON ST 1C EVANSTON IL 60201 |
| EINARSSON, LYNN | 14 MONTANAS SUD IRVINE CA 92612 |
| EINBINDER, BERTHA | 1  EXMOOR LN LINCOLNSHIRE IL 60069 |
| EINBINDER, DORIS | 6601  MAYBROOK RD BOYNTON BEACH FL 33437 |
| EINBINDER, ISAAC, ISU-BONE | 335  ISU MANCHESTER HALL NORMAL IL 61761 |
| EINBINDER, KEVIN | 4600 N CLARENDON AVE 1010 CHICAGO IL 60640 |
| EINBODEN, PATRICIA J | 4421 KLING ST APT 24 BURBANK CA 91505 |
| EINBODEN, RON | 1206 CORNWALL LN VENTURA CA 93001 |
| EINDER, PAULETTE | 4422 ELDONE RD BALTIMORE MD 21229 |
| EINEKE, CHRIS | 2  EINEKE CT ALGONQUIN IL 60102 |
| EINERSEN, ROBB | 693  FLAME CT 108 CAROL STREAM IL 60188 |
| EINESS, TODD | 7435 DONNA AV RESEDA CA 91335 |
| EINGLETT, ROY | 1117 PERSHING AVE APT D FORT EUSTIS VA 23604 |
| EINHOLN, NANCY | 11430 NW  46TH PL SUNRISE FL 33323 |
| EINHORN, ANNE | 8130   FLORENZA DR BOYNTON BEACH FL 33472 |
| EINHORN, CRAIG | 1040  DEARBORN LN VERNON HILLS IL 60061 |
| EINHORN, GAILLE | 3180 S  OCEAN DR # 1617 HALLANDALE FL 33009 |
| EINHORN, JASON | 2482  PALAZZO CT BUFFALO GROVE IL 60089 |
| EINHORN, LILLIAN | 6782  CASTLEMAINE AVE BOYNTON BEACH FL 33437 |
| EINHORN, LILY | 9801   SUNRISE LAKES BLVD # 305 SUNRISE FL 33322 |
| EINHORN, MARVIN | 13613   CORD WAY DELRAY BEACH FL 33484 |
| EINHORN, PAUL | 3660 N LAKE SHORE DR    2211 CHICAGO IL 60613 |
| EINHORN, SANDRA | 9259   VISTA DEL LAGO  # 18A BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| EINIG, R. KENNETH | 21583    BATTERY PARK TER BOCA RATON FL 33428 |
| EINNABI, ISSAC | 6204 VALINDA AV ALTA LOMA CA 91737 |
| EINO, BENTTI | 3071    LUCAS LN EDGEWATER FL 32132 |
| EINSIEDEL, PETER | 6    EDGERTON ST EAST HAMPTON CT 06424 |
| EINSOHN, SYLVIA | 7076    HUNTINGTON LN # 107 DELRAY BEACH FL 33446 |
| EINSTEIN, GRACE | 4900 N GRAND AV APT 103 COVINA CA 91724 |
| EINSTEIN, RUTH | 1030    COUNTRY CLUB DR # 205 MARGATE FL 33063 |
| EINSTEIN, Z. | 952 NW   29TH AVE # C DELRAY BEACH FL 33445 |
| EINSTOSS, KATE | 6000 DE SOTO AV APT 248 WOODLAND HILLS CA 91367 |
| EINTRAUB | 550 PINETOWN RD-APT#450 FORT WASHINGTON PA 19034 |
| EINWICH, JOANNE | 49W435   ROUTE 72 HAMPSHIRE IL 60140 |
| EINZIGER, IZYDOR | 955    DOTTEREL RD # 2406 DELRAY BEACH FL 33444 |
| EIPE, JOSEPH | 20035 NORTHRIDGE RD CHATSWORTH CA 91311 |
| EIRA, ADELINE | 624 CONGDON ST W # 303 MIDDLETOWN CT 06457-1974 |
| EIRE, RIVERA | 1681    NESTLEWOOD TRL ORLANDO FL 32837 |
| EIRTEN, KIRSTEN | 3020 NE   32ND AVE # 1414 FORT LAUDERDALE FL 33308 |
| EISA, CHERYL | 157 S LINDEN AVE ELMHURST IL 60126 |
| EISBERG, MELANIE | 5219 COLUMBIA RD COLUMBIA MD 21044 |
| EISBRENER, GARY | 4511    HARLEM AVE BERWYN IL 60402 |
| EISCY, TERAN | 8207    BROOKTREE ST LAUREL MD 20724 |
| EISEL, DON | 2292 N NEWQUIST CT CAMARILLO CA 93010 |
| EISEL, GUNNAR | 2723 MONTICELLO RD CLAREMONT CA 91711 |
| EISEL, KIMBERLY | 2531 MICHAEL DR NEWBURY PARK CA 91320 |
| EISEL, STEPHANIE | 4839 ELLINGTON ST VENTURA CA 93003 |
| EISELE, ANNE | 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| EISELE, CAROLYN | 824    CRABAPPLE DR CRYSTAL LAKE IL 60014 |
| EISELE, CHAD | 1983 PACKARD LN GURNEE IL 60031 |
| EISELE, CHRISTINE | 522    DELAWARE TRL CAROL STREAM IL 60188 |
| EISELE, KRISTINE | 2188 CAMDEN LN HANOVER PARK IL 60133 |
| EISELE, LARRY | 7720 NW   5TH ST PEMBROKE PINES FL 33024 |
| EISELEIN, SHERI | 5225 PEARBLOSSOM DR APT 11 RIVERSIDE CA 92507 |
| EISELMAN, MAX | 8310    SANDS POINT BLVD # L310 L310 TAMARAC FL 33321 |
| EISELSTEIN, RICHARD | 21075 MINNETONKA RD APPLE VALLEY CA 92308 |
| EISEMAN, BROOKE | 727 ROSECROFT CT FOREST HILL MD 21050 |
| EISEMAN, NANCY | 718 S FAIRVIEW AVE ELMHURST IL 60126 |
| EISEMAN, NORMA | 27564 ROSEMONT CT MORENO VALLEY CA 92555 |
| EISEMAN, RUTH | 4132    S CARAMBOLA CIR # F105 F105 COCONUT CREEK FL 33066 |
| EISEMAN, TERRI, NILES NORTH HIGH SCHOOL | 9800 LAWLER AVE SKOKIE IL 60077 |
| EISEN, ELLEN | 9416 BAY COLONY DR 1N DES PLAINES IL 60016 |
| EISEN, ESTA | 5001    ADAMS ST HOLLYWOOD FL 33021 |
| EISEN, HOWARD | 18579    BREEZY PALM WAY BOCA RATON FL 33496 |
| EISEN, IRVING | 907    BRIDGEWOOD PL BOCA RATON FL 33434 |
| EISEN, LAURA | 2307 SIENA WAY WOODSTOCK MD 21163 |
| EISEN, LUCY | 13700 MARINA POINTE DR APT 805 MARINA DEL REY CA 90292 |
| EISEN, MARVIN | 823    BISHOP DR LADY LAKE FL 32159 |
| EISEN, ROSE | 597    FANSHAW O BOCA RATON FL 33434 |
| EISENBACH, SAM | 7076    HUNTINGTON LN # 608 DELRAY BEACH FL 33446 |
| EISENBARTH, WILLIAM | 841 MOFFATT CIR SIMI VALLEY CA 93065 |
| EISENBAUD, ARTHUR & NANCY | 2613    TREANOR TER WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| EISENBEART, EVELYN | 3901 S  FLAGLER DR # 501 WEST PALM BCH FL 33405 |
| EISENBERG, ALFRED | 9655 WOODS DR    902 SKOKIE IL 60077 |
| EISENBERG, ALLAN | 301 GREENWICH CT WORCESTER MA 01609 |
| EISENBERG, ARHTUR | 411 W ONTARIO ST 501 CHICAGO IL 60610 |
| EISENBERG, AVA | 4545 W TOUHY AVE    323 LINCOLNWOOD IL 60712 |
| EISENBERG, BARBARA | 6776    MONTEGO BAY BLVD # G BOCA RATON FL 33433 |
| EISENBERG, BARBARA | 4868 N  CITATION DR # 104 DELRAY BEACH FL 33445 |
| EISENBERG, BARBARA | 7146    HUNTINGTON LN # 104 DELRAY BEACH FL 33446 |
| EISENBERG, BERNARD | 41903 AVENIDA SONOMA TEMECULA CA 92591 |
| EISENBERG, BESSIE | 3311 CHURCH ST SKOKIE IL 60203 |
| EISENBERG, DAVID | 6460    SAN MICHEL WAY DELRAY BEACH FL 33484 |
| EISENBERG, DAVID | 5148 CAHUENGA BLVD NORTH HOLLYWOOD CA 91601 |
| EISENBERG, DEBBIE G | 3975    ORANGE TREE LN WESTON FL 33332 |
| EISENBERG, DIETER | 11631 PALAWAN ST CYPRESS CA 90630 |
| EISENBERG, DOROTHY | 2748 NW  104TH AVE # 107 PLANTATION FL 33322 |
| EISENBERG, ED | 1330 CALIFORNIA AV APT 104 SANTA MONICA CA 90403 |
| EISENBERG, ESTELLE | 19  E STRATFORD DR # G G BOYNTON BEACH FL 33436 |
| EISENBERG, GAIL | 3975    ORANGE TREE LN WESTON FL 33332 |
| EISENBERG, GEORGE | 2871  E SUNRISE LAKES DR # 303 SUNRISE FL 33322 |
| EISENBERG, GEORGE | 13813    VIA NIDIA DELRAY BEACH FL 33446 |
| EISENBERG, HERBERT | 4722  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| EISENBERG, HOWARD | 533 NE  3RD AVE # 320 FORT LAUDERDALE FL 33301 |
| EISENBERG, IRIS T | 4606 EMBASSY CIR 202 OWINGS MILLS MD 21117 |
| EISENBERG, IVA | 12950 SW  13TH ST # 401 PEMBROKE PINES FL 33027 |
| EISENBERG, JONATHAN | 2019 N WHIPPLE ST 3 CHICAGO IL 60647 |
| EISENBERG, JOSEPH | 5106    OAK HILL LN # 913 DELRAY BEACH FL 33484 |
| EISENBERG, JUDY | 2510 STEELE RD BALTIMORE MD 21209 |
| EISENBERG, KAY | 5006 MAIN ST SKOKIE IL 60077 |
| EISENBERG, KEN | 1656  PRAIRIE AVE DOWNERS GROVE IL 60515 |
| EISENBERG, LARRY | 7076    HUNTINGTON LN # 702 DELRAY BEACH FL 33446 |
| EISENBERG, LAURI | 8034    MONTSERRAT PL WEST PALM BCH FL 33414 |
| EISENBERG, LEE | 2705 QUAIL LN NORTHBROOK IL 60062 |
| EISENBERG, LENORE | 1045    CORNWALL C BOCA RATON FL 33434 |
| EISENBERG, LEO | 13626    SABATINI LN DELRAY BEACH FL 33446 |
| EISENBERG, LEONARD | 1314    CANARY ISLAND DR WESTON FL 33327 |
| EISENBERG, LORI | 10023    WINDING LAKE RD # 102 SUNRISE FL 33351 |
| EISENBERG, LOUIS | 7834    BEECHFERN CIR TAMARAC FL 33321 |
| EISENBERG, MAEVE | 1646 BACK CREEK APT A BEAUMONT CA 92223 |
| EISENBERG, MARC | 7604 NW  18TH CT MARGATE FL 33063 |
| EISENBERG, MARCY | 3800    RIVERSIDE DR # 9 CORAL SPRINGS FL 33065 |
| EISENBERG, MARVIN | 21377    CYPRESS HAMMOCK DR BOCA RATON FL 33428 |
| EISENBERG, MAX AND IRENE | 2090    YARMOUTH E BOCA RATON FL 33434 |
| EISENBERG, MURRAY | 8001    ROYAL PALM CIR TAMARAC FL 33321 |
| EISENBERG, PEARL | 2008 VIA MARIPOSA W APT B LAGUNA WOODS CA 92637 |
| EISENBERG, RICHARD | 53  BOULDER RDG CANTON CT 06019 |
| EISENBERG, RITA | 2504    ANTIGUA TER # B1 COCONUT CREEK FL 33066 |
| EISENBERG, ROGER B | 12203  APPALOOSA DR REISTERSTOWN MD 21136 |
| EISENBERG, S | 7726  LAKE ST RIVER FOREST IL 60305 |
| EISENBERG, SAM | 20847    SEDGEWICK DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| EISENBERG, SONYA | 7647    SOUTHAMPTON TER # D205 D205 TAMARAC FL 33321 |
| EISENBERG, STEVEN | 11381 NW  23RD ST PLANTATION FL 33323 |
| EISENBERG, SUSAN | 6710 NW  89TH AVE TAMARAC FL 33321 |
| EISENBERG, SYVIA | 5188    OAK HILL LN # 1123 DELRAY BEACH FL 33484 |
| EISENBERG,ROZ | 5906    CRYSTAL SHORES DR # 406 BOYNTON BEACH FL 33437 |
| EISENBERS, JAMES | 214 NELSON DISTRICT  RD YORKTOWN VA 23692 |
| EISENBRANDT, FRANCIE | 6426 BLENHEIM RD BALTIMORE MD 21212 |
| EISENBURG, AARON | 1132 W WOLFRAM ST 3 CHICAGO IL 60657 |
| EISENDRATH, DAVE | 2025 W MELROSE ST    2R CHICAGO IL 60618 |
| EISENGER, ANNE | 358  HALL RD CROWNSVILLE MD 21032 |
| EISENHARDT, CHRIS | 550  THATCHER AVE RIVER FOREST IL 60305 |
| EISENHART, ELIZABETH | 9107 SIMMS AVE BALTIMORE MD 21234 |
| EISENHART, LAWERENCE | 606 SHERWOOD RD COCKEYSVILLE MD 21030 |
| EISENHAUER, DAVID | 6478 COLONIAL W TRL SPRING GROVE VA 23881 |
| EISENHOUR, GARY | 4107  BEDFORD RD BALTIMORE MD 21207 |
| EISENHOWER JR HIGH | 1410 75TH ST DARIEN IL 60561 |
| EISENHOWER MIDDLE SCHOOL | EISENHOWER MIDDLE SCHOOL 3525 SPRING CREEK RD ROCKFORD IL 61107 |
| EISENHOWER MIDDLE SCHOOL, LIBRARY | 3525    SPRING CREEK RD ROCKFORD IL 61107 |
| EISENHOWER SCHOOL | 1410 75TH ST DARIEN IL 60561 |
| EISENHOWER, JENNIFER | 128 NW  118TH DR CORAL SPRINGS FL 33071 |
| EISENHOWER, ROBERT | 10851 NW  26TH ST SUNRISE FL 33322 |
| EISENHUR, MITCH | 581 BEECH  DR NEWPORT NEWS VA 23601 |
| EISENHUT, JOSEPH | 2550 IRONSIDE COVE PORT HUENEME CA 93041 |
| EISENHUT, NEIL | 25213    CRANES ROOST CIR LEESBURG FL 34748 |
| EISENHUT, ROBERT | 205  GATESWOOD RD LUTHERVILLE-TIMONIUM MD 21093 |
| EISENHUTH, BRIAN | 217  HIGH MEADOW TER ABINGDON MD 21009 |
| EISENHUTH, BRIAN | 1310 MOONSHADOW RD BELAIR MD 21015 |
| EISENKLAM, MICHAEL | 231 GLYNDON WATCH LN REISTERSTOWN MD 21136 |
| EISENLOHR  JR, JOHN E | 7  KITZBUHEL RD PARKTON MD 21120 |
| EISENLY, JOEL | 9566 SWINTON AV NORTH HILLS CA 91343 |
| EISENMAN, DAVID | 6220 OWENSMOUTH AV APT 112 WOODLAND HILLS CA 91367 |
| EISENMAN, DORIS | 134 N ELLSWORTH ST ALLENTOWN PA 18109 |
| EISENMAN, JOSEPH | 8799    RHEIMS RD BOCA RATON FL 33496 |
| EISENMANN, RICHARD | 2031 E 31ST ST BALTIMORE MD 21218 |
| EISENMAYER, DEAN | 19191 HARVARD AV APT 110E IRVINE CA 92612 |
| EISENMENGER, JENNIFER | 1920 TAHOE PKY ALGONQUIN IL 60102 |
| EISENMENGER, SCOTT | 1835  CRANDON LN SCHAUMBURG IL 60193 |
| EISENPRESSER, MRS. | 622  W LAKEWOODE CIR DELRAY BEACH FL 33445 |
| EISENRICH, MRS.  D. | 3319 CHARLESTON WY LOS ANGELES CA 90068 |
| EISENSTADT, ESTHER | 1064    WOLVERTON D BOCA RATON FL 33434 |
| EISENSTADT, MURRY AND ZELMA | 2020    ISLEWOOD D DEERFIELD BCH FL 33442 |
| EISENSTEIN, BERTRAM | 14819    HIDEAWAY LAKE LN DELRAY BEACH FL 33484 |
| EISENSTEIN, E. | 14897    BAL MORAL LN # 104 DELRAY BEACH FL 33446 |
| EISENSTEIN, TERRY | 199    BURGUNDY E DELRAY BEACH FL 33484 |
| EISENTHRATH, RICHARD | 439 N FULLER AV LOS ANGELES CA 90036 |
| EISENTRAUT, JAMES | 1200 SCENIC GOLF DRIVE-1112B MIRAMAR FL 32550 |
| EISER, ARONLD | 3030 INDIANWOOD RD WILMETTE IL 60091 |
| EISER,WENDY        BLDR | 9805    SAN LUCA ST LAKE WORTH FL 33467 |
| EISERMAN, DEBRA | 3907 WOOD CREEK DR ISLAND LAKE IL 60042 |

| Claim Name | Address Information |
|---|---|
| EISERMANN, EDWARD A | 36 S WASHINGTON HTS AVE VIROQUA WI 54665 |
| EISING, ROBERT | 9203 PINE AVE WONDER LAKE IL 60097 |
| EISINGER, ALFRED | 10281   TRIANON PL LAKE WORTH FL 33449 |
| EISINGER, BEATRICE | 9539   WELDON CIR # 207 TAMARAC FL 33321 |
| EISINGER, JERRY | 3515 W 187TH ST TORRANCE CA 90504 |
| EISINGER, JOHN | 2751 N GREENVIEW AVE A CHICAGO IL 60614 |
| EISLER, GILL | 7039   DEMEDICI CIR DELRAY BEACH FL 33446 |
| EISLER, KITTY | 8120 SW  24TH ST # 201 NO LAUDERDALE FL 33068 |
| EISLER, KITTY | 3701 W  MCNAB RD # 278 278 POMPANO BCH FL 33069 |
| EISLER, REGINA | 10220 NW  30TH CT # 208 SUNRISE FL 33322 |
| EISMONT, KATHRYN | 105 OAK GROVE LN SAVANNAH GA 31419 |
| EISNER, DAVID | 20000   SAWGRASS LN # 5003 BOCA RATON FL 33434 |
| EISNER, DOUGLAS | 333 NEWPORT AV APT 304 LONG BEACH CA 90814 |
| EISNER, LES & SHARON | 5055 MONTAIR AV LAKEWOOD CA 90712 |
| EISNER, MARK | 714 LEE AVE SYKESVILLE MD 21784 |
| EISNER, MONICA | 3912 S  OCEAN BLVD # 514 HIGHLAND BEACH FL 33487 |
| EISNER, NICOLE | 2507 N SAINT LOUIS AVE CHICAGO IL 60647 |
| EISNER, SCOTT | 571   CAREN DR BUFFALO GROVE IL 60089 |
| EISNER, SUSAN | 2740 MOORES VALLEY DR BALTIMORE MD 21209 |
| EISNER, TODD | 305 ARNAZ DR APT 303 LOS ANGELES CA 90048 |
| EISNERIF, HEBA | 21622 MARGUERITE PKWY APT 355 MISSION VIEJO CA 92692 |
| EISNOR, JAMES | P. O. BOX 56 ASHFORD CT 06278 |
| EISSA, ANTHONY | 4696 N  ANDREWS AVE FORT LAUDERDALE FL 33309 |
| EISSA, NANCY | 423 HILL ST APT 5 SANTA MONICA CA 90405 |
| EISSE, DEANNA | 16937 JURASSIC PL VICTORVILLE CA 92394 |
| EISWORTH, DENISE | 742 S TAYLOR AVE 2 OAK PARK IL 60304 |
| EISZNER, JOYCE | 741 RUTH LAKE CT HINSDALE IL 60521 |
| EITANI, DAVID | 6437 BLUCHER AV VAN NUYS CA 91406 |
| EITEL, NICK | 38459 5TH ST W APT Q275 PALMDALE CA 93551 |
| EITELMAN, KELLY | 11081 ROSE AV APT 16 LOS ANGELES CA 90034 |
| EITEMILLER, JAYNA | 8302 AUTUMN WAY 2B JESSUP MD 20794 |
| EITENEER, BORIS | 24134 HOLLYOAK APT B ALISO VIEJO CA 92656 |
| EITER, MARIE | 293 S BOYD AVE ELMHURST IL 60126 |
| EITEY, BRITTANY | 4252 LOMBARDY ST CHINO CA 91710 |
| EITNER, ERIC | 8632   OAKMONT RD BLOOMINGTON IL 61705 |
| EITNER, JOANN | 1213 E WASHINGTON ST BLOOMINGTON IL 61701 |
| EIX, MARY | 1950 PARKSIDE DR GA PARK RIDGE IL 60068 |
| EIZADIFARF, ZOHREH | 61 BLAZEWOOD FOOTHILL RANCH CA 92610 |
| EJ HARRISON & SONS, ADRIANA | 5275 COLT ST VENTURA CA 93003 |
| EJ, HAUSER | 2295   CANAL ST OVIEDO FL 32765 |
| EJ, HORTON | 2501   CENTER AVE ORLANDO FL 32806 |
| EJABAT, SALOMEH | 24761 VIA DEL LLANO CALABASAS CA 91302 |
| EJAN, IAN | 6772 DI CARLO PL RANCHO CUCAMONGA CA 91739 |
| EJECHI, JULIET | 519   EXCHANGE AVE CALUMET CITY IL 60409 |
| EJEDARE, MICHAEL | 9400 LA TIJERA BLVD APT 3114 LOS ANGELES CA 90045 |
| EJIMOFOR, CHRISTIAN | 4983 WINDING___RIDGE DR GREENSBORO NC 27406 |
| EJIOGU, COLLINS | 3201 YORBA LINDA BLVD APT C253 FULLERTON CA 92831 |
| EJZAK, SUE | 134 E MICHIGAN AVE PALATINE IL 60067 |
| EK, AARON | 1714 E 7TH ST LONG BEACH CA 90813 |

| Claim Name | Address Information |
|---|---|
| EK, ANDREW | 42588 CAMELOT RD TEMECULA CA 92592 |
| EK, C | 3711 OCEAN CREST SANTA ANA CA 92704 |
| EK, CAR; | 386 COE AVE EAST HAVEN CT 06512-4103 |
| EK, CARL | 842 LYMAN AVE OAK PARK IL 60304 |
| EK, CHRISTIE | 113 SHERWOOD  LN SMITHFIELD VA 23430 |
| EK, CLAUDIA | 1845  FAXON DR MONTGOMERY IL 60538 |
| EK, DELORIS | 6N706 VALLEY RD ROSELLE IL 60172 |
| EK, GARY | 10767 LEFFINGWELL RD NORWALK CA 90650 |
| EK, MRS. ERNIE | 1427 S CONLON AV WEST COVINA CA 91790 |
| EK, THERESA | 709 E MADISON ST VILLA PARK IL 60181 |
| EK, WENDY | 1731 BURR OAK RD HOMEWOOD IL 60430 |
| EKASALA, JOSEPH | 4927 NW  48TH AVE TAMARAC FL 33319 |
| EKBERG, GLORIA | 9  BROADWAY PL NORMAL IL 61761 |
| EKBOM, ARTHUR | 22633 GRACE AV CARSON CA 90745 |
| EKEBERG, MARY | 668 VIA COLINAS THOUSAND OAKS CA 91362 |
| EKEDAHL, DAVID | 534 SANTA CLARA AV APT 4 VENICE CA 90291 |
| EKEL, VANDE | 3978 SAN MATEO AV RIVERSIDE CA 92504 |
| EKELSCHOT, PAUL | 1023 ASHLAND AVE EVANSTON IL 60202 |
| EKELSHIK, BERNARD | 7552    LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| EKEN, BULENT | 881 BENEDETTI DR 207 NAPERVILLE IL 60563 |
| EKEN, YASEMIN | 439  BLUEGRASS LN GENEVA IL 60134 |
| EKEOCHA, STELLA | 3722 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| EKERN, ANDERSON | 2011 W BRADLEY PL CHICAGO IL 60618 |
| EKERN, ANDERSON | 2041 W BRADLEY PL CHICAGO IL 60618 |
| EKERN, DAWN | 879  BENEDETTI DR 208 NAPERVILLE IL 60563 |
| EKEY, GREGORY | 4236 N DAMEN AVE CHICAGO IL 60618 |
| EKEY, JENNIFER | 39W553 N HYDE PARK GENEVA IL 60134 |
| EKEY, TRICIA | 1927  INDIAN HILL LN AURORA IL 60503 |
| EKHOLM, CARLA | 110   CYPRESS CLUB DR # 113 POMPANO BCH FL 33060 |
| EKHOLM, LOTUS | 8600 NW  38TH ST # 293 293 SUNRISE FL 33351 |
| EKHTIAR, FARZAN | 2346 PELHAM AV LOS ANGELES CA 90064 |
| EKHTIOR, SAHAR | 10234 VARIEL AV APT 13 CHATSWORTH CA 91311 |
| EKIMOTO, YOSHIO & KIYOKO | 44119 3RD ST E LANCASTER CA 93535 |
| EKIMYAN, KRISTINE | 582 PALM DR APT 3 GLENDALE CA 91202 |
| EKIS, ERNLAN | 2701 W RIVERVIEW PKY CHICAGO IL 60618 |
| EKIZIAN, JACK | 2681 S  COURSE DR # 902 POMPANO BCH FL 33069 |
| EKIZIAN, MIKE | 28360 W HERITAGE OAKS RD BARRINGTON IL 60010 |
| EKKEBUS, CYRIL | 1347  CRYSTAL AVE 127 NAPERVILLE IL 60563 |
| EKKEBUS, CYRIL | 1411 CRYSTAL CT NAPERVILLE IL 60563 |
| EKKENS, JAMES | 2346 FIVEFORKS TRL LADY LAKE FL 32159 |
| EKL, ROBERT | 4945 LEE ST SKOKIE IL 60077 |
| EKLEBERRY, JIM | 3831 NE  24TH AVE LIGHTHOUSE PT FL 33064 |
| EKLIN, DAVID | 5105 DEBLIN LN    3C OAK LAWN IL 60453 |
| EKLOV, TODD | 3728 N MAGNOLIA AVE 3 CHICAGO IL 60613 |
| EKLUND, JENIFER | 11202    SCENIC VIEW LN ORLANDO FL 32821 |
| EKLUND, JUDY | 13100 BROMONT AV APT 10 SYLMAR CA 91342 |
| EKLUND, MARGERIE | 20324 HARTLAND ST WINNETKA CA 91306 |
| EKLUND, SEAN | 1809 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| EKMALIAN, MARY | 2513 APPLE AV APT F TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| EKMAN, BENJAMIN | 904 COLLEGE AVE 233 WHEATON WHEATON IL 60187 |
| EKMANIAN, ELIZABETH | 9995    LIGUSTRUM TREE WAY # B BOYNTON BEACH FL 33436 |
| EKNAIAN, JOYCE | 40 COUNTRY CLUB RD BOLTON CT 06043-7461 |
| EKRAM**, SHABNAM | 13729 PALM ST CERRITOS CA 90703 |
| EKRAM, FAIZAH | 1900    SABAL PALM DR # 406 406 FORT LAUDERDALE FL 33324 |
| EKREN, STAN | 303 ORCHARD AVE OSWEGO IL 60543 |
| EKROIK, LAURA | 17120 N  BAY RD # 3401 MIAMI BEACH FL 33160 |
| EKSTEIN, LAWRENCE | 3037    DURHAM B DEERFIELD BCH FL 33442 |
| EKSTEIN, R | 536 S WESTGATE AV LOS ANGELES CA 90049 |
| EKSTEIN, S. | 2500    PARKVIEW DR # 1702 HALLANDALE FL 33009 |
| EKSTRAND, LOIS | 7541 N OAKLEY AVE    1 CHICAGO IL 60645 |
| EKSTROM, ALBERT | 946 MEADOW LN SYCAMORE IL 60178 |
| EKSTROM, ERIK | 1515 CORNELL CT HOFFMAN ESTATES IL 60194 |
| EKSTROM, ROB | 122 W 10TH ST STREATOR IL 61364 |
| EKSTROM, RUDY | 1    RIDGE RD CROMWELL CT 06416 |
| EKSUZYAN, NVART | 820    WEIDNER RD 207 BUFFALO GROVE IL 60089 |
| EKUS, LEONARD | 7950    LA MIRADA DR BOCA RATON FL 33433 |
| EKVALL, NILE | 4030 W  PALM AIRE DR # 204 POMPANO BCH FL 33069 |
| EKWENSI, CYPRIAN | 06S161 CARLYLE CT NAPERVILLE IL 60540 |
| EKWUNIFE, AUDREY | 17830 MERRIDY ST APT 311 NORTHRIDGE CA 91325 |
| EKWUNIFE, OBIE | 6502 AMIGO AV RESEDA CA 91335 |
| EL ALAOUI, MOSTAFA | 10883 PALMS BLVD APT 5 LOS ANGELES CA 90034 |
| EL BELLE, YUSIF | 813 PECOS ST SPRING VALLEY CA 91977 |
| EL CAJON, LEXUS OF | 1000 ARNELE AV EL CAJON CA 92020 |
| EL GADI, RAMZEY | 14208 JALISCO RD LA MIRADA CA 90638 |
| EL GORDITO MEXICAN BUFFET | 1071 W OAK RIDGE RD VICTOR NIEVEN ORLANDO FL 32809 |
| EL HABRE, SIMON | 1012 ELM AV APT 4 GLENDALE CA 91201 |
| EL HAJJ, NABIH | 2401 E WASHINGTON ST EAST PEORIA IL 61611 |
| EL MEXICALO | 931 NILES STREET BAKERSFIELD CA 93305 |
| EL MILAGRO, OLAEZ, ROSA | 1434 W BELMONT AVE CHICAGO IL 60657 |
| EL POLLO LOCO, RENE | 2200 CLARK AV LONG BEACH CA 90815 |
| EL RANCH RESTAURANT, AVILAS_ATTN KAREN | 2201 E 1ST ST SANTA ANA CA 92705 |
| EL ZEIN, JOAN | 1284 TARRYGLEN LN SAN DIMAS CA 91773 |
| EL'SHAFIE, SANDRA | 1362    BRANDEN LN BARTLETT IL 60103 |
| EL, YUSUF | 5946 S BIRCH AVE HAMMOND IN 46320 |
| EL-AMIN, LATEEFAH | 7 E VIRGINIA  AVE A HAMPTON VA 23663 |
| EL-AMIN, RASHAD | 4300 SW  92ND AVE DAVIE FL 33328 |
| EL-AMIN, RICHARD | 12    LONGVIEW DR BLOOMFIELD CT 06002 |
| EL-WARARI, NOUREDDINE | 2419 OAK ST APT A SANTA MONICA CA 90405 |
| EL=AMIN, AHMAD | 6035 GWYNN OAK AVE BALTIMORE MD 21207 |
| ELA, ALEXANDRA | 243 AVENIDA GRANADA APT B SAN CLEMENTE CA 92672 |
| ELA, JED | 1672 FEDERAL AV APT 6 LOS ANGELES CA 90025 |
| ELA, MARK | 809 E KATELLA AV ORANGE CA 92867 |
| ELA, STEVE | 42200 CALLE BARTIZON RANCHO CALIFORNIA CA 92592 |
| ELABD, VICTORIA | 5880 FAIR ISLE DR APT 226 RIVERSIDE CA 92507 |
| ELADAWAY, EMEN | 466    ASH ST # 90 WILLIMANTIC CT 06226 |
| ELAI, FATIMA | 15237 MAYSAIR LN CHINO HILLS CA 91709 |
| ELAIDE, MARC | 1341 NW  198TH ST NORTH MIAMI FL 33169 |
| ELAINE BAKER | 1685 NW  41ST ST OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
| --- | --- |
| ELAINE MORTON | 21 SINTON RD NEWPORT NEWS VA 23601 |
| ELAINE ROBINSON CLINTON BROOKS | 22    ANN LEE LN TAMARAC FL 33319 |
| ELAINE TAN | 5782 SIERRA CASA RD IRVINE CA 92603 |
| ELAINE TURNER, LARRY OR | 402 N SUNSET DR SAINT ANNE IL 60964 |
| ELAINE, AYERS | 3291 S  SANFORD AVE # 93 SANFORD FL 32773 |
| ELAINE, BILLY | 911    ORANGE AVE LONGWOOD FL 32750 |
| ELAINE, COWLES | 20005 N  HIGHWAY27 ST # 738 CLERMONT FL 34711 |
| ELAINE, GALLOWAY | 1115    SHADY LANE DR ORLANDO FL 32804 |
| ELAINE, HAVENS | 205  DEAN ST 3A WOODSTOCK IL 60098 |
| ELAINE, HEECKETTE | 517    ARNOLD PALMER DR DAVENPORT FL 33837 |
| ELAINE, KING | 38912    HARBORWOODS PL LADY LAKE FL 32159 |
| ELAINE, MELONI | 609    HIGHWAY 466  # 631 LADY LAKE FL 32159 |
| ELAINE, OKONDU | 1303 KENTON RD BALTIMORE MD 21234 |
| ELAINE, PEBBLES | 295 E  HIGHWAY50 ST # 1 CLERMONT FL 34711 |
| ELAINE, RUPRECHT | 430    GARY PLAYER DR DAVENPORT FL 33837 |
| ELAINE, SATENSTEIN | 600 W RAND RD    B303 ARLINGTON HEIGHTS IL 60004 |
| ELAINE, SEAESTAUT | 4725    BLOODHOUND ST ORLANDO FL 32818 |
| ELAINE, SHADE | 8718    VALLEYFIELD RD LUTHERVILLE-TIMONIUM MD 21093 |
| ELAINE, STEMPOWSKI | 1133    PARK RIDGE CIR KISSIMMEE FL 34746 |
| ELAINE, TORREZ | 730    GRISHAM ST WINTER GARDEN FL 34787 |
| ELALAMI, MOHAMED | 6833    STARPASS CT LAKE WORTH FL 33463 |
| ELALGO, BILMA | 7127 WHITSETT AV APT 5 NORTH HOLLYWOOD CA 91605 |
| ELAM, BOB | 3150 NE  48TH CT # 208 LIGHTHOUSE PT FL 33064 |
| ELAM, CHASE | 30651 MARBELLA VISTA SAN JUAN CAPISTRANO CA 92675 |
| ELAM, DONALD | 1850 N  CONGRESS AVE # 110 WEST PALM BCH FL 33401 |
| ELAM, JAVONTIE | 1243 1/2 WEXHAM WY INGLEWOOD CA 90302 |
| ELAM, JEROME | 93 WILEYS LN PASADENA MD 21122 |
| ELAM, JESSE | 2921 W MCLEAN AVE 12 CHICAGO IL 60647 |
| ELAM, JOANN | 535 N TROY ST CHICAGO IL 60612 |
| ELAM, KATHLEEN | 2469 W CULLOM AVE 1 CHICAGO IL 60618 |
| ELAM, REBECCA | 109 SPRING VALLEY DR ANNAPOLIS MD 21403 |
| ELAM, ROBERT | 179 RAMPART DR GLASTONBURY CT 06033-3370 |
| ELAM, STEVE | 33040 ANASAZI DR TEMECULA CA 92592 |
| ELAM, TERESA | 8200 VIRGINIA AVE WEST POINT VA 23181 |
| ELAM, TINA | 255  ILLINOIS CT ELGIN IL 60120 |
| ELAMS, DAVID | 3190    PALM TRACE LANDINGS DR # 803 DAVIE FL 33314 |
| ELAMUNOZ, PAM | 606  LINDSAY ST MANTENO IL 60950 |
| ELAND, MARY JO | 1326 AVA RD SEVERN MD 21144 |
| ELAND, ROBERT | 1326 AVA RD SEVERN MD 21144 |
| ELANDER, SUZANNE W | 1000 E BRIGHTON LN E110 CRYSTAL LAKE IL 60012 |
| ELANE, VILLARREA | 13643 S NORMAL AVE RIVERDALE IL 60827 |
| ELANGE, PIERRE | 8251 NW  47TH ST LAUDERHILL FL 33351 |
| ELANORE, PURSLEY | 220    LARGOVISTA DR WINTER GARDEN FL 34760 |
| ELAPUMKAL, JACOP | 803  BISHOP CT SCHAUMBURG IL 60194 |
| ELARDE, ANNA | 1520 BRITTANY LN HOFFMAN ESTATES IL 60192 |
| ELARDE, LAWRENCE | 9320 ARTESIA BLVD APT 2 BELLFLOWER CA 90706 |
| ELARIE, EDDIE | 19436 STILLMORE ST APT 204 CANYON COUNTRY CA 91351 |
| ELASAVAGE, HANNELORE | 3726 GREENMOUNT AVE BALTIMORE MD 21218 |
| ELASIO, ROBERTO | 655 S DONNA BETH AV APT 32 AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| ELATKIN, MITCH | 434 W WELLINGTON AVE 404 CHICAGO IL 60657 |
| ELBAUM, ISIDORE | 3111 LIMEKLIN ST MADISON WI 53719 |
| ELBAZ | 6773   VIA BELLINI LAKE WORTH FL 33467 |
| ELBE, KURT J | 10   GLADYS RD EAST HARTFORD CT 06118 |
| ELBECK, MARY | 1217 CALHOUN ST N BALTIMORE MD 21217 |
| ELBENDARY, HANAN | 6028 VINEYARD AV ALTA LOMA CA 91701 |
| ELBER, MOORE | 506 E  WELCH RD APOPKA FL 32712 |
| ELBERT, BROKAW | 1003   RAGSDALE RD OVIEDO FL 32765 |
| ELBERT, ELFERINK | 1501 W  COMMERCE AVE # 19 HAINES CITY FL 33844 |
| ELBERT, MARLA | 609 MARY LN SAINT ANNE IL 60964 |
| ELBERTSON, BRUCE | 11334 SW  13TH ST FORT LAUDERDALE FL 33325 |
| ELBEY, HANIF | 4006 REXMERE RD BALTIMORE MD 21218 |
| ELBLING-GOTTLIEB, GLORIA | 3303   ARUBA WAY # C1 COCONUT CREEK FL 33066 |
| ELBOURN, ROBERT | 129  SIPPLE AVE BALTIMORE MD 21236 |
| ELBOUSHI, MEKKI | 1447 GLENGARRY RD PASADENA CA 91105 |
| ELBREECHT, CHRIS | 3214 BATAVIA AVE BALTIMORE MD 21214 |
| ELBRUBES, USAMA | 425 MONDALE ST CORONA CA 92879 |
| ELBUTMA, VD | 1264   KATHLEEN CT ANTIOCH IL 60002 |
| ELCAN, PATRICIA | 7752 S WABASH AVE 1 CHICAGO IL 60619 |
| ELCHIN, MARY | 5313 DISNEY AVE BALTIMORE MD 21225 |
| ELCHMAN, MICHEELE | 6830 W IMLAY ST CHICAGO IL 60631 |
| ELCO, GARY | 115   WEST RD # 305 ELLINGTON CT 06029 |
| ELCOUR, MICHAEL | 5540 S HYDE PARK BLVD 329 CHICAGO IL 60637 |
| ELDE, STEVEN | 616  HARVARD ST WILMETTE IL 60091 |
| ELDEFRAWI, MOHYEE | 23181   FOUNTAIN VW # C C BOCA RATON FL 33433 |
| ELDEIRY, MICHAEL | 2065 SW  81ST WAY DAVIE FL 33324 |
| ELDEMIRE, TONY | 2259 SW  80TH TER MIRAMAR FL 33025 |
| ELDEN, LLOYD | 3395 CAMINITO GANDARA LA JOLLA CA 92037 |
| ELDEN, RICK | 1978 CHICKASAW AV LOS ANGELES CA 90041 |
| ELDER, ALLISON | 2452   CENTERGATE DR # 204 MIRAMAR FL 33025 |
| ELDER, CELESTINE | 13122 ZENOBIA CT MORENO VALLEY CA 92553 |
| ELDER, DEBORA | 9441   AFFIRMED LN BOCA RATON FL 33496 |
| ELDER, DEVIN | 1903 MORGAN LN APT A REDONDO BEACH CA 90278 |
| ELDER, GERALDINE | 3811 DALEVIEW AV EL MONTE CA 91731 |
| ELDER, HOLLY | 21318 W LIBERTY RD PARKTON MD 21120 |
| ELDER, HOPE | 403   NOTT ST WETHERSFIELD CT 06109 |
| ELDER, J | 99 BEECHWOOD HLS NEWPORT NEWS VA 23608 |
| ELDER, JAMES | 6030 N SHERIDAN RD    411 CHICAGO IL 60660 |
| ELDER, JESSICA | 21551 BROOKHURST ST APT 31 HUNTINGTON BEACH CA 92646 |
| ELDER, JOHN | 2860 LIMESTONE DR THOUSAND OAKS CA 91362 |
| ELDER, KIM | 19041 COUNTRY CLUB LN YORBA LINDA CA 92886 |
| ELDER, MARIANNE | 24040 IRONBARK RD MORENO VALLEY CA 92557 |
| ELDER, MICHAEL | 535 W CORNELIA AVE 205 CHICAGO IL 60657 |
| ELDER, NATHAN | 9207 S MERRILL AVE CHICAGO IL 60617 |
| ELDER, PAUL | 6636 WASHINGTON BLVD 39 ELKRIDGE MD 21075 |
| ELDER, ROMENION | 1621 W 85TH ST LOS ANGELES CA 90047 |
| ELDER, SARAH | 1700 GAY ST N 302 BALTIMORE MD 21213 |
| ELDER, SARAH | 1700 GAY ST N BALTIMORE MD 21234 |
| ELDER, SHIRLEY | 870 LUCAS CREEK  RD 65 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| ELDER, SUSAN | 17062 GREEN ST APT 85 HUNTINGTON BEACH CA 92649 |
| ELDER, THOMAS | 2490 ELDERBERRY DR APT 64 OXNARD CA 93036 |
| ELDER, TOD | 122 NE  1ST CT DANIA FL 33004 |
| ELDERHOSTEL-DEERHAVEN | 47924   NATIONALFORESTSE RD # 540-2A PAISLEY FL 32767 |
| ELDERIDGE, JAN | 1825 BEALL DR HAMPTON VA 23663 |
| ELDERKIN, NICOLE | 320 GREGORY M SEARS DR GILBERTS IL 60136 |
| ELDERLY, ACTIVE CARE FOR | 26771 VIA VICTORIA MISSION VIEJO CA 92691 |
| ELDERS, MARY | 227 W BENTON AVE NAPERVILLE IL 60540 |
| ELDERSELD, OLGA | 501 N  F ST LAKE WORTH FL 33460 |
| ELDIBANY, MOHAMMED | 2819  GIRARD AVE EVANSTON IL 60201 |
| ELDINGER, EWA | 2137 JASMINE DR CREST HILL IL 60403 |
| ELDON, PLUEMER | 1025   GENEVA WAY GRAND ISLAND FL 32735 |
| ELDORADO, GUIDA | 3425 83RD ST D-8 WOODRIDGE IL 60517 |
| ELDORADO, JOSE | 6814 S KEELER AVE CHICAGO IL 60629 |
| ELDRA, SIMMONS | 7744 MANDAN RD GREENBELT MD 20770 |
| ELDRED, JEFFREY | 110 FRANKLIN AVE BALTIMORE MD 21225 |
| ELDRED, JOHN | 1221   HILLSBORO MILE  # 47B HILLSBORO BEACH FL 33062 |
| ELDRED, JOHN | 1221   HILLSBORO MILE  # B47 B47 HILLSBORO BEACH FL 33062 |
| ELDREDGE, ANTHONY | 556 WILLIAMSBURG LN ODENTON MD 21113 |
| ELDREDGE, ELDREDGE | 938 QUEENS LN GLENVIEW IL 60025 |
| ELDREDGE, SUSAN | 9845 NW  9TH CT PLANTATION FL 33324 |
| ELDREDGE, WINTHROP | 33   WESTMONT ST WEST HARTFORD CT 06117 |
| ELDRENKAMP, DEAN | 1525 N COLUMBIA ST NAPERVILLE IL 60563 |
| ELDRIDGE, AMY | 327 W BELDEN AVE 2 CHICAGO IL 60614 |
| ELDRIDGE, BARRY | 202 LINDEN  CT YORKTOWN VA 23693 |
| ELDRIDGE, BARRY | 139 GARDENVILLE DR YORKTOWN VA 23693 |
| ELDRIDGE, BERNARD | 28433 OAK VALLEY RD CASTAIC CA 91384 |
| ELDRIDGE, BRENT | 202 1/2 MIRA MAR AV LONG BEACH CA 90803 |
| ELDRIDGE, CRISTINA | 8545 LUBEC ST DOWNEY CA 90240 |
| ELDRIDGE, CYNTHIA | 4822 BEAUFORT AVE BALTIMORE MD 21215 |
| ELDRIDGE, DARIUS | 18625 NW  22ND CT MIAMI FL 33056 |
| ELDRIDGE, DAVE | 9 ELLENS CHOICE WAY PARKTON MD 21120 |
| ELDRIDGE, DAWN | 1012 MEADOWGREEN DR MOUNT AIRY MD 21771 |
| ELDRIDGE, DEBRA | 512 WHITE CAP LN NEWPORT BEACH CA 92657 |
| ELDRIDGE, DONALD | 9 WEST HILL RD BLOOMFIELD CT 06002 |
| ELDRIDGE, ELAINE | 403   FANSHAW J BOCA RATON FL 33434 |
| ELDRIDGE, HELEN | 12261 ROUNDWOOD RD 318 LUTHERVILLE-TIMONIUM MD 21093 |
| ELDRIDGE, J | 117   WINTERGLEN DR SANFORD FL 32771 |
| ELDRIDGE, JAMES | 40 OWEN ST # A8 HARTFORD CT 06105-3278 |
| ELDRIDGE, JAMES | 338  BEACH AVE 1C LA GRANGE PARK IL 60526 |
| ELDRIDGE, JOHN | 63  PINE CT CRYSTAL LAKE IL 60014 |
| ELDRIDGE, JOHN | 215  FORESTVIEW DR CRYSTAL LAKE IL 60014 |
| ELDRIDGE, JULIE | 41   BREWSTER RD # C GLASTONBURY CT 06033 |
| ELDRIDGE, KATINA | 1887 TEMPLE AV CAMARILLO CA 93010 |
| ELDRIDGE, LISA | 105 N BROADWAY APT B REDONDO BEACH CA 90277 |
| ELDRIDGE, LYNN | 1916 BELLFLOWER BLVD APT 1 LONG BEACH CA 90815 |
| ELDRIDGE, MARGARITA | 727 W 117TH ST LOS ANGELES CA 90044 |
| ELDRIDGE, MARGO | 667 CRATER CAMP DR CALABASAS CA 91302 |
| ELDRIDGE, OMAR | 72   PLEASANT HILL LN TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| ELDRIDGE, SHARON | 101 MOUNT ROYAL AVE W 4THFL BALTIMORE MD 21201 |
| ELDRIDGE, SHARON R | 1506 VENICE BLVD APT 308 VENICE CA 90291 |
| ELDRIDGE, STEVEN | 515 KELTON AV APT 102 LOS ANGELES CA 90024 |
| ELDRIDGE, SUSAN | 11744 WOODSIDE CT BURR RIDGE IL 60527 |
| ELDRIDGE, WANDA | 7317  ANON LN GLEN BURNIE MD 21060 |
| ELDRIDGE, WILLIE | 65 W 103RD ST CHICAGO IL 60628 |
| ELDRIDGE, YVETTE | 4305 MCDOWELL LN BALTIMORE MD 21227 |
| ELDRIDGE, ZELDA | 740 OLD DONALDSON AVE SEVERN MD 21144 |
| ELDRIGE, CAROL | 24616 MOONFIRE DR DANA POINT CA 92629 |
| ELEANOR | 5907 RADECKE AVE C BALTIMORE MD 21206 |
| ELEANOR B., WOFFORD | 723  MOUNT VERNON ST ORLANDO FL 32803 |
| ELEANOR BROADWAY | 5001 RAINTREE WAY H BALTIMORE MD 21206 |
| ELEANOR, BAILEY | 517  DELANEY AVE # 13D ORLANDO FL 32801 |
| ELEANOR, BALENT | 5325  GROVE MNR LADY LAKE FL 32159 |
| ELEANOR, BLIMLINE | 305  PUEBLO PL LADY LAKE FL 32159 |
| ELEANOR, BROWN | 1563  HILLCREST DR LADY LAKE FL 32159 |
| ELEANOR, CLARKE | 2526  KAREN DR MOUNT DORA FL 32757 |
| ELEANOR, CONKLIN | 1868 E  COOPER DR DELTONA FL 32725 |
| ELEANOR, EDGEMON | 849  LOCKWOOD DR ORLANDO FL 32833 |
| ELEANOR, ERIOV | 562  MAJESTIC OAK DR APOPKA FL 32712 |
| ELEANOR, HERNDON | 2348  ECON CIR # 167 ORLANDO FL 32817 |
| ELEANOR, HOFFMAN | 10346 NW  24TH PL # 309 PLANTATION FL 33322 |
| ELEANOR, MOSS | 2121  BRAXTON ST CLERMONT FL 34711 |
| ELEANOR, ODDEN | 47  MAGNOLIA LN WILDWOOD FL 34785 |
| ELEANOR, PELL | 2684  FLOWING WELL RD DELAND FL 32720 |
| ELEANOR, PIERGIES | 3057  TREE FROG LN DELAND FL 32724 |
| ELEANOR, ROBERTSON | 1  AVOCADO LN # 216 EUSTIS FL 32726 |
| ELEANOR, ROLLINS | 3550  US 1  # 63 MIMS FL 32754 |
| ELEANOR, ROTHE | 424  DRAGE DR APOPKA FL 32703 |
| ELEANOR, STEADMAN | 4215  WINDY WAY FRUITLAND PARK FL 34731 |
| ELEANOR, THOMPSON | 1000  WALKER ST # 350 HOLLY HILL FL 32117 |
| ELEANORA M., MISENCIK | 200  DEVAULT ST # 12 UMATILLA FL 32784 |
| ELEBASH, PETE | 529 S  FLAGLER DR # 11F WEST PALM BCH FL 33401 |
| ELEBY, CAROLYN | 2601  BAHAMA DR MIRAMAR FL 33023 |
| ELEBY, MARILYN | 21308 MONETA AV CARSON CA 90745 |
| ELECTRIC BLUE CAFE | 62 MERROW ROAD EDWARD HATEM TOLLAND CT 06084 |
| ELECTRIC, ADAIRS | 10718 BEECHWOOD DR ALTA LOMA CA 91737 |
| ELECTRIC, DEBONE | 195 CHRISMAN AV VENTURA CA 93001 |
| ELECTRIC, GRAYBAR | 3701 E MONUMENT ST BALTIMORE MD 21205 |
| ELECTRIC, RONALD | 2661 GOLDEN AV LONG BEACH CA 90806 |
| ELEE, JUNICE | 709 SUMMERWOOD AV DIAMOND BAR CA 91789 |
| ELEFANT, BEVERLY | 182  UPMINSTER I DEERFIELD BCH FL 33442 |
| ELEHMULLER, EDWARD | 9432 VELARDO DR HUNTINGTON BEACH CA 92646 |
| ELEKMAN, RUTH | 7699 NW  79TH AVE # 103 TAMARAC FL 33321 |
| ELEM, ARITA | 2255 W BROADWAY APT G113 ANAHEIM CA 92804 |
| ELEMENTARY, TOPTON | 445 W BARKLEY ST HD TOPTON PA 19562 |
| ELEMNTS, KY - MANI | 2108 E PEMBROKE  AVE HAMPTON VA 23664 |
| ELENA CLEARY, T SANTILLO C/O | 253 SPENCER ST GLENDALE CA 91202 |
| ELENA, DIMITROVA | 1705 S  OXALIS AVE ORLANDO FL 32807 |

| Claim Name | Address Information |
|---|---|
| ELENA, GALLO | 906    PENNSYLVANIA AVE ALTAMONTE SPRINGS FL 32701 |
| ELENA, IOVINO | 1812    PALMETTO PINE LN ORLANDO FL 32826 |
| ELENA, KIRASTOULIS | 2336    PEBBLE BROOK RD KISSIMMEE FL 34741 |
| ELENA, MARIA | 21823 CLARKDALE AV HAWAIIAN GARDENS CA 90716 |
| ELENA, MILLS | 5467    BRACKEN CT WINTER PARK FL 32792 |
| ELENA, MUHOMEN | 5030    HOOK HOLLOW CIR ORLANDO FL 32837 |
| ELENA, RAMIREZ | 3043    PINEDA DR ORLANDO FL 32822 |
| ELENA, RUIZ | 1315    KNOLLWOOD DR DAVENPORT FL 33837 |
| ELENES, EVANGELINA | 43750 ANDALE AV LANCASTER CA 93535 |
| ELENES, GENEVA | 1997 TROTTER TRL NORCO CA 92860 |
| ELENEZ, NORMA | 5229 HARMONY AV APT 6 NORTH HOLLYWOOD CA 91601 |
| ELENGICAL, THOMAS | 2137 PRENTISS DR 311 DOWNERS GROVE IL 60516 |
| ELENOR, WEBSTER | 3047    BLAINE CIR DELTONA FL 32738 |
| ELENS, WAYNE | 1390 E DIVISION ST COAL CITY IL 60416 |
| ELENZ, MARIA | 749 S SADLER AV LOS ANGELES CA 90022 |
| ELEONORA, HASHIM | 23 SINCLAIR  RD HAMPTON VA 23669 |
| ELEONORE, GLANZ | 145  N PARADISE ST LEESBURG FL 34788 |
| ELERATH, ERIC | 623 WOODLAWN CT VENICE CA 90291 |
| ELESARI, J | 1956 OLD TOPANGA CANYON RD TOPANGA CA 90290 |
| ELESBY, SALLY | 3653 ROSEVIEW AV LOS ANGELES CA 90065 |
| ELESS, ERICA | 5389 PLAYA VISTA DR APT D-119 LOS ANGELES CA 90094 |
| ELETEL, AIDA | 5291 COLODNY DR APT 4 AGOURA HILLS CA 91301 |
| ELEVAZO, JIMMY | 2808 E 221ST ST CARSON CA 90810 |
| ELEVELD, ERIC | 154    WYNOLA AVE NEW BRITAIN CT 06051 |
| ELEY, DIANA | 338 HAMPTON ROADS  AVE HAMPTON VA 23661 |
| ELEY, E | 1 GREAT OAK  CIR A40 NEWPORT NEWS VA 23606 |
| ELEY, IVAN | 20632 THOMAS WOODS TRL ZUNI VA 23898 |
| ELEY, JANET | 11201 WILDFOX  LN NEW KENT VA 23124 |
| ELEY, KERLEEN A | 191 YEARDLEY DR NEWPORT NEWS VA 23601 |
| ELEY, LOUISE | 3337  CLIFTMONT AVE BALTIMORE MD 21213 |
| ELEY, MARK JR | 18 BELLS COVE DR APT C POQUOSON VA 23662 |
| ELEY, PRISCILLA | 1206 GLENWOOD AVE BALTIMORE MD 21239 |
| ELEY, ROSLYN | 148 DOOLITTLE  RD 25 HAMPTON VA 23669 |
| ELEY, TAMICO | 6 GEORGE CT HAMPTON VA 23663 |
| ELEY, VIESTER | 360 CHIPPOKES FARM RD SURRY VA 23883 |
| ELEYAE, EMILIA | 13373 NORTON AV CHINO CA 91710 |
| ELFASSI, VERONICA | 4010 BARRANCA PKWY APT 100 IRVINE CA 92604 |
| ELFEBEIN, GLORIA | 4730  ATRIUM CT 642 OWINGS MILLS MD 21117 |
| ELFENBEIN, MARJORIE | 1400    SAINT CHARLES PL # 211 PEMBROKE PINES FL 33026 |
| ELFERIDINK, JENNIFER | 206 S  15TH AVE # 4 HOLLYWOOD FL 33020 |
| ELFILLE, AL | 10119 OLD ORCHARD CT     1D SKOKIE IL 60076 |
| ELFLAND, ELEANOR | 10229    SILVER LAKE DR BOCA RATON FL 33428 |
| ELFORD, HARVEY | 1480 NW  80TH AVE # 207 MARGATE FL 33063 |
| ELFORD, JIM | 424 BOGIE ST PALMDALE CA 93551 |
| ELFRED, SELENE | 14634 DUNBARTON DR UPPER MARLBORO MD 20772 |
| ELFRIEDA, TULLAR | 923    LYDIA CIR INDIAN HARBOR BEACH FL 32937 |
| ELFRING, DOROTHY | 3544 W CORTLAND ST 2A CHICAGO IL 60647 |
| ELG, GLEN | 804 SUNAIR RD PALM SPRINGS CA 92262 |
| ELGABALAWT, VICTOR | 4660 COLDWATER CANYON AV APT 14 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
| --- | --- |
| ELGAMEL, WANDA | 6053 GWYNN OAK AVE BALTIMORE MD 21207 |
| ELGARTEN, SIDNEY | 5859   HERITAGE PARK WAY # 138 DELRAY BEACH FL 33484 |
| ELGAS, MELISSA | 3601 W ROSECRANS AV APT 71 HAWTHORNE CA 90250 |
| ELGERSMA, DAVID | 14920   TETHERCLIFT ST WESTON FL 33331 |
| ELGHOURANI, ALI*DO NOT UPGRADE | 4144 SW  61ST AVE DAVIE FL 33314 |
| ELGIE, MARILYN | 6251   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| ELGIN, | 5645 LEIDEN RD BALTIMORE MD 21206 |
| ELGIN, DOROTHEA | 14323 GRAYVILLE DR LA MIRADA CA 90638 |
| ELGIN, EMILY | 5052 E ATHERTON ST LONG BEACH CA 90815 |
| ELGIN, JUNE | 9724   S CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| ELGIN, KATHY | 418 GIRARD ST 301 GAITHERSBURG MD 20877 |
| ELGIN, PATRICIA | 2509 CIDER MILL RD BALTIMORE MD 21234 |
| ELGIN, TIM | 5208 N KENMORE AVE 3 CHICAGO IL 60640 |
| ELGIN, TINA | 317   SUNRAY CT ABINGDON MD 21009 |
| ELGLAND, BILLY | 1122 DEL TORO DR LADY LAKE FL 32159 |
| ELGOT, SHIRLEY | 23592 WINDSONG APT 40F ALISO VIEJO CA 92656 |
| ELGRABLY, JOSH | 3730 N  46TH AVE HOLLYWOOD FL 33021 |
| ELGUEA, ELIZA | 11205 BIRCH ST LYNWOOD CA 90262 |
| ELGUEA, JAIME | 2715 SASHA CT SIMI VALLEY CA 93063 |
| ELGUETA, MIRIAM | 1096 VASSAR ST POMONA CA 91767 |
| ELHAGE, JOANNE | 140   WINDSOR PARK DR E303 CAROL STREAM IL 60188 |
| ELHAJ, GEORGE | 1273 SHADY OAK DR LA VERNE CA 91750 |
| ELHAJ, NEJAT | 7373 GRANITE WOODS CT WINDSOR MILL MD 21244 |
| ELHASSANI, CAMILLE | 1732 TROY LN APT 743 ARLINGTON VA 22201 |
| ELHI, WILLIAM | 650 HARRISON AV CLAREMONT CA 91711 |
| ELHUZAYEL, ABEER | 1845 LULLABY LN ANAHEIM CA 92804 |
| ELI'S CHEESECAKE COMPANY | C/O TRIBUNE COMPANY NEWORK FSC 3RD FLOOR 435 NORTH MICHIGAN CHICAGO IL 60611 |
| ELI, MONTALVO | 1236   BETH LN SAINT CLOUD FL 34772 |
| ELIA, CAROL | 220 AMBER OAKS DR RUTHERFORDTON NC 28139 |
| ELIA, MARIA | 329 E 60TH ST LOS ANGELES CA 90003 |
| ELIA, MRS. JANICE | 20638 PACIFIC COAST HWY APT 2 MALIBU CA 90265 |
| ELIA, RALPH | 15265   DREXEL AVE SOUTH HOLLAND IL 60473 |
| ELIACIN, KEN | 12520 NW  21ST PL MIAMI FL 33167 |
| ELIACIN, MANES | 264   APPLETREE CT BUFFALO GROVE IL 60089 |
| ELIACIN, TISHONA | 2145   TANGLEWOOD PL 3A HAMMOND IN 46323 |
| ELIAFAN, HOUSHANG | 201 OCEAN AV APT PH3B SANTA MONICA CA 90402 |
| ELIAHOU, JONI | 17424 BURBANK BLVD APT 205 ENCINO CA 91316 |
| ELIAN, GILBERT | 8521   CLUB ESTATES WAY LAKE WORTH FL 33467 |
| ELIANE, LERNER | 732   TIMACUAN BLVD LAKE MARY FL 32746 |
| ELIANO, ANTONIA AND CECLIA | 940 FUCHSIA LN SAN DIEGO CA 92154 |
| ELIAS**, JOSE | 1621 1/2 W 218TH ST APT 16 TORRANCE CA 90501 |
| ELIAS, ANNA | 555 ROSARIO AV APT 1 SAN JACINTO CA 92583 |
| ELIAS, BARBARA | 847 REXFORD ST RIALTO CA 92376 |
| ELIAS, BERMUDEZ | 2044 S BARRINGTON AV LOS ANGELES CA 90025 |
| ELIAS, CARROL | 1484 S BEVERLY DR APT 101 LOS ANGELES CA 90035 |
| ELIAS, DAVID | 311   ALEXANDER RD NEW BRITAIN CT 06053 |
| ELIAS, DAWN | 6930 NW  34TH ST MARGATE FL 33063 |
| ELIAS, DEBBIE | 4900 OVERLAND AV APT 129 CULVER CITY CA 90230 |
| ELIAS, EDUARDO | 18733 GALLEANO ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| ELIAS, ELIZABETH | 13017 SAN YSIDRO ST VICTORVILLE CA 92392 |
| ELIAS, ELLEN | 55 W MADISON ST 904 CHICAGO IL 60602 |
| ELIAS, ESTER | 5120 NW  43RD CT LAUDERDALE LKS FL 33319 |
| ELIAS, FRANCIS | 110 S 2ND AVE STREATOR IL 61364 |
| ELIAS, FRED | 335 S BERENDO ST APT 401 LOS ANGELES CA 90020 |
| ELIAS, GEORGE | 2771    TAFT ST # 408 HOLLYWOOD FL 33020 |
| ELIAS, GLORIA | 2515 OLIVE ST HUNTINGTON PARK CA 90255 |
| ELIAS, HELEN/RABBI | 9633 LOCKFORD ST LOS ANGELES CA 90035 |
| ELIAS, JAMES | 1402    NAVARRO CT LADY LAKE FL 32159 |
| ELIAS, JAMES | 2829    VAN BUREN ST # 206 HOLLYWOOD FL 33020 |
| ELIAS, JAMMAL | 411    FOX VALLEY DR LONGWOOD FL 32779 |
| ELIAS, JESSE | 7409 CORD AV PICO RIVERA CA 90660 |
| ELIAS, JOHN | 10241 SW  50TH CT COOPER CITY FL 33328 |
| ELIAS, JOSE | 14834 BLACKHAWK ST MISSION HILLS CA 91345 |
| ELIAS, JOSE | 10290 GREENWOOD AV MONTCLAIR CA 91763 |
| ELIAS, JOSEPH | 276    BRITTANY F DELRAY BEACH FL 33446 |
| ELIAS, JOYCE | 15401    PEMBRIDGE AVE # 20 DELRAY BEACH FL 33484 |
| ELIAS, JUAN | 2201 N MAPLEWOOD AVE CHICAGO IL 60647 |
| ELIAS, JUANA D | 2225 WHITTIER BLVD LOS ANGELES CA 90023 |
| ELIAS, K. | 13715    FLORA PL # B DELRAY BEACH FL 33484 |
| ELIAS, KATHERINE | 5727 TOBIAS AV VAN NUYS CA 91411 |
| ELIAS, MARCO | 2924 BRUNSWICK CIR CORONA CA 92879 |
| ELIAS, MARIA | 13704 BRANFORD ST ARLETA CA 91331 |
| ELIAS, MARIA T. | 12229 NW  72ND ST POMPANO BCH FL 33076 |
| ELIAS, MARIO | 1273 GABRIEL GARCIA MARQU ST APT D LOS ANGELES CA 90033 |
| ELIAS, MARKUS | PO BOX 1381 WEST COVINA CA 91793 |
| ELIAS, N J | 35 WITT RD BARRINGTON IL 60010 |
| ELIAS, NATHAN | 20741 COSTELLO AV PERRIS CA 92570 |
| ELIAS, PEDRO | 3740 SW  61ST AVE # 1 DAVIE FL 33314 |
| ELIAS, ROMEO | 4598 BERKELEY ST MONTCLAIR CA 91763 |
| ELIAS, ROSEMARIE | 2041 NW  69TH TER MARGATE FL 33063 |
| ELIAS, VELAZQUEZ | 10251    MALPAS PT ORLANDO FL 32832 |
| ELIAS, VERONICA | 20806 PIONEER BLVD LAKEWOOD CA 90715 |
| ELIAS, VICTOR | 3662 BARHAM BLVD APT M210 LOS ANGELES CA 90068 |
| ELIASBERG, HILDEGROD | 16 E MOUNT VERNON PL BALTIMORE MD 21202 |
| ELIASHAR, RINA | 78319 GOLDEN REED DR PALM DESERT CA 92211 |
| ELIASON, ANNA | 2897    VIA NAPOLI DEERFIELD BCH FL 33442 |
| ELIASON, JOHN | 25800 COLLINS AVE CHESTERTOWN MD 21620 |
| ELIASOVA, MARIA | 5514 PACIFIC AV MARINA DEL REY CA 90292 |
| ELIASSEN, PETER | 7747    CLOVERFIELD CIR BOCA RATON FL 33433 |
| ELIASSON, MARCUS | 2527 LOFTYVIEW DR TORRANCE CA 90505 |
| ELICEO, RICARDO | 1221 S ATLANTIC BLVD APT N ALHAMBRA CA 91803 |
| ELICIA, GARCIA | 1101    CLINGING VINE PL WINTER SPRINGS FL 32708 |
| ELICK, PAT | 324    OLD NORTH POINT RD BALTIMORE MD 21224 |
| ELICKE, GERALD | 240 RAINTREE DR CASSELBERRY FL 32707 |
| ELIE, CARNIS | 4010    INVERRARY BLVD # 10A LAUDERHILL FL 33319 |
| ELIE, EVANS | 2414    JACKSON ST HOLLYWOOD FL 33020 |
| ELIE, FATIA | 2980 NW  68TH AVE MARGATE FL 33063 |
| ELIENNE, EDELINE | 21 NE  21ST CT POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| ELIEZER, MOTRO | 1700    WUESTHOFF DR # 405 MELBOURNE FL 32940 |
| ELIGIO, FLORES | 1043 N GENESEE AV APT 5 WEST HOLLYWOOD CA 90046 |
| ELIGIO, NANCY | 36523 25TH ST E APT I121 PALMDALE CA 93550 |
| ELIJAH, RACHEL | 4334 W 142ND ST APT A HAWTHORNE CA 90250 |
| ELIJEGO, MARIA | 6237 MAYFLOWER AV BELL CA 90201 |
| ELIM, AIDA | 1581 GLEN AYLSA AV LOS ANGELES CA 90041 |
| ELIN, CHARLES | 5566 HARMONY WOODS DR PRESTON MD 21655 |
| ELINE, JESSICA | 7454 SCHOOL AVE BALTIMORE MD 21222 |
| ELINE, STEVEN | 3130 EVES WAY HAMPSTEAD MD 21074 |
| ELINOFF, BERNARD | 16032    LOMOND HILLS TRL # 123 DELRAY BEACH FL 33446 |
| ELINOFF, MARTIN | 3010 N   COURSE DR # 202 202 POMPANO BCH FL 33069 |
| ELINSON, JACK | 515 OCEAN AV APT 302N SANTA MONICA CA 90402 |
| ELION, EDWARD | 360    RACQUET CLUB RD # 104 104 WESTON FL 33326 |
| ELIOPOULOS, GEORGIA | 112 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| ELIOPOULOS, HELEN | 3927    GLORIA CT GLENVIEW IL 60025 |
| ELIOPULOS, DARTH | 43710 COUNTRYSIDE DR QUARTZ HILL CA 93536 |
| ELIOPULOS, RACHAEL | 340 HAMPTON CT CRYSTAL LAKE IL 60012 |
| ELIOT, HEIDI | 321 S ALMONT DR APT 205 LOS ANGELES CA 90048 |
| ELIOT, JEFFERSON | 236 WESTMINSTER AV VENICE CA 90291 |
| ELIOTT, EDWARD | 2638 N SACRAMENTO AVE CHICAGO IL 60647 |
| ELIRANA, MICHEL | 1511 E THACKERY ST WEST COVINA CA 91791 |
| ELIS, EUGENIA | 848 TRINITY LN CLAREMONT CA 91711 |
| ELIS, LESLIE | 4600 S FRANCISCO AVE 1R CHICAGO IL 60632 |
| ELIS, TOMAS | 6550 PICASSO RD SANTA BARBARA CA 93117 |
| ELISA LEONARD | 11440    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| ELISABETH, RONAN | 12765    COUNTY ROAD 209 OXFORD FL 34484 |
| ELISAONDO, THALIA | 125 S MAGNOLIA AV APT 14 ANAHEIM CA 92804 |
| ELISCO, HARRIETTE | 1307 CHESWICK CT WHEELING IL 60090 |
| ELISE, BOUTOT | 47    DORSET DR KISSIMMEE FL 34758 |
| ELISE, HAROLD | 5345 NW  23RD WAY BOCA RATON FL 33496 |
| ELISE, HARRINGTON | 1571    DOYLE RD # 125 DELTONA FL 32725 |
| ELISE, ROBERTSON | 330    MYRTLEWOOD RD MELBOURNE FL 32940 |
| ELISEA, MARIA | 3207 E PICO BLVD LOS ANGELES CA 90023 |
| ELISH, DOUG | 2450    SUPERIOR ST PORTAGE IN 46368 |
| ELISH, G | 9317    4TH ST HIGHLAND IN 46322 |
| ELISIAS, JUNIOR | 5440    HUDDLE HILL RD LAKE WORTH FL 33463 |
| ELISON, JOE | 1204 NW  6TH AVE FORT LAUDERDALE FL 33311 |
| ELISSEOU, MICHAEL | 1227    SANDPIPER CT GRAYSLAKE IL 60030 |
| ELISSERRE, ENGELOR N.I.E. | 2500 NW  56TH AVE # 111 111 LAUDERHILL FL 33313 |
| ELITE ESTATES REALTY INC | 1000 E HILLSBORO BLVD SUITE 104 DEERFIELD BEACH FL 33441 |
| ELITE HAIR & NAILS | 7267 W ATLANTIC AVE DELRAY BEACH FL 33446-1305 |
| ELIZABETH BATTISTELLO | 5795 CAIRN CT SALISBURY MD 21801 |
| ELIZABETH DEBOLT (NIE) | 4989 SW  94TH TER COOPER CITY FL 33328 |
| ELIZABETH GOODYEAR | 39 ROBIN CT MECHANICSBURG PA 17055 |
| ELIZABETH GUTIERREZ | 10511    SUNSET STRIP SUNRISE FL 33322 |
| ELIZABETH K., BROWN | 1105    HIGHGATE BLVD WINTER GARDEN FL 34787 |
| ELIZABETH KUREK | 8100 ROSSVILLE BLVD 101 BALTIMORE MD 21236 |
| ELIZABETH PARK POND CAFE | 1555    ASYLUM AVE WEST HARTFORD CT 06117 |
| ELIZABETH TKACIK, ELIZABETH | 2809 DEER TRAIL CT ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH WILLIAM, GILLILAND | 240 NW  197TH AVE PEMBROKE PINES FL 33029 |
| ELIZABETH, ARIAS | 3235   ANDROS PL ORLANDO FL 32827 |
| ELIZABETH, ASBURY | 2938   OAK HAMMOCK CT OVIEDO FL 32765 |
| ELIZABETH, BLAIR | 11   COSMOS LN DEBARY FL 32713 |
| ELIZABETH, BOLDA | 1   AVOCADO LN # 123 EUSTIS FL 32726 |
| ELIZABETH, BRENNAN | 507   POINSETTIA AVE TITUSVILLE FL 32796 |
| ELIZABETH, BROUSSEAU | 9000   US HIGHWAY 192  # 206 CLERMONT FL 34714 |
| ELIZABETH, BROWN | 300 WHITE ROCKS CT PASADENA MD 21122 |
| ELIZABETH, BROWN | 4008   BRADLEY AVE ORLANDO FL 32839 |
| ELIZABETH, BUCKLEY | 10308   SANDYWOOD DR SANFORD FL 32771 |
| ELIZABETH, CELEDON | 13536   LAKE VINING DR # 13202 ORLANDO FL 32821 |
| ELIZABETH, CLARK | 11434   JASPER KAY TER # 1111 WINDERMERE FL 34786 |
| ELIZABETH, COLON | 109   ALAMEDA DR KISSIMMEE FL 34743 |
| ELIZABETH, COTTER | 127 SEA FERN CT LEESBURG FL 34788 |
| ELIZABETH, COVACH | 89   HIBISCUS DR WINTER HAVEN FL 33881 |
| ELIZABETH, DEFOE | 243   MARTIN ST APOPKA FL 32712 |
| ELIZABETH, DIEFFENDERFER | 3333 S  ATLANTIC AVE # 2203 DAYTONA BEACH FL 32118 |
| ELIZABETH, FOGLE-MILLER | 204 S  STONE ST DELAND FL 32720 |
| ELIZABETH, FORD | 1009   HIGH POINT LOOP LONGWOOD FL 32750 |
| ELIZABETH, FOSTER | 2405 W ILES AVE SPRINGFIELD IL 62704 |
| ELIZABETH, GETZ | 3000   CLARCONA RD # 2115 APOPKA FL 32703 |
| ELIZABETH, HALL | 1027   LAKE PEARL PL UMATILLA FL 32784 |
| ELIZABETH, HENRIQUEZ | 2124   RJ CIR KISSIMMEE FL 34744 |
| ELIZABETH, HUNTER | 721 SW  134TH AVE DAVIE FL 33325 |
| ELIZABETH, JUSINO | 4120   CHRISTA CT WINTER PARK FL 32792 |
| ELIZABETH, LAROCCA | 431 E  4TH ST CHULUOTA FL 32766 |
| ELIZABETH, LEWIS | 4457   CHERRY BRANCH CT KISSIMMEE FL 34758 |
| ELIZABETH, LOSEY | 216   DAYTONA AVE HOLLY HILL FL 32117 |
| ELIZABETH, MARTIEN | 4 PICKBURN CT COCKEYSVILLE MD 21030 |
| ELIZABETH, MILLBERN | 160   ISLANDER CT # 255AL LONGWOOD FL 32750 |
| ELIZABETH, MILLS | 1870   BRITT RD COCOA FL 32926 |
| ELIZABETH, MOONEY | 6   NORTHLAKE DR # B ORANGE CITY FL 32763 |
| ELIZABETH, MORNAN | 451   2ND ST KENANSVILLE FL 34739 |
| ELIZABETH, NAGY | 824   PALM COVE DR ORLANDO FL 32835 |
| ELIZABETH, NIEMI | 865   NORMAN DR MOUNT DORA FL 32757 |
| ELIZABETH, PERRY | 8106   YOUNT DR ORLANDO FL 32822 |
| ELIZABETH, PETTERSON | 790 YORK ST UNIT 9 YORK ME 03909 |
| ELIZABETH, PINA | 7800   OSCEOLA POLK LINE RD # 94 DAVENPORT FL 33896 |
| ELIZABETH, PRISTAVOK | 8248   BREEZE COVE LN ORLANDO FL 32819 |
| ELIZABETH, REED | 2500 S  USHIGHWAY27 ST # 220 CLERMONT FL 34714 |
| ELIZABETH, RODRIGUEZ | 1611 W  OAK RIDGE RD # C ORLANDO FL 32809 |
| ELIZABETH, ROONEY | 302 S  TIMBER TRL WILDWOOD FL 34785 |
| ELIZABETH, ROSE | 1000   DOUGLAS AVE # 8 ALTAMONTE SPRINGS FL 32714 |
| ELIZABETH, SOSA | 325   SIKES CT ORLANDO FL 32809 |
| ELIZABETH, SOTO | 223   BEDFORD DR KISSIMMEE FL 34758 |
| ELIZABETH, STEFFENS | 8005   ISLAND BAY CIR SANFORD FL 32771 |
| ELIZABETH, STEINBAUGH | 1083   OLD MILLPOND RD MELBOURNE FL 32940 |
| ELIZABETH, STUTZ | 14846   YELLOW PINE LN CLERMONT FL 34711 |
| ELIZABETH, TIGHE | 474 S  PIN OAK PL # 100 LONGWOOD FL 32779 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH, VELEZ | 4237    SUMMIT CREEK BLVD # 5209 ORLANDO FL 32837 |
| ELIZABETH, WACKELIN | 806 S   MAIN AVE CLERMONT FL 34715 |
| ELIZABETH, WHITE | 280    LARGO DR KISSIMMEE FL 34759 |
| ELIZABETH, WILKERSON | 4266    NORTHERN DANCER WAY ORLANDO FL 32826 |
| ELIZABETH, WINGATE | 2170    PIONEER TRL NEW SMYRNA BEACH FL 32168 |
| ELIZABETH, ZIEGLER | 4523    DAISY DR # B13 KISSIMMEE FL 34746 |
| ELIZAGA, PAMELA | 31759 MCCARTNEY DR WINCHESTER CA 92596 |
| ELIZALDE, GEORGINA | 5951 IMPERIAL HWY APT B SOUTH GATE CA 90280 |
| ELIZALDE, GLORIA | 1746 EXPOSITION BLVD LOS ANGELES CA 90018 |
| ELIZALDE, JUAN | 14101 DOTY AV HAWTHORNE CA 90250 |
| ELIZALDE, LIZ | 1249 W ERIE ST 2 CHICAGO IL 60642 |
| ELIZALDE, MARIA | 1208 W 152ND ST COMPTON CA 90220 |
| ELIZALDE, MARIA | 18862 LIVE OAK ST HESPERIA CA 92345 |
| ELIZALDE, PEDRO M | 1545 S KWIS AV HACIENDA HEIGHTS CA 91745 |
| ELIZALDE, ROSEMARIE | 166 BAY DR ITASCA IL 60143 |
| ELIZALDE-BLDG 5, CARLOS | 2132 CENTURY PARK LN APT 102 LOS ANGELES CA 90067 |
| ELIZALDEZ, ELIAS C. | 2 DELAWARE CT ABERDEEN PROVING GRO MD 21005 |
| ELIZANDO, SERGIO | 1330 ALLESANDRO ST LOS ANGELES CA 90026 |
| ELIZARRARAZ, LUCKY | 18912 VALLEY CIR APT A HUNTINGTON BEACH CA 92646 |
| ELIZARRARAZ, LUIS | 3286 MAGNOLIA AV LYNWOOD CA 90262 |
| ELIZONDO, ALBERTO RODEO | 341 SE  6TH ST POMPANO BCH FL 33060 |
| ELIZONDO, AMBER | 6463 N LEMON AV SAN GABRIEL CA 91775 |
| ELIZONDO, ARACELI | 1850 DEL PASO AV LOS ANGELES CA 90032 |
| ELIZONDO, CASSANDRA L | 3594 FAMIGLIA DR LAS VEGAS NV 89141 |
| ELIZONDO, JACOB | 25772 GRISSOM RD LAGUNA HILLS CA 92653 |
| ELIZONDO, JESUS | 16482 TULIP CT FONTANA CA 92335 |
| ELIZONDO, JOHN | 10932 GAYNOR AV GRANADA HILLS CA 91344 |
| ELIZONDO, LISETTE | 13801 PARAMOUNT BLVD APT 5-202 PARAMOUNT CA 90723 |
| ELIZONDO, MARIA | 2225  ELMWOOD AVE 2ND BERWYN IL 60402 |
| ELIZONDO, SERGIO D | 80645 AVENIDA CAMARILLO INDIO CA 92203 |
| ELIZONDO, SUSANA | 2120 E 112TH ST LOS ANGELES CA 90059 |
| ELIZONDO, VIRGINIA & MANUELA | 12251 WASHINGTON BLVD APT 419 WHITTIER CA 90606 |
| ELK, CAROL | 22147 CANTLAY ST CANOGA PARK CA 91303 |
| ELK, ERIC | 4219    COBBLESTONE CT GURNEE IL 60031 |
| ELKAIM, DAVID | 1384 SW  3RD ST BOCA RATON FL 33486 |
| ELKAIM, JOAN | 18801    SCHOONER DR BOCA RATON FL 33496 |
| ELKANA, ARHAMIA | 9966 NW  48TH CT CORAL SPRINGS FL 33076 |
| ELKANICK, SANDY | 9450 S   MILITARY TRL # 3D BOYNTON BEACH FL 33436 |
| ELKAY | 2530    PRODUCTION DR SAINT CHARLES IL 60174 |
| ELKAYAM, YIGAL | 23549 WINDOM ST WEST HILLS CA 91304 |
| ELKES, JESSIE | 6550    LEE ST PEMBROKE PINES FL 33024 |
| ELKHALDY, SHERRY | 1757  LOCUST ST DES PLAINES IL 60018 |
| ELKHAY, SUSAN | 205    VERNON AVE # 166 VERNON CT 06066 |
| ELKHAYAT, ELIZABETH | 35922 BORDEAUX PL WINCHESTER CA 92596 |
| ELKIN, ADRIENNE | 12650 SW  6TH ST # K415 PEMBROKE PINES FL 33027 |
| ELKIN, CHARLIE | 2554 W PENSACOLA AVE 1 CHICAGO IL 60618 |
| ELKIN, LAURA | 3163  RIVERBIRCH DR 108 AURORA IL 60502 |
| ELKIN, MONROE | 6615    BOTICELLI DR LAKE WORTH FL 33467 |
| ELKIN, SHEILA | 4901  GOLF RD 101 SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| ELKIN, SUSANA | 45907 W 18TH ST LANCASTER CA 93534 |
| ELKIN, SYLVIA | 2705 NW  104TH AVE # 405 PLANTATION FL 33322 |
| ELKIN, WILLIAM | 78312 SILVER SAGE DR PALM DESERT CA 92211 |
| ELKINS, ANN | 4100   ARTHUR ST HOLLYWOOD FL 33021 |
| ELKINS, BROOKE | 1208 CALDWELL CT S BELCAMP MD 21017 |
| ELKINS, CERLIN | 15961   LOCH KATRINE TRL # 7103 DELRAY BEACH FL 33446 |
| ELKINS, DEBRA | 311 PALEN  AVE NEWPORT NEWS VA 23601 |
| ELKINS, EDWARD W | 303 LONGDEN DR SAN GABRIEL CA 91775 |
| ELKINS, IAN | 1453 S PLANO ST APT C2 PORTERVILLE CA 93257 |
| ELKINS, KRISTEN | 291 E VALLETTE ST ELMHURST IL 60126 |
| ELKINS, L. | 4000 NW  44TH AVE # 208 208 LAUDERDALE LKS FL 33319 |
| ELKINS, LARRY | 5525  N LAKEWOOD CIR # 214 MARGATE FL 33063 |
| ELKINS, M | 20401 JUNEAU PL WOODLAND HILLS CA 91364 |
| ELKINS, MARGARET | 502 SEQUOIA DR EDGEWOOD MD 21040 |
| ELKINS, MARK | 3109 PORTLAND LN AURORA IL 60504 |
| ELKINS, MLOU | 1443 N FULLER AV APT 320 LOS ANGELES CA 90046 |
| ELKINS, PAUL | 2721 W MELROSE ST 2 CHICAGO IL 60618 |
| ELKINS, R | 176 YALE LN SEAL BEACH CA 90740 |
| ELKINS, ROBERT | 2125 NW  3RD AVE WILTON MANORS FL 33311 |
| ELKINS, SELMA | 3139 VIA VISTA APT C LAGUNA WOODS CA 92637 |
| ELKMAN, ESTHER | 5450 VESPER AV APT B320 SHERMAN OAKS CA 91411 |
| ELKMAN, STANLEY | 16562   IRONWOOD DR DELRAY BEACH FL 33445 |
| ELKOW, JIM | 557  BIRCHWOOD RD FRANKFORT IL 60423 |
| ELKS, JEFFREY | 1902   QUAIL CT EASTON PA 18040 |
| ELKS,HOME ACCT.B.P.O.E.1311 | 198  PLEASANT ST WILLIMANTIC CT 06226 |
| ELKURD, MOHAMMED | 3110 PASO ROBLES DR ANAHEIM CA 92804 |
| ELL, ANNETTE | 512 NW  102ND WAY PLANTATION FL 33324 |
| ELL, JEROME | 4021 N AVERS AVE CHICAGO IL 60618 |
| ELL, TRAVIS E | 2609 DANTE AV CALIFORNIA CITY CA 93505 |
| ELLA | 518   CAPRI K DELRAY BEACH FL 33484 |
| ELLA JO, ASHLEY | 1204   CARTER ST ORLANDO FL 32805 |
| ELLA MARIE, CASSIBO | 4425   PLEASANT HILL RD # 20 KISSIMMEE FL 34746 |
| ELLA, CUNNINGHAM | 102   CAMELLIA DR LEESBURG FL 34788 |
| ELLA, M.S. | 518   CAPRI K DELRAY BEACH FL 33484 |
| ELLA, MADOUSE | 9838   CYPRESS PARK DR ORLANDO FL 32824 |
| ELLABOUDY, SHEREEF | 8 WHEATSTONE FARM LADERA RANCH CA 92694 |
| ELLANOR, SPEARS | 3001   GEORGE MASON AVE WINTER PARK FL 32792 |
| ELLASHEK, ROBERT | 2303 SILVER SPRING DR THOUSAND OAKS CA 91361 |
| ELLATH, RAJASREE | 649  PRIMROSE LN SCHAUMBURG IL 60194 |
| ELLAYAPPAN, SELVAM | 2450 W 239TH ST APT 14 TORRANCE CA 90501 |
| ELLBERG, JEAN | 1175  APPLETON LN GENEVA IL 60134 |
| ELLEDGE, MARY | 3136 BERRIDGE LN ORLANDO FL 32812 |
| ELLEDGE, SANDRA | 8104 CHESTNUT AVE NEWPORT NEWS VA 23605 |
| ELLEEN, DAVIS | 3201   ROUSE RD # 126 ORLANDO FL 32817 |
| ELLEFSON, DYLAN | 5486 KINSTON AV CULVER CITY CA 90230 |
| ELLEFSON, SUZANNE | 505   MONACO K DELRAY BEACH FL 33446 |
| ELLEGOOD, ELIZABETH | 1130 SE 47TH AV PORTALND OR 97215 |
| ELLEGOOD, LAWRENCE | 2102 SANFORD AVE NEW LENOX IL 60451 |
| ELLEGOOD, ROBERT | 128 POCAHONTAS  DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| ELLEN B, CLARK | 30525    SAINT ANDREWS DR MOUNT PLYMOUTH FL 32776 |
| ELLEN KAPLAN | 250-174TH ST SUNNY ISLES FL 33160 |
| ELLEN, BASS | 1105    CYPRESS GARDENS BLVD # 12 WINTER HAVEN FL 33884 |
| ELLEN, BRIGGS | 220    DESOTO AVE DELEON SPRINGS FL 32130 |
| ELLEN, CLEMENTS | 463    MARY KAY CT LINTHICUM HEIGHTS MD 21090 |
| ELLEN, CURRY | 1112    RUSH CT KISSIMMEE FL 34747 |
| ELLEN, DAUNEA | 16147    EMERALD AVE HARVEY IL 60426 |
| ELLEN, EMMA | 4848 N CENTRAL AVE 303 CHICAGO IL 60630 |
| ELLEN, FLANNERY | 1040    10TH AVE DELAND FL 32724 |
| ELLEN, FOLZ | 1509    MARTINEZ DR LADY LAKE FL 32159 |
| ELLEN, FRISBIE | 1413    DANIELS COVE DR WINTER GARDEN FL 34787 |
| ELLEN, GENE | 1    HAMILTON HEIGHTS DR # 238 WEST HARTFORD CT 06119 |
| ELLEN, HALPERN | 2865    RED LION SQ WINTER PARK FL 32792 |
| ELLEN, HUSKINS | 310    TANGERINE ST ALTAMONTE SPRINGS FL 32701 |
| ELLEN, JANETKA | 5320    CAPE HATTERAS DR CLERMONT FL 34714 |
| ELLEN, JONES | 1112    STRATTON AVE GROVELAND FL 34736 |
| ELLEN, KAELEHER | 2855 S  CONWAY RD # 104 ORLANDO FL 32812 |
| ELLEN, LATHAM | 30036    TAVARES RIDGE BLVD TAVARES FL 32778 |
| ELLEN, MOORE | 9000    US HIGHWAY 192  # 491 CLERMONT FL 34714 |
| ELLEN, SCHULTZ | 5355    DEEPWOODS CT SANFORD FL 32771 |
| ELLEN, SHAPSTONE | 141    CORY LN WINTER SPRINGS FL 32708 |
| ELLEN, SHOFF | 12740    LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| ELLEN, SIMMONS | 1200    LAKE DR # A16 GRAND ISLAND FL 32735 |
| ELLEN, SUDDERTH | 174 QUARTER  TRL NEWPORT NEWS VA 23608 |
| ELLEN, SYLVIA | 302 CONCORD DR 302 PERRYVILLE MD 21903 |
| ELLENA, A | 1792 N EUCLID AV UPLAND CA 91784 |
| ELLENA, LISA | 11936 HERITAGE CIR DOWNEY CA 90241 |
| ELLENBERG, BERNARD | 1520 NW  18TH AVE # 202 DELRAY BEACH FL 33445 |
| ELLENBERG, DANIEL | 102 CRAIN HWY N 895 GLEN BURNIE MD 21061 |
| ELLENBERG, DEBBIE | 6    POTTER XING WETHERSFIELD CT 06109 |
| ELLENBERG, MIRIAM | 2110    TUSCANY WAY BOYNTON BEACH FL 33435 |
| ELLENBERG, RHODA | 6367    PEBBLE CREEK WAY BOYNTON BEACH FL 33437 |
| ELLENBERGER, KEN | 204 REATA AV VENTURA CA 93004 |
| ELLENBERGER, MARY LOU | 7610    PERRING TER BALTIMORE MD 21234 |
| ELLENBERGER, SHERRIE | 7311    INWOOD AVE BALTIMORE MD 21228 |
| ELLENBOGEN, LISA | 6344    BRANCHWOOD DR LAKE WORTH FL 33467 |
| ELLENBOGEN, SARAH | 4030    TURQUOISE TRL WESTON FL 33331 |
| ELLENBOGEN, STEVEN | 14657    LAKE SHORE RD LAKESIDE MI 49116 |
| ELLENBOGEN, SYLVIA | 3405    BIMINI LN # O2 COCONUT CREEK FL 33066 |
| ELLENBURG, EMIL | 7841    TRAVELERS TREE DR BOCA RATON FL 33433 |
| ELLENDER, JOE | 2701 SW  79TH AVE # 308 DAVIE FL 33328 |
| ELLENILSSON, ERWIN | 9818 MARKLEIN AV NORTH HILLS CA 91343 |
| ELLENOFF, NEIL | 3900 N  OCEAN DR # D14 LAUD-BY-THE-SEA FL 33308 |
| ELLENOR, ANGIE | 512 AVENUE G APT 304 REDONDO BEACH CA 90277 |
| ELLENTUCK, SHEILA | 102    BRITTANY C DELRAY BEACH FL 33446 |
| ELLER, C. | 2391 JACQUELINE DR APT A HAYES VA 23072 |
| ELLER, ERLAN | 1010    SEMINOLE DR # 812 FORT LAUDERDALE FL 33304 |
| ELLER, EVAN | 250 W PARLIAMENT PL 413 MOUNT PROSPECT IL 60056 |
| ELLER, JANINE | 9025 PATRICK AV ARLETA CA 91331 |

| Claim Name | Address Information |
|---|---|
| ELLER, JOLENE | 3952    COCOPLUM CIR # G COCONUT CREEK FL 33063 |
| ELLER, KAREN | 698 NW   7TH AVE BOCA RATON FL 33486 |
| ELLER, LULHE | 1558 W SUMMERSET DR RIALTO CA 92377 |
| ELLER, MICHAEL | 11736 WOLF CREEK LN PLAINFIELD IL 60585 |
| ELLER, ROBERT J | 1937 JENKINS NECK  RD HAYES VA 23072 |
| ELLER, SAM | 25878 JUNIPER ST LOMA LINDA CA 92354 |
| ELLER, SILVIA | 571 STURTEVANT DR SIERRA MADRE CA 91024 |
| ELLERBE, ELAINE | 3521 ESTHER PL BALTIMORE MD 21224 |
| ELLERBE, JOVITA | 501 N DAMEN AVE 16 CHICAGO IL 60622 |
| ELLERBECK, TOM | 11063 VICTOR AV HESPERIA CA 92345 |
| ELLERBEE, CAROLYN | 5113   EDGAR TER BALTIMORE MD 21214 |
| ELLERBROCK, TOM | 1703  2ND ST PERU IL 61354 |
| ELLERBURCH, LISA | 30W071 VALENCIA CT 302 NAPERVILLE IL 60563 |
| ELLERBY, HAROLD | 5712 S MADISON ST HINSDALE IL 60521 |
| ELLERBY, SHIRLEY | 844 W BEACH AV APT 6 INGLEWOOD CA 90302 |
| ELLERGEZEN, EDA | 8814 MANAHAN DR ELLICOTT CITY MD 21043 |
| ELLERIE, KIM | 2861 NE  2ND AVE BOCA RATON FL 33431 |
| ELLERIN, PEARL | 19941    OSLO CT BOCA RATON FL 33434 |
| ELLERMAN, GABRIELL | 13104 CARNESI DR RANCHO CUCAMONGA CA 91739 |
| ELLERS, NANCY | 7154 NW  100TH TER TAMARAC FL 33321 |
| ELLERSON, VINCE | 7925 S VERNON AVE CHICAGO IL 60619 |
| ELLERTON, BRANDI | 9415    COVENTRY LAKE CT WEST PALM BCH FL 33411 |
| ELLERTON, DEAN | 252 N  MAIN ST SUFFIELD CT 06078 |
| ELLERY, GARY | 6606   OSCEOLA TRL INDIAN HEAD PARK IL 60525 |
| ELLESCAS, JUDY | 321 N MARTEL AV LOS ANGELES CA 90036 |
| ELLET, MACK | 1760 NE  1ST ST FORT LAUDERDALE FL 33301 |
| ELLETT, B | 110 E 1ST ST 7 MANTENO IL 60950 |
| ELLETT, LEE | 792 CYPRESS ST NEWBURY PARK CA 91320 |
| ELLEVOID**, KAREN | 5452 N D ST SAN BERNARDINO CA 92407 |
| ELLGEN, CLIFF | 530 N WILSON AV APT 14 PASADENA CA 91106 |
| ELLIARD, JOHN | 1725 NW  10TH AVE FORT LAUDERDALE FL 33311 |
| ELLICH, MARY LOU | 24241 SWIFT RIVER CT LAKE FOREST CA 92630 |
| ELLICK, CAROL | 7840    ROCKFORD RD BOYNTON BEACH FL 33472 |
| ELLIE KROCK, ATT: LABORATORY | 89 S PATTERSON AV SANTA BARBARA CA 93111 |
| ELLIE, PEZZUTI | 1740    STAFFORD DR ORLANDO FL 32809 |
| ELLIFRITZ, ERIN | 4948 N WINCHESTER AVE 3 CHICAGO IL 60640 |
| ELLIGSON, MICHEAL | 4114 CHURCH RD MANCHESTER MD 21102 |
| ELLIMAN, HAROLD | 1021    MOCKINGBIRD LN # 202 PLANTATION FL 33324 |
| ELLIN, KELLY | 9841 NW  24TH ST CORAL SPRINGS FL 33065 |
| ELLIN, LEON | 1409 S INDIANA AVE C CHICAGO IL 60605 |
| ELLING, JANICE | 12544   GREENSVIEW CIR ROSCOE IL 61073 |
| ELLINGER, KATHLEEN | 6 SPINDLE HILL CT BEL AIR MD 21014 |
| ELLINGER, YVONNE | 25645 GOLDENSPRING DR DANA POINT CA 92629 |
| ELLINGHAM, JOHN | 341 NE  31ST ST POMPANO BCH FL 33064 |
| ELLINGHAM, MARGERY | 2741 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| ELLINGHAUS, MIKE | 3019 4TH AVE BALTIMORE MD 21234 |
| ELLINGHAUSEN, JERRY | 3868 TILDEN AV CULVER CITY CA 90232 |
| ELLINGHOUSEN, HAROLD | 03S220 BLACKCHERRY LN GLEN ELLYN IL 60137 |
| ELLINGSEN, ERIC & NATALIE | 1028 19TH ST APT 7 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| ELLINGSON, EVEVON | 121 BOSUN  CT NEWPORT NEWS VA 23602 |
| ELLINGSON, MARILYN | 136  CORALWOOD RD PASADENA MD 21122 |
| ELLINGSON, MARY | 1608 MAYAPPLE CT NAPERVILLE IL 60565 |
| ELLINGSON, PER | 32 BU UNIVERSITY HALL BRADLEY UNIV PEORIA IL 61606 |
| ELLINGSTAD, JAMIE | 1025 S 2ND ST 105 DELAVAN WI 53115 |
| ELLINGSWORTH, RUTH | 250 S  OCEAN BLVD # 12C BOCA RATON FL 33432 |
| ELLINGTON HIGH SCH-M.E KOUBA | 37    MAPLE ST ELLINGTON CT 06029 |
| ELLINGTON, ALFRED | 5    AUTUMN CT EAST WINDSOR CT 06088 |
| ELLINGTON, GARREY A. | 1109 N  26TH AVE HOLLYWOOD FL 33020 |
| ELLINGTON, GARY | 9061 KNIGHT AV HESPERIA CA 92345 |
| ELLINGTON, IDA | 2700 NW  99TH AVE # A518 CORAL SPRINGS FL 33065 |
| ELLINGTON, JERRY | 11101 IMPERIAL HWY APT 84 NORWALK CA 90650 |
| ELLINGTON, KIMBERLY | 1318  SARAN CT ODENTON MD 21113 |
| ELLINGTON, SCOTT | 1520 SE  8TH ST DEERFIELD BCH FL 33441 |
| ELLINGTON, SHARON | 218 N  A ST LAKE WORTH FL 33460 |
| ELLINGTON, SIDNEY | U OF CHIC SHORELAND HALL 5454 S SOUTH SHORE DR 526 CHICAGO IL 60615 |
| ELLINGTON, THERESA | 21    BALTIC ST HARTFORD CT 06112 |
| ELLINGTON, TRACY | 8866  WINDING PRAIRIE TRL BELVIDERE IL 61008 |
| ELLINGTON, VALDA | 72 HEBRON ST HARTFORD CT 06112-1713 |
| ELLINGTON, WILLIAM | 930  WESTGATE DR AURORA IL 60506 |
| ELLINGWOOD, STEPHEN | 15  PHELPS MDWS WINDSOR CT 06095 |
| ELLINSKY, GERTRUDE | 4089   WESTBURY H DEERFIELD BCH FL 33442 |
| ELLIOS, NOAH | 12862 BRITTANY WOODS DR SANTA ANA CA 92705 |
| ELLIOT, ALBERT D | 801 HUDSON  TER NEWPORT NEWS VA 23605 |
| ELLIOT, ALLEN | 4280   OAKS TER # 206 POMPANO BCH FL 33069 |
| ELLIOT, ANDREW | 1318 AMETHYST ST APT A REDONDO BEACH CA 90277 |
| ELLIOT, ANNE E | 810 TAHOE  TRL WILLIAMSBURG VA 23188 |
| ELLIOT, AUDREY | 3713 NW  52ND CT FORT LAUDERDALE FL 33309 |
| ELLIOT, CHRISTOPHER | 409 SW  75TH TER NO LAUDERDALE FL 33068 |
| ELLIOT, DAVID | 33943 PARK LN LEESBURG FL 34788 |
| ELLIOT, DON | 153  PITZ LN BATAVIA IL 60510 |
| ELLIOT, DOROTHY | 3900    OAKS CLUBHOUSE DR # 409 409 POMPANO BCH FL 33069 |
| ELLIOT, ESI, UIC-MEDICAL | 7708 S SOUTH SHORE DR 3B CHICAGO IL 60649 |
| ELLIOT, GEORGE | 923 PIERPOINT DR PASADENA MD 21122 |
| ELLIOT, JAMES | 103  GOLF VIEW CT SANDWICH IL 60548 |
| ELLIOT, JANE | 1206 CAROL LN GLENCOE IL 60022 |
| ELLIOT, JERMAINE | 3540 NW  38TH AVE LAUDERDALE LKS FL 33309 |
| ELLIOT, JIOVANNA | 5612 JONQUIL AVE BALTIMORE MD 21215 |
| ELLIOT, JOSEPH | C/O LOUISE MOORE 656 45TH ST NEWPORT NEWS VA 23607 |
| ELLIOT, JOSEPH | 30    ANDREWS AVE # A7 DELRAY BEACH FL 33483 |
| ELLIOT, KYLE | 25230 JUTLAND DR HEMET CA 92544 |
| ELLIOT, M | 737 E SUNNY HILLS RD FULLERTON CA 92835 |
| ELLIOT, MARGERET | 3200 GRANT ST EVANSTON IL 60201 |
| ELLIOT, RACHEAL | 7252 N 400W MICHIGAN CITY IN 46360 |
| ELLIOT, RICHARD | 305 JOPPA RD E 1606 TOWSON MD 21286 |
| ELLIOT, SALLY | 34 MICHELE DR PORTLAND CT 06480-1013 |
| ELLIOT, SANDRA | 408    TAYLOR RD ENFIELD CT 06082 |
| ELLIOT, WESLEY | 9500 ZELZAH AV NORTHRIDGE CA 91325 |
| ELLIOTT | 205 ARTILLERY  RD YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, ALMA | 10748 VIRGINIA AV WHITTIER CA 90603 |
| ELLIOTT, AMY | 4501 FRANCIS CHAPMAN N WILLIAMSBURG VA 23185 |
| ELLIOTT, ANDREA | 3120  GERRY ST GARY IN 46406 |
| ELLIOTT, ANGILLA | 821 NW  130TH AVE PEMBROKE PINES FL 33028 |
| ELLIOTT, ANN | 17240 NW  64TH AVE # 201 MIAMI LAKES FL 33015 |
| ELLIOTT, AUSTIN | 2646 MENLO AV LOS ANGELES CA 90007 |
| ELLIOTT, BERNARD | 15627 STARBUCK ST WHITTIER CA 90603 |
| ELLIOTT, BRIAN | 360 E RANDOLPH ST 1605 CHICAGO IL 60601 |
| ELLIOTT, BRITTANY | 1133 BRASADO WY RIVERSIDE CA 92508 |
| ELLIOTT, BRYCE | 30312 BARCELONA RD CASTAIC CA 91384 |
| ELLIOTT, C. | 2312  HARRIS RD ROCKFORD IL 61107 |
| ELLIOTT, CANDICE | 22611 STRATFORD CT MORENO VALLEY CA 92557 |
| ELLIOTT, CARL N. | 2001   CORAL GARDENS DR WILTON MANORS FL 33306 |
| ELLIOTT, CARRIE | 105 QUEST  CT YORKTOWN VA 23692 |
| ELLIOTT, CHARLOTTE | 121 NICHOLSON ST NEWINGTON CT 06111-4355 |
| ELLIOTT, CHRIS | 1061 N RUSSELL ST LA HABRA CA 90631 |
| ELLIOTT, CYNTHIA | 403  DORSET ST PROSPECT HEIGHTS IL 60070 |
| ELLIOTT, DANIEL | 117 MILL  LN YORKTOWN VA 23692 |
| ELLIOTT, DAVID | 115 VIEW POINTE  DR NEWPORT NEWS VA 23603 |
| ELLIOTT, DAVID | 5205 SUNMEADOW DR PLAINFIELD IL 60586 |
| ELLIOTT, DAWN | 716 AVENUE B REDONDO BEACH CA 90277 |
| ELLIOTT, DIAHANN | 4 NERBAY RD 4 BALTIMORE MD 21221 |
| ELLIOTT, E  B | 8129 SW  87TH TER SOUTH MIAMI FL 33143 |
| ELLIOTT, EDITH | 3116 WALLFORD DR C BALTIMORE MD 21222 |
| ELLIOTT, ESTHER | 13111 FAIRMONT WY SANTA ANA CA 92705 |
| ELLIOTT, EUGENIA | 5057 N KOSTNER AVE CHICAGO IL 60630 |
| ELLIOTT, FLOSSYE | PO BOX 4 CLAREMONT VA 23899 |
| ELLIOTT, FRANCES | 6221 KENWATER AV WOODLAND HILLS CA 91367 |
| ELLIOTT, GINA | 10835 WARWICK  BLVD NEWPORT NEWS VA 23601 |
| ELLIOTT, GLORIA | 07N339 FALCONS TRL SAINT CHARLES IL 60175 |
| ELLIOTT, ILICENA | 10731   SEA CLIFF CIR BOCA RATON FL 33498 |
| ELLIOTT, ISABEL | 3106 NW  69TH CT FORT LAUDERDALE FL 33309 |
| ELLIOTT, ISOLA | 7612 NW  68TH WAY TAMARAC FL 33321 |
| ELLIOTT, JAMES | 8800  WALTHER BLVD 3306 BALTIMORE MD 21234 |
| ELLIOTT, JANE | 508 31ST ST NEWPORT BEACH CA 92663 |
| ELLIOTT, JEANNE | 7   PHILLIPS RD LISBON CT 06351 |
| ELLIOTT, JENA | 313 COOL BREEZE CT PASADENA MD 21122 |
| ELLIOTT, JIM | 1709  RIVERDALE DR EDGEWATER MD 21037 |
| ELLIOTT, JIM | 905  BIDWELL DR GURNEE IL 60031 |
| ELLIOTT, JIM | 6132 MICHELSON ST LAKEWOOD CA 90713 |
| ELLIOTT, JOAN AND NEWTON | 7623   TARPON COVE CIR LAKE WORTH FL 33467 |
| ELLIOTT, JOE W | 301 RIVERSIDE DR HAMPTON VA 23669 |
| ELLIOTT, JOHN | 7126 CRITTENDEN  RD SUFFOLK VA 23432 |
| ELLIOTT, JOHN | 2800   SOMERSET DR # 302 LAUDERDALE LKS FL 33311 |
| ELLIOTT, JOSEPH | 220 NORTH RD BROAD BROOK CT 06016-9605 |
| ELLIOTT, JULIE | 5423 ROBINHOOD AV TEMPLE CITY CA 91780 |
| ELLIOTT, KAREN | 4818 STONEWALL AVE DOWNERS GROVE IL 60515 |
| ELLIOTT, KATHERINE | 2525 POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| ELLIOTT, KEN | 926 S GLENDORA AV GLENDORA CA 91740 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, KENDRA | 3215 THE ALAMEDA BALTIMORE MD 21218 |
| ELLIOTT, LAURIE | 506 RYANS RUN NEWPORT NEWS VA 23608 |
| ELLIOTT, LAWRENCE | 929 LARRABEE ST APT 19 WEST HOLLYWOOD CA 90069 |
| ELLIOTT, LESLIE | 103 SPORTSMAN HALL RD QUEENSTOWN MD 21658 |
| ELLIOTT, LINDA | 1420 PUMALO ST APT 44 SAN BERNARDINO CA 92404 |
| ELLIOTT, LOIS | 1603 W 224TH ST APT 8 TORRANCE CA 90501 |
| ELLIOTT, LOUISE | 4115 APPLE LEAF CT PASADENA MD 21122 |
| ELLIOTT, LUCY | 1811 MARINE ST SANTA MONICA CA 90405 |
| ELLIOTT, LYNDA | 12436 TIERRA BONITA DR VICTORVILLE CA 92392 |
| ELLIOTT, M L | 48 SEMPLE FARM  RD HAMPTON VA 23666 |
| ELLIOTT, MARGA | 48504   HIGHWAY27 ST # 123 DAVENPORT FL 33897 |
| ELLIOTT, MARVEL | 42029 PURPLEBUSH AV APT 73 D LANCASTER CA 93536 |
| ELLIOTT, MARY | 32 E WOODWORTH PL ROSELLE IL 60172 |
| ELLIOTT, MARY LOU | 17365 71ST AVE TINLEY PARK IL 60477 |
| ELLIOTT, MIKE | 9718 SAINT ALBANS ST HEBRON IL 60034 |
| ELLIOTT, MILDRED | 1071 GOLF AVE HIGHLAND PARK IL 60035 |
| ELLIOTT, MR JACK T | 425 S SPARKS ST BURBANK CA 91506 |
| ELLIOTT, MR. MADELINE | 22821 ALTURAS DR MISSION VIEJO CA 92691 |
| ELLIOTT, MS. LANNETTE | 848 N LEONARD ST MONTEBELLO CA 90640 |
| ELLIOTT, NICKIE | 3730   INVERRARY DR # 1H LAUDERHILL FL 33319 |
| ELLIOTT, NIK | 2550 SAN GABRIEL WY APT 204 CORONA CA 92882 |
| ELLIOTT, NISEAN | 432 E TAMARACK AV APT A INGLEWOOD CA 90301 |
| ELLIOTT, NOEL | 280   CAPEN ST # 25 HARTFORD CT 06112 |
| ELLIOTT, PAT | 511   PRINCESS DR MARGATE FL 33068 |
| ELLIOTT, PAULA | 1517 WARFIELD RD EDGEWATER MD 21037 |
| ELLIOTT, PHIL | 17881 NORWOOD PARK PL TUSTIN CA 92780 |
| ELLIOTT, PHILLIP | 5064   PELICAN COVE DR BOYNTON BEACH FL 33437 |
| ELLIOTT, R C | 601 LAKE HINSDALE DR 302 WILLOWBROOK IL 60527 |
| ELLIOTT, RAE | 4271 SW  41ST ST HOLLYWOOD FL 33023 |
| ELLIOTT, RANAY | 4047 RUIS CT RIVERSIDE CA 92509 |
| ELLIOTT, RAYMOND | 14260 SW  16TH ST DAVIE FL 33325 |
| ELLIOTT, REGINALD | 8753   ENDLESS OCEAN WAY COLUMBIA MD 21045 |
| ELLIOTT, RHONDA | 2 FINCH PL NEWPORT NEWS VA 23608 |
| ELLIOTT, RICHARD | 222 SUNNYRIDGE CT 3 PEKIN IL 61554 |
| ELLIOTT, ROBERT | 1530   STARRY LN EFFORT PA 18330 |
| ELLIOTT, ROBERT/ANNA | 1927 HAREWOOD RD EDGEWOOD MD 21040 |
| ELLIOTT, ROSE | 10853 E TIMER DR HUNTLEY IL 60142 |
| ELLIOTT, SALLY M | 95   RENE CT EAST HARTFORD CT 06108 |
| ELLIOTT, SHANNON | 1453 N SEDGWICK ST 2 CHICAGO IL 60610 |
| ELLIOTT, SHEREE | 7328 EDEN BROOK DR 1134 COLUMBIA MD 21046 |
| ELLIOTT, SHERI | 4101   OAKLAND SCHOOL RD SALISBURY MD 21804 |
| ELLIOTT, STEPHANIE | 1738 BARRY AV APT 5 LOS ANGELES CA 90025 |
| ELLIOTT, STUART | 1054 W NORTH SHORE AVE 2E CHICAGO IL 60626 |
| ELLIOTT, SUSAN | PO BOX 1420 CRESTLINE CA 92325 |
| ELLIOTT, TAE | 7915 MYERS DR GLEN BURNIE MD 21061 |
| ELLIOTT, THEODORE | 3300 N  PALM AIRE DR # 307 POMPANO BCH FL 33069 |
| ELLIOTT, THERESA | 3 MELROB CT 103 ANNAPOLIS MD 21403 |
| ELLIOTT, THOMAS | 11134   PHILADELPHIA RD WHITE MARSH MD 21162 |
| ELLIOTT, THOMAS | 1731 PALMER AVE WINTER PARK FL 32789 |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT, THOMAS | 2412 PARK AV HERMOSA BEACH CA 90254 |
| ELLIOTT, TIM | 34126 N LAVENDER CIR GRAYSLAKE IL 60030 |
| ELLIOTT, TODD/JUDY | 2503 LAWNDALE AVE EVANSTON IL 60201 |
| ELLIOTT, V T | 745 N REESE PL BURBANK CA 91506 |
| ELLIOTT, VERNA | 3647  173RD CT 12A LANSING IL 60438 |
| ELLIOTT, VIRGINIA | 3310 BENSON AVE 417 BALTIMORE MD 21227 |
| ELLIOTT, WADE | PO BOX 11 MATHEWS VA 23109 |
| ELLIOTT, WANDA | 2323 HOLYOKE RD BALTIMORE MD 21237 |
| ELLIOTT, WAYNE | 8220 8TH AV HESPERIA CA 92345 |
| ELLIOTT, WINFORD | 403 ATLANTIC AVE CAMBRIDGE MD 21613 |
| ELLIOTT, YOLANDA | 7908 BROOKHAVEN RD GWYNN OAK MD 21244 |
| ELLIOTT-ACE, SHIRLEY | 3471 NW  6TH ST FORT LAUDERDALE FL 33311 |
| ELLIOTTS DELI | 1  OAKBROOK TER VILLA PARK IL 60181 |
| ELLIS, AINSLEY | 1475 NW  60TH AVE SUNRISE FL 33313 |
| ELLIS, ALASIA | 6523   SPRING GLADE CT ORLANDO FL 32818 |
| ELLIS, ALFROD C | 27 ZIPP  DR NEWPORT NEWS VA 23605 |
| ELLIS, AMY | 144 S CAMDEN DR APT C BEVERLY HILLS CA 90212 |
| ELLIS, ANDREA | 2056 N SAWYER AVE 3A CHICAGO IL 60647 |
| ELLIS, ARTHUR | 2 OF TIDEWATER CT LINCOLNSHIRE IL 60069 |
| ELLIS, ASHLEY | 10 VIA LIEBRE RCHO SANTA MARGARITA CA 92688 |
| ELLIS, B | 711 SHERWOOD TERRACE DR #206 ORLANDO FL 32818 |
| ELLIS, BARBARA | 7118 RODGERS CT BALTIMORE MD 21212 |
| ELLIS, BEATRIZ | 2158 LAMBERT DR PASADENA CA 91107 |
| ELLIS, BECKY | 1503 GROMMON RD NAPERVILLE IL 60564 |
| ELLIS, BETH | 518 SE  7TH AVE DEERFIELD BCH FL 33441 |
| ELLIS, BETH | 11713 KILLIMORE AV NORTHRIDGE CA 91326 |
| ELLIS, BETTY | 3204 CHESTERFIELD AVE BALTIMORE MD 21213 |
| ELLIS, BEVERLY | 1310 MUGU RD PORT HUENEME CA 93041 |
| ELLIS, C | 1138 HARVARD AV CLAREMONT CA 91711 |
| ELLIS, CAROLYN C | 9522 SARA BETH  CIR GLEN ALLEN VA 23060 |
| ELLIS, CARRIE | 2356 249TH ST LOMITA CA 90717 |
| ELLIS, CHANDRA | 2871 NW  198TH ST MIAMI FL 33056 |
| ELLIS, CLAYTON | 117 VIEW POINTE  DR NEWPORT NEWS VA 23603 |
| ELLIS, CLEMESE | 75   DEERFIELD RD WINDSOR CT 06095 |
| ELLIS, CLEO | 4176 RAQUET CLUB DR HUNTINGTON BEACH CA 92649 |
| ELLIS, CONSTANCE | 10109 BUFORD AV APT 20 INGLEWOOD CA 90304 |
| ELLIS, CYNTHIA | 5330 DORSEY HALL DR 317 ELLICOTT CITY MD 21042 |
| ELLIS, D | 46 MOHAWK  RD HAMPTON VA 23669 |
| ELLIS, D | 4538 KRAFT AV NORTH HOLLYWOOD CA 91602 |
| ELLIS, DALE | 2670 ROCHELLE LN DELAND FL 32724 |
| ELLIS, DAN | 745  N HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| ELLIS, DANIEL | 1407 QUAIL DR PLAINFIELD IL 60586 |
| ELLIS, DANIEL | 13294 NW  12TH ST PEMBROKE PINES FL 33028 |
| ELLIS, DAVID | 1414 W WRIGHTWOOD AVE A CHICAGO IL 60614 |
| ELLIS, DAVID | 3012 S  OCEAN BLVD # C HIGHLAND BEACH FL 33487 |
| ELLIS, DAVID | 2564 TERREBONNE AV SAN DIMAS CA 91773 |
| ELLIS, DAWN | 3214 N RAVENSWOOD AVE 2S CHICAGO IL 60657 |
| ELLIS, DEBBIE | 6  ASPINWOOD WAY M BALTIMORE MD 21237 |
| ELLIS, DEBBY | 2122   HARDING ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| ELLIS, DEBORA | 8821 GLENEAGLES LN DARIEN IL 60561 |
| ELLIS, DEBORAH | 1813 DARVILLE DR HAMPTON VA 23663 |
| ELLIS, DEBORAH S | 15054 MANZANARES RD LA MIRADA CA 90638 |
| ELLIS, DENISE | 22 CHARLENE LOOP HAMPTON VA 23666 |
| ELLIS, DENISE | 2923 NW 56TH AVE # F1 LAUDERHILL FL 33313 |
| ELLIS, DIANA | PO BOX 5743 BEVERLY HILLS CA 90209 |
| ELLIS, DONALD | 1115 BEL AIR DR # 5 BOCA RATON FL 33487 |
| ELLIS, DONALD DAVID | 15607 OVERCHASE LN BOWIE MD 20715 |
| ELLIS, DONNIE | 2704 W 82ND PL INGLEWOOD CA 90305 |
| ELLIS, DORIS | 179 VENTNOR K DEERFIELD BCH FL 33442 |
| ELLIS, DUKE | 7611 TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| ELLIS, EDMOND W. | 11535 S QUAYSIDE DR COOPER CITY FL 33026 |
| ELLIS, EDWARD | 10684 PINEY ISLAND DR BISHOPVILLE MD 21813 |
| ELLIS, EDWARD | 3535 CANYON RIDGE DR ALTADENA CA 91001 |
| ELLIS, ELISSA, JOHN SIMATOVICH | 424 W 500N VALPARAISO IN 46383 |
| ELLIS, ELLA MAE | 3737 HALLDALE AV APT LOWER LOS ANGELES CA 90018 |
| ELLIS, ELSA | 70 W LUCERNE CIR # 319 ORLANDO FL 32801 |
| ELLIS, ELVIS | 1620 NW 17TH AVE # 2 2 POMPANO BCH FL 33069 |
| ELLIS, ERIN | 3714 OLEANDER DR HIGHLAND CA 92346 |
| ELLIS, ERYN | 2219 W FOREST COVE DR ROUND LAKE IL 60073 |
| ELLIS, EVE L | 109 WALTONS APPROACH YORKTOWN VA 23693 |
| ELLIS, EVELYN | 634 NW 163RD AVE PEMBROKE PINES FL 33028 |
| ELLIS, EVERETT L | 2 FRANKLIN RD CROMWELL CT 06416 |
| ELLIS, FAY | 409 FOX HILL RD HAMPTON VA 23669 |
| ELLIS, GAIL | 35W251 BLACKHAWK DR SOUTH ELGIN IL 60177 |
| ELLIS, GEORGETTA | 12771 ROLFE HWY SURRY VA 23883 |
| ELLIS, GERALDINE | 1680 NW 32ND AVE FORT LAUDERDALE FL 33311 |
| ELLIS, GLENN | 5261 SW 121ST TER COOPER CITY FL 33330 |
| ELLIS, GLORIA | 15136 SAN JOSE ST MISSION HILLS CA 91345 |
| ELLIS, GRACE | 308 BEACH AVE 1A LA GRANGE PARK IL 60526 |
| ELLIS, GUY | 17345 WARWICK BLVD NEWPORT NEWS VA 23603 |
| ELLIS, HEATHER | 30003 WAUKEGAN RD 117 LAKE BLUFF IL 60044 |
| ELLIS, IAN | 13816 BORA BORA WY APT 131 MARINA DEL REY CA 90292 |
| ELLIS, INA | 10427 ARTESIA BLVD APT 325 BELLFLOWER CA 90706 |
| ELLIS, JACQUALINE | 1147 XIMENO AV LONG BEACH CA 90804 |
| ELLIS, JAMES | 317 NEEDLES CT LONGWOOD FL 32779 |
| ELLIS, JAMES | 2442 3RD ST SANTA MONICA CA 90405 |
| ELLIS, JAMES | 1518 S CAMPBELL AV ALHAMBRA CA 91803 |
| ELLIS, JEAN | 27 MAPLEWOOD RD STORRS CT 06268-1607 |
| ELLIS, JEFF | 7723 ROLLING OAKS DR RIVERTON IL 62561 |
| ELLIS, JEREMY | 16741 OSBORNE ST NORTH HILLS CA 91343 |
| ELLIS, JERRY | 654 BROWNSVIEW LN SURRY VA 23883 |
| ELLIS, JERRY | 3400 S OCEAN BLVD # 10I HIGHLAND BEACH FL 33487 |
| ELLIS, JIM | 245 DANA POINT AV VENTURA CA 93004 |
| ELLIS, JOAN | 741 THIMBLE SHOALS BLVD 101 NEWPORT NEWS VA 23606 |
| ELLIS, JODIE | 65 DEER LN MORRIS CT 06763-1505 |
| ELLIS, JODY | 241 SW 52ND AVE PLANTATION FL 33317 |
| ELLIS, JOHN | 21W549 NORTH AVE 204 LOMBARD IL 60148 |
| ELLIS, JOHN | 5092 DUNBAR AV APT A HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
| --- | --- |
| ELLIS, JULIA | 4670 GROH  LN GLOUCESTER VA 23061 |
| ELLIS, KAREN | 4206 ROLAND AVE D3 BALTIMORE MD 21210 |
| ELLIS, KAREN | 1166 GOLDEN OAKS PKY AURORA IL 60506 |
| ELLIS, KARLENE | 7010 NW  20TH CT SUNRISE FL 33313 |
| ELLIS, KATHERINE | 917 JESSICAS LN BEL AIR MD 21014 |
| ELLIS, KATHLEEN | 750  G ST PASADENA MD 21122 |
| ELLIS, KATRINA | 102 SWEETBRIAR  LN SUFFOLK VA 23435 |
| ELLIS, KEIFER | 1754 N MEADE AVE 2 CHICAGO IL 60639 |
| ELLIS, KEVIN | 702  PLEASANT HILLS CIR KINGSVILLE MD 21087 |
| ELLIS, KEVIN | 1040 NW  155TH LN # 108 108 NORTH MIAMI FL 33169 |
| ELLIS, KITRYN | 2    DRUMLIN RD WEST SIMSBURY CT 06092 |
| ELLIS, KRISTINA | 315 SALTA VERDE POINT LONG BEACH CA 90803 |
| ELLIS, LARUE | 5242 S HYDE PARK BLVD 908 CHICAGO IL 60615 |
| ELLIS, LAURIE | 8526 KENNEDY  DR NEWPORT NEWS VA 23605 |
| ELLIS, LAWRENCE | 10691 GILMAN ST BANNING CA 92220 |
| ELLIS, LEARIA | 3029 S MICHIGAN AVE 202 CHICAGO IL 60616 |
| ELLIS, LESLIE | 219 VIA DIJON NEWPORT BEACH CA 92663 |
| ELLIS, LINDA | 1884 FELICITY LN HELLERTOWN PA 18055 |
| ELLIS, LISA | 1229 E 53RD ST 1 CHICAGO IL 60615 |
| ELLIS, LISA | 9812   NOB HILL CT SUNRISE FL 33351 |
| ELLIS, MACK | 33826 STAR HILL ST TEMECULA CA 92592 |
| ELLIS, MARC | 4377 SW  10TH ST # 206 DEERFIELD BCH FL 33442 |
| ELLIS, MARIA | 3507 CAINE DR NAPERVILLE IL 60564 |
| ELLIS, MARIA | 2153 NE  62ND ST FORT LAUDERDALE FL 33308 |
| ELLIS, MARINA | 3410 SW  60TH AVE DAVIE FL 33314 |
| ELLIS, MARK | 400 E SOUTH WATER ST 417 CHICAGO IL 60601 |
| ELLIS, MARSHA | 711 SCOTTISH ISLE DR ABINGDON MD 21009 |
| ELLIS, MARTIN | 3713 W OVERLEA AVE BALTIMORE MD 21206 |
| ELLIS, MARY JO | 1134 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| ELLIS, MATT | 864 HIGHLAND DR APT 1 SANTA BARBARA CA 93109 |
| ELLIS, MATTHEW | 2120   DURFEY AVE ORANGE CITY FL 32763 |
| ELLIS, MATTHIEU | 5008  OAK CENTER DR OAK LAWN IL 60453 |
| ELLIS, MAUREEN | 1914 HOLLY AVE DARIEN IL 60561 |
| ELLIS, MELANIE | 112    WILLINGTON HILL RD WILLINGTON CT 06279 |
| ELLIS, MELINDA | 313 SILVER ISLES BLVD APT D HAMPTON VA 23664 |
| ELLIS, MELINDA | 123 LITTLE BAY  AVE B YORKTOWN VA 23693 |
| ELLIS, MELISSA | 1748 NW  38TH ST OAKLAND PARK FL 33309 |
| ELLIS, MELISSA | 948 16TH ST APT C SANTA MONICA CA 90403 |
| ELLIS, MELONI | 1702 WINDING BROOK WAY GWYNN OAK MD 21244 |
| ELLIS, MICHAEL | 8180 CASEY CT ELKRIDGE MD 21075 |
| ELLIS, MICHAEL | 2700   SHOEMAKER LN MOUNT DORA FL 32757 |
| ELLIS, MIKE | 548 BURNT MILL  RD SURRY VA 23883 |
| ELLIS, MITZI | 8803  W VIA PRESTIGIO WEST PALM BCH FL 33411 |
| ELLIS, MONA | 3625 HARRISON ST RIVERSIDE CA 92503 |
| ELLIS, MOSES | 2320 NW  180TH TER MIAMI FL 33056 |
| ELLIS, MR LLOYD | 3199 SICILY AV COSTA MESA CA 92626 |
| ELLIS, MRS S. | 271   TILFORD M DEERFIELD BCH FL 33442 |
| ELLIS, NANCY | 5851   HOLMBERG RD # 2821 PARKLAND FL 33067 |
| ELLIS, NAOMI | 9124  CENTRAL AVE OAK LAWN IL 60453 |

| Claim Name | Address Information |
|------------|---------------------|
| ELLIS, NATHAN | 3520 ELM AV APT 8 LONG BEACH CA 90807 |
| ELLIS, NICHELLE | 807  RIDGE DR 1117 DE KALB IL 60115 |
| ELLIS, NORMAN | 7362   CLUNIE PL # 13303 DELRAY BEACH FL 33446 |
| ELLIS, OWEN | 6620   BOXWOOD DR MIRAMAR FL 33023 |
| ELLIS, PATRICIA | 7127 TALISMAN LN COLUMBIA MD 21045 |
| ELLIS, PAUL | 1115 STETSON ST ORLANDO FL 32804 |
| ELLIS, PAULA | 85 HUBBARD DR GLASTONBURY CT 06033-2949 |
| ELLIS, PAULA | 24228 CROSS ST NEWHALL CA 91321 |
| ELLIS, PHILLIP | 12709 MARINERS  CT 3 NEWPORT NEWS VA 23606 |
| ELLIS, PHILLIP | 5360 NW  52ND ST COCONUT CREEK FL 33073 |
| ELLIS, PHYLLIS | 1604 WILSON  RD SMITHFIELD VA 23430 |
| ELLIS, PRINCESS | 16W571 MOCKINGBIRD LN 203 WILLOWBROOK IL 60527 |
| ELLIS, PRINCESS | 325   IOWA AVE FORT LAUDERDALE FL 33312 |
| ELLIS, PRISCILLA | 4153 1/4 GARTHWAITE AV LOS ANGELES CA 90008 |
| ELLIS, RANDALL | 55 W GOETHE ST 1241 CHICAGO IL 60610 |
| ELLIS, REMONIA | 1440 WINSTON AVE BALTIMORE MD 21239 |
| ELLIS, RENESHA | 7 GREENFIELD ST OAK PARK IL 60302 |
| ELLIS, RICHARD | 16309 YEOHO RD SPARKS GLENCOE MD 21152 |
| ELLIS, RICHARD | 1037 N KENILWORTH AVE OAK PARK IL 60302 |
| ELLIS, RICHARD | 2111  MCDONALDS DR OAK BROOK IL 60523 |
| ELLIS, RICHARD | 5088 S CENTER RD ROCHELLE IL 61068 |
| ELLIS, RICHARD | 1409 ARMADALE AV LOS ANGELES CA 90042 |
| ELLIS, RICK | 360   BRITTANY H DELRAY BEACH FL 33446 |
| ELLIS, RICK | 781   BURGUNDY Q DELRAY BEACH FL 33484 |
| ELLIS, ROBERT | 6555   OLD LAKE WILSON RD # 191 DAVENPORT FL 33896 |
| ELLIS, ROCHELLE | 14724  ATLANTIC AVE DOLTON IL 60419 |
| ELLIS, S. | 955 HARPERSVILLE  RD 119 NEWPORT NEWS VA 23601 |
| ELLIS, SALLY | 5700   CAMINO DEL SOL  # 100 BOCA RATON FL 33433 |
| ELLIS, SANDRA | 8812 S UNION AVE CHICAGO IL 60620 |
| ELLIS, SANDRA | 1131 ALTA LOMA RD APT 215 WEST HOLLYWOOD CA 90069 |
| ELLIS, SCOTT | 10234 SOFFERTO AV LAS VEGAS CA 89135 |
| ELLIS, SCOTT | 14302 HOMEWARD ST LA PUENTE CA 91744 |
| ELLIS, SETH | 11567 COLONNADE DR BOYNTON BEACH FL 33437 |
| ELLIS, SHANNON | 3725 S AVERILL AV SAN PEDRO CA 90731 |
| ELLIS, SHELDON | 13312 SUMMERTIME LN CULVER CITY CA 90230 |
| ELLIS, SHELTON | 119   OCEAN CAY WAY LANTANA FL 33462 |
| ELLIS, SHIRLEY | 6112 ST ANDREWS DR SANFORD NC 27332-7326 |
| ELLIS, STANFORD | 5011 W  OAKLAND PARK BLVD # A102 A102 LAUDERDALE LKS FL 33313 |
| ELLIS, STEFFANY | 8840 COSTA VERDE BLVD APT 3233 SAN DIEGO CA 92122 |
| ELLIS, STEPHEN | 1900 N  44TH AVE HOLLYWOOD FL 33021 |
| ELLIS, STEPHNE | 2305   RIDGEWOOD CIR WEST PALM BCH FL 33411 |
| ELLIS, STEVE | 415 TURLINGTON  RD 17 NEWPORT NEWS VA 23606 |
| ELLIS, STEVEN | 316 S VILLANOVA DR CLAREMONT CA 91711 |
| ELLIS, SUSAN | 2215  PINEHURST DR GLENVIEW IL 60025 |
| ELLIS, SUSAN | 1285 3RD ST CALIMESA CA 92320 |
| ELLIS, SYLVIA | 348 24TH AVE BELLWOOD IL 60104 |
| ELLIS, SYLVIA A | 17219  FORESTWAY DR HAZEL CREST IL 60429 |
| ELLIS, TAESHA | 6620   BOXWOOD DR MIRAMAR FL 33023 |
| ELLIS, TAMARA | 420 W GORHAM ST 609 MADISON WI 53703 |

| Claim Name | Address Information |
|---|---|
| ELLIS, TAMARA | 4042 W 83RD ST CHICAGO IL 60652 |
| ELLIS, TARA LYN | 41770 MARGARITA RD APT 2024 TEMECULA CA 92591 |
| ELLIS, TED | 2500 SE  7TH DR POMPANO BCH FL 33062 |
| ELLIS, TERESA | 346 S OSBORN AVE KANKAKEE IL 60901 |
| ELLIS, TERI | 3630 BERKSHIRE RD PICO RIVERA CA 90660 |
| ELLIS, TERRY | 1457 N WINSLOWE DR 202 PALATINE IL 60074 |
| ELLIS, TERRY | 5322 S CORNELL AVE CHICAGO IL 60615 |
| ELLIS, THOMAS | 1110  GRANT ST EVANSTON IL 60201 |
| ELLIS, TOM | 214  TYLER AVE ST MICHAELS MD 21663 |
| ELLIS, TOM | 40049 TESORO LN PALMDALE CA 93551 |
| ELLIS, VINETTE | 1035 29TH  ST NEWPORT NEWS VA 23607 |
| ELLIS, VIRGINIA | 21 DAWMAN CT GWYNN OAK MD 21244 |
| ELLIS, VIRGINIA | 618 VENICE WY APT A INGLEWOOD CA 90302 |
| ELLIS, W. C. | 9704 SOUTHALL RD 1 RANDALLSTOWN MD 21133 |
| ELLIS, WANDA | 101 MYRL DR BEAUMONT CA 92223 |
| ELLIS, WENDY | 2610 JEFFERY CIR HEMET CA 92545 |
| ELLIS, WILLIAM | 410 ALDERWOOD  DR WILLIAMSBURG VA 23185 |
| ELLIS, WILLIAM | 517 DOMINO RD ORLANDO FL 32805 |
| ELLIS, ZELDA N.I.E. | 3301 NW  21ST ST LAUDERDALE LKS FL 33311 |
| ELLIS,CAROL | 5149    TOSCANA TRL BOYNTON BEACH FL 33437 |
| ELLIS-RAMSEY, LASHANDA | 6 DECESARE  DR HAMPTON VA 23666 |
| ELLISON | 102 ARTILLERY  RD HAMPTON VA 23669 |
| ELLISON, AL | 3828 N 6TH ST 1 MILWAUKEE WI 53212 |
| ELLISON, ASHLEIGH | 1456    COCHRAN DR LAKE WORTH FL 33461 |
| ELLISON, BRADLEY | 9  BRAXTON LN AURORA IL 60504 |
| ELLISON, BRIDGETT | 8342  TOWNSHIP DR OWINGS MILLS MD 21117 |
| ELLISON, C | 1440 TANGLEWOOD ST FLOSSMOOR IL 60422 |
| ELLISON, CAROL | 15414 LARCH AV LAWNDALE CA 90260 |
| ELLISON, CIARA | 741 E 92ND PL CHICAGO IL 60619 |
| ELLISON, CYNTHIA | 8026 S MOZART ST CHICAGO IL 60652 |
| ELLISON, DEIRDRE | 1100 LISADALE CIR 1C BALTIMORE MD 21228 |
| ELLISON, DICKEY | 7813 JODY KNOLL RD GWYNN OAK MD 21244 |
| ELLISON, DOROTHY | 3  BLACKWOLF CT ALGONQUIN IL 60102 |
| ELLISON, ESPERANZA | 6434 TOKELAU ST CYPRESS CA 90630 |
| ELLISON, GREG | 6968 ENFIELD  RD GLOUCESTER VA 23061 |
| ELLISON, JOHN | 14120 CHARLOTTE DR WOODSTOCK IL 60098 |
| ELLISON, JOHN | 7006 DOVER CT HIGHLAND CA 92346 |
| ELLISON, KATHRYN | 12127 LA MAIDA ST APT 5 VALLEY VILLAGE CA 91607 |
| ELLISON, KEITH | 8342 TOWNSHIP DR OWINGS MILLS MD 21117 |
| ELLISON, KELLY | 6225 7TH AVE 207 KENOSHA WI 53143 |
| ELLISON, KIM | 12228 SILVERBERRY ST ETIWANDA CA 91739 |
| ELLISON, LARRY | 733 W MELROSE ST    1 CHICAGO IL 60657 |
| ELLISON, LLOYD | 8202  GREEN ICE DR PASADENA MD 21122 |
| ELLISON, M.E. | 875   AURELIA ST BOCA RATON FL 33486 |
| ELLISON, MARC | 3330 W AVENUE J4 APT 33 LANCASTER CA 93536 |
| ELLISON, MARGARET | 11 MELROSE ST HARTFORD CT 06120-1117 |
| ELLISON, MICHAEL | 2915  11TH ST 202H GREAT LAKES IL 60088 |
| ELLISON, MILDRED | 114   LIBRARY LN SIMSBURY CT 06070 |
| ELLISON, NOLAN | 732  WISCONSIN RD NEW LENOX IL 60451 |

| Claim Name | Address Information |
|---|---|
| ELLISON, RAYMOND | 425 WINNETKA AVE WINNETKA IL 60093 |
| ELLISON, ROBBIE | 1436 N MARTEL AV APT 110 LOS ANGELES CA 90046 |
| ELLISON, ROBERT | 1 W SUPERIOR ST 3906 CHICAGO IL 60610 |
| ELLISON, ROBERT | 1226 MONTECITO DR LOS ANGELES CA 90031 |
| ELLISON, ROBERT J | 1334 PEABODY  DR HAMPTON VA 23666 |
| ELLISON, ROD | 10820 NW  10TH ST PLANTATION FL 33322 |
| ELLISON, SANDRA | 101 IMPALA  DR 20 NEWPORT NEWS VA 23606 |
| ELLISON, SANDRA (NIE) | 531 SW  15TH ST DEERFIELD BCH FL 33441 |
| ELLISON, SARAH | 8003 OLD MILL CT SEVERN MD 21144 |
| ELLISON, SCOTT | 405 S ROSELLE RD ROSELLE IL 60172 |
| ELLISON, STEVE | 10151 SW  15TH PL DAVIE FL 33324 |
| ELLISON, TANYA | 1317 E 23RD ST APT 7 LOS ANGELES CA 90011 |
| ELLISON, TARA | 3 WHEATON CTR 513 WHEATON IL 60187 |
| ELLISON, TERRIL | 7210-B  EDEN BROOK DR T1 COLUMBIA MD 21046 |
| ELLISON, TONI | 1629 1/2 E 32ND ST APT 2 LOS ANGELES CA 90011 |
| ELLISON, VIRGINIA FISHER | 228 W IMPERIAL AV APT 4 EL SEGUNDO CA 90245 |
| ELLISON, WILLIAM | 112 BOULANGER AVE WEST HARTFORD CT 06110 |
| ELLISON, WILLIE | 1330 N ARROYO BLVD PASADENA CA 91103 |
| ELLISON, YOLANDA | 698 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| ELLITHORPE, JANETTE | 10526 EDISON WY NORTH HOLLYWOOD CA 91606 |
| ELLIX, ROBERT | 719 S CHERRY GROVE AVE 102 ANNAPOLIS MD 21401 |
| ELLMAN, DOROTHY | 6650 W BELDEN AVE 518B CHICAGO IL 60707 |
| ELLMAN, FRED | 613 2ND AVE LIBERTYVILLE IL 60048 |
| ELLMAN, JANICE | 283 KIMBERLY RD BARRINGTON IL 60010 |
| ELLMAN, MARYLAND | 3150    EMERALD POINTE DR # 102A HOLLYWOOD FL 33021 |
| ELLMAN, MURRAY | 6291    VIA PALLADIUM BOCA RATON FL 33433 |
| ELLNER, SELMA | 5500 NW  69TH AVE # 260 260 LAUDERHILL FL 33319 |
| ELLORANDO, CORA | 8307  WOODLAND DR D DARIEN IL 60561 |
| ELLORANDO, CORAZON | 8307 WOODLAND DR    D DARIEN IL 60561 |
| ELLOUT, STEVE | 12594 PEACHLEAF ST MORENO VALLEY CA 92553 |
| ELLS, IRENE V | 423 N HARVARD BLVD APT 15 LOS ANGELES CA 90004 |
| ELLS, TIM | 609 ALEXANDRIA DR NAPERVILLE IL 60565 |
| ELLS, WANDA | 2858 W TOUHY AVE E CHICAGO IL 60645 |
| ELLSBERRY, JOHN | 736 PACIFIC ST BALTIMORE MD 21211 |
| ELLSPERMANN, RICK | 2637  ASBURY DR AURORA IL 60504 |
| ELLSTON, JOHN | 127 BENNETT POND RD CANTERBURY CT 06331-1503 |
| ELLSWORTH, AVIS | 8620 KELSO DR C208 BALTIMORE MD 21221 |
| ELLSWORTH, BESSIE | 80    LOEFFLER RD # G313 BLOOMFIELD CT 06002 |
| ELLSWORTH, CHRIS | 1216 N EAGLE ST NAPERVILLE IL 60563 |
| ELLSWORTH, D | 1210 W MILLING ST LANCASTER CA 93534 |
| ELLSWORTH, FRAN | 620 N CARROLL ST 809 MADISON WI 53703 |
| ELLSWORTH, FRANK L | 2935 SEQUOIA DR PALM SPRINGS CA 92262 |
| ELLSWORTH, GEOFFREY | 1180 PAN CT THOUSAND OAKS CA 91320 |
| ELLSWORTH, GERALD | 810 BUTTERNUT LN    A MOUNT PROSPECT IL 60056 |
| ELLSWORTH, KATHLEEN | 9302 DARREN CIR RIVERSIDE CA 92509 |
| ELLSWORTH, LILLIAN | 2524 NW  104TH AVE # 208 PLANTATION FL 33322 |
| ELLSWORTH, MICHAEL | 803 S EAST ST BLOOMINGTON IL 61701 |
| ELLSWORTH, MRS R F | 54    PROSPECT ST BLOOMFIELD CT 06002 |
| ELLSWORTH, ROBERT | 10025 BURNET AV MISSION HILLS CA 91345 |

| Claim Name | Address Information |
|---|---|
| ELLSWORTH, WILLIAM | 265 RYE ST BROAD BROOK CT 06016-9561 |
| ELLWANGER, PHILLIP | 606  MONROE AVE RACINE WI 53405 |
| ELLWING, RONALD | 1417 RUIDOSO CT LIBERTYVILLE IL 60048 |
| ELLWOOD, BARBARA | 655 ELM ST WINNETKA IL 60093 |
| ELLWOOD, LIZ | 21340 FICUS DR APT 103 SANTA CLARITA CA 91321 |
| ELLY ZANIN | 333 NE  28TH ST BOCA RATON FL 33431 |
| ELLYNE, H | 10138  S 45TH TER BOYNTON BEACH FL 33436 |
| ELLZEY, SHELLY | 7211 S GREEN ST CHICAGO IL 60621 |
| ELM CONSULTING LLC, T. WILLIAMS | 1834  WALDEN OFFICE SQ 200 SCHAUMBURG IL 60173 |
| ELM, ANNIE | 821 ADELAINE AV SOUTH PASADENA CA 91030 |
| ELM, BARBARA | LINCOLN WAY EAST HIGH SCHOOL 201  COLORADO AVE FRANKFORT IL 60423 |
| ELM, BARBRA | LINCOLN WAY EAST HIGH SCHOOL 201 COLORADO AVE FRANKFORT IL 60423 |
| ELMAKAWI, OSAMA | 448 DRAKE RD ARCADIA CA 91007 |
| ELMAN, KIERIN | 16W564  HONEYSUCKLE ROSE LN 105 WILLOWBROOK IL 60527 |
| ELMASRY, FAREED | 1101 S ORCHARD AV FULLERTON CA 92833 |
| ELMASTIAN, LAURAN | 19152 GERMAIN ST NORTHRIDGE CA 91326 |
| ELMATARI, FRANK | 14644 S ABBOTT RD HOMER GLEN IL 60491 |
| ELMEKHGIANGE, ADAM | 16502 WINDSOR AV WHITTIER CA 90603 |
| ELMELIGUI, MOHAMED | 46 KANSAS ST REDLANDS CA 92373 |
| ELMER, ADRIAN | 2741 NE  7TH TER POMPANO BCH FL 33064 |
| ELMER, ALDRICH | 1501  MASSACHUSETTS AVE SAINT CLOUD FL 34769 |
| ELMER, CLOYD | 4551  DAISY DR # B27 KISSIMMEE FL 34746 |
| ELMER, FOIT | 2263  DAVIS DR NEW SMYRNA BEACH FL 32168 |
| ELMER, GOETZ | 1273  BLYTHE AVE DELTONA FL 32725 |
| ELMER, HARBIN | 3030  PERIDOT CT ORLANDO FL 32806 |
| ELMER, HEIDI & ERIC | 347 N MOZART ST PALATINE IL 60067 |
| ELMER, HERRBACH | 412  HERMITAGE DR ALTAMONTE SPRINGS FL 32701 |
| ELMER, HOWARD | 420  HILLCREST AVE TITUSVILLE FL 32796 |
| ELMER, JACOBS | 25109  BARROW HL LEESBURG FL 34748 |
| ELMER, JAMES | 21604  QUEEN ELIZABETH CT LEESBURG FL 34748 |
| ELMER, MAYES | 3832  COVINGTON DR SAINT CLOUD FL 34772 |
| ELMER, MCBEE | 166  BEVERLY ST TITUSVILLE FL 32780 |
| ELMER, MILLS | 6  PALM PL TAVARES FL 32778 |
| ELMER, PETER, BRADLEY | 1106 W COLUMBIA TER PEORIA IL 61606 |
| ELMER, RAYMOND | 14273 GRAMMAR PL PANORAMA CITY CA 91402 |
| ELMER, RICE | 1393  PINE SONG DR # 10D DELTONA FL 32725 |
| ELMER, SCHACHT | 1874  SPRUCE CREEK BLVD DAYTONA BEACH FL 32128 |
| ELMER, VANDRUNEN | 130  JASMINE WOODS CT # 2A DELTONA FL 32725 |
| ELMER, WILSON | 948  TODD WAY TAVARES FL 32778 |
| ELMER, ZURBOLA | 3398  CRYSTAL ST GOTHA FL 34734 |
| ELMERITA, ANDAL | 1780  VALE DR CLERMONT FL 34711 |
| ELMES, STACY | 522 W MAPLE AV MONROVIA CA 91016 |
| ELMES, WILLIAM | 1244 E CARLETON AV ORANGE CA 92867 |
| ELMF, JEONG | 81 DEER RUN TRAIL NEWPORT NEWS VA 23605 |
| ELMHOLDT, ERIK | 1180 VIA IXTAPA CORONA CA 92882 |
| ELMI, FRANK | 6804 W HIGHLAND AVE CHICAGO IL 60631 |
| ELMIGER, MICHAEL | 316  BRIARWICK CT MILLERSVILLE MD 21108 |
| ELMO, JAMES | 570  REDSTONE DR CHESHIRE CT 06410 |
| ELMO, MIRE | 7927  WALKERS CAY AVE ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| ELMOGRABY/MIGUEL, BINAZ/BRENDAN | 534 N DETROIT ST LOS ANGELES CA 90036 |
| ELMOND, ROVIELLE | 1761   FOREST AVE WEST PALM BCH FL 33406 |
| ELMORE, AUSTEN | 614 W 35TH PL APT 318 LOS ANGELES CA 90007 |
| ELMORE, BARBARA | 505 S DORCHESTER AVE GLENWOOD IL 60425 |
| ELMORE, BRENDA | 8554 S MARQUETTE AVE 1ST CHICAGO IL 60617 |
| ELMORE, CARL | 269 VIRGINIA PL COSTA MESA CA 92627 |
| ELMORE, CINDY | 926   MAIN ST 901 PEORIA IL 61602 |
| ELMORE, CLAUDIA | 19040 WILLOW AVE COUNTRY CLUB HILLS IL 60478 |
| ELMORE, DEBORAH | 96 N   LAKESHORE DR LANTANA FL 33462 |
| ELMORE, GERTRUDE | 232 W GILBERT  ST 332 HAMPTON VA 23669 |
| ELMORE, JACQUELINE | 1640 E 112TH ST LOS ANGELES CA 90059 |
| ELMORE, JERRY | 7242 E  TROPICAL WAY PLANTATION FL 33317 |
| ELMORE, JERRY | 2404 NUTWOOD AV APT C14 FULLERTON CA 92831 |
| ELMORE, LANG F. | 15653 SW  16TH CT PEMBROKE PINES FL 33027 |
| ELMORE, LAURA, ISU-BONE | 109  ISU MARSHALL HALL NORMAL IL 61761 |
| ELMORE, MIKE | 1592 WINDSOR ST SAN BERNARDINO CA 92407 |
| ELMORE, OLA | 2706 E 77TH ST CHICAGO IL 60649 |
| ELMORE, PAT | 601 SW  141ST AVE # P208 PEMBROKE PINES FL 33027 |
| ELMORE, PATRICIA | 928 SW  4TH ST BOCA RATON FL 33486 |
| ELMORE, QIAN | 508 N PEORIA ST CHICAGO IL 60642 |
| ELMORE, RICHARD | 120 SOUTHEAST  TRCE WILLIAMSBURG VA 23188 |
| ELMORE, ROBERT | 1920 SHERRY LN APT 25 SANTA ANA CA 92705 |
| ELMOS, ANGELINA | 17812  DOGWOOD LN HAZEL CREST IL 60429 |
| ELMS, BRAD | 1727 S INDIANA AVE 422 CHICAGO IL 60616 |
| ELMS, HYUN | 81 DEER RUN TRL NEWPORT NEWS VA 23602 |
| ELMSTROM, CARL | 4175   LUCERNE VILLAS LN LAKE WORTH FL 33467 |
| ELMUBAKRIK, JOAN | 2934 FARMDALE AV LOS ANGELES CA 90016 |
| ELMURRANIE, LYUDMILA | 1875  E POLO LAKE DR WEST PALM BCH FL 33414 |
| ELMWOOD SCHOOL, PESKO, GINA | 2319 N 76TH AVE ELMWOOD PARK IL 60707 |
| ELNAGGAR, DINA | 2300 N SHEFFIELD AVE 102 DEPAUL CHICAGO IL 60614 |
| ELNAGGAR, TERRY | 1022 CLARENCE AVE OAK PARK IL 60304 |
| ELNORA ERICSON | 807 BOYLSTON ST LEESBURG FL 34748 |
| ELOFSON, MATT | 1717 COMPROMISE LINE RD GLENDORA CA 91741 |
| ELOFSON, RYAN | 2526 RUNNING WOLF TRL ODENTON MD 21113 |
| ELOGE, FORD | 4086   PLUMBAGO PL LANTANA FL 33462 |
| ELOI, JEAN | 9090 SW  1ST RD BOCA RATON FL 33428 |
| ELOIS, RUTH | 9581 NW  19TH PL SUNRISE FL 33322 |
| ELOISA, CARLOS | 838 W AGATITE AVE 2ND CHICAGO IL 60640 |
| ELOISA, SYLVIA | 1925  CHERRYWOOD LN MUNSTER IN 46321 |
| ELOISE, GREEN | 17423 SE  111TH AVE SUMMERFIELD FL 34491 |
| ELOISE, GRIMES | 4254   BOOKER ST ORLANDO FL 32811 |
| ELOISE, STINSON | 1838 S CENTRAL PARK AVE    1 CHICAGO IL 60623 |
| ELOISE, WRIGHT | 3203   DAYMARK TER OCOEE FL 34761 |
| ELOIZA, FERANDO | 400  MANDA LN 520 WHEELING IL 60090 |
| ELON, GAWLEY | 2110 S  USHIGHWAY27 ST # B20 CLERMONT FL 34711 |
| ELONAGA, CHRIS | 2539 N QUINCE AV RIALTO CA 92377 |
| ELOR, PATRICK | 2868   SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| ELORVINGA, MATTHEW | 14477 CAVETTE PL BALDWIN PARK CA 91706 |
| ELOSGE, JOHN | 348 NE  91ST ST MIAMI SHORES FL 33138 |

| Claim Name | Address Information |
| --- | --- |
| ELOVIC, ANDREW & DEBORAH | 501 LINDGREN LN BELVIDERE IL 61008 |
| ELOVICH, PETER | 15 PINE ACRES DR CANTON CT 06019 |
| ELOWE, BERNARD | 6229 SPYGLASS AV BANNING CA 92220 |
| ELOY, PEREZ | 3477 GERBER DAISY LN OVIEDO FL 32766 |
| ELOZBETH, DEGARMO | 4618 BUNTING AVE ORLANDO FL 32812 |
| ELP, SHBONEE SCHOOL | 2929 SHABONEE TRL NORTHBROOK IL 60062 |
| ELQURA, RITA | 25212 NORTHRUP DR LAGUNA HILLS CA 92653 |
| ELRAD, SALLY | 3080 N COURSE DR # 201 POMPANO BCH FL 33069 |
| ELRAD, T | 210 LINDEN PARK PL HIGHLAND PARK IL 60035 |
| ELRAKABAWY, ADAM | 2154 SWEETBRIAR RD TUSTIN CA 92780 |
| ELRICK, JASON | 4603 LA CAUSEY CT CHINO CA 91710 |
| ELRICK, ROGER | 23842 MISSION PUEBLA SANTA CLARITA CA 91354 |
| ELRIDGE, TIM | 2714 BUTTERNUT CT EUSTIS FL 32726 |
| ELROD, CHRISTINE | 6416 HIGHBANKS CT ELKRIDGE MD 21075 |
| ELROD, EDWARD | 1808 POLI ST VENTURA CA 93001 |
| ELROD, PEGGIE | 1900 ORMAND RD BALTIMORE MD 21222 |
| ELROD, SHEILA | 202 FESCUE CT LAKE ZURICH IL 60047 |
| ELRY, SUE | 14 WEDGEWOOD DR # I BLOOMFIELD CT 06002 |
| ELSASS | 103 LAYDON WAY POQUOSON VA 23662 |
| ELSASS, DAVID | 4110 SAPPHIRE ST WESTON FL 33331 |
| ELSASSER, MRS. | 2 PEGASUS DR COTO DE CAZA CA 92679 |
| ELSAYED, NABIL | 11403 JENKINS ST ARTESIA CA 90701 |
| ELSBREE, ALLEN | 315 N OAKHURST DR 14 AURORA IL 60504 |
| ELSBURY, LISLE | 8631 44TH PL LYONS IL 60534 |
| ELSBY, JIMMY | 1664 BRIMFIELD CIR SYKESVILLE MD 21784 |
| ELSDEN, CLARENCE | 29 ASHBY A DEERFIELD BCH FL 33442 |
| ELSE, JOHN | 2222 ISLAND DR MICHIGAN CITY IN 46360 |
| ELSE, LAFOND | 2934 GRIFFINVIEW DR # 45 LADY LAKE FL 32159 |
| ELSE-COOLEY, JAVON | 1307 W 98TH ST LOS ANGELES CA 90044 |
| ELSELE, JACOB | 5322 N SAWYER AVE 2 CHICAGO IL 60625 |
| ELSENER, KARIN | 4567 W 2ND ST LOS ANGELES CA 90004 |
| ELSENOUSSI, HELMI | 2139 TAPO ST APT 201 SIMI VALLEY CA 93063 |
| ELSER, BARBARA | 1176 HILDA ST ANAHEIM CA 92806 |
| ELSER, ERNEST | 1001 SW 128TH TER # B304 PEMBROKE PINES FL 33027 |
| ELSER, SUSAN | 38 SANTO DOMINGO DR RANCHO MIRAGE CA 92270 |
| ELSEY, KAREN | 10 GLYNDON DR REISTERSTOWN MD 21136 |
| ELSEY, PAT | 815 E CULVER AV ORANGE CA 92866 |
| ELSHAFEI, AOUNI | 543 TRUMAN DR OSWEGO IL 60543 |
| ELSHAFEI, TAMAM | 8124 MARION DR 2E JUSTICE IL 60458 |
| ELSHERIF, AMIL | 9509 NORTHCOTE AVE MUNSTER IN 46321 |
| ELSHORAFA, NOURA | 4728 W AVENUE J2 LANCASTER CA 93536 |
| ELSHORBAGI, ZIAD AND CYNTHIA | 765 NW 40TH TER DEERFIELD BCH FL 33442 |
| ELSHOT, DAPMIA | 2920 NW 56TH AVE # B202 LAUDERHILL FL 33313 |
| ELSIE HOLZAPFEL | 8013 OLD PHILADELPHIA RD BALTIMORE MD 21237 |
| ELSIE SCOTT, LC'S HOUSE OF FASHIO | 3826 DON FELIPE DR LOS ANGELES CA 90008 |
| ELSIE, ABRASEVIC | 26 KASEY DR ORLANDO FL 32807 |
| ELSIE, CRIDER | 3 HOLIDAY PL # A TAVARES FL 32778 |
| ELSIE, HERNANDEZ | 1627 FIDDLEWOOD CT CASSELBERRY FL 32707 |
| ELSIE, LYTLE | 1008 SUNSET DR LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| ELSIE, STEWART | 1225   PEACHTREE RD DAYTONA BEACH FL 32114 |
| ELSIES RESTAURANT | 3609 DEER OAK CIR OVIEDO FL 32766 |
| ELSMORE, LINTON | 660  W HORIZONS  # 106 106 BOYNTON BEACH FL 33435 |
| ELSNER, ALBERT | 9 CHERRY ST MINOOKA IL 60447 |
| ELSNER, ARNOLD | 1101 NE   25TH ST POMPANO BCH FL 33064 |
| ELSNER, ART | 4645 KITTIWAKE CT BOYNTON BEACH FL 33486 |
| ELSNER, CECILA | 1114 E ALMOND AV APT 1 ORANGE CA 92866 |
| ELSNER, JOAN | 425   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| ELSNER, NORM | 706 STUARTS DR SAINT CHARLES IL 60174 |
| ELSNER, PETER | 36   WINTERSET LN WEST HARTFORD CT 06117 |
| ELSNER, RICHARD | 433 EAGLES NEST DR DARIEN IL 60561 |
| ELSNER, SUSAN | 24003 ARROYO PARK DR APT 76 VALENCIA CA 91355 |
| ELSNIC, STEVEN | 1316 SORBUS CT FALLSTON MD 21047 |
| ELSON, ARTHUR | 4279 REYES DR TARZANA CA 91356 |
| ELSON, KEVIN | 1762 KENWOOD PL APT G COSTA MESA CA 92627 |
| ELSON, MARSHA | 2301   LUCAYA LN # E4 COCONUT CREEK FL 33066 |
| ELSPERGER, BOB | 27700 LANDAU BLVD APT A13 CATHERDRAL CITY CA 92234 |
| ELSPIONTA, | 2291   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| ELSTAD, JOHN | 1255 BRADWELL LN MUNDELEIN IL 60060 |
| ELSTEAD, GERALDINE | 1245 ROSECRANS AV FULLERTON CA 92833 |
| ELSTEIN, STEPHEN | 8600 CONTRERAS ST APT 6 PARAMOUNT CA 90723 |
| ELSTEIN, SYLVIA | 3950   LIVE OAK BLVD DELRAY BEACH FL 33445 |
| ELSTNER, BRIAN | 3526 N SOUTHPORT AVE   1 CHICAGO IL 60657 |
| ELSTNER, BRIAN | 3526 N BOSWORTH AVE CHICAGO IL 60657 |
| ELSTON, ARLA J | 620 PLYMOUTH RD APT 9 CLAREMONT CA 91711 |
| ELSTON, BURWELL M | 4824 CLOPTON  DR HAYES VA 23072 |
| ELSTON, JEFF | 4438 MURIETTA AV APT 16 SHERMAN OAKS CA 91423 |
| ELSTON, KAREN | 22240 VICTORY BLVD APT E307 WOODLAND HILLS CA 91367 |
| ELSTON, KERRI | 1612  LORIMER RD GLEN BURNIE MD 21061 |
| ELSTON, MARTHA | 10030 74TH ST A KENOSHA WI 53142 |
| ELSTON, NICOLE | 400 N MCCLURG CT 1401 CHICAGO IL 60611 |
| ELSTON, VERNELL | 15645  MINERVA AVE DOLTON IL 60419 |
| ELSTROM, KRISTIN L. | 440  CUNAT BLVD 1A RICHMOND IL 60071 |
| ELSWICK, AMBER | 11681 SW  13TH PL FORT LAUDERDALE FL 33325 |
| ELTANTAWI, SALAH ALI | 1606 E WALNUT ST PASADENA CA 91106 |
| ELTEL, MARIANNE | 905  DESOTO RD BALTIMORE MD 21223 |
| ELTHERINGTON, PATRICIA | 5143 CHAMBERS DR HOFFMAN ESTATES IL 60010 |
| ELTOKANSON, JOHN | 1235 E OCEAN BLVD APT 3 LONG BEACH CA 90802 |
| ELTON, MEIRING | 702   FLAMINGO DR LEESBURG FL 34788 |
| ELTON, NELTON | 4336   HARGRAVE ST ORLANDO FL 32803 |
| ELTON, SARA | 20815 MARSHALL WY SAUGUS CA 91350 |
| ELTON, WINISTORFER | 453   BALBOA DR KISSIMMEE FL 34759 |
| ELTRINGHAM, LINDA | 8308 COVE RD BALTIMORE MD 21222 |
| ELUMBA, JOSEPHINE | 110 AZALEA CIR STREAMWOOD IL 60107 |
| ELUMBA, ROSANNA | 28 STYLE DR ALISO VIEJO CA 92656 |
| ELVA JEFFERS | 540 NW  4TH AVE # 3411 3411 FORT LAUDERDALE FL 33311 |
| ELVA, ANN | 680 ASPEN CIR OXNARD CA 93030 |
| ELVA, MUELLER | 418   TULIP DR FRUITLAND PARK FL 34731 |
| ELVA, STOWELL | 6695   STARDUST LN ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| ELVAS, ZULMIRA | 40    SOMERS ST HARTFORD CT 06106 |
| ELVE, ROGER JR | 2509 NW   9TH AVE # A2 A2 WILTON MANORS FL 33311 |
| ELVE, WU | 1842 DEL PASO AV LOS ANGELES CA 90032 |
| ELVER, DAVID | 23273   BARLAKE DR BOCA RATON FL 33433 |
| ELVERNIA MANOR, FRANCES COLBURN | 13950   MAIN ST B124 LEMONT IL 60439 |
| ELVIDGE, JAMES | 1319 DENBRIGHT RD BALTIMORE MD 21228 |
| ELVIDGE, JASON | 2001 BLACK SWAN CT DARIEN IL 60561 |
| ELVIDGE, JOHN | 9257 SVL BOX VICTORVILLE CA 92392 |
| ELVIN, ADAMS | 20005 N   HIGHWAY27 ST # 718 CLERMONT FL 34711 |
| ELVIN, ALEXCIA | 3280    SPANISH MOSS TER # 105 LAUDERHILL FL 33319 |
| ELVIN, COLON | 422    HEATHER HILLS DR CLERMONT FL 34711 |
| ELVIRA, ARMENTA | 5341    DENVER DR ORLANDO FL 32812 |
| ELVIRA, DELAVEGA | 8100 W CHURCH ST NILES IL 60714 |
| ELVIRA, RAMOS | 11100 LIVERPOOL LN RIVERSIDE CA 92503 |
| ELVIS, QUILES | 7909    HARBOR BEND CIR ORLANDO FL 32822 |
| ELVITA, BEAUPLAN | 5456    GAMBIER CT ORLANDO FL 32839 |
| ELWARDT, MARIE | 10310   VILLAGE CIRCLE DR 126 PALOS PARK IL 60464 |
| ELWART, AL | 20813 W CHINABERRY CT PLAINFIELD IL 60544 |
| ELWAY, MARK | 9539 VIA ENTRADA CYPRESS CA 90630 |
| ELWELL, FRANK | 700 W FABYAN PKY 274E BATAVIA IL 60510 |
| ELWELL, JENNIFER | 2425    BIMINI LN FORT LAUDERDALE FL 33312 |
| ELWELL, JOHN | 15107   MASTHEAD LANDING CIR WINTER GARDEN FL 34787 |
| ELWELL, MARGARET | 4408 LAPLATA AVE A BALTIMORE MD 21211 |
| ELWELL, MARILYN | 11 TAYLOR DR EAST HAMPTON CT 06424-1814 |
| ELWIN, CAROLYN | 1021 NW   110TH AVE PLANTATION FL 33322 |
| ELWIN, CELIA | 1337 MASSACHUSETTS AV APT 204 RIVERSIDE CA 92507 |
| ELWIN, SMITH | 8710 S   TROPICAL TRL MERRITT ISLAND FL 32952 |
| ELWOOD, HUDSON | 499    CARMINE DR COCOA BEACH FL 32931 |
| ELWOOD, HUMPHREY | 3363    BALSAM DR WINTER PARK FL 32792 |
| ELWOOD, KATHRYN | 4511 N ALBANY AVE CHICAGO IL 60625 |
| ELWOOD, KAUFFMAN | 2500 S   USHIGHWAY27 ST # 346 CLERMONT FL 34714 |
| ELWOOD, MCHAFFIE | 4330    COBBLE STONE CT ORLANDO FL 32810 |
| ELWOOD, TOM | 107 CHERRY AV APT A LONG BEACH CA 90802 |
| ELY ELLA | 2520 SW 22ND ST #2195 MIAMI FL 33145 |
| ELY HIGH SCHOOL | 1201 NW   6TH AVE POMPANO BCH FL 33060 |
| ELY, CAROL | 117 SHOAL   CRK WILLIAMSBURG VA 23188 |
| ELY, CLEO | 617 S   STATE ROAD 7   # D1 MARGATE FL 33068 |
| ELY, DAN | 12672 NW   12TH CT SUNRISE FL 33323 |
| ELY, DAVID | 6575 N VISTA ST SAN GABRIEL CA 91775 |
| ELY, EDWARD | 880 LAUREL BAY NEW LENOX IL 60451 |
| ELY, GORDON & PEGGY | 933 JACKSON BLVD BEL AIR MD 21014 |
| ELY, JENNIFER | 4503    WHETSTONE CT HAMPSTEAD MD 21074 |
| ELY, LAURA | 139 N WAVERLY ST ORANGE CA 92866 |
| ELY, LISA | 7012 LASAINE AV VAN NUYS CA 91406 |
| ELY, LOIS | 1611 CHICAGO AVE     515 EVANSTON IL 60201 |
| ELY, MICHAEL | 380    SELBORNE RD RIVERSIDE IL 60546 |
| ELY, NELSON | 1125 VIA ANTIBES REDLANDS CA 92374 |
| ELY, RICHARD | 126 MARKET ST CHARLESTOWN MD 21914 |
| ELY, ROGER | 2307    WORSTER CT SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| ELY, STARLA | 5010 FAIROAKS CT COUNTRY CLUB HILLS IL 60478 |
| ELY, SUSAN | 8027   MIZNER LN BOCA RATON FL 33433 |
| ELY, SUSIE, CHICAGO CHRISTIAN ACADEMY | 5110 W DIVERSEY AVE CHICAGO IL 60639 |
| ELY, THOMAS | 1097 WHITCHURCH CT WHEATON IL 60189 |
| ELYANN, ORTIZ | 10738   SAVANNAH WOOD CT ORLANDO FL 32832 |
| ELYAR, ANNA | 4615 NW   47TH ST TAMARAC FL 33319 |
| ELYSE, BERNADETTE | 3417 SW   64TH AVE MIRAMAR FL 33023 |
| ELYSE, PATTI | 401 W   SEMINOLE BLVD # 96 SANFORD FL 32771 |
| ELYSIAN, SERJIK | 1169 ROSEDALE AV APT 206 GLENDALE CA 91201 |
| ELZA, MRYTLE | 111   RIVERSIDE DR BALTIMORE MD 21221 |
| ELZABETH, ISLES | 5746   GRAND CANYON DR ORLANDO FL 32810 |
| ELZALDE, MIKE | 995 POMONA RD APT 32 CORONA CA 92882 |
| ELZAYAT, SAID | 24992 RANCHO CLEMENTE LAGUNA NIGUEL CA 92677 |
| ELZEIN, ALI M | 5249 S LINKS   CIR SUFFOLK VA 23435 |
| ELZEIN, ALICIA | 11123 S 84TH AVE 3B PALOS HILLS IL 60465 |
| ELZEIN, MUEEN | 13114 MAGNOLIA ST APT H-7 GARDEN GROVE CA 92844 |
| ELZENBERGER, EDITH | 4647 WILLIS AV APT 104 SHERMAN OAKS CA 91403 |
| ELZEY, N J | 34   FLORABUNDA CIR # B ORANGE CITY FL 32763 |
| ELZINGA, MARIE | 16934 S BLACKFOOT DR LOCKPORT IL 60441 |
| ELZY, RONALD | 616 W 107TH ST LOS ANGELES CA 90044 |
| ELZY, TERRI NIE | 5726 SW   27TH ST # 2 2 HOLLYWOOD FL 33023 |
| EM, STEVEN | 1104 PATRONELLA AV TORRANCE CA 90503 |
| EM, THARY | 965 1/2 WHITE KNOLL DR LOS ANGELES CA 90012 |
| EMA, KIMIO | 8 STAUNTON CT # A FARMINGTON CT 06032-3538 |
| EMAD, KARINA | 197 LOS VIENTOS DR NEWBURY PARK CA 91320 |
| EMADI, ESTELA | 1541 S CURSON AV LOS ANGELES CA 90019 |
| EMADI, HOMEIRA | 625 W MADISON ST 1807 CHICAGO IL 60661 |
| EMAHISER, ALAN | 7403   WINWOOD WAY 8 DOWNERS GROVE IL 60516 |
| EMALA, RAYMOND | 5198 SW   6TH CT MARGATE FL 33068 |
| EMAMI, LEILA | 10600 WILSHIRE BLVD APT 635 LOS ANGELES CA 90024 |
| EMAN PENNY | 3303   ARUBA WAY # G3 COCONUT CREEK FL 33066 |
| EMANI, JANAKI | 111 S MORGAN ST 805 CHICAGO IL 60607 |
| EMANOIL, MELISSA | 2208 W DIVERSEY AVE A CHICAGO IL 60647 |
| EMANU-EL, TIKI | 676 S CENTRAL AV APT 216 LOS ANGELES CA 90021 |
| EMANUEL, ARIEL | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| EMANUEL, CAPPIELLO | 1901   NICOLE LEE CIR # 1213 APOPKA FL 32703 |
| EMANUEL, J. | 12710 MITCHELL AV APT 7 LOS ANGELES CA 90066 |
| EMANUEL, JEFFREY | 334   GATEWATER CT 203 GLEN BURNIE MD 21060 |
| EMANUEL, LARRY | 1003   CRIMSON TREE CT C EDGEWOOD MD 21040 |
| EMANUEL, PAPADAKIS | 716   PICKFAIR TER LAKE MARY FL 32746 |
| EMANUEL-ADE, ALLIE | 23136 SAMUEL ST APT 113 TORRANCE CA 90505 |
| EMANUELE, JIMMY | 7266 TERP CT CORONA CA 92880 |
| EMANUELE, NICK | 1000   SAINT CHARLES PL # 714 PEMBROKE PINES FL 33026 |
| EMARCHE, PATRICIA | 1911 NW   75TH WAY PEMBROKE PINES FL 33024 |
| EMARD, M | 2042 S OXFORD AV LOS ANGELES CA 90018 |
| EMBER, QUENTIN | 840 HAILSHAM  PL NEWPORT NEWS VA 23608 |
| EMBER, SHIRLEY | 18900   STEWART CIR # 7 BOCA RATON FL 33496 |
| EMBER, STEWART | 14504   GLOBAL CIR # 2207 ORLANDO FL 32821 |
| EMBERSON, SUSAN | 1723 PEBBLEWOOD CT SYCAMORE IL 60178 |

| Claim Name | Address Information |
|---|---|
| EMBERTON, LINDA | 5519 CAJON AV BUENA PARK CA 90621 |
| EMBERY, KIMBERLY | 642 N KEDZIE AVE 208 CHICAGO IL 60612 |
| EMBICK, LORI | 1781 SW  67TH TER PLANTATION FL 33317 |
| EMBLER, JENNIFER | 343 PALOS VERDES BLVD APT 21 REDONDO BEACH CA 90277 |
| EMBLETON, EVELYN | 8440 SW  27TH PL DAVIE FL 33328 |
| EMBLETON, SUHAILA | 27823 BEACON ST CASTAIC CA 91384 |
| EMBLING, CANDACE | 1709 W GREENLEAF AVE G CHICAGO IL 60626 |
| EMBRADOR, ALBERTO | 12344 FELTON AV HAWTHORNE CA 90250 |
| EMBREE, JOSEPHINE | 170  BRIGHTON DR WHEATON IL 60189 |
| EMBREE, LETICIA | 305 E RANCHO RD CORONA CA 92879 |
| EMBREE, N | 9587 BICKLEY DR HUNTINGTON BEACH CA 92646 |
| EMBRES, KEITH | 4847 NW  59TH WAY CORAL SPRINGS FL 33067 |
| EMBREY, SUE | 1566 CURRAN ST LOS ANGELES CA 90026 |
| EMBRIANO, DR PETER | 40  HALLIE LN SOMERS CT 06071 |
| EMBRIZ, LEOPOLDO | 1510 VINELAND AV APT C BALDWIN PARK CA 91706 |
| EMBRY, | 602 FAIRWAY DR TOWSON MD 21286 |
| EMBRY, ALISIA | 8442 BARNWOOD LN RIVERSIDE CA 92508 |
| EMBRY, CHRIS | 353 LUGANO WY OAK PARK CA 91377 |
| EMBRY, LONNIE | 5014 DENVIEW WAY C BALTIMORE MD 21206 |
| EMBRY, LOUISE | 17092 EVERGREEN CIR APT B HUNTINGTON BEACH CA 92647 |
| EMBRY, MICALA | 1 UNIVERSITY DR APT 9412 ORANGE CA 92866 |
| EMBRY, SHEILA | 26371 PALOMA APT 44 FOOTHILL RANCH CA 92610 |
| EMBRY, STANLEY | 12405 WILLOW HILL DR MOORPARK CA 93021 |
| EMBSER, KAREN | 231  GLEN OBAN DR ARNOLD MD 21012 |
| EMBY, SUSAN | 7303  BALLANTRAE CT BOCA RATON FL 33496 |
| EMCH, TOM | 3958 STACY LN SANTA BARBARA CA 93110 |
| EMDE | 105 KENTUCKY DR YORKTOWN VA 23693 |
| EMDE, SCOTT | 105 KENTUCKY  DR YORKTOWN VA 23693 |
| EMDEAN, GARY | 683  SUMMER HILL RD MADISON CT 06443 |
| EMDEBRANT, MARILYN | 1112  OCEAN TER # A2 DELRAY BEACH FL 33483 |
| EME, JOAN | 300 S WACKER DR 110 CHICAGO IL 60606 |
| EMEJA, DANIEL | 2885 LEEWARD AV APT 407 LOS ANGELES CA 90005 |
| EMEL, LUCILA | 23277  N BARWOOD LN # 406 406 BOCA RATON FL 33428 |
| EMELLIA, GONZALEZ | 6007  CHENANGO LN ORLANDO FL 32807 |
| EMEN, TRACY | 3252 NE  13TH ST # 4 POMPANO BCH FL 33062 |
| EMENHEISER, TESSA | 157 TAMARACK AVE NAPERVILLE IL 60540 |
| EMENS, CAROL | 8410 NW  59TH CT TAMARAC FL 33321 |
| EMERALD COVE MIDDLE SCHOOL | 9950  PIERSON RD WEST PALM BCH FL 33414 |
| EMERICH, JOEL | 1829  PARKSIDE DR JOLIET IL 60431 |
| EMERICK, J | 1307  SCOTTSDALE DR B BELAIR MD 21015 |
| EMERICK, MARY | 13159 GOLONDRINA ST MOORPARK CA 93021 |
| EMERICK, STAN | 3200 NE  36TH ST # 903 FORT LAUDERDALE FL 33308 |
| EMERITA, MARRERO | 3285  UTAH DR DELTONA FL 32738 |
| EMERITUS CORPORATE CLEARING | 3131 ELLIOTT AVE SUITE 500 SEATTLE WA 98121 |
| EMERMAN, RANDI | 2051 N BEACHWOOD DR LOS ANGELES CA 90068 |
| EMERSON | 259 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| EMERSON   GARRY L | 11621 COACHMANS CARRIAGE PL GLEN ALLEN VA 22033 |
| EMERSON, AMANDA | 159 ISU WALKER HALL INTN NORMAL IL 61761 |
| EMERSON, ARACELI | 10219 OLIVE ST TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| EMERSON, ATKINS | 28604   CAMELLIA AVE PAISLEY FL 32767 |
| EMERSON, BERT | 4315  FLINT HILL DR 104 OWINGS MILLS MD 21117 |
| EMERSON, BRAD | 1115 1/2 SEAL WY SEAL BEACH CA 90740 |
| EMERSON, BRENT R | 312 NASHVILLE AV APT 6 HUNTINGTON BEACH CA 92648 |
| EMERSON, CHRIS | 536  FARTHING LN DES PLAINES IL 60016 |
| EMERSON, DARLENE | 207 W EDGEVALE RD BALTIMORE MD 21225 |
| EMERSON, GEORGE | 2233  HOMEWOOD AVE BALTIMORE MD 21218 |
| EMERSON, GEORGE | 18601 NEWLAND ST APT 121 HUNTINGTON BEACH CA 92646 |
| EMERSON, JACKIE | 5980 GARDEN GROVE  LN 2 GLOUCESTER VA 23061 |
| EMERSON, JAMES | 1331   HAMPTON BLVD NO LAUDERDALE FL 33068 |
| EMERSON, JEFF | 5521 GREENMEADOWS ST TORRANCE CA 90505 |
| EMERSON, JEFF | 9512 CREEMORE PL TUJUNGA CA 91042 |
| EMERSON, JENNIFER | 16A ROUTE 87 COLUMBIA CT 06237-1414 |
| EMERSON, JOANNA | 15621 TIMBERIDGE LN CHINO HILLS CA 91709 |
| EMERSON, JUDY | 728 E EMERSON AVE LOMBARD IL 60148 |
| EMERSON, LARRYLL | 3000 E JACKSON AV APT O-4 ANAHEIM CA 92806 |
| EMERSON, LAURA | 134 WALNUT ST RIDGELY MD 21660 |
| EMERSON, LAURA | 108 LYNETTE  DR WILLIAMSBURG VA 23188 |
| EMERSON, LILLIAN | 11605 WASHINGTON BLVD APT D LOS ANGELES CA 90066 |
| EMERSON, MELVIN | 6 JEFFERSON  CT POQUOSON VA 23662 |
| EMERSON, OTIS H | 5001  VAN BUREN ST HOLLYWOOD FL 33021 |
| EMERSON, POOSER | 215   STEVENSON RD WINTER HAVEN FL 33884 |
| EMERSON, RHONDA | 13737 MORENO WY MORENO VALLEY CA 92553 |
| EMERSON, ROBBIN | 1406 PONDEROSA AV FULLERTON CA 92835 |
| EMERSON, SARAH | 637 BREWER ST NEWPORT NEWS VA 23605 |
| EMERSON, SCOTT | 228 HOLBROOK ARCH SUFFOLK VA 23434 |
| EMERSON, STACY | 67   DONAHUE RD NORTH GRANBY CT 06060 |
| EMERSON, STEPHANIE | 1505 CORINTH AV APT 204 LOS ANGELES CA 90025 |
| EMERSON, TOM | 22631 FRIAR ST WOODLAND HILLS CA 91367 |
| EMERSON, VALERIE | 2758 NE  34TH ST LIGHTHOUSE PT FL 33064 |
| EMERSON, VIRGINIA | 572   PARKDALE CT DELAND FL 32724 |
| EMERTON, LILIAN | 1108 W VALENCIA DR APT B FULLERTON CA 92833 |
| EMERY, AMANDA | 13 SPINDRIFT CIR H BALTIMORE MD 21234 |
| EMERY, ANDREW | 1800 W ROSCOE ST 503 CHICAGO IL 60657 |
| EMERY, ARTURO | 73685 CATALINA WY PALM DESERT CA 92260 |
| EMERY, CAROL | 8880 N  ISLES CIR TAMARAC FL 33321 |
| EMERY, CHRISTOPHER | 11036  BIRCH TREE LN LAUREL MD 20723 |
| EMERY, CORINNE | 4800 S CHICAGO BEACH DR 1301S CHICAGO IL 60615 |
| EMERY, CYNTHIA | 400 E OHIO ST 1001 CHICAGO IL 60611 |
| EMERY, ELIZABETH | 6811   FORREST ST HOLLYWOOD FL 33024 |
| EMERY, HEATHER | 320   COMMODORE DR # 1522 PLANTATION FL 33325 |
| EMERY, HELENE | 241 WOODFIELD CROSSING ROCKY HILL CT 06067 |
| EMERY, JAMES | 1856 SHERMAN AVE    7SE EVANSTON IL 60201 |
| EMERY, JAMES | 12921 NW  2ND ST # 103 PEMBROKE PINES FL 33028 |
| EMERY, JANINE | 202 HEALEYS COVE DR HARDYVILLE VA 23070 |
| EMERY, JUNE | 205  OAKWOOD RD BALTIMORE MD 21222 |
| EMERY, MARY | 1073 MISTY MEADOW CIR CORONA CA 92881 |
| EMERY, MELVINA | 22210 TEHAMA RD APPLE VALLEY CA 92308 |
| EMERY, ROGER | 1451 3RD ST SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|------------|---------------------|
| EMERY, SCOTT | 18702 STRATTEN LN HUNTINGTON BEACH CA 92648 |
| EMERY, SHARON | 7333 N RIDGE BLVD 101 CHICAGO IL 60645 |
| EMERY, STEPHEN | 121 S ELM DR APT 10 BEVERLY HILLS CA 90212 |
| EMERY, SUSANNE | 5100    LAS VERDES CIR # 101 DELRAY BEACH FL 33484 |
| EMERY, VIRGINIA B | 1801 KEVIN AVE ELGIN IL 60123 |
| EMERY, WALTER | 29    WINTHROP ST MERIDEN CT 06451 |
| EMERYON, JAMES | 2308 DEERHORN DR RIVERSIDE CA 92506 |
| EMERZIAN, FRANCIS | 261    LEAD MINE BROOK RD HARWINTON CT 06791 |
| EMEST, COREY | 6192 NW  88TH AVE PARKLAND FL 33067 |
| EMETT, BETHANY | 814 OAKDALE AV MONROVIA CA 91016 |
| EMETT, CAROLE | 2170 CENTURY PARK EAST APT 1812S LOS ANGELES CA 90067 |
| EMFIELD, KATHY | 1501 HEATHER HILL RD HACIENDA HEIGHTS CA 91745 |
| EMGE, AMY | 1419  EAGLE RIDGE RUN BEL AIR MD 21014 |
| EMHOFF, ERIC | 55    CEMETERY RD STAFFORD SPGS CT 06076 |
| EMIC, ANN | 495 RICHEY ST APT 106 CORONA CA 92879 |
| EMICH, EMILY | 12408 S ABERDEEN ST CALUMET PARK IL 60827 |
| EMIG, PHYLLIS | 1001 SCARLET OAK CT 1D HAMPSTEAD MD 21074 |
| EMIG, RONDEAU | 2406 NW  49TH TER COCONUT CREEK FL 33063 |
| EMIG, SUSAN | 8092  TUCKAWAY CT CROWN POINT IN 46307 |
| EMIGH, KIM | 6400 N NORTHWEST HWY 214 CHICAGO IL 60631 |
| EMIGH, MARY | 401    GOLDEN ISLES DR # 1106 HALLANDALE FL 33009 |
| EMIL FILIPOV | 8431 W NORMAL AVE NILES IL 60714-2325 |
| EMIL J., MUNTER | 2657 S  MAGNOLIA AVE SANFORD FL 32773 |
| EMIL'S HARDWARE | 9005 BEVERLYWOOD ST LOS ANGELES CA 90034-1909 |
| EMILCA, NETTO | 9941  BENNINGTON CHASE DR ORLANDO FL 32829 |
| EMILE, CARL | 1292 NW  79TH ST # 105 MIAMI FL 33147 |
| EMILE, MARIELAN | 5550 NW  44TH ST # 412 LAUDERDALE LKS FL 33319 |
| EMILE, RIEL | 513    CHALLENGER AVE DAVENPORT FL 33897 |
| EMILI, MARSICH | 408 NW  68TH AVE # 415 PLANTATION FL 33317 |
| EMILIA JOELL | 2750 NW  44TH ST # 207 OAKLAND PARK FL 33309 |
| EMILIANO, MR | 2425 ESTHER VIEW DR LOMITA CA 90717 |
| EMILIEN, CHARLETTE | 951 SW  96TH AVE PEMBROKE PINES FL 33025 |
| EMILIEN, DYMS | 22    UNION ST NORWICH CT 06360 |
| EMILINSKI, VIOLETTA | 403 ORDNANCE RD W 408 GLEN BURNIE MD 21061 |
| EMILIO MENDEZ | 1007 N FEDERAL HWY SUITE 121 FORT LAUDERDALE FL 33304 |
| EMILIO'S TAPAS | 4100 ROOSEVELT RD HILLSIDE IL 60162 |
| EMILIO, GALLARDO JR. | 2134    ADAMS RIDGE RD APOPKA FL 32703 |
| EMILIO, GATTI | 12747    ILLINOIS WOODS LN ORLANDO FL 32824 |
| EMILIO, JAGUANDE | 4201    SUMMIT CREEK BLVD # 8207 ORLANDO FL 32837 |
| EMILIO, SILVA | 3253 E 136TH ST 1 CHICAGO IL 60633 |
| EMILLY, LUMPKIN | 1000 N  CENTRAL AVE # 130 UMATILLA FL 32784 |
| EMILY CARTER | 42  SOMERSET RD MONTGOMERY IL 60538 |
| EMILY, BRADEN | 42759    HIGHWAY27 ST # 146 DAVENPORT FL 33837 |
| EMILY, COLLINS | 2307    OLE HICKORY DR ORLANDO FL 32817 |
| EMILY, COOK | 893    CANEEL BAY TER WINTER SPRINGS FL 32708 |
| EMILY, FREEMAN | 17620    LAS BRISAS CT WINTER GARDEN FL 34787 |
| EMILY, GAYLE | 13905 W  COLONIAL DR # 217 OAKLAND FL 34787 |
| EMILY, NICKY | 636 N HILL ST LOS ANGELES CA 90012 |
| EMILY, NOLL | 19144 AVENUE OF THE OAKS APT B NEWHALL CA 91321 |

| Claim Name | Address Information |
|---|---|
| EMILY, PAUSCHE | 3566    EVERSHOLT ST CLERMONT FL 34711 |
| EMILY, STASI | 1404    CAMERO DR LADY LAKE FL 32159 |
| EMILY, VAZQUEZ | 1793    SOARING HEIGHTS CIR ORLANDO FL 32837 |
| EMILY, YU | 1421    AGUACATE CT ORLANDO FL 32837 |
| EMKEY, CAROL | 2213 FIRETHORN RD BALTIMORE MD 21220 |
| EMLEIN, DEBORAH | 13400 TREGO ST SYLMAR CA 91342 |
| EMLER, JUDITH | 5901 NW  61ST AVE # 109 TAMARAC FL 33319 |
| EMLING, HEATHER | 814 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| EMMA PHILLIPS-NIE | 4420 NW  29TH ST LAUDERDALE LKS FL 33313 |
| EMMA, AMBER | 374 E WISCONSIN AVE LAKE FOREST IL 60045 |
| EMMA, CAMPBELL | 3319    KEOTA DR ORLANDO FL 32839 |
| EMMA, SAUL | 56316    HICKORY RD ASTOR FL 32102 |
| EMMAMELLA, DANVILLE | 18952 NW  10TH PL NORTH MIAMI FL 33169 |
| EMMANUEL KAI | 3908 BUSH CT ABINGDON MD 21009 |
| EMMANUEL, ANNETTE | 1411 W 57TH ST LOS ANGELES CA 90062 |
| EMMANUEL, BAISSON | 100    PINE ARBOR DR ORLANDO FL 32825 |
| EMMANUEL, GEORGE | 33    SALTAIRE DR OLD SAYBROOK CT 06475 |
| EMMANUEL, IRENA | 1415    COVE LAKE RD NO LAUDERDALE FL 33068 |
| EMMANUEL, JASMINE | 03N445  CROWN RD ELMHURST IL 60126 |
| EMMANUEL, JENNIFER | 3001    MIDLAND PL MIRAMAR FL 33025 |
| EMMANUEL, MR | 1058 N DUDLEY ST POMONA CA 91768 |
| EMMANUEL, SOLOMON | 4951 S VINCENNES AVE CHICAGO IL 60615 |
| EMMANUEL, ULATE | 842    PICKFORD CT DELTONA FL 32725 |
| EMMANUEL, WILLY | 127    WOODLAND RD LAKE WORTH FL 33461 |
| EMMANUELIDIS, DINO | 2021 NORHURST WAY N BALTIMORE MD 21228 |
| EMMANUELLE, MARCHANT | 745    GOLDEN LARCH CT DELTONA FL 32725 |
| EMME, JOHN | 1467 N MCKINLEY RD LAKE FOREST IL 60045 |
| EMMEL, | 13219 FORK RD BALDWIN MD 21013 |
| EMMEL, KATHY | 13  BALDWIN CT LAKE IN THE HILLS IL 60156 |
| EMMEL, NICK | 16327 GLEDHILL ST NORTH HILLS CA 91343 |
| EMMEL, RUTH | 1043 COLONY LAKE DR SCHAUMBURG IL 60194 |
| EMMELHAINZ, BROOKE | 1214 ANACAPA IRVINE CA 92602 |
| EMMELL, ANDRE | 27 REXFORD  DR NEWPORT NEWS VA 23608 |
| EMMELL, ANDRE D | 27 REXFORD  DR NEWPORT NEWS VA 23608 |
| EMMER, DAN | 3000 NW  15TH ST DELRAY BEACH FL 33445 |
| EMMER, ERIC, ERIC EMMER | 555    HIGHLAND RD WILLIAMS BAY WI 53191 |
| EMMERLING, BETH | 1306 37TH ST W BALTIMORE MD 21211 |
| EMMERMAN, MARIE | 3 SILVERBROOK LN CLINTON CT 06413-1707 |
| EMMERT, FRED | 40    BIRCHWOOD HTS STORRS CT 06268 |
| EMMERT, GERALDINE | 9 KATHY  DR POQUOSON VA 23662 |
| EMMERT, RICHARD | 309 E SCRANTON AVE LAKE BLUFF IL 60044 |
| EMMERT, SHERI | 1531    CHRISTINE DR SYCAMORE IL 60178 |
| EMMERTZ, CORI | 9403    HANNAHS MILL DR 401 OWINGS MILLS MD 21117 |
| EMMETT | 5271 NE  26TH TER LIGHTHOUSE PT FL 33064 |
| EMMETT, BEBRA | 852 W BONITA AV CLAREMONT CA 91711 |
| EMMETT, DALTON | 4208    KINGSLEY ST CLERMONT FL 34711 |
| EMMETT, FEELEY | 47    HOLLY IN THE WOOD PORT ORANGE FL 32129 |
| EMMETT, KAREN | 1378 ARGONNE AV LONG BEACH CA 90804 |
| EMMETT, KATHLEEN | 5300    EAST AVE WEST PALM BCH FL 33407 |

| Claim Name | Address Information |
| --- | --- |
| EMMETT, LANG | 2848 N  POWERS DR ORLANDO FL 32818 |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMETT, MARY | 302 CANTATA CT 324 REISTERSTOWN MD 21136 |
| EMMETT, MICHAEL | 5    BROOKSIDE CT EAST HAMPTON CT 06424 |
| EMMETT, RAE | 156 RINCON POINT RD CARPINTERIA CA 93013 |
| EMMETT, ROSS | 316    RACHELLE AVE # 1117 SANFORD FL 32771 |
| EMMICK, JUDY | 88 WESTWAY WETHERSFIELD CT 06109-2025 |
| EMMINGS, ADELE | 23    PIONEER DR AVON CT 06001 |
| EMMINS, HENRY | 3571 NW  95TH TER # 706 SUNRISE FL 33351 |
| EMMONS, C | 612 CLARA ST ANAHEIM CA 92804 |
| EMMONS, CONRAD | 6    SPOONVILLE RD EAST GRANBY CT 06026 |
| EMMONS, DARLA | 7819 GOLDMINE LN VAN NUYS CA 91406 |
| EMMONS, DAVID | 103 HEATHER WAY APT A YORKTOWN VA 23693 |
| EMMONS, DONNA | 416 SMILEY  RD HAMPTON VA 23663 |
| EMMONS, GARY | 111 LAUREL WAY WINSTED CT 06098-2534 |
| EMMONS, HOWARD | 850    HARBOR INN TER CORAL SPRINGS FL 33071 |
| EMMONS, JOEANNE | 285 N GARFIELD AV APT 16B PASADENA CA 91101 |
| EMMONS, KRISTEN | 5445 N SHERIDAN RD 506 CHICAGO IL 60640 |
| EMMONS, LONITA | 14236   WINGFOOT RD ORLANDO FL 32826 |
| EMMONS, MARK | 209 BLACKSMITH ARCH YORKTOWN VA 23693 |
| EMMONS, MICHAEL | 351 CHARLES E YOUNG DR W APT 717 LOS ANGELES CA 90095 |
| EMMONS, PETER | 11517 NW  20TH CT CORAL SPRINGS FL 33071 |
| EMMONS, R | PO BOX 1515 GUALALA CA 95445 |
| EMMONS, RICHARD | 2100 S  OCEAN DR # 5A FORT LAUDERDALE FL 33316 |
| EMMONS, ROBERT | 1526 MARTOCK LN HANOVER MD 21076 |
| EMMONS, RONALD | 1302  CROWN CT BLOOMINGTON IL 61704 |
| EMMONS, SARAH | 302    PEARL ST ENFIELD CT 06082 |
| EMMOTT, ANTHONY | 26644 GREEN AV HEMET CA 92545 |
| EMOND, CAROLINE | 70    FISK DR NEWINGTON CT 06111 |
| EMOND, HOWARD | 54    TIMBER LN WILLINGTON CT 06279 |
| EMONDS, ROBERT | 611    PLYMOUTH RD HARWINTON CT 06791 |
| EMONT, E | 5512 HAVENRIDGE WY SAN DIEGO CA 92130 |
| EMORE, KARE | 2243   CONQUEST WAY ODENTON MD 21113 |
| EMORY L, KENDRICK | 605    GREELY ST ORLANDO FL 32804 |
| EMORY, DAVID | 1007 KELSO DR GLEN BURNIE MD 21061 |
| EMORY, LAMAR | 420    MOORE PARK LN # 307 MERRITT ISLAND FL 32952 |
| EMORY, MRS J K | 1182 VIA SANTA PAULO VISTA CA 92081 |
| EMORY, SAPP | 947 N  ATMORE CIR DELTONA FL 32725 |
| EMOTO, HIRONASA | 4821 SEPULVEDA BLVD APT 103 CULVER CITY CA 90230 |
| EMPIRE SHUTTERS | 4134 SE CENTERBOARD LN STUART FL 34997 |
| EMPIRE TODAY LLC, EMPIRE CARPET | 333 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| EMPLE, GERALD | 69    NEW HANOVER AVE # 1 MERIDEN CT 06451 |
| EMPLOYMENT, APPLEONE | 2629 WILSHIRE BLVD SANTA MONICA CA 90403 |
| EMPORIUM, D LITES | 8128    WILES RD CORAL SPRINGS FL 33067 |
| EMPRESS PALACE | 868 BOSTON POST ROAD MILFORD CT 06460 |
| EMRANI, ABRAHIM | 630 N HILLCREST RD BEVERLY HILLS CA 90210 |
| EMRICH, GENEVIEVE | 6192 SW  2ND CT PLANTATION FL 33317 |
| EMRICH, JACOB | 54    SHARPS CIR EUSTIS FL 32726 |
| EMRICH, JOAN | 807 LOCUST RD WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| EMRICH, MARY | 170 MOHAWK DR CAROL STREAM IL 60188 |
| EMRICH, ROSALEEN | 799  ROYAL SAINT GEORGE DR 709 NAPERVILLE IL 60563 |
| EMRICH, WILLIAM | 4904 N ORANGE AVE NORRIDGE IL 60706 |
| EMRICK, LELANE | 9404 VIA MONIQUE BURBANK CA 91504 |
| EMRICK, NORMA | 9260 SW  14TH ST # 2201 BOCA RATON FL 33428 |
| EMRICK, RACHEL | PO BOX 4734 SAN DIMAS CA 91773 |
| EMROD, WILLIAM | 6300 W TOUHY AVE 422 NILES IL 60714 |
| EMSHWILLER, RAMONA | 25  OVERLOOK FARMS RD KILLINGWORTH CT 06419 |
| EMSLIE, MARGARET | 3407 HOLLY CREEK DR 4G LAUREL MD 20724 |
| EMSLIE, STEVE | 104 SE  5TH AVE BOYNTON BEACH FL 33435 |
| EMYANITOFF, S | 1715 CLAVEY RD HIGHLAND PARK IL 60035 |
| EN BOLD PURSUIT ON LINE MALL | 110 W 9TH ST # 179 WILMINGTON DE 19801-1618 |
| ENA  JR, JOHN | 313 MERRYMOUNT CT PASADENA MD 21122 |
| ENAAM, OMER | 117 PINESTONE APT 117 IRVINE CA 92604 |
| ENABE, MAE | 11631 OTSEGO ST VALLEY VILLAGE CA 91601 |
| ENASCH, MARY | 14662 CHARLOMA DR TUSTIN CA 92780 |
| ENAY, BETTY | 145 N 4TH ST APT 336 SANTA PAULA CA 93060 |
| ENBERG, HARRY | 1817 N SUMMIT ST WHEATON IL 60187 |
| ENBODY, DEBBY | 25915 CLIFTON PL STEVENSON RANCH CA 91381 |
| ENCABO, MARIETA | 2912 TUMBLEWEED DR PALMDALE CA 93550 |
| ENCAJAS, ANGEL | 2842 TRISH WY WEST COVINA CA 91792 |
| ENCANTO, MARIA | 32 KRISTIN CIR 4 SCHAUMBURG IL 60195 |
| ENCARNACION, ANNA | 28 S HIGHLAND ST WEST HARTFORD CT 06119-1825 |
| ENCARNACION, ANTONIO | 121 POMELO RCHO SANTA MARGARITA CA 92688 |
| ENCARNACION, BEN | 2770 W DEVONSHIRE AV APT F22 HEMET CA 92545 |
| ENCARNACION, FAUSTO | 3431 LOOSMORE ST LOS ANGELES CA 90065 |
| ENCARNACION, GERARDO | 330 SW  19TH ST # 3 FORT LAUDERDALE FL 33315 |
| ENCARNACION, LEO Q | 16008 VOSE ST VAN NUYS CA 91406 |
| ENCARNACION, MARILOU | 14440 FOUR WINDS DR RIVERSIDE CA 92503 |
| ENCARNACION, PATRICIA | MANZANITA HALL APT 3317 SANTA BARBARA CA 93106 |
| ENCARNACION, VICKI | 11820 FLORENCE AV APT B SANTA FE SPRINGS CA 90670 |
| ENCARNADO, A | 3034 N NAGLE AVE CHICAGO IL 60634 |
| ENCARNADO, FRANCO | 283  HERITAGE CT BOLINGBROOK IL 60490 |
| ENCARNADON, PATTI | 2332  TROWBRIDGE WAY LISLE IL 60532 |
| ENCHEFF, BRUCE | 5046  PRAIRIE DUNES VILLAGE CIR LAKE WORTH FL 33463 |
| ENCHUS, TONY | 10830 S TROY ST CHICAGO IL 60655 |
| ENCINAS, BARBARA | 7406 LINDSEY AV PICO RIVERA CA 90660 |
| ENCINAS, EMILIA | 8514 CRAVELL AV PICO RIVERA CA 90660 |
| ENCINAS, ERIK | 1124 SUNVUE PL LOS ANGELES CA 90012 |
| ENCINAS, LIZZ | 19048 ALLEGHENY RD APPLE VALLEY CA 92307 |
| ENCINAS, MARGARITA | 2211 GATES ST LOS ANGELES CA 90031 |
| ENCINAS, PAVEENA | 5650 CAMBRIDGE WY APT 8 CULVER CITY CA 90230 |
| ENCINAS, ROBERT | 38031 BOXTHORN ST PALMDALE CA 93552 |
| ENCINAS, SUZIE | 13179 BRANFORD ST ARLETA CA 91331 |
| ENCINEAS, BEN | 3719 OCANA AV LONG BEACH CA 90808 |
| ENCINO, ANA | 1234 10TH ST APT 5 SANTA MONICA CA 90401 |
| ENCISO, AMANDA | 1935 NELSON AV REDONDO BEACH CA 90278 |
| ENCISO, AROEL | 11740 COLDBROOK AV DOWNEY CA 90241 |
| ENCISO, ISRAEL | 13657 DARWIN DR MORENO VALLEY CA 92555 |

| Claim Name | Address Information |
|---|---|
| ENCISO, JOSE | 879 S MOUNT PROSPECT RD DES PLAINES IL 60016 |
| ENCISO, LUCIA | 855 FRANKLIN AV EL CAJON CA 92020 |
| ENCISO, OSCAR | 14142 PLACID DR WHITTIER CA 90604 |
| ENCISO, SERGIO | 15050 MONTE VISTA AV APT SPC187 CHINO HILLS CA 91709 |
| ENCK, LENA | 1247 W 30TH ST APT 309 LOS ANGELES CA 90007 |
| ENCOE, STEPHANIE | 8915 DUNWALL CT BALTIMORE MD 21222 |
| ENCOMPASS S. E. SECURITY | 1865 E MAIN ST DUNCAN SC 29334-8723 |
| ENCORE BISTRO | DAVID NOEL 22 CHATSWORTH AVE LARCHMONT NY 10538 |
| ENCORE COMMUNICATIONS | 27 SAVAGE DRIVE LANGHORNE PA 19053 |
| ENCORE SOFTWARE, VICTORIA | 999 N SEPULVEDA BLVD APT 700 EL SEGUNDO CA 90245 |
| ENDABAK, ETER | 416 9TH AVE 1 LA GRANGE IL 60525 |
| ENDAHL, JOHN | 528   VILLAGE DR POMPANO BCH FL 33060 |
| ENDALKACHE, ISRAEL | 1010  SAINT PAUL ST 1A BALTIMORE MD 21202 |
| ENDANGERED PLANET | 384 FOREST AVE GALLERY 13 LAGUNA BEACH CA 92651 |
| ENDARA, WILL | 28136 LANGSIDE AV CANYON COUNTRY CA 91351 |
| ENDE MARK | 7103 NW  73RD ST TAMARAC FL 33321 |
| ENDEAVOUR PRIMARY LEARNING CTR | 4747 NW  14TH ST LAUDERHILL FL 33313 |
| ENDELSON, BERRY | 6851   ELIANTO WAY LAKE WORTH FL 33467 |
| ENDELSON, GRACE | 3230   PERIMETER DR LAKE WORTH FL 33467 |
| ENDERBY, VICKI | 175 N HARBOR DR    5506 CHICAGO IL 60601 |
| ENDERLE, CURT | 116 W ELM ST 1013 CHICAGO IL 60610 |
| ENDERLE, SUSAN | 390   ELM ST ENFIELD CT 06082 |
| ENDERS, CLARENCE  W | 41  AMBASSADOR AVE ROMEOVILLE IL 60446 |
| ENDERS, EDNA | 5124 DOBSON ST SKOKIE IL 60077 |
| ENDERS, JIM | 605 N HAMLIN AVE PARK RIDGE IL 60068 |
| ENDERS, KAREN | 15763 CERES AV FONTANA CA 92335 |
| ENDERS, KEVIN | 11241   HERON BAY BLVD # 3523 CORAL SPRINGS FL 33076 |
| ENDERS, MICHAEL | 114   GIBRALTAR ST WEST PALM BCH FL 33411 |
| ENDERS, MICHAEL MR | 1870  HOLLYHOCK LN ELM GROVE WI 53122 |
| ENDERS, RICHARD | 83 MAIN ST # D STERLING CT 06377-1813 |
| ENDERSON, L | 27089 PETUNIA CT SUN CITY CA 92586 |
| ENDERSON, RICHARD B | 393 OWLS COVE LN SIMI VALLEY CA 93065 |
| ENDICK, ROSLYN | 3050   LINCOLN C BOCA RATON FL 33434 |
| ENDICOTT, BERNADINE | 1230    HILLSBORO MILE  # 210 HILLSBORO BEACH FL 33062 |
| ENDICOTT, FRANCES | 13986  FOLKSTONE CIR WEST PALM BCH FL 33414 |
| ENDICOTT, JAMES D | 80613 CAMINO SANTA JULIANA INDIO CA 92203 |
| ENDICOTT, PAMELA | 18 N WALNUT LN SCHAUMBURG IL 60194 |
| ENDICOTT, WAYNE | 1550 E ANDERSON DR PALATINE IL 60074 |
| ENDLER,JACK | 8450   SUNRISE LAKES BLVD # 104 104 SUNRISE FL 33322 |
| ENDLESS, CRYSTAL | 22854 BURTON ST CANOGA PARK CA 91304 |
| ENDLESS, GREGG | 32895 CHANTADA AV ACTON CA 93510 |
| ENDO, FRANK | 18011 LA SALLE AV GARDENA CA 90248 |
| ENDO, JANET | 293 OHIO ST APT 8 PASADENA CA 91106 |
| ENDONDE, THOMAS | 2247 W MEDILL AVE 2844 CHICAGO IL 60647 |
| ENDOW, FRANK | 15920 ALICANTE RD LA MIRADA CA 90638 |
| ENDOW, KEITH | 12651 STANWOOD DR LOS ANGELES CA 90066 |
| ENDRE, MARYKAY | 1607  PEACHTREE LN LOCKPORT IL 60441 |
| ENDRENAL, CELESTINO | 1002  PATTEE AVE ELBURN IL 60119 |
| ENDRES, E | 3972 TROPICAL DR STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| ENDRES, JEFF | 7200 EDEN BROOK DR 102 COLUMBIA MD 21046 |
| ENDRES, KARRINA | 5237 E OCEAN BLVD APT 5 LONG BEACH CA 90803 |
| ENDRES, R ERIC | 374 W MISSION RD CORONA CA 92882 |
| ENDRES, REBECCA | 207  OAK LN SW GLEN BURNIE MD 21061 |
| ENDRES, TONY | 261 N EUCLID AV LONG BEACH CA 90803 |
| ENDRESS, JOSEPH | 1377 N MAIDSTONE DR VERNON HILLS IL 60061 |
| ENDRIES, R | 1806 5TH ST MANHATTAN BEACH CA 90266 |
| ENDRIS, MARANDA | 835  FOREST ST MICHIGAN CITY IN 46360 |
| ENDRUSCHAT, ROBERT | 8600   FLORALWOOD DR BOCA RATON FL 33433 |
| ENDS, MARA | 2455   EAGLE RUN DR WESTON FL 33327 |
| ENDSLEY, CHAD | 3274  ANDOVER DR ROCKFORD IL 61114 |
| ENDTER, ROBERT | 60  FOX RD WEST GRANBY CT 06090 |
| ENEA, PETER | 1025 SW  19TH ST BOCA RATON FL 33486 |
| ENEA, VOSHANA | 8631 ROSE ST APT 101 BELLFLOWER CA 90706 |
| ENEBERG, JONAS | 2833 ALTURA AV LA CRESCENTA CA 91214 |
| ENEBOE, VIRGINIA | 27  ROYALTY CIR OWINGS MILLS MD 21117 |
| ENECIO, ELEAZAR | 5 BROOK HILL CT COCKEYSVILLE MD 21030 |
| ENEIAS, MOISES | 3480 NE  1ST AVE # A POMPANO BCH FL 33064 |
| ENEISHA, GROOMES | 3967 1/2 DENKER AV LOS ANGELES CA 90062 |
| ENER, ELVIA | 34052 DOHENY PARK RD APT 155 CAPISTRANO BEACH CA 92624 |
| ENERGY OPERATIONS, INC | 9446 GARNETT LN ELLICOTT CITY MD 21042 |
| ENERGY, CONSTELLATION | 523 E MONUMENT ST 400 BALTIMORE MD 21202 |
| ENERY, KIM | 8709 3RD AVE PLEASANT PRAIRIE WI 53158 |
| ENEY, M | 800 SOUTHERLY RD 807 TOWSON MD 21286 |
| ENFIELD RECREATION DEPT | 19 N MAIN ST # B ENFIELD CT 06082-3339 |
| ENFIELD, PAUL | 9717 N  NEW RIVER CANAL RD # 408 PLANTATION FL 33324 |
| ENG, ANGELA | 5339   VERNIO LN BOYNTON BEACH FL 33437 |
| ENG, BENNY | 5448 S NORDICA AVE CHICAGO IL 60638 |
| ENG, CAROLYN | 5151 DEL ESTE CIR LA PALMA CA 90623 |
| ENG, CLAUDINE | 3835 LUNA CT ALTADENA CA 91001 |
| ENG, DONALD | 3418 W 224TH ST TORRANCE CA 90505 |
| ENG, JENNIFER | 2901 W SHORB ST ALHAMBRA CA 91803 |
| ENG, JOYCE | 822  COLUMBIA LN DARIEN IL 60561 |
| ENG, LUCIELLE | 352 W 27TH ST CHICAGO IL 60616 |
| ENG, LUIS | 100 SE  12TH CT POMPANO BCH FL 33060 |
| ENG, SARAH | 2911 W CULLOM AVE 3 CHICAGO IL 60618 |
| ENG, SUSAN P | 1075 HEATON MOOR DR WALNUT CA 91789 |
| ENGBRETSON, SARA, U OF C | 5711 S KIMBARK AVE 3 CHICAGO IL 60637 |
| ENGDAHL WALTER | 4000 NW  24TH TER BOCA RATON FL 33431 |
| ENGDAHL, CAROLE | 1709 W WOODS DR 1011 ARLINGTON HEIGHTS IL 60004 |
| ENGDAHL, ERIC | 600 N FAIRBANKS CT    2608 CHICAGO IL 60611 |
| ENGDAHL, JESSE | 2265 WESTWOOD BLVD APT STE-B LOS ANGELES CA 90064 |
| ENGDAHL, JOHN | 17W714  BUTTERFIELD RD 105 OAK BROOK TERRACE IL 60181 |
| ENGDAHL, LESLIE | 2512 N FAIRFIELD AVE 1 CHICAGO IL 60647 |
| ENGE, ANN | 4025 MT VERNON DR LOS ANGELES CA 90008 |
| ENGEBRETSEN, KAREN | 3226 NW  123RD AVE SUNRISE FL 33323 |
| ENGEBRETSON, ALEX | 550 PAULARINO AV APT M211 COSTA MESA CA 92626 |
| ENGEBRETSON, LISA | 223 SWITCHGRASS DR ROUND LAKE IL 60073 |
| ENGEDAHL, JOHN | 8709 GARDNER RD FOX RIVER GROVE IL 60021 |

| Claim Name | Address Information |
|---|---|
| ENGEL, ALLISON | 5116 SPRING WILLOW CT OWINGS MILLS MD 21117 |
| ENGEL, AUDREY | 7628    SANCTUARY DR CORAL SPRINGS FL 33065 |
| ENGEL, BERNARD | 1421    TRELLIS LN PEMBROKE PINES FL 33026 |
| ENGEL, CAROL | 17924 CASHEW ST FOUNTAIN VALLEY CA 92708 |
| ENGEL, CAROLIN | 558 PENDLETON RD BANNING CA 92220 |
| ENGEL, CAROLYN | 548 N HOLLYBURNE LN THOUSAND OAKS CA 91360 |
| ENGEL, E | 6815 N OLMSTED AVE CHICAGO IL 60631 |
| ENGEL, EDWARD | 2961    WATERS EDGE CIR AURORA IL 60504 |
| ENGEL, FLORANCE | 7508    LA PAZ CT # 208 BOCA RATON FL 33433 |
| ENGEL, HARVEY | 300 SE   5TH AVE # 7120 BOCA RATON FL 33432 |
| ENGEL, JEFF | 389    BERENGER WALK WEST PALM BCH FL 33414 |
| ENGEL, JERRY | 1009 JEWETT ST WOODSTOCK IL 60098 |
| ENGEL, JIM | PO BOX 1635 OJAI CA 93204 |
| ENGEL, JOHN | 2005 SE   10TH AVE # 405 405 FORT LAUDERDALE FL 33316 |
| ENGEL, JONATHAN | 3000 S   OCEAN DR # 8C 8C HOLLYWOOD FL 33019 |
| ENGEL, JUSTIN | 4210 SW   32ND CT HOLLYWOOD FL 33023 |
| ENGEL, KAREN | 149 LONDONDERRY   LN WILLIAMSBURG VA 23188 |
| ENGEL, KATHERINE | 5710 KENT DR NEW MARKET MD 21774 |
| ENGEL, KATHLEEN | 2468   IVY LANDING WAY ODENTON MD 21113 |
| ENGEL, KIRK | 29668 N ENVIRON CIR LAKE BLUFF IL 60044 |
| ENGEL, LAUREN | 949 W CORNELIA AVE 3C CHICAGO IL 60657 |
| ENGEL, LISA | 1112 N   HIATUS RD PEMBROKE PINES FL 33026 |
| ENGEL, MADELINE | 1055 W GRACE ST 1W CHICAGO IL 60613 |
| ENGEL, MARK | 134 SPECTATOR LN OWINGS MILLS MD 21117 |
| ENGEL, MYRNA | 2931   E SUNRISE LAKES DR # 111 SUNRISE FL 33322 |
| ENGEL, MYRNA | 2931   E SUNRISE LAKES DR # 212 SUNRISE FL 33322 |
| ENGEL, PETER | 356 N OAKWOOD AVE WAUKEGAN IL 60085 |
| ENGEL, RAE ANN | 2880    SOUTHAMPTON DR 105 ROLLING MEADOWS IL 60008 |
| ENGEL, REBECCA | 1452 HARVARD ST APT 4 SANTA MONICA CA 90404 |
| ENGEL, RICHARD G | 2900 BRISTOL ST APT H202 COSTA MESA CA 92626 |
| ENGEL, ROBERT | 11540 SW   20TH ST DAVIE FL 33325 |
| ENGEL, RONALD | 3805 N   41ST AVE HOLLYWOOD FL 33021 |
| ENGEL, RYAN | 1580 SHERMAN AVE     1204 EVANSTON IL 60201 |
| ENGEL, SIDNEY | 6072    VIA SILVANUS  # A DELRAY BEACH FL 33484 |
| ENGEL, SJMON, LOYOLA | 1125 W LOYOLA AVE 1223 CHICAGO IL 60626 |
| ENGEL, STACEY | 413    FIVE FARMS LN LUTHERVILLE-TIMONIUM MD 21093 |
| ENGEL, STEVEN | 621 WYNGATE LN BUFFALO GROVE IL 60089 |
| ENGEL, SUSAN | 6    EDGEWOOD CIR AVON CT 06001 |
| ENGEL, SYLVIA P | 5260 NW   2ND AVE # 401 BOCA RATON FL 33487 |
| ENGEL, THOMAS | 221 DEMPSTER ST EVANSTON IL 60201 |
| ENGEL, TIMOTHY | 3780   KNIGHTSBRIDGE CT AURORA IL 60504 |
| ENGEL, TRICIA | 293 N LA LONDE AVE LOMBARD IL 60148 |
| ENGEL, ZORKA | 6640 N KEATING AVE LINCOLNWOOD IL 60712 |
| ENGEL-FEIN, MORMA | 5500 NW   69TH AVE # 410 410 LAUDERHILL FL 33319 |
| ENGEL-KINGMAN, SHARLA | 800 INDIANA 212 HWY    135 MICHIGAN CITY IN 46360 |
| ENGELAN, RODNEY | 907   LAKE AVE WILMETTE IL 60091 |
| ENGELBART, HELEN G | 5226 VICTORIA PL WESTMINSTER CA 92683 |
| ENGELBERG, MURRAY | 6065    POINTE REGAL CIR # 407 407 DELRAY BEACH FL 33484 |
| ENGELBERG, R. | 8    WILLOWBROOK LN # 108 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| ENGELBERT, NANCY | 2275 W 25TH ST APT 200 SAN PEDRO CA 90732 |
| ENGELBRACHT, KELLY | 5205 WOODMAR CT B MC HENRY IL 60050 |
| ENGELBRECHT, ANN | 1020  177TH ST HAMMOND IN 46324 |
| ENGELBRECHT, KEN | 831  LENOX AVE 2 WAUKEGAN IL 60085 |
| ENGELBRECHT, REBECA | 9214 ROUTE 47 HEBRON IL 60034 |
| ENGELBRITE, EVE | 185 MARK TWAIN  DR NEWPORT NEWS VA 23602 |
| ENGELBY, RONALD | 1218  BROOKDALE DR CARPENTERSVILLE IL 60110 |
| ENGELHARD, HEATHER | 29536 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| ENGELHARD, MAXINE | 7369   WOODMONT CT BOCA RATON FL 33434 |
| ENGELHARDT, ANDREW | 351  STANDISH ST ELGIN IL 60123 |
| ENGELHARDT, ANDREW | 650 E BUTTERFIELD RD 302 LOMBARD IL 60148 |
| ENGELHARDT, CAROLE | 3700 S  OCEAN BLVD # 803 BOCA RATON FL 33487 |
| ENGELHARDT, CRAIG | 12630   TORBAY DR BOCA RATON FL 33428 |
| ENGELHARDT, HELEN | 15649 W WATERFORD LN MANHATTAN IL 60442 |
| ENGELHARDT, JOAN | 517   ALAMANDA LN DEERFIELD BCH FL 33442 |
| ENGELHARDT, KIMBERLY | 6519 W 63RD PL CHICAGO IL 60638 |
| ENGELHARDT, MELISSA | 29 HALCYON LN ALISO VIEJO CA 92656 |
| ENGELHART, CELIA | 4291   ROCK ISLAND RD # 401 LAUDERHILL FL 33319 |
| ENGELHART, KENNETH | 2992   HARTRIDGE TER WEST PALM BCH FL 33414 |
| ENGELKE, NELLIE | 1320 WINDLASS DR 205 BALTIMORE MD 21220 |
| ENGELKING, JOHN | 21  WINTERBERRY CT COCKEYSVILLE MD 21030 |
| ENGELKING, LEROY | 1727 W LINCOLN ST MOUNT PROSPECT IL 60056 |
| ENGELKING, THOMAS | 4610 KESTER AV APT 10 SHERMAN OAKS CA 91403 |
| ENGELLAND, G | 2618  120TH ST BLUE ISLAND IL 60406 |
| ENGELMAN, DANIEL-CHERIE | 17939   MONTE VISTA DR BOCA RATON FL 33496 |
| ENGELMAN, DIANA | 712 SWARTHMORE AV PACIFIC PALISADES CA 90272 |
| ENGELMAN, LORRAINE | 1727 35TH ST    3403 OAK BROOK IL 60523 |
| ENGELMAN, MORRIS | 3520 S  OCEAN BLVD # H403 S PALM BEACH FL 33480 |
| ENGELMAN, WILLIAM | 1704  MOUNT WASHINGTON CT C BALTIMORE MD 21209 |
| ENGELMEYER, JENNIFER | 1307 COX COVE CT BALTIMORE MD 21226 |
| ENGELS, DAVE | 920  REDWOOD DR ALGONQUIN IL 60102 |
| ENGELS, LEA | 1 BRITTNEY LN WESTBROOK CT 06498-3556 |
| ENGELSBERG, RUBEN | 6675 S  ORIOLE BLVD # 308 DELRAY BEACH FL 33446 |
| ENGELSEN, CHRIS | 5916 HAZELTINE AV APT 4 VAN NUYS CA 91401 |
| ENGELSEN, LYDIA | 2337 13TH  ST B FORT EUSTIS VA 23604 |
| ENGELSON, PAUL | 9742   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| ENGELSTAD, STEVE | 1560  19TH AVE KENOSHA WI 53140 |
| ENGEN, SUSAN | 1857 NW  104TH AVE CORAL SPRINGS FL 33071 |
| ENGER, HERB | 1306 DEERPATH DR MORRIS IL 60450 |
| ENGER, JANICE | 1963 HILLTOP RD JESSUP MD 20794 |
| ENGER, JEFF | 1822 PEPPERTREE CT THOUSAND OAKS CA 91362 |
| ENGERINA, YVETTE | 8520 COSTA VERDE BLVD APT 3321 SAN DIEGO CA 92122 |
| ENGERMAN, ALLEN | 1720 THATCH PALM DR BOCA RATON FL 33432 |
| ENGERMAN, ALLEN C | 1720   THATCH PALM DR BOCA RATON FL 33432 |
| ENGERMAN, HOWARD | 1103 DEERFIELD PL HIGHLAND PARK IL 60035 |
| ENGERMAN, JOHN | 6925 W 114TH ST WORTH IL 60482 |
| ENGERS, PHILLIP | 3607 MY LADYS VIEW CT MONKTON MD 21111 |
| ENGERT, PAUL | 1050  DEER TRL ROUND LAKE IL 60073 |
| ENGERT, WILLIAM | 2100 S  OCEAN LN # 2309 FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| ENGESSER, BRIAN | 808 W LAKESIDE PL 303 CHICAGO IL 60640 |
| ENGEZ, DOROTHY | 2601 CHESTNUT AVE 1306 GLENVIEW IL 60026 |
| ENGFER,  DOUG | 2580  ELDORADO LN NAPERVILLE IL 60564 |
| ENGHETA, BAHMAN | 5925 SYCAMORE CANYON BLVD APT 101 RIVERSIDE CA 92507 |
| ENGHOLM, GRETA | 2917  GREENWOOD RD WOODSTOCK IL 60098 |
| ENGINEER, RITA | 6464   PUMPKIN SEED CIR # 107 BOCA RATON FL 33433 |
| ENGINEERING RESOURCE ASSOC | 214 W WILLOW AVE WHEATON IL 60187 |
| ENGINEERING, BLV | 320  MEADOWCROFT LN LUTHERVILLE-TIMONIUM MD 21093 |
| ENGINEERING, LYNCH | 448 MANVILLE RD # 450 NEW YORK NY 10570 |
| ENGINEERING, YANGSON DESIGN | 20417 CHERYL DR TORRANCE CA 90503 |
| ENGKEAT, CHEAH | 15425 SHERMAN WY APT 140 VAN NUYS CA 91406 |
| ENGLAND, BARBARA | 11484 CALVERT ST NORTH HOLLYWOOD CA 91606 |
| ENGLAND, DAWN | 1652 SHERWOOD AVE BALTIMORE MD 21239 |
| ENGLAND, DEEDEE | 2377 N  37TH AVE HOLLYWOOD FL 33021 |
| ENGLAND, DIANA | 916  WALNUT WOOD RD COCKEYSVILLE MD 21030 |
| ENGLAND, DIXIE | 2102 RUFFS MILL RD BELAIR MD 21015 |
| ENGLAND, GEORGE | 703  THREE OAKS RD CARY IL 60013 |
| ENGLAND, GERARD | 404 5TH AVE BALTIMORE MD 21225 |
| ENGLAND, GERMANINE | 4836 HOLLOW CORNER RD APT 309 CULVER CITY CA 90230 |
| ENGLAND, HOWARD | 505 CARDINAL DR CROWN POINT IN 46307 |
| ENGLAND, HYANA | 4025 N  NOB HILL RD # 510 SUNRISE FL 33351 |
| ENGLAND, JEANETTE | 336 RIDGEVIEW AVE   6 ROCKFORD IL 61107 |
| ENGLAND, JOHN | 2701 NW  4TH AVE POMPANO BCH FL 60191 |
| ENGLAND, JOYCE | 343  ASH AVE WOOD DALE IL 60191 |
| ENGLAND, JOYCE | 2554 LINCOLN BLVD APT PMB646 VENICE CA 90291 |
| ENGLAND, JUDITH | 2702 N GREENWOOD AVE ARLINGTON HEIGHTS IL 60004 |
| ENGLAND, KRISSIE | 18006 FALLS RD HAMPSTEAD MD 21074 |
| ENGLAND, KRISTIE | 5082   STARBLAZE DR LAKE WORTH FL 33463 |
| ENGLAND, MARCELLA | 6252 W MONTROSE AVE CHICAGO IL 60634 |
| ENGLAND, MARGARET | 2430 N POWHATAN ST ARLINGTON VA 22207 |
| ENGLAND, ROBERT | 4842 SYLMAR AV SHERMAN OAKS CA 91423 |
| ENGLAND, STANFORD | 990  HOPE DR FORSYTH IL 62535 |
| ENGLAND, SYLVIA | 123 HARDING AVE WAUKEGAN IL 60085 |
| ENGLAND, THELMA | 12945 OSAGE RD APPLE VALLEY CA 92308 |
| ENGLAND, TOM | 639 LA COSTA DR BANNING CA 92220 |
| ENGLANDER, A E | 227 E DELAWARE PL 2D CHICAGO IL 60611 |
| ENGLANDER, ASHLEY | 916 S ORANGE GROVE AV LOS ANGELES CA 90036 |
| ENGLANDER, ASHLEY | 6521 EL NIDO LN APT 5 GOLETA CA 93117 |
| ENGLANDER, LEONARD | 1695 SW  19TH AVE DEERFIELD BCH FL 33442 |
| ENGLANDER, ROSE | 5904   SEASHELL TER BOYNTON BEACH FL 33437 |
| ENGLE FAMILY FOUNDATION | 485 OAKWOOD AVE   B2 LAKE FOREST IL 60045 |
| ENGLE HOMES | 11921 FREEDOM DRIVE   STE 1100 RESTON VA 20190 |
| ENGLE, CHARLENE | 6147 N HARDING AVE CHICAGO IL 60659 |
| ENGLE, CHARLES | 103 CHAMPIONS  PATH YORKTOWN VA 23693 |
| ENGLE, DENISE | 9210 SNYDER LN A PERRY HALL MD 21128 |
| ENGLE, DON | 120 BROOK LN DELAVAN WI 53115 |
| ENGLE, E | 6388   KINGS GATE CIR DELRAY BEACH FL 33484 |
| ENGLE, GREG, NDU SOUTH | 304 E DONALD ST SOUTH BEND IN 46613 |
| ENGLE, J | 1852 CHALET AV ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| ENGLE, JENNIFER | 592  SHAKESPEARE DR GRAYSLAKE IL 60030 |
| ENGLE, PEARL | 9619 PULASKI HWY 25 BALTIMORE MD 21220 |
| ENGLE, SEAN | 11928 FAIRFORD AV NORWALK CA 90650 |
| ENGLE, SUSAN | 335B LONG MOUNTAIN RD RR 1 BOX 335B EFFORT PA 18330 |
| ENGLE, TIM | 2014 ROCKDALE AV SIMI VALLEY CA 93063 |
| ENGLE, WILLIAM | 4610 CHATSWORTH WAY ELLICOTT CITY MD 21043 |
| ENGLEBERG, MARK | 3165 SAWTELLE BLVD APT 312 LOS ANGELES CA 90066 |
| ENGLEBERT, EUGENE | 2549 E VALLEY PKWY APT 165 ESCONDIDO CA 92027 |
| ENGLEBRIGHT, CHERYL | 2235 CORRIANDER CIR CORONA CA 92879 |
| ENGLEDOW, STEVE | 3204 BLANDFORD AVE NEW LENOX IL 60451 |
| ENGLEHARDT, BILL | 9340 CHURCH AV BLOOMINGTON CA 92316 |
| ENGLEHARDT, CLAIRE E. | 9025   HAYWOOD CT ORLANDO FL 32825 |
| ENGLEHARP, ERICA | 3239 N SOUTHPORT AVE GARDEN CHICAGO IL 60657 |
| ENGLEHART, R | 24325 SYLVAN GLEN RD CALABASAS CA 91302 |
| ENGLEHAUPT, CHRISTINE | 101 E 4TH ST SPRING VALLEY IL 61362 |
| ENGLEMAN, CHRISTY | 2261 STOUGHTON DR AURORA IL 60502 |
| ENGLEMAN, FRANCIS | 7835 HIGHPOINT RD BALTIMORE MD 21234 |
| ENGLEMAN, JAMES | 184  TIMBER TRAILS BLVD GILBERTS IL 60136 |
| ENGLEMAN, JOAN | 9441   SUNRISE LAKES BLVD # 306 306 SUNRISE FL 33322 |
| ENGLEMANN, MATT, VALP MEMORIAL HALL | 1200  UNION ST 356 VALPARAISO IN 46383 |
| ENGLENAD, CHRIS | 850 N STATE ST 9A CHICAGO IL 60610 |
| ENGLEND, DEANNE | 3535 E CORTEZ ST WEST COVINA CA 91791 |
| ENGLER, ALAN | 114 LARKIN  RUN YORKTOWN VA 23692 |
| ENGLER, ANN | 689   DURHAM Y DEERFIELD BCH FL 33442 |
| ENGLER, CHARLES | 430 ELMWOOD RD BALTIMORE MD 21206 |
| ENGLER, KATHLEERN | 2119 W MOFFAT ST CHICAGO IL 60647 |
| ENGLER, KEVIN | 403 RAMS HORN CT SYKESVILLE MD 21784 |
| ENGLER, ROBERT J | 129 VENUS ST THOUSAND OAKS CA 91360 |
| ENGLER, SAUL | 1055   WOLVERTON C BOCA RATON FL 33434 |
| ENGLER, TAMI | 2450  PRESCOTT DR MONTGOMERY IL 60538 |
| ENGLERT ART | 1021 S  ROGERS CIR # 818 818 BOCA RATON FL 33487 |
| ENGLERT, ADRIAN | 48504   HIGHWAY27 ST # 146 DAVENPORT FL 33897 |
| ENGLERT, ALEXANDRA | 14001 BARNER AV SYLMAR CA 91342 |
| ENGLERT, DIANE | 52 CONLON ST BRISTOL CT 06010-4103 |
| ENGLERT, DIANE | 3741 GERANIUM AV CORONA DEL MAR CA 92625 |
| ENGLERT, DOLORES | 1515 BARRINGTON RD 501 HOFFMAN ESTATES IL 60169 |
| ENGLERT, FRANK | 2  LANCASTER CT ALGONQUIN IL 60102 |
| ENGLERT, JOHN | 3839 N ALBANY AVE CHICAGO IL 60618 |
| ENGLERT, KARL | 458 LONGFELLOW AV HERMOSA BEACH CA 90254 |
| ENGLERT, MATTHEW B. | 125 W MARION ST 423 SOUTH BEND IN 46601 |
| ENGLERT, RAY | 706 S VERMILLION ST STREATOR IL 61364 |
| ENGLES, DIANA | 2235 SMITH AVE BALTIMORE MD 21227 |
| ENGLESBERG, ELLIS | 20 ALISAL RD SANTA BARBARA CA 93103 |
| ENGLESBY, THOMAS | 2240 ROSEHILL CT NAPERVILLE IL 60565 |
| ENGLETON, ROBERT | 100 NE  203RD TER # 16 NORTH MIAMI BEACH FL 33179 |
| ENGLEWOOD CONSTRUCTION | 9747  FOSTER AVE SCHILLER PARK IL 60176 |
| ENGLISH LANE BED & BREAKFAST | 816 TOLLAND STAGE RD TOLLAND CT 06084-3003 |
| ENGLISH, AARON L | 3758 CONQUISTA AV LONG BEACH CA 90808 |
| ENGLISH, AMY | 2123 W LE MOYNE ST CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| ENGLISH, ANNE MARIA | 10 MORRIS HUBBARD RD HIGGANUM CT 06441-4315 |
| ENGLISH, ANTHONY | 1490 NW  43RD AVE # 202 LAUDERHILL FL 33313 |
| ENGLISH, BARBARA | 2020    BAYBERRY DR PEMBROKE PINES FL 33024 |
| ENGLISH, BENJAMIN | 23 CAVALIER RD HAMPTON VA 23669 |
| ENGLISH, BETSY | 6941 RELIANCE RD FEDERALSBURG MD 21632 |
| ENGLISH, BEVERLY | 7608 ARBORY CT S LAUREL MD 20707 |
| ENGLISH, CAROL | 1630 SHERIDAN RD 4N WILMETTE IL 60091 |
| ENGLISH, CAROLYNN | 9427 HOMAGE AV WHITTIER CA 90603 |
| ENGLISH, CHERYL | 7565 NW  44TH ST # 1906 LAUDERHILL FL 33319 |
| ENGLISH, D | 4226 BONNER RD BALTIMORE MD 21216 |
| ENGLISH, DEIDRE | PO BOX 221 PARAMOUNT CA 90723 |
| ENGLISH, DEIDRE | 1557 CHESTNUT AV APT C LONG BEACH CA 90813 |
| ENGLISH, E | 1448 W KEYSTONE DR SAN BERNARDINO CA 92407 |
| ENGLISH, EDWARD | 14719 YORK RD SPARKS GLENCOE MD 21152 |
| ENGLISH, ELIZABETH | 359 1/4 S AVENUE 57 LOS ANGELES CA 90042 |
| ENGLISH, ERIC | 1960 SW  101ST AVE DAVIE FL 33324 |
| ENGLISH, ERICA | 14353 SANDERSON AVE DOLTON IL 60419 |
| ENGLISH, ERIN | 1320 W WASHINGTON ST OTTAWA IL 61350 |
| ENGLISH, ESTELLE | 147    GRANT ST HARTFORD CT 06106 |
| ENGLISH, EVELYN | 1122 GREENSTONE BLVD HEATHROW FL 32746 |
| ENGLISH, FLORENCE | 400 E WASHINGTON ST 2U OTTAWA IL 61350 |
| ENGLISH, GLORIA | 1525 SHADYSIDE RD BALTIMORE MD 21218 |
| ENGLISH, HEATHER | 14632 CLARKDALE AV NORWALK CA 90650 |
| ENGLISH, J. | 3951    COCOPLUM CIR # C COCONUT CREEK FL 33063 |
| ENGLISH, JAMES | 3041    VERDMONT LN WEST PALM BCH FL 33414 |
| ENGLISH, JANET | 24125 JERONIMO LN LAKE FOREST CA 92630 |
| ENGLISH, JENNIFER | 7904 163RD PL TINLEY PARK IL 60477 |
| ENGLISH, JOHN | 66    MENDINGWALL CIR MADISON CT 06443 |
| ENGLISH, JOYCE | 205 AMERSHAM  DR F YORKTOWN VA 23693 |
| ENGLISH, JOYCE | 2541 GONDAR AV LONG BEACH CA 90815 |
| ENGLISH, JUDITH | 3244 BERT KOONTZ RD TANEYTOWN MD 21787 |
| ENGLISH, KATHLEEN | 8681 CLIFTON WY BEVERLY HILLS CA 90211 |
| ENGLISH, KATIE | 569 W  MELROSE CIR FORT LAUDERDALE FL 33312 |
| ENGLISH, LAUREN | 5001 W  OAKLAND PARK BLVD # H112 LAUDERDALE LKS FL 33313 |
| ENGLISH, LOGAN | 2 CLOCK TOWER PL 342 NASHUA NH 03060 |
| ENGLISH, MARY | 2618 N FRANCISCO AVE 3 CHICAGO IL 60647 |
| ENGLISH, MARY | 3826    HIAWATHA AVE WEST PALM BCH FL 33409 |
| ENGLISH, MARY | 2050 SW  10TH CT # 321 321 DELRAY BEACH FL 33445 |
| ENGLISH, MICHAEL | 541 NW  38TH TER DEERFIELD BCH FL 33442 |
| ENGLISH, PAUL | 10301    USHIGHWAY27 ST # 84 CLERMONT FL 34711 |
| ENGLISH, R | 4245    JACKSON ST GARY IN 46408 |
| ENGLISH, RACHEL | 1330 W 92ND ST LOS ANGELES CA 90044 |
| ENGLISH, ROBERT | 187  W HIGH POINT TER # A A DELRAY BEACH FL 33445 |
| ENGLISH, ROBERT | 147    HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| ENGLISH, ROBERT | 770  N HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| ENGLISH, ROBERT | 1740 HOPE ST SOUTH PASADENA CA 91030 |
| ENGLISH, ROBERT & SUSAN | 111 W BROADWAY ST MCHENRY IL 60050 |
| ENGLISH, RUSSELL | 19086 DANBURY AV HESPERIA CA 92345 |
| ENGLISH, SALLY | 19312 GUNLOCK AV CARSON CA 90746 |

| Claim Name | Address Information |
|---|---|
| ENGLISH, SAM | 17855 65TH CT TINLEY PARK IL 60477 |
| ENGLISH, SHARON | 4953 N  HEMINGWAY CIR MARGATE FL 33063 |
| ENGLISH, SYLVIA | 17126   UNIVERSITY AVE SOUTH HOLLAND IL 60473 |
| ENGLISH, VERNON, PURDUE | 6727  MONROE CT MERRILLVILLE IN 46410 |
| ENGLISHMAN, MICHAEL | 57   FARNHAM C DEERFIELD BCH FL 33442 |
| ENGLUM, JOHN | 400  GRISWOLD ST ELGIN IL 60123 |
| ENGLUND, LINDA | 750 ZORN AVE 41 LOUISVILLE KY 40206 |
| ENGLUND, MARGARET | 312 WHITE CAP LN NEWPORT COAST CA 92657 |
| ENGMAN, LOUZ | 12580 TURTLE CREEK DR NEW BUFFALO MI 49117 |
| ENGMANN, EZZAT | 555 TRAVERSE DR COSTA MESA CA 92626 |
| ENGRACIA, EMMANUEL | 1028 W FERN AV REDLANDS CA 92373 |
| ENGRAM, DIANNE | 713  BUTTONWOOD CIR NAPERVILLE IL 60540 |
| ENGRAVE, JEFF | 2838 ROAN ST ONTARIO CA 91761 |
| ENGROFF, ELMER | 2110 S  USHIGHWAY27 ST # G53 CLERMONT FL 34711 |
| ENGSKOW, CHERYL | 1760 NE  58TH ST FORT LAUDERDALE FL 33334 |
| ENGSTROM, CRYSTAL | 6437 CEDAR AV TWENTYNINE PALMS CA 92277 |
| ENGSTROM, KEITH | 964 N ENGLISH ST BRAIDWOOD IL 60408 |
| ENGSTROM, KURT | 13421 FALMOUTH PL TUSTIN CA 92780 |
| ENGSTROM, LEO | 8743 W VAIL DR PALOS HILLS IL 60465 |
| ENGSTROM, LYNN | 638 SENIC VIEW DR SUNRISE BEACH MO 65079 |
| ENGSTROM, NORMAN B | 308 6TH ST LA SALLE IL 61301 |
| ENGSTROM, REX | 5700 CARBON CANYON RD APT 70 BREA CA 92823 |
| ENGSTROM, RICHARD | 5704 CAMINO DEL CIELO APT 202 BONSALL CA 92003 |
| ENGVALL, CYNTHIA | 1809 N LINCOLN PARK WEST C7 CHICAGO IL 60614 |
| ENGVALL, EVA | P.O. BOX 1952 RANCHO SANTA FE CA 92062 |
| ENHORNING, ERNEST | 167   LAGANA AVE PLANTSVILLE CT 06479 |
| ENICHLMAR, LOIS | 4839 N HAMILTON AVE CHICAGO IL 60625 |
| ENIG, LARRY | 7081 NW  16TH ST # B415 PLANTATION FL 33313 |
| ENIGINNA, SAM | 10222 NW  80TH DR TAMARAC FL 33321 |
| ENIK, LORI | 381   COPSE RD MADISON CT 06443 |
| ENIO, OLIVEIRA | 2774 SW  15TH ST DEERFIELD BCH FL 33442 |
| ENIX, KIMBERLE | 658 E 67TH ST LONG BEACH CA 90805 |
| ENJATI, MOHAN | 518 ACACIA CT REDLANDS CA 92373 |
| ENKABABIAN, ARMEN | 3235 LEVEL RD HAVRE DE GRACE MD 21078 |
| ENKE, RYAN | 1160-1/2 S OAK PARK AVE 2 OAK PARK IL 60304 |
| ENKEMA, WENDY A | 224 VIA PALERMO NEWPORT BEACH CA 92663 |
| ENKER, MILDRED | 490   NORMANDY K DELRAY BEACH FL 33484 |
| ENKOJI, TAKASHI | 410  SEWARD ST PARK FOREST IL 60466 |
| ENLOE, BRENDA | 6   CENTERWOOD RD NEWINGTON CT 06111 |
| ENLOE, DIRK | 302 E CYPRESS ST ANAHEIM CA 92805 |
| ENLOW, BETTY | 50   EAST RD # 8B DELRAY BEACH FL 33483 |
| ENLOW, DAVID & SUSAN | 1337 E LOUISA AV WEST COVINA CA 91790 |
| ENMON, JUNE | 7500 OSCEOLA POLK LINE RD APT C10 DAVENPORT FL 33896 |
| ENNA, JOE | 837 N MAIN ST 301 ROCKFORD IL 61103 |
| ENNA, LOIS | 2750 N MULFORD RD 203E ROCKFORD IL 61114 |
| ENNA, LOIS | 2750 N MULFORD RD    E203 ROCKFORD IL 61114 |
| ENNAI, LAHCEN | 6291    LA COSTA DR # D BOCA RATON FL 33433 |
| ENNALS, ASHLEY | 14 CHAPELTOWNE CIR BALTIMORE MD 21236 |
| ENNEKING, AMANDA | 3429 CANYON CREST DR APT 15B RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| ENNEKING, KAREN R | 24 ROBERT BRUCE  RD POQUOSON VA 23662 |
| ENNING, PAULA | 810 W GRACE ST 2710 CHICAGO IL 60613 |
| ENNIS, AL | 24437 LA GLORITA CIR NEWHALL CA 91321 |
| ENNIS, ALVIN | 1304 LIRIOPE CT 101 BELCAMP MD 21017 |
| ENNIS, ARTHUR | 353 W ARDICE AVE APT 53 EUSTIS FL 32726 |
| ENNIS, BECKY | 7588 MATTERHORN AV RANCHO CUCAMONGA CA 91730 |
| ENNIS, BILL | 16W626  HONEYSUCKLE ROSE LN 12 WILLOWBROOK IL 60527 |
| ENNIS, CHRISTINE | 2065  HALF DAY RD D257 BANNOCKBURN IL 60015 |
| ENNIS, DELOIS | 6742  OGDEN AVE 1 BERWYN IL 60402 |
| ENNIS, ELIZABETH | 1547 N COURTLAND DR ARLINGTON HEIGHTS IL 60004 |
| ENNIS, FLORRIE | 697  WARNKE RD MICHIGAN CITY IN 46360 |
| ENNIS, HAROLD | 14616 SW  5TH ST PEMBROKE PINES FL 33027 |
| ENNIS, JOHN | 6420  BOCA DEL MAR DR # 208 BOCA RATON FL 33433 |
| ENNIS, KIM | 109 CRIMSON CT YORKTOWN VA 23693 |
| ENNIS, KIMBERLY | 2601 SUSANANN DR MANCHESTER MD 21102 |
| ENNIS, LEONIE | 13465  KEY LIME BLVD WEST PALM BCH FL 33412 |
| ENNIS, LOUIS | 2045  NEWPORT N DEERFIELD BCH FL 33442 |
| ENNIS, MARCIA | 3481  W INVERRARY BLVD LAUDERHILL FL 33319 |
| ENNIS, MARYANN | 1012  DUNLOP AVE 1W FOREST PARK IL 60130 |
| ENNIS, MELISSA | 2824 FOLSOM ST LOS ANGELES CA 90033 |
| ENNIS, PAULA | 28074 MORREY LN MORENO VALLEY CA 92555 |
| ENNIS, PAULETTE | 5029 NW  5TH ST DELRAY BEACH FL 33445 |
| ENNIS, PAULETTE | 161  SAXONY D DELRAY BEACH FL 33446 |
| ENNIS, ROBERT | 8224  LEAWOOD LN WOODRIDGE IL 60517 |
| ENNIS, ROSALIE | 2  ROYAL PALM WAY # 302 302 BOCA RATON FL 33432 |
| ENNIS, STUART | 2579  AMYRIS CT ZELLWOOD FL 32798 |
| ENNIS, THOMAS | 5930 FOXHALL MANOR DR BALTIMORE MD 21228 |
| ENNIS, TIFFANY | 2810 N  OAKLAND FOREST DR # 213 OAKLAND PARK FL 33309 |
| ENNO, JOHN | 1086 S  MILITARY TRL # 106 DEERFIELD BCH FL 33442 |
| ENNS, MARGARET | 561 W STRATFORD PL 5B CHICAGO IL 60657 |
| ENNS, NELLY | 600  EDGEHILL PL # 2900-116 APOPKA FL 32703 |
| ENO, CELESTE | 333 E ONTARIO ST 712B CHICAGO IL 60611 |
| ENO, D R | 2182  NOVA VILLAGE DR DAVIE FL 33317 |
| ENOCH, R | 13221 ADDISON ST SHERMAN OAKS CA 91423 |
| ENOCH, ROBERT | 2541  ARAGON BLVD # 311 SUNRISE FL 33322 |
| ENOCH, WENDY | 775 MELROSE TER NEWPORT NEWS VA 23608 |
| ENOMOTO, M | 1400 1/2 CONSTANCE ST LOS ANGELES CA 90015 |
| ENOS, AMBER | 10768 THEIS AV WHITTIER CA 90604 |
| ENOS, EARL | 2082  STONINGTON TER WEST PALM BCH FL 33411 |
| ENOS, GRODEN | 307 FOREST VALLEY DR FOREST HILL MD 21050 |
| ENOS, MONA | 4306 KLUMP AV NORTH HOLLYWOOD CA 91602 |
| ENOS, MR. GARY | 2834 N WALL AV SAN BERNARDINO CA 92404 |
| ENOS, RICHARD | 9 RIDGEMONT  CIR HAMPTON VA 23666 |
| ENOT, PETER | 47 PEBBLEBROOK WINDSOR CT 06095-1341 |
| ENQUIST, PEGGY | 620 E CUNNINGHAM DR PALATINE IL 60074 |
| ENQUIST, SANDY | 4  CATHERINE DR PROSPECT CT 06712 |
| ENREQUEZ, JAVIER | 8211 SAN ANGELO DR APT J16 HUNTINGTON BEACH CA 92647 |
| ENRICO, ABATE | 1042  NEWPORT N DEERFIELD BCH FL 33442 |
| ENRIGHT, AL | 20971 CHARWOOD LN HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| ENRIGHT, ANDREA | 6474 KELTONVIEW DR PICO RIVERA CA 90660 |
| ENRIGHT, CAROL | 2027 COLFAX ST EVANSTON IL 60201 |
| ENRIGHT, DAVID | 5208 WOODRUFF AV LAKEWOOD CA 90713 |
| ENRIGHT, DENISE | 22 SIROS LAGUNA NIGUEL CA 92677 |
| ENRIGHT, EDWIN | 13400 OAK LN ORLAND PARK IL 60462 |
| ENRIGHT, JIM | 1810  BALSAM RD HIGHLAND PARK IL 60035 |
| ENRIGHT, JOSEPN, ISU | 504  ISU WATERSN ADAMS NORMAL IL 61761 |
| ENRIGHT, KATHLEEN | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| ENRIGHT, KEVIN | 630  CHARLES STREET AV BALTIMORE MD 21204 |
| ENRIGHT, LAVERNE | 1727 35TH ST 3128 OAK BROOK IL 60523 |
| ENRIGHT, MARK, CASS JR HIGH SCHOOL | 8502  BAILEY RD DARIEN IL 60561 |
| ENRIGHT, MICHAEL | 3 SAINT DUNSTANS GARTH BALTIMORE MD 21212 |
| ENRIGHT, THOMAS | 235   SACHEM HEAD RD GUILFORD CT 06437 |
| ENRIGHT, TOM | 15232 KOSTNER AVE MIDLOTHIAN IL 60445 |
| ENRIGUEZ, JIMMY | 1620 W EUCLID AV APT D16 EL CENTRO CA 92243 |
| ENRIQUE, A | 744 E WILLOW CT HAMMOND IN 46320 |
| ENRIQUE, CALANDRA | 19429   SPRING OAK DR EUSTIS FL 32736 |
| ENRIQUE, DINA | 11311 NW  36TH PL SUNRISE FL 33323 |
| ENRIQUE, DINA | 535 W 214TH ST CARSON CA 90745 |
| ENRIQUE, GABRIEL | 454 LOLA AV PASADENA CA 91107 |
| ENRIQUE, HENRYN Q | 1108 W BADILLO ST COVINA CA 91722 |
| ENRIQUE, MENDIZABA | 2808 NW  10TH AVE WILTON MANORS FL 33311 |
| ENRIQUE, OTERO | 2511   CROWN RIDGE CIR KISSIMMEE FL 34744 |
| ENRIQUE, RIVERA | 1926   SCRANTON AVE ORLANDO FL 32826 |
| ENRIQUEZ, ADAM | 4554 1/2 EAGLE ST LOS ANGELES CA 90022 |
| ENRIQUEZ, ALEJANDRA | 8947 ORCHARD AV LOS ANGELES CA 90044 |
| ENRIQUEZ, ALEX | 1455 W ORANGE GROVE AV POMONA CA 91768 |
| ENRIQUEZ, ANA | 844 MINES AV APT 18 MONTEBELLO CA 90640 |
| ENRIQUEZ, ANA | 7634 DARTMOUTH AV RANCHO CUCAMONGA CA 91730 |
| ENRIQUEZ, ANN | 570 E MCKINLEY AV POMONA CA 91767 |
| ENRIQUEZ, ANNA | 27 EDGEBROOK DR POMONA CA 91766 |
| ENRIQUEZ, CARLOS | 4513 GILBERT PL LOS ANGELES CA 90004 |
| ENRIQUEZ, CAROL | 29432 MAMMOTH LN CANYON COUNTRY CA 91387 |
| ENRIQUEZ, CHRIS | 213 N YALETON AV WEST COVINA CA 91790 |
| ENRIQUEZ, CONNIE | 8824 MAYNE ST BELLFLOWER CA 90706 |
| ENRIQUEZ, CORRINA | 2141 ALMANOR ST OXNARD CA 93030 |
| ENRIQUEZ, CRISTINA | 2901   RIVERSIDE DR # 308 308 CORAL SPRINGS FL 33065 |
| ENRIQUEZ, DANIEL | 524 N POPLAR AV APT 11A MONTEBELLO CA 90640 |
| ENRIQUEZ, DANIEL A | 9260 SHELLEYFIELD RD DOWNEY CA 90240 |
| ENRIQUEZ, DAVID | 2376 GROVE AV CORONA CA 92882 |
| ENRIQUEZ, DEBBIE | 13810 MENLO AV GARDENA CA 90247 |
| ENRIQUEZ, DIANA | 8990 GARDEN VIEW AV APT B SOUTH GATE CA 90280 |
| ENRIQUEZ, DIANIA | 1040  FOX VALLEY DR AURORA IL 60504 |
| ENRIQUEZ, FERNANDA | 1417 CAROB WY MONTEBELLO CA 90640 |
| ENRIQUEZ, GUADALUPE | 1511 N HICKORY AVE ROUND LAKE BEACH IL 60073 |
| ENRIQUEZ, HAYDEE | 1605   RENAISSANCE COMMONS BLVD # 136 136 BOYNTON BEACH FL 33426 |
| ENRIQUEZ, HECTOR | 18527 HURLEY ST LA PUENTE CA 91744 |
| ENRIQUEZ, HENRIETTA | 7700 S MAIN ST APT 2 LOS ANGELES CA 90003 |
| ENRIQUEZ, HUGO | 40119 PORTULACA CT PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| ENRIQUEZ, ISMAEL | 1521 S 51ST CT 1 CICERO IL 60804 |
| ENRIQUEZ, JANET | 839 N KINTYRE DR ORANGE CA 92869 |
| ENRIQUEZ, JAVIER | 4416 W 171ST ST APT C LAWNDALE CA 90260 |
| ENRIQUEZ, JAVIER | 5447 CENTRAL AV RIVERSIDE CA 92504 |
| ENRIQUEZ, JEANNETTE | 3860 HART AV ROSEMEAD CA 91770 |
| ENRIQUEZ, JOE | 8124  46TH ST LYONS IL 60534 |
| ENRIQUEZ, JUANA | 13370 W 88TH CT SAINT JOHN IN 46373 |
| ENRIQUEZ, JULIANNA | 10728 LOUISE AV GRANADA HILLS CA 91344 |
| ENRIQUEZ, LIZA | 4639 S PULASKI RD 1 CHICAGO IL 60632 |
| ENRIQUEZ, LOURDES | 27231 CLOVERHURST PL CANYON COUNTRY CA 91387 |
| ENRIQUEZ, MARIA | 3710 MERCURY AV LOS ANGELES CA 90031 |
| ENRIQUEZ, MARITZA | 40055 DENHAM DR PALMDALE CA 93551 |
| ENRIQUEZ, MARY | 400 E RANDOLPH ST 2819 CHICAGO IL 60601 |
| ENRIQUEZ, MICHAEL | 1723 MELROSE DR CORONA CA 92880 |
| ENRIQUEZ, MIKE | 26622 CABALLETA DR SAUGUS CA 91350 |
| ENRIQUEZ, MILDRED | 5850 BOWCROFT ST APT 3 LOS ANGELES CA 90016 |
| ENRIQUEZ, MONICA | 9625 SYLMAR AV APT 31 PANORAMA CITY CA 91402 |
| ENRIQUEZ, MRS. | 3164 FAIRMOUNT ST LOS ANGELES CA 90063 |
| ENRIQUEZ, NELSON | 12115 LOMA DR WHITTIER CA 90604 |
| ENRIQUEZ, NICANOR | 2944 MISSION INN AV RIVERSIDE CA 92507 |
| ENRIQUEZ, NORMAN D | 865 BOLLERO PL CORONA CA 92882 |
| ENRIQUEZ, OSCAR E | 1060 E 48TH ST LOS ANGELES CA 90011 |
| ENRIQUEZ, PABLO | 7414 KELVIN AV WINNETKA CA 91306 |
| ENRIQUEZ, PETE | 2350 S DIAMOND BAR BLVD APT H DIAMOND BAR CA 91765 |
| ENRIQUEZ, PIO | 225 S MANHATTAN PL APT 302 LOS ANGELES CA 90004 |
| ENRIQUEZ, QUETZAL | 438 W ELM ST ONTARIO CA 91762 |
| ENRIQUEZ, RICARDO | 4018 S BRIGHTON PL CHICAGO IL 60632 |
| ENRIQUEZ, ROD | 65 NIGHTSHADE IRVINE CA 92603 |
| ENRIQUEZ, RONALD  G | 6248 BRIGHT AV APT A WHITTIER CA 90601 |
| ENRIQUEZ, SALDOMERO | 11913 MCGIRK AV EL MONTE CA 91732 |
| ENRIQUEZ, SANDRA | 508 WARNE ST LA HABRA CA 90631 |
| ENRIQUEZ, SANDY | 2017 BAILEY ST LOS ANGELES CA 90033 |
| ENRIQUEZ, SUSAN | 306 1/2 N PRIMROSE AV ALHAMBRA CA 91801 |
| ENRIQUEZ, WENDY A | 3608 W NORBERRY ST LANCASTER CA 93536 |
| ENRRIQUEC, JUAN | 760 CHERRY AV LONG BEACH CA 90813 |
| ENSALACO, VICKI | 911  ASHBURY AVE DOWNERS GROVE IL 60516 |
| ENSAS, DEBRA | 530 WESTBROOK CIR REDLANDS CA 92374 |
| ENSENAT, RONALD | 6419 FEW STAR CT COLUMBIA MD 21044 |
| ENSIGN, ERIC | 1460 EASY ST ELGIN IL 60123 |
| ENSIGN, RALPH/EILEEN | 811 E CENTRAL RD    323 ARLINGTON HEIGHTS IL 60005 |
| ENSIGN, STEVEN | 56   WILSON AVE NEWINGTON CT 06111 |
| ENSING, ELIZABETH | 1606 ARCH BAY DR NEWPORT BEACH CA 92660 |
| ENSING, WILLIAM | 261 WHISTLER RD HIGHLAND PARK IL 60035 |
| ENSLEN, KENNETH JR. | 1601   ABACO DR # K2 COCONUT CREEK FL 33066 |
| ENSLEN, MICHAEL | 3 GLAMIS GARTH BALTIMORE MD 21236 |
| ENSLEY, JUDITH | 8320 SW  1ST ST # 108 PEMBROKE PINES FL 33025 |
| ENSLEY, OREATHA | 8710 S WILTON PL LOS ANGELES CA 90047 |
| ENSLIN, WILLIAM | 6632 FAITH AVE COOPERSBURG PA 18036 |
| ENSMAN, ERIC | 11533 GROVELAND AV WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| ENSMINGER, PATRICIA | 4404 LAKEWOOD RD MCHENRY IL 60050 |
| ENSNINGER, DAVID | 106 SHADY BLUFF  PT WILLIAMSBURG VA 23188 |
| ENSOR, ALICE | 20515 LIBERTY RD W WHITE HALL MD 21161 |
| ENSOR, DANIEL | 306 OYSTER CATCHER CT CAMBRIDGE MD 21613 |
| ENSOR, GUY | 714 BOLLINGER DR SHREWSBURY PA 17361 |
| ENSOR, JEAN C | 711 N HARRISON ST ALGONQUIN IL 60102 |
| ENSOR, JOSH | 233  SAINT MARK WAY WESTMINSTER MD 21158 |
| ENSSLIN, KAREN | 1140 WAUCONDA RD WAUCONDA IL 60084 |
| ENSTAD, ERIKF | 1515 S PRAIRIE AVE 717 CHICAGO IL 60605 |
| ENSTROM, KATHY | 9220 FAIRWAY LN MARENGO IL 60152 |
| ENSWEILER, DAVID | 0N335  SILVERLEAF BLVD WHEATON IL 60187 |
| ENTEBI, JOSE | 2310 N  59TH AVE HOLLYWOOD FL 33021 |
| ENTEL, LORETTA | 8410  CASA DEL LAGO  # 20B BOCA RATON FL 33433 |
| ENTENA, ELIZABETH | 2924 CONCORD AV ALHAMBRA CA 91803 |
| ENTER, SUSAN | 9050 CARRON DR APT 151 PICO RIVERA CA 90660 |
| ENTERLINE, CHUCK | 2696 LEXINGTON DR VENTURA CA 93003 |
| ENTERPRISE RENT A CAR | 932 S CHURCH  ST A SMITHFIELD VA 23430 |
| ENTERPRISE RENT A CAR, PETER DOUGLAS | 25  CHICAGO AVE OAK PARK IL 60302 |
| ENTERPRISE RENT-A-CAR | 2103  PULASKI HWY A EDGEWOOD MD 21040 |
| ENTERPRISE RENT-A-CAR | 500  CRAIN HWY N GLEN BURNIE MD 21061 |
| ENTERPRISE RENT-A-CAR | 701 WEDEMAN AVE LINTHICUM HEIGHTS MD 21090 |
| ENTERPRISE RIDESHARE, PETE | 2861 CORONADO ST ANAHEIM CA 92806 |
| ENTERPRISES, ST. JUDE | 40201 CASILLO RD PALMDALE CA 93551 |
| ENTERTAINMENT, BIGEL | 9701 WILSHIRE BLVD APT 1100 BEVERLY HILLS CA 90212 |
| ENTERTAINMENT, FILMED | 853 S KINGSLEY DR APT A LOS ANGELES CA 90005 |
| ENTERTAINMENT, RIVERROAD | 60 S 6TH ST APT 4050 MINNEAPOLIS MN 55402 |
| ENTERTAINMENT, SELIGMAN | 1438 N GOWER BOX 31 HOLLYWOOD CA 90028 |
| ENTIN, SHIRLEY | 13330  VIA VESTA  # A DELRAY BEACH FL 33484 |
| ENTINE, ERIC | 10901 NW  14TH ST # 431 431 PLANTATION FL 33322 |
| ENTMAN, MARCELLA | 150 WEILAND RD 121 BUFFALO GROVE IL 60089 |
| ENTON CENTRAL JR-SR HIGH SCHL | 4241 E 300 S JUDY OXFORD IN 47971 |
| ENTR OT COMPLNT NOT MISS | 7812 NW  33RD ST MARGATE FL 33063 |
| ENTREKIN, TOM | 216 2ND ST MANHATTAN BEACH CA 90266 |
| ENTRINGER, BARBARA | 5000 GRACELAND BLVD 223 RACINE WI 53406 |
| ENTRON CONTROLS INC | 465 RANDY RD CAROL STREAM IL 60188 |
| ENTRUS, DAVE | 6689  DOUBLE EAGLE DR 305 WOODRIDGE IL 60517 |
| ENTWISTLE, ARIC | 22031 NEWPORT CIR HUNTINGTON BEACH CA 92646 |
| ENTZE, BLAIR | 1862 PETREL PL VENTURA CA 93003 |
| ENTZMINGER, DAN | 2339 W FRANCISQUITO AV WEST COVINA CA 91790 |
| ENUNWA, EMELITA | 3601 W ROSECRANS AV APT 49 HAWTHORNE CA 90250 |
| ENVERGA, JOCELYN | 370  PERSIMMON CT BARTLETT IL 60103 |
| ENVIGHT, SHANNON | 13010 MARQUETTE LN BOWIE MD 20715 |
| ENVIRONMENTAL ALTERNATIVES | 1030 EDISON HWY BALTIMORE MD 21213 |
| ENXUTO, MARIA | 32  CORTLAND WAY NEWINGTON CT 06111 |
| ENXUTO, MARIA | 32 CORTLAND WAY NEWINGTON CT 06111-5332 |
| ENYART, GERALDINE | 2356 NORTHGATE AVE NORTH RIVERSIDE IL 60546 |
| ENZ, DIANE | 420 S RIVER RD ALGONQUIN IL 60102 |
| ENZA, GATTO | 441  RICHMONT CT CLERMONT FL 34711 |
| ENZEMBACHER, LINDA | 111 S BAYBROOK DR 302 PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| EO SMITH HIGH/GUIDANCE OFFICE | 1235   STORRS RD STORRS MANSFIELD CT 06268 |
| EOBM, GOODMAN | LISA C/O 5000 BIRCH ST APT SW520 NEWPORT BEACH CA 92660 |
| EODINEZ, JOVANNA | 3410 DREW ST APT 2 LOS ANGELES CA 90065 |
| EOFF, CHRISTINA | 16216 FIRMONA AV LAWNDALE CA 90260 |
| EOLITE, ARLENE | 7619   GRANDVIEW BLVD MIRAMAR FL 33023 |
| EOLLINS III, EARL H | 597 BERRY LN SPRING GROVE VA 23881 |
| EOM, YUJIN | 3700 PARKVIEW LN APT 18B IRVINE CA 92612 |
| EONTA, ROBERT | 12851   BROWN BARK TRL CLERMONT FL 34711 |
| EORIARTY, NORA | 4302 PICKWICK CIR APT 217 HUNTINGTON BEACH CA 92649 |
| EORIO, DOMINIC | 300 N STATE ST 2207 CHICAGO IL 60654 |
| EPAND, ROBERT | 2039   REXFORD C BOCA RATON FL 33434 |
| EPAND, SHIRLEY | 3090   HOLIDAY SPRINGS BLVD # 211 MARGATE FL 33063 |
| EPCO PAINT | 1177   WILMETTE AVE WILMETTE IL 60091 |
| EPCOT ADMIN OFFICE | 1510   AVENUE OF THE STARS  # A ORLANDO FL 32830 |
| EPELBAUM, EMMA | 7002 NW  66TH TER TAMARAC FL 33321 |
| EPERSON, LARRY | 7 BROMPTON CT ELKTON MD 21921 |
| EPHRAIM, LEOLA | 8905 S 11TH AV INGLEWOOD CA 90305 |
| EPHRAIM, LOUIS | 4740 NW  10TH CT # 318 PLANTATION FL 33313 |
| EPHRAIM, ZACHARY | 2600 LEHIGH AVE   203 GLENVIEW IL 60026 |
| EPHREMIAN, JOSEPH | 813 SW  18TH CT BOYNTON BEACH FL 33426 |
| EPHROM, HARPER | 7904 E BAUER RD ANAHEIM CA 92808 |
| EPICENO III, JOE | 6212 BEARD ST LOS ANGELES CA 90042 |
| EPICENTRE, NAT KAWADA | 200 S HILL ST LOS ANGELES CA 90012 |
| EPIFANIA, BRICE | 1529 W SAN BERNARDINO RD APT C WEST COVINA CA 91790 |
| EPIFANIO, ANNETTE | 2814 EASTSHIRE DR BALTIMORE MD 21230 |
| EPINOZO, RENEE | 431  NEW YORK LN ELK GROVE VILLAGE IL 60007 |
| EPISCOPE, CONNIE | 3003 ADRIATIC AV LONG BEACH CA 90810 |
| EPISCOPO, RONALD | 2240 N  CYPRESS BEND DR # 806 806 POMPANO BCH FL 33069 |
| EPITROPOU, ANASTASIA | 9702 NW  7TH CIR # 1129 PLANTATION FL 33324 |
| EPKINS, JERRY | 4833 W JACKSON BLVD 1 CHICAGO IL 60644 |
| EPLEY, BARBARA | 706-C N 3RD ST   C FAIRBURY IL 61739 |
| EPLEY, BROOKE | 2112 W CONCORD PL 1 CHICAGO IL 60647 |
| EPLEY, SALLY | 23691 MARINER DR APT 96 DANA POINT CA 92629 |
| EPLING, ANDREA | PO BOX 494 MANSFIELD CENTER CT 06250-0494 |
| EPP, JAN | 100 HARBOR VIEW DR 503 BALTIMORE MD 21230 |
| EPP, THOMAS | 18 E OLD WILLOW RD 323N PROSPECT HEIGHTS IL 60070 |
| EPPEL, DENISE | 618 GREENBRIAR LN LINDENHURST IL 60046 |
| EPPEL, THEODORE  R. | 1546 N ORLEANS ST 504 CHICAGO IL 60610 |
| EPPENSTEIN, MOLLIE | 1700 N NORTH PARK AVE   3B CHICAGO IL 60614 |
| EPPERLY, SHIRLEY | 153 SONG BIRD TRL GRAFTON VA 23692 |
| EPPERS, JANET | 12712 W 28TH ST ZION IL 60099 |
| EPPERS, RANDY | 28642 W HIGH RD INGLESIDE IL 60041 |
| EPPERSON, DEAN | 5 BAYVIEW CT BERLIN MD 21811 |
| EPPERSON, EVELYN | 205 MILL  RD YORKTOWN VA 23693 |
| EPPERSON, JIM | 4600 NE  8TH AVE POMPANO BCH FL 33064 |
| EPPERSON, JOAN J | 4708 OSPREY DR E WEST LAFAYETTE IN 47909 |
| EPPERSON, JOAN J | 4708  OSPREY DR WEST LAFAYETTE IN 47909 |
| EPPERSON, KRISTIN | 301 CANNON  DR CARROLLTON VA 23314 |
| EPPERSON, MARGIE | 918 N CEDAR ST APT 10 INGLEWOOD CA 90302 |

| Claim Name | Address Information |
|---|---|
| EPPERSON, MARY A | 208 WENDWOOD  DR NEWPORT NEWS VA 23602 |
| EPPERSON, STEVE | 352   GLENWOOD DR 106 BLOOMINGDALE IL 60108 |
| EPPERSON, WILLIAM | 13 BOONES DR LOTHIAN MD 20711 |
| EPPES, CHRISTOPHER | 7 BARONESS CT OWINGS MILLS MD 21117 |
| EPPINGA, JERRY ANN | 2311 LANDING RD PROVIDENCE FORGE VA 23140 |
| EPPINGER, KAREN | 1133 N HUDSON AV PASADENA CA 91104 |
| EPPLEY, CARROLL | 15 MARYLAND AVE BALTIMORE MD 21208 |
| EPPLEY, GALEN | 2224 EAGLE ST BALTIMORE MD 21223 |
| EPPLEY, MARILEE | 4521 W 100TH ST OAK LAWN IL 60453 |
| EPPOLITO DAVID    SS EMPL | 6850 SW  44TH ST # 109 SOUTH MIAMI FL 33155 |
| EPPS DERRICK | 1860 SW  68TH AVE # 136 MIRAMAR FL 33023 |
| EPPS, BEULAH | 4601 NORTHERN PKWYW 418 BALTIMORE MD 21215 |
| EPPS, BRIDGETT | 30055 N WAUKEGAN RD 113 LAKE BLUFF IL 60044 |
| EPPS, CLEMMENTINE | 2707 EDISON HWY BALTIMORE MD 21213 |
| EPPS, DELORES | 705 33RD ST E BALTIMORE MD 21218 |
| EPPS, ELLEN | 716 27TH  ST NEWPORT NEWS VA 23607 |
| EPPS, LAGENE | 5561 NW  90TH TER SUNRISE FL 33351 |
| EPPS, LEOTA | 1518 E 85TH PL CHICAGO IL 60619 |
| EPPS, LINDSAY | 702 WHITMORE AVE BALTIMORE MD 21216 |
| EPPS, LITTON | 2604 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| EPPS, LONNIE | 3520 CARRIAGE HILL CIR 103 RANDALLSTOWN MD 21133 |
| EPPS, MJ | 1004  IDAHO ST GARY IN 46403 |
| EPPS, SHARON | 700 WATERFRONT  CIR 1202 NEWPORT NEWS VA 23607 |
| EPPS, SHERRY | 276  RICH RD PARK FOREST IL 60466 |
| EPPS, SIMON | 307 E CLEVELAND ST SPRING VALLEY IL 61362 |
| EPPS, TAMEEKA | 402 VALLEY VIEW CIR BLOOMINGTON IL 61704 |
| EPPS, TERIKO | 228 PERSIMMON CIR REISTERSTOWN MD 21136 |
| EPPS, VERNICE | 2604 POPLAR DR BALTIMORE MD 21207 |
| EPRIGHT, MICHAEL | 22   FOREST GLEN RD KILLINGWORTH CT 06419 |
| EPSER, PAUL | 515 E 10TH ST NORTHAMPTON PA 18067 |
| EPSHTEYN, YURI | 22301 SW  66TH AVE # 2202 BOCA RATON FL 33428 |
| EPSICOKHAN, PAT | 16185  RAINTREE RD BLOOMINGTON IL 61705 |
| EPSINOSA, AMELIA | 10734  LENOX RD COOPER CITY FL 33026 |
| EPSON, MARILYN | 7834  TRENT DR TAMARAC FL 33321 |
| EPSTEIN | 7501 RIVER  RD 2B NEWPORT NEWS VA 23607 |
| EPSTEIN MARTIN | 6606  SAND CITY WAY DELRAY BEACH FL 33446 |
| EPSTEIN, A | 13699  VIA AURORA  # B DELRAY BEACH FL 33484 |
| EPSTEIN, ALLEN | 7340  AMBERLY LN # 305 305 DELRAY BEACH FL 33446 |
| EPSTEIN, BEA | 8408 NW  59TH CT TAMARAC FL 33321 |
| EPSTEIN, BENJAMIN | 14426  AMBERLY LN # 107 107 DELRAY BEACH FL 33446 |
| EPSTEIN, BETH | 11 FARNHAM WAY LUTHERVILLE-TIMONIUM MD 21093 |
| EPSTEIN, CHARLENE | 3591  ENVIRON BLVD # 105 105 LAUDERHILL FL 33319 |
| EPSTEIN, CHERYL | 9584  SHADOW WOOD LN CORAL SPRINGS FL 33071 |
| EPSTEIN, DAVID | 44  FOX CHASE LN WEST HARTFORD CT 06107 |
| EPSTEIN, DAVID | 4 WELLSPRING CIR OWINGS MILLS MD 21117 |
| EPSTEIN, DAVID | 1407 N  15TH AVE HOLLYWOOD FL 33020 |
| EPSTEIN, DAVID OR SANDRA | 4360 N  HILLS DR HOLLYWOOD FL 33021 |
| EPSTEIN, EDITH | 7561 NW  1ST ST # 408 MARGATE FL 33063 |
| EPSTEIN, ELAINE | 3420 S  OCEAN BLVD # 6V 6V HIGHLAND BEACH FL 33487 |

| Claim Name | Address Information |
| --- | --- |
| EPSTEIN, ELIZABTH | 1350 N LAKE SHORE DR 1409 CHICAGO IL 60610 |
| EPSTEIN, EVAN | 7277 NW  58TH WAY PARKLAND FL 33067 |
| EPSTEIN, F. | 6142 N CALIFORNIA AVE 233 CHICAGO IL 60659 |
| EPSTEIN, GLADYS | 3059   NEWPORT N DEERFIELD BCH FL 33442 |
| EPSTEIN, GLADYS | 15249   LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |
| EPSTEIN, GLORIA | 2095   LINTON LAKE DR # B DELRAY BEACH FL 33445 |
| EPSTEIN, H, TO THE ESTATE OF MS. EPSTEIN | 1260 N WESTERN AVE 209 LAKE FOREST IL 60045 |
| EPSTEIN, HARRIET | 6726   MOONLIT DR DELRAY BEACH FL 33446 |
| EPSTEIN, HARRIET | 10920   PASO FINO DR LAKE WORTH FL 33449 |
| EPSTEIN, HARRY | 21428   JUEGO CIR # E BOCA RATON FL 33433 |
| EPSTEIN, HARVEY | 9784   SUMMERBROOK TER # A BOYNTON BEACH FL 33437 |
| EPSTEIN, HELEN | 7887   GOLF CIRCLE DR # 309 MARGATE FL 33063 |
| EPSTEIN, HENRIETTA | 14359 ADDISON ST APT 307 SHERMAN OAKS CA 91423 |
| EPSTEIN, HERB | 4791  AMBER CIR HOFFMAN ESTATES IL 60192 |
| EPSTEIN, HERBERT | 33 GORTON AVE OLD LYME CT 06371-2526 |
| EPSTEIN, IDA | 1470 NW  80TH AVE # 102 MARGATE FL 33063 |
| EPSTEIN, ILENE | 1147   HILLSBORO MILE  # 611 HILLSBORO BEACH FL 33062 |
| EPSTEIN, IRWIN | 128   FANSHAW D BOCA RATON FL 33434 |
| EPSTEIN, J | 2413 CLARK ST VENICE CA 90291 |
| EPSTEIN, JARED H | 1455 W ORANGETHORPE AV FULLERTON CA 92833 |
| EPSTEIN, JAY | 200   LINDELL BLVD # 901 DELRAY BEACH FL 33483 |
| EPSTEIN, JEANNE | 1011   HYTHE A BOCA RATON FL 33434 |
| EPSTEIN, JENICE | 3200  GRANT ST 229 EVANSTON IL 60201 |
| EPSTEIN, JENNIFER | 50 PALATINE APT 130 IRVINE CA 92612 |
| EPSTEIN, JOANNE | 1922   ADAMS ST HOLLYWOOD FL 33020 |
| EPSTEIN, JOHN | 4230 KINGFISHER RD CALABASAS CA 91302 |
| EPSTEIN, JOSEPH | 6334   BRAVA WAY BOCA RATON FL 33433 |
| EPSTEIN, JOSEPH | 5729   FAIRWAY PARK CT # 104 BOYNTON BEACH FL 33437 |
| EPSTEIN, JULIOUS | 4940 E  SABAL PALM BLVD # 311 311 LAUDERDALE LKS FL 33319 |
| EPSTEIN, JUNE | 321 JOHN DR ELGIN IL 60120 |
| EPSTEIN, KAY | 2793 NW  104TH AVE # 201 PLANTATION FL 33322 |
| EPSTEIN, KEVIN | 3761 LEGATO CT POMONA CA 91766 |
| EPSTEIN, L | 10467   SUNRISE LAKES BLVD # 211 211 SUNRISE FL 33322 |
| EPSTEIN, LARRY | 3126 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| EPSTEIN, LAUREN | 1212 N LA SALLE DR   1904 CHICAGO IL 60610 |
| EPSTEIN, LEONARD | 492   BRITTANY K DELRAY BEACH FL 33446 |
| EPSTEIN, LEWIS | 5782   KAYLA DR # B BOYNTON BEACH FL 33437 |
| EPSTEIN, LOIS | 2761 N  PINE ISLAND RD # 205 205 PLANTATION FL 33322 |
| EPSTEIN, M. | 7925   S COLONY CIR # 210 TAMARAC FL 33321 |
| EPSTEIN, MARK | 17 GRACE DR COTO DE CAZA CA 92679 |
| EPSTEIN, MARSHA | 8321   SANDS POINT BLVD # D205 TAMARAC FL 33321 |
| EPSTEIN, MARTIN | 300 SE  5TH AVE # 7180 BOCA RATON FL 33432 |
| EPSTEIN, MILDRED | 2402   ANTIGUA CIR # K2 COCONUT CREEK FL 33066 |
| EPSTEIN, MILDRED | 6343   VIA DE SONRISA DEL SUR  # 363 BOCA RATON FL 33433 |
| EPSTEIN, MILTON | 650 SW  124TH TER # P215 PEMBROKE PINES FL 33027 |
| EPSTEIN, MIRIAM | 5706   MULBERRY DR TAMARAC FL 33319 |
| EPSTEIN, MURRAY | 10330   MEDICIS PL LAKE WORTH FL 33449 |
| EPSTEIN, NANCY | 3204   WEXFORD LN JOLIET IL 60431 |

| Claim Name | Address Information |
|---|---|
| EPSTEIN, NEIL | 1038   CAMBRIDGE DR BUFFALO GROVE IL 60089 |
| EPSTEIN, NIKOLE, NAPERVILLE CENTRAL H S | 440   AURORA AVE NAPERVILLE IL 60540 |
| EPSTEIN, PATRICIA | 142   CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| EPSTEIN, PAUL & MAYRA | 938 N AVENUE 66 LOS ANGELES CA 90042 |
| EPSTEIN, R. | 231 NW  76TH AVE # 201 201 MARGATE FL 33063 |
| EPSTEIN, RALPH | 2651 S  COURSE DR # 506 POMPANO BCH FL 33069 |
| EPSTEIN, RALPH | 565   OAKS LN # 209 POMPANO BCH FL 33069 |
| EPSTEIN, RALPH | 9020 NW  14TH ST PLANTATION FL 33322 |
| EPSTEIN, RICHARD | 112 BARCANMORE  LN YORKTOWN VA 23692 |
| EPSTEIN, RUTH | 4060   AINSLIE D BOCA RATON FL 33434 |
| EPSTEIN, S R | 8138 WOODLAKE AV APT 146 CANOGA PARK CA 91304 |
| EPSTEIN, SAMUEL | 7787   GOLF CIRCLE DR # 201 MARGATE FL 33063 |
| EPSTEIN, SHERYL | 10433   SANTIAGO ST COOPER CITY FL 33026 |
| EPSTEIN, STELLA | 5100 N  OCEAN BLVD # 1714 LAUD-BY-THE-SEA FL 33308 |
| EPSTEIN, STEPHEN & CHRISTINE | 11 VISTA TOSCANA LAKE ELSINORE CA 92532 |
| EPSTEIN, STEVE | 1017 5TH ST APT 8 SANTA MONICA CA 90403 |
| EPSTEIN, SUE | 4201 N  OCEAN BLVD # 1206 BOCA RATON FL 33431 |
| EPSTEIN, SYLVIA | 5190   LAS VERDES CIR # 216 216 DELRAY BEACH FL 33484 |
| EPSTEIN, TONI | 8116 LESNER AV VAN NUYS CA 91406 |
| EPSTEIN, WILLA | 33   WESTGATE LN # B B BOYNTON BEACH FL 33436 |
| EPSTEIN, WILLIAM | 7370 S  ORIOLE BLVD # 102 102 DELRAY BEACH FL 33446 |
| EPTON, HUGH | 1433 ANGELUS AV LOS ANGELES CA 90026 |
| EPTON, JEFF | 3331 S WALLACE ST CHICAGO IL 60616 |
| EQUARTO, SALLY | 2700 NW  99TH AVE # B706 CORAL SPRINGS FL 33065 |
| EQUIHUA, CHRIS | 870 N ALLEN AV PASADENA CA 91104 |
| EQUIHUA, SILVIA | 8323 QUIMBY ST PARAMOUNT CA 90723 |
| EQUIHUDS, MARGARITA | 18962 VALLEY CIR APT A HUNTINGTON BEACH CA 92646 |
| EQUITABLE BANK | 6950   CYPRESS RD # 100 100 PLANTATION FL 33317 |
| EQUITY FINANCIAL GROUP | 2600 DOUGLAS RD. ST  E.711 CORAL GABLES FL 33134-6149 |
| EQUITY RESIDENTIAL/ARBOR COMMONS | 110 JOBS HILL RD ELLINGTON CT 06029 |
| EQUITY RESIDENTIAL/PARK PLACE | 43 CAYA AVE MANAGEMENT OFFICE WEST HARTFORD CT 06110 |
| EQUITY RESIDENTIAL/THE SUMMIT | 271 MAIN ST FARMINGTON CT 06032 |
| ER, MURAT | 1880 BAYWOOD DR APT 102 CORONA CA 92881 |
| ERA ATLANTIC COAST REALTY | 511 N ORANGE RLTY NEW SMYRNA BEACH FL 32168 |
| ERA BRUIN TROJAN REALTORS, INC. | P.O. BOX 131108 BIG BEAR LAKE CA 92315 |
| ERAAS, SARAH | 4758   LAKESIDE CIR WEST PALM BCH FL 33417 |
| ERACAP, ELISABETH | 530 W WILSON ST APT 48 COSTA MESA CA 92627 |
| ERACI, MIKE | 3147   DEERING BAY DR NAPERVILLE IL 60564 |
| ERAIJO, LEO | 522 E DUELL ST AZUSA CA 91702 |
| ERAKOVIC, PAVICA | 2011 S GAFFEY ST APT 3 SAN PEDRO CA 90731 |
| ERALES, SHAHEDA | 5709 8TH AV LOS ANGELES CA 90043 |
| ERAMI, AOI | 15802 VENUS ST GARDENA CA 90249 |
| ERAMO, LEONARD | 7837   GOLF CIRCLE DR # 309 MARGATE FL 33063 |
| ERANDEZ, FABIAN | 17445 SALAIS ST LA PUENTE CA 91744 |
| ERANKER, ABNER | 14527   BONAIRE BLVD # 406 DELRAY BEACH FL 33446 |
| ERASE | 70 CANTERBURY ST EAST HARTFORD CT 06118 |
| ERATO, BOB | 301 NW  76TH AVE # 202 MARGATE FL 33063 |
| ERAZMUS, JOSEPH | 7610 W COACH RD PALOS HEIGHTS IL 60463 |
| ERAZO, JENNIE | 911 SANTA CLARA AV FILLMORE CA 93015 |

| Claim Name | Address Information |
|------------|--------------------|
| ERAZO, JOSE | 13955 BEAVER ST SYLMAR CA 91342 |
| ERAZO, MARIA | 11193 DE HAVEN AV PACOIMA CA 91331 |
| ERAZO, MARIO | 7950 NW  10TH ST PEMBROKE PINES FL 33024 |
| ERB, CAROL | 12 SILVERWOOD CIR 9 ANNAPOLIS MD 21403 |
| ERB, CHARLES | 3597 N STATE ROUTE 71 MARSEILLES IL 61341 |
| ERB, DOROTHY | 14 ELGER ST E UNION BRIDGE MD 21791 |
| ERB, E | 10659 REICHLING LN WHITTIER CA 90606 |
| ERB, ETHEL | 20005 N  HIGHWAY27 ST # 161 CLERMONT FL 34711 |
| ERB, GRACE | 110 POMONA AV APT 6 LONG BEACH CA 90803 |
| ERB, JAMES F. | 3850 NORMANDY DR B3 HAMPSTEAD MD 21074 |
| ERB, MARGARET | 742  PRAIRIE ST SAINT CHARLES IL 60174 |
| ERB, MARY | 8718  RAVEN VIEW AVE BALTIMORE MD 21234 |
| ERB, SHERRY | 23014 PARK VENETO CALABASAS CA 91302 |
| ERB, TERRY | 6024 CEDAR CT SYKESVILLE MD 21784 |
| ERBACH, CHARLES | 1260 N WESTERN AVE     305 LAKE FOREST IL 60045 |
| ERBACH, DANE | 555  DEEPWOODS DR 1A MUNDELEIN IL 60060 |
| ERBACH, HENRY | 430 W VERRETT ST ELMHURST IL 60126 |
| ERBACH, KIM | 718 POINTE DR CRYSTAL LAKE IL 60014 |
| ERBACHER, SUSAN | 13017 S BRANDON AVE CHICAGO IL 60633 |
| ERBE, ALICE | 3232 S 49TH AVE CICERO IL 60804 |
| ERBE, CRAIG | 846 WELLESLEY CT HAMPSTEAD MD 21074 |
| ERBE, MILLIE MURPHY | 7078 SADDLE DR SYKESVILLE MD 21784 |
| ERBE, WOLD | 13101  WILSHIRE RUN CT ORLANDO FL 32828 |
| ERBEL, DORIS | 8220 NW  12TH CT PLANTATION FL 33322 |
| ERBEN, REBECCA | 151 COUNTRY CLUB  DR WILLIAMSBURG VA 23188 |
| ERBES, GUILLERMO | 1149  GAIL LN SLEEPY HOLLOW IL 60118 |
| ERBLAND, JENNIFER E | 21 W GOETHE ST 6D CHICAGO IL 60610 |
| ERBOE, BRIAN & REBECCA | 3015 N ROUTE 23 MARENGO IL 60152 |
| ERBOR, ALFRED | 1443 N 26TH ST ALLENTOWN PA 18104 |
| ERBSTEIN, LEO | 12560  MAJESTY CIR # 101 BOYNTON BEACH FL 33437 |
| ERBSTOESSER, KRISTINA M | 439 WESTMINSTER AV APT 200 LOS ANGELES CA 90020 |
| ERCEK, SHANNON | 25335 THE OLD RD APT 205 STEVENSON RANCH CA 91381 |
| ERCHT, ROBERT | 201 S PECK DR BEVERLY HILLS CA 90212 |
| ERCK, WAYNE | 1995 JAMESTOWN LN ELGIN IL 60123 |
| ERCOLANI, DANIELLE | 601  LANOITAN RD B BALTIMORE MD 21220 |
| ERCOLANO, JOHN | 9137 W  SUNRISE BLVD PLANTATION FL 33322 |
| ERCOLANO, PAT | 4100 CHARLES ST N 415 BALTIMORE MD 21218 |
| ERCOLE, DAYNA | 23904 WHITFIELD PL VALENCIA CA 91354 |
| ERD, ALBERT G | 4514 186TH ST APT 206 REDONDO BEACH CA 90278 |
| ERDBRINK, ERMA | 729 POTOMAC ST S BALTIMORE MD 21224 |
| ERDE, REBECCA | 2023 N SEDGWICK ST 3 CHICAGO IL 60614 |
| ERDEI, JACK | 5393  ASPEN AVE PORTAGE IN 46368 |
| ERDELYI, PATRICIA | 17882 HAWES LN HUNTINGTON BEACH CA 92647 |
| ERDEMAN, AMY | 30180 SWAN POINT DR CANYON LAKE CA 92587 |
| ERDEMLI, SALTUK | 445 E OHIO ST 1416 CHICAGO IL 60611 |
| ERDEN, MEGAN | 5975 PEACOCK RIDGE RD APT 3 RANCHO PALOS VERDES CA 90275 |
| ERDENBERG, RICK | 1255 CAMINO MIRASOL PALM SPRINGS CA 92262 |
| ERDENETOGTOKH**, TSELMEG | 1843 EUCLID ST APT C SANTA MONICA CA 90404 |
| ERDIALES, MARIA | 1365 W ESTES AVE 1N CHICAGO IL 60626 |

| Claim Name | Address Information |
| --- | --- |
| ERDMAN, AMBER | 1140 WINDEMERE CIR GURNEE IL 60031 |
| ERDMAN, ANDREW | 19351 JASPER HILL RD TRABUCO CANYON CA 92679 |
| ERDMAN, HELEN | 2638 COMPASS DR ANNAPOLIS MD 21401 |
| ERDMAN, JANE | 4291   ROCK ISLAND RD # 216 LAUDERHILL FL 33319 |
| ERDMAN, LEONARD | 16540 CHERRY HILL DR BROOKFIELD WI 53005 |
| ERDMAN, SCOTT | 10741 W OLYMPIA CIR PALOS HILLS IL 60465 |
| ERDMAN, SHIRLEY | 1024   SAINT ALBANS RD BALTIMORE MD 21239 |
| ERDMAN, TERESA | 1717 MARKET ST OWINGS MD 20736 |
| ERDMANN, DENTLER | 1781 NEIL ARMSTRONG ST APT 111 MONTEBELLO CA 90640 |
| ERDMANN, SHELLY | 0S441   ELLITHORP LN GENEVA IL 60134 |
| ERDREICH, EDNA | 20830   SEDGEWICK DR BOCA RATON FL 33433 |
| EREDIA, ANTHONY A | 8858 LINDELL AV APT 5 DOWNEY CA 90240 |
| EREDIA, ELOY | 7112 STAHOV AV WESTMINSTER CA 92683 |
| EREDIA, HEATHER | 2212   FLORIDA AVE WEST PALM BCH FL 33401 |
| EREIO, CESAR | 3541 NW  32ND WAY LAUDERDALE LKS FL 33309 |
| EREM, MALEK | 6902 MANHATTAN DR HUNTINGTON BEACH CA 92647 |
| EREMIA, AMANOAL | 6909 W DOBSON ST NILES IL 60714 |
| EREMITA, CHERYL | 30 LORI RD BOLTON CT 06043-7850 |
| EREN, LEVI | 5333 BALBOA BLVD APT 135 ENCINO CA 91316 |
| ERENBERG, DOROTHY | 5181   LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| ERENBERG, SHANA | 9009 SLEEPING BEAR RD SKOKIE IL 60076 |
| ERENSTOFT, ARNOLD | 3807   TURTLE RUN BLVD # 1621 CORAL SPRINGS FL 33067 |
| ERERA, CAROLINA | 1770 W LA HABRA BLVD LA HABRA CA 90631 |
| ERFE MD, JOSE | 212 JEFFERSONS HUNDRED WILLIAMSBURG VA 23185 |
| ERFFT, JEANNE | 12957 HIGHLAND AVE 14 BLUE ISLAND IL 60406 |
| ERFLE, MR DAVID | 1411 N ALLEN AV PASADENA CA 91104 |
| ERFURTH, ELAINE | 2970 N SHERIDAN RD 604 CHICAGO IL 60657 |
| ERFURTH, HANK | 13975   CITATION DR ORLAND PARK IL 60467 |
| ERGAS, AFRED | 2901 S  OCEAN BLVD # 805 HIGHLAND BEACH FL 33487 |
| ERGAS, STELLA | 177   SEVILLE H DELRAY BEACH FL 33446 |
| ERGER, STEVEN | 378 1/2 N COAST HWY LAGUNA BEACH CA 92651 |
| ERGINER, ELIF | 18445 HATTERAS ST APT 601 TARZANA CA 91356 |
| ERGISCHE, PETRA | 526 WATERS EDGE DR APT C NEWPORT NEWS VA 23606 |
| ERHARD, ADAM | 1903 CALLE DE LOS ALAMOS SAN CLEMENTE CA 92672 |
| ERHARD, NORMA | 9701 NW  19TH PL SUNRISE FL 33322 |
| ERHARDT, STELLA | 8820   WALTHER BLVD 4503 BALTIMORE MD 21234 |
| ERHART, CHERYL | 1540 EL CERRITO DR THOUSAND OAKS CA 91362 |
| ERHARTIC, STEVE | 6705   WOODBURY RD BALTIMORE MD 21209 |
| ERIAKHA, MOSES | 2472 SHIRLEY AVE BALTIMORE MD 21215 |
| ERIBE, ENRIQUE | 973 W 23RD ST SAN PEDRO CA 90731 |
| ERIC DIAZ | 323 S. AVE 20 LOS ANGELES CA 90031 |
| ERIC GOODWIN & ASSOCIATES | 91 N STATE ST CONCORD NH 03301 |
| ERIC J GREEN DC# L12600 C2-110 | PO BOX 7171 SOUTH BAY FL 33493 |
| ERIC J., TUCKER | 2651   LAKEMOOR DR ORLANDO FL 32828 |
| ERIC LARSON | 623 CENTRAL AVENUE LOS ANGELES CA 90068 |
| ERIC MICHAELS | 843 NE  22ND DR WILTON MANORS FL 33305 |
| ERIC THOMPSON | 1030 LOFTIS BLVD SUITE 2 NEWPORT NEWS VA 23606 |
| ERIC WATSON DC# L64711 H1-205L | 855 CAMP RD COCOA FL 32927 |
| ERIC,  MEISTER | 3293 N 1800E RD ASHKUM IL 60911 |

| Claim Name | Address Information |
| --- | --- |
| ERIC, BAKER | 117   GROVE RIDGE CIR # 302 LEESBURG FL 34748 |
| ERIC, CHIN | 1405   WYNNEWOOD DR SANFORD FL 32771 |
| ERIC, CLANTON | 1208   MEADOW LARK DR TITUSVILLE FL 32780 |
| ERIC, DAHL | 108   AMBERGLOW CT DEBARY FL 32713 |
| ERIC, DUBE | 10230   PARK COMMONS DR ORLANDO FL 32832 |
| ERIC, GOLDENBERG | 2926   ANCHOR DR ORMOND BEACH FL 32176 |
| ERIC, GREENE | 11326   ISLE OF WATERBRIDGE  # 107 ORLANDO FL 32837 |
| ERIC, GREGORY | 828   BUNKER CIR WINTER HAVEN FL 33881 |
| ERIC, KEMP | 1206   MONTEAGLE CIR APOPKA FL 32712 |
| ERIC, LOTT | 6626   ORANGE KNOLL DR ORLANDO FL 32812 |
| ERIC, MARTELL | 16128   SANDHILL RD WINTER GARDEN FL 34787 |
| ERIC, MONTGOMERY | 725   POWDERHORN CIR LAKE MARY FL 32746 |
| ERIC, PEREZ | 1929   HAMMOCK MOSS DR ORLANDO FL 32820 |
| ERIC, PINKEWICH | 1103   ERIE CT WINTER SPRINGS FL 32708 |
| ERIC, PRENDERGAST | 4736   HIGH OAK CT ORLANDO FL 32819 |
| ERIC, ROSADO | 3111   IVEL DR ORLANDO FL 32806 |
| ERIC, SAEGEBARTH | 927   PARKSIDE POINTE BLVD APOPKA FL 32712 |
| ERIC, SANDE | 2371   RIVERTREE CIR SANFORD FL 32771 |
| ERIC, SHULTZ | 4217   LAKE LOCKHART DR ORLANDO FL 32810 |
| ERIC, SMITH | 306   MISSISSIPPI AVE SAINT CLOUD FL 34769 |
| ERIC, STIER | 463   MANGROVE CT LAKE MARY FL 32746 |
| ERIC, STONE | 10643   SPRING LAKE DR CLERMONT FL 34711 |
| ERIC, TANVI | 151 W   GEORGE AVE MAITLAND FL 32751 |
| ERIC, WILSON | 3913   DUVALL AVE C BALTIMORE MD 21216 |
| ERIC, YARNELL | 4401   FOX ST ORLANDO FL 32814 |
| ERIC, ZIEMER | 34018   TERRAGONA DR SORRENTO FL 32776 |
| ERICA, CHANDLER-BOOTH | 1241   17TH ST ORANGE CITY FL 32763 |
| ERICA, HOPKINS | 1814   CANTON ST ORLANDO FL 32803 |
| ERICA, MIGLIORATI | 1859 NW   93RD WAY PLANTATION FL 33322 |
| ERICA, SANDLIN | 939   CROWSNEST CIR # 204 ORLANDO FL 32825 |
| ERICA, SANZ | 3625   CHELSEA ST ORLANDO FL 32803 |
| ERICA, SCHREIBER | 162   DEEPCOVE RD WINTER GARDEN FL 34787 |
| ERICKON, MYRTLE | 2720 W FOSTER AVE 208 CHICAGO IL 60625 |
| ERICKSEN, BARBAR | 109 SE  16TH AVE FORT LAUDERDALE FL 33301 |
| ERICKSEN, CLARICE | 12876   OAK GROVE DR HUNTLEY IL 60142 |
| ERICKSEN, DAVID | 1447 CHELSEA LN NAPERVILLE IL 60565 |
| ERICKSEN, HEROLD | 4605 WATER FALL CT T2 OWINGS MILLS MD 21117 |
| ERICKSEN, HONEY | 2650 E   GOLF BLVD POMPANO BCH FL 33064 |
| ERICKSEN, JAMES D | 624 W POTTER ST WOOD DALE IL 60191 |
| ERICKSEN, JEANNE | 12526 S ARBOR DR ALSIP IL 60803 |
| ERICKSEN, R. | 809 N RUMPLE LN ADDISON IL 60101 |
| ERICKSON, AARON | 365 NE  5TH ST BOCA RATON FL 33432 |
| ERICKSON, ANN | 814   FELLOWS ST SAINT CHARLES IL 60174 |
| ERICKSON, ANN | 18202 WAKECREST DR MALIBU CA 90265 |
| ERICKSON, ANNE | 615 EDITH WY LONG BEACH CA 90807 |
| ERICKSON, B. | 7120   SCOTT ST PEMBROKE PINES FL 33024 |
| ERICKSON, BERNARD | 2211   LINCOLN ST # 9 9 HOLLYWOOD FL 33020 |
| ERICKSON, BEVERLEY | 107 W MOUNTAIN ST APT G GLENDALE CA 91202 |
| ERICKSON, BRAD | 249 MARION CT BENSENVILLE IL 60106 |

| Claim Name | Address Information |
| --- | --- |
| ERICKSON, BRENDA | 4289  GIANT CITY RD CARBONDALE IL 62901 |
| ERICKSON, BRUCE | 1440 N STATE PKY 22A CHICAGO IL 60610 |
| ERICKSON, BRUCE G | 1058  PALAU PKY ROCKFORD IL 61108 |
| ERICKSON, CAROLYN | 132 BRADDOCK  RD HAMPTON VA 23661 |
| ERICKSON, CECILIA | 1851 MCKINNEY WY APT 25H SEAL BEACH CA 90740 |
| ERICKSON, CHARLES | 222 N COLUMBUS DR    1703 CHICAGO IL 60601 |
| ERICKSON, CHARLOTTE | 21427   TOWN LAKES DR # 223 BOCA RATON FL 33486 |
| ERICKSON, CHERYL | 624 W POTTER ST WOOD DALE IL 60191 |
| ERICKSON, CHRIS | 20707 WALNUT VALLEY DR WALNUT CA 91789 |
| ERICKSON, CURT | 5043 N LOWELL AVE CHICAGO IL 60630 |
| ERICKSON, CYNTHIA | 97 W  MAIN ST # 2 NIANTIC CT 06357 |
| ERICKSON, D. | 1217 S  DRIVE WAY # B DELRAY BEACH FL 33445 |
| ERICKSON, DANIEL | 9221 W  BROWARD BLVD # 2414 2414 PLANTATION FL 33324 |
| ERICKSON, DAWN | 236 12TH ST PASADENA MD 21122 |
| ERICKSON, DIANA | 4449 W 163RD ST LAWNDALE CA 90260 |
| ERICKSON, DIANE | 2965 E JACKSON AV APT 74 ANAHEIM CA 92806 |
| ERICKSON, DIANNE | 1104 N PLUM GROVE RD 310 SCHAUMBURG IL 60173 |
| ERICKSON, DONALD | 1310  KLEIN DR STREAMWOOD IL 60107 |
| ERICKSON, DORIS | 1601 PICKWICK LN GLENVIEW IL 60026 |
| ERICKSON, EDWARD | 220 S MAPLE AVE 38 OAK PARK IL 60302 |
| ERICKSON, ELEANOR | 1450 STONEBRIDGE TRL 39846 WHEATON IL 60189 |
| ERICKSON, ETHEL | 1261   OLD CLINTON RD WESTBROOK CT 06498 |
| ERICKSON, FLORA | 395   NORMANDY I DELRAY BEACH FL 33484 |
| ERICKSON, FLORENCE | 5200   EGGLESTON AVE # 216 ORLANDO FL 32810 |
| ERICKSON, GENE | 5851 DANELAND ST LAKEWOOD CA 90713 |
| ERICKSON, GERALD | 15568 PATRICIA ST MORENO VALLEY CA 92551 |
| ERICKSON, GINNY | 450 E WATERSIDE DR 1902 CHICAGO IL 60601 |
| ERICKSON, GLEN | 1010  BANBURY CT SAINT CHARLES IL 60174 |
| ERICKSON, HAROLD | 7752 W STRONG ST NORRIDGE IL 60706 |
| ERICKSON, HOWARD | 510 WOOD VALLEY RD SALEM AR 72576 |
| ERICKSON, IATSER C | 5624 S DORCHESTER AVE 2N CHICAGO IL 60637 |
| ERICKSON, J | 1417 CLOISTER DR LA HABRA HEIGHTS CA 90631 |
| ERICKSON, J & SUSAN | 4708  PRINCE ST DOWNERS GROVE IL 60515 |
| ERICKSON, JAMIE | 21432 S 80TH AVE FRANKFORT IL 60423 |
| ERICKSON, JAN | 10610  KISSMAN DR UNION PIER MI 49129 |
| ERICKSON, JENNA, BRADLEY ST JAMES | 904 N FRINK ST 9 PEORIA IL 61606 |
| ERICKSON, JENNIFER | 506 W RINGWOOD RD MCHENRY IL 60051 |
| ERICKSON, JENNIFER | 1410 W BELMONT AVE 3 CHICAGO IL 60657 |
| ERICKSON, JOHN | 4606 MCNUTT CT NORFOLK VA 23513 |
| ERICKSON, JOHN | 3901 GLENVIEW RD 214-1 GLENVIEW IL 60025 |
| ERICKSON, JOHN | 2900 LINCOLN AVE 205 NORTH RIVERSIDE IL 60546 |
| ERICKSON, JOHN | 700 SE  6TH AVE # 315 DEERFIELD BCH FL 33441 |
| ERICKSON, JOHN | 1315 SAN RAFAEL AV SANTA BARBARA CA 93109 |
| ERICKSON, JOHNNY | 6759  OLD WATERLOO RD 402 ELKRIDGE MD 21075 |
| ERICKSON, JOSH | 3435 N LAWNDALE AVE CHICAGO IL 60618 |
| ERICKSON, JUDD | 1005  THREE OAKS RD CARY IL 60013 |
| ERICKSON, JUDY | 1100 N COLTON AVE BLOOMINGTON IL 61701 |
| ERICKSON, JUDY | 1207 N  15TH CT HOLLYWOOD FL 33020 |
| ERICKSON, JUSTIN | 357 E RIMINI CT 1B PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| ERICKSON, KARI | 1033 REGINA DR BALTIMORE MD 21227 |
| ERICKSON, KEITH | 333 23RD ST SANTA MONICA CA 90402 |
| ERICKSON, KERRY | 7626  HANLEY ST SCHERERVILLE IN 46375 |
| ERICKSON, KIMBERLEE | 2120 6TH ST SEAL BEACH CA 90740 |
| ERICKSON, KIMBERLY | 25  DUNVALE RD 450 BALTIMORE MD 21204 |
| ERICKSON, KIMBERLY | 1307  HAMILTON AVE ELMHURST IL 60126 |
| ERICKSON, KIMBERLY B | 1912 BATAAN RD APT 2 REDONDO BEACH CA 90278 |
| ERICKSON, KRISTEN | 510 SETTLEMENT  DR WILLIAMSBURG VA 23188 |
| ERICKSON, LARS | 244   THREE ISLANDS BLVD # 103 HALLANDALE FL 33009 |
| ERICKSON, LAURA | 12010 255TH AVE TREVOR WI 53179 |
| ERICKSON, LEIF | 47 HARRIS AVE CLARENDON HILLS IL 60514 |
| ERICKSON, LILIA | 14703 CONDON AV LAWNDALE CA 90260 |
| ERICKSON, LORI | 3211 N WASHTENAW AVE 1ST CHICAGO IL 60618 |
| ERICKSON, LYNN | 1959  LANCASTER CT 1 NAPERVILLE IL 60565 |
| ERICKSON, MARK | 2113 CRONE AV ANAHEIM CA 92804 |
| ERICKSON, MARY | 2551 N LAKESHORE DR CROWN POINT IN 46307 |
| ERICKSON, MARY | 733  WESLEY DR PARK RIDGE IL 60068 |
| ERICKSON, MARY | 135  BRENTA CT LYNWOOD IL 60411 |
| ERICKSON, MARY | 2101   AVENUE F  # 210 RIVIERA BEACH FL 33404 |
| ERICKSON, MATT | 1100 N LA SALLE ST 917 CHICAGO IL 60610 |
| ERICKSON, MEGAN/DOMONIC | 1585 LAKEVIEW ST BEAUMONT CA 92223 |
| ERICKSON, MERLIN | 1120  OAK TREE DR HAVRE DE GRACE MD 21078 |
| ERICKSON, MILTON | 8939 MENARD AVE MORTON GROVE IL 60053 |
| ERICKSON, MINDY | 434 S HARVARD ST HEMET CA 92543 |
| ERICKSON, NORMAN E | 14   MILLBROOK LN SOUTHINGTON CT 06489 |
| ERICKSON, PAUL | 415 ELM ST 6A DEERFIELD IL 60015 |
| ERICKSON, PAUL | 2  DANUBE WAY OLYMPIA FIELDS IL 60461 |
| ERICKSON, PAUL | 5090 CALLE REAL APT B SANTA BARBARA CA 93111 |
| ERICKSON, RICHARD | 18539 W BROOKE AVE GRAYSLAKE IL 60030 |
| ERICKSON, RICHARD | 9431  WATSON RD WATERMAN IL 60556 |
| ERICKSON, ROBERT | 340 STEVENSON LN B5 BALTIMORE MD 21204 |
| ERICKSON, ROBERT | 3811  89TH ST 3 KENOSHA WI 53142 |
| ERICKSON, ROBERT | 9226 NEWCASTLE AVE MORTON GROVE IL 60053 |
| ERICKSON, RODNEY | 22341 DONNA AVE CHANNAHON IL 60410 |
| ERICKSON, ROGER | 2188 VIA MARIPOSA E APT A LAGUNA WOODS CA 92637 |
| ERICKSON, SAMANTHA | 3745 COOPER PL CRETE IL 60417 |
| ERICKSON, SANDRA | 11443  PRESTWICK RD BELVIDERE IL 61008 |
| ERICKSON, SARA | 1780 PARK AV APT O LONG BEACH CA 90815 |
| ERICKSON, STACEY | 4131 CHESAPEAKE DR    3A AURORA IL 60504 |
| ERICKSON, STACY | 7347 SANTA ELISE CIR BUENA PARK CA 90620 |
| ERICKSON, STANLEY | 12724 OAK PARK AVE SAWYER MI 49125 |
| ERICKSON, STEFANI | 1901 N  ANDREWS AVE # 113 WILTON MANORS FL 33311 |
| ERICKSON, STEVE | 7200 WATERMAN CT PLAINFIELD IL 60586 |
| ERICKSON, STEVE | 15 ANTIETAM IRVINE CA 92620 |
| ERICKSON, STEVEN | 105 WINDERS  LN YORKTOWN VA 23692 |
| ERICKSON, SUSANNE | 206   WYNDEMERE CT SOUTH WINDSOR CT 06074 |
| ERICKSON, SUZANNE | 1485 S BEVERLY DR APT 1 LOS ANGELES CA 90035 |
| ERICKSON, SUZANNE | 8950 W OLYMPIC BLVD APT 86 BEVERLY HILLS CA 90211 |
| ERICKSON, TINA | 165   BUFF CAP RD TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| ERICKSON, TODD | 847 9TH ST APT 5 SANTA MONICA CA 90403 |
| ERICKSON, TRACEY | 1136 CANVASBACK LN DENTON MD 21629 |
| ERICKSON, WALTER | 315 N LA GRANGE RD 317D LA GRANGE PARK IL 60526 |
| ERICKSON, WAYNE | 217 N FRONT ST RENSSELAER IN 47978 |
| ERICSON, C | 32551 FALLVIEW RD WESTLAKE VILLAGE CA 91361 |
| ERICSON, ESKIL | 31  W STRATFORD LN # C BOYNTON BEACH FL 33436 |
| ERICSON, GILBERT | 406 4TH ST WESTPOINT IA 52656 |
| ERICSON, GREG | 10717   CLEARY BLVD # 111 PLANTATION FL 33324 |
| ERICSON, JOHN L | 107   MINNECHAUG DR GLASTONBURY CT 06033 |
| ERICSON, JONATHAN | 121 LANGDON ST LL MADISON WI 53703 |
| ERICSON, LINDA | 4328 MEADOW WOOD DR CHESAPEAKE VA 23321 |
| ERICSON, MARC | 116 PASEO DE LA CONCHA APT 6 REDONDO BEACH CA 90277 |
| ERICSON, MARTHA | 11807 HERON DR HUNTLEY IL 60142 |
| ERICSON, NATALIE | 142  DES PLAINES AVE 1 FOREST PARK IL 60130 |
| ERICSON, RONALD | 15996   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| ERICSON, SANDY | 7765 W 91ST ST APT F 3103 PLAYA DEL REY CA 90293 |
| ERICSON, TODD | 1216   PALAMA WAY LANTANA FL 33462 |
| ERICSSON, KENNETH | 5310 GREENWOOD ST SKOKIE IL 60077 |
| ERICTA, JOANNA | 8517 GLIDER AV LOS ANGELES CA 90045 |
| ERIE, THOMAS | 216  56TH ST KENOSHA WI 53140 |
| ERIE-KING, ROMISHE | 4481 NW  32ND ST LAUDERDALE LKS FL 33319 |
| ERIK DALY | 3501 BANK ST BALTIMORE MD 21224 |
| ERIK NEWMAN | 17200 BIRCH LEAF TER BOWIE MD 20716 |
| ERIK PAVAO DC# W29086 | 14000 NW 41ST ST MIAMI FL 33178 |
| ERIKA, ASHMON | 640   CECINA WAY # B KISSIMMEE FL 34741 |
| ERIKA, BENKOVICH | 1064   ALMOND TREE CIR ORLANDO FL 32835 |
| ERIKA, GETTEMY | 3335   BURKHOLM RD MIMS FL 32754 |
| ERIKA, MELENDEZ | 1644   WILD INDIGO TER OVIEDO FL 32766 |
| ERIKA, PITERA | 14614   SWEET ACACIA DR ORLANDO FL 32828 |
| ERIKA, PUENTES | 8090 NW  10TH CT # I MARGATE FL 33063 |
| ERIKA, RAMIREZ | 511 E ORTEGA ST APT D SANTA BARBARA CA 93103 |
| ERIKA, SZABO | 605   PINEBRANCH CIR WINTER SPRINGS FL 32708 |
| ERIKS, BRIAN | 5800  OXFORD CIR GURNEE IL 60031 |
| ERIKSEN, CHERYL | 1270 GERRY ST WOODSTOCK IL 60098 |
| ERIKSEN, HOWARD | 554 S LODGE LN LOMBARD IL 60148 |
| ERIKSON, ABBY, U OF CHIC | 2233 W ARMITAGE AVE CHICAGO IL 60647 |
| ERIKSON, BARBARA | 6890 FRYING PAN RD BOULDER CO 80301 |
| ERIKSON, EDGAR | 6178   OVERLAND PL DELRAY BEACH FL 33484 |
| ERIKSON, MRS C H | 4424 VIA PINZON PALOS VERDES ESTATES CA 90274 |
| ERIKSON, PHILIP | 1116 W SERVICE AV WEST COVINA CA 91790 |
| ERIKSON, SAMANTHA | 115 AVENIDA DOLORES SAN CLEMENTE CA 92672 |
| ERIKSON, SUSAN | 9647 BRIERFIELD ST PICO RIVERA CA 90660 |
| ERIKSSON, ERIC | 3816  LIZETTE LN GLENVIEW IL 60026 |
| ERIKSSON, JOHAN | 1305 N ANNIE GLIDDEN RD 503 NORTHERN ILL DE KALB IL 60115 |
| ERIKSSON, MARGARET | 3627 GARNET ST APT 38 TORRANCE CA 90503 |
| ERIKSSON, SIV | 8214  MANGO AVE MORTON GROVE IL 60053 |
| ERIKSSON, VIOLA | 1230 E WINDSOR RD APT 302 GLENDALE CA 91205 |
| ERIN LICHTENFELS | 6532 BRICKTOWN CIR GLEN BURNIE MD 21061 |
| ERIN M, BURROUGHS | 7829   WHISPER PL ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| ERIN M, YAGER | 7628   ACKLINS RD KISSIMMEE FL 34747 |
| ERIN RASMUSSEN | 5836 S FAIRFIELD AVE CHICAGO IL 60629-1514 |
| ERIN SWEENEY | 333 PERRY STREET SUITE 217 CASTLE ROCK CO 80104 |
| ERIN, BAUGHMAN | 326   LARGOVISTA DR WINTER GARDEN FL 34760 |
| ERIN, BOYD | 17801   CHAMPAGNE DR WINTER GARDEN FL 34787 |
| ERIN, CONATSER | 5310   KALMIA DR ORLANDO FL 32807 |
| ERIN, ROBERTS | 100   WINNERS CIRCLE DR # 202 DAYTONA BEACH FL 32114 |
| ERIN, SHERWOOD | 3506   MIDIRON DR WINTER PARK FL 32789 |
| ERINAEIS, NIKKI | 231 N FREDERIC ST BURBANK CA 91505 |
| ERINCHU, GERARDO | 1520 MAPLE HILL RD DIAMOND BAR CA 91765 |
| ERIO, LAURA | 29 N BROADWAY ST 308 JOLIET IL 60435 |
| ERIS, SERRIES | 5934   PARK HAMILTON BLVD # 19 ORLANDO FL 32808 |
| ERISMAN, ANNE | 7533   ISLA VERDE WAY DELRAY BEACH FL 33446 |
| ERISMAN, LAURA | 1913 N PASS AV BURBANK CA 91505 |
| ERITAGE SPRINGS COUNTRY CLUB | 11345 ROBERT TRENCH JONES PK NEW PORT RICHEY FL 34655 |
| ERIURT, DAN | 811 PAULARINO AV APT C COSTA MESA CA 92626 |
| ERK, DIANE | 251   EASTBURY HILL RD GLASTONBURY CT 06033 |
| ERK, LORRAINE | 2178 ACORN CT WHEATON IL 60189 |
| ERKENBACK, KENNETH | 20605 VIA AZUL YORBA LINDA CA 92886 |
| ERKER, PAUL | 5   HILL CT DE KALB IL 60115 |
| ERKES, DONALD | 247 E CHESTNUT ST 1202 CHICAGO IL 60611 |
| ERKINS, MARY | 245 S MAPLE AVE OAK PARK IL 60302 |
| ERKKILA, MINNIE | 67 VIA PAUSA RCHO SANTA MARGARITA CA 92688 |
| ERKLIN, DAWN | 11120 S 84TH AVE 3B PALOS HILLS IL 60465 |
| ERKMAN, TRUDY | 607 EASTVIEW CT   V1 SCHAUMBURG IL 60194 |
| ERL, MARYANN | 115   WHITE PINE DR SCHAUMBURG IL 60193 |
| ERLE, K. | 3890   COELEBS AVE BOYNTON BEACH FL 33436 |
| ERLE, RICHARD | 6450   WILANDER ST LEESBURG FL 34748 |
| ERLER, KENNETH | 140   COMMODORE DR # 711 PLANTATION FL 33325 |
| ERLICH, ELIZABETH | 1804 SNOW MEADOW LN 101 BALTIMORE MD 21209 |
| ERLICH, H | 3634 SHANNON RD LOS ANGELES CA 90027 |
| ERLICH, HENRY | 421 W HURON ST 808 CHICAGO IL 60654 |
| ERLICH, IGOR | 5461 YARMOUTH AV APT 58 ENCINO CA 91316 |
| ERLICH, JACK | 2102   LUCAYA BND # B2 COCONUT CREEK FL 33066 |
| ERLICH, LEONARD | 5260 LINDLEY AV ENCINO CA 91316 |
| ERLICH, WILLIAM | 14659   CANALVIEW DR # A DELRAY BEACH FL 33484 |
| ERLICK, CRAIG | 3826 PROSPECT AV APT 3 CULVER CITY CA 90232 |
| ERLING, JENSEN | 48504   HIGHWAY27 ST # 233 DAVENPORT FL 33897 |
| ERLING, JESSICA | 6557 WARNER AV APT 121 HUNTINGTON BEACH CA 92647 |
| ERLING, JOE | 630 E PUENTE ST COVINA CA 91723 |
| ERLINGER, CHRISTOPHER | 2400 SHERIDAN RD 227 ELDER HALL EVANSTON IL 60201 |
| ERMAN, CATHIE | 6730 NEVADA AV CANOGA PARK CA 91303 |
| ERMAN, DIANE | 4254   DESTE CT # 301 LAKE WORTH FL 33467 |
| ERMAN, FAITH | 10000 OLD FREDERICK RD ELLICOTT CITY MD 21042 |
| ERMASE, OSTAINVIL | 461 NE  174TH ST NORTH MIAMI BEACH FL 33162 |
| ERMER, CHARLES | 490   W CYPRESS POINTE DR PEMBROKE PINES FL 33027 |
| ERMER, KENNETH | 307   ACKERMAN RD STEVENSVILLE MD 21666 |
| ERMIS, SANCHEZ | 3049   JUNEBERRY TER OVIEDO FL 32766 |
| ERMISCH, VOILA | 253 S OAK ST HERSCHER IL 60941 |

| Claim Name | Address Information |
| --- | --- |
| ERMON, M. | 1458 W 119TH ST CHICAGO IL 60643 |
| ERMSHAR, STAN | 6929 E RUTGERS DR ANAHEIM CA 92807 |
| ERNANDEZ, LUIS | 8121 NORTON AV APT 201 WEST HOLLYWOOD CA 90046 |
| ERNAST, FRANCES | 1973 NEWPORT BLVD APT 48 COSTA MESA CA 92627 |
| ERNEST | 77 S  BIRCH RD # D7 FORT LAUDERDALE FL 33316 |
| ERNEST A., MEYERHOFF | 155   MARGATE DR DAVENPORT FL 33897 |
| ERNEST E, BECHDOL | 300 E  CHURCH ST # 605 ORLANDO FL 32801 |
| ERNEST E, BEHNKE | 2023   IVANHOE RD ORLANDO FL 32804 |
| ERNEST E, SMITH | 2368   BAGDAD AVE ORLANDO FL 32833 |
| ERNEST HALE | 417 SW  25TH AVE FORT LAUDERDALE FL 33312 |
| ERNEST LINDSAY | 3651 SW  1ST ST FORT LAUDERDALE FL 33312 |
| ERNEST PLANK | 122 SPRINGDALE WAY HAMPTON VA 23666-2257 |
| ERNEST, BLYTHE | 325   PALO VERDE DR LEESBURG FL 34748 |
| ERNEST, BOWLES | 1042 E  PEBBLE BEACH CIR WINTER SPRINGS FL 32708 |
| ERNEST, BRAD | 130 LEE DR ANNAPOLIS MD 21403 |
| ERNEST, BROWN | 9600    US HIGHWAY 192  # 707 CLERMONT FL 34714 |
| ERNEST, CLOUGH | 1280 N  MARYLAND ST SANFORD FL 32771 |
| ERNEST, DIANA | 1620   MAYFLOWER CT # 236 WINTER PARK FL 32792 |
| ERNEST, GARCIA | 2231   KIMBERWICKE CIR OVIEDO FL 32765 |
| ERNEST, GULLBEAULT | 6300   LAKE WILSON RD # 95 DAVENPORT FL 33896 |
| ERNEST, H. | 750 N  OCEAN BLVD # 1707 POMPANO BCH FL 33062 |
| ERNEST, HAHN | 7890 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| ERNEST, JUSTIN | 18640 COLLINS ST APT 110 TARZANA CA 91356 |
| ERNEST, LANHAN | 1101 W  COMMERCE AVE # 39 HAINES CITY FL 33844 |
| ERNEST, LANNING | 1755 E. STATE ROAD 44 ST #195 WILDWOOD FL 34785 |
| ERNEST, LEWIS | 5956   BENT PINE DR # 153 ORLANDO FL 32822 |
| ERNEST, LIBRIZZI | 2170   KEYLIME DR TITUSVILLE FL 32780 |
| ERNEST, LORI | 11852 DANIEL AV GARDEN GROVE CA 92840 |
| ERNEST, MASIELLO | 1170   ELKCAM BLVD # 8 DELTONA FL 32725 |
| ERNEST, ROSA | 2110   USHIGHWAY27 ST # G4 CLERMONT FL 34711 |
| ERNEST, SALLY | 13115 BROMONT AV APT 308 SYLMAR CA 91342 |
| ERNEST, SAMUEL | 715  BRITTANY SQ 8 WILDWOOD IL 60030 |
| ERNEST, SCHEIDEGGER | 26   GALLINULE CT FRUITLAND PARK FL 34731 |
| ERNEST, SIBERT NIE | 1460 NE  18TH ST # 203 203 FORT LAUDERDALE FL 33305 |
| ERNEST, SUSAN | 1628 MAIN ST N HAMPSTEAD MD 21074 |
| ERNEST, SUTTON | 775   GLENGARRY DR MELBOURNE FL 32940 |
| ERNEST, WARD | 8915   VILLAGE GREEN BLVD CLERMONT FL 34711 |
| ERNEST, WEISKERGER | 14448   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| ERNEST, WELLS SR. | 4504   PRINCE HALL BLVD ORLANDO FL 32811 |
| ERNEST, WILLIS | 36034   PINE TREE ST FRUITLAND PARK FL 34731 |
| ERNESTINE, MEDLAR | 3826   COCONUT PALM CIR OVIEDO FL 32765 |
| ERNESTINE, TAYLOR | 604   BIBBENS ST SAINT CLOUD FL 34769 |
| ERNESTO, VALDEZ | 13751 OXNARD ST APT 202 VAN NUYS CA 91401 |
| ERNESTO-FLORES, SONIA | 819 W STEVENS AV APT 7 SANTA ANA CA 92707 |
| ERNIE | 514 LASALLE  AVE HAMPTON VA 23661 |
| ERNIE, CANE | 4588   DAISY DR # F18 KISSIMMEE FL 34746 |
| ERNIE, KUELHER | 1562 N  CAROLWOOD BLVD FERN PARK FL 32730 |
| ERNIE, WRAGG | 430   WHITEWING RD MINNEOLA FL 34715 |
| ERNST & YOUNG | 233 S WACKER DR 16 KEVIN COLE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ERNST, ANNE | 3743 NORTHGATE DR APT 7 KISSIMMEE FL 34746 |
| ERNST, ANTHONY | 5966 JANET ST RIVERSIDE CA 92509 |
| ERNST, CATHERINE | 73   LINDEN ST GLASTONBURY CT 06033 |
| ERNST, CHRIS | 207 SHEFFIELD LN FILLMORE CA 93015 |
| ERNST, DALE L | 801   GREGORY ST 4227 NORMAL IL 61761 |
| ERNST, DAVID, NWU | 1637  RIDGE AVE 40119 EVANSTON IL 60201 |
| ERNST, EMANUEL | 37   MANSFIELD A BOCA RATON FL 33434 |
| ERNST, ERIC | 480 HEATHER CT LINDENHURST IL 60046 |
| ERNST, JANET | 16461   BLATT BLVD # 103 103 WESTON FL 33326 |
| ERNST, JEAN | 1710 BEECHBANK WAY BELAIR MD 21015 |
| ERNST, JEANNE | 1918 PROSSER AV LOS ANGELES CA 90025 |
| ERNST, JOHN | 1140 SW  19TH ST BOCA RATON FL 33486 |
| ERNST, LEE | 04N209 NORRIS AVE WEST CHICAGO IL 60185 |
| ERNST, MARK | 804 CONCORD LN BARRINGTON IL 60010 |
| ERNST, MARY | 685   LAKERIDGE DR SOUTH ELGIN IL 60177 |
| ERNST, MAX | 30   SAINT THOMAS DR PALM BEACH GARDENS FL 33418 |
| ERNST, NICOLE | 8806  226TH CT SALEM WI 53168 |
| ERNST, RANDY | 18786 GLENHURST DR LAKE VILLA IL 60046 |
| ERNST, RITA | 1371 S  OCEAN BLVD # 223 POMPANO BCH FL 33062 |
| ERNST, RUTH M | 02S666 E CHATEAUX AVE OAK BROOK IL 60523 |
| ERNST, THOMAS | 9 SKYLARK CT E BALTIMORE MD 21234 |
| ERNST, WILLIAM | 634 FAIRFIELD AVE ELMHURST IL 60126 |
| ERNSTEEN, JAYME | 2904 WHISPERING OAKS CT BUFFALO GROVE IL 60089 |
| ERNSTEIN, R | 18934 CELTIC ST NORTHRIDGE CA 91326 |
| ERNSTER, JAMES | 03S448 4TH ST WARRENVILLE IL 60555 |
| ERNSTOFF, DAVID | 1503   CAYMAN WAY # F2 COCONUT CREEK FL 33066 |
| EROH, DOUGLAS | 425 S HARVEY AVE D OAK PARK IL 60302 |
| EROLIN, LISA | 1108 W AVENUE H8 LANCASTER CA 93534 |
| ERPS, SIGMUND | 10310   ORANGE CT PEMBROKE PINES FL 33026 |
| ERRAM, CHINMAY | 901 S ASHLAND AVE 212 CHICAGO IL 60607 |
| ERRAZO, LITA | 892  ASBURY LN SCHAUMBURG IL 60193 |
| ERRERA, ALFONSO | 12502 FILMORE ST APT 106 PACOIMA CA 91331 |
| ERRERO, GRABRIEL | 1307 W ELDER AV SANTA ANA CA 92704 |
| ERRICKSON, KELLEY | 492   SPIELMAN HWY BURLINGTON CT 06013 |
| ERRICO SCOTT # 693102 | PO BOX 158  # 1 1 LOWELL FL 32663 |
| ERRICO, LUIGI | 74   SYLVAN RD NEW BRITAIN CT 06053 |
| ERRICO, MICHELLE | 5232 NE  19TH AVE POMPANO BCH FL 33064 |
| ERRICO, NATALIE | 216 RENNIE AV VENICE CA 90291 |
| ERRICO, PAULO | 20032 STRATHERN ST WINNETKA CA 91306 |
| ERRINGER, CHESTER | 2804   VICTORIA WAY # A3 COCONUT CREEK FL 33066 |
| ERRINGTON, JENNIFER | 5764 STEVENS FOREST RD 409 COLUMBIA MD 21045 |
| ERRIQUEZ, JOAN | 3200 N LAKE SHORE DR 1105 CHICAGO IL 60657 |
| ERRIS, WILLIAM | 130 W 1ST ST OGLESBY IL 61348 |
| ERROA, JOSE | 4400 CARMEN ST CHINO CA 91710 |
| ERROA, SANTOS | 8216 HASTY AV PICO RIVERA CA 90660 |
| ERROL, HAROLD | 387   SAXONY I DELRAY BEACH FL 33446 |
| ERSCHEN, JENNIFER | 701 E BRIDGE ST 4 STREATOR IL 61364 |
| ERSEK, RONALD | 4600 OCEAN BEACH BLVD. COCOA BEACH FL 32931 |
| ERSH, JESSE | 6105 MAYLANE DR BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| ERSHOFF, MS VIVIAN | 858 WOODACRES RD SANTA MONICA CA 90402 |
| ERSKINE, AMY | 511 W AVENUE J9 LANCASTER CA 93534 |
| ERSKINE, BARBARA | 623 BERKLEY CT SCHAUMBURG IL 60194 |
| ERSKINE, EDWARD | 5080   HEATHERHILL LN # 6 BOCA RATON FL 33486 |
| ERSKINE, HEATHER | 49   FREDERICK DR COVENTRY CT 06238 |
| ERSKINE, JOHN | 16914 RIVERSIDE DR TINLEY PARK IL 60477 |
| ERSKINE, JOHN JR | 6520   COOLIDGE ST PEMBROKE PINES FL 33024 |
| ERSKINE, LORI | 7626 LEXINGTON AV APT 8 WEST HOLLYWOOD CA 90046 |
| ERSKINE, SUE | 5921  6TH AVE 11 KENOSHA WI 53140 |
| ERST, LAWRENCE | 811 E KINGSPOINT DR ADDISON IL 60101 |
| ERSTAD, DARIN | 12 SECRET COVE NEWPORT COAST CA 92657 |
| ERSTRNAR, MICHAEL | 2842 CALLE GUADALAJARA SAN CLEMENTE CA 92673 |
| ERT, RAY | 2208 S  CYPRESS BEND DR # 306 POMPANO BCH FL 33069 |
| ERTEL, KENNETH | 3309 PALO VERDE RD IRVINE CA 92617 |
| ERTEL, MICHAEL | 4144  RED BANDANA WAY ELLICOTT CITY MD 21042 |
| ERTL, CHRIS | 109   WILDCAT RD BURLINGTON CT 06013 |
| ERTL, J | 817 W 58TH ST HINSDALE IL 60521 |
| ERTL, JEANNETTE | 15  LAKEVIEW CT WILLOW BROOK IL 60527 |
| ERTMAN, STEPHANIE | 30333 GANADO DR RANCHO PALOS VERDES CA 90275 |
| ERTSMAN, KEVIN | 2732  BORKSHIRE LN AURORA IL 60502 |
| ERTURK, B | 4731 WOODLAND CT ROLLING MEADOWS IL 60008 |
| ERUNZ, TSAN | 555 GUNDERSEN DR 101 CAROL STREAM IL 60188 |
| ERUSER, JOHN | 260 SPRINGHILL DR 304 ROSELLE IL 60172 |
| ERVAN, HARVEY | 711 NORWOOD  CIR HAMPTON VA 23661 |
| ERVANOWITZ, DARLENE M | 305 N  POMPANO BEACH BLVD # PH11 POMPANO BCH FL 33062 |
| ERVES, LAURA | 1635  LIBERTY ST AURORA IL 60505 |
| ERVIE, MARTIN | 2211   RANDALL ST SANFORD FL 32771 |
| ERVIN, BENJAMIN | 9921 HOYT CIR RANDALLSTOWN MD 21133 |
| ERVIN, CARY | 601   FOREST WALK LN 304 ODENTON MD 21113 |
| ERVIN, DONALD AND ANNIE | 3320  DANNE RD CRETE IL 60417 |
| ERVIN, FLORIE | 2912  THE ALAMEDA BALTIMORE MD 21218 |
| ERVIN, JAMES P | 203 CAISSON XING HAMPTON VA 23669 |
| ERVIN, JESSIE | PO BOX 8088 LOS ANGELES CA 90008 |
| ERVIN, JIMMIE | 1019   STILLWATER DR JUPITER FL 33458 |
| ERVIN, JOY | 4714  ARBOR DR 104 ROLLING MEADOWS IL 60008 |
| ERVIN, KIM | 3775 WESTSIDE AV LOS ANGELES CA 90018 |
| ERVIN, LRETTA | 3405  DUDLEY AVE BALTIMORE MD 21213 |
| ERVIN, MAVINA | 11143 YUKON AV INGLEWOOD CA 90303 |
| ERVIN, RANDY | 431 WESTFIELD RD BALTIMORE MD 21222 |
| ERVIN, RENEE | 12  WITHERWOOD CT 1A BALTIMORE MD 21204 |
| ERVIN, RHONDA | 1216 LINCOLN AVE CHICAGO HGTS IL 60411 |
| ERVIN, SCOTT | 358 OXFORD CIR BATH PA 18014 |
| ERVIN, SHEATARRA, DEPAULL | 935 W OAKDALE AVE    2W CHICAGO IL 60657 |
| ERVIN, SUSAN | 617 BURNING TREE LN NAPERVILLE IL 60563 |
| ERVIN, THRASHER | 5970   HIBISCUS RD ORLANDO FL 32807 |
| ERVINE, MARIE | 12138 ROSEGLEN ST EL MONTE CA 91732 |
| ERVING, FRANCIS | 2418   THOMAS ST HOLLYWOOD FL 33020 |
| ERVING, JOE | 39310 CALLE BERRO GREEN VALLEY CA 91390 |
| ERVING, NATASHA | 9609 NW  7TH CIR # 437 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| ERVY, LORI | 1819 HILLWOOD CT SEVERN MD 21144 |
| ERWETOWSKI, SUZANNE | 2605 CLARION CT 103 ODENTON MD 21113 |
| ERWIN, BUSCH | 9000   US HIGHWAY 192  # 954 CLERMONT FL 34714 |
| ERWIN, CHARLES | 437 W CARSON ST APT SPC 3A CARSON CA 90745 |
| ERWIN, CHRISTINA | 10185 PIKE AV APT 4 FOUNTAIN VALLEY CA 92708 |
| ERWIN, COWAN | 251   PATTERSON RD # B31 HAINES CITY FL 33844 |
| ERWIN, DENNIS | 1342 DANADA CT NAPERVILLE IL 60563 |
| ERWIN, DENNIS | 11525 LEMMING ST LAKEWOOD CA 90715 |
| ERWIN, EINSOHF | 2177 E THOUSAND OAKS BLVD APT 232 THOUSAND OAKS CA 91362 |
| ERWIN, JAMES | 460   EAGLE DR 104 ELK GROVE VILLAGE IL 60007 |
| ERWIN, JASON | 9745 LANETT AV WHITTIER CA 90605 |
| ERWIN, JENNIFER | 19629 ANDRADA DR ROWLAND HEIGHTS CA 91748 |
| ERWIN, JUDY | 600 E 90TH PL CHICAGO IL 60619 |
| ERWIN, LAGADI | 4521 GLENVINA AV COVINA CA 91722 |
| ERWIN, MANEGOLD | 637 W  ARTESIA ST OVIEDO FL 32765 |
| ERWIN, MARILYN | 2044  AUDUBON AVE BT103 NAPERVILLE IL 60563 |
| ERWIN, PERRY | 6515 CANDACE AV PICO RIVERA CA 90660 |
| ERWIN, RACHAEL | 102 WALKLEY DR SOUTHINGTON CT 06489-2225 |
| ERWIN, ROBERT | 260 N GRACE ST LOMBARD IL 60148 |
| ERWIN, ROBERT | 1222 CLIFTON TER ROCHELLE IL 61068 |
| ERWIN, SPRING | 9600   US HIGHWAY 192  # 429 CLERMONT FL 34714 |
| ERWST, CAROLYN | 9705 OWENSMOUTH AV APT 4 CHATSWORTH CA 91311 |
| ERXLEBEN, LAUREN | 8140 RANDOLPH WAY 401 ELLICOTT CITY MD 21043 |
| ERYAMI, JONATHAN | 19165 CALVERT ST TARZANA CA 91335 |
| ERZEN, ROBERT | 28200 AMBERGATE DR RANCHO PALOS VERDES CA 90275 |
| ESA, EMAD | 2029   SHOMA DR WEST PALM BCH FL 33414 |
| ESAGUERI, DONI | 1845 PUENTE AV BALDWIN PARK CA 91706 |
| ESAKOV, DANIEL A | 73   FULLER DR WEST HARTFORD CT 06117 |
| ESAPVEDA, TRINA VICTORIA | 8110 MAXINE ST PICO RIVERA CA 90660 |
| ESARY, JIM | 27W111 SYCAMORE LN WINFIELD IL 60190 |
| ESAU, CORINNE | 8215 WILLOW DR 46A PALOS HILLS IL 60465 |
| ESBENSEN, HENRY | 2728 MOUNTAIN VIEW DR LA VERNE CA 91750 |
| ESBENSEN, PETE | 67   HILLCREST RD WINDSOR CT 06095 |
| ESBIN, JERRY | 4   EASTGATE DR # B BOYNTON BEACH FL 33436 |
| ESBIT, EVAN | 527 E 1ST ST APT 110 LONG BEACH CA 90802 |
| ESBIT, HARRY | 5322 BAHIA BLANCA W APT N LAGUNA WOODS CA 92637 |
| ESBON, VANDERKARR | 6535   DOUBLETRACE LN ORLANDO FL 32819 |
| ESBRAND, ANDREA | 12446 JERUSALEM RD KINGSVILLE MD 21087 |
| ESBRANDT, ROBERT | 1605  WILEYWOOD CT FOREST HILL MD 21050 |
| ESCABAR, AMAURY | 4736 1/2 W 161ST ST LAWNDALE CA 90260 |
| ESCABAR, CESAR | 1657 ABERDEEN ST CHICAGO HEIGHTS IL 60411 |
| ESCABAR, MIRIELA | 1331 W  43RD PL HIALEAH FL 33012 |
| ESCAJADILLO, MELISSA | 6371   DORSAY CT DELRAY BEACH FL 33484 |
| ESCALA, MIRINISA | 9351 CREEKVIEW DR LAUREL MD 20708 |
| ESCALA, PABLO | 4255 FROST DR OXNARD CA 93033 |
| ESCALAN, ABDIAS | 2540 W LINCOLN AV APT 216 ANAHEIM CA 92801 |
| ESCALANTE**, JOAQUIN | 2252 W LINCOLN AV APT B3 ANAHEIM CA 92801 |
| ESCALANTE, ALDIN | 1035 STEPHEN CT AURORA IL 60502 |
| ESCALANTE, ANGEL | 11273 DORLAND DR WHITTIER CA 90606 |

| Claim Name | Address Information |
|---|---|
| ESCALANTE, ANGELA | 4210 VIA ARBOLADA APT 123 LOS ANGELES CA 90042 |
| ESCALANTE, CATALINA | 3711 S NORMANDIE AV APT 4 LOS ANGELES CA 90007 |
| ESCALANTE, CRYSTAL | 14977 SAUDER ST LA PUENTE CA 91744 |
| ESCALANTE, DE HOYOS | 18815 DEVON RD CORONA CA 92881 |
| ESCALANTE, HECTOR | 11871 206TH ST LAKEWOOD CA 90715 |
| ESCALANTE, HERCILLIA | 134 S TWIN OAKS VALLEY RD SAN MARCOS CA 92078 |
| ESCALANTE, JAIME | 215 W 78TH ST LOS ANGELES CA 90003 |
| ESCALANTE, KELLEY | 14111 LAURAMORE CT FONTANA CA 92336 |
| ESCALANTE, MARCOS | 8108  GLEN HOLLOW DR C GLEN BURNIE MD 21061 |
| ESCALANTE, MARIANO | 16504 BLACKWOOD ST LA PUENTE CA 91744 |
| ESCALANTE, MARIZEL | 4572 W 172ND ST APT 6 LAWNDALE CA 90260 |
| ESCALANTE, NILTON | 19035 SHERMAN WY APT 18 RESEDA CA 91335 |
| ESCALANTE, ROBERT | 11023 MAPLE ST WHITTIER CA 90601 |
| ESCALANTE, SALVADOR | 1024 CAROB WY APT C MONTEBELLO CA 90640 |
| ESCALANTE, STALIN | 8731 YATES ST SUNLAND CA 91040 |
| ESCALENTE, GUADALUPE | 466 BROADWAY APT 25 CHULA VISTA CA 91910 |
| ESCALERA, ANN | 12699 SWEETWATER WY VICTORVILLE CA 92392 |
| ESCALERA, GABRIEL | 6816 RUGBY AV APT D HUNTINGTON PARK CA 90255 |
| ESCALERA, IVAN | 315 W PARK WY ANAHEIM CA 92805 |
| ESCALERA, JACKLYN | 2535 W LINCOLN AV APT 58 ANAHEIM CA 92801 |
| ESCALERA, ROGERS | 18500 MESCAL ST ROWLAND HEIGHTS CA 91748 |
| ESCALERA, ROSIE | 10945 FLOWER ST STANTON CA 90680 |
| ESCALONA, ANDREW | 4608 MONOGRAM AV LAKEWOOD CA 90713 |
| ESCALONA, EDUARDO | 2061 MANDARIN DR COSTA MESA CA 92626 |
| ESCALONA, EMMANUEL | 631 LAS POSAS RD APT 308 CAMARILLO CA 93010 |
| ESCAMALLA, LISA | 821 N WILCOX AV APT 303 LOS ANGELES CA 90038 |
| ESCAMILLA, ALEJANDRO | 13261 BENSON AV CHINO CA 91710 |
| ESCAMILLA, ANTONIETA | 2241 E AVENUE R10 PALMDALE CA 93550 |
| ESCAMILLA, ANTONIO | 450 ARLINGTON AVE 2 ELGIN IL 60120 |
| ESCAMILLA, CARLOS | 9  ROLLING RIDGE RD NORTHFIELD IL 60093 |
| ESCAMILLA, CRISTINA | 491 WYMAN AV LOS ANGELES CA 90022 |
| ESCAMILLA, EDITH | 9800 VESPER AV APT 84 PANORAMA CITY CA 91402 |
| ESCAMILLA, EDWARD | 2523 S MIRAMONTE AV ONTARIO CA 91761 |
| ESCAMILLA, ELVIRA | 19100 BRYANT ST APT 2 NORTHRIDGE CA 91324 |
| ESCAMILLA, EMMA | 2206 N EASTWOOD AV SANTA ANA CA 92705 |
| ESCAMILLA, ERNEST | 1760 SHERRY LN APT 80 SANTA ANA CA 92705 |
| ESCAMILLA, ERNESTO | 14056 CLYMER ST SAN FERNANDO CA 91340 |
| ESCAMILLA, ERNIE | 5400 CLARK AV APT 145 LAKEWOOD CA 90712 |
| ESCAMILLA, JAIME | 316 BARHILL AV POMONA CA 91766 |
| ESCAMILLA, JOHN | 645 N MAPLE AV MONTEBELLO CA 90640 |
| ESCAMILLA, MARI | 8168 SUNNYSIDE AV SAN BERNARDINO CA 92410 |
| ESCAMILLA, MARINA | 6618 BOLLENBACHER AV PICO RIVERA CA 90660 |
| ESCAMILLA, MARIO | 9354 APPLEBY ST DOWNEY CA 90240 |
| ESCAMILLA, MARTHA | 13608 DEL CERRO ST VICTORVILLE CA 92392 |
| ESCAMILLA, MERCEDES | 210 N ROWAN AV LOS ANGELES CA 90063 |
| ESCAMILLA, RAYMOND | 12721 WHITEWOOD AV DOWNEY CA 90242 |
| ESCAMILLAS, ARTHUR | 20865 HORST AV LAKEWOOD CA 90715 |
| ESCAMILLO, MARY | 960 E BONITA AV APT 58 POMONA CA 91767 |
| ESCAMILLO, SERINA | 17058 ALWOOD ST WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| ESCANDO NESRPN | 6776   TIBURON DR BOCA RATON FL 33433 |
| ESCANDON, JULIE | 1924 GATES ST LOS ANGELES CA 90031 |
| ESCANDON, MARTHA | 10347 WALNUT AV SOUTH GATE CA 90280 |
| ESCANO LAW OFFICE, JOHN | 3550 WILSHIRE BLVD APT 1730 LOS ANGELES CA 90010 |
| ESCANO, ED | 37 OLIVEWOOD IRVINE CA 92618 |
| ESCANO, LORENZO | 404 CONCORD ST APT 1 GLENDALE CA 91203 |
| ESCANO, TOMAS | 21946 MERRIDY ST CHATSWORTH CA 91311 |
| ESCANUELAS, FRED | 6969 KIRKWOOD AV ALTA LOMA CA 91701 |
| ESCANUELAS, MICHAEL | 862 E PRINCETON ST ONTARIO CA 91764 |
| ESCAPEL, VICTOR M. | 15164 LINCOLN ST LAKE ELSINORE CA 92530 |
| ESCARAY CATALAN, EDWIN | 1936 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90062 |
| ESCARCEGA, LINDA | 1126 E SAINT ANDREWS ST ONTARIO CA 91761 |
| ESCARCEGA, MARY | 18936 TAMARAC RD APPLE VALLEY CA 92307 |
| ESCARCEGA, RANDY | 517 S AVINGTON AV WEST COVINA CA 91790 |
| ESCARCEGA, STELLA | 614 S MAIN ST BURBANK CA 91506 |
| ESCARCIJA, DANIEL | 2526 RIDGELAND RD TORRANCE CA 90505 |
| ESCAREAL-GARC, ELIZABETH | 345 E ROOSEVELT RD LONG BEACH CA 90807 |
| ESCARENO, GENEVA | 10726 ORANGE GROVE AV APT 6 WHITTIER CA 90601 |
| ESCARENO, RAYMOND | 4320 CEDAR AV EL MONTE CA 91732 |
| ESCARENO, RENE | 1412 W ALHAMBRA RD ALHAMBRA CA 91801 |
| ESCARENO, YOLANDA | 11548 RICHEON AV DOWNEY CA 90241 |
| ESCARILLA, ROBERT | 1470 MARS ST MERRITT ISLAND FL 32953 |
| ESCARPIO, RAUL | 19225 SW  25TH CT MIRAMAR FL 33029 |
| ESCARSEGA, RONALD | 3609 VANE AV ROSEMEAD CA 91770 |
| ESCARTIN, PABLO | 9501 EL PORTAL CT VENTURA CA 93004 |
| ESCARZEGA, REBECCA | 1313 COGSWELL RD SOUTH EL MONTE CA 91733 |
| ESCATANTS, WILBER | 2090   DE SOTO DR PEMBROKE PINES FL 33023 |
| ESCAVANA, JENNY | 5254   GRAND BANKS BLVD LAKE WORTH FL 33463 |
| ESCAZEL, JOSE | 23941 JUANENO DR MISSION VIEJO CA 92691 |
| ESCBAR, JOSEPH | 1121 OSPREY LN DENTON MD 21629 |
| ESCH, MICHELLE | 3504 ELLIOTT ST BALTIMORE MD 21224 |
| ESCHAUZIER, ROBERT | 545 THORNHILL DR   207 CAROL STREAM IL 60188 |
| ESCHBACH, ROBERT | 918 W KELSEY CT PALATINE IL 60067 |
| ESCHBACH, SOPHIA | 430 N OSWEGO ST ALLENTOWN PA 18109 |
| ESCHBORN, SUE | 1353 MULBERRY AV UPLAND CA 91786 |
| ESCHEN, FLORENCE | 2200 S  OCEAN LN # 2504 FORT LAUDERDALE FL 33316 |
| ESCHENBAUM, LORI | 770  BURR OAK DR LAKE ZURICH IL 60047 |
| ESCHER RATHBUN, MARJORIE | 6352   MICHAEL ST JUPITER FL 33458 |
| ESCHER, ANDREA | 125 N ALLEN AV APT 310 PASADENA CA 91106 |
| ESCHER, H J | 4646 ARCOLA AV NORTH HOLLYWOOD CA 91602 |
| ESCHER, JANA A | 72567 HEDGEHOG ST PALM DESERT CA 92260 |
| ESCHERT, WILLIAM | 24   WESTLAND RD AVON CT 06001 |
| ESCHETE, KEN | 7366 N ASHLAND AVE CHICAGO IL 60626 |
| ESCHMANN, BILL | 6537  GREENE RD WOODRIDGE IL 60517 |
| ESCHMANN, CHRIS | 6   HIGHWOOD SIMSBURY CT 06070 |
| ESCHMANN, MARY | 6   HIGHWOOD SIMSBURY CT 06070 |
| ESCHRICH, SHARON | 6   GEM DR ELLINGTON CT 06029 |
| ESCLANDA, CHERRYLL | 14841 ROSCOE BLVD APT 15 PANORAMA CITY CA 91402 |
| ESCOAR, ROCIO | 5011 MONTE VISTA ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| ESCOBALES JACOB | 310    ELLAMAR RD WEST PALM BCH FL 33405 |
| ESCOBAR | 834  LYNN LEE DR ABERDEEN MD 21001 |
| ESCOBAR ANDRES F | 3750 N  JOG RD # 201 WEST PALM BCH FL 33411 |
| ESCOBAR, ABIGAIL | 1244 W 65TH PL LOS ANGELES CA 90044 |
| ESCOBAR, ALBA | 2115 W VICTORIA AV APT 27 MONTEBELLO CA 90640 |
| ESCOBAR, ALEX | 5246 HUB ST LOS ANGELES CA 90042 |
| ESCOBAR, AMELIA | 1160 E VILLA ST PASADENA CA 91106 |
| ESCOBAR, ANA | 416 E 124TH ST LOS ANGELES CA 90061 |
| ESCOBAR, ANA | 2431 ROYAL AV SIMI VALLEY CA 93065 |
| ESCOBAR, ANDREA | 2931 WARWICK AV LOS ANGELES CA 90032 |
| ESCOBAR, ANGIE | 15325 EUCALYPTUS AV BELLFLOWER CA 90706 |
| ESCOBAR, ARACELIS | 13500 NW  5TH CT # 201 PEMBROKE PINES FL 33028 |
| ESCOBAR, ART | 7702 PICKERING AV APT E WHITTIER CA 90602 |
| ESCOBAR, BERENICE | 7327 SCOUT AV BELL GARDENS CA 90201 |
| ESCOBAR, BITIA | 559  ENTERPRISE ST 1 ELGIN IL 60120 |
| ESCOBAR, CARMEN | 5044 MAPLEWOOD AV APT 8 LOS ANGELES CA 90004 |
| ESCOBAR, CELIA | 4031 1/2 N 3RD AV SAN BERNARDINO CA 92407 |
| ESCOBAR, CHRISTINA | 2208 CAMBRIDGE ST LOS ANGELES CA 90006 |
| ESCOBAR, CLAUDIA | 9848 TABOR ST APT 102 LOS ANGELES CA 90034 |
| ESCOBAR, CYNTHIA | 9370    OAK GROVE CIR DAVIE FL 33328 |
| ESCOBAR, CYNTHIA | 1119 SAN PASCUAL ST APT E SANTA BARBARA CA 93101 |
| ESCOBAR, DANIEL | 4944 QUIGLEY ST CITY OF COMMERCE CA 90040 |
| ESCOBAR, DANIEL | 35200 BRIGGS RD WINCHESTER CA 92596 |
| ESCOBAR, DANIELA | 1524 ACACIA ST APT 1 ALHAMBRA CA 91801 |
| ESCOBAR, DAVID | 11317 LA MIRADA BLVD APT 27 WHITTIER CA 90604 |
| ESCOBAR, DESIREE | 17611 LANARK ST NORTHRIDGE CA 91325 |
| ESCOBAR, EDISON | 1401    VILLAGE BLVD # 1913 WEST PALM BCH FL 33409 |
| ESCOBAR, EDUARDO | 2607 W LAWRENCE AVE CHICAGO IL 60625 |
| ESCOBAR, ELBA | 530 SANDERLING ST ONTARIO CA 91761 |
| ESCOBAR, ELIDA | 2402 IVES LN REDONDO BEACH CA 90278 |
| ESCOBAR, ELVIA | 1503 W 101ST ST LOS ANGELES CA 90047 |
| ESCOBAR, EMMA | 1029 KIMBERLY AV REDLANDS CA 92374 |
| ESCOBAR, ERICA | 30700 WHALEBOAT PL AGOURA CA 91301 |
| ESCOBAR, ERNESTO | 6952 WESTPARK PL APT C5 WESTMINSTER CA 92683 |
| ESCOBAR, EUFEMIA | 1014 CITRUS EDGE ST AZUSA CA 91702 |
| ESCOBAR, FE | 3738 EL CAMINITO LA CRESCENTA CA 91214 |
| ESCOBAR, FITZWILLY | 9383 PHOENIX PL ARLETA CA 91331 |
| ESCOBAR, FRAN | 3842 PROSPECT AV APT 3 CULVER CITY CA 90232 |
| ESCOBAR, GINA E | 68 SUNDANCE DR POMONA CA 91766 |
| ESCOBAR, GLORIA | 3121 GENEVA ST APT 14 LOS ANGELES CA 90020 |
| ESCOBAR, GLORIA | 814 SPRUCE ST WEST COVINA CA 91790 |
| ESCOBAR, GREGORY | 4107 SEQUOIA ST LOS ANGELES CA 90039 |
| ESCOBAR, GUIDO | 1720 WESTMORELAND BLVD APT 3 LOS ANGELES CA 90006 |
| ESCOBAR, HENRY | 13391 WOODEN GATE WY CORONA CA 92880 |
| ESCOBAR, HERNAN F | 9247    ARBORWOOD CIR DAVIE FL 33328 |
| ESCOBAR, HORAZIO | 1557 S MCBRIDE AV LOS ANGELES CA 90040 |
| ESCOBAR, HUMBERTO | 1217 W CHATEAU AV ANAHEIM CA 92802 |
| ESCOBAR, I | 2308 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| ESCOBAR, IPSA | 108 W CLEVELAND AV MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|------------|---------------------|
| ESCOBAR, JASMIN | 6906 S FIGUEROA ST LOS ANGELES CA 90003 |
| ESCOBAR, JAY | 1645 S BERENDO ST LOS ANGELES CA 90006 |
| ESCOBAR, JENNIFER | 12028 S FIGUEROA ST APT 12 LOS ANGELES CA 90061 |
| ESCOBAR, JESSICA | 6938  CENTURY CT TINLEY PARK IL 60477 |
| ESCOBAR, JESUS | 520 S  PARK RD # 12-28 HOLLYWOOD FL 33021 |
| ESCOBAR, JOCELYNE | 19022 COUNTRY HOLLOW ORANGE CA 92869 |
| ESCOBAR, JOLENE | 2530 CARIBOU PL ONTARIO CA 91761 |
| ESCOBAR, JOSE MANUEL | 1555 GORDON ST LOS ANGELES CA 90028 |
| ESCOBAR, JUAN | 1847 S CURSON AV LOS ANGELES CA 90019 |
| ESCOBAR, JUAN | 14506 ELAINE AV NORWALK CA 90650 |
| ESCOBAR, JUANCHO | 2466  CHARLESTON DR 3 SCHAUMBURG IL 60193 |
| ESCOBAR, JULIO | 1236 N EASTMAN AV LOS ANGELES CA 90063 |
| ESCOBAR, JULIO | 4534 S SLAUSON AV APT 9 CULVER CITY CA 90230 |
| ESCOBAR, KARINA | 6126 DENNY AV NORTH HOLLYWOOD CA 91606 |
| ESCOBAR, KATHERINE | 2703 IOWA AV SOUTH GATE CA 90280 |
| ESCOBAR, LEONOR | 5080 ROMAINE ST APT 16 LOS ANGELES CA 90029 |
| ESCOBAR, LIDUVINA | 5407 SIERRA VISTA AV APT 106 LOS ANGELES CA 90038 |
| ESCOBAR, LILIA | 13102 SIMMONS AV ORANGE CA 92868 |
| ESCOBAR, LINDA | 513 LAS PALMAS APT 513 IRVINE CA 92602 |
| ESCOBAR, LUCY | 6255 PALM AV WHITTIER CA 90601 |
| ESCOBAR, LUISA | 5747 VIRGINIA AV LOS ANGELES CA 90038 |
| ESCOBAR, MANUAL | 2823 REDONDO BLVD LOS ANGELES CA 90016 |
| ESCOBAR, MANUEL | 1254 W 110TH ST APT 6 LOS ANGELES CA 90044 |
| ESCOBAR, MARCO | 8200 BURNET AV PANORAMA CITY CA 91402 |
| ESCOBAR, MARGARITA | 17964 SHERMAN WY APT 113B RESEDA CA 91335 |
| ESCOBAR, MARIA | 648  ARMITAGE AVE GLENDALE HEIGHTS IL 60139 |
| ESCOBAR, MARIA | 465 N BOYLSTON ST LOS ANGELES CA 90012 |
| ESCOBAR, MARIA | 6710 ETIWANDA AV RESEDA CA 91335 |
| ESCOBAR, MARIBEL | 1855 E RIVERSIDE DR APT SP 389 ONTARIO CA 91761 |
| ESCOBAR, MARINA | 357 E AVENUE I APT SPCE1 LANCASTER CA 93535 |
| ESCOBAR, MARISOL | 1205  IROQUOIS DR ELGIN IL 60120 |
| ESCOBAR, MARK | 7935 BRIGHT AV APT 1 WHITTIER CA 90602 |
| ESCOBAR, MARTA | 1025 N SERRANO AV APT 300 LOS ANGELES CA 90029 |
| ESCOBAR, MARTIN | 3440 SHORE HEIGHTS DR MALIBU CA 90265 |
| ESCOBAR, MAYRA | 1211 S CATALINA ST APT 3 LOS ANGELES CA 90006 |
| ESCOBAR, MELISSA | 5553 HAWTHORNE ST MONTCLAIR CA 91763 |
| ESCOBAR, MIGUEL | 17088 NW  11TH ST PEMBROKE PINES FL 33028 |
| ESCOBAR, MIKE | 23125 MADISON ST APT 109 TORRANCE CA 90505 |
| ESCOBAR, MONA | 43 AMADOR AV SANTA BARBARA CA 93117 |
| ESCOBAR, MONICA | 3201 ALBANY DR OXNARD CA 93033 |
| ESCOBAR, MR. | 1375 W 37TH PL LOS ANGELES CA 90007 |
| ESCOBAR, MS. JESSICA | 711 W 147TH ST GARDENA CA 90247 |
| ESCOBAR, NELSON | 3588 ATCHISON CIR RIVERSIDE CA 92503 |
| ESCOBAR, NICK | 31373 THE OLD RD APT A CASTAIC CA 91384 |
| ESCOBAR, ORALIA | 14115 DOTY AV HAWTHORNE CA 90250 |
| ESCOBAR, OSCAR | 1211 W ELMDALE AVE 2E CHICAGO IL 60660 |
| ESCOBAR, PAMELA | 5153 PICKFORD WY CULVER CITY CA 90230 |
| ESCOBAR, PATTY | 9949 RUFFNER AV NORTH HILLS CA 91343 |
| ESCOBAR, PEDRO | 2600  ILLINI RD WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|---|---|
| ESCOBAR, RANDY | 1440 S LONG BEACH BLVD APT C COMPTON CA 90221 |
| ESCOBAR, RAUL E | 421 N LAMER ST BURBANK CA 91506 |
| ESCOBAR, RAYMOND | 13271 GLENOAKS BLVD SYLMAR CA 91342 |
| ESCOBAR, REMA | 8721 IMPERIAL HWY APT 114 DOWNEY CA 90242 |
| ESCOBAR, ROCIO | 10201 WOODWORTH AV APT 4 INGLEWOOD CA 90303 |
| ESCOBAR, ROSA | 4141 GRACE AV BALDWIN PARK CA 91706 |
| ESCOBAR, ROSAMARIA | 15963 KALISHER ST GRANADA HILLS CA 91344 |
| ESCOBAR, ROXANNE | 616 W WILSON ST POMONA CA 91768 |
| ESCOBAR, SAMUEL | 236 N MOODY AV FULLERTON CA 92831 |
| ESCOBAR, SANTA | 2007 S BEDFORD ST LOS ANGELES CA 90034 |
| ESCOBAR, SANTANA | 18631 CHASE ST NORTHRIDGE CA 91324 |
| ESCOBAR, SERGIO | 14802 BURIN AV LAWNDALE CA 90260 |
| ESCOBAR, SHIBON | 10522 NASHVILLE AV WHITTIER CA 90604 |
| ESCOBAR, SONIA | 815 E DEL MAR CT COMPTON CA 90221 |
| ESCOBAR, SUSAN | 50 E 69TH WY LONG BEACH CA 90805 |
| ESCOBAR, TERESA | 12435 JEFFERSON BLVD APT 320 LOS ANGELES CA 90066 |
| ESCOBAR, TINA | 19221 AMALFI CT WALNUT CA 91789 |
| ESCOBAR, VANESSA | 6218 STRICKLAND AV LOS ANGELES CA 90042 |
| ESCOBAR, VERONICA | 4915 SAWTELLE BLVD APT 3 CULVER CITY CA 90230 |
| ESCOBAR, VINICIO | 4075 W 141ST ST HAWTHORNE CA 90250 |
| ESCOBAR, WILLIAM | 6618 DANVILLE AVE BALTIMORE MD 21224 |
| ESCOBAR, WILLIAM C | 14814 HAZELWOOD DR CHINO HILLS CA 91709 |
| ESCOBAR, YESENIA | 1449 HAZELWOOD AV LOS ANGELES CA 90041 |
| ESCOBAR, YESENIA | 2838 OLIVE ST HUNTINGTON PARK CA 90255 |
| ESCOBAR, YOLANDA | 1527 4TH AV APT 1527 LOS ANGELES CA 90019 |
| ESCOBAR,STACEYT | 1864 NW  109TH AVE PLANTATION FL 33322 |
| ESCOBATO, DORA | 1324 N YUCCA AV RIALTO CA 92376 |
| ESCOBBAR-URQUILLA, SILVIA | 8331 NW  47TH CT LAUDERHILL FL 33351 |
| ESCOBEAO, JOE | 902  CASEY DR MINOOKA IL 60447 |
| ESCOBED, ESCOBEDO | 1203   CANYON WAY WEST PALM BCH FL 33414 |
| ESCOBEDA, LORENZA | 14239 ANADA ST BALDWIN PARK CA 91706 |
| ESCOBEDO, ANA | 10500 HILDRETH AV SOUTH GATE CA 90280 |
| ESCOBEDO, ARMANDO | 2721 WILLOW PL APT A SOUTH GATE CA 90280 |
| ESCOBEDO, ASHLEY | 8954 HILDRETH AV SOUTH GATE CA 90280 |
| ESCOBEDO, BELEN | 3608 SANTA LUNA CT SAN MARCOS CA 92078 |
| ESCOBEDO, CAROLINA | 1771 E BROOKPORT ST COVINA CA 91724 |
| ESCOBEDO, CHRISTINE | 2044 E OLIN PL WEST COVINA CA 91791 |
| ESCOBEDO, CONNIE | 2230 S EASTERN AV APT 39 CITY OF COMMERCE CA 90040 |
| ESCOBEDO, CRISTINA | 8116 SAN ANTONIO AV SOUTH GATE CA 90280 |
| ESCOBEDO, DANIEL | 8627 GUTHRIE AV LOS ANGELES CA 90034 |
| ESCOBEDO, DIANA | 7062 YARMOUTH AV RESEDA CA 91335 |
| ESCOBEDO, ELENA | 8024 HESPERIA AV RESEDA CA 91335 |
| ESCOBEDO, ELISSA | 1839 W GRAMERCY AV ANAHEIM CA 92801 |
| ESCOBEDO, ELVA | 43560 GADSDEN AV APT 386 LANCASTER CA 93534 |
| ESCOBEDO, HENRY | 1234  BLACKBERRY CREEK DR ELBURN IL 60119 |
| ESCOBEDO, JAVIER | 304 GUIBERSON ST SANTA PAULA CA 93060 |
| ESCOBEDO, JESSE | 11525 MEDINA CT EL MONTE CA 91731 |
| ESCOBEDO, JOAQIN | 8919 LONGDEN AV APT 43 TEMPLE CITY CA 91780 |
| ESCOBEDO, JOSE | 918 S ARDEN PL APT 1 ANAHEIM CA 92802 |

| Claim Name | Address Information |
|---|---|
| ESCOBEDO, JOSE L | 1815 W BUFFINGTON ST POMONA CA 91766 |
| ESCOBEDO, PETE | 859 CENTENNIAL ST LOS ANGELES CA 90012 |
| ESCOBEDO, ROSA | 24678 STARCREST DR MORENO VALLEY CA 92553 |
| ESCOBEDO, RUBEN | 1615 YOSEMITE DR APT 201 LOS ANGELES CA 90041 |
| ESCOBEDO, SERGIO | 42662 SUSSEX ST PALM DESERT CA 92211 |
| ESCOBEDO, VASILIA | 9022 24TH AVE KENOSHA WI 53143 |
| ESCOBEDO, VICTOR | 9614 BARKERVILLE AV WHITTIER CA 90605 |
| ESCOBER, JAIME | 1123 ECHO DR SAN BERNARDINO CA 92404 |
| ESCOBER, MARY | 336 N ARDMORE AV LOS ANGELES CA 90004 |
| ESCOBIDO, DAVID | 959 GOLDENROD ST CORONA CA 92882 |
| ESCOBIDO, SANDRA | 17946 E EDNA PL COVINA CA 91722 |
| ESCOE, MARIANN | 4308 BREEDERS CUP CIR RANDALLSTOWN MD 21133 |
| ESCOLAR, JEREMY | 1800 ARBOR LN 304 CREST HILL IL 60435 |
| ESCOLIN, ERICA | 1246 W 30TH ST APT 214 LOS ANGELES CA 90007 |
| ESCORCIA, JENNIFER | 23431 1/2 ANCHOR AV CARSON CA 90745 |
| ESCOREDO, DIANE | 5253 MORADA ST IRWINDALE CA 91706 |
| ESCORIDO, GERTRUDES I | 1168 N EDGEMONT ST LOS ANGELES CA 90029 |
| ESCORZA, JULIA | 1802 W HALL AV SANTA ANA CA 92704 |
| ESCOTA, ESTER P | 47 PASADA VALIENTE RCHO SANTA MARGARITA CA 92688 |
| ESCOTO, BRENDA | 1331 E 7TH ST LONG BEACH CA 90813 |
| ESCOTO, GUILLERMO | 30985 SANTA BARBARA DR CATHEDRAL CITY CA 92234 |
| ESCOTO, JANOR | 7815 MILNA AV WHITTIER CA 90606 |
| ESCOTO, VINCE | 329 N BLOOMFIELD CT VERNON HILLS IL 60061 |
| ESCOUGE, JOSEPH | 1761 NE  58TH ST FORT LAUDERDALE FL 33334 |
| ESCOVAR, ELENA | 11635   MANATEE BAY LN LAKE WORTH FL 33449 |
| ESCOVAR, PANCHITA | 1118 W WALNUT ST SANTA ANA CA 92703 |
| ESCOVEDO, BRIDGETTE | 16 PANTANO RCHO SANTA MARGARITA CA 92688 |
| ESCOWAR, JOSE | 6529 FLORA AV BELL CA 90201 |
| ESCUADRA, BETHIA B | 1028 MARINE AV APT 237 GARDENA CA 90247 |
| ESCUADRA, THEA | 18125   MAGER DR TINLEY PARK IL 60487 |
| ESCUDER, JAIME | 1744    ROYAL PALM WAY HOLLYWOOD FL 33020 |
| ESCUDERO, ALEX | 17395 SW  20TH ST MIRAMAR FL 33029 |
| ESCUDERO, CARINA | 2206 HUNTINGTON LN APT A REDONDO BEACH CA 90278 |
| ESCUDERO, JAVIER | 653 NORTHPORT LN OXNARD CA 93035 |
| ESCUDERO, MONICA | 14570 SIERRA WY BALDWIN PARK CA 91706 |
| ESCUDERO, TRACY | 824 SW  64TH TER NO LAUDERDALE FL 33068 |
| ESCUETA, ARNIE | 14430 LANGHILL DR HACIENDA HEIGHTS CA 91745 |
| ESCUJRI, ARCHIE | 1845 PUENTE AV BALDWIN PARK CA 91706 |
| ESCUREL, CATHERINE | 14023 WOODRUFF AV APT D BELLFLOWER CA 90706 |
| ESCUTIA, MARTHA | 5218 CADBURY RD WHITTIER CA 90601 |
| ESCUTIA, ROCIO | 5629 N PARKSIDE AVE CHICAGO IL 60646 |
| ESDALE, MARY | 771 DEERFIELD RD HIGHLAND PARK IL 60035 |
| ESDREMSKY, STANLEY | 521 CHARLES STREET AVE BALTIMORE MD 21204 |
| ESEAMILLA, FELIPE | 5389 ANDERSON ST CHINO CA 91710 |
| ESENBERG, LUKE | 5326 LANTANA ST RIVERSIDE CA 92504 |
| ESER, NORMAN | 671 S  HOLLYBROOK DR # 110 PEMBROKE PINES FL 33025 |
| ESERHARD, SHARON | 10136 S PULASKI RD A1 OAK LAWN IL 60453 |
| ESERIBANO, MARIA | 17393 SW  32ND LN MIRAMAR FL 33029 |
| ESEVEZ, SAUL E | 3710 S BENTLEY AV APT 2 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| ESFAHANI, ALI | 4801  RED HILL WAY ELLICOTT CITY MD 21043 |
| ESFAHANI, CINDY | 476 E CYPRESS AV APT L BURBANK CA 91501 |
| ESFAND, SEAN | 17 STARFLOWER IRVINE CA 92604 |
| ESGERRA, CYRIL | 113 BUTTONWOOD CT BALTIMORE MD 21237 |
| ESGRO, F. | 1649 DE ANGELIS ST BULL HEAD AZ 86442 |
| ESGUERRA, EVELYN | 451  GREENSWARD LN # 202 DELRAY BEACH FL 33445 |
| ESGUERRA, RICHARD | 1813 SCOTT RD APT A BURBANK CA 91504 |
| ESGUERRA, THOMAS | 16529 JANINE DR WHITTIER CA 90603 |
| ESHAGHI, SAMI | 9500 ZELZAH AV APT 202 NORTHRIDGE CA 91325 |
| ESHAGHIAN, ROGER | 1941 N ROSE AV APT 820 OXNARD CA 93036 |
| ESHAGPOOR, PATRICIA | 505 W MAIN ST SAINT CHARLES IL 60174 |
| ESHALMAN, TOMAS | 2905 SAINT PAUL ST BALTIMORE MD 21218 |
| ESHANZILDER, MUSTAFER | 7610 RICHARD BURNS CT FONTANA CA 92336 |
| ESHBAUGH, JONATHAN | 3714 FAIT AVE BALTIMORE MD 21224 |
| ESHE, DEBORA | 14622 CARNELL ST WHITTIER CA 90603 |
| ESHEL, MICHELLE | 8127 YOLANDA AV RESEDA CA 91335 |
| ESHELMAN, DORIS | 822 MELROSE  TER NEWPORT NEWS VA 23608 |
| ESHENOUR, THELMA | 215 ATHERLY LN SANTA CRUZ CA 95060 |
| ESHER, JOHN | 2093 HARPERS MILL RD WILLIAMSBURG VA 23185 |
| ESHLDMAN, AMY | 1733 W IRVING PARK RD 312 CHICAGO IL 60613 |
| ESHO, LEDEA | 508 NORMANDY LN BARRINGTON IL 60010 |
| ESHO, TONY | 9279 N COURTLAND AVE NILES IL 60714 |
| ESHOO, SHERRY | 5013 N OLYMPIA AVE CHICAGO IL 60656 |
| ESHRAGHI, SOHEIN | 2 W DEERWOOD IRVINE CA 92604 |
| ESIRI, LAQUITA | 13932 LEMOLI AV HAWTHORNE CA 90250 |
| ESKADAR, GOBEZE | 10790 WILSHIRE BLVD APT 1001 LOS ANGELES CA 90024 |
| ESKANDARI, ARSINEH | 1850 RISA PL GLENDALE CA 91208 |
| ESKANDARIAN, H. | 3674  COCO LAKE DR COCONUT CREEK FL 33073 |
| ESKAS, HALA | 543 CONESTOGA RD SAN DIMAS CA 91773 |
| ESKEN, MRS KHIE | 1421 S BEVERLY GLEN BLVD LOS ANGELES CA 90024 |
| ESKENAS, HILDA | 5159  BRISATA CIR # L BOYNTON BEACH FL 33437 |
| ESKENAZI, GRACE | 4094 ALAMO ST SIMI VALLEY CA 93063 |
| ESKENAZI, IRVING | 6155  WINDING BROOK WAY DELRAY BEACH FL 33484 |
| ESKENAZI, JOE | 1741 GRANVILLE AV APT 205 LOS ANGELES CA 90025 |
| ESKEW, AMY | 807 REDHEART  DR HAMPTON VA 23666 |
| ESKEW, LINDA | 7911 LOCUST AVE GARY IN 46403 |
| ESKEW, MARY J | 333 ANDOVER DR APT 155 BURBANK CA 91504 |
| ESKEW, SHARON | 9880  MARINA BLVD # 1503 BOCA RATON FL 33428 |
| ESKEW, WILFORD | 761 N 8TH AVE KANKAKEE IL 60901 |
| ESKIN, ALEX | 427 WREN LN DEERFIELD IL 60015 |
| ESKIN, J G | 3637 GAVIOTA AV LONG BEACH CA 90807 |
| ESKINDER, TARKEGN | 940 IRVINE AV APT A308 NEWPORT BEACH CA 92663 |
| ESKO, ERVIN | 10747 WILSHIRE BLVD APT 707 LOS ANGELES CA 90024 |
| ESKO, IRWIN | 10747 WILSHIRE BLVD APT 707 LOS ANGELES CA 90024 |
| ESKRIDGE, EVERETT | 1201 S  OCEAN DR # 302N HOLLYWOOD FL 33019 |
| ESKRIDGE, KEESHA | 610  DECLARATION LN AURORA IL 60502 |
| ESKRIDGE, REESE | 7355 RIDGEWATER CT 104 GLEN BURNIE MD 21060 |
| ESKRIDGE, RITA | 9137 S KOMENSKY AVE OAK LAWN IL 60453 |
| ESKRIDGE, RUSSELL | 950 FARMINGTON A-1 AVE NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| ESKRIDGE, SYNDI | 13490 MERRY OAK VICTORVILLE CA 92392 |
| ESKWITH, CLAIRE | 720 W 27TH ST APT 339 LOS ANGELES CA 90007 |
| ESL CONSULTING, MR. EARL LETZ % | 8569 BURTON WY APT 302 LOS ANGELES CA 90048 |
| ESLAMBOLIPOUR, MOJDEN | 11063 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| ESLAVA, JOHN PAUL | 3019 SW  68TH TER # 5 MIRAMAR FL 33023 |
| ESLER, ANDREA | 9386 GRACE ST FONTANA CA 92335 |
| ESLER, ROBERT | 2606 QUARRY LN APT A DIAMOND BAR CA 91789 |
| ESLICK, SHIRLEY | 4376 LARWIN AV CYPRESS CA 90630 |
| ESLIN, JENNIFER | 66 MAIN BROOK CT REISTERSTOWN MD 21136 |
| ESLIN, MARIAN | 104 STONE  BRG WILLIAMSBURG VA 23188 |
| ESLINGER, FLORENCE | 1369 W VALENCIA DR APT 1 FULLERTON CA 92833 |
| ESLINGER, JOHN | 13330 MEADOW LN PLAINFIELD IL 60585 |
| ESMADA, RONA | 70  INSLEY WAY BALTIMORE MD 21236 |
| ESMAIL, ANA | 3573 LINNET DR LAKE ELSINORE CA 92530 |
| ESMAIL, SAMI | 3112 DARWIN ST NAPERVILLE IL 60564 |
| ESMALLA, GRETCHEIN | 421 W 38TH ST 3 CHICAGO IL 60609 |
| ESME, KUBRA | 4638 N LAWLER AVE CHICAGO IL 60630 |
| ESMERALDA, SERRANO | 277 E  CASTLE ST ORLANDO FL 32809 |
| ESMERIO, CHRIS | 15031 CERES AV FONTANA CA 92335 |
| ESMILLA, ALICIA | 6633 WOODMAN AV APT 1 VAN NUYS CA 91401 |
| ESNAASHARI, ZORA | 43 COLUMBUS IRVINE CA 92620 |
| ESNAYRA, KEVIN | 7692 GRANADA DR BUENA PARK CA 90621 |
| ESOLA, DIANE | 22658   SEA BASS DR BOCA RATON FL 33428 |
| ESOLA, MIKE | 3518 DUNN DR APT 104 LOS ANGELES CA 90034 |
| ESOPI, BECKY | 11802 S  ISLAND RD COOPER CITY FL 33026 |
| ESPAHANI, MR AND MRS FARZIN | 44 SOUTHBROOK IRVINE CA 92604 |
| ESPAILLAT, DAVID | PO BOX 2000 WHITE DEER PA 17887 |
| ESPAILLAT, ELSIE | 7241   VENETIAN ST # 13 MIRAMAR FL 33023 |
| ESPALIN**, JAMES | 765 E NEWBURGH ST GLENDORA CA 91740 |
| ESPANA, CAMILA | 2652 ELLENDALE PL APT 2 LOS ANGELES CA 90007 |
| ESPANA, ED | 3320 SW  2ND CT DEERFIELD BCH FL 33442 |
| ESPANA, ELIZABETH | 9334 VARNA AV ARLETA CA 91331 |
| ESPANA, GEIRY A.C. | 526 W 49TH PL LOS ANGELES CA 90037 |
| ESPANA, MARIA | 2022 N VENTURA RD APT 7 OXNARD CA 93036 |
| ESPANOLA, ARNEL | 23220 COLONY PARK DR CARSON CA 90745 |
| ESPAPITE, TRINIDAD | 14097   LILY CT WEST PALM BCH FL 33414 |
| ESPARAZA, JENNIFER | 9867   WOOLWORTH CT WEST PALM BCH FL 33414 |
| ESPARAZA, LETICIA | 815 N EDGEMERE DR BOURBONNAIS IL 60914 |
| ESPARAZA, LINYA | 3531 61ST ST HUNTINGTON PARK CA 90255 |
| ESPARCIA, LYNN | 1262 W ARROW HWY APT 65 UPLAND CA 91786 |
| ESPARKS   SR., RAYFIELD | 7082 WHITEWOOD DR FONTANA CA 92336 |
| ESPARSA, JOSE | 220 W BONNIE BRAE CT ONTARIO CA 91762 |
| ESPARSA, JUAN | 1774 W BUFFINGTON ST POMONA CA 91766 |
| ESPARZA, ALEJANDRO | 520 MAYLAND AV LA PUENTE CA 91746 |
| ESPARZA, ANITA | 7445 VINELAND AV APT 16 SUN VALLEY CA 91352 |
| ESPARZA, ARLEEN | 11516 213TH ST LAKEWOOD CA 90715 |
| ESPARZA, BEN | 1222 W F ST WILMINGTON CA 90744 |
| ESPARZA, BRENDA | 655 S DONNA BETH AV APT 34 AZUSA CA 91702 |
| ESPARZA, CARLOS | 10233 SELKIRK AV RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| ESPARZA, CARLOS | 11533 CHADWICK RD CORONA CA 92880 |
| ESPARZA, CHRIS | 400 LA FRANCE AV APT E ALHAMBRA CA 91801 |
| ESPARZA, CHRISTIAN | 11051 BARNWALL ST APT 14 NORWALK CA 90650 |
| ESPARZA, CLAIRE | 14426 TRUMBULL MIDLOTHIAN IL 60445 |
| ESPARZA, DARLEME | 10196 BLUESTONE CT SPRING VALLEY CA 91977 |
| ESPARZA, DAVID | 941 S FERRIS AV LOS ANGELES CA 90022 |
| ESPARZA, ELIZABTH | 1618 PLAZA DEL AMO TORRANCE CA 90501 |
| ESPARZA, EMMANUEL | 13950 FOOTHILL BLVD SYLMAR CA 91342 |
| ESPARZA, ERICA | 29460   ROUTE 83 MUNDELEIN IL 60060 |
| ESPARZA, ERIKA | 12026 TRURO AV HAWTHORNE CA 90250 |
| ESPARZA, GUILLERMO | 15965 BROOK CT VICTORVILLE CA 92395 |
| ESPARZA, HEIDI | 10850 LAUREL AV APT 1 WHITTIER CA 90605 |
| ESPARZA, HUGO | 19345 SIDANI LN SAUGUS CA 91350 |
| ESPARZA, IVAN | 901 6TH AV APT 210 HACIENDA HEIGHTS CA 91745 |
| ESPARZA, JANIE | 1554 E AVENUE Q11 PALMDALE CA 93550 |
| ESPARZA, JENNIFER | 9867   WOOLWORTH CT WEST PALM BCH FL 33414 |
| ESPARZA, JESSICA | 146 N VICEROY AV AZUSA CA 91702 |
| ESPARZA, JOE | 4906 S ASH AVE GRNDLEV HAMMOND IN 46327 |
| ESPARZA, JOSE | 15552 COUNTRY CLUB DR CHINO HILLS CA 91709 |
| ESPARZA, JOSE | 53 OAKCLIFF DR POMONA CA 91766 |
| ESPARZA, JOSEPHINE | 1051 SUNKIST AV LA PUENTE CA 91746 |
| ESPARZA, JUAN | 1241   HERRINGTON PL GENEVA IL 60134 |
| ESPARZA, JULIO | 933 W BUFFALO AV SANTA ANA CA 92706 |
| ESPARZA, KARINA | 2356 MORO PL ANAHEIM CA 92801 |
| ESPARZA, KATHERINE | 7191 ASTOR AVE 2A HANOVER PARK IL 60133 |
| ESPARZA, LAURA | 3715 W 1ST ST APT 608 LOS ANGELES CA 90004 |
| ESPARZA, LINO | 6115 HILLANDALE DR LOS ANGELES CA 90042 |
| ESPARZA, LUCILA | 15548 LIVE OAK ST HESPERIA CA 92345 |
| ESPARZA, LUZ | 21006 STAGG ST CANOGA PARK CA 91304 |
| ESPARZA, LYDIA | 14144 RAVEN ST SYLMAR CA 91342 |
| ESPARZA, MANUELA | 525 W LINDA LN ADDISON IL 60101 |
| ESPARZA, MARCOS | 1412 W FLOURNOY ST 3 CHICAGO IL 60607 |
| ESPARZA, MARIA | 10919 CASSINA AV APT 6 SOUTH GATE CA 90280 |
| ESPARZA, MARIA | 311 BRISBANE ST DUARTE CA 91010 |
| ESPARZA, MARIA | 24321 BARLEY RD MORENO VALLEY CA 92557 |
| ESPARZA, MARIA | 535 S E ST OXNARD CA 93030 |
| ESPARZA, MARY | 526 E RIVERVIEW AV ORANGE CA 92865 |
| ESPARZA, MARY V | 176 PEARL ST SAN GABRIEL CA 91776 |
| ESPARZA, MIKE | 837 12TH CT MANHATTAN BEACH CA 90266 |
| ESPARZA, MILAGROS | 2529 W AUGUSTA BLVD CHICAGO IL 60622 |
| ESPARZA, MINERVA | 5417   CHRISTOPHER DR OAK FOREST IL 60452 |
| ESPARZA, PAULINA | 10048 BELCHER ST DOWNEY CA 90242 |
| ESPARZA, PEDRO | 1700 MISSION ST APT 1 SOUTH PASADENA CA 91030 |
| ESPARZA, PETER | 4703 LEONIS ST CITY OF COMMERCE CA 90040 |
| ESPARZA, RAMON | 18722 STRATHERN ST RESEDA CA 91335 |
| ESPARZA, RAMON | 15956 GLEDHILL ST NORTH HILLS CA 91343 |
| ESPARZA, REBECCA | 5715 DEL AMO BLVD LAKEWOOD CA 90713 |
| ESPARZA, REYES LUNA | 11423 OSBORNE PL LAKEVIEW TERRACE CA 91342 |
| ESPARZA, RICHARD | 5821 NORWALK BLVD WHITTIER CA 90606 |

| Claim Name | Address Information |
|---|---|
| ESPARZA, ROBERT | 3109 TAMARACK WY MIRA LOMA CA 91752 |
| ESPARZA, ROBERTO | 1330 E WASHINGTON ST LONG BEACH CA 90805 |
| ESPARZA, ROBERTO | 309 MOHAWK RD SANTA BARBARA CA 93109 |
| ESPARZA, ROCHELLE | 6964 RIVERBOAT DR MIRA LOMA CA 91752 |
| ESPARZA, RODOLFO | 4325 W 95TH ST 13 OAK LAWN IL 60453 |
| ESPARZA, ROMANA | 3175 GENEVIEVE ST SAN BERNARDINO CA 92405 |
| ESPARZA, RUDY | 16410 EL CENTRO ST HESPERIA CA 92345 |
| ESPARZA, RUTILO | 1420 ALDIS AV LOS ANGELES CA 90001 |
| ESPARZA, S. | 4409 CHALLEN ST RIVERSIDE CA 92503 |
| ESPARZA, SABRINA | 18440 HATTERAS ST APT 65 TARZANA CA 91356 |
| ESPARZA, SERGIO | 1306 RICHLAND AV SANTA ANA CA 92703 |
| ESPARZA, STEVEN | 7251 FULTON WY STANTON CA 90680 |
| ESPARZA, TRINI | 2422 W RIDGELAND AVE WAUKEGAN IL 60085 |
| ESPAVZA, CAROLINA | 11009 AMERY AV SOUTH GATE CA 90280 |
| ESPE, DARRELL | 7036 SUNDANCE CIR ORANGE CA 92869 |
| ESPE, HILARIO | 23045 MONETA AV CARSON CA 90745 |
| ESPE, MICHAEL | PO BOX 2750 LAKE ARROWHEAD CA 92352 |
| ESPEJO, JOSEPHINE | 19211 ELBERLAND AV WEST COVINA CA 91792 |
| ESPEJO, MARCELA | 10 CHAPIN PL HARTFORD CT 06114-1901 |
| ESPENSEN, CARLEY | 10001 VENICE BLVD APT 310 LOS ANGELES CA 90034 |
| ESPER, LINDA | 45  LINDEN LN SPRINGFIELD IL 62712 |
| ESPERANZA, CANDY | 7192 YUCCA ST BUENA PARK CA 90621 |
| ESPERANZA, ELIZABETH | 6524 ALAMEDA AV ALTA LOMA CA 91737 |
| ESPERANZA, JOHN | 550 W 4TH ST ONTARIO CA 91762 |
| ESPERANZA, ROSARIO | 3284 MILLBURY AV BALDWIN PARK CA 91706 |
| ESPERANZA, SANDRA | 4456 S CENTINELA AV APT 8 LOS ANGELES CA 90066 |
| ESPERANZA, VIVIAN | 218 N SIERRA VISTA ST APT A MONTEREY PARK CA 91755 |
| ESPERANZE, OLIVERAS | 1563  THORNHILL CIR OVIEDO FL 32765 |
| ESPERAS, KATHLEEN | 3933 LEMON AV LONG BEACH CA 90807 |
| ESPERIALETA, AMALIA | 1207 MIRA MAR AV APT 201 LONG BEACH CA 90804 |
| ESPERICUETA, CINDY | 1362 BALDY VIEW AV POMONA CA 91767 |
| ESPERICUETA, ELEAZAR | 6617 DENNY AV NORTH HOLLYWOOD CA 91606 |
| ESPERICUETA, LAURA | 4945 ROSEWOOD ST MONTCLAIR CA 91763 |
| ESPERO, MARI | 1957  BURNS AVE WESTCHESTER IL 60154 |
| ESPERON, CHERI | 9230  27TH AVE KENOSHA WI 53143 |
| ESPESETH, DANIEL | 2100 S LARK ELLEN AV APT 93 WEST COVINA CA 91792 |
| ESPESO, PERLITA M. | 10880 NW  29TH MNR SUNRISE FL 33322 |
| ESPETO, BELINDA | 8039 W FOSTER LN GS NILES IL 60714 |
| ESPEY, RUTH | 483 GLEN MAR CIR B1 GLEN BURNIE MD 21061 |
| ESPIAN, MARIA | 6201 MAYFLOWER AV BELL CA 90201 |
| ESPIARTO, JOEL | 2008 N 17TH AVE 9 MELROSE PARK IL 60160 |
| ESPICUI, ANDREW | 438  RICHMOND E DEERFIELD BCH FL 33442 |
| ESPILNL, ARIA | 333 CLAYTON ST BB WEST CHICAGO IL 60185 |
| ESPINA, DANILO | 303 N SWALL DR APT 105 BEVERLY HILLS CA 90211 |
| ESPINA, LUZ | 1129 S HARVARD BLVD LOS ANGELES CA 90006 |
| ESPINA, MARIA | 1311 W 101ST ST LOS ANGELES CA 90044 |
| ESPINA, MARIA | 12572 BROMWICH ST PACOIMA CA 91331 |
| ESPINAL, CHECA | 10805 NW  21ST PL CORAL SPRINGS FL 33071 |
| ESPINAL, DANILO A. | 312 SW  10TH TER # 1 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| ESPINAL, ELIZABETH | 731    ROSALIE WAY WINTER SPRINGS FL 32708 |
| ESPINAL, JAEL | 21741    CYPRESS DR # 45C BOCA RATON FL 33433 |
| ESPINAL, NEYMI | 3715 BUCKINGHAM RD BALTIMORE MD 21207 |
| ESPINAL, RODRIGO | 695 1/2 E 49TH ST LOS ANGELES CA 90011 |
| ESPINAL, STEVE | 3497 MONTE HERMOSO APT O LAGUNA WOODS CA 92637 |
| ESPINAL, VANESSA | 437 W ALTADENA DR ALTADENA CA 91001 |
| ESPINDOLA, HENDRIX | 738 S UNION AV APT 212 LOS ANGELES CA 90017 |
| ESPINDOLA, JOSE | 11526 ALDRICH ST WHITTIER CA 90606 |
| ESPINDOLA, MARIA | 1820 S 55TH AVE CICERO IL 60804 |
| ESPINDOLA, MINDY | 403 W LINCOLN ST UTICA IL 61373 |
| ESPINDOLA, RAUL | 3887 ANCHORAGE ST HEMET CA 92545 |
| ESPINDOLA, ROLANDO | 6033 N SHERIDAN RD 12M CHICAGO IL 60660 |
| ESPINO, ANABEL | 4048 BRIGGS ST RIVERSIDE CA 92509 |
| ESPINO, ART | 1207 W GREENHAVEN ST COVINA CA 91722 |
| ESPINO, AURA | 641 E 87TH ST LOS ANGELES CA 90002 |
| ESPINO, CARLOS | 3691    TURTLE RUN BLVD # 425 CORAL SPRINGS FL 33067 |
| ESPINO, ESTHER | 11517 GURLEY AV DOWNEY CA 90241 |
| ESPINO, FRANCISCO | 2547 W 12TH ST APT 9 LOS ANGELES CA 90006 |
| ESPINO, MARIA | 13104    MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| ESPINO, MARIO | 4640 W IMPERIAL HWY APT 6 INGLEWOOD CA 90304 |
| ESPINO, ORLANDO | 337    MACY ST WEST PALM BCH FL 33405 |
| ESPINO, RAFAEL | 8639 LINDLEY AV NORTHRIDGE CA 91325 |
| ESPINO, ROBERT | 3230 MERRILL DR APT 69 TORRANCE CA 90503 |
| ESPINO, VICTOR | 3845 W 80TH PL CHICAGO IL 60652 |
| ESPINOCA, MANUEL | 840 W 15TH ST APT 39 NEWPORT BEACH CA 92663 |
| ESPINOCA, MIGUEL | 3916 ADESSO LN JOLIET IL 60435 |
| ESPINOLA, APOLONIO | 20231 NW  10TH ST PEMBROKE PINES FL 33029 |
| ESPINOLE, MYRNA | 4537 EASTBROOK AV LAKEWOOD CA 90713 |
| ESPINOSA JR, JESUS | 944 MAINE AV APT A LONG BEACH CA 90813 |
| ESPINOSA, ANN | 3224 S LEAVITT ST CHICAGO IL 60608 |
| ESPINOSA, ANN | 1515 S JENIFER AV GLENDORA CA 91740 |
| ESPINOSA, ANNA | 257    SUTTON CT BLOOMINGDALE IL 60108 |
| ESPINOSA, ANTONIA | 2210 WALNUT AV SIGNAL HILL CA 90755 |
| ESPINOSA, ART | 27850 KALMIA AV MORENO VALLEY CA 92555 |
| ESPINOSA, ARTURO | 29959 SUN COUNTRY LN SUN CITY CA 92586 |
| ESPINOSA, CORRINE | 19602 E BROOKPORT ST COVINA CA 91724 |
| ESPINOSA, DANIEL | 1608 5TH  ST A LANGLEY AFB VA 23665 |
| ESPINOSA, DOLORES | 1531 DURFEE AV SOUTH EL MONTE CA 91733 |
| ESPINOSA, FERNANDO | 588    WOODGATE CIR WESTON FL 33326 |
| ESPINOSA, FERNANDO | 408 LARKSPUR LN GLENDORA CA 91740 |
| ESPINOSA, FLOYD | 2174 CANAL AV LONG BEACH CA 90810 |
| ESPINOSA, FRANCISCO | 3360 MARTIN LUTHER KING BLVD APT 6 LYNWOOD CA 90262 |
| ESPINOSA, FREDY | 1426 S TOWNSEND ST APT A SANTA ANA CA 92704 |
| ESPINOSA, GIL | 5220 PIONEER BLVD WHITTIER CA 90601 |
| ESPINOSA, GLADYS SANCHEZ | 7624 NW  5TH ST # 2A PLANTATION FL 33324 |
| ESPINOSA, GREGORIO | 10703 RICHEON AV DOWNEY CA 90241 |
| ESPINOSA, ILIANA | 3770 DUNN DR APT 11 LOS ANGELES CA 90034 |
| ESPINOSA, ISMAEL | 411   ARLINGTON AVE ELGIN IL 60120 |
| ESPINOSA, JESSICA | 11924 PAINTER AV WHITTIER CA 90605 |

| Claim Name | Address Information |
|---|---|
| ESPINOSA, JOE H. | 300 ROBINCREST LN LINDENHURST IL 60046 |
| ESPINOSA, JOSE | 632 NEWBERRY AVE LA GRANGE PARK IL 60526 |
| ESPINOSA, JOSE | 3179 JANE ST RIVERSIDE CA 92506 |
| ESPINOSA, JOSEPH | 13032 NW  6TH CT PEMBROKE PINES FL 33028 |
| ESPINOSA, JULIANA | 340 RUTHERFORD ST APT 96 SANTA BARBARA CA 93117 |
| ESPINOSA, KRISTIA | 1249 LINCOLN BLVD APT C SANTA MONICA CA 90401 |
| ESPINOSA, LANDY | 5249 VIA CAMPO ST APT B LOS ANGELES CA 90022 |
| ESPINOSA, LAURA | 6014 N SHERIDAN RD CHICAGO IL 60660 |
| ESPINOSA, LEONARDO | 16251   EMERALD COVE RD WESTON FL 33331 |
| ESPINOSA, LINDA | 131 PONDEROSA LA PUENTE CA 91744 |
| ESPINOSA, LORELLE | 654 MIDVALE AV LOS ANGELES CA 90024 |
| ESPINOSA, MARGARITA | 12477 TULIP CT ETIWANDA CA 91739 |
| ESPINOSA, MARIA | 385 W  50TH ST HIALEAH FL 33012 |
| ESPINOSA, MARIA | 11211 S  MILITARY TRL # 1414 BOYNTON BEACH FL 33436 |
| ESPINOSA, MARIA | 9331   EQUUS CIR BOYNTON BEACH FL 33472 |
| ESPINOSA, MARIA | 145 W 126TH ST LOS ANGELES CA 90061 |
| ESPINOSA, MARIO | 5008 W 135TH ST HAWTHORNE CA 90250 |
| ESPINOSA, MICHAEL | 1994 QUEENSBERRY RD PASADENA CA 91104 |
| ESPINOSA, MRS. GUILL | 1025 N G ST APT 4 OXNARD CA 93030 |
| ESPINOSA, PATRICIA | 4205 RANGER AV EL MONTE CA 91731 |
| ESPINOSA, PETER | 5822 W  2ND CT HIALEAH FL 33012 |
| ESPINOSA, RAMON | 7101 ROSECRANS AV APT 14 PARAMOUNT CA 90723 |
| ESPINOSA, ROGER | 1931 E MEATS AV APT 159 ORANGE CA 92865 |
| ESPINOSA, RUDI I | 705 SARTORI AV APT E TORRANCE CA 90501 |
| ESPINOSA, SALVADOR | 13711 WILDER AV NORWALK CA 90650 |
| ESPINOSA, SAMANTHA | 6636 LASSEN CT RIVERSIDE CA 92506 |
| ESPINOSA, TINA | 5541 W CATALPA AVE BSMT CHICAGO IL 60630 |
| ESPINOSA, VICTOR | 2544 SARAH ST FRANKLIN PARK IL 60131 |
| ESPINOZA***, ALICIA | 14367 REIS ST WHITTIER CA 90604 |
| ESPINOZA**, LUIS | 13569 NEWLAND ST WESTMINSTER CA 92683 |
| ESPINOZA*, VILMA | 4642 BRUNSWICK AV LOS ANGELES CA 90039 |
| ESPINOZA,  ROSA | 6505 S KARLOV AVE CHICAGO IL 60629 |
| ESPINOZA, ABEL | 1528 S CALLE DEL MAR ANAHEIM CA 92802 |
| ESPINOZA, AGRIPINA | 171 N WILSON AV APT 102 PASADENA CA 91106 |
| ESPINOZA, AGUSTIN | 26721 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| ESPINOZA, ALBERT | 16902 E INYO ST LA PUENTE CA 91744 |
| ESPINOZA, ALEX | 5418 STRATFORD RD LOS ANGELES CA 90042 |
| ESPINOZA, ALFREDO | 10186 BOLTON AV MONTCLAIR CA 91763 |
| ESPINOZA, ANA | 4525 GAGE AV APT D BELL CA 90201 |
| ESPINOZA, ANNA | 819 AZURE CT UPLAND CA 91786 |
| ESPINOZA, ANTONIO | 9120 DITAS DR RIVERSIDE CA 92508 |
| ESPINOZA, ANTONIO | 10622 WOODBURY RD GARDEN GROVE CA 92843 |
| ESPINOZA, ARCELIA | 7716 HOOPER AV LOS ANGELES CA 90001 |
| ESPINOZA, BENEDICTA | 318 S HIDALGO AV APT BACK ALHAMBRA CA 91801 |
| ESPINOZA, BERTHA | 25131 MORNING DOVE WY MORENO VALLEY CA 92551 |
| ESPINOZA, BERTHA | 488 ORIOLE RD SAN JACINTO CA 92582 |
| ESPINOZA, CARLOS | 803 S LEAVITT ST CHICAGO IL 60612 |
| ESPINOZA, CARLOS | 3509 E ALMOND AV ORANGE CA 92869 |
| ESPINOZA, CATALINA | 13154 BARLIN AV DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| ESPINOZA, CATHY | 1339 MORAGA ST ANAHEIM CA 92801 |
| ESPINOZA, CHRIS | 1237 S GREENWOOD AV MONTEBELLO CA 90640 |
| ESPINOZA, CHRISTINE | 238 N EASTMAN AV LOS ANGELES CA 90063 |
| ESPINOZA, CINDY | 3137 PERLITA AV APT 1 LOS ANGELES CA 90039 |
| ESPINOZA, CONNIE | 4201 DE ORA WY LONG BEACH CA 90815 |
| ESPINOZA, CORA | 10323 STRONG AV WHITTIER CA 90601 |
| ESPINOZA, CORLA | 1622 W 259TH ST HARBOR CITY CA 90710 |
| ESPINOZA, COSME | 3702 E PRATT ST BALTIMORE MD 21224 |
| ESPINOZA, CRISTINA | 10141 HALBRENT AV MISSION HILLS CA 91345 |
| ESPINOZA, CRISTINA | 8814 RANCHITO AV PANORAMA CITY CA 91402 |
| ESPINOZA, DANIEL | 932 TEMPLE AV APT B LONG BEACH CA 90804 |
| ESPINOZA, DANNY | 13152 BLUFFSIDE LN VICTORVILLE CA 92394 |
| ESPINOZA, DAVID | 8711 45TH ST RIVERSIDE CA 92509 |
| ESPINOZA, DAVID | 281 ARISTOTLE ST SIMI VALLEY CA 93065 |
| ESPINOZA, DEBBIE | 7111 SW  39TH CT DAVIE FL 33314 |
| ESPINOZA, DORI | 11743 LAKEWOOD BLVD APT 13 DOWNEY CA 90241 |
| ESPINOZA, DURA | 1433 S 49TH CT 1 CICERO IL 60804 |
| ESPINOZA, EDUARDO | 174 LOCH CIR HAMPTON VA 23669 |
| ESPINOZA, ELISA SOLIS | 4109 VALLEY FAIR ST SIMI VALLEY CA 93063 |
| ESPINOZA, ELIZABETH | 921  HANNAH AVE FOREST PARK IL 60130 |
| ESPINOZA, ELIZABETH | 82732 CASTLETON DR INDIO CA 92203 |
| ESPINOZA, ERIC | 16320 MENLO AV GARDENA CA 90247 |
| ESPINOZA, ESMERALDA | 6238 S  TALMAN CHICAGO IL 60629 |
| ESPINOZA, ESTHER | 540 HIDDEN VALLEY PKWY APT 106218 CORONA CA 92879 |
| ESPINOZA, EUSTOLIA | 5349 ESSEX DR PALMDALE CA 93552 |
| ESPINOZA, FRANK | 10635 SUNNYBROOK LN WHITTIER CA 90604 |
| ESPINOZA, GERALDINE | 9056 BERKELEY AV HESPERIA CA 92344 |
| ESPINOZA, GRACELI | 408  CAMPUS DR ELGIN IL 60120 |
| ESPINOZA, HUGO | 13701 MARINA POINTE DR APT 203 MARINA DEL REY CA 90292 |
| ESPINOZA, HUGO A. | 9 PINE VALLEY RD ELKTON MD 21921 |
| ESPINOZA, INES | 1231 W 8TH ST APT 226 LOS ANGELES CA 90017 |
| ESPINOZA, ISABEL | 4586 36TH ST APT 7 SAN DIEGO CA 92116 |
| ESPINOZA, ISIDRO | 15421 S WASHINGTON AV COMPTON CA 90221 |
| ESPINOZA, ISMAEL | 1630 E 84TH ST LOS ANGELES CA 90001 |
| ESPINOZA, JAIME | 3429 W 62ND PL CHICAGO IL 60629 |
| ESPINOZA, JAUN | 7621 EMERALD ST RIVERSIDE CA 92504 |
| ESPINOZA, JAVIER | 3409 N E ST APT H SAN BERNARDINO CA 92405 |
| ESPINOZA, JENNIE | 7901 FRANKLIN ST BUENA PARK CA 90621 |
| ESPINOZA, JESSE | 161  WRIGHT DR LAKE IN THE HILLS IL 60156 |
| ESPINOZA, JESSICA | 5614 IRVINGTON PL LOS ANGELES CA 90042 |
| ESPINOZA, JESSIE | 114 MEWS  LN D NEWPORT NEWS VA 23608 |
| ESPINOZA, JESUS | 10702 JACKSON AV LYNWOOD CA 90262 |
| ESPINOZA, JL | 11257 SUNSHINE TER STUDIO CITY CA 91604 |
| ESPINOZA, JOIE | 25204 PRESIDENT AV HARBOR CITY CA 90710 |
| ESPINOZA, JOSE | 1201 MASSACHUSETTS AVE JOLIET IL 60435 |
| ESPINOZA, JOSE | 3609 2ND AV LOS ANGELES CA 90018 |
| ESPINOZA, JOSE | 8710 7TH ST DOWNEY CA 90241 |
| ESPINOZA, JOSE | 109 W ARBOR VITAE ST APT 6 INGLEWOOD CA 90301 |
| ESPINOZA, JOSE | 2717 ARROW HWY APT SP133 LA VERNE CA 91750 |

| Claim Name | Address Information |
| --- | --- |
| ESPINOZA, JUAN | 19945 ROSCOE BLVD APT 108 WINNETKA CA 91306 |
| ESPINOZA, JUAN | 9338 GULLO AV ARLETA CA 91331 |
| ESPINOZA, JUAN | 1937 ROYALTY DR POMONA CA 91767 |
| ESPINOZA, JUAN CARLO | 3609 1/2 2ND AV APT 1/2 LOS ANGELES CA 90018 |
| ESPINOZA, JUANITA | 12591 LAUX AV GARDEN GROVE CA 92840 |
| ESPINOZA, JULIE | 31 CHAMBERLIN DR WEST HARTFORD CT 06119 |
| ESPINOZA, JUNIOR BENJAMIN | 7316 NEO ST APT 6 DOWNEY CA 90241 |
| ESPINOZA, KELLY | 4395 WATERBURY CT RIVERSIDE CA 92501 |
| ESPINOZA, LAURA | 6856 GARDEN GROVE AV RESEDA CA 91335 |
| ESPINOZA, LAURA | 2621 ALICIA PL HEMET CA 92545 |
| ESPINOZA, LETICIA | 2233 ROSE AV APT A SIGNAL HILL CA 90755 |
| ESPINOZA, LETICIA | 1751 DAHLIA AV SAN DIEGO CA 92154 |
| ESPINOZA, LINDA | 526 W 45TH ST    1 CHICAGO IL 60609 |
| ESPINOZA, LISA | 14932 PRESTON DR FONTANA CA 92336 |
| ESPINOZA, LUDETTE | 5913 COLDBROOK AV LAKEWOOD CA 90713 |
| ESPINOZA, LUIS | 10821 DALEROSE AV INGLEWOOD CA 90304 |
| ESPINOZA, LUIS | 3205 HIDDEN LN EL MONTE CA 91733 |
| ESPINOZA, LUIS | 3842 FERNTOWER AV WEST COVINA CA 91792 |
| ESPINOZA, LUIS F | 1438 S PALOS VERDES ST APT 2 SAN PEDRO CA 90731 |
| ESPINOZA, LUPE | 829 W MADISON AV MONTEBELLO CA 90640 |
| ESPINOZA, LUPE | 407 W CHESTNUT AV APT A SANTA ANA CA 92701 |
| ESPINOZA, LYDIA | 10302 TRISTAN DR DOWNEY CA 90241 |
| ESPINOZA, MAGGIE | NEAR NORTH MONTESSORI SCHOOL 1434 W DIVISION ST CHICAGO IL 60642 |
| ESPINOZA, MANUEL | 523 1/2 N HERBERT AV LOS ANGELES CA 90063 |
| ESPINOZA, MANUEL | 225 E FLORAL DR APT HOUSE MONTEREY PARK CA 91755 |
| ESPINOZA, MARCIANO | 3105   WESTGATE LN JOLIET IL 60435 |
| ESPINOZA, MARCO | 8584    SUNBIRD PL BOCA RATON FL 33496 |
| ESPINOZA, MARGARITA | 136 W SANTA PAULA ST SANTA PAULA CA 93060 |
| ESPINOZA, MARIA | 688 SHATTO PL APT 307 LOS ANGELES CA 90005 |
| ESPINOZA, MARIA | 3820 OLIVE ST APT A HUNTINGTON PARK CA 90255 |
| ESPINOZA, MARIA | 3256 OLIVE ST HUNTINGTON PARK CA 90255 |
| ESPINOZA, MARIA | 8432 MARY ST PICO RIVERA CA 90660 |
| ESPINOZA, MARIA | 152 ST JOSEPH AV LONG BEACH CA 90803 |
| ESPINOZA, MARIA | 1130 W 4TH ST APT 3 ONTARIO CA 91762 |
| ESPINOZA, MARIA | 262 E GREVILLIA ST POMONA CA 91767 |
| ESPINOZA, MARIA | 4840 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| ESPINOZA, MARIA | 1086 E MIRADA RD SAN BERNARDINO CA 92404 |
| ESPINOZA, MARIVEL | 101 W MCLEAN ST ALHAMBRA CA 91801 |
| ESPINOZA, MARLA | 2204 N BRISTOL ST SANTA ANA CA 92706 |
| ESPINOZA, MARTHA | 5285 WILLOW WOOD RD ROLLING HILLS ESTATE CA 90274 |
| ESPINOZA, MAX | 207 AQUILA AV FULLERTON CA 92831 |
| ESPINOZA, MAYRA | 2803 W WARNER AV APT C SANTA ANA CA 92704 |
| ESPINOZA, MICHAEL | 5018 CERRILLOS DR WOODLAND HILLS CA 91364 |
| ESPINOZA, MR | 419 S ASHDALE ST WEST COVINA CA 91790 |
| ESPINOZA, MYRNA | 16370 NW  12TH ST PEMBROKE PINES FL 33028 |
| ESPINOZA, NOE | 2501 W CAJON DR LA HABRA CA 90631 |
| ESPINOZA, NUBIA | 328 W LOMITA AV APT 206 GLENDALE CA 91204 |
| ESPINOZA, OSCAR | 25609 SENATOR AV HARBOR CITY CA 90710 |
| ESPINOZA, PABLO | 16140 REED CT FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| ESPINOZA, PATRICIA | 3586 LANFRANCO ST LOS ANGELES CA 90063 |
| ESPINOZA, PATTY | 257 E 56TH ST LONG BEACH CA 90805 |
| ESPINOZA, PEARL | 3701 SHEFFIELD AV LOS ANGELES CA 90032 |
| ESPINOZA, PETER | 423 S OAK ST INGLEWOOD CA 90301 |
| ESPINOZA, RACHEL | 46521 LINDA FLORA ST INDIO CA 92201 |
| ESPINOZA, RAFAEL | 5826 STREMVIEW DR APT 129 SAN DIEGO CA 92105 |
| ESPINOZA, RAUL | 1974 PATTON AVE APT A FORT EUSTIS VA 23604 |
| ESPINOZA, RAY J | 14800 CASA LOMA MORENO VALLEY CA 92551 |
| ESPINOZA, RICARDO | 3519 MICHIGAN AV LOS ANGELES CA 90063 |
| ESPINOZA, RICHARD | 5048 LIVE OAK ST BELL CA 90201 |
| ESPINOZA, RICHARD | 9140 HADDON AV SUN VALLEY CA 91352 |
| ESPINOZA, ROBERT | 1320 S VANCOUVER AV LOS ANGELES CA 90022 |
| ESPINOZA, ROGER A | 13579 STARBUCK ST WHITTIER CA 90605 |
| ESPINOZA, ROSA | 9710 ZELZAH AV APT 105 NORTHRIDGE CA 91325 |
| ESPINOZA, ROSALIA | 2783  N 10TH AVE # 106 LAKE WORTH FL 33461 |
| ESPINOZA, ROSALVA | 8540 WILLIS AV APT 22 PANORAMA CITY CA 91402 |
| ESPINOZA, ROSARIO | 6639 SUVA ST BELL GARDENS CA 90201 |
| ESPINOZA, ROXANA | 703 S BRIERWOOD AV RIALTO CA 92376 |
| ESPINOZA, ROXANNE | 1061 LARA ST LOS ANGELES CA 90033 |
| ESPINOZA, RUBEN | 3423 MOTOR AV LOS ANGELES CA 90034 |
| ESPINOZA, RUBEN | 818 COTTONWOOD CIR ANAHEIM CA 92805 |
| ESPINOZA, SALVADOR | 19131 VICTORY BLVD APT 56 RESEDA CA 91335 |
| ESPINOZA, SANDRA | 8363 SARGENT AV APT A WHITTIER CA 90605 |
| ESPINOZA, SANDRA | 16755 PARTHENIA ST APT 5 NORTHRIDGE CA 91343 |
| ESPINOZA, SANTIAGO | 6708 HELIOTROPE AV APT C BELL CA 90201 |
| ESPINOZA, SHARON | 1629 EASTFORD AV DUARTE CA 91010 |
| ESPINOZA, SILVIA | 714   7TH LN LAKE WORTH FL 33463 |
| ESPINOZA, SILVIA | 188 W 43RD ST LOS ANGELES CA 90037 |
| ESPINOZA, STEVEN | 3583 SAN LORENZO RIVER RD ONTARIO CA 91761 |
| ESPINOZA, SUELEN | 5713 DANBY AV WHITTIER CA 90606 |
| ESPINOZA, SUSY | 1306 E JACKSON ST LONG BEACH CA 90805 |
| ESPINOZA, SUYAPA | 16366 E BRIDGER ST COVINA CA 91722 |
| ESPINOZA, TAMMY | 760  EAGLE BROOK LN NAPERVILLE IL 60565 |
| ESPINOZA, TOMMY | 20970 DELPHINE DR WALNUT CA 91789 |
| ESPINOZA, UMA | 11262 VENICE BLVD APT 1 CULVER CITY CA 90230 |
| ESPINOZA, VERONICA | 1023 MAPLE AV INGLEWOOD CA 90301 |
| ESPINOZA, VERONICA | 10800 LAUREL AV APT M50 WHITTIER CA 90605 |
| ESPINOZA, VERONICA | 6760 KNOTT AV APT 8 BUENA PARK CA 90621 |
| ESPINOZA, VICTOR | 21742 GRACE AV CARSON CA 90745 |
| ESPINOZA, VILMA | 1135 S WESTMORELAND AV APT 1 LOS ANGELES CA 90006 |
| ESPINOZA, YESENIA | 8129 COMOLETTE ST DOWNEY CA 90242 |
| ESPINSOA, MAX | 5109 LARRY AV BALDWIN PARK CA 91706 |
| ESPINSOZA, HECTOR | 1473 WESLEY AV PASADENA CA 91104 |
| ESPINTA, AGUSTIN | 19029 BRYANT ST APT 12 NORTHRIDGE CA 91324 |
| ESPINZA, DEANA | 222 MULLER ST APT 44 ANAHEIM CA 92801 |
| ESPIRE, NORMA | 1138 W 104TH ST LOS ANGELES CA 90044 |
| ESPIRITA, CHARMAINE | 6761 ATOLL AV NORTH HOLLYWOOD CA 91606 |
| ESPIRITO, CAROLINA | 5080 GLEN IRIS AV APT 1 LOS ANGELES CA 90041 |
| ESPIRITO, MARIA | 661 WILLIAM ST POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| ESPIRITU, JANET | 2201 SILK TREE DR TUSTIN CA 92780 |
| ESPIRITU, JORGE | 425 DAISY AV APT 5 LONG BEACH CA 90802 |
| ESPIRITU, ONDINE | 15227 E RIVIERA LN LA MIRADA CA 90638 |
| ESPIRITZ, JAMES | 5532 AUTRY AV LAKEWOOD CA 90712 |
| ESPITA, CHRISTINE | 1401 S HARBOR BLVD APT 11-E LA HABRA CA 90631 |
| ESPITIA, ANA | 3630 N CENTRAL PARK AVE 1 CHICAGO IL 60618 |
| ESPITIA, ANGELA | 2424 W WEST AV FULLERTON CA 92833 |
| ESPITIA, FRANSISCO | 6809 WEST BLVD APT D INGLEWOOD CA 90302 |
| ESPITIA, SONIA | 15774 MESETA RD VICTORVILLE CA 92394 |
| ESPLIN, JOAN | 7111 SHOSHONE AV VAN NUYS CA 91406 |
| ESPONIZA, RALPHEL | 5002 W MCFADDEN AV APT 71 SANTA ANA CA 92704 |
| ESPONOSA, MARIA | 616 E DEVON AVE ROSELLE IL 60172 |
| ESPONOZA, SARA | 100 NW  76TH AVE # 211 PLANTATION FL 33324 |
| ESPOSITO, ADREA | 376   LA MANCHA AVE WEST PALM BCH FL 33411 |
| ESPOSITO, ANGELINA | 2602 NW  103RD AVE # 407 PLANTATION FL 33322 |
| ESPOSITO, ANN | 200 THAMES WAY J BEL AIR MD 21014 |
| ESPOSITO, ANTHONY | 8 HIGH BUTTON CT BALTIMORE MD 21236 |
| ESPOSITO, ANTHONY | 288 W BRENTWOOD DR PALATINE IL 60074 |
| ESPOSITO, ANTHONY | 8747  W BOCA GLADES BLVD # B B BOCA RATON FL 33434 |
| ESPOSITO, ARNOLD | 27628 HYSSOP LN SAUGUS CA 91350 |
| ESPOSITO, CAROL | 641 NW  38TH AVE DEERFIELD BCH FL 33442 |
| ESPOSITO, CHRISTINE | 202  PARKSIDE AVE ITASCA IL 60143 |
| ESPOSITO, CONSTANCE | 2024 DUMONT RD D LUTHERVILLE-TIMONIUM MD 21093 |
| ESPOSITO, DEWEY | 9261   VISTA DEL LAGO  # 19F BOCA RATON FL 33428 |
| ESPOSITO, DOMINIC | 1571 W OGDEN AVE 2328 LA GRANGE PARK IL 60526 |
| ESPOSITO, DOMINICK | 5680 NW  88TH LN CORAL SPRINGS FL 33067 |
| ESPOSITO, ERIC | 5159 TERRACE DR BALTIMORE MD 21236 |
| ESPOSITO, GABRIELLE | 318 SW  1ST AVE DELRAY BEACH FL 33444 |
| ESPOSITO, GINO | 28010 PANORAMA RD CATHEDRAL CITY CA 92234 |
| ESPOSITO, GRAYCE | 1538 NW  8TH ST BOCA RATON FL 33486 |
| ESPOSITO, HEATHER | 1299 SW  5TH ST BOCA RATON FL 33486 |
| ESPOSITO, JEAN | 8055 WALLACE RD BALTIMORE MD 21222 |
| ESPOSITO, JEREMY | 10144 ALONDRA BLVD APT 211 BELLFLOWER CA 90706 |
| ESPOSITO, JO-ANNE | 1-C   GILLETTE CT SIMSBURY CT 06070 |
| ESPOSITO, JOHANNA | 9610   SUN POINTE DR BOYNTON BEACH FL 33437 |
| ESPOSITO, JOHN | 190 SE  5TH AVE # 408 DANIA FL 33004 |
| ESPOSITO, JOHN | 26421 CHAMBERS AV SUN CITY CA 92586 |
| ESPOSITO, JOSEPH | 1901 S  OCEAN DR # 203 HOLLYWOOD FL 33019 |
| ESPOSITO, JOSEPHINE | 900 DE JUR ST BREA CA 92821 |
| ESPOSITO, JULIE | 14451 BRIDGEWOOD DR LA MIRADA CA 90638 |
| ESPOSITO, LARRY | 9125 PAULYN DR OWINGS MD 20736 |
| ESPOSITO, LAURIE | 107 PERCY WILIAMS DR EAST ISLIP NY 11730 |
| ESPOSITO, LESLIE V | 1537 MEADOW CIR CARPINTERIA CA 93013 |
| ESPOSITO, LINDA | 805 BALDWIN AVE 504 WAUKEGAN IL 60085 |
| ESPOSITO, LOUIS | 6146 LONGRIDGE AV VAN NUYS CA 91401 |
| ESPOSITO, LUCY | 418 S  CYPRESS RD # 123 POMPANO BCH FL 33060 |
| ESPOSITO, LYNN | 46 N FIORE PKY VERNON HILLS IL 60061 |
| ESPOSITO, MARC | 2611 NE  52ND ST LIGHTHOUSE PT FL 33064 |
| ESPOSITO, MARIA | 7416 W FOREST PRESERVE AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| ESPOSITO, MARIE | 3224 S  OCEAN BLVD # 1015 HIGHLAND BEACH FL 33487 |
| ESPOSITO, MARIO | 3300 N  STATE ROAD 7  # 211 HOLLYWOOD FL 33021 |
| ESPOSITO, MICHAEL | 4929 NW  110TH TER CORAL SPRINGS FL 33076 |
| ESPOSITO, MICHAEL | 145   MOCKINGBIRD LN DELRAY BEACH FL 33445 |
| ESPOSITO, NEIL | 3839 ATRIUM DR APT 37 ORLANDO FL 32822 |
| ESPOSITO, NICK | 1107 N GREENFIELD LN MOUNT PROSPECT IL 60056 |
| ESPOSITO, RAYMOND | 1717 S  OCEAN BLVD DELRAY BEACH FL 33483 |
| ESPOSITO, ROBERT | 689  GARDENIA LN BARTLETT IL 60103 |
| ESPOSITO, THERESA | 1370 S  OCEAN BLVD # 303 POMPANO BCH FL 33062 |
| ESPOSITO, THOMAS | 4311   CRYSTAL LAKE DR # 116 POMPANO BCH FL 33064 |
| ESPOSITO, TOM | 5230  S WHITEWOOD CV LAKE WORTH FL 33467 |
| ESPOSITO, TONY | 7265 TRIVENTO PL RANCHO CUCAMONGA CA 91701 |
| ESPOSTI, DEAN | 28   PEACH ORCHARD HL PLAINVILLE CT 06062 |
| ESPPINOZA, LUPE | 12550 SANDSTONE LN RIVERSIDE CA 92503 |
| ESPRESSO - ETC. | 26985 ALISO CREEK RD. SUITE B141 ALISO VIEJO CA 92656 |
| ESPRIU, MARTHA | 5752 CATHY LN CYPRESS CA 90630 |
| ESPSITO, DOMNICK | 06N228  GARY AVE ROSELLE IL 60172 |
| ESPTEIN, GLORIA | 6760  S PALMETTO CIR # 102 102 BOCA RATON FL 33433 |
| ESPY, RANDY | 3424 SE  12TH ST # C2 C2 POMPANO BCH FL 33062 |
| ESQUEDA, ABIGAIL | 923 N MILL RD ADDISON IL 60101 |
| ESQUEDA, ADA | 7226 TOLER AV BELL GARDENS CA 90201 |
| ESQUEDA, CARMEN | 20532 KESWICK ST WINNETKA CA 91306 |
| ESQUEDA, DAISY | 11466 GLADSTONE AV LAKEVIEW TERRACE CA 91342 |
| ESQUEDA, EMMA | 4331 W 179TH ST TORRANCE CA 90504 |
| ESQUEDA, LUI | 7653 EMIL AV APT A BELL GARDENS CA 90201 |
| ESQUEDA, LUIS | 4736 W 160TH ST LAWNDALE CA 90260 |
| ESQUEDA, MARIA | 706 PENRITH DR LOS ANGELES CA 90023 |
| ESQUEDA, MARIA DE JESUS | 9804 S AVENUE H 1 CHICAGO IL 60617 |
| ESQUEDA, NATALIA | 715 CAMULOS ST LOS ANGELES CA 90023 |
| ESQUEDA, RACQUEL | 16301 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| ESQUEDA, ROSA | 1327 GOODHUE AV ANAHEIM CA 92802 |
| ESQUELIN, CHERRI | 408  49TH AVE BELLWOOD IL 60104 |
| ESQUENAZI, CREIG | 3060 NE  16TH AVE # H103 OAKLAND PARK FL 33334 |
| ESQUENAZI, SHEILA | 9741   SUNRISE LAKES BLVD # 102 102 PLANTATION FL 33322 |
| ESQUER, JUAN | 16284 BAMBOO ST LA PUENTE CA 91744 |
| ESQUER, MARIO A | 6230 BRIGHT AV WHITTIER CA 90601 |
| ESQUER, TERESA | 3959 HIBBERT CT SIMI VALLEY CA 93063 |
| ESQUERRA, RANDALL | 7819 JACKSON WY BUENA PARK CA 90620 |
| ESQUERTE, FLORA | 7102 NW  90TH TER TAMARAC FL 33321 |
| ESQUIBEL, LUIS | 11100 SCHMIDT RD EL MONTE CA 91733 |
| ESQUIBEL, MONICA K | 4132 N HARTLEY AV COVINA CA 91722 |
| ESQUIBEL, REGINA | 24487 DUNLAVY CT MORENO VALLEY CA 92557 |
| ESQUIBEL, SONIA | 1601 EARL WARREN DR APT 124N LONG BEACH CA 90815 |
| ESQUIUEL, PABLO | 1389   VICTORIA DR WEST PALM BCH FL 33406 |
| ESQUIVEL JR., GEORGE | 8872 BENNETT AV FONTANA CA 92335 |
| ESQUIVEL**, JOSE | 23720 MOUNT VERNON PL QUAIL VALLEY CA 92587 |
| ESQUIVEL, ALEJANDRA | 12636 S FIGUEROA ST APT 16 LOS ANGELES CA 90061 |
| ESQUIVEL, ANNA | 4017  39TH AVE 13 KENOSHA WI 53144 |
| ESQUIVEL, AURELIA | 61 S E ATLANTIC DR BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| ESQUIVEL, BETSY | 1611 FERN AV TORRANCE CA 90503 |
| ESQUIVEL, BRENDA | 9969 JURUPA RD RIVERSIDE CA 92509 |
| ESQUIVEL, CARMEN | 1908 ROXANNE AV LONG BEACH CA 90815 |
| ESQUIVEL, COREY | 4133 N SHADYDALE AV COVINA CA 91722 |
| ESQUIVEL, DEBRA | 124 8TH ST APT 9 HUNTINGTON BEACH CA 92648 |
| ESQUIVEL, EDYTHE | 3521 S OAKLEY AVE CHICAGO IL 60609 |
| ESQUIVEL, G. | 1820 NW  119TH AVE PEMBROKE PINES FL 33026 |
| ESQUIVEL, GENAVI | 3370 GARDEN AV LOS ANGELES CA 90039 |
| ESQUIVEL, GERARDO | 12130 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| ESQUIVEL, GRACE | 3000 ASSOCIATED RD APT 62 FULLERTON CA 92835 |
| ESQUIVEL, GRISELDA | 15029 ATHOL ST FONTANA CA 92335 |
| ESQUIVEL, GUILLERMO | 1155 W 209TH ST TORRANCE CA 90502 |
| ESQUIVEL, HECTOR | 11991 SILICON AV CHINO CA 91710 |
| ESQUIVEL, IRENE | 5154 CIMARRON ST LOS ANGELES CA 90062 |
| ESQUIVEL, JACQUELINE | 720 W FOOTHILL BLVD APT 5 MONROVIA CA 91016 |
| ESQUIVEL, JANE E | 2330 S GRAND AV APT 2 SAN PEDRO CA 90731 |
| ESQUIVEL, JONNY U | 14733 NELSON AV APT 202 LA PUENTE CA 91744 |
| ESQUIVEL, LAURA | 2957 S RIMPAU BLVD LOS ANGELES CA 90016 |
| ESQUIVEL, LORENA | 1239 S ARIZONA AV APT 5 LOS ANGELES CA 90022 |
| ESQUIVEL, LUCIA | 7650 PASSONS BLVD APT 37 PICO RIVERA CA 90660 |
| ESQUIVEL, MARIA | 11944 GREVILLEA AV APT N HAWTHORNE CA 90250 |
| ESQUIVEL, MARIA | 11213 FARNDON ST SOUTH EL MONTE CA 91733 |
| ESQUIVEL, MARIA | 17041 RORIMER ST LA PUENTE CA 91744 |
| ESQUIVEL, MARIA | 2527 E PARK LN APT C ANAHEIM CA 92806 |
| ESQUIVEL, MARIA | 961 EASTWIND DR PLACENTIA CA 92870 |
| ESQUIVEL, MARIA | 43846 MARBELLA ST LANCASTER CA 93536 |
| ESQUIVEL, MARIA | 531 MAZE BLVD MODESTO CA 95351 |
| ESQUIVEL, MARIANO | 1089 SOUTHVIEW PL POMONA CA 91766 |
| ESQUIVEL, MIGUEL | 511 W HILLCREST BLVD INGLEWOOD CA 90301 |
| ESQUIVEL, MILTON | 3711 NAPA DR CHINO CA 91710 |
| ESQUIVEL, NOEMI | 6695 SEASIDE ST CORONA CA 92880 |
| ESQUIVEL, OFELIA | 3841 SW  160TH AVE # 304 MIRAMAR FL 33027 |
| ESQUIVEL, OLGA | 527 GREAT BEND DR DIAMOND BAR CA 91765 |
| ESQUIVEL, PATRICIA | 1104 S GRANDE VISTA AV LOS ANGELES CA 90023 |
| ESQUIVEL, SHELLEY | 123 S GRAND AV APT A ANAHEIM CA 92804 |
| ESQUIVEL, TONY | 10605 TABOR ST APT 8 LOS ANGELES CA 90034 |
| ESQUIVEL, VALERIE | 5942 TEMPLETON ST HUNTINGTON PARK CA 90255 |
| ESQUIVERO, NORA | 23945 BAY AV APT 40 MORENO VALLEY CA 92553 |
| ESQUIVIAS, JOSEFINA | 12811 DE HAVEN AV SYLMAR CA 91342 |
| ESRICK, DAN | 3742 N JANSSEN AVE 2 CHICAGO IL 60613 |
| ESRIG, MICHAEL | 7019   BOSCANNI DR BOYNTON BEACH FL 33437 |
| ESRIG, SHERIE | 4920  CONRAD ST 1H SKOKIE IL 60077 |
| ESSARY, GARY | 10995 BLUFFSIDE DR APT 2420 STUDIO CITY CA 91604 |
| ESSARY, JEAN | 1  VETERANS DR 123 MANTENO IL 60950 |
| ESSAYLI, LOYBNA | 25941 RAPID FALLS RD LAGUNA HILLS CA 92653 |
| ESSE W LEAK SR | 702 LINNARD ST BALTIMORE MD 21229 |
| ESSEBAGGERS, NANCY | 742   VIA VERONA DEERFIELD BCH FL 33442 |
| ESSEGIAN, RICHARD | 217 N LINCOLNWAY 119 NORTH AURORA IL 60542 |
| ESSELBURN, KATHRYNE | 2340 MONT CLAIRE DR 201 NAPLES FL 34109 |

| Claim Name | Address Information |
|---|---|
| ESSELL, FIDELIA | 9273 THROGMORTON RD D BALTIMORE MD 21234 |
| ESSEN, MARY | 9202 VICTORIA DR ELLICOTT CITY MD 21042 |
| ESSENBERG, GEORGE | 5191  NEWPORT DR OAK FOREST IL 60452 |
| ESSENBURG | 9000    US HIGHWAY 192  # 675 CLERMONT FL 34714 |
| ESSENBURG, BEN | 19W067  17TH PL LOMBARD IL 60148 |
| ESSENMACHER, JUDITH | 3321 GRAND BLVD BROOKFIELD IL 60513 |
| ESSER | 10109 SQUIRES  WAY TOANO VA 23168 |
| ESSER, JUDITH | 3807 MARY AVE BALTIMORE MD 21206 |
| ESSER, TALINE | 19344 LEMAY ST RESEDA CA 91335 |
| ESSERMAN, ARLENE | 2949  BONNIE BRAE CRES FLOSSMOOR IL 60422 |
| ESSERMAN, ROBERT | 8975 W GOLF RD 305 NILES IL 60714 |
| ESSEX HOUSING AUTHORITY | 33 WEST AVE ESSEX CT 06426 |
| ESSEX, ANTOINETTE | 6121 62ND PL RIVERDALE MD 20737 |
| ESSEX, CURT | 1745 W NEIGHBORS AV APT 1 ANAHEIM CA 92801 |
| ESSEX, DANIEL | 5427    PINETREE DR DELRAY BEACH FL 33484 |
| ESSEX, ROBERT | 333 W BATTELL ST MISHAWAKA IN 46545 |
| ESSEX, ROXANNE | 25315  PASTORAL DR PLAINFIELD IL 60585 |
| ESSEY, ANNETTE | 7206  SINGLE WHEEL PATH COLUMBIA MD 21046 |
| ESSEYAL, MANUEL | 11520 GURLEY AV DOWNEY CA 90241 |
| ESSIG, LEROY | 602 N WAIOLA AVE LA GRANGE PARK IL 60526 |
| ESSL, DONNA | 6645 SENECA DR COLUMBIA MD 21046 |
| ESSLINGER, MRS. | 31675 AVENIDA EVITA SAN JUAN CAPISTRANO CA 92675 |
| ESSNER, GLORIA | 101    BRINY AVE # 2612 2612 POMPANO BCH FL 33062 |
| ESSNER, MORRIS | 1032    EXETER B BOCA RATON FL 33434 |
| ESSOM, JOHN | 5573    PACIFIC BLVD # 3507 BOCA RATON FL 33433 |
| ESSON, CLARE | 4635 VIA EL SERENO TORRANCE CA 90505 |
| ESSON, JOHN | 13725 KAGEL CANYON ST PACOIMA CA 91331 |
| ESSON, TONY | 7217 W SILVER SPRING DR 3 MILWAUKEE WI 53218 |
| ESSRIG, USE ACT #2941027100 | 5182 GARRETT CT CALABASAS CA 91302 |
| EST OF PAUL W BOGER JR | 1353 WOOD LN BREINIGSVILLE PA 18031 |
| ESTA, KEVIN | 1705    TROPICAL DR LAKE WORTH FL 33460 |
| ESTABROOK, BETH | 6 WHITCRAFT LN SHREWSBURY PA 17361 |
| ESTABROOK, ERNESTINE | 9000 USHIGHWAY27 ST APT 757 CLERMONT FL 34711 |
| ESTABROOK, JEN | 921 S IDAHO ST APT 67 LA HABRA CA 90631 |
| ESTACIO, MARTIN | 612 SANTA BARBARA ST APT 5 SANTA BARBARA CA 93101 |
| ESTACION, AMY | 1611 5TH AVE APT A LANGLEY AFB VA 23665 |
| ESTAN, ANDREW | 2431 NW  154TH ST MIAMI FL 33054 |
| ESTANISLAO, SANDRA | 5615  MARIA CT HANOVER PARK IL 60133 |
| ESTAQUIO, M | 2217 SW  15TH ST # 234 DEERFIELD BCH FL 33442 |
| ESTATE OF AGNES LINSKY | 5 GREENWOOD ST CNV 308 HARTFORD CT 06106 |
| ESTATE OF BARBARA SEAMANS | PO BOX 105 NORTH CANAAN CT 06018 |
| ESTATE OF BUCHANAN, GENE M | 510  CHICAGO RD PAW PAW IL 61353 |
| ESTATE OF DON, MATTHEW MCAFEE | PO BOX 67 MANHATTAN BCH CA 90267 |
| ESTATE OF ETTINGER, ROBERT | 6450 N CENTRAL PARK AVE LINCOLNWOOD IL 60712 |
| ESTATE OF EVERETT ALBERT HANSEN | 960 E CHICAGO AVE 204 SUN RISE ASSISTED LIVING NAPERVILLE IL 60540 |
| ESTATE OF HAYAKAWA, KAZVO | 1108 N PLUM GROVE RD 216 SCHAUMBURG IL 60173 |
| ESTATE OF JAMES FASULO | 57 DELAHUNTY DR SOUTHINGTON CT 06489 |
| ESTATE OF JANET SPEGELE | 4 BRETTON PL MIDDLETOWN CT 06457-4108 |
| ESTATE OF JENSEN, LESTER | 2661 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF KELLY, DOROTHY | 57175  WHITE PINE TRL SOUTH BEND IN 46619 |
| ESTATE OF KLEIN, SHARON | 528 W INDIANA ST WHEATON IL 60187 |
| ESTATE OF LUCILLE CURTIS | 180 W HALF DAY RD 236 BUFFALO GROVE IL 60089 |
| ESTATE OF MARY ANTILL | 418 FORD ST GENEVA IL 60134 |
| ESTATE OF MAXWELL RAND | 33   HOWARD AVE SOUTHINGTON CT 06489 |
| ESTATE OF MRS. DORIS DEHUFF | 69   COPPER MINE RD FARMINGTON CT 06032 |
| ESTATE OF NERIUS, ROBERT | 11928  BROOKSHIRE DR ORLAND PARK IL 60467 |
| ESTATE OF NITA HAMILTON | 710 PRESCOTT  CIR NEWPORT NEWS VA 23602 |
| ESTATE OF NITSCHE, PAUL | 10841 S WASHTENAW AVE CHICAGO IL 60655 |
| ESTATE OF PETERSON, DOROTHY | 2437 N SOUTHPORT AVE 215 CHICAGO IL 60614 |
| ESTATE OF RICKY FRIEDMAN | 7000 N MCCORMICK BLVD 213 LINCOLNWOOD IL 60712 |
| ESTATE OF ROBERT B STEVENS | 96 CAPTAINS DR WESTBROOK CT 06498 |
| ESTATE OF SETZKE, RUTH | 9840 S PULASKI RD 218 OAK LAWN IL 60453 |
| ESTATE OF STANLEY GRISIN | 5542 W SUNNYSIDE AVE CHICAGO IL 60630 |
| ESTATE OF WILLIAM SKINNER | 1820 AIRPORT RD TRLR 29 ALLENTOWN PA 18109 |
| ESTATE SERVICES INC, C/O TIARMA REAL | 101 N BRAND BLVD APT 1630 GLENDALE CA 91203 |
| ESTAVEZ, ANGELICA | 701 NW  13TH ST # 20F BOCA RATON FL 33486 |
| ESTEBAN, BONILLA | 1115 S WOODS AV LOS ANGELES CA 90022 |
| ESTEBAN, CALMA | 3853 N BRIERPATH AV COVINA CA 91724 |
| ESTEBAN, EMILIO | 400 S SANDY HOOK ST WEST COVINA CA 91790 |
| ESTEBAN, ERNESTO | 1004 W 225TH ST TORRANCE CA 90502 |
| ESTEBAN, JOSEFINA | 933 EASTON ST PLACENTIA CA 92870 |
| ESTEBAN, RUPERTO | 2 ECOWAY CT 1C TOWSON MD 21286 |
| ESTEBANEZ, JUDITH | 3051   COLLIN DR WEST PALM BCH FL 33406 |
| ESTEBES, CYNTHIA | 516 SOLANO AV LOS ANGELES CA 90012 |
| ESTEBON, DEAN | 1913 SW  67TH AVE POMPANO BCH FL 33068 |
| ESTEE LAUDER, DIANE CLEARY | 303 W ERIE ST 200 CHICAGO IL 60654 |
| ESTEFANOUS, JOSEPH | 6743 POINSETTIA CT CHINO CA 91710 |
| ESTELA, HERSHA | 1   AVOCADO LN # 286 EUSTIS FL 32726 |
| ESTELA, RONALD | 4230 SW  52ND CT # 8 FORT LAUDERDALE FL 33314 |
| ESTELITA, LAO | 623 SAINT JOHNS PL ADDISON IL 60101 |
| ESTELL, SHEILA | 6868 HOLBROOK WY RIVERSIDE CA 92504 |
| ESTELL, TRICIA | 4125 N WHIPPLE ST CHICAGO IL 60618 |
| ESTELLA, DELAUDER | 2816  WATERVIEW AVE BALTIMORE MD 21230 |
| ESTELLA, GRACE | 1713 SEYMOUR AVE NORTH CHICAGO IL 60064 |
| ESTELLA, KERNEL | 109  BLACKBIRD HILL LN LAUREL MD 20724 |
| ESTELLE, CLEARY | 851   WILL BARBER RD KISSIMMEE FL 34744 |
| ESTELLE, LEVINSON | 1620   MAYFLOWER CT # A603 WINTER PARK FL 32792 |
| ESTELLES, JUAN M | 1224 E MONROE AV ORANGE CA 92867 |
| ESTENGER, KRISTIN | 34655 ARROYO RD LAKE ELSINORE CA 92530 |
| ESTEP, DANIEL | 112 DOUGLAS AVE LIBERTYVILLE IL 60048 |
| ESTEP, GEORGIA | 576 N CHARLES ST CORTLAND IL 60112 |
| ESTEP, JOHN | 945  RIPPLE BROOK LN ELGIN IL 60120 |
| ESTEP, MICHAEL | 2948 NE  23RD AVE LIGHTHOUSE PT FL 33064 |
| ESTEP, RONALD | 277 N  OCEAN BLVD # 204 BOCA RATON FL 33432 |
| ESTEP, ROY | 304  COCHRAN DR CROWN POINT IN 46307 |
| ESTEP, THEODORE | 2410 WOODBROOK AVE BALTIMORE MD 21217 |
| ESTER, R | 40  MADISON ST MAYWOOD IL 60153 |
| ESTERANE, NATALIE | 11656 TRIPOLI AV LAKEVIEW TERRACE CA 91342 |

| Claim Name | Address Information |
| --- | --- |
| ESTERBERG, NOREEN AAMOTH | 22630 FESTIVIDAD DR SAUGUS CA 91350 |
| ESTERBROOK, F.A. | 22901 ENADIA WY CANOGA PARK CA 91307 |
| ESTERBY, JAMES | 2623  JOPPA TER BALTIMORE MD 21234 |
| ESTERG, ANDRES | 5103   45TH ST WEST PALM BCH FL 33407 |
| ESTERLINE, KATIE | 2038 KIRSTEN LEE DR WESTLAKE VILLAGE CA 91361 |
| ESTERLING, KEVIN | 4275 BEATTY DR RIVERSIDE CA 92506 |
| ESTERMAN, FRANCINE | 9809   CHANTILLY POINT LN LAKE WORTH FL 33467 |
| ESTERMYER, STACEY | 1676  CARLYLE DR A CROFTON MD 21114 |
| ESTERVINA, SILVA | 2150   MONASTERY CIR ORLANDO FL 32822 |
| ESTES, ANGEL       BLDR | 248   KENSINGTON WAY WEST PALM BCH FL 33414 |
| ESTES, BETTE | 1155 S  DRIVE CIR # A DELRAY BEACH FL 33445 |
| ESTES, CHARLES | 3301 OLD WILLIAMSBURG RD APT 5 YORKTOWN VA 23690 |
| ESTES, CHARLES | 86 CALLE ARAGON APT G LAGUNA WOODS CA 92637 |
| ESTES, DAN | 1224 N  RIO VISTA BLVD FORT LAUDERDALE FL 33301 |
| ESTES, DORIS | 5412 MARY  LN WILLIAMSBURG VA 23188 |
| ESTES, ERIN | 2249 N ENLUND DR 1 PALATINE IL 60074 |
| ESTES, ETTA | 18065   GROVE AVE BOCA RATON FL 33498 |
| ESTES, GARFIELD | 19433 BROADACRES AV CARSON CA 90746 |
| ESTES, KATHERINE | 4402 LONGFELLOW ST HYATTSVILLE MD 20781 |
| ESTES, M. | 362 GRAHAM AVE OVIEDO FL 32765 |
| ESTES, MARIANNE | 5501 LOCKHAVEN DR BUENA PARK CA 90621 |
| ESTES, MARSHA | 2650 N LAKEVIEW AVE    1201 CHICAGO IL 60614 |
| ESTES, MIRANDA | 30 NE  48TH CT FORT LAUDERDALE FL 33334 |
| ESTES, PETER | 347 PU WILEY HALL WEST LAFAYETTE IN 47906 |
| ESTES, VICKIE | 528 WATERS EDGE  DR A NEWPORT NEWS VA 23606 |
| ESTES, W | 1360 SW  4TH TER POMPANO BCH FL 33060 |
| ESTES, W JAMES | 9130   VINELAND CT # A A BOCA RATON FL 33496 |
| ESTES, WILLIAM | 715 25TH ST NEWPORT NEWS VA 23607 |
| ESTES-BEARD, ERIKA | 6025 BELLONA AVE BALTIMORE MD 21212 |
| ESTESANTA, SILVEIRA | 10548 NW  56TH DR CORAL SPRINGS FL 33076 |
| ESTEVAN, ANIBAL | 495 NW  43RD CT # 1 OAKLAND PARK FL 33309 |
| ESTEVAN, RHODORA | 115 HARDING AVE WAUKEGAN IL 60085 |
| ESTEVANE, GABRIEL | 12331 EL DORADO AV SYLMAR CA 91342 |
| ESTEVES, BRUNO | 22076   PALMS WAY # 206 206 BOCA RATON FL 33433 |
| ESTEVES, FLORENCE | 3950 N LAKE SHORE DR 1622D CHICAGO IL 60613 |
| ESTEVEZ, ANA | 4848 MAINE AV BALDWIN PARK CA 91706 |
| ESTEVEZ, BENNY | 4623 173RD ST LAWNDALE CA 90260 |
| ESTEVEZ, BERTHA | 1500 SW  131ST WAY # N307 PEMBROKE PINES FL 33027 |
| ESTEVEZ, DORA | 8466 TUNNEY AV NORTHRIDGE CA 91324 |
| ESTEVEZ, INOCENTE | 712 W 48TH ST LOS ANGELES CA 90037 |
| ESTEVEZ, JAMES | 361 N BANNA AV COVINA CA 91724 |
| ESTEVEZ, JESUS | 454 1/4 S MATHEWS ST LOS ANGELES CA 90033 |
| ESTEVEZ, KENYA | 7117 VALMONT ST TUJUNGA CA 91042 |
| ESTEVEZ, SONIA | 2636 MAUREEN ST WEST COVINA CA 91792 |
| ESTEVEZ, TRACIE | 2826 BECKON DR EDGEWOOD MD 21040 |
| ESTEY, JOHN | 1741 RIDGEWOOD LN GLENVIEW IL 60025 |
| ESTEY, MARTIN | 160   PLEASANT ST WINDSOR CT 06095 |
| ESTEY, RALPH | 210 SE  MIZNER BLVD # 101 BOCA RATON FL 33432 |
| ESTEY, ROBERTA | 107 PIONEER  LN YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| ESTHER BECK | 14575   BONAIRE BLVD # 210 DELRAY BEACH FL 33446 |
| ESTHER CARDENAS, MARIA | 29707 PUSHAWALLA ST DESERT HOT SPRINGS CA 92241 |
| ESTHER CICCONE | 520 NE   SPANISH TRL BOCA RATON FL 33432 |
| ESTHER L, BEAN | 782   ELWOOD ST DELTONA FL 32725 |
| ESTHER LITZ | 2908 KINGS RIDGE RD F BALTIMORE MD 21234 |
| ESTHER, AILIFF | 775   LONDON BRIDGE RD WINTER GARDEN FL 34787 |
| ESTHER, BRINEY | 1755   SUNBURST DR APOPKA FL 32712 |
| ESTHER, CONDE | 2389   SWEETWATER BLVD SAINT CLOUD FL 34772 |
| ESTHER, NIEVES | 461   GLEN HAVEN DR DELTONA FL 32738 |
| ESTHER, RAUBER | 527   SINCLAIR CIR TAVARES FL 32778 |
| ESTHER, VALDES | 2637   MUSCATELLO ST ORLANDO FL 32837 |
| ESTIF, JAY | 5889   LAS COLINAS CIR LAKE WORTH FL 33463 |
| ESTILL, BRAD | 18546 PUEBLO CIR HUNTINGTON BEACH CA 92646 |
| ESTILL, CRASE | 633   TROPICAL AVE DAVENPORT FL 33897 |
| ESTIME, JULIEN | 6195   MOONBEAM DR LAKE WORTH FL 33463 |
| ESTINDOLA, MARIA | 38572 MALBY AV PALMDALE CA 93550 |
| ESTINO, ANTONIO | 3635   BRENTWOOD DR SOUTH BEND IN 46628 |
| ESTINOZA, L | 1276 NW  106TH TER PLANTATION FL 33322 |
| ESTIPONA, EDUARDO | 236  FLORA AVE GLENVIEW IL 60025 |
| ESTIS, DEMETRIUS | 1642 S ORANGE DR APT 1 LOS ANGELES CA 90019 |
| ESTIS, IRMA | 10151   HERONWOOD LN WEST PALM BCH FL 33412 |
| ESTIVA, RACHELLE | 6518 WHITMAN AV VAN NUYS CA 91406 |
| ESTLOW, C. | 2007 NW  180TH AVE PEMBROKE PINES FL 33029 |
| ESTOCK, DEBORAH | 40   MADISON LN WHITEHALL PA 18052 |
| ESTOESTA, VIRNA | 11966 WICKS ST SUN VALLEY CA 91352 |
| ESTOLANO, GLORIA G | PO BOX 488 ALLISON PARK PA 15101 |
| ESTOMADA, GEORGE | 150 S SAN JACINTO ST APT A HEMET CA 92543 |
| ESTOMIN, HELENE | 8320 OLD FREDERICK RD ELLICOTT CITY MD 21043 |
| ESTOMIN, RONALD | 5646   DEWBERRY WAY WEST PALM BCH FL 33415 |
| ESTONACTOC, JOEL | 555  LITCHFIELD WAY OSWEGO IL 60543 |
| ESTOPINAN, REINA | 5950 S  38TH CT LAKE WORTH FL 33463 |
| ESTOQUE, GERRY | 103   TESTA DR 101 NAPERVILLE IL 60540 |
| ESTORGA, GLENDA N | 1250 S MARENGO AV APT 3-I PASADENA CA 91106 |
| ESTRA, AARON | 500 N VERDUGO RD APT 10 GLENDALE CA 91206 |
| ESTRADA JR., RICARDO | 44819 1/2 DIVISION ST LANCASTER CA 93535 |
| ESTRADA SANFORD, JEREMIAH | 431 N CANON AV SIERRA MADRE CA 91024 |
| ESTRADA, A G | 5526 PASSONS BLVD PICO RIVERA CA 90660 |
| ESTRADA, ADELA | 2467   AVENIDA BARCELONA ESTE WEST PALM BCH FL 33415 |
| ESTRADA, ADELINA | 565 W D ST APT 11 ONTARIO CA 91762 |
| ESTRADA, AGUSTIN | 1213 S LOMBARD AVE CICERO IL 60804 |
| ESTRADA, ALEX | 8942 DUDLEXT AV SOUTH GATE CA 90280 |
| ESTRADA, ALFONSO | 2236   PHILLIPS DR GLENVIEW IL 60026 |
| ESTRADA, ALFREDO | 15322 ROSETON AV NORWALK CA 90650 |
| ESTRADA, ALVARA G | 3313 N SIERRA WY SAN BERNARDINO CA 92405 |
| ESTRADA, ALVARO | 12188 CENTRAL AV APT 224 CHINO CA 91710 |
| ESTRADA, ALVARO | PO BOX 544 ETIWANDA CA 91739 |
| ESTRADA, AMANDA | 11515 PROMENADE DR SANTA FE SPRINGS CA 90670 |
| ESTRADA, ANA | 8807 ELLENWOOD CIR SPRING VALLEY CA 91977 |
| ESTRADA, ANDREW | 14847 ANOLA ST WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| ESTRADA, ANEMIA | 16347 RANDALL AV FONTANA CA 92335 |
| ESTRADA, ANGIE | 1315 W BEVERLY BLVD APT 424 MONTEBELLO CA 90640 |
| ESTRADA, ARMANDO | 9437 CECILIA ST DOWNEY CA 90241 |
| ESTRADA, ARTEMIO | 441 N LA REINA ST ANAHEIM CA 92801 |
| ESTRADA, AUTUMN | 6250 WESTERN AV WHITTIER CA 90601 |
| ESTRADA, BEATRIZ | 4103    WINSTON CT # 206 KISSIMMEE FL 34741 |
| ESTRADA, BERTHA | 3815 W HAYFORD ST CHICAGO IL 60652 |
| ESTRADA, BESI M | 1624 N NIAGARA ST BURBANK CA 91505 |
| ESTRADA, BOBBY | 4015 1/2 BROADWAY HUNTINGTON PARK CA 90255 |
| ESTRADA, CARLOS | 10744 BARLOW AV APT C LYNWOOD CA 90262 |
| ESTRADA, CARMEN | 1432 W 25TH ST LOS ANGELES CA 90007 |
| ESTRADA, CHERI | 19842 ISTHMUS LN HUNTINGTON BEACH CA 92646 |
| ESTRADA, CHRISTOPHER | 4619 BROMPTON AV BELL CA 90201 |
| ESTRADA, CLAUDIA | 3248 MADERA AV LOS ANGELES CA 90039 |
| ESTRADA, CLAUDIA | 1020 W ANAHURST PL SANTA ANA CA 92707 |
| ESTRADA, COLE | 2439 MAIN ST SANTA MONICA CA 90405 |
| ESTRADA, CRISTIAN | 905 BRETT ST INGLEWOOD CA 90302 |
| ESTRADA, CRISTINA | 828 E MONTEREY AV POMONA CA 91767 |
| ESTRADA, CYNTHIA | 8609 DE SOTO AV APT 304 CANOGA PARK CA 91304 |
| ESTRADA, DAISY | 900 SE  6TH AVE POMPANO BCH FL 33060 |
| ESTRADA, DANIEL | 11020 1/2 S NORMANDIE AV LOS ANGELES CA 90044 |
| ESTRADA, DAVE | 4483 W 140TH ST HAWTHORNE CA 90250 |
| ESTRADA, DAVID | 10800 GLENOAKS BLVD APT 305 PACOIMA CA 91331 |
| ESTRADA, DEBIN | 12628 REXTON ST NORWALK CA 90650 |
| ESTRADA, DELIA | 2034 S CORNING ST APT 3 LOS ANGELES CA 90034 |
| ESTRADA, DELORES | 15223 CARNELL ST WHITTIER CA 90603 |
| ESTRADA, DIAGO | 433    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| ESTRADA, DIANA | 1505   DOVE AVE MELROSE PARK IL 60160 |
| ESTRADA, DIANE/RICH | 2312 E GLENOAKS BLVD GLENDALE CA 91206 |
| ESTRADA, DIOSDADO | 7464 COZYCROFT AV WINNETKA CA 91306 |
| ESTRADA, DOLORES | 16567 E EDNA PL COVINA CA 91722 |
| ESTRADA, ED | 8979 SEWELL AV FONTANA CA 92335 |
| ESTRADA, EDDY | 18546 KINZIE ST NORTHRIDGE CA 91324 |
| ESTRADA, EDITH | 7157 ALVERN ST APT G213 LOS ANGELES CA 90045 |
| ESTRADA, EDWARD | 4 FOREST BLVD PARK FOREST IL 60466 |
| ESTRADA, EDWARDO | 6101 MILLUX AV PICO RIVERA CA 90660 |
| ESTRADA, EFREN | 817 REDLEN AV WHITTIER CA 90601 |
| ESTRADA, ELIA | 3040 1/2 CUDAHY ST HUNTINGTON PARK CA 90255 |
| ESTRADA, ELIZABETH | 961 DENSMORE ST POMONA CA 91767 |
| ESTRADA, ELIZABETH | 5558 WAYMAN ST RIVERSIDE CA 92504 |
| ESTRADA, ENELMIRA | 4027 WOBURN ST PALMDALE CA 93551 |
| ESTRADA, ERIC | 4020 NEECE ST CORONA CA 92879 |
| ESTRADA, ERICA | 3705 W 68TH ST CHICAGO IL 60629 |
| ESTRADA, ERIK | 1324 N GRIFFITH PARK DR BURBANK CA 91506 |
| ESTRADA, ERNIE | 34626 CAMINO CAPISTRANO APT B CAPISTRANO BEACH CA 92624 |
| ESTRADA, ESTHER | 814 HELMSDALE AV LA PUENTE CA 91744 |
| ESTRADA, FAYE | 2334 W LINCOLN ST APT REARHS LONG BEACH CA 90810 |
| ESTRADA, FERNANDO | 9657 WAMPLER ST PICO RIVERA CA 90660 |
| ESTRADA, FRANCINE | 121 N LA PEER DR APT 4 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| ESTRADA, FRANCOISE | 10026 POMERING RD APT B DOWNEY CA 90240 |
| ESTRADA, FRANK | 39 W ROBERTA ST LEMONT IL 60439 |
| ESTRADA, FRED | 6 DEL ANDANTE IRVINE CA 92614 |
| ESTRADA, GABI | 1105 4TH AV APT 226 CHULA VISTA CA 91911 |
| ESTRADA, GABRIEL | 550 FERNPARK DR GLENDORA CA 91741 |
| ESTRADA, GEORGINA | 1836 W ARMITAGE AVE CHICAGO IL 60622 |
| ESTRADA, GERARDO | 931 W 34TH PL CHICAGO IL 60608 |
| ESTRADA, GREGORIO | 7942 NEWMAN AV HUNTINGTON BEACH CA 92647 |
| ESTRADA, GUADALUPE | 24959 BRANCH ST MORENO VALLEY CA 92553 |
| ESTRADA, GUILLERMIN | 16440 BIXLER AV PARAMOUNT CA 90723 |
| ESTRADA, INGRID | 15130 SEPTO ST MISSION HILLS CA 91345 |
| ESTRADA, INGRID | 3149 JOJOBA TER PALMDALE CA 93550 |
| ESTRADA, IRENE | 1301 S GREENWOOD AV APT 8 MONTEBELLO CA 90640 |
| ESTRADA, IRENE | 4406 CARLSON PL RIVERSIDE CA 92503 |
| ESTRADA, J. | 14611 PRICHARD ST LA PUENTE CA 91744 |
| ESTRADA, JACKIE | 1825 JOSIE AV LONG BEACH CA 90815 |
| ESTRADA, JAIME | 1263  DEER RUN TRL SANDWICH IL 60548 |
| ESTRADA, JAVIER | 9131 CANTERBURY AV ARLETA CA 91331 |
| ESTRADA, JEANETTE | 14843 MAYWOOD DR CHINO HILLS CA 91709 |
| ESTRADA, JENNIFER | 12402 CLINTON ST EL MONTE CA 91732 |
| ESTRADA, JERALDO | 2626 S POPLAR ST SANTA ANA CA 92704 |
| ESTRADA, JESSICA | 930 TOPEKA ST APT 2 PASADENA CA 91104 |
| ESTRADA, JESSICA | 6249 W AVENUE J14 LANCASTER CA 93536 |
| ESTRADA, JESUS | 412  CEDARCREST DR STREAMWOOD IL 60107 |
| ESTRADA, JESUS | 4462 W 132ND ST APT 5 HAWTHORNE CA 90250 |
| ESTRADA, JESUS | 2803 FRANKEL ST LAKEWOOD CA 90712 |
| ESTRADA, JESUS M | 1316 E 214TH ST CARSON CA 90745 |
| ESTRADA, JILL | 1 TYNDAL  CT WILLIAMSBURG VA 23188 |
| ESTRADA, JIMMY | 3726 LA MADERA AV EL MONTE CA 91732 |
| ESTRADA, JOHN | 2089 W BRIGHTWOOD ST MONTEREY PARK CA 91754 |
| ESTRADA, JORGE | 926 N NORMANDIE AV APT 7 LOS ANGELES CA 90029 |
| ESTRADA, JOSE | 2435 N MCVICKER AVE CHICAGO IL 60639 |
| ESTRADA, JOSE | 713 SW  107TH AVE PEMBROKE PINES FL 33025 |
| ESTRADA, JOSE | 4850 NW  29TH CT # 227 LAUDERDALE LKS FL 33313 |
| ESTRADA, JOSE | 6916 AGRA ST LOS ANGELES CA 90040 |
| ESTRADA, JOSE | 8018 DANVERS ST DOWNEY CA 90240 |
| ESTRADA, JOSE | 2574 SOUTHERN AV APT A SOUTH GATE CA 90280 |
| ESTRADA, JOSE | 16339 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| ESTRADA, JOSE | 6540 KAISER AV FONTANA CA 92336 |
| ESTRADA, JOSE A | 3848 ARLINGTON AV LOS ANGELES CA 90008 |
| ESTRADA, JOSE A | 11600 CORNELL CIR YUCAIPA CA 92399 |
| ESTRADA, JUAN | 14000 CORDARY AV APT 14 HAWTHORNE CA 90250 |
| ESTRADA, JUAN | 1416 PAPIN ST OCEANSIDE CA 92058 |
| ESTRADA, JUAN MANUEL | 13433 VIRGINIA AV WHITTIER CA 90605 |
| ESTRADA, JUANA | 821 S K ST SAN BERNARDINO CA 92410 |
| ESTRADA, JULIO | 6656 SUMMER TRAIL PL HIGHLAND CA 92346 |
| ESTRADA, KAREN | 466 N NEARGLEN AV COVINA CA 91724 |
| ESTRADA, KARLA | 21045 COSTANSO ST WOODLAND HILLS CA 91364 |
| ESTRADA, KENIA | 706 W 82ND ST APT 9 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| ESTRADA, LAURA | 2106 PRIMROSE CT PLAINFIELD IL 60586 |
| ESTRADA, LIGITA | 7822 W BERWYN AVE CHICAGO IL 60656 |
| ESTRADA, LUIS | 11134 WOODVIEW DR RANCHO CUCAMONGA CA 91730 |
| ESTRADA, LUISA | 2890 E ARTESIA BLVD APT 15 LONG BEACH CA 90805 |
| ESTRADA, LYDIA | 1215 HILL DR LOS ANGELES CA 90041 |
| ESTRADA, MANUEL | 192   DART ST HARTFORD CT 06106 |
| ESTRADA, MARCUS | 20863 MOONLAKE ST DIAMOND BAR CA 91789 |
| ESTRADA, MARGARITA | 3779 MAINE AV BALDWIN PARK CA 91706 |
| ESTRADA, MARIA | 1 MORGAN LN BARRINGTON IL 60010 |
| ESTRADA, MARIA | 236 W 64TH PL INGLEWOOD CA 90302 |
| ESTRADA, MARIA M | 896 ELDER  RD NEWPORT NEWS VA 23608 |
| ESTRADA, MARIANNE | 718   CRESTA CIR WEST PALM BCH FL 33413 |
| ESTRADA, MARIO | 14924 NORDHOFF ST APT 11 NORTH HILLS CA 91343 |
| ESTRADA, MARSHA | 4003 N NORA AV COVINA CA 91722 |
| ESTRADA, MARTA | 37315 CAMBRIDGE LN PALMDALE CA 93550 |
| ESTRADA, MARTHA | 6549 PURDY AV BELL GARDENS CA 90201 |
| ESTRADA, MARTHA | 7918 ALLENGROVE ST DOWNEY CA 90240 |
| ESTRADA, MARTIN | 16812 SHINEDALE DR CANYON COUNTRY CA 91387 |
| ESTRADA, MARY | 151 SOUTHAMPTON WY PLACENTIA CA 92870 |
| ESTRADA, MAURILLA | 619 S GARNSEY ST SANTA ANA CA 92701 |
| ESTRADA, MERCEDES | 1830   ABBEY RD # 202 202 WEST PALM BCH FL 33415 |
| ESTRADA, MICHAEL | 425 CRUZERO ST OJAI CA 93023 |
| ESTRADA, MICHELLE | 23 PASEO VIENTO RCHO SANTA MARGARITA CA 92688 |
| ESTRADA, MIGUEL | 13931 LEFFINGWELL RD WHITTIER CA 90604 |
| ESTRADA, MILDRED | 5940 JILLSON ST CITY OF COMMERCE CA 90040 |
| ESTRADA, MIRIAM | 10071 DEWEY DR GARDEN GROVE CA 92840 |
| ESTRADA, MORIA | 1262 S ALMA AV LOS ANGELES CA 90023 |
| ESTRADA, MRS ALIZABETH | 23946 VIA NAVARRA MISSION VIEJO CA 92691 |
| ESTRADA, MRS. ANA L | 5244 STROHM AV NORTH HOLLYWOOD CA 91601 |
| ESTRADA, MRS. MARIA | 12801 FERN ST GARDEN GROVE CA 92841 |
| ESTRADA, NADIA | 506 S COMMONS CT DEERFIELD IL 60015 |
| ESTRADA, NANCY | 14739 COSTA MESA DR LA MIRADA CA 90638 |
| ESTRADA, NATALIE | 15020 ACRE ST NORTH HILLS CA 91343 |
| ESTRADA, NICOLAS | 306 N GREEN BAY RD 201 WAUKEGAN IL 60085 |
| ESTRADA, NORA | 2010 3RD ST APT 106 SANTA MONICA CA 90405 |
| ESTRADA, NORI | 2400  BIRCH LN ROLLING MEADOWS IL 60008 |
| ESTRADA, NORMA | 30625 CALLE JESSICA THOUSAND PALMS CA 92276 |
| ESTRADA, OLGA | 350 SW  113TH WAY PEMBROKE PINES FL 33025 |
| ESTRADA, OLGA | 8316 COMOLETTE ST DOWNEY CA 90242 |
| ESTRADA, ORELIA | 908 VINELAND AV LA PUENTE CA 91746 |
| ESTRADA, OSWALDO | 4315 AZALEA DR 117 LISLE IL 60532 |
| ESTRADA, PEDRO | 3134 PADDY LN BALDWIN PARK CA 91706 |
| ESTRADA, PERLA | 513 N WESTERN AV SANTA ANA CA 92703 |
| ESTRADA, PETRA | 6643 SAN LUIS ST PARAMOUNT CA 90723 |
| ESTRADA, RABECCA | 1143 BELLA VISTA AV PASADENA CA 91107 |
| ESTRADA, RAQUEL | 11036 SWINTON AV GRANADA HILLS CA 91344 |
| ESTRADA, REINA | 2072 VIA LIDO PL APT A POMONA CA 91767 |
| ESTRADA, RENE | 2077 CHARLE ST APT 30 COSTA MESA CA 92627 |
| ESTRADA, RENEE | 5538 KATRINA PL PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| ESTRADA, REYNA | 600 W HOUSTON AV FULLERTON CA 92832 |
| ESTRADA, ROBERT | 1728 W CARMEN AVE 4 CHICAGO IL 60640 |
| ESTRADA, ROBERTA | 2905 BALDWIN ST LOS ANGELES CA 90031 |
| ESTRADA, ROBERTO | 15215 FREEMAN AV LAWNDALE CA 90260 |
| ESTRADA, RODRIGO | 5660 CLEARWATER DR YORBA LINDA CA 92887 |
| ESTRADA, ROGELIO | 8424 SAN CAPISTRANO WY BUENA PARK CA 90620 |
| ESTRADA, RORALIA | 13820 CAGLIERO ST LA PUENTE CA 91746 |
| ESTRADA, ROSA | 347 W 8TH ST APT 15 SAN BERNARDINO CA 92401 |
| ESTRADA, ROSA H | 301 W PARKWOOD AV LA HABRA CA 90631 |
| ESTRADA, ROSALVA | 514 CYPRESS AV PASADENA CA 91103 |
| ESTRADA, ROSARIO MARIA | 2827 E 63RD ST LONG BEACH CA 90805 |
| ESTRADA, ROSIE | 6 AMADOR WY ALISO VIEJO CA 92656 |
| ESTRADA, ROWENA | 8503 CRANFORD AV SUN VALLEY CA 91352 |
| ESTRADA, RUBEN | 981   SAINT CHARLES ST ELGIN IL 60120 |
| ESTRADA, RUDI | 2834 CANDLEWOOD ST LAKEWOOD CA 90712 |
| ESTRADA, SALVADOR | 1927 RIPPLE ST LOS ANGELES CA 90039 |
| ESTRADA, SANDRA | 2582 BORIS AV LOS ANGELES CA 90040 |
| ESTRADA, SANDRA | 140 MONO LOLA DR MONROVIA CA 91016 |
| ESTRADA, SANDY | 232 NORTON ST LONG BEACH CA 90805 |
| ESTRADA, SOCORRO | 3412 1/2 SANTA ANA ST SOUTH GATE CA 90280 |
| ESTRADA, STEVEN | 494 WALKERS CREEK VALLEY RD PEARISBURG VA 24134 |
| ESTRADA, SUSAN | 30714 CENTAUR CT RANCHO CALIFORNIA CA 92592 |
| ESTRADA, SYLVIA | 3253 S AVERS AVE CHICAGO IL 60623 |
| ESTRADA, TONY | 848 GLADSTONE ST LA VERNE CA 91750 |
| ESTRADA, VERONICA | 812 BARTOLO AV MONTEBELLO CA 90640 |
| ESTRADA, VIRGINIA | 1929 ARLINGTON AV APT 4 LOS ANGELES CA 90018 |
| ESTRADA, VIRGINIA | 301 N BEDFORD ST LA HABRA CA 90631 |
| ESTRADA, VITALINA | 5200 CHICAGO AV RIVERSIDE CA 92507 |
| ESTRADA, VIVIAN | 550 W PARKWOOD AV LA HABRA CA 90631 |
| ESTRADA, WALTER | 116 W 76TH ST LOS ANGELES CA 90003 |
| ESTRADA, XOCHITL | 1011 N AVENUE 51 LOS ANGELES CA 90042 |
| ESTRADA, YOLANDA | 513 FERRERO LN LA PUENTE CA 91744 |
| ESTRADA, YVONNE M | 13019 AMAR RD BALDWIN PARK CA 91706 |
| ESTRADA-LEOS, NANETTE | 9308 BRADHURST ST APT A PICO RIVERA CA 90660 |
| ESTRAGHIAN, DEBORAH | 5366 RHEA AV TARZANA CA 91356 |
| ESTRANDA, MARIA | 409 S 26TH ST C1 SOUTH BEND IN 46615 |
| ESTRDA, GREGORIA | 21847 LANARK ST APT 30 CANOGA PARK CA 91304 |
| ESTRELLA, ADRIANNE | 12254 BURBANK BLVD APT 19 VALLEY VILLAGE CA 91607 |
| ESTRELLA, AL | 242 ELIZABETH CT SANTA PAULA CA 93060 |
| ESTRELLA, ANGELICA | 8608 ARTESIA BLVD APT 9 BELLFLOWER CA 90706 |
| ESTRELLA, ART | 1702 REDWOOD WY UPLAND CA 91784 |
| ESTRELLA, CHARLENE | 4145 DELAND AV APT 13 PICO RIVERA CA 90660 |
| ESTRELLA, GARY | 1409 KUEHNER DR APT 279 SIMI VALLEY CA 93063 |
| ESTRELLA, HILARIO | 6413 WILBUR AV RESEDA CA 91335 |
| ESTRELLA, JUDITH | 1125 N MADISON AV APT 2 LOS ANGELES CA 90029 |
| ESTRELLA, KARINA | 3783 E 11TH ST APT 204 LONG BEACH CA 90804 |
| ESTRELLA, LAUREN | 14381 VALEDA DR LA MIRADA CA 90638 |
| ESTRELLA, MARIA M | 200 STEPHENS AV RIVERSIDE CA 92501 |
| ESTRELLA, MELVIN | 6219 IBBETSON AV LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| ESTRELLA, NITZA | 9529 CAMULOS AV MONTCLAIR CA 91763 |
| ESTRELLA, PHILIP | 3433 MADERA AV APT 1 LOS ANGELES CA 90039 |
| ESTRELLA, THOMAS E | 5508 N LARKIN DR AZUSA CA 91702 |
| ESTRELLA, TRINIE | 620 S GREENWOOD AV APT 1 MONTEBELLO CA 90640 |
| ESTRELLA, YOUNG | 219    2ND ST DAYTONA BEACH FL 32117 |
| ESTRELLADO, NELIA | 88 RIVERSIDE DR 1ST WEST DUNDEE IL 60118 |
| ESTRELLADO, VIOLETA | 1660 W BROADWAY APT 360 ANAHEIM CA 92802 |
| ESTRELLO, CHARLES | 2623 ZERFAS DR TWIN LAKES WI 53181 |
| ESTREM, ANN | 480 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| ESTREMERA, IRIS | 1306    LIVINGSTON ST BETHLEHEM PA 18017 |
| ESTREMERA, MARIA | 100 BERKLEY RD #112 HOLLYWOOD FL 33024 |
| ESTREMERA, MARISOL | 3115 NE   184TH ST MIAMI BEACH FL 33160 |
| ESTRIAN, SHELDON | 6    WESTGATE LN # B BOYNTON BEACH FL 33436 |
| ESTRIN, ANDREA | 25111 PASEO CIPRES LAKE FOREST CA 92630 |
| ESTRIN, AUDREY | 717 NE   10TH ST # 3 HALLANDALE FL 33009 |
| ESTRIN, BEN | 21675    JUEGO CIR # A BOCA RATON FL 33433 |
| ESTRIN, JOSH | 1901 SW   75TH TER PLANTATION FL 33317 |
| ESTRIN, MEL        BLDR | 8051    NADMAR AVE BOCA RATON FL 33434 |
| ESTRIN, MOLLY | 10580 WILSHIRE BLVD APT 9 SE LOS ANGELES CA 90024 |
| ESTRIN, ROBERT | 3202    PORTOFINO PT # J1 COCONUT CREEK FL 33066 |
| ESTRINE, RONALD | 10 SOUTHSAND IRVINE CA 92614 |
| ESTRO, CHRISTOPHER | 1906 FRANKLIN   CT D LANGLEY AFB VA 23665 |
| ESTROPINAN, LISANI | 1832    MADISON ST # 203 HOLLYWOOD FL 33020 |
| ESTUARDO, LIMA | 1548 NE   181ST ST NORTH MIAMI BEACH FL 33162 |
| ESTUDILLO, ALFREDO S | 16831 E FRANCISQUITO AV WEST COVINA CA 91790 |
| ESTUDILLO, DONNA P | 1585 ISMAIL PL PLACENTIA CA 92870 |
| ESTUDILLO, ELIZABETH | 14588 TELEGRAPH RD WHITTIER CA 90604 |
| ESTUDILLO, MARIA | 3724 W 64TH PL CHICAGO IL 60629 |
| ESTUPINAN, PABLO | 11 VINCA CT LADERA RANCH CA 92694 |
| ESTWICK, MARGARET AND LLOYD | 4415 OCEAN VIEW BLVD APT 20 MONTROSE CA 91020 |
| ESTY, LINDA | 29    DEEP RIVER RD CENTERBROOK CT 06409 |
| ESTY, MICKENS | 23407    OAK CLUSTER DR SORRENTO FL 32776 |
| ESTZVILLO, RAYMOND | 6451 YARMOUTH AV RESEDA CA 91335 |
| ESUFFERY, TRAVIS | 1675 NW   60TH AVE SUNRISE FL 33313 |
| ESVICHAN, MIGUEL | 9544 ABBOTSFORD RD PICO RIVERA CA 90660 |
| ESWITIA, SANDRA | 2050 S PARTON ST SANTA ANA CA 92707 |
| ESWORTHY, SCOTT | 1012 HUGHES SHOP RD WESTMINSTER MD 21158 |
| ESZTERHAI, EVA | 105 SPRING GLEN RD NIANTIC CT 06357-1613 |
| ETCHECHURY, NANOY | 2313 WARBLER ST SANTA ANA CA 92704 |
| ETCHEGOYEN, CRAIG | 1221 W COAST HWY APT 223 NEWPORT BEACH CA 92663 |
| ETCHELLS, JOHN | 208    MAIN ST BALTIC CT 06330 |
| ETCHER, JOHN | 203 COBIA DR GRAFTON VA 23692 |
| ETCHESON, NATALIE | 1256 N SPLIT OAK CIR ROUND LAKE IL 60073 |
| ETCHEVERRY, RENEE M | 8702 NORTH BANK DR VENTURA CA 93004 |
| ETCHISON, DONALD | 552    MASALO PL LAKE MARY FL 32746 |
| ETCHISON, KATHRYN | 816 KING CARTER   DR IRVINGTON VA 22480 |
| ETCHISON, LUTHER | 617    DUNBERRY DR ARNOLD MD 21012 |
| ETCHISON, WADE | 2106    BOLLINGER MILL RD FINKSBURG MD 21048 |
| ETCOVITCH, A. | 9410 N   HOLLYBROOK LAKE DR # 202 PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| ETEINNE, DEBBIE | 6182 SW  42ND PL DAVIE FL 33314 |
| ETEM, ASIM | 615    FRANKLIN AVE HARTFORD CT 06114 |
| ETER, DIANA | 9555 RESEDA BLVD APT 105 NORTHRIDGE CA 91324 |
| ETEZADY, NOORY | 5751    CAMINO DEL SOL  # 105 BOCA RATON FL 33433 |
| ETH, JEAN | 6274    CORAL REEF TER BOYNTON BEACH FL 33437 |
| ETH, KATLENE | 216 MARSALA DR NEWPORT BEACH CA 92660 |
| ETHAN, ALLEN | 7015    RED BUG LAKE RD # 320 OVIEDO FL 32765 |
| ETHEL C, EVANS | 130    EVERGREEN LN LADY LAKE FL 32159 |
| ETHEL NOVOTNY | 7 LOCKHART CIR C FOREST HILL MD 21050 |
| ETHEL, BIALEK | 201    GRAND VISTA TRL LEESBURG FL 34748 |
| ETHEL, FARRAR | 9000    US HIGHWAY 192  # 929 CLERMONT FL 34714 |
| ETHEL, HOEPFL | 1134    HOLLY HILL DR # 39 WILDWOOD FL 34785 |
| ETHEL, MULLANEY | 4141 S. ATLANTIC AVE APT 107 NEW SMYRNA BEACH FL 32168 |
| ETHEL, OSLER | 40323    LIME ST EUSTIS FL 32736 |
| ETHEL, SNEAD | 600    RIVER BIRCH CT # 321 CLERMONT FL 34711 |
| ETHEL, WELBORN | 2636 S  ELM AVE SANFORD FL 32773 |
| ETHEL, WINDHORST | 1248    BELMONT CIR TAVARES FL 32778 |
| ETHELL, ANDI | 7045 QUITO CT CAMARILLO CA 93012 |
| ETHEM, JUSTIN | 1141  GRANVILLE RD BALTIMORE MD 21207 |
| ETHER, THOMAS | 19594    SATURNIA LAKES DR BOCA RATON FL 33498 |
| ETHEREDGE, EARLENE | 10964 S VAN NESS AV LOS ANGELES CA 90047 |
| ETHEREDGE, JAMES | 207 ELLWOOD AVE S BALTIMORE MD 21224 |
| ETHERIDGE, ARLENE | 5643 PANORAMA DR WHITTIER CA 90601 |
| ETHERIDGE, CURTIS | 25419 FORTUNA DR VALENCIA CA 91355 |
| ETHERIDGE, DAN | 9429    BELLHALL DR BALTIMORE MD 21236 |
| ETHERIDGE, F.G. | 23731 VIA CALZADA MISSION VIEJO CA 92691 |
| ETHERIDGE, FRANK | 803 N  LAKE ADAIR BLVD ORLANDO FL 32804 |
| ETHERIDGE, FRANK | 204 E 6TH ST MENDOTA IL 61342 |
| ETHERIDGE, JAMES | 5617 BOATWRIGHT  CIR WILLIAMSBURG VA 23185 |
| ETHERIDGE, JOHN | 8196 POINSETT TER PASADENA MD 21122 |
| ETHERIDGE, LAURA | 117 MONARCH GLADE YORKTOWN VA 23692 |
| ETHERIDGE, MARGRET | 4513 W ADAMS ST CHICAGO IL 60624 |
| ETHERIDGE, MARTHA | 108 FOXHOUND DR GLEN BURNIE MD 21061 |
| ETHERIDGE, RAYMOND H | 3301 N  STATE ROAD 7  # B18 HOLLYWOOD FL 33021 |
| ETHERING, ERIN | 619 W HILLCREST DR PLAINFIELD IL 60544 |
| ETHERINGTON, MARY | 3575 N MOORPARK RD APT 419 THOUSAND OAKS CA 91360 |
| ETHERLY, TWILA | 3197 SPRINGDALE DR APT 175 LONG BEACH CA 90810 |
| ETHEYA, JEAN | 1140    LAKE VICTORIA DR # C C WEST PALM BCH FL 33411 |
| ETHINGTON, CHARLES | 13180 MORNING SKY CT VICTORVILLE CA 92392 |
| ETHNIC PRINT MEDIA | 4901 MORENA BLVD SAN DIEGO CA 92117-3423 |
| ETHNIC SOLUTIONS, KAREN | 4929 WILSHIRE BLVD APT 760 LOS ANGELES CA 90010 |
| ETHRIDGE, JASMIN | 1512 NW  15TH AVE FORT LAUDERDALE FL 33311 |
| ETHRIDGE, N.I.E. | 3333 NW  33RD CT LAUDERDALE LKS FL 33309 |
| ETHRIDGE, NANNIE | 5410 CEDONIA AVE BALTIMORE MD 21206 |
| ETHRIDGE, STELLA B | 7920 NW  11TH ST PEMBROKE PINES FL 33024 |
| ETIENNE, ALICE | 7837    PANAMA ST MIRAMAR FL 33023 |
| ETIENNE, CINDY | 40 BRIGHTMAN CIR SOUTH WINDSOR CT 06074 |
| ETIENNE, FRANKIE | 406    WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| ETIENNE, GEORGES | 107 SW  8TH CT HALLANDALE FL 33009 |

| Claim Name | Address Information |
| --- | --- |
| ETIENNE, GERALD | 2237 NW  33RD ST MIAMI FL 33142 |
| ETIENNE, JOHNNY | 9118 SW  92ND CT KENDALL FL 33176 |
| ETIENNE, JOSEPH | 5415 SW  129TH AVE MIRAMAR FL 33027 |
| ETIENNE, JOSEPH | 3016 E  PALM DR BOYNTON BEACH FL 33435 |
| ETIENNE, LYDIA | 8960   CHESTNUT RIDGE WAY BOYNTON BEACH FL 33473 |
| ETIENNE, MARLINE | 1864 NW  109TH AVE PLANTATION FL 33322 |
| ETIENNE, MURANDA | 720 NW  66TH TER PEMBROKE PINES FL 33024 |
| ETIENNE, WINSTON D. | 12601 NW  11TH CT SUNRISE FL 33323 |
| ETIKAL, JYO | 2224  ROBINCREST LN GLENVIEW IL 60025 |
| ETIMANI, DALTON | 1735 E 10TH ST APT C LONG BEACH CA 90813 |
| ETINTIE, JOANNE | 1510   FUNSTON ST HOLLYWOOD FL 33020 |
| ETISH, ESTHER | 21656   JUEGO CIR # D D BOCA RATON FL 33433 |
| ETKIND, ETHEL | 10279   SUNSET BEND DR BOCA RATON FL 33428 |
| ETKIND, MRS FLORENCE | 610 AVENIDA SEVILLA APT O LAGUNA WOODS CA 92637 |
| ETKINS, R W | 7276 ABRAHAM CT NEWPORT NEWS VA 23605 |
| ETLERA, DULL | 874  BRIGHTVIEW DR LAKE MARY FL 32746 |
| ETLIN, BRADLEY | 873 N LARRABEE ST 701 CHICAGO IL 60610 |
| ETNYRE, BROOKE | 327 ISU WATERSN MONROE NORMAL IL 61761 |
| ETOW, K | 9732 LEXINGTON AV GARDEN GROVE CA 92844 |
| ETSCHEID, DONALD | 303 FOREST DR KIRKLAND IL 60146 |
| ETTA, PAMELA | 35 BUCKINGHAM RD AVON CT 06001-5109 |
| ETTARO, LILA | P.O. BOX 1414 TOPANGA CA 90290 |
| ETTE, ROSE | 18759   JUHLIN DR HOMEWOOD IL 60430 |
| ETTEL, HELEN | 2320 NW  114TH AVE PEMBROKE PINES FL 33026 |
| ETTEMA, LAURA | 1138 SIERRA RDG NEW LENOX IL 60451 |
| ETTEN, JOHN | 3217 LIGHTNING CT NEW LENOX IL 60451 |
| ETTEN, JOSEPH | 3516 WAUKEGAN RD 206 MC HENRY IL 60050 |
| ETTER, BORIS | 151 N MICHIGAN AVE 2110 CHICAGO IL 60601 |
| ETTER, EDWARD | 76  FOREST LN ELK GROVE VILLAGE IL 60007 |
| ETTER, ERIC | 10820   LA SALINAS CIR BOCA RATON FL 33428 |
| ETTER, RITA | 6538  MARBLE LN CARPENTERSVILLE IL 60110 |
| ETTER, WILLIAM | 36056 DRESDEN CT WINCHESTER CA 92596 |
| ETTERH, ANNA | 1146  CHROME HILL RD JARRETTSVILLE MD 21084 |
| ETTINGER, CINDY | 3400  BITTER WOOD PL A303 LAUREL MD 20724 |
| ETTINGER, HEATHER | 224 ANNANDALE RD PASADENA CA 91105 |
| ETTINGER, SHIRLEY | 715   BURGUNDY O DELRAY BEACH FL 33484 |
| ETTLEY, TARA | 1949 AVA AV HERMOSA BEACH CA 90254 |
| ETTLINGER, LEWIS | 9723  S CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| ETTLINGER, M | 10685 WILKINS AV APT 3 LOS ANGELES CA 90024 |
| ETZEL, CHERYL | BOX 15032359 SIOUX FALLS SD 57186 |
| ETZEL, EILEEN | 611 SPRING LN BALTIMORE MD 21221 |
| ETZKORN, DIANE | 5354  CANDLEWOOD CT LISLE IL 60532 |
| ETZLER, GARY/BO | 24431 LYONS AV APT 235 SANTA CLARITA CA 91321 |
| ETZLER, STEVEN | 2301  CLUB CT VALPARAISO IN 46383 |
| ETZLER, TAMMY | 6495 GLENSIDE CT GLOUCESTER VA 23061 |
| EUBANK | 3213 CHESAPEAKE  AVE HAMPTON VA 23661 |
| EUBANK, JEFF | 33 E  CAMINO REAL  # 914 914 BOCA RATON FL 33432 |
| EUBANK, MARY | 620 MEYERS DR BALTIMORE MD 21228 |
| EUBANK, PIPER | 146 CORAL ROSE IRVINE CA 92603 |

| Claim Name | Address Information |
|---|---|
| EUBANK, VALERIE | 7731 NW  10TH ST PLANTATION FL 33322 |
| EUBANKS, ALISHA | 3945 ROSEMEAD BLVD APT 7 ROSEMEAD CA 91770 |
| EUBANKS, ANRELLIQUE | 1411 SEABOARD CT SEVERN MD 21144 |
| EUBANKS, BILL | 3479 CHRISTOPHER LN CORONA CA 92881 |
| EUBANKS, CHARRLIE | 10409 S PEORIA ST CHICAGO IL 60643 |
| EUBANKS, DONALD | 424 N BELLFLOWER BLVD APT 211 LONG BEACH CA 90814 |
| EUBANKS, ELLA | 7501 PALM AV YUCCA VALLEY CA 92284 |
| EUBANKS, JAMES | 39571 N CHANNEL VIEW DR ANTIOCH IL 60002 |
| EUBANKS, JANE | 1100 SE  5TH CT FORT LAUDERDALE FL 33301 |
| EUBANKS, JODI | 3091 SW  192ND AVE MIRAMAR FL 33029 |
| EUBANKS, MS | 2583 N DUNBAR ST ORANGE CA 92865 |
| EUBANKS, PATRICIA | 3311 NE  14TH CT FORT LAUDERDALE FL 33304 |
| EUBANKS, ROSETTA | 101 ARBORETUM WAY APT 346 NEWPORT NEWS VA 23602 |
| EUBANKS, ROY | 8501 S MAIN ST APT 3 LOS ANGELES CA 90003 |
| EUBANKS, SABRINA | 306 S KENILWORTH AVE A OAK PARK IL 60302 |
| EUBANKS, SONJA | 462  GLORIA LN OSWEGO IL 60543 |
| EUBANKS, TARA LE | 2910 NW  19TH ST # 101 101 FORT LAUDERDALE FL 33311 |
| EUDAILEY, SUSAN | 102 RUNNING CEDAR  CT YORKTOWN VA 23690 |
| EUDES, DENIS | 1509 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| EUDY, ERIN | 550 CORAL  CT 2A NEWPORT NEWS VA 23606 |
| EUFEMI, NICK | 2502  MISHAWAKA AVE SOUTH BEND IN 46615 |
| EUGEAN, GARDNER | 1459 E IMPERIAL HWY APT 70 LOS ANGELES CA 90059 |
| EUGENE L, EGGIMANN | 400 E  HOWRY AVE # 327 DELAND FL 32724 |
| EUGENE M., LUTTRELL | 3020   VILLAGE GREEN CT DELAND FL 32720 |
| EUGENE OKARA | 6281 SW  18TH PL POMPANO BCH FL 33068 |
| EUGENE, ADLINA | 7883 NW  50TH ST LAUDERHILL FL 33351 |
| EUGENE, AKEY | 32720   WESTWOOD LOOP LEESBURG FL 34748 |
| EUGENE, ALBRIGHT | 2081   DIXIE BELLE AVE DELTONA FL 32725 |
| EUGENE, AMLIN | 125 E  10TH AVE MOUNT DORA FL 32757 |
| EUGENE, ARMBRISTER | 4212   BAIR AVE FRUITLAND PARK FL 34731 |
| EUGENE, BERTHA | 2920 NW  56TH AVE # B208 LAUDERHILL FL 33313 |
| EUGENE, BEYER | 48   TURQUOISE WAY EUSTIS FL 32726 |
| EUGENE, BROUGHTON | 10121   COUNTY ROAD 44  # 67 LEESBURG FL 34788 |
| EUGENE, BRUCKER | 6462   CANTUA LN # 109 ORLANDO FL 32835 |
| EUGENE, CARTER | 725   CRANE ST MOUNT DORA FL 32757 |
| EUGENE, CORRIVEAU | 3731   PARWAY RD ZELLWOOD FL 32798 |
| EUGENE, CRESCENT | 1147   WINDING ROSE WAY WEST PALM BCH FL 33415 |
| EUGENE, CRIBBIN | 2295   PEBBLE BEACH BLVD # 645 ORLANDO FL 32826 |
| EUGENE, DAILEY | 13833   DEL WEBB BLVD SUMMERFIELD FL 34491 |
| EUGENE, DEVINE | 800   PINE DR # 1 1 POMPANO BCH FL 33060 |
| EUGENE, DOCTOR | 3277   1ST AVE # 59 MIMS FL 32754 |
| EUGENE, DONIE | 2216 KIWI TRL CLERMONT FL 34714 |
| EUGENE, GAMELL | 1410 S  OCEAN DR # 1601 HOLLYWOOD FL 33019 |
| EUGENE, GANNON | 25110   MERIWEATHER RD LEESBURG FL 34748 |
| EUGENE, GERMAN | 506   ORANGE DR # 17 ALTAMONTE SPRINGS FL 32701 |
| EUGENE, GIFT | 117   TWELVE OAKS PL SANFORD FL 32771 |
| EUGENE, GUNN | 1123   GLENGAD RUN ORMOND BEACH FL 32174 |
| EUGENE, HARANDA | 348   PUTTER CIR WINTER HAVEN FL 33881 |
| EUGENE, HARRE | 3219 S  ATLANTIC AVE # 402 COCOA BEACH FL 32931 |

| Claim Name | Address Information |
|---|---|
| EUGENE, HIGGINS | 33234    SEA SHELL LN LEESBURG FL 34788 |
| EUGENE, HUMPHRY | 793    DOWDING WAY LADY LAKE FL 32162 |
| EUGENE, JENNY | 3524    BOULEVARD CHATELAINE DELRAY BEACH FL 33445 |
| EUGENE, KOPP | 2091    MARSH HARBOUR DR NEW SMYRNA BEACH FL 32168 |
| EUGENE, MILLER | 7235    VENUS AVE COCOA FL 32927 |
| EUGENE, NOLEN | 1732    NITA PL CLERMONT FL 34711 |
| EUGENE, OLSSON | 1084    REIDVILLE RD LADY LAKE FL 32162 |
| EUGENE, PASQUALE | 6777 PAUL REVERE CT ORLANDO FL 32809 |
| EUGENE, PETERSON | 42769    HIGHWAY27 ST # 155 DAVENPORT FL 33837 |
| EUGENE, STIEFERMYER | 2110 S  USHIGHWAY27 ST # D77 CLERMONT FL 34711 |
| EUGENE, TERKOSKI | 301    TAMPA AVE INDIATLANTIC FL 32903 |
| EUGENE, TORO | 2907    OAK RUN BLVD KISSIMMEE FL 34744 |
| EUGENE, UPDEGROVE | 45445    PENNSYLVANIA ST PAISLEY FL 32767 |
| EUGENE, VANMETER | 512    BAMBOO HARBOR CT # 112 ORLANDO FL 32825 |
| EUGENE, WELLIVER | 20524    QUEEN ALEXANDRA DR LEESBURG FL 34748 |
| EUGENE, WHITNEY | 1011    SAN ANTONIO LN LADY LAKE FL 32159 |
| EUGENEARLEY, EARLEY | 1801    MICHIGAN AVE # 1A SAINT CLOUD FL 34769 |
| EUGENIA, BALLENGER | 725    NE PORT MALABAR BLVD # 104 PALM BAY FL 32905 |
| EUGENIA, MOODY | 311    BENT WAY LN LAKE MARY FL 32746 |
| EUGENIDES, ALEXANDER | 646 N LOMBARD AVE OAK PARK IL 60302 |
| EUGENIK, JENNIFER | 23411 SUMMERFIELD APT 71E ALISO VIEJO CA 92656 |
| EUGENIO, ALBA | 1146 E LEMON AV GLENDORA CA 91741 |
| EUGENIO, BILCHIS | 307    NOTRE DAME LN ELGIN IL 60123 |
| EUGENIO, MARCIAL B | 3013 VIA CERRO MONTEBELLO CA 90640 |
| EUGENIO, ZENAIDA L | 19403 GARNET CT APT L CERRITOS CA 90703 |
| EUGLEY, MARIA | 300 S IDAHO ST APT 7 LA HABRA CA 90631 |
| EUIE, MORELAND | 35321 W  GRIFFIN DR FRUITLAND PARK FL 34731 |
| EUJUNE, ARIS | 13780 N  MIAMI AVE MIAMI FL 33168 |
| EUKER, KATHARINE | 1824 DEVERON RD BALTIMORE MD 21234 |
| EUKETHIA, TRAYLOR | 4454    EDGEMOOR ST ORLANDO FL 32811 |
| EUL, JOHN | 5012 LAMB DR OAK LAWN IL 60453 |
| EUL, MICHAEL | 6935 N OVERHILL AVE CHICAGO IL 60631 |
| EULALIA S., SALDANA | 6262    YORKTOWN DR ORLANDO FL 32807 |
| EULER, GEORGE | 1009 W NORTH AVE LAKE BLUFF IL 60044 |
| EULER, SUSAN | 9606 SW  1ST CT CORAL SPRINGS FL 33071 |
| EULLOQE, MARIA | 212 N HATHAWAY ST SANTA ANA CA 92701 |
| EULO, CHRISTINE | 2935    E HAMPTON CIR DELRAY BEACH FL 33445 |
| EULO, VALERIE | 6291 NW  12TH CT SUNRISE FL 33313 |
| EULOGIO, RAUL | 9330 VALLEY BLVD ROSEMEAD CA 91770 |
| EUMEL, HOMER | 1034 NW  1ST AVE # 2 FORT LAUDERDALE FL 33311 |
| EUMURIA, MS. ELIZABETH | 7691 E CALLE DURANGO ANAHEIM CA 92808 |
| EUN, EDWIN | 2240 S GRACE ST    206 LOMBARD IL 60148 |
| EUN, HAING | 1807    SNOW MEADOW LN T2 BALTIMORE MD 21209 |
| EUN, STACCA | 1433 W WALTON ST 1 CHICAGO IL 60642 |
| EUNBANK, MICHAEL | 4311 FLINT HILL DR 202 OWINGS MILLS MD 21117 |
| EUNGARD, DEB | 1023    BLACK DIAMOND DR COAL CITY IL 60416 |
| EUNICE, ANDERS | 1603 COLONY RD PASADENA MD 21122 |
| EUNICE, CONN | 1101 S  MIRAMAR AVE # 408 INDIATLANTIC FL 32903 |
| EUNICE, DEROUIN | 1615    SHADY LN GRAND ISLAND FL 32735 |

| Claim Name | Address Information |
| --- | --- |
| EUNICE, MOORE | 7500   OSCEOLA POLK LINE RD # 53 DAVENPORT FL 33896 |
| EUNICE, PALUMBO | 947   CANARY LAKE CT SANFORD FL 32773 |
| EUNICE, STOLL | 3682   SOUTHPOINTE DR ORLANDO FL 32822 |
| EUNSON, WILLIAM | 28559 W TREETOP RD INGLESIDE IL 60041 |
| EUNSOOK, KIM | 207 N FLORENCE ST BURBANK CA 91505 |
| EUNVERSHOT, DAVE | 718 N  E ST LAKE WORTH FL 33460 |
| EURASIAN MEDIA GROUP | 3RD PAVLOVSKI PER 12 MOSCOW 115093 RUSSIA |
| EURBY, ALLEAN | 10636 S PEORIA ST CHICAGO IL 60643 |
| EURE, CATHERINE | 01N369 FANCHON ST CAROL STREAM IL 60188 |
| EURE, CLATIE | 116 NORTH  ST SUFFOLK VA 23434 |
| EURE, DIANA | 1100 LAKE KENNEDY  DR SUFFOLK VA 23434 |
| EURE, GRACE | 601 JOHN F KENNEDY CT SUFFOLK VA 23434 |
| EURE, RYAN /HARRIS, JOSEPH | C/O W H EURE, JR 315 ORANGE PLANK RD HAMPTON VA 23669 |
| EURE, TIFFANY | 2901 ANCON CT EDGEWOOD MD 21040 |
| EUREKA HIGH SCHOOL, LIBRARY | 200 W CRUGER AVE EUREKA IL 61530 |
| EURICE, DEBORAH | 3365 GARRISON CIR ABINGDON MD 21009 |
| EURICE, DONALD J | 6250 EBENEZER RD BALTIMORE MD 21220 |
| EURICE, JAMES | 1033 BARRYMORE DR BEL AIR MD 21014 |
| EURICE, JENNIFER | 3615 B AND O RD ABINGDON MD 21009 |
| EURICH, AMY | 24174 TWIN  CIR WINDSOR VA 23487 |
| EURICH, L | 1095   PRIMROSE LN WEST PALM BCH FL 33414 |
| EURIN, MARYLAND | 12227 COMPTON AV LOS ANGELES CA 90059 |
| EURO 26 | MARIA MATA 11704 WILSHIRE BLVD APT D206 LOS ANGELES CA 90025 |
| EURO RSCG EDGE | 2173 SALK AVENUE CARLSBAD CA 92008 |
| EURO RSCG EDGE, BOSLEY MEDICAL | 2173 SALK AVE CARLSBAD CA 92008 |
| EURO RSCG EDGE, CASH4GOLD LLC | 2173 SALK AVE CARLSBAD CA 92008 |
| EUROPA TILE & MARBLE | 4041 N  44TH AVE HOLLYWOOD FL 33021 |
| EUROPEAN FINE CAR REPAIR | 90 NW  SPANISH RIVER BLVD # 2 BOCA RATON FL 33431 |
| EUROPEAN STARS AND STRIPES | POSTFACH 1330 D-64345 GRIESHEIM GRIESHEIM D-64345 GERMANY |
| EURTO, JIM | 1085   MAIN ST COVENTRY CT 06238 |
| EURTO, TRISHA | 7   CARDINAL DR FARMINGTON CT 06032 |
| EURY, FRANCES | 200 N DEARBORN ST 1504 CHICAGO IL 60601 |
| EUSEBI, RICARDO | 2119 ALLEGRE CIR 306 NAPERVILLE IL 60563 |
| EUSEBIO, CHRISTINE | 22129 ANCHOR AV CARSON CA 90745 |
| EUSEBIO, ERNESTO | 1039 N NORTHWEST HWY A2 PARK RIDGE IL 60068 |
| EUSEBIO, FILIBERTO | 12703 S SAN PEDRO ST APT 16 LOS ANGELES CA 90061 |
| EUSEBIO, LOUIE | 5823 PORTSMOUTH ST CHINO CA 91710 |
| EUSEBIO, MIA | 13207 DROXFORD ST CERRITOS CA 90703 |
| EUSOOF, JENNIFER | 10273 MOJESKA SUMMIT RD CORONA CA 92883 |
| EUSTACE, LAURA | 450 GLENNEYRE ST APT 13 LAGUNA BEACH CA 92651 |
| EUSTACE, ROBERT | 1025 NE DOUBLOON DR STUART FL 34996 |
| EUSTAGUIA JEGELS(YESENIA)-NIE | 5711 SW  38TH ST HOLLYWOOD FL 33023 |
| EUSTICE, MRS. STEVE | 7515 HASTINGS AV HESPERIA CA 92345 |
| EUSTIS AMOCO, INC. | 355 SADDLEWORTH PL LAKE MARY FL 32746 |
| EUSTIS, ERIC | 415 CRESTRIDGE DR OAK PARK CA 91377 |
| EUSTON, KAREN | 1830 E 16TH ST APT R-108 NEWPORT BEACH CA 92663 |
| EUTHENCIA, HANNAH | 780   BELLE GROVE LN WEST PALM BCH FL 33411 |
| EUTSEY, PATRICIA | 1719 N VAN NESS AV COMPTON CA 90221 |
| EUTSLER, SCOTT | 585 DELLWOOD  DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| EUZONDO, GERONIFLO | 1087 W 39TH ST APT 25 LOS ANGELES CA 90037 |
| EVA BARDOS | 8433    FOREST HILLS DR # 307 CORAL SPRINGS FL 33065 |
| EVA LEISTER | 4207    MARYLAND PL BALTIMORE MD 21229 |
| EVA, FELKER | 10454    WINDERMERE CHASE BLVD GOTHA FL 34734 |
| EVA, FREELAND | 500    NANTUCKET CT # 205 ALTAMONTE SPRINGS FL 32714 |
| EVA, GARCIA | 1655    VALLEY FORGE DR TITUSVILLE FL 32796 |
| EVA, KIEU | 11012 AVOLENCIA ST GARDEN GROVE CA 92840 |
| EVA, MAZZONE | 205    REDBUD ST KISSIMMEE FL 34747 |
| EVA, PATRICIA | 651 W CHANNEL ISLANDS BLVD APT 1 OXNARD CA 93033 |
| EVA, PFISTER | 929    YORKTOWNE DR ROCKLEDGE FL 32955 |
| EVAAS, CLARENCE | 8 BREEZY TREE CT C LUTHERVILLE-TIMONIUM MD 21093 |
| EVACA, MARIA | 4648 HARRISON ST CHINO CA 91710 |
| EVALENA, JAMISON | 2610    WILMETTE AVE TITUSVILLE FL 32780 |
| EVALLE, LORI | 127 QUAKER RD HAMPTON VA 23669 |
| EVALUATION ENTERMENT MARKETING | 3340    WILSON ST HOLLYWOOD FL 33021 |
| EVAN W, BURCHETT | 1401 W  HIGHWAY50 ST # 50 CLERMONT FL 34711 |
| EVAN, ELIZABETH | 125 W 13TH ST    713 CHICAGO IL 60605 |
| EVAN, PENNINGTON | 5315    LOCKSLEY AVE ORLANDO FL 32810 |
| EVAN, ROBERT | 878    SHENANDOAH DR CAROL STREAM IL 60188 |
| EVAN, SCOTT | 3858    DIAMOND OAK WAY ZELLWOOD FL 32798 |
| EVANCHO, BETTY | 5341    CRESCENT LN D OAK FOREST IL 60452 |
| EVANCHO, TINA | 3213 BUTLER AVE STEGER IL 60475 |
| EVANDELISTA, JACINTO | 222 N LAKE ST APT 15 LOS ANGELES CA 90026 |
| EVANES, ESTEVAN | 876 CANTERBURY DR CRYSTAL LAKE IL 60014 |
| EVANGELHO, KRYSTIN | 9 SANTA NELLA RCHO SANTA MARGARITA CA 92688 |
| EVANGELINA, MORALES APONTE | 4300    HECTOR CT ORLANDO FL 32822 |
| EVANGELINE, JAMES | 10140 GOLDEN OAK AV TUJUNGA CA 91042 |
| EVANGELINOS, CARRIE | 1    LINBROOK RD WEST HARTFORD CT 06107 |
| EVANGELINOS, LYDIA | 34    CLEMENS CT ROCKY HILL CT 06067 |
| EVANGELISTA, ANGELO | 316 S VIRGINIA AV AZUSA CA 91702 |
| EVANGELISTA, ASHLEY | 916 RACHAEL JORDAN CT OWINGS MILLS MD 21117 |
| EVANGELISTA, CAROL | 749 FEATHERWOOD DR DIAMOND BAR CA 91765 |
| EVANGELISTA, CHRISTINA | 13910 OLIVE ST BALDWIN PARK CA 91706 |
| EVANGELISTA, COSME | 2146    WALDEN PARK CIR KISSIMMEE FL 34744 |
| EVANGELISTA, DAPHNE | 29252 LAS BRISAS RD SANTA CLARITA CA 91354 |
| EVANGELISTA, FRANCISCO | 11419 S NEW HAMPSHIRE AV APT 10 LOS ANGELES CA 90044 |
| EVANGELISTA, GINO | 48    WELLES RD VERNON CT 06066 |
| EVANGELISTA, JACKIE | 6193    WHALTON ST WEST PALM BCH FL 33411 |
| EVANGELISTA, JOSE LUIS | 1296 W 35TH ST LOS ANGELES CA 90007 |
| EVANGELISTA, KATHERINE | 8800 19TH ST APT 9 RANCHO CUCAMONGA CA 91701 |
| EVANGELISTA, MARIA | 3038 S FLOWER ST LOS ANGELES CA 90007 |
| EVANGELISTA, MILA | 4116 W RICHARDS WAY PEORIA IL 61615 |
| EVANGELISTA, PAUL | 7105 STONE THROW WAY ELKRIDGE MD 21075 |
| EVANGELISTA, WAYNE | 1556 PHOENIX DR BEAUMONT CA 92223 |
| EVANGELISTA, YESENIA | 5811 HUBBARD ST LOS ANGELES CA 90022 |
| EVANGELISTI, LISA L | 65    BOKUM RD OLD SAYBROOK CT 06475 |
| EVANGER, JAMES | 186 PLYMOUTH DR INVERNESS IL 60067 |
| EVANICK, JANET | 35 CARROLL ST WESTMINSTER MD 21157 |
| EVANILDES BRITO | 4611 NW  6TH AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| EVANISH, RUBY, C/O DONNA ROMSTEDT | 7353  BLACKBURN AVE 206K DOWNERS GROVE IL 60516 |
| EVANKO, CHRISTY | 2434 N SOUTHPORT AVE 5 CHICAGO IL 60614 |
| EVANKO, ERIKA | 5   PRATT FARM RD NORTH GRANBY CT 06060 |
| EVANKO, JUDY | 2   MAYFIELD WAY BOYNTON BEACH FL 33426 |
| EVANOFF, CATHERINE | 5300   WASHINGTON ST # Q202 HOLLYWOOD FL 33021 |
| EVANOFF, HELEN | 4001 N  PINE ISLAND RD # 202 SUNRISE FL 33351 |
| EVANOFF, JAMES | 1213 W CLARIDGE CT PALATINE IL 60067 |
| EVANOFF, JOHN | 6951 LENNOX AV APT 321 VAN NUYS CA 91405 |
| EVANOFF, JOHN A | 122 JAMES BRAY  DR WILLIAMSBURG VA 23188 |
| EVANOFF, JUDY | 4001   HILLCREST DR # 917 917 HOLLYWOOD FL 33021 |
| EVANOSKY, FRED | 9215  PEACH BLOSSOM AVE PERRY HALL MD 21128 |
| EVANOVICH, MILA | 21 BERNAY LAGUNA NIGUEL CA 92677 |
| EVANS  JR, LEONARD | 6603  CAROL RD BALTIMORE MD 21207 |
| EVANS B-38292,  HYWATHA | 99  PO BOX PONTIAC IL 61764 |
| EVANS GRANT, RECHELLE | 8520 S KINGSTON AVE CHICAGO IL 60617 |
| EVANS JR, EUGENE | 24519  ARROWHEAD DR MANHATTAN IL 60442 |
| EVANS JR, GEORGE T | 33 WILLOW RD HAMPTON VA 23664 |
| EVANS JR., CHARLES | 936   LANCASTER DR ORLANDO FL 32806 |
| EVANS SR, RAYMOND W | 5934  WOODBINE RD 24 WOODBINE MD 21797 |
| EVANS,  JOHN | 508 BEECHFIELD AVE S BALTIMORE MD 21229 |
| EVANS,  KATHLEEN | 2321   GULFSTREAM DR MIRAMAR FL 33023 |
| EVANS, ABBY | 6401 FLEMING RILEE  DR GLOUCESTER VA 23061 |
| EVANS, ADAM | 2239 BLACK OAK PL RIVERSIDE CA 92506 |
| EVANS, ALAN | 2755 BULL RUN DR AURORA IL 60503 |
| EVANS, ALAN | 2407 CLARK LN APT A REDONDO BEACH CA 90278 |
| EVANS, ALBINA | 1304   CANFIELD RD PARK RIDGE IL 60068 |
| EVANS, ALETHA | 3021 W 82ND PL INGLEWOOD CA 90305 |
| EVANS, ALNORA | 104 PLEASANT RIDGE DR 407 OWINGS MILLS MD 21117 |
| EVANS, ALVIN | 6111 SW  31ST ST # 1 MIRAMAR FL 33023 |
| EVANS, AMANDA | 2440 SW  81ST AVE # 302 DAVIE FL 33324 |
| EVANS, AMANDA | 809 SE  13TH CT DEERFIELD BCH FL 33441 |
| EVANS, AMY | 14 MYCROFT CT REISTERSTOWN MD 21136 |
| EVANS, ANDRE | 17265 BLUE RIDGE CT RIVERSIDE CA 92503 |
| EVANS, ANDREA | 9110 MARLOVE OAKS LN OWINGS MILLS MD 21117 |
| EVANS, ANDREA L | 16130 CANYON RIDGE RD RIVERSIDE CA 92503 |
| EVANS, ANGELA | 1397 N KING GEORGE CT PALATINE IL 60067 |
| EVANS, ANGELA | 1247 W 119TH ST LOS ANGELES CA 90044 |
| EVANS, ANNE | 1837 GUM RD WOODBINE MD 21797 |
| EVANS, ANNIE MAE | 718   WHITMORE AVE BALTIMORE MD 21216 |
| EVANS, ANTHONY | 603 41ST ST E BALTIMORE MD 21218 |
| EVANS, APRIL | 4336 ALLA RD LOS ANGELES CA 90066 |
| EVANS, ARLIS | 49 N MARY PEAKE  BLVD HAMPTON VA 23666 |
| EVANS, ART | 4401 KINGSWELL AV LOS ANGELES CA 90027 |
| EVANS, ASHLEY | 760 E ROUTE 66 APT 12 GLENDORA CA 91740 |
| EVANS, B | 493 LINDA LN LYNWOOD IL 60411 |
| EVANS, BARBARA | 306 RIDGEWOOD DR FRUITLAND PARK FL 34731 |
| EVANS, BETSY | 125 WILLOWS EDGE CT C WILLOW SPRINGS IL 60480 |
| EVANS, BETTE | 24001 MUIRLANDS BLVD APT 247 LAKE FOREST CA 92630 |
| EVANS, BEVERLY | 25399 THE OLD RD APT 107-9 STEVENSON RANCH CA 91381 |

| Claim Name | Address Information |
|---|---|
| EVANS, BEVERLY | 25171 LA JOLLA WY APT H LAGUNA NIGUEL CA 92677 |
| EVANS, BILL | 1372 JAY RD SYKESVILLE MD 21784 |
| EVANS, BOB | 8 MONROVIA IRVINE CA 92602 |
| EVANS, BORIS | 3454 W BELLE PLAINE AVE CHICAGO IL 60618 |
| EVANS, BRENDA | 13965 NE 20TH PL # 2 NORTH MIAMI FL 33181 |
| EVANS, BRITTANY | 3020 E YORBA LINDA BLVD APT B23 FULLERTON CA 92831 |
| EVANS, BRTTANIE | 3992 BANDINI AV RIVERSIDE CA 92506 |
| EVANS, BRUCE | 2841 NE 32ND ST # 1 1 FORT LAUDERDALE FL 33306 |
| EVANS, C | 2027 CEDAR BARN WAY GWYNN OAK MD 21244 |
| EVANS, C | 34 RIVERLANDS DR G NEWPORT NEWS VA 23605 |
| EVANS, C. | 6800 SW 42ND CT DAVIE FL 33314 |
| EVANS, CANDRUS | 26396 CAPE MENDOCINO CT MORENO VALLEY CA 92555 |
| EVANS, CAROL | 67576 LAGUNA DR CATHEDRAL CITY CA 92234 |
| EVANS, CAROL H | 3221 BARRY AV LOS ANGELES CA 90066 |
| EVANS, CAROLE | 1922 BENNETT RD ABERDEEN MD 21001 |
| EVANS, CAROLYN | 806 S LARAMIE AVE CHICAGO IL 60644 |
| EVANS, CATHERINE | 19 HAMPTON RD LINTHICUM HEIGHTS MD 21090 |
| EVANS, CATHERINE | 5721 SW 39TH ST DAVIE FL 33314 |
| EVANS, CEE-ANN | 2451 NW 152ND TER MIAMI FL 33054 |
| EVANS, CELESTE J. | 2830 NE 30TH ST # 1 FORT LAUDERDALE FL 33306 |
| EVANS, CHAD | 3400 LONG RUN RD LEHIGHTON PA 18235 |
| EVANS, CHARLES | 7302 NW 58TH WAY PARKLAND FL 33067 |
| EVANS, CHARLES | 2163 W BROWNWOOD AV APT 2 ANAHEIM CA 92801 |
| EVANS, CHARLOTTE | 3300 N STATE ROAD 7 # 17 17 HOLLYWOOD FL 33021 |
| EVANS, CHARLYNE | 802 ROYAL PALM BEACH BLVD WEST PALM BCH FL 33411 |
| EVANS, CHERYL | 4753 ABERDEEN CREEK RD GLOUCESTER VA 23061 |
| EVANS, CHERYL | 25237 KNOLL RD PLAINFIELD IL 60544 |
| EVANS, CHERYL | 326 E RANDOLPH ST GLENDALE CA 91207 |
| EVANS, CHERYL | 2151 W RIALTO AV APT 3 SAN BERNARDINO CA 92410 |
| EVANS, CHERYL | 1606 HEMLOCK WY SANTA ANA CA 92704 |
| EVANS, CHRISTINE | 3170 N SHERIDAN RD 830 CHICAGO IL 60657 |
| EVANS, CINDY | 1005 LEEDS AVE N BALTIMORE MD 21229 |
| EVANS, CINDY | 3451 LOTUS ST IRVINE CA 92606 |
| EVANS, CLAIRE | 19354 GALLOPING HILLS RD APPLE VALLEY CA 92308 |
| EVANS, CLARENCE | 185-Q CARDINAL CT ISU NORMAL IL 61761 |
| EVANS, CLARK | 3112 SALISBURY DR ALLENTOWN PA 18103 |
| EVANS, CLAUDIA | 4142 KELTON CT CHINO HILLS CA 91709 |
| EVANS, CLEO | 531 PINELAND CIR 304 NEWPORT NEWS VA 23608 |
| EVANS, CLYTIE | 8411 S INGLESIDE AVE 1B CHICAGO IL 60619 |
| EVANS, CONSUELLA | 1246 W PRATT BLVD 1011 CHICAGO IL 60626 |
| EVANS, COREY | 530 KIOWA DR 103 NAPERVILLE IL 60565 |
| EVANS, CRYSTAL | 7809 WILSON AVE A BALTIMORE MD 21234 |
| EVANS, D | 503 SHERIDAN RD 2B EVANSTON IL 60202 |
| EVANS, D | 22336 COLLINGTON DR BOCA RATON FL 33428 |
| EVANS, D | 2138 7TH AV LOS ANGELES CA 90018 |
| EVANS, DALE | 119 LOCHAVEN DR NEWPORT NEWS VA 23602 |
| EVANS, DALLAS | 2125 ST ANDREWS WY HAWTHORNE CA 90250 |
| EVANS, DANIELLE | 6320 WIND RIDER WAY COLUMBIA MD 21045 |
| EVANS, DANIELLE | 55 S VAIL AVE 1308 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| EVANS, DANYELLE | 18478 NW   22ND ST PEMBROKE PINES FL 33029 |
| EVANS, DARLENE | 22945   EAST DR RICHTON PARK IL 60471 |
| EVANS, DAVE | 10733   CLEARY BLVD # 209 209 PLANTATION FL 33324 |
| EVANS, DAVID | 7931 LYNCH RD BALTIMORE MD 21222 |
| EVANS, DAVID | 7731 WHITE OAK AV RESEDA CA 91335 |
| EVANS, DAVID | 1615 WINDSOR PL PALMDALE CA 93551 |
| EVANS, DAVID B. | 1371 S   OCEAN BLVD # 706 POMPANO BCH FL 33062 |
| EVANS, DAVID T. | 2208 S   CYPRESS BEND DR # 508 508 POMPANO BCH FL 33069 |
| EVANS, DEANNA | 1210   PRAIRIE LN BLOOMINGTON IL 61701 |
| EVANS, DEBBIE | 8104 BON AIR RD BALTIMORE MD 21234 |
| EVANS, DEBBIE | 6399 FILLMORE AV RIALTO CA 92377 |
| EVANS, DEBORAH | 6725 SW   27TH CT MIRAMAR FL 33023 |
| EVANS, DEBRA | 20700 ANZA AV APT 10 TORRANCE CA 90503 |
| EVANS, DELTON | 9931 BLOOMINGTON AV BLOOMINGTON CA 92316 |
| EVANS, DELTONYA | 1027 TERRYVIEW AV POMONA CA 91767 |
| EVANS, DEMITRIUS | 621 SHERIDAN RD G EVANSTON IL 60202 |
| EVANS, DENISE | 2506 CHARLESTON DR 4 SCHAUMBURG IL 60193 |
| EVANS, DENNIS | 4744 SW   20TH ST HOLLYWOOD FL 33023 |
| EVANS, DIANA | 106 MARINERS   CIR SMITHFIELD VA 23430 |
| EVANS, DIANE | 3546 S   OCEAN BLVD # 801 S PALM BEACH FL 33480 |
| EVANS, DOLLY | 831 NW   69TH AVE PEMBROKE PINES FL 33024 |
| EVANS, DOLORES | 7975 CRAIN HWY S 219 GLEN BURNIE MD 21061 |
| EVANS, DON | 11254 CLARA CT RIVERSIDE CA 92505 |
| EVANS, DON G | 5 EVATT CT RANDALLSTOWN MD 21133 |
| EVANS, DONALD | 6807 TILDEN LN ROCKVILLE MD 20852 |
| EVANS, DONNA | 3192 RIVA RD RIVA MD 21140 |
| EVANS, DONNA | 623 BROADWAY ST LIBERTYVILLE IL 60048 |
| EVANS, DOROTHY | 1028   ASHLEY CT 1B LOCKPORT IL 60441 |
| EVANS, DOROTHY | 17860 S ROBERT EMMETT DR HOMER GLEN IL 60491 |
| EVANS, DOROTHY | 4917 W KAMERLING AVE CHICAGO IL 60651 |
| EVANS, DOROTHY | PO BOX 4102 BIG BEAR LAKE CA 92315 |
| EVANS, DOUGLAS | 131   PEREGRINE CT WINTER SPRINGS FL 32708 |
| EVANS, DYAN | 5303 W WASHINGTON BLVD B CHICAGO IL 60644 |
| EVANS, E | 6830 WHEELER AV LA VERNE CA 91750 |
| EVANS, E. | 6620 SW   25TH ST MIRAMAR FL 33023 |
| EVANS, EARL | 10217 S KOMENSKY AVE 2 OAK LAWN IL 60453 |
| EVANS, EDWARD | 7524 W BLACKWATER   RD WINDSOR VA 23487 |
| EVANS, EDWARD | 12   SABAL ISLAND DR BOYNTON BEACH FL 33435 |
| EVANS, EFREM JR | 7112 SANDOWN CIR 103 GWYNN OAK MD 21244 |
| EVANS, ELAINE | 14419   BLACKSTONE AVE DOLTON IL 60419 |
| EVANS, ELEANOR | 3200 NE   36TH ST # 815 FORT LAUDERDALE FL 33308 |
| EVANS, ELIZABETH | 58 E CENTER ST NESQUEHONING PA 18240 |
| EVANS, ELIZABETH A | 942   DARTMOUTH DR WHEATON IL 60189 |
| EVANS, ELLEN | 906 AMELIA AVE NE GLEN BURNIE MD 21060 |
| EVANS, ELOISE | 3590 MAGNOLIA AV LYNWOOD CA 90262 |
| EVANS, EMILY | 1620 W PIERCE AVE 1 CHICAGO IL 60622 |
| EVANS, EMMA | 8109 S SANGAMON ST 1ST CHICAGO IL 60620 |
| EVANS, ERIC | 7336   EDEN BROOK DR 1028 COLUMBIA MD 21046 |
| EVANS, ETHEL | 2110 SW   94TH TER # 503 FORT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
|---|---|
| EVANS, EUGENE | 401    BRITTANY I DELRAY BEACH FL 33446 |
| EVANS, EUGENE | 641 IRVING WY BIG BEAR CITY CA 92314 |
| EVANS, EVANS | 600 LIGHT ST 302 BALTIMORE MD 21230 |
| EVANS, F.S. | 7356    CLUNIE PL # 13406 DELRAY BEACH FL 33446 |
| EVANS, FRANCES | 3202    PORTOFINO PT # G1 G1 COCONUT CREEK FL 33066 |
| EVANS, FRANK | 413 S LINCOLN AVE PARK RIDGE IL 60068 |
| EVANS, FRANKLIN | 129 HAILE AVE BALTIMORE MD 21225 |
| EVANS, FREDRICK | 1131 LINDEN AVE BELLWOOD IL 60104 |
| EVANS, GAYES | 15663    AVALON AVE SOUTH HOLLAND IL 60473 |
| EVANS, GENE | 3205    CHURCHVIEW DR VALPARAISO IN 46383 |
| EVANS, GEORGE | 1909    JEAN CT FOREST HILL MD 21050 |
| EVANS, GEORGE | 33 KOSSUTH ST N BALTIMORE MD 21229 |
| EVANS, GEORGE& GLENN J | 4526 SATURN ST LOS ANGELES CA 90019 |
| EVANS, GEORGETTE | 3116 NW  67TH CT FORT LAUDERDALE FL 33309 |
| EVANS, GILDA | 4801 CORBIN AV TARZANA CA 91356 |
| EVANS, GLADYS | 4870 EDGEWOOD PL LOS ANGELES CA 90019 |
| EVANS, GLEN | 18610    PAULS WAY SOUTH BEND IN 46637 |
| EVANS, GLENDORG | 15426    MINERVA AVE DOLTON IL 60419 |
| EVANS, GLENN | 2124 W CHURCHILL ST CHICAGO IL 60647 |
| EVANS, GORDON | 700 GODDARD DR YORK PA 17402 |
| EVANS, GRIFF | 2023 GARDEN DR FOREST HILL MD 21050 |
| EVANS, GRIFFITH | 1222 ROSS CT DOWNERS GROVE IL 60515 |
| EVANS, GWEN | 6455 72ND ST APT D PARAMOUNT CA 90723 |
| EVANS, HAROLD | 261 PALOMARES AV VENTURA CA 93003 |
| EVANS, HEATHER | 5300 N SHERIDAN RD 404 CHICAGO IL 60640 |
| EVANS, HEATHER | 658 N HAYWORTH AV APT 3 LOS ANGELES CA 90048 |
| EVANS, HEIDE | 12743 BARROW LN PLAINFIELD IL 60585 |
| EVANS, HELEN | 33921 N SUMMERFIELDS DR GURNEE IL 60031 |
| EVANS, HELEN | 8300 S COTTAGE GROVE AVE    314 CHICAGO IL 60619 |
| EVANS, HELEN | 7340 S MERRILL AVE CHICAGO IL 60649 |
| EVANS, HENRY | 2029 HUSKIE  DR C LANGLEY AFB VA 23665 |
| EVANS, HERBERT | 55 E GARFIELD BLVD 604 CHICAGO IL 60637 |
| EVANS, J D | 2235 E PRATT ST BALTIMORE MD 21231 |
| EVANS, J H | 106 HOLDEN  LN YORKTOWN VA 23692 |
| EVANS, JACK | 138 TEAL LN CAMBRIDGE MD 21613 |
| EVANS, JACKIE | 5920    WILEY ST HOLLYWOOD FL 33023 |
| EVANS, JACQUELINE | 219 DEERFIELD  BLVD HAMPTON VA 23666 |
| EVANS, JACQUELINE | 3931 W DAKIN ST CHICAGO IL 60618 |
| EVANS, JAMES | 11731    STONEGATE LN COLUMBIA MD 21044 |
| EVANS, JAMES | 5709 GIST AVE BALTIMORE MD 21215 |
| EVANS, JAMES | 5 GOLDMONT CT HAMPTON VA 23666 |
| EVANS, JAMES | 25 EDGAR LN ELBERON VA 23846 |
| EVANS, JAMES | 960    CRYSTAL LAKE DR # 106 POMPANO BCH FL 33064 |
| EVANS, JAMES | 500    CORAL WAY FORT LAUDERDALE FL 33301 |
| EVANS, JAMES | 1012 7TH ST APT 10 SANTA MONICA CA 90403 |
| EVANS, JAMES | 515 IRVING DR THOUSAND OAKS CA 91360 |
| EVANS, JAMES | 533 S PLYMOUTH PL ANAHEIM CA 92806 |
| EVANS, JARRETT | 15425 SHERMAN WY APT 352 VAN NUYS CA 91406 |
| EVANS, JASON | 7531 LEMON TREE CT HANOVER MD 21076 |

| Claim Name | Address Information |
|---|---|
| EVANS, JASON | 8223  APPALACHIAN DR PASADENA MD 21122 |
| EVANS, JASON | 2303  WHITE EAGLE DR PLAINFIELD IL 60586 |
| EVANS, JEANNE | 3417  OFFUTT RD 2 RANDALLSTOWN MD 21133 |
| EVANS, JEFFERY | 3804 MOUNTAIN SHADOWS RD CALABASAS CA 91301 |
| EVANS, JENNIFER | 83 WEST ST W BALTIMORE MD 21230 |
| EVANS, JENNIFER | 19210 WELBY WY RESEDA CA 91335 |
| EVANS, JERRY | 805  HONEYSUCKLE AVE WEST CHICAGO IL 60185 |
| EVANS, JERRY | 6210 WOODMAN AV APT 210 VAN NUYS CA 91401 |
| EVANS, JESSE | 401 E 32ND ST 803 CHICAGO IL 60616 |
| EVANS, JESSE | 109 E 136TH ST LOS ANGELES CA 90061 |
| EVANS, JESSIE | 1256 W 96TH ST CHICAGO IL 60643 |
| EVANS, JOAN | 1102   BALTIMORE DR ORLANDO FL 32810 |
| EVANS, JOANNE | 1031  INTERLOCH CT ALGONQUIN IL 60102 |
| EVANS, JOE | 643 ELM RD BARRINGTON IL 60010 |
| EVANS, JOHN | 1858  GLENDALE LN BELAIR MD 21015 |
| EVANS, JOHN | 480 WEB FOOT LN BALTIMORE MD 21215 |
| EVANS, JOHN | 480 WEB FOOT LN STEVENSVILLE MD 21666 |
| EVANS, JOHN | 114  SW MAYFAIR PL WINTER HAVEN FL 33880 |
| EVANS, JONANTHAN | 453 LEES MILL  DR NEWPORT NEWS VA 23608 |
| EVANS, JONATHAN | 14122 S CLARK ST RIVERDALE IL 60827 |
| EVANS, JONTA | 261  FIR ST PARK FOREST IL 60466 |
| EVANS, JOSEPHINE | 1660  WHITE PINES CT NAPERVILLE IL 60563 |
| EVANS, JOSH | 1515 LOMA VISTA ST PASADENA CA 91104 |
| EVANS, JOYCE | 1459   9TH ST WEST PALM BCH FL 33401 |
| EVANS, JUANITA L. | 1873 NW  50TH ST MIAMI FL 33142 |
| EVANS, JUDY | 8510 N   SHERMAN CIR # 501 501 MIRAMAR FL 33025 |
| EVANS, JULIE, LEIGH ELEMENTARY SCHOOL | 8151 W LAWRENCE AVE NORRIDGE IL 60706 |
| EVANS, KAREN | 815 LAKE AVE E D243 BALTIMORE MD 21207 |
| EVANS, KAREN | 815 LAKE AVE E BALTIMORE MD 21212 |
| EVANS, KAREN | 6917 ZACHARY DR CARPENTERSVILLE IL 60110 |
| EVANS, KAREN | 14725  BEACHVIEW TER DOLTON IL 60419 |
| EVANS, KATHIE | 8180   CLEARY BLVD # 1804 PLANTATION FL 33324 |
| EVANS, KATHRYN | 400  GEORGIA CT DIX23 BALTIMORE MD 21204 |
| EVANS, KATHY | 316 PROSPECT AVE EASTON MD 21601 |
| EVANS, KATHY | 14401   MILITARY TRL # A106 DELRAY BEACH FL 33484 |
| EVANS, KENDRICK | 2069 SAN BERNARDINO AV APT 2109 COLTON CA 92324 |
| EVANS, KENNETH | 916 OAK ST COPLAY PA 18037 |
| EVANS, KENNETH JR | 713 SHADWELL CT APT 12F NEWPORT NEWS VA 23601 |
| EVANS, KIAHANNA | 1756  JACOBS MEADOW DR SEVERN MD 21144 |
| EVANS, KIESHA | 431 E OAKWOOD BLVD BSTM CHICAGO IL 60653 |
| EVANS, KRISTIN | 3775 OLD COLUMBIA PIKE ELLICOTT CITY MD 21043 |
| EVANS, KRISTIN J | 6069 SATURN ST APT 4 LOS ANGELES CA 90035 |
| EVANS, LARRY | 3635  176TH PL LANSING IL 60438 |
| EVANS, LAUNE | 1757 N ORANGE DR APT 108 LOS ANGELES CA 90028 |
| EVANS, LEAH | 37913 53RD ST E PALMDALE CA 93552 |
| EVANS, LEIDENE | 35720 E 116TH ST PEARBLOSSOM CA 93553 |
| EVANS, LEONA | 1208 W STOCKWELL ST COMPTON CA 90222 |
| EVANS, LEONARD | 42769 HIGHWAY27 ST APT 37 DAVENPORT FL 33837 |
| EVANS, LEROY | 502 GEORGE AVE BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| EVANS, LESTER | 517 SAN JULIAN ST APT 312 LOS ANGELES CA 90013 |
| EVANS, LINDA | 14A RIVERVIEW ST ESSEX CT 06426 |
| EVANS, LINDA_L. | 21029 REYNOLDS DR APT C TORRANCE CA 90503 |
| EVANS, LINNETTE C | 7873 13TH ST WESTMINSTER CA 92683 |
| EVANS, LISA | 1100 W WOLFRAM ST 1 CHICAGO IL 60657 |
| EVANS, LORENA | 249 COMMONWEALTH DR BOLINGBROOK IL 60440 |
| EVANS, LORIA | P.O.BOX 574 DR IDYLLWILD CA 92549 |
| EVANS, LORRAINE | 3800  WOODRIDGE RD BALTIMORE MD 21229 |
| EVANS, LORRAINE | 2610 NW  44TH TER LAUDERHILL FL 33313 |
| EVANS, LORRAINE | 5181    CEDAR LAKE RD # 1417 BOYNTON BEACH FL 33437 |
| EVANS, LORRAINE | 17102 COURTNEY LN HUNTINGTON BEACH CA 92649 |
| EVANS, LOUISE | 6612 S FAIRFIELD AVE 1 CHICAGO IL 60629 |
| EVANS, LOUISE M | 3930 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| EVANS, LUCILLE | 116 EDWARD WYATT  DR WILLIAMSBURG VA 23188 |
| EVANS, LYNDA | 10180 JACARANDA CT ALTA LOMA CA 91737 |
| EVANS, LYNN | 423 MOUNT AIRY PL NEWPORT NEWS VA 23608 |
| EVANS, M | 3754 3RD AV LA CRESCENTA CA 91214 |
| EVANS, M E | 959 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| EVANS, MALCOLM | 950 VIEWPOINT DR ALGONQUIN IL 60102 |
| EVANS, MARGARET | 18104  RIDGEWOOD AVE LANSING IL 60438 |
| EVANS, MARGARET | 6513 FAIRMAN ST LAKEWOOD CA 90713 |
| EVANS, MARGARIT | 6951 LENNOX AV APT 219 VAN NUYS CA 91405 |
| EVANS, MARK | 14954 TULIPLAND AV CANYON COUNTRY CA 91387 |
| EVANS, MARSHA | 1141 S ORLANDO AV LOS ANGELES CA 90035 |
| EVANS, MARTIN | 22143 CALIFA ST WOODLAND HILLS CA 91367 |
| EVANS, MARY | 4722 PIMLICO RD BALTIMORE MD 21215 |
| EVANS, MARY | 12941  CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| EVANS, MARY | 4722 PIMLICO RD BALTIMORE MD 21236 |
| EVANS, MARY | 4926  134TH CT 207 CRESTWOOD IL 60445 |
| EVANS, MARY | 1213 NW  13TH LN FORT LAUDERDALE FL 33311 |
| EVANS, MARY D | 7062 BETTY DR HUNTINGTON BEACH CA 92647 |
| EVANS, MARY J | 2759   KISSIMMEE BAY CIR KISSIMMEE FL 34744 |
| EVANS, MARY, ISU | 919  ISU WILKINS HALL NORMAL IL 61761 |
| EVANS, MATT | 232 N LANCASTER DR BOLINGBROOK IL 60440 |
| EVANS, MATTHEW | 140 W 76TH ST CHICAGO IL 60620 |
| EVANS, MATTHEW | 207 N SIERRA AV APT C SOLANA BEACH CA 92075 |
| EVANS, MELANIE | 208 W WASHINGTON ST 802 CHICAGO IL 60606 |
| EVANS, MELISSA | 1766 LAFAYETTE  DR HAMPTON VA 23664 |
| EVANS, MICHAEL | 12    SQUADRON LINE RD SIMSBURY CT 06070 |
| EVANS, MILTON | 12226 S ABERDEEN ST CHICAGO IL 60643 |
| EVANS, MINNIE | 3940 N POINT RD BALTIMORE MD 21222 |
| EVANS, MIVE | 23121 FALENA AV TORRANCE CA 90501 |
| EVANS, MONIQUE | 1018 9TH ST APT 6 SANTA MONICA CA 90403 |
| EVANS, MR MARK | 108 HIRAM AV NEWBURY PARK CA 91320 |
| EVANS, MRS CONNIE | 3087 CEYLON RD COSTA MESA CA 92626 |
| EVANS, MRS JOHN | 732 BUCKINGHAM DR REDLANDS CA 92374 |
| EVANS, MRS PATRICIA | 33    TILL ST ENFIELD CT 06082 |
| EVANS, MRS. JANE H. | 9440 SW  51ST ST COOPER CITY FL 33328 |
| EVANS, NANCY | 15899 KUTZTOWN RD PO BOX 97 MAXATAWNY PA 19538 |

| Claim Name | Address Information |
|---|---|
| EVANS, NATHANIEL | 2502 W 115TH ST HAWTHORNE CA 90250 |
| EVANS, NEO | 322 PU CARRY QUADRANGLE WEST LAFAYETTE IN 47906 |
| EVANS, NORMAN | 8017 EDGEWATER AVE BALTIMORE MD 21237 |
| EVANS, NORWOOD | 4467 CHESTNUT FORK  RD GLOUCESTER VA 23061 |
| EVANS, OLA | 4214 W 16TH ST 1ST CHICAGO IL 60623 |
| EVANS, OPAL | 12542 PARAMOUNT BLVD APT 216 DOWNEY CA 90242 |
| EVANS, OPHELIA | 1001 ASPEN WAY APOPKA FL 32703 |
| EVANS, PATRICE | 3051 S  OCEAN BLVD # 301 BOCA RATON FL 33432 |
| EVANS, PATRICIA | 3052 S  OAKLAND FOREST DR # 2106 OAKLAND PARK FL 33309 |
| EVANS, PATRICIA A | 4457 LA PALOMA AV SANTA BARBARA CA 93105 |
| EVANS, PATRICK | 646  GLEN COVE LN HAMPSHIRE IL 60140 |
| EVANS, PAULINE | 3668 ADAMS ST APT 208 RIVERSIDE CA 92504 |
| EVANS, PEGGY L | 9464 SW  52ND CT COOPER CITY FL 33328 |
| EVANS, PHIL | 6530 S EBERHART AVE    1 CHICAGO IL 60637 |
| EVANS, PHILIP | 3417 CONDIT ST HIGHLAND IN 46322 |
| EVANS, PHOEBE | 2066 FOB CIR QUARTZ HILL CA 93536 |
| EVANS, RANDY | 6469 DOS RIOS RD DOWNEY CA 90240 |
| EVANS, RAYMOND | 204 S MAIN ST SUFFOLK VA 23434 |
| EVANS, REBECCA | 3157 PINE ORCHARD LN 401 ELLICOTT CITY MD 21042 |
| EVANS, RENALDO | 5702  ARNHEM RD BALTIMORE MD 21206 |
| EVANS, RICHARD | 1802 GREER CT GAMBRILLS MD 21054 |
| EVANS, RICHARD | 301 CAPITOL LANDING  RD WILLIAMSBURG VA 23185 |
| EVANS, RICHARD | 706 WASHINGTON AVE WILMETTE IL 60091 |
| EVANS, RICHARD | 6751 NW  26TH WAY FORT LAUDERDALE FL 33309 |
| EVANS, RICHARD | 6521 WHITWORTH DR LOS ANGELES CA 90035 |
| EVANS, ROB | 26307 IVREA PL VALENCIA CA 91355 |
| EVANS, ROBERT | 5702 ARNHEM RD BALTIMORE MD 21206 |
| EVANS, ROBERT | 5824   PINE GROVE RUN OVIEDO FL 32765 |
| EVANS, ROBERT | 618   KEY WEST AVE DAVENPORT FL 33897 |
| EVANS, ROBERT | 1303 WOODSEDGE CT MINNEOLA FL 34755 |
| EVANS, ROBERT | 23175 N RICHARDS CT LINCOLNSHIRE IL 60069 |
| EVANS, ROGER | 433 BERRY CT TANEYTOWN MD 21787 |
| EVANS, ROSE | 13501 PINENUT PATH CORONA CA 92880 |
| EVANS, ROY | 15435 HAWTHORNE BLVD APT 30 LAWNDALE CA 90260 |
| EVANS, RUPERT-NIE | 8000   HAMPTON BLVD # 309 309 MARGATE FL 33068 |
| EVANS, RUSTIN | 7742 OVERHILL RD A GLEN BURNIE MD 21060 |
| EVANS, RUTH | 28610  WAGON TRAIL RD B LAKEMOOR IL 60051 |
| EVANS, S | 2522 LA CRESCENTA AV ALHAMBRA CA 91803 |
| EVANS, SALLY | 8611 NW  58TH ST TAMARAC FL 33321 |
| EVANS, SARA | 12440 NW  15TH ST # 3104 3104 SUNRISE FL 33323 |
| EVANS, SARAH | 1264 EMERALD RIDGE DR WESTMINSTER MD 21158 |
| EVANS, SCOTT | 12063 W HEATHER GLEN LN MANHATTAN IL 60442 |
| EVANS, SEAN | 5204 SAYBROOK RD BALTIMORE MD 21206 |
| EVANS, SEAN | 428 E SYCAMORE AV GLENDORA CA 91741 |
| EVANS, SEYMOUR | 1260 NW  20TH AVE # 204 204 DELRAY BEACH FL 33445 |
| EVANS, SHARMARIA | 7202 S PAULINA ST CHICAGO IL 60636 |
| EVANS, SHARON | 177  SYCAMORE DR 309 PARK FOREST IL 60466 |
| EVANS, SHARON | 5138 N MASON AVE CHICAGO IL 60630 |
| EVANS, SHAWN | 7443 WASHINGTON ST 602 FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| EVANS, SHERRY | 6341 N RIDGE AVE 3E CHICAGO IL 60660 |
| EVANS, SHERWOOD | 195 W QUEENS  DR WILLIAMSBURG VA 23185 |
| EVANS, SONIA | 3751 SW  160TH AVE # 108 MIRAMAR FL 33027 |
| EVANS, SONIA | 22111 NEWPORT AV APT 26 GRAND TERRACE CA 92313 |
| EVANS, STANLEY | 5120 GINGER  CT WILLIAMSBURG VA 23188 |
| EVANS, STELLA | 10311 W PLAINFIELD RD COUNTRYSIDE IL 60525 |
| EVANS, STEPHANIE | 321 GRANTLEY ST N BALTIMORE MD 21229 |
| EVANS, STEPHANIE | 2319 NW  37TH TER LAUDERDALE LKS FL 33311 |
| EVANS, STEPHANIE | 2908 W VICTORY BLVD APT A BURBANK CA 91505 |
| EVANS, SUSAN | 1527   LIVE OAK DR WEST PALM BCH FL 33415 |
| EVANS, SUSAN SOMMERS | 319 N SHADDLE AVE MUNDELEIN IL 60060 |
| EVANS, SYLVIA | 19413 BROADACRES AV CARSON CA 90746 |
| EVANS, TALMAGE | 5635  BARRINGTON RD MORRIS IL 60450 |
| EVANS, TAMARA | 2785 NW  13TH ST POMPANO BCH FL 33069 |
| EVANS, TAMMI C. | 801 SW  14TH TER # 4 FORT LAUDERDALE FL 33312 |
| EVANS, TAMMIE | 1408 EDEN ST N BALTIMORE MD 21213 |
| EVANS, TAMMY | 8979 MARION RD RIVERSIDE CA 92503 |
| EVANS, TERRI | 175 N HARBOR DR 309 CHICAGO IL 60601 |
| EVANS, TERRI | 6083 MIRADA CT HIGHLAND CA 92346 |
| EVANS, TERRI | 924 SAN ANDRES ST SANTA BARBARA CA 93101 |
| EVANS, THERESA | 39 ABINGTON AVE N BALTIMORE MD 21229 |
| EVANS, TIM | 191 REATA AV VENTURA CA 93004 |
| EVANS, TOM | 751 E TERRA COTTA AVE 117 CRYSTAL LAKE IL 60014 |
| EVANS, TOMMIE | 470 E  MCNAB RD # 10 POMPANO BCH FL 33060 |
| EVANS, TONY | 425 CENTER ST WAUKEGAN IL 60085 |
| EVANS, TREVA N.I.E. | 4844 NW  24TH CT # 318 318 LAUDERDALE LKS FL 33313 |
| EVANS, VALERIE | 516 VALLEYWOOD RD MILLERSVILLE MD 21108 |
| EVANS, VALERIE | 27724 FIREBRAND DR CASTAIC CA 91384 |
| EVANS, VERNETTA | 100   SWEETGUM WOODS CT # 2D DELTONA FL 32725 |
| EVANS, VIVIAN | 1212 S MICHIGAN AVE 1107 CHICAGO IL 60605 |
| EVANS, WALTER | 873 HARTFORD LN BOLINGBROOK IL 60440 |
| EVANS, WALTER | 514   TILFORD X DEERFIELD BCH FL 33442 |
| EVANS, WILLARD | 1470  WOODLAND DR SOUTH ELGIN IL 60177 |
| EVANS, WILLARD | 12635 E BRUCE RD MOKENA IL 60448 |
| EVANS, WILLIAM | 131   SUMMIT ST # REAR MANCHESTER CT 06040 |
| EVANS, WILLIAM | 833 CLIFTON AVE ARNOLD MD 21012 |
| EVANS, WILLIAM | 6377  FORREST AVE ELKRIDGE MD 21075 |
| EVANS, WILLIAM | 2410  CHESTNUT TERRACE CT 201 ODENTON MD 21113 |
| EVANS, WILLIAM | 121 DREW  RD WILLIAMSBURG VA 23185 |
| EVANS, WILLIAM | 125 E ADELIA ST ELMHURST IL 60126 |
| EVANS, WILLIAM | 18163 VERSAILLES LN 101 HAZEL CREST IL 60429 |
| EVANS, WILLIAM | 4350   HILLCREST DR # 614 HOLLYWOOD FL 33021 |
| EVANS, WILLIAM | 1225 S  OCEAN BLVD # 203 DELRAY BEACH FL 33483 |
| EVANS, WILLIAM | 597 TREE TOP LN THOUSAND OAKS CA 91360 |
| EVANS, WINSTON | 1144   LAKE BREEZE DR WEST PALM BCH FL 33414 |
| EVANS, ZADA P | 6425 FIRMAMENT AV VAN NUYS CA 91406 |
| EVANS, ZELLA | 1932 W WEST AV FULLERTON CA 92833 |
| EVANS-YOSIEF, BARBARA | 12 GEORGE  CT HAMPTON VA 23663 |
| EVANS. ROGERS | 11 RIDGE RD F GREENBELT MD 20770 |

| Claim Name | Address Information |
|---|---|
| EVANSON, MARY | 616  SPRINGBROOK TRL OSWEGO IL 60543 |
| EVANSON, NAOMI | 760 ARAGON AV APT A LOS ANGELES CA 90065 |
| EVANTER, CHARLES | 14095   ROYAL VISTA DR # 307 DELRAY BEACH FL 33484 |
| EVARDOME, BENJAMIN | 13927 JOYCEDALE ST LA PUENTE CA 91746 |
| EVARES, RICA | 13107 EL MORO AV LA MIRADA CA 90638 |
| EVARISTO, NICOLAS | 3859 W WRIGHTWOOD AVE 1 CHICAGO IL 60647 |
| EVARTS, CINDY | 7549  CHERRY TREE DR FULTON MD 20759 |
| EVASHKO, ALEX | 2748 MOUNT CARMEL RD PARKTON MD 21120 |
| EVDOKIMOFF, DION | 7622 KATELLA AV APT 450 STANTON CA 90680 |
| EVE LOU A  ESPINOSA | 1419 W. CLARK AV, WEST HILLS CA 91308 |
| EVE, POLLAKIS | 4373   SHADOW CREST PL ORLANDO FL 32811 |
| EVE, PORTER | 1914   SUE ANN ST ORLANDO FL 32817 |
| EVEANS, BARBARA | 2509 RIGGS AVE BALTIMORE MD 21216 |
| EVEANS, DALE | 7521 STONECUTTER CT A BALTIMORE MD 21237 |
| EVEKER, KATIE | 8069   SPRINGTREE RD BOCA RATON FL 33496 |
| EVELAND, DANA | 37138 LIANA LN PALMDALE CA 93551 |
| EVELAND, DORIAN | 169 PROSPECT AV LONG BEACH CA 90803 |
| EVELAND, LEZLIE | 56   NORTHWEST DR WATERTOWN CT 06795 |
| EVELAND, MICHAEL | 11949 MARTHA ST NORTH HOLLYWOOD CA 91607 |
| EVELAND, REYES | 206 TREVOR TRACE GRAFTON VA 23692 |
| EVELAND, TOBY | 863 W CORNELIA AVE 1 CHICAGO IL 60657 |
| EVELIO, AMADO | 1439   WHITEHALL BLVD WINTER SPRINGS FL 32708 |
| EVELY, DEBBIE | 416 ROBERT AVE ROCKFORD IL 61107 |
| EVELYN D., STREET | 4824 N  GOLDENROD RD WINTER PARK FL 32792 |
| EVELYN H, BARRON | 2883 S  OSCEOLA AVE # B1 ORLANDO FL 32806 |
| EVELYN KAYE | 1625 SUNNYSLOPE DR CROWN POINT IN 46307 |
| EVELYN MINTON | 3026  OAK FOREST DR BALTIMORE MD 21234 |
| EVELYN, BELL | 5103   KARL LN ORLANDO FL 32808 |
| EVELYN, BLAHA | 37   LAKE GRIFFIN DR FRUITLAND PARK FL 34731 |
| EVELYN, BOEHMS | 9019   VILLAGE GREEN BLVD CLERMONT FL 34711 |
| EVELYN, CALVERT | 400 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| EVELYN, CARLUCCIA | 251   TUSCANY POINTE AVE ORLANDO FL 32807 |
| EVELYN, CHEBUSKE | 2856   MANATEE RD TAVARES FL 32778 |
| EVELYN, CROWDER | 1106   HERITAGE DR GROVELAND FL 34736 |
| EVELYN, EJIOGU | 838   BRISTOL FOREST WAY ORLANDO FL 32828 |
| EVELYN, EYER | 244   HARTFORD AVE DAYTONA BEACH SHORES FL 32118 |
| EVELYN, FISHER | 500   WATERMAN AVE # 312 MOUNT DORA FL 32757 |
| EVELYN, FRANKS | 3525   BLOSSOM CIR ZELLWOOD FL 32798 |
| EVELYN, GARDENS | 3211 DOYCRON CT BALTIMORE MD 21207 |
| EVELYN, GRABB | 9   FLAGLER ST SORRENTO FL 32776 |
| EVELYN, KENNEDY | 5265 S. ATLANTIC AVE # 1204 NEW SMYRNA BEACH FL 32168 |
| EVELYN, KLANG | 341   PRINCETON DR OVIEDO FL 32765 |
| EVELYN, LEIVA | 5151   OAK HILL DR WINTER PARK FL 32792 |
| EVELYN, LORI | 4122 DEEBOYAR AV APT 23 LAKEWOOD CA 90712 |
| EVELYN, NASH | 545   CLARK ST MAITLAND FL 32751 |
| EVELYN, NOFUENTE | 1210   STONE HARBOUR RD WINTER SPRINGS FL 32708 |
| EVELYN, PISCITELLO | 2838   OSPREY COVE PL # 103 KISSIMMEE FL 34746 |
| EVELYN, REICH | 2522   TUSCALOOSA TRL MAITLAND FL 32751 |
| EVELYN, RUIZ | 130   LAKEPOINTE CIR KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| EVELYN, SAMONEK | 6026    SPRING CREEK CT MOUNT DORA FL 32757 |
| EVELYN, SISTER M | 6910 S FAIRFIELD AVE CHICAGO IL 60629 |
| EVELYN, SOTO | 3122    FAIRFIELD DR KISSIMMEE FL 34743 |
| EVELYN, SWANK | 2909    CALLOWAY DR ORLANDO FL 32810 |
| EVELYN, THOMAS | 1576    EASTOVER TER LADY LAKE FL 32162 |
| EVELYN, VALENTE | 2546    CRESCENT DR MOUNT DORA FL 32757 |
| EVELYN, WADE | 353 W  ARDICE AVE # 81 EUSTIS FL 32726 |
| EVELYN, WINANS | 609    CHAUTAUQUA DR MOUNT DORA FL 32757 |
| EVEN, DAVID | 326 N ELLSWORTH ST NAPERVILLE IL 60540 |
| EVEN, JAMES | 5809 SHERMAN AVE DOWNERS GROVE IL 60516 |
| EVEN, JOHN | 9000    US HIGHWAY 192  # 33 CLERMONT FL 34714 |
| EVEN, MONIQUE | 13789 BOSTON CT FONTANA CA 92336 |
| EVEN, NYBERG | 2934    GRIFFINVIEW DR # 58 LADY LAKE FL 32159 |
| EVEN, PAMELA | 106    CENTERWOOD RD NEWINGTON CT 06111 |
| EVEN, PATRICIA | HINSDALE SOUTH HIGH SCHOOL 7401  CLARENDON HILLS RD DARIEN IL 60561 |
| EVENE, EBITE | 4145 NW  90TH AVE # 107 CORAL SPRINGS FL 33065 |
| EVENHOUSE, JOHN | 4417 IROQUOIS AV LAKEWOOD CA 90713 |
| EVENHOUSE, SHARON | 1808 RUSSELL DR LISLE IL 60532 |
| EVENITSKY, JACK | 9762    BELFORT CIR TAMARAC FL 33321 |
| EVENOT, ALEZI | 622    LAWRENCE RD DELRAY BEACH FL 33445 |
| EVENS, CHARLES | 9777 WILSHIRE BLVD APT 715 BEVERLY HILLS CA 90212 |
| EVENS, LISA | 1218 SCATTERED PINES CT SEVERN MD 21144 |
| EVENS, MINIE | 2611 RODEO RD LOS ANGELES CA 90018 |
| EVENS, SAMUEL | 1435 S 58TH CT CICERO IL 60804 |
| EVENS, SANDRA | 2939 SHADOW BROOK LN THOUSAND OAKS CA 91361 |
| EVENSEN, WANDA | 3477 CROWELL AV RIVERSIDE CA 92504 |
| EVENSON, JULIJANA | 13404 HERITAGE WY APT 674 TUSTIN CA 92782 |
| EVENSON, MADELINE | 2 COOPERS RUN CT ELLICOTT CITY MD 21043 |
| EVENSON, MARK | 7377 COVENTRY DR HANOVER PARK IL 60133 |
| EVENSON, NELLIE | 315 KNIGHT WY LA CANADA FLINTRIDGE CA 91011 |
| EVENSON, THOMAS | 8389    MORNING STAR RD LAKE WORTH FL 33467 |
| EVENTS LIVE | 3001 W  ROLLING HILLS CIR # 705 DAVIE FL 33328 |
| EVERAGE, KHALDUN | 7835 S RIDGELAND AVE 2 CHICAGO IL 60649 |
| EVERAGE, MONIQUE | 318 E CALIFORNIA ST ONTARIO CA 91761 |
| EVERARD, KIRSTIN | 1501 HOLIDAY HILL RD SANTA BARBARA CA 93117 |
| EVERARDO GARCIA, TRAVIS CRAIN / | 3227 LOWELL AV LOS ANGELES CA 90032 |
| EVERATT, RANDY | 6339    BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| EVEREST, WILLIAM | 605 SANDPIPER DR LEESBURG FL 34788 |
| EVERETT,  FRANCES, MRS | 3416 NANSEMOND PKY SUFFOLK VA 23435 |
| EVERETT, ANGIE | 904    CANONERO DR NAPERVILLE IL 60540 |
| EVERETT, ANNE MARIE | 122 INDIGO DAM  RD WILLIAMSBURG VA 23188 |
| EVERETT, BENJAMIN | 1546 S SHERBOURNE DR APT 1 LOS ANGELES CA 90035 |
| EVERETT, BETH | 88 SHOREBREAKER DR LAGUNA NIGUEL CA 92677 |
| EVERETT, C | 1915 BEALL  DR HAMPTON VA 23663 |
| EVERETT, CHARLES | 8137    CORNWALL RD BALTIMORE MD 21222 |
| EVERETT, CHRISTINE | 3010    SAN CLARA DR # C DELRAY BEACH FL 33445 |
| EVERETT, CHRISTOPHER | 7324 S YATES BLVD CHICAGO IL 60649 |
| EVERETT, CONSTANCE A | 2131 FLINTRIDGE CT RIVERSIDE CA 92506 |
| EVERETT, CORINTHIA | 9923 NW  11TH AVE MIAMI FL 33150 |

| Claim Name | Address Information |
| --- | --- |
| EVERETT, DARINE | 1704  GRANDVIEW RD PASADENA MD 21122 |
| EVERETT, DIANA | 2204  MOUNT HOLLY ST BALTIMORE MD 21216 |
| EVERETT, DONALD | 2006  HELMSBY RD BALTIMORE MD 21228 |
| EVERETT, DONALD | 2927 SANDPIPER AV ONTARIO CA 91761 |
| EVERETT, DUNK | 20005 N  HIGHWAY27 ST # 336 CLERMONT FL 34711 |
| EVERETT, ELEANOR | 2524 HARLEM AVE BALTIMORE MD 21216 |
| EVERETT, GLADIS | 803 MAGNOLIA AV APT 106 CORONA CA 92879 |
| EVERETT, GRANT | 11340 S BELL AVE CHICAGO IL 60643 |
| EVERETT, HUBBARD | 1071 W  NEW YORK AVE ORANGE CITY FL 32763 |
| EVERETT, J A | 880 MORNINGSIDE DR APT M117 FULLERTON CA 92835 |
| EVERETT, JACK | 515 GLENSHIRE RD GLENVIEW IL 60025 |
| EVERETT, JACQULINE | 3009 W 80TH ST INGLEWOOD CA 90305 |
| EVERETT, JAKE | 1857  FOXFIELD DR 10 AURORA IL 60504 |
| EVERETT, JANE | 1202 ROBERTS  RD NEWPORT NEWS VA 23606 |
| EVERETT, JANE | 36 E ELM ST VILLA PARK IL 60181 |
| EVERETT, JEFF | 7017 HAZELTINE AV APT 14 VAN NUYS CA 91405 |
| EVERETT, JENNIFER | 132 N PINE ST ELMHURST IL 60126 |
| EVERETT, JOHNSON | 9600   US HIGHWAY 192  # 857 CLERMONT FL 34714 |
| EVERETT, JONES | 1546   CROYDON ST ORLANDO FL 32828 |
| EVERETT, KAREN | 1409 W DIVERSEY PKY    304 CHICAGO IL 60614 |
| EVERETT, KATRINA | 1474 SEBRING ST POMONA CA 91767 |
| EVERETT, KEN | 351  NDU ZAHM HALL NOTRE DAME IN 46556 |
| EVERETT, KEVIN | 23211 VIA MILANO LAGUNA NIGUEL CA 92677 |
| EVERETT, LOREAN | 4433 DON TOMASO DR APT 6 LOS ANGELES CA 90008 |
| EVERETT, LUSUNDRA | 6443  LAWYERS HILL RD ELKRIDGE MD 21075 |
| EVERETT, MARGARET | 7738 S LANGLEY AVE 1ST CHICAGO IL 60619 |
| EVERETT, MARGARET | 1508 S BUNN ST BLOOMINGTON IL 61701 |
| EVERETT, MARLENY | 13031 SW  7TH CT DAVIE FL 33325 |
| EVERETT, MARY | 3616 W 111TH ST BSMT CHICAGO IL 60655 |
| EVERETT, MARY | 540 SW  14TH AVE FORT LAUDERDALE FL 33312 |
| EVERETT, MCKEOWN | 5513   MEADOW PINE CT ORLANDO FL 32819 |
| EVERETT, PAMELA (NIE) | 956 SW  130TH TER DAVIE FL 33325 |
| EVERETT, PAUL | 4105 LIBERTY BLVD 2 WESTMONT IL 60559 |
| EVERETT, PIERCE | 25501   USHIGHWAY27 ST # E2 LEESBURG FL 34748 |
| EVERETT, RANDY | 515 N NOBLE ST    414 CHICAGO IL 60642 |
| EVERETT, ROBBIE | 225  PEKIN AVE B EAST PEORIA IL 61611 |
| EVERETT, ROBERT | 708 CAMPBELL ST GENEVA IL 60134 |
| EVERETT, ROBERT | 16703  CAGWIN DR LOCKPORT IL 60441 |
| EVERETT, SCOTT | 1560 N SANDBURG TER 1406 CHICAGO IL 60610 |
| EVERETT, STEPHANIE | 1201 BRIDGE XING A YORKTOWN VA 23692 |
| EVERETT, SUE | 27W411  FLEMING DR WINFIELD IL 60190 |
| EVERETT, SWYNENBORG | 349   GARMAN AVE DAVENPORT FL 33837 |
| EVERETT, THOMAS | 500 E 33RD ST 1904 CHICAGO IL 60616 |
| EVERETT, WENDY | 7821 NYE DR HIGHLAND CA 92346 |
| EVERETTE | 470 MENCHVILLE S RD NEWPORT NEWS VA 23602 |
| EVERETTE, CELESTE | 616 W 81ST ST APT 6 LOS ANGELES CA 90044 |
| EVERETTE, DARREN E | 6735 BURBAGE LANDING  CIR SUFFOLK VA 23435 |
| EVERETTE, E. L. | 559 E 104TH ST CHICAGO IL 60628 |
| EVERF, CLARITA | 6777 NW  110TH WAY POMPANO BCH FL 33076 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN PARK HIGH SCHOOL | 9901 S KEDZIE AVE LIBRARY EVERGREEN PARK IL 60805 |
| EVERHARDT, CHARLES | 518  BRIGHTON DR WHEATON IL 60189 |
| EVERHARDT, NATASHA | 205 W TICHENOR ST APT 6 COMPTON CA 90220 |
| EVERHARDT, PAUL | 132 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| EVERHARDUS, LORRAINE | 8384 DRIFTWOOD PL MINOCQUA WI 54548 |
| EVERHART, BONNIE G. | 1605 SE  15TH ST # 4A FORT LAUDERDALE FL 33316 |
| EVERHART, MARY | 400 GLENMONT AVE GLEN BURNIE MD 21061 |
| EVERHART, MATTHEW W | 21020 W LIBERTY RD WHITE HALL MD 21161 |
| EVERHART, TARA | 3734 MAY ST LOS ANGELES CA 90066 |
| EVERIDGE**, JANEL | 12444 221ST ST HAWAIIAN GARDENS CA 90716 |
| EVERING, MARY | 410 ROWLAND DR PORT DEPOSIT MD 21904 |
| EVERIST, CHERI | 1933 E CHEVY CHASE DR APT A GLENDALE CA 91206 |
| EVERITT, GILDA | 21045 BLYTHE ST CANOGA PARK CA 91304 |
| EVERITT, LAURA | 214 VIA INEZ NEWBURY PARK CA 91320 |
| EVERITT, VAL | 421 N LAKE ST 3200 AURORA IL 60506 |
| EVERITT, VERNA | 22730 CARREY ROAD SW VASHON ISLAND WA 98070 |
| EVERLINE, TERRI | 18550 W DEERPATH RD WILDWOOD IL 60030 |
| EVERLING, TODD | 2414 WENDOVER DR NAPERVILLE IL 60565 |
| EVERLY, CASSANDRA | 531 W 136TH ST RIVERDALE IL 60827 |
| EVERLY, DANIELLE | 7150 SANTA BARBARA CT FONTANA CA 92336 |
| EVERLY, MEGAN | 27  CUE CT 2D OWINGS MILLS MD 21117 |
| EVERLY, MIREAN | 8238 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| EVERLY, STEVEN | 2901 S SEPULVEDA BLVD APT 240 LOS ANGELES CA 90064 |
| EVERMAN, LOWELL ALLEN | 937 FARBER AV GLENDORA CA 91740 |
| EVERS, BENINGTON | 1841 N AVENUE 52 LOS ANGELES CA 90042 |
| EVERS, IRENE | 2532 NE  8TH TER WILTON MANORS FL 33305 |
| EVERS, JEANINE | 12501 W 101ST PL SAINT JOHN IN 46373 |
| EVERS, LIONELA | 1652 W 146TH ST APT 1 GARDENA CA 90247 |
| EVERS, RUTH | 5292   BOLERO CIR DELRAY BEACH FL 33484 |
| EVERS, TARA | 625  HICKORY SUGAR GROVE IL 60554 |
| EVERS, TERESA | P.O.BOX 03073261 SIOUX FALLS SD 57186 |
| EVERS, TOMMY AND SALLY | 1600    CORSICA DR WEST PALM BCH FL 33414 |
| EVERSE, HAROLD | 4976 NW  67TH AVE LAUDERHILL FL 33319 |
| EVERSE, LYNN | 2341 NE  31ST CT LIGHTHOUSE PT FL 33064 |
| EVERSGERD, KELLEY | 1100 N DEARBORN ST 1302 CHICAGO IL 60610 |
| EVERSLEY, SYLVAN | 3370 NW  8TH CT FORT LAUDERDALE FL 33311 |
| EVERSOIE, KATHI | 4912   WEYMOUTH ST LAKE WORTH FL 33463 |
| EVERSOLE, MARGARET | 17902 NEARBROOK ST CANYON COUNTRY CA 91387 |
| EVERSON, BARBARA | 2332 SEVILLE AV ANAHEIM CA 92806 |
| EVERSON, BARRY | 10211   OCEAN GTWY EASTON MD 21601 |
| EVERSON, CHRISTINA | 16648   THORNTON AVE SOUTH HOLLAND IL 60473 |
| EVERSON, DELWYN | 3110 FEDERAL ST E BALTIMORE MD 21213 |
| EVERSON, GLORIA | 1012 E 156TH PL DOLTON IL 60419 |
| EVERSON, LILYAN M | 5601 N SHERIDAN RD 12E CHICAGO IL 60660 |
| EVERSON, STEPHANIE | 120 6TH ST APT 6B SEAL BEACH CA 90740 |
| EVERSON, THOMAS E. | 13651 S JONESPORT CIR PLAINFIELD IL 60544 |
| EVERSTON, BRUCE N | 11844 OTSEGO ST VALLEY VILLAGE CA 91607 |
| EVERT, EDWIN | 200 CAROL DR GRAFTON VA 23692 |
| EVERTON, CORY | 5513 N MONT CLARE AVE CHICAGO IL 60656 |

| Claim Name | Address Information |
| --- | --- |
| EVERTS, BRIEANNA | 1365 N LOS ROBLES AV PASADENA CA 91104 |
| EVERTS, IVETTE | 29923 SHADOW PL CASTAIC CA 91384 |
| EVERTT, JACKIE | 14585 MACCLINTOCK DR GLENWOOD MD 21738 |
| EVERY, DOROTHY | 3001    DEER CRK CNTRY C BLVD # 655 655 DEERFIELD BCH FL 33442 |
| EVES, SHIRLEY | 27260 NICOLAS RD APT 316B TEMECULA CA 92591 |
| EVESLAGE JACQUELINE | 1236    HILLSBORO MILE  # 209 HILLSBORO BEACH FL 33062 |
| EVESLAGE, OLIVIA F | 2852 BURKHIRGE AV LOS ANGELES CA 90064 |
| EVETT, ASHLEY | 1237 W HOVEY AVE 31 NORMAL IL 61761 |
| EVEZICH, PETER | 8938 MARTIN AV FOUNTAIN VALLEY CA 92708 |
| EVIAS, ENRIQUE | 3349 CAZADOR ST APT 2 LOS ANGELES CA 90065 |
| EVIDENTE, ANN MARIE | 12400 ELGERS ST CERRITOS CA 90703 |
| EVIE, GLADIS | 7452 HOLLOWAY RD RANCHO CUCAMONGA CA 91730 |
| EVILINE, EVELINA | 887 HERBERTS LN COLTON CA 92324 |
| EVILSIZOR, DAN | 3630  HIGHWAY AVE HIGHLAND IN 46322 |
| EVINA, CHRISTINA | 9000 AVALON BLVD APT 11 LOS ANGELES CA 90003 |
| EVINS, ASHLEY | 8465 REGENTS RD APT 404 SAN DIEGO CA 92122 |
| EVINS, EDWARD | 2751 N DAYTON ST 1 CHICAGO IL 60614 |
| EVJEN, JON | 45 JOHN ST SOUTHINGTON CT 06489-4711 |
| EVNEST, BROOKINO | 8831 NW  8TH AVE MIAMI FL 33150 |
| EVNITSKY, HELEN | 19206 SHERMAN WY APT 33 RESEDA CA 91335 |
| EVOLA, ALBERTO | 2735    PONCE DE LEON BLVD DELRAY BEACH FL 33445 |
| EVOLA, GILLIAN | 251 CHATSWORTH AVE SUGAR GROVE IL 60554 |
| EVOLA, KEITH | 4717 NW  57TH PL COCONUT CREEK FL 33073 |
| EVOLGA, ALEX | 8825    RAMBLEWOOD DR # 1514 CORAL SPRINGS FL 33071 |
| EVOLUTION HAIR & SPA | 1218 WINTER GRDN-VINELAND #116 WINTER GARDEN FL 34787 |
| EVON, LENORA | 4   SCOTT ST 2 HEBRON IN 46341 |
| EVON, W J | 1707 WILLOW RD TWIN LAKES WI 53181 |
| EVORY, JEWELENE | 2333 N NEVA AVE 203 CHICAGO IL 60707 |
| EVRARD, IRENE | 6901 DANVERS DR GARDEN GROVE CA 92845 |
| EVREN, LISA | 5732 COLODNY DR AGOURA HILLS CA 91301 |
| EVRITIDON, MARIOS | 3 CORTLAND DR TOLLAND CT 06084-2157 |
| EVSTATIEV, IVAYLO | 103    TIMOTHY ST NEWINGTON CT 06111 |
| EVTIS, BETTY | 340  POUNDSTONE DR GRAND RIDGE IL 61325 |
| EVTUHOV, NINA | 1226 26TH ST SANTA MONICA CA 90404 |
| EWA RACHEL | 4N385 2ND AVE ADDISON IL 60101-1361 |
| EWALD, BRUCE | 14593 LOYOLA ST MOORPARK CA 93021 |
| EWALD, CAROL | 10502 MAHALO WY GARDEN GROVE CA 92840 |
| EWALD, DIANA | 326    HENKEL CIR WINTER PARK FL 32789 |
| EWALD, EMIL | 2525 SEGOVIA ST LA VERNE CA 91750 |
| EWALD, GRANT | 5350    BALSAM TER PLANTATION FL 33317 |
| EWALD, JULIE | 2616    DAHOON AVE COCONUT CREEK FL 33063 |
| EWALD, PAUL | 308 TALBOT CT ABINGDON MD 21009 |
| EWALT, EVAN | 902 E ARNOLD ST SANDWICH IL 60548 |
| EWAN, LAWRENCE | 4540 NW  24TH ST LAUDERHILL FL 33313 |
| EWANIC, MICHAEL | 9355  KILREA DR ORLAND PARK IL 60462 |
| EWANICO, MATILDA | 9557 SHIREWOOD CT BALTIMORE MD 21237 |
| EWARDS, DONALD | 800 E WASHINGTON ST APT 223 COLTON CA 92324 |
| EWART, ANGELA | 8363 DOUBLETREE DR S CROWN POINT IN 46307 |
| EWART, JAMES S. | 5900 NW  17TH PL # 214 214 SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| EWART, JOAN | PO BOX 623 BEAUMONT CA 92223 |
| EWART, LISA | 310 AVENIDA SANTA MARGA SAN CLEMENTE CA 92672 |
| EWAYS, ALFRED | 7335 KERRY HILL CT COLUMBIA MD 21045 |
| EWELL | 205 E JOPPA RD 1709 TOWSON MD 21286 |
| EWELL, CRYSTAL | 9310 ORCHARD ST BLOOMINGTON CA 92316 |
| EWELL, DAVE | 156 ARCHIMEDES CT BALTIMORE MD 21208 |
| EWELL, EDWARD | 8704 GLASS  RD HAYES VA 23072 |
| EWELL, JOHN CURTIS | PO BOX 6098 VIRGINIA BEACH VA 23456 |
| EWELL, MICHAEL | 633  ASHLAND AVE RIVER FOREST IL 60305 |
| EWELL, RICHARD | 126 N HILLCREST BLVD APT 9 INGLEWOOD CA 90301 |
| EWELL, SAMUEL | 224 BROOKWOOD  DR WILLIAMSBURG VA 23185 |
| EWELL, SHIRLEE | 11912 HARRISON RD HUNTLEY IL 60142 |
| EWEN, DONNA | 13574   KILTIE CT DELRAY BEACH FL 33446 |
| EWEN, J | 491  SUMAC RD HIGHLAND PARK IL 60035 |
| EWEN, JACKLYN | 6775    LANDINGS DR # 105 LAUDERHILL FL 33319 |
| EWEN, JOSH | 1737 CHARLES ST S BALTIMORE MD 21230 |
| EWENS, JOHN | 23109 KIMMORE TER VALENCIA CA 91355 |
| EWER, JUDY | 1219 POPPYFIELD PL SCHERERVILLE IN 46375 |
| EWERS, JENNIFER | 227 STRATFORD LN BARRINGTON IL 60010 |
| EWERS, SUE | 2433 FOX MEADOW CT NORTHFIELD IL 60093 |
| EWERT, BARBARA | 57 KEVIN AVE LAKE VILLA IL 60046 |
| EWERT, HANS | 224 RHYTHM IRVINE CA 92603 |
| EWERT, JOHN | 2651 W 112TH ST CHICAGO IL 60655 |
| EWERT, MARTHA | 2386  DAWSON LN ALGONQUIN IL 60102 |
| EWERT, STEVE | 2010 N BURKE DR ARLINGTON HEIGHTS IL 60004 |
| EWING JR, MARLIN L. | 4921 CHALK POINT RD E WEST RIVER MD 20778 |
| EWING, ANDREW | 1016 W CAMPBELL ST ARLINGTON HEIGHTS IL 60005 |
| EWING, ASHLY | 37360 GIAVON ST PALMDALE CA 93552 |
| EWING, CARLA | 445 W 70TH ST 2W CHICAGO IL 60621 |
| EWING, CAROL | 9   BRICKHAM WAY BURLINGTON CT 06013 |
| EWING, CHAD | 1133 MIRA MAR AV APT 202 LONG BEACH CA 90804 |
| EWING, CHRIS | 12530 BRADDOCK DR APT 135A LOS ANGELES CA 90066 |
| EWING, DAVID | 901 DREAMS LANDING WAY ANNAPOLIS MD 21401 |
| EWING, DAVID L | 3064 JOSHUA WY HEMET CA 92545 |
| EWING, DERICK | 46   CASTLEWOOD LN TORRINGTON CT 06790 |
| EWING, DON | 2923 VIA SAN GORGONIO SAN CLEMENTE CA 92672 |
| EWING, DOROTHY | 17106 LESLIE AV CERRITOS CA 90703 |
| EWING, DOUGLAS | 2572 N MOUNTAIN AV CLAREMONT CA 91711 |
| EWING, GARY | 102 E COUNTRYSIDE PKY A YORKVILLE IL 60560 |
| EWING, HELEN | 115  OAK ST BLOOMINGDALE IL 60108 |
| EWING, JAMES | 7995 TICK NECK RD PASADENA MD 21122 |
| EWING, JAMES | 4426  REDWOOD DR ROCKFORD IL 61109 |
| EWING, JESSE | 6830 SW  16TH CT POMPANO BCH FL 33068 |
| EWING, JOY | 101 N MCREYNOLDS CT 5D PEORIA IL 61605 |
| EWING, KYLE | 4500 N MAGNOLIA AVE 1S CHICAGO IL 60640 |
| EWING, LINDA | 9200 OLD STAGE RD SAUGUS CA 91390 |
| EWING, LOUISE | 1223    HILLSBORO MILE  # 4 HILLSBORO BEACH FL 33062 |
| EWING, MARGOT | 9735 VIA ROMA BURBANK CA 91504 |
| EWING, MARIA LIZARRAGA | 19180 CAJON BLVD SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
| --- | --- |
| EWING, MARY | 417 S WASHINGTON ST ELMHURST IL 60126 |
| EWING, MELISSA | 112   SUNSET RIDGE RD STAFFORD SPGS CT 06076 |
| EWING, MICHELE | 6392   BRANCHWOOD DR LAKE WORTH FL 33467 |
| EWING, MONA | 12761 SW  49TH CT MIRAMAR FL 33027 |
| EWING, PATRICK | 7809  PERRY RD BALTIMORE MD 21236 |
| EWING, PAUL | 705 NE  24TH AVE POMPANO BCH FL 33062 |
| EWING, RITA | 520 STOKES ST N A HAVRE DE GRACE MD 21078 |
| EWING, SHERRI | 65 BEDFORD RD MUNDELEIN IL 60060 |
| EWING, SHIRLEY | 5236 W KAMERLING AVE 2 CHICAGO IL 60651 |
| EWING, TONI | 21133 DOBLE AV TORRANCE CA 90502 |
| EWING, TRACEY | 502 SCHOONER  BLVD WILLIAMSBURG VA 23185 |
| EWING, WILLIAM | 60   DALEWOOD RD NEWINGTON CT 06111 |
| EWINGS, BILL | 2805 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| EWINGS, ELIZABETH A | 111 VISTA DEL MAR APT 1 REDONDO BEACH CA 90277 |
| EWINGS, LINDA | 133 WINDER  RD YORKTOWN VA 23693 |
| EWINGS, YOLANDA | 9 ATLANTIC CT ABERDEEN PROVING GRO MD 21005 |
| EWULUM, GERTRUDE | 765  BRIDGEMAN TER BALTIMORE MD 21204 |
| EWY, JANE | 45   GLEASON ST # 3 DELRAY BEACH FL 33483 |
| EX, HOWARD | 235 N CONEJO SCHOOL RD APT 219 THOUSAND OAKS CA 91362 |
| EXARCHAKIS, MARIA | 10700 NW  29TH MNR SUNRISE FL 33322 |
| EXCALIBUR ADVERTISING AGENCY | 65 INVERNESS DR E ENGLEWOOD CO 80112 |
| EXCELL, LESLIE | 404   TIMBERLANE CIR LAKE WORTH FL 33463 |
| EXCELLENT, GARDY | 4292   GREENBRIAR LN WESTON FL 33331 |
| EXCELLENT, MICHEL N.I.E. | 5641 NW  28TH ST # 1 1 LAUDERHILL FL 33313 |
| EXEART, ALBERT | 927 E 103RD ST LOS ANGELES CA 90002 |
| EXECUTIVE SPORTS & FITNESS CENTE | 77 W WACKER DR 3M CHICAGO IL 60601 |
| EXECUTIVE TANS-TANNING SALON | TRIPPIEDI, JOE 330 W ARMY TRAIL RD CAROL STREAM IL 60188 |
| EXELBY, COLIN | 807 POTOMAC ST S BALTIMORE MD 21224 |
| EXELLENT, HELDER | 229 E IVY AV APT 1 INGLEWOOD CA 90302 |
| EXELON, KAREN COLLINS | 3  LINCOLN CTR VILLA PARK IL 60181 |
| EXELON, LIBRARY SERVICES | 10 S DEARBORN ST 45-NE-01 CHICAGO IL 60603 |
| EXER., WORLD PRIVATE | 2311 COTNER AV APT A LOS ANGELES CA 90064 |
| EXIT10 ADVERTISING | 3600 ODONNELL ST 810 BALTIMORE MD 21224 |
| EXLER, ALVIN | 605   OAKS DR # 807 POMPANO BCH FL 33069 |
| EXLER, ELANA | 600 NW  45TH CT FORT LAUDERDALE FL 33309 |
| EXLEY, DAN | 473  WICKS ST GRAYSLAKE IL 60030 |
| EXLINE, JIM | 972 HERITAGE DR BOURBONNAIS IL 60914 |
| EXMAN, ALEX | 5801 NW  62ND AVE # 208 TAMARAC FL 33319 |
| EXNER, DAVID | 1417  BEECHER AVE WHEATON IL 60187 |
| EXNER, SHANE | 61  KENSINGTON CIR 303 WHEATON IL 60189 |
| EXO, MARGARET | 5065  SPINNAKER LN E CROWN POINT IN 46307 |
| EXOM, MICHELLE | 2621  JOHNSON ST GARY IN 46407 |
| EXPANSION, S.A. DE C.V. | R.F.C.: EXP681203 5X3 AV CONSTITUYENTES 956 ESQ ROSALEDA COL LOMAS ALTAS DELEG MEXICO CITY DF TX 1195 MEXICO |
| EXPEDIA, INC | 333 108TH AVE. NE BELLEVUE WA 98005-5703 |
| EXPOSITO, JACQUES | 524 S MAIN ST BEL AIR MD 21014 |
| EXPRESS NEWSPAPER | PO BOX 2171 SAN ANTONIO TX 78297 |
| EXQUISITE PAPER | 125 E  INDIANA AVE # B DELAND FL 32724 |
| EXSON, KATIE | 635  SAGINAW AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| EXTEN, JIM | 9544  SADDLEBAG ROW COLUMBIA MD 21045 |
| EXTER, ELIZABETH | 28172 VIA HERRERA MISSION VIEJO CA 92692 |
| EXTER, LEONA | 8689   SUNBIRD PL BOCA RATON FL 33496 |
| EXTON, DELLA | 1415 N PICADILLY CIR MOUNT PROSPECT IL 60056 |
| EXTON, KRIS | 17 VASSAR AISLE IRVINE CA 92612 |
| EXTRA INNINGS | 7904 ROSSVILLE BLVD BALTIMORE MD 21236 |
| EXUM, BARBARA | 10061  GUILFORD RD JESSUP MD 20794 |
| EXUM, TOM | 6007 LINNEAL BEACH DR APOPKA FL 32703 |
| EXUM-LEEMING, SANDY | 9101   DUCALE WAY # 104 PALM BEACH GARDENS FL 33418 |
| EY, JEFF | 1317  ALLENBY CT BEL AIR MD 21014 |
| EY, LENA M | 78529 HAMPSHIRE AV PALM DESERT CA 92211 |
| EY, LISA | 3718  GOODWILL CT ABINGDON MD 21009 |
| EYALIS, BEATRICE | 8519 WILLIS AV APT 105 PANORAMA CITY CA 91402 |
| EYDT, ELIZABETH | 9221 W  BROWARD BLVD # 2105 PLANTATION FL 33324 |
| EYE CARE FOR ANIMALS, MS ISABEL | 150 N SAN GABRIEL BLVD APT STE100 PASADENA CA 91107 |
| EYE CENTER, CHARLENE | 1011 W 2ND ST BLOOMINGTON IN 47403 |
| EYE, EDWINA | 2551 PEPPERDALE DR ROWLAND HEIGHTS CA 91748 |
| EYEGLASS WEARHOUSE | 1730 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1531 |
| EYEN, JOHN | 414 N CLAY ST HINSDALE IL 60521 |
| EYER, JANE | 6311 N CICERO AVE CHICAGO IL 60646 |
| EYER, RICHARD | 1431 S  OCEAN BLVD # 6 POMPANO BCH FL 33062 |
| EYER, RICHARD | 123 CAJON ST REDLANDS CA 92373 |
| EYERMAN, DEAN | 16512  N SEGOVIA CIR DAVIE FL 33331 |
| EYERMAN, MARK | 4857 NW  3RD AVE BOCA RATON FL 33431 |
| EYERMAN, PEGGY | 12817  N 63RD LN WEST PALM BCH FL 33412 |
| EYERMANN, ROBERT S. | 5260  STONE AVE PORTAGE IN 46368 |
| EYESTONE, THOMAS | 20421 RANCHERIAS RD APPLE VALLEY CA 92307 |
| EYEWITNESS, ANIMATIONS | 2931 NE  46TH ST LIGHTHOUSE PT FL 33064 |
| EYGENDAAL, MICHAEL | 6058 FUJI ST CORONA CA 92880 |
| EYK, LINDA | 3000 USHIGHWAY1792 ST APT 535 HAINES CITY FL 33844 |
| EYKE, DEBBIE | 65 E SCOTT ST 6N CHICAGO IL 60610 |
| EYLANDER, JOANNE | 421   CONSERVATORY CV LAKE MARY FL 32746 |
| EYLER, AMANDA | 1347 DEERPARK DR APT 51 FULLERTON CA 92831 |
| EYLER, ANNA | 907  PEPPARD DR BEL AIR MD 21014 |
| EYLER, SHIRLEY | 2430   DEER CRK CNTRY C BLVD # 610 DEERFIELD BCH FL 33442 |
| EYLICO, NICK | 24062 HOLLYOAK APT B ALISO VIEJO CA 92656 |
| EYLISL, JOHNATHAN | 501 CARNATION PL OXNARD CA 93036 |
| EYMAN, JILL | 5541 W 124TH ST HAWTHORNE CA 90250 |
| EYMAN, R K | 20286 E LORENCITA DR COVINA CA 91724 |
| EYMAN, RALPH | 904   CLUSTERWOOD DR YALAHA FL 34797 |
| EYMAN, STEVE | 429 HARBOR DR CARPENTERSVILLE IL 60110 |
| EYNARD, BONNIE | 4012 OAKWOOD DR WILLIAMSBURG VA 23188 |
| EYNON, ED T | 2648 CAPELLA WY THOUSAND OAKS CA 91362 |
| EYRE, JULIE | 637 E VAN BIBBER AV ORANGE CA 92866 |
| EYRE, RANDI | 1617  SHAKESPEARE ST BALTIMORE MD 21231 |
| EYRES, BARBARA | 451  SALEM SQ BOLINGBROOK IL 60440 |
| EYRES, BRIAN | 11845 LOWER AZUSA RD EL MONTE CA 91732 |
| EYRES, DOROTHY | 15426 CORDARY AV LAWNDALE CA 90260 |
| EYRING, EDWARD | 2308 BALTIMORE AVE N OCEAN CITY MD 21842 |

| Claim Name | Address Information |
| --- | --- |
| EYRING, FRANKLIN | 7453 MANCHESTER RD BALTIMORE MD 21222 |
| EYSALLENNE, AMANDA | 623    ANDERSON CIR # 210 DEERFIELD BCH FL 33441 |
| EYSTER, JOANN | 5309 NIGHT ROOST CT COLUMBIA MD 21045 |
| EYSTER, MITCH | 1511 E FAIRMOUNT AVE BALTIMORE MD 21231 |
| EYSTER-MICHELE, | 5824 MINERAL HILL RD SYKESVILLE MD 21784 |
| EYTCHESON, BRYAN | 2700 N HAMPDEN CT 6C CHICAGO IL 60614 |
| EYTCHSON, ROSELLA | 10528 E AVENUE R6 LITTLEROCK CA 93543 |
| EZ MORTGATE & LOAN, MARIA NIEZOROWEZ | 6326 N MILWAUKEE AVE CHICAGO IL 60646 |
| EZBA, MARIBAL | 10561 HORSESHOE DR BLOOMINGTON CA 92316 |
| EZE, FRANCIS | 9807 HAAS AV LOS ANGELES CA 90047 |
| EZE, JAMES | 500 NW  195TH TER NORTH MIAMI FL 33169 |
| EZEB, KAREN | 1306 S ATLANTIC DR APT 5 COMPTON CA 90221 |
| EZEGBO, PHILOMENI | 44 HAMMOND ST # 506 VERNON CT 06066-3601 |
| EZEKEIL, REUBEN | 347 N E NEW RIVER DR # 1107 FORT LAUDERDALE FL 33301 |
| EZEKIEL & ESTER, OVERHOLT | 11751   HICKORY LN TAVARES FL 32778 |
| EZEKIEL, REUBEN | 347 N E NEW RIVER DR # 1203 1203 FORT LAUDERDALE FL 33301 |
| EZEKWEM, RITA | 7270 BRIENZA PL ALTA LOMA CA 91701 |
| EZELL, BARBARA | NOTRE DAME HIGH SCHOOL FOR GIRLS 3000 N MANGO AVE CHICAGO IL 60634 |
| EZELL, COREY | 5357 W 99TH PL APT 6 LOS ANGELES CA 90045 |
| EZELL, JAMES | 3076 NATHANIELS  GRN WILLIAMSBURG VA 23185 |
| EZELL, KARY | 609 21ST ST HUNTINGTON BEACH CA 92648 |
| EZELL, NIKOLE | 7 ANTIQUA BAY H HAMPTON VA 23666 |
| EZELLA, CASON | 1716    SOROLLA CT ORLANDO FL 32811 |
| EZER, RAZ | 144 S BEDFORD DR APT 4 BEVERLY HILLS CA 90212 |
| EZERSKY, ALICE | 619    FANSHAW O BOCA RATON FL 33434 |
| EZERSKY, LEONARD | 9316    LAKE SERENA DR BOCA RATON FL 33496 |
| EZERSKY, MYRNA | 20108    WATERS EDGE DR # 604 BOCA RATON FL 33434 |
| EZIELO, TYONA | 5505    BAJA TER LAKE WORTH FL 33463 |
| EZIORSKI, SHARON | 15118 HOLLYHOCK CT ORLAND PARK IL 60462 |
| EZIS, ANDRIS | 202    WINDHAM RD WILLIMANTIC CT 06226 |
| EZPARZA, GUSTARO | 3827 N HOYNE AVE 1 CHICAGO IL 60618 |
| EZPELETA, ERNESTO | 5273 GOLDEN AV RIVERSIDE CA 92505 |
| EZRATTY, DORA | 4023    EXETER B BOCA RATON FL 33434 |
| EZRATTY, ROSALIND | 77    SUFFOLK B BOCA RATON FL 33434 |
| EZRATY, MIRIAM | 20088 SHERMAN WY APT 8 WINNETKA CA 91306 |
| EZRIN, MARTIN | 3500    MYSTIC POINTE DR # 1704 NORTH MIAMI BEACH FL 33180 |
| EZRINE, MILTON | 401 E  LINTON BLVD # 37 DELRAY BEACH FL 33483 |
| EZRINE, SONIA | 7153    PROMENADE DR # 501 BOCA RATON FL 33433 |
| EZUMAH, ADRIENNE | 345 N  ATLANTIC BLVD # 905 FORT LAUDERDALE FL 33304 |
| EZYSKE, JARED | 10615 GRAMERCY PL 428 COLUMBIA MD 21044 |
| EZZELL, EDDIE | 6983 LINDA  CIR HAYES VA 23072 |
| EZZELL, HEATHER | 27 MESSICK  RD POQUOSON VA 23662 |
| EZZELL, TODD | 722 N MARIA AV REDONDO BEACH CA 90277 |
| EZZIO, KYLE | 12    VIA DE CASAS SUR  # 102 BOYNTON BEACH FL 33426 |
| F | 1950  RIDGEHILL AVE BALTIMORE MD 21217 |
| F E BAIM | 307  ROCK SPRINGS CT PASADENA MD 21122 |
| F PITTALUGA, JOSEPH | 42 COLORADO IRVINE CA 92606 |
| F V SCALLIO, | 4904 GATEWAY TER BALTIMORE MD 21227 |
| F, BARNES | 552    KEYSTONE TER DELTONA FL 32725 |

| Claim Name | Address Information |
|---|---|
| F, BEACHUM | 7142    HARBOR VIEW DR LEESBURG FL 34788 |
| F, CLIFTON | 637   MCCOLLOUGH CIR BALTIMORE MD 21201 |
| F, PATNODE | 31900    BLANTON LN TAVARES FL 32778 |
| F, PLASENCIA | 2727 W   OAKRIDGE RD # 6-3 ORLANDO FL 32809 |
| F, RUTH | 6720    NOVA DR # 201 DAVIE FL 33317 |
| F, STEHLI | 1172   HOWELL BRANCH RD WINTER PARK FL 32789 |
| F, WEBB | 150 LOCUST ST HARTFORD CT 06114-1501 |
| F. E., LATOURELLE | 3659    KINGSWOOD CT CLERMONT FL 34711 |
| F. EDWARD GOINES JR. DC#1100017 | 300 E. PEDRO SIMMONS DR  # HU.7A40 CHARLESTON MO 63834 |
| F. HASSERODT | 3600    HARLOWE AVE BOYNTON BEACH FL 33436 |
| F. LEE, RADZICKI | 1212    ARBOR LAKES CIR SANFORD FL 32771 |
| F., BROWN | 5467    ORANGE AVE PORT ORANGE FL 32127 |
| F., FLETCHER | 395 S   ATLANTIC AVE # 408 ORMOND BEACH FL 32176 |
| F., SCHNEIDER | 711 E   1ST ST # E14 SANFORD FL 32771 |
| F., TUCKER | 6206    CALYPSO DR ORLANDO FL 32809 |
| F16752, JUAN ESTRELLA | 5150 O'BRYNES FERRY RD JAMESTOWN CA 95327 |
| FAAST, LISA | 3615 MELANIE RD BALTIMORE MD 21234 |
| FABACHER, DEBRA | 4399 NW  41ST PL COCONUT CREEK FL 33073 |
| FABBRE, DENO | 1640  ROYAL OAK RD 2 DARIEN IL 60561 |
| FABBRI, ARLENE | 405 LONDON COMPANY  WAY WILLIAMSBURG VA 23185 |
| FABBRI, GARBRIELLA | 7751 NW  39TH ST HOLLYWOOD FL 33024 |
| FABBRI, TERRI | 120 W NAOMI AV ARCADIA CA 91007 |
| FABBRI, VIRGINIA | 2714    CORAL SHORES DR FORT LAUDERDALE FL 33306 |
| FABBROCINO, MARIO | 1029 N ALEXANDRIA AV LOS ANGELES CA 90029 |
| FABEL, WENDY | 19784    DINNER KEY DR BOCA RATON FL 33498 |
| FABELA, MARIA | 168 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| FABELA, TONY | 4175 ALMA CT CHINO CA 91710 |
| FABELI, AHMALA | 1735 N 34TH AVE 1ST STONE PARK IL 60165 |
| FABELLA, VON | 107  GRACE LN FOX RIVER GROVE IL 60021 |
| FABELO, VANESSA | 4706 CARMONITA LN YORBA LINDA CA 92886 |
| FABER, ANDREW | 6452 NW  55TH ST CORAL SPRINGS FL 33067 |
| FABER, CAROL | 5601   VANCOUVER CT CHURCHTON MD 20733 |
| FABER, D. | 2863    KINSINGTON CIR WESTON FL 33332 |
| FABER, DENIS D | 15670   MARK DR BROOKFIELD WI 53005 |
| FABER, G. | 1417 LA CANADA DR BREA CA 92821 |
| FABER, JACK | 145 N MILWAUKEE AVE    3018 VERNON HILLS IL 60061 |
| FABER, JEFFREY A | 1826 W FALMOUTH AV ANAHEIM CA 92801 |
| FABER, JEROME | 2824 NE  37TH ST FORT LAUDERDALE FL 33308 |
| FABER, JOHN | 8230 ELMWOOD AVE 308 SKOKIE IL 60077 |
| FABER, KENDALL N. | 2107 S 12TH AVE MAYWOOD IL 60153 |
| FABER, MARION | 6619    BURNING WOOD DR # 174 BOCA RATON FL 33433 |
| FABER, MICHAEL | 7411 E  CYPRESSHEAD DR PARKLAND FL 33067 |
| FABER, MRS | 26342 PLATA LN CALABASAS CA 91302 |
| FABER, REBEKAH, NCC | 30 N BRAINARD ST 1433 NAPERVILLE IL 60540 |
| FABER, RICHARD | 308 CANTERBURY RD G BEL AIR MD 21014 |
| FABER, ROBIN | 164    NORMANDY D DELRAY BEACH FL 33484 |
| FABERMAM KARRIJO | 6660 NW  81ST TER PARKLAND FL 33067 |
| FABEY, WILLIAM | 4613 LONG GREEN RD GLEN ARM MD 21057 |
| FABIAN, BERNIECE | 6447 N SACRAMENTO AVE APT #401 CHICAGO IL 60645 |

| Claim Name | Address Information |
| --- | --- |
| FABIAN, CARL MD | 5001 NE  QUAYSIDE TER MIAMI SHORES FL 33138 |
| FABIAN, D. | 1903  BROOKDALE RD 109 NAPERVILLE IL 60563 |
| FABIAN, DIANA | 3709  WESLEY AVE 2S BERWYN IL 60402 |
| FABIAN, DOUG | 1807 PORT STANHOPE PL NEWPORT BEACH CA 92660 |
| FABIAN, FILOGONIO | 1215 MILLBURY AV LA PUENTE CA 91746 |
| FABIAN, GABRIELA | 9431 NW  15TH ST PEMBROKE PINES FL 33024 |
| FABIAN, GEORGE | 270   COUNTRY GARDENS DR EUSTIS FL 32726 |
| FABIAN, GERARDO | 5155 SERRANO AV APT 1 ORANGE CA 92867 |
| FABIAN, JUDI | 9320 NW  24TH ST SUNRISE FL 33322 |
| FABIAN, LAUREN | 1416 NE  27TH DR WILTON MANORS FL 33334 |
| FABIAN, LORENZO | 169 N COMMONWEALTH AVE ELGIN IL 60123 |
| FABIAN, MANUEL | 4333 ADOBE DR PALMDALE CA 93552 |
| FABIAN, PAULINA | 827 N HOBART BLVD LOS ANGELES CA 90029 |
| FABIAN, POLO | 130  SUNSHINE LN WOODSTOCK IL 60098 |
| FABIAN, RON | 27603 BRIDLEWOOD DR CASTAIC CA 91384 |
| FABIAN, ROSE AND NATHAN | 7912  LAKE SANDS DR DELRAY BEACH FL 33446 |
| FABIAN, ROSLYN | 170 MANCHESTER DR    302 BUFFALO GROVE IL 60089 |
| FABIAN, RUFINA | 1521 S GRAMERCY PL APT 204 LOS ANGELES CA 90019 |
| FABIAN, SAMUEL | 225 S RIO VISTA ST APT 23 ANAHEIM CA 92806 |
| FABIAN, SHELBY | 750   NORMANDY P DELRAY BEACH FL 33484 |
| FABIAN, STEPHEN | 187 BUTTERNUT LN SOUTHINGTON CT 06489-3840 |
| FABIAN, Y | 1965 BRUSH OAK CT THOUSAND OAKS CA 91320 |
| FABIANI, THOMAS | 1536 SE  15TH CT # 105 105 DEERFIELD BCH FL 33441 |
| FABIANO, FRANK | 1642 SW  5TH AVE BOCA RATON FL 33432 |
| FABIANO, KRISTEN | 2343 N GREENVIEW AVE 113 CHICAGO IL 60614 |
| FABIANOWIZZ, LORRAINE | 4017 N OSCEOLA AVE NORRIDGE IL 60706 |
| FABIEN, ALADES | 2435 CENTRAL AV APT 5 SOUTH EL MONTE CA 91733 |
| FABIEN, KATHLIE | 6224   NEWTON WOODS LN WEST PALM BCH FL 33417 |
| FABIENNE, LOUIS | 1054 NE  133RD ST NORTH MIAMI FL 33161 |
| FABILA, ROBERTO | 607 BARNETT ST ANAHEIM CA 92805 |
| FABILE, JOSE | 1089 ELLSWORTH DR GRAYSLAKE IL 60030 |
| FABINO, SCOTT | 1505 N PARKSIDE AVE CHICAGO IL 60651 |
| FABIO, ARBELAEZ | 4717   ARROW RD ORLANDO FL 32812 |
| FABIO, BUITRAGO | 2420   WILLOW DROP WAY OVIEDO FL 32766 |
| FABIO, TYLIM | 7808 NW  71ST WAY PARKLAND FL 33067 |
| FABIOLA CAIDEUES | 7420 GRAND LAKE DR SEVEN VALLEYS PA 17360 |
| FABIOLA ILUS-ZIDA (NIE) | 405 SW  13TH PL # 106 106 DEERFIELD BCH FL 33441 |
| FABIRZIUS, PAUL  J.-LINDA | 321 N ADDISON AVE ELMHURST IL 60126 |
| FABIS, BOB | 1619 LOGAN RIDGE CT PLAINFIELD IL 60586 |
| FABISCH, EDNA | 4870 NE  18TH AVE FORT LAUDERDALE FL 33334 |
| FABISIAK, EDWARD | 5363 N DELPHIA AVE 263S CHICAGO IL 60656 |
| FABISIAK, JOYCE | 9490 GENEVIEVE DR SAINT JOHN IN 46373 |
| FABISZAK, JEFF | 13 BRIGHT STAR CT BALTIMORE MD 21206 |
| FABISZAK, JOANNE | 1353 HALSTEAD RD BALTIMORE MD 21234 |
| FABJANCE, JOHN | 206 S CAN DOTA AVE MOUNT PROSPECT IL 60056 |
| FABRA, LILIBETH | 11132 MESQUITE AV LOMA LINDA CA 92354 |
| FABRA, ROBERT | 4520 COLBATH AV APT 7 SHERMAN OAKS CA 91423 |
| FABRE, ALICE | 3843 BROWNHILL RD RANDALLSTOWN MD 21133 |
| FABRE, MARIE | 1055 NE  126TH ST # 305 NORTH MIAMI FL 33161 |

| Claim Name | Address Information |
|---|---|
| FABREGA, MARCO | 7649 NW  117TH LN POMPANO BCH FL 33076 |
| FABREGAS, SHIRLEY | 13250 SW  4TH CT # G302 PEMBROKE PINES FL 33027 |
| FABRICANT, AL | 363  N QUAKER LN WEST HARTFORD CT 06119 |
| FABRICANT, DAVID | PO BOX 1349 NEW LONDON CT 06320-1349 |
| FABRICANT, GUNNAR | 19623 LORNE ST RESEDA CA 91335 |
| FABRICANT, NANCY | 19623 LORNE ST RESEDA CA 91335 |
| FABRICUS, G | 6746 DESERT QUAIL DR TWENTYNINE PALMS CA 92277 |
| FABRIGAS, MANNY | 2805 GALE AV LONG BEACH CA 90810 |
| FABRIGAS, SAMANTHA | 2805 E 221ST PL CARSON CA 90810 |
| FABRIKANT, LAURINE | 14095   ROYAL VISTA DR # 106 DELRAY BEACH FL 33484 |
| FABRIS, ALICIA | 717 W VALENCIA MESA DR FULLERTON CA 92835 |
| FABRIS, DAVID | 1527 SUMMER LAWN WY HACIENDA HEIGHTS CA 91745 |
| FABRIS, EDWARD | 350 N MAPLE ST SYCAMORE IL 60178 |
| FABRISIO, JOE | 7829   SANIBEL DR TAMARAC FL 33321 |
| FABRIZIO, CHARLES | 4270 NW  89TH AVE # 204 CORAL SPRINGS FL 33065 |
| FABRIZIO, FRANK | 5190   LAS VERDES CIR # 109 DELRAY BEACH FL 33484 |
| FABRIZIO, FRANK | 5190   LAS VERDES CIR # 301 DELRAY BEACH FL 33484 |
| FABRIZIO, MARY | 2455 NE  51ST ST # 217 FORT LAUDERDALE FL 33308 |
| FABRIZIO, SHERRY | 2635 NW  104TH AVE # 105 SUNRISE FL 33322 |
| FABRIZIO, SUE | 6342 BARBARA AVE TINLEY PARK IL 60477 |
| FABRIZIO, TED | 2821 SW  15TH ST # 201 DELRAY BEACH FL 33445 |
| FABRIZIUS, MARGARET | 312 RIVER DR DE KALB IL 60115 |
| FABRO, JENNIFER | 30 NYE ST # 8C VERNON CT 06066-3448 |
| FABRO, MICHAEL | 12   CARDINAL DR FARMINGTON CT 06032 |
| FABRO, NICOMEDES N | 341 S KENMORE AV APT 220 LOS ANGELES CA 90020 |
| FABROCINI, RICHARD | 6500 SEPULVEDA BLVD APT 126 VAN NUYS CA 91411 |
| FABROS, ANTONIO | 8292 WALKER ST LA PALMA CA 90623 |
| FABROS, MS. | 7000 LA PALMA AV APT A207 BUENA PARK CA 90620 |
| FABROS, SOTERA | 3023 OLYMPIC VIEW DR CHINO HILLS CA 91709 |
| FABRY, BEVERY | 633 HOMESTEAD RD LA GRANGE PARK IL 60526 |
| FABRY, DAVID | 974 AUTUMN DR ANTIOCH IL 60002 |
| FABRY, JOHN | 2611  MEDICAL HALL RD W BELAIR MD 21015 |
| FABSITS, SHERIE | 25819   HOOVER CT MONEE IL 60449 |
| FABULUJE, SEYI | 3707 GARNET ST APT 318 TORRANCE CA 90503 |
| FABY, AGNES | 4839 NW  22ND ST COCONUT CREEK FL 33063 |
| FABY, DOLORES | 9846 W  MCNAB RD TAMARAC FL 33321 |
| FABYAN, JOSE | 535   LUCILLE AVE ELGIN IL 60120 |
| FACAS, HENDRICK | 32 PUTNAM ST MANCHESTER CT 06040-4429 |
| FACCHINELLO, LAWRENCE | 2716   WOLF RIVER CT NAPERVILLE IL 60565 |
| FACCI, ROY A. | 1550 N  12TH CT # 4B HOLLYWOOD FL 33019 |
| FACCINIDUARTE, LUIS | 22465 SW  61ST WAY # D241 D241 BOCA RATON FL 33428 |
| FACCINTO, ROCCO | 211 FOXBORO DR NEWINGTON CT 06111-4577 |
| FACCIO GILDA | 1003   ASHBY C DEERFIELD BCH FL 33442 |
| FACEMYER, DANIEL | 03S147 MULBERRY LN GLEN ELLYN IL 60137 |
| FACENDA, JENNIFER | 1811   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| FACENDA, JOHN | 10309 DOWNEY AV APT 203 DOWNEY CA 90241 |
| FACER, GARRY | 509 SAINT VINCENT IRVINE CA 92618 |
| FACER, LACIE | 8200 HAVEN AV APT 8212 RANCHO CUCAMONGA CA 91730 |
| FACEY, JASON | 7041   SUNSET STRIP  # 215 SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| FACEY, LOUISE | 5703    BLUEBERRY CT LAUDERHILL FL 33313 |
| FACEY, NORMICA | 2632 RAINY SPRING CT ODENTON MD 21113 |
| FACEY, THEUSA | 3741 NW  27TH CT LAUDERDALE LKS FL 33311 |
| FACIANA, KRISTINE | 1330 ROSARIO CIR PLACENTIA CA 92870 |
| FACIANE, ERVING | 109 S GUADALUPE AV APT B REDONDO BEACH CA 90277 |
| FACILITEC | 14345 SE 100 62ND PLACE WEIRSDALE FL 32915 |
| FACIO, ALBERTO | 10939 SARAGOSA ST WHITTIER CA 90606 |
| FACIO, ANNA | 3602 W WRIGHTWOOD AVE 2ND CHICAGO IL 60647 |
| FACK, JOAN | 4 N MILLERS LN MOUNT PROSPECT IL 60056 |
| FACKETT, ANN | 7825 WISE AVE BALTIMORE MD 21222 |
| FACKLER, MARY | 3394    TEE TER POMPANO BCH FL 33069 |
| FACKO, ANNAMAE | 8800 S HARLEM AVE 1914 BRIDGEVIEW IL 60455 |
| FACKS, PAULA | 4176 HIGUERA ST CULVER CITY CA 90232 |
| FACQUES, WILFRED | 3308    AVENUE SERRANT DELRAY BEACH FL 33445 |
| FACTO, LINDA | 777 S ORANGE GROVE BLVD APT 4 PASADENA CA 91105 |
| FACTOR, A | 2385 ROSCOMARE RD APT F8 LOS ANGELES CA 90077 |
| FACTOR, JIM | 833 IRON RAIL CT WOODBINE MD 21797 |
| FACTOR, JULES | 146    NORMANDY D DELRAY BEACH FL 33484 |
| FACTOR, PAULINE | 100    DOVER RD WEST HARTFORD CT 06119 |
| FACULTY LOUNGE/ROBERT PENNELL | 161    NEVERS RD SOUTH WINDSOR CT 06074 |
| FACYSON, DIANE | 4133 NW  19TH ST LAUDERHILL FL 33313 |
| FACYSON, MARQUITE N.I.E. | 1832 NW  55TH AVE # 2 2 LAUDERHILL FL 33313 |
| FADAKAR, GOLDIE | 313 N SARAH JANE LN PLACENTIA CA 92870 |
| FADDOUL, JANE | 5305 AVENIDA DE DESPACIO YORBA LINDA CA 92887 |
| FADEL, LOUIS/BONNIE | 1657    PARTRIDGE WAY CHESTERTON IN 46304 |
| FADEL, SURAYA | 4370 TROOST AV APT 201 STUDIO CITY CA 91604 |
| FADEL, TAREK A | 728 W JACKSON BLVD 802 CHICAGO IL 60661 |
| FADELEY, ANDREW | 7659    CHARLESMONT RD BALTIMORE MD 21222 |
| FADEM, JOEL | 5061 W  OAKLAND PARK BLVD # F113 LAUDERDALE LKS FL 33313 |
| FADEN CONTRACTING | 847 31ST ST NEWPORT NEWS VA 23607 |
| FADEN, NEIL | 7197    WHITFIELD AVE BOYNTON BEACH FL 33437 |
| FADENIPO, KIM | 5540 NW  31ST AVE # 211 FORT LAUDERDALE FL 33309 |
| FADER, HOWARD OR DORIS | 19990    SAWGRASS LN # 4201 BOCA RATON FL 33434 |
| FADER, MARJORIE | 4300 CARDWELL AVE 322 BALTIMORE MD 21236 |
| FADER, MEL | 1265 N ARMEL DR COVINA CA 91722 |
| FADER, MICHAEL | 19    CAPRI A DELRAY BEACH FL 33484 |
| FADER, NANCY | 719 N FAIRFAX AV APT D LOS ANGELES CA 90046 |
| FADER, RUTH | 7 POMONA W 5 BALTIMORE MD 21208 |
| FADET, MORIGENE | 655 NE  80TH ST MIAMI SHORES FL 33138 |
| FADGHELOO, NAVAFARIN | 11687 BELLAGIO RD APT 11 LOS ANGELES CA 90049 |
| FADI E NASSAR | 5460 PINETREE RD CORAL SPRINGS FL 33067 |
| FADICK, GREG | 812 NW  99TH AVE PLANTATION FL 33324 |
| FADIORA, WUNMI | 8616 GLEN HANNAH CT GWYNN OAK MD 21244 |
| FADLALLAH, ANDREINA A | 4815 SAWTELLE BLVD CULVER CITY CA 90230 |
| FADLON, ISACKK | 1729 CRISLER WY LOS ANGELES CA 90069 |
| FADOR, ANDRE | 213    GRANADA RD PASADENA MD 21122 |
| FADUL, AMALIA | 1244 EAGLE VISTA DR LOS ANGELES CA 90041 |
| FADUL, ELVIRA | 19558 VISTA HERMOSA DR WALNUT CA 91789 |
| FAENZA, DIANE | 63 CORNCRIB LN ROCKY HILL CT 06067-1914 |

| Claim Name | Address Information |
|------------|---------------------|
| FAENZA, PATRICK | 218 W MASON ST SANTA BARBARA CA 93101 |
| FAERBER, CYNTHIA | 405 CORTEZ CIR CORONA DEL MAR CA 92625 |
| FAERBER, HELEN | 4 FIGTREE RD RANCHO PALOS VERDES CA 90275 |
| FAERBER, JOHN | 537 S DEARBORN ST 2C CHICAGO IL 60605 |
| FAES, TABITHA | 1328 N CAMPBELL AVE CHICAGO IL 60622 |
| FAETH, LILLIAN | 3112  HIGHCREST RD ROCKFORD IL 61107 |
| FAFARD, GUY | 18 SE  15TH ST # A DANIA FL 33004 |
| FAFEITA, KELLI | 875    RIVERSIDE DR # 733 733 CORAL SPRINGS FL 33071 |
| FAFLIK, GLADYS | 909 E KENILWORTH AVE 307 PALATINE IL 60074 |
| FAFORD, VIOLA | 908 S  19TH AVE HOLLYWOOD FL 33020 |
| FAGALY, TIM | 1522 RUSSELL PL ESCONDIDO CA 92025 |
| FAGAN, BARNEY | 8611 NW  26TH PL SUNRISE FL 33322 |
| FAGAN, CHARLES | 510 N  OCEAN BLVD # 501 POMPANO BCH FL 33062 |
| FAGAN, CHRISTIN | 772 NW  45TH ST POMPANO BCH FL 33064 |
| FAGAN, CLAUDIA | 214 WOOD RD LOUISVILLE KY 40222 |
| FAGAN, CLAUDIA | 255 LITTLEFOOT LN MADISONVILLE KY 42431 |
| FAGAN, DAVID | 120 E FABISH DR BUFFALO GROVE IL 60089 |
| FAGAN, GINA | 1105 S 5TH ST SAINT CHARLES IL 60174 |
| FAGAN, HOWARD | 4828 82ND ST NEWPORT NEWS VA 23605 |
| FAGAN, JOHN OR BOB | 16928 KESWICK ST VAN NUYS CA 91406 |
| FAGAN, K N | 6 BAYVIEW CT HAMPTON VA 23664 |
| FAGAN, LIZ | 4451 NW  7TH ST COCONUT CREEK FL 33066 |
| FAGAN, LORIS | 14233 S WENTWORTH AVE RIVERDALE IL 60827 |
| FAGAN, MARIEL | 6436 PARSON BROWN DR ORLANDO FL 32819 |
| FAGAN, MICHAEL | 1234 N WHEELING RD MOUNT PROSPECT IL 60056 |
| FAGAN, NOREEN | 1839 GUNDERSON AVE 2ND BERWYN IL 60402 |
| FAGAN, RON | 24342 BAXTER DR MALIBU CA 90265 |
| FAGAN, STEVE | 8631 CENTRAL PARK AVE SKOKIE IL 60076 |
| FAGAN, STUART | 3750 N LAKE SHORE DR 3F CHICAGO IL 60613 |
| FAGAN, THERESE | 6503   WINFIELD BLVD # 209 MARGATE FL 33063 |
| FAGAN, TIFFANY | 3409 NW  44TH ST # 205 OAKLAND PARK FL 33309 |
| FAGAN, WILLIAM | 60   WOODS RD HIGGANUM CT 06441 |
| FAGBUYI, JACQUELINE | 3913 INGRAHAM ST APT U306 SAN DIEGO CA 92109 |
| FAGEL, JEFF | 1220 N LA SALLE ST 5B CHICAGO IL 60610 |
| FAGEL, KAREN | 224 E STANTON CT BUFFALO GROVE IL 60089 |
| FAGEN, BEN | 2701 N  COURSE DR # 1003 POMPANO BCH FL 33069 |
| FAGEN, BEN | 6232   OVERLAND PL DELRAY BEACH FL 33484 |
| FAGEN, EUGENE | 404   SAXONY I DELRAY BEACH FL 33446 |
| FAGEN, MATT | PO BOX 570717 TARZANA CA 91357 |
| FAGEN, VIRGINIA | 833  SUFFIELD SQ LINCOLNSHIRE IL 60069 |
| FAGENSON, DAWN | 708 S BARRINGTON AV APT 204 LOS ANGELES CA 90049 |
| FAGER, DOUGLAS | 3061 S ROBERTSON BLVD APT 6 LOS ANGELES CA 90034 |
| FAGER, E WAYNE | 44 LANGFORD LN LADERA RANCH CA 92694 |
| FAGER, RICHARD | 350 W SUNNYVIEW DR 101 OAK CREEK WI 53154 |
| FAGER, SUE | 4301 ROWAN ST RALEIGH NC 27609 |
| FAGER, SUE | 1160 N  FEDERAL HWY # 314 FORT LAUDERDALE FL 33304 |
| FAGERLIE, RICHARD | 908   ARROWROOT CT NEW SMYRNA BEACH FL 32168 |
| FAGERSTROM, ELIZABETH | 400 N  FEDERAL HWY # 315 DEERFIELD BCH FL 33441 |
| FAGERSTROM, KARA | 1315 W 31ST PL   C-R CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| FAGERSTROM, MARIA | 6230 MORNING PL ALTA LOMA CA 91737 |
| FAGERVOLD, SONJA | 24 EAGER ST E 2F BALTIMORE MD 21202 |
| FAGG, CLIFF | 8658 HEAD HARBOUR PASADENA MD 21122 |
| FAGGEN, IRVIN | 10433   SUNRISE LAKES BLVD # 402 SUNRISE FL 33322 |
| FAGGIONE | 6472   VIA PRIMO ST LAKE WORTH FL 33467 |
| FAGHIHI, HOMEYRA | 26943 HILLSBOROUGH PKWY APT 25 VALENCIA CA 91354 |
| FAGIANO, NANCY | 5508 N PIONEER AVE CHICAGO IL 60656 |
| FAGIN, BRUCE | 380   INVERNESS DR AURORA IL 60502 |
| FAGLEY, DAVID | 257   RIVERDALE RD SEVERNA PARK MD 21146 |
| FAGLEY, KIM | 7468 JOHNSON RD MICHIGAN CITY IN 46360 |
| FAGLEY, MATTHEW | 14 SUSSEX  CT WILLIAMSBURG VA 23188 |
| FAGLEY, RUBY | 105 WILDERNESS  LN WILLIAMSBURG VA 23188 |
| FAGNANI, BRAD | 5607 FOXWOOD DR APT A OAK PARK CA 91377 |
| FAGO, ELIZABETH | 15140   PALMWOOD RD PALM BEACH GARDENS FL 33410 |
| FAGONDES, STEPHANIE | 11971 186TH ST ARTESIA CA 90701 |
| FAGOT, WILLIAM | 4256 SW  92ND AVE DAVIE FL 33328 |
| FAGRE, JASON | 142 E DIVISION ST 2 VILLA PARK IL 60181 |
| FAGUNDO, CAROLYN | 8249 NADA ST DOWNEY CA 90242 |
| FAGUY, DEBORAH | 4131 N  41ST CT HOLLYWOOD FL 33021 |
| FAH, NANCY | 1537 W HOOD AVE CHICAGO IL 60660 |
| FAHAD, SIDDIQUI(SHAHIDA)NIE | 151 NE  59TH CT FORT LAUDERDALE FL 33334 |
| FAHAMI, ESTBELA | 17 PASEO ACEBO RCHO SANTA MARGARITA CA 92688 |
| FAHBULLEH, JOHNETTE | 2490   SAN PIETRO CIR PALM BEACH GARDENS FL 33410 |
| FAHEY, ANGELA | 6436 N WAYNE AVE 2 CHICAGO IL 60626 |
| FAHEY, BREA | 14 TREEWAY CT 4C TOWSON MD 21286 |
| FAHEY, BRIDGET | 1410  ALDGATE CT WHEELING IL 60090 |
| FAHEY, E | 8511 NW  19TH ST PEMBROKE PINES FL 33024 |
| FAHEY, JAMES | 918 SCHOOL ST 5 LISLE IL 60532 |
| FAHEY, JOE | 9912 MOORE CIR HUNTINGTON BEACH CA 92646 |
| FAHEY, JUSTIN | 5909 EASTCLIFF DR BALTIMORE MD 21209 |
| FAHEY, KATHLEEN A | 3806  LEGNER ST PLANO IL 60545 |
| FAHEY, KERRI | 20421 BLOOMFIELD RD RIVERSIDE CA 92508 |
| FAHEY, MARK | 12 S CYPRESS ST HAMPTON VA 23669 |
| FAHEY, NOAH | 25603 SHAW PL STEVENSON RANCH CA 91381 |
| FAHEY, ROBERT | 105 NE  19TH AVE # 362 DEERFIELD BCH FL 33441 |
| FAHEY, THERESA | 1315  CANYON RUN RD NAPERVILLE IL 60565 |
| FAHEY, THOMAS | 708 HOME AVE OAK PARK IL 60304 |
| FAHEY, THOMAS | 2910 OAK BROOK HILLS RD OAK BROOK IL 60523 |
| FAHEY,THOMAS | 59   DOGWOOD RD MOODUS CT 06469 |
| FAHIAS, ORITIVAS | 5420 CAMINO REAL RIVERSIDE CA 92509 |
| FAHIMI, ABOLHASSAN | 7924 SAUTERNE DR RANCHO CUCAMONGA CA 91730 |
| FAHIMIRAD, MOHAMMED | 30432 CASPIAN CT AGOURA HILLS CA 91301 |
| FAHLBERG, CURTIS | 331 N GARFIELD ST HINSDALE IL 60521 |
| FAHLE, BRETT | 7742 167TH ST TINLEY PARK IL 60477 |
| FAHLER, CHERYL | 114 S CHESTNUT DR STREAMWOOD IL 60107 |
| FAHLSTROM, CARL | 20456 BALSUM LN CREST HILL IL 60403 |
| FAHMIDA, SYEDA | 700 SAINT JOHNS PL ADDISON IL 60101 |
| FAHMY, AMGAD | 5814   STEVENS FOREST RD 21 COLUMBIA MD 21045 |
| FAHNESTOCK, KEITH | 1310 LIRIOPE CT 201 BELCAMP MD 21017 |

| Claim Name | Address Information |
|---|---|
| FAHNESTOCK, NOEL | 410 SAINT PATRICK RD BALTIMORE MD 21206 |
| FAHR, PAMELA | 1715  DENTON CT CROFTON MD 21114 |
| FAHRENBACHER, PHILLIP | 3784  PET CEMETERY RD SPRINGFIELD IL 62707 |
| FAHRENDORF, SARAH | 7220-B EDEN BROOK DR 203 COLUMBIA MD 21046 |
| FAHRINGER, KENNETH | 96 WESTRIDGE CIR ODENTON MD 21113 |
| FAHRION, LISA | 1121  MEADOWVIEW LN OTTAWA IL 61350 |
| FAHRMAN, JAMES | 6   GREENKNOLL BLVD HANOVER MD 21076 |
| FAHY, CRAIG | 2213  SUNRISE CIR AURORA IL 60503 |
| FAHY, DEBORAH | 10101 S SPRINGFIELD AVE CHICAGO IL 60655 |
| FAHY, JAMES | 2559 NW  32ND ST BOCA RATON FL 33434 |
| FAHY, JOS | 7653 W 105TH ST PALOS HILLS IL 60465 |
| FAHY, JULIA | 31   HIGH ST # 8201 EAST HARTFORD CT 06118 |
| FAHY, MARY LOU | 1219 HIGH RIDGE LN SANTA BARBARA CA 93103 |
| FAHY, PAT | 4624 N COMMONS DR 306 CHICAGO IL 60656 |
| FAIAZI, ELNOZ | 22423 DEL VALLE ST WOODLAND HILLS CA 91364 |
| FAIDY, M | 1308  VINTAGE DR JOLIET IL 60431 |
| FAIELLA, TIM | 293   JOANNA CT 304A ANTIOCH IL 60002 |
| FAIENZA, VINCENT | 183   COLES RD CROMWELL CT 06416 |
| FAIER, SUSAN | 401 E ONTARIO ST 3007 CHICAGO IL 60611 |
| FAIFA, MARGARITA | 9509  W VIA GRANDE WEST PALM BCH FL 33411 |
| FAIG, FLORENCIA | 1001 SE  6TH AVE # B209 DEERFIELD BCH FL 33441 |
| FAIGIN, CHARLES | 133 S DOHENY DR APT 405 LOS ANGELES CA 90048 |
| FAIKOWSKI, JOHN | 3403  ODONNELL ST BALTIMORE MD 21224 |
| FAILE, MEGAN | 143 S BROADWAY APT C REDONDO BEACH CA 90277 |
| FAILING, MARVIN | 12151 MCGIRK ST EL MONTE CA 91732 |
| FAILING, PATRICK | 03S526  ELIZABETH AVE WARRENVILLE IL 60555 |
| FAILLA, JACKIE | 500 N  CONGRESS AVE # E310 DELRAY BEACH FL 33445 |
| FAILLA, JUNE | 7300 NW  30TH PL # 506 SUNRISE FL 33313 |
| FAILLA, T | 2256 W AINSLIE ST CHICAGO IL 60625 |
| FAILLA, TODD & UHNAK | 7471   VIA LURIA LAKE WORTH FL 33467 |
| FAILLACE, NATALIE | 2717   FLORIDA BLVD # 221 DELRAY BEACH FL 33483 |
| FAILLACE, RICHARD | 1200   HIBISCUS AVE # 404 404 POMPANO BCH FL 33062 |
| FAILLACE, ROSE | 4765 NW  95TH DR CORAL SPRINGS FL 33076 |
| FAILLE, BEULAH | 37   QUARRY RD GRANBY CT 06035 |
| FAILLE, LINDA | 3220   TEAKWOOD LN FORT LAUDERDALE FL 33312 |
| FAILS, ALLURA | 8443 S CRANDON AVE CHICAGO IL 60617 |
| FAIMAN, JACK | 24700 VALLEY ST APT 2068-C NEWHALL CA 91321 |
| FAIN, HARRY | 10550 WILSHIRE BLVD APT 403 LOS ANGELES CA 90024 |
| FAIN, HARRY | 1743 N BEVERLY DR BEVERLY HILLS CA 90210 |
| FAIN, MARGARET | 902   MILL CREEK DR PALM BEACH GARDENS FL 33410 |
| FAIN, MAURICE | 1003 W 19TH ST 2E BROADVIEW IL 60155 |
| FAIN, MIKE | 1716  BERKSHIRE ST GLENDALE HEIGHTS IL 60139 |
| FAIN, PHILIP | 136 TYNDALL  PL LANGLEY AFB VA 23665 |
| FAINBERG, ELMIRA | 2490 N  PARK RD # 420 HOLLYWOOD FL 33021 |
| FAINBERG, STANLEY | 712 THE GREENS DALLAS PA 18612 |
| FAINE, MONA | 8216 NW  14TH ST PLANTATION FL 33322 |
| FAINNEGAN, ANDREA | 2457  PRAIRIE AVE 3D EVANSTON IL 60201 |
| FAINSTADT, RACHELE | 451 N SPAULDING AV LOS ANGELES CA 90036 |
| FAINTER, EDITH | 2 WHEATON CTR 405 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| FAIOLA, ROSE | 8815 KATHLEEN RD LAKELAND FL 33810 |
| FAIR, ALEXIS | 1214 N STRICKER ST A BALTIMORE MD 21217 |
| FAIR, BRUCE | 51 FORREST  RD POQUOSON VA 23662 |
| FAIR, CHRIS | 21061 LACEBARK LN MISSION VIEJO CA 92691 |
| FAIR, CLAIRE | 5015 SAINT JOSEPHS CT WONDER LAKE IL 60097 |
| FAIR, CONNIE | 914 TAXUS DR 204 ODENTON MD 21113 |
| FAIR, DEBRA | 16 ALTEZZA DR MISSION VIEJO CA 92692 |
| FAIR, DICK | 7720 CRESCENT AV APT 11 BUENA PARK CA 90620 |
| FAIR, DONNA | 1831 SPRING ST N BALTIMORE MD 21213 |
| FAIR, ELIZABETH | 10 ENGLISH RUN CIR SPARKS GLENCOE MD 21152 |
| FAIR, GEORGE | 2904  DUNBRIN RD B BALTIMORE MD 21222 |
| FAIR, GEORGE | 1967 S  OCEAN BLVD # 325 POMPANO BCH FL 33062 |
| FAIR, IRA | 1111  PARK AVE 803 BALTIMORE MD 21201 |
| FAIR, IRA | 8224 BERRYFIELD DR BALTIMORE MD 21236 |
| FAIR, JAMES | 2065 HALF DAY RD BANNOCKBURN IL 60015 |
| FAIR, JAN | 300 N STATE ST 4309 CHICAGO IL 60610 |
| FAIR, JIM | 1235   SUNSHINE CIR EUSTIS FL 32726 |
| FAIR, JOHN | 830 33RD ST W BALTIMORE MD 21211 |
| FAIR, JOHN | 24687 TALBOT CT MORENO VALLEY CA 92551 |
| FAIR, JOSEPH | 3513 W MULBERRY ST BALTIMORE MD 21229 |
| FAIR, JOSH | 9401 WHITE CEDAR DR 212 OWINGS MILLS MD 21117 |
| FAIR, K STONER | 322   BUCHANAN ST # PHB6 HOLLYWOOD FL 33019 |
| FAIR, KATE | 1266  NORTHPOINTE DR NORMAL IL 61761 |
| FAIR, LAUREN | P O BOX 431 OAKRIDGE OR 97463 |
| FAIR, M | 1420 SANTO DOMINGO AV APT 16 DUARTE CA 91010 |
| FAIR, RASHAUNA | 20219 BELSHAW AV CARSON CA 90746 |
| FAIR, ROBIN | 27 HARROGATE  LN HAMPTON VA 23666 |
| FAIR, SHARWN | 6728 WEST BLVD APT 2 LOS ANGELES CA 90043 |
| FAIR, SUSAN | 11 ROBIN RD # B WEST HARTFORD CT 06119-1224 |
| FAIR, TOM | 972 PLACID CT ARNOLD MD 21012 |
| FAIR, WILLIAM | 805 CHASE ST E BALTIMORE MD 21202 |
| FAIR-ADDERLY, BONNIE N.I.E. | 5871 NW  19TH CT LAUDERHILL FL 33313 |
| FAIRALL, DOUGLAS | 5573   PACIFIC BLVD # 3510 3510 BOCA RATON FL 33433 |
| FAIRALL, JUANITA | 5513 OYSTER SHELL POINT RD EAST NEW MARKET MD 21631 |
| FAIRBAIRN, JAMES | 10459 S MAPLEWOOD AVE CHICAGO IL 60655 |
| FAIRBAIRN, SHERMAN | 247 N MAPLEWOOD ST ORANGE CA 92866 |
| FAIRBANKS, CHRIS | 616  SHERWOOD CT ROMEOVILLE IL 60446 |
| FAIRBANKS, CLINTON | 450 N COMMONWEALTH AVE ELGIN IL 60123 |
| FAIRBANKS, FRANK | 3221 S  OCEAN BLVD # 104 HIGHLAND BEACH FL 33487 |
| FAIRBANKS, GEORGE | 119 BERKELEY  LN WILLIAMSBURG VA 23185 |
| FAIRBANKS, JOAN | 880 NW  86TH AVE # 831 831 PLANTATION FL 33324 |
| FAIRBANKS, LINDA | 143 N ACACIA AV APT B FULLERTON CA 92831 |
| FAIRBANKS, MARY | 3233   BEARCLAW WAY KISSIMMEE FL 34746 |
| FAIRBANKS, ROBERT | 733  ACORN CT C1 BARTLETT IL 60103 |
| FAIRBANKS, ROGELIA | 128 NW  5TH AVE # E HALLANDALE FL 33009 |
| FAIRBANKS, TED | 9923 SYCAMORE LANDING  RD WILLIAMSBURG VA 23188 |
| FAIRBANKS, TIM | 608 LINCOLN BLVD APT A SANTA MONICA CA 90402 |
| FAIRBANKS, VIRGINIA | 3550   GALT OCEAN DR # 1603 FORT LAUDERDALE FL 33308 |
| FAIRBANKS,GREG | 110   SWEET BAY CIR JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| FAIRBERT, BERNICE | 639 W  OAKLAND PARK BLVD # 218 OAKLAND PARK FL 33311 |
| FAIRBROTHER, CHYLOH | 4232 FALLS RD SIDE BALTIMORE MD 21211 |
| FAIRBROTHER, NANCY | 7093 CERRITOS AV STANTON CA 90680 |
| FAIRBROTHER, ROY J. | 7621   RALEIGH ST HOLLYWOOD FL 33024 |
| FAIRCHILD FUNERAL HOME | P O BOX 30101 COLLEGE STATION TX 77842 |
| FAIRCHILD, CALVIN | 3913 ELMORA AVE BALTIMORE MD 21213 |
| FAIRCHILD, DAVID | 702  ADMIRAL DR CHESTERTON IN 46304 |
| FAIRCHILD, DAVID | 121 NE  35TH ST POMPANO BCH FL 33064 |
| FAIRCHILD, DAWN | 1221 9TH ST APT I SANTA MONICA CA 90401 |
| FAIRCHILD, DEBERA | 30702 SHADE TREE LN SAN JUAN CAPISTRANO CA 92675 |
| FAIRCHILD, GEO | 5750 VIA REAL APT 235 CARPINTERIA CA 93013 |
| FAIRCHILD, HELEN | 909 W FOSTER AVE 239 CHICAGO IL 60640 |
| FAIRCHILD, JEFF | 78   PINE RD COLEBROOK CT 06098 |
| FAIRCHILD, LEATRICE | 9914 S EMERALD AVE CHICAGO IL 60628 |
| FAIRCHILD, LORI | 23826 ADAMSBORO DR NEWHALL CA 91321 |
| FAIRCHILD, M | 1293 BERKSHIRE LN BARRINGTON IL 60010 |
| FAIRCHILD, SUSAN | 1840 SW  65TH AVE BOCA RATON FL 33428 |
| FAIRCLOTH, BETTY | 5004 ROANOKE AVE NEWPORT NEWS VA 23605 |
| FAIRCLOTH, GARNETTE | 5280 SW  32ND ST DAVIE FL 33314 |
| FAIRCLOTH, PAULA | 12413 MEADOW ST BERLIN MD 21811 |
| FAIRCLOTH, W. JACK | 7420 NW  18TH ST # 204 204 MARGATE FL 33063 |
| FAIRCLOUGH, BARBARA | 2870 NW  36TH AVE LAUDERDALE LKS FL 33311 |
| FAIRCLOUGH, GAIL | 19 E  SHORE RD MORRIS CT 06763 |
| FAIRCLOUGH, JEFFREY | 4097 W 142ND ST APT 216 HAWTHORNE CA 90250 |
| FAIRE, JOHN T | 844 E FOOTHILL BLVD MONROVIA CA 91016 |
| FAIRES, WES | 320 W ILLINOIS ST 1614 CHICAGO IL 60654 |
| FAIRFAX AUCKLAND GROUP | 60 BROADWAY KAIKOHE FAR NORTH NORTHLAND |
| FAIRFIELD, DEANNA | 7191 OKLAHOMA AV FONTANA CA 92336 |
| FAIRFIELD, ERIC | 11555 SANTA GERTRUDES AV APT 25 WHITTIER CA 90604 |
| FAIRFIELD, GARRY | 80  TALCOTT AVE CRYSTAL LAKE IL 60014 |
| FAIRFIELD, STACY | 24458 MADEIRA WY LAGUNA NIGUEL CA 92677 |
| FAIRFIELD, THOMAS | 6676 ALLMONDSVILLE  RD GLOUCESTER VA 23061 |
| FAIRFIELD, WENDY | 2156 W FARRAGUT AVE CHICAGO IL 60625 |
| FAIRHEART, GAIL | 146 MAXTON LN APT 100 WILLIAMSBURG VA 23188 |
| FAIRHOLM, DAN | 2239 W BELMONT AVE 2 CHICAGO IL 60618 |
| FAIRHOLM, SCOTT | 3437 FIDDLERS RIDGE  PKWY WILLIAMSBURG VA 23185 |
| FAIRHURSR, CRIST | 1771 NW  85TH DR CORAL SPRINGS FL 33071 |
| FAIRHURST, RICK | 140 TEAPOT CT REISTERSTOWN MD 21136 |
| FAIRLAMB, LYNN, PALATINE HIGH SCHOOL | 1111 N ROHLWING RD PALATINE IL 60074 |
| FAIRLEY, A | 964 16TH   ST NEWPORT NEWS VA 23607 |
| FAIRLEY, DONNA | 3407 TREE FROG CT ABINGDON MD 21009 |
| FAIRLEY, GLIDA | 1108  ALANN DR JOLIET IL 60435 |
| FAIRLEY, SUZETTE | 11519 BUDLONG AV APT 202 LOS ANGELES CA 90044 |
| FAIRLIE, LINDA | 700 ELMWOOD RD BALTIMORE MD 21206 |
| FAIRLY, CAROL | 974  FOREST DR ARNOLD MD 21012 |
| FAIRMAN, ALEX | 3416 WALTON AV LOS ANGELES CA 90007 |
| FAIRMAN, DONALD | 7316   MOROCCA LAKE DR DELRAY BEACH FL 33446 |
| FAIRMAN, JANET | 2046  SAINT JOHNS AVE 3G HIGHLAND PARK IL 60035 |
| FAIRMAN, PATTY | 3207 SHADYLAWN DR DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| FAIRMAN, ROBERTA | 7373 JOSEPH LEWIS  RD HAYES VA 23072 |
| FAIRMAN, SHEILA N.I.E. | 1436 NW  6TH ST # 2 2 FORT LAUDERDALE FL 33311 |
| FAIRNOT, KIM | 7226 HALL ST H FORT GEORGE G MEADE MD 20755 |
| FAIRORTH, RUTH | 426   MONACO I DELRAY BEACH FL 33446 |
| FAIRVIEW ELEM SCHOOL | 7301  FAIRVIEW AVE DARIEN IL 60561 |
| FAIRWAY POINT 2 | 20320   FAIRWAY OAKS DR BOCA RATON FL 33434 |
| FAIRWEATHER, ANTHONY | 14922  ASHLAND AVE HARVEY IL 60426 |
| FAIRWEATHER, OWEN | 180 E PEARSON ST 5206 CHICAGO IL 60611 |
| FAIRWEATHER, RHONDA | 904  EDGERLY RD GLEN BURNIE MD 21060 |
| FAIRWOOD, BARBARA | 220   GREEN MANOR TER WINDSOR LOCKS CT 06096 |
| FAISETTY, ERIC | 2404 NOTTINGHAM RD BETHLEHEM PA 18017 |
| FAISON, AL | 102 IRVING ST FRANKLIN VA 23851 |
| FAISON, ASHLAND | 1825 SW  102ND CT SOUTH MIAMI FL 33165 |
| FAISON, GWEN | 2420 CHETWOOD CIR 104 LUTHERVILLE-TIMONIUM MD 21093 |
| FAISON, JEFFERY | 23113 CALVIN DR FRANKLIN VA 23851 |
| FAISON, JULIA | 2856 NW  6TH ST POMPANO BCH FL 33069 |
| FAISON, PATRICIA | 428 OLD OAK  DR 201 NEWPORT NEWS VA 23602 |
| FAISON, STACEY | 439 LAWRENCE AVE ROSELLE IL 60172 |
| FAISON, STACY | 439  LAWRENCE AVE D ROSELLE IL 60172 |
| FAISON, WILLIAM | 3801  SCHNAPER DR 135 RANDALLSTOWN MD 21133 |
| FAISSAL, AMANDA | 1303 N BRAND BLVD APT 1 GLENDALE CA 91202 |
| FAIST, BRIAN | 2611 ROYAL VISTA TER SOUTH BEND IN 46637 |
| FAIST, CHARLES | 4 MIDSHIP RD BALTIMORE MD 21222 |
| FAIT, BRITTANY | 22501 CHASE ST APT 6303 ALISO VIEJO CA 92656 |
| FAIT, JODI C | 1455 SUPERIOR AV APT H NEWPORT BEACH CA 92663 |
| FAIT, SHANNA | 16174 GREVILLEA ST HESPERIA CA 92345 |
| FAITH TERRELL | 7543 PINEWILD RD SEVEN VALLEYS PA 17360 |
| FAITH, CINDY | 4836 KESWICK RD BALTIMORE MD 21210 |
| FAITH, EARL | 5267 CLARA ST CUDAHY CA 90201 |
| FAITH, KAREN | 501 ESPLANADE ST APT 334 REDONDO BEACH CA 90277 |
| FAITH, MONICA | 4420 N VARSITY AV APT 1064 SAN BERNARDINO CA 92407 |
| FAITH, ROBERT | 19524 SHERMAN WY RESEDA CA 91335 |
| FAITH, W | 42 PETERBOROUGH  DR HAMPTON VA 23666 |
| FAITHORN, M | 2518 ORRINGTON AVE EVANSTON IL 60201 |
| FAIU, SCOTT, WINSTON CAMPUS | 900 E PALATINE RD PALATINE IL 60074 |
| FAIVRE, PAUL | 5551   VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| FAIYAZ, DAVE | 175 PICKWICK DR C SCHAUMBURG IL 60193 |
| FAIZSAKET, SAM | 6988 SHORECREST DR ANAHEIM CA 92807 |
| FAJARA, EDGAR | 4528 N LARKIN DR COVINA CA 91722 |
| FAJARDO, ALONZO | 6242 MILTON AV APT 6 WHITTIER CA 90601 |
| FAJARDO, ANGELA | 3134 EAST SIDE BLVD LOS ANGELES CA 90063 |
| FAJARDO, CARLOS | 2302 WESTERN AVE WAUKEGAN IL 60087 |
| FAJARDO, DIANA | 5716 CASE AV NORTH HOLLYWOOD CA 91601 |
| FAJARDO, DOLORES | 10310 DEVERON DR WHITTIER CA 90601 |
| FAJARDO, GEORGINA | 1130 ROCK VIEW ST LOS ANGELES CA 90041 |
| FAJARDO, JASON | 17615 RHODA ST ENCINO CA 91316 |
| FAJARDO, JULIO | 11301 S LANGLEY AVE 2 CHICAGO IL 60628 |
| FAJARDO, LUDY | 11263 YEARLING ST CERRITOS CA 90703 |
| FAJARDO, NATALY | 355 BRANCH ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| FAJARDO, ORLANDO | 6770    COOLIDGE ST PEMBROKE PINES FL 33024 |
| FAJARDO, PEDRO | 106 N PHELPS AVE ARLINGTON HEIGHTS IL 60004 |
| FAJARDO, RODRIGO | 10806 LULL ST SUN VALLEY CA 91352 |
| FAJARDO, ROSA | 8416 BURTON RD WONDER LAKE IL 60097 |
| FAJARDO, YOLANDA | 16530 NEWBURY CT CREST HILL IL 60403 |
| FAJARDO_SR, ALVARO | 931 N BUENA VISTA ST BURBANK CA 91505 |
| FAJAYAN, DAPHNE | 2900 BRUNSWICK CIR CORONA CA 92879 |
| FAJAYAN, LOIDA | 2900 BRUNSWICK CIR CORONA CA 92879 |
| FAJE, LEO | 15W664 DIVERSEY AVE ELMHURST IL 60126 |
| FAJEN, HELEN | 2821 SW  15TH ST # 204 DELRAY BEACH FL 33445 |
| FAJIN, MANUEL | 7020 NW  179TH ST # 212 MIAMI LAKES FL 33015 |
| FAKAS, CHRISTINE | 21    MAPLE ST # 1C VERNON CT 06066 |
| FAKER, SHANNON D | 2836 W 176TH ST TORRANCE CA 90504 |
| FAKHARI, MANI | 1440 GRAYNOLD AV GLENDALE CA 91202 |
| FAKHOURY, RAWAN | 100 ABERDEEN DR APT D307 RIVERSIDE CA 92507 |
| FAKHRI, MUHAMMAD | 1193 BARKSTON CT AURORA IL 60502 |
| FAKLIS, MICHAEL | 704 CARRIAGE HILL DR GLENVIEW IL 60025 |
| FAKORAN, RAY | 12078 SAND HILL MANOR DR MARRIOTTSVILLE MD 21104 |
| FAKTOR, ALEKSANDR | 110  OLD OAK DR 136 BUFFALO GROVE IL 60089 |
| FAKTOR, R | 1651 TAM O SHANTER RD APT 9A SEAL BEACH CA 90740 |
| FAL, AJ | 41 PRIMROSE LN BERLIN CT 06037-2607 |
| FALACIOS, RUBEN | 1635 S PLEASANT AV ONTARIO CA 91761 |
| FALAFOX, MARIA | 3125 WABASH AV LOS ANGELES CA 90063 |
| FALAGARIO, CECILIA | 6660 S BRAINARD AVE    210 COUNTRYSIDE IL 60525 |
| FALAGARIO, MICHAEL | 1201 LANGLEY CIR NAPERVILLE IL 60563 |
| FALAHEE, BRIAN | 1014 BAY ST SANTA MONICA CA 90405 |
| FALAK, PATEL | 3103    LAKEVIEW CT EUSTIS FL 32726 |
| FALANIKO, MALIA | 1402 LOCUST AV APT 15 LONG BEACH CA 90813 |
| FALAS, JOHN | 1574 IRIS WY UPLAND CA 91786 |
| FALASCA, J | 21121 BASSETT ST APT 3 CANOGA PARK CA 91303 |
| FALAT, CLARICE | 213  MENDON LN SCHAUMBURG IL 60193 |
| FALATO, ANGELO | 3986 QUAILWOOD ST MOORPARK CA 93021 |
| FALB, DEBORAH | 459 ISABEL ST LOS ANGELES CA 90065 |
| FALBA, DAVID | 1963 N CAHUENGA BLVD APT 201 LOS ANGELES CA 90068 |
| FALBERG, HARRY | 57 S PRAIRIE ST CARY IL 60013 |
| FALBO, GARY | 8429 W 191ST ST 10 MOKENA IL 60448 |
| FALBO, ZONIA | 9624 NW  7TH CIR # 1518 PLANTATION FL 33324 |
| FALCE, DOROTHY | 9440    SUNRISE LAKES BLVD # 307 PLANTATION FL 33322 |
| FALCHE, DIANNE | 157 RUPERTUS DR SAN CLEMENTE CA 92672 |
| FALCHECK, KELLY | 5505 S EVERETT AVE 1E CHICAGO IL 60637 |
| FALCHER, M | 2636 MOUNTAIN RD BATH PA 18014 |
| FALCHI, MR JOHN | P O BOX 370015 SAN DIEGO CA 92137 |
| FALCHRI, DEAN | 1942 DEERPARK DR APT 69 FULLERTON CA 92831 |
| FALCIONE, SUNNY | 128 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| FALCIONI, SHIRLEY M | 12309 EDGEFIELD ST CERRITOS CA 90703 |
| FALCO, BERNADETTE | 9446    BELFORT CIR TAMARAC FL 33321 |
| FALCO, CARMELA | 1405 S  FEDERAL HWY # 153 DELRAY BEACH FL 33483 |
| FALCO, CHRISTOPHER J. | 120 PICTON RD ROSELLE IL 60172 |
| FALCO, JILL | 24670 BRIGHTON DR APT B VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| FALCO, KYLE | 28471 EL PEPPINO LAGUNA NIGUEL CA 92677 |
| FALCO, MRS VALERIE | 27074 ALABASTRO DR VALENCIA CA 91354 |
| FALCO, SAM | 4011 ELROVIA AV EL MONTE CA 91731 |
| FALCO, TAMMY/TONY | 8622 S KOMENSKY AVE CHICAGO IL 60652 |
| FALCO, TRACI | 980 FAIRWAY DR 206 NAPERVILLE IL 60563 |
| FALCO, WILLIAM | 237 FORESTWAY DR DEERFIELD IL 60015 |
| FALCOMATO, ROCCO | 2852    WATERS EDGE CIR WEST PALM BCH FL 33413 |
| FALCOMER, MARGARET | 2217 SW  33RD TER FORT LAUDERDALE FL 33312 |
| FALCON COVE MIDDLE | 4251    BONAVENTURE BLVD WESTON FL 33332 |
| FALCON, ALFRED | 2771    OCEAN CLUB BLVD # 103 HOLLYWOOD FL 33019 |
| FALCON, AMANDA | 739 W FLORA ST ONTARIO CA 91762 |
| FALCON, ANNA | 3817  SOUTHERN AVE BALTIMORE MD 21206 |
| FALCON, CHRISTEN | 27530 COURTVIEW DR VALENCIA CA 91354 |
| FALCON, EDDIE L | 14242 IRONBARK AV CHINO CA 91710 |
| FALCON, ELIZABETH | 695 W  30TH ST HIALEAH FL 33012 |
| FALCON, ESTHER | 2200 W WILSON ST APT 167 BANNING CA 92220 |
| FALCON, JOE | 509 ORAH AV MONTEBELLO CA 90640 |
| FALCON, ODALY | 1265 W  41ST ST # 6 HIALEAH FL 33012 |
| FALCON, ROBERT | 4900    HOLLY DR TAMARAC FL 33319 |
| FALCON, SANDY | 4727 W 147TH ST APT 236 LAWNDALE CA 90260 |
| FALCON, SARAH | 5981    VIA VERMILYA  # 307 LANTANA FL 33462 |
| FALCONE, ANGELA | 925 W HURON ST 318 CHICAGO IL 60622 |
| FALCONE, ELIZABETH | 2973 NW  69TH AVE SUNRISE FL 33313 |
| FALCONE, ELIZABETH | 7024 SW  23RD ST DAVIE FL 33317 |
| FALCONE, FRANK & ROSEMARIE | 8680    VIA AVELLINO LAKE WORTH FL 33467 |
| FALCONE, IRENE | 425 N WILSON LN ADDISON IL 60101 |
| FALCONE, JANET | 2448    EAGLE RUN WAY WESTON FL 33327 |
| FALCONE, JANET | 26335 WOODLARK LN VALENCIA CA 91355 |
| FALCONE, JOSEPH | 14 HIGH RIDGE RD ELLINGTON CT 06029-4239 |
| FALCONE, JULIA | 3771 MCCLINTOCK AV APT 3103 LOS ANGELES CA 90089 |
| FALCONE, LINEA C | 29752 MICHELLIS ST LAGUNA NIGUEL CA 92677 |
| FALCONE, MARIE | 22220 NEEDLES ST CHATSWORTH CA 91311 |
| FALCONE, NICHOLAS | 689 S LAKEMONT AVE WINTER PARK FL 32792 |
| FALCONE, PAMELA | 330 SE  2ND ST # H404 H404 HALLANDALE FL 33009 |
| FALCONE, RICHARD | 848 W KELLY ANN DR PALATINE IL 60067 |
| FALCONE, RITA | 2773 NW  29TH PL OAKLAND PARK FL 33311 |
| FALCONE, SARAH | 1177    HEBRON AVE # 116 GLASTONBURY CT 06033 |
| FALCONER, BORIS | 5780    ROCK ISLAND RD # 356 356 TAMARAC FL 33319 |
| FALCONER, GERRY | 1043    LINCOLN ST HOLLYWOOD FL 33019 |
| FALCONER, W | 115 PARK VIEW DR FULLERTON CA 92835 |
| FALCONERI, KELLY | 45 FLORENCE AVE WALLINGFORD CT 06492-5023 |
| FALDANI, MARIO | 243 HACKBERRY DR STREAMWOOD IL 60107 |
| FALDES, FRANK | 3529 S WESTERN BLVD 1 CHICAGO IL 60609 |
| FALDUTO, ANTHONY | 147 BRENTWOOD TRL ELGIN IL 60120 |
| FALDUTO, CRAIG | 5324 PRAIRIE SAGE RD NAPERVILLE IL 60564 |
| FALDUTO, KATE | 11040  SHENANDOAH DR ORLAND PARK IL 60467 |
| FALDUTO, MADONNA | 311  HAWTHORN AVE GLENCOE IL 60022 |
| FALDUTO, MICHELE | 22879  CASCADE PL BOCA RATON FL 33428 |
| FALDUTO, NANCEY | 1116  DELL RD NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| FALEHEH, SAMIA | 5811 W 88TH ST OAK LAWN IL 60453 |
| FALENCIK, MARTHA | 3158 PINE AV LONG BEACH CA 90807 |
| FALER, SUZANNE | 4564 DAMATO ST SAN DIEGO CA 92124 |
| FALERO, YAIRA | 5358   GREY FOX CT WEST PALM BCH FL 33415 |
| FALES, NOREN | 2469 NW  49TH TER COCONUT CREEK FL 33063 |
| FALES, PHYLLIS | 824 ARNCLIFFE RD BALTIMORE MD 21221 |
| FALESCH, JUDY | 16509  MANCHESTER ST TINLEY PARK IL 60477 |
| FALETTI, JIM | 1451 W WALTON ST 1 CHICAGO IL 60642 |
| FALEY, JAMES | 1464 W ERIE ST 1 CHICAGO IL 60642 |
| FALEY, MARY | 115   SORIANO DR JUPITER FL 33458 |
| FALEY, MICHAEL | 4660 COLDWATER CANYON AV APT 8 STUDIO CITY CA 91604 |
| FALGARES, PAULINE | 13475 SW  9TH ST # A408 PEMBROKE PINES FL 33027 |
| FALGE, FRED | 15749   COUNTY ROAD 455  # B16 MONTVERDE FL 34756 |
| FALGE, THEODORE | 19 LARK SPUR DR BURLINGTON CT 06013-2232 |
| FALHENBERG, PAT | 1857 DELROSE ST JOLIET IL 60435 |
| FALIK, HARRY | 808   CYPRESS BLVD # 502 POMPANO BCH FL 33069 |
| FALINA, MELANIE | 4432 N NAGLE AVE 1F HARWOOD HEIGHTS IL 60706 |
| FALINSKI, SEBASTIAN | 2802  EFFINGHAM CT SCHAUMBURG IL 60193 |
| FALISZEK, SANDY | 8455 W LELAND AVE 206 CHICAGO IL 60656 |
| FALIVENO, MARY | 2121 NW  29TH CT # G11 OAKLAND PARK FL 33311 |
| FALK, ARTHUR | 22824   MARBELLA CIR BOCA RATON FL 33433 |
| FALK, BETH | 4107 NW  88TH AVE # 3 CORAL SPRINGS FL 33065 |
| FALK, BRAD | 2524   FOX BORO CT NAPERVILLE IL 60564 |
| FALK, BRUCE | 5946 SCHOOL ST BERKLEY IL 60163 |
| FALK, DONNA | 4000   HUMMINGBIRD LN BETHLEHEM PA 18020 |
| FALK, DOUGLAS | 4278 W 182ND ST APT 3 TORRANCE CA 90504 |
| FALK, FREDERICK | 343   HERRICK RD RIVERSIDE IL 60546 |
| FALK, MARC | 43W055   BRIARWOOD LN ELGIN IL 60124 |
| FALK, PHILLIP | 1110 N LAKE SHORE DR 15S CHICAGO IL 60611 |
| FALK, RANDY | 14   ALTOONA CT VERNON HILLS IL 60061 |
| FALK, REBECCA | 772 HOLBROOK AV SIMI VALLEY CA 93065 |
| FALK, ROBERT | 275   BURGUNDY F DELRAY BEACH FL 33484 |
| FALK, STELLA | 6119   EBENEZER RD WHITE MARSH MD 21162 |
| FALK, THELMA | 730 SW  51ST AVE MARGATE FL 33068 |
| FALK, VIIVI | 734 CEDAR ST APT D SANTA MONICA CA 90405 |
| FALKENGREN, BRITTA | 3775 MILLAR DR BULLHEAD CITY AZ 86442 |
| FALKENHAM, BLAKE | 24541 LA CIENEGA ST LAGUNA HILLS CA 92653 |
| FALKENSTEIN, FRANCIS | 4170 SUNNYSLOPE AV SHERMAN OAKS CA 91423 |
| FALKENTHAL, RICHARD | 1331 DARTFORD CT NAPERVILLE IL 60540 |
| FALKIN, JAMIE | 4798   ORCHARD LN DELRAY BEACH FL 33445 |
| FALKINBURG, JAMES & HELEN | 151 CUTSPRING ARCH WILLIAMSBURG VA 23185 |
| FALKNER, JEFF | 1091 KNOLLWOOD DR NEWBURY PARK CA 91320 |
| FALKNER, JIM | 38 EVENING LIGHT LN ALISO VIEJO CA 92656 |
| FALKNER, PAUL | 116 CHISCHIAK WATCH YORKTOWN VA 23690 |
| FALKOWSKI, BEVERLY | 5 BISCAYNE BLVD NEWARK DE 19713 |
| FALKOWSKI, GAYNELLE | 1407   SAINT GABRIELLE LN # 3316 3316 WESTON FL 33326 |
| FALKOWSKI, PATIRICIA | 1355 W ESTATE LN LAKE FOREST IL 60045 |
| FALL, J | 2740   HAMPTON PKY H1 EVANSTON IL 60201 |
| FALL, RHONDA | 16114 WATSON CT CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| FALL, TONY | 2558 N 4645TH RD SOMONAUK IL 60552 |
| FALLAD, CECILIA | 3139 S 53RD CT 1 CICERO IL 60804 |
| FALLAD, GLORIA | 1552 CLUB DR POMONA CA 91768 |
| FALLAH, JOE | 621 E PINE ST UPLAND CA 91786 |
| FALLAS, ANNA | 19131 STROH AV CORONA CA 92883 |
| FALLAS, DELLA | 1 BLOOMINGDALE PL      601 BLOOMINGDALE IL 60108 |
| FALLAS, GEORGIA | 2834 LORETO AV COSTA MESA CA 92626 |
| FALLER, ELAINE | 1703    ANDROS ISLE # B3 COCONUT CREEK FL 33066 |
| FALLER, HENRY | 1257   EVERWOOD LN AURORA IL 60505 |
| FALLER, JAMES | 225 GRACE ST WALWORTH WI 53184 |
| FALLER, L | 13075 SIERRA CT OSWEGO OR 97035 |
| FALLER, SHANDON | 1500 LOMBARD ST OXNARD CA 93030 |
| FALLETTA, AMY | 402 RIDGELAND AVE WEST CHICAGO IL 60185 |
| FALLICK, BARBARA | 937 11TH ST APT 6 SANTA MONICA CA 90403 |
| FALLICK, GAIL | 8907    SUNNYWOOD PL BOCA RATON FL 33496 |
| FALLICK, JEFF | 4880    DOCKSIDE DR # D COCONUT CREEK FL 33063 |
| FALLICO, FRANK | 06N665   WILLOWBROOK DR SAINT CHARLES IL 60175 |
| FALLON | 606 LOTZ  DR YORKTOWN VA 23692 |
| FALLON, ALVIN | 1035 LA TERRAZA CIR APT 102 CORONA CA 92879 |
| FALLON, BERNARD J | 28 BROOKVIEW DANA POINT CA 92629 |
| FALLON, BRUCE | 8705 BUCKLES ST APT BACK DOWNEY CA 90241 |
| FALLON, CATHY | 6461    FRENCH ANGEL TER MARGATE FL 33063 |
| FALLON, CHERYL | 18006 SARATOGA WY CANYON COUNTRY CA 91387 |
| FALLON, DEBRA | 4317    LINDEN AVE PALM BEACH GARDENS FL 33410 |
| FALLON, DIANE | 846 NW  90TH TER PLANTATION FL 33324 |
| FALLON, FLOYD M | 13914 MYSTIC ST WHITTIER CA 90605 |
| FALLON, IRMA | 612 W WILLOW ST 1ST CHICAGO IL 60614 |
| FALLON, JOHN | 2600 N  SURF RD # 205 HOLLYWOOD FL 33019 |
| FALLON, JOHN | 1612 MAGNOLIA AV MANHATTAN BEACH CA 90266 |
| FALLON, LINDA | 10252    RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| FALLON, MICHAEL | 50 E 1050N CHESTERTON IN 46304 |
| FALLON, P | 3945 BRADFORD ST APT 17 LA VERNE CA 91750 |
| FALLON, THOMAS | 1495 JOHNSTOWN LN A WHEATON IL 60187 |
| FALLON, VINCENT | 611 WATERWHEEL LN 12 MILLERSVILLE MD 21108 |
| FALLOWFIELD, GORDON | 630   CHELSEA CT ELGIN IL 60123 |
| FALLOWFIELD, JOSEPH | 500 W SANTA MARIA ST APT 56 SANTA PAULA CA 93060 |
| FALLOWFIELD, ROBERT | 1137    SUNFLOWER CIR WESTON FL 33327 |
| FALLOWS, CHRIS | 1512 CLEVELAND ST EVANSTON IL 60202 |
| FALLS, ALBERT | 1812 BROADWAY CHESTERTON IN 46304 |
| FALLS, B | 15042 GILMORE ST VAN NUYS CA 91411 |
| FALLS, CHRIS | 8249    THAMES BLVD # D D BOCA RATON FL 33433 |
| FALLS, DON | 4702 MASER  CT HAMPTON VA 23666 |
| FALLS, DOUGLAS | 106 E WESTMINSTER RD LAKE FOREST IL 60045 |
| FALLS, DOYLE | 461 N 6TH AV UPLAND CA 91786 |
| FALLS, ETHEL MARTIN | 1340 RING RD      311 CALUMET CITY IL 60409 |
| FALLS, KRISTINA | 14000 OLD HARBOR LN APT 106 MARINA DEL REY CA 90292 |
| FALLS, LOUELLA | 13568 BURNSIDE PL FONTANA CA 92336 |
| FALLS, RHODA | 8321 S HALSTED ST CHICAGO IL 60620 |
| FALLS, ROBERT | 2509  MAGNOLIA LN LINDENHURST IL 60046 |

| Claim Name | Address Information |
| --- | --- |
| FALLS, RODNEY J. | 9420  GERWIG LN COLUMBIA MD 21046 |
| FALLSTICH, PAMELA | 951 BROADWAY FOUNTAIN HILL PA 18015 |
| FALLYNNE, MS. USHER | 13621 CERISE AV APT 15 HAWTHORNE CA 90250 |
| FALO, DEANNA | 12953 VIEW MESA ST MOORPARK CA 93021 |
| FALODUN, AKIN | 8805 MIRROR LAKE WAY LAUREL MD 20723 |
| FALODUN, WALE | 8522 OKEEFE DR SEVERN MD 21144 |
| FALOOL, ZUHAIR | 19015 KITTRIDGE ST APT 84 RESEDA CA 91335 |
| FALOPE, OLUDOTUN | 6200 JUMILLA AV WOODLAND HILLS CA 91367 |
| FALOTICO, CHRISTINE | 496 LANELLE  PL NEWPORT NEWS VA 23608 |
| FALOTICO, JODI, THOMPSON JR. HIGH SCHOOL | 705 W MAIN ST SAINT CHARLES IL 60174 |
| FALOTICO, PAULINE | 210   GEORGE ST # 48 HARTFORD CT 06114 |
| FALOTKOTTER, PAT | 7260 W PETERSON AVE 316 CHICAGO IL 60631 |
| FALOWSKI, TANYA | 10616 MOORPARK ST APT 304 NORTH HOLLYWOOD CA 91602 |
| FALSEY, J | 2839 FORRESTER DR LOS ANGELES CA 90064 |
| FALSKE, JASON | 2210 EUCLID AV LONG BEACH CA 90815 |
| FALSO, JOSEPH | 2901 NE  26TH TER FORT LAUDERDALE FL 33306 |
| FALTAS, VALERIE | 8640 E ARDENDALE AV SAN GABRIEL CA 91775 |
| FALTER, GUY | 3213 WOODSIDE AVE BALTIMORE MD 21234 |
| FALTON, NICOLE | 20196   OCEAN KEY DR BOCA RATON FL 33498 |
| FALTYS, MARGARET | 68683 CALLE ESPEJO CATHEDRAL CITY CA 92234 |
| FALTZ, DOROTHY | 5153   FLORIA DR # T BOYNTON BEACH FL 33437 |
| FALTZ, SALLY | 8896   RHEIMS RD BOCA RATON FL 33496 |
| FALUGO, MARION | 940 NE  75TH ST MIAMI SHORES FL 33138 |
| FALUSI, RAY | 110   BOWFIN CT TITUSVILLE FL 32780 |
| FALWELL, APRIL | 2100 EL MONTE DR THOUSAND OAKS CA 91362 |
| FALZON, JOSEPH | 6792 CRISTA PALMA DR HUNTINGTON BEACH CA 92647 |
| FALZONE, JOAN | 4936 WHITSETT AV APT 3 VALLEY VILLAGE CA 91607 |
| FALZONE, MARGE | 3411 S 55TH AVE CICERO IL 60804 |
| FALZONE, MARIA | 9028 BROOK FORD RD BURKE VA 22015 |
| FALZONE, PATRICK | 3056 DELACADO AV NEWBURY PARK CA 91320 |
| FAM VANS | 10870 KALAMA RIVER AVE FOUNTAIN VALLEY CA 92708 |
| FAMA, DIANE | 22   WOODLAND RD PORTLAND CT 06480 |
| FAMA, GOUTMAI | 1922 NW  184TH TER PEMBROKE PINES FL 33029 |
| FAMA, MICHAEL | 12105 NW  27TH DR CORAL SPRINGS FL 33065 |
| FAMATIGA, LUIS | 1944 LEES AV LONG BEACH CA 90815 |
| FAME MANAGMT SERV, CORP-S JOHNSON | 1968 W ADAMS BLVD APT 413 LOS ANGELES CA 90018 |
| FAMENINI, SHIMA | 130 N HAMILTON DR APT 6 BEVERLY HILLS CA 90211 |
| FAMIAN, JOSE | 402 HARVEY AV SANTA ANA CA 92707 |
| FAMIGLIETTI, MARLA | 88   HAWLEY ST NEWINGTON CT 06111 |
| FAMIL, ANGELA | 1913 CRYSTAL DOWNS CT OVIEDO FL 32765 |
| FAMILIE, TARANEH | 4329   OAK TERRACE DR LAKE WORTH FL 33463 |
| FAMILY & CHILDREN'S SERV. | ATTN: DIANE WILLIAMS 4623 FALLS ROAD BALTIMORE MD 21209 |
| FAMILY & HOME ENT, LOUIS FEOLA | 5518 WELLESLEY DR CALABASAS CA 91302 |
| FAMILY MEDICAL, LAGUNA NIGUEL | 30110 CROWN VALLEY PKWY APT 101 LAGUNA NIGUEL CA 92677 |
| FAMILY PLANNING ASSOC, LAWRENCE HILL | 5086 N ELSTON AVE CHICAGO IL 60630 |
| FAMILY PROG., C/O CASEY | 1110 E GREEN ST PASADENA CA 91106 |
| FAMILY PROPERTIES | 10356 WARWICK BLVD NEWPORT NEWS VA 23601-3703 |
| FAMILY SHELTER CENTER | 115 AURORA AVE NAPERVILLE IL 60540 |

| Claim Name | Address Information |
| --- | --- |
| FAMILY STEAKHOUSES OF FL | 5359 PICKETTVILLE RD JACKSONVILLE FL 32254 |
| FAMILY VAN OSS | 2806 BRITTANY CT SAINT CHARLES IL 60175 |
| FAMILY, ALMOST | 1840  YORK RD H LUTHERVILLE-TIMONIUM MD 21093 |
| FAMILY, CHIU | 5476 PLUMERIA ST CYPRESS CA 90630 |
| FAMILY, DEREA | 2906 FALLBROOK DR SANTA ANA CA 92706 |
| FAMILY, RODRIGUEZ | 17920 CONTADOR DR ROWLAND HEIGHTS CA 91748 |
| FAMSA INC., FURNITURE | 1810 S BROADWAY LOS ANGELES CA 90015 |
| FAMULARO, NINA | 1758 DIAMOND CREEK LN AURORA IL 60503 |
| FAN WORLD | 3537 W  BOYNTON BEACH BLVD BOYNTON BEACH FL 33436 |
| FAN, CHENG-CHIN | 37436 STELLAR VIEW MURRIETA CA 92563 |
| FAN, DAVID | 20760 CARREY RD WALNUT CA 91789 |
| FAN, EMMANUEL | 11 BORMES IRVINE CA 92614 |
| FAN, PING | 725 WEYBURN TER APT 324 LOS ANGELES CA 90024 |
| FAN, T | 6236 OCEAN TERRACE DR RANCHO PALOS VERDES CA 90275 |
| FAN, WEILE | 1885 W NORTH POND LN LAKE FOREST IL 60045 |
| FAN, XIAN | 3500 BEECH AVE C BALTIMORE MD 21211 |
| FANACH, MOHAMAD | 9550 CALLE VEJAR RANCHO CUCAMONGA CA 91730 |
| FANARO, KEN | 750 N DEARBORN ST 3207 CHICAGO IL 60610 |
| FANAROF, SIDNEY | 909 CANYON VIEW DR LAGUNA BEACH CA 92651 |
| FANCETT, RUSSELL | 4641  HALLOWED STRM ELLICOTT CITY MD 21042 |
| FANCEY, LIZ | 221 HOODS MILL RD B WOODBINE MD 21797 |
| FANCHER, MARK | 1340 N ASTOR ST    2803 CHICAGO IL 60610 |
| FANCHER, NICOLE | 1292  JENNA DR A SOUTH ELGIN IL 60177 |
| FANCHER, WILLIAM | 603  HOLLY AVE EDGEWOOD MD 21040 |
| FANCY, DOUGLAS R | 2026 LAFAYETTE DR ANAHEIM CA 92801 |
| FANDEL, MICHAEL | 01N321 MORSE ST CAROL STREAM IL 60188 |
| FANDETTI, MARIA | 2522  POINCIANA DR WESTON FL 33327 |
| FANDI, BRIDGET A | 25330 SILVER ASPEN WY APT 921 VALENCIA CA 91381 |
| FANDINO, KRISTINA | 1500  COCONUT RD BOCA RATON FL 33432 |
| FANDINO, MICHELLE | 3402 N  DIXIE HWY BOCA RATON FL 33431 |
| FANDRE, BILL | 25106 W CLARIDAN AVE ANTIOCH IL 60002 |
| FANDREY TONI | 2542 W  SARATOGA DR COOPER CITY FL 33026 |
| FANDRICH, MARIA E | 8202 SLATER AV APT 4 HUNTINGTON BEACH CA 92647 |
| FANELLA, CLAIRE | 230  WINSTON LN BLOOMINGDALE IL 60108 |
| FANELLA, PHILIP&RITA | 2339 KIDWELL DR WEST CHICAGO IL 60185 |
| FANELLI, CHARLES | 344   LAKE FRANCES DR WEST PALM BCH FL 33411 |
| FANELLI, J | 2801 OLD GLENVIEW RD 326 WILMETTE IL 60091 |
| FANELLI, JAMES | 880 N LAKE SHORE DR 23E CHICAGO IL 60611 |
| FANELLI, MARY | 6586 NW  37TH AVE COCONUT CREEK FL 33073 |
| FANETE, RAMON | 8593 NW  11TH ST CORAL SPRINGS FL 33071 |
| FANFESTI, EDWARD | 265 N MAIN ST # A14 SOUTH YARMOUTH MA 02642 |
| FANG, ANYU | 5411 S WOODLAWN AVE    3 CHICAGO IL 60615 |
| FANG, BILL | 646 ARMITOS PL DIAMOND BAR CA 91765 |
| FANG, CHIA M | 13899 WEATHER VANE CT CHINO HILLS CA 91709 |
| FANG, J | 279 ENCANADA DR LA HABRA HEIGHTS CA 90631 |
| FANG, KEVIN I | 2461 CREEKSIDE RUN CHINO HILLS CA 91709 |
| FANG, LAN | 20 PARK ST APT A ALHAMBRA CA 91801 |
| FANG, LENG SHAO | 2541 PAULINE ST WEST COVINA CA 91792 |
| FANG, LISA | 4975 ALDAMA ST APT 2 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| FANG, MAY | 5015 WOODLAND AV YORBA LINDA CA 92887 |
| FANG, PING | 336 JEFFERY LN NORTHFIELD IL 60093 |
| FANG, TING | 1710 PEPPER ST APT F ALHAMBRA CA 91801 |
| FANG, TWINK | 659 W LORRAINE AVE ELMHURST IL 60126 |
| FANG, VICTOR | 1350 KELTON AV APT 107 LOS ANGELES CA 90024 |
| FANG, YING | 8945 WHITMORE ST ROSEMEAD CA 91770 |
| FANGEL, JEANNE | 126 S  CYPRESS RD # 724 724 POMPANO BCH FL 33060 |
| FANGMAN, SHANNON | 3133  RYERSON CIR BALTIMORE MD 21227 |
| FANGMAN, VERNON | 547 BUCKHORN RD SYKESVILLE MD 21784 |
| FANGRE, MARVIN | 1100 N PLACENTIA AV APT E56 FULLERTON CA 92831 |
| FANIA, MOST | 44151 W 47TH ST QUARTZ HILL CA 93536 |
| FANICH, DEBORAH | 1433 NE  53RD CT POMPANO BCH FL 33064 |
| FANIEL, MARION | 72 PASCAL LN # D MANCHESTER CT 06040-4668 |
| FANIEL, MICHAEL | 6   SPRING ST VERNON CT 06066 |
| FANILOLA, KAYODE | 8610 LUGANO RD RANDALLSTOWN MD 21133 |
| FANK, CARYL | 604 SCOTT CT FOX LAKE IL 60020 |
| FANKHAUSER, DEENA | 24852 LUTON ST LAGUNA HILLS CA 92653 |
| FANN, CHARLENE | 2400 ELDEN AV APT 31 COSTA MESA CA 92627 |
| FANN, PAUL | 7910 NW  74TH AVE TAMARAC FL 33321 |
| FANN, SU CHING | 21484 COLD SPRING LN DIAMOND BAR CA 91765 |
| FANNER, LEONARD | 512 NE  17TH WAY FORT LAUDERDALE FL 33301 |
| FANNEY, VANESSA | 7127 TIPPECANOE AV SAN BERNARDINO CA 92404 |
| FANNIE, MIKEAL | 1303   CONSTANTINE ST ORLANDO FL 32825 |
| FANNIE, STEWART | 14046   COUNTY ROAD 450 UMATILLA FL 32784 |
| FANNIE, VOLDASE | 1177 W ADAMS BLVD APT 253 LOS ANGELES CA 90007 |
| FANNIN, CAILIN | 9841 BALE CT OWINGS MILLS MD 21117 |
| FANNIN, CLYDE & LINDA | 170 BRET HARTE DR NEWPORT NEWS VA 23602 |
| FANNIN, ESTHER | 237 LEVANT WY OCEANSIDE CA 92057 |
| FANNIN, JEFF | 102 CHIPPENHAM DR APT D YORKTOWN VA 23693 |
| FANNIN, LINDA | 3210 STANLEY VALLEY RD SURGOINSVILLE TN 37873 |
| FANNING, CHRISTY | 4215 LANDING DR    1A AURORA IL 60504 |
| FANNING, ELI | 3115 N SEMINARY AVE 2F CHICAGO IL 60657 |
| FANNING, JOAN, ADDOLORETA VILLA | 553 MCHENRY RD    122 WHEELING IL 60090 |
| FANNING, JOHN | 3505 S  OCEAN BLVD # 5N HIGHLAND BEACH FL 33487 |
| FANNING, JOYCE | 1907 N KENMORE AVE 2 CHICAGO IL 60614 |
| FANNING, KIM | 2910 ROAN ST ONTARIO CA 91761 |
| FANNING, LYNN | 2221 N 78TH AVE ELMWOOD PARK IL 60707 |
| FANNING, M | 2921 ELM ST OMAHA NE 68102 |
| FANNING, MARILYN | 2802 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| FANNING, MARILYN | 3301 SUMMIT  LOOP WILLIAMSBURG VA 23188 |
| FANNING, MICHAEL | 2200 OVALTINE CT 2222 VILLA PARK IL 60181 |
| FANNING, TINA | 21577 RAMBLA VISTA MALIBU CA 90265 |
| FANNON, EDNA | 223 ANTIETAM RD BALTIMORE MD 21221 |
| FANNON, KATHLEEN | 1400 N STATE PKY 14F CHICAGO IL 60610 |
| FANNY, ACEVEDO | 3815   TRADE ST DELTONA FL 32738 |
| FANOK, ROBERT | 6209 S  JOSHUA LN LANTANA FL 33462 |
| FANSHAW, CATHERINE | 202 E  LAUREL DR MARGATE FL 33063 |
| FANSLOW, LINDA | 10N218  ROUTE 47 ELGIN IL 60124 |
| FANSON, CHARLES | 7037  177TH PL TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|------------|---------------------|
| FANT, SHARON | 261 LARKING AVE DE KALB IL 60115 |
| FANT, SHELAGH, GLENWOOD HIGH SCHOOL | 1501 E PLUMMER BLVD CHATHAM IL 62629 |
| FANT, WILLIE | 6301 S NORMANDIE AV APT 233 LOS ANGELES CA 90044 |
| FANTA, CHARLOTTE | 425  HOME AVE 2A OAK PARK IL 60302 |
| FANTA, GARY | 36141   VIA GRAN GRAND ISLAND FL 32735 |
| FANTACONE, RALPH | 791 SE  1ST WAY DEERFIELD BCH FL 33441 |
| FANTASIA, DIANE | 57   DORSET WAY BRISTOL CT 06010 |
| FANTASIA, MAUREEN | 59 ELM ST EAST HARTFORD CT 06108-2214 |
| FANTASIA, SAMUEL | PO BOX 655 CENTRAL VILLAGE CT 06332 |
| FANTASTEAK | 2850NW 44TJ ST APT 203 OAKLAND PARK FL 33309 |
| FANTAUZZI, ERLINDA | 8116 HELLMAN AV ROSEMEAD CA 91770 |
| FANTAUZZI, VICTORIA | 1216 W OAKDALE AVE 1 CHICAGO IL 60657 |
| FANTETTI, DENISE | 2403   INVERNESS DR VALPARAISO IN 46383 |
| FANTH, DIGAN | 1800 W GRAMERCY AV APT 40 ANAHEIM CA 92801 |
| FANTHING, SHAWN | 1004 WESTWAY ANNAPOLIS MD 21409 |
| FANTIGROSSI, CYN | 577201   ARBOR CLUB WAY BOCA RATON FL 33433 |
| FANTIGROSSI, CYNTHIA | 577201   ARBOR CLUB WAY BOCA RATON FL 33433 |
| FANTIN, BRIAN | 1724 E 1ST ST APT 12 LONG BEACH CA 90802 |
| FANTIN, JEFF | 109 FORESTDALE PARK CALUMET CITY IL 60409 |
| FANTO, ROBERT | 425 SADDLE TRL THOUSAND OAKS CA 91361 |
| FANTON, TRISH | 3232 ASPEN TREE CT B LAUREL MD 20724 |
| FANTONE, GIL | 936 DAHLIA AV COSTA MESA CA 92626 |
| FANTONE, JAMES E. | 7300 NW  17TH ST # 405 PLANTATION FL 33313 |
| FANTORE, DALE | 140 COURT ST S WESTMINSTER MD 21157 |
| FANTOZZI, CINDY | 98   ROCKWELL RD COLEBROOK CT 06098 |
| FANTOZZI, JOAN | 8001 W IRVING PARK RD CHICAGO IL 60634 |
| FANTOZZI, LAWRENCE | 401   BRINY AVE # 313 POMPANO BCH FL 33062 |
| FANTOZZI, MARGARET | 325  RIDGE RD NORTH AURORA IL 60542 |
| FANTOZZI, MARY | 4121   CORAL TREE CIR # 337 COCONUT CREEK FL 33073 |
| FANUCCE, MIKE, ISU | 323  ISU JEFFERSON HALL NORMAL IL 61761 |
| FANUCCI, MARGRET | 480 E MONTROSE AVE 211 WOOD DALE IL 60191 |
| FANUCCI, MRS | 11601 NW  18TH CT PLANTATION FL 33323 |
| FANZIER, SHIRLEY | 247 CANDLE LIGHT LN GLEN BURNIE MD 21061 |
| FAODOA, BEATRIZ | 3676 ARORA ST RIVERSIDE CA 92509 |
| FAQUIF, ANNISA | 1138 N RAYMOND AV PASADENA CA 91103 |
| FAQUIR, YUSUF | 3927 SIERRA HWY APT 222 ACTON CA 93510 |
| FAR, DAN | 2723 W MONROE ST 2B CHICAGO IL 60612 |
| FAR, JOHN | 1917 S ORANGE DR LOS ANGELES CA 90016 |
| FARABAUGH, DON | 5265 EVEN STAR PL COLUMBIA MD 21044 |
| FARABAUGH, DONALD | 154 HOGUE FARM LN QUEENSTOWN MD 21658 |
| FARABAUGH, GREG | 2205 W BROADWAY APT A-115 ANAHEIM CA 92804 |
| FARABEE | 1955   JORDAN ST TITUSVILLE FL 32780 |
| FARABEE, MARIAN | 9442  MACOMBER LN COLUMBIA MD 21045 |
| FARABEE, MICHAEL | 124 UNDERWOOD RD WILLIAMSBURG VA 23185 |
| FARACCE, DOMENICK | 13323 FLORWOOD AV HAWTHORNE CA 90250 |
| FARACE, JOHN M | 14458 COLOMBIA CT ADELANTO CA 92301 |
| FARACI, ANNA MARIA | 3131   VIA NAPOLI DEERFIELD BCH FL 33442 |
| FARACI, FRANCES | 1562 ANNAPOLIS DR GLEN BURNIE MD 21060 |
| FARACI, ISIDORE | 6351   WALK CIR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| FARACI, SAM | 145 WILCOX RD MIDDLETOWN CT 06457 |
| FARADZHYAN, SARKIS | 13931 ENADIA WY VAN NUYS CA 91405 |
| FARAG, HOLLY | 722 S BIXEL ST APT 657A LOS ANGELES CA 90017 |
| FARAG, MR MARK | 691 PATHFINDER TRL ANAHEIM CA 92807 |
| FARAG, NADIA | 20000 SHERMAN WY APT C WINNETKA CA 91306 |
| FARAG, SOONA | 33W135  BONNIE ST SAINT CHARLES IL 60174 |
| FARAGHER, MICHAEL | 2018   23RD ST KENOSHA WI 53140 |
| FARAH'S PLACE | 13670 W STATE ROAD 84 DAVIE FL 33325 |
| FARAH, DAVID | 13147 VANOWEN ST APT 3 NORTH HOLLYWOOD CA 91605 |
| FARAH, KATE | 178 VIA SERENA RCHO SANTA MARGARITA CA 92688 |
| FARAH, NADIA | 1764 N SYCAMORE AV APT 301 LOS ANGELES CA 90028 |
| FARAH, STEPHANIE | 25631 BIRCH LEAF CT VALENCIA CA 91381 |
| FARAH, TONY | 23802 OCEAN AV APT 1 TORRANCE CA 90505 |
| FARAH, TONY | 3252 ROBIN WY POMONA CA 91767 |
| FARAHER, RON | 127   PINECROFT LN ROCKTON IL 61072 |
| FARAHMAND, KAREN | 2367 BLUE HAVEN DR ROWLAND HEIGHTS CA 91748 |
| FARAHMAND, MAHNAZ | 25432 CADILLAC DR LAGUNA HILLS CA 92653 |
| FARAHMAND, MARIAM | 5118 ADENMOOR AV LAKEWOOD CA 90713 |
| FARAHMAND, PHILIP | 313 WYCLIFFE IRVINE CA 92602 |
| FARAHMAND, SHAWN | 2270 STRADELLA RD LOS ANGELES CA 90077 |
| FARAIMO**, BRIAN | 2251 W WEST AV APT 2 FULLERTON CA 92833 |
| FARAIMO, AL | 4503 ELM AV LONG BEACH CA 90807 |
| FARALDO, DANIELLE | 4148 TRACY ST LOS ANGELES CA 90027 |
| FARALDO, FAYE | 6275 CANOGA AV APT 66 WOODLAND HILLS CA 91367 |
| FARAMIL, LORRAINE | 1020 E JAY ST CARSON CA 90745 |
| FARANCZ, BUDDY | 1144   WYNNEWOOD DR WEST PALM BCH FL 33417 |
| FARAND, FARHAD | 2327 CARROLL PARK S LONG BEACH CA 90814 |
| FARANDA, ANGELA | 935 MYRTLE AV GLENDORA CA 91741 |
| FARANDA, DAN | 11142 CHIMINEAS AV NORTHRIDGE CA 91326 |
| FARANESH, ABBY | 4253 LOUISE AV ENCINO CA 91316 |
| FARANO | 4225   LONG GREEN RD GLEN ARM MD 21057 |
| FARANTOS, JAMES | 226   CHANTREY RD LUTHERVILLE-TIMONIUM MD 21093 |
| FARAONE, ANN | 3130    HOLIDAY SPRINGS BLVD # 309 MARGATE FL 33063 |
| FARASHIAN, RICHARD | 8643 BUENA TIERRA PL BUENA PARK CA 90621 |
| FARAZIAN, ALI | 1124 5TH ST APT 201 SANTA MONICA CA 90403 |
| FARB, ROBERT | 10665    FAWN RIVER TRL BOYNTON BEACH FL 33437 |
| FARB, SANDRA | 7068    VIVALDI LN DELRAY BEACH FL 33446 |
| FARBER, ANN W | 3917 N ASHLAND AVE CHICAGO IL 60613 |
| FARBER, BARBARA | 3299 W SIERRA DR THOUSAND OAKS CA 91362 |
| FARBER, C | 5215 BALBOA BLVD APT 108 ENCINO CA 91316 |
| FARBER, DANIEL | 5848 NW   25TH TER BOCA RATON FL 33496 |
| FARBER, DIETRICK | 909 SE   12TH ST DEERFIELD BCH FL 33441 |
| FARBER, DONNA | 11316 74TH ST BURR RIDGE IL 60527 |
| FARBER, DOROTHY | 149    MANSFIELD D BOCA RATON FL 33434 |
| FARBER, EDITH | 6359  W PINEHURST CIR TAMARAC FL 33321 |
| FARBER, ELAINE | 2000 S  OCEAN BLVD # K17 BOCA RATON FL 33432 |
| FARBER, FRANK | 198 NW   67TH ST # 502 BOCA RATON FL 33487 |
| FARBER, GERTRUDE | 7000 N MCCORMICK BLVD 211 LINCOLNWOOD IL 60712 |
| FARBER, ISADORE | 2601 CHESTNUT AVE    1303 GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| FARBER, MANUEL | 8261    SUMMERSONG TER BOCA RATON FL 33496 |
| FARBER, MARTHA | 500 S   OCEAN BLVD # 901 BOCA RATON FL 33432 |
| FARBER, MATTHEW | 2900 ELMHURST AV OKLAHOMA CITY OK 73120 |
| FARBER, MICHELLE | 933 E PALM AV BURBANK CA 91501 |
| FARBER, NATHAN | 15450    PEMBRIDGE AVE # 167 DELRAY BEACH FL 33484 |
| FARBER, RHODA | 7161    PROMENADE DR # 501 BOCA RATON FL 33433 |
| FARBER, ROBERT | 310 S   CYPRESS RD # 721 721 POMPANO BCH FL 33060 |
| FARBER, ROBERT | 7362    S PINEWALK DR MARGATE FL 33063 |
| FARBER, ROSALIND | 12479    CRYSTAL POINTE DR # 101 BOYNTON BEACH FL 33437 |
| FARBER, RUTH | 1    POMONA   E 211 BALTIMORE MD 21208 |
| FARBER, SANDRA | 2601    MARINA ISLE WAY # 104 JUPITER FL 33477 |
| FARBER, SHELDON | 6805    WILLOW WOOD DR # 5022 BOCA RATON FL 33434 |
| FARBMAN, ANDERA | 34 GOLDEN GRASS CT OWINGS MILLS MD 21117 |
| FARBMAN, BARNARD | 3510    OAKS WAY # 1005 POMPANO BCH FL 33069 |
| FARBMAN, BEN | 4735 NW   7TH CT # 152 152 BOYNTON BEACH FL 33426 |
| FARBMAN, HOWARD | 3690 ASHLEY WAY OWINGS MILLS MD 21117 |
| FARBMAN, L | 583 N ASPEN RIDGE CT OAK PARK CA 91377 |
| FARBOLIN, GLENN | 1655 E PALM CANYON DR APT 201 PALM SPRINGS CA 92264 |
| FARBOTKO, FRANK | 26 SHEPARD RD ELMWOOD CT 06110-2021 |
| FARBRIAR, LUBA | 826 DUNHILL DR BUFFALO GROVE IL 60089 |
| FARCAS, PATRICIA | 17171 BOLSA CHICA ST APT 101 HUNTINGTON BEACH CA 92649 |
| FARCOSKY, ROBYN | 436 E RANDALL ST BALTIMORE MD 21230 |
| FARD, ABAS | 60    WITT RD BARRINGTON IL 60010 |
| FARDELLA, ADRIENNE | 5336 NW   106TH DR CORAL SPRINGS FL 33076 |
| FARDELLA, FRANK | 11911 NW   22ND ST PEMBROKE PINES FL 33026 |
| FARDETTE, CAROLINE | 1302 KING ST SANTA CRUZ CA 95060 |
| FARDY, PATRICK, DOWNERS GROVE SOUTH H S | 1436   NORFOLK ST DOWNERS GROVE IL 60516 |
| FARE, SHAMA | 2728 N LUGO AV SAN BERNARDINO CA 92404 |
| FAREED, A | 1346    KINGSBURY DR 3 HANOVER PARK IL 60133 |
| FAREED, FATASHA | 801 BUENA VISTA AV MONTECITO CA 93108 |
| FAREN, RICHARD | 2419 CABRILLO AV TORRANCE CA 90501 |
| FAREN, STEPHANIE | 2431 CABRILLO AV TORRANCE CA 90501 |
| FARENGA, FELIX | 511    BAYSHORE DR # 709 709 FORT LAUDERDALE FL 33304 |
| FARERO, LAURA | 95 W 1ST ST COAL CITY IL 60416 |
| FARERO, MYRIAM | 2164    NOVA VILLAGE DR DAVIE FL 33317 |
| FARES, NAIMA | 1432 HALLWOOD RD BALTIMORE MD 21228 |
| FARES, SAMIRA | 1553 BROOKSIDE ST ONTARIO CA 91761 |
| FARETRA, CHRISTIAN | 9943    NOB HILL CT SUNRISE FL 33351 |
| FARETRA, CHRISTINE | 777 SW   120TH WAY DAVIE FL 33325 |
| FARETRA, THERESA | 700 SW   128TH AVE # C407 PEMBROKE PINES FL 33027 |
| FAREWELL, MS DANIEL | 747 N NORA AV WEST COVINA CA 91790 |
| FAREZ, TAYEB | 1334    LANCE LN CAROL STREAM IL 60188 |
| FARFAN, CHRIS | 1516 DOGWOOD AV ANAHEIM CA 92801 |
| FARFAN, ENOE | 9203    FONTAINEBLEAU BLVD # 11 MIAMI FL 33172 |
| FARFAN, GABRIEL | 2901 E YORBA LINDA BLVD APT 6 FULLERTON CA 92831 |
| FARFAN, JAMIE | 851 S SUNSET AV APT 87 WEST COVINA CA 91790 |
| FARFAN, JOSE LUIS | 5355 ROLAND WY OXNARD CA 93033 |
| FARFAN, NORMA | 611 BROSSARD DR THOUSAND OAKS CA 91360 |
| FARFAN, YVETTE | 10931 RYERSON AV DOWNEY CA 90241 |

| Claim Name | Address Information |
| --- | --- |
| FARFEL, JACK | 7008    LISMORE AVE BOYNTON BEACH FL 33437 |
| FARGAS, BER | 9781 ACACIA AV GARDEN GROVE CA 92841 |
| FARGHER, CIDNA | 1884 CALLE SALTO THOUSAND OAKS CA 91360 |
| FARGNOLI, JOSEPH | 49    CORNELL CIR EAST HARTFORD CT 06108 |
| FARGO, CECILIA | 5644 AMHERST ST VENTURA CA 93003 |
| FARGO, EILEEN | 1135 E ADDISON AVE LOMBARD IL 60148 |
| FARGO, FLAINE | 3349 KAREN AV LONG BEACH CA 90808 |
| FARGO, SUSAN | 586    HEMPSTEAD AVE NAPERVILLE IL 60565 |
| FARGO, WELLS | 1595 SPRUCE ST RIVERSIDE CA 92507 |
| FARGUSON, DAVID | 380 WAVERLY DR PASADENA CA 91105 |
| FARHA, KIMBERLY | 201 MELANCTHON AVE 2E LUTHERVILLE-TIMONIUM MD 21093 |
| FARHAD, BAHAR | 608 N KILKEA DR LOS ANGELES CA 90048 |
| FARHAM, WARREN | 765    SYLVAN DR GRAND RIDGE IL 61325 |
| FARHAN, ORLY | 9628    SAVONA WINDS DR DELRAY BEACH FL 33446 |
| FARHANA, CHOWHURY | 2782    TEAK PL LAKE MARY FL 32746 |
| FARHAT, SAMIR | 8125 THOMAS ST JUSTICE IL 60458 |
| FARHO, JAMES | 2401 NE  33RD ST LIGHTHOUSE PT FL 33064 |
| FARHOUD, MAY | 10606 AUSTIN AVE CHICAGO RIDGE IL 60415 |
| FARIA, ANDREA | 11131 NW  26TH DR CORAL SPRINGS FL 33065 |
| FARIA, CARLOS | 1303 N RED OAK CIR 4 ROUND LAKE IL 60073 |
| FARIA, CATHY | 4050 W 133RD ST APT B HAWTHORNE CA 90250 |
| FARIA, JOSE JUIZ | 9872    GRAND VERDE WAY # 1403 BOCA RATON FL 33428 |
| FARIABI, FARHAD | 10 COASTAL CANYON DR NEWPORT COAST CA 92657 |
| FARIAS, ALBERT | 3336 EDWARDS AV APT 1 EL MONTE CA 91733 |
| FARIAS, ALBERTO | 168 N HARRISON AV OXNARD CA 93030 |
| FARIAS, ALICE | 14529 MARWOOD ST HACIENDA HEIGHTS CA 91745 |
| FARIAS, ARTURO | 13205 BUTTE AV VICTORVILLE CA 92395 |
| FARIAS, ELISA | 15126 PADDOCK ST SYLMAR CA 91342 |
| FARIAS, FLORINDA | 7031 MAYFLOWER AV BELL CA 90201 |
| FARIAS, GERALDINE | 9701 SW  55TH CT COOPER CITY FL 33328 |
| FARIAS, JETICIA | 187 W  28TH ST # 4 HIALEAH FL 33010 |
| FARIAS, JONATHAN | 2375 CRESCENT AV APT 80 ANAHEIM CA 92801 |
| FARIAS, JOSE | 4222 JASMINE AV CULVER CITY CA 90232 |
| FARIAS, JOSEPH | 12380 BACA AV CHINO CA 91710 |
| FARIAS, JOSH | 514 RED ROSE LN APT 3 SANTA BARBARA CA 93109 |
| FARIAS, JULIA | 13836 RAMONA DR APT C WHITTIER CA 90605 |
| FARIAS, LINDSEY | 4735 SEPULVEDA BLVD APT 243 SHERMAN OAKS CA 91403 |
| FARIAS, LISA | 4829 WOODSHIRE GARTH ELLICOTT CITY MD 21043 |
| FARIAS, MARIA | 168 W 42ND ST LOS ANGELES CA 90037 |
| FARIAS, NOE | 850 N BENSON AV APT A4 UPLAND CA 91786 |
| FARIAS, OFELIA | 639 S WOODS AV LOS ANGELES CA 90022 |
| FARIAS, PATTI | 25 VIA CUIDADO RCHO SANTA MARGARITA CA 92688 |
| FARIAS, PAULO | 112 W MAIN ST 1 BARRINGTON IL 60010 |
| FARIAS, ROSENDA | 6232 WALKER AV BELL CA 90201 |
| FARIAS, SILVIA | 1720 N SPURGEON ST APT E SANTA ANA CA 92706 |
| FARIAS, SUSAN | 318    CARDINAL DR MANTENO IL 60950 |
| FARIAS, TONY | 3415  N PINEWALK DR # 207 MARGATE FL 33063 |
| FARIAZ, RICHARD | 746 W SUNKIST ST ONTARIO CA 91762 |
| FARIBA, FATEMI AKBARI | 8209    SUN SPRING CIR # 72 ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| FARICELLI, JOYCE | 173    BRADLEY AVE MERIDEN CT 06451 |
| FARIDI, AMIR | 178 TROFELLO LN ALISO VIEJO CA 92656 |
| FARIELLO, ALEXANDER | 1711 NW  46TH AVE # 116 LAUDERHILL FL 33313 |
| FARIES, MARY | 4328    TONY ST ORLANDO FL 32808 |
| FARIHA KHAN | 18237 ROCKLAND DR HAGERSTOWN MD 21740 |
| FARIJAS, M | 2550 SANTA ANA AV APT D COSTA MESA CA 92627 |
| FARIJO, BILL | 7126 SAPRI PL ALTA LOMA CA 91701 |
| FARIMELLA, CARMELA | 7739 W WESTWOOD DR ELMWOOD PARK IL 60707 |
| FARIN, DAVID | 1021 NW  137TH WAY PEMBROKE PINES FL 33028 |
| FARIN, G | 19250 SW  30TH ST MIRAMAR FL 33029 |
| FARINA, DANIEL | 2500 GRAND AV LONG BEACH CA 90815 |
| FARINA, FRANKY | 9341 PARROT AV DOWNEY CA 90240 |
| FARINA, GARY | 735 SW  148TH AVE # 1705 WESTON FL 33325 |
| FARINA, JOHN | 7 HOWARD ST ENFIELD CT 06082-5030 |
| FARINA, LAURA | 6401    LINCOLN AVE 209 MORTON GROVE IL 60053 |
| FARINA, MARY | 11334 S LAWNDALE AVE CHICAGO IL 60655 |
| FARINA, MICHAEL | 174    VALLEY CREST DR ROCKY HILL CT 06067 |
| FARINA, MILLIE | 7080 CRADLEROCK WAY 604 COLUMBIA MD 21045 |
| FARINA, PAUL | 7345 W 91ST ST LOS ANGELES CA 90045 |
| FARINA, RICHARD | 5800 NW  64TH AVE # 302 TAMARAC FL 33319 |
| FARINA, ROSANNA | 4729 NW  6TH AVE POMPANO BCH FL 33064 |
| FARINA, SAM | 2803    REGENCY CT DELRAY BEACH FL 33445 |
| FARINA, SAM | 2720    PONCE DE LEON BLVD DELRAY BEACH FL 33445 |
| FARINA, TERRY | 541 E MONTEREY RD PALATINE IL 60074 |
| FARINA, VINCENT | 1504 N  12TH CT # 10A HOLLYWOOD FL 33019 |
| FARINACCI, ANN | 6402 HARTWAIT ST BALTIMORE MD 21224 |
| FARINAS, JULIO | 14822    PADDOCK DR WEST PALM BCH FL 33414 |
| FARINAS, MARY JANE | 12020    QUILTING LN BOCA RATON FL 33428 |
| FARINAS, NICOMEDES T | 4324 W 300N PERU IN 46970 |
| FARINAS, RALPH | 10181    SILVER LAKE DR BOCA RATON FL 33428 |
| FARINELLA, ANTHONY | 62 PARK HL BROAD BROOK CT 06016-9740 |
| FARINELLA, CARL | 4519 N HARDING AVE CHICAGO IL 60625 |
| FARINELLA, FRAN A | 410 STEPNEY ST INGLEWOOD CA 90302 |
| FARINELLA, JOSEPH | 840 N LAKE SHORE DR 1103 CHICAGO IL 60611 |
| FARINELLA, P J | 10850    PARKSIDE AVE R CHICAGO RIDGE IL 60415 |
| FARINELLI, C | 912    STANTON DR WESTON FL 33326 |
| FARINELLO, ROBERT | 8463 NW  53RD PL CORAL SPRINGS FL 33067 |
| FARINET, JAMES | 16925 YUKON AV APT B TORRANCE CA 90504 |
| FARINO, MR D | 603 W HILLCREST BLVD MONROVIA CA 91016 |
| FARIS, ALLISON | 7888 CROYDON AV LOS ANGELES CA 90045 |
| FARIS, CHRISTINE | 222 7TH ST APT 302 SANTA MONICA CA 90402 |
| FARIS, JEFF & DEBBIE | 6312 E VERMONT ST LONG BEACH CA 90803 |
| FARIS, JUAN | 6213 GLEN AIRY ST LOS ANGELES CA 90068 |
| FARIS, LUCILLE | 800 SE  20TH AVE # 1007 DEERFIELD BCH FL 33441 |
| FARIS, RONALD | 5755 ARABIAN DR ALTA LOMA CA 91701 |
| FARIS, SEAN | 12012 ROCHESTER AV APT 2 LOS ANGELES CA 90025 |
| FARIS, TONI | 8345 REGIS WY LOS ANGELES CA 90045 |
| FARISBROS, STEVEN | 12801 ARROYO ST SYLMAR CA 91342 |
| FARISH, GEORGIA | 809 ESTANCIA APT 809 IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| FARISH, JUDY K | 10014 E AVENUE R8 LITTLEROCK CA 93543 |
| FARISS, RYAN | 1305 N COLUMBUS AV APT 207 GLENDALE CA 91202 |
| FARKAS, BEVELY | 2384 NW  94TH AVE CORAL SPRINGS FL 33065 |
| FARKAS, CHARLOTTE | 10370 E  CLAIRMONT CIR TAMARAC FL 33321 |
| FARKAS, CHRISTEN | 1707 N SHEFFIELD AVE 2 CHICAGO IL 60614 |
| FARKAS, CHRISTINA | 548 37TH ST DOWNERS GROVE IL 60515 |
| FARKAS, CLARICE | 195 S WILSON AV APT 35 PASADENA CA 91106 |
| FARKAS, DOROTHY | 7111 PARK HEIGHTS AVE 409 BALTIMORE MD 21215 |
| FARKAS, JEANETTE | 4191 NW  41ST ST # 311 LAUDERDALE LKS FL 33319 |
| FARKAS, MARY | 1757  IRISH WAY SOUTH BEND IN 46637 |
| FARKAS, PAUL P | 2505 E TEXAS BLVD ALLENTOWN PA 18103 |
| FARKAS, ROBERT | 6362 NW  42ND TER COCONUT CREEK FL 33073 |
| FARKAS, RUTH | 162   MANSFIELD D BOCA RATON FL 33434 |
| FARKAS, S. LIBBY | 1100   SAINT CHARLES PL # 112 PEMBROKE PINES FL 33026 |
| FARKAS, SAM | 1330 W FARGO AVE 2A CHICAGO IL 60626 |
| FARKAS, ZSUZSA | 213 SANTA MARIA IRVINE CA 92606 |
| FARKS, IBOLYA | 416 REDROCK ST ANAHEIM CA 92807 |
| FARL, DAWN | 435 E 2ND AVE CLIFTON IL 60927 |
| FARLAND, KATHLEEN | 106 NW CORNER ROAD NORTH STONINGTON CT 06359 |
| FARLAND, MS | 294 MORONGO AV BANNING CA 92220 |
| FARLAND, SUE | 4538   OAK TERRACE DR LAKE WORTH FL 33463 |
| FARLEIGH, ALBERT | 426 N EUCALYPTUS AV APT D RIALTO CA 92376 |
| FARLESS, CHERYL | 22146 NOMWAKET RD APPLE VALLEY CA 92308 |
| FARLESS, HOLLY | 351 CHARLES YOUNG DR E APT 1054 LOS ANGELES CA 90095 |
| FARLEY,  LORETTA | 11213 S GREEN BAY AVE    1ST CHICAGO IL 60617 |
| FARLEY, ALICE | 5462 NEWBURY AV SAN BERNARDINO CA 92404 |
| FARLEY, BERT | 8230 ELECTRIC AV STANTON CA 90680 |
| FARLEY, BETTY | 723 SW  8TH ST HALLANDALE FL 33009 |
| FARLEY, DANIEL | 109   QUEENS RD TORRINGTON CT 06790 |
| FARLEY, DONNA | 7420   VENETIAN WAY WEST PALM BCH FL 33406 |
| FARLEY, ELIZABETH | 14921 S STANFORD AV APT 104B COMPTON CA 90220 |
| FARLEY, EUGENE | 719 MAIDEN CHOICE LN 219 BALTIMORE MD 21228 |
| FARLEY, GEORGE | 340   CRESCENT DR LAKE BLUFF IL 60044 |
| FARLEY, J. | 3772 NW  62ND ST COCONUT CREEK FL 33073 |
| FARLEY, JEANNE | 2751 N  PALM AIRE DR # 508 POMPANO BCH FL 33069 |
| FARLEY, JEANNE | 21432 CALLE DE ORO LAKE FOREST CA 92630 |
| FARLEY, JOANN | 8319 ETIWANDA AV RANCHO CUCAMONGA CA 91739 |
| FARLEY, JOHN | 8103 NW  59TH CT TAMARAC FL 33321 |
| FARLEY, K | 2011 E 32ND ST BALTIMORE MD 21218 |
| FARLEY, KAREN | 422 E 9TH ST HINSDALE IL 60521 |
| FARLEY, LAUREN F | 3998 ALADDIN DR HUNTINGTON BEACH CA 92649 |
| FARLEY, LAURENCE | 105 S WILLIAMS ST WESTMONT IL 60559 |
| FARLEY, LINDA | 516 GOODWIN DR BOLINGBROOK IL 60440 |
| FARLEY, LISA | 2534 N LINCOLN AVE 309 CHICAGO IL 60614 |
| FARLEY, MAE | 141 E PINE ST ALTADENA CA 91001 |
| FARLEY, MARIE | 4041 HOWARD AV LOS ALAMITOS CA 90720 |
| FARLEY, MATT | 8005 BRADSHAW RD UPPER FALLS MD 21156 |
| FARLEY, MAUREEN | 4111 MADISON AV CULVER CITY CA 90232 |
| FARLEY, MEG | 518 OVERDALE RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| FARLEY, MRS. | 311 33RD ST NEWPORT BEACH CA 92663 |
| FARLEY, PATTI | 727  FOX BOW DR BEL AIR MD 21014 |
| FARLEY, PRESTON | 551 E 35TH ST LOS ANGELES CA 90011 |
| FARLEY, ROSALIE | 9125 SANTA RITA RD BALTIMORE MD 21236 |
| FARLEY, SAMUEL | 304 CANTERBURY RD H BEL AIR MD 21014 |
| FARLEY, SANDRA | 18300 KINGSDALE AV APT B REDONDO BEACH CA 90278 |
| FARLEY, SEAN | 109 E SUMNER AV LAKE ELSINORE CA 92530 |
| FARLEY, SHELIA | 6800 S JEFFERY BLVD 1B CHICAGO IL 60649 |
| FARLEY, TERRY | 7233  TALISMAN LN COLUMBIA MD 21045 |
| FARLEY, TIMOTHY | 275 SOUTH ST # 8C VERNON CT 06066-4234 |
| FARLEY, VANESSA | 1830 E AVENUE K4 LANCASTER CA 93535 |
| FARLEY, WILLA | 394  CALHOUN AVE CALUMET CITY IL 60409 |
| FARLEY, WILLIAM | 910 ISLAND DR APT 214 RANCHIO MARACHE CA 92260 |
| FARLEY, WILLIAM N | 3649  KINGSWOOD CT CLERMONT FL 34711 |
| FARLING, CINDY | 20 YORKTOWN CT LITTLESTOWN PA 17340 |
| FARMA, LINDA | 2705 MAIDEN LN ALTADENA CA 91001 |
| FARMAD, ALIREZA | 263 STONECLIFFE AISLE IRVINE CA 92603 |
| FARMAN, JOAN | 1569 OCEAN FRONT ST SAN DIEGO CA 92107 |
| FARMANESH, FARHAD | 5966 RESEDA BLVD APT 23 TARZANA CA 91356 |
| FARME, BRANDON | 4122 HILLCREST DR APT D LOS ANGELES CA 90008 |
| FARMEIS, NANETTE | 1312 E MICHELSON ST LONG BEACH CA 90805 |
| FARMER, AL | 800 PINE TREE  CT NEWPORT NEWS VA 23608 |
| FARMER, ANGELA | 28 E 140TH CT RIVERDALE IL 60827 |
| FARMER, BARRY A | 9341 BARNES  RD TOANO VA 23168 |
| FARMER, BEATRICE | 801  BRIGHTON LN LA GRANGE IL 60525 |
| FARMER, BERENICE | 413 S 15TH ST NILES MI 49120 |
| FARMER, BOB | 4143 PEARTREE DR LAKE IN THE HILLS IL 60156 |
| FARMER, CATHERINE | 1540 S SALTAIR AV APT 7 LOS ANGELES CA 90025 |
| FARMER, CHAD | 569  PICCADILLY LN BOLINGBROOK IL 60440 |
| FARMER, D. | PO BOX 414 TOPPING VA 23169 |
| FARMER, DAVID | 510 N DRYDEN AVE ARLINGTON HEIGHTS IL 60004 |
| FARMER, DAVIE | 3 BEECHWOOD AVE S BALTIMORE MD 21228 |
| FARMER, DAWN | 1755 FRANKLIN ST APT 5 SANTA MONICA CA 90404 |
| FARMER, DEBRA | 2515 221ST ST SAUK VILLAGE IL 60411 |
| FARMER, DONNA | 5501 SW  1ST CT PLANTATION FL 33317 |
| FARMER, DOROTHY | 23389  BARLAKE DR BOCA RATON FL 33433 |
| FARMER, EDWARD | 12310  ROSSLARE RIDGE RD 306 LUTHERVILLE-TIMONIUM MD 21093 |
| FARMER, ELAINE | 8126 S INDIANA AVE 2W CHICAGO IL 60619 |
| FARMER, ELGERIA | 2056 CUNNINGHAM  DR 103 HAMPTON VA 23666 |
| FARMER, ELIZABETH | 174 N LAMON AVE 1ST CHICAGO IL 60644 |
| FARMER, ESTHER | 5880  BRISTOL LN WESTON FL 33331 |
| FARMER, GERALD | 6711 N  OCEAN BLVD # 8 BOYNTON BEACH FL 33435 |
| FARMER, JAMES | 3802  ELEANOR CT ROLLING MEADOWS IL 60008 |
| FARMER, JANICE | 272 TOWNE POINTE  WAY NEWPORT NEWS VA 23601 |
| FARMER, JESSICA | 1641 W TOUHY AVE 3S CHICAGO IL 60626 |
| FARMER, JUDY | 380 W OAK ST COAL CITY IL 60416 |
| FARMER, JULIA | 6641 N NEWGARD AVE 3S CHICAGO IL 60626 |
| FARMER, KATHY | 4100 PALMYRA RD APT 4 LOS ANGELES CA 90008 |
| FARMER, KENNETH | 1410  TENBURY RD LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| FARMER, KINGSLEY | 3195    FOXCROFT RD # 207 MIRAMAR FL 33025 |
| FARMER, KIRK | 1102 JOH AVE BALTIMORE MD 21229 |
| FARMER, MARTHA | 1639 NE   26TH ST # 103 FORT LAUDERDALE FL 33305 |
| FARMER, MARY | 6144 S LOOMIS BLVD CHICAGO IL 60636 |
| FARMER, MELISSA | 8391 BEVERLY BLVD APT 364 LOS ANGELES CA 90048 |
| FARMER, NATE | 1604 E FOREST AVE DES PLAINES IL 60018 |
| FARMER, NICHOLAS | 6001 KENDRICK DR RIVERSIDE CA 92507 |
| FARMER, PAMELA | 245 BENNS  RD NEWPORT NEWS VA 23601 |
| FARMER, PEARLIE M | 8429 S LOOMIS BLVD CHICAGO IL 60620 |
| FARMER, RACHEL | 6375   WINTERS LN HANOVER MD 21076 |
| FARMER, RICHARD | 1231 W 110TH ST CHICAGO IL 60643 |
| FARMER, ROBERT | 9320 ELIZABETH LAKE RD LEONA VALLEY CA 93551 |
| FARMER, RUTH | 1115   KANEVILLE RD GENEVA IL 60134 |
| FARMER, STACY | 7020 NW  66TH ST PARKLAND FL 33067 |
| FARMER, STEVEN D | 31981 S COAST HWY LAGUNA BEACH CA 92651 |
| FARMER, SUSAN | 613 IOLA AVE ROMEOVILLE IL 60446 |
| FARMER, THOMAS J | 170    LEISURE BLVD POMPANO BCH FL 33064 |
| FARMER, WILLIAM F | 6986 TRACEY   CT GLOUCESTER VA 23061 |
| FARMERS BANK | 50 E WINDSOR  BLVD WINDSOR VA 23487 |
| FARMERS INSURANCE, KELLEN, DENNIS | 860   HEARTHSTONE CT AURORA IL 60506 |
| FARMERS MARKET, ELIDA | 2674 E MAIN ST APT D-288 VENTURA CA 93003 |
| FARMERY, SCOTT | 5823 N RAVENSWOOD AVE 118 CHICAGO IL 60660 |
| FARMEU, SHIRLEY | 11377 ORCAS AV LAKEVIEW TERRACE CA 91342 |
| FARMILANT, MARY | 2627 W FARWELL AVE CHICAGO IL 60645 |
| FARMS, SEEBER | 1603 N MATTIS CHAMPAIGN IL 61821 |
| FARNAM, PATRICIA | 24671 JONATHAN AV LAKE FOREST CA 92630 |
| FARNAM, WILLIAM | 73420 AGAVE LN PALM DESERT CA 92260 |
| FARNAN, GAIL | 8990  S SOUTHERN ORCHARD RD DAVIE FL 33328 |
| FARNELL, MICHAEL | 978   RADCLIFFE RD BALTIMORE MD 21204 |
| FARNELL, PAIGE | 503 BROOKS ST LAGUNA BEACH CA 92651 |
| FARNELL, SANDY | 28805 WILLOWTREE CT SANTA CLARITA CA 91390 |
| FARNEN, JANE | 264 STANMORE RD BALTIMORE MD 21212 |
| FARNES, ALBERT & TERRY | 8215 NW  80TH ST TAMARAC FL 33321 |
| FARNEY, MAUREEN | 137 W CHATHAM LN ROUND LAKE IL 60073 |
| FARNHAM, ANDREA | 1086   LAKE ST HANOVER PARK IL 60133 |
| FARNHAM, GEORGETTE | 107    ROOK RD CROMWELL CT 06416 |
| FARNHAM, JENNIFER | 2135 E 19TH ST APT D SAN BERNARDINO CA 92404 |
| FARNHAM, MARY | 1125 BIRCH ST APT 79 CORONA CA 92879 |
| FARNIER, BRIANA | 7917 CHURCH AV APT 68 HIGHLAND CA 92346 |
| FARNO, STEVEN | 29010 COVECREST DR RANCHO PALOS VERDES CA 90275 |
| FARNSWORTH, ALEX | 9677    BOCA GARDENS PKWY # D D BOCA RATON FL 33496 |
| FARNSWORTH, ANNE | 2461 COOLIDGE AV APT 1 LOS ANGELES CA 90064 |
| FARNSWORTH, BECKY | 13701 HUBBARD ST APT 21 SYLMAR CA 91342 |
| FARNSWORTH, CATHY | 7224    SOUTHGATE BLVD TAMARAC FL 33321 |
| FARNSWORTH, CATHY | 2157  W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| FARNSWORTH, DEAN | 2    COBBLE WAY # 4 COLCHESTER CT 06415 |
| FARNSWORTH, DOUGLASS | 3410 N LAKE SHORE DR 9J CHICAGO IL 60657 |
| FARNSWORTH, GARY | 2972    TALL OAK CT DAVIE FL 33328 |
| FARNSWORTH, KIRA | 131 PINESTONE IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| FARNSWORTH, ROBERT | PO BOX 1056 TWIN PEAKS CA 92391 |
| FARNSWORTH, SUSAN | 3424 CRESTWOOD CT NEWBURY PARK CA 91320 |
| FARNUM, EDWARD | 785 LOWRY ST ORANGE CA 92869 |
| FARNWORTH, MARK R | 925 W HURON ST 502 CHICAGO IL 60642 |
| FARNY, M F | 3112 DOOLITTLE AV ARCADIA CA 91006 |
| FARO, ANN | 71 PERRITT DR THOMASTON CT 06787-1125 |
| FARO, ORIZIO | 111 CHESAPEAKE BAY DR STEVENSVILLE MD 21666 |
| FAROL SPECK, SPECK | D.  C/O 22551 BASSETT ST WEST HILLS CA 91307 |
| FARON | 6931   SCOTT ST PEMBROKE PINES FL 33024 |
| FARON, CELIA | 21827   ARRIBA REAL  # 11C BOCA RATON FL 33433 |
| FARON, LOGAN, ISU | 505 S FELL AVE NORMAL IL 61761 |
| FARONE, CHARLES | 3732  S ARELIA DR DELRAY BEACH FL 33445 |
| FARONE, JUSTIN | 167   SUNSET AVE MERIDEN CT 06450 |
| FAROOQ, ASLAM | 12393 RUSSELL AV CHINO CA 91710 |
| FAROOQI  HYDER | 821 KNOTTINGHAM DR 1A SCHAUMBURG IL 60193 |
| FAROOQI, MAQSOOD | 6134 N RICHMOND ST 2 CHICAGO IL 60659 |
| FAROOQI, ARSHOMA | 20 S MACGILLIS DR ROUND LAKE IL 60073 |
| FAROOQI, MASHOOD | 21W161 MONTICELLO RD LOMBARD IL 60148 |
| FAROOQI, MOHAMMED | 1013 79TH ST DARIEN IL 60561 |
| FAROOQI, MUSTAFA | 14180 W HAWTHORNE AVE LAKE FOREST IL 60045 |
| FAROOQUE, YOUNUS | 13116 POINT REYES PL CERRITOS CA 90703 |
| FAROOQUI, ASIYA | 481 N 6TH AVE ADDISON IL 60101 |
| FAROOQUI, SAEED | 9159   GREENCASTLE LN ORLAND PARK IL 60462 |
| FAROUK, BIBI OMAR | 15846   WAVERLY MNR WESTON FL 33331 |
| FAROWICH JR, PAUL | 11507 BLANDING ST WHITTIER CA 90606 |
| FARQUHAR, HEATHER | 5723 AGNES AV NORTH HOLLYWOOD CA 91607 |
| FARQUHAR, MANDY | 35 ESTERNAY DR FOOTHILL RANCH CA 92610 |
| FARQUHAR, RODNEY | 812 NAT CT 1 BALTIMORE MD 21212 |
| FARQUHARSON, DENISE | 236 FOSTER RD SOUTH WINDSOR CT 06074-2503 |
| FARQUHARSON, DONALD | 8647   BLAZE CT DAVIE FL 33328 |
| FARQUHARSON, HURBERT | 3971 NW  34TH WAY LAUDERDALE LKS FL 33309 |
| FARQUHARSON, XAVIER | 2309   MADISON ST # 4 HOLLYWOOD FL 33020 |
| FARQUHR, ROCKY | 6062 DOYLE DR HUNTINGTON BEACH CA 92647 |
| FARR VONFRESE, MADELEINE | 8401 W  SAMPLE RD # 45 CORAL SPRINGS FL 33065 |
| FARR, AMANDA & JOE | 871 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| FARR, C/O FRED | 14295 LAUREL WOOD LN CHINO HILLS CA 91709 |
| FARR, DANNY | 811   DODGE AVE 1 EVANSTON IL 60202 |
| FARR, DAVID | 16784 FOX TROT LN MORENO VALLEY CA 92555 |
| FARR, DEREK | 7275   PANACHE WAY BOCA RATON FL 33433 |
| FARR, EMILY | 631 W GALETON DR ROUND LAKE IL 60073 |
| FARR, G. | 8240 SW  3RD PL NO LAUDERDALE FL 33068 |
| FARR, GARY | 1879 TRUDEAU DR FOREST HILL MD 21050 |
| FARR, GAYLE | 953 DEL MAR CIR WEST MELBOURNE FL 32904 |
| FARR, GEOFF | 118 1/2 PACIFIC ST SANTA MONICA CA 90405 |
| FARR, HELEN | 5801 N PULASKI RD   1117 CHICAGO IL 60646 |
| FARR, JEAN | 223 MAPLE AVE GLEN BURNIE MD 21061 |
| FARR, JOHN | 4615   FOREST EDGE LN LONG GROVE IL 60047 |
| FARR, KEITH | 3221 SENSET HILLS BLVD THOUSAND OAKS CA 91362 |
| FARR, KRISTY | 1304 AIRPORT RD NILES MI 49120 |

| Claim Name | Address Information |
| --- | --- |
| FARR, OTIS | 3614  ARTHUR TERRACE CT MARKHAM IL 60428 |
| FARR, PEGGY | 6748 S EAST END AVE CHICAGO IL 60649 |
| FARR, ROBIN | 406 GOOSEMAR RD RISING SUN MD 21911 |
| FARR, ROSEMARIE | 2132 LINDEN AVE WAUKEGAN IL 60087 |
| FARR, VINCENT | 9012 W 92ND PL HICKORY HILLS IL 60457 |
| FARRA, PAM | 6171 KINGMAN AV APT A BUENA PARK CA 90621 |
| FARRADAY, ALEXA | 7904 ELLENHAM RD BALTIMORE MD 21204 |
| FARRAH, BARTEE | 3100  OLD WINTER GARDEN RD # 824 OCOEE FL 34761 |
| FARRAH, DENISE | 38 RIDGEWOOD RD WEST HARTFORD CT 06107-2925 |
| FARRAH, LINDA | 1629 FERN AV TORRANCE CA 90503 |
| FARRALES, JOHN | 1032 S AUSTIN BLVD 100 OAK PARK IL 60304 |
| FARRAN, PATRICK | 598 S ONTARIO ST VERNON HILLS IL 60061 |
| FARRAND, JENNIFER J | 621 HENNESSY AV SIMI VALLEY CA 93065 |
| FARRAND, KATHLEEN | 16761 KAYUGA ST VICTORVILLE CA 92395 |
| FARRAND, MIKE | 125  LUCKY HORSESHOE PARK TRL RIVERTON IL 62561 |
| FARRAND, TROY | 197  PINE HILL RD # 9A THOMASTON CT 06787 |
| FARRANT, MICHAEL | 1235 W VINE AV WEST COVINA CA 91790 |
| FARRAR, BRUCE | 5725 MCDONIE AV WOODLAND HILLS CA 91367 |
| FARRAR, CARTHAN | 111 CARAWAY RD 1B REISTERSTOWN MD 21136 |
| FARRAR, DORTHY | 2424  WALDRON RD KANKAKEE IL 60901 |
| FARRAR, J | 1146 E EL DORADO ST WEST COVINA CA 91790 |
| FARRAR, JEAN W. | 2920 SW  22ND CIR # F1 DELRAY BEACH FL 33445 |
| FARRAR, MELISSA | 1441 S BEDFORD ST APT 105 LOS ANGELES CA 90035 |
| FARRAR, SHERRY | 282 N  GRANBY RD GRANBY CT 06035 |
| FARRARE, KIMBERLY | 103 ASPINWOOD WAY K BALTIMORE MD 21237 |
| FARRARO, ALEX | 24 MINERS TRL IRVINE CA 92620 |
| FARREIRA, ROSE | 14285  NESTING WAY # C DELRAY BEACH FL 33484 |
| FARREL, MARY | 10178 SULLY DR SUN VALLEY CA 91352 |
| FARREL, RICHARD | 9131 S SOUTHMONT COVE  302 FORTE MEYERS FL 33908 |
| FARREL, SUZANNE | 1222 N MAPLEWOOD AVE CHICAGO IL 60622 |
| FARRELL | 2908  PINEWOOD AVE BALTIMORE MD 21214 |
| FARRELL, BARBARA | 3741 W  STATE ROAD 84  # 105 FORT LAUDERDALE FL 33312 |
| FARRELL, BERNARD | 5490  QUEENSHIP CT LAKE WORTH FL 33463 |
| FARRELL, BETTIE | 613 N LAMMERS AVE PEORIA IL 61604 |
| FARRELL, BOB | 5907 KILBIRNIE DR SALISBURY MD 21804 |
| FARRELL, CHARLENE | 471 GREGORY AVE 2A GLENDALE HEIGHTS IL 60139 |
| FARRELL, CHARLES | 18528  GLADVILLE AVE HOMEWOOD IL 60430 |
| FARRELL, CHRIS | 5241 NW  87TH AVE LAUDERHILL FL 33351 |
| FARRELL, CHRISTOPHER | 3021 NE  39TH ST FORT LAUDERDALE FL 33308 |
| FARRELL, DAN | 993 BOSWORTH FIELD RD BARRINGTON IL 60010 |
| FARRELL, DEBRA | 1358 EDGEWOOD RD LAKE FOREST IL 60045 |
| FARRELL, DEBRA | 3600 S HALSTED ST 3F CHICAGO IL 60609 |
| FARRELL, DENNIS | 3163  WOODRING AVE BALTIMORE MD 21234 |
| FARRELL, DON | 1531 WHISPERING WOODS CIR ALLENTOWN PA 18106 |
| FARRELL, DOROTHY | 412 SAVOY CT SCHAUMBURG IL 60193 |
| FARRELL, DUDLEY | 3804 CALLE LA QUINTA SAN CLEMENTE CA 92673 |
| FARRELL, ED | 10124  S 46TH AVE # 490 490 BOYNTON BEACH FL 33436 |
| FARRELL, EDWARD | 315 GRAND AV MONROVIA CA 91016 |
| FARRELL, ELEANOR | 2517  TOHOPE BLVD KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| FARRELL, ELIZABETH | 140 CHESTNUT LN LAKE HELEN FL 32744 |
| FARRELL, EMILY | 2907 NW  9TH TER WILTON MANORS FL 33311 |
| FARRELL, ETHEL | 6815 NW  62ND ST TAMARAC FL 33321 |
| FARRELL, G | 19341 SHADY HARBOR CIR HUNTINGTON BEACH CA 92648 |
| FARRELL, G B | 14153 GAYHEAD RD APPLE VALLEY CA 92307 |
| FARRELL, GALE | 6740 SW  20TH ST MIRAMAR FL 33023 |
| FARRELL, GLORIA | 123  ACACIA CIR 210 INDIAN HEAD PARK IL 60525 |
| FARRELL, HAROLD | 3516  GUILFORD RD ROCKFORD IL 61107 |
| FARRELL, JACKIE | 7921 YACHT HAVEN RD GLOUCESTER PT VA 23062 |
| FARRELL, JAMES | 5446 COUNTY FAIR CT OVIEDO FL 32765 |
| FARRELL, JAMES | 1119 HAYES AVE OAK PARK IL 60302 |
| FARRELL, JAN | 1304 TREASURE DR ODENTON MD 21113 |
| FARRELL, JEAN | 1651 W  11TH ST RIVIERA BEACH FL 33404 |
| FARRELL, JESS | 2800 W MONTROSE AVE 513 CHICAGO IL 60618 |
| FARRELL, JOAN | 6301 N SHERIDAN RD 23V CHICAGO IL 60660 |
| FARRELL, JOE | 1931 KIMBERWICKE CIR OVIEDO FL 32765 |
| FARRELL, JOHANNE | 127 SLADE DR LONGWOOD FL 32750 |
| FARRELL, JOHN | 89   LITTLE HARBOR RD GUILFORD CT 06437 |
| FARRELL, JOHN | 901 N  RIVERSIDE DR # E4 POMPANO BCH FL 33062 |
| FARRELL, JOSEPH | 686  SANDBURG DR MANTENO IL 60950 |
| FARRELL, JOSEPHINE | 16342 BIRDIE LN HUNTINGTON BEACH CA 92649 |
| FARRELL, JOYCE | 16 LEONARD RD STAFFORD SPGS CT 06076-3301 |
| FARRELL, JUSTINE | 220 SE  10TH ST # 102A DELRAY BEACH FL 33483 |
| FARRELL, KATHLEEN | 1647  JOHNSON DR 423 BUFFALO GROVE IL 60089 |
| FARRELL, KATHRYN | 823 W BUENA AVE 307 CHICAGO IL 60613 |
| FARRELL, KEVIN | 3952 BENZINGER RD 20 BALTIMORE MD 21229 |
| FARRELL, KEVIN | 4322   DANIELSON DR LAKE WORTH FL 33467 |
| FARRELL, MARK | 474 N LAKE SHORE DR 1809 CHICAGO IL 60611 |
| FARRELL, MARK | 6501 W 6TH ST LOS ANGELES CA 90048 |
| FARRELL, MARY | 2700 NW  99TH AVE # B513 CORAL SPRINGS FL 33065 |
| FARRELL, MARY | 8523  DOVERBROOK DR PALM BEACH GARDENS FL 33410 |
| FARRELL, MATTEW J | 111   BRINY AVE # 1111 POMPANO BCH FL 33062 |
| FARRELL, MATTHEW | 531 N  OCEAN BLVD # 1708 POMPANO BCH FL 33062 |
| FARRELL, MAUREEN | 5161 CANOGA AV WOODLAND HILLS CA 91364 |
| FARRELL, MEGHAN PADDOCK | 3712 BEETHOVEN ST LOS ANGELES CA 90066 |
| FARRELL, MICHAEL A. | 2587   HUDSON AVE MERRITT ISLAND FL 32952 |
| FARRELL, MICHEAL | 2356 DUANE ST APT 1 LOS ANGELES CA 90039 |
| FARRELL, MICHELLE | 215   NORTHINGTON DR AVON CT 06001 |
| FARRELL, NANCY | 374 OLD RIVER ST WINDSOR CT 06095 |
| FARRELL, PATRICIA | 2119 NE  14TH CT FORT LAUDERDALE FL 33304 |
| FARRELL, PATRICIA M | 2202 MANHATTAN AV HERMOSA BEACH CA 90254 |
| FARRELL, PATTY | 16559  N 87TH LN LOXAHATCHEE FL 33470 |
| FARRELL, RITA | 1934  TALL OAKS DR 1A AURORA IL 60505 |
| FARRELL, RITJ | 635 CHESTNUT AVE BALTIMORE MD 21204 |
| FARRELL, ROBERT | 615 ALLENDALE  DR HAMPTON VA 23669 |
| FARRELL, ROBERT | 641 S BALMORAL CT LAKE FOREST IL 60045 |
| FARRELL, ROBERT | 5690 NW  74TH PL # 107 COCONUT CREEK FL 33073 |
| FARRELL, SANDRA | 5320 N SHERIDAN RD 407 CHICAGO IL 60640 |
| FARRELL, SCOTT | 2550  STONEHENGE DR AURORA IL 60502 |

| Claim Name | Address Information |
|---|---|
| FARRELL, SEAN | 2104   PEACEFUL WAY 202 ODENTON MD 21113 |
| FARRELL, SETH | 904 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| FARRELL, STEVE | 6242 WARNER AV APT 28E HUNTINGTON BEACH CA 92647 |
| FARRELL, STEVE G | 934 RODEO RD FULLERTON CA 92835 |
| FARRELL, SUSAN | 137 DOLORES ST OSWEGO IL 60543 |
| FARRELL, TERRI | 1603 E CENTRAL RD 311 ARLINGTON HEIGHTS IL 60005 |
| FARRELL, THOMAS | 8114 CANTERBURY LN WOODRIDGE IL 60517 |
| FARRELL, THOMAS | 7940 NW  3RD PL PLANTATION FL 33324 |
| FARRELL, THOMAS | 6217 GREENMEADOW RD LAKEWOOD CA 90713 |
| FARRELL, TONY | 1727 W BASE LINE ST SAN BERNARDINO CA 92411 |
| FARRELL, VINCE | 4035 SQUALL CT DAVIS CA 95616 |
| FARRELL, WILLIAM | 350   FILLMORE AVE # F22 CAPE CANAVERAL FL 32920 |
| FARRELL, WINIFRED | 24001 MUIRLANDS BLVD APT 231 LAKE FOREST CA 92630 |
| FARRELLY, BRANDON | 900 CAMINITO MADRIGAL APT B CARLSBAD CA 92011 |
| FARRELLY, KIERON | 1468 SCOTT AVE WINNETKA IL 60093 |
| FARREN STONE, | 7370 NW  37TH ST LAUDERHILL FL 33319 |
| FARRERAS, JOSE | 14715 CHADRON AV APT 1 GARDENA CA 90249 |
| FARRES, CANDY | 1231 N RANCHO AV COLTON CA 92324 |
| FARRICIELLI, MARIA | 131 RANDY LANE WETHERSFIELD CT 06109 |
| FARRIELLA, FRANK | 14816   COUNTRY LN DELRAY BEACH FL 33484 |
| FARRIER, DEBORAH | 4 158TH PL 6 CALUMET CITY IL 60409 |
| FARRIER, MARLAND K | 8709 CAVEL ST DOWNEY CA 90242 |
| FARRIER, MICHAEL | 2301 BEDFORD DR FULLERTON CA 92831 |
| FARRINGTON, CRAIG | 32926 BROOKSEED DR TRABUCO CANYON CA 92679 |
| FARRINGTON, KELLY | 120 S PRAIRIE AVE BLOOMINGDALE IL 60108 |
| FARRINGTON, NOREEN | 3   NUHFER DR COLUMBIA CT 06237 |
| FARRINGTON, RANDY | 72   WATERHOLE RD COLCHESTER CT 06415 |
| FARRINGTON, ROBERT | 4525 NW  3RD CT # D DELRAY BEACH FL 33445 |
| FARRINGTON, W B | 3938 VERDUGO VIEW DR LOS ANGELES CA 90065 |
| FARRIOR, SANDY | 3316 N 11TH ST 1 MILWAUKEE WI 53206 |
| FARRIS, BEVERLY | 32   BEACH DR HARWINTON CT 06791 |
| FARRIS, BRYAN | 109 ISU WATERSN PICKERIN ILLINOIS STATE UNIV NORMAL IL 61761 |
| FARRIS, D | 18621 SILVER MAPLE WY SANTA ANA CA 92705 |
| FARRIS, DAVID | 39920 VIEW RD APT B RANCHO MIRAGE CA 92270 |
| FARRIS, DOTTIE | 12829 COVEY CT APPLE VALLEY CA 92308 |
| FARRIS, GWEN | 4241 VIA ENCANTO NEWBURY PARK CA 91320 |
| FARRIS, JERMAINE | 5232 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| FARRIS, JOE | 6700 S KEATING AVE 615 CHICAGO IL 60629 |
| FARRIS, KRISTIN | 8 EDELWEISS LAS FLORES CA 92688 |
| FARRIS, LARRY | 9740 TROON CT DESERT HOT SPRINGS CA 92240 |
| FARRIS, LESLIE | 6577 CARIOCA LN RIVERSIDE CA 92506 |
| FARRIS, RIGGSBEE | 1302   COLE RD ORLANDO FL 32803 |
| FARRIS, SUSAND D | 40041 W 97TH ST PALMDALE CA 93551 |
| FARRIS, VANESSA | 3743 W 83RD ST CHICAGO IL 60652 |
| FARRIS, VIRGINIA | 10751 NW  21ST PL CORAL SPRINGS FL 33071 |
| FARRISS, TIFFANY | 609   CUSTER AVE B EVANSTON IL 60202 |
| FARRLL, MARIE | 3816  RIDGE RD WESTMINSTER MD 21157 |
| FARROH, TOM | 2165 W LELAND AVE CHICAGO IL 60625 |
| FARROKHI, JENNIFER | 2008 BELMAR CT SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
| --- | --- |
| FARRON, JOHN | 6570 DEBS AV WEST HILLS CA 91307 |
| FARROOQA, MUHAMUHA | 743 W KINGSWAY RD BALTIMORE MD 21220 |
| FARROQ, FARHET | 1329 NW  129TH WAY SUNRISE FL 33323 |
| FARROW, ALAN | 70 MONTANOSO WAY HOT SPRINGS VILLIAGE AR 71909 |
| FARROW, C. | 8010 S VERNON AVE 2 CHICAGO IL 60619 |
| FARROW, CHUCK & GAYLE | 11421 RED BRICK  CT PROVIDENCE FORGE VA 23140 |
| FARROW, JOHN | 1490  WAKEFIELD RD EDGEWATER MD 21037 |
| FARROW, LINDA | 21 BEACON CT ANNAPOLIS MD 21403 |
| FARROW, LISA | 524 MACINTOSH CIR JOPPA MD 21085 |
| FARROW, MARK | 27482 APPARI DR MISSION VIEJO CA 92692 |
| FARROW, SHERI | 7 GARLAND  ST HAMPTON VA 23669 |
| FARROW, SUZANNE | 3460 PENINSULA RD APT 104 OXNARD CA 93035 |
| FARROW, TATIANNA T | 4381 W 136TH ST APT 7 HAWTHORNE CA 90250 |
| FARROW, VIRGINIA W | 4567 VARNA AV SHERMAN OAKS CA 91423 |
| FARROW, W. | 200 W ARBOR VITAE ST APT 35 INGLEWOOD CA 90301 |
| FARRSIH, KERRY | 24981 DANA MAPLE DANA POINT CA 92629 |
| FARRUGGIA, BARB | 570 DOVER DR ROSELLE IL 60172 |
| FARRUGGIA, EDUARDO | 840 N CHESTER AV PASADENA CA 91104 |
| FARRUGGIA, J | 03N210  TIMBERLINE DR WEST CHICAGO IL 60185 |
| FARRUGGIO, CARRIE | 32156 N ROCKWELL DR MCHENRY IL 60051 |
| FARSHAD, MATT | 11514 ROCHESTER AV APT 105 LOS ANGELES CA 90025 |
| FARSHCHIHA-YASSARI, MARJAN | 5020 S LAKE SHORE DR 2604NORT CHICAGO IL 60615 |
| FARSNSWORTH, MICHAEL | 13505 ERWIN ST VAN NUYS CA 91401 |
| FARST, LARRY | 311 N  KNOWLES AVE # 206 WINTER PARK FL 32789 |
| FARSTER, JILL | 6642  JEFFERSON AVE HAMMOND IN 46324 |
| FARSTER, SARAH | 2523 W WINNEMAC AVE 1B CHICAGO IL 60625 |
| FARTENA, ALESANDRA | 1520 NW  119TH ST # 103 103 MIAMI FL 33167 |
| FARTHING, DONNA | 1006 WESTWAY ANNAPOLIS MD 21409 |
| FARTHING, ERIKA | 2156 CARPENTER AVE PLAINFIELD IL 60586 |
| FARTHING, G | 1144 S DEL MAR AV SAN GABRIEL CA 91776 |
| FARTHING, MARY | 5621 SW  55TH ST DAVIE FL 33314 |
| FARTHING, WINFIELD | 13525 HIGHLAND RD CLARKSVILLE MD 21029 |
| FARUQI, N | 10316 BRIARWOOD DR LOS ANGELES CA 90077 |
| FARUQI, RAHAT | 4747 GROVE ST    2E SKOKIE IL 60076 |
| FARVER, BELIA | 16583  LINCOLN ST LOWELL IN 46356 |
| FARVER, WILLIAM SR | 1951 NE  39TH ST # 137 137 LIGHTHOUSE PT FL 33064 |
| FARWELL, BILL | 113 KILLINGTON WILLIAMSBURG VA 23188 |
| FARWELL, DEBORAH | 1787 CAMBRIDGE VILLAGE CT OCOEE FL 34761 |
| FARWELL, DENISE | 1005  SPRING ST MICHIGAN CITY IN 46360 |
| FARWELL, GARY | 106 MCCLELLAN  CT YORKTOWN VA 23692 |
| FARWELL, LAURENCE | 71 PICKERING LANE WETHERSFIELD CT 06109 |
| FARWELL, SUZANNE | 3640 MEADVILLE DR SHERMAN OAKS CA 91403 |
| FARWICK, INGER | 44 CHANDON NEWPORT BEACH CA 92657 |
| FARWICK, MERRIE | 150  SLOCUM LAKE RD WAUCONDA IL 60084 |
| FARWIG, ANDREW | 1350 N LAKE SHORE DR 1711 CHICAGO IL 60610 |
| FARY, B. | 6521 GENERAL PULLER  HWY LOCUST HILL VA 23092 |
| FARY, RONALD | 6608  KANSAS AVE HAMMOND IN 46323 |
| FARZADFAR, NIAZ | 19234 HAMLIN ST APT 2 RESEDA CA 91335 |
| FARZADKISH, IDA | 3640 EMANUEL DR GLENDALE CA 91208 |

| Claim Name | Address Information |
|---|---|
| FARZAM, ZYROS | 9151 DARBY AV APT 208 NORTHRIDGE CA 91325 |
| FARZAN, PAMELA | 342 NORFOLK RD EAST CANAAN CT 06024-2631 |
| FASADE, ADEMOLA | 820 W BELLE PLAINE AVE 2210 CHICAGO IL 60613 |
| FASANO, FRANCESC A | 23681 CAMBRIDGE CIR APT 111 LAGUNA NIGUEL CA 92677 |
| FASANO, GEORGE | 3518    CYPRESS TRL # D108 WEST PALM BCH FL 33417 |
| FASANO, LAWRENCE | 21 SPINNING WHEEL RD    5F HINSDALE IL 60521 |
| FASANO, MICHELLE | 2929 S   OCEAN BLVD # 318 BOCA RATON FL 33432 |
| FASANO, ROBERTA | 9777    NICKELS BLVD # 706 BOYNTON BEACH FL 33436 |
| FASANO, ROSS | 7234 W NORTH AVE 711 ELMWOOD PARK IL 60707 |
| FASBENDER, DAVID | 03N922 FERSON CREEK RD SAINT CHARLES IL 60174 |
| FASBINDER, ANN | 11210    HERON BAY BLVD # 1116 CORAL SPRINGS FL 33076 |
| FASCI, BRIAN | 31    BEECHWOOD RD WEST HARTFORD CT 06107 |
| FASCIANO, COLLEEN | 8841 BLOSSOM AV GARDEN GROVE CA 92841 |
| FASCIANO, ROB | 1418   POINT O WOODS CT ARNOLD MD 21012 |
| FASEL, BILL | 567   LEXINGTON DR LAKE FOREST IL 60045 |
| FASH, FRANK | 17   WAINWRIGHT AVE ANNAPOLIS MD 21403 |
| FASH, ROBERT | 228   BRETT CIR A WAUCONDA IL 60084 |
| FASHANDI, MICHELLE | 20573 N EUGENE AVE LINCOLNSHIRE IL 60069 |
| FASHINGBAUER, BOB | 863 S STRATFORD AVE ELMHURST IL 60126 |
| FASHION EXPRESS | 950 S PINE ISLAND RD PLANTATION FL 33324 |
| FASHION, JENN | 911 HELLERTOWN RD APT 24 BETHLEHEM PA 18015 |
| FASHION, VALERIE D. | 1122 PATRICK   LN NEWPORT NEWS VA 23608 |
| FASICK, GREG | 1508 SEVERNCROFT RD ANNAPOLIS MD 21409 |
| FASICZKA, HELEN | 1005 ANDREA DR NEW LENOX IL 60451 |
| FASIG, CARL | 943 E GARTNER RD NAPERVILLE IL 60540 |
| FASKE, MICHAEL | 3232 N HALSTED ST D704 CHICAGO IL 60657 |
| FASNACHT, JIM | 34025   116TH ST TWIN LAKES WI 53181 |
| FASO, CHARLES | 3536 S 61ST AVE CICERO IL 60804 |
| FASO, GEORGIANN G | 4609 E LAKE SHORE DR WONDER LAKE IL 60097 |
| FASOLA, JOE | 1241 N ORCHARD DR BURBANK CA 91506 |
| FASOLI, M M | 143 GRAYSON WY UPLAND CA 91786 |
| FASOLO, FREDRICK JR. | 15661   DOVER CT WESTON FL 33331 |
| FASOLO, MICHAEL | 1145 W NEWPORT AVE R CHICAGO IL 60657 |
| FASON, CHRISTINA | 28133 ROBIN AV SAUGUS CA 91350 |
| FASONE, SAM | 1542   WAVERLY AVE WESTCHESTER IL 60154 |
| FASS, CYD | 30511 SANTA LUNA DR RANCHO PALOS VERDES CA 90275 |
| FASS, GAIL | 11811 WILLOW BRANCH ELLICOTT CITY MD 21042 |
| FASS, MILLIE | 3002    PORTOFINO ISLE # K3 K3 COCONUT CREEK FL 33066 |
| FASS, ROBERT | 629 SE   19TH AVE # 601 DEERFIELD BCH FL 33441 |
| FASS, SIDNEY | 2015 S BENTLEY AV APT 3 LOS ANGELES CA 90025 |
| FASSANELLA, LISA | 6107 NW   68TH AVE TAMARAC FL 33321 |
| FASSAR, HATEM | 13511 VICTORY BLVD APT 4 VAN NUYS CA 91401 |
| FASSBENDER, DIETMAR | 10721    IBIS RESERVE CIR WEST PALM BCH FL 33412 |
| FASSBINDER, MARK | 13424 W HART ST WADSWORTH IL 60083 |
| FASSEEL, DOUG | 354 WARRINGTON CIR HAMPTON VA 23669 |
| FASSETT, DARLENE | 859 BENNINGHAUS RD BALTIMORE MD 21212 |
| FASSHAUER, CHERYL | 4638 N NARRAGANSETT AVE NORRIDGE IL 60706 |
| FASSINGER, BARBARA | 141    WATERFORD F DELRAY BEACH FL 33446 |
| FASSINO, SABRINA | 744 MATCH POINT DR ARNOLD MD 21012 |

| Claim Name | Address Information |
|---|---|
| FASSIO, | 1910 HAVERHILL RD BALTIMORE MD 21234 |
| FASSL, NICK | 552 NIU STEVENSON-NORTH DE KALB IL 60115 |
| FASSLER A | 5890 NW  64TH AVE # 208 208 TAMARAC FL 33319 |
| FASSMAN, REV | 9904   MALVERN DR TAMARAC FL 33321 |
| FASSNACHT, JOHN | 451  BEVERLY PL LAKE FOREST IL 60045 |
| FASSNACHT, JOSEPH | 17940 ROSITA ST ENCINO CA 91316 |
| FASSNACHT, MRS. FRANK | 69859 VAN GOGH RD CATHEDRAL CITY CA 92234 |
| FAST, BEN | 9656 W  MCNAB RD TAMARAC FL 33321 |
| FAST, ERIC | 905 W PANORAMA DR 305 PALATINE IL 60067 |
| FAST, JARED | 9082 MAHALO DR HUNTINGTON BEACH CA 92646 |
| FAST, JENNIFER | 4651 E PACIFIC COAST HWY APT 208 LONG BEACH CA 90804 |
| FAST, LEE | 8305 CAMINTO LINTERA LA JOLLA CA 92037 |
| FAST, MELODY | 1432 CAMDEN AV APT 206 LOS ANGELES CA 90025 |
| FAST, NANCY | 4750 N MALDEN ST    GARDEN CHICAGO IL 60640 |
| FAST, ODESSA AND CURT | 1900 SW  56TH AVE PLANTATION FL 33317 |
| FAST, ROBERT | 61   COMPASS LN FORT LAUDERDALE FL 33308 |
| FASTIGGI, MRS A | 11   LAKE SHORE DR MIDDLEFIELD CT 06455 |
| FASULO, PAUL | 4801 SW  29TH WAY # 4 FORT LAUDERDALE FL 33312 |
| FASUNA, JOE | 56  WHITE PINE DR SCHAUMBURG IL 60193 |
| FASUSI, TONYA | 727 WESTBOURNE DR APT 106 LOS ANGELES CA 90069 |
| FAT, HOT | 1536 N NORTH PARK AVE 2 CHICAGO IL 60610 |
| FATA, ANTHONY | 2045 W CONCORD PL CHICAGO IL 60647 |
| FATA, GRACE | 1074  MICHAEL DR 204 GLENDALE HEIGHTS IL 60139 |
| FATA, JOANNE | 740 E  COCO PLUM CIR # 6 PLANTATION FL 33324 |
| FATAEN, MARYANN | 10144 CULVER BLVD APT 4 CULVER CITY CA 90232 |
| FATAGATE, JAME | 5598   WITNEY DR # 213 DELRAY BEACH FL 33484 |
| FATAL, HITESH | 7   OAK KNOLL CT STREAMWOOD IL 60107 |
| FATALL, MICHAEL | 400 W DEMING PL 9M CHICAGO IL 60614 |
| FATCHETT, TANISA | 11605 1/2 CULVER BLVD LOS ANGELES CA 90066 |
| FATEH, REZA | 6130 RESEDA BLVD APT 11 TARZANA CA 91335 |
| FATEH, SUFIA ALI | 602 GUY LN NEWPORT NEWS VA 23602 |
| FATEMI, AFSHIN | 8700 PERSHING DR APT 5216 PLAYA DEL REY CA 90293 |
| FATENI, NILUFAR | 240 KNOLL GLEN IRVINE CA 92614 |
| FATH, DANA | 218 BURCHELL AVE HIGHWOOD IL 60040 |
| FATH, GERALD | 2907  RIDGE RD LANSING IL 60438 |
| FATH, MICHAEL | 7365   FAIRWAY DR # 225 MIAMI LAKES FL 33014 |
| FATH, THOMAS | 17936  SACRAMENTO AVE HOMEWOOD IL 60430 |
| FATHER BOB BOVENVI | 5700 N HARLEM AVE CHICAGO IL 60631 |
| FATHER LEONARD, HOLY GHOST FATHERS | PO BOX 3509 HEMET CA 92543 |
| FATHER LOPEZ HIGH SCHOOL | 960   MADISON AVE DAYTONA BEACH FL 32114 |
| FATHER, GRIFFIN | 2468 S ST ANDREWS PL APT 318B LOS ANGELES CA 90018 |
| FATHER, JACK | 8096 NEW CUT RD SEVERN MD 21144 |
| FATHER, MACLOUGHLIN | 11526 SE US HIGHWAY 301 BELLEVIEW FL 34420 |
| FATHEREE, BRIAN | 800 S WARREN ST PEORIA IL 61605 |
| FATHERINGHAM, LUPE | 37131 PERGOLA TER PALMDALE CA 93551 |
| FATHERS, GORDON | 1603 E CENTRAL RD 313 ARLINGTON HEIGHTS IL 60005 |
| FATHI, MARYAM | 46 DONATELLO ALISO VIEJO CA 92656 |
| FATIGANTE, DANA | 507 ESPLANADE APT D REDONDO BEACH CA 90277 |
| FATIM, HAOUDI | 5032   MILLENIA BLVD # 104 ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| FATIMA, ALIA | 1453  PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| FATIMA, KANEEZ | 3100  TWIN FALLS DR PLAINFIELD IL 60586 |
| FATIMA, MERAJ | 4702 ARBOR DR    116 ROLLING MEADOWS IL 60008 |
| FATIMA, SADAF | 5923 WHISPER CT ROCKFORD IL 61111 |
| FATIMA, ZAHRA | 4435  ARBOR CIR 4 DOWNERS GROVE IL 60515 |
| FATINO, MARIO | 18050 SEQUOIA ST HESPERIA CA 92345 |
| FATJO, M | 900   SAINT CHARLES PL # 802 PEMBROKE PINES FL 33026 |
| FATKIN, KENNETH | 5 BRITMORE CT BALTIMORE MD 21234 |
| FATMI, SYED | 277 LORD BYRON LN 102 COCKEYSVILLE MD 21030 |
| FATO, KAREN MARIE | 6752  PREAKNESS PL G GURNEE IL 60031 |
| FATOLITIS, GEORGE | 6810   RALEIGH ST PEMBROKE PINES FL 33024 |
| FATONE, STEFANIA | 6236 N BROADWAY ST 3 CHICAGO IL 60660 |
| FATOUT, SCOTT | 5838   MADISON ST HOLLYWOOD FL 33023 |
| FATTAH, MICHEAL | 11700 SW  2ND ST # 104 PEMBROKE PINES FL 33025 |
| FATTAH, TAREK | 307 SUSAN NEWTON LN YORKTOWN VA 23693 |
| FATTAHI, AHMAD | 3770 KEYSTONE AV APT 207 LOS ANGELES CA 90034 |
| FATTAL, ALBERT | 720 E PLYMOUTH ST GLENDORA CA 91740 |
| FATTEH, FAIZ | 400 FAN PALM WAY PLANTATION FL 33324 |
| FATTEL, STEPHEN | 6766   VIA REGINA BOCA RATON FL 33433 |
| FATTEN, PAMELA | 3321 CELESTE DR RIVERSIDE CA 92507 |
| FATTIZZI, FRANK | 14696   LUCY DR DELRAY BEACH FL 33484 |
| FATTORE, ROBERT | 9232   PECKY CYPRESS LN # 2F 2F BOCA RATON FL 33428 |
| FATTORINI, MERCEDES | 17315 ALFRED AV CERRITOS CA 90703 |
| FATTOROFI, MICHAEL | 20539 PESARO WY NORTHRIDGE CA 91326 |
| FATTORUSSO, CHRIS | 8110   BELLAGIO LN BOYNTON BEACH FL 33472 |
| FATTRUSSO, JOSEPH | 13341 VISTA LEVANA DR MOORPARK CA 93021 |
| FATU, MONIKA | 160 W WILSON ST APT 67 COSTA MESA CA 92627 |
| FATULA, EDWARD | 104 PARADISE RD ABERDEEN MD 21001 |
| FATZINGER, ROBERT | 534   TOWN ST # 52 MOODUS CT 06469 |
| FAUCETT, GREGORY | 2616 W 141ST PL APT 3 GARDENA CA 90249 |
| FAUCETTE, EFFIE | 604 MCKINSEY PARK DR 201 SEVERNA PARK MD 21146 |
| FAUCHALD, GRACE S | 1317 STONEWOOD CT APT 13 SAN PEDRO CA 90732 |
| FAUCHER, ALLEN | 5 ARROW DR TERRYVILLE CT 06786-6835 |
| FAUCHER, MARY | 139   LYNDHURST G DEERFIELD BCH FL 33442 |
| FAUCHER, MS B | 4440 LONGRIDGE AV SHERMAN OAKS CA 91423 |
| FAUCHER, SUZANNE | 1541 S  OCEAN BLVD # 408 POMPANO BCH FL 33062 |
| FAUCI JENNY | 238   HIBISCUS AVE # 221 LAUD-BY-THE-SEA FL 33308 |
| FAUCI, CARMELLA | 325   EXECUTIVE CENTER DR # B301 WEST PALM BCH FL 33401 |
| FAUCI, ROBERT | 1000   RIVER REACH DR # 423 423 FORT LAUDERDALE FL 33315 |
| FAUCI, ROBERT | 900   RIVER REACH DR # 305 305 FORT LAUDERDALE FL 33315 |
| FAUCI, ROBERT | 1000   RIVER REACH DR # 102 102 FORT LAUDERDALE FL 33315 |
| FAUCI, SALVATORE | 4841 SAXON DR APT B107 NEW SMYRNA BEACH FL 32169 |
| FAUDOA, VERONICA | 9156 MOONBEAM AV PANORAMA CITY CA 91402 |
| FAUGHEY, FRANK | 32 BELLA VITA CT 2C WESTMINSTER MD 21157 |
| FAUGHN, TIMOTHY | 363 WINDSONG CIR GLENDALE HEIGHTS IL 60139 |
| FAUGHT, FRIEDA | 9805   POLK ST CROWN POINT IN 46307 |
| FAUGHT, JEAN | 1315 US HWY 80 EDEN GA 31307 |
| FAUGMAN, TONI | 411 OLD RIVERSIDE RD BALTIMORE MD 21225 |
| FAUL, KEVIN | 923 W CULLOM AVE 3E CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| FAULCONER, ANNIE | 101 SCOTT  DR WILLIAMSBURG VA 23185 |
| FAULCONER, EMILY | 3034 KEMPTON PARK  RD SUFFOLK VA 23435 |
| FAULDING, DINAH (NIE) | 2220 NW  59TH AVE # 30 30 LAUDERHILL FL 33313 |
| FAULDS, RANDALL | 19070   WESTBROOK DR BOCA RATON FL 33434 |
| FAULISI, ROBERT | 4031 N HAMLIN AVE 1ST CHICAGO IL 60618 |
| FAULK, CAROL | 613 MICHIGAN  DR F HAMPTON VA 23669 |
| FAULK, CASSANDRA | 7543 W LIBERTY PKWY APT 664 FONTANA CA 92336 |
| FAULK, DAVID | 210 N GRAYLYNN DR MOUNT PROSPECT IL 60056 |
| FAULK, DEBORAH | 9221 SAMOSET RD RANDALLSTOWN MD 21133 |
| FAULK, ESTELLE | 5415 N SHERIDAN RD 1005 CHICAGO IL 60640 |
| FAULK, MONICA | 7   IVY CT COLCHESTER CT 06415 |
| FAULK, TERRI | 16614 E GREENHAVEN ST COVINA CA 91722 |
| FAULKINBURY, MICHELLE | 14828 RAMHURST DR LA MIRADA CA 90638 |
| FAULKINGHAM, MICHAEL | 316 GRAY AVE LANGLEY AFB VA 23665 |
| FAULKNER, AMY | 35   RHODES PL LUTHERVILLE-TIMONIUM MD 21093 |
| FAULKNER, ANNIE | 3000 TOWANDA AVE 107 BALTIMORE MD 21215 |
| FAULKNER, AUDRY | 1710 S  OCEAN LN # 103 FORT LAUDERDALE FL 33316 |
| FAULKNER, BERNARD | 7135 WEATHERED OAK LN ROCKFORD IL 61107 |
| FAULKNER, BETTY | 464 E DALE RD PERRIS CA 92571 |
| FAULKNER, BETTYJO | 410   POINCIANA DR FORT LAUDERDALE FL 33301 |
| FAULKNER, CLORA | 905 ALLENDALE ST BALTIMORE MD 21229 |
| FAULKNER, CRYSTAL | 1428 HARBOR LN APT A NEWPORT NEWS VA 23607 |
| FAULKNER, DARIA | 1629 CLYDE DR NAPERVILLE IL 60565 |
| FAULKNER, DEE | 18838 DUKAS ST NORTHRIDGE CA 91326 |
| FAULKNER, DENNIS | 141 GREENWOOD AVE WATERBURY CT 06704-2518 |
| FAULKNER, FRED | 2136 N RACINE AVE 1ST CHICAGO IL 60614 |
| FAULKNER, GERALDINE | 7019 S WOOD ST CHICAGO IL 60636 |
| FAULKNER, H | 17 DEAN RAY CT NEWPORT NEWS VA 23605 |
| FAULKNER, JAN | 542 LATHROP AVE RIVER FOREST IL 60305 |
| FAULKNER, JOAN | 1609 SHERWOOD AVE BALTIMORE MD 21239 |
| FAULKNER, JOYCE R | 415 OLD STONE RD 1 MUNSTER IN 46321 |
| FAULKNER, JUANITA | 506 E 88TH PL CHICAGO IL 60619 |
| FAULKNER, JUDY | 8231  HAVENWOOD PASS CEDAR LAKE IN 46303 |
| FAULKNER, KATHY | 111 S ELMHURST RD PROSPECT HEIGHTS IL 60070 |
| FAULKNER, NIA | 11632 RUTHELEN ST LOS ANGELES CA 90047 |
| FAULKNER, OTIS | 3757   COLUMBUS DR BALTIMORE MD 21215 |
| FAULKNER, PHILIP | 211   LAKEWOOD DR DEBARY FL 32713 |
| FAULKNER, RHONDA | 1360 N LAKE SHORE DR 502 CHICAGO IL 60610 |
| FAULKNER, ROLISA | 11526 GRAPE ST LOS ANGELES CA 90059 |
| FAULKNER, STEPHANIE | 1734 3RD ST LA VERNE CA 91750 |
| FAULKNER, STEVE | 614 LANCER LN CORONA CA 92879 |
| FAULKNER, TOD | 9 CARRERA PL RANCHO MIRAGE CA 92270 |
| FAULKNER, UCLA TIVERTON HOUSE | 900 TIVERTON AV LOS ANGELES CA 90024 |
| FAULKS, DENA | 200 LANGLEY  AVE B HAMPTON VA 23669 |
| FAULKS, RICH | 24 VIA GATILLO RCHO SANTA MARGARITA CA 92688 |
| FAULKS, ROBERT | 15986 KEWANEE RD APPLE VALLEY CA 92307 |
| FAULS, D | 711 ARLINGTON TER HAMPTON VA 23666 |
| FAULSTICH, BOB | 761 NW  123RD DR CORAL SPRINGS FL 33071 |
| FAUNCE, MARY | 5607  BIMINI CT CHURCHTON MD 20733 |

| Claim Name | Address Information |
|---|---|
| FAUNCE, SUSAN | 13    HATCH ST NEW BRITAIN CT 06053 |
| FAUNTLERO, LAILA | 10359 ORO VISTA AV SUNLAND CA 91040 |
| FAUNTLEROY, CHRISTIAN | 10944 BLUFFSIDE DR APT 201 STUDIO CITY CA 91604 |
| FAUNTLEROY, JAMES | BOX 1000 MORGANTOWN WV 26507 |
| FAUNTLEROY, WILLIAM | 4311   YORK ROAD NUMBER 1 MANCHESTER MD 21102 |
| FAUPEL, MURRAY | 1303 SOUTHVIEW RD BALTIMORE MD 21218 |
| FAUPULA, KANEISINI | 1722 S FERN AV ONTARIO CA 91762 |
| FAUQUIER, ERIN | 1137 CHALMETTE AV VENTURA CA 93003 |
| FAURA, JOSE | 309 ARTILLERY CT ODENTON MD 21113 |
| FAURE, KIMBERLY | 8027 1/2 COMSTOCK AV WHITTIER CA 90602 |
| FAURE, P | 9519 1/2 W OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| FAUROT, MEGAN | 3656 N BOSWORTH AVE 3N CHICAGO IL 60613 |
| FAUSEL, DEBORAH | 62 HARWINTON HEIGHTS HARWINTON CT 06791 |
| FAUSEL, JUNE | 5054 SOLITUDE CT ALTA LOMA CA 91737 |
| FAUSHER, LESLIE | 2006 E ROBINHOOD LN ARLINGTON HEIGHTS IL 60004 |
| FAUSNER, BARBARA | 22212 DARDENNE ST CALABASAS CA 91302 |
| FAUSSET, ED | 2829 NE   33RD CT # 507 WILTON MANORS FL 33306 |
| FAUSSETT, DESSIE | 27528 OPEN CREST DR SAUGUS CA 91350 |
| FAUST, AMANDA | 3901 TITELIST CT ORLANDO FL 32839 |
| FAUST, BRIAN | 218 TRINITY AVE GLASTONBURY CT 06033 |
| FAUST, CAROLYN | 75 NEPTUNE DR JOPPA MD 21085 |
| FAUST, CYNTHIA | 1007 N WOODINGTON RD BALTIMORE MD 21229 |
| FAUST, DONALD | 402   CEDAR SPRINGS RD BELAIR MD 21015 |
| FAUST, DOROTHY | 1529 N 18TH ST ALLENTOWN PA 18104 |
| FAUST, EDWARD | 340 WELLHAM AVE GLEN BURNIE MD 21061 |
| FAUST, EILEEN | 20    APRIL DR GLASTONBURY CT 06033 |
| FAUST, GERALDINE | 315 COUNTRY CLUB DR PROSPECT HEIGHTS IL 60070 |
| FAUST, GREGORY W | 5417 NW  20TH AVE BOCA RATON FL 33496 |
| FAUST, INGRID | ST JOSEPH'S VILLAGE OF CHICAGO 4021 W BELMONT AVE CHICAGO IL 60641 |
| FAUST, INGRID, ST JOSEPH HOME | 2650 N RIDGEWAY AVE CHICAGO IL 60647 |
| FAUST, INGRID, ST JOSEPH'S VILLAGE | 4021 W BELMONT AVE CHICAGO IL 60641 |
| FAUST, JEAN | 24   SUGARVALE WAY 2NDFL LUTHERVILLE-TIMONIUM MD 21093 |
| FAUST, JEANETTE | 714    LATONA AVE # 2 LAKE WORTH FL 33460 |
| FAUST, JESSICA | 5127 KLUMP AV APT 108 NORTH HOLLYWOOD CA 91601 |
| FAUST, JOEL | 316  PRIESTFORD RD CHURCHVILLE MD 21028 |
| FAUST, LINDA | 13645 CALEDONIA RD CALEDONIA IL 61011 |
| FAUST, NADINE | 225   GARDEN ST HARTFORD CT 06105 |
| FAUST, ROBERT | 1510 GOLF VIEW RD B MADISON WI 53704 |
| FAUST, ROBERT | 10584    SUNSET ISLES CT BOYNTON BEACH FL 33437 |
| FAUST, ROD | 14919 SHERMAN WY APT 305 VAN NUYS CA 91405 |
| FAUST, RUSSELL | 1337 BLUEGRASS WAY GAMBRILLS MD 21054 |
| FAUSTIN, MITSIE | 15135 NE   6TH AVE NORTH MIAMI BEACH FL 33162 |
| FAUSTIN, MUSSET | 1401    RIVERLAND RD FORT LAUDERDALE FL 33312 |
| FAUSTIN, NAY | 38 NW   60TH TER MIAMI FL 33127 |
| FAUSTINA, ROSA | 7711 NW   30TH ST PEMBROKE PINES FL 33024 |
| FAUSTINO, ANDREA | 1348 LONDONDERRY PL LOS ANGELES CA 90069 |
| FAUSTO, ALFREDO | 3128 W 132ND ST HAWTHORNE CA 90250 |
| FAUSTO, GILBERTO | 14515 TYLER ST SYLMAR CA 91342 |
| FAUSTO, MARGARET | 10136 EFFEN ST RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| FAUSTO, MARIA | 2501 HOUSTON ST APT 1 LOS ANGELES CA 90033 |
| FAUSTO, MARIBEL | 10352 CEDROS AV MISSION HILLS CA 91345 |
| FAUSTO, PETRA | 15790 LARKSPUR ST SYLMAR CA 91342 |
| FAUTANBHAI, G | 941  BEAU DR DES PLAINES IL 60016 |
| FAUTEUX, DANIEL | 30 LOOMIS ST NORTH GRANBY CT 06060-1200 |
| FAUTEUX, GERARD | 11 GLENWOOD ST ENFIELD CT 06082-2714 |
| FAUTH, NAOMI | 401 N CONSTITUTION DR 604 AURORA IL 60506 |
| FAUTINI, HELEN | 3043 W FULLERTON AVE 2 CHICAGO IL 60647 |
| FAUVER, CLAUDIA | 3740 NW  58TH ST COCONUT CREEK FL 33073 |
| FAUVER, EDWARD | 729 214TH ST A PASADENA MD 21122 |
| FAUX, MEGAN | 2317 W 74TH ST LOS ANGELES CA 90043 |
| FAVA, CARL | 5017 S KILBOURN AVE CHICAGO IL 60632 |
| FAVA, MARIE | 35 GREENWOOD ST NEW BRITAIN CT 06051-3031 |
| FAVA, MARY | 2706 ROHLWING RD ROLLING MEADOWS IL 60008 |
| FAVA, MERCEDES | 21348 MIKULES MANNER LN FREELAND MD 21053 |
| FAVALORO, DAMON | 361 W CEDAR AV BURBANK CA 91506 |
| FAVARO, MARGIE | 132 MCCORMICK ST BEL AIR MD 21014 |
| FAVARO, MARIE | 2431 W LUNT AVE GARDEN CHICAGO IL 60645 |
| FAVARULO, KRISTEN | 908 POTOMAC ST S BALTIMORE MD 21224 |
| FAVELA, ELIZABETH | 20500 GAULT ST WINNETKA CA 91306 |
| FAVELA, FRANCELLA | 7437 MALVEN AV RANCHO CUCAMONGA CA 91730 |
| FAVELA, JOSE | 11469 AZAHAR ST VENTURA CA 93004 |
| FAVERO, GINA | 5255 STEVENS CREEK BLVD APT 192 SANTA CLARA CA 95051 |
| FAVET, TERESA | 5032 N NEWLAND AVE CHICAGO IL 60656 |
| FAVFONE, VINCENT | 27522 PASEO VERANO SAN JUAN CAPISTRANO CA 92675 |
| FAVIA, ANGELINA M | 406 W FIGUEROA ST APT B SANTA BARBARA CA 93101 |
| FAVIA, ANTONETTE | 246 LYNWOOD LN BLOOMINGDALE IL 60108 |
| FAVIA, DIANE | 02S351 CHAUCER CT GLEN ELLYN IL 60137 |
| FAVIA, NICHOLAS | 2038 W HURON ST CHICAGO IL 60612 |
| FAVIA, VITO | 909 E LORRAINE AVE ADDISON IL 60101 |
| FAVIAN, MANUEL | 3841 W 1ST ST LOS ANGELES CA 90004 |
| FAVILLA, GLENDA | 69 RAMON RD APT 1211 CATHEDRAL CITY CA 92234 |
| FAVINGER, PATRICK | 125 WICKUP LN HEDGESVILLE WV 25427 |
| FAVIO, WILLIAM | 1539 W 18TH ST UPLAND CA 91784 |
| FAVIS, MAGDALENA | 1028 WORTHINGTON ST SAN DIEGO CA 92114 |
| FAVITTA, ANTHONY | 700 H.C. KELLEY RD ORLANDO FL 32831 |
| FAVOCCIA, KIMBERLY | 214    OAKVILLE AVE # E WATERBURY CT 06708 |
| FAVORITE, MARK | 4769 RABBIT MOUNTAIN RD BROOMFIELD CO 80020 |
| FAVORITO, ANTHONY | 4878    DOVEWOOD RD # A BOYNTON BEACH FL 33436 |
| FAVORITO, CARNEY | 5816    CORAL LAKE DR MARGATE FL 33063 |
| FAVOUR, LAUREN | 625 LANDFAIR AV APT 11 LOS ANGELES CA 90024 |
| FAVRE, ELIZABETH | 1209   NEEDHAM RD NAPERVILLE IL 60563 |
| FAVRE, LESLIE | 1534 ELLSWORTH AVE CROFTON MD 21114 |
| FAVRE, MARY | 1534 JUSTICE DR CROWN POINT IN 46307 |
| FAVRE-NEGRO, JEANNE | 7927 OAK KNOLL LN PALOS HEIGHTS IL 60463 |
| FAVREAU, ARTHUR | 314    CEDAR ST # 6A NEWINGTON CT 06111 |
| FAVREAU, CHRISTA | 3148 CORTE HERMOSA NEWPORT BEACH CA 92660 |
| FAVREAU, LILLIAN | 500 SE  21ST AVE # 304 DEERFIELD BCH FL 33441 |
| FAVREAU, MICHAEL | 45 WILDWOOD ACRES ROCKFALL CT 06481-2055 |

| Claim Name | Address Information |
| --- | --- |
| FAVRIL, STEPHANIE | 834 W ANAPAMU ST SANTA BARBARA CA 93101 |
| FAVRITE, CAROLYN | 2121 REDTHORN RD BALTIMORE MD 21220 |
| FAWAZ BASHIR | 1 HUGUENOT CT BALTIMORE MD 21204 |
| FAWAZ, MARWAN | 5716 TUJUNGA AV APT 8 NORTH HOLLYWOOD CA 91601 |
| FAWCETT, CAROLINE | 1448 GREENLAKE DR AURORA IL 60502 |
| FAWCETT, CECILIA | 1016 GLEN ARBOR AV LOS ANGELES CA 90041 |
| FAWCETT, JOHN | 3285 LYNNFIELD CT AURORA IL 60504 |
| FAWCETT, JULIE | 6 TAIPER CT OWINGS MILLS MD 21117 |
| FAWCETT, SAMUEL | 1142 W MONTANA ST CHICAGO IL 60614 |
| FAWCETT, W.L | P.O BOX 49580 LOS ANGELES CA 90049 |
| FAWETT, ADRIENNE | 530 N MADISON AV APT 7 PASADENA CA 91101 |
| FAWKES, LEROY | 7953   PLANTATION BLVD MIRAMAR FL 33023 |
| FAWKES, TREVOR | 623   ANDERSON CIR # 105 DEERFIELD BCH FL 33441 |
| FAWLEY, N. | 1555 NASSAU CIR TAVARES FL 32778 |
| FAWUER, MATT | 3591 WASHINGTON ST RIVERSIDE CA 92504 |
| FAWZY, SOAD | 2912 VINE AV APT A ORANGE CA 92869 |
| FAXONBERG, ANN | 3301 S  OCEAN BLVD # 510 HIGHLAND BEACH FL 33487 |
| FAY A, ROWLES | 203   LILAC LN ALTAMONTE SPRINGS FL 32701 |
| FAY WARD, | 3845 NORRISVILLE RD JARRETTSVILLE MD 21084 |
| FAY, BERNARD | 975 N 5TH AVE 221 SAINT CHARLES IL 60174 |
| FAY, DABBY | 674   LAKE VILLAS DR ALTAMONTE SPRINGS FL 32701 |
| FAY, EVELYN | 2525 STATE ST APT 28 SANTA BARBARA CA 93105 |
| FAY, FLORA | 501 SE  2ND ST # 427 FORT LAUDERDALE FL 33301 |
| FAY, GALLOWAY | 3308 S  FERNCREEK AVE ORLANDO FL 32806 |
| FAY, IRENE | 3431 COLONY MILLS  RD TOANO VA 23168 |
| FAY, JANE | 802 WOODLAWN DR DE KALB IL 60115 |
| FAY, JOHN | 1407   STAG TRL CARY IL 60013 |
| FAY, JUDY | 100 E HURON ST 1304 CHICAGO IL 60611 |
| FAY, KELLY | 2005 FOREST CREEK LN LIBERTYVILLE IL 60048 |
| FAY, KEN | 499 MONTANA CIR OJAI CA 93023 |
| FAY, KEVIN | 3102 MARKRIDGE RD LA CRESCENTA CA 91214 |
| FAY, LEANNE | 1844   ROBERT LN NAPERVILLE IL 60564 |
| FAY, LEO | 7206 FOUNTAIN AV WEST HOLLYWOOD CA 90046 |
| FAY, LEONARD | 5450   SUBIACO DR 305 LISLE IL 60532 |
| FAY, MARK | 1844   ROBERT LN NAPERVILLE IL 60564 |
| FAY, MARY | 2701 N  COURSE DR # 404 POMPANO BCH FL 33069 |
| FAY, NORMA | 10640   TROPIC PALM AVE # 102 BOYNTON BEACH FL 33437 |
| FAY, RONALD | 709   CRICKLEWOOD TER LAKE MARY FL 32746 |
| FAY, RYAN | 1160 W STADIUM AVE 302 WEST LAFAYETTE IN 47906 |
| FAY, SHIRLEY | 707 MIDDLE TPKE E MANCHESTER CT 06040-3726 |
| FAY, TONI | 1325 MARGATE PL ANAHEIM CA 92805 |
| FAY, WILLIAM | 1499 SHERMER RD     102E NORTHBROOK IL 60062 |
| FAYAD | 5320 N MULLIGAN AVE CHICAGO IL 60630 |
| FAYAD, LISA | 8547   LAKE POINT CT LAKE WORTH FL 33467 |
| FAYAD, RAYA | 440 N WABASH AVE 2203 CHICAGO IL 60611 |
| FAYALL, RITA | 2401 ROSLYN AVE BALTIMORE MD 21216 |
| FAYAS, MARIA | 262 W  43RD ST HIALEAH FL 33012 |
| FAYDASH, KATHERINE | 2114 W LYNDALE ST 2F CHICAGO IL 60647 |
| FAYE MANSOUR | 23006 ERWIN STREET WOODLAND HILLS CA 91367 |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FAYE O SMITH | PO BOX DISPUTANTA VA 23842 |
| FAYE, ALICE | 668 E 5TH ST AZUSA CA 91702 |
| FAYE, ANN | 1728 POPLAR RIDGE RD PASADENA MD 21122 |
| FAYE, GOULD | 230 E  TAYLOR RD DELAND FL 32724 |
| FAYE, JONDREAU | 612    OLD COLONY RD LEESBURG FL 34748 |
| FAYE, MARY GRACE | 14854 GREENWORTH DR LA MIRADA CA 90638 |
| FAYE, PAWLOSKI | 1103   RICARDO AVE LADY LAKE FL 32159 |
| FAYE, SKILES | 493   PICWOOD CT OCOEE FL 34761 |
| FAYE, VERRET | 398  NE BRESCIA ST PALM BAY FL 32907 |
| FAYER, DUITRY | 3000  LIGHTFOOT DR BALTIMORE MD 21208 |
| FAYER, RUTH | 4725  W LUCERNE LAKES BLVD # 301 LAKE WORTH FL 33467 |
| FAYERWEATHER, MARI | 14581  FAIRFAX PL DAVIE FL 33325 |
| FAYETTA, PAGE | 11965   HATCHER CIR # 2 ORLANDO FL 32824 |
| FAYETTE HEALTH & REHABILITAT | 1217 WEST FAYETTE STREET BALTIMORE MD 21223 |
| FAYETTE, KATHLEEN | 19505   DELAWARE CIR BOCA RATON FL 33434 |
| FAYHARD, DAVID | 18   SMITH RD AVON CT 06001 |
| FAYHEE, DEON | 122 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| FAYKUN, A | 11365 DENAIR ST LOS ANGELES CA 90049 |
| FAYLA, WILKINS | 9438 SE  174TH LOOP SUMMERFIELD FL 34491 |
| FAYMAN, JOSEPH | 1986 WEDGEWOOD CIR ROMEOVILLE IL 60446 |
| FAYNBERG, BORIS | 1510 SW  106TH TER DAVIE FL 33324 |
| FAYNOR, BETH | 249 NE  31ST ST BOCA RATON FL 33431 |
| FAYNOR, MRS | 2051 RADNOR AV LONG BEACH CA 90815 |
| FAYPON, ELIDORE | 1918 W ERIE ST CHICAGO IL 60622 |
| FAYYAD, LINA | 229 E COMMONWEALTH AV APT 253 FULLERTON CA 92832 |
| FAZ, DORINA | 6 VIA MONTANERO RCHO SANTA MARGARITA CA 92688 |
| FAZ, RUDY | 16406 LAWNDALE AVE MARKHAM IL 60428 |
| FAZAL, FARHANA | 617 PINE CREST LN WALNUT CA 91789 |
| FAZAL, MOHAMMAD | 723 N SWIFT RD 101 ADDISON IL 60101 |
| FAZAL, ZAHID | 4062 W 130TH ST APT D HAWTHORNE CA 90250 |
| FAZALBHOY, SARAH | 2616 SONOMA ST TORRANCE CA 90503 |
| FAZEKAS, KAREN R | 122   HEATHER HL LONGWOOD FL 32750 |
| FAZEKASH, HORST | 5  LOCUST RD ABERDEEN MD 21001 |
| FAZEKIS, C | 11000 NW  16TH CT PEMBROKE PINES FL 33026 |
| FAZELI, SURUR | 11 LEGACY WY LAS FLORES CA 92688 |
| FAZENBAKER, CAROLINE | 5471 GLENTHORNE CT BALTIMORE MD 21237 |
| FAZENBAKER, MARISSA | 7 COURTNEY  AVE NEWPORT NEWS VA 23601 |
| FAZIL, AMNA | 4603  DAVIS ST 3F SKOKIE IL 60076 |
| FAZIO WHITED, BEVERLY | 33441 PINE DR YUCAIPA CA 92399 |
| FAZIO, DEBBIE | 269 TEE LN BLOOMINGDALE IL 60108 |
| FAZIO, DOMINIC | 13132  RIVERVAN AVE BALTIMORE MD 21220 |
| FAZIO, FRANCES | 1213   OXBOW LN WINTER SPRINGS FL 32708 |
| FAZIO, FRANK | 366 W MAIN ST AMSTON CT 06231-1211 |
| FAZIO, GIA | 1170 NW  79TH TER PEMBROKE PINES FL 33024 |
| FAZIO, LOU | 13847 RIVERSIDE DR SHERMAN OAKS CA 91423 |
| FAZIO, MARIO | 11333  WILLOW CREEK LN ORLAND PARK IL 60467 |
| FAZIO, MR SMITTY | 6110 PAT AV WOODLAND HILLS CA 91367 |
| FAZIO, MULVINA J | 1500 RICHMOND RD APT 54 SANTA PAULA CA 93060 |
| FAZIO, PATTIE | 24    JARED CT SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| FAZIO, SAM | 5721 N MAGNOLIA AVE 1STFLR CHICAGO IL 60660 |
| FAZIO, WM | 1820 NORTH HILLS DR LA HABRA CA 90631 |
| FAZIOLI, ANNE-SALVATORE | 3901 NW  58TH ST COCONUT CREEK FL 33073 |
| FAZL, ANALITA | 8509 PALO VERDE RD IRVINE CA 92617 |
| FAZZALARO, FRANCIS | 3212 NE  12TH ST # 502 502 POMPANO BCH FL 33062 |
| FAZZANO, BEATRICE | 2731 NE  14TH STREET CSWY # 302 POMPANO BCH FL 33062 |
| FAZZINA, FRANK | 13   RIDGEWOOD RD OLD LYME CT 06371 |
| FAZZINI, MARY | 617 NW  27TH ST WILTON MANORS FL 33311 |
| FAZZINO, DOREEN | 251   MAIN ST # 1 PORTLAND CT 06480 |
| FAZZINO, JOSEPH | 31   BARRINGTON WAY GLASTONBURY CT 06033 |
| FAZZINO, JOSEPH | 10460  N GREENTRAIL DR BOYNTON BEACH FL 33436 |
| FAZZINO, JOYCE | 8   SANDPIPER RD ENFIELD CT 06082 |
| FAZZINO, MICHAEL | 966   RANDOLPH RD MIDDLETOWN CT 06457 |
| FAZZOLARI, SARAH | 4116 NW  88TH AVE # 102 CORAL SPRINGS FL 33065 |
| FBI, | 11700 BELTSVILLE DR 203 BELTSVILLE MD 20705 |
| FBI, | 11700 BELTSVILLE DR 206 BELTSVILLE MD 20705 |
| FCI LORETTO FEDERAL CORR INST | RURAL ROUTE 276 LORETTO PA 15940 |
| FCO, ARELLANO | 9709 TERRADELL ST PICO RIVERA CA 90660 |
| FCUME, MARIE | 1501 NE  32ND ST POMPANO BCH FL 33064 |
| FEA, JOAN | 3328   ARTESIAN DR LANTANA FL 33462 |
| FEACHER, PATRICIA | 4331 NW  11TH ST LAUDERHILL FL 33313 |
| FEADER, NADINE | 2907  S CARAMBOLA CIR # 505 505 COCONUT CREEK FL 33066 |
| FEAGAN, BRIAN | 1010  PERRY DR ALGONQUIN IL 60102 |
| FEAGAN, JORDAN | 1155 N LA CIENEGA BLVD APT 504 WEST HOLLYWOOD CA 90069 |
| FEAGAN, PRISCILLA | 2855 W   COMMERCIAL BLVD # 406 TAMARAC FL 33309 |
| FEAGIN, EDDIE | 1211 NE  42ND CT POMPANO BCH FL 33064 |
| FEAKINS, PAUL | 120 SOUTHLAKE DR APT 301C ORANGE CITY FL 32763 |
| FEAL, DONNA & MIGUEL | 4776 NW  5TH ST PLANTATION FL 33317 |
| FEALEY, JAMES | 10340 MAYFIELD AVE 2W OAK LAWN IL 60453 |
| FEALY, MICHAEL | 12822 GEORGETOWNE RD DUNLAP IL 61525 |
| FEAR, BECKI | 18872 WILLOW ST HESPERIA CA 92345 |
| FEARHEILEY, MICHAEL | 1525 E WINNETKA AVE DECATUR IL 62526 |
| FEARIBY, SHARRON | 3811  EDNOR RD BALTIMORE MD 21218 |
| FEARING, ALVIN | 3989 COOLIDGE AV LOS ANGELES CA 90066 |
| FEARINGTON, HUONG | 11924 FLORENCE AV APT E SANTA FE SPRINGS CA 90670 |
| FEARINS, RONALD | 9600   US HIGHWAY 192  # 823 CLERMONT FL 34714 |
| FEARMONTI, TONY | 1406 HUNTINGTON DR MUNDELEIN IL 60060 |
| FEARN, KATHY | 101  CARDINAL CV ISLAND LAKE IL 60042 |
| FEARON, DESMOND | 4913 CHURCH ST    1G SKOKIE IL 60077 |
| FEARON, EILEEN | 257   LAWRENCE ST # 2 HARTFORD CT 06106 |
| FEARON, ELSIE | 7447 N OCTAVIA AVE CHICAGO IL 60631 |
| FEARON, JEAN | 200 SW  2ND ST BOCA RATON FL 33432 |
| FEARON, SANDRA | 2259 NW  161ST AVE PEMBROKE PINES FL 33028 |
| FEARON, THOMAS | 10112  LAWRENCE CT OAK LAWN IL 60453 |
| FEARON-BOONE, MARGARET | 26103 GALVEZ CT VALENCIA CA 91355 |
| FEARS, JAMES | 5844 N 84TH ST 5 MILWAUKEE WI 53225 |
| FEARS, JIMMIE | 3000   RIVERSIDE DR # 203 203 CORAL SPRINGS FL 33065 |
| FEARS, PIERRE | 5440 S SEELEY AVE CHICAGO IL 60636 |
| FEARSON, DEBORAH | 1925 SEARLES RD BALTIMORE MD 21222 |

| Claim Name | Address Information |
| --- | --- |
| FEAST, ROBERT | 7915  LINDER AVE MORTON GROVE IL 60053 |
| FEASTER, CELESTE | 2020 FEATHERBED LN 131 BALTIMORE MD 21207 |
| FEASTER, ERIC | 2980 BERO RD BALTIMORE MD 21227 |
| FEATHEISON, CHESTER L. | 613 E PLEASANT ST MILWAUKEE WI 53202 |
| FEATHER LIGHT | 545 E ALGONQUIN RD E CLAUDE CLOUTHIER ARLINGTON HEIGHTS IL 60005 |
| FEATHER, CATHERINE | 2748 E GARVEY AV S APT 208 WEST COVINA CA 91791 |
| FEATHER, DAVID | 5430 NW  50TH CT COCONUT CREEK FL 33073 |
| FEATHER, DOREEN | 9616   SAN VITTORE ST LAKE WORTH FL 33467 |
| FEATHER, HOLLY | 501 PATTERSON PARK AVE S BALTIMORE MD 21231 |
| FEATHER, PAUL J | 107   THOMAS JEFFERSON RD LEHIGHTON PA 18235 |
| FEATHERS, ROBERT | 243 KNOLL RIDGE SIMI VALLEY CA 93065 |
| FEATHERS, SAMUEL | 6634 BROADWAY AV WHITTIER CA 90606 |
| FEATHERSON, EVANGELINE | 1810  LEMAR AVE EVANSTON IL 60201 |
| FEATHERSTONE, AVA | 3853 PIEDMONT DR HIGHLAND CA 92346 |
| FEATHERSTONE, GEORGE | 3714 W STEEPLECHASE WAY APT A WILLIAMSBURG VA 23188 |
| FEATHERSTONE, MARY | 19337 OAK AVE COUNTRY CLUB HILLS IL 60478 |
| FEATHERSTONE, PAUL | 491 DEBORAH CT UPLAND CA 91784 |
| FEATHERSTONE, STEVEN | 7595 KEMPSTER CT FONTANA CA 92336 |
| FEAUTO, ABBY | 208 42ND ST APT B NEWPORT BEACH CA 92663 |
| FEBEY, AMANDA | 5580 VANTAGE POINT RD 5 COLUMBIA MD 21044 |
| FEBLES, MARIA | 3060   TOBAGO AVE CLERMONT FL 34711 |
| FEBLES, WILLIAM | 23031 WILLOW VIEW CIR VALENCIA CA 91354 |
| FEBLOWITZ, GERALD | ROUTE 1 BOX 111B WASHINGTON ISLAND WI 54246 |
| FEBO, SAMUEL | 5627 COLUMBIA RD 101 COLUMBIA MD 21044 |
| FEBRE, ERIC | 309 SINCLAIR AV GLENDALE CA 91206 |
| FEBRES, CARMELOT MARY | 1798 SW  82ND PL MIRAMAR FL 33025 |
| FEBRES-CORDERO, ROBERT | 7717 FINEVALE DR DOWNEY CA 90240 |
| FEBRIS, JACOB | 3667 W VALLEY BLVD APT 4 POMONA CA 91768 |
| FEBY, CHADRIC | 2731 N  ANDREWS AVE # C6 C6 FORT LAUDERDALE FL 33311 |
| FEC, JEANNE | 4218  FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| FECAROTTA, THOMAS | 3101 N CALIFORNIA AVE 4N CHICAGO IL 60618 |
| FECCIA, ALFRED | 46 PEMBROKE LN LAGUNA NIGUEL CA 92677 |
| FECCIA, STEPHANIE | 6622 COLINA PUESTA SAN CLEMENTE CA 92673 |
| FECHNER, GERALD | 821 HANFORD DR DELTONA FL 32738 |
| FECHNER, GERTRUDE | 322   BUCHANAN ST # 1212 HOLLYWOOD FL 33019 |
| FECHNER, JON | 1316  MCCLURG DR BATAVIA IL 60510 |
| FECHO, CLAUDIA | 1177  HILL CREST DR CAROL STREAM IL 60188 |
| FECHT, CURT | 357 MILFORD ST APT 5 GLENDALE CA 91203 |
| FECHT, IDA | 120 N KNIGHT AVE PARK RIDGE IL 60068 |
| FECHT, ROBERT | 1380   SEABAY RD WESTON FL 33326 |
| FECHTEL, JOANN | 809 S 9TH ST LEESBURG FL 34748 |
| FECHTENBURG, LOUIS | 431   MAPLE TREE DR # FF104 ALTOONA FL 32702 |
| FECHTNER, DONALD | 18224 W ROUTE 120 GRAYSLAKE IL 60030 |
| FECHTNER, PAUL E | 1221  ITASCA ST BENSENVILLE IL 60106 |
| FECK, RALPH | 180   LANDOVER PL # 316 LONGWOOD FL 32750 |
| FECTEAU, FRANCIS | 88   SCOTT SWAMP RD # 238 FARMINGTON CT 06032 |
| FEDA, IRENE | 10N809 LAKESIDE CT ELGIN IL 60124 |
| FEDAK BOZENA | 5215   ROSEN BLVD BOYNTON BEACH FL 33472 |
| FEDAK, JUSTINE | 111 W MONROE ST 18W CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| FEDAK, MARIANNE | 266 S MYRTLE AVE VILLA PARK IL 60181 |
| FEDAK, ROBERT | 6689  MARTIN RD MARGATE FL 33068 |
| FEDAS, JOHN | 10568 CLIFF RD CHESTERTOWN MD 21620 |
| FEDASH, L | 5851  HOLMBERG RD # 2722 2722 PARKLAND FL 33067 |
| FEDASH, SUE | 120 S BETH ST EAST PEORIA IL 61611 |
| FEDDE, PHARIS | 5857 LORELEI AV LAKEWOOD CA 90712 |
| FEDDEMA, HOWARD | 12330  OAKCREST DR HUNTLEY IL 60142 |
| FEDDER, ANNA | 6433 W BELLE PLAINE AVE 310 CHICAGO IL 60634 |
| FEDDER, NORMAN | 7966  LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| FEDDERLY, DAVID | 711 WINANS WAY BALTIMORE MD 21229 |
| FEDDERMAN, IRIS | 1045  COUNTRY CLUB DR # 109 MARGATE FL 33063 |
| FEDDERS, TAMMI | 2051  NOELLE BND LAKE IN THE HILLS IL 60156 |
| FEDDERSEN, RICHARD | 7  OAKWOOD CIR ELLINGTON CT 06029 |
| FEDDERSOHN, INEZ | 2310 HARBOR BLVD OXNARD CA 93035 |
| FEDDISH, JANET | 7109 NW  78TH AVE TAMARAC FL 33321 |
| FEDDOR, ALICIA | 5390 FALLRIVER ROW CT COLUMBIA MD 21044 |
| FEDDOR, JAMES S. | 1631 N WINDSOR DR 212 ARLINGTON HEIGHTS IL 60004 |
| FEDDRILL, KEN | 924 E BENTON ST 4 MORRIS IL 60450 |
| FEDE, REBECCA | 900 E  JOHNSON AVE SOUTHINGTON CT 06489 |
| FEDEL, NORENA | 9141  BOARDWALK TER TINLEY PARK IL 60487 |
| FEDELE, DAN | 3758 HORIZON RIDGE CT SIMI VALLEY CA 93063 |
| FEDELE, GINA | 6211 NW  29TH PL MARGATE FL 33063 |
| FEDEN, GEORGE | 623  BEAVER CT NAPERVILLE IL 60563 |
| FEDENRICO, ETIENNE | 5300 PASEO RANCHO CASTILL LOS ANGELES CA 90032 |
| FEDER, ARNOLD DR | 8110  CLEARY BLVD # 1113 PLANTATION FL 33324 |
| FEDER, IRVING | 7885  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| FEDER, JEANETTE | 740 NW  75TH AVE MARGATE FL 33063 |
| FEDER, PAULINE | 12270 NW  1ST ST PLANTATION FL 33325 |
| FEDER, RHEA | 2901 NW  46TH AVE # 103 103 LAUDERDALE LKS FL 33313 |
| FEDER, RONALD | 7697  LEXINGTON CLUB BLVD # D DELRAY BEACH FL 33446 |
| FEDER, SAM | 2378  FISHHOOK WAY WAUCONDA IL 60084 |
| FEDER, STANLEY | 5219  COPPERLEAF CIR DELRAY BEACH FL 33484 |
| FEDERAL HOME LOAN BANK, MIKE THOMAS | 111 E WACKER DR 400 CHICAGO IL 60601 |
| FEDERAL PRISON CAMP ENGLEWOOD | ROBERT VOLTL REG. NO. 13088-424 9595 W QUINCY AVE LITTLETON CO 80123 |
| FEDERAL S&L, CHESAPEAKE | 3820 MOUNTAIN RD SUITEI PASADENA MD 21122 |
| FEDERAS, DANUTE | 1735 RELIEZE_VALLEY RD LAFAYETTE LA 94549 |
| FEDERBUSH, HARRY | 259  DORSET G BOCA RATON FL 33434 |
| FEDERER, DAVID | 8800 SW  8TH ST PLANTATION FL 33324 |
| FEDERICI, BARRY | 6618 HUBBARD LN TINLEY PARK IL 60477 |
| FEDERICI, MICHELLE | 2409 FLAMBEAU DR NAPERVILLE IL 60564 |
| FEDERICI, TONY | 57 POINTINA ROAD WESTBROOK CT 06498 |
| FEDERICL, JANELLE | 6242 WARNER AV APT 24C HUNTINGTON BEACH CA 92647 |
| FEDERICO, ANGEL | 2328 WILMA AV CITY OF COMMERCE CA 90040 |
| FEDERICO, DOMINICK | 2400  BLACK OLIVE BLVD # 203 203 DELRAY BEACH FL 33445 |
| FEDERICO, ERNIE | 5050 E GARFORD ST APT 288 LONG BEACH CA 90815 |
| FEDERICO, LUCILLE | 1159  HILLSBORO MILE  # 223 POMPANO BCH FL 33062 |
| FEDERIGHI, LEE | 2901 W DICKENS AVE 2 CHICAGO IL 60647 |
| FEDERKO, JOHN | 211  STANDISH ST HARTFORD CT 06114 |
| FEDERLINE, DAVID J. | 4104  MAPLE PATH CIR BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| FEDERMAN, BETTY | 7338  W FALLS RD BOYNTON BEACH FL 33437 |
| FEDERMAN, HILLARY | 25302 PRADO D LS ESTRELLAS CALABASAS CA 91302 |
| FEDERMAN, MADELINE | 8234   BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| FEDERMAN, MELISSA | 3818 N KENNETH AVE 2 CHICAGO IL 60641 |
| FEDERMAN, MITCHELL | 9536 GEORGIAN WAY OWINGS MILLS MD 21117 |
| FEDERMAN, ROBERT | 323   VIZCAYA DR PALM BEACH GARDENS FL 33418 |
| FEDEROFF, STEVEN | 12624 MCGEE DR WHITTIER CA 90602 |
| FEDERSHYN, SUZANNE | 20361 NW  8TH ST PEMBROKE PINES FL 33029 |
| FEDERWITZ, PAUL | 7221 THOMAS ST 1E RIVER FOREST IL 60305 |
| FEDIUK, DAN | 5608 N MAJOR AVE 1 CHICAGO IL 60646 |
| FEDOR, JOHN | 1908 CHESTNUT GROVE DR PLAINFIELD IL 60586 |
| FEDOR, JOHN R | 709   GERMANIA DR A OTTAWA IL 61350 |
| FEDOR, JOSEPH JR | 81   GROVE AVE # 207 BRISTOL CT 06010 |
| FEDOR, P. | 2628 NE  49TH ST FORT LAUDERDALE FL 33308 |
| FEDOR, ROBERT | 2433 NW  9TH TER WILTON MANORS FL 33311 |
| FEDOR, RUBIO | 650   OLD GENEVA RD GENEVA FL 32732 |
| FEDOR, SHEILA | 221 WILLIAM BARKSDALE WILLIAMSBURG VA 23185 |
| FEDOR, THOMAS | 138 HEMISON CT BALTIMORE MD 21208 |
| FEDORAK, STEPHEN | 178 HORNER RD NORTHAMPTON PA 18067 |
| FEDORENKO, ANA | 10358 MICHAEL TODD TER 1W GLENVIEW IL 60025 |
| FEDORKO, FRED | 430 ELM DR NAZARETH PA 18064 |
| FEDOROV, IVAN | 256 MERRIMAC  TRL D WILLIAMSBURG VA 23185 |
| FEDOROW, OLYMPIA | 4116  MAPLE AVE LYONS IL 60534 |
| FEDOROWICZ, SUSAN | 1206 DELTA DR ELGIN IL 60123 |
| FEDORUK, CAROL | 134   PETERS CIR SOUTHINGTON CT 06489 |
| FEDORUK, JEREMY | 4215   SEA MIST WAY LAKE WORTH FL 33449 |
| FEDOSA, LYLE | 8614 GOLDENWOOD RD BALTIMORE MD 21237 |
| FEDOTOV, ARELEY | 755 FARMINGTON AVE # A8 WEST HARTFORD CT 06119-1612 |
| FEDRICKS, HELEN | 6263 NE  19TH AVE # 1030 FORT LAUDERDALE FL 33308 |
| FEDRO, CAROLE | 20418 S GREEN MEADOW LN FRANKFORT IL 60423 |
| FEDROW, EMILY | 340   CENTERPOINT DR BOURBONNAIS IL 60914 |
| FEDUNEC, OLA | 93   KEENEY AVE WEST HARTFORD CT 06107 |
| FEDYNA, MICHAEL D | 925   HARMON BLVD HOFFMAN ESTATES IL 60169 |
| FEE, CHARLENE | 1105 THOMPSON  CIR F FORT EUSTIS VA 23604 |
| FEE, ED | 707 STONE BARN RD TOWSON MD 21286 |
| FEE, GREGORY | 1911 OLD YORK HAMPTON  HWY YORKTOWN VA 23692 |
| FEE, JAMES | 80   HELAINE RD MANCHESTER CT 06042 |
| FEE, KENNETH | 8555 STATION VILLAGE LN APT 3106 SAN DIEGO CA 92108 |
| FEE, LISA | 1119 MALKUS WAY BEL AIR MD 21014 |
| FEE, PATRICIA | 1530  WHITE EAGLE DR NAPERVILLE IL 60564 |
| FEE, RON | 7037 NW  49TH CT LAUDERHILL FL 33319 |
| FEE, SHIRLEY | 1845 CANYON WY POMONA CA 91768 |
| FEEASTUA, GRANT | 12911 CLUB DR REDLANDS CA 92373 |
| FEECE, LYNN | 244 E RANNEY AVE VERNON HILLS IL 60061 |
| FEEHAN, ANDREA | 3743 BEECH AVE BALTIMORE MD 21211 |
| FEEHAN, ELLEN | 606 JAMES AVE ROCKFORD IL 61107 |
| FEEHAN, JIM | 917 PEBBLE BEACH CT GENEVA IL 60134 |
| FEEHAN, JOHN | 3310 BALSAM LN ROCKFORD IL 61109 |
| FEEHAN, MELODY | 2852   FLOWEVA ST WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| FEEHAN, PAT | 3111 N  OCEAN DR # 1205 HOLLYWOOD FL 33019 |
| FEEHELEY, CATHY | 2998 SOLLERS POINT RD BALTIMORE MD 21222 |
| FEEHLEY, ALBERT | 8617  HEATHERMILL RD BALTIMORE MD 21236 |
| FEELEMYER, WAYNE GILBERT | 10681   OAK MEADOW LN LAKE WORTH FL 33449 |
| FEELERICO, NORA | 14925 CLARK AV APT B BELLFLOWER CA 90706 |
| FEELEY, JOHN | 7212  PHEASANT RUN CRYSTAL LAKE IL 60012 |
| FEELEY, MARK | 23 COLONY RD CANTON CT 06019-2403 |
| FEELEY, MILDRED | 7101 BAY FRONT DR ANNAPOLIS MD 21403 |
| FEELEY, MRS PAT | 11534 WILDFLOWER CT MOORPARK CA 93021 |
| FEELEY, SARAH | 524 N GENESEE AV LOS ANGELES CA 90036 |
| FEELEY, SCOTT | 671 E ALTADENA DR ALTADENA CA 91001 |
| FEELO, CLARA | 1527 NEWPORT BLVD APT 24 COSTA MESA CA 92627 |
| FEELY, ARNOLD | 11150 RINCON DR WHITTIER CA 90606 |
| FEELY, ELIZABETH | 105 RED RIVER CT NAPERVILLE IL 60565 |
| FEEMSTER, STEVAN | 4 VANCOUVER ALISO VIEJO CA 92656 |
| FEENAGHTY, THOMAS | 1744   POPPY CIR LADY LAKE FL 32162 |
| FEENAN, BONNIE | 325   PALMWOOD PL # P213 BOCA RATON FL 33431 |
| FEENAN, PATRICK | 13071 MAGNOLIA AV CHINO CA 91710 |
| FEENEY, ANDREW | 1210 LAS ARENAS WY APT 1216 COSTA MESA CA 92627 |
| FEENEY, APRYLL | 1403 W  BROWARD ST LANTANA FL 33462 |
| FEENEY, DAN | 12200 OJAI SANTA PAULA RD OJAI CA 93023 |
| FEENEY, DEBORAH | 1804 MID DAY RD ZION IL 60099 |
| FEENEY, JIM | 2471 N ALBANY AVE CHICAGO IL 60647 |
| FEENEY, JON | 2601 NE  37TH DR FORT LAUDERDALE FL 33308 |
| FEENEY, JULIANNE | 7825 NITA AV CANOGA PARK CA 91304 |
| FEENEY, KAREN | 111 GRAND VIEW  DR HAMPTON VA 23664 |
| FEENEY, KEVIN | 1332 E MICHELLE ST APT E WEST COVINA CA 91790 |
| FEENEY, MONICA | 1398  WESTBURY DR HOFFMAN ESTATES IL 60192 |
| FEENEY, MRS. | 4007 W 242ND ST APT K3 TORRANCE CA 90505 |
| FEENEY, ROXANNE | 4   COACH LIGHT DR CLINTON CT 06413 |
| FEENEY, SHAWN | 17072 NW  11TH ST PEMBROKE PINES FL 33028 |
| FEENEY, UNA | 2112 S HOBART BLVD LOS ANGELES CA 90018 |
| FEENEY, WILLIAM | 2507 JASMINE TRACE DR KISSIMMEE FL 34758 |
| FEENSTRA, BETH | 8019 GREEN VALLEY LN OWINGS MILLS MD 21117 |
| FEENSTRA, JUNE | 3012 BEAR VALLEY PKWY APT S142 ESCONDIDO CA 92025 |
| FEENSTRA, LORRAINE | 18248 BANGOR LN HESPERIA CA 92345 |
| FEENSTRA, MICHAEL P | 11540 W 127TH PL CEDAR LAKE IN 46303 |
| FEENSTRA, PAUL | PO BOX 3508 LONG BEACH CA 90803 |
| FEENY, GREG | 4625  VENETIAN DR SPRINGFIELD IL 62703 |
| FEER, MRS. MICHEAL | P.O. BOX 625 COALINGA CA 93210 |
| FEERER, MICHELLE | 21035 BRYANT ST APT 4 CANOGA PARK CA 91304 |
| FEERO, DEBORAH | 411 NW  65TH TER PEMBROKE PINES FL 33024 |
| FEERST, ETHAN | 1546 S SHERBOURNE DR APT 4 LOS ANGELES CA 90035 |
| FEETHAM, FRED | 129 S JUANITA AV REDONDO BEACH CA 90277 |
| FEEZER, WILLIAM | 4404  WINDY HILL RD RANDALLSTOWN MD 21133 |
| FEEZOR, DONALD | 100 LAKE BLVD 661 BUFFALO GROVE IL 60089 |
| FEFER, MANUEL | 1041 ELKGROVE AV APT 2 VENICE CA 90291 |
| FEFERMAN, ISADORE | 10108   MARWOOD PL BOYNTON BEACH FL 33437 |
| FEFERMAN, LOUIS | 10110   CEDAR POINT BLVD # 201 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| FEFERMAN, S | 6305 N ALBANY AVE CHICAGO IL 60659 |
| FEFFER, A. MRS. | 618 LIGHTHOUSE LANDING LN ANNAPOLIS MD 21409 |
| FEFFERMAN, GERALD | 10846   CRYSTAL KEY LN BOYNTON BEACH FL 33437 |
| FEFFERMAN, MORRIE | 9045   SLEEPING BEAR RD SKOKIE IL 60076 |
| FEGAN, BEN | 2717 S   CLEARBROOK CIR DELRAY BEACH FL 33445 |
| FEGAN, CARMEN | 715 S MAYO AV COMPTON CA 90221 |
| FEGAN, JOHN | 1466 SUNSET LN KANKAKEE IL 60901 |
| FEGAN, KATHLEEN | 3211 ESCAPADE CIR RIVA MD 21140 |
| FEGAN, MIKE | 255   SCHOTT DR ESSEX IL 60935 |
| FEGELY, THOMAS | 3749 CREST VIEW DR ALLENTOWN PA 18103 |
| FEGER, DONNA | 1638   BAY RIDGE RD EDGEWATER MD 21037 |
| FEGER-MAJEWSKI, DEBRA | 1   LAKEVIEW DR GROVELAND IL 61535 |
| FEGGINS YANEEKE | 305   FARWIND DR 3B BALTIMORE MD 21220 |
| FEGHALI, CHANTL | 320 S CLARK DR APT 204 LOS ANGELES CA 90048 |
| FEGLEY, M. | 2081 NE   64TH ST FORT LAUDERDALE FL 33308 |
| FEHER, ANDREW | 212 CHELL RD JOPPA MD 21085 |
| FEHL, MICHAEL J | 6135   VISTA LINDA LN BOCA RATON FL 33433 |
| FEHLAND, MICHAEL | MATHER PAVILLION AT WAGNER 820   FOSTER ST EVANSTON IL 60201 |
| FEHLAND, MICHAEL | MATHER PAVILION @ WAGNER 820 FOSTER ST EVANSTON IL 60201 |
| FEHLAU, ERIC | 7900   FREDERICK AVE MUNSTER IN 46321 |
| FEHLE, JOAN | 1845 JORDANS RETREAT RD NEW WINDSOR MD 21776 |
| FEHLMAN, MICHAEL | 1033 W LOYOLA AVE 608 CHICAGO IL 60626 |
| FEHLMAN, MICHAEL | 6333 N WINTHROP AVE 431 LOYOLA SIMPSON HALL CHICAGO IL 60660 |
| FEHLMAN, MICHAEL | 6330 N WINTHROP AVE 74 CHICAGO IL 60660 |
| FEHNER, JANE | 801 S  FEDERAL HWY # 915 POMPANO BCH FL 33062 |
| FEHR, APRIL | 824 CEDARCROFT RD BALTIMORE MD 21212 |
| FEHR, DAVID | 551 WOODALL   CT 2 NEWPORT NEWS VA 23608 |
| FEHR, ERICKA, ISU | 620   VALLEY VIEW CIR BLOOMINGTON IL 61705 |
| FEHR, GEORGE | 2051   CAMBRIDGE C DEERFIELD BCH FL 33442 |
| FEHR, GLENN | 100 W AMBER DR FAIRBURY IL 61739 |
| FEHR, PATTI-ANN | 7051   ENVIRON BLVD # 435 LAUDERHILL FL 33319 |
| FEHRANIRAD, AREZO | 18822 QUEENS CT CERRITOS CA 90703 |
| FEHRENBACHER, CANDACE | 17400 KEDZIE AVE 426 HAZEL CREST IL 60429 |
| FEHRING, PRESTON | 1133 MOHAWK TOPANGA CA 90290 |
| FEHRM, VAL | 270   RIDGE RD 205 WALWORTH WI 53184 |
| FEHRMAN, DAVID | 2443 BUCKINGHAM LN LOS ANGELES CA 90077 |
| FEI, YU | 12413 ASHWORTH PL CERRITOS CA 90703 |
| FEI, YUMING | 456 W PARKSIDE DR PALATINE IL 60067 |
| FEIBELMAN, HARRIET | 429 SE   13TH CT # 102I DEERFIELD BCH FL 33441 |
| FEIBISCHOFF, ROBERTE | 7178   HAVILAND CIR BOYNTON BEACH FL 33437 |
| FEIBUS, ESTELLE | 441   BURGUNDY J DELRAY BEACH FL 33484 |
| FEIBUSCH, CARL | 7514 PALO VERDE RD IRVINE CA 92617 |
| FEICHTER, DENISE | 2070   ORCHARD LN CARPENTERSVILLE IL 60110 |
| FEICHTINGER, MRS S | 365 TROUSDALE PL BEVERLY HILLS CA 90210 |
| FEICHTNER, KATIE | 6621   22ND AVE KENOSHA WI 53143 |
| FEICK, D | 1220 23RD ST MANHATTAN BEACH CA 90266 |
| FEICK, DAN | 806 GATEWAY   CT NEWPORT NEWS VA 23602 |
| FEIDEN, MARLENE | 411 EVE CIR PLACENTIA CA 92870 |
| FEIDT, ANETTE | 7991 PAULS DR GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
|------------|---------------------|
| FEIER, CLAUDIA | 1041 POPPY HILLS CT LA HABRA CA 90631 |
| FEIERABEND, ANGELA M | 6644 GLADE AV APT 331 WOODLAND HILLS CA 91303 |
| FEIEREISEL, KURT | 800 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| FEIERMAN, H | 21553   CYPRESS HAMMOCK DR # E BOCA RATON FL 33428 |
| FEIERSTEIN, SYLVIA | 14623   BONAIRE BLVD # 703 DELRAY BEACH FL 33446 |
| FEIERTAG, TERRY | 2244 N SEMINARY AVE CHICAGO IL 60614 |
| FEIFAR, T | 1205  KNOLLWOOD RD DEERFIELD IL 60015 |
| FEIFAREK, KENNETH | 3126 GRACEFIELD RD 220 SILVER SPRING MD 20904 |
| FEIFAREK, SARAJANE | 303 S ALBERT ST MOUNT PROSPECT IL 60056 |
| FEIFER, STAN      BLDR | 9847   AGNELLO ST LAKE WORTH FL 33467 |
| FEIG, GLADYS | 185  PIEDMONT D DELRAY BEACH FL 33484 |
| FEIG, MILTON | 550 NW  43RD ST POMPANO BCH FL 33064 |
| FEIG, PAUL | 4211 HOOD AV BURBANK CA 91505 |
| FEIG, SAM | 8102   ROYAL PALM CT TAMARAC FL 33321 |
| FEIG, VICTOR | 8020  N SUNRISE LAKES DR # 204 SUNRISE FL 33322 |
| FEIGA, ANNETTE | 1346 DAILY CIR GLENDALE CA 91208 |
| FEIGA, RICHARD | 1346 DAILY CIR GLENDALE CA 91208 |
| FEIGE, MR | 10018 LURLINE AV CHATSWORTH CA 91311 |
| FEIGELIS, SELDA | 7836   LEXINGTON CLUB BLVD # D DELRAY BEACH FL 33446 |
| FEIGEN, ESTER | 7808   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| FEIGENSON, JEANETTE | 7991  N SUNRISE LAKES DR # 304 304 SUNRISE FL 33322 |
| FEIGENSON, JEANETTE | 4201   SPRINGTREE DR # 1318 SUNRISE FL 33351 |
| FEIGENSON, MIMI | 1029 VIA DE LA PAZ APT 233 PACIFIC PALISADES CA 90272 |
| FEIGENSPAN, DIANNE | 2619 WILSHIRE BLVD APT 1114 LOS ANGELES CA 90057 |
| FEIGER, SIG | 4545 W TOUHY AVE 718 LINCOLNWOOD IL 60712 |
| FEIGES, J | 7401 W YORKTOWN AV APT 105E HUNTINGTON BEACH CA 92648 |
| FEIGES, RENEE | 5 REGALIA CT A OWINGS MILLS MD 21117 |
| FEIGH, JOHN | 2014 SARAHS COVE  DR HAYES VA 23072 |
| FEIGHNER, DAVID D. | 2069 NW  102ND TER CORAL SPRINGS FL 33071 |
| FEIGHNER, MR RON | 11642 KIOWA AV APT 3 LOS ANGELES CA 90049 |
| FEIGIN, EILEEN | 5135   FLORIA DR # J BOYNTON BEACH FL 33437 |
| FEIGL, FAY | 658 N EDINBURGH AV LOS ANGELES CA 90048 |
| FEIGOFSKY, MILTON | 9700   SUNRISE LAKES BLVD # 304 304 SUNRISE FL 33322 |
| FEIHE, ANNE | 200 BELMONT FOREST CT 208 LUTHERVILLE-TIMONIUM MD 21093 |
| FEIJO,  DOLORES | 1739 W 21ST PL 2 CHICAGO IL 60608 |
| FEIJO, RODOLFO | 5304 SW  116TH AVE COOPER CITY FL 33330 |
| FEIJOO, BENJAMIN | 2108 W EASTWOOD AVE CHICAGO IL 60625 |
| FEIL BARDONIDO, SHEENA | 1022 N EDGEMONT ST LOS ANGELES CA 90029 |
| FEIL, ELIZABETH | 1  MURRAY AVE 1A ANNAPOLIS MD 21401 |
| FEIL, JOHN | 8   RIDGE POINTE DR # B BOYNTON BEACH FL 33435 |
| FEIL, KERRY A. | 517 NW  36TH AVE DEERFIELD BCH FL 33442 |
| FEIL, LAURA | 10357 PARR AV SUNLAND CA 91040 |
| FEILD, MARY | 3353  SYKESVILLE RD WESTMINSTER MD 21157 |
| FEILER, D | 326  STRATFORD PL 21 BLOOMINGDALE IL 60108 |
| FEILER, FRANKLIN | 841  APPLEBY ST BOCA RATON FL 33487 |
| FEILER, KEITH | 36W422 RIVER GRANGE RD SAINT CHARLES IL 60175 |
| FEILER, LILA | 3650 N  36TH AVE # 26 HOLLYWOOD FL 33021 |
| FEILER, REBECCA | 546 MICHIGAN AVE 2 EVANSTON IL 60202 |
| FEILER, SYLVIA | 6446 RIGGS PL LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| FEILIX, FREDDY | 17005 ASPEN LEAF DR BOWIE MD 20716 |
| FEIMAN, ALICE | 725   MOUNT WILSON LN 429 BALTIMORE MD 21208 |
| FEIMER, ROBERT | 1221 SPARKS RD SPARKS GLENCOE MD 21152 |
| FEIN, ALISON | 443 W WRIGHTWOOD AVE 1101 CHICAGO IL 60614 |
| FEIN, BEA | 9841    SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |
| FEIN, DOROTHY | 5574    WITNEY DR # 311 DELRAY BEACH FL 33484 |
| FEIN, DOROTHY | 741 N CITRUS AV LOS ANGELES CA 90038 |
| FEIN, HOWARD | 1731 SE  15TH ST # 614 614 FORT LAUDERDALE FL 33316 |
| FEIN, LEWIS | 7388    MODENA DR BOYNTON BEACH FL 33437 |
| FEIN, LILLIAN | 24 TABOR XING # 117 LONGMEADOW MA 01106 |
| FEIN, M. | 22788    HORSESHOE WAY BOCA RATON FL 33428 |
| FEIN, MADELINE | 6176 NW  24TH ST BOCA RATON FL 33434 |
| FEIN, MARION | 465    KESWICK C DEERFIELD BCH FL 33442 |
| FEIN, NAOMI | 3118 BANCROFT RD D BALTIMORE MD 21215 |
| FEIN, ROBERT | 2050 SW  10TH CT # 313 DELRAY BEACH FL 33445 |
| FEIN, ROBERT | 2105 SW  11TH CT # 209 DELRAY BEACH FL 33445 |
| FEIN, STEVE & | 7680 BRANDYWINE CIR TREXLERTOWN PA 18087 |
| FEINAUER, ALLISON | 6225    CURRY FORD RD # 58 ORLANDO FL 32822 |
| FEINBAUM, MILDRED | 21866    CYPRESS CIR # 31D BOCA RATON FL 33433 |
| FEINBERG, ALBERT | 22089    COCOA PALM WAY # 156 BOCA RATON FL 33433 |
| FEINBERG, ALBERT | 3141    CAMBRIDGE G DEERFIELD BCH FL 33442 |
| FEINBERG, DANIEL | 1837   KOEHLING RD NORTHBROOK IL 60062 |
| FEINBERG, ED | 9844    SUMMERBROOK TER # B BOYNTON BEACH FL 33437 |
| FEINBERG, EDWARDT | 11368    OHANU CIR BOYNTON BEACH FL 33437 |
| FEINBERG, EVE | 655    OAK HARBOUR DR # 117 ALTAMONTE SPRINGS FL 32701 |
| FEINBERG, GLORIA | 6577    LANDINGS CT BOCA RATON FL 33496 |
| FEINBERG, HENRY | 8405 NW  61ST ST # 305 TAMARAC FL 33321 |
| FEINBERG, IRVING | 8070 S  ARAGON BLVD # 1 SUNRISE FL 33322 |
| FEINBERG, JASON | 1427 VALLEY LAKE DR 863 SCHAUMBURG IL 60195 |
| FEINBERG, JEROME | 18889    SCHOONER DR BOCA RATON FL 33496 |
| FEINBERG, LARRY | 3509 SANTEE CT BALTIMORE MD 21236 |
| FEINBERG, LARRY | 415 W ALDINE AVE 5A CHICAGO IL 60657 |
| FEINBERG, LEE | 13302    PINEAPPLE PALM CT # C DELRAY BEACH FL 33484 |
| FEINBERG, MARC | 510 S HEWITT ST APT 406 LOS ANGELES CA 90013 |
| FEINBERG, MELISSA | 515 W POTTER ST WOOD DALE IL 60191 |
| FEINBERG, MICHAEL | 3980 N  32ND TER HOLLYWOOD FL 33021 |
| FEINBERG, MICHAEL | 125    KENSINGTON WAY WEST PALM BCH FL 33414 |
| FEINBERG, PAUL | 1185 N MIDLOTHIAN RD MUNDELEIN IL 60060 |
| FEINBERG, RITA | 1200 SW  125TH AVE # L105 PEMBROKE PINES FL 33027 |
| FEINBERG, ROBERT | 14819    COUNTRY LN DELRAY BEACH FL 33484 |
| FEINBERG, ROBERT | 6334    WHISPERING WIND WAY DELRAY BEACH FL 33484 |
| FEINBERG, TROY | 531 IRVINE AV NEWPORT BEACH CA 92663 |
| FEINBLATT, MINDY | 1204 S  MILITARY TRL # 3406 DEERFIELD BCH FL 33442 |
| FEINDERG, | 12128 VELVET HILL DR OWINGS MILLS MD 21117 |
| FEINE, BETH | 7783    OCEAN SUNSET DR LAKE WORTH FL 33467 |
| FEINEN, JOHN | 537 LAKEVIEW DR OSWEGO IL 60543 |
| FEINENDEGEN, ANN | 5227   BROWN ST SKOKIE IL 60077 |
| FEINER, BARBARA | 17149 CHATSWORTH ST APT 109 GRANADA HILLS CA 91344 |
| FEINER, MAX | 26    ABBEY LN # 406 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| FEINER, PHILIP | 3460 LAURIE PL STUDIO CITY CA 91604 |
| FEINER, SIMONNE | 11818 DARLINGTON AV APT 105 LOS ANGELES CA 90049 |
| FEINERMAN, LARRY | 1600 S  OCEAN BLVD # 504 POMPANO BCH FL 33062 |
| FEINGOLD, BRUCE | 840    VERONA LAKE DR WESTON FL 33326 |
| FEINGOLD, CAROL | 395  CENTRAL AVE HIGHLAND PARK IL 60035 |
| FEINGOLD, INEZ | 1487 NW  94TH WAY CORAL SPRINGS FL 33071 |
| FEINGOLD, J. | 4000    CYPRESS GROVE WAY # 306 306 POMPANO BCH FL 33069 |
| FEINGOLD, JACK | 137    CAPRI C DELRAY BEACH FL 33484 |
| FEINGOLD, JOANN | 4242    PINE CONE LN BOYNTON BEACH FL 33436 |
| FEINGOLD, LILLIAN | 480 N MCCLURG CT 811 CHICAGO IL 60611 |
| FEINGOLD, M | 700 ARDMORE AV APT 214 PENSYLVANIA PA 19003 |
| FEINGOLD, M. | 8491    ARYSHIRE CT BOYNTON BEACH FL 33472 |
| FEINGOLD, MARSHALL | 2824 GOLFSIDE DRIVE NAPLES FL 34110-7002 |
| FEINGOLD, MATTHEW | 22907    IRONWEDGE DR BOCA RATON FL 33433 |
| FEINGOLD, MYRNA | 4260    STIRLING RD HOLLYWOOD FL 33021 |
| FEINGOLD, NORMAN | 22841    WARRICK WOOD CT BOCA RATON FL 33433 |
| FEINHANDLER, ROSE | 4747 HOWARD ST 407 SKOKIE IL 60076 |
| FEINHOLZ, LISA | 1009 ELDRIDGE ST WASHINGTON IL 61571 |
| FEINHOLZ, MIKE | PO BOX 18135 MUNDS PARK AZ 86017 |
| FEINMAN, JUDITH | 24248 CALLE ARTINO MURRIETA CA 92562 |
| FEINMAN, RITA | 1480 SW  11TH WAY # 405 DEERFIELD BCH FL 33441 |
| FEINMAN, ROBERTA | 9937  S ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| FEINMAN, ROSE | 174    FANSHAW E BOCA RATON FL 33434 |
| FEINMAN, ROSE | 13256    VIA VESTA  # A A DELRAY BEACH FL 33484 |
| FEINMAN, SYLVIA | 2421 NW  13TH CT DELRAY BEACH FL 33445 |
| FEINMAN, WALTER | 2659  N CARAMBOLA CIR # 304 COCONUT CREEK FL 33066 |
| FEINN, AH | 3816    LAKE SHORE DR NEW BUFFALO MI 49117 |
| FEINSINGER, B | 2215 COLBY AV LOS ANGELES CA 90064 |
| FEINSINGER, SYLVIA | 9481    SUNRISE LAKES BLVD # 302 302 SUNRISE FL 33322 |
| FEINSOD, RICHARD | 7590    LAUDEN DR LAKE WORTH FL 33467 |
| FEINSTEIN, ANDREW | 11224 NW  21ST ST CORAL SPRINGS FL 33071 |
| FEINSTEIN, BARBARA | 22698    MERIDIANA DR BOCA RATON FL 33433 |
| FEINSTEIN, D | 6943    VIALE ELIZABETH DELRAY BEACH FL 33446 |
| FEINSTEIN, ELISE | 2712 WILLOW GLEN DR BALTIMORE MD 21209 |
| FEINSTEIN, ESTELLE | 459    NORMANDY J DELRAY BEACH FL 33484 |
| FEINSTEIN, HENRY | 7856    LAKE CHAMPLAIN CT DELRAY BEACH FL 33446 |
| FEINSTEIN, JEROME | 120    SPRING ISLE TRL ALTAMONTE SPRINGS FL 32714 |
| FEINSTEIN, LORRAINE | 9881    SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| FEINSTEIN, MARION | 3401    BIMINI LN # A2 COCONUT CREEK FL 33066 |
| FEINSTEIN, MARTHA | 20541 GERMAIN ST CHATSWORTH CA 91311 |
| FEINSTEIN, MOLLI | 3166 S SEPULVEDA BLVD APT 15 LOS ANGELES CA 90034 |
| FEINSTEIN, PEARL | 955    EGRET CIR # B207 DELRAY BEACH FL 33444 |
| FEINSTEIN, R | 4013 CALLE SONORA OESTE APT 2D LAGUNA WOODS CA 92637 |
| FEINSTEIN, ROSE | 2975 NW  99TH WAY CORAL SPRINGS FL 33065 |
| FEINSTEIN, ROSE | 5161 W  OAKLAND PARK BLVD # O306 LAUDERDALE LKS FL 33313 |
| FEINSTEIN, SAMUEL | 60 LOEFFLER RD # P207 BLOOMFIELD CT 06002-4305 |
| FEINSTEIN, SIDNEY | 2503 N  NOB HILL RD # 102 102 SUNRISE FL 33322 |
| FEINSTEIN, SUSAN | 1696 HOPI TRL WHEELING IL 60090 |
| FEINSTIEN, ROBERT | 250 VILLAGE DR 334 DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|------------|---------------------|
| FEINTECH, EVELYN | 10106 EMPYREAN WY APT 5102 LOS ANGELES CA 90067 |
| FEINTUCH | 2851   COUNTRY LN ELLICOTT CITY MD 21042 |
| FEINTUCH, RICHARD | 16259   ANDALUCIA LN DELRAY BEACH FL 33446 |
| FEINTUCK, ESTHER | 4571   BOCAIRE BLVD BOCA RATON FL 33487 |
| FEINZEIG, BEA | 41   WESTBURY B DEERFIELD BCH FL 33442 |
| FEIR, ADELE | 88   WHISPERING PINES RD AVON CT 06001 |
| FEIR, STIVE | 119 EASTWIND ST MARINA DEL REY CA 90292 |
| FEIRSTEIN, FRANCIE | 3318 N KEYSTONE AVE   C CHICAGO IL 60641 |
| FEISS, BILL | 1431 REYNOLDS ST BALTIMORE MD 21230 |
| FEIST, ANNA | 3115 ORCHARD AV APT 313 LOS ANGELES CA 90007 |
| FEIST, WHITNEY | 6561 DEL PLAYA DR APT G ISLA VISTA CA 93117 |
| FEIST, WILLIAM | 721 S 5TH ST BURBANK CA 91501 |
| FEISTAMEL, LYNDA | 1403 E FOREST AVE WHEATON IL 60187 |
| FEISTER, GEORGE | 7 BALBOA COVES NEWPORT BEACH CA 92663 |
| FEISTER, ROBERT | 1500 SE  14TH ST FORT LAUDERDALE FL 33316 |
| FEISTHAMMEL, GRISEL | 5438 NW  122ND DR CORAL SPRINGS FL 33076 |
| FEISTMAN, E | 15959 GLEDHILL ST NORTH HILLS CA 91343 |
| FEIT, KATEY, NWU | 6444 S TROY ST CHICAGO IL 60629 |
| FEIT, MRS. CHARLES | 1521 NW  87TH LN PLANTATION FL 33322 |
| FEIT, STEVEN | 3215 NW  63RD ST BOCA RATON FL 33496 |
| FEITELSON, BEATRICE | 7725   ASHMONT CIR TAMARAC FL 33321 |
| FEITELSON, JOESPH | 345   DORSET I BOCA RATON FL 33434 |
| FEITELSON, LORAINE | 405 N  OCEAN BLVD # 1728 POMPANO BCH FL 33062 |
| FEITER, CATHERINE | 501   LEAH LN 1D WOODSTOCK IL 60098 |
| FEITUCH, BEATRICE | 10434   SUNRISE LAKES BLVD # 204 204 PLANTATION FL 33322 |
| FEIVESHENKO, GERTUDE | 67   BRITTANY B DELRAY BEACH FL 33446 |
| FEIVISH, SARAH | 29   VALENCIA B DELRAY BEACH FL 33446 |
| FEIVOU, JERROLD | 43 BROOKPEBBLE LN SIMI VALLEY CA 93065 |
| FEIX, GWENDOLYN | 9222 S GREEN ST CHICAGO IL 60620 |
| FEIXAS, HELDER | 6800 NW  39TH AVE # 233 COCONUT CREEK FL 33073 |
| FEIZA, EVELYN, U OF CHIC | 1213 S 51ST AVE 1 CICERO IL 60804 |
| FEIZA, KRISTEN | 15422 WAVERLY AVE OAK FOREST IL 60452 |
| FEJEMISIN, TEMI | 6330 GREEN VALLEY CIR APT 113 CULVER CITY CA 90230 |
| FEJER, MRS. TONI | 25032 NEKO DR LOMITA CA 90717 |
| FEJES, SOCORRO | PO BOX 5324 TORRANCE CA 90510 |
| FEJZULOSKI, PETE | 60   STONE CREEK DR LEMONT IL 60439 |
| FEKDESELASSIE, IMEBET | 3415 JASMINE AV APT 9 LOS ANGELES CA 90034 |
| FEKETE, ANGELA | 1250 NE  33RD CT POMPANO BCH FL 33064 |
| FEKETE, MARK | 1980 E 16TH ST APT P202 NEWPORT BEACH CA 92663 |
| FELBAB, ANTHONY | 2721 PATTEN AVE GENEVA IL 60134 |
| FELBER, JOSEPH | 17951   MILBURN WAY BOCA RATON FL 33498 |
| FELBER, ROBERT | 170  JAMESTOWN LN 2107 LINCOLNSHIRE IL 60069 |
| FELBERG, LINDA | 1157 NW  134TH AVE SUNRISE FL 33323 |
| FELBINGER, EILEEN S | 10050 MCLENNAN AV NORTH HILLS CA 91343 |
| FELBINGER, RICHARD | 36W284 RIVER GRANGE RD SAINT CHARLES IL 60175 |
| FELD | 6400   VIA PRIMO ST LAKE WORTH FL 33467 |
| FELD, ALLEN | 743 W WOODCREST AV FULLERTON CA 92832 |
| FELD, DONELLE | 1055 SILVER HILL CIR JOLIET IL 60432 |
| FELD, ERIC | 578 SW  24TH AVE BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
| --- | --- |
| FELD, JEROME | 1090 SW  42ND TER DEERFIELD BCH FL 33442 |
| FELD, JOSEPH | 901 E  CAMINO REAL  # 6C BOCA RATON FL 33432 |
| FELD, JUDY | 14560   BONAIRE BLVD DELRAY BEACH FL 33446 |
| FELD, STANLEY | 11788   CASTELLON CT BOYNTON BEACH FL 33437 |
| FELD, SYLVAN | 9551   WELDON CIR # 107 TAMARAC FL 33321 |
| FELD, SYLVIA | 3012   CORNWALL A BOCA RATON FL 33434 |
| FELDA, EDGINGTON | 1210   RUSSELL DR OCOEE FL 34761 |
| FELDAMN, MICQUE | 8320 SW  39TH CT DAVIE FL 33328 |
| FELDBAUM, B. | 9854 NW  57TH MNR CORAL SPRINGS FL 33076 |
| FELDBERG, BLANCHE | 7512   ASHMONT CIR TAMARAC FL 33321 |
| FELDBERG, MARTIN | 77 EIDER HILL CT MANHASSET NY 11030 |
| FELDBERG, MARTIN | 600 S  OCEAN BLVD # 1205 1205 BOCA RATON FL 33432 |
| FELDBLUM, ERIC | 149   BRENTWOOD RD NEWINGTON CT 06111 |
| FELDBLUM, MOLLY | 6038 N ALBANY AVE 2ND CHICAGO IL 60659 |
| FELDER, ALICE | 2083   WESTBURY H DEERFIELD BCH FL 33442 |
| FELDER, CLARANCE | 7056 DUCKETTS LN 103 ELKRIDGE MD 21075 |
| FELDER, DARCELL | 4902 NW  33RD AVE MIAMI FL 33142 |
| FELDER, DERRICK | 3300 NW  18TH ST FORT LAUDERDALE FL 33311 |
| FELDER, EDNA | 9340   SUNRISE LAKES BLVD # 202 202 PLANTATION FL 33322 |
| FELDER, LAWRENCE | 5639   PLEASANT VALLEY LN DELRAY BEACH FL 33484 |
| FELDER, LEN | 1616  PROSPECT CT WHEATON IL 60189 |
| FELDER, MARTHA A | 20326 CARON CIR CARSON CA 90746 |
| FELDER, PEARLINE | 10  FRANCINE CT RANDALLSTOWN MD 21133 |
| FELDER, PEGGY | 2121  WINDSOR GARDEN LN C430 BALTIMORE MD 21207 |
| FELDER, SYLVIA | 3531 NW  50TH AVE # 510 LAUDERDALE LKS FL 33319 |
| FELDER, VELMA | 4938 INADALE AV LOS ANGELES CA 90043 |
| FELDER, WENDELL | 7800 ROLLING VIEW AVE BALTIMORE MD 21236 |
| FELDER, WOODY | 2564 W BALTIMORE ST BALTIMORE MD 21223 |
| FELDERSTEIN, AL | 4302   MARTINIQUE CIR # D4 COCONUT CREEK FL 33066 |
| FELDHEIM, CLIFFORD | 11948  FALLS RD COCKEYSVILLE MD 21030 |
| FELDHEIM, EDWARD | 6736 N JEAN AVE CHICAGO IL 60646 |
| FELDKAM, TOM | 786 DERBY CT ANTIOCH IL 60002 |
| FELDKAMP, FRED | 999 N LAKE SHORE DR 3C CHICAGO IL 60611 |
| FELDKAMP, JOEL | 104 SOUTHWORTH DR ASHFORD CT 06278-1524 |
| FELDKAMP, RAYMOND | 9401 NW  14TH ST PEMBROKE PINES FL 33024 |
| FELDKAMP, WILLIAM | 401   PERUVIAN AVE # 403 WEST PALM BCH FL 33480 |
| FELDMAN DR, HEALTH ADMIN | 4065 COUNTY CIRCLE DR APT 412 RIVERSIDE CA 92503 |
| FELDMAN, A | 14141 KILLION ST SHERMAN OAKS CA 91401 |
| FELDMAN, ALLEN | 5905 W TOUHY AVE CHICAGO IL 60646 |
| FELDMAN, ALVIN | 1005   RUSSELL DR # 5 HIGHLAND BEACH FL 33487 |
| FELDMAN, ANNA | 7705 HAMPTON AV APT 324 WEST HOLLYWOOD CA 90046 |
| FELDMAN, ARLINE | 8203 NW  93RD TER TAMARAC FL 33321 |
| FELDMAN, AUDRA | 16721 SHERMAN WY APT 21 VAN NUYS CA 91406 |
| FELDMAN, BARBARA | 6130   LAKE HIBISCUS DR DELRAY BEACH FL 33484 |
| FELDMAN, BARBARA, WEST SCHOOL | 1010 FORESTWAY DR GLENCOE IL 60022 |
| FELDMAN, BLANCHE | 700 40TH ST W C104 BALTIMORE MD 21211 |
| FELDMAN, CHARLES | 1237   TIMBERLAND TRL ALTAMONTE SPRINGS FL 32714 |
| FELDMAN, D | 2142 NE  16TH AVE WILTON MANORS FL 33305 |
| FELDMAN, DAN | 8375 DENISE LN WEST HILLS CA 91304 |

| Claim Name | Address Information |
|---|---|
| FELDMAN, DANIEL | 4191 NW  60TH CIR BOCA RATON FL 33496 |
| FELDMAN, DAVID | 539   MANSFIELD M BOCA RATON FL 33434 |
| FELDMAN, DEBBIE | 6840   CONSOLATA ST BOCA RATON FL 33433 |
| FELDMAN, DENISE | 4801 N  36TH ST HOLLYWOOD FL 33021 |
| FELDMAN, DONALD | 7867   GOLF CIRCLE DR # 303 303 MARGATE FL 33063 |
| FELDMAN, EDITH | 22728   CARAVELLE CIR BOCA RATON FL 33433 |
| FELDMAN, EDWARD | 3701 W  MCNAB RD # E21 POMPANO BCH FL 33069 |
| FELDMAN, ELAINE ARNOLD | 21924   CYPRESS DR # A BOCA RATON FL 33433 |
| FELDMAN, ELSIE | 2020   NEWCASTLE A BOCA RATON FL 33434 |
| FELDMAN, ESTHER | 2084   HARWOOD F DEERFIELD BCH FL 33442 |
| FELDMAN, EUGENE | 14623   BONAIRE BLVD # 106 DELRAY BEACH FL 33446 |
| FELDMAN, EVE | 2001   GRANADA DR # J2 COCONUT CREEK FL 33066 |
| FELDMAN, EVELYN | 8124   SUMMERBREEZE LN BOCA RATON FL 33496 |
| FELDMAN, FLORENCE | 2001 N  OCEAN BLVD # 203 BOCA RATON FL 33431 |
| FELDMAN, FRANK | 20100   BOCA WEST DR # 137 137 BOCA RATON FL 33434 |
| FELDMAN, GARY | 849 W BUCKINGHAM PL CHICAGO IL 60657 |
| FELDMAN, GARY | 6239   GREENSPOINTE DR BOYNTON BEACH FL 33437 |
| FELDMAN, GEORGE | 14225   EL CLAVEL WAY DELRAY BEACH FL 33484 |
| FELDMAN, GERALD | 400   DIPLOMAT PKWY # 501 HALLANDALE FL 33009 |
| FELDMAN, GERALD | 13719   DATE PALM CT # B DELRAY BEACH FL 33484 |
| FELDMAN, GERTRUDE | 816   FLANDERS Q DELRAY BEACH FL 33484 |
| FELDMAN, H | 138 BLOXOM  DR NEWPORT NEWS VA 23608 |
| FELDMAN, HARRY | 9023  NILES CENTER RD SKOKIE IL 60076 |
| FELDMAN, HARRY | 641  HAPSFIELD LN 101 BUFFALO GROVE IL 60089 |
| FELDMAN, HENRY | 2403 W  HILLSBORO BLVD # 203 203 DEERFIELD BCH FL 33442 |
| FELDMAN, HERMAN | 245   DURHAM F DEERFIELD BCH FL 33442 |
| FELDMAN, IDA | 117   VALENCIA E DELRAY BEACH FL 33446 |
| FELDMAN, IRMA | 8975 W GOLF RD 806 NILES IL 60714 |
| FELDMAN, JACK | 3231   HOLIDAY SPRINGS BLVD # 105 MARGATE FL 33063 |
| FELDMAN, JACK | 2940 N  COURSE DR # 303 POMPANO BCH FL 33069 |
| FELDMAN, JACK | 16740   SENTERRA DR DELRAY BEACH FL 33484 |
| FELDMAN, JASON | 56   SIMSBURY MANOR DR WEATOGUE CT 06089 |
| FELDMAN, JAY | 5232 BRADDOCK RD WOODBINE MD 21797 |
| FELDMAN, JEAN | 6181   ISLAND WALK # C C BOCA RATON FL 33496 |
| FELDMAN, JEANNE | 15244   LAKES OF DELRAY BLVD # 110 DELRAY BEACH FL 33484 |
| FELDMAN, JESSICA | 1815 MORTON AV APT 302 LOS ANGELES CA 90026 |
| FELDMAN, JILL | 1455 W FULLERTON AVE 201 CHICAGO IL 60614 |
| FELDMAN, JOAN | 246   MONACO F DELRAY BEACH FL 33446 |
| FELDMAN, JOAN | 6760   VERSAILLES CT LAKE WORTH FL 33467 |
| FELDMAN, JOEL | 18   WESTGATE LN # B BOYNTON BEACH FL 33436 |
| FELDMAN, JOEL | 3898   VINE TREE TRL # C LAKE WORTH FL 33467 |
| FELDMAN, JOSEPH | 9571  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| FELDMAN, JULIA | 9281   SUNRISE LAKES BLVD # 302 PLANTATION FL 33322 |
| FELDMAN, KAREN | 1122 N ONTARIO ST BURBANK CA 91505 |
| FELDMAN, KRIS | 20444 ALAMINOS DR SAUGUS CA 91350 |
| FELDMAN, LEE | 8048   MONTSERRAT PL WEST PALM BCH FL 33414 |
| FELDMAN, LINDA | 4110 S LAKE DR 345 SAINT FRANCIS WI 53235 |
| FELDMAN, LONNIE | 1737   MAIN ST WESTON FL 33326 |
| FELDMAN, M. | 16210   OPAL CREEK DR WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| FELDMAN, MADELINE | 10700 NW  14TH ST # 151 PLANTATION FL 33322 |
| FELDMAN, MAE | 4056   NEWPORT N DEERFIELD BCH FL 33442 |
| FELDMAN, MALCA | 422   DURHAM N DEERFIELD BCH FL 33442 |
| FELDMAN, MARIA | PO BOX 1197 DESERT HOT SPRINGS CA 92240 |
| FELDMAN, MARISA | 21849 MERRIDY ST CHATSWORTH CA 91311 |
| FELDMAN, MARLA | 7020   NOVA DR # 105 DAVIE FL 33317 |
| FELDMAN, MARTIN | 6 CARROLL RD BALTIMORE MD 21228 |
| FELDMAN, MARV | 7682   TRAPANI LN BOYNTON BEACH FL 33472 |
| FELDMAN, MARVIN | 9441   SUNRISE LAKES BLVD # 107 SUNRISE FL 33322 |
| FELDMAN, MILTON | 427   GOLDEN ISLES DR # J14 HALLANDALE FL 33009 |
| FELDMAN, MINNIE | 1065   NEWPORT Q DEERFIELD BCH FL 33442 |
| FELDMAN, MORRIS S. | 7099   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| FELDMAN, MORTON | 4132  S CARAMBOLA CIR # F201 F201 COCONUT CREEK FL 33066 |
| FELDMAN, NICHOLAS | 9780  S ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| FELDMAN, NICOLE | 1020 N ALFRED ST APT 5 WEST HOLLYWOOD CA 90069 |
| FELDMAN, NORA | 5500 NW  69TH AVE # 318 LAUDERHILL FL 33319 |
| FELDMAN, NORA V | 5606 S  TRAVELERS PALM LN TAMARAC FL 33319 |
| FELDMAN, NORMAN | 15036   ASHLAND LN # 45 DELRAY BEACH FL 33484 |
| FELDMAN, PAUL | 142  LINCOLN OAKS DR 1003 WILLOWBROOK IL 60527 |
| FELDMAN, PEARL | 225   MONACO E DELRAY BEACH FL 33446 |
| FELDMAN, PHILIP | 5139   FLORIA WAY # K K BOYNTON BEACH FL 33437 |
| FELDMAN, RICHARD | 452   FRANCONIA CIR LAKE WORTH FL 33467 |
| FELDMAN, RITA | 225   RICHMOND C DEERFIELD BCH FL 33442 |
| FELDMAN, ROBERT | 1021   MOCKINGBIRD LN # 118 PLANTATION FL 33324 |
| FELDMAN, ROBERT | 16097   POPPYSEED CIR # 1904 1904 DELRAY BEACH FL 33484 |
| FELDMAN, ROBERT | 1316 JUSTIN AV GLENDALE CA 91201 |
| FELDMAN, SAMUEL | 6070   PITCH LN BOYNTON BEACH FL 33437 |
| FELDMAN, SANDRA, NORTHWESTERN GRAD | 4170 N MARINE DR 12F CHICAGO IL 60613 |
| FELDMAN, SARAH | 483 GREGORY AVE    3C GLENDALE HEIGHTS IL 60139 |
| FELDMAN, SETH | 11811   GROVE RIDGE LN BOYNTON BEACH FL 33437 |
| FELDMAN, SHEILA | 16512  CLAIRE LN SOUTH HOLLAND IL 60473 |
| FELDMAN, STANLEY | 4246 W  MAIN ST JUPITER FL 33458 |
| FELDMAN, STANLEY | 27356 BELLOGENTE APT 121 MISSION VIEJO CA 92691 |
| FELDMAN, STEVEN | 709 CAMDEN VISTA SIMI VALLEY CA 93065 |
| FELDMAN, SUSAN | 2805 HARVIEW AVE BALTIMORE MD 21234 |
| FELDMAN, SYDNEY | 175   OAKRIDGE L DEERFIELD BCH FL 33442 |
| FELDMAN, SYLVIA | 3075   CORNWALL D BOCA RATON FL 33434 |
| FELDMAN, SYLVIA | 346 NE  8TH AVE DELRAY BEACH FL 33483 |
| FELDMAN, WANDA F. | 5840 N SHERIDAN RD 408 CHICAGO IL 60660 |
| FELDMAN, WILLIAM | 3790   CANDLEWOOD CT BOCA RATON FL 33487 |
| FELDMAN,STUART | 6583   NEWPORT LAKE CIR BOCA RATON FL 33496 |
| FELDMAN-ABE, MAURICIO | 639 HILL ST APT E SANTA MONICA CA 90405 |
| FELDMAN. SYLVIA | 13870   ONEIDA DR # H2 DELRAY BEACH FL 33446 |
| FELDMANN, CHARLES | 323 CENTURY DR HAMPSHIRE IL 60140 |
| FELDMANN, PAUL | 838 W FULLERTON AVE 1W CHICAGO IL 60614 |
| FELDMAR, J | 3200 SHELBY DR LOS ANGELES CA 90034 |
| FELDMEIER, MARY | 5944 EAGLE LAKE RD PEOTONE IL 60468 |
| FELDMEIR, KENNETH J | 1410 PALM DR HERMOSA BEACH CA 90254 |
| FELDMERE, ALLISON, DEPAUL | 2528 N BURLING ST 3R CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| FELDNER, JEFF | 16668 CALLE HALEIGH PACIFIC PALISADES CA 90272 |
| FELDNER, WILLIAM | 1127 STONEPINE LN APT E CORONA CA 92879 |
| FELDOTT, DAVID | 41W654  MAIN STREET RD ELBURN IL 60119 |
| FELDSHEAR, LARISA | 14 BELLINGER CT REISTERSTOWN MD 21136 |
| FELDSHON, FLORENCE | 9760    SUMMERBROOK TER # B BOYNTON BEACH FL 33437 |
| FELDSTEIN, ARNOLD | 1531 VIA LOS ALTOS LA HABRA CA 90631 |
| FELDSTEIN, DAVID | 14110 WOODENS LN REISTERSTOWN MD 21136 |
| FELDSTEIN, FLORENCE BERNARD | 7527 S  ORIOLE BLVD # 201 DELRAY BEACH FL 33446 |
| FELDSTEIN, JEROLD | 3425 W PRYOR AV VISALIA CA 93277 |
| FELDSTEIN, M | 21 PEACH HILL CT RAMSEY NJ 07446 |
| FELDSTEIN, MONROE | 28    BRIGHTON A BOCA RATON FL 33434 |
| FELDSTEIN, PAMELA | 25 FOXMOOR CT OWINGS MILLS MD 21117 |
| FELDSTEIN, SANDY | 19101    MYSTIC POINTE DR # PH12 NORTH MIAMI BEACH FL 33180 |
| FELDT, CRISTINA | 560 SUNDANCE CT CAROL STREAM IL 60188 |
| FELDT, DAN | 152 ABBEYWOOD CIR STREAMWOOD IL 60107 |
| FELDT, DANIEL | 3123  HICKORY RD HOMEWOOD IL 60430 |
| FELDT, FRANCES A | 32    SOUTHWICK CT CHESHIRE CT 06410 |
| FELDT, IRENE | 422 DAVIS ST 512 EVANSTON IL 60201 |
| FELDT, KAREN | 4107  DENLEY AVE SCHILLER PARK IL 60176 |
| FELDTZ, BRAD | 4973 HIGHVIEW ST CHINO HILLS CA 91709 |
| FELDY, LOTTIE | 4921 N RUTHERFORD AVE CHICAGO IL 60656 |
| FELE, GIOLO | 1037 BAY ST APT 3 SANTA MONICA CA 90405 |
| FELEDY, KIM | 1745 W MAPLE LN CRETE IL 60417 |
| FELGARE, PAMELA | 9208 NW  67TH ST TAMARAC FL 33321 |
| FELGEN, BRUCE | 14214 S TRACY AVE RIVERDALE IL 60827 |
| FELICA TATE-WILLIAMS | 8212 GORMAN AVE 265 LAUREL MD 20707 |
| FELICA, DUANE | 8729 HAYSHED LN COLUMBIA MD 21045 |
| FELICE, BRANDON | PO BOX 7519 VICTORVILLE CA 92392 |
| FELICE, FRANK J. | 7727    SOUTHAMPTON TER # F112 F112 TAMARAC FL 33321 |
| FELICE, LISA | 11921 NW  30TH PL SUNRISE FL 33323 |
| FELICELLA, DON | 2111 N  54TH AVE HOLLYWOOD FL 33021 |
| FELICELLI, JAMES | 8444 W WILSON AVE 204 CHICAGO IL 60656 |
| FELICIA, BLACK | 15537 COLEEN ST FONTANA CA 92337 |
| FELICIA, CHAMBERS | 6165    RALEIGH ST # 1512 ORLANDO FL 32835 |
| FELICIA, DIX | 1855    EASTBROOK BLVD WINTER PARK FL 32792 |
| FELICIA, GARLAND | 4574    BRANDYWINE DR BOCA RATON FL 33487 |
| FELICIA, GUNTHER | 655    GLADES CIR # 201 ALTAMONTE SPRINGS FL 32714 |
| FELICIA, SPIRA | 166    BROADMOOR AVE LAKE MARY FL 32746 |
| FELICIANNA, LIZIADRA | 2241 S 17TH ST MILWAUKEE WI 53215 |
| FELICIANO      617, RITA | 617 N SHASTA WY UPLAND CA 91786 |
| FELICIANO, ALYSSA | 1651 DENNISON ST PERRIS CA 92571 |
| FELICIANO, APOSTOL | 2152 W GENERAL ST RANCHO PALOS VERDES CA 90275 |
| FELICIANO, CHERRYL | 8740 S BALTIMORE AVE 1 CHICAGO IL 60617 |
| FELICIANO, GERALD | 6385    WILLOUGHBY CIR LAKE WORTH FL 33463 |
| FELICIANO, HERIBERT | 2128    TARPON LAKES WAY WEST PALM BCH FL 33411 |
| FELICIANO, JENNIFER | 11229 W  ATLANTIC BLVD # 105 CORAL SPRINGS FL 33071 |
| FELICIANO, JOMAR | 3617 EUCLID AVE BERWYN IL 60402 |
| FELICIANO, LISA | 1339 S ORANGE DR LOS ANGELES CA 90019 |
| FELICIANO, MARGARIT | 12340    BONEVENTURE DR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| FELICIANO, MARTHA | 11657 S AVENUE M CHICAGO IL 60617 |
| FELICIANO, MARY | 1507  DESOTO RD BALTIMORE MD 21230 |
| FELICIANO, STEPHEN | 107 WOOD DUCK DR CAMBRIDGE MD 21613 |
| FELICIANO, SYLVIA | 3841   ENVIRON BLVD # 335 LAUDERHILL FL 33319 |
| FELICIANO, YANIRE | 1540 NW  128TH DR # 206 SUNRISE FL 33323 |
| FELICIANOALARK, OLGA | 10 GREYSTONE CT E ANNAPOLIS MD 21403 |
| FELICICCHIA, CINDY | 6370  ANDOVER DR GURNEE IL 60031 |
| FELICICCHIA, SALVATORE | 358 E NORMANDY DR ADDISON IL 60101 |
| FELICITA, ORTIZ | 2342   EHRLER LN WINTER PARK FL 32792 |
| FELIE, KRISTIAN | 22 RIVERMEAD AVON CT 06001-2061 |
| FELINGER, BRIAN | 13220 FREDERICK RD WEST FRIENDSHIP MD 21794 |
| FELINI, CHRISTIANE | 3963 NW  4TH CT DEERFIELD BCH FL 33442 |
| FELIPE RYAN | 2121 NE  63RD CT FORT LAUDERDALE FL 33308 |
| FELIPE, BUITRAGO | 16408   CEDAR CREST DR ORLANDO FL 32828 |
| FELIPE, DENISE | 1205 NW  3RD AVE # 316 POMPANO BCH FL 33060 |
| FELIPE, ERVIN | 22216 TAHOE CT SANTA CLARITA CA 91390 |
| FELIPE, GUZMAN | 6902   NEEDLE POINTE DR ORLANDO FL 32822 |
| FELIPE, ISAIA | 1261 E 51ST ST LOS ANGELES CA 90011 |
| FELIPE, MARIA | 2141 VALLEJO ST APT A LOS ANGELES CA 90031 |
| FELISSAINT, AMANTINE | 1316    SOUTHWINDS DR LANTANA FL 33462 |
| FELIX DIAZ DC# 700484 C-2118-L | 400 TEDDER RD CENTURY FL 32535 |
| FELIX FITZERSHTEIN | 1022 FERNDALE CT APT B2 WHEELING IL 60090-2543 |
| FELIX**, JULIAN | 3156 LEMON ST RIVERSIDE CA 92501 |
| FELIX, ALEJANDRO | 4153 W 134TH ST HAWTHORNE CA 90250 |
| FELIX, ANGEL | 802 INKBERRY RD CANTON GA 30114-1262 |
| FELIX, ARIEL | 113 PLAINFIELD  DR NEWPORT NEWS VA 23602 |
| FELIX, ARNOLD | 8983 FURROW AVE ELLICOTT CITY MD 21042 |
| FELIX, ASHLEY | 15819 CREST LN GARDENA CA 90249 |
| FELIX, AURORA | 13393 KIRKWOOD DR VICTORVILLE CA 92392 |
| FELIX, BEN | 4618 FRAIJO AV BALDWIN PARK CA 91706 |
| FELIX, CAROLE | 2534 PAR FOUR CT JOLIET IL 60436 |
| FELIX, CELESSIETE | 1612 W 227TH ST APT 3 TORRANCE CA 90501 |
| FELIX, CLAUDETTE C. | 7350 NW  54TH CT LAUDERHILL FL 33319 |
| FELIX, CONNIE | 18137 WAKECREST DR MALIBU CA 90265 |
| FELIX, DEBORAH | 2859  DUBLIN RD STREET MD 21154 |
| FELIX, DEBRA | 15139 MIMOSA DR LAKE ELSINORE CA 92530 |
| FELIX, DELIA | 6525 E FAIRFIELD ST LOS ANGELES CA 90022 |
| FELIX, EPIFANIO O | 1979 RANCHO CULEBRA DR COVINA CA 91724 |
| FELIX, ESTHER | 1782 SCOTTSDALE RD BEAUMONT CA 92223 |
| FELIX, FELICIAS | 7500 E TOYON LN ANAHEIM CA 92808 |
| FELIX, FRANCISCO | 3337 MARINE AV APT 2 GARDENA CA 90249 |
| FELIX, FRANCISCO | 11248 KENNEY ST NORWALK CA 90650 |
| FELIX, FREDY | 19330 WESTFIELD AVE TINLEY PARK IL 60487 |
| FELIX, GRISELDA | 3450 GREENGLADE AV PICO RIVERA CA 90660 |
| FELIX, IGNACIO | 1414 GREEN OAK TRL AURORA IL 60506 |
| FELIX, ISMAEL | 10241 ANGELL ST DOWNEY CA 90242 |
| FELIX, JACKIE | 14060 PRINCETON CT FONTANA CA 92336 |
| FELIX, JAVIER | 6825 FRY ST BELL GARDENS CA 90201 |
| FELIX, JORGE | 320 N PARK VISTA ST ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| FELIX, JOSE | 13325 ORIZABA AV APT 4 PARAMOUNT CA 90723 |
| FELIX, JOSE | 14643 EL CAMINO AV PARAMOUNT CA 90723 |
| FELIX, JOSEPH | 14424 ELIZABETH CT FONTANA CA 92337 |
| FELIX, JUAN | 805 4TH ST FILLMORE CA 93015 |
| FELIX, JUANA | 24222 EUCALYPTUS AV MORENO VALLEY CA 92553 |
| FELIX, LILIBETH | 6726 WOODWARD AV APT B BELL CA 90201 |
| FELIX, LINDA | 7955 COLE ST APT 103 DOWNEY CA 90242 |
| FELIX, LINDA | 1871 FERNROCK ST CARSON CA 90746 |
| FELIX, LISA | 7097 LION ST ALTA LOMA CA 91701 |
| FELIX, LORETTA | 7703 NW  73RD TER TAMARAC FL 33321 |
| FELIX, LOURDES | 15 GALISTEO DR RCHO SANTA MARGARITA CA 92688 |
| FELIX, LUSBEA | 4033 W 161ST ST LAWNDALE CA 90260 |
| FELIX, MARGARITA | 2833 ESTARA AV APT 3 LOS ANGELES CA 90065 |
| FELIX, MARGARITA | 14111 LIGHT ST WHITTIER CA 90604 |
| FELIX, MARIA | 236   PRINCETON ST HARTFORD CT 06106 |
| FELIX, MARIA | 9903   THREE LAKES CIR # G13 BOCA RATON FL 33428 |
| FELIX, MARIA | 5054 BENHAM AV BALDWIN PARK CA 91706 |
| FELIX, MARIO | 43324 W 16TH ST APT 21 LANCASTER CA 93534 |
| FELIX, MERCEDES | 6021 MULLER ST APT 2 BELL GARDENS CA 90201 |
| FELIX, MIKE | 06S543  NAPER BLVD 8 NAPERVILLE IL 60540 |
| FELIX, MR E | 13836 RAMONA DR APT C WHITTIER CA 90605 |
| FELIX, MRS. JOHN | 2435 WALGROVE AV LOS ANGELES CA 90066 |
| FELIX, NANYAMKA | 4404  MARBLE HALL RD 298 BALTIMORE MD 21218 |
| FELIX, NAOMI | 271 NE  38TH ST # C304 WILTON MANORS FL 33334 |
| FELIX, PATRICIA | 3928 MICHIGAN AV LOS ANGELES CA 90063 |
| FELIX, POLA | 701 SIMMONS AV LOS ANGELES CA 90022 |
| FELIX, RAMOS | 541   GERANIUM ST DELTONA FL 32725 |
| FELIX, RAUDEL | 752 B ST FILLMORE CA 93015 |
| FELIX, RICARDO, UIC | 16W575  WHITE PINE RD BENSENVILLE IL 60106 |
| FELIX, ROGER | 4800 SAN JUAN AV OXNARD CA 93033 |
| FELIX, S | 1653 TYLER DR FULLERTON CA 92835 |
| FELIX, SELINA | 1149 CAROB WY MONTEBELLO CA 90640 |
| FELIX, SERGIO | 132 STRAWFLOWER ST LADERA RANCH CA 92694 |
| FELIX, SHEILA | 12701 LEWIS ST APT 60 GARDEN GROVE CA 92840 |
| FELIX, SOLEDAD | 12229 FERRIS RD EL MONTE CA 91732 |
| FELIX, TASHAUNA | 132 NUNNERY LN B BALTIMORE MD 21228 |
| FELIX, TEDDY | 2425 DEODAR ST SANTA ANA CA 92705 |
| FELIX, TONY | 1115 AVOCA AV PASADENA CA 91105 |
| FELIX, TSITSIKI | 535 N MICHIGAN AVE 1711 CHICAGO IL 60611 |
| FELIX, YAHIRA | 2924 COLONIAL AV ONTARIO CA 91761 |
| FELIX-KERRY, JULIA | 608 S GERTRUDA AV REDONDO BEACH CA 90277 |
| FELIZ, GETSCNIA | 1170   HARTFORD TPKE # A9 VERNON CT 06066 |
| FELIZ, MANUEL | 121   GROVE HOLLOW CT SANFORD FL 32773 |
| FELIZ, RAFE | 2841   WINDSWEPT DR # 202 LANTANA FL 33462 |
| FELKAMP, JOHN | 53 RAVENWOOD CIR BLOOMINGTON IL 61704 |
| FELKE, DIANNE | 722 TULLAMORE CT 1D SCHAUMBURG IL 60193 |
| FELKE, THOMAS J | 530 N MADISON AV PASADENA CA 91101 |
| FELKER, JOHN, WHEATON | 501   COLLEGE AVE 306 WHEATON IL 60187 |
| FELKFER, PATTI | 278 MCKNIGHT RD NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
|---|---|
| FELKINS, CHARLES | 3844 TRITON DR PALMDALE CA 93550 |
| FELKOSKI, RITA | 4 DARBYTOWN CT BALTIMORE MD 21236 |
| FELL, ANTHONY | 3600 N LAKE SHORE DR 1124 CHICAGO IL 60613 |
| FELL, BARBARA | 410 S 3RD ST ROCKFORD IL 61104 |
| FELL, ELIZABETH | 110  BAYLAND DR J HAVRE DE GRACE MD 21078 |
| FELL, FREDA | 7350   CLUNIE PL # 13501 13501 DELRAY BEACH FL 33446 |
| FELL, GREGORY | 5907   WOODLAND POINT PL TAMARAC FL 33319 |
| FELL, LINDA | 2686 NW  7TH CT # D DELRAY BEACH FL 33445 |
| FELL, TIM | 13809 BOTTOM RD HYDES MD 21082 |
| FELL, URBANA HIGH SCHOOL | 1002 S RACE ST URBANA IL 61801 |
| FELL, VIVIAN | 19128 ORANGEPATH ST GLENDORA CA 91741 |
| FELLA, MARTIN | 731 LINDEN ST BETHLEHEM PA 18018 |
| FELLARI, DARCY | 5089 S  LA SEDONA CIR DELRAY BEACH FL 33484 |
| FELLEN, STEVEN | 432 S CURSON AV APT 11C LOS ANGELES CA 90036 |
| FELLENZ, J M | 401 W LAKE ST 513 NORTHLAKE IL 60164 |
| FELLER, CHARLES | 6195   WINDING BROOK WAY DELRAY BEACH FL 33484 |
| FELLER, GARY | 847 PROVIDENCE PL CLAREMONT CA 91711 |
| FELLER, GLORIA | 6083   GREENSPOINTE DR BOYNTON BEACH FL 33437 |
| FELLER, JAY | 4768 N  CITATION DR # 103 DELRAY BEACH FL 33445 |
| FELLER, JODIE | 3921 W  STATE ROAD 84  # 201 201 FORT LAUDERDALE FL 33312 |
| FELLER, LENORA | 3642 N GAREY AV APT 108 POMONA CA 91767 |
| FELLER, MORTON | 5600   LAKESIDE DR # 340 340 MARGATE FL 33063 |
| FELLER, RICHARD | 1201  BONITA DR PARK RIDGE IL 60068 |
| FELLER, ROBERT | 353 GRAND VISTA TRL LEESBURG FL 34748 |
| FELLER, ROSALENE | 7479   VIALE ANGELO DELRAY BEACH FL 33446 |
| FELLERMAN, STANLEY | 7033 N KEDZIE AVE 504 CHICAGO IL 60645 |
| FELLERS, JENNIFER | 3752 N SPAULDING AVE 2 CHICAGO IL 60618 |
| FELLERS, KEITH | 640 HINMAN AVE 2I EVANSTON IL 60202 |
| FELLERS, MICHAEL | 16009 TREBBIO WAY NAPLES FL 34110 |
| FELLERS, TERRY | 621  CLEMENT ST JOLIET IL 60435 |
| FELLICIANO, AYTON | 154   MILLER ST # 2 MERIDEN CT 06450 |
| FELLIN, EARL | 5905 HANNA RD SYKESVILLE MD 21784 |
| FELLING, CATHY | 3409 KILDARE CT BURBANK CA 91504 |
| FELLMAN, DONALD | 20 N 9TH ST QUAKERTOWN PA 18951 |
| FELLMAN, MICHELLE | 640 INDIAN RD GLENVIEW IL 60025 |
| FELLMAN, SAMUEL | 5217 CHESEBRO RD AGOURA HILLS CA 91301 |
| FELLMETH, G | 2846 HOME AVE BERWYN IL 60402 |
| FELLNER, GUS | 8720 OLD HARFORD RD BALTIMORE MD 21234 |
| FELLNER, MARVIN | 1068 NW  83RD DR CORAL SPRINGS FL 33071 |
| FELLNER, WOLFJGANG | 32752 PACIFIC COAST HWY MALIBU CA 90265 |
| FELLOVE, LOUIS | 7600 NE  6TH CT # 4 MIAMI SHORES FL 33138 |
| FELLOWS, AMY | 2428 COURTYARD CIR 4 AURORA IL 60506 |
| FELLOWS, BEN | 11169 POPLAR ST APT A LOMA LINDA CA 92354 |
| FELLOWS, BRAD | 7502 NW  67TH AVE TAMARAC FL 33321 |
| FELLOWS, BRANDI | 912   VICTORY CIR BOYNTON BEACH FL 33436 |
| FELLOWS, CATHERINE | 7 PENT RD BLOOMFIELD CT 06002-1518 |
| FELLOWS, GLENDA | 55   LORRAINE ST # 2 HARTFORD CT 06105 |
| FELLOWS, JOAN | 2436 W HURON ST CHICAGO IL 60612 |
| FELLOWS, NINA | 346 PINE AV APT H305 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| FELLOWS, PHYLLIS | 1711   BENZINGER CT LADY LAKE FL 32162 |
| FELLOWS, SHIRLEY | 266   MACK RD LEBANON CT 06249 |
| FELLOWS, VICKY | 1414 W CLEAR WATER CIR 2-C ROUND LAKE IL 60073 |
| FELLOWS, WILLIAM | 49   MILLBROOK LN HARWINTON CT 06791 |
| FELLOWSHIP OF LIGHTS | 117 BROADWAY S BALTIMORE MD 21231 |
| FELLS, KRYSTEE | 1011 W  CEDAR ST ALLENTOWN PA 18102 |
| FELLS, TARRONIS | 510   18TH ST WEST PALM BCH FL 33407 |
| FELM, GERD | 101   BRINY AVE # 1406 POMPANO BCH FL 33062 |
| FELMAN, ANITA | 8120   WHISPERING PALM DR BOCA RATON FL 33496 |
| FELMAN, DAVID | 1245 MCCLELLAN DR APT 114 LOS ANGELES CA 90025 |
| FELMER, RICHARD | 30   TIMROD TRL EAST HARTFORD CT 06118 |
| FELNER, IRA | 1530 S STATE ST 1021 CHICAGO IL 60605 |
| FELOCITY PERFORMANCE | 1427 CLARKVIEW RD S300 BALTIMORE MD 21209 |
| FELS, PAUL | 7130 CUSTER WY STANTON CA 90680 |
| FELS, SAM | 4433 N ARTESIAN AVE 1 CHICAGO IL 60625 |
| FELSENHELD, SUSAN | 39  W STRATFORD LN # C BOYNTON BEACH FL 33436 |
| FELSER, CHRIS | 6460 SATSUMA AV NORTH HOLLYWOOD CA 91606 |
| FELSHER, MICHAEL | 5036 NW  24TH CIR BOCA RATON FL 33431 |
| FELSKE, RAYMOND | 2348 STRATFORD AVE WESTCHESTER IL 60154 |
| FELSON, EVELYN | 820 OAKTON ST 4C EVANSTON IL 60202 |
| FELT, DORIS | 1600 NW  33RD ST # 11 11 POMPANO BCH FL 33064 |
| FELT, EVA | 14688   HIDEAWAY LAKE LN DELRAY BEACH FL 33484 |
| FELT, JAMES | 185  ROSSLYN LN INVERNESS IL 60067 |
| FELT, KATIE | 20844  W CONCORD GREEN DR BOCA RATON FL 33433 |
| FELT, KATINA | 785 COLUMBINE DR ELGIN IL 60124 |
| FELT, WILLIAM | 1891 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| FELTEN, JANE | 216 S PINE ST MOUNT PROSPECT IL 60056 |
| FELTER, DEBORAH | 6405   BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| FELTER, LYDIA | 200 N ARLINGTON HEIGHTS RD 1019 ARLINGTON HEIGHTS IL 60004 |
| FELTER, ROB | 15950 PROMONTORY RD CHINO HILLS CA 91709 |
| FELTES, DAN | 6626 W SCHREIBER AVE CHICAGO IL 60631 |
| FELTES, KRISTIN | 704  BLUFF ST 702 CAROL STREAM IL 60188 |
| FELTGEN, DENNIS | 17341 SW  18TH ST MIRAMAR FL 33029 |
| FELTINGOFF, MARK | 6022  N VIA VENETIA DELRAY BEACH FL 33484 |
| FELTMAN, E | 404  SOTHEBY DEBARY FL 32713 |
| FELTMAN, ELLEN | 219   VIA EMILIA PALM BEACH GARDENS FL 33418 |
| FELTMAN, MARY | 3224 OAK BRANCH  LN TOANO VA 23168 |
| FELTON, CARROLL | 110  SEEVUE CT D BEL AIR MD 21014 |
| FELTON, CBL | 954  DULANEY VALLEY RD 1 BALTIMORE MD 21204 |
| FELTON, GRANT | 980 NW  9TH AVE # 5 POMPANO BCH FL 33060 |
| FELTON, JEANNE | 2684 VISTA GRANDE CAMARILLO CA 93012 |
| FELTON, JOHN | 45024 BEVINGTON AV LANCASTER CA 93535 |
| FELTON, KENNETH | 57   WINTHROP TER MERIDEN CT 06451 |
| FELTON, KENNETH | 1407 S 16TH AVE MAYWOOD IL 60153 |
| FELTON, LESLIE | 9717  E SILLS DR # 204 BOYNTON BEACH FL 33437 |
| FELTON, MRS. LESLIE | 10346 LARRYLYN DR WHITTIER CA 90603 |
| FELTON, NANCY | 114 W KELLY  AVE HAMPTON VA 23663 |
| FELTON, PHYLLIS | 1427 GOODWOOD AVE BALTIMORE MD 21221 |
| FELTON, RANIE | 1046 E 149TH ST COMPTON CA 90220 |

| Claim Name | Address Information |
|---|---|
| FELTON, RYAN | 3883 BUCHANAN AV APT 98 RIVERSIDE CA 92503 |
| FELTON, TARMARA | 3473 S KING DR    191 CHICAGO IL 60616 |
| FELTON, TARMINA | 7922 S ANTHONY AVE BSMT CHICAGO IL 60619 |
| FELTS, ALAN | 8001 E BALTIMORE ST BALTIMORE MD 21224 |
| FELTS, DAVID | 24 KEPPELS MILL CT RISING SUN MD 21911 |
| FELTS, PATRICIA | 9708 MATZON RD BALTIMORE MD 21220 |
| FELTWELL, PAUL R | 2480 LOUELLA AV VENICE CA 90291 |
| FELTY, EMILY | 1000  MAGNOLIA WOODS CT L EDGEWOOD MD 21040 |
| FELTY, KENTON | 2984 NW  69TH CT FORT LAUDERDALE FL 33309 |
| FELTY, LEAH | 300 THE RIALTO ST NEWPORT BEACH CA 92663 |
| FELTZ, JOHN | 1730  MELBOURNE RD BALTIMORE MD 21222 |
| FELUMLEE, MEGAN | 2276  DAWSON LN ALGONQUIN IL 60102 |
| FELZER, RUSS | 4300 W LAKE AVE 202A GLENVIEW IL 60026 |
| FELZMAN, JEAN | 5430 ALCOVE AV VALLEY VILLAGE CA 91607 |
| FEMAD, JUAN | 449 E ARENAS RD APT 410 PALM SPRINGS CA 92262 |
| FEMENIA, NORA | 3104 NE  27TH ST # 103 FORT LAUDERDALE FL 33308 |
| FEMIAK, ANNETTE | 25   ALBERT AVE WETHERSFIELD CT 06109 |
| FEMIAKI, ZBIGNIEW | 482 LAKE AVE # 5 BRISTOL CT 06010-7334 |
| FENA, XIAOBING | 2320 S CANNON DR 308 MOUNT PROSPECT IL 60056 |
| FENAROLI, PAUL | 23822 N LOOKOUT POINTE RD BARRINGTON IL 60010 |
| FENCL, L | 1741  COVINGTON CT SAINT CHARLES IL 60174 |
| FENDENHEIM, SUSAN | 1955 NW  85TH DR CORAL SPRINGS FL 33071 |
| FENDER KIM | 5711 NW  11TH ST LAUDERHILL FL 33313 |
| FENDER, PHYLISS | 1510 E DANA PL FULLERTON CA 92831 |
| FENDER, RACHEL | 644 W WRIGHTWOOD AVE 106 CHICAGO IL 60614 |
| FENDERSON, HOPE | 1375 PEABODY  DR HAMPTON VA 23666 |
| FENDLAY, PATRICIA | 9218  MAPLE ROCK DR ELLICOTT CITY MD 21042 |
| FENDLER, MARLA | 508   CONSTITUTION DR POPLAR GROVE IL 61065 |
| FENDLEY, MARY | 10239 ALBURTIS AV SANTA FE SPRINGS CA 90670 |
| FENECH, CRAIG | 234 WHITE HORSE LN FALLBROOK CA 92028 |
| FENELON, GAIL | 211 VERNAL AV SANTA BARBARA CA 93105 |
| FENELON, MERLIN W. | 3444 SCHALCK DR ROCKFORD IL 61103 |
| FENELUS, ELOURDES | 1420 NW  20TH CT # B FORT LAUDERDALE FL 33311 |
| FENELUS, ROBENSON | 2311 NW  30TH AVE FORT LAUDERDALE FL 33311 |
| FENG, ENTAO | 2920 S PARNELL AVE 2 CHICAGO IL 60616 |
| FENG, GLORIA | 6980 ROOKS CT 204 FREDERICK MD 21703 |
| FENG, JIALIN | 133 CALIFORNIA ST APT 5 ARCADIA CA 91006 |
| FENG, JIANMIN | 1560 S MCPHERRIN AV MONTEREY PARK CA 91754 |
| FENG, JIE | 635 PROSPECT AV APT B11 SOUTH PASADENA CA 91030 |
| FENG, JIE YING | 5327 LOMA AV TEMPLE CITY CA 91780 |
| FENG, JULES | 13075 PACIFIC PROMENADE APT 411 LOS ANGELES CA 90094 |
| FENG, LILY | 517 FAIRWAY DR PALMDALE CA 93551 |
| FENG, QI | 426 N PATRIOT DR HAINESVILLE IL 60030 |
| FENG, SHERRY | 1749 17TH ST APT G SANTA MONICA CA 90404 |
| FENG, WINNIE | 3702 CARMONA AV APT 4 LOS ANGELES CA 90016 |
| FENG, XIAOJON | 400  MANDA LN 613 WHEELING IL 60090 |
| FENG, XIN XIN | 787 SABLE RCHO SANTA MARGARITA CA 92688 |
| FENG, YING | 1412  CAREN CT BUFFALO GROVE IL 60089 |
| FENGER, BUZZ | 53  TWEED RD FOX LAKE IL 60020 |

| Claim Name | Address Information |
|---|---|
| FENGER, ELNORA | 11109 OTSEGO ST APT 202 NORTH HOLLYWOOD CA 91601 |
| FENGER, GEORGE | 36203 N FALCON DR INGLESIDE IL 60041 |
| FENGER, GUY P. PROF. | 21374   SUMMERTRACE CIR BOCA RATON FL 33428 |
| FENGER, JAMES | 40 BATTERY ST   402 BOSTON MA 02109 |
| FENGER, LAURA | 315   ROYAL PALM WAY BOCA RATON FL 33432 |
| FENGLER, HOWARD | 545 ROSE LN BARTLETT IL 60103 |
| FENGLER, JOHN P. | 6309 NW  25TH WAY BOCA RATON FL 33496 |
| FENGLER, ROSE | 2140 NE  63RD CT FORT LAUDERDALE FL 33308 |
| FENIG, SIDNEY | 19489   WATERS CT # 101 BOCA RATON FL 33434 |
| FENIGER, HARRIET | 22856   LA CORNICHE WAY BOCA RATON FL 33433 |
| FENIGSOHN, I | 50 WELLESLEY  DR 225 NEWPORT NEWS VA 23606 |
| FENILI, BRIAN | 16214  BURGUNDY DR PLAINFIELD IL 60586 |
| FENILI, VIRGINIA | 508  MCDONOUGH ST JOLIET IL 60436 |
| FENIMORE, EDWARD | 5407 ROLAND AVE BALTIMORE MD 21210 |
| FENIMORE, EDWOOD | 5407 ROLAND AVE BALTIMORE MD 21210 |
| FENIQUITO, RODNEY | 27855 S MONTEREINA DR RANCHO PALOS VERDES CA 90275 |
| FENISON, LACHELLE | 5225 CANYON CREST DR APT 71 RIVERSIDE CA 92507 |
| FENKHAUSER, JORDAN | 4710 CALLE DE GRANDE LA VERNE CA 91750 |
| FENKINS, ROOSEVELT | 5959 3RD AV LOS ANGELES CA 90043 |
| FENLEY, CHERY | 3918 LAS FLORES CANYON RD APT M MALIBU CA 90265 |
| FENLEY, RAYMOND | 20080   BOCA WEST DR # 417 BOCA RATON FL 33434 |
| FENLON, BARBARA | 1475 SE  15TH ST # 107 FORT LAUDERDALE FL 33316 |
| FENLON, CHRISTINE | 21740  SHILLING CT FRANKFORT IL 60423 |
| FENLON, MATTHEW | 3932 LONGHILL STATION  RD WILLIAMSBURG VA 23188 |
| FENLON, V | 20537 NISQUALLY RD APPLE VALLEY CA 92308 |
| FENN, BRIAN | 699   MAIN ST WILLIMANTIC CT 06226 |
| FENN, KEVIN | 27   NEWMAN AVE # 3A WATERBURY CT 06705 |
| FENN, RICHARD | 8737   WELLINGTON VIEW DR WEST PALM BCH FL 33411 |
| FENN, RUSSELL | 107 BRIDGE XING YORKTOWN VA 23692 |
| FENN, TOBY | 21538   WOODCHUCK CT BOCA RATON FL 33428 |
| FENN, WILLIAM | 1724  KINGSBURY RD WASHINGTON IL 61571 |
| FENN-RAIRDON, NANCY | 794 RUSHING CREEK PL THOUSAND OAKS CA 91360 |
| FENNEL, RUBERT F. | 4960 NW  42ND CT LAUDERDALE LKS FL 33319 |
| FENNELL, CARRIE | 406   SUPERIOR ST MICHIGAN CITY IN 46360 |
| FENNELL, DEBORAH | 1841 E PLYMOUTH ST LONG BEACH CA 90805 |
| FENNELL, ED | 4117 N LINCOLN ST WESTMONT IL 60559 |
| FENNELL, ESTELLE | 2681 S  COURSE DR # 502 502 POMPANO BCH FL 33069 |
| FENNELL, J | 3724 W 86TH ST CHICAGO IL 60652 |
| FENNELL, KELLIE | 501  MACMILLAN CT ARNOLD MD 21012 |
| FENNELL, KEVIN | 208 W WASHINGTON ST 909 CHICAGO IL 60606 |
| FENNELL, MARK | 2440 PROSPECT AVE EVANSTON IL 60201 |
| FENNELL, MICHELLE R | 8935 ALLENBROOK WY SAN DIEGO CA 92129 |
| FENNELL, ROSE | 291 NW  78TH TER # 202 PEMBROKE PINES FL 33024 |
| FENNELL, SUSAN | 609 S CURLEY ST BALTIMORE MD 21224 |
| FENNELL, TIM, ISU | 1247  ISU MANCHESTER HALL NORMAL IL 61761 |
| FENNELL, TOM | 8838 S PULASKI RD HOMETOWN IL 60456 |
| FENNEMA, BRANDON | 2221 OCEAN PARK BLVD APT 2 SANTA MONICA CA 90405 |
| FENNEMA, PETER | 16300  LOUIS AVE 323 SOUTH HOLLAND IL 60473 |
| FENNEMAN, TERRY | 3 BROOKING CT 102 LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| FENNER, DONNA E | 9622 NETHERWAY DR HUNTINGTON BEACH CA 92646 |
| FENNER, J | 202 CANNISTER CT HAMPTON VA 23669 |
| FENNER, JACK | 8705 S 52ND AVE OAK LAWN IL 60453 |
| FENNER, JOHN | 501 WOODGATE CIR WESTON FL 33326 |
| FENNER, KEVIN | 3839 CADELLA CIR NAPERVILLE IL 60564 |
| FENNER, LILLIAN | 1317 E 52ND ST 3E CHICAGO IL 60615 |
| FENNER, LORENZA | C/O LILLIE MOODY 1611 GUMWOOD DR HAMPTON VA 23666 |
| FENNER, MELISSA | 69 COLUMBIA DR MANCHESTER CT 06042 |
| FENNER, PATRICIA | 1802 S 2ND AV ARCADIA CA 91006 |
| FENNER, SARA | 1601 25TH AVE KENOSHA WI 53140 |
| FENNER, STERLING | 16243 LATHROP AVE MARKHAM IL 60428 |
| FENNER, ZINA | 2902 MCELDERRY ST BALTIMORE MD 21205 |
| FENNESSY, CECILIA | 15619 MOUNT CARMEL DR 2 HOMER GLEN IL 60491 |
| FENNESSY, FRANCES | 2041 DONEGAN PL ORLANDO FL 32826 |
| FENNESSY, PAUL M. | 2110 N OCEAN BLVD # E10 FORT LAUDERDALE FL 33305 |
| FENNEY, KAREN | 804 S CHASE ST WHEATON IL 60189 |
| FENNEY, MIKE | 805 NW HOLCOMB DR MUNDELEIN IL 60060 |
| FENNEY, R | 19682 HILLOCK VIEW PLAZA YORBA LINDA CA 92886 |
| FENNEY, THERESE | 3317 LYTHAM ST C ZION IL 60099 |
| FENNIS, ROBERT | 106 FARMINGTON CT ROLLING MEADOWS IL 60008 |
| FENNON, RAY | 411 N E NEW RIVER DR # 601 FORT LAUDERDALE FL 33301 |
| FENNY, FRANCIS | 514 HARBOR CT DELRAY BEACH FL 33483 |
| FENOGLIO, BRETT | 429 SAINT VINCENT IRVINE CA 92618 |
| FENOGLIO, JIM | 2526 W BEACHY PL ANAHEIM CA 92804 |
| FENOGLIO, WILLIAM | 72 OAKENGATES AVON CT 06001 |
| FENOUNE, FENE | 3521 NW 7TH PL FORT LAUDERDALE FL 33311 |
| FENOY, ANTHONY | 8118 NW 73RD AVE TAMARAC FL 33321 |
| FENS, MARY | 256 FIELD STONE LN 101 NEWPORT NEWS VA 23602 |
| FENSICK, KIMBERLY | 438 CHIMNEY SWEEP HILL RD GLASTONBURY CT 06033 |
| FENSKE, BERTHA | 910 BLANCA PL OXNARD CA 93036 |
| FENSKE, GARY | 105 BRYANT RD WATERTOWN CT 06795 |
| FENSKE, MATTHEW | 543 HILL AVE GLEN ELLYN IL 60137 |
| FENSOM, CHERYL | 219 MARYFIELD CT HAMPTON VA 23666 |
| FENSTER, BELLA | 12612 CORAL LAKES DR BOYNTON BEACH FL 33437 |
| FENSTER, JULIE | 155 DUNCASTER RD BLOOMFIELD CT 06002 |
| FENSTER, MARILYN | 2305 LUCAYA LN # D2 COCONUT CREEK FL 33066 |
| FENSTER, MARVIN | 7379 GRANVILLE DR TAMARAC FL 33321 |
| FENSTER, NORMA | 6503 N MILITARY TRL # 4507 BOCA RATON FL 33496 |
| FENSTER, R | 5215 SEPULVEDA BLVD APT 4E CULVER CITY CA 90230 |
| FENSTERHEIM, AARON | 215 SE 3RD AVE # 403C HALLANDALE FL 33009 |
| FENSTERMACHER, DON | 36 BROMLEY DR WILLIAMSBURG VA 23185 |
| FENSTERMACHER, JAMES D. | 181 N GROVE AVE 3B OAK PARK IL 60301 |
| FENSTERMAKER, DIANE | 506 W WASHINGTON ST FL 2 SLATINGTON PA 18080 |
| FENSTERMAKER, FOREST & RUTH | 117 SOUTHERN HLS WILLIAMSBURG VA 23188 |
| FENSTERMAKER, GLADYS | 1802 LINCOLN AVE # 410 NORTHAMPTON PA 18067 |
| FENSTERMAKER, JOEL | 1240 8TH ST CATASAUQUA PA 18032 |
| FENSTERMAN, LORI | 3512 NW 61ST CIR BOCA RATON FL 33496 |
| FENTANOS, SILVIA V | 12815 PACIFIC AV APT 5 LOS ANGELES CA 90066 |
| FENTIMAN, ANGELA | 6530 INDEPENDENCE AV APT 253 CANOGA PARK CA 91303 |

| Claim Name | Address Information |
|---|---|
| FENTON, ADRIANA | 13713 LANCELOT AV NORWALK CA 90650 |
| FENTON, DAVID | 824    BUTTONWOOD RD NORTH PALM BEACH FL 33408 |
| FENTON, GEORGE | 183    FLANDERS D DELRAY BEACH FL 33484 |
| FENTON, JAMES | 160    SLATER RD TOLLAND CT 06084 |
| FENTON, JENNIFER | UW MADISON B WHITEBECK SELLERY P O BOX 555 MILLSTON WI 54643 |
| FENTON, JOHN | 29526 BERTRAND DR AGOURA CA 91301 |
| FENTON, KATHLEEN | 3    FOX HOLLOW DR WINDSOR LOCKS CT 06096 |
| FENTON, KEVIN | 78359 HIGHWAY 111 LA QUINTA CA 92253 |
| FENTON, LEONARD | 5771 VALLEY OAK DR LOS ANGELES CA 90068 |
| FENTON, LORI | 9 OAK CREEK DR 3903 BUFFALO GROVE IL 60089 |
| FENTON, MR | 4524 AVENIDA DE LA LUZ YORBA LINDA CA 92886 |
| FENTON, NORMA | 105 TUCKAHOE  DR NEWPORT NEWS VA 23606 |
| FENTON, PAMELA | 1666 SUMMITRIDGE DR BEVERLY HILLS CA 90210 |
| FENTON, PATRICIA | 403    BEASMAN RD SYKESVILLE MD 21784 |
| FENTON, RICHARD | 3078 GREENHAVEN CT 1STFL ELLICOTT CITY MD 21042 |
| FENTON, ROYDEN | 199 W NORTH AVE 403 WEST CHICAGO IL 60185 |
| FENTON, TRUDY | 3614 S EMILY ST SAN PEDRO CA 90731 |
| FENTON, WES | 6642 SAN DIEGO DR BUENA PARK CA 90620 |
| FENTON, WILLIAM | 2190 NE  68TH ST # 503 FORT LAUDERDALE FL 33308 |
| FENTRESS, GAIL | 532 MUSKEGON AVE CALUMET CITY IL 60409 |
| FENTRESS, JOHN | 6175 INDIAN CANYON DR BANNING CA 92220 |
| FENTRESS, JOHN W | 4875 FLETCHER  RD GLOUCESTER VA 23061 |
| FENWICK, ED | 1127  PICKWICK DR ROCHELLE IL 61068 |
| FENWICK, GLORIA | 2626  RAPTOR DR ODENTON MD 21113 |
| FENWICK, KIM, BOONE GROVE HIGH SCHOOL | 260 S 500W VALPARAISO IN 46385 |
| FENWICK, KIMBERLY | BOONE GROVE HIGH SCHOOL 260 S 500W VALPARAISO IN 46385 |
| FENWICK, LINDA | 152 OAK   HOLW WILLIAMSBURG VA 23188 |
| FENWICK, LOTTIE | 505 REED CT SUFFOLK VA 23434 |
| FENWICK, MARTIN. | 2620 NW  107TH AVE CORAL SPRINGS FL 33065 |
| FENWICK, ROSLYN | 104 JONES ST CENTREVILLE MD 21617 |
| FENWICK, TERRENCE | 25W005 ORIOLE LN NAPERVILLE IL 60540 |
| FENZEL, ROBERT | 4   OAK BROOK CLUB DR F308 OAK BROOK IL 60523 |
| FEO, JAEPAE | 14 OAKWOOD DR APT 102 YORKTOWN VA 23693 |
| FEOBES, SIMON | 17950 LASSEN ST APT 207 NORTHRIDGE CA 91325 |
| FEOELE, KELLIE | 102  FELLOWS CT D ELMHURST IL 60126 |
| FEOFANOV, MAKSIM V | 3335 ARTESIA BLVD APT 52 TORRANCE CA 90504 |
| FEOLA, ALEXANDER | 1540 NW  18TH AVE # 204 DELRAY BEACH FL 33445 |
| FEOLA, VALENTINE | 2495    DAWN TREE TER COCONUT CREEK FL 33063 |
| FEORGE, BAILEY | 9600    US HIGHWAY 192  # 529 CLERMONT FL 34714 |
| FEQUIERE, BEATRICE | 424 SMILEY  RD HAMPTON VA 23663 |
| FEQUIERE, SUE-ANN | 831 SW  70TH WAY NO LAUDERDALE FL 33068 |
| FER, JOHN | 711 W 33RD ST APT 9 SAN PEDRO CA 90731 |
| FERA, JOSEPH VUMBACO, IRENE | 2601 N  NOB HILL RD # 107 107 SUNRISE FL 33322 |
| FERACO, SANDRA | 742    HERITAGE DR WESTON FL 33326 |
| FERALL, MORGAN | 3974    CRAYRICH CIR ORLANDO FL 32839 |
| FERANANDEZ, NANCY | 6636 BUTTE DR RIVERSIDE CA 92505 |
| FERANTE, CONSTANCE | 1980 NW  4TH AVE # A201 A201 BOCA RATON FL 33432 |
| FERARU, DORIN | 10175    STONEHENGE CIR # 1404 BOYNTON BEACH FL 33437 |
| FERASTRAU, FLORIN | 3900    CUSTER AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| FERAZI, BARBARA | 4287    PALO VERDE DR BOYNTON BEACH FL 33436 |
| FERB, MELISSA | 1217 W LAWRENCE AVE 1 CHICAGO IL 60640 |
| FERBEE, ERIKA | 6 LAKESIDE   CRES B HAMPTON VA 23669 |
| FERBEND, ROBERT | 1518 W NORWOOD ST CHICAGO IL 60660 |
| FERBER, ADOLPH | 8145 WOODLAWN AVE MUNSTER IN 46321 |
| FERBER, FRED | 16540    SENTERRA DR DELRAY BEACH FL 33484 |
| FERBER, H. | 1606    ABACO DR # C1 COCONUT CREEK FL 33066 |
| FERBER, JEANETTE | 8751    HOLLY CT # 104 TAMARAC FL 33321 |
| FERBER, JOHN | 2409  BOSTON ST BALTIMORE MD 21224 |
| FERBER, MELISSA | 954 W CUYLER AVE     GARDENE CHICAGO IL 60613 |
| FERBER, RHODA | 10674   S 180TH PL BOCA RATON FL 33498 |
| FERCHAUD, AGNES | 3 STONE CREST DANA POINT CA 92629 |
| FERDA, ALEX | 1242 PLAYERS DR OCEANSIDE CA 92057 |
| FERDANKO, PATRICK | 1530 E   SANDPIPER CIR PEMBROKE PINES FL 33026 |
| FERDERLINE, CORY | 200    JOHN OLDS DR # 203 MANCHESTER CT 06042 |
| FERDINA, NATHAN | 861   KIRKWOOD DR 3 SPRINGFIELD IL 62712 |
| FERDINAND, ARTHUR | 6699 NW   2ND AVE # 310 BOCA RATON FL 33487 |
| FERDINAND, CHRISTINE | 2900 N BURLING ST 1 CHICAGO IL 60657 |
| FERDINAND, GERTRUDE | 2650 NW   64TH AVE # 203 SUNRISE FL 33313 |
| FERDINAND, RIVERA | 3769    AVON CT CLERMONT FL 34711 |
| FERDINAND, SHARON | 506 N EMERSON ST MOUNT PROSPECT IL 60056 |
| FERDINAND, TAITIYANNA | 624 E SACRAMENTO ST ALTADENA CA 91001 |
| FERDINONDT, LAURA, AUDUBON SCHOOL | 3500 N HOYNE AVE CHICAGO IL 60618 |
| FERDOCK, VIRGINIA | 842 BOSLEY AVE BALTIMORE MD 21204 |
| FERDOUS, TONUSRE | 10839    CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| FERDZ, BRITTANNEY | 3985 W  MCNAB RD # A104 POMPANO BCH FL 33069 |
| FEREBEE, A. | 2065 COCOS LN WINTER PARK FL 32792 |
| FEREIRD, ALBERTO | 319 W   15TH ST HIALEAH FL 33010 |
| FERELLI, ALEXNDRIA | 5711 LA MIRADA AV APT 7 LOS ANGELES CA 90038 |
| FEREN, BEVERLY | 7462    GRANVILLE DR TAMARAC FL 33321 |
| FERENCAK, CATHY | 5425  FOXWOODS DR OAK LAWN IL 60453 |
| FERENCE, F | 6600 WARNER AV APT 47 HUNTINGTON BEACH CA 92647 |
| FERENCE, JANET | 1610 FAIRFAX LN VILLA PARK IL 60181 |
| FERENCHAK, JAMES | 11 S 10TH ST CATASAUQUA PA 18032 |
| FERENCZ, ANA | PO BOX 1614 SUN VALLEY CA 91353 |
| FERENSIC, DAVE | 23239 VANOWEN ST WEST HILLS CA 91307 |
| FERENZ, SONJA | 19270 KNAPP ST NORTHRIDGE CA 91324 |
| FERENZACK, ROSE | 14324 INDEPENDENCE WAY HOMER GLEN IL 60491 |
| FERERA, CHRISTINE | 11230 STUDEBAKER RD NORWALK CA 90650 |
| FERERA, MARIO | 14425 LOS ANGELES ST APT P BALDWIN PARK CA 91706 |
| FERERIE, PAULINE | 5081 NW   41ST ST LAUDERDALE LKS FL 33319 |
| FERETICH, ANTHONY | 718 CANTON AVE LEHIGH ACRES FL 33972 |
| FERETICH, ANTHONY | 2205 GLADIOLA DR LEHIGH ACRES FL 33972 |
| FERFECKI, PAUL | 7549   STICKNEY AVE BRIDGEVIEW IL 60455 |
| FERG, HENRY | 22W568 SYCAMORE DR GLEN ELLYN IL 60137 |
| FERGANCHICK, GEORGE | 20311 SHERMAN WY APT 204 WINNETKA CA 91306 |
| FERGASON, STEVE | 1617 W 39TH PL LOS ANGELES CA 90062 |
| FERGELSTROM, SUSAN | 23317 SW   55TH AVE # A A BOCA RATON FL 33433 |
| FERGER, JOAN | 29586 KENT AVE EASTON MD 21601 |

| Claim Name | Address Information |
|---|---|
| FERGER, MARIA | 11300 NW   25TH ST CORAL SPRINGS FL 33065 |
| FERGERSDON, ARTHUR | 3940 NE   13TH AVE OAKLAND PARK FL 33334 |
| FERGES, SUE | 2041 INWOOD DR SANTA ANA CA 92705 |
| FERGISON, SHARI | 311  CEDAR ST THREE OAKS MI 49128 |
| FERGODA, CAROLYN | 150 N CRESTA AV SAN GABRIEL CA 91775 |
| FERGUESON, JOHN | 5   FARMSTEAD LN WEST SIMSBURY CT 06092 |
| FERGUESON, MARY J | 14611 BECKNER ST LA PUENTE CA 91744 |
| FERGUNSON, JURDAN | 421 NW   50TH ST MIAMI FL 33127 |
| FERGURSON, JAN | 2520  PAINTER CT ANNAPOLIS MD 21401 |
| FERGURSON, TARA | 513  GREEN VALLEY CT ABINGDON MD 21009 |
| FERGUS, ANTHONY | 1245 N GROVE ST APT H REDLANDS CA 92374 |
| FERGUS, ERNA | 2766 NW   80TH AVE SUNRISE FL 33322 |
| FERGUS, JAMES | 5538 N LINDER AVE CHICAGO IL 60630 |
| FERGUS, WILLIAM | 11804 LONG RUN DR ORLAND PARK IL 60467 |
| FERGUSON | 5517 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| FERGUSON CENTER FOR THE ARTS | 1 UNIVERSITY  PL 110 NEWPORT NEWS VA 23606 |
| FERGUSON ENTERPRISES | 12500 JEFFERSON  AVE NEWPORT NEWS VA 23602 |
| FERGUSON MANITA | 6206   CALLE DEL FUR WEST PALM BCH FL 33415 |
| FERGUSON VENDING -DIMARCO,JOHN | 906   DIPLOMAT PKWY HALLANDALE FL 33009 |
| FERGUSON, | 17W728  BUTTERFIELD RD 310 OAK BROOK TERRACE IL 60181 |
| FERGUSON, A | 711 N EASTERN AVE PLAINFIELD IL 60544 |
| FERGUSON, AARON | 717 RAINBOW CT EDGEWOOD MD 21040 |
| FERGUSON, ALFRED | 1782 OLD BUCKROE  RD HAMPTON VA 23664 |
| FERGUSON, ALYSON | 48   NUTMEG DR TORRINGTON CT 06790 |
| FERGUSON, AMBER | 7822 HANOVER PKWY 204 GREENBELT MD 20770 |
| FERGUSON, ANDRE A | 2394 NW   97TH WAY PEMBROKE PINES FL 33024 |
| FERGUSON, ANDY | 17809 SUPERIOR ST APT 210 NORTHRIDGE CA 91325 |
| FERGUSON, ANNIE | 7519 S INDIANA AVE CHICAGO IL 60619 |
| FERGUSON, BARBARA | 3809  CLARKS LN 407 BALTIMORE MD 21215 |
| FERGUSON, BARBARA | 360   MONTGOMERY RD # 236 ALTAMONTE SPRINGS FL 32714 |
| FERGUSON, BARRY | 306 STARDUST CIR NEWPORT NEWS VA 23608 |
| FERGUSON, BEN | 5340 S HARPER AVE   3 CHICAGO IL 60615 |
| FERGUSON, BERNICE | 7434 S RHODES AVE CHICAGO IL 60619 |
| FERGUSON, BERNICE | 10233 S KING DR   3 CHICAGO IL 60628 |
| FERGUSON, BETTY | 1531  CLEVELAND ST EVANSTON IL 60202 |
| FERGUSON, BILL BECKWITH | 140 S MITCHELL CT ADDISON IL 60101 |
| FERGUSON, BOB | 27521 GABLE ST CAPISTRANO BEACH CA 92624 |
| FERGUSON, BRIAN | 215 LARCH CT STEVENSVILLE MD 21666 |
| FERGUSON, BRIAN | 39915 MILAN DR PALMDALE CA 93551 |
| FERGUSON, CARLYNN BETH | 1749 N WELLS ST 405 CHICAGO IL 60614 |
| FERGUSON, CAROLYN | 8006  CAMHILL DR BALTIMORE MD 21237 |
| FERGUSON, CARRIE | 1033 E LANDSFORD ST LANCASTER CA 93535 |
| FERGUSON, CHRIS | 5601 E ORANGETHORPE AV APT U108 ANAHEIM CA 92807 |
| FERGUSON, CHRISTINE | 1025 17TH ST APT A SANTA MONICA CA 90403 |
| FERGUSON, CLARICE | 2130 SUNSTREAM DR APT 212 CORONA CA 92879 |
| FERGUSON, CLORIS | 9859 S LOOMIS ST 1 CHICAGO IL 60643 |
| FERGUSON, COLTON | 629 NW   10TH TER # C C FORT LAUDERDALE FL 33311 |
| FERGUSON, D | 1424 HARMONY LN FULLERTON CA 92831 |
| FERGUSON, DANIEL | 12404 S THROOP ST CALUMET PARK IL 60827 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, DANNY | 203   CANTERBURY I WEST PALM BCH FL 33417 |
| FERGUSON, DAVE | 315 DEER GLEN WAY 2C BLOOMINGDALE IL 60108 |
| FERGUSON, DAVID | 1840 NASHVILLE LN CRYSTAL LAKE IL 60014 |
| FERGUSON, DEANNA | 2502 N ROSEDALE ST BALTIMORE MD 21216 |
| FERGUSON, DEBRA | 107 DILTS  DR NEWPORT NEWS VA 23608 |
| FERGUSON, DENNIS | 13212 W PLAYFIELD DR CRESTWOOD IL 60445 |
| FERGUSON, DENNIS | 1004 CONAN DOYLE RD NAPERVILLE IL 60564 |
| FERGUSON, DONNA | 1207 MECHANIC ST PEKIN IL 61554 |
| FERGUSON, ED | 517 NW  105TH DR CORAL SPRINGS FL 33071 |
| FERGUSON, EL | 727 S SPAULDING AV LOS ANGELES CA 90036 |
| FERGUSON, ELAINE | 17088 HEAD AVE HAZEL CREST IL 60429 |
| FERGUSON, ELIZABETH | 203 AUGUSTA AVE S 3RDFL BALTIMORE MD 21229 |
| FERGUSON, ELIZABETH | 312 FOX ST CARY IL 60013 |
| FERGUSON, ELIZABETH | 770 MARIPOSA ST LA HABRA CA 90631 |
| FERGUSON, ELLEN | 1331 W IVESBROOK ST LANCASTER CA 93534 |
| FERGUSON, ERIKA | 212 RAINBOW LN OCEANSIDE CA 92054 |
| FERGUSON, ERNEST | 4220 NE  5TH AVE POMPANO BCH FL 33064 |
| FERGUSON, FANNIE | 6201 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| FERGUSON, GAIL M. | 350   MALLARD RD WESTON FL 33327 |
| FERGUSON, GARY | 521 RHYTHM IRVINE CA 92603 |
| FERGUSON, GLENN | 2004 E MADISON ST BALTIMORE MD 21205 |
| FERGUSON, GLORIA J | 3899 LAFAYETTE ST RIVERSIDE CA 92503 |
| FERGUSON, GREG | 2244 HARROW GATE DR BARRINGTON IL 60010 |
| FERGUSON, GREG | 318 N  B ST LAKE WORTH FL 33460 |
| FERGUSON, H | 13903 TAJAUTA AV ROSEWOOD CA 90222 |
| FERGUSON, HEATHER | 3681 NW  111TH AVE SUNRISE FL 33351 |
| FERGUSON, HERMAN | 1031 NW  85TH TER PLANTATION FL 33322 |
| FERGUSON, J | 1830 MINOR SPRING RD PLACERVILLE CA 95667 |
| FERGUSON, JACK | 2801 E 2709TH RD MARSEILLES IL 61341 |
| FERGUSON, JAMES | 6251   PALM TRACE LANDINGS DR # 309 309 DAVIE FL 33314 |
| FERGUSON, JAMES | 8 CHARMONY LAGUNA NIGUEL CA 92677 |
| FERGUSON, JAN | 43230 GADSDENS APT 312 LANCASTER CA 93534 |
| FERGUSON, JASON | 8590 HARVEST VIEW CT ELLICOTT CITY MD 21043 |
| FERGUSON, JASON | 2700 NE  26TH AVE FORT LAUDERDALE FL 33306 |
| FERGUSON, JEAN | 239 JAMES RIVER  DR NEWPORT NEWS VA 23601 |
| FERGUSON, JEAN | 3056 MATTHEW LN 2D HOMEWOOD IL 60430 |
| FERGUSON, JEANNE | 888 W 8TH ST UPLAND CA 91786 |
| FERGUSON, JENNIFER | 2614 N GREENVIEW AVE CHICAGO IL 60614 |
| FERGUSON, JENNIFER | 14917 DUBLIN AV GARDENA CA 90249 |
| FERGUSON, JERRY | 1 W SUPERIOR ST 4411 CHICAGO IL 60654 |
| FERGUSON, JERRY | 1 W SUPERIOR ST 1815 CHICAGO IL 60654 |
| FERGUSON, JOAN | 6401 W BERTEAU AVE 508 CHICAGO IL 60634 |
| FERGUSON, JOAN | 5511 NW  88TH TER CORAL SPRINGS FL 33067 |
| FERGUSON, JOE | 2543 EXOL RD CENTER CROSS VA 22437 |
| FERGUSON, JOHN D | 20513 ECCLES ST WINNETKA CA 91306 |
| FERGUSON, JULIANNA IRENE | 22344 HARBOR RIDGE LN APT 1 TORRANCE CA 90502 |
| FERGUSON, KADENE | 844 CAMBON AV DIAMOND BAR CA 91789 |
| FERGUSON, KAREN | 922 N HUDSON AV APT 7 LOS ANGELES CA 90038 |
| FERGUSON, KATHLEEN | 721 CRANE BLVD LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, KAYLA, ST MARY'S | 1941 E CALVERT ST SOUTH BEND IN 46613 |
| FERGUSON, KELLY | 3211 SILVER MAPLE DR YORBA LINDA CA 92886 |
| FERGUSON, KENDRA | 1256   OAKWATER DR WEST PALM BCH FL 33411 |
| FERGUSON, KRISTA | 5619 N WINTHROP AVE    1F CHICAGO IL 60660 |
| FERGUSON, KRISTIN M | 415 W LEXINGTON DR APT 8 GLENDALE CA 91203 |
| FERGUSON, LAUREL | 43867 ELM AV LANCASTER CA 93534 |
| FERGUSON, LEWIS | 162   SARGEANT ST HARTFORD CT 06105 |
| FERGUSON, LINDELLE | 3624 ROCKDALE TER GWYNN OAK MD 21244 |
| FERGUSON, LOUIS | 191 NW  78TH TER # 201 PEMBROKE PINES FL 33024 |
| FERGUSON, LYNN | 41721 VIA EL GRECO TEMECULA CA 92592 |
| FERGUSON, MALINDA | 5865  N HAVERHILL RD # 501 501 WEST PALM BCH FL 33407 |
| FERGUSON, MARCIA | 2403 SW  12TH CT DEERFIELD BCH FL 33442 |
| FERGUSON, MARITZA | 394 E 6TH ST LONG BEACH CA 90802 |
| FERGUSON, MARK | 10848   MORNINGSTAR DR PEMBROKE PINES FL 33026 |
| FERGUSON, MARTHA | 3500 W MANCHESTER BLVD APT 92 INGLEWOOD CA 90305 |
| FERGUSON, MARTHA | 2704 W CHANDLER BLVD BURBANK CA 91505 |
| FERGUSON, MARY | 502 MIRABILE LN BALTIMORE MD 21224 |
| FERGUSON, MARY | 1009 QUASH ST HAMPTON VA 23669 |
| FERGUSON, MARY | 14359 RIVERSIDE DR SHERMAN OAKS CA 91423 |
| FERGUSON, MARY | 2107 SIERRA PINE DR MENTONE CA 92359 |
| FERGUSON, MARYANN | 415 WASHINGTON ST S BALTIMORE MD 21231 |
| FERGUSON, MAURICE | 359 TERNWING CT ARNOLD MD 21012 |
| FERGUSON, MICHAEL | 1271 W ARDMORE AVE 1 CHICAGO IL 60660 |
| FERGUSON, MICHAEL | 1392 NE  30TH ST OAKLAND PARK FL 33334 |
| FERGUSON, MICHAEL | 2731 ERRINGER RD APT 72 SIMI VALLEY CA 93065 |
| FERGUSON, MILTON | 1500 EL PASO LN FULLERTON CA 92833 |
| FERGUSON, MINDY | 2549 ANACAPA DR APT 106 COSTA MESA CA 92626 |
| FERGUSON, MITZI | 1512 GREEN CREEK TRL BEAUMONT CA 92223 |
| FERGUSON, MRS. | 326 BROUT DR HAMPTON VA 23666 |
| FERGUSON, NANCY | 112 KINGSBRIDGE  LN YORKTOWN VA 23692 |
| FERGUSON, NORMAN | 3246 PASEO GALLITA SAN CLEMENTE CA 92672 |
| FERGUSON, PAM | 1631 W WINONA ST 2 CHICAGO IL 60640 |
| FERGUSON, REBECCA | 1316 N LIMA ST BURBANK CA 91505 |
| FERGUSON, RICHARD | 519 W F ST ONTARIO CA 91762 |
| FERGUSON, ROBERT | 644   FERN ST WEST PALM BCH FL 33401 |
| FERGUSON, ROBERT | 250 S  OCEAN BLVD # 2E BOCA RATON FL 33432 |
| FERGUSON, ROBIN | 1 HUNT RUN DR NEW FREEDOM PA 17349 |
| FERGUSON, ROGAN | 425 W 102ND ST LOS ANGELES CA 90003 |
| FERGUSON, RUTH | 104 PLEASANT RIDGE DR 113 OWINGS MILLS MD 21117 |
| FERGUSON, SAM | 411 2ND ST HERMOSA BEACH CA 90254 |
| FERGUSON, SANDRA | 2623 17TH ST HUNTINGTON BEACH CA 92648 |
| FERGUSON, SARAH | 2025 HARBOUR GATES DR 274 ANNAPOLIS MD 21401 |
| FERGUSON, SARAH | 108 E ADA AV GLENDORA CA 91741 |
| FERGUSON, SCOTT | 1530  KIRKWOOD DR GENEVA IL 60134 |
| FERGUSON, SHANNA | 2071 N TRACY AV APT 13 SIMI VALLEY CA 93063 |
| FERGUSON, SHANNON | 11192 COMET  RD SMITHFIELD VA 23430 |
| FERGUSON, SHARON | 1427   SABAL TRL WESTON FL 33327 |
| FERGUSON, SHAWN | 8202 1/2 S NEW HAMPSHIRE AV LOS ANGELES CA 90044 |
| FERGUSON, SHEILA | 40141   OAKRIDGE DR LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, SHERRIE | 1211 N NEW HAMPSHIRE AV APT 16 LOS ANGELES CA 90029 |
| FERGUSON, SHERYL | 9430   TANGERINE PL # 304 FORT LAUDERDALE FL 33324 |
| FERGUSON, SONIA | 18125 ANTONIO AV CERRITOS CA 90703 |
| FERGUSON, STACEY | 243 N MERIDIAN AV APT 121 SAN BERNARDINO CA 92410 |
| FERGUSON, STEVEN | 1620   27TH ST PERU IL 61354 |
| FERGUSON, TANISHA | 1940 E 125TH ST LOS ANGELES CA 90059 |
| FERGUSON, THELMA | 8204 S BISHOP ST 1 CHICAGO IL 60620 |
| FERGUSON, THERESA | 5405 41ST ST KENOSHA WI 53144 |
| FERGUSON, THERESA | 5227 N OAKVIEW ST 2E CHICAGO IL 60656 |
| FERGUSON, TONIA | 127 BUTTONWOOD CT BALTIMORE MD 21237 |
| FERGUSON, TONY | 6140   GARFIELD AVE HAMMOND IN 46324 |
| FERGUSON, TRAVIS | 3748   OAK RIDGE CIR DAVIE FL 33331 |
| FERGUSON, VERNON | 5117 GROTON RD BALTIMORE MD 21206 |
| FERGUSON, VICTOR | 2772 E 2ND ST APT 3A LONG BEACH CA 90803 |
| FERGUSON, VIOLA | 2751 E   GOLF BLVD # 1019 1019 POMPANO BCH FL 33064 |
| FERGUSON, WILLIAM | 840 HOLBROOK   DR NEWPORT NEWS VA 23602 |
| FERGUSON, WILLIAM | 23 INDIGO DAM  RD NEWPORT NEWS VA 23606 |
| FERGUSON, WILLIAM | 1005  WESTMINSTER RD JOLIET IL 60435 |
| FERGUSON, WILLIAM | 300 E   CLUB CIR # 104 BOCA RATON FL 33487 |
| FERGUSONHUFF, KAREN | 119 W EXCHANGE ST SYCAMORE IL 60178 |
| FERGUSSON, ANNA | 1099 W CAPITOL DR APT 210 SAN PEDRO CA 90731 |
| FERGUSSON, DESIREE | 13710 CHADRON AV APT 36 HAWTHORNE CA 90250 |
| FERGUSSON, MR | 2836  N RIO CLARO DR WEST PALM BCH FL 33414 |
| FERICH, JOHN | 10484   W POLO LAKE DR # 105 WEST PALM BCH FL 33414 |
| FERIGO, ROBERTA | 4714 ORION AV APT 4 SHERMAN OAKS CA 91403 |
| FERIONE, A | 6772   COBIA CIR BOYNTON BEACH FL 33437 |
| FERJO, MRS. RENEE | 2003 S MEYLER ST SAN PEDRO CA 90731 |
| FERK, LARRY | 691 NE   29TH PL BOCA RATON FL 33431 |
| FERKAUF, ESTELLE | 3095 N   COURSE DR # 502 POMPANO BCH FL 33069 |
| FERKEL, ANDREA | 5113 HOME AVE MC HENRY IL 60050 |
| FERKLER, JOYCE | 1200 BENNETT PL BELAIR MD 21015 |
| FERKO, JENNIFER | 8350 NW   25TH ST SUNRISE FL 33322 |
| FERKSO, MELVIN | 9928   PAVAROTTI TER # 101 BOYNTON BEACH FL 33437 |
| FERLA, PAUL | 83 GRISTMILL ROAD WETHERSFIELD CT 06109 |
| FERLAZO, RUTH | 490 SE   19TH AVE # 207 POMPANO BCH FL 33060 |
| FERLISI, CYNTHIA | 3349 PATRITTI AV BALDWIN PARK CA 91706 |
| FERMAN, ANA ROSA | 1633 E 90TH ST LOS ANGELES CA 90002 |
| FERMAN, JAIME | 946 E FAIRVIEW BLVD INGLEWOOD CA 90302 |
| FERMAN, JUAN JOSE | 2626 S BENTLEY AV LOS ANGELES CA 90064 |
| FERMAN, LILY | 2921 N COOLIDGE AV LOS ANGELES CA 90039 |
| FERME, JOHN | 471 S   PRESSVIEW AVE LONGWOOD FL 32750 |
| FERMIN, ALMA | 13445 WACO AV APT F BALDWIN PARK CA 91706 |
| FERMIN, CHARMAINE | 17803 SUPERIOR ST APT 212 NORTHRIDGE CA 91325 |
| FERN, ALISHA | 1833 7TH ST APT 9 SANTA MONICA CA 90401 |
| FERN, ANN | 1009 SW   15TH ST BOYNTON BEACH FL 33426 |
| FERN, ANNETTE | 5218 AUCKLAND AV NORTH HOLLYWOOD CA 91601 |
| FERN, CURRY | 2784   THERESA DR KISSIMMEE FL 34744 |
| FERN, JEROME | 15216   LAKES OF DELRAY BLVD # 132 DELRAY BEACH FL 33484 |
| FERN, SAM | 15465   LAKES OF DELRAY BLVD # 102 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| FERNADES, EDMUNDO | 23215 IRONWOOD AV APT 25 MORENO VALLEY CA 92557 |
| FERNADEZ, CECILIA | 600    THREE ISLANDS BLVD # 1816 HALLANDALE FL 33009 |
| FERNADEZ, ROSA | 10043 BARTEE AV ARLETA CA 91331 |
| FERNALD, W G | 1924 BETHEL BEACH  RD ONEMO VA 23130 |
| FERNAND, FORTIN | 6902    BLUE BONNET DR COCOA FL 32927 |
| FERNANDE, RAYMOND | 4321 NW  16TH ST # C204 LAUDERHILL FL 33313 |
| FERNANDER, KAREN | 27 SW  7TH AVE DANIA FL 33004 |
| FERNANDER, TURKESSA | 5170    FOXHALL PL WEST PALM BCH FL 33417 |
| FERNANDES, ANGELA | 6504 SEVILLE RD APT 6 SANTA BARBARA CA 93117 |
| FERNANDES, ANNA | 11748 LANSDALE ST EL MONTE CA 91732 |
| FERNANDES, ARNOLD | 936 W DUARTE RD APT C ARCADIA CA 91007 |
| FERNANDES, BLANCHE | 7891 TALL PINES CT G GLEN BURNIE MD 21061 |
| FERNANDES, CARLOS | 4075 NE  1ST AVE # 9 OAKLAND PARK FL 33334 |
| FERNANDES, CELIA MARIA | 7960 NW  9TH ST MARGATE FL 33063 |
| FERNANDES, CHERI | 8433    DIXON CT DARIEN IL 60561 |
| FERNANDES, DOLORES | 5716    GOLDEN EAGLE CIR PALM BEACH GARDENS FL 33418 |
| FERNANDES, ERIN | 611 NW  39TH ST OAKLAND PARK FL 33309 |
| FERNANDES, FRANCIS | 11959 DREAM ST MORENO VALLEY CA 92557 |
| FERNANDES, ISRAEL | 17151 HARBOR BLUFFS CIR APT A HUNTINGTON BEACH CA 92649 |
| FERNANDES, JOHN | 89 KENSINGTON CIR 302 WHEATON IL 60187 |
| FERNANDES, MARY | 81    DENNISON RD ESSEX CT 06426 |
| FERNANDES, MAUREEN | 19    WOODYBROOK RD WINDSOR CT 06095 |
| FERNANDES, NICHOLAS | 100    PINE LN WEST PALM BCH FL 33411 |
| FERNANDES, PEDRO | 7852 HASKELL AV APT 208 VAN NUYS CA 91406 |
| FERNANDES, RAYMOND | 318 NW  69TH AVE # 189 189 PLANTATION FL 33317 |
| FERNANDES, SYLVIA | 10228 NW  33RD ST # 228 CORAL SPRINGS FL 33065 |
| FERNANDES, TONY | 9060    SADDLECREEK DR BOCA RATON FL 33496 |
| FERNANDEZ MARIA | 1119 NE  15TH AVE FORT LAUDERDALE FL 33304 |
| FERNANDEZ TONY | 2915    JACKSON ST # 2 HOLLYWOOD FL 33020 |
| FERNANDEZ, ADRIAN | 24313 GOLDEN SUNSET DR PLAINFIELD IL 60585 |
| FERNANDEZ, ADRIAN | 4630 W  MCNAB RD # B2 B2 POMPANO BCH FL 33069 |
| FERNANDEZ, ALBERTO | 11805 S  ISLAND RD COOPER CITY FL 33026 |
| FERNANDEZ, ALBERTO | 12590 LEWIS AV CHINO CA 91710 |
| FERNANDEZ, ALEJANDRA | 13123 EL RIO LN DESERT HOT SPRINGS CA 92240 |
| FERNANDEZ, ALEJANDRO | 844 N CHEROKEE AV LOS ANGELES CA 90038 |
| FERNANDEZ, ALEJANDRO, NIU | 828    RUSSELL RD 9 DE KALB IL 60115 |
| FERNANDEZ, ALEX | 400 N MCCLURG CT 2307 CHICAGO IL 60611 |
| FERNANDEZ, ALEX | 400 N HOLLYWOOD WY APT 310 BURBANK CA 91505 |
| FERNANDEZ, ALEX/LISA | 1270    LANCE LN CAROL STREAM IL 60188 |
| FERNANDEZ, ALFONSO | 22062    ATAMAN ST BOCA RATON FL 33428 |
| FERNANDEZ, ALICIA | 1338    WENONAH AVE BERWYN IL 60402 |
| FERNANDEZ, ALICIA | 1975    LAKE POINT DR WESTON FL 33326 |
| FERNANDEZ, ALICIA | 693 N L ST SAN BERNARDINO CA 92411 |
| FERNANDEZ, ALMA | 2211 E WASHINGTON BLVD APT 49 PASADENA CA 91104 |
| FERNANDEZ, AMADA | 12848 EASY ST CHINO CA 91710 |
| FERNANDEZ, AMY | 109 XIMENO AV APT A LONG BEACH CA 90803 |
| FERNANDEZ, ANA | 1266 SW  44TH TER DEERFIELD BCH FL 33442 |
| FERNANDEZ, ANA M | 1046 NEOLA ST LOS ANGELES CA 90041 |
| FERNANDEZ, ANDREA | 14332 CAMEO AV NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, ANGELA | 2333 W SAINT PAUL AVE 223 CHICAGO IL 60647 |
| FERNANDEZ, ANTHONY | 12191 FLINT CIR GARDEN GROVE CA 92843 |
| FERNANDEZ, ANTHONY W | 7034 SVL BOX VICTORVILLE CA 92395 |
| FERNANDEZ, ANTONIO | 3677 N GOLDEN AV SAN BERNARDINO CA 92404 |
| FERNANDEZ, ARLENE | 37082 N CAPILLO AVE LAKE VILLA IL 60046 |
| FERNANDEZ, ARNULFO | 425 N MARQUITA ST OXNARD CA 93030 |
| FERNANDEZ, AURELIA | 2432 W 46TH PL CHICAGO IL 60632 |
| FERNANDEZ, AURELIO | 1124 173RD ST HAMMOND IN 46324 |
| FERNANDEZ, AURORA | 6011 KENDRICK DR RIVERSIDE CA 92507 |
| FERNANDEZ, BELEN | 801 MINES AV APT A MONTEBELLO CA 90640 |
| FERNANDEZ, BENNY | 8631 TWANA DR GARDEN GROVE CA 92841 |
| FERNANDEZ, BRAD | 1869 WEST RD LA HABRA HEIGHTS CA 90631 |
| FERNANDEZ, C NORMA | 1301 SW  134TH WAY # B102 PEMBROKE PINES FL 33027 |
| FERNANDEZ, CANDYCE | 4040   LANSING AVE COOPER CITY FL 33026 |
| FERNANDEZ, CARLOS | 1914 WISTERIA DR AURORA IL 60503 |
| FERNANDEZ, CARLOS | 316   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| FERNANDEZ, CARLOS | 219 S MARIPOSA AV APT 208 LOS ANGELES CA 90004 |
| FERNANDEZ, CARLOS | 130 N 20TH ST MONTEBELLO CA 90640 |
| FERNANDEZ, CARMEN | 1404 CLELA AV LOS ANGELES CA 90022 |
| FERNANDEZ, CARMEN | 12030 161ST ST NORWALK CA 90650 |
| FERNANDEZ, CARMEN | 26322 TOWNE CENTRE DR APT 112 FOOTHILL RANCH CA 92610 |
| FERNANDEZ, CAROLINE | 505 FLORAL PARK TER SOUTH PASADENA CA 91030 |
| FERNANDEZ, CEFERINO | 830   SAINT JOHN ST # 2 ALLENTOWN PA 18103 |
| FERNANDEZ, CESAR | 10321 CHANEY AV DOWNEY CA 90241 |
| FERNANDEZ, CHARLES | 8344   GENOVA WAY LAKE WORTH FL 33467 |
| FERNANDEZ, CLAUDIA | 1418   SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, CLAUDIA | 807 S ARAPAHO DR SANTA ANA CA 92704 |
| FERNANDEZ, CRISTINA | 7341 SW  56TH ST SOUTH MIAMI FL 33155 |
| FERNANDEZ, DAISY | 2817 E VALLEY BLVD APT 5L WEST COVINA CA 91792 |
| FERNANDEZ, DARLENE | 501 S KNOTT AV APT G1 ANAHEIM CA 92804 |
| FERNANDEZ, DARYL | 14520 S WENTWORTH AVE RIVERDALE IL 60827 |
| FERNANDEZ, DAVID | 3925 TRIUMVERA DR 9F GLENVIEW IL 60025 |
| FERNANDEZ, DAVID | 483 NASSAU CT LOS ANGELES CA 90063 |
| FERNANDEZ, DAVID | 12703 NORWEGIAN ST CORONA CA 92880 |
| FERNANDEZ, DOMINICK | 10   ELM CORS WINDSOR LOCKS CT 06096 |
| FERNANDEZ, DORIS | 6621 PICKETT AV GARDEN GROVE CA 92845 |
| FERNANDEZ, EDUARDO | 4915 SAWTELLE BLVD APT 4 CULVER CITY CA 90230 |
| FERNANDEZ, EDUARDO | 15236 ACRE ST APT A NORTH HILLS CA 91343 |
| FERNANDEZ, EILEN | 6452   PERSHING ST HOLLYWOOD FL 33024 |
| FERNANDEZ, ELA | 901   COLONY POINT CIR # 421 PEMBROKE PINES FL 33026 |
| FERNANDEZ, ELAINE | 1651 SW  127TH AVE # 405 PEMBROKE PINES FL 33027 |
| FERNANDEZ, ELENA | 17234 E NEWBURGH ST AZUSA CA 91702 |
| FERNANDEZ, ELISA | 13   RIDGE CIR STREAMWOOD IL 60107 |
| FERNANDEZ, ELIVIE | 21511 S MATTOX LN JOLIET IL 60431 |
| FERNANDEZ, ELIXSANDRA | 516   HOLLY DR # 1 PALM BEACH GARDENS FL 33410 |
| FERNANDEZ, ELMER | 328   WHITE OAK ST HAMPSHIRE IL 60140 |
| FERNANDEZ, ELVIRA | 1409 N MEYLER ST SAN PEDRO CA 90731 |
| FERNANDEZ, EMMELLENE | 109 HOPKINS RD BALTIMORE MD 21212 |
| FERNANDEZ, ENRICE | 12010 1/2 WALNUT ST NORWALK CA 90650 |

| Claim Name | Address Information |
|------------|---------------------|
| FERNANDEZ, ERIC | 1330 E 55TH ST LONG BEACH CA 90805 |
| FERNANDEZ, ERICA | 2993 S SCOTT ST C9 DES PLAINES IL 60018 |
| FERNANDEZ, ERNEST V | 9006 AHMANN AV WHITTIER CA 90603 |
| FERNANDEZ, ESWAR | 1224 S NORMANDIE AV APT 2 LOS ANGELES CA 90006 |
| FERNANDEZ, FELIPE, U OF C | 1442 E 59TH ST 225 CHICAGO IL 60637 |
| FERNANDEZ, FERNANDO | 6608 ORCHARD AV APT A BELL CA 90201 |
| FERNANDEZ, FERNANDO | 14708 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| FERNANDEZ, FIDEL | 6422 ALEXANDRIA DR HUNTINGTON BEACH CA 92647 |
| FERNANDEZ, FILOGONIO | 440  DU PAGE ST ELGIN IL 60120 |
| FERNANDEZ, FRANCISCO | 214 CRAIN COURT CIR 2A GLEN BURNIE MD 21061 |
| FERNANDEZ, FRANCISCO | 1562 CURRAN ST LOS ANGELES CA 90026 |
| FERNANDEZ, FRANCISCO | 3517 MULFORD AV APT A LYNWOOD CA 90262 |
| FERNANDEZ, GIANO | 401 W VINEYARD AV APT 498 OXNARD CA 93036 |
| FERNANDEZ, GIL | 524 S FENIMORE AV COVINA CA 91723 |
| FERNANDEZ, GLADYS | 3351 SW  128TH AVE MIRAMAR FL 33027 |
| FERNANDEZ, GLORIA | 6104 NW  68TH AVE TAMARAC FL 33321 |
| FERNANDEZ, GLORIA | 415 REDFIELD AV LOS ANGELES CA 90042 |
| FERNANDEZ, GRISSEL | 606 S EUCALYPTUS AV INGLEWOOD CA 90301 |
| FERNANDEZ, HELEN | 12624 OLAND ST NORWALK CA 90650 |
| FERNANDEZ, HERNANDEZ | 9409 NW  39TH PL SUNRISE FL 33351 |
| FERNANDEZ, HILDA | 11905 KLING ST APT 15 VALLEY VILLAGE CA 91607 |
| FERNANDEZ, HILSIA | 10770   WASHINGTON ST # 203 PEMBROKE PINES FL 33025 |
| FERNANDEZ, IRINA | 4357 W IRVING PARK RD CHICAGO IL 60641 |
| FERNANDEZ, ISRAEL | 7855 LANKERSHIM BLVD APT 34 NORTH HOLLYWOOD CA 91605 |
| FERNANDEZ, IVAN | 2445 E GARVEY AV N APT 3 WEST COVINA CA 91791 |
| FERNANDEZ, J | 136 OSBORNE RD ABERDEEN MD 21001 |
| FERNANDEZ, JACKELYN | 16333   WILLOW CREEK DR MIAMI LAKES FL 33014 |
| FERNANDEZ, JAVIER | 111 S I ST OXNARD CA 93030 |
| FERNANDEZ, JENELLE | 1921  WINDETTE DR MONTGOMERY IL 60538 |
| FERNANDEZ, JENNIFER | 2449 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| FERNANDEZ, JENNIFER | 21485 AGUILAR MISSION VIEJO CA 92691 |
| FERNANDEZ, JESSICA | 1912 TUMIN RD LA HABRA HEIGHTS CA 90631 |
| FERNANDEZ, JESUS | 1326 MAIN ST N 10 HAMPSTEAD MD 21074 |
| FERNANDEZ, JESUS | 10500 FIRMONA AV INGLEWOOD CA 90304 |
| FERNANDEZ, JESUS | 21672 EUCALYPTUS AV MORENO VALLEY CA 92553 |
| FERNANDEZ, JOE | 6751  OLD WATERLOO RD 304 ELKRIDGE MD 21075 |
| FERNANDEZ, JOE | 6417 N KIMBALL AVE LINCOLNWOOD IL 60712 |
| FERNANDEZ, JOHN | 1061 NW  50TH DR POMPANO BCH FL 33064 |
| FERNANDEZ, JOHN | 815 W  BOYNTON BEACH BLVD # 15102 15102 BOYNTON BEACH FL 33426 |
| FERNANDEZ, JOSE | 3324 N OAKLEY AVE 1 CHICAGO IL 60618 |
| FERNANDEZ, JOSE | 4826 OAKWOOD AV LOS ANGELES CA 90004 |
| FERNANDEZ, JOSE | 9302 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| FERNANDEZ, JOSE | 2833 PANSY WY SAN JACINTO CA 92582 |
| FERNANDEZ, JOSE | 1471 3RD ST SIMI VALLEY CA 93065 |
| FERNANDEZ, JUAN | 860 W 165TH PL APT 202 GARDENA CA 90247 |
| FERNANDEZ, JUAN | 302 VICTORIA ST APT E-102 COSTA MESA CA 92627 |
| FERNANDEZ, JUAN | 846 E MCFADDEN AV SANTA ANA CA 92707 |
| FERNANDEZ, JUANA | 15543 RAYEN ST APT 5 NORTH HILLS CA 91343 |
| FERNANDEZ, JULIAN | 1401 S HARBOR BLVD APT 12L LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, JULIE | 604    COMMODORE DR PLANTATION FL 33325 |
| FERNANDEZ, JULIO CESAR | 524    BALDWIN AVE WAUKEGAN IL 60085 |
| FERNANDEZ, JUNITA | 516 DELANY CT LA PUENTE CA 91746 |
| FERNANDEZ, KAREN | 1425    ROYAL GROVE LN PORT ORANGE FL 32129 |
| FERNANDEZ, KATHY | 1240    LAUREL CT WESTON FL 33326 |
| FERNANDEZ, KATHY | 1618 WARREN ST SAN FERNANDO CA 91340 |
| FERNANDEZ, KELSEY | 704 FEATHERWOOD DR DIAMOND BAR CA 91765 |
| FERNANDEZ, KEN | 34622 VIA CATALINA CAPISTRANO BEACH CA 92624 |
| FERNANDEZ, KRISTIN | 39W389 W BURNHAM LN GENEVA IL 60134 |
| FERNANDEZ, LAURA | 2002 E 2ND ST LOS ANGELES CA 90033 |
| FERNANDEZ, LEO | 8731 HOLBROOK ST PICO RIVERA CA 90660 |
| FERNANDEZ, LEONARDO | 5792 GOLDEN AV RIVERSIDE CA 92505 |
| FERNANDEZ, LESLIE | 25336 BOWIE CT STEVENSON RANCH CA 91381 |
| FERNANDEZ, LILI | 2120 GENEVIEVE ST SAN BERNARDINO CA 92405 |
| FERNANDEZ, LILIA | 2820 MOSS AV LOS ANGELES CA 90065 |
| FERNANDEZ, LISA | 2826 N LINDER AVE CHICAGO IL 60641 |
| FERNANDEZ, LOGAN | 811 S SOTO ST APT 8 LOS ANGELES CA 90023 |
| FERNANDEZ, LUISA | 417    COCONUT ISLE DR FORT LAUDERDALE FL 33301 |
| FERNANDEZ, LUZ | 2704 MATHEWS AV APT A REDONDO BEACH CA 90278 |
| FERNANDEZ, MANAEL | 730 S BEACH BLVD APT 38 ANAHEIM CA 92804 |
| FERNANDEZ, MANNY | 10501 COLLETT AV GRANADA HILLS CA 91344 |
| FERNANDEZ, MANUEL | 28461 LAS ARUBAS LAGUNA NIGUEL CA 92677 |
| FERNANDEZ, MARIA | 3782 E 6TH ST LOS ANGELES CA 90023 |
| FERNANDEZ, MARIA C | 216 S HOMEREST AV WEST COVINA CA 91791 |
| FERNANDEZ, MARIA G | 825 LEMAR AV OXNARD CA 93036 |
| FERNANDEZ, MARIO | 450 E  11TH ST HIALEAH FL 33010 |
| FERNANDEZ, MARITZA | 191 W  41ST ST HIALEAH FL 33012 |
| FERNANDEZ, MARK | 3416 W 38TH PL 1ST CHICAGO IL 60632 |
| FERNANDEZ, MARRY | 13332 PINTO RD GARDEN GROVE CA 92843 |
| FERNANDEZ, MARTHA | 3201 S  SEMORAN BLVD # 34 ORLANDO FL 32822 |
| FERNANDEZ, MARTHA | 5746 N MAPLEWOOD AVE BSMT. CHICAGO IL 60659 |
| FERNANDEZ, MARTHA | 8003 E WOODSBORO AV ANAHEIM CA 92807 |
| FERNANDEZ, MAXIMO | 1104 E HARVARD ST APT D GLENDALE CA 91205 |
| FERNANDEZ, MELISSA | 708 CRESCENT ST 8A WHEATON IL 60187 |
| FERNANDEZ, MICHELE | 3041 SANTA CARLOTTA ST LA CRESCENTA CA 91214 |
| FERNANDEZ, MIGUEL | 8400    LAGOS DE CAMPO BLVD # 206 TAMARAC FL 33321 |
| FERNANDEZ, MIGUEL | 1638 RAVENNA AV WILMINGTON CA 90744 |
| FERNANDEZ, MISHEL | 1049 1/2 ALLEN AV GLENDALE CA 91201 |
| FERNANDEZ, MR | 11831 COURTLEIGH DR APT 103 LOS ANGELES CA 90066 |
| FERNANDEZ, MYRA | 1105 NE  17TH TER # 1 FORT LAUDERDALE FL 33304 |
| FERNANDEZ, NANCY A | 1056 GUAM DR APT A PORT HUENEME CA 93041 |
| FERNANDEZ, NEREIDA | 4750 S  OCEAN BLVD # 606 606 HIGHLAND BEACH FL 33487 |
| FERNANDEZ, NICOLAS | 314 PAMELA RD MONROVIA CA 91016 |
| FERNANDEZ, NICOLE | 15701 SW  20TH ST MIRAMAR FL 33027 |
| FERNANDEZ, NOVERTO | 7822 BLACKFORD AV WHITTIER CA 90606 |
| FERNANDEZ, OLGA | 7964 DEVENIR AV DOWNEY CA 90242 |
| FERNANDEZ, OLIVIA | 313    SUTHERLAND LN BLOOMINGDALE IL 60108 |
| FERNANDEZ, PAOLA | 6061    BRANCHWOOD DR LAKE WORTH FL 33467 |
| FERNANDEZ, PATTY | 518    MORNINGSIDE DR ROUND LAKE BEACH IL 60073 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, PEGGY SUE | 20931   VIA JASMINE  # 4 BOCA RATON FL 33428 |
| FERNANDEZ, PETER | 3510   EMERALD POINTE DR # 307B HOLLYWOOD FL 33021 |
| FERNANDEZ, PETER | 5600   LAKESIDE DR # 341 341 MARGATE FL 33063 |
| FERNANDEZ, PILAR | 172   HUBBARD RD HARTFORD CT 06114 |
| FERNANDEZ, RAFAEL | 505 LESTER RD NEWPORT NEWS VA 23601 |
| FERNANDEZ, RAFAEL | 212 S AZUSA AV APT MS AZUSA CA 91702 |
| FERNANDEZ, RAFEL | 1400   VOLID DR 1A HOFFMAN ESTATES IL 60169 |
| FERNANDEZ, RAMONA | 3845 NW  35TH ST COCONUT CREEK FL 33066 |
| FERNANDEZ, RANDALL | 9072   PLYMOUTH PL TAMARAC FL 33321 |
| FERNANDEZ, RAY | 11959 SPROUL ST NORWALK CA 90650 |
| FERNANDEZ, RITA | 3036 N HOYNE AVE CHICAGO IL 60618 |
| FERNANDEZ, ROBERT | 525 NW  29TH TER FORT LAUDERDALE FL 33311 |
| FERNANDEZ, ROBERT | 9422 GARDEN VIEW AV APT C SOUTH GATE CA 90280 |
| FERNANDEZ, ROBERT | 18906 KORNBLUM AV TORRANCE CA 90504 |
| FERNANDEZ, ROBERTO | 10765   CLEARY BLVD # 206 PLANTATION FL 33324 |
| FERNANDEZ, ROBERTO | 1776 LA LOMA RD PASADENA CA 91105 |
| FERNANDEZ, ROLAND0 | 1037   CAPITOL AVE # 2E HARTFORD CT 06106 |
| FERNANDEZ, RON | 27 GLEN ECHO DOVE CANYON CA 92679 |
| FERNANDEZ, RONALD | 1016  HYDE PARK LN NAPERVILLE IL 60565 |
| FERNANDEZ, ROSA | 11612 TINA ST NORWALK CA 90650 |
| FERNANDEZ, ROSA | 50 S MERIDITH AV APT 1 PASADENA CA 91106 |
| FERNANDEZ, ROXANNE | 8625 EDWIN ST RANCHO CUCAMONGA CA 91730 |
| FERNANDEZ, RUDOLFO | 1523 E O ST WILMINGTON CA 90744 |
| FERNANDEZ, RUTH | 9891   PAVAROTTI TER # 101 BOYNTON BEACH FL 33437 |
| FERNANDEZ, SAL | 5118 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| FERNANDEZ, SANDRA | 1001   YORK CIR CARPENTERSVILLE IL 60110 |
| FERNANDEZ, SANDRA | 1521 CHEVY CHASE DR ANAHEIM CA 92801 |
| FERNANDEZ, SANDY | 201 CATHERINE ST PEKIN IL 61554 |
| FERNANDEZ, SARAH | 3426 NW  79TH WAY HOLLYWOOD FL 33024 |
| FERNANDEZ, SHANNON | 806 GREYSTONE  TRCE NEWPORT NEWS VA 23602 |
| FERNANDEZ, SHANNON | 37206 PERGOLA TER PALMDALE CA 93551 |
| FERNANDEZ, SILVIA | 312 E 99TH ST LOS ANGELES CA 90003 |
| FERNANDEZ, SOLE A. | 3080 N  35TH ST HOLLYWOOD FL 33021 |
| FERNANDEZ, SOLEDED | 25352 BRUSSELS AV MISSION VIEJO CA 92691 |
| FERNANDEZ, SOPHIA | 3526   CULLEN LAKE SHORE DR ORLANDO FL 32812 |
| FERNANDEZ, SOPHIA | 24219 LEMA DR VALENCIA CA 91355 |
| FERNANDEZ, STEVEN | 2530 S BRONSON AV LOS ANGELES CA 90018 |
| FERNANDEZ, SUSANA | 15602 LARCH AV LAWNDALE CA 90260 |
| FERNANDEZ, TANYA | 2130 LEES AV LONG BEACH CA 90815 |
| FERNANDEZ, TATIANA | 1104 E WHITING AV FULLERTON CA 92831 |
| FERNANDEZ, TERESA | 3620 MAPLE AVE BROOKFIELD IL 60513 |
| FERNANDEZ, TYGEN | 6721   ATLANTA ST HOLLYWOOD FL 33024 |
| FERNANDEZ, USINIA | 3900 NW  176TH ST MIAMI FL 33055 |
| FERNANDEZ, VICKI | 7690 WHITNEY DR RIVERSIDE CA 92509 |
| FERNANDEZ, VICTOR | 104 N 13TH AVE 9 MELROSE PARK IL 60160 |
| FERNANDEZ, VICTOR | 5110 S PARKSIDE AVE 2 CHICAGO IL 60638 |
| FERNANDEZ, VIHICIO | 501 SW  11TH PL # 411 BOCA RATON FL 33432 |
| FERNANDEZ, VIVIAN | 31 ALEXANDRIA IRVINE CA 92614 |
| FERNANDEZ, WALDO | 2111 W DIVISION ST 3 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, WANDA | P O BOX 23044 VENTURA CA 93001 |
| FERNANDEZ, WARREN | 660   CAMELLIA CT PLANTATION FL 33317 |
| FERNANDEZ, WHITNEY | 12703 NORWEGIAN ST APT B CORONA CA 92880 |
| FERNANDEZ-RUA, FRANCISCO | 18424 COLLINS ST TARZANA CA 91356 |
| FERNANDO MARDIZ | 801 GABRIEL CT 319 FREDERICK MD 21702 |
| FERNANDO, ALEXDRE DELVO | 7058 HAZELTINE AV APT 20 VAN NUYS CA 91405 |
| FERNANDO, ANNE | 6018 PRADO CIR ANAHEIM CA 92807 |
| FERNANDO, CALVO | 13371   GLACIER NATIONAL DR # 108 ORLANDO FL 32837 |
| FERNANDO, GALIL | 275 S NEW HAMPSHIRE AV APT 302 LOS ANGELES CA 90004 |
| FERNANDO, GLENN FORD | 12552 10TH ST APT 5 CHINO CA 91710 |
| FERNANDO, JAMIE | 24412 MARBELLA AV CARSON CA 90745 |
| FERNANDO, JOVITA | 9552 LAUREL CANYON BLVD ARLETA CA 91331 |
| FERNANDO, LAKSHMAN | 7431 MAGNOLIA AV APT 111 RIVERSIDE CA 92504 |
| FERNANDO, MARY | 1206 W ALHAMBRA RD APT C ALHAMBRA CA 91801 |
| FERNANDO, MURRUGARRA | 1608   BEULAH RD WINTER GARDEN FL 34787 |
| FERNANDO, PALACIOS | 2345   OPHELIA LN MELBOURNE FL 32934 |
| FERNANDO, PEREZ | 14534   FALLING TREE CT ORLANDO FL 32837 |
| FERNANDO, PORTILLO | 8067 N  CADIZ CT ORLANDO FL 32836 |
| FERNANDO, ROSARIO | 3030   PELL MELL DR ORLANDO FL 32818 |
| FERNANDO, SHIRANI | 16542 BLACKBEARD LN APT 101 HUNTINGTON BEACH CA 92649 |
| FERNANDO, STAN | 7940 RESEDA BLVD APT 118 RESEDA CA 91335 |
| FERNANDO, SURESH | 255 S GRAND AV APT 614 LOS ANGELES CA 90012 |
| FERNANDO, THERESA | 724 S MIDHURST DR COVINA CA 91724 |
| FERNANDO, W. | 11349   ABERDEEN RD BELVIDERE IL 61008 |
| FERNANDZ, CESAR | 350   KLAGG CT GLEN BURNIE MD 21061 |
| FERNAU, GARY L | 333 VERDE ORO FALLBROOK CA 92028 |
| FERNAU, JUSTIN | 15114 HORNELL ST WHITTIER CA 90604 |
| FERNAZES, HORLIN | 12092 NW  42ND ST SUNRISE FL 33323 |
| FERNBACH, CAROL | 6177 NW  91ST AVE TAMARAC FL 33321 |
| FERNBACHER, SARAH ELIZABETH | 652 HILGARD AV LOS ANGELES CA 90024 |
| FERNCASE, RICHARD K | 1901 YACHT COLINIA NEWPORT BEACH CA 92660 |
| FERNEAU, JAMES | 9523 REX RD PICO RIVERA CA 90660 |
| FERNEAU, VICTORIA | 15114 HORNELL ST WHITTIER CA 90604 |
| FERNENDEZ, DAVID | 26838 ECLIPSE DR SUN CITY CA 92585 |
| FERNENDEZ, MARTHA | 4000 NE  10TH AVE # 12 OAKLAND PARK FL 33334 |
| FERNG, ANDY | 14928 GREVILLEA AV LAWNDALE CA 90260 |
| FERNGREN, SUZANNE | 3633 BREAKERS DR 304 OLYMPIA FIELDS IL 60461 |
| FERNOW, BRUCE | 709 E AVALON AV SANTA ANA CA 92706 |
| FERNOW, LYNDA | 2559   HERITAGE CT GENEVA IL 60134 |
| FERNS, BRADFORD | 6 SUSAN LN GRANBY CT 06035-1203 |
| FERNS, MAUREEN | 570 SE  5TH ST POMPANO BCH FL 33060 |
| FEROLO, LISA | 1507 W COLUMBIA TER PEORIA IL 61606 |
| FEROZA, DABREU | 725 S  NORTH LAKE BLVD # 14 ALTAMONTE SPRINGS FL 32701 |
| FERRACUTI, DANA | 21398   GINGER LN FRANKFORT IL 60423 |
| FERRADAS, MATIAS | 14231   HARPERS FERRY ST DAVIE FL 33325 |
| FERRAGAMO, JOAN | 21851 NEWLAND ST APT 101 HUNTINGTON BEACH CA 92646 |
| FERRAIUOLO, IRENE | 2121 NW  77TH AVE SUNRISE FL 33322 |
| FERRALDO, BARBARA | 2573   JARDIN WAY WESTON FL 33327 |
| FERRALL, CHRIS | 6155 PALM AV SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
|---|---|
| FERRALL, LAURA | 16 HAWK HILL MISSION VIEJO CA 92692 |
| FERRALL, STEPHEN AND LYDIA | 6882 CANYON HILL DR RIVERSIDE CA 92506 |
| FERRALLES, MARK | 2011 STONEWOOD CT SAN PEDRO CA 90732 |
| FERRAN, MARIO | 5348 W 119TH PL INGLEWOOD CA 90304 |
| FERRAN, SAM | 1214 MILLER CT UPLAND CA 91784 |
| FERRANDI, ANTHONY | 7312  OLD HARFORD RD BALTIMORE MD 21234 |
| FERRANTE, ANNA | 1801 NE  62ND ST # 112 FORT LAUDERDALE FL 33308 |
| FERRANTE, DOUGLAS E. | 1015  LANDING RD NAPERVILLE IL 60540 |
| FERRANTE, JOSEPH | 14375   STRATHMORE LN # 402 402 DELRAY BEACH FL 33446 |
| FERRANTE, LUCIANO | 4117 TOWNSEND AVE BALTIMORE MD 21225 |
| FERRANTE, MARELLA | 625 W JACKSON BLVD 503 CHICAGO IL 60661 |
| FERRANTE, MARY | 2 S ATRIUM WAY 202 ELMHURST IL 60126 |
| FERRANTE, RON | 23052 ALICIA PKWY APT H-465 MISSION VIEJO CA 92692 |
| FERRANTE, SUSAN | 598   MOUNTAIN RD # C WEST HARTFORD CT 06117 |
| FERRANTE, VINCENT | 5445 N SHERIDAN RD 2103 CHICAGO IL 60640 |
| FERRANTELLI, JOSEPH | 498  FREELAND AVE CALUMET CITY IL 60409 |
| FERRANTELLO, SANDRA | 3616 OAK ST SCHNECKSVILLE PA 18078 |
| FERRANTELLO, VITO | 205   DURHAM D DEERFIELD BCH FL 33442 |
| FERRARA | 9895   AGNELLO ST LAKE WORTH FL 33467 |
| FERRARA, ADELE | 1823   STONEHAVEN DR BOYNTON BEACH FL 33436 |
| FERRARA, ANNA | 6800 NW  28TH ST SUNRISE FL 33313 |
| FERRARA, BEN | 20766   VIA VALENCIA DR BOCA RATON FL 33433 |
| FERRARA, CARMELO | 4038 DENLEY AVE SCHILLER PARK IL 60176 |
| FERRARA, CONNIE | 1023 NW  104TH WAY CORAL SPRINGS FL 33071 |
| FERRARA, CORY | 2800 N LAKE SHORE DR 3111 CHICAGO IL 60657 |
| FERRARA, DAVID | 420 FARM CREEK RD WESTMINSTER MD 21157 |
| FERRARA, DEBBIE | 876 W 12TH ST SAN PEDRO CA 90731 |
| FERRARA, ELIZABETH | 8500 W  SUNRISE BLVD # 353 PLANTATION FL 33322 |
| FERRARA, JOE | 111   BRINY AVE # 308 POMPANO BCH FL 33062 |
| FERRARA, JOSEPH | 1155   HILLSBORO MILE  # 207 POMPANO BCH FL 33062 |
| FERRARA, JOSEPH | 3531 NW  73RD WAY CORAL SPRINGS FL 33065 |
| FERRARA, KATHRYN | 701 SW  128TH AVE # F110 PEMBROKE PINES FL 33027 |
| FERRARA, LEN | 1901 KINGSBROOK CT WHEATON IL 60187 |
| FERRARA, LUCIA | 9081   SUNRISE LAKES BLVD # 115 SUNRISE FL 33322 |
| FERRARA, MARCUS | 120 NE  56TH CT FORT LAUDERDALE FL 33334 |
| FERRARA, MARJORIE | 8500 W  SUNRISE BLVD # 410 410 PLANTATION FL 33322 |
| FERRARA, MILDRED | 215 MARCELLA  RD 209 HAMPTON VA 23666 |
| FERRARA, VALERIE | 1113 WALTHAM RD SIMI VALLEY CA 93065 |
| FERRARD, CHARLES | 6131 N EMERSON ST ROSEMONT IL 60018 |
| FERRARE, CARMEN | 1915 EL ORO WY PALM SPRINGS CA 92262 |
| FERRARE, CLEMENTINA | 6115 THE ALAMEDA D BALTIMORE MD 21239 |
| FERRARELLI, MICHAEL | 9360 NW  33RD PL SUNRISE FL 33351 |
| FERRARI APPLIANCE | 160 RUBBER AVE NAUGATUCK CT 06770 |
| FERRARI, AL | 5506   GRANT ST HOLLYWOOD FL 33021 |
| FERRARI, ANITA | 9170 SW  14TH ST # 4501 BOCA RATON FL 33428 |
| FERRARI, DORIAN | 1555 MESA VERDE DR E APT 28H COSTA MESA CA 92626 |
| FERRARI, FRANCES | 79 DAWN  LN HAMPTON VA 23666 |
| FERRARI, G | 5642 E CORALITE ST LONG BEACH CA 90808 |
| FERRARI, J | 911 MAYOR CT APT A CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| FERRARI, LEONARD J | 36   HARTT LN NEWINGTON CT 06111 |
| FERRARI, LISA | 4201 W  MCNAB RD # 28 POMPANO BCH FL 33069 |
| FERRARI, LORI | PO BOX 83 MARLBOROUGH CT 06447 |
| FERRARI, MATHILDE | P O BOX 483 EAST WINDSOR CT 06088 |
| FERRARI, MATT, LAKE FOREST HIGH SCHOOL | 1285 N MCKINLEY RD LAKE FOREST IL 60045 |
| FERRARI, ROBERT | 37 LESLIE ST WINDSOR LOCKS CT 06096-1116 |
| FERRARI, ROBERTO | 2704 NW  42ND AVE COCONUT CREEK FL 33066 |
| FERRARI, VANESSA | 9033 RUBIO AV NORTH HILLS CA 91343 |
| FERRARI, YVETTE | 2206 MATHEWS AV APT C REDONDO BEACH CA 90278 |
| FERRARINI, JAMES | 602 BIDDLE ST CHESAPEAKE CITY MD 21915 |
| FERRARINI, MARY | 180 LANDOVER PL APT 162WD LONGWOOD FL 32750 |
| FERRARIO, CAROL | 916 E LAKE ST AURORA IL 60506 |
| FERRARIS, ELIZABETH | 635 W 35TH ST LOS ANGELES CA 90007 |
| FERRARO, COSMO | 6040 ROOSEVELT RD 2R OAK PARK IL 60304 |
| FERRARO, CYNTHIA | 35 ALLENE DR HAMDEN CT 06517 |
| FERRARO, DONNA | 1648 SUNSET LN FULLERTON CA 92833 |
| FERRARO, ERIN | 24000   PORTOFINO CIR # 114 PALM BEACH GARDENS FL 33418 |
| FERRARO, FRANCES | 1625 SE  10TH AVE # 207 FORT LAUDERDALE FL 33316 |
| FERRARO, JACKIE | 16022 JALON RD LA MIRADA CA 90638 |
| FERRARO, JAMES AND NANCY | 39 CLERMONT NEWPORT BEACH CA 92657 |
| FERRARO, JESSICA | 425 N GARFIELD ST LOMBARD IL 60148 |
| FERRARO, JOE | 2117 N DAYTON ST CHICAGO IL 60614 |
| FERRARO, JOSEPH | 521  MEADOW GREEN LN ROUND LAKE IL 60073 |
| FERRARO, KATE | 1851 N BISSELL ST CHICAGO IL 60614 |
| FERRARO, LINDA | 1001 N  RIVERSIDE DR # 307 POMPANO BCH FL 33062 |
| FERRARO, RICHARD | 815   PROMENADE WAY # 103 103 JUPITER FL 33458 |
| FERRARO, ROBERT | 21242  LONG GROVE RD KILDEER IL 60047 |
| FERRARO, ROSEMARIE | 2239 GRAFTON ST SIMI VALLEY CA 93063 |
| FERRARO, SHERRY | 2206 W CHANDLER BLVD BURBANK CA 91506 |
| FERRARO, VINCENT | 716 NINEBARK CT NEWPORT NEWS VA 23608 |
| FERRARO, WILLIAM V | 5252 ORANGE AV APT 203 CYPRESS CA 90630 |
| FERRARO,ROSE (M&D BLDG) | 4881   GRIFFIN RD # 115 115 DAVIE FL 33314 |
| FERRATA, NADINE | 1845 S PRAIRIE AVE CHICAGO IL 60616 |
| FERRAZZA, ANGELA | 415 N EVERGREEN AVE ARLINGTON HEIGHTS IL 60004 |
| FERRE, MARIA | 9824 NE  5TH AVENUE RD MIAMI SHORES FL 33138 |
| FERREA, MIRTA | 5320 NE  17TH TER FORT LAUDERDALE FL 33334 |
| FERREBEE, MARY BETH | 18110  RIDGEWOOD AVE LANSING IL 60438 |
| FERREE, C | 5487 S HYDE PARK BLVD CHICAGO IL 60615 |
| FERREE, CATHY | 1377 E 15TH ST UPLAND CA 91786 |
| FERREE, DAVID | 5276 SW  121ST AVE COOPER CITY FL 33330 |
| FERREE, DIANA | 1112 S WILLOW AV WEST COVINA CA 91790 |
| FERREE, JANICE | 52   MISSIONARY RD # 5433 CROMWELL CT 06416 |
| FERREE, SHIRLEY | 21440 THUNDERBIRD RD APPLE VALLEY CA 92307 |
| FERREER, J O | 10831 ROYCROFT ST APT 78 SUN VALLEY CA 91352 |
| FERREIRA MARLY | 476 NW  113TH AVE CORAL SPRINGS FL 33071 |
| FERREIRA MIKE | 23045   ATLANTIC CIR BOCA RATON FL 33428 |
| FERREIRA RODRIGUES GLEVTON | 9485   BOCA COVE CIR # 701 BOCA RATON FL 33428 |
| FERREIRA, ANA | 1612 NE  15TH AVE FORT LAUDERDALE FL 33305 |
| FERREIRA, ANTONIA | 900 NW  45TH ST # 203 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| FERREIRA, CASSIANA | 10120   BOCA ENTRADA BLVD # 307 BOCA RATON FL 33428 |
| FERREIRA, CATHERINE | 6 BRADFIELD DR SOMERS CT 06071-1623 |
| FERREIRA, CHRISTIANE | 515 S ST ANDREWS PL APT 20 LOS ANGELES CA 90020 |
| FERREIRA, DANIEL | 12126 UNION ST NORWALK CA 90650 |
| FERREIRA, DOREEN | 49 BATES ST HARTFORD CT 06114 |
| FERREIRA, FRED | 2751 NE  52ND ST FORT LAUDERDALE FL 33308 |
| FERREIRA, GEORGINA | 46 QUAIL CREEK LN POMONA CA 91766 |
| FERREIRA, GERALDO | 28   4TH AVE WATERFORD CT 06385 |
| FERREIRA, GILMAR | 6733 NW  29TH LN FORT LAUDERDALE FL 33309 |
| FERREIRA, HILDA | 35   CHADWICK AVE # 3 HARTFORD CT 06106 |
| FERREIRA, JEREMY | 20018 HOLLY DR SANTA CLARITA CA 91350 |
| FERREIRA, JOSE | 431 GARFIELD AVE LIBERTYVILLE IL 60048 |
| FERREIRA, JULIA | 5722 STILLWATER AV APT 14 ORANGE CA 92869 |
| FERREIRA, LETICIA | 855 W EL REPETTO DR APT 17C MONTEREY PARK CA 91754 |
| FERREIRA, LUZ | 6441 NW  30TH ST SUNRISE FL 33313 |
| FERREIRA, MARLENE | 19   FOXCROFT RD ENFIELD CT 06082 |
| FERREIRA, MARY | 4   ACORN DR HOLLYWOOD FL 33021 |
| FERREIRA, MARYELLEN | 40 HILLSIDE ST # B5 EAST HARTFORD CT 06108-3617 |
| FERREIRA, MRS. CODY | 4416 SAWGRASS CT CHINO HILLS CA 91709 |
| FERREIRA, OLLIE | 3196 DERBY LN WILLIAMSBURG VA 23185 |
| FERREIRA, PAULO | 31   GREEN AVE NEWINGTON CT 06111 |
| FERREIRA, PETRUCIA | 3222 W LE MOYNE ST 2E CHICAGO IL 60651 |
| FERREIRA, ROSA | 2042 N OAKLEY AVE 2 CHICAGO IL 60647 |
| FERREIRA, SHIRLYANN | 309 NE  8TH ST POMPANO BCH FL 33060 |
| FERREIRA, SOCORRO | 2841 E LINCOLN AV ANAHEIM CA 92806 |
| FERREIRA, VALENTINA | 1382   MARSH CREEK LN ORLANDO FL 32828 |
| FERREIRA, VILMER | 1634  WASHINGTON AVE LOWER RACINE WI 53403 |
| FERREIRO, EIRIN | 1401 STARLIGHT DR WEST COVINA CA 91790 |
| FERREIRO, ESTEBAN | 14931 SW  70TH ST MIAMI FL 33193 |
| FERREL, JOHN | 5720 OWENSMOUTH AV APT 164 WOODLAND HILLS CA 91367 |
| FERREL, KIMBERLY | 6516 N UNIVERSITY ST 514 PEORIA IL 61614 |
| FERRELL | 1761 SHAWNEE TRL MAITLAND FL 32751 |
| FERRELL, BRENDA | 1531 WOODBOURNE AVE BALTIMORE MD 21239 |
| FERRELL, CAITLIN, DEPAUL | 3212 N CLIFTON AVE 1 CHICAGO IL 60657 |
| FERRELL, CAROL | 235 E CYPRESS AV APT 30 REDLANDS CA 92373 |
| FERRELL, DAVID | PO BOX 2562 HELENDALE CA 92342 |
| FERRELL, DEBBIE | 3110   SAN CLARA DR # A A DELRAY BEACH FL 33445 |
| FERRELL, DEBORAH | 1241 WINSTON AVE BALTIMORE MD 21239 |
| FERRELL, DON | 2526   WILLOW AVE WOODRIDGE IL 60517 |
| FERRELL, FRANK | 2310 SEBRING ST SIMI VALLEY CA 93065 |
| FERRELL, GREGORY C | 31406 ROYAL OAKS DR TEMECULA CA 92591 |
| FERRELL, ISAAC | 306   JOYCE ST MICHIGAN CITY IN 46360 |
| FERRELL, JESSE | 3204 LYNDALE AVE BALTIMORE MD 21213 |
| FERRELL, JOHN | 27939 OAKLANDS CIR EASTON MD 21601 |
| FERRELL, JOYCE | 443 CHARTER OAK DR NEWPORT NEWS VA 23608 |
| FERRELL, LAURA | 170 HIGHLAND WILLIAMSBURG VA 23188 |
| FERRELL, MIKE | 1936 N CLARK ST 809 CHICAGO IL 60614 |
| FERRELL, PAMELA | 2820   GREENLAWN RD BALTIMORE MD 21207 |
| FERRELL, PAT & MARK | 80525 DUNBAR DR INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| FERRELL, ROBERT | 609 HARTWELL CT ALTADENA CA 91001 |
| FERRELL, RONNIE | 120 EDSYL ST NEWPORT NEWS VA 23602 |
| FERRELL, ROSE E | 1088 DORAL CT BANNING CA 92220 |
| FERRELL, SCOTT | 2329 PROMONTORY DR SIGNAL HILL CA 90755 |
| FERRELL, SUSIE | 3800 MOHAWK AVE BALTIMORE MD 21207 |
| FERRELL, VINCENT | 1531 WOODBOURNE AVE BALTIMORE MD 21239 |
| FERREN, GUIN | 1830 E 1ST ST APT A LONG BEACH CA 90802 |
| FERRENCE, BARBARA | 6343    VIA DE SONRISA DEL SUR  # 201 BOCA RATON FL 33433 |
| FERRENTE, MIKE | 19645 SHERMAN WY APT 28 RESEDA CA 91335 |
| FERRENTINO, EILEEN | 490 CALLE CADIZ APT B LAGUNA WOODS CA 92637 |
| FERRER**, BILLY | 173 S LORETTA ST RIALTO CA 92376 |
| FERRER, ANGELINA | 355 N AVENUE 51 APT 8 LOS ANGELES CA 90042 |
| FERRER, ARNOLD | 11717 LAKEWOOD BLVD APT 17 DOWNEY CA 90241 |
| FERRER, BELEN | 244 S KERN AV LOS ANGELES CA 90022 |
| FERRER, CHRISTINE | 26552 LAS PALMAS APT 8 ALISO VIEJO CA 92656 |
| FERRER, CLAIRE | 12014 ALLEGHENY ST APT 7 SUN VALLEY CA 91352 |
| FERRER, DANIEL | 10121 W  SUNRISE BLVD # 105 105 PLANTATION FL 33322 |
| FERRER, FREDDY | 6741 NW  23RD TER FORT LAUDERDALE FL 33309 |
| FERRER, GINA | 144 N DILLON ST LOS ANGELES CA 90026 |
| FERRER, GUADALUPE | 4455 S DRAKE AVE CHICAGO IL 60632 |
| FERRER, HERMES | 679 N KATHERINE LN E ADDISON IL 60101 |
| FERRER, JOSE | 573 BRADSHAWE AV LOS ANGELES CA 90022 |
| FERRER, JUAN | 1136 S GREENWOOD AV APT B MONTEBELLO CA 90640 |
| FERRER, LAWRENCE | 7 SUGARLOAF CT 202 BALTIMORE MD 21209 |
| FERRER, LISA | 929 E FOOTHILL BLVD APT 212 UPLAND CA 91786 |
| FERRER, LORI | 1964    BONNIE ST BOCA RATON FL 33486 |
| FERRER, MANUEL G | 4251 VERDUGO RD APT 4 LOS ANGELES CA 90065 |
| FERRER, MARCELO | 1232    TIFFANY CT VERNON HILLS IL 60061 |
| FERRER, MARIA | 12518 HAYFORD ST NORWALK CA 90650 |
| FERRER, NORMA | 7301 FLORENCE AV APT 101 DOWNEY CA 90240 |
| FERRER, PAUL | 11278 SW  11TH PL FORT LAUDERDALE FL 33325 |
| FERRER, PEDRO | 371 STERNBERG  AVE B FORT EUSTIS VA 23604 |
| FERRER, SANDY | 808 N SHORE DR GLEN BURNIE MD 21060 |
| FERRER, VERINA | 5100 BUCHANAN ST LOS ANGELES CA 90042 |
| FERRER, VERONICA | 11576 LOCH LOMOND DR WHITTIER CA 90606 |
| FERRERA, AUGUSTINE | 5333 W  LEITNER DR CORAL SPRINGS FL 33067 |
| FERRERA, DEE | 27607 WESTON DR VALENCIA CA 91354 |
| FERRERA, EVANGELINA | 11145 CRESTBROOK ST NORWALK CA 90650 |
| FERRERA, F | 4938 S LA CROSSE AVE CHICAGO IL 60638 |
| FERRERA, JOSE | 3038 N 77TH AVE ELMWOOD PARK IL 60707 |
| FERRERA, MARY | 2347 PICKENS CANYON RD LA CRESCENTA CA 91214 |
| FERRERA, MERCEDES | 4938 S LA CROSSE AVE CHICAGO IL 60638 |
| FERRERA, OFELIA | 227    GLENN PKWY HOLLYWOOD FL 33021 |
| FERRERA, PATRICIA | 5318 5TH AV LOS ANGELES CA 90043 |
| FERRERA, THOMAS | 9317 PENT ANGEL WAY BALTIMORE MD 21236 |
| FERRERAS, MARK | 1705 SHERINGTON PL APT X-204 NEWPORT BEACH CA 92663 |
| FERRERI, MARIA | 4382    GLENEAGLES DR BOYNTON BEACH FL 33436 |
| FERRERI, RICHARD | 10785 FOLKESTONE WAY WOODSTOCK MD 21163 |
| FERRERI, WILLIAM | 833    PARKSIDE RD NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| FERRERIA, MARISA | 16W611  MOCKINGBIRD LN 103 WILLOWBROOK IL 60527 |
| FERRERIA, SALLY | 116 N IDLEWILD AVE MUNDELEIN IL 60060 |
| FERRERO, B | 24  LIBERTY SQ # 288 BLOOMFIELD CT 06002 |
| FERRERO, J | PO BOX 3371 CITY OF INDUSTRY CA 91744 |
| FERRERO, LAURA | 376 NEW BRITAIN RD BERLIN CT 06037-1319 |
| FERRERO, PETER OR CAROL | 1331 NW  94TH TER PLANTATION FL 33322 |
| FERRERRA, M | 3845 FORECASTLE AV WEST COVINA CA 91792 |
| FERRETTE, ASHLEY | 3137 W 110TH ST INGLEWOOD CA 90303 |
| FERRETTI, DEBBY | 6655 NW  15TH ST MARGATE FL 33063 |
| FERRETTI, JOSEPH | 1235 S 59TH AVE 1 CICERO IL 60804 |
| FERRETTI, NANCY J. | 701 SW  128TH AVE # F115 PEMBROKE PINES FL 33027 |
| FERRETTI, ROBT | 8411  FOREST HILLS DR # 208 CORAL SPRINGS FL 33065 |
| FERRETTI, STEVEN | 99  JACKSON HILL RD MIDDLEFIELD CT 06455 |
| FERREY, GERRAN E | 545  STONEMONT LN WESTON FL 33326 |
| FERREYRA, RICHARD | 7174 VAN BUREN WY BUENA PARK CA 90620 |
| FERRI RICHARD | 3733  CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| FERRI, ALFRED | 25  COPE FARMS RD FARMINGTON CT 06032 |
| FERRI, ANN | 591  DURHAM U DEERFIELD BCH FL 33442 |
| FERRI, DENISE | 5206 NW  55TH ST COCONUT CREEK FL 33073 |
| FERRI, DOMINIC | 716 BAY DR STEVENSVILLE MD 21666 |
| FERRI, GEORGE | 634 LONE EAGLE RD WALNUT CA 91789 |
| FERRI, JAMES | 4425 N  OCEAN DR # LOBBY LOBBY LAUD-BY-THE-SEA FL 33308 |
| FERRI, KANDACE | 612 ADMIRAL DR 408 ANNAPOLIS MD 21401 |
| FERRI, NICHOLAS | 28  HARRIS HILL RD WETHERSFIELD CT 06109 |
| FERRICK, CEDE | 128 CASTLESTONE DR ELKTON MD 21921 |
| FERRICK, ELLEN | 3117  COCOPLUM CIR COCONUT CREEK FL 33063 |
| FERRIE, MYRA | 1062 CASIANO RD LOS ANGELES CA 90049 |
| FERRIELL, COURTNEY | 15  CRESTVIEW DR DECATUR IL 62521 |
| FERRIER, ANGELIKA | 700  SAND CREEK CIR WESTON FL 33327 |
| FERRIER, CRIS | 637 W ACACIA AV EL SEGUNDO CA 90245 |
| FERRIER, ERIC J | 8700 PERSHING DR APT 5202 PLAYA DEL REY CA 90293 |
| FERRIER, MARY | 4 W MYSTIC AVE MYSTIC CT 06355-2318 |
| FERRIGNO, ANTHONY | 73 ALISM DR SOUTH WINDSOR CT 06074 |
| FERRIGNO, DEBRA | 29 SANDLEWOOD DR MADISON CT 06443-2201 |
| FERRIGNO, LINDA | 588 CECIL AVE PERRYVILLE MD 21903 |
| FERRIGNO, SHARON | 4406 MAIN ST SKOKIE IL 60076 |
| FERRIGNO, VANCE | 3518  COCO LAKE DR COCONUT CREEK FL 33073 |
| FERRILL, EVELYN | 9415 S GREEN ST CHICAGO IL 60620 |
| FERRIN, A H | 38911 ARIANA CT PALMDALE CA 93551 |
| FERRIN, GORDON | 85  BROAD ST MANCHESTER CT 06042 |
| FERRIN, MIKE, U OF I SAUNDERS HALL | 902  COLLEGE CT 423 URBANA IL 61801 |
| FERRIN, NICOLE | 1415 W ROSCOE ST 2 CHICAGO IL 60657 |
| FERRIN, RENEE | 2473  WESTMONT LN WEST PALM BCH FL 33411 |
| FERRIN, RODGERS | 1751 SILVER MAPLE DR LA HABRA CA 90631 |
| FERRING, ALEX | 12458 WEDDINGTON ST APT 2 VALLEY VILLAGE CA 91607 |
| FERRINI, FAUSTO & ETTA | 23442 EL TORO RD APT 1 G LAKE FOREST CA 92630 |
| FERRINI, PHILLIP | 6305  PIERCE ST HOLLYWOOD FL 33024 |
| FERRINO, DAVID, PACIFIC WINE PRTNRS | 217 N JEFFERSON ST 5 CHICAGO IL 60661 |
| FERRIS | 816  LOYOLA DR BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| FERRIS, ALINE | 350    SALMON BROOK ST # 208 GRANBY CT 06035 |
| FERRIS, ANTHONY | 8    PACKARD RDG STAFFORD SPGS CT 06076 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060 |
| FERRIS, CHARLES | 14749    MANDARIN ST TAVARES FL 32778 |
| FERRIS, CHARLES | 8405    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| FERRIS, EMIL | 3310 S  OCEAN BLVD # 330 HIGHLAND BEACH FL 33487 |
| FERRIS, GRAHAM | 12108    SEASIDE LOOP TAVARES FL 32778 |
| FERRIS, HEATHER | 8316    HOWE RD WONDER LAKE IL 60097 |
| FERRIS, HEATHER | 951    LYONS RD # 6204 COCONUT CREEK FL 33063 |
| FERRIS, HERMAN | 419 ROYAL TROON LOOP APT 540 DAVENPORT FL 33837 |
| FERRIS, JOHN | 237 N REDONDO AV APT 314 LONG BEACH CA 90803 |
| FERRIS, JOSEPH | 27282 VIA CHACOTA MISSION VIEJO CA 92692 |
| FERRIS, JOSHUA | 54    BUNTING LN NAPERVILLE IL 60565 |
| FERRIS, KATHLEEN | 210 FORREST ST HAMPTON VA 23669 |
| FERRIS, MARTHA | 71    DORSET B BOCA RATON FL 33434 |
| FERRIS, MARY C. | 5601 NW  2ND AVE # 228 BOCA RATON FL 33487 |
| FERRIS, MICHAEL | 1746 MANZANITA PARK AV MALIBU CA 90265 |
| FERRIS, MICHELE | 6814 PINEHURST RD BALTIMORE MD 21212 |
| FERRIS, RICHARD | 1436 RIDGE RD NORTHBROOK IL 60062 |
| FERRIS, RICHARD | 1310 NW  67TH TER PEMBROKE PINES FL 33024 |
| FERRIS, RICHARD | 5546    DUBLIN DR FORT LAUDERDALE FL 33312 |
| FERRIS, ROBERT | 300 E  CHURCH ST # 1504 ORLANDO FL 32801 |
| FERRIS, ROSE | 13420 FONTWELL CT APT U-32 LA MIRADA CA 90638 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225 |
| FERRIS, WILLIAM | 13215 OTTOMAN ST ARLETA CA 91331 |
| FERRISE, DARLENE | 7721    KENSINGTON LN HANOVER PARK IL 60133 |
| FERRITER, EGENE | 4855 S KEDVALE AVE BSMT CHICAGO IL 60632 |
| FERRO GILMORE, CHRIS | 25612 MAGNOLIA LN STEVENSON RANCH CA 91381 |
| FERRO, AMEIDY | 90 W  16TH ST # 2 HIALEAH FL 33010 |
| FERRO, ANNTOINETTE | 200 SW  132ND WAY # L314 PEMBROKE PINES FL 33027 |
| FERRO, CLORINDA | 5800    MARGATE BLVD # 336 MARGATE FL 33063 |
| FERRO, FLORENCE | 8500    ROYAL PALM BLVD # A419 CORAL SPRINGS FL 33065 |
| FERRO, FRAN | 3144 S PRINCETON AVE CHICAGO IL 60616 |
| FERRO, GREGORY | 1045 E PADDOCK DR PALATINE IL 60074 |
| FERRO, JOSEPH | 301 NW  65TH TER PLANTATION FL 33317 |
| FERRO, MARIA | 2045 TAPIA WY UPLAND CA 91784 |
| FERRO, MELISA | 7549    BELLA VERDE WAY DELRAY BEACH FL 33446 |
| FERRO, NANCY | 3347 S UNION AVE 1ST CHICAGO IL 60616 |
| FERRO, RICHARD | 1439 HIDDEN MEADOW LN SALISBURY MD 21801 |
| FERRO, ROBERT | 1220    JOHNSON ST HOLLYWOOD FL 33019 |
| FERRO, SARA | 55    STAFFORD RD BURLINGTON CT 06013 |
| FERRO, SUSAN | 7840 NW  50TH ST # 103 LAUDERHILL FL 33351 |
| FERRO, TAMMY | 1007 PIRATES CT EDGEWOOD MD 21040 |
| FERRO, TERRI | 1051 RANCHO VISTA LN SANTA PAULA CA 93060 |
| FERROLI, VIRGINIA | 500 KILDEER DR 134 BOLINGBROOK IL 60440 |
| FERRON, ANDREA | 5820 NW  17TH PL # 110 110 SUNRISE FL 33313 |
| FERRON, JOE | 2006 W HUTCHINSON ST 2 CHICAGO IL 60618 |
| FERRONATO, GLENDA | 552 W VESTA ST APT 30 ONTARIO CA 91762 |
| FERRONE, BRUCE | 4    SANDY PL COLLINSVILLE CT 06019 |

| Claim Name | Address Information |
|---|---|
| FERRONE, THERESA | 780 N MOUNTAIN AV POMONA CA 91767 |
| FERRUCCI, DANIELLE | 3    SHORT RD WEST HARTFORD CT 06107 |
| FERRUGIO, GENE R. | 132   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| FERRUSO, MICHAEL | 5463 SW  11TH ST # E MARGATE FL 33068 |
| FERRUSQUIA, VIVIANA | 1501 S 51ST AVE BSMNT CICERO IL 60804 |
| FERRY, GLENN | 14528 MAID STONE RD ORLANDO FL 32826 |
| FERRY, LYNN | 323 WINSLOW AVE LONG BEACH CA 90814 |
| FERRY, PATRICK | 93 WATERMAN IRVINE CA 92602 |
| FERRY, PAULETTE | 4850   OCEAN BEACH BLVD # 208 COCOA BEACH FL 32931 |
| FERRY, SARAH | 12520 N  STONEBROOK CIR DAVIE FL 33330 |
| FERRY, STEPHANIE | 890  FOXWORTH BLVD 114 LOMBARD IL 60148 |
| FERRY, W | 1304 DESCANSO DR LA CANADA FLINTRIDGE CA 91011 |
| FERRYMAN, WILLIAM | 227 W DE LA GUERRA ST APT 8 SANTA BARBARA CA 93101 |
| FERSON, ZANDRA | 22628 BAY AV MORENO VALLEY CA 92553 |
| FERSZT, DAVID | 343 S DEARBORN ST 409 CHICAGO IL 60604 |
| FERTEL, BARBARA | 7162 S  DEVON DR TAMARAC FL 33321 |
| FERTEL, REID | 12310 NW  55TH ST CORAL SPRINGS FL 33076 |
| FERTELL, ELLIOT | 6501 PETIT AV VAN NUYS CA 91406 |
| FERTIG, DONNA | 425   HOMESTEAD RD 2 LA GRANGE PARK IL 60526 |
| FERTIG, ELIZABETH | 2881 NE  33RD CT # 7E WILTON MANORS FL 33306 |
| FERTIG, ETHEL | 1727 35TH ST    3326 OAK BROOK IL 60523 |
| FERTIG, EVAN | 10374 EASTBORNE AV APT REAR LOS ANGELES CA 90024 |
| FERTIG, GEORGE | 5222 WASENA AVE BALTIMORE MD 21225 |
| FERTIG, SANDY | 7985 BRIGHTMEADOW CT ELLICOTT CITY MD 21043 |
| FERTIK, AHNA | 17015 PACIFIC COAST HWY APT 16 PACIFIC PALISADES CA 90272 |
| FERTITTA, NICK | 2680 SW  155TH LN DAVIE FL 33331 |
| FERTITTA, RUSSELL | 3200 NE  36TH ST # 418 418 FORT LAUDERDALE FL 33308 |
| FERTONANI, LINDA | 3207 CARDIFF AV LOS ANGELES CA 90034 |
| FERTZCH, DIANNA | 2901  BOSTON ST 603 BALTIMORE MD 21224 |
| FERUGUSON, TERESA | 1509 BRIERHILL ESTATES DR BELAIR MD 21015 |
| FERUZZI, MARION | 365 CLIPPER WY SEAL BEACH CA 90740 |
| FERWERDA, GARRY | 326 N MARTHA ST LOMBARD IL 60148 |
| FERZE, JIMMY | 1387 N EASTBURY AV COVINA CA 91722 |
| FESANA, RYAN | 1756  SEA PINE CIR SEVERN MD 21144 |
| FESCHUK, PAUL | 865 W NEWPORT AVE 3 CHICAGO IL 60657 |
| FESCO, JOHN | 4141 W 99TH ST OAK LAWN IL 60453 |
| FESE, PAMALA | 39W624  DEERPATH RD AURORA IL 60506 |
| FESER, BECKY | 1249 MARLYN AVE S BALTIMORE MD 21221 |
| FESKE, WILLIAM | 412 NE  13TH AVE FORT LAUDERDALE FL 33301 |
| FESLDER, ADAM | 6122   SHERWOOD GLEN WAY # 5 WEST PALM BCH FL 33415 |
| FESLER, GARRETT | 123 FERNCLIFF  DR WILLIAMSBURG VA 23188 |
| FESLER, ORICE | 16171 SPRINGDALE ST APT 235 HUNTINGTON BEACH CA 92649 |
| FESSAHAYE, SEDAN | 6312 10TH AV APT 1 LOS ANGELES CA 90043 |
| FESSEHA, WESENE | 5421 BAYVIEW PL APT 6 SAN DIEGO CA 92105 |
| FESSEL, LINDA | 9343   TELFER RUN ORLANDO FL 32817 |
| FESSETTE, STACIE | 2766 SW  82ND AVE PEMBROKE PINES FL 33025 |
| FESSLER, ARTHUR | 35W837  PARSONS RD WEST DUNDEE IL 60118 |
| FESSLER, BRETT | 23122 W LACROIX LN PLAINFIELD IL 60544 |
| FESSLER, JAMES | 23935 CARR LYNN DR RIDGELY MD 21660 |

| Claim Name | Address Information |
|---|---|
| FESSLER, JEAN | 1431 STEIN STRAUSS ST FULLERTON CA 92833 |
| FESSLER, JOHN | 5  GALWAY CT LEMONT IL 60439 |
| FESSLER, WILLIAM | 30W011  OAKWOOD CT WARRENVILLE IL 60555 |
| FESTA ITALIANA | C/O DUVAL ADVERTISING 414 W. RIVER FRONT DRIVE GLENDALE WI 53217 |
| FESTA, MICHAEL | 159   GILMAN ST HARTFORD CT 06114 |
| FESTA, TERRI | 29231 LARO DR AGOURA CA 91301 |
| FESTA, TERRY | 509 WYNOLA ST PACIFIC PALISADES CA 90272 |
| FESTER, DEBBIE | 539 HANNA RD BEL AIR MD 21014 |
| FESTER, LOIS | 7024 W SUNNYSIDE AVE NORRIDGE IL 60706 |
| FESTERLING, JOE | 13741 FREDERICK RD WEST FRIENDSHIP MD 21794 |
| FESTOC, JEAN | 1424 AMHERST AV APT 305 LOS ANGELES CA 90025 |
| FETA, LONIE | 2126   WASHINGTON ST HOLLYWOOD FL 33020 |
| FETALINO, JOSIE | 1220 CALLE TESORO CHULA VISTA CA 91915 |
| FETALVER, VICTOR | 13164 REISLING DR RANCHO CUCAMONGA CA 91739 |
| FETCHENHIER, JOEL | 1135 STODDARD AVE WHEATON IL 60187 |
| FETCHERL, CAROYLN | 11724 NE  6TH AVE NORTH MIAMI FL 33161 |
| FETCKO, ELSYE | 19233 N  GARDENIA AVE WESTON FL 33332 |
| FETERICK, KELLY | 572   SUDBURY CIR OSWEGO IL 60543 |
| FETHERLING, CRAIG | 1062  COLONY DR CRYSTAL LAKE IL 60014 |
| FETHERLING, PATRICIA | 840 NORTHAMPTON DR CRYSTAL LAKE IL 60014 |
| FETKO, RICK | 62   OLDEFIELD FARMS ENFIELD CT 06082 |
| FETMAN, CECILLE | 151 OCEAN FRONT WK APT 212 VENICE CA 90291 |
| FETT, JOHN | 8716 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| FETTE, RENE E | 3975 W 7TH ST LOS ANGELES CA 90005 |
| FETTEN, DACE | 217 VICTOR PKWY C ANNAPOLIS MD 21403 |
| FETTER JR, PHILIP W | C/O P W FETTER SR 5906 MARSHALL AVE NEWPORT NEWS VA 23605 |
| FETTER, DIAN | 2  OSBORNE AVE BALTIMORE MD 21228 |
| FETTER, DIANE | 7745 CLIVE AV WHITTIER CA 90606 |
| FETTER, MORGAN | 4651 POLEPLANT DRIVE COLORADO SPRINGS CO 80918 |
| FETTERHOFF, GLEASON | 9110 CARLISLE AVE BALTIMORE MD 21236 |
| FETTERLY, JOHN | 417 N PINE ST SAN GABRIEL CA 91775 |
| FETTERMAN, BARRY | 4492 NW  50TH ST COCONUT CREEK FL 33073 |
| FETTERMAN, MARK | 8516 FRANKLIN AV LOS ANGELES CA 90069 |
| FETTERS, DORIS | 9272 WOODCREST DR HUNTINGTON BEACH CA 92646 |
| FETTERS, JOHN | 4965 TROCHA WY SANTA BARBARA CA 93111 |
| FETTERS, KATIE, VALP | 2409  VILLAGE LN 2B VALPARAISO IN 46383 |
| FETTERS, MATT | 7602 ONTARIO DR HUNTINGTON BEACH CA 92648 |
| FETTERS, SUE | 1558 E LEVEL ST COVINA CA 91724 |
| FETTIG, GERRY | 40350 VIA FRANCISCO MURRIETA CA 92562 |
| FETTING, ALLEN | 6722 MONTELL DR HIGHLAND MD 20777 |
| FETTINGER, ESTHER | 105   CHESTNUT CIR LINDENHURST IL 60046 |
| FETTNER, SAM | 6300 NW  62ND ST # 305 TAMARAC FL 33319 |
| FETTY, JASON | 4009 OAKWOOD DR WILLIAMSBURG VA 23188 |
| FETTY, JOHN | 111 BUFFLEHEAD CT CHESTER MD 21619 |
| FETZ, JOSEPH | 1532 ARMACOST AV APT 2 LOS ANGELES CA 90025 |
| FETZER, ANNA | 316 RANDOLPH ST 571 MAYWOOD IL 60153 |
| FETZER, CRAIG | 316 S RIDGEWOOD DR H CHILLICOTHE IL 61523 |
| FETZER, HOWARD | 6227  BLODGETT AVE DOWNERS GROVE IL 60516 |
| FEUCHTER, MS KAREN | 6 SHIRE COTO DE CAZA CA 92679 |

| Claim Name | Address Information |
|---|---|
| FEUDALE, DEBRA | 329 PEARL ST BATH PA 18014 |
| FEUER, ANITA | 5500 NW  69TH AVE # 431 LAUDERHILL FL 33319 |
| FEUER, BELLA | 4975 E  SABAL PALM BLVD # 310 LAUDERDALE LKS FL 33319 |
| FEUER, EDNA | 1421 NW  85TH AVE PLANTATION FL 33322 |
| FEUER, FRANCINE | 1508 S CENTINELA AV APT 3 LOS ANGELES CA 90025 |
| FEUER, HELEN DR. | 12529   IMPERIAL ISLE DR # 101 BOYNTON BEACH FL 33437 |
| FEUER, RUTH | 9841   SUNRISE LAKES BLVD # 109 109 SUNRISE FL 33322 |
| FEUER, TODD | 4185 ARCH DR APT 217 STUDIO CITY CA 91604 |
| FEUER, WILLIAM W | 430 N OAKHURST DR APT 201 BEVERLY HILLS CA 90210 |
| FEUERBACH, JENNIFER | 714 BELLOWS  WAY 204 NEWPORT NEWS VA 23602 |
| FEUERHELM, MONTE | 113 REDWOOD AV VENTURA CA 93003 |
| FEUERMAN, MARGIE | 3610 N  54TH AVE HOLLYWOOD FL 33021 |
| FEUERSCHWENGER, JOHN | 1009 BAY RD LOT39 MCHENRY IL 60051 |
| FEUERSTEIN ARMBRUSTER, SUSAN | 3083 NW  92ND AVE CORAL SPRINGS FL 33065 |
| FEUERSTEIN, EDILTRUDIS | 522   TRACE CIR # 108 108 DEERFIELD BCH FL 33441 |
| FEUERSTEIN, ROBERT | 5113 W WINDSOR AVE CHICAGO IL 60630 |
| FEUILLET, JEAN | 9070   LIME BAY BLVD # 208 TAMARAC FL 33321 |
| FEURER, ROSEMARY | 630   JOANNE LN DE KALB IL 60115 |
| FEURSTEIN, MARVIN | 9527   CHERRY BLOSSOM CT BOYNTON BEACH FL 33437 |
| FEURTADO, ROSA | 1400   SAINT CHARLES PL # 714 PEMBROKE PINES FL 33026 |
| FEUSTLE, BETTY | 3609 FLORIDA RD GWYNN OAK MD 21244 |
| FEUSTLE, JOSEPHINE | 102  BERRYMANS LN REISTERSTOWN MD 21136 |
| FEVOLA, ANTHONY | 2705   ELEANOR CT WEST PALM BCH FL 33414 |
| FEVRIER, ROSE-ANDREE | 302 SW  8TH ST DELRAY BEACH FL 33444 |
| FEW, MARGERET | 6792  ATHOL AVE ELKRIDGE MD 21075 |
| FEWELL, PAGE | 5083   CORONADO RDG BOCA RATON FL 33486 |
| FEWINS, VERA | 2211 ROGERS AVE W 315 BALTIMORE MD 21209 |
| FEWKES, BRENT | 525 GLENHILL DR RIVERSIDE CA 92507 |
| FEWRNANDEZ, ALBA | 301 SW  86TH AVE # 202 PEMBROKE PINES FL 33025 |
| FEWSTER, GEORGE | 12012 SCAGGSVILLE RD FULTON MD 20759 |
| FEY, CHARLES | 3951 WHITE ROSE WAY ELLICOTT CITY MD 21042 |
| FEY, LAWRENCE | 1044 W WAVELAND AVE 1 CHICAGO IL 60613 |
| FEY, MICHAEL | 1321 OAK ST APT F SANTA MONICA CA 90405 |
| FEYDER, T | 26 E LUCERO ST THOUSAND OAKS CA 91360 |
| FEYEN, RICHARD | 314 S HARRISON ST ALGONQUIN IL 60102 |
| FEYERABEND, KATHY | 120 AVENIDA SANTA MARGA SAN CLEMENTE CA 92672 |
| FEYERER, JOHN | 214 LEHIGH LN BLOOMINGDALE IL 60108 |
| FEYERHERM, SARAH | 211 RADCLIFFE DR CHESTERTOWN MD 21620 |
| FEYHL, HARLMUL | 1500   FREDERICK SMALL RD JUPITER FL 33458 |
| FEYNE, ALEX | 2048 ALSCOT AV SIMI VALLEY CA 93063 |
| FEYOCK, MERRY | 126 KINGSPOINT  DR WILLIAMSBURG VA 23185 |
| FEYZA, SCOTT | 2 EASTWOOD DR SHREWSBURY PA 17361 |
| FEZAR, ANDREW | 945 RUBY DR WESTMINSTER MD 21158 |
| FEZEKAS, MIKE | 1426  AMBERWOOD LN LEMONT IL 60439 |
| FEZENBAKER, JEFF | 2701 NE  23RD CT POMPANO BCH FL 33062 |
| FEZZA, LAURA | 6361   BRAVA WAY BOCA RATON FL 33433 |
| FEZZAA, DAVID | 1100 N LA SALLE ST 1609 CHICAGO IL 60610 |
| FFRENCH, KESTON | 6450   CATALINA LN TAMARAC FL 33321 |
| FH ORTHOPAEDIC | 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |

| Claim Name | Address Information |
|---|---|
| FHAHROKHFHAHI, PARY C/O HOMOC | 11117 SHADYRIDGE DR MOORPARK CA 93021 |
| FHAN, HUMAYON | 6450  DOUBLE EAGLE DR 501 WOODRIDGE IL 60517 |
| FHANESTOCK, KYLE | 6031 NW  66TH PL PARKLAND FL 33067 |
| FHEN, ZION | 4516 PARK LIVORNO CALABASAS CA 91302 |
| FHERDAN, LIV | 4161 FAIR AV APT 1 NORTH HOLLYWOOD CA 91602 |
| FHILLINGFORD, COLBERT | 5901 NW  15TH ST SUNRISE FL 33313 |
| FIAETZE, ALLISON | 6585 EL COLEGIO RD APT 204 GOLETA CA 93117 |
| FIAL, JUDY | 6939    HARBOURTOWN BLVD # 623 623 BOCA RATON FL 33433 |
| FIALA, BRIDGET | 1234 S  MILITARY TRL # 1822 1822 DEERFIELD BCH FL 33442 |
| FIALA, DIANE MARGARET | 1131 NW  12TH AVE FORT LAUDERDALE FL 33311 |
| FIALA, JONATHAN | 1101 S STATE ST 1505 CHICAGO IL 60605 |
| FIALA, KATHLEEN | 148 S ELLYN AVE GLEN ELLYN IL 60137 |
| FIALA, LIBBY | 3630  DAUPHINE AVE NORTHBROOK IL 60062 |
| FIALA, MRS PHYLLIS A | 2236 ELECTRA AV SIMI VALLEY CA 93065 |
| FIALA, RAYMOND | 801  8TH AVE LA GRANGE IL 60525 |
| FIALA, THOMAS | 215 SW  180TH AVE PEMBROKE PINES FL 33029 |
| FIALHO, ANTONIO | 716 WEBSTER AV APT 204 ANAHEIM CA 92804 |
| FIALKIEVICZ, THOMAS | 15    GIFFORD RD WEST HARTFORD CT 06119 |
| FIALKIEWICZ, JULIUS | 11 E  HILL RD CANTON CT 06019 |
| FIALKOSKY, BARBARA | 1621    HARTFORD NEW LONDON TPKE CHESTERFIELD CT 06370 |
| FIALKOWSKI, MARK | 20 S 2ND ST 4 PEKIN IL 61554 |
| FIALLOSS, STEPHANIE | 2626 JAMES M WOOD BLVD APT B LOS ANGELES CA 90006 |
| FIAN, LUNA | 1716 VIA PAJARO CAMARILLO CA 93012 |
| FIANCE, LIBBY | 1603    ABACO DR # C2 COCONUT CREEK FL 33066 |
| FIANDALO, CARMEN | 2580 RIVER RD RIVER GROVE IL 60171 |
| FIANDT, MAX | 30542  WOODSPRINGS DR GRANGER IN 46530 |
| FIANO, DOUGLAS BABARA | 1811 SW  51ST TER PLANTATION FL 33317 |
| FIAONI, ANN | 1860 AVALON DR WHEELING IL 60090 |
| FIARMAN, CARRIE | 9391 RIDINGS WAY LAUREL MD 20723 |
| FIASCONE, MICHAEL & ANNE | 1224 NOBLE DR BARRINGTON IL 60010 |
| FIATAL, MELISSA | 916 W DIVERSEY PKY 304 CHICAGO IL 60614 |
| FIAZ, MUHAMMED | 985 HEATHLAND DR NEWPORT NEWS VA 23602 |
| FIBUS, LORNA | 4237 LONGRIDGE AV APT 1 STUDIO CITY CA 91604 |
| FICARELLA, CHRISTINE | 1810  HARVEST LN PLAINFIELD IL 60586 |
| FICARO, ANOTHONY | 1525 S MANNHEIM RD 1N WESTCHESTER IL 60154 |
| FICARO, J L | 301  LAKE HINSDALE DR 108 WILLOWBROOK IL 60527 |
| FICARO, JOSEPH | 92    SIDNEY AVE ELMWOOD CT 06110 |
| FICARO, JUNE | 16 LAUREL ST SOUTH WINDSOR CT 06074-3104 |
| FICAROLA, TONY | 12546 MONTECITO RD APT 546 SEAL BEACH CA 90740 |
| FICARRA, LORI | 6464    MARBLETREE LN LAKE WORTH FL 33467 |
| FICARRA, RICHARD | 04N365  7TH AVE ADDISON IL 60101 |
| FICAROTTA, MARY | 2751 TUCKER LN ROSSMOOR CA 90720 |
| FICHER, DAWN | 8419    FOREST HILLS DR # 206 CORAL SPRINGS FL 33065 |
| FICHERA, MICHAEL | 1465 EASTWIND CIR WESTLAKE VILLAGE CA 91361 |
| FICHMAN, BEN | 10    GOULD DR EAST HARTFORD CT 06118 |
| FICHT, HILDEGARD | 6350 N HIAWATHA AVE CHICAGO IL 60646 |
| FICHTEL, SUE | 791    STRAWBERRY CT AURORA IL 60506 |
| FICHTER, KATHLEEN | 209 S LINCOLN AVE AURORA IL 60505 |
| FICHTER, WAYNE | 20285 N HIGHWAY27 ST APT 139 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| FICHTMAN, SIDNEY | 9657    RIVERSIDE DR # H4 CORAL SPRINGS FL 33071 |
| FICK, CHERYL | 1139 S CENTER ST 4 BENSENVILLE IL 60106 |
| FICK, DENNIS | 886 W  DREW ST LANTANA FL 33462 |
| FICK, ELIZABETH | 511    BAYSHORE DR # 908 FORT LAUDERDALE FL 33304 |
| FICK, HANNAH | 32 LANDING LAGUNA NIGUEL CA 92677 |
| FICK, JAMES | 2021 W BERTEAU AVE CHICAGO IL 60618 |
| FICK, JASON | 8032 FLORA LN PASADENA MD 21122 |
| FICK, JOHN | 25220 STEINBECK AV APT G STEVENSON RANCH CA 91381 |
| FICK, LUCIAN | 206 S MARTEL AV LOS ANGELES CA 90036 |
| FICK, MARTHA | 6101 NW  33RD TER FORT LAUDERDALE FL 33309 |
| FICK, MATT | 1020 W  DREW ST LANTANA FL 33462 |
| FICK, MATTHEW | 2208  EVERGREEN CIR MCHENRY IL 60050 |
| FICK, TRISTAN | 10709 254TH AVE TREVOR WI 53179 |
| FICK, VIOLA | 2617 W 98TH ST EVERGREEN PARK IL 60805 |
| FICKBOHM, JASON | 709 GODFREY  DR NEWPORT NEWS VA 23602 |
| FICKEN, DOROTHY | 7635    SOUTHAMPTON TER # C406 TAMARAC FL 33321 |
| FICKER, CLINT | 13767 W OGLESBY AVE GURNEE IL 60031 |
| FICKER, JOSEPH | 6924 176TH ST TINLEY PARK IL 60477 |
| FICKERT, DAVID | 313  HILL AVE GLEN ELLYN IL 60137 |
| FICKES, BRADLEY | 3201 TARECO DR LOS ANGELES CA 90068 |
| FICKES, CAROL J | 7948 EMERALD ST VENTURA CA 93004 |
| FICKINGER, ROBERT | 211 ABALONE AV BALBOA ISLAND CA 92662 |
| FICKLE, ROBERT | 5425 SIERRA VISTA AV RIVERSIDE CA 92505 |
| FICKLE, SUZANNE | 420 S WHEATON AVE WHEATON IL 60187 |
| FICKLIN, B | 105 LINDA  DR NEWPORT NEWS VA 23608 |
| FICKLING, JANIECE | 8710 BLAIRWOOD RD T1 BALTIMORE MD 21236 |
| FICKS, WILLIAM | 913 SUNSET GARDEN APT N SIMI VALLEY CA 93065 |
| FICKSMAN, ERIC | 1730 N CLARK ST 3109 CHICAGO IL 60614 |
| FICKTEMAN, G | 9820 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| FICOCELLI, SAVERIO | 9801 MONOGRAM AV NORTH HILLS CA 91343 |
| FIDA, MARK | 7727 BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| FIDALGO | 1124 NW  13TH ST # A216 BOCA RATON FL 33486 |
| FIDALIC, ALBERT | 5633 NW  39TH AVE COCONUT CREEK FL 33073 |
| FIDANZA, ARMAND | 5809 RESEDA BLVD APT 112 TARZANA CA 91356 |
| FIDDELKE, MR. | 13453    DOUBLETREE TRL WEST PALM BCH FL 33414 |
| FIDDIS, SUSAN | 854 FOREST AVE EVANSTON IL 60202 |
| FIDDIS, SUSAN | 6765 N SHERIDAN RD 3N CHICAGO IL 60626 |
| FIDDLE, ADELE | 7240    HUNTINGTON LN # 604 DELRAY BEACH FL 33446 |
| FIDDLE, SEYMOUR | 6189    EVIAN PL BOYNTON BEACH FL 33437 |
| FIDDLER, BETH | 105 TRACY DR VERNON CT 06066-4182 |
| FIDDLER, WENDY | 764 BARGER DR CROWNSVILLE MD 21032 |
| FIDEL, ALFRED | 7477    FAIRFAX DR TAMARAC FL 33321 |
| FIDELBUS, FELIX | 618 NE  38TH ST OAKLAND PARK FL 33334 |
| FIDELITY | 7400 N  FEDERAL HWY # 6 BOCA RATON FL 33487 |
| FIDELITY ENGINEERING | 25 LOVETON CIRCLE SPARKS MD 21152 |
| FIDELL, FLORANCE | 9680  E SILLS DR # 204 BOYNTON BEACH FL 33437 |
| FIDLER | 705  FORESTVIEW AVE PARK RIDGE IL 60068 |
| FIDLER, CAROL | 4142 WELDON PL W BALTIMORE MD 21211 |
| FIDLER, GAIL | 546  VILLAGE DR POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| FIDLER, JOEL | 4428 WICKFORD RD BALTIMORE MD 21210 |
| FIDLER, JOEL | 25 E HENRIETTA ST BALTIMORE MD 21230 |
| FIDLER, LAWRENCE | 3670 NW  37TH ST LAUDERDALE LKS FL 33309 |
| FIDLER, MARILYN | 12918 SHORT AV LOS ANGELES CA 90066 |
| FIDLER, MICHAEL | 12224 NE 8TH ST APT 303 BELLEVUE WA 98005 |
| FIDLER, MONICA | 1019 MILDRED LN UNIVERSITY PARK IL 60466 |
| FIDLER, PETER | 1734 CAXTON DR WHEATON IL 60189 |
| FIDLER, RAYMOND | 500 DELLVIEW DR FINKSBURG MD 21048 |
| FIDLER, REBECCA | 4221 RUPP RD MANCHESTER MD 21102 |
| FIDLON, SIDNEY | 3591   INVERRARY DR # 307 LAUDERHILL FL 33319 |
| FIDOWICZ, MARIA | 1030 N HAMLIN AVE PARK RIDGE IL 60068 |
| FIDUCCI, CINDY | 248 S HALE ST PALATINE IL 60067 |
| FIDUCCIA, MARILYN | 924  SUFFOLK CT LIBERTYVILLE IL 60048 |
| FIDUCCIA, NICK | 4210 N NATCHEZ AVE    306 CHICAGO IL 60634 |
| FIDUCIAL RECRUITING SERVICES | 10480 LTTL PTXNT PKWY COLUMBIA MD 21044-3568 |
| FIE, ANGIE | 3017 WELLINGTON RD LOS ANGELES CA 90016 |
| FIEBELKORN, NANCY | 3055   HARBOR DR # 1503 FORT LAUDERDALE FL 33316 |
| FIEBIGER, LAWRENCE | 9450   POINCIANA PL # 110 110 FORT LAUDERDALE FL 33324 |
| FIED, KUIPERS | 9600   US HIGHWAY 192  # 866 CLERMONT FL 34714 |
| FIEDEROWICZ, JOHN | 116 JANET DR EAST HARTFORD CT 06118-1932 |
| FIEDLER JR, CHARLES | 10881 WING POINTE DR HUNTLEY IL 60142 |
| FIEDLER, CHRIS | 9679 SW  1ST CT CORAL SPRINGS FL 33071 |
| FIEDLER, JANE | 325  GAGE RD RIVERSIDE IL 60546 |
| FIEDLER, LEO | 2580 NW  103RD AVE # 107 PLANTATION FL 33322 |
| FIEDLER, LORRAINE | 3458 LIBERTY PKWY BALTIMORE MD 21222 |
| FIEDLER, MANFRED | 8508 W 89TH ST HICKORY HILLS IL 60457 |
| FIEDLER, MELODY | 711 CALICO DR AURORA IL 60506 |
| FIEDLER, MORGANT W | 1380 BEACH RD GREENPORT NY 11944 |
| FIEDLER, PATRICIA | 7418   VIALE CATERINA DELRAY BEACH FL 33446 |
| FIEDLER, SETH | 8946 DAVID AV LOS ANGELES CA 90034 |
| FIEDLER, SHARON | 338  SUNSET AVE LA GRANGE IL 60525 |
| FIEDLER, SUSAN, O'NEILL MIDDLE SCHOOL | 635 59TH ST DOWNERS GROVE IL 60516 |
| FIEDLER, W | 00N018 WINDERMERE RD    301 WINFIELD IL 60190 |
| FIEDMAN, SARAH | 500 COLLEGE AVE 309 WHEATON IL 60187 |
| FIEDOROWICZ, CHRIS | 1626 CHESTNUT ST ANNA TX 75409 |
| FIEDOROWICZ, GARY | 4707 N HICKORYWAY DR MC HENRY IL 60050 |
| FIEDOROWICZ, JOY | 106 ELMHURST ST    102 CRYSTAL LAKE IL 60014 |
| FIEG, CAROL | 3442 MADERA AV LOS ANGELES CA 90039 |
| FIEG, CATHERINE | 17288   BOCA CLUB BLVD # 2004 BOCA RATON FL 33487 |
| FIEGENER, TERI | 20 W AVENIDA SAN GABRIEL SAN CLEMENTE CA 92672 |
| FIEGER, JENNIFER | 3024 PUA AKALA PL KOLOA HI 95756 |
| FIEGER, JOHN | 1   NOD BROOK DR SIMSBURY CT 06070 |
| FIEGERMAN, EDITH | 15456   PEMBRIDGE DR # 303 303 DELRAY BEACH FL 33484 |
| FIEHLER, ELWIN | 465 NORUMBEGA DR MONROVIA CA 91016 |
| FIEL, LEON | 8541 NW  12TH ST PLANTATION FL 33322 |
| FIELD, ALEX | 2327 DEHNE RD NORTHBROOK IL 60062 |
| FIELD, AMY | 889   CLEARVIEW LN BETHLEHEM PA 18017 |
| FIELD, ANDREW | 15 SILVER BIRCH CT OWINGS MILLS MD 21117 |
| FIELD, ANDREW | 156 GALLERY WY TUSTIN CA 92782 |

| Claim Name | Address Information |
|---|---|
| FIELD, ARNOLD OR MARIAN | 4280    GALT OCEAN DR # 3P FORT LAUDERDALE FL 33308 |
| FIELD, BARBARA | 413    FLANDERS I DELRAY BEACH FL 33484 |
| FIELD, BARBARA | 6456 LUNITA RD APT 119 MALIBU CA 90265 |
| FIELD, CHARLES | 9243    EDGEMONT LN BOCA RATON FL 33434 |
| FIELD, CHRISTINE | 8070 SPARROW DR ORLANDO FL 32825 |
| FIELD, DEBBIE | 4838 HICKORY FORK  RD GLOUCESTER VA 23061 |
| FIELD, DEBBIE | 1029   AUGUSTANA DR NAPERVILLE IL 60565 |
| FIELD, ELIZABETH | 2815 W WINTERBERRY LN PEORIA IL 61604 |
| FIELD, ERIC | 337 SUMAC LN SANTA MONICA CA 90402 |
| FIELD, FERN | 10401 WILSHIRE BLVD APT 709 LOS ANGELES CA 90024 |
| FIELD, FLORENCE | 1593 ORCHARD CIR NAPERVILLE IL 60565 |
| FIELD, GEORGETTE | 1202 GLENOAKS BLVD SAN FERNANDO CA 91340 |
| FIELD, GYPSY | 1001 NE  33RD ST OAKLAND PARK FL 33334 |
| FIELD, HELEN | 7000 NW  11TH ST MARGATE FL 33063 |
| FIELD, JANET | 3605 E ANAHEIM ST APT 326 LONG BEACH CA 90804 |
| FIELD, JANICE | 6081 NW  90TH AVE TAMARAC FL 33321 |
| FIELD, JOAN | 1695   LAKE COOK RD 227 HIGHLAND PARK IL 60035 |
| FIELD, JOAN | 250 S   OCEAN BLVD # LPHD BOCA RATON FL 33432 |
| FIELD, JOE | 1142 E BENEDICT RD APT 1 SAN BERNARDINO CA 92408 |
| FIELD, JUDY | 117    BURGUNDY C DELRAY BEACH FL 33484 |
| FIELD, JUSTIN AND STEVE | 11563 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| FIELD, LARRY | 300 MORAINE RD HIGHLAND PARK IL 60035 |
| FIELD, MARY JO | 550 N KINGSBURY ST    108 CHICAGO IL 60654 |
| FIELD, MICHAEL G | 934 N NORMANDIE AV APT 6 LOS ANGELES CA 90029 |
| FIELD, MICHELE | 139    TORRY RD TOLLAND CT 06084 |
| FIELD, PRECILLA | 187    RATTLING VALLEY RD DEEP RIVER CT 06417 |
| FIELD, RENEE | 540 W ROSCOE ST 488 CHICAGO IL 60657 |
| FIELD, RICHARD | 6961 NW  82ND ST TAMARAC FL 33321 |
| FIELD, RITA | 1146 N 13TH AV UPLAND CA 91786 |
| FIELD, RONALD | 332 W CONCORD PL CHICAGO IL 60614 |
| FIELD, RUTH | 9138 41ST AVE KENOSHA WI 53142 |
| FIELD, SCOTT | 2418   FLAMBEAU DR NAPERVILLE IL 60564 |
| FIELD, SHIRLEY | 5019 MULFORD ST    303 SKOKIE IL 60077 |
| FIELD, SHIRLEY | 6117    PETALUMA DR BOCA RATON FL 33433 |
| FIELD, THOMAS | 1818 NW  126TH AVE PEMBROKE PINES FL 33028 |
| FIELD, VERNON | 270 AVENIDA SEVILLA APT P LAGUNA WOODS CA 92637 |
| FIELD, WILLI | 181    VIERA DR PALM BEACH GARDENS FL 33418 |
| FIELDER, ALMA | 105   ROCK SPRING CHURCH RD FOREST HILL MD 21050 |
| FIELDER, JASON | 16 SEDGWICK RD # C WEST HARTFORD CT 06107-3015 |
| FIELDER, VANESSA | 1147 W MEMORY LN APT 3C SANTA ANA CA 92706 |
| FIELDER, WILLIAM | 163    ELLESMERE C DEERFIELD BCH FL 33442 |
| FIELDERS, LAKIESHA | 13519 YUKON AV APT 112 HAWTHORNE CA 90250 |
| FIELDING, CRYSTAL | 20    LAS FLORES BOYNTON BEACH FL 33426 |
| FIELDING, RYAN | 1332 EL CERRITO CIR SOUTH PASADENA CA 91030 |
| FIELDING, VICKIE | 6864 TEAK WY ALTA LOMA CA 91701 |
| FIELDLER, GEORGEANN | 8864 BRIARCLIFF LN FREDERICK MD 21701 |
| FIELDMAN, JIM | 256 LAUREL AVE HIGHLAND PARK IL 60035 |
| FIELDMAN, PIET | 315 W GORDON ST COAL CITY IL 60416 |
| FIELDS HARMONY | 5629    PACIFIC BLVD # 3004 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| FIELDS III, E.M. | 5147 THUNDER HILL RD COLUMBIA MD 21045 |
| FIELDS JR, OW | 1936 MAYFAIR AVE WESTCHESTER IL 60154 |
| FIELDS, ANGELA | 9619 AXEHEAD CT RANDALLSTOWN MD 21133 |
| FIELDS, ANGELA | 8807 SONOMA LAKE BLVD BOCA RATON FL 33434 |
| FIELDS, ANITA | 527 E BROWNING AVE 607 CHICAGO IL 60653 |
| FIELDS, ARMOND | 5038 PICKFORD WY CULVER CITY CA 90230 |
| FIELDS, BARRY | 506 THATCHER AVE RIVER FOREST IL 60305 |
| FIELDS, BARRY | 5521 N MILITARY TRL # 1101 BOCA RATON FL 33496 |
| FIELDS, BEN | 1226 N GOWER ST APT 4 LOS ANGELES CA 90038 |
| FIELDS, BERTHA | 1100 BOLTON ST 318 BALTIMORE MD 21201 |
| FIELDS, BERTHA | 132 CORA AVE B FOX LAKE IL 60020 |
| FIELDS, BETH | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| FIELDS, BETTE | 17222 BLUE FOX CIR HUNTINGTON BEACH CA 92647 |
| FIELDS, BEVERLY | 1105 W VERNON PARK PL D CHICAGO IL 60607 |
| FIELDS, BRANDY | 9627 CLANCEY AV DOWNEY CA 90240 |
| FIELDS, BRENDA | 3723 BITTERSWEET DR MICHIGAN CITY IN 46360 |
| FIELDS, BRIAN | 2498 POINCIANA DR WESTON FL 33327 |
| FIELDS, BRIDGETT | 545 CEDAR ST APT 1 SMITHFIELD VA 23430 |
| FIELDS, C | 1127 POINT VIEW ST LOS ANGELES CA 90035 |
| FIELDS, CALVIN | 1935 WILLIFORD ST APT A FORT EUSTIS VA 23604 |
| FIELDS, CALVIN | 06N865 RIDGELINE RD SAINT CHARLES IL 60175 |
| FIELDS, CATHRINE | 10642 HOMELAND AV WHITTIER CA 90603 |
| FIELDS, CATHY | 19752 TORRES WY TRABUCO CANYON CA 92679 |
| FIELDS, CHESTER | 32542 LOST RD LAKE ELSINORE CA 92532 |
| FIELDS, CHRIS | 4720 E ATHERTON ST APT 16 LONG BEACH CA 90815 |
| FIELDS, CHRISTINA | 9315 LINCOLN BLVD APT 3209 LOS ANGELES CA 90045 |
| FIELDS, DANIEL | 21445 VIA LA NARANJA YORBA LINDA CA 92886 |
| FIELDS, DAVID | 42 GREENKNOLL BLVD HANOVER MD 21076 |
| FIELDS, DAVID | 34452 68TH WAY SCOTTSDALE AZ 85266 |
| FIELDS, DAVID | 2362 W 233RD ST TORRANCE CA 90501 |
| FIELDS, DAVID | 27192 HIDDEN TRAIL RD LAGUNA HILLS CA 92653 |
| FIELDS, DAWN | 19446 COSLIN AV CARSON CA 90746 |
| FIELDS, DEIDRE | 2350 HARBOR BLVD APT 205 COSTA MESA CA 92626 |
| FIELDS, DIANA | 456 TOLLAND TPKE # 31A WILLINGTON CT 06279 |
| FIELDS, DONALD K. | 11358 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| FIELDS, ERIN | 949 W MADISON ST 307 CHICAGO IL 60607 |
| FIELDS, FORTUNE | 12615 BELLFLOWER LN MORENO VALLEY CA 92555 |
| FIELDS, GENE | 350 NE 3RD CT BOCA RATON FL 33432 |
| FIELDS, GINNY | 19 PINE CONE CT BALTIMORE MD 21236 |
| FIELDS, GLADYS JANE | 3211 OAK PARK LN KISSIMMEE FL 34746 |
| FIELDS, HAROLD | 10216 S LA SALLE ST CHICAGO IL 60628 |
| FIELDS, HARRY | 2091 S OCEAN DR # 329 HALLANDALE FL 33009 |
| FIELDS, HELEN | 207 COUNTRY CLUB CT ROCKY HILL CT 06067 |
| FIELDS, HELEN | 7000 NW 11TH ST MARGATE FL 33063 |
| FIELDS, IRA | 4748 S OCEAN BLVD # 5B 5B HIGHLAND BEACH FL 33487 |
| FIELDS, J | 714 GALAHAD DR NEWPORT NEWS VA 23608 |
| FIELDS, JACQUELYN | 2231 E PRATT ST 2 BALTIMORE MD 21231 |
| FIELDS, JACQUIE | 949 W HURON ST CHICAGO IL 60642 |
| FIELDS, JAMES | 12 GERANIUM PL BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| FIELDS, JAMES | 417 BEAUMONT  ST HAMPTON VA 23669 |
| FIELDS, JESSICA | 110 YEARDLEY  DR NEWPORT NEWS VA 23601 |
| FIELDS, JIMMY | 7234 AMHERST  LN GLOUCESTER VA 23061 |
| FIELDS, JOSEPHINE | 2835 FEDERAL ST E BALTIMORE MD 21213 |
| FIELDS, JUDITH | 5920    FOREST GROVE DR # 3 BOYNTON BEACH FL 33437 |
| FIELDS, JUDY | 2400 S  CONGRESS AVE # 4107 BOYNTON BEACH FL 33426 |
| FIELDS, KARIN | 1301 NW  44TH CT FORT LAUDERDALE FL 33309 |
| FIELDS, KARMAN | 556 N CATALINA AV APT 3 PASADENA CA 91106 |
| FIELDS, KATHERINE | 501 EASTVIEW TER 5 ABINGDON MD 21009 |
| FIELDS, KELLIE | 3500 W  HILLSBORO BLVD # 106 COCONUT CREEK FL 33073 |
| FIELDS, KIMYA | 7702 S CORNELL AVE 2 CHICAGO IL 60649 |
| FIELDS, LADONNA (NIE) | 2264 NW  52ND AVE LAUDERHILL FL 33313 |
| FIELDS, LAURA | 8069    NEVIS PL WEST PALM BCH FL 33414 |
| FIELDS, LINDA | 3961 N  41ST CT HOLLYWOOD FL 33021 |
| FIELDS, LIZZIE | 1446 W QUEEN  ST 201 HAMPTON VA 23669 |
| FIELDS, LYNN | 2608 W PATAPSCO AVE BALTIMORE MD 21230 |
| FIELDS, M | 235 ASPEN  BLVD YORKTOWN VA 23692 |
| FIELDS, M. | 9660  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| FIELDS, MADELYNE | 11503 COLLEGE DR NORWALK CA 90650 |
| FIELDS, MAE | 1440 N LAKE SHORE DR 20D CHICAGO IL 60610 |
| FIELDS, MARCEL | 2309 S HIGHLAND AV LOS ANGELES CA 90016 |
| FIELDS, MARY | 101 MONTROSE AVE BALTIMORE MD 21228 |
| FIELDS, MELANIE | P.O. BOX 45890 LOS ANGELES CA 90045 |
| FIELDS, MILTON | 1695 LAKE COOK RD    237 HIGHLAND PARK IL 60035 |
| FIELDS, MRS | 1568 W VERNON AV LOS ANGELES CA 90062 |
| FIELDS, NATHAN | 2 E 8TH ST 2510B CHICAGO IL 60605 |
| FIELDS, NICOLE | 505 ADAMS DR APT 1B NEWPORT NEWS VA 23601 |
| FIELDS, OLIVIA | 549  BUFFALO AVE CALUMET CITY IL 60409 |
| FIELDS, PHOEBE | 15540 VANOWEN ST APT 139 VAN NUYS CA 91406 |
| FIELDS, RANDALLE | 14208 STANISLAUS CT FONTANA CA 92336 |
| FIELDS, RANDY, A TO Z TOWING | 1023  SAINT CHARLES ST ELGIN IL 60120 |
| FIELDS, RAYMOND | 6944    VIALE ELIZABETH DELRAY BEACH FL 33446 |
| FIELDS, RICHARD | 5020 S LAKE SHORE DR 3014 CHICAGO IL 60615 |
| FIELDS, RICHARD | 2904 NW  60TH TER # 143 SUNRISE FL 33313 |
| FIELDS, RICK | 14629 KILBOURNE AVE MIDLOTHIAN IL 60445 |
| FIELDS, ROBIN | 8828 ASHCROFT AV WEST HOLLYWOOD CA 90048 |
| FIELDS, RODERICK | 114 W 60TH ST LOS ANGELES CA 90003 |
| FIELDS, SAM | 16300    GOLF CLUB RD # 305 WESTON FL 33326 |
| FIELDS, SETH W. | 570 NW  33RD TER FORT LAUDERDALE FL 33311 |
| FIELDS, SHAY | 5398    MARCIA PL WEST PALM BCH FL 33407 |
| FIELDS, SIMON | 3733 W AVENUE J4 LANCASTER CA 93536 |
| FIELDS, THOMAS | 6330 W 65TH ST 2A CHICAGO IL 60638 |
| FIELDS, THRESSA | 5200  BOWLEYS LN 114 BALTIMORE MD 21206 |
| FIELDS, TILLIE | 111    MONACO C DELRAY BEACH FL 33446 |
| FIELDS, TIMOTHY | 29119 RICKS LANDING RD KENNEDYVILLE MD 21645 |
| FIELDS, VALERIE | 3320 PANORAMA RD APT 3 RIVERSIDE CA 92506 |
| FIELDS, VICKI | 216 VALLEY VIEW DR SENECA IL 61360 |
| FIELDS, VICTORIA | 3798 NE  5TH AVE BOCA RATON FL 33431 |
| FIELDS, VIRGINIA | 3220 NW  2ND ST FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| FIELDS, WALLY | 1810  WASHINGTON ST MICHIGAN CITY IN 46360 |
| FIELDS, WENDY | 10800 NW  40TH ST SUNRISE FL 33351 |
| FIELDS, WILLIAM | 1122 CIRCLE AVE    1ST FOREST PARK IL 60130 |
| FIELDS, YAWANA | 1846  CAIN CIR 2 FORT GEORGE G MEADE MD 20755 |
| FIELDS-ROBINSON, DON | 1870 HELMICK ST CARSON CA 90746 |
| FIELDS-TRUE, RANDI | 15126 TOLMAN DR WHITTIER CA 90604 |
| FIELDS. KENNETH | 1064 SW  9TH AVE BOCA RATON FL 33486 |
| FIELDSY, LILIAN | 454 E 3RD ST RIALTO CA 92376 |
| FIELITZ, ROGER | 409 E JEFFERSON ST BENSENVILLE IL 60106 |
| FIELMAN, TED | 3550 LARCHWOOD PL RIVERSIDE CA 92506 |
| FIELON, KELLY | 9740 ZELZAH AV APT 324 NORTHRIDGE CA 91325 |
| FIELSTEIN, SYLVIA | 11115  S 180TH CT BOCA RATON FL 33498 |
| FIEN, ETHAN | 325 BAY ST APT 205 SANTA MONICA CA 90405 |
| FIENBERG, HOWARD & HEATHER | 7145   VIA FIRENZE BOCA RATON FL 33433 |
| FIENBERG, M | 818 N DOHENY DR APT 408 WEST HOLLYWOOD CA 90069 |
| FIENE, CECELIA | 1280 ALEXANDRA BLVD CRYSTAL LAKE IL 60014 |
| FIENE, DANIELLE A | 14658 W 147TH PL LOCKPORT IL 60441 |
| FIENE, MERILYN | 140 S WOOD DALE RD 48 WOOD DALE IL 60191 |
| FIENMAN NORMA K | 11044  S 180TH CT BOCA RATON FL 33498 |
| FIEPKE, ELAINE | 211  ADAMS ST MARENGO IL 60152 |
| FIEPKE, VERNON B | 329  ELM ST MARENGO IL 60152 |
| FIER, EDWARD | 572  KILLARNEY PASS CIR MUNDELEIN IL 60060 |
| FIER, JIM | 25974 CLIFTON PL STEVENSON RANCH CA 91381 |
| FIER, JOHN | 5709 S NASHVILLE AVE CHICAGO IL 60638 |
| FIER, MARY | 125 BERYL ST APT 209 REDONDO BEACH CA 90277 |
| FIER, STEVE | 3241   CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| FIERFELDER, JOHN | 6117   POMPANO ST JUPITER FL 33458 |
| FIERGOLA, DIANNA | 5   MOUNTAINVIEW CIR ELLINGTON CT 06029 |
| FIERKE, SUE | 5332 CONEFLOWER DR NAPERVILLE IL 60564 |
| FIERMAN, ISABEL | 14096   HUNTINGTON POINTE DR # 109 DELRAY BEACH FL 33484 |
| FIERMUGA, GREGORY | 315   SLEEPY HOLLOW LN ADDISON IL 60101 |
| FIERO, RICHARD | 633   SEA PINE WAY # D WEST PALM BCH FL 33415 |
| FIERRAVANTI, TERESA | 1056   NEW LONDON TPKE GLASTONBURY CT 06033 |
| FIERRIOS, NOE | 733 SAYBROOK AV APT F LOS ANGELES CA 90022 |
| FIERRO, ALEJANDRO | 4115 GANGEL AV PICO RIVERA CA 90660 |
| FIERRO, ALFRED | 40144 VILLAGE RD APT 1534 TEMECULA CA 92591 |
| FIERRO, ARTURO | 13162 DESTINO PL CERRITOS CA 90703 |
| FIERRO, BLANCA | 3425 OPAL ST LOS ANGELES CA 90023 |
| FIERRO, DAVID | 4184 YUKON WY RIVERSIDE CA 92505 |
| FIERRO, EFIGENIO | 6861 HOMER ST APT 55 WESTMINSTER CA 92683 |
| FIERRO, EVELYN | 3416 S CAROLINA ST SAN PEDRO CA 90731 |
| FIERRO, IRENE | 2745 IOWA AV SOUTH GATE CA 90280 |
| FIERRO, JESSE | 13667 LAS VECINAS DR LA PUENTE CA 91746 |
| FIERRO, JOSEPH | 9377 GALLATIN RD DOWNEY CA 90240 |
| FIERRO, JOSEPH | 6459 DOS RIOS RD DOWNEY CA 90240 |
| FIERRO, JUAN | 773 W CERMAK RD BRAIDWOOD IL 60408 |
| FIERRO, KAITLYN | 12512 ST MARK ST GARDEN GROVE CA 92845 |
| FIERRO, MANUEL ERIC | 14609 DUMONT AV NORWALK CA 90650 |
| FIERRO, MARISOL | 4202 SEPULVEDA AV APT 130 SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
|---|---|
| FIERRO, MARTHA | 11410 DOLAN AV APT 326 DOWNEY CA 90241 |
| FIERRO, MARTHA | 4438 N LYMAN AV COVINA CA 91724 |
| FIERRO, MARY | 1428 S CANDISH AV GLENDORA CA 91740 |
| FIERRO, MICAHEL/BRANDY | 9352 TAMARISK AV HESPERIA CA 92345 |
| FIERRO, NADINE | 11449 VALE VISTA DR FONTANA CA 92337 |
| FIERRO, RAUL | 3441 KENMILL ST RIVERSIDE CA 92504 |
| FIERRO, RICARDO | 6029 CARLTON WY APT 17 LOS ANGELES CA 90028 |
| FIERRO, RICARDO | 31849 LA GAVIOTA CATHEDRAL CITY CA 92234 |
| FIERRO, ROY | 46650 DAISY ST INDIO CA 92201 |
| FIERSTEIN, JOSEPH | 322    CAPRI G DELRAY BEACH FL 33484 |
| FIERTEK, DANUTA | 255 FOXBORO DR NEWINGTON CT 06111-4580 |
| FIESEL, ILSE, FIESEL, ALFRED | 705 W JEFFERSON AVE NAPERVILLE IL 60540 |
| FIESEL, LYLE | 226 MADISON AVE ST MICHAELS MD 21663 |
| FIET, E | 415 VIA LINDA VISTA REDONDO BEACH CA 90277 |
| FIETCHER, KAY | 2033    SAND ARBOR CIR ORLANDO FL 32824 |
| FIETZE, RICHARD | 4127 BRENTWOOD LN WAUKEGAN IL 60087 |
| FIEVEROF, FELIPE | 7905    VENETIAN ST MIRAMAR FL 33023 |
| FIFANSKA, BEATA | 737 LIMERICK LN    1B SCHAUMBURG IL 60193 |
| FIFE, JOSHUA | 400  COLONIAL RIDGE LN ARNOLD MD 21012 |
| FIFE, MAXIMILLIAN | 11276    CORAL REEF DR BOCA RATON FL 33498 |
| FIFER, ELIZABETH | 2520 N  ATLANTIC BLVD FORT LAUDERDALE FL 33305 |
| FIFER, KAREN | 2000 LEE ST SPRINGFIELD IL 62703 |
| FIFER, RICHARD | 6701 SW  57TH ST DAVIE FL 33314 |
| FIFIELD, STEVEN | 227 SHERIDAN RD KENILWORTH IL 60043 |
| FIFIELD, STEVEN | 16224 SHADOW MOUNTAIN DR PACIFIC PALISADES CA 90272 |
| FIFLER, JR, RICHARD | 534 NORWICH AVE COLCHESTER CT 06415-2116 |
| FIFTH, CYNTHIA | 2126 FULTON AVE N BALTIMORE MD 21217 |
| FIGARD, GORDON | 70199 MIRAGE COVE AV RANCHO MIRAGE CA 92270 |
| FIGARD, LORAGECAR | 6292    SHERMAN ST PEMBROKE PINES FL 33024 |
| FIGARI, ADRIANA | 30284 PECHANGA RD TEMECULA CA 92592 |
| FIGARO, ERROL | 3220  LAUREL LN HAZEL CREST IL 60429 |
| FIGARO, HELEN | 260 IRONWOOD DR BLOOMINGDALE IL 60108 |
| FIGAS, CHRISTY | 2121    INGERSOLL CT PLAINFIELD IL 60586 |
| FIGDOR, CARRIE | 311 BROWN ST IOWA CITY IA 52245 |
| FIGER, TERRY | 1    NURMI DR FORT LAUDERDALE FL 33301 |
| FIGG, DEBBIE | 4728  LACEY AVE LISLE IL 60532 |
| FIGG, GARY | 4 MARVAL  CIR HAMPTON VA 23666 |
| FIGGERS, BRANDON/ANDREA | 10554 S LAFAYETTE AVE CHICAGO IL 60628 |
| FIGGERS, TISHA | 2641 SW  64TH TER MIRAMAR FL 33023 |
| FIGGIANI, ANTHONY | 11291 SW  9TH MNR FORT LAUDERDALE FL 33325 |
| FIGGINS, AIDA | 2836 DANAHA ST TORRANCE CA 90505 |
| FIGHT, RITA | 33    WESTGATE LN # C BOYNTON BEACH FL 33436 |
| FIGHTLIN, JANET | 7340    AMBERLY LN # 105 DELRAY BEACH FL 33446 |
| FIGIELE, RONALD | 2525 N GREENVIEW AVE BSMT CHICAGO IL 60614 |
| FIGINI, DESIGNS | 5218    CLEVELAND ST HOLLYWOOD FL 33021 |
| FIGLER, DAVID | 106    MOYLAN CT NEWINGTON CT 06111 |
| FIGLER, KATHY | 515 S HAMLIN AVE PARK RIDGE IL 60068 |
| FIGLER, MICHELLE | 12910    BRIARLAKE DR # 204 PALM BEACH GARDENS FL 33418 |
| FIGLEWSKI, TIM | 23W066  KINGS CT GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|------------|---------------------|
| FIGLEY, BETTY | 7490 NW  1ST ST # 105 MARGATE FL 33063 |
| FIGLEY, HERBERT | 2211 MITCH CT E SANFORD FL 32771 |
| FIGLEY, JAMES | 2036 E AVENUE R10 PALMDALE CA 93550 |
| FIGLIO, PAT | 20421 VIA CELESTINA YORBA LINDA CA 92887 |
| FIGLIO-LAYSON, EMILIA | 983 JELLEY DR APT B PORT HUENEME CA 93041 |
| FIGLIOMENI, SAL | 176 JOHNSON AVE MERIDEN CT 06451-2736 |
| FIGLIULO, JOHN | JOLIET CENTRAL HIGH SCHOOL 201 E JEFFERSON ST JOLIET IL 60432 |
| FIGLIUOLO, FRANK | 8635 FALMOUTH AV APT 210 PLAYA DEL REY CA 90293 |
| FIGLO, JAS | 27332 BECEDAS MISSION VIEJO CA 92691 |
| FIGNAR, CURT | 1255 S MICHIGAN AVE CHICAGO IL 60605 |
| FIGNER, ELIZABETH | 175 W NORTH ST APT A529 NAZARETH PA 18064 |
| FIGNOLE, MARIE | 1125 NW  30TH CT # 15 WILTON MANORS FL 33311 |
| FIGOFF, JORDAN | 18938 SAN JOSE ST NORTHRIDGE CA 91326 |
| FIGUEIRA, BETTY | 1457   MAJESTY TER WESTON FL 33327 |
| FIGUEIREDO, CELIA | 237  HAMMONDS LN BALTIMORE MD 21225 |
| FIGUEIREDO, LINDA | 10382 ROSSBURY PL LOS ANGELES CA 90064 |
| FIGUEIREDO, NICOLE | 223 AVENUE H APT C REDONDO BEACH CA 90277 |
| FIGUEIREDO, PEDRO | 13390 NW  11TH LN SUNRISE FL 33323 |
| FIGUEIREGO, ZEE | 186 CARPENTER RD COVENTRY CT 06238-1233 |
| FIGUEOA, NYLSA | 12016 QUARTETTE LN BOWIE MD 20720 |
| FIGUERA, ELIZABETH | 712 SW  7TH AVE HALLANDALE FL 33009 |
| FIGUERAS, JULIO | 32652 CARRETERRA DR SAN JUAN CAPISTRANO CA 92675 |
| FIGUERAS, MONSERRAT | 3025 NW  68TH ST # REAR FORT LAUDERDALE FL 33309 |
| FIGUERAS, SARAH B | 9467 BADMINTON AV WHITTIER CA 90605 |
| FIGUEREDO, ALEX | 8821 NW  11TH CT PEMBROKE PINES FL 33024 |
| FIGUEREDO, KIM | 12636 8TH ST YUCAIPA CA 92399 |
| FIGUERIA, CAROL | 10846 CANBY AV NORTHRIDGE CA 91326 |
| FIGUERO, EDWIN | 7616   THORNE ST A FORT GEORGE G MEADE MD 20755 |
| FIGUERO JR, RAYMOND | 103  CARLINO DR BARTLETT IL 60103 |
| FIGUEROA JUAN | 18720 NW  27TH AVE # 306 MIAMI FL 33056 |
| FIGUEROA, ADRIENNE | 233 W BROOKDALE PL FULLERTON CA 92832 |
| FIGUEROA, AIDA | 2548 VIA CORONA MONTEBELLO CA 90640 |
| FIGUEROA, ALBERT | 4052   EASTRIDGE DR POMPANO BCH FL 33064 |
| FIGUEROA, ANDREA | 2308 N LATROBE AVE CHICAGO IL 60639 |
| FIGUEROA, BEATRIZ | 243 W ALAMEDA AV APT 8 BURBANK CA 91502 |
| FIGUEROA, BORIS | 5120 BOBBY LOCKE LN MIDLOTHIAN IL 60445 |
| FIGUEROA, BRIAN | 110 N VISTA BONITA AV GLENDORA CA 91741 |
| FIGUEROA, CARLOS | 6548   MARSHALL AVE HAMMOND IN 46323 |
| FIGUEROA, CAROLANNE | 3825 W GARDEN GROVE BLVD APT 50 ORANGE CA 92868 |
| FIGUEROA, CATHY | 1533 COUNCIL ST LOS ANGELES CA 90026 |
| FIGUEROA, CYNTHIA | 1548 1/4 MICHELTORENA ST LOS ANGELES CA 90026 |
| FIGUEROA, DAISY | 4742 N SAINT LOUIS AVE BSMT CHICAGO IL 60625 |
| FIGUEROA, DANIEL | 17810 SUPERIOR ST APT 217 NORTHRIDGE CA 91325 |
| FIGUEROA, DAVID | 19206 PARTHENIA ST APT 3 NORTHRIDGE CA 91324 |
| FIGUEROA, DEBBIE | 794 N MOUNTAIN AV POMONA CA 91767 |
| FIGUEROA, DIANA | 4113 W 169TH ST LAWNDALE CA 90260 |
| FIGUEROA, E. | 2330 NW  72ND AVE # C108 C108 SUNRISE FL 33313 |
| FIGUEROA, ELSA | 2328 MIRAMAR WK OXNARD CA 93035 |
| FIGUEROA, ELVIRA | 101   SOUTH ST # 3 VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA, EMILIANO | 110 S MAYFLOWER AV APT 4 MONROVIA CA 91016 |
| FIGUEROA, ENRIQUE | 909 PASEO CAMARILLO APT 782 CAMARILLO CA 93010 |
| FIGUEROA, ENRIQUETA | 1249B WOODBINE ST BETHLEHEM PA 18017 |
| FIGUEROA, EPIFANIO | 655   IVES DAIRY RD # 115 NORTH MIAMI BEACH FL 33179 |
| FIGUEROA, EVA | 7233 S MARINA PACIFICA DR APT 8 LONG BEACH CA 90803 |
| FIGUEROA, EVELYN | 308 W WASHINGTON ST BRISTOL CT 06010-5369 |
| FIGUEROA, EVELYN | 1180   71ST ST # 9 MIAMI BEACH FL 33141 |
| FIGUEROA, FILIBERTO | 15291 ORANGE ST HESPERIA CA 92345 |
| FIGUEROA, FLOR | 5634 MESAGROVE AV WHITTIER CA 90601 |
| FIGUEROA, FRANCISCO | 2843 E 6TH ST APT 4 LOS ANGELES CA 90023 |
| FIGUEROA, FRANCISCO | 2054 CHESSON ST DUARTE CA 91010 |
| FIGUEROA, FRANCISCO/JUSTINA | 13230 BROMONT AV APT 104 SYLMAR CA 91342 |
| FIGUEROA, FRANK | 2519   SCOVILLE AVE BERWYN IL 60402 |
| FIGUEROA, FRANK | 3512 W 73RD ST CHICAGO IL 60629 |
| FIGUEROA, FRANK & ILENE | 2376 ROBERTS  CIR C FORT EUSTIS VA 23604 |
| FIGUEROA, FRINE | 8420 LILIENTHAL AV LOS ANGELES CA 90045 |
| FIGUEROA, GRACILIA | 2765 VENTURA BLVD APT 4 OXNARD CA 93036 |
| FIGUEROA, GUILLERMO | 4043 KARLING PL PALMDALE CA 93552 |
| FIGUEROA, GUSTAVO | 6457 CREIGHTON CIR MOORPARK CA 93021 |
| FIGUEROA, HECTOR | 6276   S 16TH WAY WEST PALM BCH FL 33415 |
| FIGUEROA, HIPOLIO | 155   MAPLE ST MANCHESTER CT 06040 |
| FIGUEROA, HIPOLIO | 155 MAPLE ST MANCHESTER CT 06040-6105 |
| FIGUEROA, HOSE | 2110   WALLACE AVE NORTH CHICAGO IL 60064 |
| FIGUEROA, ISABEL | 12498 FEATHER DR MIRA LOMA CA 91752 |
| FIGUEROA, ISMAEL | 9090 CABRILLO DR RIVERSIDE CA 92503 |
| FIGUEROA, IVET | 251   BONNIE BLVD # 102 102 LAKE WORTH FL 33461 |
| FIGUEROA, JAMIE | 405 N NEW HAMPSHIRE AV APT 303 LOS ANGELES CA 90004 |
| FIGUEROA, JANICE | 5716 NW  47TH CT CORAL SPRINGS FL 33067 |
| FIGUEROA, JANNA | 771 IVYWOOD DR OXNARD CA 93030 |
| FIGUEROA, JERRY | 1728 W FARLINGTON ST WEST COVINA CA 91790 |
| FIGUEROA, JOSE | 5349 W DAKIN ST CHICAGO IL 60641 |
| FIGUEROA, JOSE A | 10219 DOROTHY AV SOUTH GATE CA 90280 |
| FIGUEROA, JOSEFINA | 4525 W 65TH ST CHICAGO IL 60629 |
| FIGUEROA, JOY | 1261 N MENTOR AV PASADENA CA 91104 |
| FIGUEROA, JUAN | 1720 N CALIFORNIA AVE CHICAGO IL 60647 |
| FIGUEROA, JUSUS | 1419 PRIETO ST SANTA PAULA CA 93060 |
| FIGUEROA, LAURA | 11040 LORNE ST APT 201 SUN VALLEY CA 91352 |
| FIGUEROA, LEO | 3574 BYRD ST SAN DIEGO CA 92154 |
| FIGUEROA, LESBIA | 13535 VICTORY BLVD APT 110 VAN NUYS CA 91401 |
| FIGUEROA, LIZBETH | 2701 S FAIRVIEW ST APT B-3 SANTA ANA CA 92704 |
| FIGUEROA, LOUIS | 9353 S MANISTEE AVE CHICAGO IL 60617 |
| FIGUEROA, LUIS | 6347 N KOSTNER AVE CHICAGO IL 60646 |
| FIGUEROA, LUIS D | 17053 WING LN LA PUENTE CA 91744 |
| FIGUEROA, M | 7327 N HONORE ST    1B CHICAGO IL 60626 |
| FIGUEROA, MANUEL | 14066 1/2 ORIZABA AV APT M PARAMOUNT CA 90723 |
| FIGUEROA, MARA | 8081 HOLLAND DR APT 7L HUNTINGTON BEACH CA 92647 |
| FIGUEROA, MARCELE | 1203 20TH AVE MELROSE PARK IL 60160 |
| FIGUEROA, MARGARET | 4523 RADNOR AV LAKEWOOD CA 90713 |
| FIGUEROA, MARIA | 33 S ORCHARD AVE WAUKEGAN IL 60085 |

| Claim Name | Address Information |
| --- | --- |
| FIGUEROA, MARIA | 669 SHINING WATER DR CAROL STREAM IL 60188 |
| FIGUEROA, MARIA | 9055 ORION AV APT 3 NORTH HILLS CA 91343 |
| FIGUEROA, MARIA | 6910 AGNES AV APT 1 NORTH HOLLYWOOD CA 91605 |
| FIGUEROA, MARIA | 3941 POLK ST APT 133 RIVERSIDE CA 92505 |
| FIGUEROA, MARIANA | 6829 S KEELER AVE CHICAGO IL 60629 |
| FIGUEROA, MARINA | 2745 THURMAN AV LOS ANGELES CA 90016 |
| FIGUEROA, MARTHA C | 1332 MANZANITA ST LOS ANGELES CA 90027 |
| FIGUEROA, MATT | 2 SUNSET RD MERRILLVILLE IN 46410 |
| FIGUEROA, MELCHOR | 16574 JACKSON CT FONTANA CA 92336 |
| FIGUEROA, MELISSA | 14300 MULBERRY DR APT 247 WHITTIER CA 90604 |
| FIGUEROA, MRS. TERESA | 18808 ELIZONDO ST LA PUENTE CA 91744 |
| FIGUEROA, MYRA | 2135 S COCHRAN AV LOS ANGELES CA 90016 |
| FIGUEROA, MYRA | 745 N MACY ST SAN BERNARDINO CA 92410 |
| FIGUEROA, NANCY | 210 S 6TH ST BURBANK CA 91501 |
| FIGUEROA, NELLY | 8352 SHEFFIELD RD SAN GABRIEL CA 91775 |
| FIGUEROA, NORMA | 11044 BORSON ST NORWALK CA 90650 |
| FIGUEROA, OMAR | 4815 ST ELMO DR APT 5 LOS ANGELES CA 90019 |
| FIGUEROA, OSCAR | 3899    LIGHTHOUSE DR PALM BEACH GARDENS FL 33410 |
| FIGUEROA, PARIS | 30W136  WOOD CT WARRENVILLE IL 60555 |
| FIGUEROA, PATRICIA | 1 MORROW AV APT 265 VALLEJO CA 94590 |
| FIGUEROA, PATTY | 3356 E 106TH ST CHICAGO IL 60617 |
| FIGUEROA, PEDRO | 162 MOTOKA  DR 7 NEWPORT NEWS VA 23602 |
| FIGUEROA, RAMIRO | 935 GENOA ST MONROVIA CA 91016 |
| FIGUEROA, ROBERT | 11722 ORR AND DAY RD NORWALK CA 90650 |
| FIGUEROA, ROBERT | 8318 LA DOCENA LN PICO RIVERA CA 90660 |
| FIGUEROA, ROCIO | 722   JULI DR SOUTH ELGIN IL 60177 |
| FIGUEROA, ROCIO | 750 PANHANDLE DR DIAMOND BAR CA 91765 |
| FIGUEROA, RUMALDO | 530 N VINCENT AV WEST COVINA CA 91790 |
| FIGUEROA, S | 3310 E AVENUE Q10 PALMDALE CA 93550 |
| FIGUEROA, SANTIA | 117    FORBES ST # 1 EAST HARTFORD CT 06108 |
| FIGUEROA, SANTOS | 3465 W  MAYAGUANA LN LANTANA FL 33462 |
| FIGUEROA, SARA | 2517 W 39TH PL CHICAGO IL 60632 |
| FIGUEROA, SARAH | 1788 W ARROW HWY APT 111 UPLAND CA 91786 |
| FIGUEROA, SHARI | 260 W BLACKTHORN CT ROUND LAKE IL 60073 |
| FIGUEROA, SOLEDAD | 1200 BLUE HILL RD LOS ANGELES CA 90041 |
| FIGUEROA, SOTERO | 8139 CYPRESS AV APT F SOUTH GATE CA 90280 |
| FIGUEROA, TERESA | 6174 ALLSTON ST APT 3 LOS ANGELES CA 90022 |
| FIGUEROA, TINA | 25191 MILES AV LAKE FOREST CA 92630 |
| FIGUEROA, VICTOR | 5838 N ARTESIAN AVE    BASM CHICAGO IL 60659 |
| FIGUEROA, VICTOR | 21026 LANARK ST CANOGA PARK CA 91304 |
| FIGUEROA, YARITZA | 305 NEVA PL LOS ANGELES CA 90042 |
| FIGUEROA-PEREZ, MANDY | 5202 TIERRA MONTE DR WHITTIER CA 90601 |
| FIGUERUA, ELIZABETH | 8621 NW  14TH ST PEMBROKE PINES FL 33024 |
| FIGUIERA, TIERRY | 1409 NW  74TH WAY PEMBROKE PINES FL 33024 |
| FIGUIREAS, RAYMOND | 1416 SKYRIDGE DR D CRYSTAL LAKE IL 60014 |
| FIGURA, CHRISTINE | 5932  107TH PL CHICAGO RIDGE IL 60415 |
| FIGURA, EDWARD | 7449 FIGURA DR JUSTICE IL 60458 |
| FIGURELLI, MELANIE | 221 NEWBERRY AVE LIBERTYVILLE IL 60048 |
| FIGURSKI, ESTHER | 1313 CUNAT CT 1G LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
|---|---|
| FIGUS, IRVIN | 500 74TH ST      104 DOWNERS GROVE IL 60516 |
| FIJAK, JANE | 01N130 COVENTRY DR CAROL STREAM IL 60188 |
| FIJISAWA, DAPHNE | 2157 PLAZA DEL AMO TORRANCE CA 90501 |
| FIKARIS, MARK | 572 S EDGEWOOD AVE ELMHURST IL 60126 |
| FIKE, B L | 1216  2ND RD BALTIMORE MD 21220 |
| FIKE, BLAIR | 3 WHITE OAK  DR NEWPORT NEWS VA 23601 |
| FIKE, CHRISTINE | 301    CASA MARINA PL SANFORD FL 32771 |
| FIKE, DAVID | 339 S CATALINA AV APT 221 PASADENA CA 91106 |
| FIKE, DONNA | 308  WINDSOR CT C SOUTH ELGIN IL 60177 |
| FIKE, JOHN R | 1929 6TH ST APT 4 SANTA MONICA CA 90405 |
| FIKEJS, DAVID | 133 S PARK ST HINSDALE IL 60521 |
| FIKEJS, LISA | 75 E HARRIS AVE 3D LA GRANGE IL 60525 |
| FIKS, EVA | 3825  TRIUMVERA DR 3A GLENVIEW IL 60025 |
| FILANCIA, DONNA | 1503 RACCOON CT VENTURA CA 93003 |
| FILAORO, ROCKIE | 34    BOLLESWOOD LN AVON CT 06001 |
| FILAR, LISA | 5713 LEAF LN ELKRIDGE MD 21075 |
| FILARDO, EDWARD | 37495 VIA EL DORADO RANCHO CALIFORNIA CA 92592 |
| FILARDO, JONATHAN (NIE) | 7750 SW  10TH CT # C C NO LAUDERDALE FL 33068 |
| FILARDO, RUBEN | 432    LAKESIDE DR # 252 252 MARGATE FL 33063 |
| FILARDO, VERONICA (NIE) | 7871 SW  10TH CT # C C NO LAUDERDALE FL 33068 |
| FILAS, PATRICK, DEPAUL | 1512 N LA SALLE DR 109 CHICAGO IL 60610 |
| FILAS, RICHARD | 8436 N OSCEOLA AVE NILES IL 60714 |
| FILAS, RUSZARD | 655  DEEPWOODS DR 2C MUNDELEIN IL 60060 |
| FILASETA, ROSE | 1723 BAYARD ST BETHLEHEM PA 18017 |
| FILBERT, CHAS. | 9450    OAK GROVE CIR DAVIE FL 33328 |
| FILBERT, ELIZABETH | 590 FRONT RIDGE RD ORLAND ME 04472 |
| FILBERT, JEANETTE F | 636 INGLESIDE AVE BALTIMORE MD 21228 |
| FILBERT, MILLY | 750 NE   SPANISH RIVER BLVD # 507 507 BOCA RATON FL 33431 |
| FILBERT, STEVEN | 9773    BOWLINE DR # 103 WEST PALM BCH FL 33411 |
| FILBY, CHRIS | 5657 ARLINGTON AV APT 64 RIVERSIDE CA 92504 |
| FILBY, MICHAEL | 3036  UNION AVE STEGER IL 60475 |
| FILBY, PAUL | 21016 MILLPOINT AV CARSON CA 90745 |
| FILCZER, LOU | 06N764 VALLEY LN ITASCA IL 60143 |
| FILDES, CENA | 12924 FITZHUGH  DR NEWPORT NEWS VA 23602 |
| FILDESMOSS, ANDREW | 15555 HUNTINGTON VILLAGE LN APT 237 HUNTINGTON BEACH CA 92647 |
| FILDOGO, LESLY | 523 COLSTON AV LA PUENTE CA 91744 |
| FILE, AMITY L | 722 S BIXEL ST APT A837 LOS ANGELES CA 90017 |
| FILE, DORA | 118 HILL CIR LEESBURG FL 34788 |
| FILEDS, ORENTIEL | 3631 NW  7TH PL FORT LAUDERDALE FL 33311 |
| FILENE, EDYTHE M | 130 S BARRANCA ST APT 217 WEST COVINA CA 91791 |
| FILER, CHRISTINE | 6382  KINDLING CT LISLE IL 60532 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061 |
| FILER, MAXCY | 542 W ARBUTUS ST COMPTON CA 90220 |
| FILER, NORMAN | 4101 TOWNSEND AV ORANGE CA 92867 |
| FILERMAN, BRANDON | 1557 N BRANDYWYN CT BUFFALO GROVE IL 60089 |
| FILES, CLARE | 1330    BANKS RD # 309 MARGATE FL 33063 |
| FILES, LULA | 3617  ALAMEDA CIR BALTIMORE MD 21218 |
| FILES, MARY | 7016 SOLLERS POINT RD BALTIMORE MD 21222 |
| FILES, ROCHELLE | 1910 WARWICKSHIRE LN C GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| FILES, WILLIAM | 216 OLD CART RD WILLIAMSBURG VA 23188 |
| FILETO, JOE | 4632 E 53RD ST MAYWOOD CA 90270 |
| FILEURY, JESICA | 2656 ASSOCIATED RD APT B-18 FULLERTON CA 92835 |
| FILI, SOFIA | 1735 LINCOLN AV APT 13A TORRANCE CA 90501 |
| FILIAN, KIM | 619 OXBOW LN BARRINGTON IL 60010 |
| FILIATRAULT, ROBYN | 4830 N RIMHURST AV COVINA CA 91724 |
| FILIAULD, MAGELA | 4900 N  OCEAN BLVD # 517 517 LAUD-BY-THE-SEA FL 33308 |
| FILIAULT, MAGELLA | 2000 S  OCEAN BLVD # 15L 15L POMPANO BCH FL 33062 |
| FILIBERTO, DRU | 1539  NW DALLAM AVE PALM BAY FL 32907 |
| FILIBERTO, MAJORIE | 3900 N  OCEAN DR # F15 LAUD-BY-THE-SEA FL 33308 |
| FILICE, ALICIA | 1530 LEXINGTON LN DOWNERS GROVE IL 60516 |
| FILICE, FRANK | 410  KROMRAY RD LEMONT IL 60439 |
| FILIGIO JEWELERS | 9903B S MILITARY TRL BOYNTON BEACH FL 33436-3204 |
| FILIK, AUGUST | 2030 HUNTINGTON PL DELAVAN WI 53115 |
| FILIMON, MARIANA | 100 VERNON ST MANCHESTER CT 06042-3422 |
| FILIO, REY M | 1901 E AMAR RD APT 16 WEST COVINA CA 91792 |
| FILION, NATHAN | 3250 W AVENUE J6 APT 3 LANCASTER CA 93536 |
| FILION, PAMELA | 6042 LINDENHURST AV LOS ANGELES CA 90036 |
| FILIP, CHARLOTTE | 8220 SW  24TH ST # 4310 4310 NO LAUDERDALE FL 33068 |
| FILIP, JOE | 2068 DAWSON AV SIGNAL HILL CA 90755 |
| FILIP, MAUREEN | 235 HAVENWOOD DR ROUND LAKE BEACH IL 60073 |
| FILIPCIC, LORI A | 5640 KESTER AV APT 2 VAN NUYS CA 91411 |
| FILIPCZAK, ANNA | 10525 ABINGDON WAY WOODSTOCK MD 21163 |
| FILIPEK, JAMES | 5402 N CIRCLE DR MCHENRY IL 60051 |
| FILIPEK, ROBERT | 203   CHAPMAN ST # 1 NEW BRITAIN CT 06051 |
| FILIPELLO, NEAL | 564 E BEMES RD CRETE IL 60417 |
| FILIPI, LINDA | 29 ROWAN DR ALISO VIEJO CA 92656 |
| FILIPIAK, CURTIS | 3934  HARVEY AVE WESTERN SPRINGS IL 60558 |
| FILIPIAK, JENIFFER | 444 S ADELAIDE ST NORMAL IL 61761 |
| FILIPIAK, JENNIFER/SCOTT | 1003  PLAIN ST PERU IL 61354 |
| FILIPIAK, JOYCE | 7 BRACKIN LN NEWPORT NEWS VA 23608 |
| FILIPIAK, NORMAN | 101  WOODSIDE DR MICHIGAN CITY IN 46360 |
| FILIPIAK, P A | 11184 SW  17TH MNR DAVIE FL 33324 |
| FILIPISKI, JUNE | 14333 RIDGEWAY AVE MIDLOTHIAN IL 60445 |
| FILIPIUK, EVA | 1010  BETTE LN GLENVIEW IL 60025 |
| FILIPKOWSKI, MIRON | 4194 HIGUERA ST CULVER CITY CA 90232 |
| FILIPOFF, DON | 20503 SHEPHERD HILLS DR WALNUT CA 91789 |
| FILIPOVIC, BRANISLAV | 2709  LORRAINE CIR GENEVA IL 60134 |
| FILIPOVICH, IGOR | 1205  DAYTON RD G BUFFALO GROVE IL 60089 |
| FILIPOWSKI, EUGENE | 1015 DEERFIELD RD 236 DEERFIELD IL 60015 |
| FILIPP, CHRIS | C/O CURSED NETWORK 3552 S CENTINELA AV APT 101 LOS ANGELES CA 90066 |
| FILIPPAZZO, T. | 888   INTRACOASTAL DR # 16D FORT LAUDERDALE FL 33304 |
| FILIPPELLI, LORENZO | 871 SUNRISE DR SOUTH ELGIN IL 60177 |
| FILIPPELLI, PETER A. | 420 DILORENZO DR NAPERVILLE IL 60565 |
| FILIPPELLO JR., DAVID | 6101  26TH AVE KENOSHA WI 53143 |
| FILIPPETTI, MARIA | 1520 SELING AVE BALTIMORE MD 21237 |
| FILIPPI, ARLYNE | 3633 BREAKERS DR    154 OLYMPIA FIELDS IL 60461 |
| FILIPPI, FRANK | 28821 LA LITA LN MISSION VIEJO CA 92692 |
| FILIPPI, JENNIFER | 970 TERRACE DR UPLAND CA 91784 |

| Claim Name | Address Information |
|---|---|
| FILIPPIN, RINO | 251 MORETON BAY LN SANTA BARBARA CA 93117 |
| FILIPPONE, ALEXANDER | 3708  DOUNE WAY CLERMONT FL 34711 |
| FILIPPONE, MICHAEL | 11231 PEARTREE WAY G COLUMBIA MD 21044 |
| FILIPPONE, STEVEN | 4238 SW  51ST ST FORT LAUDERDALE FL 33314 |
| FILIPPOVA, MILLA | 3150 N  PALM AIRE DR # 605 POMPANO BCH FL 33069 |
| FILIS, WENDY | 41   CHERRY SWAMP RD MOODUS CT 06469 |
| FILIVOVICH, LORI | 51 CLERMONT NEWPORT BEACH CA 92657 |
| FILKINS, JOHANNA | 224 N WESTRIDGE AV COVINA CA 91724 |
| FILKINS, TANYA | 14599 RIVERSIDE DR APPLE VALLEY CA 92307 |
| FILKOFF, JULIE | 4201 RADFORD AV APT 4 STUDIO CITY CA 91604 |
| FILKOVSKY, ADRIANNE | 1 DORSEY RD APT A NEWPORT NEWS VA 23606 |
| FILKOWSKI, MIKE | 2667 W 136TH AVE CROWN POINT IN 46307 |
| FILL, DONNA | 1074 N WILLOW AV APT B REAR RIALTO CA 92376 |
| FILL, TREVOR | 1305 DEERPARK DR APT 164 FULLERTON CA 92831 |
| FILLA, BARBARA | 2297 S  CONWAY RD # 711 ORLANDO FL 32812 |
| FILLEBROWN | 8325    YORKE RD WEST PALM BCH FL 33414 |
| FILLENWARTH, ROBERTA | 7305 MAPLECREST RD 105 ELKRIDGE MD 21075 |
| FILLER, BELLA | 1054 S BEDFORD ST APT 104 LOS ANGELES CA 90035 |
| FILLER, JAYME | 8011  HELONIAS CT PASADENA MD 21122 |
| FILLIATER, TONY | 325 HUNTER  WAY SMITHFIELD VA 23430 |
| FILLIE, RONALD | 1061 NW  185TH AVE PEMBROKE PINES FL 33029 |
| FILLING, PAMELA | 6920  GUNDER AVE BALTIMORE MD 21220 |
| FILLING, RON/LINDA | 2612 RHODODENDRON DR E ABINGDON MD 21009 |
| FILLION, DENISE | 128   TALCOTT RD ELMWOOD CT 06110 |
| FILLION, THERESA | 1666  CARLYLE DR C CROFTON MD 21114 |
| FILLIP, ANNA | 4432 N MASON AVE 1 CHICAGO IL 60630 |
| FILLIS, DOLORES | 1636 HASTINGS RD BETHLEHEM PA 18017 |
| FILLIUS, REGINA | 3000 CLARCONA RD LOT 628 APOPKA FL 32703 |
| FILLMAN | 6755 NW  2ND ST MARGATE FL 33063 |
| FILLMORE, HUGH | 7602 ADAMS ST FOREST PARK IL 60130 |
| FILLMORE, JERRE | 510 WAUREGAN RD DANIELSON CT 06239 |
| FILLMORE, RENEE | 17408 BLUE ASPEN CANYON COUNTRY CA 91387 |
| FILLO, LILLIAN | 271 COVINA AV APT 1 LONG BEACH CA 90803 |
| FILLORAMO, FRANK | 69   AMBASSADOR DR # B MANCHESTER CT 06042 |
| FILLPOT, CYNTHIA | 13391 EMERALD WY CHINO HILLS CA 91709 |
| FILM PRESERVES | 1226 N. EL CENTRO AVENUE HOLLYWOOD CA 90038 |
| FILMORE, CRYSTAL | 816 S MARGUERITA AV APT 8 ALHAMBRA CA 91803 |
| FILO D'ORO | ATTN: DAVE THOMPSON 2109 GREEN BAY ROAD HIGHLAND PARK IL 60035 |
| FILOMENA, JOSEPH | 23W459  GREEN TRAILS DR NAPERVILLE IL 60540 |
| FILOMENO, BRYANT | 20111 NE  27TH CT # K214 NORTH MIAMI BEACH FL 33180 |
| FILONCZUK, MIKE | 5732 OAKDALE AV WOODLAND HILLS CA 91367 |
| FILOS, JOHN | 45 QUAIL DR LAKE FOREST IL 60045 |
| FILOSETA, MIVA | 1969 S DURANGO AV LOS ANGELES CA 90034 |
| FILS, EVAN | 154   VISTA LUNA DR DAVIE FL 33325 |
| FILS-AIME, KEDELE | 490 NE  143RD ST NORTH MIAMI FL 33161 |
| FILSAIME, SHIMPSON | 5519   MAYO ST HOLLYWOOD FL 33021 |
| FILSAIMO, JAMES | 520 NE  132ND ST NORTH MIAMI FL 33161 |
| FILSINGER, EMILY | 5958 N KENMORE AVE 403 CHICAGO IL 60660 |
| FILSON, HELEN | 7847   GOLF CIRCLE DR # 202 202 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| FILSON, KAY | 107 THE MACHRIE SMITHFIELD VA 23430 |
| FILSON, SHAWN | 258 CASTLE KEEP CT NEWPORT NEWS VA 23608 |
| FILSTRUP, THOMAS | 1782  DELTA DR AURORA IL 60503 |
| FILTZ, RUSS | 1221 EASTON DR CAROL STREAM IL 60188 |
| FILUPEIT, DONALD | 2542 SANDY PINES DR HOLLAND MI 49424 |
| FIMBRES, CLAUDIA | 10405 GUNN AV WHITTIER CA 90605 |
| FIMBRES, JUDY | 14444 ANACONDA ST WHITTIER CA 90603 |
| FIMBRES, TONY | 7634 PONCE AV CANOGA PARK CA 91304 |
| FIMENEN, ADRIAN | 5324 EDGEWARE DR CALABASAS CA 91301 |
| FIMIANO, BONNIE | 19512 S  COQUINA WAY FORT LAUDERDALE FL 33332 |
| FIMIANO, MARY | 949 N SAN VICENTE BLVD APT 5 WEST HOLLYWOOD CA 90069 |
| FIMMANO, FRAN | 333 NE  21ST AVE # 922 DEERFIELD BCH FL 33441 |
| FIN, COREY | 3677 VIRGINIA RD LOS ANGELES CA 90016 |
| FINA, ANNE | 555  FOXWORTH BLVD 2045 LOMBARD IL 60148 |
| FINA, EDIE | 9 LA CANADA IRVINE CA 92602 |
| FINA, EILEEN | 570  HARDING AVE GLEN ELLYN IL 60137 |
| FINA, MARGARET | 26 N 16TH ST ALLENTOWN PA 18102 |
| FINAL TRUST | 6622 11TH AVE NEW YORK NY 10001 |
| FINAL, JAMES | 19310 HENSHAW CT LAKE ELSINORE CA 92530 |
| FINALDI, ANGELO | 6638 SHERIDAN RD KENOSHA WI 53143 |
| FINAN, MATT | 670 S PARKSIDE AVE ELMHURST IL 60126 |
| FINAN, ROBERT | 479   NORTH ST PLYMOUTH CT 06782 |
| FINAN, SUE | 8221 SW  15TH ST # 1221 FORT LAUDERDALE FL 33324 |
| FINANCE DEPT | 153    MARKET ST # 9 HARTFORD CT 06103 |
| FINANCE OFFICE/CHERRY BROOK | 102   DYER AVE # 312W COLLINSVILLE CT 06019 |
| FINANCE, HOUSEHOLD | 4113 WHOLESALE CLUB DR 130 BALTIMORE MD 21236 |
| FINANCIAL GROUP, LYNAM | 513 N LAKE SHORE DR    B BARRINGTON IL 60010 |
| FINANCIAL, HSMM | 8012    MONIER WAY ORLANDO FL 32835 |
| FINANCING INC, CLASSIC PLAN PREM | 13750 PIPE LINE AV CHINO CA 91710 |
| FINANCING, ALLIANCE | 321 W PROSPECT AVE MOUNT PROSPECT IL 60056 |
| FINANIAL NPE | 3102 DORIANN DR NORTHBROOK IL 60062 |
| FINANICAL SER_SCHWAB, LEONETTI | 16 S OAKLAND AV APT 200 PASADENA CA 91101 |
| FINANSURE HOME LOANS | 1436 W RANDOLPH ST CHICAGO IL 60607 |
| FINANSURE HOME LOANS | 1436 W RANDOLPH ST WOODSON, JAY CHICAGO IL 60607 |
| FINAU, PAUL | 6343 CALIFORNIA AV LONG BEACH CA 90805 |
| FINAYSON, BARBARA | 160 SUMMIT ST NORWICH CT 06360 |
| FINAZZO, ELIZABETH | 7713 S FERDINAND AVE BRIDGEVIEW IL 60455 |
| FINAZZO, MICHAEL | 6348 BRIGHTON ST DOWNERS GROVE IL 60516 |
| FINAZZO, RANDY | 22179  CHAMOMILE DR FRANKFORT IL 60423 |
| FINBERG, SYLVIA | 2960 N LAKE SHORE DR 3201 CHICAGO IL 60657 |
| FINCH  DARLEN | 1302  COLONY DR ANNAPOLIS MD 21403 |
| FINCH, ARNOLD | 28565 CEDAR RIDGE RD TRABUCO CANYON CA 92679 |
| FINCH, BARBARA | 1511  PENDELTON CT PALATINE IL 60067 |
| FINCH, BETTY | 923 W 51ST PL LOS ANGELES CA 90037 |
| FINCH, BRIAN | 2715 CEDAR ST SAN BERNARDINO CA 92404 |
| FINCH, CARL | 3424 ITHACA RD OLYMPIA FIELDS IL 60461 |
| FINCH, CARL | 2327 MAINE AV LONG BEACH CA 90806 |
| FINCH, CHARLES | 635 FRANKFORT AV HUNTINGTON BEACH CA 92648 |
| FINCH, DAISY | 2634  CECIL AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
| --- | --- |
| FINCH, DEANNA | 503  LEXINGTON ST 26 MAYWOOD IL 60153 |
| FINCH, DEWEY | 84 GRAYS  LNDG HAMPTON VA 23666 |
| FINCH, GABRIELA | 13722 PIERCE ST PACOIMA CA 91331 |
| FINCH, GIANNA | 1678 NW  96TH AVE PEMBROKE PINES FL 33024 |
| FINCH, IRENE | 801 NE  20TH AVE FORT LAUDERDALE FL 33304 |
| FINCH, J | 1006 BERKELEY ST SANTA MONICA CA 90403 |
| FINCH, JANIE | 607 W WRIGHTWOOD AVE    705 CHICAGO IL 60614 |
| FINCH, JOEL | 443 ORANGE GROVE CIR APT B PASADENA CA 91105 |
| FINCH, JOHN F | 535 GAYLEY AV APT 407 LOS ANGELES CA 90024 |
| FINCH, JOYCE AND EUGENE | 2810 N  OAKLAND FOREST DR # 105 OAKLAND PARK FL 33309 |
| FINCH, KATHERINE | 2203 LOMBARD ST E BALTIMORE MD 21231 |
| FINCH, KELLIE | 27082 ONEILL DR APT 920 LADERA RANCH CA 92694 |
| FINCH, LENORA | 14108 MENLO AV GARDENA CA 90247 |
| FINCH, LINDA | 1733    DOUGLAS AVE # 1 WEST PALM BCH FL 33407 |
| FINCH, MARY | 00N155 WINDERMERE RD 1001 WINFIELD IL 60190 |
| FINCH, MELANIE | 22056 GILMORE ST WOODLAND HILLS CA 91303 |
| FINCH, MICHAEL | 1470 S  OCEAN BLVD # 604 POMPANO BCH FL 33062 |
| FINCH, MONIKA | 1356 SKYRIDGE DR D CRYSTAL LAKE IL 60014 |
| FINCH, MONIQUE | 913  MASSENA AVE WAUKEGAN IL 60085 |
| FINCH, NORMA | 3361 ORANGE GROVE AV CHINO HILLS CA 91709 |
| FINCH, RAY | 6924 BASSWOOD PL ETIWANDA CA 91739 |
| FINCH, ROBERT | 115 N 13TH PL LAKE WORTH FL 33462 |
| FINCH, ROGER | 3751 BRISCOE ST RIVERSIDE CA 92506 |
| FINCH, SAM | 38569 N SHERIDAN RD 442 ZION IL 60099 |
| FINCH, SCOTT | 11018 AQUA VISTA ST APT 20 NORTH HOLLYWOOD CA 91602 |
| FINCH, SHANE | 11540 186TH ST APT 6 ARTESIA CA 90701 |
| FINCH, TINA | 1507  BRANFORD LN NAPERVILLE IL 60564 |
| FINCH, YOLANDA | 5531 GREEN MOUNTAIN CIR 2 COLUMBIA MD 21044 |
| FINCHAM, TRUMAN | 2712 CHESLEY AVE BALTIMORE MD 21234 |
| FINCHER | 204 MOODYS RUN WILLIAMSBURG VA 23185 |
| FINCK, JEFF            BLDR | 6473    VIA PRIMO ST LAKE WORTH FL 33467 |
| FINCK, KRISTIE | 1284 W RED BLUFF CIR WASHINGTON UT 84780 |
| FINCK, PHILLIP | 68  SWIFT LN NAPERVILLE IL 60565 |
| FINCK, URIK | 430 KELTON AV APT 203 LOS ANGELES CA 90024 |
| FINCKLE, STEVEN | 2305 N WAYNE AVE CHICAGO IL 60614 |
| FINCS, ALLISON | 7 SAN ANGELO RCHO SANTA MARGARITA CA 92688 |
| FINCT C E & CO | 1107 ALPINE DR JANESVILLE WI 53546-1755 |
| FINDER, ELAINE | 8440    CASA DEL LAGO  # I BOCA RATON FL 33433 |
| FINDLAN, DIANE | 1561 SW  25TH AVE FORT LAUDERDALE FL 33312 |
| FINDLAY P, HUTTON | 2614    GREENWILLOW DR ORLANDO FL 32825 |
| FINDLAY, BLANCH | 66    FAIRWAY DR # B WETHERSFIELD CT 06109 |
| FINDLAY, KRISTINA | 1305 S MICHIGAN AVE 711 CHICAGO IL 60605 |
| FINDLAY, MARGENE | 3913  SARATOGA AVE 101 DOWNERS GROVE IL 60515 |
| FINDLAY, MARILYN | 238  HIBISCUS AVE # 320 LAUD-BY-THE-SEA FL 33308 |
| FINDLAY, MARY R. | 5250    LAS VERDES CIR # 222 DELRAY BEACH FL 33484 |
| FINDLAY, RYAN | 418 WILKINSON ST EAST TAWAS MI 48730 |
| FINDLAY, WILLIAM | 2011 TULARE DR PALM SPRINGS CA 92264 |
| FINDLEY, BRIAN C | 464  JOHELIA TRL ANTIOCH IL 60002 |
| FINDLEY, E M | 1516 N ARMISTEAD  AVE HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| FINDLEY, ERIN | 102 N JACKSON BLVD CHESTERTON IN 46304 |
| FINDLEY, NATASKA | 5755 NW  58TH AVE # I106 TAMARAC FL 33319 |
| FINDLEY, PAT | 200 WAUBANSEE RD RIVERSIDE IL 60546 |
| FINDLEY, RODNEY D | 2314 FREY AV VENICE CA 90291 |
| FINDLEY, SHAWN | 1619 W 11TH ST UPLAND CA 91786 |
| FINDLEY, VICTOR | 125    HAMILTON TER WEST PALM BCH FL 33414 |
| FINDLING, MARTIN&CAROL | 323 KENSINGTON PL CAROL STREAM IL 60188 |
| FINDORFF, MAUREEN | 3149 VALLEY LANE FALLS CHURCH VA 22044 |
| FINE CYNTHIA | 17707   FOXGLOVE LN BOCA RATON FL 33487 |
| FINE, ADELE | 7260   NAUTICA WAY LAKE WORTH FL 33467 |
| FINE, ALLEN | 5778    CRYSTAL SHORES DR # 203 BOYNTON BEACH FL 33437 |
| FINE, AMANDA | 704 MONTFORD AVE S BALTIMORE MD 21224 |
| FINE, ANDE | 1010   HOBSON DR BUFFALO GROVE IL 60089 |
| FINE, ANN | 2909 NW  67TH AVE MARGATE FL 33063 |
| FINE, ARTHUR | 2103   LUCAYA BND # E3 COCONUT CREEK FL 33066 |
| FINE, BEA | 910 16TH ST APT 3 SANTA MONICA CA 90403 |
| FINE, BEATRICE | 16 OLD COURT RD 309 BALTIMORE MD 21208 |
| FINE, BETH | 5160    LAS VERDES CIR # 212 DELRAY BEACH FL 33484 |
| FINE, BEVERLY | 1073 DEERFIELD PL HIGHLAND PARK IL 60035 |
| FINE, BRAD | 101    TWEEDBROOK LN HOLLYWOOD FL 33021 |
| FINE, CHRISTY | 563 N PLUM GROVE RD GA ROSELLE IL 60172 |
| FINE, DAVID | 111    WELLINGTON E WEST PALM BCH FL 33417 |
| FINE, ERIC | 1616 9TH AV APT 23 SAN DIEGO CA 92101 |
| FINE, EVE | 650 NW  80TH TER # 206 MARGATE FL 33063 |
| FINE, FLORENCE | 483    SAXONY K DELRAY BEACH FL 33446 |
| FINE, GERALD | 288    PRESTON G BOCA RATON FL 33434 |
| FINE, GERALD | 303    DORSET H BOCA RATON FL 33434 |
| FINE, HELEN | 3005 S  CONGRESS AVE # 252 BOYNTON BEACH FL 33426 |
| FINE, HELEN | 8108    CORMYOUR WAY BOYNTON BEACH FL 33472 |
| FINE, HENRY | 931 MICHIGAN AVE 2E EVANSTON IL 60202 |
| FINE, INGRID | 5500 NW  69TH AVE # 212 LAUDERHILL FL 33319 |
| FINE, JEFFREY | 1915 MAPLE AVE 1020 EVANSTON IL 60201 |
| FINE, JONATHAN | 550 W HARRISON ST    553 CHICAGO IL 60607 |
| FINE, JUD | 25 30TH AV VENICE CA 90291 |
| FINE, JULIA | 7000 N MCCORMICK BLVD 435 LINCOLNWOOD IL 60712 |
| FINE, LARRY OR NORMA | 9324    VIA ELEGANTE WEST PALM BCH FL 33411 |
| FINE, LAURA | 1700 CONSTITUTION DR GLENVIEW IL 60026 |
| FINE, MAGELALENA | 8083 NW  15TH MNR PLANTATION FL 33322 |
| FINE, MILDRED | 307    TILFORD O DEERFIELD BCH FL 33442 |
| FINE, MRS | 2802 ENGEL DR LOS ALAMITOS CA 90720 |
| FINE, MRS. HELENE | 7606 CARMENITA LN CANOGA PARK CA 91304 |
| FINE, MYRNA | 9976    SEACREST CIR # B BOYNTON BEACH FL 33437 |
| FINE, PATRICIA | 1212 N LAKE SHORE DR 22CS CHICAGO IL 60610 |
| FINE, PAUL | 12  S SUNBRIGHT DR MERIDEN CT 06450 |
| FINE, PAUL | 101  S PLAZA REAL  # 520 BOCA RATON FL 33432 |
| FINE, RENEE | 2697 N  OCEAN BLVD # 303 BOCA RATON FL 33431 |
| FINE, RENEE | 2701 N  OCEAN BLVD # 704 BOCA RATON FL 33431 |
| FINE, ROSALYND | 3755    VIA POINCIANA DR # 408 LAKE WORTH FL 33467 |
| FINE, SAMUEL | 2904 NW  64TH AVE MARGATE FL 33063 |

| Claim Name | Address Information |
|------------|---------------------|
| FINE, SHIRLEY | 3018   DURHAM A DEERFIELD BCH FL 33442 |
| FINE, STUART A. | 7777   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| FINE, THEODORE | 1150   HILLSBORO MILE  # 616 POMPANO BCH FL 33062 |
| FINE, WILLIAM | 12375 NW  10TH DR CORAL SPRINGS FL 33071 |
| FINEBERG, ALBERT | 15015   MICHELANGELO BLVD # 2 DELRAY BEACH FL 33446 |
| FINEBERG, ANITA | 725   MOUNT WILSON LN HC27 BALTIMORE MD 21208 |
| FINEBERG, BERTHA | 13705 SW  12TH ST # 312 312 PEMBROKE PINES FL 33027 |
| FINEBERG, EVALYNE | 150 LAKE BLVD    111 BUFFALO GROVE IL 60089 |
| FINEBERG, FRED | 6064 CASHIO ST LOS ANGELES CA 90035 |
| FINEBERG, IRMA | 10115   S 45TH WAY BOYNTON BEACH FL 33436 |
| FINEBERG, MICHAEL | 2621 W JARLATH ST CHICAGO IL 60645 |
| FINECEY, MARY | 5809   DALE DR SYKESVILLE MD 21784 |
| FINEGAN, COREEN | 8211 SW  6TH ST NO LAUDERDALE FL 33068 |
| FINEGAN, JANET | 14550 SW  152ND CT MIAMI FL 33196 |
| FINEGAN, MICHAEL | 1452 S WILLIAMS ST WESTMONT IL 60559 |
| FINEGOLD, RICHARD | 2514 FARNSWORTH LN NORTHBROOK IL 60062 |
| FINEH, KAREN | 2914 LOUISIANA AVE BALTIMORE MD 21227 |
| FINELLER, LYIWA | 2770 NW  164TH ST MIAMI FL 33054 |
| FINELLI, LISA | 1320 N SYCAMORE AV APT 202 LOS ANGELES CA 90028 |
| FINELLI, MICHAEL | 314 INVERNESS DR CARY IL 60013 |
| FINELLI,KARIN | 1314 SW  44TH TER DEERFIELD BCH FL 33442 |
| FINELT, CAROLE | 14851 JEFFREY RD APT 246 IRVINE CA 92618 |
| FINEMAN, ALEX | 515 KELTON AV APT 318 LOS ANGELES CA 90024 |
| FINEO, STEVEN | 9607   VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| FINER, ALLEN | 5803   ISLAND REACH LN BOYNTON BEACH FL 33437 |
| FINER, BARBARA | 9311 PERGLEN RD BALTIMORE MD 21236 |
| FINER, ELENA | 19300 NW  10TH ST PEMBROKE PINES FL 33029 |
| FINER, JOSEPH | 5588   AINSLEY CT BOYNTON BEACH FL 33437 |
| FINER, MR | 622 S SYCAMORE AV LOS ANGELES CA 90036 |
| FINER, PATRICIA | PO BOX 776 MALIBU CA 90265 |
| FINERAN, JOHN | 2121   TOWER BRIDGE RD NEW LENOX IL 60451 |
| FINERMAN, SYD | 1833 BELDING DR PALM SPRINGS CA 92262 |
| FINERTY, BECKY | 43   CESCA LN DURHAM CT 06422 |
| FINESTEIN, AL | 2820 W COYLE AVE CHICAGO IL 60645 |
| FINESTEIN, BARRY | 8711 BANNER RIDGE DR ANAHEIM HILLS CA 92808 |
| FINESTEIN, NORMAN | 13767   VIA AURORA  # A DELRAY BEACH FL 33484 |
| FINESTINE, GREGORY | 6875   BRIDLEWOOD CT BOCA RATON FL 33433 |
| FINESTONE, DORIS | 2101 PINE AV MANHATTAN BEACH CA 90266 |
| FINESTONE, JOSHUA M | 2670 KREMEYER CIR APT 2 CARLSBAD CA 92008 |
| FINESTONE, RAE | 5265   BRISATA CIR # S BOYNTON BEACH FL 33437 |
| FINFER, ALAN | 10850 W  CLAIRMONT CIR TAMARAC FL 33321 |
| FINFROCK, ROBIN | 324 SW  34TH TER DEERFIELD BCH FL 33442 |
| FING, ADELE | 3509 SEDGEMOOR RD BALTIMORE MD 21207 |
| FINGAL, C | 8512 5TH ST DOWNEY CA 90241 |
| FINGAR, WILLIAM | 1807   WOODMERE DR VALPARAISO IN 46383 |
| FINGER, ALVIN | 500   EGRET CIR # 8308 DELRAY BEACH FL 33444 |
| FINGER, BARBARA | 5740 SW  5TH ST PLANTATION FL 33317 |
| FINGER, CATHERINE | 1132 TAMARACK LN LIBERTYVILLE IL 60048 |
| FINGER, CHERYL | 8554 ETIWANDA AV NORTHRIDGE CA 91325 |

| Claim Name | Address Information |
| --- | --- |
| FINGER, GERALD | 16125    VILLA VIZCAYA PL DELRAY BEACH FL 33446 |
| FINGER, TIMOTHY & SUE | 12522 S 82ND AVE PALOS PARK IL 60464 |
| FINGERHUT, DAVID | 3853 INGRAHAM ST C310 SAN DIEGO CA 92109 |
| FINGERHUT, HILDA | 2901 N  NOB HILL RD # 108 SUNRISE FL 33322 |
| FINGERHUT, KEITH | 3933    PALLADIUM CLUB RD BOYNTON BEACH FL 33436 |
| FINGERHUT, PAULA | 2625 W TOUHY AVE 204 CHICAGO IL 60645 |
| FINGERIT, OLGA | 7146 W NILES AVE NILES IL 60714 |
| FINGERLE, G/MR | 15501 ELIOT CIR HUNTINGTON BEACH CA 92647 |
| FINGERLE, GWEN | 7042 PASEO ENCANTADA CAMARILLO CA 93012 |
| FINGERMAN, FLORENCE | 2220 AVENUE OF THE STARS APT 1906W LOS ANGELES CA 90067 |
| FINGERMAN, IRA | 1909 N ORCHARD ST K CHICAGO IL 60614 |
| FINGERS, CHARLES | 2512 BURR OAK AVE NORTH RIVERSIDE IL 60546 |
| FINGH, R. | 4817 NW  8TH CT PLANTATION FL 33317 |
| FINGLES METAL WOUKS, INC. | 2256 REISTERSTOWN RD BALTIMORE MD 21217 |
| FINGOLD, LINDA | 4154    INVERRARY DR # 309 309 LAUDERHILL FL 33319 |
| FINI, CHARLES | 3151 S  PALM AIRE DR # 202 202 POMPANO BCH FL 33069 |
| FINI, TONY | 394 TIMBER RIDGE DR BARTLETT IL 60103 |
| FINIFTER, RACHEL | 5   SCHLOSS CT BALTIMORE MD 21208 |
| FINIGAN, BILLIE | 208 WINCHESTER  PL SMITHFIELD VA 23430 |
| FINISTER, IDA | 653 E 76TH PL LOS ANGELES CA 90001 |
| FINIZIO, KYLE | 17896    VILLA CLUB WAY BOCA RATON FL 33496 |
| FINK | 7 MEETING  RD NEWPORT NEWS VA 23606 |
| FINK HAROLD | 1040    SEMINOLE DR # 955 955 FORT LAUDERDALE FL 33304 |
| FINK, ADRIAN | 7711    MONARCH CT DELRAY BEACH FL 33446 |
| FINK, BARBARA I | 1504 EASTWIND CIR WESTLAKE VILLAGE CA 91361 |
| FINK, CAMILLE | 1317 AMHERST AV APT 5 LOS ANGELES CA 90025 |
| FINK, CAROLE | 1107 GREENSFIELD DR NAPERVILLE IL 60563 |
| FINK, DEBRA | 14810 WEDDINGTON ST SHERMAN OAKS CA 91411 |
| FINK, EDITH | 2087    GUILDFORD E BOCA RATON FL 33434 |
| FINK, ELANI | 513 LOVE POINT RD STEVENSVILLE MD 21666 |
| FINK, ELIZABETH | 615 FAIRWAY DR TOWSON MD 21286 |
| FINK, GARY | 168 ARLENE AVE PALATINE IL 60074 |
| FINK, GERALD | 2667    PINEWOOD CT DAVIE FL 33328 |
| FINK, GINA | 2230 GARLAND WY HEMET CA 92545 |
| FINK, GLENN | 9302 SANDRA PARK RD PERRY HALL MD 21128 |
| FINK, HAROLD | 1519 SE  7TH CT DEERFIELD BCH FL 33441 |
| FINK, HARVEY | 711 SE  7TH AVE # 2 POMPANO BCH FL 33060 |
| FINK, HARVEY | 711 SE  7TH AVE # 9 POMPANO BCH FL 33060 |
| FINK, HERMAN | 231 1/2 E BAYFRONT BALBOA ISLAND CA 92662 |
| FINK, ISABELLA | 755    MEADOWS RD # A201 BOCA RATON FL 33486 |
| FINK, JENNIFER | 958 N WOLCOTT AVE 2W CHICAGO IL 60622 |
| FINK, JOE | 750    BURGUNDY P DELRAY BEACH FL 33484 |
| FINK, JOEL | 600 S DEARBORN ST 1212 CHICAGO IL 60605 |
| FINK, JORDAN | 13942    VIA RAPHAEL DELRAY BEACH FL 33446 |
| FINK, KATHRYN | 9537 CLOCKTOWER LN COLUMBIA MD 21046 |
| FINK, KEN | 918 W CRESCENT AVE PARK RIDGE IL 60068 |
| FINK, LEAH A | 1829    FUNSTON ST # 2 HOLLYWOOD FL 33020 |
| FINK, LEE | 1161 BANCROFT ST DELTONA FL 32725 |
| FINK, LORETTA | 11630 GLEN ARM RD G21 GLEN ARM MD 21057 |

| Claim Name | Address Information |
|---|---|
| FINK, PHILLIP | 6324    LA COSTA DR # C BOCA RATON FL 33433 |
| FINK, PHYLLIS | 8645    DREAMSIDE LN BOCA RATON FL 33496 |
| FINK, RAYMOND | C/O JOANNA MOSS 19 LYNNHAVEN DR HAMPTON VA 23666 |
| FINK, RICHARD | 3    WALKER AVE OLD SAYBROOK CT 06475 |
| FINK, RICHARD | 5328 NW    116TH AVE CORAL SPRINGS FL 33076 |
| FINK, ROBERT | 3811 MICHIANA DR MICHIGAN CITY IN 46360 |
| FINK, ROBYN | 19501 W    COUNTRY CLUB DR # 511 NORTH MIAMI BEACH FL 33180 |
| FINK, ROY | 5620 SW    164TH TER WESTON FL 33331 |
| FINK, RUTH | 1701    ANDROS ISLE # F4 COCONUT CREEK FL 33066 |
| FINK, SYLVIA | 2150 SW    10TH CT # 114 DELRAY BEACH FL 33445 |
| FINK, TANIA | 588    NORMANDY M DELRAY BEACH FL 33484 |
| FINKBINER, VIRGINIA | 1144 E MEDA AV GLENDORA CA 91741 |
| FINKE, DAVID | 403 QUILLENS POINT  LN SMITHFIELD VA 23430 |
| FINKE, EVERRETT | 10195 W HIGGINS RD    G7 ROSEMONT IL 60018 |
| FINKE, JULIE | 6409 SURFSIDE WY MALIBU CA 90265 |
| FINKE, MARK | 824    ROYAL SAINT GEORGE DR NAPERVILLE IL 60563 |
| FINKE, RICH | 3101    NANTUCKET DR JOLIET IL 60435 |
| FINKEL ROSE | 2777 NE    183RD ST # 709 MIAMI BEACH FL 33160 |
| FINKEL, ABRAHAM | 8355    HORSESHOE BAY RD BOYNTON BEACH FL 33472 |
| FINKEL, IRWIN | 23249    N BARWOOD LN # 106 BOCA RATON FL 33428 |
| FINKEL, JANICE | 1104 W    CYPRESS DR POMPANO BCH FL 33069 |
| FINKEL, JEAN | 367 TULIP CIR MATTESON IL 60443 |
| FINKEL, JOSEPH | 4910    PINEVIEW CIR DELRAY BEACH FL 33445 |
| FINKEL, LESTER | 100 DEBORAH LN 3B WHEELING IL 60090 |
| FINKEL, MILDRED | 818 N DOHENY DR APT 1108 WEST HOLLYWOOD CA 90069 |
| FINKEL, SALLY | 6802 NW    75TH DR TAMARAC FL 33321 |
| FINKEL, SHIRLEY | 3025    WOLVERTON B BOCA RATON FL 33434 |
| FINKEL, STANLEY | 1481 S    OCEAN BLVD # 134 POMPANO BCH FL 33062 |
| FINKEL, SYDNEY | 1104 W    CYPRESS DR POMPANO BCH FL 33069 |
| FINKEL, SYLVIA | 15    DORSET A BOCA RATON FL 33434 |
| FINKELSON, KEN | 4084 ARJAY CIR ELLICOTT CITY MD 21042 |
| FINKELSTEIN | 15880 SW    3RD CT # 101 PEMBROKE PINES FL 33027 |
| FINKELSTEIN, ARLENE | 14669    CANALVIEW DR # A DELRAY BEACH FL 33484 |
| FINKELSTEIN, ARTHUR | 12025 SW    68TH AVE KENDALL FL 33156 |
| FINKELSTEIN, BERNARD | 737    BURGUNDY P DELRAY BEACH FL 33484 |
| FINKELSTEIN, BERNICE | 7980 N    NOB HILL RD # 102 TAMARAC FL 33321 |
| FINKELSTEIN, CAROL | 11851    ROYAL PALM BLVD # 202 CORAL SPRINGS FL 33065 |
| FINKELSTEIN, CAROL | 3912 S    OCEAN BLVD # 907 HIGHLAND BEACH FL 33487 |
| FINKELSTEIN, CHARLES | 815    CATALONIA AVE CORAL GABLES FL 33134 |
| FINKELSTEIN, CLAIRE | 565    SAXONY L DELRAY BEACH FL 33446 |
| FINKELSTEIN, DAVE | 1034 SHERWOOD LN SANTA ANA CA 92706 |
| FINKELSTEIN, DAVID | 821    NORMANDY R DELRAY BEACH FL 33484 |
| FINKELSTEIN, DENA | 3107 BONNIE RD PIKESVILLE MD 21208 |
| FINKELSTEIN, ELAINE | 3925    LIVE OAK BLVD DELRAY BEACH FL 33445 |
| FINKELSTEIN, FREDER | 13 RUSHVINE CT OWINGS MILLS MD 21117 |
| FINKELSTEIN, GILDA | 2502    AMBASSADOR AVE COOPER CITY FL 33026 |
| FINKELSTEIN, HANNA | 981 BEL AIR RD LOS ANGELES CA 90077 |
| FINKELSTEIN, HAROLD | 6639    OVERLAND DR DELRAY BEACH FL 33484 |
| FINKELSTEIN, HOWARD | 9550 NW    13TH ST PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| FINKELSTEIN, IRVING | 1080 NW  15TH ST # 406 BOCA RATON FL 33486 |
| FINKELSTEIN, JACK | 3150 N  PALM AIRE DR # 606 POMPANO BCH FL 33069 |
| FINKELSTEIN, JACOB | 3061 NW  47TH TER # 237 LAUDERDALE LKS FL 33313 |
| FINKELSTEIN, LESTER | 10100 NW  30TH CT # 312 SUNRISE FL 33322 |
| FINKELSTEIN, LORRAINE | 21791  ARRIBA REAL  # 14G BOCA RATON FL 33433 |
| FINKELSTEIN, MARK | 5013   SOLAR POINT DR LAKE WORTH FL 33463 |
| FINKELSTEIN, MARLA | 481 SUMMIT KNOLL CT OAK PARK CA 91377 |
| FINKELSTEIN, MAX | 3993   CYPRESS REACH CT # 301 POMPANO BCH FL 33069 |
| FINKELSTEIN, MIRIAM | 6584 NW  35TH AVE COCONUT CREEK FL 33073 |
| FINKELSTEIN, OSCAR | 7363   GRANVILLE DR TAMARAC FL 33321 |
| FINKELSTEIN, PHILIP | 2201   LUCAYA BND # C3 C3 COCONUT CREEK FL 33066 |
| FINKELSTEIN, RHODA | 7735 NW  79TH AVE # 212 TAMARAC FL 33321 |
| FINKELSTEIN, ROBERT | 7951 NW  128TH LN CORAL SPRINGS FL 33076 |
| FINKELSTEIN, RUTH | 117   MONACO C DELRAY BEACH FL 33446 |
| FINKELSTEIN, SID | 4103  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| FINKELSTEIN, STEVEN | 591 MULBERRY CT BUFFALO GROVE IL 60089 |
| FINKELSTEIN, STEVEN | 11080 NW  45TH ST CORAL SPRINGS FL 33065 |
| FINKELSTEIN, STUART | 13255   LAKESIDE TER WESTON FL 33330 |
| FINKELSTEIN, VICKY | 2700  MOORES VALLEY DR BALTIMORE MD 21209 |
| FINKELSTIEN, S | 6318   CORAL LAKE DR MARGATE FL 33063 |
| FINKELSTIEN, SOLLIE | 8962 S  HOLLYBROOK BLVD # 109 PEMBROKE PINES FL 33025 |
| FINKEN, ALISA M | 15023 CRESTOAK DR LA MIRADA CA 90638 |
| FINKENKELLER, NANCY | 1027 BOURNE LN SCHAUMBURG IL 60193 |
| FINKENKELLER, NANCY & DENNIS | 1027  BOURNE LN SCHAUMBURG IL 60193 |
| FINKENZELLER, WILLIAM | 334 PEARL LAKE RD WATERBURY CT 06706-2528 |
| FINKLANG, MARGE | 231 BRIGHTON DR WHEATON IL 60189 |
| FINKLE, ALEAXANDRA | 8220 WOODVIEW AVE JOLIET IL 60431 |
| FINKLE, GERTRUDE | 4935 GAVIOTA AV ENCINO CA 91436 |
| FINKLE, IVAN | 6157   BALBOA CIR # 105 105 BOCA RATON FL 33433 |
| FINKLE, MICHAEL | 105 S  MAIN ST # 209 WEST HARTFORD CT 06107 |
| FINKLE, NANCY | 5100 N  OCEAN BLVD # 1711 1711 LAUD-BY-THE-SEA FL 33308 |
| FINKLE, RACHAEL, PEARLSTEIN RESORT | 443 MONROE ST LAKE DELTON WI 53940 |
| FINKLE, WILLIAM | 5100 N  OCEAN BLVD # 919 LAUD-BY-THE-SEA FL 33308 |
| FINKLEA, JOHN | 2608 AIKEN AV LOS ANGELES CA 90064 |
| FINKLEA, TRENT | 6520  DOUBLE EAGLE DR 609 WOODRIDGE IL 60517 |
| FINKLEBERG, MRS F | 23671 CANDLEWOOD WY WEST HILLS CA 91307 |
| FINKLER, GERADINE | 8124   WINDGATE DR BOCA RATON FL 33496 |
| FINKLER, MARY | 1142 BRISTOL CT GLENDALE HEIGHTS IL 60139 |
| FINKLER, MICHAEL | 4603  EMBASSY CIR 302 OWINGS MILLS MD 21117 |
| FINKLER, YEZA | 2 LONGSTREAM CT 202 BALTIMORE MD 21209 |
| FINKLER-FERREIRA, PETRUCIA | 2217 W RICE ST 2R CHICAGO IL 60622 |
| FINKLESTEIN, HAROLD | 8314   DUOMO CIR BOYNTON BEACH FL 33472 |
| FINKLESTEIN, JACK | 12701 SW  13TH ST # F205 F205 PEMBROKE PINES FL 33027 |
| FINKLESTEIN, JESSE OR ELIZABET | 1063   HILLSBORO MILE  # 303 POMPANO BCH FL 33062 |
| FINKLESTEIN, MARC | 7496   PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| FINKLESTIN, REBA | 9419  ASTON GARDENS CT # 205 POMPANO BCH FL 33076 |
| FINKOWITZ, ELINORE | 4015   AINSLIE A BOCA RATON FL 33434 |
| FINKS, DEBRA | 4205 W 129TH ST APT 12 HAWTHORNE CA 90250 |
| FINKS, DEREN | 448 W 3RD ST AZUSA CA 91702 |

| Claim Name | Address Information |
|------------|---------------------|
| FINKS, WRAY | 12430 8TH ST YUCAIPA CA 92399 |
| FINKUS, RICHARD | 1200   HIBISCUS AVE # 1701 POMPANO BCH FL 33062 |
| FINLAY, JAMES | 801 HOLLAND  CT NEWPORT NEWS VA 23608 |
| FINLAY, KRISTIN | 1560   KILLDEER DR NAPERVILLE IL 60565 |
| FINLAY, PATRICIA | 1711 HARVARD ST CHULA VISTA CA 91913 |
| FINLAY, RORY | 1000 HILL RD WINNETKA IL 60093 |
| FINLAY, STEPHEN | 2163 YORBA DR POMONA CA 91768 |
| FINLAY, THOMAS | 8680   EGRET ISLE TER LAKE WORTH FL 33467 |
| FINLAYSON, A | 486  NUTHATCH WAY LINDENHURST IL 60046 |
| FINLAYSON, CINDY | 4484   BRANDON DR DELRAY BEACH FL 33445 |
| FINLAYSON, ETHEL | 800 BESTGATE RD ANNAPOLIS MD 21401 |
| FINLAYSON, LINDA | 2641   COUNTRY OAKS CT AURORA IL 60502 |
| FINLAYSON, MRS. JACKIE | 5294 IVANHOE AV RIVERSIDE CA 92503 |
| FINLEY**, FRANCES | 4226 E BROADWAY LONG BEACH CA 90803 |
| FINLEY, BAXTER | 125 N DOHENY DR APT 109 WEST HOLLYWOOD CA 90048 |
| FINLEY, BONNIE | 6817 S KILBOURN AVE CHICAGO IL 60629 |
| FINLEY, C. | 1781 NE  21ST ST FORT LAUDERDALE FL 33305 |
| FINLEY, CATHERINE | 3031   JASMINE CT DELRAY BEACH FL 33483 |
| FINLEY, CHESTER | 8616 S 3RD AV INGLEWOOD CA 90305 |
| FINLEY, CHRIS | 5275 TOSCANA WY APT 1110 SAN DIEGO CA 92122 |
| FINLEY, CONNIE | 4733 NW  50TH CT COCONUT CREEK FL 33073 |
| FINLEY, ELIZABETH | 1308 E  GLEN OAK RD NO LAUDERDALE FL 33068 |
| FINLEY, ERIC | 5663 W AVENUE L6 LANCASTER CA 93536 |
| FINLEY, GEORGE C. | 119 S  MILL DR S GLASTONBURY CT 06073 |
| FINLEY, GERALD | 888 BUTTE  CIR NEWPORT NEWS VA 23608 |
| FINLEY, GERARD | 77 S  BIRCH RD # MZA FORT LAUDERDALE FL 33316 |
| FINLEY, HAZEL | 4300 GLENWOOD DR RIVERSIDE CA 92501 |
| FINLEY, JEANNIE | 10220 WILSEY AV TUJUNGA CA 91042 |
| FINLEY, JOANNE DR | 4201 UNDERWOOD RD BALTIMORE MD 21218 |
| FINLEY, JOHN | 1721  VERNON ST SCHERERVILLE IN 46375 |
| FINLEY, JOHN C | 19937  HILLGATE RD MOKENA IL 60448 |
| FINLEY, KARAH | 2120 PETALUMA AV LONG BEACH CA 90815 |
| FINLEY, KEN | 508 E LAS FLORES AV ARCADIA CA 91006 |
| FINLEY, KENYA | 6029 S HARPER AVE 2E CHICAGO IL 60637 |
| FINLEY, KEVIN | 221 NORUMBEGA DR MONROVIA CA 91016 |
| FINLEY, KRISTIN | 821 LANCASTER  LN NEWPORT NEWS VA 23602 |
| FINLEY, LAUREN | 7845   MEADE AVE BURBANK IL 60459 |
| FINLEY, LAWRENCE | 5181 SW  134TH AVE MIRAMAR FL 33027 |
| FINLEY, LEONARD | 1038   ANNAPOLIS RD 6 GAMBRILLS MD 21054 |
| FINLEY, MARGARET | 1072 CYPRESS POINT DR BANNING CA 92220 |
| FINLEY, MARY | 707 PRESIDENT ST S 1716 BALTIMORE MD 21202 |
| FINLEY, MAUREEN | 2307   RILEY RD LADY LAKE FL 32162 |
| FINLEY, MEGAN | 3211 PAIGE ST PLANO IL 60545 |
| FINLEY, MEGAN | 2030 OXFORD AV APT 13 FULLERTON CA 92831 |
| FINLEY, MILTON | 9352   SPRINGTREE LAKES DR SUNRISE FL 33351 |
| FINLEY, NANCY | 11 GLADSTONE IRVINE CA 92606 |
| FINLEY, NATHANIEL | 226 HARRISON ST RACINE WI 53404 |
| FINLEY, RANDI | 580 LANTANA ST APT 83 CAMARILLO CA 93010 |
| FINLEY, RAYMOND | 1051 W 42ND PL APT 203 LOS ANGELES CA 90037 |

| Claim Name | Address Information |
|---|---|
| FINLEY, RICHARD | 6400 LOCH CREST CT BALTIMORE MD 21239 |
| FINLEY, ROBERTA | 805 ADAMS  RD WILLIAMSBURG VA 23185 |
| FINLEY, SHALAWN | 4226 W 58TH PL LOS ANGELES CA 90043 |
| FINLEY, SHANNON | 350 DE NEVE DR APT 707 LOS ANGELES CA 90024 |
| FINLEY, SHUNDRA | 185  ASTER LN MATTESON IL 60443 |
| FINLEY, TERRY | 6569 N ONARGA AVE CHICAGO IL 60631 |
| FINLEY, TOMEKA | 619 N WILLOW AV COMPTON CA 90221 |
| FINLEY, TONYA | 3760 ERMINE DR CHINO HILLS CA 91709 |
| FINLEY, VERONICA | 17406 BAUCHARD CT CARSON CA 90746 |
| FINLEY, YASHICA | 611 JESSICA  CIR NEWPORT NEWS VA 23606 |
| FINLON, CHARLES | 6528 S KOLIN AVE CHICAGO IL 60629 |
| FINMAN, LAWRENCE | 21 EDGE HILL RD GUILFORD CT 06437-1425 |
| FINN RUDER | 211 E ONTARIO ST 1600 CHICAGO IL 60611 |
| FINN, ALAN | 3051 NE  48TH ST # 305 FORT LAUDERDALE FL 33308 |
| FINN, ANDREW | 2248 ASTER CT NAPERVILLE IL 60565 |
| FINN, ANNA | 1001 N GREENWOOD AVE 114-1 PARK RIDGE IL 60068 |
| FINN, ANNA | 6460 W BELLE PLAINE AVE 503 CHICAGO IL 60634 |
| FINN, BARBARA | 2521 N BURLING ST 2ND CHICAGO IL 60614 |
| FINN, BRENDA | 1114 SPALDING DR D BEL AIR MD 21014 |
| FINN, ELIZABETH | 21169 N VALLEY RD LAKE ZURICH IL 60047 |
| FINN, ERIN | 2300 W WABANSIA AVE 235 CHICAGO IL 60647 |
| FINN, FRANCES | 285   BRITTANY F DELRAY BEACH FL 33446 |
| FINN, J F | 6105 MELVIN AV TARZANA CA 91356 |
| FINN, JEANELL | 638 CONEFLOWER DR ROMEOVILLE IL 60446 |
| FINN, JEANINE | 1215  LOYOLA DR LIBERTYVILLE IL 60048 |
| FINN, JEFFREY | 3 CIRCAVE MONTANAS HENDERSON NE 89011 |
| FINN, JERELYN | 99   FOXON PL NEW BRITAIN CT 06053 |
| FINN, JOSEPH | 301  EVA AVE LINTHICUM HEIGHTS MD 21090 |
| FINN, KATHLEEN | 244 S WESTLAWN AVE AURORA IL 60506 |
| FINN, KATHLEEN | 2530 W WILSON AVE CHICAGO IL 60625 |
| FINN, KELLI | 1836 PRINCETON CT GURNEE IL 60031 |
| FINN, KELLI | 809 EDGEBROOK DR 14 DE KALB IL 60115 |
| FINN, LEO | 519 N MONARCH LN ADDISON IL 60101 |
| FINN, LUKE | 832 N MARSHFIELD AVE CHICAGO IL 60622 |
| FINN, MARY | 1010 FAIRWAY DR    205 NAPERVILLE IL 60563 |
| FINN, MARY | 1631 WESTMINSTER DR 5 NAPERVILLE IL 60563 |
| FINN, MICHAEL | 2536  SPARTINA LN NAPERVILLE IL 60564 |
| FINN, MRS. | 88   SCOTT SWAMP RD # 239 FARMINGTON CT 06032 |
| FINN, MRS. | 200 NE  49TH ST POMPANO BCH FL 33064 |
| FINN, P J | 21817 N MEADOWLARK DR KILDEER IL 60047 |
| FINN, TERRENCE | 86 DUNKIRK RD BALTIMORE MD 21212 |
| FINN, THOMAS | 3910 W PRESTWICK ST MC HENRY IL 60050 |
| FINN, THOMAS | 606 CALLE VICENTE SAN CLEMENTE CA 92673 |
| FINN, TIM | 4345 WILLOW GLEN ST CALABASAS CA 91302 |
| FINN, YOLANDA | 6560 MYRTLE AV LONG BEACH CA 90805 |
| FINN-LUEBKE, NANCY | 9734 S MAPLEWOOD AVE EVERGREEN PARK IL 60805 |
| FINNEGAN, CECELIE | 71778 SAN GORGONIO RD RANCHO MIRAGE CA 92270 |
| FINNEGAN, CHRISTIAN | 878   MAPLE ST ROCKY HILL CT 06067 |
| FINNEGAN, CHRISTINE | 4915 N NEW ENGLAND AVE CHICAGO IL 60656 |

| Claim Name | Address Information |
| --- | --- |
| FINNEGAN, DARLENE | 101   JASMINE CT PLANTATION FL 33317 |
| FINNEGAN, EILEEN | 713 MAIDEN CHOICE LN 5302 BALTIMORE MD 21228 |
| FINNEGAN, FRANK | 9820 S PULASKI RD 209 OAK LAWN IL 60453 |
| FINNEGAN, H | 1107 VIA CIELITO VENTURA CA 93003 |
| FINNEGAN, JAMES | 8800 WALTHER BLVD 3113 BALTIMORE MD 21234 |
| FINNEGAN, JESSA M | 3063 W CHAPMAN AV APT 3201 ORANGE CA 92868 |
| FINNEGAN, JEWEL | 2679 S  OCEAN BLVD # C4 BOCA RATON FL 33432 |
| FINNEGAN, KATHLEEN | 5525  MEDWICK GARTH  S BALTIMORE MD 21228 |
| FINNEGAN, LORETTA M | 283 GREEN KNOLL LN STREAMWOOD IL 60107 |
| FINNEGAN, MARK | 1694 LISA CT NAPERVILLE IL 60563 |
| FINNEGAN, MARY | 2500  INDIGO LN 423 GLENVIEW IL 60026 |
| FINNEGAN, MICHAEL | 5001 BRANDON PINES  DR PROVIDENCE FORGE VA 23140 |
| FINNEGAN, TOM | 8132 N OZARK AVE NILES IL 60714 |
| FINNEGAN, WILLIAM | 175 GREENWOOD AVE WATERBURY CT 06704-2518 |
| FINNEGAN, WILLIAM | 13153 S LONGWOOD CT PALOS PARK IL 60464 |
| FINNEGAN, WILLIAM G | 15   CHATHAM DR MANCHESTER CT 06042 |
| FINNELL, MILDRED | 3389  JEFFREY LORI DR FINKSBURG MD 21048 |
| FINNER, ALEXANDER | 6225 S DREXEL AVE 207 CHICAGO IL 60637 |
| FINNER, ETHEL | 3411 ADAMS ST BELLWOOD IL 60104 |
| FINNERAN, DOUGLAS | 8750 SW  57TH PL COOPER CITY FL 33328 |
| FINNERAN, GARY | 1239 20TH ST APT 202 SANTA MONICA CA 90404 |
| FINNERAN, JANENE | 7792   MONARCH CT DELRAY BEACH FL 33446 |
| FINNERTY EILEEN | 1206 S  LAKE DR # 104 LANTANA FL 33462 |
| FINNERTY, ANN | 1000   RIVER REACH DR # 205 FORT LAUDERDALE FL 33315 |
| FINNERTY, ASHLEY | 2643 CENTINELA AV APT 42 SANTA MONICA CA 90405 |
| FINNERTY, FRED | 9777 NW  20TH ST CORAL SPRINGS FL 33071 |
| FINNERTY, MARY | 9521 NW  42ND CT CORAL SPRINGS FL 33065 |
| FINNERTY, NANCY | 441  WINDETT RIDGE RD YORKVILLE IL 60560 |
| FINNERTY, PATRICIA | 271 VALLEY DR HERMOSA BEACH CA 90254 |
| FINNERTY, PHILIP | 5026 N LOWELL AVE CHICAGO IL 60630 |
| FINNEY | 1055 W JOPPA RD 414 BALTIMORE MD 21204 |
| FINNEY, ADAM | 1017 NORWYK  LN WILLIAMSBURG VA 23188 |
| FINNEY, ADAM, JOLIET JR COLLEGE | 811 GAEL DR   A JOLIET IL 60435 |
| FINNEY, ANDREW | 903 CATALINA  DR NEWPORT NEWS VA 23608 |
| FINNEY, ANN | 22401 THOMAS DR 3N RICHTON PARK IL 60471 |
| FINNEY, DAVID | 1711 LAKESIDE AVE BALTIMORE MD 21218 |
| FINNEY, EDWARD | 13643 LA CUARTA ST WHITTIER CA 90602 |
| FINNEY, GINGER | 2 OTSEGO  DR NEWPORT NEWS VA 23602 |
| FINNEY, JACKQUELYNN | 11260 OVERLAND AV APT 18C CULVER CITY CA 90230 |
| FINNEY, LINWOOD | 412 HUBBARD LN WILLIAMSBURG VA 23185 |
| FINNEY, LORETTA | 4114 APPLEWOOD LN ROCKFORD IL 61111 |
| FINNEY, LYNDA | 2365 BONITA AV LA VERNE CA 91750 |
| FINNEY, M.W. | 2871 N  OCEAN BLVD # C105 BOCA RATON FL 33431 |
| FINNEY, MARY | 200 LUMAR  RD 1 SMITHFIELD VA 23430 |
| FINNEY, ROSE | 328 N FRANKLIN ST HEMET CA 92543 |
| FINNEY, SARAH | 3626 CLARINGTON AV APT 201 LOS ANGELES CA 90034 |
| FINNEY, SHENEGVA | 10109  WOODLAKE DR E COCKEYSVILLE MD 21030 |
| FINNEY, STEWART | 5410 ARK RD GLOUCESTER VA 23061 |
| FINNEY, TRICIA | 7511  TOMAHAWK CT A BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| FINNEY, WANDA | 1718 W 91ST PL CHICAGO IL 60620 |
| FINNICAL, WILLIAM | 4100   CRYSTAL LAKE DR # 502 POMPANO BCH FL 33064 |
| FINNICK, STEVEN | 217 KNOLL RIDGE SIMI VALLEY CA 93065 |
| FINNIE, DEBORAH | 7515 NW  33RD ST LAUDERHILL FL 33319 |
| FINNIE, LISA | 1234 N HUNTINGTON BLVD POMONA CA 91768 |
| FINNIE, MARY | 2937  FRANKLIN ST MICHIGAN CITY IN 46360 |
| FINNIE, WILLIAM J | 907   PLAZA CT ORLANDO FL 32803 |
| FINNIGEN, EMELIE | 1069   HILLSBORO MILE  # 602 602 POMPANO BCH FL 33062 |
| FINNIS, HEIDI | 100 NW  76TH AVE # 107 PLANTATION FL 33324 |
| FINNOCCARIARO, NINA | 173   SALMON BROOK DR # D GLASTONBURY CT 06033 |
| FINNOCCHIO, DENISE | 123   YACHT CLUB WAY # 105 LANTANA FL 33462 |
| FINNSTROM, MARGARET | 25769 PERLMAN PL APT D STEVENSON RANCH CA 91381 |
| FINNVOLD, GAR | 5850   CAMINO DEL SOL  # 407 BOCA RATON FL 33433 |
| FINO | 719  MAIDEN CHOICE LN BR629 BALTIMORE MD 21228 |
| FINO, CARL | 12608 CONCORD AV CHINO CA 91710 |
| FINO, CARRIE | 616 W FULTON ST 306 CHICAGO IL 60661 |
| FINO, IAN | 1753  ARLINGTON LN GLENDALE HEIGHTS IL 60139 |
| FINO, JOHN | 302   DURHAM I DEERFIELD BCH FL 33442 |
| FINO, LETTY | 711 N ASTELL AV WEST COVINA CA 91790 |
| FINO, NANCY | 9318 FIRTH CT CRYSTAL LAKE IL 60014 |
| FINOCCHI, CARMEN | 1505 N  RIVERSIDE DR # 508 508 POMPANO BCH FL 33062 |
| FINOCCHIARO, JOSEPH | 4100   GALT OCEAN DR # 505 505 FORT LAUDERDALE FL 33308 |
| FINOCCHIE, DENISE | 7825   VENTURE CENTER WAY # 4210 BOYNTON BEACH FL 33437 |
| FINSILVER, FRANCIS | 27   ABBEY LN # 205 DELRAY BEACH FL 33446 |
| FINSMITH, AMY | 745   MERROW RD # 132 COVENTRY CT 06238 |
| FINSMITH, PAUL | 57   EMILY LN BRISTOL CT 06010 |
| FINSON, D | 11 W HINTZ RD ARLINGTON HEIGHTS IL 60004 |
| FINSON, TOM | 306 S CHURCH ST WASHINGTON IL 61571 |
| FINSTAD, C | 2743 PINELAWN DR LA CRESCENTA CA 91214 |
| FINSTAD, RICH | 363 W PARKWOOD CT PALATINE IL 60067 |
| FINSTEIN, MARK | 623  DONEGAL DR ELGIN IL 60124 |
| FINSTER, ROBERT | 9217  EWING AVE 101 SKOKIE IL 60203 |
| FINTLAND, PATRICIA | 25145 WINDWOOD LN LAKE FOREST CA 92630 |
| FINTRILIS, AMY D. | 506   EASTVIEW TER 6 ABINGDON MD 21009 |
| FINUCANE, LUCILLE | 11812 S BROOKSIDE DR PALOS PARK IL 60464 |
| FINUCANE, TOM | 55 W CHESTNUT ST 2806 CHICAGO IL 60610 |
| FIOCCA, LOUISE | 8515  MEADOWS EDGE TRL TINLEY PARK IL 60487 |
| FIOCCHI, JASON | 3976  DREXEL AVE GURNEE IL 60031 |
| FIOCCHI, JIM | 257  BLOOM ST HIGHLAND PARK IL 60035 |
| FIOENTINO | 2707  MAPLE AVE BALTIMORE MD 21234 |
| FIOGGIO, ALLIE | 28022 MARGUERITE PKWY APT B MISSION VIEJO CA 92692 |
| FIOL, MIKE & TIFFANY | 604 BLACKPORT CT BEL AIR MD 21014 |
| FIOL, RAUL | 419 E LINDEN ST ALLENTOWN PA 18109 |
| FIOLA, BRIANNA | 101 AVENIDA SANTA ANITA LA HABRA CA 90631 |
| FIOLA, MYRTLE | 18438 E ARMSTEAD ST AZUSA CA 91702 |
| FIOLA, THOMAS | 8655 BELFORD AV APT 167 LOS ANGELES CA 90045 |
| FIONA JOHNSON | 4231 NW  19TH ST # 250 LAUDERHILL FL 33313 |
| FIONA, WARD | 384   BLUEBAYOU DR KISSIMMEE FL 34743 |
| FIOR, M | 6900   SOUTHGATE BLVD # 102 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| FIORA, MICHELLE | 9502  HICKORY ST MOKENA IL 60448 |
| FIORANE, FLORENCE | PO BOX 121222 BIG BEAR LAKE CA 92315 |
| FIORAVANTI, MARTHA | 306 LEWIS RD NEW BRITAIN CT 06053-1460 |
| FIORAVAUTI, WENDY | 261 ALLENTOWN RD BRISTOL CT 06010-5904 |
| FIORE, BOB | 358  OAKDALE AVE LAKE FOREST IL 60045 |
| FIORE, CATHY | 523 W MAPLE AV MONROVIA CA 91016 |
| FIORE, DANIELLE | 1986  OSPREY CT BARTLETT IL 60103 |
| FIORE, DEBBIE | 610 SE  13TH ST # 206 DANIA FL 33004 |
| FIORE, FREDERIC | 1029   CENTER STONE LN RIVIERA BEACH FL 33404 |
| FIORE, JOE | 3820 NE  10TH AVE # E OAKLAND PARK FL 33334 |
| FIORE, JOHN | 6551 SHAGBARK CT LISLE IL 60532 |
| FIORE, KATHY | 1115 S MONITOR AVE 1 CHICAGO IL 60644 |
| FIORE, LEONARD | 7018   FISH CREEK LN WEST PALM BCH FL 33411 |
| FIORE, LOUIS | 123  HEMISON CT BALTIMORE MD 21208 |
| FIORE, MARGUERITE | 626 WINDSOR DR FOX LAKE IL 60020 |
| FIORE, NICK | 182 ASHLEY WAY BLOOMINGDALE IL 60108 |
| FIORE, NICOLE | 3637 CANYON CREST DR APT 307 RIVERSIDE CA 92507 |
| FIORE, SAMUEL | 31   QUAIL HOLW ENFIELD CT 06082 |
| FIORE, STEVE | 1831 MCHENRY ST BALTIMORE MD 21223 |
| FIORE, THOMAS | 8910   GREY EAGLE DR BOYNTON BEACH FL 33472 |
| FIORE, TIMOTHY | 1402   FREDERICK SMALL RD JUPITER FL 33458 |
| FIORE, VERONIKA | 121 NE  53RD CT FORT LAUDERDALE FL 33334 |
| FIORELLA, R. C. | 4737 NE  25TH AVE # 107 FORT LAUDERDALE FL 33308 |
| FIORELLA, ROSANNA | 332 N SHELTON ST BURBANK CA 91506 |
| FIORELLI MICHAEL | 2822   JACKSON ST HOLLYWOOD FL 33020 |
| FIORELLO, JOSEPH | 410   GOLDEN ISLES DR # 502 HALLANDALE FL 33009 |
| FIORELLO, MARCO | 324 SHOEMAKER CT SOLANA BEACH CA 92075 |
| FIORENTINA, GUS | 2517  CHARTER OAK DR AURORA IL 60502 |
| FIORENTINO, | 809 STONE HAVEN DR JARRETTSVILLE MD 21084 |
| FIORENTINO, ANTONIO | 1620 COBBLESTONE BLVD ELKHART IN 46514 |
| FIORENTINO, DOLORES | 311 W LANCASTER BLVD APT 1 LANCASTER CA 93534 |
| FIORENTINO, JACKIE | 404 N LOCUST DR FULLERTON CA 92833 |
| FIORENTINO, M. LOUISE | 111   FISK DR NEWINGTON CT 06111 |
| FIORENTINO, PENNY | 7521   ARTHUR ST HOLLYWOOD FL 33024 |
| FIORENZA MELISSA | 705   CINNAMON RD NORTH PALM BEACH FL 33408 |
| FIORENZA, ANNE MARIE | 7341 N HOYNE AVE 1 CHICAGO IL 60645 |
| FIORENZA, VIRGINIA | 4207 GREYWOOD DR YORK PA 17402 |
| FIORENZO, SAM | 6509 N SAYRE AVE CHICAGO IL 60631 |
| FIORETTO, LEE | 460  AVEBURY LN ROSELLE IL 60172 |
| FIORI, DANIEL | 37133 WILD ROSE LN MURRIETA CA 92562 |
| FIORI, RONALD | 17902 HEBRON RD HARVARD IL 60033 |
| FIORILLO, ROBERT | 40 GABB RD # REAR BLOOMFIELD CT 06002-2307 |
| FIORINA, BRESKY | 1833   WRIGHT DR DAYTONA BEACH FL 32128 |
| FIORINI, ANGELO | 4469   BRANDON DR DELRAY BEACH FL 33445 |
| FIORINI, JOSEPH, JOSEPH FIORINI | 1085  SARATOGA LN LAKE GENEVA WI 53147 |
| FIORINO, DENNIS | 3834 W 87TH ST CHICAGO IL 60652 |
| FIORINO, JEN | 345 HOMELAND SOUTHWAY 3B BALTIMORE MD 21212 |
| FIORINO, LUPE | 4240 FULTON AV APT 301 STUDIO CITY CA 91604 |
| FIORINO, ROBERT | 3275 EDITH ST LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| FIORINO, WILLIAM C | 3181 EDSALL LN SAN DIEGO CA 92123 |
| FIORIO, ANTHONY | 15496    LAKES OF DELRAY BLVD # 104 DELRAY BEACH FL 33484 |
| FIORITO, ARLENE | PO BOX 5616 WHITTIER CA 90607 |
| FIORITO, DAN | 24131 MARIANO ST WOODLAND HILLS CA 91367 |
| FIORITO, FRANCES | 1803    KINGFISHER DR DEERFIELD BCH FL 33442 |
| FIORITO, GENNARO | 880 NW  86TH AVE # 809 PLANTATION FL 33324 |
| FIORITO, IRENE | 8130 W BERWYN AVE CHICAGO IL 60656 |
| FIORITO, MATTHEW | 163    HEPWORTH ST BRISTOL CT 06010 |
| FIOTO, FRED | 140 SE  27TH WAY BOYNTON BEACH FL 33435 |
| FIPELMAN, GENE | 2933 VIRGINIA LN GLENVIEW IL 60025 |
| FIPPINGET, JOYCE | 21173 DEERPATH RD FRANKFORT IL 60423 |
| FIQUEROA, POLO | 12213 RIVES AV DOWNEY CA 90242 |
| FIRANEK, KENNETH | 3205 SAL CT    HSE MICHIGAN CITY IN 46360 |
| FIRCHAU, ILEANA | 1648 W 209TH ST APT D TORRANCE CA 90501 |
| FIRCH_III, LAWRENCE | 432 W GLADSTONE ST APT 175 GLENDORA CA 91740 |
| FIRDA, JOESPH | 760 216TH ST PASADENA MD 21122 |
| FIRDAUSI, SULEMAN | 7511  CLARIDGE LN B BRIDGEVIEW IL 60455 |
| FIRE DEPT, COUNTY/ LOS ANGELES | P O BOX 910901 COMMERCE CA 90091 |
| FIRE DEPT., RIVERSIDE CITY | 3420 MISSION INN AV RIVERSIDE CA 92501 |
| FIRE MARSHAL DIVISION | 2660  RIVA RD 290 ANNAPOLIS MD 21401 |
| FIRE PERMIT SERVICES, CO DOUG NICKLES | 633 E BROADWAY APT RM101 GLENDALE CA 91206 |
| FIRE ROCK GRILL | 5888 A ROBERT OLIVER PL. COLUMBIA MD 21045 |
| FIRE STATION #53 | 5547 NW  23RD AVE TAMARAC FL 33309 |
| FIRE STATION 21 - E. HARRIS | 25100    COUNTY ROAD 44A EUSTIS FL 32736 |
| FIRE STATION 59 | 19981    BOCA WEST DR BOCA RATON FL 33434 |
| FIRE SYSTEMS INC. | 375 MORGAN LANE WEST HAVEN CT 06516 |
| FIRECROW, MARION | PO BOX 291292 LOS ANGELES CA 90029 |
| FIREFLY, RUFUS | 7676 173RD ST TINLEY PARK IL 60477 |
| FIREMAN, HELENE | 23    OAKS LN BOYNTON BEACH FL 33436 |
| FIRES, KIMBERLY D | 862 W LILL AVE 7 CHICAGO IL 60614 |
| FIRESTATION #2 | 8441 POCAHONTAS  TRL WILLIAMSBURG VA 23185 |
| FIRESTEIN, FRANCINE | 3001 S  CONGRESS AVE # 171 171 BOYNTON BEACH FL 33426 |
| FIRESTONE INC, DAVIE | 2901 S  UNIVERSITY DR DAVIE FL 33328 |
| FIRESTONE, FREDERICK N | 215 E DEL MAR BLVD PASADENA CA 91101 |
| FIRESTONE, JAY | 11728 MAYFIELD AV APT 2 LOS ANGELES CA 90049 |
| FIRESTONE, JERIANN | 22001    PALM GRASS DR BOCA RATON FL 33428 |
| FIRESTONE, JUDITH | 949 EUCLID ST APT 12 SANTA MONICA CA 90403 |
| FIRESTONE, NATE | 1830 W REDONDO BEACH BLVD GARDENA CA 90247 |
| FIRESTONE, REBECCA | 6109 NW  124TH DR CORAL SPRINGS FL 33076 |
| FIRLIE, RAY | 480 MOUNTAIN RD CROWNSVILLE MD 21032 |
| FIRMAN, BETTY | 4001 SEAFORD  RD SEAFORD VA 23696 |
| FIRMAN, S H | 6032 LINDENHURST AV LOS ANGELES CA 90036 |
| FIRME, THOMAS, VALP | 1515  CAMPUS DR VALPARAISO IN 46383 |
| FIRMENTI, JOSEPH | 115    MOTT LN MOODUS CT 06469 |
| FIRMIEZ, FAUSTIN | 1135  DUNAD AVE MIAMI FL 33054 |
| FIRNHABER, CARL | 2    STARKEL RD # 4 WEST HARTFORD CT 06117 |
| FIRNHABER, MARION L | 3848 OVERLAND AV APT 324 CULVER CITY CA 90232 |
| FIROUZABADI, E | 1300 ADAMS AV APT 20P COSTA MESA CA 92626 |
| FIROUZIAN, SHABNAM | 18540 WYANDOTTE ST APT 101 RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| FIRPO, MIRIAM | 801    SAND CREEK CIR WESTON FL 33327 |
| FIRRIOLO, JOSEPH | 2510 NE  209TH TER NORTH MIAMI BEACH FL 33180 |
| FIRSICH, IRA | 3898    VINE TREE TRL # B LAKE WORTH FL 33467 |
| FIRST BANK FLORIDA | 701    BRICKELL AVE # 1700 MIAMI FL 33131 |
| FIRST CHOICE BANK | 1900 W STATE ST GENEVA IL 60134 |
| FIRST CHOICE HEALTH CONSULTANT | 2500    PARKVIEW DR # 2007 HALLANDALE FL 33009 |
| FIRST CITY REALTY | 3219    WALD RD ORLANDO FL 32806 |
| FIRST COASTAL BANK, CHARLIE | 1800 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| FIRST COMMERCIAL BANK | 800    DELTONA BLVD DELTONA FL 32725 |
| FIRST COSTAL BANK, JEREMY | 275 MAIN ST EL SEGUNDO CA 90245 |
| FIRST NATIONAL BANK | P O BOX 186 DIETERICH IL 62424 |
| FIRST NATIONAL CLEANERS | 148 NORTH RD EAST WINDSOR CT 06088 |
| FIRST SOUTHERN BANK | 3050 N  FEDERAL HWY # FL1 LIGHTHOUSE PT FL 33064 |
| FIRST SOUTHERN BANK | 1750 N  UNIVERSITY DR # 101 101 CORAL SPRINGS FL 33071 |
| FIRST STREET NW,INC | 1340 COPORATE CENTER AVE GARY HARRIS/ACCOUNTS PAYABLE EAGAN MN 55121 |
| FIRST STUDENT | 81 SPRING HILL RD TRUMBULL CT 06611 |
| FIRST STUDENT, INC. | 15730 S. FIGUEROA ST. GARDENA CA 90248-2429 |
| FIRST SWITZERLAND FINANCIAL | ATTN: MARCIA FELLER TURNOY 3205 NORTH CLARK STREET CHICAGO IL 60657 |
| FIRST TRANSIT | 234 S. I STREET SAN BERNARDINO CA 92410 |
| FIRST TRANSIT, INC. | 7063 FRIENDSHIP ROAD BALTIMORE MD 21240 |
| FIRST, ELAINE | 3401 VIA DOLCE APT 402A MARINA DEL REY CA 90292 |
| FIRST, MICHAEL S | 4949 BALTIMORE DR LA MESA CA 91942 |
| FIRST, MIKEAL | 6300 PALLADIO LN FONTANA CA 92336 |
| FIRST, MORRIS | 1515 S 4TH AV ARCADIA CA 91006 |
| FIRST, NANCY | 1400    SAINT CHARLES PL # 608 608 PEMBROKE PINES FL 33026 |
| FIRSTEN, MARC | 7148    COLONY CLUB DR # 307 LAKE WORTH FL 33463 |
| FIRSTENBAUM, M. | 2054    VENTNOR O DEERFIELD BCH FL 33442 |
| FIRSZT, DOLORES | 1365  ASHLAND AVE 303 DES PLAINES IL 60016 |
| FIRTEL, BURTON | 19533    ISLAND COURT DR BOCA RATON FL 33434 |
| FIRTEL, DAVID | 3201 S  OCEAN BLVD # 803 803 HIGHLAND BEACH FL 33487 |
| FIRTH | 6 TROTTWOOD  DR POQUOSON VA 23662 |
| FIRTH, ALICE | 1903 FAST CIR HAMPTON VA 23663 |
| FIRTH, GENE | 111 GREENLAND DR YORKTOWN VA 23693 |
| FIRTH, JOHN | PO BOX 88 GLOUCESTER VA 23061 |
| FIRTH, MICHELLE | 6783 GOLF CLUB RD GLOUCESTER VA 23061 |
| FIRTH, MURDIE | 6 TROTTWOOD  DR POQUOSON VA 23662 |
| FIRTH, PEGGY | 5416 MCCULLOCH AV APT B TEMPLE CITY CA 91780 |
| FISANICK, NANCY | 7 SNOW PLOW TRL 17320 FAIRFIELD PA 17320 |
| FISBECK, SANDY | 37244 QUEEN ANNE PL PALMDALE CA 93551 |
| FISCH,  SHARLENE | 1851  MISSION HILLS LN NORTHBROOK IL 60062 |
| FISCH, HERBERT | 7091    ASHFORD LN BOYNTON BEACH FL 33472 |
| FISCH, IRWIN | 8131    SONGBIRD TER BOCA RATON FL 33496 |
| FISCH, STEPHEN | 1125 NE  16TH AVE # A FORT LAUDERDALE FL 33304 |
| FISCHANG, CAROL | 39    VALLEY RUN DR CROMWELL CT 06416 |
| FISCHBACH | 5556  DOLORES AVE BALTIMORE MD 21227 |
| FISCHBACH, GERALD  W | 7008 HEATHFIELD RD BALTIMORE MD 21212 |
| FISCHBACH, NOAH | 1834 CAMDEN AV APT 2 LOS ANGELES CA 90025 |
| FISCHBACH, S | 1421 S CREST DR APT 2 LOS ANGELES CA 90035 |
| FISCHBACKER, A | 551 ALTA VISTA AV SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| FISCHBECK, RUTH | 37752 ECHO MOUNTAIN ST PALMDALE CA 93552 |
| FISCHBEIN, LILLIAN | 1300 SW  125TH AVE # 208 PEMBROKE PINES FL 33027 |
| FISCHBERG, NORMA | 6080   EVIAN PL BOYNTON BEACH FL 33437 |
| FISCHEL, DAVID | 1860 N FULLER AV APT 403 LOS ANGELES CA 90046 |
| FISCHEL, MORTON | 145  MILWAUKEE AVE 206 VERNON HILLS IL 60061 |
| FISCHEL, WILLIAM C | 23011 FEMES MISSION VIEJO CA 92692 |
| FISCHER | 305  DORCHESTER RD PASADENA MD 21122 |
| FISCHER | 7514  BERKSHIRE RD BALTIMORE MD 21224 |
| FISCHER LANDSCAPE RESTO | 36   WINTHROP BLVD CROMWELL CT 06416 |
| FISCHER, ALBERT | 860   FLANDERS R DELRAY BEACH FL 33484 |
| FISCHER, ALBERT | 619 CHEVIOTDALE ST LOS ANGELES CA 90042 |
| FISCHER, ANDREA | 14727 MAGNOLIA BLVD APT 122 SHERMAN OAKS CA 91403 |
| FISCHER, ARLENE | 10628 W  CLAIRMONT CIR TAMARAC FL 33321 |
| FISCHER, BERNARD | 18585   CHERBORG DR BOCA RATON FL 33496 |
| FISCHER, BETH | 546 N ELM ST HINSDALE IL 60521 |
| FISCHER, BEVERLY | 10911  S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| FISCHER, BLANCHE | 149   PRESTON D BOCA RATON FL 33434 |
| FISCHER, BRIAN | 606 N MAIN ST WASHINGTON IL 61571 |
| FISCHER, C | 17541 TROSA ST GRANADA HILLS CA 91344 |
| FISCHER, COLE | 420 E WATERSIDE DR 511 CHICAGO IL 60601 |
| FISCHER, D | 6963   FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| FISCHER, DANIEL | 17 JUDYWOOD LN BALTIMORE MD 21221 |
| FISCHER, DAVID J | 3716  TRAIL WOOD CT ABINGDON MD 21009 |
| FISCHER, DON | 416 S 7TH ST BURBANK CA 91501 |
| FISCHER, DONALD E. | 1036 SW  49TH TER PLANTATION FL 33317 |
| FISCHER, DOUG | 04N355 9TH AVE ADDISON IL 60101 |
| FISCHER, EDWARD | 4722 NW  75TH PL COCONUT CREEK FL 33073 |
| FISCHER, EMMA C | 800 DAPHIA  CIR 304 NEWPORT NEWS VA 23601 |
| FISCHER, EMMA, MRS | 800 DAPHIA CIR APT 304 NEWPORT NEWS VA 23601 |
| FISCHER, ERNEST | 30 MAYFAIR DR RANCHO MIRAGE CA 92270 |
| FISCHER, EVELYN | 721 HILLCREST LN CRYSTAL LAKE IL 60014 |
| FISCHER, EVELYN | 883 DUANE ST GLEN ELLYN IL 60137 |
| FISCHER, GEORGE & SUZANN | 1245   YORKSHIRE WOODS CT WHEATON IL 60189 |
| FISCHER, GERARD | 6049   BALBOA CIR # 204 BOCA RATON FL 33433 |
| FISCHER, GRAY | 310  ARBORETUM DR LOMBARD IL 60148 |
| FISCHER, GREG | 9230 S 78TH AVE HICKORY HILLS IL 60457 |
| FISCHER, GUNTER | 6252  SLEEPY HOLLOW LN LISLE IL 60532 |
| FISCHER, HARRISON | 2968 SAILOR AV VENTURA CA 93001 |
| FISCHER, HENRY | 411 FOX CHAPEL DR LUTHERVILLE-TIMONIUM MD 21093 |
| FISCHER, HENRY | 411 FOX CHAPEL DR BALTIMORE MD 21225 |
| FISCHER, IRENE | 13745 VIA DEL PALMA AV APT 1 WHITTIER CA 90602 |
| FISCHER, JAMES | 20734 HUNT CLUB DR FRANKFORT IL 60423 |
| FISCHER, JAMES | 1414 FATHOM DR OXNARD CA 93035 |
| FISCHER, JEAN | 117 VIOLA CT ROLLING MEADOWS IL 60008 |
| FISCHER, JENNY | 2882  GRAND RIDGE CIR AURORA IL 60503 |
| FISCHER, JERRY OR KAREN | 5047   COUNTRYBROOK DR COOPER CITY FL 33330 |
| FISCHER, JESSICA | 9133 CALLE VEJAR RANCHO CUCAMONGA CA 91730 |
| FISCHER, JOAN | 7115   PARAMOUNT DR LAKE WORTH FL 33467 |
| FISCHER, JODIE | 12411 SW  1ST PL PLANTATION FL 33325 |

| Claim Name | Address Information |
|---|---|
| FISCHER, JOHN | 903  PIN OAK CIR CARY IL 60013 |
| FISCHER, JOHN | 32208  PRAIRIE VIEW TRL LAKEMOOR IL 60051 |
| FISCHER, JOHN | 2716 MANHATTAN AV APT B MANHATTAN BEACH CA 90266 |
| FISCHER, JOHN | 26531 SUNBIRD CT VALENCIA CA 91355 |
| FISCHER, JUDY | 2963  WINDSWEPT DR # 105 LANTANA FL 33462 |
| FISCHER, KELLY | 809 S DWYER AVE A ARLINGTON HEIGHTS IL 60005 |
| FISCHER, KEVIN | 500  COOKE ST FARMINGTON CT 06032 |
| FISCHER, KISSANDRA | 1809  VERNON ST 109 JOLIET IL 60435 |
| FISCHER, LASZLO | 5026  IBIS PL COCONUT CREEK FL 33073 |
| FISCHER, LAURA | 27361 SIERRA HWY APT 234 CANYON COUNTRY CA 91351 |
| FISCHER, LAURA | 15689 DIMITY AV CHINO HILLS CA 91709 |
| FISCHER, LEE | 102 COACHMAN  DR YORKTOWN VA 23693 |
| FISCHER, LEON | 9201  LIME BAY BLVD # 215 TAMARAC FL 33321 |
| FISCHER, LEWIS L | 626 1/2 E ARBOR VITAE ST INGLEWOOD CA 90301 |
| FISCHER, LIBBY | 544 REX BLVD ELMHURST IL 60126 |
| FISCHER, LINDA | 2606 DORSET DR TORRANCE CA 90503 |
| FISCHER, LINDA S | 9936 S TALMAN AVE CHICAGO IL 60655 |
| FISCHER, LINDSEY | 6655 W  BROWARD BLVD # 100D PLANTATION FL 33317 |
| FISCHER, LORI | 220 CLARENDON AVE BALTIMORE MD 21208 |
| FISCHER, LORI | 255 N  SWINTON AVE DELRAY BEACH FL 33444 |
| FISCHER, LYNNE | 23032 SAMUEL ST APT 19 TORRANCE CA 90505 |
| FISCHER, MALGORZATA | 825 S WINDSOR BLVD LOS ANGELES CA 90005 |
| FISCHER, MARK | 525 N ADA ST 18 CHICAGO IL 60642 |
| FISCHER, MARLEEN | 7625  GLADSTONE DR 205 NAPERVILLE IL 60565 |
| FISCHER, MARLENE | 25952 W TIMBER RIDGE DR 132A CHANNAHON IL 60410 |
| FISCHER, MARTINA | 1043 PACIFIC ST APT 3 SANTA MONICA CA 90405 |
| FISCHER, MARY LOU | 414 E WILLOW AVE WHEATON IL 60187 |
| FISCHER, MATTHEW & LISA | 205  MARGATE CT LAKE BLUFF IL 60044 |
| FISCHER, MAXINE | 5757  COLLINS AVE # 407 MIAMI BEACH FL 33140 |
| FISCHER, MAXINE | 7611  SOUTHAMPTON TER # 215 TAMARAC FL 33321 |
| FISCHER, MERLE | 2320 PIONEER RD 80 EVANSTON IL 60201 |
| FISCHER, MICHAEL | 291  BELLE GROVE LN WEST PALM BCH FL 33411 |
| FISCHER, MURRY | 2000 S  OCEAN BLVD # D15 BOCA RATON FL 33432 |
| FISCHER, NANCY | 10170  STONEHENGE CIR # 903 BOYNTON BEACH FL 33437 |
| FISCHER, NELLIE | 24903 MOULTON PKWY APT 267 LAGUNA HILLS CA 92653 |
| FISCHER, NORMA | 1418 MESA VERDE CIR PLACENTIA CA 92870 |
| FISCHER, PATRICIA | 6152  N VERDE TRL # B105 BOCA RATON FL 33433 |
| FISCHER, PETER | 156 PILGRIM RD BRISTOL CT 06010-3130 |
| FISCHER, R | 1419 PEERLESS PL APT 316 LOS ANGELES CA 90035 |
| FISCHER, REBECCA | 8500  LOCH RAVEN BLVD TOWSON MD 21286 |
| FISCHER, ROSEMARIE | 7210  LAKE CIRCLE DR # 108 108 MARGATE FL 33063 |
| FISCHER, RUSSELL | 121 OLD PHILADELPHIA RD DURHAM PA 18039 |
| FISCHER, RYAN | 712 SHORE DR JOPPA MD 21085 |
| FISCHER, SCOTT A | 20211 BRIGHTWOOD CT YORBA LINDA CA 92886 |
| FISCHER, SEBASTIAN | 2074 N LEAVITT ST 2R CHICAGO IL 60647 |
| FISCHER, SHIRLEY | 859 SANCTUARY DR  207B LAKE VILLA IL 60046 |
| FISCHER, STEVEN | 2652  LUPINE CIR NAPERVILLE IL 60564 |
| FISCHER, SYDNEY | 5333 N SHERIDAN RD 19G CHICAGO IL 60640 |
| FISCHER, SYLVIA | 210 E PEARSON ST 7B CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| FISCHER, SYLVIA | 1077    WOLVERTON D BOCA RATON FL 33434 |
| FISCHER, TED | 9248    GETTYSBURG RD BOCA RATON FL 33434 |
| FISCHER, TRINA | 7929  ELIZABETH RD PASADENA MD 21122 |
| FISCHER, VIRGINIA | 4007  NEW HAVEN AVE ARLINGTON HEIGHTS IL 60004 |
| FISCHER, WALTER | 13646  THICKET CT HOMER GLEN IL 60491 |
| FISCHER,, MARY | 8 SHIRLEY DR HAMPTON VA 23666 |
| FISCHERHEALTH, MR RON | 5340 ALLA RD APT STE200 LOS ANGELES CA 90066 |
| FISCHETTI, KATHY | 615 ADMIRAL DR 5207 ANNAPOLIS MD 21401 |
| FISCHETTO, JULIA | 5208 NE  24TH TER # F317 FORT LAUDERDALE FL 33308 |
| FISCHGROUND, IDA | 9305 LATROBE AVE SKOKIE IL 60077 |
| FISCHGRUND, SHAWN | 2220 AVENUE OF THE STARS APT 2603 LOS ANGELES CA 90067 |
| FISCHLE, EDWARD J | 19546 EAGLE RIDGE LN NORTHRIDGE CA 91326 |
| FISCHLER, ELIZABETH | 7857    ASHMONT CIR TAMARAC FL 33321 |
| FISCHLER, FRANCINE | 9639    TAVERNIER DR BOCA RATON FL 33496 |
| FISCHLER, LOUIS | 5860 NW  44TH ST # 406 406 LAUDERDALE LKS FL 33319 |
| FISCHLER, MARK | 02S439  CYNTHIA DR WARRENVILLE IL 60555 |
| FISCHMAN, CORINNE | 300 SW  130TH TER # B115 PEMBROKE PINES FL 33027 |
| FISCHMAN, LINDA | PO BOX 46797 LOS ANGELES CA 90046 |
| FISCHMAN, MIRIAM | 1090    EXETER E BOCA RATON FL 33434 |
| FISCHMAN, ROY | 2308 ARCADIAN SHORES TRL OXNARD CA 93036 |
| FISCHMAN, RUBEN | 20107    PALM ISLAND DR BOCA RATON FL 33498 |
| FISCHMAN, SEYMOUR | 21678    PALM CIR BOCA RATON FL 33433 |
| FISCHMAN, SOL | 172    TILFORD I DEERFIELD BCH FL 33442 |
| FISCHOFF, ANNE | 6161 NW  2ND AVE # 322 BOCA RATON FL 33487 |
| FISCHOFF, DANIELLE | 351 CHARLES E YOUNG DR W APT E408 LOS ANGELES CA 90095 |
| FISCHOFF, RACHEL | 909 W LINDEN ST CARBONDALE IL 62901 |
| FISCHRUP, TIM | 121 MULLINGAR CT    1C SCHAUMBURG IL 60193 |
| FISCHWEICHER, NORMA | 3002    PORTOFINO ISLE # C1 COCONUT CREEK FL 33066 |
| FISCINA, RICHARD AND DARLENE | 8142    OCHO RIOS LN WEST PALM BCH FL 33414 |
| FISCUS, MARY | 300 E CHURCH ST APT 917 ORLANDO FL 32801 |
| FISER, MARY | 606    STAFFORD RD STORRS CT 06268 |
| FISH | 9019  VILLAGE GREEN CLERMONT FL 34711 |
| FISH AND GAME, ACCTING CINDY HALEY | 4949 VIEWRIDGE AV SAN DIEGO CA 92123 |
| FISH, ASHLEY | 1123 DE LA GARZA ST APT B SAN CLEMENTE CA 92672 |
| FISH, BART | 135    EAST RD BRISTOL CT 06010 |
| FISH, BERNYCE | 104    BRIGHTON C BOCA RATON FL 33434 |
| FISH, BESS | 3200    OLD POST DR 4 BALTIMORE MD 21208 |
| FISH, BETTY | 200 SW  29TH AVE DELRAY BEACH FL 33445 |
| FISH, BLANCHE | 11131    HERON BAY BLVD # 4715 CORAL SPRINGS FL 33076 |
| FISH, CAROL | 114 S  WASHINGTON ST # 12 PLAINVILLE CT 06062 |
| FISH, CONNIE | 5875    WEATHERED BRICK DR SYKESVILLE MD 21784 |
| FISH, DAVID | 6081    BLUEGRASS DR BOYNTON BEACH FL 33437 |
| FISH, EUGENE | 738    FLANDERS P DELRAY BEACH FL 33484 |
| FISH, JACK | 7404    GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| FISH, MARY ELLEN | 27 LAGOON DR PORT DEPOSIT MD 21904 |
| FISH, MELISSA | 56 VIA ALMERIA SAN CLEMENTE CA 92673 |
| FISH, PATRICIA L | 11838 RAMSEY DR WHITTIER CA 90605 |
| FISH, PAUL L | 954 FOXBORO  DR NEWPORT NEWS VA 23602 |
| FISH, PETER | 165 SUMMIT ST WILLIMANTIC CT 06226 |

| Claim Name | Address Information |
|---|---|
| FISH, R | 3589 TACOMA AV LOS ANGELES CA 90065 |
| FISH, ROBERT | 5996    PINEWOOD AVE PARKLAND FL 33067 |
| FISH, SHAYNA | 157 CONIFER CIR OAK PARK CA 91377 |
| FISH, SIDNEY | 11452    BOCA WOODS LN BOCA RATON FL 33428 |
| FISH, STEVEN | 17032    BROOKWOOD DR BOCA RATON FL 33496 |
| FISH, TAMARA | 3655 SW  59TH AVE DAVIE FL 33314 |
| FISH, WALTER | 9005    FLYNN CIR # 7 BOCA RATON FL 33496 |
| FISH, WAYNE | PO BOX 53063 IRVINE CA 92619 |
| FISH, WILLIAMS | 5657 WILSHIRE BLVD APT 390 LOS ANGELES CA 90036 |
| FISHALOW, MORRIS | 9178 SW  22ND ST # E BOCA RATON FL 33428 |
| FISHBACH, ELLYN | 11450 NW  56TH DR # 116 CORAL SPRINGS FL 33076 |
| FISHBACH, ELLYN | 9733    WESTVIEW DR # 1315 CORAL SPRINGS FL 33076 |
| FISHBACH, GLORIA | 8182    AZURE COAST BLVD LAKE WORTH FL 33467 |
| FISHBACK, AGNES | 325 MIDLAND PKWY APT 1112 SUMMERVILLE SC 29485 |
| FISHBACK, MADONNA AND PHILLIP | 351 NE  19TH PL # K217 WILTON MANORS FL 33305 |
| FISHBACK, MARCELLA | 5238 NW  112TH TER CORAL SPRINGS FL 33076 |
| FISHBECK, COLLEEN | 5410 SW  41ST ST DAVIE FL 33314 |
| FISHBEIN, DANIEL | 801 SW  141ST AVE # O108 PEMBROKE PINES FL 33027 |
| FISHBEIN, LILLIAN | 5610    KIOWA CIR BOYNTON BEACH FL 33437 |
| FISHBEIN, RICHARD | 269    SHERIDAN RD GLENCOE IL 60022 |
| FISHBEIN, SARAH | 1204 S  MILITARY TRL # 3502 DEERFIELD BCH FL 33442 |
| FISHBEIN, SYLVIA | 401    LAKEVIEW DR # 102 WESTON FL 33326 |
| FISHBEN, SUSAN | 40 E CEDAR ST 18C CHICAGO IL 60611 |
| FISHBONE, STUART | 147    DEER CREEK BLVD # 403 DEERFIELD BCH FL 33442 |
| FISHBONE, STUART | 105    DEER CREEK RD # M104 M104 DEERFIELD BCH FL 33442 |
| FISHBURN, AKIA | 529 W 73RD ST LOS ANGELES CA 90044 |
| FISHBURN, WILLIAM | 2837 TUBEROSE ST SAN JACINTO CA 92582 |
| FISHCER, DANA | 4006    RUSTICO RD BALTIMORE MD 21220 |
| FISHCOFFCARRAS, OLGA | 15727 COHASSET ST VAN NUYS CA 91406 |
| FISHE, ARCHIE | 3637 ELDER OAKS BLVD 8206 BOWIE MD 20716 |
| FISHEL, ART | 6133 NATALIE RD CHINO HILLS CA 91709 |
| FISHEL, BOB | 1567 RIDGE AVE 801 EVANSTON IL 60201 |
| FISHEL, CAROL | 4269    MARY RIDGE DR RANDALLSTOWN MD 21133 |
| FISHEL, DEBRA | 630 HICKORY OVERLOOK DR BEL AIR MD 21014 |
| FISHEL, GEORGE | 123 STRATHCONA DR S YORK PA 17403 |
| FISHEL, PETER | 8119 S  SAVANNAH CIR DAVIE FL 33328 |
| FISHEL, ROBERT S | 102    BASIN DR DELRAY BEACH FL 33483 |
| FISHEL, SHIRLEY | 208 PINE CHAPEL  RD HAMPTON VA 23666 |
| FISHELBERG, LAWRENCE | 18760    GARBO TER # 8 BOCA RATON FL 33496 |
| FISHELL, RON | 7502 NW  30TH PL # 318 318 SUNRISE FL 33313 |
| FISHER | 661    NIGHTINGALE DR INDIATLANTIC FL 32903 |
| FISHER FRANK SS EMPL | 36    CEDAR WAY COOPER CITY FL 33026 |
| FISHER, A | 1579 MICHAEL LN PACIFIC PALISADES CA 90272 |
| FISHER, AARON | 1224 N ORANGE DR APT 20 LOS ANGELES CA 90038 |
| FISHER, ABRAHAM | 18 SUNNIESIDE DR NIANTIC CT 06357-1708 |
| FISHER, AL | 8342    HORSESHOE BAY RD BOYNTON BEACH FL 33472 |
| FISHER, ALAN | 168    TERRYS PLAIN RD SIMSBURY CT 06070 |
| FISHER, ALEXANDRA | 4714 AVENUE C TORRANCE CA 90505 |
| FISHER, AMY | 14076    LILY CT WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| FISHER, ANNA | 14316 MANSEL AV LAWNDALE CA 90260 |
| FISHER, ARLENE | 5099   SPLENDIDO CT # B BOYNTON BEACH FL 33437 |
| FISHER, BARBARA | 7765   YARDLEY DR # E203 TAMARAC FL 33321 |
| FISHER, BARBARA | 11902 SW  13TH CT DAVIE FL 33325 |
| FISHER, BECKEY | 1413  BECKER AVE BATAVIA IL 60510 |
| FISHER, BETTY | 5505 HERNANDES DR APT 143 ORLANDO FL 32808 |
| FISHER, BEVERLY | 322 SW  195TH AVE PEMBROKE PINES FL 33029 |
| FISHER, BILLY | 8127 S COLES AVE CHICAGO IL 60649 |
| FISHER, BRUCE | 1 MULBERRY LN CANTON MA 02021 |
| FISHER, BRYON | 1229 37TH ST W BALTIMORE MD 21211 |
| FISHER, CARISSA | 1601 EARL WARREN DR APT L220 LONG BEACH CA 90815 |
| FISHER, CARL | 138 S SCOVILLE AVE OAK PARK IL 60302 |
| FISHER, CARL | 2001   GRANADA DR # C3 COCONUT CREEK FL 33066 |
| FISHER, CARL, NORTH WESTERN | 1927  ORRINGTON AVE 1118 EVANSTON IL 60201 |
| FISHER, CARLA | 02S321  WILLIAMS RD WARRENVILLE IL 60555 |
| FISHER, CAROLE | 821  LUCABAUGH MILL RD WESTMINSTER MD 21157 |
| FISHER, CAROLIN | 5722 NW  69TH AVE TAMARAC FL 33321 |
| FISHER, CAROLYN | 1615 REDFIELD RD BELAIR MD 21015 |
| FISHER, CAROLYN | 908 SE  14TH CT DEERFIELD BCH FL 33441 |
| FISHER, CATHERINE | 807 CASTLE RD GLEN BURNIE MD 21061 |
| FISHER, CATHERINE | 3236 N PARIS AVE CHICAGO IL 60634 |
| FISHER, CATHERINE | 2010 S  FEDERAL HWY # I203 BOYNTON BEACH FL 33435 |
| FISHER, CATHERINE | 8353 BIRCHCREST RD DOWNEY CA 90240 |
| FISHER, CEDRIC M. | 312  MOUNTAIN RIDGE CT A GLEN BURNIE MD 21061 |
| FISHER, CHRISTINA | 545  DANBURY DR OSWEGO IL 60543 |
| FISHER, CHRISTINE | 4057 E RANSOM ST LONG BEACH CA 90804 |
| FISHER, CHUCK | 915 W 8TH ST UPLAND CA 91786 |
| FISHER, CLADIE | 311 ARCH ST OTTAWA IL 61350 |
| FISHER, CLAIRE | 19432 CATFISH CIR APT K-18 HUNTINGTON BEACH CA 92646 |
| FISHER, CLINT | 919 FLUVANNA  RD NEWPORT NEWS VA 23601 |
| FISHER, CLYDE | 3743 W 83RD ST CHICAGO IL 60652 |
| FISHER, CONRAD | 5137 S KILBOURN AVE CHICAGO IL 60632 |
| FISHER, CYNTHIA | 4240   CRYSTAL CT 3B HAMPSTEAD MD 21074 |
| FISHER, CYRIL | 7186   PROMENADE DR # 401 BOCA RATON FL 33433 |
| FISHER, DAN | 113 BONNIE VIEW RD GLEN BURNIE MD 21060 |
| FISHER, DANIEL | 7584   ISLAND BREEZE TER BOYNTON BEACH FL 33437 |
| FISHER, DANIEL | 1631 N DILLON ST LOS ANGELES CA 90026 |
| FISHER, DANNY | 4616 CONNECTICUT ST GARY IN 46409 |
| FISHER, DARLA | 431 N BRAINARD AVE LA GRANGE PARK IL 60526 |
| FISHER, DARRYL | 305  MAGOTHY RD A SEVERNA PARK MD 21146 |
| FISHER, DARVEL | 1234 E 89TH ST LOS ANGELES CA 90002 |
| FISHER, DAVID | 18 VINCENT RD BRISTOL CT 06010-3827 |
| FISHER, DAVID | 222 BEAR ROCK RD DURHAM CT 06422-1900 |
| FISHER, DAVID | 454 CARRIAGE WAY SOUTH ELGIN IL 60177 |
| FISHER, DAVID | 2318 SIMPSON ST EVANSTON IL 60201 |
| FISHER, DAVID | 5011   WILES RD # 108 108 COCONUT CREEK FL 33073 |
| FISHER, DEBBIE | 21 LORING CT BALTIMORE MD 21219 |
| FISHER, DEBRA | 2809 OAKCREST AVE BALTIMORE MD 21234 |
| FISHER, DENISE | 2222 W DIVISION ST CHICAGO IL 60622 |

| Claim Name | Address Information |
|------------|---------------------|
| FISHER, DOROTHY | 10    COLONIAL DR ENFIELD CT 06082 |
| FISHER, DOROTHY | 805    CYPRESS BLVD # 408 POMPANO BCH FL 33069 |
| FISHER, EARL | 6000 N    OCEAN BLVD # 14F LAUD-BY-THE-SEA FL 33308 |
| FISHER, EDWARD | 20 RIDGE RD EAST HADDAM CT 06423-1276 |
| FISHER, EDWARD | 4113 CUDAHY ST HUNTINGTON PARK CA 90255 |
| FISHER, EDWINA | 12825 MCKINLEY AV LOS ANGELES CA 90059 |
| FISHER, ELIZABETH | 1371 S    OCEAN BLVD # 405 POMPANO BCH FL 33062 |
| FISHER, ELIZABETH | 4225 EXECUTIVE SQ APT 1600 LA JOLLA CA 92037 |
| FISHER, ELLIE | 590    ORCHARD LN GLENCOE IL 60022 |
| FISHER, ELMER | 5005    EL DESTINO DR LEESBURG FL 34748 |
| FISHER, ELOISA | 3000 NW    48TH TER # 230 LAUDERDALE LKS FL 33313 |
| FISHER, ERICH | 3282 BAFFIN DR RIVERSIDE CA 92503 |
| FISHER, ESTHER | 707 MAIDEN CHOICE LN 7304 BALTIMORE MD 21228 |
| FISHER, EUNICE | 78751 PALM TREE AV PALM DESERT CA 92211 |
| FISHER, F | 3178 MARTIN LUTHER KING    HWY WAVERLY VA 23890 |
| FISHER, FAY | 80137 WOODGATE CT E WINDSOR MILL MD 21244 |
| FISHER, FRANCIS | 8921 S    HOLLYBROOK BLVD # 109 PEMBROKE PINES FL 33025 |
| FISHER, FRANK | 6010 N NEVA AVE CHICAGO IL 60631 |
| FISHER, G | 1214 WINGED FOOT DR UPLAND CA 91786 |
| FISHER, GAIL | 718    COLDBROOK RD S GLASTONBURY CT 06073 |
| FISHER, GEORGE | 96    ROSEMONT ST HARTFORD CT 06120 |
| FISHER, GEORGE | 928 PINE ST WINNETKA IL 60093 |
| FISHER, GEORGE | 315    WENTWORTH CIR BLOOMINGDALE IL 60108 |
| FISHER, GERALD | 5862 DAFRED DR ROCKFORD IL 61107 |
| FISHER, GERALDINE | 6516 AVENUE JUAN DIAZ RIVERSIDE CA 92509 |
| FISHER, GIGI | 1521 S GRAMERCY PL APT 211 LOS ANGELES CA 90019 |
| FISHER, GLORIA | 2254    KINGS CT GENEVA IL 60134 |
| FISHER, GRACE | 686 W NATALIE LN ADDISON IL 60101 |
| FISHER, HANNAH | 5500 NW    69TH AVE # 566 LAUDERHILL FL 33319 |
| FISHER, HARRY | 9792 MOUNTAIN LAUREL WAY 1D LAUREL MD 20723 |
| FISHER, HEATHER | 15429 LARCH AV APT A LAWNDALE CA 90260 |
| FISHER, HERB | PO BOX 943 EASTFORD CT 06242-0943 |
| FISHER, HILDROM D. | 904 N JOHNSTON AVE ROCKFORD IL 61101 |
| FISHER, HOLLY A | 710 1ST ST APT 4 HERMOSA BEACH CA 90254 |
| FISHER, I | 131 S ORLANDO AV APT 2 LOS ANGELES CA 90048 |
| FISHER, IAN | 360    GREGORY AVE WILMETTE IL 60091 |
| FISHER, IDA | 183    WATERFORD H DELRAY BEACH FL 33446 |
| FISHER, J | 1806    BRIDLE POST DR AURORA IL 60506 |
| FISHER, JACK | 684    KEENELAND PIKE LAKE MARY FL 32746 |
| FISHER, JACK | 3028    YARMOUTH B BOCA RATON FL 33434 |
| FISHER, JACQUEL | 17618    LARKIN LN COUNTRY CLUB HILLS IL 60478 |
| FISHER, JAMES | 623 KILMARNOCK TRL BEL AIR MD 21014 |
| FISHER, JAMES | 1508 N    16TH CT HOLLYWOOD FL 33020 |
| FISHER, JAMES W | 3654 N LUNA AVE CHICAGO IL 60641 |
| FISHER, JAN | 5286 NW    20TH AVE BOCA RATON FL 33496 |
| FISHER, JANE | 2111    ASPEN DR ALGONQUIN IL 60102 |
| FISHER, JANE | 511 AURORA AVE    110 NAPERVILLE IL 60540 |
| FISHER, JENNIFER | 2    WHEATON CTR 1510 WHEATON IL 60187 |
| FISHER, JENNIFER | 400 ALOHA CIR LONG BEACH CA 90805 |

| Claim Name | Address Information |
|---|---|
| FISHER, JERRY AND SANDRA | 11516   PUERTO BLVD BOYNTON BEACH FL 33437 |
| FISHER, JESSICA | 599 W   PALM AIRE DR POMPANO BCH FL 33069 |
| FISHER, JILL | 24901 PASEO DEL RANCHO CALABASAS CA 91302 |
| FISHER, JILL | 2276 CALLAO CT HEMET CA 92545 |
| FISHER, JIM | 1805 WESLEY AVE NORTHWESTERN EVANSTON IL 60201 |
| FISHER, JOANN | 1818 VINE ST APT 101 LOS ANGELES CA 90028 |
| FISHER, JOHN | 751 BRIDGE ST BETHLEHEM PA 18018 |
| FISHER, JOHN | 8435   GLAD RIVERS ROW COLUMBIA MD 21045 |
| FISHER, JOHN | 1414 LINDSEY LN LADY LAKE FL 32159 |
| FISHER, JOHN | 825 PEMBROOKE RD LIBERTYVILLE IL 60048 |
| FISHER, JONI | WOODSTOCK CHRISTIAN LIFE SERVICE 920 N SEMINARY AVE WOODSTOCK IL 60098 |
| FISHER, JONI, HEARTSTONE MANOR | 920 N SEMINARY AVE WOODSTOCK IL 60098 |
| FISHER, JOSEPH | 7830 COLLINGHAM DR W E BALTIMORE MD 21222 |
| FISHER, JUDY | 7321 SW  7TH ST PLANTATION FL 33317 |
| FISHER, KAREN | 2111 ALVIN AVE BALTIMORE MD 21228 |
| FISHER, KATHERINE | 12 ADAMS DR EAST GRANBY CT 06026-9503 |
| FISHER, KATHLEEN | 8601 FALMOUTH AV APT 411 PLAYA DEL REY CA 90293 |
| FISHER, KATHY | 860 SW  8TH ST # 2 POMPANO BCH FL 33060 |
| FISHER, KATIE | 21329 BOTTLETREE LN APT 101 NEWHALL CA 91321 |
| FISHER, KELLI | 2220 REDWOOD AV ONTARIO CA 91762 |
| FISHER, KENNETH | 112 CONCOVE WAY HAVRE DE GRACE MD 21078 |
| FISHER, KEVIN | 6236 SW  27TH ST MIRAMAR FL 33023 |
| FISHER, KEVIN | 16600 SAN FERNANDO MISSION BLV APT 38 GRANADA HILLS CA 91344 |
| FISHER, KEVIN M | PO BOX 3346 LOS ANGELES CA 92352 |
| FISHER, KIM, GLENBARD NORTH HIGH SCHOOL | 2300 SHERMER RD NORTHBROOK IL 60062 |
| FISHER, KIM, GLENBROOK NORTH HIGH SCHOOL | 2300 SHERMER RD NORTHBROOK IL 60062 |
| FISHER, KIMBERLY | 5640 S LA BREA AV APT 5B LOS ANGELES CA 90056 |
| FISHER, LAMMOT | 201 LOMA MEDIA RD SANTA BARBARA CA 93103 |
| FISHER, LARRY | 13797   VIA AURORA  # C DELRAY BEACH FL 33484 |
| FISHER, LAUREN | 12212 INYO PL CHINO CA 91710 |
| FISHER, LEO | 3003    PORTOFINO ISLE # G4 COCONUT CREEK FL 33066 |
| FISHER, LEONARD | 684 VERNON AVE 9N GLENCOE IL 60022 |
| FISHER, LESTER | 205    FLANDERS E DELRAY BEACH FL 33484 |
| FISHER, LINDA | 3585 N STODDARD AV SAN BERNARDINO CA 92405 |
| FISHER, LINDA, GRANT ELEMENTARY SCHOOL | 1300 N 34TH AVE MELROSE PARK IL 60160 |
| FISHER, LINDA, MONTINI SCHOOL | 3504 WASHINGTON ST MCHENRY IL 60050 |
| FISHER, LISA | 9721  MATZON RD BALTIMORE MD 21220 |
| FISHER, LISA | 1781 SW  120TH TER MIRAMAR FL 33025 |
| FISHER, LISA | 357 PALOS VERDES BLVD APT 5 REDONDO BEACH CA 90277 |
| FISHER, LIZ | 6640  183RD ST 3B TINLEY PARK IL 60477 |
| FISHER, LOIS | 14319  WALLACE ST HARVEY IL 60426 |
| FISHER, LORI | 17 CAPTAINS VIEW ELKTON MD 21921 |
| FISHER, LUCILLE | 416   CAPRI I DELRAY BEACH FL 33484 |
| FISHER, MARC | 5801   SMITH AVE ST1100 BALTIMORE MD 21209 |
| FISHER, MARGARET | 144   MARBURTH AVE TOWSON MD 21286 |
| FISHER, MARGARET | 2831 N   COURSE DR # 106 106 POMPANO BCH FL 33069 |
| FISHER, MARGO | 800 PALOMINO DR CATASAUQUA PA 18032 |
| FISHER, MARJORIE | 930 NORTH BLVD 402 OAK PARK IL 60301 |

| Claim Name | Address Information |
|---|---|
| FISHER, MARK | 151 BEDFORD CT VALPARAISO IN 46383 |
| FISHER, MARK | 2743  WENDY DR NAPERVILLE IL 60565 |
| FISHER, MARK | 1024 NW  13TH ST # 241 BOCA RATON FL 33486 |
| FISHER, MARLENE | 3021   SILVERADO TER WINTER HAVEN FL 33884 |
| FISHER, MARTI | 1233 MORRISON DR REDLANDS CA 92374 |
| FISHER, MARY | 1401 SW  128TH TER # H411 PEMBROKE PINES FL 33027 |
| FISHER, MARY | 620 NE  40TH ST POMPANO BCH FL 33064 |
| FISHER, MARY | 3840 NW  110TH AVE # A A CORAL SPRINGS FL 33065 |
| FISHER, MARYBETH | 595 LONGWOOD AVE GLENCOE IL 60022 |
| FISHER, MATTHEW | 3280  LANDING RD EDGEWATER MD 21037 |
| FISHER, MAUREEN | 1612  HAVRE DE GRACE DR EDGEWATER MD 21037 |
| FISHER, MELINDA | 526 CARRIAGE WAY SOUTH ELGIN IL 60177 |
| FISHER, MICHAEL | 1838 N SAYRE AVE CHICAGO IL 60707 |
| FISHER, MICHAEL | 661 E 47TH ST LOS ANGELES CA 90011 |
| FISHER, MICHAEL | 18151 BRYAN CT YORBA LINDA CA 92886 |
| FISHER, MICHELLE | 1629 CLIFTVIEW AVE BALTIMORE MD 21213 |
| FISHER, MONICA | 1335 W BARRY AVE CHICAGO IL 60657 |
| FISHER, MR M | 27 LATIMER RD SANTA MONICA CA 90402 |
| FISHER, MURRAY | 4402   MARTINIQUE CT # M3 COCONUT CREEK FL 33066 |
| FISHER, MURRAY | 9070   LIME BAY BLVD # 209 TAMARAC FL 33321 |
| FISHER, MYRTLE | 819 FORREST CHAPEL RD SALUDA VA 23149 |
| FISHER, NANCY | 415  BROWN ST WAUCONDA IL 60084 |
| FISHER, NANCY | 4640 WEDGEWOOD CT LISLE IL 60532 |
| FISHER, NANETTE | 7823   L AQUILA WAY DELRAY BEACH FL 33446 |
| FISHER, NATHANIEL | 1124 N MILWAUKEE AVE 3 CHICAGO IL 60642 |
| FISHER, NORMA | 736   BURGUNDY P DELRAY BEACH FL 33484 |
| FISHER, NORMA | 1127 9TH ST APT 205 SANTA MONICA CA 90403 |
| FISHER, PATRICIA | 3457 E 106TH ST CHICAGO IL 60617 |
| FISHER, PATRICIA J | 97  COURTSIDE PLZ KANKAKEE IL 60901 |
| FISHER, PATRICK | 2659  DANFORD WAY GENEVA IL 60134 |
| FISHER, PAUL | 11974 LONG LAKE DR REISTERSTOWN MD 21136 |
| FISHER, PAUL | 322 N KENILWORTH AVE OAK PARK IL 60302 |
| FISHER, PAUL | 5620 NE  8TH AVE OAKLAND PARK FL 33334 |
| FISHER, PAULA | 86   KENMORE RD BLOOMFIELD CT 06002 |
| FISHER, PEARL | 3000  TOWANDA AVE 221 BALTIMORE MD 21215 |
| FISHER, PETER | 5719 N DRAKE AVE CHICAGO IL 60659 |
| FISHER, PETER | 8463 SAN MIGUEL AV SOUTH GATE CA 90280 |
| FISHER, PETER | 11722 BROOKSHIRE AV GARDEN GROVE CA 92840 |
| FISHER, R | 1367 W 14TH ST SAN PEDRO CA 90732 |
| FISHER, RAVEN | 2840 E 91ST ST 2 CHICAGO IL 60617 |
| FISHER, RAYMOND | 4320 SW  6TH ST # 202 PLANTATION FL 33317 |
| FISHER, RICHARD | 103 ELISE PL YORKTOWN VA 23693 |
| FISHER, RICHARD | 220 BRIDLE PATH CIR OAK BROOK IL 60523 |
| FISHER, RICHARD | 8657 FERNWOOD DR RANCHO CUCAMONGA CA 91730 |
| FISHER, RICHARD | 3121 CAMINITO LN PALMDALE CA 93550 |
| FISHER, ROBERT | 1452 BROENING HWY BALTIMORE MD 21224 |
| FISHER, ROBERT | 100 TRISTEN DR YORKTOWN VA 23693 |
| FISHER, ROBERT | 1170   CARMEL CIR # 210 CASSELBERRY FL 32707 |
| FISHER, ROBERT | 1015 ARIZONA AVE APT 11 SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
|---|---|
| FISHER, ROBERT | 22  GILBERT AVE CLARENDON HILLS IL 60514 |
| FISHER, ROBERT | 1329 E HILLCREST PL PEORIA IL 61603 |
| FISHER, ROBERTA | 10851 W GATEWAY DR FRANKFORT IL 60423 |
| FISHER, ROCHELLE | 820  FOSTER ST 426 EVANSTON IL 60201 |
| FISHER, ROD | 530 S CLIFTON AV PARK RIDGE IL 60068 |
| FISHER, RON | 3520 MOTT  LN WILLIAMSBURG VA 23185 |
| FISHER, RONITA | 11   ROBINHOOD DR GALES FERRY CT 06335 |
| FISHER, ROSLYN | 261   BRIGHTON G BOCA RATON FL 33434 |
| FISHER, ROY | 337 GREENLEAF AVE   D WILMETTE IL 60091 |
| FISHER, ROYAL | 505 N LAKE SHORE DR 4008 CHICAGO IL 60611 |
| FISHER, S | 2555 NE  11TH ST # 906 906 FORT LAUDERDALE FL 33304 |
| FISHER, SAMUEL | 6065   POINTE REGAL CIR # 303 DELRAY BEACH FL 33484 |
| FISHER, SARA | 5348 MARK CT AGOURA CA 91301 |
| FISHER, SARAH | 1940 CARLSBAD CIR 205 NAPERVILLE IL 60563 |
| FISHER, SARAH | 215 E CHESTNUT ST 303 CHICAGO IL 60611 |
| FISHER, SCOTT | 716 E THORNWOOD DR SOUTH ELGIN IL 60177 |
| FISHER, SCOTT | 11605 NW  3RD DR CORAL SPRINGS FL 33071 |
| FISHER, SELMA | 211 RIVERSHIRE LN 302 LINCOLNSHIRE IL 60069 |
| FISHER, SHANNON | 7610 KLUSMAN AV RANCHO CUCAMONGA CA 91730 |
| FISHER, SHARON | 5785 NE  17TH TER FORT LAUDERDALE FL 33334 |
| FISHER, SHELLY | 10004 LOVESONG CT LAUREL MD 20723 |
| FISHER, SONDRA | 16305  WOOD ST MARKHAM IL 60428 |
| FISHER, STAN | 151 PROMONTORY DR W NEWPORT BEACH CA 92660 |
| FISHER, STEPHANIE | 126  155TH PL CALUMET CITY IL 60409 |
| FISHER, STEPHEN | 371  OLD TRAIL RD BALTIMORE MD 21212 |
| FISHER, STEPHEN | 203 ASPEN BLVD GRAFTON VA 23692 |
| FISHER, STEPHEN | 1125 RIEDEL AV FULLERTON CA 92831 |
| FISHER, SUSAN | 4329 NEW HAVEN AVE GURNEE IL 60031 |
| FISHER, TAMARA L | 2509 WALMER AVE NORFOLK VA 23513 |
| FISHER, TEARENEY | 306 E 49TH ST LOS ANGELES CA 90011 |
| FISHER, THOMAS | 1290  PEMBROOK CIR ROSELLE IL 60172 |
| FISHER, TIMOTHY | 8   ACORN DR OLD SAYBROOK CT 06475 |
| FISHER, TINA | 413 S HALE ST WHEATON IL 60187 |
| FISHER, TINA N.I.E. | 1810 NW  58TH TER SUNRISE FL 33313 |
| FISHER, TODD | 1 CARGIL AVE BALTIMORE MD 21228 |
| FISHER, TRACEY | 921 N ANGEL VALLEY CT EDGEWOOD MD 21040 |
| FISHER, TRACEY | 3827 GROSVENOR DR ELLICOTT CITY MD 21042 |
| FISHER, TRACIE | 800   CORAL RIDGE DR # 201 CORAL SPRINGS FL 33071 |
| FISHER, VERA | 1109 SHARON ACRES RD JARRETTSVILLE MD 21084 |
| FISHER, VERNA | 11609 JERRY ST CERRITOS CA 90703 |
| FISHER, VICTORIA | 4019 MESA RD IRVINE CA 92617 |
| FISHER, W M | 12151 DALE ST APT D305 STANTON CA 90680 |
| FISHER, W. | 403 S  SAPODILLA AVE # 801 WEST PALM BCH FL 33401 |
| FISHER, WENDY | 3065 BENJAMIN CT D FORT GEORGE G MEADE MD 20755 |
| FISHER, WENDY | 11507  DOUGLAS AVE 404 HUNTLEY IL 60142 |
| FISHER, WILL | 300 N STATE ST   3724 CHICAGO IL 60654 |
| FISHER, WILLIAM | 8226  DUNDALK AVE BALTIMORE MD 21222 |
| FISHER, WILLIAM | 2650 ELDEN AV APT B COSTA MESA CA 92627 |
| FISHER, WILLIAM E. | 600 HAZELWOOD DR EASTON MD 21601 |

| Claim Name | Address Information |
|---|---|
| FISHER, WM | 16467 KASOTA RD APPLE VALLEY CA 92307 |
| FISHER, YOLANDA | 101 CALIFORNIA AV APT 906 SANTA MONICA CA 90403 |
| FISHER-KIRSHNER, TOV | 8171 CALLE NUEVA SAN DIEGO CA 92126 |
| FISHERA, MICHAEL | 5200 NW 5TH AVE BOCA RATON FL 33487 |
| FISHERMAN, JAMES | 3970 CERRITOS AV LONG BEACH CA 90807 |
| FISHERMAN, PAUL | 339 FANSHAW I BOCA RATON FL 33434 |
| FISHKIN, STEVEN | 2283 NW 62ND DR BOCA RATON FL 33496 |
| FISHKIND, ADELE | 5265 FAIRWAY WOODS DR # 3112 DELRAY BEACH FL 33484 |
| FISHKIND, REUBEN | 3601 CLARKS LN 424 BALTIMORE MD 21215 |
| FISHKOW, HAROLD | 228 CAPRI E DELRAY BEACH FL 33484 |
| FISHLER, MOLLIE | 2655 NW 42ND AVE COCONUT CREEK FL 33066 |
| FISHLER, PEARL | 3157 S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| FISHLER, RHODA | 14310 STRATHMORE LN # 103 DELRAY BEACH FL 33446 |
| FISHLOCK, DAVID | 5420 GRAND PARK PL BOCA RATON FL 33486 |
| FISHMAN BETTY | 14096 HUNTINGTON POINTE DR # 405 DELRAY BEACH FL 33484 |
| FISHMAN, ABRAHAM | 192 PIEDMONT D DELRAY BEACH FL 33484 |
| FISHMAN, ALAN | 2701 OAKMONT CT WESTON FL 33332 |
| FISHMAN, ANNE | 14373 LAKESHORE RD LAKESIDE MI 49116 |
| FISHMAN, ANNE | 2541 ARAGON BLVD # 203 203 SUNRISE FL 33322 |
| FISHMAN, ARNOLE | 1460 CLOVERDALE AVE HIGHLAND PARK IL 60035 |
| FISHMAN, AVIDAN | 5139 WHITE OAK AV APT 12 ENCINO CA 91316 |
| FISHMAN, B | 2903 VICTORIA CIR # D2 COCONUT CREEK FL 33066 |
| FISHMAN, BARBARA | 8330 SW 39TH CT DAVIE FL 33328 |
| FISHMAN, DAVID | 9039 CENTRAL AVE MORTON GROVE IL 60053 |
| FISHMAN, DAVID | 11258 HWY 133 DR CARBONDALE CO 81623 |
| FISHMAN, DOROTHY | 2501 S OCEAN DR # 817 HOLLYWOOD FL 33019 |
| FISHMAN, DR. RONALD | 4101 N OCEAN BLVD # D1205 BOCA RATON FL 33431 |
| FISHMAN, EDWIN | 107 COCONUT KEY CT PALM BEACH GARDENS FL 33418 |
| FISHMAN, ELENOR | 5500 NW 69TH AVE # 580 580 LAUDERHILL FL 33319 |
| FISHMAN, EVELYN | 236 FANSHAW F BOCA RATON FL 33434 |
| FISHMAN, FAITH | 8030 HAMPTON BLVD # 514 MARGATE FL 33068 |
| FISHMAN, FAY | 461 NW 76TH AVE # 206 MARGATE FL 33063 |
| FISHMAN, GAIL L. | 7820 LEXINGTON CLUB BLVD # C DELRAY BEACH FL 33446 |
| FISHMAN, GARY | 12566 LITTLE PALM LN BOCA RATON FL 33428 |
| FISHMAN, HAROLD | 1115 CIRCLE DR # A DELRAY BEACH FL 33445 |
| FISHMAN, HARRIET | 3056 AINSLIE D BOCA RATON FL 33434 |
| FISHMAN, HASKEL | 15216 LAKES OF DELRAY BLVD # 146 DELRAY BEACH FL 33484 |
| FISHMAN, HERMAN | 3029 CAMBRIDGE B DEERFIELD BCH FL 33442 |
| FISHMAN, HOWARD | 10842 HIDDEN LAKE PL BOCA RATON FL 33498 |
| FISHMAN, J | 9781 SUNRISE LAKES BLVD # 205 PLANTATION FL 33322 |
| FISHMAN, JAIME | 6 DORSET HILL CT OWINGS MILLS MD 21117 |
| FISHMAN, JANICE | 2638 NW 104TH AVE # 205 PLANTATION FL 33322 |
| FISHMAN, JARET | 1120 S MORNINGSIDE DR S I U CARBONDALE IL 62901 |
| FISHMAN, JOSEPH | 22601 CAMINO DEL MAR # 2112 2112 BOCA RATON FL 33433 |
| FISHMAN, JUDY | 6633 MAGGIORE DR BOYNTON BEACH FL 33472 |
| FISHMAN, JULIAN | 7620 GRANVILLE DR TAMARAC FL 33321 |
| FISHMAN, L. | 6090 NW 64TH AVE # 108 TAMARAC FL 33319 |
| FISHMAN, LALA | 9237 AVERS AVE SKOKIE IL 60203 |
| FISHMAN, LYNN | 7533 GLENDEVON LN # 905 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| FISHMAN, MATTHEW J | 1311 DARTMOUTH DR GLENDALE CA 91205 |
| FISHMAN, MIKE | 405 N WABASH AVE 1612 CHICAGO IL 60611 |
| FISHMAN, MRS DOROTHY | 947 TIVERTON AV APT 938 LOS ANGELES CA 90024 |
| FISHMAN, NORMA | 11306 IDAHO AV SOUTH GATE CA 90280 |
| FISHMAN, ROCHELLE | 21614    JUEGO CIR # D BOCA RATON FL 33433 |
| FISHMAN, SALLY | 9771 NW  37TH ST CORAL SPRINGS FL 33065 |
| FISHMAN, SOL | 176    TUSCANY C DELRAY BEACH FL 33446 |
| FISHMAN, STANLEY | 7751    SOUTHAMPTON TER # H404 TAMARAC FL 33321 |
| FISHMAN,JAY | 9850    SUNRISE LAKES BLVD # 312 SUNRISE FL 33322 |
| FISHPAW, JANICE | 103 MADISON AVE COCKEYSVILLE MD 21030 |
| FISHPAW, LOUISE | 2820   INGLEWOOD AVE BALTIMORE MD 21234 |
| FISHTEIN, JENNIE | 295 SW  4TH AVE # 61 61 POMPANO BCH FL 33060 |
| FISK FUNERAL HOME | 1107    MASSACHUSETTS AVE # A SAINT CLOUD FL 34769 |
| FISK, CARLTON | 16612 CATAWBA RD HOMER GLEN IL 60491 |
| FISK, JOE | 17701 AVALON BLVD APT 340 CARSON CA 90746 |
| FISK, JUDY, OPERATION 25 | 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FISK, JUSTIN | 115    WEST RD # 3109 ELLINGTON CT 06029 |
| FISK, KAREN | 1308 PEBBLE SPRINGS LN GLENDORA CA 91741 |
| FISK, LAURA | 924   WILSHIRE AVE ELK GROVE VILLAGE IL 60007 |
| FISKE JR, RODERICK | 12622  ANN ST 1 BLUE ISLAND IL 60406 |
| FISKE, DEBORAH | 4608   EUCLID AVE 2D ROLLING MEADOWS IL 60008 |
| FISKE, LAURA | 290 W  PALMETTO PARK RD # 209 BOCA RATON FL 33432 |
| FISKE, SALLY | 2626 MATTHEWS DR BALTIMORE MD 21234 |
| FISKIN, DIANNA | 21113 VIA ARNAZ YORBA LINDA CA 92887 |
| FISPAN, MYRNA | 2619    CALLIANDRA TER COCONUT CREEK FL 33063 |
| FISS, BENJAMIN | 11601 DE CELIS PL GRANADA HILLS CA 91344 |
| FISS, MAURICE N | 340 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| FISS, S | 1445 S BEVERLY DR LOS ANGELES CA 90035 |
| FIST, EDWARD | 527  MIDLANE DR CRYSTAL LAKE IL 60012 |
| FISTEK, ED | 904 MONICA CIR KINGSVILLE MD 21087 |
| FISTER, A K | 1215 WESTCHESTER BLVD WESTCHESTER IL 60154 |
| FISTER, ROBERT | 28595 JAEGER DR LAGUNA NIGUEL CA 92677 |
| FISTHER, KARYN | 16052 CRYSTAL CREEK DR ORLAND PARK IL 60462 |
| FISTOVICH, ANDY | 1706 CUMBRE DR SAN PEDRO CA 90732 |
| FITAGIBBONS, LAURA | 10   COLLINGWOOD RD PHOENIX MD 21131 |
| FITAN, KATHY | 10827 FIELDING DR WHITTIER CA 90604 |
| FITCH, ASHLEY | 405 E CENTER ST APT 104 ANAHEIM CA 92805 |
| FITCH, AUDREY | 4 CEDAR DUNES DR NEW SMYRNA BEACH FL 32169 |
| FITCH, CHARLES | 3633 BREAKERS DR    321 OLYMPIA FIELDS IL 60461 |
| FITCH, DAVID | 114 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| FITCH, DAVID | 204   WILLIAM DR NORMAL IL 61761 |
| FITCH, DEBBIE | 650 S INDIAN HILL BLVD CLAREMONT CA 91711 |
| FITCH, DON | 18001 WESTON PL TUSTIN CA 92780 |
| FITCH, EILEEN | CLIFTON-FULLERTON 2350 N CLIFTON AVE 308 CHICAGO IL 60614 |
| FITCH, ELIZABETH | 10435 LINDLEY AV APT 167 NORTHRIDGE CA 91326 |
| FITCH, GEORGE | 239  POINT TO POINT SQ BELAIR MD 21015 |
| FITCH, HAZEL | 25  AVENAL RD BALTIMORE MD 21221 |
| FITCH, IRENE | 8113    BIG PINE WAY WEST PALM BCH FL 33407 |
| FITCH, JAMES | 3098    MAPLESHADE ST DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| FITCH, JAMES | 11070 424 PMB 4000 ROCHESTER MN 55903 |
| FITCH, LINDA | 12059   ROCKWELL WAY BOCA RATON FL 33428 |
| FITCH, MELISSA | 3811 N KENMORE AVE 2ND CHICAGO IL 60613 |
| FITCH, MICHAEL | 2709   STEWART KAPLAN DR AURORA IL 60503 |
| FITCH, PAULA | 5416 MARY   LN WILLIAMSBURG VA 23188 |
| FITCH, RANCES | 02S638 WILDWOOD CT WARRENVILLE IL 60555 |
| FITCH, REBEKAH | 1007 CHARLES VIEW WAY E BALTIMORE MD 21204 |
| FITCH, RONALD | 4904 W MONROE ST 1 CHICAGO IL 60644 |
| FITCH, SYLVIA ELAINE | 1711 WRIGHT ST POMONA CA 91766 |
| FITCH, TED | 3838   PATHFINDER LN JOLIET IL 60435 |
| FITCH, TIM | 1533 W LOMBARD ST BALTIMORE MD 21223 |
| FITCH, W | 16800 COUNTY LINE RD HEBRON IN 46341 |
| FITCHES, BETTY | 6043 PREMIERE AV LAKEWOOD CA 90712 |
| FITCHETT | HCR 67 BOX 2935 1 WATER VIEW VA 23180 |
| FITCHETT, BILLY | 14818 MAYALL ST MISSION HILLS CA 91345 |
| FITCHETT, CAROLYN | 701 AUSTIN   CT A NEWPORT NEWS VA 23605 |
| FITCHETT, CINDY | 45 PERSIMMON   DR DELTAVILLE VA 23043 |
| FITCHETT, ELIZABETH | 240 RODGERS FORGE RD B BALTIMORE MD 21212 |
| FITCHETT, JOHN | P.O. BOX 59086 NORWALK CA 90652 |
| FITCHETT, VALERIE | 5 DUNDEE RD HAMPTON VA 23669 |
| FITCHEW, CHRIS | 8407 COSTELLO AV PANORAMA CITY CA 91402 |
| FITE | PMP PO BOX 1989 BIG BEAR LAKE CA 92315 |
| FITE, GENA | 237 N HIGHVIEW AVE ELMHURST IL 60126 |
| FITE, JENNIFER | 2727 N RICHMOND ST 1S CHICAGO IL 60647 |
| FITE, PATRICIA | 19208 S GRANDEE AV CARSON CA 90746 |
| FITE, RAY M | 6032 LADYSMEADE   LN GLOUCESTER VA 23061 |
| FITLEBERG, NORMAN | 213   VENTNOR M DEERFIELD BCH FL 33442 |
| FITNESS LEISURE | 316 MARKUS CT NEWARK DE 19713 |
| FITSGIBBONS, HEATHER | 5120 S HYDE PARK BLVD 215 CHICAGO IL 60615 |
| FITSIMONS, M | 15937 NAPA ST NORTH HILLS CA 91343 |
| FITT, ANDREW | 6208 W GUNNISON ST CHICAGO IL 60630 |
| FITT, HELEN B | 3658 N LINDER AVE CHICAGO IL 60641 |
| FITT, WLADYSLAW | 7712   LUNA AVE BURBANK IL 60459 |
| FITTANTE, HILDA | 7355 NW   5TH PL # 105 MARGATE FL 33063 |
| FITTEN, RETA, APT 1S | 6101 S LANGLEY AVE 1S CHICAGO IL 60637 |
| FITTERMAN HERMAN | 9350   SUNRISE LAKES BLVD # 106 PLANTATION FL 33322 |
| FITTERMAN, CHRISTINA | 10123   SUNRISE LAKES BLVD # 209 SUNRISE FL 33322 |
| FITTING, DAVID | 4   LAKE AVE HIGGANUM CT 06441 |
| FITTING, JEFFREY | 192   CENTER HILL RD PLEASANT VALLEY CT 06063 |
| FITTON, JONATHAN | 305 TOWER   LN NEWPORT NEWS VA 23608 |
| FITTON, MARK | 70   CONGDON RD LEBANON CT 06249 |
| FITTS, CHRISTINA | 10010 VILLAGE GREEN DR WOODSTOCK MD 21163 |
| FITTS, EDITH | 2913 NW   61ST AVE MARGATE FL 33063 |
| FITTS, SIDNEY | 819 W 117TH ST LOS ANGELES CA 90044 |
| FITTS, WAYNE | 747   FARRAGUT AVE ROMEOVILLE IL 60446 |
| FITTS, WILLINA | 12238 S WALLACE ST CHICAGO IL 60628 |
| FITWISE 4 KIDS | 9858 CLINT MOORE RD BOCA RATON FL 33496-1034 |
| FITZ, BRUCE | 1509 HOMEWOOD DR ROCKFORD IL 61108 |
| FITZ, DAVID | 3516 OAK GROVE AVE ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| FITZ, JIMMY | 817 SE  17TH ST DEERFIELD BCH FL 33441 |
| FITZ, OTIS C | 2717 ARROW HWY APT 16 LA VERNE CA 91750 |
| FITZ, TIFFANY | 15741 SCOTTS FACTORY  RD SMITHFIELD VA 23430 |
| FITZ, TONY | 5147 S LATROBE AVE CHICAGO IL 60638 |
| FITZ-SIMMONS, MARY | 425 HOME AVE 2-E OAK PARK IL 60302 |
| FITZE, JENNIFER | 3313 TIMBERWOLF CT ABINGDON MD 21009 |
| FITZE, MRS A | 24291 ONTARIO LN LAKE FOREST CA 92630 |
| FITZELL, JEAN | 17900 NE  6TH AVE NORTH MIAMI BEACH FL 33162 |
| FITZER JR, HARRY | 59 W  GARRISON ST BETHLEHEM PA 18018 |
| FITZER, DARWIN | 303  CARDINAL PL SHOREWOOD IL 60404 |
| FITZER, KIMBERLY | 318 JENISON ST LANSING MI 48915 |
| FITZER, RAYMOND | 16262    GREEN APPLE WAY DELRAY BEACH FL 33484 |
| FITZGERALD, EDWARD | 833 SAINT VINCENTS ST PERU IL 61354 |
| FITZGERAKD, JAKE | 6541 ABBOTT DR HUNTINGTON BEACH CA 92647 |
| FITZGERALD | 7112  RICH HILL RD BALTIMORE MD 21212 |
| FITZGERALD | PO BX 90043 PETERSBURG VA 23804 |
| FITZGERALD JR, LEON | P O BOX 7609 39877 PORTSMOUTH VA 23707 |
| FITZGERALD MOYA | 6218    62ND WAY WEST PALM BCH FL 33409 |
| FITZGERALD OLDS | 34 HUDSON ST ANNAPOLIS MD 21401 |
| FITZGERALD,  JANET | 9250 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| FITZGERALD,  MRS. ROBERT | 8043 S CONSTANCE AVE CHICAGO IL 60617 |
| FITZGERALD, AMIE, U OF C | 438 W BELDEN AVE 19 CHICAGO IL 60614 |
| FITZGERALD, AMY | 10325 LINDSAY LN MOKENA IL 60448 |
| FITZGERALD, ANNE | 37    GREENE AVE CANAAN CT 06018 |
| FITZGERALD, ANNEMARIE | 9041 W 25TH ST LOS ANGELES CA 90034 |
| FITZGERALD, BARBARA | 11    CEDAR RD WINSTED CT 06098 |
| FITZGERALD, BARBARA | 38    BOSTON RD # 309 MIDDLETOWN CT 06457 |
| FITZGERALD, BEA | 1007 RUNNING CREEK WAY J BEL AIR MD 21014 |
| FITZGERALD, BERENICE | 1112 STANFORD AV FULLERTON CA 92831 |
| FITZGERALD, BERT | 2069 STONEWOOD CT SAN PEDRO CA 90732 |
| FITZGERALD, BETSY | 31    SPAULDING RD CANTON CT 06019 |
| FITZGERALD, BRIAN | 13219 DOBBINS PL LOS ANGELES CA 90049 |
| FITZGERALD, BRIAN | 5526 W 142ND PL HAWTHORNE CA 90250 |
| FITZGERALD, CARRIE | 361  DENBERRY DR LAKE ZURICH IL 60047 |
| FITZGERALD, CATHLEEN | 1317 MASSELIN AV LOS ANGELES CA 90019 |
| FITZGERALD, CHALRES | 1520 DOXBURY RD TOWSON MD 21286 |
| FITZGERALD, CHRISTINE | 5923  BALTIMORE ST BALTIMORE MD 21207 |
| FITZGERALD, CLARE | 1441 W FLETCHER ST CHICAGO IL 60657 |
| FITZGERALD, CONNIE | 56 WOODLAND LANE BERLIN CT 06037 |
| FITZGERALD, DANIEL | 2106 N  31ST AVE HOLLYWOOD FL 33021 |
| FITZGERALD, DANIEL | 7094    VIA MEDITERRANIA BOCA RATON FL 33433 |
| FITZGERALD, DANNY | 540 STRAUSS DR THOUSAND OAKS CA 91320 |
| FITZGERALD, DAVID T. | 796 W 48TH ST SAN BERNARDINO CA 92407 |
| FITZGERALD, DIANA | 1409 POMEROY AVE ABINGDON MD 21009 |
| FITZGERALD, EARNESTINE | 10218 HARVEST FIELDS DR WOODSTOCK MD 21163 |
| FITZGERALD, ED | 3805 W 176TH ST TORRANCE CA 90504 |
| FITZGERALD, ELIZABETH | 435 JASMINE ST LAGUNA BEACH CA 92651 |
| FITZGERALD, ERIN | 7477 E CALLE DURANGO ANAHEIM CA 92808 |
| FITZGERALD, FAUSTINE | 4409 WADSWORTH  ST WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, FRANCIS | 1751 W DIVISION ST 2W CHICAGO IL 60622 |
| FITZGERALD, FRED | 409 NW  17TH AVE FORT LAUDERDALE FL 33311 |
| FITZGERALD, GINNY | 27701 MURRIETA RD APT 213 SUN CITY CA 92586 |
| FITZGERALD, GREG | 332 AVENIDA CABRILLO APT B SAN CLEMENTE CA 92672 |
| FITZGERALD, HARRY Z | 1643 MALIBU  PL NEWPORT NEWS VA 23608 |
| FITZGERALD, HEATHER | 29294 ARROYO DR IRVINE CA 92617 |
| FITZGERALD, HOWARD | 205 S ROOSEVELT AV PASADENA CA 91107 |
| FITZGERALD, JACKIE | 533 N KENILWORTH AVE OAK PARK IL 60302 |
| FITZGERALD, JAMES | 9881   SUNRISE LAKES BLVD # 308 SUNRISE FL 33322 |
| FITZGERALD, JENNIFER | 810 NW  86TH AVE # 110 PLANTATION FL 33324 |
| FITZGERALD, JOE | 8 N BASSETT ST 1 MADISON WI 53703 |
| FITZGERALD, JOHN | 1506 FLORENCE AVE EVANSTON IL 60201 |
| FITZGERALD, JOHN | 5513 W 99TH ST OAK LAWN IL 60453 |
| FITZGERALD, JOHN | 2710   COOLIDGE ST HOLLYWOOD FL 33020 |
| FITZGERALD, JOHN | 1100 SE  5TH CT # 27 27 POMPANO BCH FL 33060 |
| FITZGERALD, JOHN | 3317 MCMANUS AV CULVER CITY CA 90232 |
| FITZGERALD, JOHN | 20122 COVE CIR HUNTINGTON BEACH CA 92646 |
| FITZGERALD, JOYCE | 1012 MARTINGALE DR BARTLETT IL 60103 |
| FITZGERALD, KAREN | 1836 N GRAMERCY PL APT 17 LOS ANGELES CA 90028 |
| FITZGERALD, KATHARINE | 143   WILLOW PKY BUFFALO GROVE IL 60089 |
| FITZGERALD, KATHLEEN | 6120 W 129TH ST PALOS HEIGHTS IL 60463 |
| FITZGERALD, KELLY | 2516 N ARTESIAN AVE    2F CHICAGO IL 60647 |
| FITZGERALD, KEVIN | 664 SHORE RD SEVERNA PARK MD 21146 |
| FITZGERALD, KEVIN | 664 SHORE RD TOWSON MD 21286 |
| FITZGERALD, KEVIN | 905  COLONADE RD SHOREWOOD IL 60404 |
| FITZGERALD, KEVIN | 17602 WELLINGTON AV TUSTIN CA 92780 |
| FITZGERALD, KIMBERLY | 9725 TULLEY AVE OAK LAWN IL 60453 |
| FITZGERALD, L | 952 S PARKSIDE AVE ELMHURST IL 60126 |
| FITZGERALD, LARRY | 25 SW  5TH WAY BOCA RATON FL 33432 |
| FITZGERALD, MARGARET | 2249 N GREENVIEW AVE CHICAGO IL 60614 |
| FITZGERALD, MARJORIE | 2903 FALLSTAFF RD 102 BALTIMORE MD 21209 |
| FITZGERALD, MARK | 1    SOUTH ST COLLINSVILLE CT 06019 |
| FITZGERALD, MARK | 245 N HENRY  ST WILLIAMSBURG VA 23185 |
| FITZGERALD, MARTIN | 1208 LIME AV APT C LONG BEACH CA 90813 |
| FITZGERALD, MATTHEW | 8661  RAINTREE LN ORLAND PARK IL 60462 |
| FITZGERALD, MELINDA | 5617 BLOOMFIELD ST SIMI VALLEY CA 93063 |
| FITZGERALD, MICHAEL | 539 BROWNSVIEW  LN SURRY VA 23883 |
| FITZGERALD, MICHAEL | 26W097 KLEIN CREEK DR WINFIELD IL 60190 |
| FITZGERALD, MIRASOL | 850   CORAL RIDGE DR # 102 CORAL SPRINGS FL 33071 |
| FITZGERALD, MRS | 1106 WOODSIDE DR PLACENTIA CA 92870 |
| FITZGERALD, NANCY | 555 VIA LOLA PALM SPRINGS CA 92262 |
| FITZGERALD, NETTIE | 1904  FORREST BLVD SAINT CHARLES IL 60174 |
| FITZGERALD, NORMA | 2721 NW  4TH AVE POMPANO BCH FL 33064 |
| FITZGERALD, PATRICK | 1384 SAINT VINCENTS DR LEMONT IL 60439 |
| FITZGERALD, PATRICK | 5617 W SUTTON PL C MONEE IL 60449 |
| FITZGERALD, PAUL | 18737 VINEYARD POINT LN CORNELIUS NC 28031-7993 |
| FITZGERALD, PAUL | 991 W  TROPICAL WAY PLANTATION FL 33317 |
| FITZGERALD, PRISCILLA | 6820   TOWN HARBOUR BLVD # 3621 BOCA RATON FL 33433 |
| FITZGERALD, REGINA | 4303 ALAN DR E BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, RICHARD | 3708 GROVE AVE BERWYN IL 60402 |
| FITZGERALD, RITA | 5   LEFT AILERON BALTIMORE MD 21220 |
| FITZGERALD, ROBERT | 9910 S CHARLES ST CHICAGO IL 60643 |
| FITZGERALD, ROBERT | 136   VALENCIA F DELRAY BEACH FL 33446 |
| FITZGERALD, RUE | 2121   AMMER RIDGE CT 102 GLENVIEW IL 60025 |
| FITZGERALD, SCOTT | 9050 RAMONA AV MONTCLAIR CA 91763 |
| FITZGERALD, SEAN | PO BOX 55480083 PETERSBURG VA 23804 |
| FITZGERALD, SHARON | 3022 NORTHBROOK RD C BALTIMORE MD 21209 |
| FITZGERALD, SHARON | 4195   N HAVERHILL RD # 317 WEST PALM BCH FL 33417 |
| FITZGERALD, SILVIA | 12575 MEADOW CIR LAKE BLUFF IL 60044 |
| FITZGERALD, STEPHANIE | 17861 MAPLE ST LANSING IL 60438 |
| FITZGERALD, SUSAN | 67 LAKESIDE DR NEWPORT NEWS VA 23606 |
| FITZGERALD, TARMUNI | 821 W JOHNSON ST MADISON WI 53706 |
| FITZGERALD, TIM | 13016   MEADE AVE PALOS HEIGHTS IL 60463 |
| FITZGERALD, TIM | 2323 N 72ND CT ELMWOOD PARK IL 60707 |
| FITZGERALD, TIM | 865 ARBOR AV VENTURA CA 93003 |
| FITZGERALD, TRAVIS | 5109 GOLDSBORO DR APT 28C NEWPORT NEWS VA 23605 |
| FITZGERALD, WILLIAM | 6880   BUGLEDRUM WAY COLUMBIA MD 21045 |
| FITZGERLAD, MONA | 35   REMINGTON RD WINDSOR CT 06095 |
| FITZGIBBON, KIM | 3225 STARTING GATE CT WOODBINE MD 21797 |
| FITZGIBBONS, KYLE | 6   MIDDLE HADDAM RD PORTLAND CT 06480 |
| FITZGIBBONS, TASHA | 1890 E IVY CIR LINDENHURST IL 60046 |
| FITZHARRIS, M | 6574 TEAKWOOD ST CYPRESS CA 90630 |
| FITZHENRY, ROBERT | 300 RICHARDSON RUN APT I WILLIAMSBURG VA 23188 |
| FITZHENRY, SALLY | 906 SW  9TH STREET CIR # 201 201 BOCA RATON FL 33486 |
| FITZHUGH, JEAN | 4107 BAYSIDE CT 2B ZION IL 60099 |
| FITZHUGH, JOHN | 13 SCOTT DR MILLSBORO DE 19966 |
| FITZHUGH, MITCHELL | 8711 S HARVARD BLVD APT 347 LOS ANGELES CA 90047 |
| FITZHUGH, PHILIP | 304 BRAEHEAD DR FREDERICKSBURG VA 22401 |
| FITZHUGH, RANDY | 2374 S 18TH ST MILWAUKEE WI 53215 |
| FITZHUGH, WENDY | 13214 AQUEDUCT  DR 4 NEWPORT NEWS VA 23602 |
| FITZIG, MAX | 6269   POINTE REGAL CIR # 304 DELRAY BEACH FL 33484 |
| FITZKE, ROBERT | 25604 CLIFTON CT MORENO VALLEY CA 92553 |
| FITZKEE, DENNIS | 720   BAYSHORE DR # 803 FORT LAUDERDALE FL 33304 |
| FITZMAURICE, JAMES | 8750  HENRY ST ORLAND PARK IL 60462 |
| FITZMAURICE, JOHN | 1607   SUTHERLAND CT PLAINFIELD IL 60586 |
| FITZMAURICE, JOSEPH | 6918   PARKSIDE AVE COUNTRYSIDE IL 60525 |
| FITZMAURICE, KATIE, IWU | 1211 N MAIN ST 508 BLOOMINGTON IL 61701 |
| FITZMAURICE, SHARON | 554 UNIVERSITY PKWYW BALTIMORE MD 21210 |
| FITZMORRIS, DOUGLAS | 412   QUEEN PALM DR DAVENPORT FL 33897 |
| FITZNER, BRITTANI | 9440 GLADE AV CHATSWORTH CA 91311 |
| FITZNER, ESTER | 8215 MONROE AV HESPERIA CA 92344 |
| FITZPARTICK, LISA | 4940 N KEDZIE AVE 2 CHICAGO IL 60625 |
| FITZPATRIC, PAMELA | 7818 LOCKWOOD RD BALTIMORE MD 21222 |
| FITZPATRICH, RYAN | 22552 AUBURN DALE DR LAKE FOREST CA 92630 |
| FITZPATRICK I, LARRY | 4617 NICKERSON CT COLUMBUS GA 31907 |
| FITZPATRICK MICHAEL | 10216 83RD PL PLEASANT PRAIRIE WI 53158 |
| FITZPATRICK,   KEVIN J. | 10621 NW  32ND ST SUNRISE FL 33351 |
| FITZPATRICK, ANN | 325 CHOICE ST BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| FITZPATRICK, BETTY | 2648 ROBERT TRENT JONES DR APT 233 ORLANDO FL 32835 |
| FITZPATRICK, CHARLES | 12257 S STATE ST CHICAGO IL 60628 |
| FITZPATRICK, CHERIE | 22820 LASSEN DR CANYON LAKE CA 92587 |
| FITZPATRICK, COURTNEY | 40406 CHAUNCEY WY TEMECULA CA 92591 |
| FITZPATRICK, DAVID | 860 N DEWITT PL 1208 CHICAGO IL 60611 |
| FITZPATRICK, DAWN (NIE) | 5739   BLUEBERRY CT LAUDERHILL FL 33313 |
| FITZPATRICK, DIANE | 3133  ABELL AVE BALTIMORE MD 21218 |
| FITZPATRICK, DONALD | 627 NW   47TH AVE DEERFIELD BCH FL 33442 |
| FITZPATRICK, EDWARD | 118   HOLCOMB ST EAST GRANBY CT 06026 |
| FITZPATRICK, EDWARD | 109 WHITE ST MANCHESTER CT 06042-3127 |
| FITZPATRICK, FRANK | 8917 BRONX AVE SKOKIE IL 60077 |
| FITZPATRICK, FRANK | 7125 DE LONGPRE AV APT 108 LOS ANGELES CA 90046 |
| FITZPATRICK, JAMES | 809 HARVARD ST SANTA MONICA CA 90403 |
| FITZPATRICK, JANE | 20   NORTHWOOD RD NEWINGTON CT 06111 |
| FITZPATRICK, JANE B | 1940   CHANCELLOR ST HELLERTOWN PA 18055 |
| FITZPATRICK, JOHN | 711   BAY VIEW CT MELBOURNE FL 32940 |
| FITZPATRICK, JULIA | 1089 NW  13TH ST # 3 BOCA RATON FL 33486 |
| FITZPATRICK, JUNE | 860   OAK ST EAST HARTFORD CT 06118 |
| FITZPATRICK, KATHLEEN | 23262 HAMLIN ST WEST HILLS CA 91307 |
| FITZPATRICK, KELLY | 1207 E JEFFERSON ST ORLANDO FL 32801 |
| FITZPATRICK, LAURA | 4974 NW  119TH TER CORAL SPRINGS FL 33076 |
| FITZPATRICK, LAURA | 2020 IDAHO AV APT C SANTA MONICA CA 90403 |
| FITZPATRICK, LYDIA | 1510   SCOVILLE AVE BERWYN IL 60402 |
| FITZPATRICK, MEGAN | 410 W 53RD ST APT 624 NEW YORK NY 10019 |
| FITZPATRICK, MEGHAN | 345 BUCKLAND HILLS DR # 13132 MANCHESTER CT 06042-8740 |
| FITZPATRICK, NANCY | 26705 BOUQUET CANYON RD APT 260 SAUGUS CA 91350 |
| FITZPATRICK, NELL | 11   SPENCER DR MIDDLETOWN CT 06457 |
| FITZPATRICK, PATRICIA | 2801 S KING DR 1407 CHICAGO IL 60616 |
| FITZPATRICK, PEARL | 1522 W 10TH ST MICHIGAN CITY IN 46360 |
| FITZPATRICK, PENNY | 108   NDU LYONS HALL NOTRE DAME IN 46556 |
| FITZPATRICK, REBECCA | 200 N ARLINGTON HEIGHTS RD 203 ARLINGTON HEIGHTS IL 60004 |
| FITZPATRICK, RICHARD | 20 VARNO LN ENFIELD CT 06082-2638 |
| FITZPATRICK, RICK | 24416 N 1500 EAST RD ODELL IL 60460 |
| FITZPATRICK, SEAN | 910 W 8TH ST MICHIGAN CITY IN 46360 |
| FITZPATRICK, SHEILA | 4569 CADISON ST TORRANCE CA 90503 |
| FITZPATRICK, SHEILA | 2504 E WILLOW ST APT 206 SIGNAL HILL CA 90755 |
| FITZPATRICK, SIOBHAN | 215 W 59TH ST 6 HINSDALE IL 60521 |
| FITZPATRICK, SUZANNE | 315 N LA PEER DR APT B BEVERLY HILLS CA 90211 |
| FITZPATRICK, TIMOTHY | 1200   FIELDSTONE DR CRYSTAL LAKE IL 60014 |
| FITZPATRICK, TINA | 22   STEVENS RD GLEN BURNIE MD 21060 |
| FITZPATRICK, TROY | 7836 S MORGAN ST BSMT CHICAGO IL 60620 |
| FITZPATRICK, WILLIAM | 954 THOMPSON BLVD 3 BALTIMORE MD 21221 |
| FITZPATRICK, ZACHARY | 1954 GREEN BAY RD    101 HIGHLAND PARK IL 60035 |
| FITZROY, ROBERTS | 6845 SW  22ND ST MIRAMAR FL 33023 |
| FITZSIMMONS, BARBARA | 8419 KINGS RIDGE RD BALTIMORE MD 21234 |
| FITZSIMMONS, BRIAN | 9545   TAVERNIER DR BOCA RATON FL 33496 |
| FITZSIMMONS, CHRIS | 445 W BARRY AVE 223 CHICAGO IL 60657 |
| FITZSIMMONS, DONALD | 509 N PAGE ST MARENGO IL 60152 |
| FITZSIMMONS, IAN | 6959 CHISHOLM AV VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| FITZSIMMONS, IDA R | 2500 W BELMONT AVE 209 CHICAGO IL 60618 |
| FITZSIMMONS, JACK | 2400 ARCHBURY LN 1K PARK RIDGE IL 60068 |
| FITZSIMMONS, JAMES | 2922 LEXINGTON LN HIGHLAND PARK IL 60035 |
| FITZSIMMONS, JILL | 16    FAIRVIEW DR FARMINGTON CT 06032 |
| FITZSIMMONS, JOHN | 8667 MANAHAN DR ELLICOTT CITY MD 21043 |
| FITZSIMMONS, KENNETH | 19    MELODY LN EAST GRANBY CT 06026 |
| FITZSIMMONS, KIRSHNA | 4242 W AVENUE L APT 102 LANCASTER CA 93536 |
| FITZSIMMONS, KRISTINE | 552   BLUE SPRINGS DR FOX LAKE IL 60020 |
| FITZSIMMONS, MICHAEL | 10602 CAPE COD LN HUNTLEY IL 60142 |
| FITZSIMMONS, PETE | 27 REFLECTION   LN HAMPTON VA 23666 |
| FITZSIMMONS, REBECCA | 220   EARL AVE CREVE COEUR IL 61610 |
| FITZSIMMONS, STEVEN | 63    SALEM RD EAST HARTFORD CT 06118 |
| FITZSIMMONS, SUE | 3333 CALVERT ST N 612 BALTIMORE MD 21218 |
| FITZSIMMONS, THOMAS | 3173  ELMHURST DR SPRINGFIELD IL 62704 |
| FITZSIMMONS, TODD | 1410 N STERLING AVE 101 PALATINE IL 60067 |
| FITZSIMONDS, JOHNATHAN | 110   ELMFIELD ST ELMWOOD CT 06110 |
| FITZSIMONS, MARGARET | 13926 CARNELL ST WHITTIER CA 90605 |
| FITZSIMONS, MICHAEL | 5111 S KIMBARK AVE 1F CHICAGO IL 60615 |
| FITZWATER, SHERI | 11327  SCENIC VIEW ORLANDO FL 32821 |
| FIUK, BARBARA | 3945 N NEWCASTLE AVE CHICAGO IL 60634 |
| FIUMEFREDDO, COLETTE | 415 W ERIE ST SPRING VALLEY IL 61362 |
| FIUMETTO, CARRIE | 383 E COLLEGE ST COVINA CA 91723 |
| FIUMOS, ANTOINETTE | 250 PRESIDENT ST S 511 BALTIMORE MD 21202 |
| FIUR, SOL | 3650    ENVIRON BLVD # 403 LAUDERHILL FL 33319 |
| FIVE SEASONS COUNTRY CLUB, A LEBOYER | 1300   TECHNY RD NORTHBROOK IL 60062 |
| FIVEL, THERESA | 6600  KILMARNOCH DR BALTIMORE MD 21228 |
| FIVELAND, SUSAN | 111    JOHN OLDS DR # 204 MANCHESTER CT 06042 |
| FIVES, MICHAEL | 26021 TROON AVE SORRENTO FL 32776 |
| FIVIZZANI, LORETTA | 2196 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| FIX, HAROLD | 5923 N KNOX AVE CHICAGO IL 60646 |
| FIX, KENNETH | 49 COLONY WY ALISO VIEJO CA 92656 |
| FIXEN, DEBBIE | 21 GAUCHO DR ROLLING HILLS ESTATE CA 90274 |
| FIXLER, BESS | 1096    WESTBURY H DEERFIELD BCH FL 33442 |
| FIXLER, SHELIA | 1655    PASSION VINE CIR WESTON FL 33326 |
| FIXLER, TIMOTHY R | 13884 EUCLID ST APT C5 GARDEN GROVE CA 92843 |
| FIXMAN, JOSEPH | 2802    VICTORIA WAY # L4 L4 COCONUT CREEK FL 33066 |
| FIXMAN, PEGGY | 1904 S  OCEAN DR # TS101 HALLANDALE FL 33009 |
| FIZER, LAUREN | 511 W CHAPMAN RD OVIEDO FL 32765 |
| FIZER, MICHAEL | 9511 LOS ANGELES ST APT 5 BELLFLOWER CA 90706 |
| FJELDE, KRISTIN, JASLER, MICHAEL | 1220  LENCIONI CT GENEVA IL 60134 |
| FJELDSTAD, DAVID | 535 E FINNEY CT GARDENA CA 90248 |
| FJELDSTED, SUZANNE S. | 24705 SARAH LN LAKE FOREST CA 92630 |
| FJELLAND, KARIE | 832 W BARRY AVE B CHICAGO IL 60657 |
| FJELLSTROM, LIANA | 5314 ARVADA ST TORRANCE CA 90503 |
| FJELSTAD, LORI | 30300 ANTELOPE RD APT 614 MENIFEE CA 92584 |
| FL HOME IMPROVEMENT ASSOC | 4070 SW 30TH AVE FORT LAUDERDALE FL 33312 |
| FLA, DEPT OF CHILDREN & FAMILIES | 1400 W  COMMERCIAL BLVD # 210 210 FORT LAUDERDALE FL 33309 |
| FLAATEN, T | 1102 FAIRVIEW AV APT B ARCADIA CA 91007 |
| FLACH, BRIAN | 314 N ORANGE GROVE AV APT 106 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| FLACH, BUD | 23366 SANDALWOOD ST CANOGA PARK CA 91307 |
| FLACH, MIKE | 7305 GINGERSNAP DR CORONA CA 92881 |
| FLACK, AGNES | 150 LA LOMITA NEWBURY PARK CA 91320 |
| FLACK, ARNOLD | 52723 HIGHLAND DR SOUTH BEND IN 46635 |
| FLACK, CATHERINE | 6360 SAN RUFO CIR BUENA PARK CA 90620 |
| FLACK, JAMIE | 4510 LAURETTE ST TORRANCE CA 90503 |
| FLACK, LEO | 8500   ROYAL PALM BLVD # E651 CORAL SPRINGS FL 33065 |
| FLACK, MARTIN | 6645 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |
| FLACK, MARY | 1100 PENNSYLVANIA AVE 1407 BALTIMORE MD 21201 |
| FLACK, SUSIE | 6651 WHARFVIEW CT HAYES VA 23072 |
| FLACO, FRESA | 4135 BRESEE AV BALDWIN PARK CA 91706 |
| FLADAGER, BEVERLY | 1524 N LAUREL AV UPLAND CA 91786 |
| FLADELL, MANNY | 297   PRESTON H BOCA RATON FL 33434 |
| FLADER, TIFFANY | 13131 PAWNEE DR MORENO VALLEY CA 92555 |
| FLADTEN, RICHARD | 271 NE  38TH ST # C119 WILTON MANORS FL 33334 |
| FLAEBERLE, MITCH | DEPAUL CLIFTON FULLERTON 2350 N CLIFTON AVE 411 CHICAGO IL 60614 |
| FLAGEOLE, ERNEST | 31 BEACH RD WOLCOTT CT 06716-1901 |
| FLAGG, DANIEL | 21836   KING HENRY AVE LEESBURG FL 34748 |
| FLAGG, DONNA | 2666 SW  115TH AVE # 103 PEMBROKE PINES FL 33025 |
| FLAGG, JOANN | 2812 KNOLLWOOD PL HAZEL CREST IL 60429 |
| FLAGG, JOHN | 9805 GRANDEE AV LOS ANGELES CA 90002 |
| FLAGG, LAJOYCE | 2010 NW  6TH AVE POMPANO BCH FL 33060 |
| FLAGG, LEWIS | 40840   COUNTY ROAD 25  # 164 LADY LAKE FL 32159 |
| FLAGG, MARY | 25262 W BROOKFIELD LN CHANNAHON IL 60410 |
| FLAGG, MICHELLE | 1857 E 93RD ST CHICAGO IL 60617 |
| FLAGG, ROBERT | 2860 PLAINFIELD RD BALTIMORE MD 21222 |
| FLAGG, THOMAS | 3132 HELMS AV APT 3 LOS ANGELES CA 90034 |
| FLAGG, WILLIAM | 26   HARTLAND BLVD EAST HARTLAND CT 06027 |
| FLAGLER, PHADADREA | 5620   BLUEBERRY CT LAUDERHILL FL 33313 |
| FLAHARTY, HENRY | 3310 GARRISON CIR ABINGDON MD 21009 |
| FLAHARTY, MARK | 3714 N LAKEWOOD AVE 1ST CHICAGO IL 60613 |
| FLAHERTY, BRENDAN | 57   TOWHEE LN GLASTONBURY CT 06033 |
| FLAHERTY, CATHERINE | 17430 BROOKWOOD CT ORLAND PARK IL 60467 |
| FLAHERTY, CLAUDIA | 7591   VIA LURIA LAKE WORTH FL 33467 |
| FLAHERTY, DENIS | 2820 ROOK PAWN REACH WILLIAMSBURG VA 23185 |
| FLAHERTY, DENISE | 2930 NE  11TH AVE POMPANO BCH FL 33064 |
| FLAHERTY, E | 5130 SW  40TH AVE # 26B FORT LAUDERDALE FL 33314 |
| FLAHERTY, ELEANOR | 7755 W BALMORAL AVE CHICAGO IL 60656 |
| FLAHERTY, ELIZABETH | 106 KENILWORTH PARK DR 3B BALTIMORE MD 21204 |
| FLAHERTY, FRANK | 815   CHILTON LN WILMETTE IL 60091 |
| FLAHERTY, JAIME | 1860 MAPLEWOOD CT GRAYSLAKE IL 60030 |
| FLAHERTY, JEAN | 109 BATTEY ST PUTNAM CT 06260-1149 |
| FLAHERTY, JENNIFER | 7200 SANTA LUCIA CIR BUENA PARK CA 90620 |
| FLAHERTY, JOE | 2401 S SEPULVEDA BLVD APT 365 LOS ANGELES CA 90064 |
| FLAHERTY, JOHN | 1512 119TH ST WHITING IN 46394 |
| FLAHERTY, KATHARINE | 719   RAINBOW CT EDGEWOOD MD 21040 |
| FLAHERTY, KATHLEEN, NORTHWESTERN | 610   LINCOLN ST 208 EVANSTON IL 60201 |
| FLAHERTY, MARY | 96   STEELE RD ENFIELD CT 06082 |
| FLAHERTY, MICHAEL | 635 W SHERIDAN RD 3RD CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| FLAHERTY, MICHELLE | 10920 SW  1ST CT CORAL SPRINGS FL 33071 |
| FLAHERTY, MR | 3516 RANCHO DEL MONICO RD COVINA CA 91724 |
| FLAHERTY, NORA | 2945 N DAMEN AVE 2S CHICAGO IL 60618 |
| FLAHERTY, PATRICIA | 11232 BOARDWALK PL FORT MYERS FL 33908 |
| FLAHERTY, ROBERT | 4 RUMFORD DR 302 BALTIMORE MD 21228 |
| FLAHERTY, ROCHELLE | 10942 MENARD AVE CHICAGO RIDGE IL 60415 |
| FLAHERTY, STEPHEN | 26235  FIVE POINTS RD SYCAMORE IL 60178 |
| FLAHERTY, SUSAN | 50 HILLCREST DR HANOVER PA 17331 |
| FLAHERTY, THOMAS | 64   ATWOOD ST NEWINGTON CT 06111 |
| FLAHERTY, TIM | 5009 W NEWCASTLE DR PEORIA IL 61615 |
| FLAHERTY, WILLIAM | 9460   POINCIANA PL # 304 FORT LAUDERDALE FL 33324 |
| FLAHERTY, WILLIAM T | 201 TUTTERS  NCK WILLIAMSBURG VA 23185 |
| FLAHERY, BETTY | 8896   KENDALE PL LAKE WORTH FL 33467 |
| FLAHIVE, DALE | 387 W 7TH ST MANTENO IL 60950 |
| FLAHIVE, DAVID | 3062  LEXINGTON LN HIGHLAND PARK IL 60035 |
| FLAHRTY, MICHAEL | 534 W STRATFORD PL 10E CHICAGO IL 60657 |
| FLAIG, BRAD | 5467 NW  49TH ST COCONUT CREEK FL 33073 |
| FLAIG, GEROLD | 1665 MAIN ST NEWINGTON CT 06111-3147 |
| FLAIG, STEVEN | 2407 ALLEGHENY WY PLACENTIA CA 92870 |
| FLAIM, ANNETTE | 3403 KAREN AV LONG BEACH CA 90808 |
| FLAIM, SAM | 20210 BARNARD AV WALNUT CA 91789 |
| FLAIR, JENNIFER | 155 W  LAUREL DR MARGATE FL 33063 |
| FLAK, MAURICE | 1209 LAUREL AV REDLANDS CA 92373 |
| FLAKE, ROBYN | 2 MINERS TRL IRVINE CA 92620 |
| FLAKENSTIEN, MARY | 2243 STONEMAN ST SIMI VALLEY CA 93065 |
| FLAKES, DEBORAH | 230 W 23RD ST APT 14 LOS ANGELES CA 90007 |
| FLAKES, JOYCE N.I.E. | 1864 NW  55TH AVE # 3 3 LAUDERHILL FL 33313 |
| FLAKES, SUMPTER | 801 NW  39TH AVE FORT LAUDERDALE FL 33311 |
| FLAKUS, A | 5425 N MOODY AVE CHICAGO IL 60630 |
| FLAMENT, GEORGE | 12866 W COUNTRY CLUB RD WAUKEGAN IL 60087 |
| FLAMENT, SANDRA | 880   CHERRY CREEK DR GRAYSLAKE IL 60030 |
| FLAMING, BETH | 223 N GARFIELD ST HINSDALE IL 60521 |
| FLAMING, STACEY | 7321 COHO DR APT 102 HUNTINGTON BEACH CA 92648 |
| FLAMINI, JOHN | 11  HINKLE LN SCHAUMBURG IL 60193 |
| FLAMM, HELEN | 2999 NW  48TH AVE # 142 LAUDERDALE LKS FL 33313 |
| FLAMM, MURIEL DON T WANTS CONV | 9580   SUNRISE LAKES BLVD # 203 PLANTATION FL 33322 |
| FLAMMANG, MEGAN | 23   SHEPARD ST OLD SAYBROOK CT 06475 |
| FLAMMER, JAN | 1222   GOLDEN CANE DR WESTON FL 33327 |
| FLAMMER, LUCILLE | 25820 NASHUA WY VALENCIA CA 91355 |
| FLAMMOND, WALTER | 418 N MONROE AVE BRADLEY IL 60915 |
| FLANAGAN | 1618 HIGHVIEW AVE MCHENRY IL 60050 |
| FLANAGAN HIGH SCHOOL | 12800   TAFT ST PEMBROKE PINES FL 33028 |
| FLANAGAN JULIET | 2431 NE  45TH ST LIGHTHOUSE PT FL 33064 |
| FLANAGAN, BILL | 1729 GEMINI DR SYKESVILLE MD 21784 |
| FLANAGAN, BONNIE | 502 N MAIN ST LOMBARD IL 60148 |
| FLANAGAN, CHRISTINA | 612 DOWNING RD LIBERTYVILLE IL 60048 |
| FLANAGAN, CLINT | 504 TABB LAKES  DR YORKTOWN VA 23693 |
| FLANAGAN, DON | 1046 W CASMALIA ST RIALTO CA 92377 |
| FLANAGAN, E MICHAEL | 102 BRIDGETTE CT TATAMY PA 18085 |

| Claim Name | Address Information |
| --- | --- |
| FLANAGAN, EILEEN | 3854 ORCHID LN APT H CALABASAS CA 91302 |
| FLANAGAN, GEORGE | 1198    HILLSBORO MILE  # 234 HILLSBORO BEACH FL 33062 |
| FLANAGAN, JACK | 1035    HILLSBORO MILE  # 31 31 POMPANO BCH FL 33062 |
| FLANAGAN, JAMES | 3641 OCEAN VIEW AV LOS ANGELES CA 90066 |
| FLANAGAN, JANET | 2928    DANA LN KISSIMMEE FL 34744 |
| FLANAGAN, JEAN | 422 STEMMERS RUN RD BALTIMORE MD 21221 |
| FLANAGAN, JOAN | 834 N 1ST ST ELBURN IL 60119 |
| FLANAGAN, JOHN | 10618    SUMMIT SQUARE DR LEESBURG FL 34788 |
| FLANAGAN, JOHN DAVID | 7994    SILENT WINDS CT L GLEN BURNIE MD 21061 |
| FLANAGAN, JUDY | 11417 E MAIN ST 54 HUNTLEY IL 60142 |
| FLANAGAN, KIMBERLY | 1592 LOMA DR CAMARILLO CA 93010 |
| FLANAGAN, LAWRENCE J | 1101    LUCAS ST CALUMET CITY IL 60409 |
| FLANAGAN, LESLIE | 314 LINDERA CT GLEN BURNIE MD 21061 |
| FLANAGAN, LINA | 4011 PINE AV LONG BEACH CA 90807 |
| FLANAGAN, LYNNE, MEADOWBROOK | 1600 WALTERS AVE NORTHBROOK IL 60062 |
| FLANAGAN, MARK | 2443 W BERTEAU AVE CHICAGO IL 60618 |
| FLANAGAN, MARY | 2452 QUAIL  RUN HAYES VA 23072 |
| FLANAGAN, MARYETTA | 2404    DELANEY AVE ORLANDO FL 32806 |
| FLANAGAN, MEGAN | 101 BELLE GROVE RD S B BALTIMORE MD 21228 |
| FLANAGAN, NAOMI | 2921 SW  87TH AVE # 507 507 DAVIE FL 33328 |
| FLANAGAN, PAMELA | 1616    SWEETGUM TER WESTON FL 33327 |
| FLANAGAN, PATRICIA | 2710 N CLARK ST 410 CHICAGO IL 60614 |
| FLANAGAN, PEG | 3550 N LAKE SHORE DR 1907S CHICAGO IL 60657 |
| FLANAGAN, PHYLISS | 4901 SW  17TH ST FORT LAUDERDALE FL 33317 |
| FLANAGAN, RICHARD | 9944    MAPLE AVE OAK LAWN IL 60453 |
| FLANAGAN, ROBERT | 55    WILLIAMS ST NORWICH CT 06360 |
| FLANAGAN, SABINA | 2033 SHERMAN AVE    405 EVANSTON IL 60201 |
| FLANAGAN, SARA | 8164    MONTSERRAT PL WEST PALM BCH FL 33414 |
| FLANAGAN, STEVEN | 229 DOVER  RD HAMPTON VA 23666 |
| FLANAGAN, TERRI | 331 CLEARWATER LN SCHAUMBURG IL 60194 |
| FLANAGAN, THOMAS | 3863 CALLE SAN ANTONIO PALM SPRINGS CA 92264 |
| FLANAGAN, TOM | 415 TAMARAC DR PASADENA CA 91105 |
| FLANAGAN, WILLIAM BEG #0167454 | PO BOX 57 NEWPORT NEWS VA 23607 |
| FLANAGIN, MARY | 1010    MOUNT PLEASANT RD WINNETKA IL 60093 |
| FLANARY, GEORGE | 808  DAVIS ST EVANSTON IL 60201 |
| FLANARY, JOE | 3520 N LAKE SHORE DR    9N CHICAGO IL 60657 |
| FLANDER, KATHLEEN | 1209 S COUNTRY GLEN WY ANAHEIM CA 92808 |
| FLANDERKA, JOANNE | 13515 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| FLANDERMEYER, WILFRED | 4211 183RD ST COUNTRY CLUB HILLS IL 60478 |
| FLANDERS, DOUGLAS | 3403 VOLK AV LONG BEACH CA 90808 |
| FLANDERS, JOSHUA, NORTHWESTERN | 1509    OAK AVE 1S EVANSTON IL 60201 |
| FLANDERS, JULIE | 6119 W 83RD PL LOS ANGELES CA 90045 |
| FLANDERS, PATRICIA | 11032 SAN JUAN WY MONTCLAIR CA 91763 |
| FLANDEZ, HECTOR | 941    CRYSTAL LAKE DR # 106 106 POMPANO BCH FL 33064 |
| FLANEGIN, ADAM | 973 W 7TH ST APT A SAN PEDRO CA 90731 |
| FLANEIR, IVOLINE | 4411 NW  22ND ST LAUDERHILL FL 33313 |
| FLANIGAN, AARON | 8216 BAMBRIDGE CT PASADENA MD 21122 |
| FLANIGAN, BONITA | 434 WYN DR NEWPORT NEWS VA 23608 |
| FLANIGAN, DEBORAH L. | 590    WOODBINE WAY # 507 PALM BEACH GARDENS FL 33418 |

| Claim Name | Address Information |
| --- | --- |
| FLANIGAN, KATE | 260    HEBRON AVE # D GLASTONBURY CT 06033 |
| FLANIGAN, KATELIN | 671 QUAIL MEADOWS IRVINE CA 92603 |
| FLANIGAN, NANCY   A | 6419 ELRAY DR F BALTIMORE MD 21209 |
| FLANIGAN, PIERCE   J | 7512    LHIRONDELLE CLUB RD BALTIMORE MD 21204 |
| FLANIGAN, ROBERT | 24 WOODCLIFF DR GRANBY CT 06035-2119 |
| FLANIGAN, SEAN | 3403 HARMONY CT BALTIMORE MD 21224 |
| FLANIGAN, SEAN | 702 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| FLANIGAN, TED | 1527 HIGHLAND AV GLENDALE CA 91202 |
| FLANINGAM, CAROLYN | 101 CYPRESS CREEK WILLIAMSBURG VA 23188 |
| FLANK, CARY | 1633    ORCHARD AVE SCHAUMBURG IL 60193 |
| FLANK, STICKLAND | 140 BENT OAK LOOP DAVENPORT FL 33837 |
| FLANNAGAN, HEATHER | 2247 W MEDILL AVE 3F CHICAGO IL 60647 |
| FLANNAGAN, JERRY | 6465 MEADOW  DR GLOUCESTER VA 23061 |
| FLANNERY, CONOR | 641 OCEAN PARK BLVD APT 3 SANTA MONICA CA 90405 |
| FLANNERY, DANNY | 715 HYMETTUS AV ENCINITAS CA 92024 |
| FLANNERY, FRANCES | 1951 NE  39TH ST # 136 136 LIGHTHOUSE PT FL 33064 |
| FLANNERY, JAMES | 3629 W  BELL DR DAVIE FL 33328 |
| FLANNERY, JENNIFER | 870 LUCAS CREEK RD APT 24 NEWPORT NEWS VA 23608 |
| FLANNERY, JOHN | 2445    CRYSTAL CREEK LN 304 ELGIN IL 60124 |
| FLANNERY, JOHN | 1475 REBECCA DR     105 HOFFMAN ESTATES IL 60169 |
| FLANNERY, JOHN | 533 70TH ST DARIEN IL 60561 |
| FLANNERY, MICHAEL | 18026 JOHN CHARLES DR ORLAND PARK IL 60467 |
| FLANNERY, MIKE | 310 S ROSEDALE CT ROUND LAKE IL 60073 |
| FLANNERY, NATALIE | 778 ISU WRIGHT HALL NORMAL IL 61761 |
| FLANNERY, RICHARD | 15929 GLEDHILL ST NORTH HILLS CA 91343 |
| FLANNERY, SANDRA | 2716 RESERVOIR DR NORCO CA 92860 |
| FLANNERY, TERRACE | 4516 N MALDEN ST 3 CHICAGO IL 60640 |
| FLANNERY, WILLIAM | 203 YELLOW BRICK CT ABINGDON MD 21009 |
| FLANNIGAN, CHRIS | 904 S CATALINA AV APT P REDONDO BEACH CA 90277 |
| FLANNIGAN, LORI | 99 WARNER AVE MIDDLETOWN CT 06457-4438 |
| FLANNIGAN, MICHAEL | 2011 W KATELLA AV APT 58 ANAHEIM CA 92804 |
| FLANNIGAN, PAT | EVERGREEN PARK HIGH SCHOOL 9901 S KEDZIE AVE EVERGREEN PARK IL 60805 |
| FLANS, ROBYN | 296 KANAN RD OAK PARK CA 91377 |
| FLANSBURG, ELIZABETH | 89 LINCOLN AVE 3N RIVERSIDE IL 60546 |
| FLAPAN, ALBERT | 4460 NW  72ND AVE LAUDERHILL FL 33319 |
| FLAPAN, HELENE | 1503    CAYMAN WAY # K4 COCONUT CREEK FL 33066 |
| FLAPAN, SAM | 4038    AINSLIE C BOCA RATON FL 33434 |
| FLAPAN, SAM | 8259    WHISPERING PALM DR BOCA RATON FL 33496 |
| FLARHERTY, ROSEMARY | 5801 N PULASKI RD 3204 CHICAGO IL 60646 |
| FLASHENBURG, HARRIET | 3906    PALLADIUM LAKE DR BOYNTON BEACH FL 33436 |
| FLASTER, ALFRED | 5713    COCO PALM DR TAMARAC FL 33319 |
| FLASTER, DENISE | 14401 SW  29TH CT DAVIE FL 33330 |
| FLASTERSTEIN, JAIME | 13    ELM WAY COOPER CITY FL 33026 |
| FLASZA, JIM | 655 W IRVING PARK RD 2803 CHICAGO IL 60613 |
| FLASZA, KRIS | 1620  ARBORWOOD CIR ROMEOVILLE IL 60446 |
| FLATAU, ANNE | 9407    ASTON GARDENS CT # 203 203 POMPANO BCH FL 33076 |
| FLATAU, DOT | 700 SW  108TH AVE # 202 202 PEMBROKE PINES FL 33025 |
| FLATE | CAROL KAMPENHOUT 1841 WALLEN RD TROY ID 83871 |
| FLATEMAN, DEBORAH | 2200 HALETHORPE FARMS RD BALTIMORE MD 21227 |

| Claim Name | Address Information |
| --- | --- |
| FLATEN, ALAN V. | 13143 SW  31ST ST MIRAMAR FL 33027 |
| FLATEN, MR DAVID | 389 W 12TH ST CLAREMONT CA 91711 |
| FLATH, KEN | 1190 LAGUNA SECA CT BANNING CA 92220 |
| FLATHAU, EDWARD | 49  IONE DR 49A SOUTH ELGIN IL 60177 |
| FLATHER, KATE | 3002 3RD ST APT 312 SANTA MONICA CA 90405 |
| FLATHMANN, DONALD | 481 NW  45TH TER PLANTATION FL 33317 |
| FLATLAND, JULIE | 10167 HOLBURN DR HUNTINGTON BEACH CA 92646 |
| FLATLEY, BETH | 6016 LE SAGE AV WOODLAND HILLS CA 91367 |
| FLATLEY, DAVID | 1104 S WABASH AVE CHICAGO IL 60605 |
| FLATLEY, JAMES | 711  WHIPPOORWILL LN DELRAY BEACH FL 33445 |
| FLATLEY, JIM | 35747 STOCK ST MURRIETA CA 92562 |
| FLATLEY, PATRICE | 68 CHAPEL HILL RD OAKDALE CT 06370-1707 |
| FLATNESS, CARRIE | 26434 W STONEBRIAR WAY CHANNAHON IL 60410 |
| FLATOW, GERARD | 1502  CAYMAN WAY # J3 COCONUT CREEK FL 33066 |
| FLATOW, MIRIAM | 6097  LASALLE RD DELRAY BEACH FL 33484 |
| FLATOW, WILLIAM | 755 AVENIDA MAJORCA APT C LAGUNA WOODS CA 92637 |
| FLATTERY, DAVID | 44746 LESLIE CT LANCASTER CA 93535 |
| FLATTUM, A | 120 SHIRLEY  DR YORKTOWN VA 23693 |
| FLAUGHER, BRADLEY | 7011  RED BARN RD CRYSTAL LAKE IL 60012 |
| FLAUGHER, KAYCEE RENEE | 5254 S DORCHESTER AVE 615 CHICAGO IL 60615 |
| FLAUM, PHILIP | 4501 CONCORD LN   518 NORTHBROOK IL 60062 |
| FLAUM, SHANE | 1119 SW  44TH TER DEERFIELD BCH FL 33442 |
| FLAURE, OSBALDO | 3967 CAMPBELL ST RIVERSIDE CA 92509 |
| FLAVELL, GEORGE | 73  ELDRIDGE ST MANCHESTER CT 06040 |
| FLAVIA, SCERBO | 3300 N  STATE ROAD 7  # 312 HOLLYWOOD FL 33021 |
| FLAVIEN, NEHEMIE | 1796  SATINWOOD CIR COCONUT CREEK FL 33063 |
| FLAVIN, ALYSSA | MANOR CARE EDUCATION GROUP 3300 MILWAUKEE AVE NORTHBROOK IL 60062 |
| FLAVIN, ANNETTE | 2125 HERBERT AVE WESTMINSTER MD 21157 |
| FLAVIN, DENNIS | 1219 W MELROSE ST 3 CHICAGO IL 60657 |
| FLAVIN, HARRIET | 434  FLANDERS J DELRAY BEACH FL 33484 |
| FLAVIN, IRENE M | 2357 CARROTWOOD DR BREA CA 92821 |
| FLAVIN, KENNETH | 2066 N  OCEAN BLVD # 14NW BOCA RATON FL 33431 |
| FLAVIN, MICHELE | 43356 N MELVA AVE ANTIOCH IL 60002 |
| FLAVIN, MICHELLE | 109 S MAIN ST WAUCONDA IL 60084 |
| FLAVIN, ROBERT | 501 SE  2ND ST # 1107 FORT LAUDERDALE FL 33301 |
| FLAVIN, THOMAS | 9701 S KOLMAR AVE HSE OAK LAWN IL 60453 |
| FLAWS, JOHANNA | 165 BEECHMONT DR NEWPORT NEWS VA 23608 |
| FLAX, BETTY | 4716 W MONROE ST 2 CHICAGO IL 60644 |
| FLAX, HERBERT | 1650 NW  80TH AVE # 204 MARGATE FL 33063 |
| FLAX, JEAN, SURETY BOND OFFICE, INC. | 15517  OROGRANDE DR OAK FOREST IL 60452 |
| FLAX, MURRAY | 15456  PEMBRIDGE DR # 112 DELRAY BEACH FL 33484 |
| FLAXBEARD, L | 13164 TARQUIN ST SYLMAR CA 91342 |
| FLAXMAN, BARBARA | 10110  CEDAR POINT BLVD # 105 BOYNTON BEACH FL 33437 |
| FLAXMAN, GEORGE | 1002  CORNWALL A BOCA RATON FL 33434 |
| FLAXMAN, RUTH | 671 S  HOLLYBROOK DR # 303 PEMBROKE PINES FL 33025 |
| FLAYER, MELISSA/W | 1114 GENEVA ST GLENDALE CA 91207 |
| FLAYHART, EDWARD | 404 MEADOW RD BALTIMORE MD 21206 |
| FLEAGLE, CAROL | 8905  WILTON AVE ELLICOTT CITY MD 21043 |
| FLEBOTE, DAVID | 10850 WILSHIRE BLVD APT 500 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| FLECHER, BUB | 1355 N SANDBURG TER CHICAGO IL 60610 |
| FLECHTNER, KELLIE | 3197 WHOOPING CRANE RUN KISSIMMEE FL 34741 |
| FLECK, AMY | 914 DELL RD NORTHBROOK IL 60062 |
| FLECK, ARTHUR | 151 N RAYNOR AVE    1 JOLIET IL 60435 |
| FLECK, BRIAN | 3300    VIA ROYALE  # 3310 JUPITER FL 33458 |
| FLECK, CHARLOTTE | 3017  RUTH FITZGERALD DR PLAINFIELD IL 60586 |
| FLECK, H | 2671 S  COURSE DR # 801 POMPANO BCH FL 33069 |
| FLECK, KELLY | 1584  TUPPENY CT ROSELLE IL 60172 |
| FLECK, LAUREEN | 21401   GOSIER WAY BOCA RATON FL 33428 |
| FLECK, PAT | 2239 ETIWANDA ST SAN DIEGO CA 92107 |
| FLECK, ROBERT | 2525 W  GOLF BLVD # 119 POMPANO BCH FL 33064 |
| FLECK, RONALD | 1234 CARRIAGE LN LA GRANGE IL 60525 |
| FLECK, SANDRA | 1501  TAYLOR ST JOLIET IL 60435 |
| FLECK, STACEY | 342  SHEFFIELD DR SCHAUMBURG IL 60194 |
| FLECKENSTEIN | 9526  PERRY HALL BLVD 201 BALTIMORE MD 21236 |
| FLECKENSTEIN, ERIN | 1225 N GRANADA AV APT 8 ALHAMBRA CA 91801 |
| FLECKENSTEIN, HELEN | 8810 WALTHER BLVD 3425 BALTIMORE MD 21234 |
| FLECKENSTEIN, PAUL | 10204 NW  5TH ST PLANTATION FL 33324 |
| FLECKENSTEIN, WILMA | 1360 S  OCEAN BLVD # 1601 POMPANO BCH FL 33062 |
| FLECKER, SAMUEL | 7310   ASHFORD PL # 301 DELRAY BEACH FL 33446 |
| FLECKNER, MINDY | 10931 NW  4TH ST CORAL SPRINGS FL 33071 |
| FLECKNER, WILLIAM | 104 BERROW CT WILLIAMSBURG VA 23188 |
| FLECKSTEINER, DON | 1740 JOHNSON ST BALTIMORE MD 21230 |
| FLECSHER, ALBERT | 8500   ROYAL PALM BLVD # A511 CORAL SPRINGS FL 33065 |
| FLEEC, MATTHEW | 8097 GREENLEAF TER T3 GLEN BURNIE MD 21061 |
| FLEEGE, MARK | 950   CRESCENT BLVD GLEN ELLYN IL 60137 |
| FLEEGE, TREVOR | 161   STATION PARK CIR GRAYSLAKE IL 60030 |
| FLEEGER, CHERYL | 609  WALNUT GROVE RD BALTIMORE MD 21221 |
| FLEEK, MASCELLA | 2381 BRIGDEN RD PASADENA CA 91104 |
| FLEET WHITE, BEATRIZ | 193 THE MASTERS CIR COSTA MESA CA 92627 |
| FLEET, BARBARA | 3900 N  HILLS DR # 415 HOLLYWOOD FL 33021 |
| FLEET, DOUGLAS | 27226 THE TRAIL MATTAPONI VA 23110 |
| FLEET, EDDIE | 1713 KENWOOD PL SAN MARCOS CA 92078 |
| FLEET, JEAN | 50 CHEYENNE CT MARLBOROUGH CT 06447-1357 |
| FLEET, TIFFANY | 5446 E LOS ANGELES AV APT 65 SIMI VALLEY CA 93063 |
| FLEETWOOD, ANGELA | 113  CHAPEL RD EASTON MD 21601 |
| FLEETWOOD, CAROLYN | 8616 SW  15TH ST FORT LAUDERDALE FL 33324 |
| FLEETWOOD, VICTORIA L | 2206 CONCORD ST SANTA ANA CA 92705 |
| FLEGAL, RODGER | 2032 EZRA AVE ZION IL 60099 |
| FLEICHER, FLANN | 20124 VIA CELLINI NORTHRIDGE CA 91326 |
| FLEICHER, RICHARD | 14721   BONAIRE BLVD # 303 303 DELRAY BEACH FL 33446 |
| FLEICHMAN, PHIL | 117 S CONKLING ST BALTIMORE MD 21224 |
| FLEICHMANN, CRAIG | 409 CALLA CT BELAIR MD 21015 |
| FLEIG, DANIEL | 237  LINCOLN HILLS DR VALPARAISO IN 46385 |
| FLEIG, DEAN | 310 S YORKSHIRE CIR ANAHEIM CA 92808 |
| FLEIG, DONALD | 342 ROSEWOOD AVE WINNETKA IL 60093 |
| FLEIG, GRACE | 625   GARDEN CT PLANTATION FL 33317 |
| FLEIG, JEFFREY | 811 E CENTRAL RD 417 ARLINGTON HEIGHTS IL 60005 |
| FLEINER, WENDY | 9713 OAKMORE RD LOS ANGELES CA 90035 |

| Claim Name | Address Information |
| --- | --- |
| FLEISCH, DR MILTON | 49    SULGRAVE RD WEST HARTFORD CT 06107 |
| FLEISCHER, BERNARD | 13550 SW  6TH CT # A213 PEMBROKE PINES FL 33027 |
| FLEISCHER, DAVID | 16325    GOLF CLUB RD # 305 WESTON FL 33326 |
| FLEISCHER, EMERY | 9805 NW  70TH CT TAMARAC FL 33321 |
| FLEISCHER, HELEN | 285    TUSCANY E DELRAY BEACH FL 33446 |
| FLEISCHER, KAREN (SS EMPL) | 101    TORCHWOOD AVE PLANTATION FL 33324 |
| FLEISCHER, LENORE | 7184    DEMEDICI CIR DELRAY BEACH FL 33446 |
| FLEISCHER, MARIE | 55    SUGAR BUSH LN TOLLAND CT 06084 |
| FLEISCHER, MARK | 305 NITRAM CT 1C BALTIMORE MD 21220 |
| FLEISCHER, MARK | 2040 N KENMORE AVE 2 CHICAGO IL 60614 |
| FLEISCHER, MARLENE S. | 3212 S  OCEAN BLVD # 506A HIGHLAND BEACH FL 33487 |
| FLEISCHHACKER, JAMES | 415    MILLCREEK LN NAPERVILLE IL 60540 |
| FLEISCHHACKER, VALERIA | 300 N CHARLES ST 520 NAPERVILLE IL 60540 |
| FLEISCHHAUER, SUSAN | 11716  BROOK HILL DR ORLAND PARK IL 60467 |
| FLEISCHMAN, BARRY | 19  E STRATFORD DR # H BOYNTON BEACH FL 33436 |
| FLEISCHMAN, BOB | 6363    BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| FLEISCHMAN, GERALD | 1222 GLENOAK LN NORTHBROOK IL 60062 |
| FLEISCHMAN, JEROME | 13900 PANAY WY APT R109 MARINA DEL REY CA 90292 |
| FLEISCHMAN, JESSICA L | 2169 LEMOYNE ST LOS ANGELES CA 90026 |
| FLEISCHMAN, PHILIP | 7671 NW  13TH ST PEMBROKE PINES FL 33024 |
| FLEISCHMAN, RICHARD | 1048    EXETER C BOCA RATON FL 33434 |
| FLEISCHMAN, SHIRLEY | 7802    LAKESIDE BLVD # 725 BOCA RATON FL 33434 |
| FLEISCHMAN, TINA | 3487 SAINT BARTHELEMY LN AURORA IL 60504 |
| FLEISCHMANN, MARILYN | 23 ROBERGE RD BRISTOL CT 06010-4567 |
| FLEISCHMANN, WILLIAM | 6903    LAKE ISLAND DR LAKE WORTH FL 33467 |
| FLEISCHNER, DEREK | 8250 NW  67TH AVE TAMARAC FL 33321 |
| FLEISCHNER, MAYA, NORTH SHORE HOTEL | 1611 CHICAGO AVE    433 EVANSTON IL 60201 |
| FLEISCHUT, TRACY | 5545 GREY FEATHER CT THOUSAND OAKS CA 91362 |
| FLEISHELL, BRENETTA | 321 JOHNSON FARM LN GLEN BURNIE MD 21061 |
| FLEISHER, BELINDA | 1199 SW  4TH AVE BOCA RATON FL 33432 |
| FLEISHER, BRIAN | 2211 SANDLEWOOD RD VIRGINIA BEACH VA 23451 |
| FLEISHER, DANIEL | 2202    CHARLESTON WESTON FL 33326 |
| FLEISHER, H | 9200 DOWNEY AV DOWNEY CA 90240 |
| FLEISHER, JOHN | 8021  N SUNRISE LAKES DR # 303 SUNRISE FL 33322 |
| FLEISHER, MARLENE S | 2217    CYPRESS ISLAND DR # 404 POMPANO BCH FL 33069 |
| FLEISHER, MELVIN | 3212 S  OCEAN BLVD # 708A HIGHLAND BEACH FL 33487 |
| FLEISHER, MELVIN O | 3310 S  OCEAN BLVD # 930 HIGHLAND BEACH FL 33487 |
| FLEISHER, PAUL | 24552 PASEO DE VALENCIA APT B723 LAGUNA HILLS CA 92653 |
| FLEISHER, PHYLLIS | 13831    ONEIDA DR # C1 C1 DELRAY BEACH FL 33446 |
| FLEISHER, PHYLLIS | 365    BURGUNDY H DELRAY BEACH FL 33484 |
| FLEISHER, ROBERT | 280 OLD MILL RD APT 70 SANTA BARBARA CA 93110 |
| FLEISHER, STEPHEN | 4840 SUNCREST DR RIVERSIDE CA 92509 |
| FLEISHMAN HILLARD, MARCOM | 515 S FLOWER ST APT 700 LOS ANGELES CA 90071 |
| FLEISHMAN, ALAN | 11194    BOCA WOODS LN BOCA RATON FL 33428 |
| FLEISHMAN, GARRETT | 734    BONAVENTURE DR OSWEGO IL 60543 |
| FLEISHMAN, HARVEY | 1830    SABAL PALM DR # 203 FORT LAUDERDALE FL 33324 |
| FLEISHMAN, MARTIN | 10086    STONEHENGE CIR # 310 BOYNTON BEACH FL 33437 |
| FLEISHMAN, SARAH | 6037    POINTE REGAL CIR # 405 DELRAY BEACH FL 33484 |
| FLEISIG, EVERETT | 20516    LINKSVIEW WAY BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| FLEISS, D | 3306 BARBYDELL DR LOS ANGELES CA 90064 |
| FLEISS, TERESA | 22751 EL PRADO APT 1313 RCHO SANTA MARGARITA CA 92688 |
| FLEISSIG, TED & AMY | 813    SAND CREEK CIR WESTON FL 33327 |
| FLEIT, ALEXANDRA | 8708 PARROT AV DOWNEY CA 90240 |
| FLEIT, WAYNE | 15919 BATSON RD SPENCERVILLE MD 20868 |
| FLEITES, SANDRA | 20251 NW  4TH ST PEMBROKE PINES FL 33029 |
| FLEITMAN, PEARL | 14734    WOOD LODGE LN DELRAY BEACH FL 33484 |
| FLEIX, BRIDGETTE | 930 N PALM ST LA HABRA CA 90631 |
| FLELMING, SHANNON | 1460 SANDSPRINGS DR LA PUENTE CA 91746 |
| FLEMEING, DANIEL | 8642  KEYSTONE AVE SKOKIE IL 60076 |
| FLEMIG, TIRRELL | 7454 NW  48TH PL LAUDERHILL FL 33319 |
| FLEMILY-MILLS, BETHANY | 300 MOCKINGBIRD LN APT C SOUTH PASADENA CA 91030 |
| FLEMING, AARIN | 420 BIDDLE ST E BALTIMORE MD 21202 |
| FLEMING, ALLISON | 1441    CARDINAL WAY WESTON FL 33327 |
| FLEMING, ANN | 2333 CENTRAL ST    301 EVANSTON IL 60201 |
| FLEMING, BARBARA | 5300    WASHINGTON ST # I305 HOLLYWOOD FL 33021 |
| FLEMING, BRADLEY | 111    GOLDEN ISLES DR # D2 HALLANDALE FL 33009 |
| FLEMING, BRIAN | RR 1 BOX 114 VERONA MO 65769 |
| FLEMING, CATHERINE | 81    LEDGECREST TER # 1 MANCHESTER CT 06040 |
| FLEMING, CATHERINE | 5316 OAKDALE DR OAK LAWN IL 60453 |
| FLEMING, CHARLES | 527 MUNROE CIR GLEN BURNIE MD 21061 |
| FLEMING, CHARLES | 7616    EAGLE POINT DR DELRAY BEACH FL 33446 |
| FLEMING, CHRIS | 1401 S HARBOR BLVD APT 14X LA HABRA CA 90631 |
| FLEMING, CHRISTINA | 6424    PLUNKETT ST HOLLYWOOD FL 33023 |
| FLEMING, CHRISTINA | 29339 GRANDE VISTA AV MENIFEE CA 92584 |
| FLEMING, CICELY | 5514 W 78TH ST LOS ANGELES CA 90045 |
| FLEMING, CRYSTLE | 14    WALKER LN MARLBOROUGH CT 06447 |
| FLEMING, CYNTHIA | 30984 PUTTER CIR TEMECULA CA 92591 |
| FLEMING, DANIEL | 1600  HOLT RD MINOOKA IL 60447 |
| FLEMING, DAVID | 521 AVENUE G APT B REDONDO BEACH CA 90277 |
| FLEMING, DEBRA | 1076 156TH PL CALUMET CITY IL 60409 |
| FLEMING, DEREK | 14324    WESTSHIRE DR ORLANDO FL 32837 |
| FLEMING, DONALD | 3308 TWISTED OAK CT MCHENRY IL 60051 |
| FLEMING, ELIZABETH | 3910 INGLEWOOD BLVD APT 3 LOS ANGELES CA 90066 |
| FLEMING, ELLEN | 2785 SE  1ST CT # 2 POMPANO BCH FL 33062 |
| FLEMING, ELZORA | 3216  GILBOA AVE ZION IL 60099 |
| FLEMING, ELZORA  M. | 104 S GENESEE ST WAUKEGAN IL 60085 |
| FLEMING, ERNESTINE | 21    FORT LEE CT EASTON PA 18040 |
| FLEMING, F | 586 EATON DR PASADENA CA 91107 |
| FLEMING, FRANK | 113 N 4TH ST WEST DUNDEE IL 60118 |
| FLEMING, FRED | 35819 N HUNT AVE INGLESIDE IL 60041 |
| FLEMING, GEORGE | 6104 LORI LN ELKRIDGE MD 21075 |
| FLEMING, GERALD | 6311 NW  16TH ST MARGATE FL 33063 |
| FLEMING, GERALD | 4675 NW  3RD CT # C DELRAY BEACH FL 33445 |
| FLEMING, GERALDINE | 5629 SW  19TH ST HOLLYWOOD FL 33023 |
| FLEMING, GRAHAM | 2850 N SHERIDAN RD 1117 CHICAGO IL 60657 |
| FLEMING, J | 20045 NW  12TH PL NORTH MIAMI FL 33169 |
| FLEMING, JAMES | 7    SIMSCROFT PL SIMSBURY CT 06070 |
| FLEMING, JAMES | 114 BROAD ST S NEW FREEDOM PA 17349 |

| Claim Name | Address Information |
|------------|---------------------|
| FLEMING, JAMES | 400 S LITCHFIELD DR ROUND LAKE IL 60073 |
| FLEMING, JAMIE | 17523 TULSA ST GRANADA HILLS CA 91344 |
| FLEMING, JANA O | 711 S DEARBORN ST 604 CHICAGO IL 60605 |
| FLEMING, JANET | 6516  WILDBERRY LN CARY IL 60013 |
| FLEMING, JEANNINE | 7203 VALLEY COUNTRY CT A2 BALTIMORE MD 21208 |
| FLEMING, JENNIFER | 3809 N KENMORE AVE GARDEN CHICAGO IL 60613 |
| FLEMING, JENNIFER | 4238 N ALBANY AVE GARDEN CHICAGO IL 60618 |
| FLEMING, JERMY | 106 N 1ST ST HAMPTON VA 23664 |
| FLEMING, JEROME | 12523  TANAGER TRL ROSCOE IL 61073 |
| FLEMING, JERRY | 69237 COTTONWOOD DR TWENTYNINE PALMS CA 92277 |
| FLEMING, JOHN | 1134 FOXGLOVE CT MINOOKA IL 60447 |
| FLEMING, JOSEPH | 1149 LOUGHBOROUGH CT WHEATON IL 60187 |
| FLEMING, JOSEPH | 12661   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| FLEMING, JULIE (NIE) | 2111 NW  55TH AVE # 407 407 LAUDERHILL FL 33313 |
| FLEMING, KAPRA | 1239 N GREENVIEW AVE CHICAGO IL 60642 |
| FLEMING, KATHERINE | 415 AVENUE F REDONDO BEACH CA 90277 |
| FLEMING, KATHLEEN | 113 TREVOR TRACE GRAFTON VA 23692 |
| FLEMING, KATHRENE | 1025 S FERNANDEZ AVE    3N ARLINGTON HEIGHTS IL 60005 |
| FLEMING, KATIJO | 1148 BORDEN AV SIMI VALLEY CA 93065 |
| FLEMING, KEITH | 3561 BALDWIN DR EASTON PA 18045 |
| FLEMING, KIMBERLY | 4900 OVERLAND AV APT 137 CULVER CITY CA 90230 |
| FLEMING, LAURA | 1446 N LEAVITT ST 1F CHICAGO IL 60622 |
| FLEMING, LAWRENCE | 4 LILAC CT BOLINGBROOK IL 60490 |
| FLEMING, LESLIE | 82   WILCOX HILL RD PORTLAND CT 06480 |
| FLEMING, LINDA | 1327  RIVERWOOD WAY BALTIMORE MD 21226 |
| FLEMING, LINDA | 47 CRESTWOOD  DR NEWPORT NEWS VA 23601 |
| FLEMING, LINDA | 226 ORANGE AV APT 102 CORONADO CA 92118 |
| FLEMING, LISA | 912  STONEHEDGE LN PALATINE IL 60067 |
| FLEMING, LISA/JEFF | 24505  TUFTON ST PLAINFIELD IL 60585 |
| FLEMING, LOIS | 1531 W 51ST PL APT REAR LOS ANGELES CA 90062 |
| FLEMING, MARGARET | 14408   GALLAGHER RD DELRAY BEACH FL 33445 |
| FLEMING, MARGUERITE | 6720  HAWTHORNE DR OAKWOOD HILLS IL 60013 |
| FLEMING, MARJORIE | 320 CINNAMON LN LEXINGTON SC 29073 |
| FLEMING, MARJORIE | 3700   TERRAPIN LN # 302 CORAL SPRINGS FL 33067 |
| FLEMING, MARK | 1233 YORK AVE APT 13-O NEW YORK NY 10021 |
| FLEMING, MARY | 932 S EUCLID AVE OAK PARK IL 60304 |
| FLEMING, MARY | 8161 SAN MATEO CIR BUENA PARK CA 90620 |
| FLEMING, MARY KAY | 16455 W 145TH PL LOCKPORT IL 60441 |
| FLEMING, MATTHEW R | 202 N  GRANBY RD GRANBY CT 06035 |
| FLEMING, MICHAEL | 330 SUNRISE CIR VISTA CA 92084 |
| FLEMING, MICHAEL & GINGER | MRS.FLEMING WK# 1828  ARABIAN AVE NAPERVILLE IL 60565 |
| FLEMING, MRS | 301 W LAS PALMAS DR FULLERTON CA 92835 |
| FLEMING, MRS GORDON L | 18431 COASTLINE DR MALIBU CA 90265 |
| FLEMING, MRS MELISSA | 1614 5TH  ST B LANGLEY AFB VA 23665 |
| FLEMING, MYRA | 8910 MASON AVE MORTON GROVE IL 60053 |
| FLEMING, NATHANIEL | 701 ARLINGTON AVE N 103 BALTIMORE MD 21217 |
| FLEMING, NICOLE | 824 HILGARD AV APT 7 LOS ANGELES CA 90024 |
| FLEMING, NIKI | 1903 GLENROTHS DR ABINGDON MD 21009 |
| FLEMING, PAMELA | 405 MAIN ST # B WETHERSFIELD CT 06109-1818 |

| Claim Name | Address Information |
|---|---|
| FLEMING, PATRICA | 600 S DEARBORN ST 1003 CHICAGO IL 60605 |
| FLEMING, PATRICIA | 10901 S BELL AVE CHICAGO IL 60643 |
| FLEMING, PATRICK | 66 CARMEL HILL RD WATERTOWN CT 06795 |
| FLEMING, PHILLIP | 4121  WILMOT RD MCHENRY IL 60050 |
| FLEMING, RACHEL | 605 W MADISON ST 1304 CHICAGO IL 60661 |
| FLEMING, RAY | 3610 BANBURY DR APT 11F RIVERSIDE CA 92505 |
| FLEMING, RICHARD | 312  BLACK OAK DR MICHIGAN CITY IN 46360 |
| FLEMING, RICHARD | 1890   SEAGRAPE AVE PEMBROKE PINES FL 33026 |
| FLEMING, RICHARD | 1488 SW  7TH AVE BOYNTON BEACH FL 33426 |
| FLEMING, ROBERT | 2898 SW  17TH ST FORT LAUDERDALE FL 33312 |
| FLEMING, RON | 3447 BEN LOMOND PL LOS ANGELES CA 90027 |
| FLEMING, ROSEMARY | 8042 CAMINO TRANQUILO SAN DIEGO CA 92122 |
| FLEMING, ROY | 9351  DRAKE AVE SKOKIE IL 60203 |
| FLEMING, RUSSELL L | 35W677  PARK LN SAINT CHARLES IL 60175 |
| FLEMING, RUTH | 1849 KENDALL RIDGE BLVD PLAINFIELD IL 60586 |
| FLEMING, SAM | 136 N BANNA AV COVINA CA 91724 |
| FLEMING, SHANI | 7601 FAIRBANKS CT HANOVER MD 21076 |
| FLEMING, SHEMARIAH | 7420  LESADA DR 2D GWYNN OAK MD 21244 |
| FLEMING, SHERI | 3015  HOPKINS CT A FORT GEORGE G MEADE MD 20755 |
| FLEMING, THOMAS | 311  MERRYMOUNT CT PASADENA MD 21122 |
| FLEMING, THOMAS | 8851 SYRACUSE AV ANAHEIM CA 92804 |
| FLEMING, VELMA | 6 HENRY ST HAMPTON VA 23669 |
| FLEMING, VIRGIL | 4207  178TH ST COUNTRY CLUB HILLS IL 60478 |
| FLEMING, VIRGINIA | 1136 ARCADIA AV APT G ARCADIA CA 91007 |
| FLEMING, W L | 14315 BAKER ST WESTMINSTER CA 92683 |
| FLEMING, WILLIAM | 3722 HESS RD MONKTON MD 21111 |
| FLEMING, WILLIAM | 3722 HESS RD BALTIMORE MD 21222 |
| FLEMING, YVONNE | 605 UPLAND DR SALISBURY MD 21801 |
| FLEMISTER, D | 2528 NE  26TH TER FORT LAUDERDALE FL 33305 |
| FLEMISTER, SHERRY | 765  221ST ST PASADENA MD 21122 |
| FLEMISTER, STEPHANIE | 8918 S ESSEX AVE CHICAGO IL 60617 |
| FLEMM, JOHN J. | 1919  E DISCOVERY CIR DEERFIELD BCH FL 33442 |
| FLEMMING, JUDY | 347 MANNING  LN HAMPTON VA 23666 |
| FLEMMING, MARY | 6592 S LOOMIS BLVD CHICAGO IL 60636 |
| FLEMMING, MERRION | 3316 W CARSON ST APT 12 TORRANCE CA 90503 |
| FLEMMING, TINA | 5202  WINDFALL DR SOUTH BEND IN 46619 |
| FLENALL, LEWIS | 4320 CLAREWAY 60 BALTIMORE MD 21213 |
| FLENER, FRED | 41 CALLE ARAGON APT C LAGUNA WOODS CA 92637 |
| FLENER, JO | 1918  GARDEN ST PARK RIDGE IL 60068 |
| FLENORL,  ANTHONY | 1153 S DELAWARE ST HOBART IN 46342 |
| FLENTGE, JIM | 17315 FIELDSTONE DR MARENGO IL 60152 |
| FLENTGE, LEE | 5603  HEATHERWOOD LN ROCKFORD IL 61109 |
| FLENTGE, WENDY | 22W410 GLEN PARK RD GLEN ELLYN IL 60137 |
| FLENTJE, CHRISITIE | 6284 BLUE DART PL COLUMBIA MD 21045 |
| FLEPS, REGINA | 539  LINCOLN ST ROSELLE IL 60172 |
| FLERRA, ALEX | 337 RICHMOND DR ROMEOVILLE IL 60446 |
| FLERY, ELIZABETH | 4301 ALAN DR BALTIMORE MD 21229 |
| FLESCHMAN, MARVIN | 13351 RIVERSIDE DR APT 368 SHERMAN OAKS CA 91423 |
| FLESDRAGER, FRANCES | 4100   GALT OCEAN DR # 1512 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| FLESHER, JANE | 35241 COMBERTON ST YUCAIPA CA 92399 |
| FLESHER, JENNIFER | 2683 CINCINNATI ST SAN BERNARDINO CA 92407 |
| FLESHER, KENDALL | 848 JAYDEE AVE BALTIMORE MD 21222 |
| FLESHER, ROXANNE | 6S553 NAPER BLVD 2 NAPERVILLE IL 60540 |
| FLESHMAN, MABEL | 906 EASTHAM CT T2 CROFTON MD 21114 |
| FLESHMAN, MARY | 3028 NW  27TH TER BOCA RATON FL 33434 |
| FLESHMAN, RITA | 1057 E 3RD ST APT 7 LONG BEACH CA 90802 |
| FLESHMAN, TRAVIS | 3223 W BALMORAL AVE 2 CHICAGO IL 60625 |
| FLESHNER, E | 3601 W VERDUGO AV APT 116 BURBANK CA 91505 |
| FLESNER, DAVID | 30576 MIRANDELA LN LAGUNA NIGUEL CA 92677 |
| FLESSINGE JR., DON | 1570  HUNT DR B-6 NORMAL IL 61761 |
| FLESSNER, KAYLA | 1837  CLUBHOUSE DR 5 AURORA IL 60504 |
| FLESSOR, ARISTOTLE | 12508 E NAVAJO DR PALOS HEIGHTS IL 60463 |
| FLESSOR, MICHELLE | 1292 SW  1ST AVE POMPANO BCH FL 33060 |
| FLETCHALL, TRACI | 11772 SHETLAND RD GARDEN GROVE CA 92840 |
| FLETCHER FYKES, COLINS PUBLICATOINS/ | 2632 NORTE VISTA DR CHINO HILLS CA 91709 |
| FLETCHER, ALAN | 3   ROCKLEDGE DR WEST HARTFORD CT 06107 |
| FLETCHER, ALYCE | 1023 NW  88TH AVE PLANTATION FL 33322 |
| FLETCHER, AMANDA | 1926 26TH ST SANTA MONICA CA 90405 |
| FLETCHER, ANDREA | 8774   TALLY HO LN WEST PALM BCH FL 33411 |
| FLETCHER, ANDREA | 1825 E 1ST ST APT 7 LONG BEACH CA 90802 |
| FLETCHER, ANDREW | 7905   CLOVERFIELD CIR BOCA RATON FL 33433 |
| FLETCHER, ANDREW L | 6509 VIA FLORENCIA RIVERSIDE CA 92509 |
| FLETCHER, ANTHONY | 2623 ANTONIO AV APT 209 CAMARILLO CA 93010 |
| FLETCHER, BETTY J | 950 CALIFORNIA ST APT 74 CALIMESA CA 92320 |
| FLETCHER, CARRIE | 7108 NW  39TH CT CORAL SPRINGS FL 33065 |
| FLETCHER, CATHERINE | 1130 S MICHIGAN AVE 2715 CHICAGO IL 60605 |
| FLETCHER, CHARLES | 16811 POLISH TOWN RD LANEXA VA 23089 |
| FLETCHER, CHARLES | 12152 NW  72ND ST POMPANO BCH FL 33076 |
| FLETCHER, D | 9475 MANZANITA DR ALTA LOMA CA 91737 |
| FLETCHER, D. | 17119  JEFFREY AVE SOUTH HOLLAND IL 60473 |
| FLETCHER, DANIEL, NWU | 626  UNIVERSITY PL 418 EVANSTON IL 60201 |
| FLETCHER, DARNELL | 18614 HEATHER CT HOMEWOOD IL 60430 |
| FLETCHER, DAVID | 138 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| FLETCHER, DAVID | 15    FORT ROYAL ISLE FORT LAUDERDALE FL 33308 |
| FLETCHER, DORIS | 4421 NE  1ST TER POMPANO BCH FL 33064 |
| FLETCHER, EBONY | 621 NE WASHINGTON ST 350 PEORIA IL 61603 |
| FLETCHER, EBONY | 545 E 97TH ST INGLEWOOD CA 90301 |
| FLETCHER, ELIZABETH | 339 RESERVOIR RD BERLIN CT 06037 |
| FLETCHER, ELIZABETH | 708 SE  7TH AVE # 14 POMPANO BCH FL 33060 |
| FLETCHER, ELIZABETH | 9109 CATTARAUGUS AV LOS ANGELES CA 90034 |
| FLETCHER, ERIC | 1133 N DEARBORN ST 1901 CHICAGO IL 60610 |
| FLETCHER, FREDERICK | 9241   VIA ELEGANTE WEST PALM BCH FL 33411 |
| FLETCHER, HAL | 28743 BOTTLEGGER_CANYON RD ACTON CA 93510 |
| FLETCHER, IVYLNY | 1192 N  STATE ROAD 7  # 406 LAUDERHILL FL 33313 |
| FLETCHER, JAMES | 3020 NE  32ND AVE # 708 FORT LAUDERDALE FL 33308 |
| FLETCHER, JESSCIA | 5618   SYCAMORE CANYON DR KISSIMMEE FL 34758 |
| FLETCHER, JIM | 2127 WEEPING WILLOW LN HACIENDA HEIGHTS CA 91745 |
| FLETCHER, JOANNE | 4537 WIMBLEDON WAY DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, JOHN | 11771 TEXAS AV APT 5 LOS ANGELES CA 90025 |
| FLETCHER, KAREN | 26541 MIMOSA LN MISSION VIEJO CA 92691 |
| FLETCHER, KATHELYN | 508 W GRANT PL 302 CHICAGO IL 60614 |
| FLETCHER, KATHRYN | 1586 WINDSOR CT LA VERNE CA 91750 |
| FLETCHER, KAYDIANNE | 7581   HAMPTON BLVD NO LAUDERDALE FL 33068 |
| FLETCHER, KENNETH | 2655  E DUDLEY DR # A WEST PALM BCH FL 33415 |
| FLETCHER, LARRY | 11211   HERON BAY BLVD # 3816 3816 CORAL SPRINGS FL 33076 |
| FLETCHER, LAWRRENCE | 1155   QUAIL RUN DR BOLINGBROOK IL 60490 |
| FLETCHER, LESLEY | 412 E CARPENTER DR PALATINE IL 60074 |
| FLETCHER, LILLIAN | 7815 PERLITE AV RANCHO CUCAMONGA CA 91730 |
| FLETCHER, LINDA | 38285 N SHERIDAN RD H6 WAUKEGAN IL 60087 |
| FLETCHER, LYNETTE | 3254 CARLSWOOD CIR GWYNN OAK MD 21244 |
| FLETCHER, M S | 5446 RING DOVE LN COLUMBIA MD 21044 |
| FLETCHER, MARK | 27 HOLLY  DR NEWPORT NEWS VA 23601 |
| FLETCHER, MARK | 525 STARDUST DR PLACENTIA CA 92870 |
| FLETCHER, MATT | 708 S ROSE ST BALTIMORE MD 21224 |
| FLETCHER, MELINDA | 8732 SHOREHAM DR WEST HOLLYWOOD CA 90069 |
| FLETCHER, MICHAEL | 78   SPARROW TER WEST PALM BCH FL 33411 |
| FLETCHER, MORRIS | 3877   HADJES DR # 1415 LAKE WORTH FL 33467 |
| FLETCHER, MRS EDNA R | PO BOX_56137 LOS ANGELES CA 90056 |
| FLETCHER, NADYA | 4018 SW  68TH WAY MIRAMAR FL 33023 |
| FLETCHER, NEIL | 4504   MAINLAND DR TAMARAC FL 33319 |
| FLETCHER, OSWALD F. | 480 NW  101ST TER PEMBROKE PINES FL 33026 |
| FLETCHER, PAUL | 2   DIANA RD WEST HARTFORD CT 06117 |
| FLETCHER, PEARL | 404 S COCHRAN AV APT 306 LOS ANGELES CA 90036 |
| FLETCHER, PEGGY | 2420 CASTLEWOOD DR DYER IN 46311 |
| FLETCHER, RACHEL | 10649 KNIFEBOX RD DENTON MD 21629 |
| FLETCHER, ROBERT | 5053 TEN MILLS RD COLUMBIA MD 21044 |
| FLETCHER, SCOTT | 2084 SPITFIRE  DR E LANGLEY AFB VA 23665 |
| FLETCHER, SEBASTIAN | 4113 W 21ST ST CHICAGO IL 60623 |
| FLETCHER, SHERI | 56 DASHIELL  DR SMITHFIELD VA 23430 |
| FLETCHER, SHERRYLL | 1741 11TH  ST A LANGLEY AFB VA 23665 |
| FLETCHER, STEVE | 106 SUMMER ST MANCHESTER CT 06040-4946 |
| FLETCHER, STEVEN | 5361   CEDAR LAKE RD # 1334 1334 BOYNTON BEACH FL 33437 |
| FLETCHER, STUART | 4301 LINDEN AV LONG BEACH CA 90807 |
| FLETCHER, THOMAS | 4384   CAMELOT CIR NAPERVILLE IL 60564 |
| FLETCHER, TRACI | 1940 W  FAIRMONT ST # 1 ALLENTOWN PA 18104 |
| FLETCHER, V | 300 E  CHURCH ST # 411 ORLANDO FL 32801 |
| FLETCHER, WADE | 2211 NE  67TH ST # 1122 FORT LAUDERDALE FL 33308 |
| FLETCHER, WILLIAM | 3952 BENZINGER RD 37 BALTIMORE MD 21229 |
| FLETCHER-GUY, S | 24 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| FLETHCER, BERNICE | 11 NOB HILL PARK DR REISTERSTOWN MD 21136 |
| FLETT, STEVE | 6340 NW  9TH ST MARGATE FL 33063 |
| FLETZHER, MATTHEW | 896 CAPITAL ST COSTA MESA CA 92627 |
| FLEURESTIL, MARTINE | 7643   KISMET ST MIRAMAR FL 33023 |
| FLEURIDOR, ROLENET | 1201 NW  48TH PL POMPANO BCH FL 33064 |
| FLEURIMA, ALLIANA | 7518 SW  9TH ST NO LAUDERDALE FL 33068 |
| FLEURIMAL | 2017   DURHAM A DEERFIELD BCH FL 33442 |
| FLEURINOR PAULE | 7374 NW  48TH CT LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| FLEURINORD, LUCAS | 1206 NE  4TH AVE FORT LAUDERDALE FL 33304 |
| FLEURRGENE, TASKA | 2550 NW  47TH AVE LAUDERHILL FL 33313 |
| FLEURY, ANN | 151 N KENILWORTH AVE 4A OAK PARK IL 60301 |
| FLEURY, ASHLEIGH | 209 SANTA ANA AV APT 2 LONG BEACH CA 90803 |
| FLEURY, BRUCE A. | 157   MANCHESTER RD GLASTONBURY CT 06033 |
| FLEURY, CAROL | 685 ALLEN CT TEMPLETON CA 93465 |
| FLEURY, JAKE | 63   FARMINGTON CHASE CRES FARMINGTON CT 06032 |
| FLEURY, MARY JO | 4617 NW  98TH LN CORAL SPRINGS FL 33076 |
| FLEURY, PA | 77   OAKRIDGE G DEERFIELD BCH FL 33442 |
| FLEURY, PHILIP | 138   COOPER ST MANCHESTER CT 06040 |
| FLEURY, RAWY | 8335   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| FLEUSCHMAN, GABY, NWU ALISON HALL | 1820  CHICAGO AVE 1047 EVANSTON IL 60201 |
| FLEVOL, TILFORD | 8151 NW  6TH AVE MIAMI FL 33150 |
| FLEWELLING, BARTON H | 8605 E CANYON VISTA DR ANAHEIM CA 92808 |
| FLEWELLING, LINDA | 56   WHITE BIRCH RD EAST HAMPTON CT 06424 |
| FLEWELLING, ROBERT | 5016 RIDGLEA AV BUENA PARK CA 90621 |
| FLEXSER, LINDA | 140 ALPINE CT ONTARIO CA 91762 |
| FLIASON, JEFF | 1811  LETHA WESTGATE DR SYCAMORE IL 60178 |
| FLICK, DARYL | 1731 N 21ST ST ALLENTOWN PA 18104 |
| FLICK, DON | 37 SONRISA IRVINE CA 92620 |
| FLICK, ED | 1629 WESTMONT DR SAN PEDRO CA 90732 |
| FLICK, ISABELLA | 5939 N NAVARRE AVE CHICAGO IL 60631 |
| FLICK, JACOB | 1710 W HILLCREST DR APT 173 NEWBURY PARK CA 91320 |
| FLICK, MARK | 805 E CANON PERDIDO ST SANTA BARBARA CA 93103 |
| FLICK, PAUL | 12222 MORRISON ST VALLEY VILLAGE CA 91607 |
| FLICK, WENDY | 6285 E SPRING ST APT 244 LONG BEACH CA 90808 |
| FLICKEMA, BRYAN | 5424 MACLAIN LN HANOVER PARK IL 60133 |
| FLICKER, CHRIS/SALLY | 77645 JUSTIN CT PALM DESERT CA 92211 |
| FLICKER, JOYCE | 10936 NW  5TH CT PLANTATION FL 33324 |
| FLICKER, LILA | 6061  N PALMETTO CIR # C202 BOCA RATON FL 33433 |
| FLICKINGER, AMY | 22  GUNPOWDER RD GLEN ARM MD 21057 |
| FLICKINGER, CHANDLER | 20 GATEVIEW DR FALLBROOK CA 92028 |
| FLICKINGER, FRED | 1121 OLD STONE LN ARNOLD MD 21012 |
| FLICKINGER, JAN | 23  EASTMORELAND LN DECATUR IL 62521 |
| FLICKINGER, JUDY | 3502 MEADOW DR ROLLING MEADOWS IL 60008 |
| FLICKINGER, MARY E | 1025 N BRAND BLVD GLENDALE CA 91202 |
| FLICKINGER, STEVEN | 2218 CENTRAL ST G EVANSTON IL 60201 |
| FLICKINGER, THOMAS | 430  WALNUT AVE 2504 LISLE IL 60532 |
| FLICKINGER, TONY | 12236  ARROWWOOD LN BELVIDERE IL 61008 |
| FLICS, SEYMOUR | 5700 NW  2ND AVE # 104 BOCA RATON FL 33487 |
| FLIEGEL, ANNE | 901 GOLDEN SPRINGS DR APT A9 DIAMOND BAR CA 91765 |
| FLIEGEL, ROSE | 75   SUFFOLK B BOCA RATON FL 33434 |
| FLIEHLER, DIANE | 430 SUNNYBROOK LN WHEATON IL 60187 |
| FLIEHMAN, HEATHER | 6310 ARBOR WAY ELKRIDGE MD 21075 |
| FLIELEK, JOSH | 139 COUNTRY CLUB  DR WILLIAMSBURG VA 23188 |
| FLIES, TARA | 345 N OAKHURST DR 26 AURORA IL 60504 |
| FLIESHER, HELEN | 6790   DUPERE LN LAKE WORTH FL 33467 |
| FLIGELMAN, MORTON | 22577   ESPLANADA DR BOCA RATON FL 33433 |
| FLIGGINS, CYNTHIA | 18620 NW  28TH PL MIAMI FL 33056 |

| Claim Name | Address Information |
|---|---|
| FLIGHT CENTRE U.S.A./PEOPLEWORKS U | 1000 E. DOMINGUEZ ST STE 200 CARSON CA 90746 |
| FLIGHT, JOHN | 2627 N 73RD CT ELMWOOD PARK IL 60707 |
| FLIGHTQUALITY | FRANCES 4632 NATICK AV APT 202 SHERMAN OAKS CA 91403 |
| FLIGLEMAN, MIRIAM | 2110 S USHIGHWAY27 ST APT G110 CLERMONT FL 34711 |
| FLIGNER, MIRALYN | 5021   WILES RD # 103 COCONUT CREEK FL 33073 |
| FLIKKEMA, SANDRA | 7204 BRADFORD CT JUSTICE IL 60458 |
| FLINDERS, ALLISON | 18142 SUNDOWNER WY APT 1164 CANYON COUNTRY CA 91387 |
| FLINK, ROY | 6442   OLD HUNTERS RUN ROCKFORD IL 61111 |
| FLINKMAN, L | 3015 MAIN ST APT 402 SANTA MONICA CA 90405 |
| FLINN | 118 RIVER RD POQUOSON VA 23662 |
| FLINN, ANGELA | 9330 W MAJESTIC DR MONEE IL 60449 |
| FLINN, CHERYL | RIDGEWOOD COMM HIGH SCHOOL 7500 W MONTROSE AVE NORRIDGE IL 60706 |
| FLINN, JEFFREY | 605   ANDREA CT YORKVILLE IL 60560 |
| FLINN, MICHAEL | 229 E COMMONWEALTH AV FULLERTON CA 92832 |
| FLINN, NANCY | 2103 S  OCEAN BLVD # 6B DELRAY BEACH FL 33483 |
| FLINNER, MIKE | 145 N BATAVIA ST APT 9 ORANGE CA 92868 |
| FLINSPACH, ANGELA | 44802 BANANAL WY TEMECULA CA 92592 |
| FLINSPACH, KARL | 823 W OAKLAND AVE 3 BLOOMINGTON IL 61701 |
| FLINT | 11427   PLUMROSE CT ORLANDO FL 32821 |
| FLINT, ALVIN | 320   TULIP TREE DR LANTANA FL 33462 |
| FLINT, AMY | 2738   EVERGLADE AVE WOODRIDGE IL 60517 |
| FLINT, BELINDA | 3405 S MICHIGAN AVE 319 CHICAGO IL 60616 |
| FLINT, DEVON | 2640 BRIDLE PATH RD ACTON CA 93510 |
| FLINT, DUDLEY K | 895 RONDA SEVILLA APT D LAGUNA WOODS CA 92637 |
| FLINT, FLORENCE | 615   HILLCREST RD BOYNTON BEACH FL 33435 |
| FLINT, LINDA | 1209 FOREST OAK CT BELAIR MD 21015 |
| FLINT, MOLLY | 1736 11TH AVE LANGLEY AFB VA 23665 |
| FLINT, ROBERT | 14 DUTTON AVE BALTIMORE MD 21228 |
| FLINT, ROBERT | 547 S ILLINOIS ST ANAHEIM CA 92805 |
| FLINT, RODNEY | 5819 50TH AVE KENOSHA WI 53144 |
| FLINT, SHEILA | 17467   TIFFANY TRACE DR BOCA RATON FL 33487 |
| FLINT, STEVEN | 8093 NW  128TH LN CORAL SPRINGS FL 33076 |
| FLINT, TIM | 4417 N WINCHESTER AVE CHICAGO IL 60640 |
| FLINTROY, DOROTHY | 115 W 103RD ST LOS ANGELES CA 90003 |
| FLINTZ, JOANNA, HIGHCREST MIDDLE SCHOOL | 569 HUNTER RD WILMETTE IL 60091 |
| FLIP, JEFF | 233 E 17TH ST APT 6 SAN BERNARDINO CA 92404 |
| FLIPPEN, LEONARD | 125 W ANAPAMU ST APT 33 SANTA BARBARA CA 93101 |
| FLIPPEN, R | 1577 JILL CT 110 GLENDALE HEIGHTS IL 60139 |
| FLIPPIN, CAMERON | 2834 N ARROYO DR SAN DIEGO CA 92103 |
| FLIPPIN, R S | 24662 VIA TEQUILA LAKE FOREST CA 92630 |
| FLIPPING, MATTIE H | 2 COACHMAN CT T2 RANDALLSTOWN MD 21133 |
| FLIPS OF DELRAY | 6790 E  ROGERS CIR BOCA RATON FL 33487 |
| FLISS, ALSIA | 5601   MUIRFIELD VILLAGE CIR LAKE WORTH FL 33463 |
| FLISS, IRENE | 604 WEBSTER AVE ALTAMONTE SPRINGS FL 32701 |
| FLISTER, JOHN | 11   GOLDEN HILL CT E BALTIMORE MD 21228 |
| FLISZAR, DAVE | 1305 DOWNS PKY LIBERTYVILLE IL 60048 |
| FLO, GAVINO | 1437 S PRAIRIE AVE M CHICAGO IL 60605 |
| FLO, HOLCOMB | 1120   MEADOW SPRING CT KISSIMMEE FL 34744 |
| FLOAM, JUDITH | 4817  KESWICK RD BALTIMORE MD 21210 |

| Claim Name | Address Information |
| --- | --- |
| FLOAM, STUART | 6808 OLD PIMLICO RD BALTIMORE MD 21209 |
| FLOBERG, ART | 1609 WESTMONT DR SAN PEDRO CA 90732 |
| FLOBERG, MARTHA | 219 S  ORCHARD ST # C WALLINGFORD CT 06492 |
| FLOCK | 7817  CHESTNUT AVE BALTIMORE MD 21234 |
| FLOCK,  JOHN | 583  HEMPSTEAD AVE NAPERVILLE IL 60565 |
| FLOCK, DICK | 258 S GRAND ST ORANGE CA 92866 |
| FLOCK, JENS | 4949 NW  92ND AVE SUNRISE FL 33351 |
| FLOCK, MARK | 221  WILLOW DR PLAINFIELD IL 60544 |
| FLOCK, RHEA | 7928 SAVAGE GUILFORD RD JESSUP MD 20794 |
| FLOCKHART, KYLEE | 2336 CARTLEN DR PLACENTIA CA 92870 |
| FLODEN, HOLLY | 8790 E CLOUDVIEW WY ANAHEIM CA 92808 |
| FLOEGEL, SUZANNE | 106 FORGE HAVEN DR PERRY HALL MD 21128 |
| FLOERSHEIM, ROBERT | 1811 SALT POND  PL NEWPORT NEWS VA 23602 |
| FLOHR CASE, ABBI | 355 22ND ST SANTA MONICA CA 90402 |
| FLOHR, CARRIE | 12211 FREDERICK RD 1 ELLICOTT CITY MD 21042 |
| FLOHR, RICHARD | 719  MAIDEN CHOICE LN HR511 BALTIMORE MD 21228 |
| FLOHR, WILLIAM F | 906 SANTA ELENA WY HEMET CA 92545 |
| FLOIRENDO, JANET | 16020 S  POST RD # 204 WESTON FL 33331 |
| FLOJO, MYLEINE G | 2039 NORWALK AV LOS ANGELES CA 90041 |
| FLOJO, RUDY | 12744 NEWPORT AV APT C TUSTIN CA 92780 |
| FLOM, H | 200  VILLAGE DR 319 DOWNERS GROVE IL 60516 |
| FLOM, ROY | 108 BALTUSROL WILLIAMSBURG VA 23188 |
| FLOMEN, KAREN | 9832   PORTA LEONA LN BOYNTON BEACH FL 33472 |
| FLOMENHOFT, MITCHELL | 9500   AFFIRMED LN BOCA RATON FL 33496 |
| FLOMGRAM, JOHN | 118 NW  50TH ST POMPANO BCH FL 33064 |
| FLOMING, BRICHAT | 12001 S 69TH CT PALOS HEIGHTS IL 60463 |
| FLOOD | 267   WATERMAN AVE MOUNT DORA FL 32757 |
| FLOOD, AMY | 3445 N SEELEY AVE 1REAR CHICAGO IL 60618 |
| FLOOD, BEVERLY | 360 S BURNSIDE AV APT 33-6L LOS ANGELES CA 90036 |
| FLOOD, EBONEE | 420 E HARDY ST APT 7 INGLEWOOD CA 90301 |
| FLOOD, ERNEST | 1700 SW  67TH AVE PLANTATION FL 33317 |
| FLOOD, GAIL | 1308 N TIGERTAIL RD LOS ANGELES CA 90049 |
| FLOOD, JAMES | 7227 W COYLE AVE CHICAGO IL 60631 |
| FLOOD, JAMES | 3930   CRYSTAL LAKE DR # 103 POMPANO BCH FL 33064 |
| FLOOD, JOYCE | 10510 VINCENT RD WHITE MARSH MD 21162 |
| FLOOD, KEVIN | 250 MAIN ST # 237 HARTFORD CT 06106-1869 |
| FLOOD, KEVIN | 396  AMY CT GLEN ELLYN IL 60137 |
| FLOOD, KIMBERLEY | 2700  LIGHTHOUSE PT 517 BALTIMORE MD 21224 |
| FLOOD, LAURIE | 21   WEST ST # 3 STAFFORD SPGS CT 06076 |
| FLOOD, MARIELA | 2004 DUFOUR AV REDONDO BEACH CA 90278 |
| FLOOD, MARK | 327 BROWN ST WAUCONDA IL 60084 |
| FLOOD, MATT | THORNTON FRAT NORTH HIGH SCHOOL 755 PULASKI RD CALUMET CITY IL 60409 |
| FLOOD, MATT, THORNTON FRACT NORTH HS | 755 PULASKI RD CALUMET CITY IL 60409 |
| FLOOD, MAUREEN | 3000 N SHERIDAN RD 13B CHICAGO IL 60657 |
| FLOOD, MICHAEL | 10122 PARADISE RIDGE ROAD CHARLOTTE NC 28277 |
| FLOOD, RICHARD | 115 ARGALL TOWN  LN WILLIAMSBURG VA 23185 |
| FLOOD, RYAN | 910 W BELDEN AVE 204 CHICAGO IL 60614 |
| FLOOD, SHELLY | 5617 CLEMSON ST LOS ANGELES CA 90016 |
| FLOOD, SYLVESTER | 4108 N LEAVITT ST CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| FLOOD, TIMOTHY | 512 W OAKDALE AVE CHICAGO IL 60657 |
| FLOOD, WILLIAM | 1421 S  OCEAN BLVD # 201 POMPANO BCH FL 33062 |
| FLOODAS, FRANCES | 6811 W 115TH ST WORTH IL 60482 |
| FLOOR WORX | 21113   JOHNSON ST # 114 PEMBROKE PINES FL 33029 |
| FLOOSHY, SCOTT | 3319 N PACIFIC AVE CHICAGO IL 60634 |
| FLOR, ANGEL | 11632 HERRICK AV SAN FERNANDO CA 91340 |
| FLOR, ELVIA | 5115 CASTELLOTTE CT WHITTIER CA 90601 |
| FLOR, MARTHA | 4546 W 153RD PL LAWNDALE CA 90260 |
| FLOR, MR | 8948 WREN CIR FOUNTAIN VALLEY CA 92708 |
| FLOR, OLIVER | 478   NOTRE DAME DR ALTAMONTE SPRINGS FL 32714 |
| FLORA, BETTY | 3530 DAMIEN AV APT 231 LA VERNE CA 91750 |
| FLORA, BETTY AND DON | 13 O HILL RIDGE RD LAGUNA NIGUEL CA 92677 |
| FLORA, BILL | 3501 W ELMWOOD CT PEORIA IL 61615 |
| FLORA, DOLORES | 18 ARBORSIDE IRVINE CA 92603 |
| FLORA, GARY | 14307 ROBCASTE RD PHOENIX MD 21131 |
| FLORA, GLENN | 1534 W 1ST ST APT 5 SANTA ANA CA 92703 |
| FLORA, KEVIN | 11 SPRINGSIDE DOVE CANYON CA 92679 |
| FLORA, LEE | 91   GREENVIEW DR WINTER HAVEN FL 33881 |
| FLORA, MELISSA | 2817  STOCKTON RD PHOENIX MD 21131 |
| FLORA, SALON | 2470 N  PARK RD # 330 HOLLYWOOD FL 33021 |
| FLORA, TRAVIS | 1122 STANFORD ST SANTA MONICA CA 90403 |
| FLORAIN, FRED | 225 S RIO VISTA ST APT 94 ANAHEIM CA 92806 |
| FLORAIN, HEATHER | 241   CHARTER OAK ST MANCHESTER CT 06040 |
| FLORAMA, FLORAMO | 6343   VIA DE SONRISA DEL SUR  # 144 144 BOCA RATON FL 33433 |
| FLORANCE, BRANDON | 16 SURFBIRD LN ALISO VIEJO CA 92656 |
| FLORANCE, CECILE | 7025 FRIENDS AV APT 304 WHITTIER CA 90602 |
| FLORE, DAKE | 4820 S J ST OXNARD CA 93033 |
| FLORE, KATHY | 462 N IVESCREST AV COVINA CA 91724 |
| FLORE, PATRICIA | 12793 CAMINO SAN BENITO DR RIVERSIDE CA 92503 |
| FLORE, SANDRA | 408 WEDGEWOOD TRL MCHENRY IL 60050 |
| FLOREA, TROY | 9-D   TOWNHOUSE RD BROAD BROOK CT 06016 |
| FLOREK, J. | 3436 LAKE SIDE CIR JOLIET IL 60431 |
| FLOREK, JOAN | 1020  EASY ST C CROWN POINT IN 46307 |
| FLOREK, PEGGY | 17435 CALIFA ST ENCINO CA 91316 |
| FLOREK, ROBERT | 1520 WILLARD AVE # A3 NEWINGTON CT 06111-4552 |
| FLORENCE D, LAWS | 140 E  ELM DR ORANGE CITY FL 32763 |
| FLORENCE D, TYNER | 748   MOCKINGBIRD LN LEESBURG FL 34748 |
| FLORENCE DATING SERVICE, IN | 100 E SAMPLE RD STE 300 POMPANO BEACH FL 33064 |
| FLORENCE, BARON | 50   CRESCENT DR TAVARES FL 32778 |
| FLORENCE, CAROLYN | 3611 MARRIOTTS LN GWYNN OAK MD 21244 |
| FLORENCE, CAROLYN | 19130 NORDHOFF ST APT 20 NORTHRIDGE CA 91324 |
| FLORENCE, CEFARELLI | 13211   GLACIER NATIONAL DR # 5501 ORLANDO FL 32837 |
| FLORENCE, COLELLO | 14910   AVENIDA DE PALMA WINTER GARDEN FL 34787 |
| FLORENCE, DENICOLA | 1150   WOODCHUCK CT ORANGE CITY FL 32763 |
| FLORENCE, EDDIE | 23746 COLDWATER CT MORENO VALLEY CA 92557 |
| FLORENCE, FAURE | 3845 N KENMORE AVE 1 CHICAGO IL 60613 |
| FLORENCE, FRANK | 78 STRATFORD DR SEVERNA PARK MD 21146 |
| FLORENCE, GROGAN | 236   GOLF VISTA DR DAVENPORT FL 33837 |
| FLORENCE, HENSON | 510 E  2ND ST CHULUOTA FL 32766 |

| Claim Name | Address Information |
|---|---|
| FLORENCE, INEZ | 307 E FOX RD YORKVILLE IL 60560 |
| FLORENCE, JODY | 2210  ELLIOTTSCHANCE CT WHITE HALL MD 21161 |
| FLORENCE, KALMA | 9125 W  SUNRISE BLVD PLANTATION FL 33322 |
| FLORENCE, LARRY | 295 SW  8TH CT DEERFIELD BCH FL 33441 |
| FLORENCE, LIEBLING | 180   LANDOVER PL # 179WD LONGWOOD FL 32750 |
| FLORENCE, LORETTA | 18970 NW  27TH AVE # 202 MIAMI FL 33056 |
| FLORENCE, MARCUS | 1001 NW  62ND ST # 17 MIAMI FL 33150 |
| FLORENCE, MARTIN | 200 PLEASANT ST HOFFMAN ESTATES IL 60169 |
| FLORENCE, MCGOWAN | 6520   WINFIELD BLVD # 101 MARGATE FL 33063 |
| FLORENCE, MILDRED | 1089 W PINE ST APT B UPLAND CA 91786 |
| FLORENCE, OLIVER | 123 S CATALINA AV APT 127 REDONDO BEACH CA 90277 |
| FLORENCE, SODEN | 1121  SAINT AGNES LN BALTIMORE MD 21207 |
| FLORENCE, SUSAN | 7617 S ARTESIAN AVE CHICAGO IL 60652 |
| FLORENCE, WOOD | 41423   DEER ST EUSTIS FL 32736 |
| FLORENCIA, FAIG | 1111 S  OCEAN BLVD # 213 213 BOCA RATON FL 33432 |
| FLORENCIO, EUIRDICE | 6216   WASHINGTON ST # 7A HOLLYWOOD FL 33023 |
| FLORENDO, MARIA | 20109 ILUSO AV WALNUT CA 91789 |
| FLORENDO, VICTORIO | 4037 BEMIS ST LOS ANGELES CA 90039 |
| FLORENTINO'S ITALIAN REST | 9060 KIMBERLY BLVD BOCA RATON FL 33434 |
| FLORENTINO, ENRIQUE | 1237 W 31ST ST CHICAGO IL 60608 |
| FLORENTINO, ESTHER | 512 S RAMPART BLVD APT 201 LOS ANGELES CA 90057 |
| FLORENTINO, JULIE | 4637 MAYBANK AV LAKEWOOD CA 90712 |
| FLORENTINO, MIR | 1701   MADERO DR LADY LAKE FL 32159 |
| FLORENZANO, JOAN | 223 NE  20TH AVE # 2 POMPANO BCH FL 33060 |
| FLORES JR, ALEJANDRO | 5431 ADAMS ST CHINO CA 91710 |
| FLORES**, ALFONSO | 13712 FOSTER AV BALDWIN PARK CA 91706 |
| FLORES**, ESTELA | 5449 WHITTIER BLVD LOS ANGELES CA 90022 |
| FLORES**, JOSE | 2045 S SHERBOURNE DR APT 3 LOS ANGELES CA 90034 |
| FLORES**, MARIA | 757 S H ST APT 43 SAN BERNARDINO CA 92410 |
| FLORES**, RAMON | 1443 S BUNDY DR APT 7 LOS ANGELES CA 90025 |
| FLORES**, ROBERTO | 6201 W 83RD PL LOS ANGELES CA 90045 |
| FLORES,  ANA MARIA & SIMON | 1910 N MCAREE RD WAUKEGAN IL 60087 |
| FLORES, A | 22393 HAWTHORN AV MORENO VALLEY CA 92553 |
| FLORES, ABAD | 3824 W 111TH PL INGLEWOOD CA 90303 |
| FLORES, ABRAHAM | 1604 RICHFIELD TRL ROMEOVILLE IL 60446 |
| FLORES, ADRIAN | 3122 VANDERMOLEN DR NORCO CA 92860 |
| FLORES, ADRIAN J | 12144 WOODLEY AV GRANADA HILLS CA 91344 |
| FLORES, AGUSTIN | 1845 E WASHINGTON AV APT B67 ESCONDIDO CA 92027 |
| FLORES, AIDA | 4639 W 90TH PL HOMETOWN IL 60456 |
| FLORES, ALAN | 13581 LOUMONT ST WHITTIER CA 90601 |
| FLORES, ALBERT | 1501 OAK ST SOUTH PASADENA CA 91030 |
| FLORES, ALBERT | 16252 ALABASTER CT CHINO HILLS CA 91709 |
| FLORES, ALDO | 2969  BERO RD BALTIMORE MD 21227 |
| FLORES, ALEGANDRA | 5921 ALLSTON ST LOS ANGELES CA 90022 |
| FLORES, ALEJANDRO | 28070 BARONI RD SUN CITY CA 92585 |
| FLORES, ALEX | 216 ST JOHNS CIR APT 102 FERN PARK FL 32730 |
| FLORES, ALEX | 11472 ALDRICH ST WHITTIER CA 90606 |
| FLORES, ALEX | 9570 BISBY ST TEMPLE CITY CA 91780 |
| FLORES, ALFREDO | 635 CONGDON AVE ELGIN IL 60120 |

| Claim Name | Address Information |
|---|---|
| FLORES, ALFREDO | 1642   PAUL AVE GLENDALE HEIGHTS IL 60139 |
| FLORES, ALFREDO | 2834 BLACKSTONE AV RIVERSIDE CA 92504 |
| FLORES, ALFREDO P | 5946 W GUNNISON ST CHICAGO IL 60630 |
| FLORES, ALICIA | 720 S VECINO DR GLENDORA CA 91740 |
| FLORES, ALISHA | 655 BAKER ST APT L107 COSTA MESA CA 92626 |
| FLORES, ALVARO | 5953 7TH AV LOS ANGELES CA 90043 |
| FLORES, AMA | 1947 W FARRAGUT AVE 2 CHICAGO IL 60640 |
| FLORES, AMHED | 2451    CENTERGATE DR # 308 MIRAMAR FL 33025 |
| FLORES, AMY | 7811 ADOREE ST DOWNEY CA 90242 |
| FLORES, ANA | 4400 WESLEY AV APT 2 LOS ANGELES CA 90037 |
| FLORES, ANAILS | 1617 N PEORIA AVE PEORIA IL 61603 |
| FLORES, ANDRE | 9312 GARDEN VIEW AV SOUTH GATE CA 90280 |
| FLORES, ANDRE | 1661 E 6TH ST APT 246 ONTARIO CA 91764 |
| FLORES, ANDRIELYN M | 1501 E GRAND AV APT 2322 ESCONDIDO CA 92027 |
| FLORES, ANGEL | 3707 W 58TH ST CHICAGO IL 60629 |
| FLORES, ANGELA | 4844 1/2 CLARA ST CUDAHY CA 90201 |
| FLORES, ANGELA | 20236 RUNNYMEDE ST WINNETKA CA 91306 |
| FLORES, ANGELICA | 6052 1/2 MAYFLOWER AV MAYWOOD CA 90270 |
| FLORES, ANGELICA | 13615 VAN NUYS BLVD PACOIMA CA 91331 |
| FLORES, ANGELICA | 13381 VISTA VERDE ST VICTORVILLE CA 92392 |
| FLORES, ANGELINA | 20532 CALPET DR DIAMOND BAR CA 91789 |
| FLORES, ANGELITA | 2594 SUNNYDALE DR DUARTE CA 91010 |
| FLORES, ANGELO | 137 1/4 E 68TH ST LOS ANGELES CA 90003 |
| FLORES, ANGIE | 5146 S MERRIMAC AVE CHICAGO IL 60638 |
| FLORES, ANGIE | 1633 S 58TH CT 1 CICERO IL 60804 |
| FLORES, ANJELICA | 956 HOLLINS ST LOS ANGELES CA 90023 |
| FLORES, ANNA | 3226 W MARQUETTE RD CHICAGO IL 60629 |
| FLORES, ANNA | 627 BANBRIDGE AV LA PUENTE CA 91744 |
| FLORES, ANTHONY | 7215 W 57TH ST SUMMIT-ARGO IL 60501 |
| FLORES, ANTHONY | 2057 W GRAND AVE 2 CHICAGO IL 60612 |
| FLORES, ANTONIO | 3617 S SEELEY AVE BSMT CHICAGO IL 60609 |
| FLORES, ANTONIO | 12517 ANABELLA ST NORWALK CA 90650 |
| FLORES, ARCEMEO | 145 DOUGLAS ST APT 104 LOS ANGELES CA 90026 |
| FLORES, ARSENIO | 4684 CLELAND AV LOS ANGELES CA 90065 |
| FLORES, ARTURO | 584 E HANKS ST AZUSA CA 91702 |
| FLORES, ARTURO | 66950 IRONWOOD DR APT F235 DESERT HOT SPRINGS CA 92240 |
| FLORES, ARUTURO | 1511 W BONNIE BRAE CT ONTARIO CA 91762 |
| FLORES, ATILIO A | 4320 W 159TH ST LAWNDALE CA 90260 |
| FLORES, AURELIO | 734 GLEN EAGLE AV POMONA CA 91768 |
| FLORES, AVEL | 6453 AMBERLY ST SAN DIEGO CA 92120 |
| FLORES, BEATRICE | 1266 E 56TH ST LOS ANGELES CA 90011 |
| FLORES, BEATRIZ A | 7316 SUNGOLD AV CORONA CA 92880 |
| FLORES, BEN | 1185 W GRANT ST WILMINGTON CA 90744 |
| FLORES, BEN | 815 PALO ALTO DR ARCADIA CA 91007 |
| FLORES, BERNABE | 7948 COMSTOCK AV APT F WHITTIER CA 90602 |
| FLORES, BERNICE | 11527 CHERRYLEE DR EL MONTE CA 91732 |
| FLORES, BERTA | 2804 W EL SEGUNDO BLVD APT 8 GARDENA CA 90249 |
| FLORES, BERTHA | 1318 W CHANDLER ST WILMINGTON CA 90744 |
| FLORES, BESSY | 1143 S NORMANDIE AV APT 9 LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| FLORES, BETTY | 17783 BOXWOOD PL RIVERSIDE CA 92503 |
| FLORES, BLANCA | 2519 LEO AV LOS ANGELES CA 90040 |
| FLORES, BLANCA | 6514 HOOD AV APT 1/2 HUNTINGTON PARK CA 90255 |
| FLORES, BLANCA | 700 HIGHLANDER AV LA HABRA CA 90631 |
| FLORES, BOBBY | 421 DOROTHY ANNA DR BANNING CA 92220 |
| FLORES, BRIAN | 1237 PONTENOVA AV HACIENDA HEIGHTS CA 91745 |
| FLORES, BRIANNA | 7115 CULLY AV WHITTIER CA 90606 |
| FLORES, BRIGET | 25050 CORTE DE FLORES PERRIS CA 92570 |
| FLORES, CARLOS | 31 N MAY ST C ADDISON IL 60101 |
| FLORES, CARLOS | 10155 NW  33RD ST CORAL SPRINGS FL 33065 |
| FLORES, CARLOS | 8067 HINDS AV NORTH HOLLYWOOD CA 91605 |
| FLORES, CARLOS | 5010 FONTAINE ST SAN DIEGO CA 92120 |
| FLORES, CARLOS | 655 BAKER ST APT AA-108 COSTA MESA CA 92626 |
| FLORES, CARLOS | 520 E BROADWAY ANAHEIM CA 92805 |
| FLORES, CARMEN | 145 DOUGLAS ST APT 305 LOS ANGELES CA 90026 |
| FLORES, CARMEN | 5654 SHULL ST APT 36 BELL GARDENS CA 90201 |
| FLORES, CARMEN | 7550 JORDAN AV APT 109 CANOGA PARK CA 91303 |
| FLORES, CARMEN | 14560 WOODLAND DR APT 23 FONTANA CA 92337 |
| FLORES, CARMEN | 1945 N HIGHLAND ST APT C ORANGE CA 92865 |
| FLORES, CARMEN A | 2310 W 79TH ST APT 2 INGLEWOOD CA 90305 |
| FLORES, CARRIE | 42  BAYBROOK DR LA GRANGE IL 60525 |
| FLORES, CATALINA | 20946 BRYANT ST APT 10 CANOGA PARK CA 91304 |
| FLORES, CECILIA | 710 N LA FAYETTE PARK PL LOS ANGELES CA 90026 |
| FLORES, CELSO | 2850 AMBER DR CORONA CA 92882 |
| FLORES, CESAR | 1042 SPRUCE ST APT 23 RIVERSIDE CA 92507 |
| FLORES, CESAR | 7914 14TH ST WESTMINSTER CA 92683 |
| FLORES, CHARLES | 831 HARVARD CT REDLANDS CA 92374 |
| FLORES, CHARLOTTE | 8081 7TH ST APT 6 BUENA PARK CA 90621 |
| FLORES, CHRIST | 5832 WARING AV APT 212 LOS ANGELES CA 90038 |
| FLORES, CHRISTIAN | 8989 DOROTHY AV APT B SOUTH GATE CA 90280 |
| FLORES, CHRISTIAN | 11841 SAFIRO CT FONTANA CA 92337 |
| FLORES, CHRISTINE | 724 GULF AV WILMINGTON CA 90744 |
| FLORES, CIRILA | 7060 ETIWANDA AV APT 204 RESEDA CA 91335 |
| FLORES, CLARA | 811 GLENWOOD DR APT 31 OXNARD CA 93030 |
| FLORES, CLAUDIA | 605 GORDON AVE CALUMET CITY IL 60409 |
| FLORES, CLAUDIA | 1241 3/4 E 64TH ST LOS ANGELES CA 90001 |
| FLORES, CLAUDIA | 2645 E WASHINGTON ST CARSON CA 90810 |
| FLORES, CLAUDIA | 2301 N NAOMI ST APT A BURBANK CA 91504 |
| FLORES, CLAUDIA | 12921 DALEWOOD ST APT C BALDWIN PARK CA 91706 |
| FLORES, CLAUDIA | 12912 DALEWOOD ST APT 15 BALDWIN PARK CA 91706 |
| FLORES, CONCEPCION | 18709 RUNNYMEDE ST RESEDA CA 91335 |
| FLORES, CONNIE | 1527 W 127TH ST LOS ANGELES CA 90047 |
| FLORES, CONNIE | 14402 PLANTANA DR LA MIRADA CA 90638 |
| FLORES, CORINA M | 126 S OLIVE AV RIALTO CA 92376 |
| FLORES, CRISLEY | 15742 WILLIAMS ST APT 17 TUSTIN CA 92780 |
| FLORES, CRISTINA | 587 ROGER CT POMONA CA 91766 |
| FLORES, CRUZ | 11111 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| FLORES, CYNTHIA | 1847 E 66TH ST LOS ANGELES CA 90001 |
| FLORES, CYNTHIA | 13928 RAMONA BLVD BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
| --- | --- |
| FLORES, DANELIA | 243 MARSHALL RD BENSENVILLE IL 60106 |
| FLORES, DANIEL | 11616 LAKELAND RD NORWALK CA 90650 |
| FLORES, DANIEL | 4748 PHELAN AV BALDWIN PARK CA 91706 |
| FLORES, DANIELLE | 101 MONTEREY BLVD APT 3 HERMOSA BEACH CA 90254 |
| FLORES, DAVID | 5235   FLAGLER ST HOLLYWOOD FL 33021 |
| FLORES, DAVID | 10341 SW  20TH CT MIRAMAR FL 33025 |
| FLORES, DAVID | 6227 BLUEBELL AV NORTH HOLLYWOOD CA 91606 |
| FLORES, DELORES | 14436 S SAN FRANCISCO AVE POSEN IL 60469 |
| FLORES, DESERIE | 10218 HACIENDA ST BELLFLOWER CA 90706 |
| FLORES, DIANA | 3920 HILLCREST DR APT C LOS ANGELES CA 90008 |
| FLORES, DINA | 1013 CEDAR RIDGE CT ANNAPOLIS MD 21403 |
| FLORES, DIRK | 24332 CIMARRON CT LAGUNA NIGUEL CA 92677 |
| FLORES, DOBENT | 1930 MILL RD APT 13 SOUTH PASADENA CA 91030 |
| FLORES, DOLORES | 73 HERITAGE CT ANNAPOLIS MD 21401 |
| FLORES, DORIAN | 1211 N GARSDEN AV COVINA CA 91724 |
| FLORES, DORIS | 7920 STATE ST HUNTINGTON PARK CA 90255 |
| FLORES, DORIS | 18600 COLIMA RD APT R206 ROWLAND HEIGHTS CA 91748 |
| FLORES, EDDIE | 8650 COMMONWEALTH AV APT 118 BUENA PARK CA 90621 |
| FLORES, EDUARDO | 6113 S TRIPP AVE CHICAGO IL 60629 |
| FLORES, EDUARDO | 5470   LYONS RD # 206 COCONUT CREEK FL 33073 |
| FLORES, EDY | 3520  SPRING RD LAUREL MD 20724 |
| FLORES, ELISABETH | 7738 PALO VERDE AV FONTANA CA 92336 |
| FLORES, ELIZABETH | 1308 CHAPEL HILL DR BALTIMORE MD 21237 |
| FLORES, ELIZABETH | 1482 W 45TH ST LOS ANGELES CA 90062 |
| FLORES, ELIZABETH | 13829 CHAGALL CT APT 342 MORENO VALLEY CA 92553 |
| FLORES, ELMER | 1544 ZUNIGA LN APT 551 LOS ANGELES CA 90033 |
| FLORES, ERIC | 10064 MONTE VISTA ST ALTA LOMA CA 91701 |
| FLORES, ERICA | 12323 MAIDSTONE AV NORWALK CA 90650 |
| FLORES, ERICK | 2004 NEW JERSEY ST LOS ANGELES CA 90033 |
| FLORES, ERICK | 6818 CEDAR ST HUNTINGTON PARK CA 90255 |
| FLORES, ERICK | 6127 PROSPECT AV MAYWOOD CA 90270 |
| FLORES, ERLINDA | 719 N  BROADWAY LANTANA FL 33462 |
| FLORES, ERNEST | 1220 N EVERGREEN AV APT C LOS ANGELES CA 90033 |
| FLORES, ERNESTO | 36749 MAXMILLIAN AV MURRIETA CA 92563 |
| FLORES, ERNESTO F | 2907 INDIANA AV SOUTH GATE CA 90280 |
| FLORES, ESMARALDA | 8119 S SAN PEDRO ST LOS ANGELES CA 90003 |
| FLORES, ESPERANZA | 708 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| FLORES, ESTELA | 8153 LINDLEY AV RESEDA CA 91335 |
| FLORES, ESTELLA | 2537 GONZAGA LN RIVERSIDE CA 92507 |
| FLORES, EUEENIO | 5020 OSULLIVAN DR LOS ANGELES CA 90032 |
| FLORES, EULALIA | 81257 PALMYRA AV INDIO CA 92201 |
| FLORES, EVA | 4117 LIVE OAK ST CUDAHY CA 90201 |
| FLORES, EVELINA | 3862 CARTHAGE ST RIVERSIDE CA 92501 |
| FLORES, EVELYN | 303 S AVENUE 57 APT 7 LOS ANGELES CA 90042 |
| FLORES, EVETT | 426 E ELMWOOD AV APT F BURBANK CA 91501 |
| FLORES, FELICIA | 5115 LA RODA AV LOS ANGELES CA 90041 |
| FLORES, FELIPE | 3563 JASMINE AV APT 1 LOS ANGELES CA 90034 |
| FLORES, FERNANDO | 6036 STAFFORD AV HUNTINGTON PARK CA 90255 |
| FLORES, FERNANDO | 423 W GHENT ST GLENDORA CA 91740 |

| Claim Name | Address Information |
|---|---|
| FLORES, FIDEL | 11128 HARMON HEIGHTS BEAUMONT CA 92223 |
| FLORES, FIDEL M | 12044 HAYFORD ST NORWALK CA 90650 |
| FLORES, FLORA | 2230 RICHELIEU AV LOS ANGELES CA 90032 |
| FLORES, FLORENIO | 46 S MARTIN AVE WAUKEGAN IL 60085 |
| FLORES, FRANCISO | 4456 LOCKWOOD AV APT 401 LOS ANGELES CA 90029 |
| FLORES, FRANK | 6460   LEE ST PEMBROKE PINES FL 33024 |
| FLORES, FRED | 1665 PALOMINO LN ESCONDIDO CA 92025 |
| FLORES, G/SONIA | 713 CITRUS AV PERRIS CA 92571 |
| FLORES, GABRIEL | 1411 ELLSMERE AV APT 2 LOS ANGELES CA 90019 |
| FLORES, GABRIEL | 3228 1/2 CATTARAUGUS AV LOS ANGELES CA 90034 |
| FLORES, GABRIELA | 227 S 7TH ST APT A MONTEBELLO CA 90640 |
| FLORES, GEORGE | 15788 SILVERPOINTE AV CHINO HILLS CA 91709 |
| FLORES, GEORGE | 1300 SARATOGA AV APT 1213 VENTURA CA 93003 |
| FLORES, GEOVANI | 798 LAUREL PL MONTEREY PARK CA 91755 |
| FLORES, GERARDO | 3751 W AVENUE 40 LOS ANGELES CA 90065 |
| FLORES, GERARDO | 6635 DE SOTO AV APT 2 CANOGA PARK CA 91303 |
| FLORES, GIL | 2810 VAHAN CT LANCASTER CA 93536 |
| FLORES, GIL | 38820 BROOKDALE RD PALMDALE CA 93551 |
| FLORES, GILBERT | 4521 BRESEE AV BALDWIN PARK CA 91706 |
| FLORES, GILDA S | 1138 S VALENCIA AV HACIENDA HEIGHTS CA 91745 |
| FLORES, GILMAR | 6113 FOUNTAIN AV APT 2 LOS ANGELES CA 90028 |
| FLORES, GINA | 29139 ALLAN ST LAKE ELSINORE CA 92532 |
| FLORES, GLADYS | 1510 W 214TH ST TORRANCE CA 90501 |
| FLORES, GLENN | 23655 BIG BUTTE DR CANYON LAKE CA 92587 |
| FLORES, GLORIA | 303 N PROSPERO DR APT 5 COVINA CA 91723 |
| FLORES, GRICELDA | 1357 VALENCIA ST APT 4 LOS ANGELES CA 90015 |
| FLORES, GUS | 11120 SEE DR WHITTIER CA 90606 |
| FLORES, GUS | 1134 N CITRON LN APT B ANAHEIM CA 92801 |
| FLORES, GUSTAVO | 1657 FOREST GLEN ESCONDIDO CA 92026 |
| FLORES, HEATHER | 210 S MAIMONE AV SAN DIMAS CA 91773 |
| FLORES, HECTOR | 6301 N LEGETT AVE CHICAGO IL 60646 |
| FLORES, HECTOR | 2217 S LONGWOOD AV LOS ANGELES CA 90016 |
| FLORES, HECTOR | 848 W CHAPMAN AV ORANGE CA 92868 |
| FLORES, HECTOR A | 4488 LYON AV RIVERSIDE CA 92505 |
| FLORES, HENRY | 1420 VIA CAMILLE MONTEBELLO CA 90640 |
| FLORES, HERMAN | 8237 SIERRA BONITA AV ROSEMEAD CA 91770 |
| FLORES, HILARIO | 226 S AMANTHA AV COMPTON CA 90220 |
| FLORES, HILDA | 1539 S LOVERING AV FULLERTON CA 92833 |
| FLORES, HORTENCIS F | 166 N NORMANDIE AV APT 203 LOS ANGELES CA 90004 |
| FLORES, HUGUETTE | 243 GIOTTO IRVINE CA 92614 |
| FLORES, HUMBERTO | 813   CAMBRIDGE PL WHEELING IL 60090 |
| FLORES, HUMBERTO | 12096   SUNSET POINT CIR WEST PALM BCH FL 33414 |
| FLORES, HUMBERTO | 468 S HILLVIEW AV LOS ANGELES CA 90022 |
| FLORES, IGNACIA | 2637 ORCHARD ST BLUE ISLAND IL 60406 |
| FLORES, ILIANA | 27841 ABADEJO MISSION VIEJO CA 92692 |
| FLORES, IRENE | 3055 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| FLORES, IRMA | 10312 S PRAIRIE AV INGLEWOOD CA 90303 |
| FLORES, ISABEL | 16889 NICHOLS ST APT C HUNTINGTON BEACH CA 92647 |
| FLORES, ISDIO | 1265 NASHVILLE CT POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| FLORES, IVAN | 81 CENTERWOOD RD NEWINGTON CT 06111-3108 |
| FLORES, IVONNE | 27791 HILLPOINTE DR ROMOLAND CA 92585 |
| FLORES, J | 4121 N HARTLEY AV COVINA CA 91722 |
| FLORES, J R | 11221 ROXABEL ST SANTA FE SPRINGS CA 90670 |
| FLORES, JACKELINE | 2847 N KILBOURN AVE CHICAGO IL 60641 |
| FLORES, JACKIE | 16124 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| FLORES, JAFIT | 29039 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| FLORES, JAIME | 12008 BOMBARDIER AV NORWALK CA 90650 |
| FLORES, JANET | 757  RIDGE RD HIGHLAND PARK IL 60035 |
| FLORES, JANET | 18335 KITTRIDGE ST APT 21 RESEDA CA 91335 |
| FLORES, JAVIER | 13865 MAYAPPLE ST HESPERIA CA 92345 |
| FLORES, JEAN | 624 S VANCOUVER AV LOS ANGELES CA 90022 |
| FLORES, JEANETTE | 5701 DOGWOOD ST SAN BERNARDINO CA 92404 |
| FLORES, JENNIFER | 4025 COCO AV APT 4 LOS ANGELES CA 90008 |
| FLORES, JENNIFER | 2615 CULLEN ST APT 9 LOS ANGELES CA 90034 |
| FLORES, JENNIFER | 718 W 43RD PL LOS ANGELES CA 90037 |
| FLORES, JENNIFER | 529 W SANTA PAULA ST SANTA PAULA CA 93060 |
| FLORES, JESABEL | 9636 SENWOOD ST BELLFLOWER CA 90706 |
| FLORES, JESSE | 5450  ALEXANDRIA DR LAKE IN THE HILLS IL 60156 |
| FLORES, JESSE | 3452 GUNDERSON AVE BERWYN IL 60402 |
| FLORES, JESSICA | 107 N 1ST ST APT B ALHAMBRA CA 91801 |
| FLORES, JESSICA | 17300 CORKILL RD APT 29 DESERT HOT SPRINGS CA 92241 |
| FLORES, JESSICA | 1213 S SPRUCE ST SANTA ANA CA 92704 |
| FLORES, JESSICA | 508 E OCCIDENTAL ST SANTA ANA CA 92707 |
| FLORES, JESUS | 140 N PERSHING AVE MUNDELEIN IL 60060 |
| FLORES, JESUS | 17951 DEVONSHIRE ST APT 24 NORTHRIDGE CA 91325 |
| FLORES, JESUS | 17306 WALNUT ST FOUNTAIN VALLEY CA 92708 |
| FLORES, JESUS | 44042 HOBAN AV LANCASTER CA 93534 |
| FLORES, JESUS E | 11642 PINON AV HESPERIA CA 92345 |
| FLORES, JIM | 1710 EDGEWOOD DR ALGONQUIN IL 60102 |
| FLORES, JOEL | 11046 PASO ROBLES AV GRANADA HILLS CA 91344 |
| FLORES, JOEL | 1159 CAMPANILE NEWPORT BEACH CA 92660 |
| FLORES, JOHN | 2030 S  OCEAN DR # 2111 HALLANDALE FL 33009 |
| FLORES, JORGE | 2724 FISK LN REDONDO BEACH CA 90278 |
| FLORES, JORGE | 12115 NEWMIRE AV NORWALK CA 90650 |
| FLORES, JOSE | 451  JEFFERSON AVE 1 ELGIN IL 60120 |
| FLORES, JOSE | 14478 HARRISON AVE 1 POSEN IL 60469 |
| FLORES, JOSE | 7349  WOODWARD AVE 305 WOODRIDGE IL 60517 |
| FLORES, JOSE | 31 MARNEL RD BOULDER HILLS IL 60538 |
| FLORES, JOSE | 2818 THE MALL ST APT 1 LOS ANGELES CA 90023 |
| FLORES, JOSE | 306 N SAN ANTONIO AV ONTARIO CA 91762 |
| FLORES, JOSE | 16016 CERES AV FONTANA CA 92335 |
| FLORES, JOSE | 2211 POMONA AV APT A COSTA MESA CA 92627 |
| FLORES, JUAN | 4931 N MONITOR AVE 2ND CHICAGO IL 60630 |
| FLORES, JUAN | 1252 E 99TH ST LOS ANGELES CA 90002 |
| FLORES, JUAN | 7430 GINGER DR FONTANA CA 92336 |
| FLORES, JUAN | 13118 TONIKAN DR MORENO VALLEY CA 92553 |
| FLORES, JUAN | 1632 S POPLAR ST APT 7 SANTA ANA CA 92704 |
| FLORES, JULIA | 2213 W MONTROSE AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| FLORES, JULIA | 2108 MAPLE AV APT 105 LOS ANGELES CA 90011 |
| FLORES, JULIO | 1650  CARLEMONT DR C CRYSTAL LAKE IL 60014 |
| FLORES, JULIO | 439 S FERRIS AV LOS ANGELES CA 90022 |
| FLORES, JULIO | 7541 SIMPSON AV APT 311 NORTH HOLLYWOOD CA 91605 |
| FLORES, JUSTA | 7121 BRYNHURST AV APT 19 LOS ANGELES CA 90043 |
| FLORES, KAREN | 340 S NORMANDIE AV APT 205 LOS ANGELES CA 90020 |
| FLORES, KATHERINE | 2620 S  UNIVERSITY DR # 120 DAVIE FL 33328 |
| FLORES, KATHLEEN M | PO BOX 2563 LAKE ARROWHEAD CA 92352 |
| FLORES, KATHRINE | 1139 DENVER DR CARPENTERSVILLE IL 60110 |
| FLORES, KATHRYN | 12200 MONTECITO RD APT D-319 SEAL BEACH CA 90740 |
| FLORES, KATRINA | 15281 COLUMBIA LN HUNTINGTON BEACH CA 92647 |
| FLORES, KENNY A | 8809 ROSECRANS AV APT 12A DOWNEY CA 90242 |
| FLORES, KEVEN | 8417 RINCON AV SUN VALLEY CA 91352 |
| FLORES, KIM | 7146 WEDMORE CT HANOVER MD 21076 |
| FLORES, LADISLAO | 2131 N LINCOLN ST APT D BURBANK CA 91504 |
| FLORES, LAURA | 7407 PARMELEE AV LOS ANGELES CA 90001 |
| FLORES, LAURA | 608 1/2 S CHICAGO ST APT 1 LOS ANGELES CA 90023 |
| FLORES, LAURA | 7247 MILTON AV APT 9 WHITTIER CA 90602 |
| FLORES, LAUREL | 10922 JACKSON AV LYNWOOD CA 90262 |
| FLORES, LETICIA | 1921 SHERRY LN APT 95 SANTA ANA CA 92705 |
| FLORES, LILIANA | 1719 FEDERAL AV APT 11 LOS ANGELES CA 90025 |
| FLORES, LILIANA | 845 S 4TH ST MONTEBELLO CA 90640 |
| FLORES, LINA | 11331 CROSSDALE AV NORWALK CA 90650 |
| FLORES, LINDA | 1444 S ATLANTIC BLVD APT 33 LOS ANGELES CA 90022 |
| FLORES, LINDA | 3315 JUNE ST SAN BERNARDINO CA 92407 |
| FLORES, LORAINE | 20 GOLD BLUFF IRVINE CA 92604 |
| FLORES, LORRAINE | 1008 GAYBAR AV WEST COVINA CA 91790 |
| FLORES, LOUIS | 11563 SW  6TH TER MIAMI FL 33174 |
| FLORES, LUCERO | 624 S MCDONNELL AV LOS ANGELES CA 90022 |
| FLORES, LUCIA | 1216 W 93RD ST APT 2 LOS ANGELES CA 90044 |
| FLORES, LUELLA | 12725 PACIFIC AV APT 1 LOS ANGELES CA 90066 |
| FLORES, LUIS | 898  E COTTON BAY DR # 2216 WEST PALM BCH FL 33406 |
| FLORES, LUIS | 3319 FITHIAN AV LOS ANGELES CA 90032 |
| FLORES, LUIS | 1303 W 168TH ST APT 5 GARDENA CA 90247 |
| FLORES, LUIS | 14613 CERISE AV HAWTHORNE CA 90250 |
| FLORES, LUIS | 3707 MAYLAND AV BALDWIN PARK CA 91706 |
| FLORES, LUIS E | 256 S NOBLE AV AZUSA CA 91702 |
| FLORES, LUPE | 225 W FIAT ST CARSON CA 90745 |
| FLORES, LUPE | 18300 NAPA ST APT L NORTHRIDGE CA 91325 |
| FLORES, LUZ | 2543 S BURNSIDE AV APT B LOS ANGELES CA 90016 |
| FLORES, LUZ | 129 W HILLCREST BLVD APT 7 INGLEWOOD CA 90301 |
| FLORES, LUZ M | 1329 GABRIEL GARCIA MARQU ST APT C LOS ANGELES CA 90033 |
| FLORES, LYDIA | 503 N MCAREE RD WAUKEGAN IL 60085 |
| FLORES, MANOLO | 14535 SATICOY ST APT 308 VAN NUYS CA 91405 |
| FLORES, MANUEL | 1934 W HURON ST CHICAGO IL 60622 |
| FLORES, MANUEL | 1259 E 35TH ST LOS ANGELES CA 90011 |
| FLORES, MANUEL | 2155 LA CANADA CREST DR APT E LA CANADA FLINTRIDGE CA 91011 |
| FLORES, MANUEL | 11507 MEDINA CT APT 2 EL MONTE CA 91731 |
| FLORES, MARCELA | 4040 S ALBANY AVE CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| FLORES, MARCO | 714 S VANDERWELL AV WEST COVINA CA 91790 |
| FLORES, MARE | 16823 HOLLY DR APT T FONTANA CA 92335 |
| FLORES, MARGARITA | 7231 W 61ST PL SUMMIT-ARGO IL 60501 |
| FLORES, MARGARITA | 10554 WRANGLER WY CORONA CA 92883 |
| FLORES, MARI | 6316 WOODWARD AV BELL CA 90201 |
| FLORES, MARIA | 714  COYBAY DR ANNAPOLIS MD 21401 |
| FLORES, MARIA | 2242  ALGONQUIN RD ROLLING MEADOWS IL 60008 |
| FLORES, MARIA | 238 OLD DARBY LN WINTHROP HARBOR IL 60096 |
| FLORES, MARIA | 1545 JAY AVE MELROSE PARK IL 60160 |
| FLORES, MARIA | 2917 RUTH FITZGERALD DR PLAINFIELD IL 60586 |
| FLORES, MARIA | 11204 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| FLORES, MARIA | 854 E 76TH PL LOS ANGELES CA 90001 |
| FLORES, MARIA | 1622 S BONNIE BRAE ST LOS ANGELES CA 90006 |
| FLORES, MARIA | 1816 W 11TH PL LOS ANGELES CA 90006 |
| FLORES, MARIA | 1436 OAK ST LOS ANGELES CA 90015 |
| FLORES, MARIA | 2125 7TH AV APT 8 LOS ANGELES CA 90018 |
| FLORES, MARIA | 4442 FLORIZEL ST LOS ANGELES CA 90032 |
| FLORES, MARIA | 1313 GABRIEL GARCIA MARQU ST APT E LOS ANGELES CA 90033 |
| FLORES, MARIA | 5704 LA MIRADA AV APT 4 LOS ANGELES CA 90038 |
| FLORES, MARIA | 5421 BANDERA ST LOS ANGELES CA 90058 |
| FLORES, MARIA | 8403 CULP DR PICO RIVERA CA 90660 |
| FLORES, MARIA | 1744 252ND ST APT B LOMITA CA 90717 |
| FLORES, MARIA | 10646 WOODWARD AV SUNLAND CA 91040 |
| FLORES, MARIA | 13750 HUBBARD ST APT 51 SYLMAR CA 91342 |
| FLORES, MARIA | 7928 YEAGER ST CHINO CA 91708 |
| FLORES, MARIA | 930 UNRUH AV APT 33 LA PUENTE CA 91744 |
| FLORES, MARIA | 930 N UNRUH AV APT 33 LA PUENTE CA 91744 |
| FLORES, MARIA | 16232 BLUEBONNET ST LA PUENTE CA 91744 |
| FLORES, MARIA | 10640 ROXBURY AV BLOOMINGTON CA 92316 |
| FLORES, MARIA | 1651 N J ST SAN BERNARDINO CA 92411 |
| FLORES, MARIA | 621 S E ST OXNARD CA 93030 |
| FLORES, MARIA  DOUG | 119  HILTON PL 2 ELGIN IL 60120 |
| FLORES, MARIA C | 1175 W 204TH ST TORRANCE CA 90502 |
| FLORES, MARIA E | 1219 S DOWNEY RD APT 1 LOS ANGELES CA 90023 |
| FLORES, MARIA ISABEL | 945 W 81ST ST LOS ANGELES CA 90044 |
| FLORES, MARIA JULI | 333 S SERRANO AV APT 4 LOS ANGELES CA 90020 |
| FLORES, MARIA L | 7421 QUAKERTOWN AV WINNETKA CA 91306 |
| FLORES, MARIBEL | 1231 S MUIRFIELD RD LOS ANGELES CA 90019 |
| FLORES, MARICHA P | 210 CORTE TIERRA CIELO SAN CLEMENTE CA 92673 |
| FLORES, MARIE | 374 JEFFERSON ST AURORA IL 60505 |
| FLORES, MARINA | 524 RICHBURN AV LA PUENTE CA 91744 |
| FLORES, MARINO | 23516 EL REPOSA ALISO VIEJO CA 92656 |
| FLORES, MARIO | 2952 N MONITOR AVE CHICAGO IL 60634 |
| FLORES, MARIO | 4623 N CHESTER AVE    409 CHICAGO IL 60656 |
| FLORES, MARIO | 13829 PENN ST WHITTIER CA 90602 |
| FLORES, MARIO | 13526 REMICK AV PACOIMA CA 91331 |
| FLORES, MARIO | 16254 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| FLORES, MARISELA | 13641 NOVA LN VICTORVILLE CA 92392 |
| FLORES, MARISOL | 6156 W BELMONT AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| FLORES, MARISSA | 2432  DEER POINT DR MONTGOMERY IL 60538 |
| FLORES, MARISSA | 605 E BERMUDA DUNES ST ONTARIO CA 91761 |
| FLORES, MARITZA | 1316 PARKSIDE AV APT A ONTARIO CA 91764 |
| FLORES, MARK | 2850 S HOLT AV LOS ANGELES CA 90034 |
| FLORES, MARTA | 1079 N LARIMORE AV LA PUENTE CA 91744 |
| FLORES, MARTA | 8882 CERRITOS AV APT C3 ANAHEIM CA 92804 |
| FLORES, MARTHA | 9621 BORSON ST DOWNEY CA 90242 |
| FLORES, MARTHA | 631 E SANTA ANITA AV BURBANK CA 91501 |
| FLORES, MARTHA | 1603 CREST WY POMONA CA 91768 |
| FLORES, MARTHA | 4227 50TH ST SAN DIEGO CA 92115 |
| FLORES, MARTHA | 517 S FLOWER ST SANTA ANA CA 92703 |
| FLORES, MARTHA | 37152 57TH ST E PALMDALE CA 93552 |
| FLORES, MARTIN | 3921 DE GARMO AV EL MONTE CA 91731 |
| FLORES, MARTINA | 15318 PIUMA AV NORWALK CA 90650 |
| FLORES, MARY | 15860  LARAMIE AVE 2S OAK FOREST IL 60452 |
| FLORES, MARY | 4151 YORK BLVD LOS ANGELES CA 90065 |
| FLORES, MARY | 5770 ROOSEVELT AV SOUTH GATE CA 90280 |
| FLORES, MATT | 1153 N VALLEJO WY UPLAND CA 91786 |
| FLORES, MAYRA | 107 BRIGHTWOOD TER YORKTOWN VA 23690 |
| FLORES, MAYRA | 3330 W 147TH ST APT 220 HAWTHORNE CA 90250 |
| FLORES, MAYRA | 1214 S PRIMROSE AV MONROVIA CA 91016 |
| FLORES, MICAELA_V. M. | 2009 BROADLAND AV DUARTE CA 91010 |
| FLORES, MICHELLE | 6314 OAK AV TEMPLE CITY CA 91780 |
| FLORES, MIKAELA | 250  LANGDON ST H MADISON WI 53703 |
| FLORES, MIKE | 300 PRAIRIE RIDGE DR WINTHROP HARBOR IL 60096 |
| FLORES, MIKE | 1316 12TH AV LOS ANGELES CA 90019 |
| FLORES, MIKE | 1026 OCCIDENTAL DR CLAREMONT CA 91711 |
| FLORES, MIRIAM | 9807 TELFAIR AV PACOIMA CA 91331 |
| FLORES, MIRNA | 375 E MOUNTAIN ST APT E PASADENA CA 91104 |
| FLORES, MONICA | 640 N VIEW ST AURORA IL 60506 |
| FLORES, MR | 733 E 109TH ST LOS ANGELES CA 90059 |
| FLORES, MRS ISABEL | 11622 WALNUT ST WHITTIER CA 90606 |
| FLORES, MRS. BONNIE | 730 TONOPAH AV LA PUENTE CA 91744 |
| FLORES, MRS. MICHELLE | 1832 OLYMPUS AV HACIENDA HEIGHTS CA 91745 |
| FLORES, MS STEPHANIE | 10336 RIO HONDO PKWY EL MONTE CA 91733 |
| FLORES, NADIA | 746 CALIFORNIA AV VENICE CA 90291 |
| FLORES, NANCY | 526 S ARIZONA AV LOS ANGELES CA 90022 |
| FLORES, NANETTE | 13341 BRACKEN ST ARLETA CA 91331 |
| FLORES, NAOMI | 1320 ELM ST ALHAMBRA CA 91803 |
| FLORES, NATALIE | 637 N ST LOUIS ST LOS ANGELES CA 90033 |
| FLORES, NELLYS | 389 N BLOOMFIELD CT VERNON HILLS IL 60061 |
| FLORES, NEREYDA | 66077 5TH ST DESERT HOT SPRINGS CA 92240 |
| FLORES, NICOLE | 533 N 6TH ST BURBANK CA 91501 |
| FLORES, NLOURIO | 3206 RACINE DR RIVERSIDE CA 92503 |
| FLORES, NOE | 3011 W HEATHERBRAE DR PHOENIX AZ 85017 |
| FLORES, NOE | 511 S K ST APT 1 OXNARD CA 93030 |
| FLORES, NORA | 5046 LIVE OAK ST BELL CA 90201 |
| FLORES, NORMA | 308-S  45TH AVE NORTHLAKE IL 60164 |
| FLORES, NORMA | 927 E ADAMS BLVD APT 12 LOS ANGELES CA 90011 |

| Claim Name | Address Information |
| --- | --- |
| FLORES, NORMA | 10437 WESTERN AV APT FRNT DOWNEY CA 90241 |
| FLORES, NORMA | 419 W LINDA VISTA AV ALHAMBRA CA 91801 |
| FLORES, OLGA | 1161 E 9TH ST LONG BEACH CA 90813 |
| FLORES, OLIVIA | 10919 PIONEER BLVD APT 6 SANTA FE SPRINGS CA 90670 |
| FLORES, OLIVIA | 11412 KINGHORN ST SANTA FE SPRINGS CA 90670 |
| FLORES, OMAR | 6223   72ND ST KENOSHA WI 53142 |
| FLORES, OMAR | 1143 E GARVEY AV N APT 7 WEST COVINA CA 91790 |
| FLORES, ORALIA | 726 W ROY DR 3A VILLA PARK IL 60181 |
| FLORES, OSCAR | 1142-B N BOXWOOD DR MOUNT PROSPECT IL 60056 |
| FLORES, OSCAR | 312 N EASTMAN AV LOS ANGELES CA 90063 |
| FLORES, OSCAR M | 8239 WALNUT DR LOS ANGELES CA 90001 |
| FLORES, OTILIA | 104   DODD AVE NORTHLAKE IL 60164 |
| FLORES, PABLO | 14025 FARMINGTON ST HESPERIA CA 92344 |
| FLORES, PARTICIA | 19728 BOMAR CT ROWLAND HEIGHTS CA 91748 |
| FLORES, PATRICIA | 2312 VIA CAMILLE MONTEBELLO CA 90640 |
| FLORES, PATTY | 4165 MINERVA AV LOS ANGELES CA 90066 |
| FLORES, PAUL | 4814 N RIMHURST AV COVINA CA 91724 |
| FLORES, PEDRO | 3538 1/2 EL SERENO AV APT 4 LOS ANGELES CA 90032 |
| FLORES, PEDRO | 13951 FACADE AV PARAMOUNT CA 90723 |
| FLORES, PETER | 420 E OHIO ST 8G CHICAGO IL 60611 |
| FLORES, PILAR | 7629 S HOOVER ST LOS ANGELES CA 90044 |
| FLORES, PRICILLA | 801 E 1ST ST APT 5 LONG BEACH CA 90802 |
| FLORES, PRISCILA | 319 PARKMAN AV LOS ANGELES CA 90026 |
| FLORES, RALPH | 1401 W 9TH ST APT 3 POMONA CA 91766 |
| FLORES, RAMIRO | 22   GRANDE AVE WINDSOR CT 06095 |
| FLORES, RAMIRO | 11240 CAMPBELL AV RIVERSIDE CA 92505 |
| FLORES, RAMIRO CATALINA | 153 S UTAH ST LOS ANGELES CA 90033 |
| FLORES, RAMON | 4455 N CHRISTIANA AVE 1F CHICAGO IL 60625 |
| FLORES, RAMONA | 26755 MADIGAN DR CANYON COUNTRY CA 91351 |
| FLORES, RAUL | 1250 S GAGE AV LOS ANGELES CA 90023 |
| FLORES, RAUL | 262 E 65TH ST LONG BEACH CA 90805 |
| FLORES, RAUL | 5968 VICENTE ST CHINO CA 91710 |
| FLORES, RAY | 4637 PARK DR APT 3 CARLSBAD CA 92008 |
| FLORES, RAYMOND | 4725   JACKSON ST HOLLYWOOD FL 33021 |
| FLORES, REBECCA | 5700 N ARTESIAN AVE 3S CHICAGO IL 60659 |
| FLORES, RENNE | 9880 CLIFFSIDE PL SPRING VALLEY CA 91978 |
| FLORES, RICARDO | 3735 W 82ND PL CHICAGO IL 60652 |
| FLORES, RICHARD | 819 E PEPPER TREE DR AZUSA CA 91702 |
| FLORES, RICHARD | 7238 MAGNOLIA PL FONTANA CA 92336 |
| FLORES, RICHARD. | 7821 MADISON ST PARAMOUNT CA 90723 |
| FLORES, RICK J | 9868 PETERS CT FOUNTAIN VALLEY CA 92708 |
| FLORES, RITA | 4400 60TH ST MAYWOOD CA 90270 |
| FLORES, RITA | 1203 N FAIR OAKS AV APT 1203 PASADENA CA 91103 |
| FLORES, RITA S | 4820 ST CHARLES PL LOS ANGELES CA 90019 |
| FLORES, ROBERT | 10124 ELKWOOD ST SUN VALLEY CA 91352 |
| FLORES, ROBERT | 19505 E CALORA ST COVINA CA 91724 |
| FLORES, ROBERT | 11431 MT RITTER ST ALTA LOMA CA 91737 |
| FLORES, ROGACIANO | 4016 HUBBARD ST LOS ANGELES CA 90023 |
| FLORES, ROGELFO | 15536 EUCALYPTUS AV BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|------------|---------------------|
| FLORES, ROLANDO | 10512 HEMLOCK AV FONTANA CA 92337 |
| FLORES, RONALD | 11349 CORNISH AV LYNWOOD CA 90262 |
| FLORES, RONALD | 960 W PARAMOUNT ST AZUSA CA 91702 |
| FLORES, ROSA | 1425 S CLOVERDALE AV LOS ANGELES CA 90019 |
| FLORES, ROSA | 4668 S HUNTINGTON DR APT 318 LOS ANGELES CA 90032 |
| FLORES, ROSA | 8421 LINDLEY AV APT 17 NORTHRIDGE CA 91325 |
| FLORES, ROSA | 1525 W SAN BERNARDINO RD APT D WEST COVINA CA 91790 |
| FLORES, ROSA A | 15134 HOMEWARD ST LA PUENTE CA 91744 |
| FLORES, ROSA MARIA | 4019 BEMIS ST LOS ANGELES CA 90039 |
| FLORES, ROSANNE | 507 W 147TH ST GARDENA CA 90248 |
| FLORES, ROSENDA | 1545 W 57TH ST LOS ANGELES CA 90062 |
| FLORES, ROSENDO | 1233 MENLO AV LOS ANGELES CA 90006 |
| FLORES, ROSENDO | 6714 FLORA AV BELL CA 90201 |
| FLORES, ROSENDO | 11004 S PIONEER BLVD NORWALK CA 90650 |
| FLORES, ROY | 2N672  VALEWOOD DR WEST CHICAGO IL 60185 |
| FLORES, RUDEL | 11502 GROVELAND AV WHITTIER CA 90604 |
| FLORES, RUDY | 1018 W 60TH ST LOS ANGELES CA 90044 |
| FLORES, RUTH | 815 E 87TH ST APT BACK LOS ANGELES CA 90002 |
| FLORES, RUTH | 1196 CRENSHAW BLVD APT 2 LOS ANGELES CA 90019 |
| FLORES, SALLY | 1820 ALTA VISTA DR ALHAMBRA CA 91803 |
| FLORES, SAM & APRIL | 6581 MARINE AV ALTA LOMA CA 91737 |
| FLORES, SANDRA | 63 HENRY ST # 2 HARTFORD CT 06114-1735 |
| FLORES, SANDRA | 4817 ROBERTS RD MCHENRY IL 60051 |
| FLORES, SANDRA | 2123 W GREENLEAF AVE CHICAGO IL 60645 |
| FLORES, SANDRA | 6038 KING AV MAYWOOD CA 90270 |
| FLORES, SANDRA | 3910 W 111TH ST APT A INGLEWOOD CA 90303 |
| FLORES, SANDRA | 6427 TOPEKA DR RESEDA CA 91335 |
| FLORES, SANDRA | 1530 HOLLY WY APT A POMONA CA 91766 |
| FLORES, SANDY | 15020 MANZANITA DR FONTANA CA 92335 |
| FLORES, SARAH | 891 S PARKGLEN PL ANAHEIM CA 92808 |
| FLORES, SAULA | 4727 GAMBIER ST APT G LOS ANGELES CA 90032 |
| FLORES, SERGIO | 2314 DESPLAINES ST BLUE ISLAND IL 60406 |
| FLORES, SERGIO | 15005 INDIANA AV APT 13 PARAMOUNT CA 90723 |
| FLORES, SERGIO | 2417 WARWICK RD ALHAMBRA CA 91803 |
| FLORES, SILVANO | 3108 VINELAND AV APT 205 BALDWIN PARK CA 91706 |
| FLORES, SILVIA | 10007 SAMOA AV APT 9 TUJUNGA CA 91042 |
| FLORES, SOFIA | 6125 SPRINGVALE DR LOS ANGELES CA 90042 |
| FLORES, SOFIA | 3600 W 139TH ST APT A HAWTHORNE CA 90250 |
| FLORES, SOFRONIO | 629 SHENANDOAH RD CORONA CA 92879 |
| FLORES, SONIA | SAUCEDO SCHOLASTIC ACADEMY 2850 W 24TH BLVD CHICAGO IL 60623 |
| FLORES, SONIA | 2881 NE  32ND ST # 318 FORT LAUDERDALE FL 33306 |
| FLORES, SONIA | 4421 MORGAN AV LOS ANGELES CA 90011 |
| FLORES, STEFANIE | 432 W 82ND ST LOS ANGELES CA 90003 |
| FLORES, STEPHANIE | 9659 PLANTER ST PICO RIVERA CA 90660 |
| FLORES, SURMA | 1885 CEDAR AV APT 2 LONG BEACH CA 90806 |
| FLORES, SUSANA | 757 S BERENDO ST APT 204 LOS ANGELES CA 90005 |
| FLORES, SUSANA | 11964 RUNNYMEDE ST NORTH HOLLYWOOD CA 91605 |
| FLORES, SUSANA | 1119 W BROADWAY APT 3 ANAHEIM CA 92805 |
| FLORES, SYLVIA | 16613 E BROOKPORT ST COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| FLORES, SYLVIA | 1097 PAMPAS CIR CORONA CA 92881 |
| FLORES, TAMMY L | 144 N SIERRA BONITA AV APT 1 PASADENA CA 91106 |
| FLORES, TANNIA | 14147 AINSWORTH ST GARDENA CA 90247 |
| FLORES, TED | 24 N SUMAC AVE WAUKEGAN IL 60085 |
| FLORES, TERESA | 521 S POMELO AV APT A MONTEREY PARK CA 91755 |
| FLORES, TERESA | 1721 PIEDMONT ST OXNARD CA 93035 |
| FLORES, THOMAS | 3125 FLOWER ST HUNTINGTON PARK CA 90255 |
| FLORES, TIM | 817 DOGWOOD DR LA VERNE CA 91750 |
| FLORES, TINA | 1670 KETTNER BLVD APT 514 SAN DIEGO CA 92101 |
| FLORES, TOMAS | 3400 E LOS ANGELES AV SOMIS CA 93066 |
| FLORES, TOMAS A | 125 S SIERRA MADRE BLVD APT 108 PASADENA CA 91107 |
| FLORES, TOMMY | 11529 HAMDEN ST SANTA FE SPRINGS CA 90670 |
| FLORES, TRANQUILINO | 2520 BELGRAVE AV HUNTINGTON PARK CA 90255 |
| FLORES, TRESSA | 1855 E ROSE AV APT 3B ORANGE CA 92867 |
| FLORES, TRINIDAD | 16372 PRUDENCIA DR WHITTIER CA 90603 |
| FLORES, VALENTINE E | 946 S ROSEWOOD AV INGLEWOOD CA 90301 |
| FLORES, VANESSA | 655 ROMULO ST LOS ANGELES CA 90065 |
| FLORES, VERA | 4400 CARPINTERIA AV CARPINTERIA CA 93013 |
| FLORES, VERANA | 1523 OLIVECREST WY PERRIS CA 92571 |
| FLORES, VERONICA | 1822 W 47TH ST LOS ANGELES CA 90062 |
| FLORES, VERONICA | 750 E 3RD ST APT I21 POMONA CA 91766 |
| FLORES, VIANEY | 25113 DORIA AV LOMITA CA 90717 |
| FLORES, VICTOR | 2212    FOUNTAIN BLVD KISSIMMEE FL 34741 |
| FLORES, VICTOR | 2705 SAXON DR LOS ANGELES CA 90065 |
| FLORES, VICTORIA | 512 E DATE ST OXNARD CA 93033 |
| FLORES, VIRDIANA | 12508 S WILLOWBROOK AV COMPTON CA 90222 |
| FLORES, VIRGINIA R | 1148 1/2 W 120TH ST LOS ANGELES CA 90044 |
| FLORES, WENDY | 9811 DOCENA DR MONTGOMERY VILLAGE MD 20886 |
| FLORES, WENDY | 228 CHICAGO AV APT 2 HUNTINGTON BEACH CA 92648 |
| FLORES, XOCHITL | 3736 W 50TH PL CHICAGO IL 60632 |
| FLORES, YADIRA | 1013 LORELEI DR ZION IL 60099 |
| FLORES, YADIRA | 731 W HOUSTON AV FULLERTON CA 92832 |
| FLORES, YANCY | 1724 W CATALPA AV APT 106 ANAHEIM CA 92801 |
| FLORES, YANINA | 5232 WOODMAN AV VAN NUYS CA 91401 |
| FLORES, YASELIN | 1411 N 6TH ST PORT HUENEME CA 93041 |
| FLORES, YERENA | 816 LAKE AV ONTARIO CA 91764 |
| FLORES, YESENIA | 11526 KAGEL CANYON ST LAKEVIEW TERRACE CA 91342 |
| FLORES, YESINA | 12302 CORLEY DR WHITTIER CA 90604 |
| FLORES, YESSANDRA | 8731 TOBIAS AV APT 10 PANORAMA CITY CA 91402 |
| FLORES, YOLANDA | 1711   NORMAN BLVD PARK RIDGE IL 60068 |
| FLORES, YOLANDA | 3040 3/4 LANFRANCO ST LOS ANGELES CA 90063 |
| FLORES, YOLANDA | 2719 GLENWOOD PL SOUTH GATE CA 90280 |
| FLORES, YULIZA | 4155 MENLO AV LOS ANGELES CA 90037 |
| FLORES-JON, JANA | 31772 VIA PATO COTO DE CAZA CA 92679 |
| FLORESCA, A. A | 201 LAUREL AV APT 15 BREA CA 92821 |
| FLORESCA, SHAUN | 1250 W VAN BUREN ST    711 CHICAGO IL 60607 |
| FLORESS, JOSEPH | 13900   CHICORY TRL HOMER GLEN IL 60491 |
| FLORESTANO, THOMAS | 4000 RIVER CRESCENT DR 4220 ANNAPOLIS MD 21401 |
| FLOREUS, EVANS | 3916 NW  45TH AVE LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| FLOREY, HENRY | 6165 HANOVER RD HANOVER MD 21076 |
| FLOREY, PAMELA | 140  BURBANK AVE SOUTH BEND IN 46619 |
| FLOREY, TIMOTHY | 412 TANTALLION CT BALTIMORE MD 21212 |
| FLOREZ, ANGEL | 7125 NEWELL ST HUNTINGTON PARK CA 90255 |
| FLOREZ, CHRISTINA | 144 FOSTER AVE WOOD DALE IL 60191 |
| FLOREZ, CLARIBEL | 3710 N  PINE ISLAND RD # 314 SUNRISE FL 33351 |
| FLOREZ, CRYSTAL | 3071 N H ST SAN BERNARDINO CA 92405 |
| FLOREZ, DANA | 33 HENDEE RD MANCHESTER CT 06040-2722 |
| FLOREZ, DATTIE | 1935 LINCOLN CT OXNARD CA 93033 |
| FLOREZ, DAVID | 13404 BROADWAY WHITTIER CA 90601 |
| FLOREZ, ENRIQUE | 2841 S KENNETH AVE 1 CHICAGO IL 60623 |
| FLOREZ, ERNEST | 14072 ADOREE ST LA MIRADA CA 90638 |
| FLOREZ, HUGO | 8914 ETIWANDA AV NORTHRIDGE CA 91325 |
| FLOREZ, JERIDO | 347 N E NEW RIVER DR # 1706 1706 FORT LAUDERDALE FL 33301 |
| FLOREZ, JERRY | 7452 TUCSON LN FONTANA CA 92336 |
| FLOREZ, LETICIA | 152 N RECORD AV LOS ANGELES CA 90063 |
| FLOREZ, MARISOL | 5 S WABASH AVE 505 CHICAGO IL 60603 |
| FLOREZ, RUDY | 169 SAN MARINO IRVINE CA 92614 |
| FLOREZ, TONY | 1706  JOHNSON ST SOUTH BEND IN 46628 |
| FLORIA GARBUTT | 580 W  37TH ST RIVIERA BEACH FL 33404 |
| FLORIA, APRIL | 6985 NW  29TH CT MARGATE FL 33063 |
| FLORIA, GEORGE B | 4801 COPLEY LN 244 UPPER MARLBORO MD 20772 |
| FLORIA, RYAN | 6985 NW  29TH CT MARGATE FL 33063 |
| FLORIAM, DOMINQUE | 4900 NW  47TH TER TAMARAC FL 33319 |
| FLORIAN  JOHN | 3704  WHITEHALL LN HAMPSTEAD MD 21074 |
| FLORIAN, EDGAR | 656 N VICTORIA AV MONTEBELLO CA 90640 |
| FLORIANO, ADRIENNE_ A. | 4944 LA RODA AV LOS ANGELES CA 90041 |
| FLORIBERT, TITO | 10910 MCKINLEY AV LOS ANGELES CA 90059 |
| FLORIDA A& M UNIVERSITY | 108 TUCKER HALL TALLAHASSEE FL 32307 |
| FLORIDA AUTO CREDIT | 1000 SOUTH FEDERAL HWY. POMPANO BEACH FL 33062 |
| FLORIDA COUNCIL OF 100 | 400 N  ASHLEY DR SUITE 1775 TAMPA FL 33602 |
| FLORIDA F.T.A.A. INCORPORATED | 1200   ANASTASIA AVE # 500 CORAL GABLES FL 33134 |
| FLORIDA HEALTH CARE PLAN | P.O. BOX 9910 DAYTONA BEACH FL 32120 |
| FLORIDA HOLIDAY WORLD | PO BOX 490590 LEESBURG FL 34749 |
| FLORIDA HOSPITAL CARDIOLOGY | 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FLORIDA HOSPITAL FOUNDATION | 2809 NORTH ORANGE AVE ORLANDO FL 32804 |
| FLORIDA INTERNATIONAL UNIVERSITY | UNIVERSITY PK CAMPUS MIAMI FL 33199 |
| FLORIDA INTL UNIVERSITY | NE 151ST ST NORTH MIAMI FL 33181 |
| FLORIDA MEDICAL CENTER | 5000 W  OAKLAND PARK BLVD # DESK LAUDERDALE LKS FL 33313 |
| FLORIDA NEWS CLIPS | 2676 BAYSHORE BLVD  # J DUNEDIN FL 34698 |
| FLORIDA PAINE WEIGHT LOSS | 455 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-2569 |
| FLORIDA POWER AND LIGHT | 11713   HIGHLAND PL CORAL SPRINGS FL 33071 |
| FLORIDA POWER AND LIGHT CO | 700   UNIVERSE BLVD # 1FL NORTH PALM BEACH FL 33408 |
| FLORIDA PRESS SERVICES, INC | 336 E COLLEGE AVE TALLAHASSEE FL 32301-1551 |
| FLORIDA RLTY, PRUDENTIAL | 777 S  FEDERAL HWY # LOBBY LOBBY FORT LAUDERDALE FL 33316 |
| FLORIDA SALES REALITY RENTALS | 4620 W  COMMERCIAL BLVD # 1 TAMARAC FL 33319 |
| FLORIDA STATE REP M J.MEADOWS | 2453 N  STATE ROAD 7 LAUDERDALE LKS FL 33313 |
| FLORIDA TECHNICAL COLLEGE | 12689   CHALLENGER PKWY # 130 ORLANDO FL 32826 |
| FLORIDA, PRIMO | 11754 PINEDALE RD MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| FLORIDACABINETRY.COM | 12060 175TH RD N JUPITER FL 33478 |
| FLORIDAGASTRAN MISSION | 2170 W SR 434 SUITE 494 LONGWOOD FL 32779 |
| FLORIDIA, HEATHER | 26405 ANTONIO CIR LOMA LINDA CA 92354 |
| FLORIDIA, JOE | 5316 S KILBOURN AVE CHICAGO IL 60632 |
| FLORIL, ANTHONY | 11723 NW 1ST ST CORAL SPRINGS FL 33071 |
| FLORINA, ROBERT | 530 COUNTRY CLUB DR ITASCA IL 60143 |
| FLORING, MARY | 8200 IRONDALE AV WINNETKA CA 91306 |
| FLORINO, JOSEPH | 8503 LOTUS AVE 311 SKOKIE IL 60077 |
| FLORIO, ANTHONY | 1230 S WHITE OAK DR 1128 WAUKEGAN IL 60085 |
| FLORIO, ANTHONY | 7332 W BELMONT AVE CHICAGO IL 60634 |
| FLORIO, BLOSSOM | 700 S OCEAN BLVD # 1005 BOCA RATON FL 33432 |
| FLORIO, CRAIG | 3377 COLE AV SIMI VALLEY CA 93063 |
| FLORIO, FLORENCE | 6731 CYPRESS RD # 411 PLANTATION FL 33317 |
| FLORIO, MICHAEL | 5661 NW 98TH WAY CORAL SPRINGS FL 33076 |
| FLORIO, THOMAS | 6924 W NILES TER NILES IL 60714 |
| FLORIO, THOMAS | 27451 PASEO FIESTA SAN JUAN CAPISTRANO CA 92675 |
| FLORIO, VECELLIO | 6043 NASHUA AVE ORLANDO FL 32809 |
| FLORIPE, FLORES | 2370 HUNTINGTON GREEN CT ORLANDO FL 32839 |
| FLORIS, RICHARD | 21 CALLE CARMELITA SAN CLEMENTE CA 92673 |
| FLORITA, ALBERT | 21213 ROYAL BLVD TORRANCE CA 90502 |
| FLORITO, FRANCINE | 6319 N LEGETT AVE CHICAGO IL 60646 |
| FLORMAN, HOWARD | 1204 S MILITARY TRL # 3210 DEERFIELD BCH FL 33442 |
| FLORMEUS, STERLIN | 1840 NW 42ND TER # Q104 LAUDERHILL FL 33313 |
| FLORO, STEVEN | 611 NW 155TH TER PEMBROKE PINES FL 33028 |
| FLORO, TESORO | 505 S CURTIS AV ALHAMBRA CA 91803 |
| FLOROS, FLORENCE A | 30 KENNEDY DR ENFIELD CT 06082 |
| FLOROZE, ANGEL | 1048 SPRUCE ST APT 53 RIVERSIDE CA 92507 |
| FLORSHEIM, NEENA | 2701 N OCEAN BLVD # 609 609 BOCA RATON FL 33431 |
| FLORVILUS, JEAN ROBERT | 601 NW 42ND CT # 209 POMPANO BCH FL 33064 |
| FLORY, CAROLINE | 5529 SWAN RD WILLIAMSBURG VA 23188 |
| FLORY, JOHN | 4502 N FEDERAL HWY # 144 LIGHTHOUSE PT FL 33064 |
| FLORY, JOYCE | FAX LINE 260 E CHESTNUT ST 712 CHICAGO IL 60611 |
| FLORY, KAY R | 1108 E DARBY ST ORANGE CA 92865 |
| FLORY, LINDA | 275 1/2 SAN JOAQUIN ST LAGUNA BEACH CA 92651 |
| FLORY, MANULE | 6735 6TH AV LOS ANGELES CA 90043 |
| FLORY, WALT | 7349 WESTWOOD DR RIVERSIDE CA 92504 |
| FLOSI, MILDRED | 250 W PARLIAMENT PL 409 MOUNT PROSPECT IL 60056 |
| FLOSSIE, ANDERSON | 335 NEEDLES TRL LONGWOOD FL 32779 |
| FLOT, AMBER | 13004 CAMBRIDGE CT CHINO CA 91710 |
| FLOTHO, D | 256 AVENIDA LOBEIRO APT E SAN CLEMENTE CA 92672 |
| FLOTHOW, CAREN | 2551 PO BOX PALM SPRINGS CA 92263 |
| FLOTILDES, KEN | 6869 PANDINO CT ALTA LOMA CA 91701 |
| FLOTO, ELLEN | 14622 FRANCISQUITO AV APT 205 LA PUENTE CA 91746 |
| FLOTO, GRETCHEN | 36541 CALEANDRA ST PALMDALE CA 93552 |
| FLOURET, DONNA | 1315 JEANNETTE ST DES PLAINES IL 60018 |
| FLOURET, DONNA | 230 MONTCLAIR RD VERNON HILLS IL 60061 |
| FLOURNOY, DANIEL | 1700 NE 28TH ST WILTON MANORS FL 33334 |
| FLOURNOY, MELINDA | 619 N PAULINE ST APT 4 ANAHEIM CA 92805 |
| FLOURNOY, PATIRCIA | 5633 BLUEBERRY CT LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| FLOWE, RONALD | 6384 LIME PLANT RD GLOUCESTER VA 23061 |
| FLOWER, ANDREA | 35    BROOKSIDE DR SALEM CT 06420 |
| FLOWER, BRIAN | 3831 BLACK ROCK RD UPPERCO MD 21155 |
| FLOWER, JERRY | 200 RAINBROOK  WAY YORKTOWN VA 23692 |
| FLOWER, LEE | 2825 N PINE ST WAUKEGAN IL 60087 |
| FLOWER, MAGGIE | 13250 CAMINITO MAR VILLA DEL MAR CA 92014 |
| FLOWER, NATALIE | 1209 HANDSWORTH PL B BALTIMORE MD 21221 |
| FLOWERDEW HUNDRED FOUNDATION | 1617 FLOWERDEW HUNDRED  RD HOPEWELL VA 23860 |
| FLOWERS BY LIZ | 6648 W ARCHER AVE CHICAGO IL 60638 |
| FLOWERS NATESHA | 1286 NW  79TH ST # 307 MIAMI FL 33147 |
| FLOWERS' MILLER, REGINA R | 9163 HONEYSUCKLE AV HESPERIA CA 92344 |
| FLOWERS, ALLEN | 3815 DUNSMUIR CIR E BALTIMORE MD 21220 |
| FLOWERS, AMBER | 7792 CONNIE DR HUNTINGTON BEACH CA 92648 |
| FLOWERS, AMY, ISU | 309  RILEY DR 16 BLOOMINGTON IL 61701 |
| FLOWERS, ANNIE | 387 DEPUTY  LN D NEWPORT NEWS VA 23608 |
| FLOWERS, CAROLINE | 2215    GRAND CAYMAN CT # 1511 KISSIMMEE FL 34741 |
| FLOWERS, CASSANDRA | 15017   IRVING AVE DOLTON IL 60419 |
| FLOWERS, CLARISE | 106 W 140TH CT RIVERDALE IL 60827 |
| FLOWERS, CLAUDIA | 2025 WILLOW ST PEKIN IL 61554 |
| FLOWERS, CLENT | 2621 W PIERCE ST 124 MILWAUKEE WI 53204 |
| FLOWERS, CYNTHIA | 1502 S PRAIRIE AVE L CHICAGO IL 60605 |
| FLOWERS, DAVID | 1125 S ARDMORE AVE VILLA PARK IL 60181 |
| FLOWERS, DEAN | 1304   UPPER GLENCOE RD SPARKS GLENCOE MD 21152 |
| FLOWERS, DEBRA | 1156 NW  46TH AVE LAUDERHILL FL 33313 |
| FLOWERS, DENISE | 208 W DEVON AVE ROSELLE IL 60172 |
| FLOWERS, DIANNE | 126   CLAIRE ST MICHIGAN CITY IN 46360 |
| FLOWERS, DOLLY | 620 PEARCES FRD OSWEGO IL 60543 |
| FLOWERS, DORIS | 71 BERKELEY DR # B2 HARTFORD CT 06112-2717 |
| FLOWERS, FRANCESCA | 4719 CALHOUN AV SHERMAN OAKS CA 91423 |
| FLOWERS, FREDA | 8608 S LOWE AVE CHICAGO IL 60620 |
| FLOWERS, GLORIA | 5300 W  IRLO BRONSON MEMORIAL HWY # 22 KISSIMMEE FL 34746 |
| FLOWERS, HANK | 7964 SW  6TH ST NO LAUDERDALE FL 33068 |
| FLOWERS, HARVEY | 867 HOMESTEAD RD CORONA CA 92880 |
| FLOWERS, HAZEL | 301 W MARQUETTE RD 211 CHICAGO IL 60621 |
| FLOWERS, HAZEL | 7334 S PEORIA ST CHICAGO IL 60621 |
| FLOWERS, JAMES | 2428 HYANNIS LN CROFTON MD 21114 |
| FLOWERS, JAMIE | 140 ANITA DR PASADENA CA 91105 |
| FLOWERS, JAYE | 19100 STAGG ST RESEDA CA 91335 |
| FLOWERS, JEFFERSON | 431    LANGHOLM DR WINTER PARK FL 32789 |
| FLOWERS, JEROLD | 5300 W IRLO BRONSON MEMORIAL HWY APT 22 KISSIMMEE FL 34746 |
| FLOWERS, JO | 1   ETRB ST CHICAGO IL 60654 |
| FLOWERS, JOHNETTA | 820 S PARK TER 811 CHICAGO IL 60605 |
| FLOWERS, JOSEPH | 5015    COMMANDER DR # 311 ORLANDO FL 32822 |
| FLOWERS, KAREN | 611 HAWTHORNE CT CARPENTERSVILLE IL 60110 |
| FLOWERS, LARRY & CARLETTA | 3691    RIVERSIDE DR # 3 3 CORAL SPRINGS FL 33065 |
| FLOWERS, LULA | 7020 S RHODES AVE CHICAGO IL 60637 |
| FLOWERS, MARIE | 10344 E  CLAIRMONT CIR TAMARAC FL 33321 |
| FLOWERS, MARION | 8720 S ASHLAND AVE 1H CHICAGO IL 60620 |
| FLOWERS, MARY | 8541 NW  44TH CT LAUDERHILL FL 33351 |

| Claim Name | Address Information |
|---|---|
| FLOWERS, MELVIN | 825 E 52ND ST CHICAGO IL 60615 |
| FLOWERS, NYDRA | 1831 NW  27TH TER FORT LAUDERDALE FL 33311 |
| FLOWERS, PHILLIP | 916 PENN AVE AURORA IL 60506 |
| FLOWERS, PIERRE | 225 E 77TH ST 1E CHICAGO IL 60619 |
| FLOWERS, REBECCA | 504 PATTERSON  AVE HAMPTON VA 23669 |
| FLOWERS, ROBERT W.SR. | 920   HUNTERS CREEK DR # 5304 DELAND FL 32720 |
| FLOWERS, ROSE | 333 ROSE AV APT C VENICE CA 90291 |
| FLOWERS, RUTH | 6113 8TH AV APT 9 LOS ANGELES CA 90043 |
| FLOWERS, SHAVON | 6903 8TH AV LOS ANGELES CA 90043 |
| FLOWERS, STANLEY | 17507 HARRIS WY APT 107 SANTA CLARITA CA 91387 |
| FLOWERS, STELLA | 3002  ORIOLE LN ROLLING MEADOWS IL 60008 |
| FLOWERS, TAMMI | 3    PINE BROOK LN WEST HARTFORD CT 06107 |
| FLOWERS, TARA | 8941 S PARNELL AVE CHICAGO IL 60620 |
| FLOWERS, THOMAS | 9851 WHISKEY RUN LAUREL MD 20723 |
| FLOWERS, WARREN | 11731 S MORGAN ST CHICAGO IL 60643 |
| FLOWERS, ZYGFRIED | 2953 N WISNER AVE CHICAGO IL 60618 |
| FLOWITT, PETER | 331 SE  3RD CT POMPANO BCH FL 33060 |
| FLOYD, ANITA | 10924 LOUISE AV APT A GRANADA HILLS CA 91344 |
| FLOYD, BARRY | 400 S HOBART BLVD APT 201 LOS ANGELES CA 90020 |
| FLOYD, BETTY | 20135  WOODALE ST 1 LYNWOOD IL 60411 |
| FLOYD, BRETT | 12433 SEBASTIAN PL TUSTIN CA 92782 |
| FLOYD, BRIANA | 4201 W  MCNAB RD # 21 POMPANO BCH FL 33069 |
| FLOYD, BRUCE | 2121 S WOLF RD 229 HILLSIDE IL 60162 |
| FLOYD, C C | 06N911 S ROUTE 25 ELGIN IL 60120 |
| FLOYD, CATHERINE | 209 BALTIMORE AVE SW GLEN BURNIE MD 21061 |
| FLOYD, CHRISTINE | 3502  SILVER FOX DR JOLIET IL 60431 |
| FLOYD, CIERRA | 1628 NW  18TH AVE FORT LAUDERDALE FL 33311 |
| FLOYD, CORWIN | 17551  BROAD ST MONTVERDE FL 34756 |
| FLOYD, DAWN | 607 SEVERN AVE 2 BALTIMORE MD 21237 |
| FLOYD, DEBORAH | 1338  TENBROOK RD ODENTON MD 21113 |
| FLOYD, DOMINI | 2421 NE  65TH ST # 612 612 FORT LAUDERDALE FL 33308 |
| FLOYD, DON | 6590 CASTLEBAY CT HIGHLAND MD 20777 |
| FLOYD, DORIS | 3212 AVONDALE AVE BALTIMORE MD 21215 |
| FLOYD, DOROTHY | 4095 FRUIT ST APT 333 LA VERNE CA 91750 |
| FLOYD, DOUGLAS | 3564 PASEO DE LOS CALIFOR APT 156 OCEANSIDE CA 92056 |
| FLOYD, EDWARD | 1755 CARMELITA ST LAGUNA BEACH CA 92651 |
| FLOYD, ERICA | 34191  HORSESHOE LN GURNEE IL 60031 |
| FLOYD, FARRAND | 10301   USHIGHWAY27 ST # 35 CLERMONT FL 34711 |
| FLOYD, FLORA | 5871 NW  14TH PL SUNRISE FL 33313 |
| FLOYD, FLOYD | 36 REDWOOD   ST HAMPTON VA 23669 |
| FLOYD, JAMES | 4203 207TH ST MATTESON IL 60443 |
| FLOYD, JAMES & KEISHA | 910 CLYMAR AV COMPTON CA 90220 |
| FLOYD, JANICE | 1103 IVYWOOD LN 303 TOWSON MD 21286 |
| FLOYD, JEANETTE | 6  BITTERSWEET CT PORTAGE IN 46368 |
| FLOYD, JOAN | 905 BAYSIDE DR STEVENSVILLE MD 21666 |
| FLOYD, JOANN | 14   RUDOLPH RD BRISTOL CT 06010 |
| FLOYD, JOHN | 4629   POINCIANA ST # 415 415 LAUD-BY-THE-SEA FL 33308 |
| FLOYD, JULIE & KEN | 311 KIRKWOOD RD MILLERSVILLE MD 21108 |
| FLOYD, KAREN | 1 DEVERAUX CT T4 BALTIMORE MD 21207 |

| Claim Name | Address Information |
|---|---|
| FLOYD, KATHY | 4111  PINEDALE DR BALTIMORE MD 21236 |
| FLOYD, KEISHA | 9668  LOIS DR DES PLAINES IL 60016 |
| FLOYD, KEITH   SR | 615 CLEVELAND RD LINTHICUM HEIGHTS MD 21090 |
| FLOYD, KINTNER | 8035   PINE HOLLOW DR MOUNT DORA FL 32757 |
| FLOYD, LADARIS | 5141   HOLLYWOOD BLVD # 106 HOLLYWOOD FL 33021 |
| FLOYD, LAURA | 5877 TIMBERMIST PL ALTA LOMA CA 91737 |
| FLOYD, LEIGHANNE | 5 CHANTILLY LN HAWTHORNE WOODS IL 60047 |
| FLOYD, LINDA | 3171 NW  43RD PL LAUDERDALE LKS FL 33309 |
| FLOYD, LINDA N.I.E. | 3171 NW  43RD PL LAUDERDALE LKS FL 33309 |
| FLOYD, LISA | 1511 N WICKER PARK AVE 2F CHICAGO IL 60622 |
| FLOYD, LOCKYER | 7429   HARBOR VIEW DR # 331 LEESBURG FL 34788 |
| FLOYD, MARY | 7735 S MAY ST CHICAGO IL 60620 |
| FLOYD, MCCLANE | 31919   TROPICAL SHORES DR TAVARES FL 32778 |
| FLOYD, MELVIN | 20 HENDERSON DR # E EAST HARTFORD CT 06108-1815 |
| FLOYD, MORRIS | 3300 MEADOW VALLEY DR ABINGDON MD 21009 |
| FLOYD, NICOLE | 4824 E ATHERTON ST LONG BEACH CA 90815 |
| FLOYD, PEARLITHA | 1433 N LECLAIRE AVE    1 CHICAGO IL 60651 |
| FLOYD, RAMSEY | 56   ABERDEEN CIR LEESBURG FL 34788 |
| FLOYD, RENESSA | 247 N OAK AV PASADENA CA 91107 |
| FLOYD, ROBERT | 2208 ALLENDALE RD BALTIMORE MD 21216 |
| FLOYD, ROBERT | 5405 ZINNIA ST LEESBURG FL 34748 |
| FLOYD, S | 919 27TH  ST NEWPORT NEWS VA 23607 |
| FLOYD, SAM | 384  WASHINGTON AVE GLEN BURNIE MD 21060 |
| FLOYD, SAMUEL | 901 S PLYMOUTH CT 206 CHICAGO IL 60605 |
| FLOYD, SCOTT | 41161 SUMMITVIEW LN PALMDALE CA 93551 |
| FLOYD, SHIRLEY | 820 S E ST APT 165 OXNARD CA 93030 |
| FLOYD, STAN | 2347 SE  10TH ST POMPANO BCH FL 33062 |
| FLOYD, STRADER | 1   AVOCADO LN # 526 EUSTIS FL 32726 |
| FLOYD, TINA | 89 CORTLAND CIR ELMWOOD CT 06110-1403 |
| FLOYD, TRACI | 5011   NORTHERN LIGHTS DR LAKE WORTH FL 33463 |
| FLOYD, TRACY | 11601 ADAMS BRIDGE  RD CHARLES CITY VA 23030 |
| FLOYD, TRISTY | 2250 E 111TH ST APT 305 LOS ANGELES CA 90059 |
| FLOYD, WALTER | 17006 S NEW HAMPSHIRE AV GARDENA CA 90247 |
| FLOYD, WENDY | 8460 KAVANAGH RD BALTIMORE MD 21222 |
| FLOYD, WILLIAM | 4487 PLEASANT VIEW  DR WILLIAMSBURG VA 23188 |
| FLOYD, WILLIAM | 4959 NW  57TH LN CORAL SPRINGS FL 33067 |
| FLOYD, WOMACK | 1507   GINGER SNAP DELAND FL 32720 |
| FLUBACK, EVELYN | 250   KENSINGTON RD # 36 BERLIN CT 06037 |
| FLUCAS, SADIE | 410  YORK ST BOLINGBROOK IL 60440 |
| FLUCK, THOMAS | 137 S 3RD ST QUAKERTOWN PA 18951 |
| FLUCKER, OLLIE | 6628 S TALMAN AVE CHICAGO IL 60629 |
| FLUCKEY, ERIC | 2002  KINTORE CIR 303 ODENTON MD 21113 |
| FLUCKIGER, DAVID | 11 PARTRIDGE LN TOLLAND CT 06084-3807 |
| FLUCKIGER, MARY | 212   EAST ST STAFFORD SPGS CT 06076 |
| FLUDER, KRIS | 368 E HAVER HILL CT ITASCA IL 60143 |
| FLUECKIGER, CHRIS | 1415 S ROBERT DR MOUNT PROSPECT IL 60056 |
| FLUESO, GLENNA | 7046 ASHLEY ST HAYES VA 23072 |
| FLUET, MELONIE | 460 BEAUMONT  ST HAMPTON VA 23669 |
| FLUG, CAPT. G.R. | 12022   CLASSIC DR CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| FLUGUM, CALEB | 2309 RINDGE LN REDONDO BEACH CA 90278 |
| FLUHARTY, STEVE | 35    KRAFT DR ALLENTOWN PA 18104 |
| FLUHR, DIANNE | 559 S STATE ST ELGIN IL 60123 |
| FLUMENBAUM, RUTH | 365    OAKRIDGE T DEERFIELD BCH FL 33442 |
| FLUMERFELT, THANH | 5029 W 131ST ST HAWTHORNE CA 90250 |
| FLUNDER, LINDA | 5250 S MICHIGAN AVE 2ND CHICAGO IL 60615 |
| FLUNDER, ROMELL F | 1914 N FAIR OAKS AV APT 6 PASADENA CA 91103 |
| FLUNEY, EILEEN DR. | 14411 SW  33RD CT PEMBROKE PINES FL 33027 |
| FLURIE, NANCY | 3331 N CHATHAM RD G ELLICOTT CITY MD 21042 |
| FLURIE, NANCY | 10101 GOVERNOR WARFIELD PKWY 404 COLUMBIA MD 21044 |
| FLURRY, CYNTHIA E | 608 VIA NOVELLA OAK PARK CA 91377 |
| FLURRY, MICHAEL | 3325  GARRISON CIR ABINGDON MD 21009 |
| FLURRY, RUSSELL | 1012  THOMAS RD GLEN BURNIE MD 21060 |
| FLURY, LEROY | 1947 CHURCH RD BALTIMORE MD 21222 |
| FLURY, ROBERT | 524 CHARLES ST N 1201 BALTIMORE MD 21201 |
| FLUSCHE, MONICA | 5451 E 2ND ST APT 4 LONG BEACH CA 90803 |
| FLUSS, AMBER | 30 ROFFMAN PL NEWPORT NEWS VA 23602 |
| FLUSS, JUDITH | 7448   GRANVILLE DR TAMARAC FL 33321 |
| FLUSS, LILLIE | 416   PIEDMONT I DELRAY BEACH FL 33484 |
| FLUSTY, NORTON | 7378    LAKE MEADOW WAY # 101 BOYNTON BEACH FL 33437 |
| FLUTE, JAMES | 733 HINDRY AV APT A511 INGLEWOOD CA 90301 |
| FLUTTER, FRANCAIS | 5668 FLORAL CIR SAINT LEONARD MD 20685 |
| FLUXGOLD, ERVING | 14360    STRATHMORE LN # 407 DELRAY BEACH FL 33446 |
| FLUXGOLD, IRVING | 3450 N LAKE SHORE DR    3107 CHICAGO IL 60657 |
| FLUXGOLD, IRVING | 14360    STRATHMORE LN # 407 407 DELRAY BEACH FL 33446 |
| FLY, IONE | 243  PLEASANT AVE MICHIGAN CITY IN 46360 |
| FLYE, LESLIE | 5299    EUROPA DR # N N BOYNTON BEACH FL 33437 |
| FLYER, L | 901 10TH ST APT 403 SANTA MONICA CA 90403 |
| FLYER, RITA | 5299    EUROPA DR # H BOYNTON BEACH FL 33437 |
| FLYIT, KENNETH | 9034 TOWN AND COUNTRY BLVD C ELLICOTT CITY MD 21043 |
| FLYKE, MILTON | 9233 SW  8TH ST # 216 216 BOCA RATON FL 33428 |
| FLYNN | 109 GODSPEED  LN WILLIAMSBURG VA 23185 |
| FLYNN,  MIC | 635  CHELSEA DR ALGONQUIN IL 60102 |
| FLYNN, AMANDA | 2513 CUB HILL RD A BALTIMORE MD 21234 |
| FLYNN, ANN | 8800 WALTHER BLVD 1313 BALTIMORE MD 21234 |
| FLYNN, ANTHONY | 12548 NW  74TH PL POMPANO BCH FL 33076 |
| FLYNN, ASHLY | 1199 WALNUT CANYON RD MOORPARK CA 93021 |
| FLYNN, AVIS | 1239    HILLSBORO MILE  # 202 HILLSBORO BEACH FL 33062 |
| FLYNN, BARBARA | 232   W HIGH POINT CT # C DELRAY BEACH FL 33445 |
| FLYNN, BARRY | 91 N  ARBOR DR ORMOND BEACH FL 32174 |
| FLYNN, BERNARD | 43   ACADEMY ST # 205 SOUTHINGTON CT 06489 |
| FLYNN, BERNARD | 2754 SW  54TH ST FORT LAUDERDALE FL 33312 |
| FLYNN, BERNARD | 27905 VIA SONATA MORENO VALLEY CA 92555 |
| FLYNN, BERNIE | 801 S  FEDERAL HWY # PH2 POMPANO BCH FL 33062 |
| FLYNN, BETTY | 637 LAVENHAM CT LUTHERVILLE-TIMONIUM MD 21093 |
| FLYNN, BRANDON | 816 S ADAMS ST B507 WESTMONT IL 60559 |
| FLYNN, BRIAN | 3349 N CHATHAM RD A ELLICOTT CITY MD 21042 |
| FLYNN, BRIDGETTE | 1305 VIOLA DR NORMAL IL 61761 |
| FLYNN, CAREY | 1821 W MELROSE ST REAR CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| FLYNN, CAROL | 2982 OLD TAVERN RD LISLE IL 60532 |
| FLYNN, CAROLE | 17552 TAMIKO CIR HUNTINGTON BEACH CA 92649 |
| FLYNN, CATHRYN | 461 NW  79TH AVE PLANTATION FL 33324 |
| FLYNN, CHARLENE | 39W262  ARMSTRONG LN GENEVA IL 60134 |
| FLYNN, CHARLES | 435 CLOISTER WALK SAINT LOUIS MO 63122 |
| FLYNN, CHRIS | 135 COLKET LN DEVON PA 19333 |
| FLYNN, CHUCK | 6725 N GLENWOOD AVE CHICAGO IL 60626 |
| FLYNN, COLIN | 8918 CLEARVIEW DR ORLAND PARK IL 60462 |
| FLYNN, CYTHINA | 2071   ORANGE GROVE DR # B FORT LAUDERDALE FL 33324 |
| FLYNN, D | 9822 CANBY AV NORTHRIDGE CA 91325 |
| FLYNN, DANIEL | 9525 PALERMO WY CYPRESS CA 90630 |
| FLYNN, DAVID | 10   OLD COUNTY RD KILLINGWORTH CT 06419 |
| FLYNN, DAVID | 37650 DIXIE DR PALMDALE CA 93550 |
| FLYNN, DEBORAH | 4120 NE  21ST WAY # 10 LIGHTHOUSE PT FL 33064 |
| FLYNN, DEE | 14116 ERWIN ST VAN NUYS CA 91401 |
| FLYNN, DEVIN | 272 THORNE ST LOS ANGELES CA 90042 |
| FLYNN, DONALD | 1321   ANDREA DR NEW LENOX IL 60451 |
| FLYNN, DONALD | 5826   CORAL LAKE DR MARGATE FL 33063 |
| FLYNN, DORIS | 4081 N  37TH AVE HOLLYWOOD FL 33021 |
| FLYNN, ELEANOR | 15   ASPEN CT BOYNTON BEACH FL 33436 |
| FLYNN, ERIN | 1156 RUTLAND RD APT 2 NEWPORT BEACH CA 92660 |
| FLYNN, FRANCES | 2409 ROARK DR ALHAMBRA CA 91803 |
| FLYNN, G | 8426 S KNOX AVE CHICAGO IL 60652 |
| FLYNN, GRACE | 930   SOUTH DR # A A DELRAY BEACH FL 33445 |
| FLYNN, J. | 5256 NW  109TH WAY CORAL SPRINGS FL 33076 |
| FLYNN, JACK | 6263 NORWICH AV VAN NUYS CA 91411 |
| FLYNN, JACQUELINE | 720 NW  217TH TER PEMBROKE PINES FL 33029 |
| FLYNN, JAMES | 1053 CHARITY RD VIRGINIA BEACH VA 23455 |
| FLYNN, JAMES | 635 S COOK ST BARRINGTON IL 60010 |
| FLYNN, JAMES | 1633 217TH ST SAUK VILLAGE IL 60411 |
| FLYNN, JAMES | 9203 W 119TH ST PALOS PARK IL 60464 |
| FLYNN, JAMES | 331 E  MCNAB RD # 117 POMPANO BCH FL 33060 |
| FLYNN, JAMES | 1619 XIMENO AV APT 93 LONG BEACH CA 90804 |
| FLYNN, JAY | 274 NOTTING HILL GATE TORRINGTON CT 06790-6066 |
| FLYNN, JEFF | 418 S GRIFFITH BLVD GRIFFITH IN 46319 |
| FLYNN, JEFFREY | 405 W VERMONT RD CARTERVILLE IL 62918 |
| FLYNN, JESSICA | 844   PATUXENT RUN CIR ODENTON MD 21113 |
| FLYNN, JIM | 102   WESTMINSTER DR WEST HARTFORD CT 06107 |
| FLYNN, JOHN | 160 GLEN OBAN DR ARNOLD MD 21012 |
| FLYNN, JOHN | 16440 HUTCHINSON RD TAMPA FL 33625 |
| FLYNN, JOHN | 1874 BALSAM RD HIGHLAND PARK IL 60035 |
| FLYNN, JOHN | 953 LACROSSE ST CAROL STREAM IL 60188 |
| FLYNN, JOHN | 3944 W 107TH ST CHICAGO IL 60655 |
| FLYNN, JOHN | 2050 NE  39TH ST # N314 LIGHTHOUSE PT FL 33064 |
| FLYNN, JOHN | 9685   SUNNY ISLE CIR BOCA RATON FL 33428 |
| FLYNN, JOHN W | 45870 JONA DR #309 STERLING VA 20165 |
| FLYNN, JOSEPH | 3131 MCCLINTOCK AV LOS ANGELES CA 90007 |
| FLYNN, JUDY | 6006 HUNT RIDGE RD 2532 BALTIMORE MD 21210 |
| FLYNN, KATHLEEN | 2601 ROSE ISLE CIR ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| FLYNN, KATHLEEN | 1809 CLARK AV BURBANK CA 91506 |
| FLYNN, KATHY | 11200 S OAKLEY AVE CHICAGO IL 60643 |
| FLYNN, KELLIE, GORDON TECH HIGH SCHOOL | 3633 N CALIFORNIA AVE CHICAGO IL 60618 |
| FLYNN, KELLY | GORDON TECHNICAL HIGH SCHOOL 3633 N CALIFORNIA AVE CHICAGO IL 60618 |
| FLYNN, KELLY | 719    GARDENS DR # 205 205 POMPANO BCH FL 33069 |
| FLYNN, KENNETH | 2122 W OHIO ST CHICAGO IL 60612 |
| FLYNN, KEVIN | 174    BENTLEY ST TANEYTOWN MD 21787 |
| FLYNN, KEVIN | 10809 S SAINT LOUIS AVE CHICAGO IL 60655 |
| FLYNN, L | 8714 JARWOOD RD BALTIMORE MD 21237 |
| FLYNN, LINDA | 4412 BRONZE WING CT BALTIMORE MD 21236 |
| FLYNN, LISA | 12363  PLEASANT VIEW DR FULTON MD 20759 |
| FLYNN, LORRAINE B | 4    STEEPLECHASE DR NEWINGTON CT 06111 |
| FLYNN, MARGARET | 1341 RICHARDSON ST BALTIMORE MD 21230 |
| FLYNN, MARY E | 330 W DIVERSEY PKY 1405 CHICAGO IL 60657 |
| FLYNN, MICHAEL | 107 SUDBURY WAY APT E YORKTOWN VA 23693 |
| FLYNN, MICHAEL | 5858 W 63RD PL CHICAGO IL 60638 |
| FLYNN, MICHAEL J | 9826 ODESSA AV NORTH HILLS CA 91343 |
| FLYNN, MICHAEL, OTIS ELEM SCHOOL | 525 N ARMOUR ST CHICAGO IL 60642 |
| FLYNN, MICHELLE | 755 SW  148TH AVE # 1108 WESTON FL 33325 |
| FLYNN, MICHELLE | 808 PARKCENTER DR APT 64 SANTA ANA CA 92705 |
| FLYNN, MRS MARY | 32101 EAST NINE DR LAGUNA NIGUEL CA 92677 |
| FLYNN, MRS. JAMES | 545    HIGH POINT DR # B DELRAY BEACH FL 33445 |
| FLYNN, OTIS | 1015    COUNTRY CLUB DR # 307 MARGATE FL 33063 |
| FLYNN, PAT | 106 ROLLINS  WAY YORKTOWN VA 23692 |
| FLYNN, PATRICIA E | 605 SE  4TH CT DANIA FL 33004 |
| FLYNN, PATRICK | 3717 BANDINI AV RIVERSIDE CA 92506 |
| FLYNN, REGINA | 29    WHITON ST WINDSOR LOCKS CT 06096 |
| FLYNN, RICHARD | 1165    GREENLEY AVE GROVELAND FL 34736 |
| FLYNN, RICHARD | 1912  SETTLERS CT MCHENRY IL 60050 |
| FLYNN, RICHARD | 2122 W CONCORD LN ADDISON IL 60101 |
| FLYNN, RICHARD | 19540 CARMELITA AV CORONA CA 92883 |
| FLYNN, ROB | 402 PU EARHART HALL WEST LAFAYETTE IN 47906 |
| FLYNN, ROBERT | 24 SILK TER MANCHESTER CT 06040-6570 |
| FLYNN, ROBERT | 216    PARK TER # 6 HARTFORD CT 06106 |
| FLYNN, ROMA | 3900 N  OCEAN DR # F3 LAUD-BY-THE-SEA FL 33308 |
| FLYNN, SEAN | 49    STOCKING BROOK RD BERLIN CT 06037 |
| FLYNN, SEAN | 947  HAWTHORNE CIR PLAINFIELD IL 60544 |
| FLYNN, SHANNON | 1735 W DIVERSEY PKY 518 CHICAGO IL 60614 |
| FLYNN, STACY | 5960 SANDY RIDGE CT ELKRIDGE MD 21075 |
| FLYNN, SUSAN | 35    VALLEY RUN DR CROMWELL CT 06416 |
| FLYNN, TERRI- DUANE | 1140    SOUTHRIDGE TRL ALGONQUIN IL 60102 |
| FLYNN, THERESA | 18    JUDE LN MANSFIELD CENTER CT 06250 |
| FLYNN, THERESA | 2745 S SCOTT ST DES PLAINES IL 60018 |
| FLYNN, TIMOTHY | 2925  HUDSON ST BALTIMORE MD 21224 |
| FLYNN, TIMOTHY | 3627 W 62ND ST LOS ANGELES CA 90043 |
| FLYNN, VIRGINIA | 8343 READING AV LOS ANGELES CA 90045 |
| FLYNN, WILLIAM | 12441 NW  15TH ST # 108 108 SUNRISE FL 33323 |
| FLYNN, WILLIE | 193 S HILLCREST AVE KANKAKEE IL 60901 |
| FLYNN-COX, SUE | 201 N  OCEAN BLVD # 904 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| FLYNT, DUSTIN | 131    LANCASTER WAY WEST PALM BCH FL 33414 |
| FLYNT, MELINDA | 583    TALAVERA RD WESTON FL 33326 |
| FLYOD, LYSTRA | 2710 JEREMY CT B BALTIMORE MD 21209 |
| FLYS, TAMARA | 718    FAGLEY ST BALTIMORE MD 21224 |
| FLYTE, JOE | 15649    DOUGLAS AVE SANDWICH IL 60548 |
| FLYTE, MARY | 5850    MARGATE BLVD # 203 MARGATE FL 33063 |
| FM GLOBAL, C/O MAUREEN JIMENEZ | 6320 CANOGA AV APT 1100 WOODLAND HILLS CA 91367 |
| FMITH, HAROLD | 8951 PEBBLE BEACH CIR WESTMINSTER CA 92683 |
| FNAN | PO BOX 980126 WEST SACRAMENTO CA 95798-0126 |
| FNU, JILLY | 601 E 8TH ST APT 130 AZUSA CA 91702 |
| FO, KATHY | 211 S BEACH BLVD APT 30 ANAHEIM CA 92804 |
| FOAKES, REGINALD | 1052 7TH ST SANTA MONICA CA 90403 |
| FOARD, CLARA | 8401 KAVANAGH RD BALTIMORE MD 21222 |
| FOARD, JAMES | 212    MATILDA CT ORLANDO FL 32806 |
| FOAT KYLE | 9539    BOCA COVE CIR # 109 BOCA RATON FL 33428 |
| FOAT, DARRELL | 8600 ROAMING RIDGE WAY 403 ODENTON MD 21113 |
| FOBER, DENISE | 1418 SCOTDALE RD LA GRANGE PARK IL 60526 |
| FOBERG, DIANE | 33 LITCHFIELD LANE BRISTOL CT 06010-2758 |
| FOBIA, KELLY | 42020 4TH ST E LANCASTER CA 93535 |
| FOCA, DOMINIC | 415    CRESSWELL RD BALTIMORE MD 21225 |
| FOCHI, ELANER | 391    FOOTE RD # 1 S GLASTONBURY CT 06073 |
| FOCHT, JOYCE | 3613 MARY AVE BALTIMORE MD 21206 |
| FOCHT, SARAH | 5330 S BLACKSTONE AVE 109 CHICAGO IL 60615 |
| FOCKS, TERRY | 19576    LIBERTY RD BOCA RATON FL 33434 |
| FODDA, BRIA | 1224 RIO BLANCO ST MONTEBELLO CA 90640 |
| FODE, CHRIS, U OF C | 5020 S LAKE SHORE DR 1008 CHICAGO IL 60615 |
| FODEN, LAWRENCE | 322    CRYSTAL POND AVE DELAND FL 32720 |
| FODI, ELIZABETH | 555    SPRING ST # 205 BETHLEHEM PA 18018 |
| FODOR, MARGARET | 12650 SW  6TH ST # K306 K306 PEMBROKE PINES FL 33027 |
| FODOR, MARIA | 144    BRANFORD ST MANCHESTER CT 06040 |
| FODOR, SUZANNA | 5050 S LAKE SHORE DR 2112S CHICAGO IL 60615 |
| FODRAN, MARIA | 843 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| FOEBUSH, CLIFF | 12881    MARSH POINTE WAY PALM BEACH GARDENS FL 33418 |
| FOEHL, ROBERT | 1933 HILLGATE WY APT B SIMI VALLEY CA 93065 |
| FOEHLINGER, JOYCE | 4080 PEDLEY RD APT 146 RIVERSIDE CA 92509 |
| FOELKER, BILL | 312 OLD MARY CV LAKE MARY FL 32746 |
| FOELL, DIANNE | 27    KENWOOD ST BERLIN CT 06037 |
| FOELL, F | 901 BURR RIDGE CLB BURR RIDGE IL 60527 |
| FOELLER, GEORGE | 24396    RON SMITH MEMORIAL HWY HUDSON IL 61748 |
| FOELLMER, JOE | 1703 ROGERS AVE MC HENRY IL 60050 |
| FOELSCHE, KATRINA | 541 W WELLINGTON AVE 41 CHICAGO IL 60657 |
| FOERCH, MONICA | 765    MERRILL NEW RD SUGAR GROVE IL 60554 |
| FOERST, N | 1560 SW  72ND AVE PLANTATION FL 33317 |
| FOERST, STEVE | 1704    QUEENSBURY CIR HOFFMAN ESTATES IL 60169 |
| FOERSTEL, MATTHEW | 4016 N PONTIAC AVE CHICAGO IL 60634 |
| FOERSTER, ALVIN | 3314    ALETHEA DR ALGONQUIN IL 60102 |
| FOERSTER, CHRISTINE | 1812    LISBON RD MORRIS IL 60450 |
| FOERSTER, ELISABETH | 310 S JEFFERSON ST APT 12H PLACENTIA CA 92870 |
| FOERSTER, LAUREN, ISU | 406 W LOCUST ST 4 NORMAL IL 61761 |

| Claim Name | Address Information |
|---|---|
| FOESTER, CHAD | 2521 GRANT AV APT A REDONDO BEACH CA 90278 |
| FOFANA, HAMSON | 5320 N SHERIDAN RD    2009 CHICAGO IL 60640 |
| FOFANOFF, STEPHEN | 4465 PRESIDIO DR SIMI VALLEY CA 93063 |
| FOGARTY, BILL & SUSAN | 5001 BARKWOOD AV IRVINE CA 92604 |
| FOGARTY, CONNIE | 36    COLBURN RD STAFFORD SPGS CT 06076 |
| FOGARTY, EILEEN D | 10501 WILSHIRE BLVD APT 1606 LOS ANGELES CA 90024 |
| FOGARTY, JIM | 303  FORREST AVE WOODSTOCK IL 60098 |
| FOGARTY, MARCELLA | 9431    LIVE OAK PL # 305 FORT LAUDERDALE FL 33324 |
| FOGARTY, MAUREEN | 1039  COLLEGE AVE 6W WHEATON IL 60187 |
| FOGARTY, MICHAEL | 1318 W WELLS ST 109 MILWAUKEE WI 53233 |
| FOGARTY, SUSAN | 1593  MILLBROOK DR ALGONQUIN IL 60102 |
| FOGARTY, SUSAN | 1056  MOHAWK DR ELGIN IL 60120 |
| FOGARTY, TERESA | 1009 E STREAMWOOD BLVD STREAMWOOD IL 60107 |
| FOGARTY,PATRICK | 13201    PARKSIDE TER WESTON FL 33330 |
| FOGARTY-JOHNSON, LETITIA | 6706 HOLLY SPRINGS  DR GLOUCESTER VA 23061 |
| FOGATA, MARCOS | 813 ANDERMANN LN DARIEN IL 60561 |
| FOGATIE, BARRY | 6082    WINDING BROOK WAY DELRAY BEACH FL 33484 |
| FOGEL, ARLENE | 264    TUSCANY E DELRAY BEACH FL 33446 |
| FOGEL, BERNICE | 411 RYAN DR RISING SUN MD 21911 |
| FOGEL, BETH | 2808 PARK VISTA CT FULLERTON CA 92835 |
| FOGEL, BRUCE | 5475  TREEFROG PL COLUMBIA MD 21045 |
| FOGEL, FLORENCE | 3920    INVERRARY BLVD # 506 LAUDERHILL FL 33319 |
| FOGEL, JOANNE | 48504    HIGHWAY27 ST # 421 DAVENPORT FL 33897 |
| FOGEL, MS BETTY | 32365 VALLEY VIEW AV LAKE ELSINORE CA 92530 |
| FOGEL, NEIL          BLDR | 9600    RAVELLO ST LAKE WORTH FL 33467 |
| FOGEL, P | 23679 CALABASAS RD APT PMB424 CALABASAS CA 91302 |
| FOGEL, ROBERT | 7260    KINGHURST DR # 204 DELRAY BEACH FL 33446 |
| FOGEL, STUART | 1281  CROSSOVER DR EDGEWATER MD 21037 |
| FOGEL, YETTA | 6061  N PALMETTO CIR # B103 B103 BOCA RATON FL 33433 |
| FOGELMAN, KERMIT | 5333 N SHERIDAN RD 280 CHICAGO IL 60640 |
| FOGELMAN, MIRIAM | 5172    LAKE CATALINA DR # C BOCA RATON FL 33496 |
| FOGG, CHERYL | 234 S  MAIN ST # 401 MIDDLETOWN CT 06457 |
| FOGG, DONA | 5561 BISHOP ST CYPRESS CA 90630 |
| FOGG, GERTRUDE | 32    STRICKLAND ST MANCHESTER CT 06042 |
| FOGG, JACKLYN | 5121 W  OAKLAND PARK BLVD # K209 LAUDERDALE LKS FL 33313 |
| FOGG, JASON | 319 FAIRMONT CT SAINT CHARLES IL 60175 |
| FOGG, MARIO | 85 EMERAUDE  PL A HAMPTON VA 23666 |
| FOGG, PRESCOTT | 44    HIGH ST COLLINSVILLE CT 06019 |
| FOGG, ROSEMARY | 17610 WILLARD ST NORTHRIDGE CA 91325 |
| FOGG, WILLIAM | 110    JOBS HILL RD # 4 ELLINGTON CT 06029 |
| FOGIL, DOUGLAS | 26632    BIMINI DR TAVARES FL 32778 |
| FOGLE, CAROLE | 3008 DUNMURRY RD BALTIMORE MD 21222 |
| FOGLE, DAVID | 1165  DOUBLE CHESTNUT CT BALTIMORE MD 21226 |
| FOGLE, DAVID | 2637  CHARTER OAK DR AURORA IL 60502 |
| FOGLE, FRANCES | 4174    INVERRARY DR # 701 701 LAUDERHILL FL 33319 |
| FOGLE, IDABELL | 50  DOLE AVE CRYSTAL LAKE IL 60014 |
| FOGLE, JASON | 3660 N LAKE SHORE DR 1405 CHICAGO IL 60613 |
| FOGLE, JOHN | 5500 NW  2ND AVE # 620 BOCA RATON FL 33487 |
| FOGLE, KAREN | 689 WINDING STREAM WAY 201 ODENTON MD 21113 |

| Claim Name | Address Information |
| --- | --- |
| FOGLE, LYNDA | 2 TRAINOR DRIVE WEATOGUE CT 06089 |
| FOGLE, MARSHA | 4550 N CLAREMONT AVE CHICAGO IL 60625 |
| FOGLE, THOMAS | 45100 RACHEL AV LANCASTER CA 93535 |
| FOGLE, WAYNE | 7140 SE  172ND HAZELWOOD LOOP LADY LAKE FL 32162 |
| FOGLER, EDWARD    L | 2901 FALLSTAFF RD 407 BALTIMORE MD 21209 |
| FOGLER, GARY | 7854  LEYMAR RD GLEN BURNIE MD 21060 |
| FOGLER, HARRIET | 2649 NW  48TH TER # 237 LAUDERDALE LKS FL 33313 |
| FOGLESONG, DIRK | 314 HOMEWOOD DR BOLINGBROOK IL 60440 |
| FOGLIA, BETTY | 49 PINNEY ST COLEBROOK CT 06098-3921 |
| FOGLIA, CHERYL | 121 RAVINE LN NORTH BARRINGTON IL 60010 |
| FOGLIA, INA | 11818  HIGHLAND PL CORAL SPRINGS FL 33071 |
| FOGLIA, MARY | 129 N ILLINOIS AVE VILLA PARK IL 60181 |
| FOGLIANO, CAROL | 5007 NW  1ST WAY POMPANO BCH FL 33064 |
| FOGLIETTA, TONY | 2585 SE  9TH ST POMPANO BCH FL 33062 |
| FOGLIO, DAVID | 9001   WILES RD # 203 CORAL SPRINGS FL 33067 |
| FOGLIO, DOMINICK | 610  E HORIZONS  # 209 BOYNTON BEACH FL 33435 |
| FOH, JILO | 3626 W BALL RD APT 112 ANAHEIM CA 92804 |
| FOHL, CAMILLE | 2216 KING CHARLES CT WINTER PARK FL 32792 |
| FOHLIN, SHIRLEY | 731 BEE ST MERIDEN CT 06450-2514 |
| FOHR, RICHARD | 11439  TARA DR PLANTATION FL 33325 |
| FOHRMAN, ROSE | 1688 GREEN BAY RD   204 HIGHLAND PARK IL 60035 |
| FOHUN, AUDERY | 2108  SAINT HEATHER LN GAMBRILLS MD 21054 |
| FOINFERKO, SCOTT, VALP MEMORIAL HALL | 1200  UNION ST 382 VALPARAISO IN 46383 |
| FOIRER, SUSAN | 4022   BERKSHIRE B DEERFIELD BCH FL 33442 |
| FOISEY, JEAN | 57   CHEYENNE RD EAST HARTFORD CT 06118 |
| FOIT, S | 602  KNOLLCREST PL H COCKEYSVILLE MD 21030 |
| FOITAG, ALAN | 9821 EDMORE PL SUN VALLEY CA 91352 |
| FOJAS, DYNAH | 3024 LIVONIA AV APT 7 LOS ANGELES CA 90034 |
| FOJAS, MA.CONCHITA | 4656 N CENTRAL PARK AVE CHICAGO IL 60625 |
| FOJAS, MARIA C | 5643 W LAWRENCE AVE CHICAGO IL 60630 |
| FOK, DEVIN | 3614 FARIS DR APT 34 LOS ANGELES CA 90034 |
| FOK, H | 29526 WEEPING WILLOW DR AGOURA CA 91301 |
| FOK, TATMAN | 2209  SANDY LN WILMETTE IL 60091 |
| FOLAN, JOHN P. | 6827 W GUNNISON ST HARWOOD HEIGHTS IL 60706 |
| FOLAND, ADREAHER | 3228 NW  99TH ST MIAMI FL 33147 |
| FOLAND, CLARICE | 627 PINEWOOD DR NORTH AURORA IL 60542 |
| FOLAND, HELEN | 1835 E POPPY LN GLENDORA CA 91741 |
| FOLBERG, ROBERT | 1804  ELLENDALE DR NORTHBROOK IL 60062 |
| FOLBREY, ADAM | 933 ELMWOOD AV RIALTO CA 92376 |
| FOLCHI, CORAZON | 31 STOUGHTON DR SOUTH WINDSOR CT 06074-1363 |
| FOLCIK, PETER | 30   ROBERT ST PLAINVILLE CT 06062 |
| FOLCKA, DEBBY | 40201 VIA SONORO MURRIETA CA 92562 |
| FOLDEN, MARY | 2120 LANCASTER CIR    102B NAPERVILLE IL 60565 |
| FOLDEN, MICHAEL | 6817 WOODMERE DR RIVERSIDE CA 92509 |
| FOLDENAUER, ROBERT | 5470 MAPLETREE AV ARCADIA CA 91006 |
| FOLDERAUER, BARBARA | 200 TOWSONTOWN CT 509 BALTIMORE MD 21204 |
| FOLDERAUER, PAMELA | 7629  BAY ST PASADENA MD 21122 |
| FOLDVARI, ERNEST | 12817 JANKOWSKI RD WOODSTOCK IL 60098 |
| FOLDY, CHRIS | 219 SE  7TH ST DANIA FL 33004 |

| Claim Name | Address Information |
|------------|---------------------|
| FOLEY    BLDR | 279   BERENGER WALK WEST PALM BCH FL 33414 |
| FOLEY, AL | 670 MOHICAN DR EASTON PA 18040 |
| FOLEY, ALISON | 6222 GREEN MEADOW PKWY BALTIMORE MD 21209 |
| FOLEY, AMY | 716 CHERRY GROVE AVE S 203 ANNAPOLIS MD 21401 |
| FOLEY, ANDREA | 742 W MAIN ST TWIN LAKES WI 53181 |
| FOLEY, AUSTIN | 306 BEVERLY PL MUNSTER IN 46321 |
| FOLEY, BARBARA | 121 W MAIN ST # 218 VERNON CT 06066-3527 |
| FOLEY, BERNARD | 5524 WEATHERBY  WAY SUFFOLK VA 23435 |
| FOLEY, CECILE | 2119  IVY RIDGE DR HOFFMAN ESTATES IL 60192 |
| FOLEY, COLEEN | 5456  WILD LILAC COLUMBIA MD 21045 |
| FOLEY, DAN | 18916 CANYON VIEW DR TRABUCO CANYON CA 92679 |
| FOLEY, DANIEL A | 9007 S POINTE RIDGE LN BLOOMINGTON IN 47401 |
| FOLEY, DANIEL J | 7953   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| FOLEY, DAVID | 107 SULLIVAN RD LISBON CT 06351-7224 |
| FOLEY, DAVID | 5    BLUE HILL RD MIDDLETOWN CT 06457 |
| FOLEY, DAVID | 4900 N   OCEAN BLVD # 1215 1215 LAUD-BY-THE-SEA FL 33308 |
| FOLEY, DEBRA | 1706 CRAB ALLEY DR CHESTER MD 21619 |
| FOLEY, DENISE | 8346 MANITOBA ST APT 10 PLAYA DEL REY CA 90293 |
| FOLEY, DON | 3500 THE STRAND MANHATTAN BEACH CA 90266 |
| FOLEY, EARL | 105   BOXWOOD DR DAVENPORT FL 33837 |
| FOLEY, EDWARD | 12   LAWRENCE LAKE DR BOYNTON BEACH FL 33436 |
| FOLEY, EDWARD | 2720 SW  22ND AVE # 1508 DELRAY BEACH FL 33445 |
| FOLEY, ERIC | 5046   SUMMER DAY LN COLUMBIA MD 21044 |
| FOLEY, FRANCINE | 2620 N MILDRED AVE CHICAGO IL 60614 |
| FOLEY, GAIL | 1923 KEATING DR AURORA IL 60503 |
| FOLEY, J B | 1057   JUDY DR ELK GROVE VILLAGE IL 60007 |
| FOLEY, JAMES | 1846 W LINDEN ST APT A ALLENTOWN PA 18104 |
| FOLEY, JEAN | 5025  139TH PL 501 MIDLOTHIAN IL 60445 |
| FOLEY, JIM | 2113 THORLEY RD PALOS VERDES ESTATES CA 90274 |
| FOLEY, JO | 10130 ORANGE ST ALTA LOMA CA 91737 |
| FOLEY, JOHN | 70 FOLEY  ST HAMPTON VA 23669 |
| FOLEY, JOSEPH | 500 E COTTON HILL RD NEW HARTFORD CT 06057-3406 |
| FOLEY, JOSEPH | 344 BROADVIEW LN ANNAPOLIS MD 21401 |
| FOLEY, JOSEPH | 263 W SABAL PALM PL LONGWOOD FL 32779 |
| FOLEY, JOSEPH | 412 S KENSINGTON AVE LA GRANGE IL 60525 |
| FOLEY, JOSHUA | 1444 W CATALPA AVE CHICAGO IL 60640 |
| FOLEY, KATHLEEN | 432 SANTA LOUISA IRVINE CA 92606 |
| FOLEY, KATHY | 20 CARLL RD MIDDLETOWN CT 06457-5217 |
| FOLEY, KAY | 2701 S LOWE AVE    1ST CHICAGO IL 60616 |
| FOLEY, KELLY | 47   PIERCE ST # A1 PLAINVILLE CT 06062 |
| FOLEY, KEVIN | 179 N ELMWOOD AVE OAK PARK IL 60302 |
| FOLEY, KIRSTIN | 9812 WHITNEY DR 313 BALTIMORE MD 21237 |
| FOLEY, KRISTA | 2622 GRAHAM AV REDONDO BEACH CA 90278 |
| FOLEY, KRISTIN | 704 BEGONIA AV CORONA DEL MAR CA 92625 |
| FOLEY, LAURIE | 7213 SW  4TH ST NO LAUDERDALE FL 33068 |
| FOLEY, LAWRENCE | 3116 MULLINEAUX LN ELLICOTT CITY MD 21042 |
| FOLEY, LORETTA | 8506 LILIENTHAL AV APT REAR LOS ANGELES CA 90045 |
| FOLEY, LUCILLE, DEVER ELEMENTARY SCHOOL | 3436 N OSCEOLA AVE CHICAGO IL 60634 |
| FOLEY, MARION | 9070    LIME BAY BLVD # 215 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| FOLEY, MARY | 1024 LUNGA CT ROUND LAKE IL 60073 |
| FOLEY, MATTHEW | 7800 WOODMAN AV APT 6A PANORAMA CITY CA 91402 |
| FOLEY, MAUREEN | 485 ROCKEFELLER RD LAKE FOREST IL 60045 |
| FOLEY, MICHAEL | 306 DOMINION DR NEWPORT NEWS VA 23602 |
| FOLEY, MICHAEL | 24781 CUTTER LAGUNA NIGUEL CA 92677 |
| FOLEY, MICHAELE | 2710 DEER CT OTTAWA IL 61350 |
| FOLEY, MIKE | 630 SE 5TH TER POMPANO BCH FL 33060 |
| FOLEY, MIKE | 20 BRIDGEPORT MANHATTAN BEACH CA 90266 |
| FOLEY, MONICA | 141 FOREST BLVD PARK FOREST IL 60466 |
| FOLEY, PAT | 3019 HARBOR DR # 14 FORT LAUDERDALE FL 33316 |
| FOLEY, PATRICK | 780 WATERFORD CT LAKE ZURICH IL 60047 |
| FOLEY, PATRICK | 390 SUNSET DR NORTHFIELD IL 60093 |
| FOLEY, PAUL | 2429 RHODES AVE RIVER GROVE IL 60171 |
| FOLEY, PAUL | 630 SE 5TH TER POMPANO BCH FL 33060 |
| FOLEY, RAY | 3160 W 83RD PL CHICAGO IL 60652 |
| FOLEY, REBEKAH R. | 2781 TAFT ST # 212 HOLLYWOOD FL 33020 |
| FOLEY, RICHARD | 5733 N SHERIDAN RD 25C CHICAGO IL 60660 |
| FOLEY, RICKYE | 4163 GARTHWAITE AV LOS ANGELES CA 90008 |
| FOLEY, RITA | 720 ASH ST 3 BARABOO WI 53913 |
| FOLEY, ROBERT | 5731 S GRANT ST C HINSDALE IL 60521 |
| FOLEY, ROBIN | 4047 N KIMBALL AVE 2ND CHICAGO IL 60618 |
| FOLEY, RUSS | 23225 MARIPOSA AV TORRANCE CA 90502 |
| FOLEY, RUTH | 70 GAYLORD ST APT 111 BRISTOL CT 06010 |
| FOLEY, SHARON | 5140 S SAYRE AVE CHICAGO IL 60638 |
| FOLEY, STEVE | 2291 PAVILLION DR SANTA ANA CA 92705 |
| FOLEY, TARA | 4422 N MOODY AVE CHICAGO IL 60630 |
| FOLEY, TIM | 8643 WHEELER DR ORLAND PARK IL 60462 |
| FOLEY, TOM | 800 N VALLEY HILL RD WOODSTOCK IL 60098 |
| FOLEY, VIVIAN | 1110 MERCURY DR 1B SCHAUMBURG IL 60193 |
| FOLEY, WILBERT | 711 ROSEDALE RD GLENVIEW IL 60025 |
| FOLEY, WILLIAM | 349 S SLUSSER ST GRAYSLAKE IL 60030 |
| FOLEY, WILLIAM | 1625 S FEDERAL HWY # 107 POMPANO BCH FL 33062 |
| FOLFAS, JAIMEE | 2628 COON CLUB RD WESTMINSTER MD 21157 |
| FOLGAR, MARIO | 13881 LEXICON AV SYLMAR CA 91342 |
| FOLGER NOLAN FLEMING DOUGLAS | 601 LOCUST ST 101 CAMBRIDGE MD 21613 |
| FOLGER ROOFING, MARTIN FLOGER | 18435 BRYANT ST NORTHRIDGE CA 91325 |
| FOLGER, BARBARA | 8120 PAINTER AV APT 325 WHITTIER CA 90602 |
| FOLGERS, JEFFREY | 19502 SCARTH LN MOKENA IL 60448 |
| FOLGERS, SANDREA LYNN | 814 E OAK ST SILVER LAKE WI 53170 |
| FOLIK, HARVEY | 8060 INAGUA LN WEST PALM BCH FL 33414 |
| FOLISI, FRANK | 777 BAYSHORE DR # 506 FORT LAUDERDALE FL 33304 |
| FOLK, BERTHA E | 3324 RUECKERT AVE BALTIMORE MD 21214 |
| FOLK, DAVID | 100 SCHELLINGER SQ MISHAWAKA IN 46544 |
| FOLK, GEORGE | 2909 GEORGE HOWARD WAY DAVIDSONVILLE MD 21035 |
| FOLK, JAN | 2129 FILLMORE ST HOLLYWOOD FL 33020 |
| FOLK, LAILA | 7566 ESTRELLA CIR BOCA RATON FL 33433 |
| FOLK, LINDA | 10738 WESTMINSTER AV LOS ANGELES CA 90034 |
| FOLK, MARCELLE | 4776 CARMODY CT H HARWOOD MD 20776 |
| FOLK, MARY | 532 NE 46TH CT POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| FOLK, MARY ANNE | 11106 REDWOOD AV HESPERIA CA 92345 |
| FOLKEN, BRANT | 809 BISHOP  CT NEWPORT NEWS VA 23602 |
| FOLKENROTH, MICHAEL | 330 BALTIMORE ST GETTYSBURG PA 17325 |
| FOLKER, JENNIFER | 2216  CEDAR RIDGE DR PLAINFIELD IL 60586 |
| FOLKERDS, AARON | 5427 S UNIVERSITY AVE 2C CHICAGO IL 60615 |
| FOLKES, EARL | 5926 NW  15TH CT SUNRISE FL 33313 |
| FOLKES, LOUISE | 1705 OLIVER ST E BALTIMORE MD 21213 |
| FOLKES, MARY | 1505 N LUZERNE AVE BALTIMORE MD 21213 |
| FOLKINS, JOSH | 18481 LINDEN ST FOUNTAIN VALLEY CA 92708 |
| FOLKMAN, LOUISE | 9193  PECKY CYPRESS LN # 6G BOCA RATON FL 33428 |
| FOLKMAN, S | 5214 STROHM AV NORTH HOLLYWOOD CA 91601 |
| FOLKNER, KATHY | 2890 MIRA VISTA CT CORONA CA 92881 |
| FOLKROD, JOHN | 16040  HIDDEN VALLEY CIR HOMER GLEN IL 60491 |
| FOLKS, CHARESE | 9001  VINEYARD LAKE DR PLANTATION FL 33324 |
| FOLKS, CYNTHIA | 217 N MILTON AVE BALTIMORE MD 21224 |
| FOLKS, JEFF | 318 ARDEN RD SANTA BARBARA CA 93105 |
| FOLKWEIN | 6000 HUNTINGTON  AVE NEWPORT NEWS VA 23607 |
| FOLLACCHIO, LUCILLE | 168  STERLING ST NEW BRITAIN CT 06053 |
| FOLLAN, ROSE | 931  SEVILLA CIR WESTON FL 33326 |
| FOLLANSBEE, PHYLLIS | 525 N  OCEAN BLVD # 914 POMPANO BCH FL 33062 |
| FOLLEN, BLANCHE | 11212 VILLAGE 11 CAMARILLO CA 93012 |
| FOLLERT, KATIE | 45  RICHARDS RD NEW HARTFORD CT 06057 |
| FOLLES, GEORGE | 6700 NW  70TH ST TAMARAC FL 33321 |
| FOLLETT, APRIL | 712 LAUREL LN CARY IL 60013 |
| FOLLETT, DWIGHT | 244 FOREST AVE OAK PARK IL 60302 |
| FOLLETT, O R | 5965 PEACOCK RIDGE RD APT 201 RANCHO PALOS VERDES CA 90275 |
| FOLLETT, SALLY | 656 FAIRVIEW AV SIERRA MADRE CA 91024 |
| FOLLETTE, LEAH | 1930  RIDGE AVE D202 EVANSTON IL 60201 |
| FOLLEY, PETER | 2148 RIDGE DR WINTER PARK FL 32792 |
| FOLLIARD, ROSE | 743 S SPRING RD ELMHURST IL 60126 |
| FOLLIN, MICHAEL | 5917 ELBA PL WOODLAND HILLS CA 91367 |
| FOLLINGSAD, CAROL | 2021 GRISMER AV APT 17 BURBANK CA 91504 |
| FOLLINS, JONI | 1041 W  4TH ST RIVIERA BEACH FL 33404 |
| FOLLIOTT, EDGAR | 78671 STANSBURY CT PALM DESERT CA 92211 |
| FOLLIS, OLIVE | 12600 S IROQUOIS RD PALOS PARK IL 60464 |
| FOLLMAN, KATERINE, UIC | 839 W SHERIDAN RD 521 CHICAGO IL 60613 |
| FOLLMANN, MIKE | 24110 W HILLCREST DR PLAINFIELD IL 60544 |
| FOLLMER, MARY ANN | 589 SUPERIOR AVE CALUMET CITY IL 60409 |
| FOLLMORE, DOUGLAS | 10840 CAMARILLO ST APT 8 NORTH HOLLYWOOD CA 91602 |
| FOLLWEILER, JEFF | 8230 DOGWOOD RD WINDSOR MILL MD 21244 |
| FOLOMON, DAVID | 3551  INVERRARY DR # 411 LAUDERHILL FL 33319 |
| FOLOYEL, DAVID | 322 E SUNSET PL DE KALB IL 60115 |
| FOLSOM, ELAINE | 265 W FOOTHILL BLVD APT H106 SAN DIMAS CA 91773 |
| FOLSOM, MAVIS | 104  NORTHAMPTON F WEST PALM BCH FL 33417 |
| FOLSOM, MONICA | 540 NW  4TH AVE # 2414 FORT LAUDERDALE FL 33311 |
| FOLSTIN, SUSAN | 111 HAMLET HILL RD 406 BALTIMORE MD 21210 |
| FOLTMAN, WALTER | 341 NW  25TH CT POMPANO BCH FL 33064 |
| FOLTRAUER, ROBERT | 1051 N GLASSELL ST APT 201 ORANGE CA 92867 |
| FOLTZ, CARL | 7775  SOUTHAMPTON TER # J108 TAMARAC FL 33321 |

| Claim Name | Address Information |
|------------|---------------------|
| FOLTZ, DAVID | P O BOX 107 BIG BEAR LAKE CA 92315 |
| FOLTZ, LOLAMAE | 1850 W 84TH DR 124E MERRILLVILLE IN 46410 |
| FOLTZ, MARGARET | 10628 HOMAGE AV WHITTIER CA 90604 |
| FOLTZ, MICHELLE | 43 BLAKE  LOOP A NEWPORT NEWS VA 23606 |
| FOLTZ, RICHARD | 7668 NW  50TH CT CORAL SPRINGS FL 33067 |
| FOLTZ, RONNIE | 1798 NW  15TH VIS # 4 4 BOCA RATON FL 33432 |
| FOLUS, MELISSA | 1510 NORMAN AVE LUTHERVILLE-TIMONIUM MD 21093 |
| FOLYD, MORRIS | 7400 HOLLYWOOD BLVD APT 426 LOS ANGELES CA 90046 |
| FOMBONA, ERIC | 222 1/2 E 53RD ST LOS ANGELES CA 90011 |
| FOMICH, NANCY K. | 1608    STAUNTON ST LADY LAKE FL 32162 |
| FOMTEJOM, DONATO | 4551 N CERRITOS DR LONG BEACH CA 90807 |
| FONCECA, MAURICE | 10342 DEVILLO DR WHITTIER CA 90604 |
| FONCHES, MRS | 23704 MEADOW FALLS DR DIAMOND BAR CA 91765 |
| FONDA, JOSEPH | 4403 NW  45TH ST TAMARAC FL 33319 |
| FONDA, OZLEM | 4681    ISLAND REEF DR LAKE WORTH FL 33449 |
| FONDA, RICK | 1330 GARRISON DR YORK PA 17404 |
| FONDAHN, ROBERT | 4805    ST ANDREWS ARC LEESBURG FL 34748 |
| FONDE,  LUPE | 142 W HAZEL ST WEST CHICAGO IL 60185 |
| FONDEL, MARGARET | 6880 EDGEBROOK LN HANOVER PARK IL 60133 |
| FONDELL, EILEEN | 18   LATHROP AVE RIVER FOREST IL 60305 |
| FONDON, THERESA | 529 NW  157TH LN PEMBROKE PINES FL 33028 |
| FONDREN, CAPUCINE | 5421 W JACKSON BLVD 2 CHICAGO IL 60644 |
| FONDREN, LILLIAN | 7952 S ESSEX AVE 3 CHICAGO IL 60617 |
| FONDRIEST, MARY | 224 ISU WATERSN MADISON I S U NORMAL IL 61761 |
| FONES, JOSEPHINE | 7415 CHESAPEAKE DR BALTIMORE MD 21219 |
| FONFRELE, EVL | 9602 MEADOW FLOWERS CT LAUREL MD 20723 |
| FONG, ALVA | 3424 KEESHEN DR LOS ANGELES CA 90066 |
| FONG, CAROL | 820 BEAUMONT DR 205 NAPERVILLE IL 60540 |
| FONG, CHI | 7824 SALE AV WEST HILLS CA 91304 |
| FONG, CHING | 330 W IMPERIAL AV APT 6 EL SEGUNDO CA 90245 |
| FONG, CHRISTINA | 9200 WHITAKER AV NORTH HILLS CA 91343 |
| FONG, CHRISTINE | 28593 ARROYO VISTA DR HIGHLAND CA 92346 |
| FONG, DAVID | 516 GLENWOOD DR REDLANDS CA 92373 |
| FONG, ERIC | 259 JUNIPER CIR STREAMWOOD IL 60107 |
| FONG, GARY      BLDR | 347 N E NEW RIVER DR # 1609 FORT LAUDERDALE FL 33301 |
| FONG, JANESSA | 945 WEYBURN PL APT 66 LOS ANGELES CA 90024 |
| FONG, JENNY | 442 W WOODRUFF AV ARCADIA CA 91007 |
| FONG, JESSICA | 20 TRAPANI IRVINE CA 92614 |
| FONG, MAY | 282 REDONDO AV APT 408 LONG BEACH CA 90803 |
| FONG, MICHAEL | 2506 OLD GRAND ST SANTA ANA CA 92705 |
| FONG, NATE | 230 LODGE CLIFF CT ABINGDON MD 21009 |
| FONG, SUZANNE | 2111 NW  97TH ST MIAMI FL 33147 |
| FONN, DAVID | 970 SANDPIPER CIR THOUSAND OAKS CA 91361 |
| FONNER, MARY | 295    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| FONOSA, JACK | 727 S SANTA FE AV GLENDORA CA 91740 |
| FONPAINE, YOLINE | 2668 SW  7TH ST FORT LAUDERDALE FL 33312 |
| FONS, BARBARA | 2313 E OCEAN BLVD LONG BEACH CA 90803 |
| FONS, JUDI | 6462 BLUCHER AV VAN NUYS CA 91406 |
| FONSECA | 3855 S ATLANTIC AVE APT 706 PORT ORANGE FL 32127 |

| Claim Name | Address Information |
| --- | --- |
| FONSECA, ADAM | 5527 MYSTIC CT COLUMBIA MD 21044 |
| FONSECA, ALFREDO | 1725  WICK WAY MONTGOMERY IL 60538 |
| FONSECA, ANA E | 525 JUDY DR REDONDO BEACH CA 90277 |
| FONSECA, ANDREW | 3920 SOUTHHAMPTON RD MOORPARK CA 93021 |
| FONSECA, BREANA | 1316 S HAMILTON BLVD POMONA CA 91766 |
| FONSECA, DIANA | 15839 EL SONETO DR WHITTIER CA 90603 |
| FONSECA, DIOGO | 800   BANKS RD MARGATE FL 33063 |
| FONSECA, ENRIQUE | 1001 ENCINITAS ST LA HABRA CA 90631 |
| FONSECA, GLADYS | 6550 SW  28TH ST MIRAMAR FL 33023 |
| FONSECA, HEATHER | 5049    ASHLEY LAKE DR # 11210 BOYNTON BEACH FL 33437 |
| FONSECA, JESSE | 439 S MONTEBELLO BLVD APT A MONTEBELLO CA 90640 |
| FONSECA, JOE | 3810 N GREENVIEW AVE CHICAGO IL 60613 |
| FONSECA, JOHN | 663 W BARRY AVE 2A CHICAGO IL 60657 |
| FONSECA, JOHN | 10882 COCHRAN AV RIVERSIDE CA 92505 |
| FONSECA, JOSE | 1348 DE NEVE LN APT 56 LOS ANGELES CA 90033 |
| FONSECA, KARINA | 2421 S SANTA ANA BLVD LOS ANGELES CA 90059 |
| FONSECA, KIM | 700 AUGUSTA AVE N BALTIMORE MD 21229 |
| FONSECA, KIM | 7122 TENNESSEE RIVER CT MIRA LOMA CA 91752 |
| FONSECA, LETTY | 5608 S TRUMBULL AVE CHICAGO IL 60629 |
| FONSECA, LUPE | 2256 RIVERDALE AV APT 2 LOS ANGELES CA 90031 |
| FONSECA, MARIA | 8648 HERVEY ST LOS ANGELES CA 90034 |
| FONSECA, MARK | 3326  WESLEY AVE BERWYN IL 60402 |
| FONSECA, MELANIE | 4577 DELANCY DR YORBA LINDA CA 92886 |
| FONSECA, MELISSA | 16819 MELBA AV VICTORVILLE CA 92394 |
| FONSECA, MR | 955 S DOWNEY RD APT A LOS ANGELES CA 90023 |
| FONSECA, PATRICIA | 455 ARWELL CT FREDERICK MD 21703 |
| FONSECA, PEDRO | 1688 EDGEFIELD ST PERRIS CA 92571 |
| FONSECA, RAFAEL | 5358 S KOSTNER AVE CHICAGO IL 60632 |
| FONSECA, ROCIO | 10527 PESCADERO AV SOUTH GATE CA 90280 |
| FONSECA, SAMUEL | 2636 MANHATTAN BEACH BLVD GARDENA CA 90249 |
| FONSECA, SILVIA | 4033 OAK PARK AVE STICKNEY IL 60402 |
| FONSECA, YOLANDA | 4734 S SLAUSON AV APT 101 CULVER CITY CA 90230 |
| FONSECO, JOSE | 452 E  31ST ST HIALEAH FL 33013 |
| FONT, CARLOS | 333 1ST ST APT G201 SEAL BEACH CA 90740 |
| FONT, ELBA | 3324 W PIERCE AVE 1ST CHICAGO IL 60651 |
| FONT, JOEL | 2482    HOLLY BERRY CIR CLERMONT FL 34711 |
| FONTAINE, ANDREW | 1036 N  PALM CIR EUSTIS FL 32726 |
| FONTAINE, ANIKA | 205 30TH ST E BALTIMORE MD 21218 |
| FONTAINE, ARDEN | 911 LIMEWOOD AVE DELAND FL 32724 |
| FONTAINE, B | 19032 WHITE OAK  DR SMITHFIELD VA 23430 |
| FONTAINE, CAROLYN | 51 FIELDSTREAM DR WATERBURY CT 06704-1123 |
| FONTAINE, CRAIG | 244    CARRIAGE DR GLASTONBURY CT 06033 |
| FONTAINE, DANI | 1115 GREENACRE AV WEST HOLLYWOOD CA 90046 |
| FONTAINE, FRANK | 2514 W WEST VIEW ST APT 5 LOS ANGELES CA 90016 |
| FONTAINE, JAMIE | 218 GAYWOOD RD BALTIMORE MD 21212 |
| FONTAINE, KAREN | 580 PASEO MIRAMAR PACIFIC PALISADES CA 90272 |
| FONTAINE, MARIA | 701 E  CAMINO REAL  # 2A BOCA RATON FL 33432 |
| FONTAINE, MELANIE | 5309 NW  67TH AVE LAUDERHILL FL 33319 |
| FONTAINE, NORMAN | 12361 SQUAW VALLEY LN VICTORVILLE CA 92395 |

| Claim Name | Address Information |
|---|---|
| FONTAINE, RAYMOND | 3900 N  OCEAN DR # A10 A10 LAUD-BY-THE-SEA FL 33308 |
| FONTAINE, TAMRE | 341   CLUBHOUSE RD LEBANON CT 06249 |
| FONTAK, MICK | 6401 N  UNIVERSITY DR # 318 TAMARAC FL 33321 |
| FONTAMESA, GLENDA | 51 NE  204TH ST # 8 NORTH MIAMI BEACH FL 33179 |
| FONTAN, DAVID | 909-A CARRIAGEWAY    2 ELGIN IL 60120 |
| FONTAN, GILLES | 315  MCKINLEY AVE LIBERTYVILLE IL 60048 |
| FONTAN, GRANT | 6241 APACHE RD WESTMINSTER CA 92683 |
| FONTANA TRUDEAU, SANDRA | 529 N SMITH ST PALATINE IL 60067 |
| FONTANA, AL | 7271 CIRRUS WY WEST HILLS CA 91307 |
| FONTANA, ANTHONY | 10551 W  BROWARD BLVD # 201 PLANTATION FL 33324 |
| FONTANA, FLORENCE | 1519 W GRANVILLE AVE 1 CHICAGO IL 60660 |
| FONTANA, JODY | 751   SAINT JOHNS RD WOODSTOCK IL 60098 |
| FONTANA, JOHN | 21219  SILKTREE CIR PLAINFIELD IL 60544 |
| FONTANA, JOYCE | 124    ROCKLEDGE DR SOUTH WINDSOR CT 06074 |
| FONTANA, KATHLEEN | 563 ELM ST WINDSOR LOCKS CT 06096-1647 |
| FONTANA, LYNN | 12202 HAPPY HOLLOW RD COCKEYSVILLE MD 21030 |
| FONTANA, MALVIN | 21701 W EMPRESS LN PLAINFIELD IL 60544 |
| FONTANA, MARIANNE | 345 NW  118TH AVE CORAL SPRINGS FL 33071 |
| FONTANA, MARK | 14500 SW  21ST ST DAVIE FL 33325 |
| FONTANA, MARY JANE | 16551  BUCKNER POND WAY CREST HILL IL 60403 |
| FONTANA, OJ | PO BOX 763 BRYN MAWR CA 92318 |
| FONTANA, PATSY | 1082   MARTIN BLVD ORLANDO FL 32825 |
| FONTANA, RAYMOND | 2705    EDGEWATER CT WESTON FL 33332 |
| FONTANA, RITA | 1759  35TH ST 4420 OAK BROOK IL 60523 |
| FONTANA, SHARON | 3 LOCKE DR ENFIELD CT 06082-5055 |
| FONTANA, SHERI | 8721 E LONGDEN AV SAN GABRIEL CA 91775 |
| FONTANAROSA, MIKE | 3333 NE  34TH ST # 1222 1222 FORT LAUDERDALE FL 33308 |
| FONTANELLA, GENEVIEVE | 91   WEST ST # 84 STAFFORD SPGS CT 06076 |
| FONTANELLA, ROBERT | 25   WOODS WAY NORTH WINDHAM CT 06256 |
| FONTANES PAULA | 21 NW  60TH ST MIAMI FL 33127 |
| FONTANES, JOEPSHINE | 6314 NW  28TH CT MARGATE FL 33063 |
| FONTANEZ, CARLOS | 2348 CORBIN AVE NEW BRITAIN CT 06053-1971 |
| FONTANEZ, CHRIS | 4550 N CLARENDON AVE    1006S CHICAGO IL 60640 |
| FONTANEZ, LUIS | 2297   SANTA LUCIA ST KISSIMMEE FL 34743 |
| FONTANILLA, GRACE | 13996 HARVEY LN RIVERSIDE CA 92503 |
| FONTE, BOB | 612 GARVINE MILL RD FAWN GROVE PA 17321 |
| FONTE, BRIANNE | 3128  FREESTONE CT ABINGDON MD 21009 |
| FONTE, DONNA | 7446 FURNACE BRANCH RD E 202 GLEN BURNIE MD 21060 |
| FONTE, MARGARET | 5938 3RD AVE KENOSHA WI 53140 |
| FONTE, R | 4127   SAPPHIRE TER WESTON FL 33331 |
| FONTE, RHONDA | 11  BAILIFFS CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| FONTECCHIO, VICTOR | 5  WHITELAW PL 1B BALTIMORE MD 21236 |
| FONTELIEU, SUKEY | 3635 SAN JOSE LN SANTA BARBARA CA 93105 |
| FONTENANT, MARJORIE | 130 NE  129TH ST NORTH MIAMI FL 33161 |
| FONTENO, BETTY | 349 UNDERHILL DR GLENDORA CA 91741 |
| FONTENOT, ANGELICA | 155 S ANGELINA DR APT 163 PLACENTIA CA 92870 |
| FONTENOT, BOBBY | 3700 MCKENZIE AV LOS ANGELES CA 90032 |
| FONTENOT, E.L. | 10725 NW  30TH PL # 5 SUNRISE FL 33322 |
| FONTENOT, JERRY | 938 BRISTOL DR DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| FONTENOT, KATE | 5920 NW  96TH DR POMPANO BCH FL 33076 |
| FONTENOT, LINDZAY | 1611 NW  91ST AVE # 3211 3211 CORAL SPRINGS FL 33071 |
| FONTES, FREDERICK | 9219 PARISE DR WHITTIER CA 90603 |
| FONTES, STACY | 6558   NEWPORT LAKE CIR BOCA RATON FL 33496 |
| FONTEYN, LEANNE | 1231 1/2 S ALFRED ST LOS ANGELES CA 90035 |
| FONTICOBA, DIANE | 9360 SW  54TH PL COOPER CITY FL 33328 |
| FONTILLAS, MICHELLE | 11150 GLENOAKS BLVD APT 16 PACOIMA CA 91331 |
| FONTINA, LINDA J. MISS | 2707 NE  14TH STREET CSWY # 306 POMPANO BCH FL 33062 |
| FONTINIER, ROCIO | 1501   CATHERINE DR # 2 DELRAY BEACH FL 33445 |
| FONTINO, LAWRENCE | 432 VIRGINIA ST EL SEGUNDO CA 90245 |
| FONTLEROY, JOHN | 2278 PIERCE ST GARY IN 46407 |
| FONTS, BRYAN | 1921 E VILLA ST PASADENA CA 91107 |
| FONTZ, BETTY | 8654   VETERANS HWY 284 MILLERSVILLE MD 21108 |
| FONVILLE, JOYCE | 10441 S CALUMET AVE CHICAGO IL 60628 |
| FOO, GARY | 202 BOSTON RD MIDDLETOWN CT 06457-3546 |
| FOO, MICHAEL | 5402 ACACIA AV GARDEN GROVE CA 92845 |
| FOO, PETER | 2716  ANDERSON RD WHITE HALL MD 21161 |
| FOO, TEF | 15432 YUKON AV LAWNDALE CA 90260 |
| FOO, WEI LENG | 2570 W GLEN IVY LN ANAHEIM CA 92804 |
| FOOCKLE,  MARLENE | 1107  31ST ST 228 PERU IL 61354 |
| FOOD SERVICE PROFESSIONALS | BARBARA BLACKMORE 7721 S ASHLAND AVE CHICAGO IL 60620 |
| FOOD SERVICE PROFESSIONALS | BARBARA BLACKMORE 5150 N NORTHWEST HWY CHICAGO IL 60630 |
| FOODY, JOHN J. | 750 N  OCEAN BLVD # 1203 POMPANO BCH FL 33062 |
| FOODY, JOSEPH | 1006 E  HERITAGE CLUB CIR DELRAY BEACH FL 33483 |
| FOOHEY, JAMIE | 8202 MAXINE CIR BALTIMORE MD 21208 |
| FOOHEY, MARIE | 183 S  MAIN ST SUFFIELD CT 06078 |
| FOOKS, MARVIN | 16 SOMMERSET LN LINCOLNSHIRE IL 60069 |
| FOOKSMAN, LEON | 11756 NW  56TH ST CORAL SPRINGS FL 33076 |
| FOON, REGINA | 9601   TAORMINA ST LAKE WORTH FL 33467 |
| FOOR, DAVE & SHERRY | 5116 COUNTRY PLACE LN PLAIN CITY OH 43064 |
| FOORE, NICOLE | 6050 E DELAWARE DR MERRILLVILLE IN 46410 |
| FOORMAN, RUDOLF | 3626 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| FOOS, EVELYN | 8613 CHELSEA BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| FOOS, SCOTT | 3714 SHILOH RD HAMPSTEAD MD 21074 |
| FOOS, SUNNY | 2245 BEVERLY GLEN PL LOS ANGELES CA 90077 |
| FOOSE, ERIN | 66   VERNWOOD DR VERNON CT 06066 |
| FOOSE, JUDITH | 150 PINE  DR WHITE STONE VA 22578 |
| FOOT, CALVIN | 2013 KENNEDY AVE BALTIMORE MD 21218 |
| FOOT, JAMIE | 1134 E 1ST ST LONG BEACH CA 90802 |
| FOOT, JEAN | 1440 SHERIDAN RD 404 WILMETTE IL 60091 |
| FOOT, STACY | 11622 CHENAULT ST LOS ANGELES CA 90049 |
| FOOTE | 1430  JOHN ST BALTIMORE MD 21217 |
| FOOTE, ALICE | 13660 ANNANDALE DR APT 23H SEAL BEACH CA 90740 |
| FOOTE, ANDY | 1749 N WELLS ST 1808 CHICAGO IL 60614 |
| FOOTE, BERNARD | 22E FLINTLOCK RD LEDYARD CT 06339 |
| FOOTE, BRAIDEE | 2714 PORTLAND ST APT 225 LOS ANGELES CA 90007 |
| FOOTE, CAROLINE | 2325 WATERBURY CIR AURORA IL 60504 |
| FOOTE, DOROTHY V | 649 FAIRWAY DR GLENVIEW IL 60025 |
| FOOTE, DOUG | 329 CALLE MIRAMAR APT E REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
| --- | --- |
| FOOTE, ESTHER | 47   HUNT CLUB DR SAINT CHARLES IL 60174 |
| FOOTE, HEIDI | 1325 N GROVE AVE PALATINE IL 60067 |
| FOOTE, JANE | 434 IMLA ST BALTIMORE MD 21224 |
| FOOTE, JOHN | 29 FARRAGUT RD ANNAPOLIS MD 21403 |
| FOOTE, L | 184 W FIESTA GREEN PORT HUENEME CA 93041 |
| FOOTE, LEONARD | 4087   BOUGAINVILLEA RD BOYNTON BEACH FL 33436 |
| FOOTE, LYNETTE | 28 LILLEY ST # 1 MANCHESTER CT 06040-4232 |
| FOOTE, MARCUS | 8517 S WALLACE ST CHICAGO IL 60620 |
| FOOTE, MIKE | 3116 WINLOCK RD TORRANCE CA 90505 |
| FOOTE, MOLLY | 6700 S KEATING AVE 621 CHICAGO IL 60629 |
| FOOTE, REBECCA | HOWARD AREA LEADERSHIP ACADEMY 7647 N PAULINA ST CHICAGO IL 60626 |
| FOOTE, ROLLAND | 6 HERITAGE CT ANNAPOLIS MD 21401 |
| FOOTE, SHIRLY | 1693 DUNSTABLE GRN ANNAPOLIS MD 21401 |
| FOOTE, VETA | 8801   GATEHOUSE RD # 8 PLANTATION FL 33324 |
| FOOTER, ELI | 550 SE   MIZNER BLVD # B103 BOCA RATON FL 33432 |
| FOOTER, I | 2102   LUCAYA BND # F2 COCONUT CREEK FL 33066 |
| FOOTLIK, MARIANNE | 1098 GEORGETOWN WAY VERNON HILLS IL 60061 |
| FOOTLIK, MURIEL | 633  HIBBARD RD WILMETTE IL 60091 |
| FOOTLIK, ROSA | 2070 VIA MARIPOSA E APT B LAGUNA WOODS CA 92637 |
| FOOTMAN, CAROLYN | 1105 LANVALE ST W 1 BALTIMORE MD 21217 |
| FOOTRAN, JONATHAN | 626 W ROUTE 66 APT F GLENDORA CA 91740 |
| FOR CHILDRENS SAKE | 8002 SW  5TH ST NO LAUDERDALE FL 33068 |
| FOR CUBS FANS ONLY | C/O RICH WOLFE 1935 W. MORTEN PHOENIX AZ 85021 |
| FOR THE O.C., ARRINGTON&KAMINGTON | 1600 ROSECRANS AV APT 6A-2F MANHATTAN BEACH CA 90266 |
| FORADAS, KRISTEN | 1960 N LINCOLN PARK WEST 906 CHICAGO IL 60614 |
| FORAKER, CARL | 3500 ALBERT  TER TOANO VA 23168 |
| FORAN, BARBARA | 112 BUNKER HILL RD ANDOVER CT 06232-1301 |
| FORAN, DAVID | 1768 W THORNDALE AVE CHICAGO IL 60660 |
| FORAN, JENNIFER | 2750   SOMERSET DR # 212 LAUDERDALE LKS FL 33311 |
| FORAN, JOHN | 51 MARION RD LAKE FOREST IL 60045 |
| FORAN, JOHN | 10115 PELHAM ST WESTCHESTER IL 60154 |
| FORAN, JOHN | 3934 W 105TH ST CHICAGO IL 60655 |
| FORAN, JULIE | 1701 LONGMEADOW DR GLENVIEW IL 60026 |
| FORAN, MARK | 135   CLIFFORD ST HAMDEN CT 06517 |
| FORAN, MARYNELL | 1093  SAINT ANDREWS CT ALGONQUIN IL 60102 |
| FORAN, RAMONA | 3525 MADRONA DR SANTA BARBARA CA 93105 |
| FORAN, THOMAS | 11 LITTLE RIVER LN MIDDLETOWN CT 06457-6309 |
| FORANCE, KAREN | 572   BROOK ST # 18B BRISTOL CT 06010 |
| FORAND, NANCY | 213 REGAN RD # 24 VERNON CT 06066-2830 |
| FORAND, PATRICIA | 187 BRAINARD RD ENFIELD CT 06082-2626 |
| FORAY, DAVID | 4115 N FRANCISCO AVE 1STFLR CHICAGO IL 60618 |
| FORBECK, EORGE | 1699 N WILLOWBROOK RD LAKE GENEVA WI 53147 |
| FORBES | 302 JORDAN  DR SMITHFIELD VA 23430 |
| FORBES | 7884   AUTUMN WOOD DR ORLANDO FL 32825 |
| FORBES JR #11293 D-3, BILLY | 2402 GODWIN  BLVD SUFFOLK VA 23434 |
| FORBES**, YVONNE | 217 E OAK AV APT 9 EL SEGUNDO CA 90245 |
| FORBES, ALLAN | 306 PAGE  ST WILLIAMSBURG VA 23185 |
| FORBES, ANDRA | 3617  HOWARD PARK AVE BALTIMORE MD 21207 |
| FORBES, AUDREY | 4957 NW  94TH TER SUNRISE FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| FORBES, CAROL | 5515 READY AVE BALTIMORE MD 21212 |
| FORBES, CHARMAINE | 807  TRUXTON CT EDGEWOOD MD 21040 |
| FORBES, CHUCK | 1460 NE  18TH ST # 207 FORT LAUDERDALE FL 33305 |
| FORBES, COURTHY | 7703 SW  7TH CT NO LAUDERDALE FL 33068 |
| FORBES, DEBBIE | 8055   ROSE MARIE CIR BOYNTON BEACH FL 33472 |
| FORBES, EDWARD & RITA | 27361 SIERRA HWY APT 2 CANYON COUNTRY CA 91351 |
| FORBES, ERROL | 4193 NW  54TH ST COCONUT CREEK FL 33073 |
| FORBES, ESTHER | 36   VINA LN # 312 BROOKLYN CT 06234 |
| FORBES, FRANCES | 935 COLLEEN  DR NEWPORT NEWS VA 23608 |
| FORBES, FRANK | 2256   RIDGEWOOD CT WEST PALM BCH FL 33411 |
| FORBES, GERALDINE | 3817 TRES PINOS LN NW ALBUQUERQUE NM 87107 |
| FORBES, GOLDEN | 119 REFLECTION  LN HAMPTON VA 23666 |
| FORBES, IAN | 7911   REDONDO LN ORLAND PARK IL 60462 |
| FORBES, JAMES | 1003 W ISABELLA ST MOUNT PROSPECT IL 60056 |
| FORBES, JASON | 205 CARROLLTON  CT CARROLLTON VA 23314 |
| FORBES, JEFFREY OR SHARON | 910   HIBISCUS LN DELRAY BEACH FL 33444 |
| FORBES, JOAN | 516 BURCHER  RD NEWPORT NEWS VA 23606 |
| FORBES, JULIE | 4040 RICHMOND PARK DR APT E JACKSONVILLE FL 32224 |
| FORBES, JUNE D | 400 S  57TH WAY HOLLYWOOD FL 33023 |
| FORBES, KEVIN | 9964 W  ELM LN MIRAMAR FL 33025 |
| FORBES, KYLE | 23621 BAJADA DR VALENCIA CA 91355 |
| FORBES, MAUD | 1906 S LAWNDALE AVE CHICAGO IL 60623 |
| FORBES, MAVIS | 5211 NW  15TH CT LAUDERHILL FL 33313 |
| FORBES, MELINDA | 778 W GRISWOLD RD COVINA CA 91722 |
| FORBES, MICHELE | 305 SEABREEZE CT HAMPTON VA 23669 |
| FORBES, MYRA | 5419 S HERMITAGE AVE 1 CHICAGO IL 60609 |
| FORBES, NICHOLAS | 3648   LATE MORNING CIR KISSIMMEE FL 34744 |
| FORBES, RHONDA | 5749 VAN DYKE RD BALTIMORE MD 21206 |
| FORBES, RICHARD | 3582   SUNCREST DR LAKE WORTH FL 33467 |
| FORBES, ROBERT | 3119 LIBERTY PKWY B BALTIMORE MD 21222 |
| FORBES, ROBERT | 4421 NW  16TH ST # G209 G209 LAUDERHILL FL 33313 |
| FORBES, SABRA H | 5801 CRESTRIDGE RD APT BLDG E RANCHO PALOS VERDES CA 90275 |
| FORBES, SARA S | 507 EMERALD BAY LAGUNA BEACH CA 92651 |
| FORBES, SARAH | 687 AMERICAN OAKS AV NEWBURY PARK CA 91320 |
| FORBES, SCOTT | 3011  ROBERT ST BLOOMINGTON IL 61704 |
| FORBES, SEYMOUR | 6352 SW  19TH ST MIRAMAR FL 33023 |
| FORBES, TANYA | 12301 STUDEBAKER RD APT 163 NORWALK CA 90650 |
| FORBES, TREVOR | 267   MAIN ST MANCHESTER CT 06042 |
| FORBES, WAYNE | 905 MISTY MEADOW LN SOUTH WINDSOR CT 06074-6916 |
| FORBES, WILLIAM | 74401 E HOVLEY LN APT 514 PALM DESERT CA 92260 |
| FORBES-JOHNSON, KAREN | 540 HOPKINS LN SYCAMORE IL 60178 |
| FORBESS, JOANN | 9241 SW  55TH ST COOPER CITY FL 33328 |
| FORBESS, MARK | 924 GREENSBORO CT NAPERVILLE IL 60540 |
| FORBESS, ROSE | P O BOX_15667 LAKE ARROWHEAD CA 92352 |
| FORBING, HEATHER | 5049 SW  92ND TER COOPER CITY FL 33328 |
| FORBOTNICK, ANNE | 59 A P GATES RD EAST HADDAM CT 06423-1523 |
| FORCASH, ROBIN | 147   DALY RD HEBRON CT 06248 |
| FORCE, CATHERINE | 1732  CHALMETTE CT NAPERVILLE IL 60565 |
| FORCE, ED | 824   37TH ST WEST PALM BCH FL 33407 |

| Claim Name | Address Information |
|---|---|
| FORCE, JANET | 63 OXFORD CT PERRYVILLE MD 21903 |
| FORCE, LINDA | 8 CAVALCADE CT B BALTIMORE MD 21234 |
| FORCE, NELSON | 4147 LOUISVILLE RD FINKSBURG MD 21048 |
| FORCELLE, ELIZABETH | 14 CLAY DR NEWPORT NEWS VA 23606 |
| FORCHIONE , DOROTHY | 1915 W ROSCOE ST 1 CHICAGO IL 60657 |
| FORCIER, DOROTHY | 2049 S OCEAN DR # 1003 HALLANDALE FL 33009 |
| FORD | 4807 HILLTOP CT BALTIMORE MD 21236 |
| FORD ELLA | 1761 NW 46TH AVE # D102 LAUDERHILL FL 33313 |
| FORD JR, CHARLES | 11400 S FOREST AVE CHICAGO IL 60628 |
| FORD, BARBARA | 136 LOCH CIR HAMPTON VA 23669 |
| FORD, ALLISON | 13319 HARROGATE WAY UPPER MARLBORO MD 20772 |
| FORD, ALMA | 2726 PAPER MILL RD PHOENIX MD 21131 |
| FORD, ALVIN | 16319 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| FORD, AMY | 3957 1/2 E 3RD ST LONG BEACH CA 90814 |
| FORD, ANN | 1614 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093 |
| FORD, ANN | 975 NW 119TH AVE CORAL SPRINGS FL 33071 |
| FORD, ANNE | 214 EASTWOOD CIR WINDSOR CT 06095 |
| FORD, ANNE | 1435 W BALMORAL AVE 2S CHICAGO IL 60640 |
| FORD, ANNE | 2008 S FEDERAL HWY # C405 BOYNTON BEACH FL 33435 |
| FORD, ANNIE | 8335 MINDALE CIR D GWYNN OAK MD 21244 |
| FORD, ANNIE | 1004 N KEDZIE AVE 2 CHICAGO IL 60651 |
| FORD, APIWAT | 37W542 HIGHPOINT CT SAINT CHARLES IL 60175 |
| FORD, AUDREY | 2232 N CYPRESS BEND DR # 306 POMPANO BCH FL 33069 |
| FORD, BARBARA | 13465 NW 1ST ST PLANTATION FL 33325 |
| FORD, BESSIE | 317 ALCOVE DR HAMPTON VA 23669 |
| FORD, BILL | 1690 NW 66TH TER MARGATE FL 33063 |
| FORD, BILLY | 110 NW 21ST CT POMPANO BCH FL 33060 |
| FORD, BONNIE | 1500 NW 108TH AVE # 239 PLANTATION FL 33322 |
| FORD, BRANDON | 3921 YOLANDO RD BALTIMORE MD 21218 |
| FORD, BRENDA | 570 TROTTER DR COAL CITY IL 60416 |
| FORD, BRIAN | 9720 HARVESTER CIR PERRY HALL MD 21128 |
| FORD, BRIDGET | 2118 N MAPLEWOOD AVE CHICAGO IL 60647 |
| FORD, CAROLINE | 833 S 17TH AVE MAYWOOD IL 60153 |
| FORD, CAROLYN | 9 CAERLEON CT BALTIMORE MD 21208 |
| FORD, CAROLYN | 10 PADDOCK LN HAMPTON VA 23669 |
| FORD, CAROLYN | 1237 KANE ST AURORA IL 60505 |
| FORD, CASSANDRA | 809 S DAMEN AVE 1615 CHICAGO IL 60612 |
| FORD, CHARLES | 15411 FERNVIEW ST WHITTIER CA 90604 |
| FORD, CHRIS | 7311 S INGLESIDE AVE CHICAGO IL 60619 |
| FORD, CHRIS | 1541 MAPLE HILL RD DIAMOND BAR CA 91765 |
| FORD, CHRISTIAN | 6970 NW 23RD ST MARGATE FL 33063 |
| FORD, CHRISTIAN | 1453 W 56TH ST LOS ANGELES CA 90062 |
| FORD, CLARETHA | 2824 NW 6TH CT FORT LAUDERDALE FL 33311 |
| FORD, CMAILA M | 13260 CROSSROADS CT VICTORVILLE CA 92392 |
| FORD, CONSTANCE | 3899 BECKLEYSVILLE RD HAMPSTEAD MD 21074 |
| FORD, CYNTHIA | 905 CHARLYN CT BEL AIR MD 21014 |
| FORD, D | 8800 OAK PARK AV NORTHRIDGE CA 91325 |
| FORD, DAVID | 5709 BROOKS WOODS RD LOTHIAN MD 20711 |
| FORD, DAVID | 2006 GRANADA DR # N4 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
| --- | --- |
| FORD, DEANNA | 1713 ABELIA RD FALLSTON MD 21047 |
| FORD, DEBBIE | 2165 DRIVER LN LA VERNE CA 91750 |
| FORD, DEMETRIUS | 1828 NW  124TH AVE CORAL SPRINGS FL 33071 |
| FORD, DIANA | 713 NELDOME ST ALTADENA CA 91001 |
| FORD, DIANE | 1512  LYON ST HAVRE DE GRACE MD 21078 |
| FORD, DON | 114 NE  52ND ST POMPANO BCH FL 33064 |
| FORD, DONALD | 4829 W 109TH ST 202 OAK LAWN IL 60453 |
| FORD, DONNA | 5487   GATE LAKE RD TAMARAC FL 33319 |
| FORD, DORIS | 125 N 3RD ST APT B ALHAMBRA CA 91801 |
| FORD, DOROTHY | 325   PLAINVILLE AVE FARMINGTON CT 06085 |
| FORD, E | 4504 CIMARRON ST LOS ANGELES CA 90062 |
| FORD, EARL | 938 CHARTWELL DR NEWPORT NEWS VA 23608 |
| FORD, EDSET | 220 W AVENIDA SAN ANTONIO SAN CLEMENTE CA 92672 |
| FORD, EDWARD | 1657 N SPAULDING AVE    1 CHICAGO IL 60647 |
| FORD, EILEEN | 1208 W PALM DR MOUNT PROSPECT IL 60056 |
| FORD, ELIZABETH | 3117  EZEKIEL AVE ZION IL 60099 |
| FORD, ELIZABETH | 2020 SUDBURY LN NAPERVILLE IL 60564 |
| FORD, ELIZABETH | 3110 S RACINE AVE CHICAGO IL 60608 |
| FORD, ERIC | 15 SANDPIPER LN OAKDALE CT 06370-1679 |
| FORD, ERIC | 4103 BLACK ROCK RD UPPERCO MD 21155 |
| FORD, EVA | 758 E 42ND ST LOS ANGELES CA 90011 |
| FORD, EVELINA | 512   FOREST ST EAST HARTFORD CT 06118 |
| FORD, FLEMING | 443 W WRIGHTWOOD AVE 303 CHICAGO IL 60614 |
| FORD, GLORIANNA | 102 TIMBER RIDGE DR 326 WESTMINSTER MD 21157 |
| FORD, GRACE | 7900  EVERGLADE AVE WOODRIDGE IL 60517 |
| FORD, H | 10649 S LONGWOOD DR CHICAGO IL 60643 |
| FORD, HARIDELL | 8229 S HARPER AVE CHICAGO IL 60619 |
| FORD, HARRY | 715  MAIDEN CHOICE LN PV215 BALTIMORE MD 21228 |
| FORD, HARRY JR | 18 TREADWELL CT LUTHERVILLE-TIMONIUM MD 21093 |
| FORD, HEIDI | 559  RIFORD RD GLEN ELLYN IL 60137 |
| FORD, HELLEN | 437 E 84TH ST LOS ANGELES CA 90003 |
| FORD, J | 2230 E BALL RD APT 11 ANAHEIM CA 92806 |
| FORD, JAMES | 3902 FRANKFORD AVE YORK PA 17402 |
| FORD, JAMES | 3902 FRANKFORD AVE BALTIMORE MD 21206 |
| FORD, JAMES | 721 NE  MARINE DR BOCA RATON FL 33431 |
| FORD, JAMES | 5210 PREMIER HILLS CIR APT 233 WOODLAND HILLS CA 91364 |
| FORD, JAMES | 26310 NAUMANN AV HOMELAND CA 92548 |
| FORD, JAMES W | 1700 E LAKE AVE 122 GLENVIEW IL 60025 |
| FORD, JANELLE | 27008 LAS MANANITAS DR VALENCIA CA 91354 |
| FORD, JAY | 2213 ALABAMA ST APT 2 HUNTINGTON BEACH CA 92648 |
| FORD, JEFF | 626 BARKER WY PLACENTIA CA 92870 |
| FORD, JESSICA | 1582 E EUREKA ST APT A SAN BERNARDINO CA 92404 |
| FORD, JILL | 4914 E LOS COYOTES DIAGONAL APT 5 LONG BEACH CA 90815 |
| FORD, JOAN | 284 ALBANY TPKE CANTON CT 06019-2521 |
| FORD, JOHN | 1406 SUMMER HILL DR SOUTH WINDSOR CT 06074-2877 |
| FORD, JOHN | 307 CRISFIELD CT ABINGDON MD 21009 |
| FORD, JOHN | 23 COUNTY RD NEW LONDON NH 03257 |
| FORD, JOHN | 1901 AUGUSTINE DR LADY LAKE FL 32159 |
| FORD, JOHN | 3401 NW  47TH AVE # 603 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| FORD, JOHNNIE | 25399 THE OLD RD APT 6103 STEVENSON RANCH CA 91381 |
| FORD, JOSEPH | 18247 LUDLOW ST NORTHRIDGE CA 91326 |
| FORD, JOSEPH | 318 TURTLE BAY LN COSTA MESA CA 92627 |
| FORD, JULIAN | 15 NORTHINGTON DR AVON CT 06001-2361 |
| FORD, KATHY | 4516  DONCASTER DR ELLICOTT CITY MD 21043 |
| FORD, KATHY | 1138 KELFIELD DR BALTIMORE MD 21227 |
| FORD, KEVIN | 9108  ROACH AVE BROOKFIELD IL 60513 |
| FORD, KRISHANDRA, LOYOLA- WATER TOWER | 26 E PEARSON ST 1606 CHICAGO IL 60611 |
| FORD, LAMISHA | 15 S HOMAN AVE 211 CHICAGO IL 60624 |
| FORD, LARRY | 618 W 43RD AVE GARY IN 46408 |
| FORD, LAURA | 26442 ESTEBAN MISSION VIEJO CA 92692 |
| FORD, LAVELL | 519 W 42ND PL LOS ANGELES CA 90037 |
| FORD, LAWRENCE | 2240 EVELYN DR PASADENA MD 21122 |
| FORD, LAWRENCE | 2003 TALON  DR B LANGLEY AFB VA 23665 |
| FORD, LEMERLE | 5016 ABBEYVILLE AV WOODLAND HILLS CA 91364 |
| FORD, LEWIS | 3402 ELIZABETH AV APT B LYNWOOD CA 90262 |
| FORD, LILLIE | 831 N CAMBRIDGE AVE CHICAGO IL 60610 |
| FORD, LINDA | 210 S 18TH AVE MAYWOOD IL 60153 |
| FORD, LINDA | 438 SUNSET AVE LA GRANGE IL 60525 |
| FORD, LISA | 750 W SAN JOSE AV APT B-3 CLAREMONT CA 91711 |
| FORD, LUCILLE | 2121 WINDSOR GARDEN LN 438 BALTIMORE MD 21207 |
| FORD, M | 8108  STRATMAN RD BALTIMORE MD 21222 |
| FORD, MAE | 1817 W SHERWAY ST WEST COVINA CA 91790 |
| FORD, MARCIA C. | 4419  WITHROWWOOD CT ORLANDO FL 32837 |
| FORD, MARIA | 6841 VIRGINIA PKWY APT 103 MCKINNEY TX 75071 |
| FORD, MARIE | 18   JEFFREY DR EAST HARTFORD CT 06118 |
| FORD, MARILYN | 5515 WINDSOR MILL RD BALTIMORE MD 21207 |
| FORD, MARTIN | 15445 COBALT ST APT 131 SYLMAR CA 91342 |
| FORD, MARY | 6371   LEE ST PEMBROKE PINES FL 33024 |
| FORD, MATT | 3652 N WAYNE AVE 2 CHICAGO IL 60613 |
| FORD, MATTHEW | 2305 W WABANSIA AVE 2 CHICAGO IL 60647 |
| FORD, MAXINE | 7753   CEDAR HURST CT LAKE WORTH FL 33467 |
| FORD, MAYVELL | 1027 CATHEDRAL ST 5J BALTIMORE MD 21201 |
| FORD, MELODY | 1608 NW  11TH ST FORT LAUDERDALE FL 33311 |
| FORD, MEREDITH | 3271 HILLTOP DR VENTURA CA 93003 |
| FORD, MICHAEL | 1531   DREXEL RD # 331 WEST PALM BCH FL 33417 |
| FORD, MIKE | 3732 BOYD DR EDGEWATER MD 21037 |
| FORD, MONICA | 4821  JOYFUL WAY B ELLICOTT CITY MD 21043 |
| FORD, MRS | 15244 HAYFORD ST LA MIRADA CA 90638 |
| FORD, MRS BRENDA | 9500 BIRMINGHAM AV RIVERSIDE CA 92509 |
| FORD, MRS CINDY | 534 LAKEVIEW RD PASADENA CA 91105 |
| FORD, MRS. T MITCHELL | 7   PETTIPAUG AVE OLD SAYBROOK CT 06475 |
| FORD, NICK | 44808 12TH ST W LANCASTER CA 93534 |
| FORD, NINA | 3403 WOODBROOK AVE 20 BALTIMORE MD 21217 |
| FORD, PAM&MARC | 6571   HARDING ST PEMBROKE PINES FL 33024 |
| FORD, PAT | 812 WASHINGTON ST N EASTON MD 21601 |
| FORD, PATRICIA | 7000 LA PRAIX ST APT 7 HIGHLAND CA 92346 |
| FORD, PAUL | 3156 OLD FORGE HILL RD STREET MD 21154 |
| FORD, PAULETTE | 3852 S LANGLEY AVE 1631 CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| FORD, PEARL ROSE | 55 WADE AVE BALTIMORE MD 21228 |
| FORD, PERCY | 816 DUMBARTON AVE BALTIMORE MD 21218 |
| FORD, PIERRE | 7238 S EMERALD AVE CHICAGO IL 60621 |
| FORD, R | 2609 PARISH  AVE NEWPORT NEWS VA 23607 |
| FORD, RACHEL | 1832 N WOOD ST    2F CHICAGO IL 60622 |
| FORD, RASHEEN | 6573 HAAS AV LOS ANGELES CA 90047 |
| FORD, RENEE | 105 MIDDLE  RD YORKTOWN VA 23692 |
| FORD, RICHARD | 29385 HAWKES HILL RD EASTON MD 21601 |
| FORD, RICK | 10115 JEFFREYS ST APT 2132 LAS VEGAS NV 89183 |
| FORD, ROBERT | 14   JULIET LN 104 BALTIMORE MD 21236 |
| FORD, RODNEY | 40521 CALLE CANCION RANCHO CALIFORNIA CA 92592 |
| FORD, ROGER | 1310 E 36TH ST BALTIMORE MD 21218 |
| FORD, ROY | 2860 SW  9TH ST FORT LAUDERDALE FL 33312 |
| FORD, RUTH H | 9933   LAKE GEORGIA DR ORLANDO FL 32817 |
| FORD, SALLY | 14334 S MICHIGAN AVE RIVERDALE IL 60827 |
| FORD, SAMUEL | 2532 BALTIMORE ST W BALTIMORE MD 21223 |
| FORD, SANDRA | 3300    SOUTH ST HOLLYWOOD FL 33021 |
| FORD, SARAH | 209 N 4TH  ST B HAMPTON VA 23664 |
| FORD, SARAH | 905  LOST TREE DR SHERMAN IL 62684 |
| FORD, SHANELLE | 2210 RAYMOND AV LOS ANGELES CA 90007 |
| FORD, SHARI | 1004    JEFFERY ST BOCA RATON FL 33487 |
| FORD, SHEREA | 7447 S SOUTH SHORE DR 5B CHICAGO IL 60649 |
| FORD, SHERI | 2804   UPRIDGE CT E BALTIMORE MD 21234 |
| FORD, SHERRI | 41 CUTTER COVE CT BALTIMORE MD 21220 |
| FORD, SHIRLEE | 611 ULTIMO AV LONG BEACH CA 90814 |
| FORD, SHIRLEY | 18932 LOOMIS AVE HOMEWOOD IL 60430 |
| FORD, SIMONE | 2620 S  UNIVERSITY DR # 110 DAVIE FL 33328 |
| FORD, SONDRA | 717 TENNESSEE ST GARY IN 46402 |
| FORD, STEVE | 8290 GANNON CIR EASTON MD 21601 |
| FORD, TALLY | 1191 DELMONT RD SEVERN MD 21144 |
| FORD, TARA | 3198 NW  169TH TER MIAMI FL 33056 |
| FORD, TERESA | 801 N RANDALL RD BATAVIA IL 60510 |
| FORD, TERRAINE | 8210 NW  14TH PL MIAMI FL 33147 |
| FORD, TERRESA | 6130    FUNSTON ST HOLLYWOOD FL 33023 |
| FORD, THELMA | 475 LINCOLN DR GLEN BURNIE MD 21060 |
| FORD, THERESA | 1344 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| FORD, TIM | 150    STIRLING RD # 308 308 DANIA FL 33004 |
| FORD, TIMOTHY | 1 OLD FARM CT S BRADLEY IL 60915 |
| FORD, TOMOKO | 1601 CASS DR BELAIR MD 21015 |
| FORD, TORELIA | 17046   WINCHESTER AVE HAZEL CREST IL 60429 |
| FORD, TRACEY | 2809 DEERFIELD ST SAINT CLOUD FL 34771 |
| FORD, TRACY | 107 TEEWAY ST JOLIET IL 60435 |
| FORD, VICKY | 4 HAYES IRVINE CA 92620 |
| FORD, VIRGINIA | 5550 S SOUTH SHORE DR 215 CHICAGO IL 60637 |
| FORD, W | 507 SHARON RD ARCADIA CA 91007 |
| FORD, WENDY | 3626 W 81ST ST CHICAGO IL 60652 |
| FORD, WHITESIDE | 10645 S INDIANA AVE CHICAGO IL 60628 |
| FORD, WILL | 2200 NE  33RD AVE # 4C FORT LAUDERDALE FL 33305 |
| FORD, WILLIE | 2914 RIVER BIRCH DR KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| FORD-MEGGETT, ALCEEN | 36    SILVER ST MIDDLETOWN CT 06457 |
| FORDA, MICHAEL | 22501 CHASE ST APT 4208 ALISO VIEJO CA 92656 |
| FORDE, DANON | 24034 NIGHTINGALE CT PLAINFIELD IL 60585 |
| FORDE, FRANCES | 224    MAIN ST MANCHESTER CT 06042 |
| FORDE, KAREN | 243 BATSON  DR NEWPORT NEWS VA 23602 |
| FORDE, MARY | 4007 VIA LUCERO APT H SANTA BARBARA CA 93110 |
| FORDE, NANCY | 361 SW  121ST AVE PEMBROKE PINES FL 33025 |
| FORDE, NULA | 234    RESERVOIR RD NEW BRITAIN CT 06052 |
| FORDE, PRINCETON | 26067 CAYMAN PL SANTA CLARITA CA 91350 |
| FORDE, ROSALIE | 3606    ALDER DR # D2 WEST PALM BCH FL 33417 |
| FORDE, VERONICA | 240    LAKEVIEW DR # 104 WESTON FL 33326 |
| FORDENBACHER, JOHN | 109 PRINCE ARTHUR  DR YORKTOWN VA 23693 |
| FORDHAM | 3345  W INVERRARY BLVD LAUDERHILL FL 33319 |
| FORDHAM, DEBRA | 4824 PLACIDIA AV NORTH HOLLYWOOD CA 91601 |
| FORDHAM, DELANA J. | 8608 S  SOUTHGATE SHORES CIR TAMARAC FL 33321 |
| FORDHAM, FREDDIE | 350 BELVEDERE AVE E BALTIMORE MD 21212 |
| FORDHAM, GREG | 520    CEDAR ST DEMOTTE IN 46310 |
| FORDHAM, MICHELLE | 1408 NW  45TH ST MIAMI FL 33142 |
| FORDI, PETER | 5460 QUINCE ST RIVERSIDE CA 92506 |
| FORDIAN, ROBIN | 389 N BROOK GLEN LN ORANGE CA 92869 |
| FORDIN, J | 2603 NW  103RD AVE # 209 209 PLANTATION FL 33322 |
| FORDING, DAVID | 15621 CALIFORNIA ST TUSTIN CA 92780 |
| FORDOMS, HIRAM | 2434    LEMONTREE LN # H ORLANDO FL 32839 |
| FORDON, DONNA | 17550    PECAN LN TINLEY PARK IL 60487 |
| FORDPATTERSON, ANNE | 2501 QUAIL CT AURORA IL 60502 |
| FORDS, TONY | 15 GLENDOWER CT C BALTIMORE MD 21237 |
| FORE, ALLEN | 200 N DEARBORN ST 4301 CHICAGO IL 60601 |
| FORE, KATIE | 17344 NW  10TH ST PEMBROKE PINES FL 33029 |
| FORE, ROBIN | 6800 NW  39TH AVE # 436 COCONUT CREEK FL 33073 |
| FORE, THEODORE F | 4949 GENESTA AV APT 401 ENCINO CA 91316 |
| FORECLOSURE PREVENTION | 2481 NE 14TH STREET CSWY POMPANO BEACH FL 33062 |
| FOREHAND, ELLA | 14741  ATLANTIC AVE DOLTON IL 60419 |
| FOREJT, HOLLY | 1210  LONG CORNER RD MOUNT AIRY MD 21771 |
| FOREL, VANESSA | 1788 RUSSELL PL POMONA CA 91767 |
| FORELE' LTD INC (ATTN FORD) | 6877 SW  18TH ST # H206 H206 BOCA RATON FL 33433 |
| FOREM, MICHAEL | 7866 NW  7TH CT PLANTATION FL 33324 |
| FOREMAN, AGNES | 1770 NW  24TH TER FORT LAUDERDALE FL 33311 |
| FOREMAN, ALFRED S | 9733    SHADYBROOK DR # 201 BOYNTON BEACH FL 33437 |
| FOREMAN, ALICIA N.I.E. | 5628    BLUEBERRY CT LAUDERHILL FL 33313 |
| FOREMAN, ALISA | 757 OHIO AV LONG BEACH CA 90804 |
| FOREMAN, AUDRA | 1066 TOWER RD WINNETKA IL 60093 |
| FOREMAN, BRENDA | 10744    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| FOREMAN, CAROLE | 3109 FAIRVIEW RD BALTIMORE MD 21207 |
| FOREMAN, CHARLENE | 2848 EAGLE CREST APT C CHINO HILLS CA 91709 |
| FOREMAN, DARA | P.O BOX 25 NORGE VA 23127 |
| FOREMAN, DARILYN | 2805 N  COURSE DR # 208 POMPANO BCH FL 33069 |
| FOREMAN, DENNIS | 4012  MARJEFF PL B BALTIMORE MD 21236 |
| FOREMAN, DON | 13430 NW  3RD PL PLANTATION FL 33325 |
| FOREMAN, ELEANOR | 17938 BURBANK BLVD APT 2 ENCINO CA 91316 |

| Claim Name | Address Information |
| --- | --- |
| FOREMAN, GEORGE | 7110 NW 44TH CT LAUDERHILL FL 33319 |
| FOREMAN, HAROLD | 1180 S OCEAN BLVD # 4A BOCA RATON FL 33432 |
| FOREMAN, JEFFREY | 1 SHEEPFOLD LN COCKEYSVILLE MD 21030 |
| FOREMAN, JENNIFER | 2668 EASTLAND RD MOUNT DORA FL 32757 |
| FOREMAN, JESSICA | 2402 SW 48TH AVE HOLLYWOOD FL 33023 |
| FOREMAN, JIM | 2561 WOODFIELD DR BREA CA 92821 |
| FOREMAN, JOHN | 12475 PARRISH AVE CEDAR LAKE IN 46303 |
| FOREMAN, KATHY | 1950 BUCKINGHAM RD LOS ANGELES CA 90016 |
| FOREMAN, KEITH | 9170 HITCHING POST LN C LAUREL MD 20723 |
| FOREMAN, KELLY | 31 SILVER CIR EDGEWATER FL 32141 |
| FOREMAN, LINDSEY | 5044 N MARINE DR 5D CHICAGO IL 60640 |
| FOREMAN, MAKITA | 23 LUCINDA CT HAMPTON VA 23666 |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113 |
| FOREMAN, MICHAEL | 1436 N BOSWORTH AVE 3 CHICAGO IL 60622 |
| FOREMAN, MITZI | 8205 NW 61ST ST # B217 TAMARAC FL 33321 |
| FOREMAN, MOLLIE | 4251 W JARVIS AVE LINCOLNWOOD IL 60712 |
| FOREMAN, MORRIS | 3117 NORTHBROOK RD BALTIMORE MD 21208 |
| FOREMAN, MS E | 10350 WILSHIRE BLVD APT 902 LOS ANGELES CA 90024 |
| FOREMAN, NETTIE | 637 N SAINT LOUIS AVE CHICAGO IL 60624 |
| FOREMAN, RITA | 19 MILL ST # B BROAD BROOK CT 06016 |
| FOREMAN, SANDRA | 7354 SEDONA WAY DELRAY BEACH FL 33446 |
| FOREMAN, SHERRY | 821 MIDLOTHIAN WAY ROCKFORD IL 61107 |
| FOREMAN, STEPHEN | 19 CRESTFORD CT BALTIMORE MD 21207 |
| FOREMAN, STEVE & DIANE | 4430 TIDEWATER DR ORLANDO FL 32812 |
| FOREMAN, TINA | 9100 GRACIOUS END CT 204 COLUMBIA MD 21046 |
| FOREMAN, VANESSA | 20109 DEER CHASE CT BARRINGTON IL 60010 |
| FOREMSKY, JON | 310 CHALET DR MILLERSVILLE MD 21108 |
| FOREMUN, RANDY | 18604 LEMERT ST HESPERIA CA 92345 |
| FORENO, MARTHA | 5400 THE TOLEDO APT 411 LONG BEACH CA 90803 |
| FORERO, ABBY | 11346 NW 33RD ST SUNRISE FL 33323 |
| FORERO, NICOLAS | 5723 NW 46TH DR CORAL SPRINGS FL 33067 |
| FORERO, NOHEMI | 928 TOPEKA ST PASADENA CA 91104 |
| FORERO, TERESA | 6003 NW 1ST ST MARGATE FL 33063 |
| FORESHAW, ANTHONY | 8634 SOUTHAMPTON DR MIRAMAR FL 33025 |
| FORESI, CANDICE | 2835 NW 12TH AVE WILTON MANORS FL 33311 |
| FORESMAN, BETHANY | 5446 COACHMAN PL MADISON WI 53711 |
| FOREST CITY WASHINGTON | 5702 OAKSHIRE RD BALTIMORE MD 21209 |
| FOREST LAWN MEMORIAL GARDENS | 2401 DAVIE RD DAVIE FL 33314 |
| FOREST LAWN MORTUARY, ROBERT | P.O. BOX 1151 GLENDALE CA 91209 |
| FOREST PARK BRACNH LIBRARY | PERIODICAL RM-380 BELMONT AV E SPRINGFIELD MA 01108 |
| FOREST PARK MERCHANTS ASSOC. | 7401 W. MADISON PARK FOREST PARK IL 60130 |
| FOREST TRACE | 4201 N FEDERAL HWY # B POMPANO BCH FL 33064 |
| FOREST, FORREST | 740 AVENUE L SW WINTER HAVEN FL 33880 |
| FOREST, KELLY BENNETT | 5839 STEVENS FOREST RD 24 COLUMBIA MD 21045 |
| FOREST, PEGGY | 46 ROYAL VALE DR OAK BROOK IL 60523 |
| FOREST, RANDALL | 111 W GARDEN ST DE KALB IL 60115 |
| FORESTA, R. | 7917 NW 62ND CT TAMARAC FL 33321 |
| FORESTAL, MAX | 12006 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| FORESTAL, WENDY | 201 FOXTAIL DR # G1 WEST PALM BCH FL 33415 |

| Claim Name | Address Information |
|---|---|
| FORESTEBECK, TINA | 5319 HENDEN WOOD LN FREDERICK MD 21703 |
| FORESTER, AL | 728 SURREY DR STREAMWOOD IL 60107 |
| FORESTER, BENJY, CAMP RAMAH | 40431 N BLUFF DR ANTIOCH IL 60002 |
| FORESTER, GLENN | 20005 N HIGHWAY27 ST APT 295 CLERMONT FL 34711 |
| FORESTER, LEAH | 838 W DIVERSEY PKY 2W CHICAGO IL 60614 |
| FORESTER, LOIS | 148 FAIRFIELD DR ROMEOVILLE IL 60446 |
| FORESTER, LORI | 3230 W LINCOLN AV APT 204 ANAHEIM CA 92801 |
| FORESTER, NICOLE | 1950 FULLERTON AV APT 203 CORONA CA 92881 |
| FORESTER, ROY | 7360 NW  18TH ST # 207 MARGATE FL 33063 |
| FORESTER, STEVEN | 2913 HISS AVE BALTIMORE MD 21234 |
| FORESTIERI, ANTONIO | 201 ROBIN HOOD  DR YORKTOWN VA 23693 |
| FORET, SCOTT | 1709 W WOODS DR 1010 ARLINGTON HEIGHTS IL 60004 |
| FORFAR, ALAN | 2325  CARLOW DR DARIEN IL 60561 |
| FORFLING, EDWARD | 5905 LEGACY LN SOUTH BELOIT IL 61080 |
| FORGACH, MICHAEL | 1310 BERLIN TPKE # 202 WETHERSFIELD CT 06109-1006 |
| FORGACS, JACK | 498   DURHAM Q DEERFIELD BCH FL 33442 |
| FORGE, MICHELLE | 2547 MAYNARD DR DUARTE CA 91010 |
| FORGET, STACEY | 8217   SUN SPRING CIR ORLANDO FL 32825 |
| FORGETTE, J | 216 DESERT LAKES DR RANCHO MIRAGE CA 92270 |
| FORGEY, BRYAN | 4561 WARNER AV APT 303 HUNTINGTON BEACH CA 92649 |
| FORGEY, JAMES AND CAROL | 2714   GLYN ST ORLANDO FL 32807 |
| FORGHANI, SEPEHR | 4735 SEPULVEDA BLVD APT 153 SHERMAN OAKS CA 91403 |
| FORGIANNI, GINA | 949 E 54TH PL 3 CHICAGO IL 60615 |
| FORGIE, JENNIVE | 2704 NW  118TH DR CORAL SPRINGS FL 33065 |
| FORGIE, OPAL | 10210 BASELINE RD APT 161 ALTA LOMA CA 91701 |
| FORGIONE, DAVID | 676   MULBERRY ST PLANTSVILLE CT 06479 |
| FORGIONE, JOYCE | 300 NE  20TH ST # 108 108 BOCA RATON FL 33431 |
| FORGOSH, ELLIOTT | 3306   ARUBA WAY # G3 COCONUT CREEK FL 33066 |
| FORGOSH, MORTON | 3001   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| FORGUE, CAROLYN | 1351  TODD FARM DR 201 ELGIN IL 60123 |
| FORGUES, BRIAN | 7   HELEN ST PLAINVILLE CT 06062 |
| FORGUES, QUENTIN | 5182 VISTA MIGUEL DR LA CANADA FLINTRIDGE CA 91011 |
| FORGY, EVELYN | 752 PENNSYLVANIA AV APT 302 BEAUMONT CA 92223 |
| FORGY, RICHARD | 1297   EASTLAND PT LONGWOOD FL 32750 |
| FORHAN, MAUREEN | 5527 S GARFIELD ST HINSDALE IL 60521 |
| FORIL, JOHN | 12715 BLUE HERON WAY LEESBURG FL 34788 |
| FORILLO, ROBIN | 1110   GROVE ST 4F DOWNERS GROVE IL 60515 |
| FORINASH JR, ROBERT | 60 STORE  RD NORTH VA 23128 |
| FORINGER, KEN | 41 S CHESTNUT AVE ARLINGTON HEIGHTS IL 60005 |
| FORINGER, SCOTT | 726 BELVEDERE BLVD BOLINGBROOK IL 60490 |
| FORISTER, GARY | 4127 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| FORKASH, EVELYN | 9441   SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |
| FORKE, HARVEY | 514 W DIVISION ST ITASCA IL 60143 |
| FORKENBROCK, TOM | 4008 LONGACRE LN ISLAND LAKE IL 60042 |
| FORKER, JOANNE | 122   VENTNOR F DEERFIELD BCH FL 33442 |
| FORKIN, TOM | 871  LAKESIDE DR BARTLETT IL 60103 |
| FORKINER, ANGELA | 4308   SEMINOLE AVE 302 BALTIMORE MD 21229 |
| FORKNER, RILEY | 48 LONG VIEW RD COTO DE CAZA CA 92679 |
| FORKNER, ROBERT | 899   SUNDECK WAY BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
| --- | --- |
| FORLENZA, ODILIA | 480 NE  25TH TER BOCA RATON FL 33431 |
| FORLINE, JOHN | 957 NEW HAVEN RD DURHAM CT 06422-2412 |
| FORLINI, FRANK | 839   CLAREMORE DR # A WEST PALM BCH FL 33401 |
| FORLORMA, BEATRICE | 3410  POWHATAN AVE BALTIMORE MD 21216 |
| FORM, DAVID | 3180 S  OCEAN DR # 303 HALLANDALE FL 33009 |
| FORMAGIONI, CARL | 2730 SW  15TH ST # D DELRAY BEACH FL 33445 |
| FORMAL MASTERS | 5904 GEORGE WASHINGTON MEM  HWY YORKTOWN VA 23692 |
| FORMAN JR, DARREN | 501 AVENIDA DEL MAR APT 3 SAN CLEMENTE CA 92672 |
| FORMAN, BENNY | 4162  INDIAN HILL DR COUNTRY CLUB HILLS IL 60478 |
| FORMAN, DAVID | 5633 S KENWOOD AVE 2B CHICAGO IL 60637 |
| FORMAN, DAVID | 3801 W  STATE ROAD 84  # 101 FORT LAUDERDALE FL 33312 |
| FORMAN, DEBORAH | 2144 N LAKEWOOD AVE CHICAGO IL 60614 |
| FORMAN, DOROTHY | 40   MARK ST BRISTOL CT 06010 |
| FORMAN, ELISA | 841 CAPITAN ST NEWBURY PARK CA 91320 |
| FORMAN, ESTELLE | 7104 S  DEVON DR TAMARAC FL 33321 |
| FORMAN, ESTELLE | 2792   DONNELLY DR # 1201 LANTANA FL 33462 |
| FORMAN, GREG | 11836 WESTERN AV STANTON CA 90680 |
| FORMAN, JANET | 55 BOWER TREE IRVINE CA 92603 |
| FORMAN, JERELYN | 1936 WISTERIA RD ROCKFORD IL 61107 |
| FORMAN, JONATHAN | 416 SAINT IVES DR SEVERNA PARK MD 21146 |
| FORMAN, JONATHAN | 7313   VIALE SONATA LAKE WORTH FL 33467 |
| FORMAN, KATHERINE | 8820 WALTHER BLVD 4109 BALTIMORE MD 21234 |
| FORMAN, L. | 6680   BURNING WOOD DR # 264 BOCA RATON FL 33433 |
| FORMAN, LANCE | 8140   VIALE MATERA LAKE WORTH FL 33467 |
| FORMAN, LEON | 2800 S  OCEAN BLVD # D2 BOCA RATON FL 33432 |
| FORMAN, M | 10635 TARANTO WY LOS ANGELES CA 90077 |
| FORMAN, MARC | 490 RUDOLPH DR NEWBURY PARK CA 91320 |
| FORMAN, MILDRED | 5810   CRYSTAL SHORES DR # 406 BOYNTON BEACH FL 33437 |
| FORMAN, MILTON | 7881  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| FORMAN, PHILLIP | 766  CARLYLE CT NORTHBROOK IL 60062 |
| FORMAN, ROBERT | 427 N CAMBRIDGE DR PALATINE IL 60067 |
| FORMAN, ROCHELLE | 12540   MAJESTY CIR # 107 BOYNTON BEACH FL 33437 |
| FORMAN, RUTH | 1054   GUILDFORD C BOCA RATON FL 33434 |
| FORMAN, SUSAN | 6071 CASHIO ST LOS ANGELES CA 90035 |
| FORMAN, WAYNE | 7139  WIMMER LN SYKESVILLE MD 21784 |
| FORMANEK, FRANK | 940 S  GRAND ST WEST SUFFIELD CT 06093 |
| FORMBY | 1305  MARGARETTE AVE TOWSON MD 21286 |
| FORMBY, HOWARD | 3607 CARNATION AV LOS ANGELES CA 90026 |
| FORMELL, JEFF | 601 N DRYDEN AVE ARLINGTON HEIGHTS IL 60004 |
| FORMELL, MELISSA | 1653 GENEVA DR WHEELING IL 60090 |
| FORMICA, FRANK | 8494   DYNASTY DR BOCA RATON FL 33433 |
| FORMICA, PETER | 4012 CATESBY JONES  DR HAMPTON VA 23669 |
| FORMICHELLA, PHILLIP | 9025 N LAUREL RD D LAUREL MD 20723 |
| FORMICOLA, JAMES | 59   ALLING CT BERLIN CT 06037 |
| FORMICONI, LEAH | 707 E PALM AV APT B BURBANK CA 91501 |
| FORMOSO, MARK | 1107   SANCTUARY LN NAPERVILLE IL 60540 |
| FORMOSO, THOMAS | 2541  FOSSILSTONE RD DYER IN 46311 |
| FORMWALT, LIN | 1816 WHITE OAK AVE BALTIMORE MD 21234 |
| FORNAL, ALMA | 5955 HUDSON AV SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
|---|---|
| FORNALL, FABIAN | 8200 N OLEANDER AVE NILES IL 60714 |
| FORNANGO, ELIZABETH | 6340 N WINTHROP AVE    720 CHICAGO IL 60660 |
| FORNARELLI 02196424, JOHN | PO BOX 5000 GREENVILLE IL 62246 |
| FORNARO, ANNA | 747 12TH ST APT 7 MANHATTAN BEACH CA 90266 |
| FORNASEIARI, ANNA | 100 SW  132ND WAY # K313 PEMBROKE PINES FL 33027 |
| FORNELL, JAN | 521 N  HIGHLAND DR HOLLYWOOD FL 33021 |
| FORNERIS, JOHN | 10943 REMMET AV CHATSWORTH CA 91311 |
| FORNESS, CURTIS | 5109 GOLDSBORO  DR 1B NEWPORT NEWS VA 23605 |
| FORNEY | 3149   VERDMONT LN WEST PALM BCH FL 33414 |
| FORNEY  PAULINE | 4  GILMORE ST GLEN BURNIE MD 21061 |
| FORNEY, FELICIA | 1122  COVENTRY LN BOLINGBROOK IL 60440 |
| FORNEY, JEFFREY | 8050   SEVERN DR # B B BOCA RATON FL 33433 |
| FORNEY, KIRK | 925 GEHRIG AV PLACENTIA CA 92870 |
| FORNEY, MICHAEL | 1631  WINDING BROOK WAY GWYNN OAK MD 21244 |
| FORNEY, PATRICK | 25 MASHIE CT WOODRIDGE IL 60517 |
| FORNI, RITA | 15   PARK PL MIDDLETOWN CT 06457 |
| FORNI, THERESA | 324 PRAIRIE AVE WILMETTE IL 60091 |
| FORNISS, LORETTA | 1727 RED WILLOW RD FULLERTON CA 92833 |
| FORNOFF, GEORGE | 3704 SAINT MARGARET ST BALTIMORE MD 21225 |
| FORNOS, R | 3007 S ANCHOVY AV SAN PEDRO CA 90732 |
| FORNSSAMSO, PABLO | 6556   EMERALD DUNES DR # 202 WEST PALM BCH FL 33411 |
| FOROLOE, JANICE | 20944 ELKWOOD ST CANOGA PARK CA 91304 |
| FORONDA, CHRISTINE | 5029  GROVE ST SKOKIE IL 60077 |
| FORONDA, LAUREN | 5208 BARELA AV TEMPLE CITY CA 91780 |
| FORONDA, RUTH | 3020 W ROSS AV ALHAMBRA CA 91803 |
| FOROOSHANI, THERESEA SAFAN | 4692 EMERALD AV LA VERNE CA 91750 |
| FOROSTIAK, MICHAEL | 4029 LOMAR DR MOUNT AIRY MD 21771 |
| FOROUHI, SOUREN | 3861 MENTONE AV APT 10 CULVER CITY CA 90232 |
| FOROUTAN, A | 4453 BALBOA AV ENCINO CA 91316 |
| FOROUZAN, SAIID | 636 LORNA LN LOS ANGELES CA 90049 |
| FORQUER, SUSAN | 1042 GRINNELL DR BURBANK CA 91501 |
| FORRAY, BENN | 530 N CURSON AV LOS ANGELES CA 90036 |
| FORRBES, IVY | 3364 NW  36TH TER LAUDERDALE LKS FL 33309 |
| FORREN, FRANCIS | 105 SLEEPY HOLLOW  LN YORKTOWN VA 23692 |
| FORRER, YVONNE | 1274  SHAMROCK LN HAMPSHIRE IL 60140 |
| FORRESER, BEVERLY | 414 NANTUCKET  PL NEWPORT NEWS VA 23606 |
| FORREST | 940 POQUOSON   AVE POQUOSON VA 23662 |
| FORREST CITY NEW EAST BALTIMORE | 1809 ASHLAND AVE BALTIMORE MD 21205 |
| FORREST JACKIE | 7020   PISANO DR LAKE WORTH FL 33467 |
| FORREST, | 4207 S DEARBORN AVE 2B HAMMOND IN 46327 |
| FORREST, A. | 6472 NW  78TH DR PARKLAND FL 33067 |
| FORREST, ANGELA | 1504 1/2 MAPLE ST SANTA MONICA CA 90405 |
| FORREST, BLANCHE | 1002 W  JASMINE LN NO LAUDERDALE FL 33068 |
| FORREST, BO | 923 FELL ST BALTIMORE MD 21231 |
| FORREST, BURK | 318   TERRANOVA BLVD WINTER HAVEN FL 33884 |
| FORREST, CAROL | 2341  RICHMOND DR WHEATON IL 60189 |
| FORREST, CHRISTOPHER | 7319 YORKTOWNE DR BALTIMORE MD 21204 |
| FORREST, DAVID | 202 CLEARFIELD WETHERSFIELD CT 06109 |
| FORREST, DAVID | 1034 N LAWLER AVE CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| FORREST, DONALD | 1453    GARDEN RD WESTON FL 33326 |
| FORREST, ED. | 2639    FILLMORE ST HOLLYWOOD FL 33020 |
| FORREST, EMILY | 1350 W FULLERTON AVE 518 CHICAGO IL 60614 |
| FORREST, G | 1000    HOLBROOK RD F HOMEWOOD IL 60430 |
| FORREST, GEARHART | 2700 N  HIGHWAY A1A  # 101 INDIATLANTIC FL 32903 |
| FORREST, GORDON | 3 LILAC AVE      221 FOX LAKE IL 60020 |
| FORREST, GRAVES | 18    MAGNOLIA LN WILDWOOD FL 34785 |
| FORREST, HARRY | 4132   S CARAMBOLA CIR # F206 COCONUT CREEK FL 33066 |
| FORREST, J.DOUGLAS | 6404 SHARON RD BALTIMORE MD 21239 |
| FORREST, JAMES | 683 NW   41ST ST # W OAKLAND PARK FL 33309 |
| FORREST, JEFF | 3154 N MAGNOLIA LN WADSWORTH IL 60083 |
| FORREST, JOSEPH | 16275 COOKS MILL  RD LANEXA VA 23089 |
| FORREST, JOSEPH | 4001    NEWCASTLE A BOCA RATON FL 33434 |
| FORREST, JULIUS | PO BOX 73 PORT HAYWOOD VA 23138 |
| FORREST, KATRINA | 943 VIA ONDULANDO VENTURA CA 93003 |
| FORREST, LINDA | 2132 LAKE POWELL  RD WILLIAMSBURG VA 23185 |
| FORREST, MARI | 1082 GLENBRIDGE CIR THOUSAND OAKS CA 91361 |
| FORREST, MARY | 969    TARA CT WOODSTOCK IL 60098 |
| FORREST, MARY | 5615 BONNIE BRAE ST MONTCLAIR CA 91763 |
| FORREST, MCCARTNEY | 504    ELEUTHERA LN INDIAN HARBOR BEACH FL 32937 |
| FORREST, MICHELLE | 111 HERITAGE  WAY NEWPORT NEWS VA 23602 |
| FORREST, MILES | 1022    ANN AVE LADY LAKE FL 32159 |
| FORREST, MOTISOLA | 38    WIMBLEDON LAKE DR PLANTATION FL 33324 |
| FORREST, MRS. PAT | 6349 W 81ST ST LOS ANGELES CA 90045 |
| FORREST, NANCY | 5928 GARDEN GROVE  LN 4 GLOUCESTER VA 23061 |
| FORREST, NANCY | 4016 CANDLEWOOD  DR HAMPTON VA 23666 |
| FORREST, PHILLIP | 7086    VIA MEDITERRANIA BOCA RATON FL 33433 |
| FORREST, ROBERT | 1218 MARCLEE RD FINKSBURG MD 21048 |
| FORREST, ROBIN | 204 RIDGE   RD POQUOSON VA 23662 |
| FORREST, SARAH | 1071 POQUOSON   AVE POQUOSON VA 23662 |
| FORREST, STANLEY | 10372 INDIAN   RD GLOUCESTER VA 23061 |
| FORREST, STEVEN | 1308    VALLEY OAK WAY BEL AIR MD 21014 |
| FORREST, TIFFANY | 130 E ALAMEDA AV BURBANK CA 91502 |
| FORREST, TRACEY | 27 CHARLES PARISH  DR POQUOSON VA 23662 |
| FORREST, VERA | 5 CAVALIER RD HAMPTON VA 23669 |
| FORREST, VIVIAN I | 9911 TWEEDY LN DOWNEY CA 90240 |
| FORREST, WINSOME | 7440    EATON ST HOLLYWOOD FL 33024 |
| FORRESTAL, FRANK V | 2737 1/2 MALABAR ST LOS ANGELES CA 90033 |
| FORRESTER JR, JACOB | 21479 GARRISON DR WINDSOR VA 23487 |
| FORRESTER, BRIAN | 1308 LIRIOPE CT 203 BELCAMP MD 21017 |
| FORRESTER, DAVID | PO BOX 7748 DELRAY BEACH FL 33482 |
| FORRESTER, DIANNE | 18350 HATTERAS ST APT 175 TARZANA CA 91356 |
| FORRESTER, DONNA L | 2724 BACHMAN RD MANCHESTER MD 21102 |
| FORRESTER, DOUGLAS | 8 HYACINTH RD BALTIMORE MD 21234 |
| FORRESTER, J | 7323 DUNBARTON AV LOS ANGELES CA 90045 |
| FORRESTER, JOHN | 357 PAR DR DAVENPORT FL 33837 |
| FORRESTER, JUNE | 5519 PASEO DEL LAGO APT 1D LAGUNA WOODS CA 92637 |
| FORRESTER, LEANME | 2932 N LAKEWOOD AVE CHICAGO IL 60657 |
| FORRESTER, MARSHALL | 930   BINNEY ST BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| FORRESTER, NANCY | 638 CREASY  AVE NEWPORT NEWS VA 23601 |
| FORRESTER, RHONDA | 23  CHASE MILL CIR OWINGS MILLS MD 21117 |
| FORRESTER, STACY | 32 TOMMY TRUE CT BALTIMORE MD 21234 |
| FORRESTER, SUSAN | 6881 NW  26TH AVE FORT LAUDERDALE FL 33309 |
| FORREY, KENDALL | 111 E GREYSTONE AV MONROVIA CA 91016 |
| FORRISTALL, ELIZABETH | P.O. BOX 271 WEST SIMSBURY CT 06092 |
| FORRSH, DAVE | 2060 NEWPORT BLVD APT 9 COSTA MESA CA 92627 |
| FORRY | 201 MOUNT VERNON  DR YORKTOWN VA 23693 |
| FORRY, JOHN | 9 MAIN ST # 38 SOUTH WINDSOR CT 06074-3919 |
| FORS, KAREN | 33 W ONTARIO ST 40EN CHICAGO IL 60654 |
| FORSBACH, J A | P O BOX 712043 LOS ANGELES CA 90007 |
| FORSBERG, BRUCE | 231 DEER LN SLEEPY HOLLOW IL 60118 |
| FORSBERG, S | 6805  COLUMBIA DR BRIDGEVIEW IL 60455 |
| FORSE, MEGHAN | 1136 N COLUMBUS AV APT 305 GLENDALE CA 91202 |
| FORSEE, VICTORIA | 1409 41ST ST W BALTIMORE MD 21211 |
| FORSEIA, JOANNE | 3781  RALEIGH ST HOLLYWOOD FL 33021 |
| FORSELL, MARIA | 2200 CHERRY LN 313 LISLE IL 60532 |
| FORSEY, KEITH | 78  RATTLING VALLEY RD # B DEEP RIVER CT 06417 |
| FORSEY, SUSAN | 1034  CULVER PL SOUTH BEND IN 46616 |
| FORSHA, NANCY | 143 HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| FORSHEY, HAL | 14843 CHATSWORTH DR MISSION HILLS CA 91345 |
| FORSLIN, MARILYN | 512  REDONDO DR 112 DOWNERS GROVE IL 60516 |
| FORSLINO, DAVID | 127 WALNUT ST RIDGELY MD 21660 |
| FORSLUND, EDWARD E | 5200 IRVINE BLVD APT 403 IRVINE CA 92620 |
| FORSMAN, DEBRA | 279  SPINDLE HILL RD WOLCOTT CT 06716 |
| FORSMAN, HANS C | 7716 MIDFIELD AV LOS ANGELES CA 90045 |
| FORSNER, VIRGINIA | 214 AIRPORT RD G106 NORTH AURORA IL 60542 |
| FORSON, JOE | 11676 ELDRIDGE AV LAKEVIEW TERRACE CA 91342 |
| FORSSENIUS, STEVE | 1390 ADOBE WY PALM SPRINGS CA 92262 |
| FORST, F.V. | 3701 W  MCNAB RD # 362 362 POMPANO BCH FL 33069 |
| FORST, M | 10704 S DEPOT ST 205C WORTH IL 60482 |
| FORST, ROBERT | 17557 W QUAIL TRL TINLEY PARK IL 60487 |
| FORST, ROBERT | 8514 W GREGORY ST 3S CHICAGO IL 60656 |
| FORSTELL, SCOTT | 2106  HOLLY NECK RD BALTIMORE MD 21221 |
| FORSTENZER, STEVE | 4100 CENTURY TOWNE RD RANDALLSTOWN MD 21133 |
| FORSTER, DANNY | 24648 STONEGATE DR WEST HILLS CA 91304 |
| FORSTER, DIANE | 2012  LYNDHURST H DEERFIELD BCH FL 33442 |
| FORSTER, ESTELLE | 8300  SANDS POINT BLVD # K102 TAMARAC FL 33321 |
| FORSTER, GLORIA | 8645 BUTTE CIR APT 602A HUNTINGTON BEACH CA 92646 |
| FORSTER, JOANNE | 226 ESPLANADE SAN CLEMENTE CA 92672 |
| FORSTER, JOEL | 6342  LASALLE RD DELRAY BEACH FL 33484 |
| FORSTER, LOUIS | 2128 ROSALIE AVE BALTIMORE MD 21221 |
| FORSTER, N | 14804 REEDLEY ST APT D MOORPARK CA 93021 |
| FORSTER, TODD | 12321 OLD STONE RD POWAY CA 92064 |
| FORSTER, TOM | 975  ELLSWORTH DR GRAYSLAKE IL 60030 |
| FORSTNER, | 3626 BIXLER CHURCH RD WESTMINSTER MD 21158 |
| FORSTON, NICOLE | 9417  OWINGS HEIGHTS CIR 202 OWINGS MILLS MD 21117 |
| FORSTROM, EDWARD | 9241 W  BROWARD BLVD # 3311 3311 PLANTATION FL 33324 |
| FORSYTH, DARLENE | 2280 BONITA AV LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| FORSYTH, GIL | 350 SE  MIZNER BLVD # 1409 BOCA RATON FL 33432 |
| FORSYTH, JAMES | 8423  AVERY RD BALTIMORE MD 21237 |
| FORSYTH, JOHN | 2881 E  OAKLAND PARK BLVD # 115 115 FORT LAUDERDALE FL 33306 |
| FORSYTH, KAREN | 710 MADISON  RD WILLIAMSBURG VA 23185 |
| FORSYTH, LAUREN | 58 VIA CONTENTO RCHO SANTA MARGARITA CA 92688 |
| FORSYTH, LUCILEE | 710 14TH ST HUNTINGTON BEACH CA 92648 |
| FORSYTH, MICHELE P | 3037 NW  48TH AVE COCONUT CREEK FL 33063 |
| FORSYTHE, ALAN B | 5199 VIA DOLORES NEWBURY PARK CA 91320 |
| FORSYTHE, ANNE | 733 WILDWOOD AVE MUNDELEIN IL 60060 |
| FORSYTHE, DARLEEN | 14813 FERNVIEW ST WHITTIER CA 90604 |
| FORSYTHE, DONNA | 79 SW  114TH TER CORAL SPRINGS FL 33071 |
| FORSYTHE, ELIZABETH | 11417  N 46TH PL WEST PALM BCH FL 33411 |
| FORSYTHE, JANET | 13881 HAILEIGH ST WESTMINSTER CA 92683 |
| FORSYTHE, JEAN | 1660 W BROADWAY APT 344 ANAHEIM CA 92802 |
| FORSYTHE, MARCIA | 60 MYRTLE ST W LITTLESTOWN PA 17340 |
| FORSYTHE, MAUREEN | 135 NW  109TH AVE # 106 106 PEMBROKE PINES FL 33026 |
| FORSYTHE, MICHAEL | 612 E CAMPUS DR 1A CARBONDALE IL 62901 |
| FORSYTHE, RICHARD | 327 MERRIMAC  TRL 11C WILLIAMSBURG VA 23185 |
| FORSYTHE, ROBERT | 2320  SANDY CREEK DR ALGONQUIN IL 60102 |
| FORSYTHE, SENIA | 1658   VAN BUREN ST # 3 HOLLYWOOD FL 33020 |
| FORSYTHE, TONY | 2 VALLECITO FOOTHILL RANCH CA 92610 |
| FORSYTHE, WILLIAM J | 3320  POTTAWATTOMIE TRL B MICHIGAN CITY IN 46360 |
| FORT LAUDERDALE STADIUM | 1401 NW  55TH ST FORT LAUDERDALE FL 33309 |
| FORT WORTH STAR-TELEGRAM | 400 W 7TH ATTN: BRIAN YOUNG P.O.#9846467 FORT WORTH TX 76102 |
| FORT, ANJUNITA | 22415  COACHWAY LN 305 RICHTON PARK IL 60471 |
| FORT, BRIAN | 1550   WINTERBERRY LN WESTON FL 33327 |
| FORT, CAROL R | 14413 S BERENDO AV APT 5 GARDENA CA 90247 |
| FORT, CHARLES | 113 N DUNDALK AVE BALTIMORE MD 21222 |
| FORT, DIANA | 1546 VIEJO RD LEAGUE TX 77573 |
| FORT, DIANE | 5121 BRYNHURST AV LOS ANGELES CA 90043 |
| FORT, GARY | 5632   BEAR STONE RUN OVIEDO FL 32765 |
| FORT, HOLLI | 3432 BLUE RIDGE DR CARPENTERSVILLE IL 60110 |
| FORT, J | 724 W 111TH ST LOS ANGELES CA 90044 |
| FORT, JERRY | 2001 S MICHIGAN AVE 28D CHICAGO IL 60616 |
| FORT, JOANNE | 215 SYCAMORE RD LINTHICUM HEIGHTS MD 21090 |
| FORT, JOYCE | 717  KILLARNEY CT 2A SCHAUMBURG IL 60193 |
| FORT, MARY | 8158 S JUSTINE ST CHICAGO IL 60620 |
| FORT, MISAEL | 644 NW  13TH ST # 17 17 BOCA RATON FL 33486 |
| FORT, MR MS | 4420 OVERLAND AV APT A CULVER CITY CA 90230 |
| FORT, RICHARD | 188 LANGSTON ST UPLAND CA 91786 |
| FORT, SARA | 6855 NW  70TH AVE # 106 106 TAMARAC FL 33321 |
| FORT, SHARON | 14001 ARCTURUS AV GARDENA CA 90249 |
| FORT, SYLVIA | 16516 ATKINSON AV TORRANCE CA 90504 |
| FORTAN, IRIS | 114 VILLAGE DR WASHINGTON IL 61571 |
| FORTAN, MARTINE | 2890 NW  69TH AVE MARGATE FL 33063 |
| FORTANEL, JORGE | 11315 BOMBARDIER AV NORWALK CA 90650 |
| FORTANEL, JOSE | 1010 W CHANNEL ISLANDS BLVD APT 102 OXNARD CA 93033 |
| FORTE | 622 NW 89TH AVE FORT LAUDERDALE FL 33324 |
| FORTE, ALEX | 9410   TANGERINE PL # 303 FORT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
|---|---|
| FORTE, BOB | 1370 MOHAVE DR COLTON CA 92324 |
| FORTE, CHERYL | 6660   CODY ST HOLLYWOOD FL 33024 |
| FORTE, DAVID | 2008   ISABELLA ST EVANSTON IL 60201 |
| FORTE, DEBBIE | 5304 SIERRA RD SAN BERNARDINO CA 92407 |
| FORTE, DEBRA | 2900   ALBATROSS DR COOPER CITY FL 33026 |
| FORTE, GARY | 31392 PASEO DEL SOL LAGUNA NIGUEL CA 92677 |
| FORTE, GERALDINE | 20328 ARMINTA ST WINNETKA CA 91306 |
| FORTE, JOSEPH | 2991 NW  1ST DR POMPANO BCH FL 33064 |
| FORTE, JULIA | 68    FOREST ST ROCKY HILL CT 06067 |
| FORTE, KAREN | 900 ARBORETUM  WAY 16 NEWPORT NEWS VA 23602 |
| FORTE, KEITH | 10 MIRANDA  CT HAMPTON VA 23663 |
| FORTE, M L | 878    SUMMIT GREENS BLVD CLERMONT FL 34711 |
| FORTE, PATRICK | 76    BRITTANY B DELRAY BEACH FL 33446 |
| FORTE, RENE | 3210   SEAWARD DR POMPANO BCH FL 33062 |
| FORTE, ROBIN | 21    CARRIAGE DR MERIDEN CT 06450 |
| FORTE, ROXANNE | 4213 BOXWOOD LN WILLIAMSBURG VA 23188 |
| FORTE, SHELLY | 111 N LINCOLN LN 2C ARLINGTON HEIGHTS IL 60004 |
| FORTE, TINA | 1683 CONEJO DR APT D SAN BERNARDINO CA 92404 |
| FORTE, WILLIAM | 6211   SWANS TER COCONUT CREEK FL 33073 |
| FORTENBAUGH, BRADLEY | 2515 ELDEN AV COSTA MESA CA 92627 |
| FORTENBERRY, DON | 15 KISCO PARK DR MT KISCO NY 10549 |
| FORTENBERRY, DR DELORIS | 831 E 192ND ST GLENWOOD IL 60425 |
| FORTES, ABEL | 801 NW  68TH WAY PEMBROKE PINES FL 33024 |
| FORTEZ, ANGEL | 2477 VIA LUCIA MONTEBELLO CA 90640 |
| FORTE`, MARGRET | 6132 RADECKE AVE BALTIMORE MD 21206 |
| FORTH, ALICIA | 3515 W  ATLANTIC BLVD # 1419 POMPANO BCH FL 33069 |
| FORTHOFER, BRIAN | 1169   KELFIELD DR BALTIMORE MD 21227 |
| FORTI, JOHN | 466 E 23RD ST UPLAND CA 91784 |
| FORTIANO, MARGUERITE | 8728   MOBILE AVE OAK LAWN IL 60453 |
| FORTICH, ADAM | 894 NW  131ST AVE PEMBROKE PINES FL 33028 |
| FORTICH, JOE | 11832 SILVER LOOP MIRA LOMA CA 91752 |
| FORTICH, MIRA | 312 S LA SERENA DR WEST COVINA CA 91791 |
| FORTIER,  DONALD | 11    BLACK WALNUT LN BURLINGTON CT 06013 |
| FORTIER, CAMILLE | 206 SE  10TH ST # 408 DANIA FL 33004 |
| FORTIER, CAROLYN | 18416 ELGAR AV TORRANCE CA 90504 |
| FORTIER, CLAIRE | 1 UNIVERSITY DR APT 9264 ORANGE CA 92866 |
| FORTIER, ERIC | 4789 S  CITATION DR # 102 DELRAY BEACH FL 33445 |
| FORTIER, JOSEPH | 964 E BADILLO ST APT ST COVINA CA 91724 |
| FORTIER, MARJORIE VINCENT | 3772 LOCKLAND DR APT 22 LOS ANGELES CA 90008 |
| FORTIER, PETER | 139    INDIAN HILL RD CANTON CT 06019 |
| FORTIER, ROLAND | 20    FERNWOOD RD AVON CT 06001 |
| FORTIER, SUSAN | 27    SHERRY CIR TOLLAND CT 06084 |
| FORTIN, BILL | 607 WASHINGTON RD WESTMINSTER MD 21157 |
| FORTIN, CAMIL | 6101   CLEVELAND ST # E19 HOLLYWOOD FL 33024 |
| FORTIN, GLENN | 261 SE  4TH ST POMPANO BCH FL 33060 |
| FORTIN, HERVE | 15 RAYMOND PL CROMWELL CT 06416-1354 |
| FORTIN, MATTHEW | 31    TUDOR LN MANCHESTER CT 06042 |
| FORTIN, PAUL | 324 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| FORTIN, PIERRE | 2032   PRAIRIE KEY RD WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| FORTIN, ROGER | 3902 S FLOWER ST APT A SANTA ANA CA 92707 |
| FORTIN, ROLAND | 45 JOYCROFT RD WATERBURY CT 06708-2309 |
| FORTINEAUX, MARLON | 1827  PHEASANT CT FLOSSMOOR IL 60422 |
| FORTINI, ELEANOR | 14629   CANALVIEW DR # A DELRAY BEACH FL 33484 |
| FORTINI, FRANCIS | 1315 BURNS LN MINOOKA IL 60447 |
| FORTINO, JUANITA | 9824  LYONS MILL RD OWINGS MILLS MD 21117 |
| FORTINO, JUDY | 3732 DE FOE CT NAPERVILLE IL 60564 |
| FORTINO, MARY | 5609 N KEYSTONE AVE 1 CHICAGO IL 60646 |
| FORTIS CONCRETE | 1281  HUMBRACHT CIR J BARTLETT IL 60103 |
| FORTMAN, RENEE | 8570 KIM MARIE CT PASADENA MD 21122 |
| FORTMAN, WILLIAM | 8340 CALLIE AVE 402 MORTON GROVE IL 60053 |
| FORTMANN, EDNA | 240 HARLEM RD PASADENA MD 21122 |
| FORTMANN, SUSAN, NORTH CENTRAL | 1252 APPALOOSA WAY BARTLETT IL 60103 |
| FORTNER, ANN | 85 BROWNS NECK  RD POQUOSON VA 23662 |
| FORTNER, BARBARA | 6506 BAJA WAY ELKRIDGE MD 21075 |
| FORTNER, DAN, MUNSTER HIGH SCHOOL | 8808 COLUMBIA AVE MUNSTER IN 46321 |
| FORTNER, HOWARD | 305  SUNSHINE PL K BALTIMORE MD 21228 |
| FORTNER, KATHRYN | 5021 ONTEORA WY LOS ANGELES CA 90041 |
| FORTNER, NONA | 111   BRINY AVE # 2502 POMPANO BCH FL 33062 |
| FORTNER, RONALD | 952 CITRUS EDGE ST AZUSA CA 91702 |
| FORTNER, STACY | 28314 LOBELIA LN VALENCIA CA 91354 |
| FORTNEY, A. | 10976   RAVEL CT BOCA RATON FL 33498 |
| FORTNEY, ALICIA | 10 VIOLET  ST HAMPTON VA 23663 |
| FORTNEY, BRUCE | 519 LANYARD RD NEWPORT NEWS VA 23602 |
| FORTNEY, DAN | 815 N 52ND ST 1833 PHOENIX AZ 85008 |
| FORTNEY, MARCEL | 10981 CREEK RD OJAI CA 93023 |
| FORTNEY, PHILLIP | 215 SE  3RD ST DANIA FL 33004 |
| FORTNY, THOMAS | RR TO BOX 76 REEDSVILLE WV 26547 |
| FORTON, DONNA | 1105 VALEN RD WESTMINSTER MD 21157 |
| FORTSON, BENJAMIN | 1437 E HELLMAN ST LONG BEACH CA 90813 |
| FORTSON, CRAIG | 201  LANDINGS BLVD WESTON FL 33327 |
| FORTSON, DEIRDRE | 1947 THORNWOOD AVE WILMETTE IL 60091 |
| FORTSON, LINCOLN | 108 BUCKBOARD CIR WEST COVINA CA 91791 |
| FORTTIN, CLAYTON | 306 DODSON DR RISING SUN MD 21911 |
| FORTUGNO, MICKEY | 2222 N  CYPRESS BEND DR # 305 POMPANO BCH FL 33069 |
| FORTUNA, ANNE | 36   JEFFREY DR WALLINGFORD CT 06492 |
| FORTUNA, ANTHONY | 633 S PLYMOUTH CT 402 CHICAGO IL 60605 |
| FORTUNA, EDWARD | 3620 WASHINGTON ST WAUKEGAN IL 60085 |
| FORTUNA, FRANK | 8837 MEADE AVE MORTON GROVE IL 60053 |
| FORTUNA, KATIE | 510 N SILVERLEAF BLVD CAROL STREAM IL 60188 |
| FORTUNA, KIM | 1544 ELVADO DR SIMI VALLEY CA 93065 |
| FORTUNA, KIMBERLY | 4470   CORNICHE CIR # 2 WEST PALM BCH FL 33417 |
| FORTUNA, ROSE | 19 BROOKLINE DR WEST HARTFORD CT 06107-1265 |
| FORTUNATO, CATHERINE | 158 DUDLEY RD WETHERSFIELD CT 06109-2878 |
| FORTUNATO, DEBRA | 11311 NW  30TH PL SUNRISE FL 33323 |
| FORTUNATO, EVA | 6100 NW  2ND AVE # 221 BOCA RATON FL 33487 |
| FORTUNATO, MENINA | 601 N WHITNALL HWY APT 304 BURBANK CA 91505 |
| FORTUNATO, NATIVIDAD | 5715   FORREST ST HOLLYWOOD FL 33021 |
| FORTUNATO, NOLI | 1135 LOUISE DR APT A ANAHEIM CA 92805 |

| Claim Name | Address Information |
|---|---|
| FORTUNATO, PIETRO | 1141 SW 109TH WAY DAVIE FL 33324 |
| FORTUNATO, RICK | 6000 NW 2ND AVE # 437 BOCA RATON FL 33487 |
| FORTUNE, CYNTHIA | 5110 GOODNOW RD D BALTIMORE MD 21206 |
| FORTUNE, DISTY | 2013 STATE ST SANTA BARBARA CA 93105 |
| FORTUNE, DOROTHEA | 99 BEECH AVE WAUKEGAN IL 60087 |
| FORTUNE, GISSELLA | 401 TURLINGTON RD APT 6 NEWPORT NEWS VA 23606 |
| FORTUNE, JAMES | 11824 S CAMPBELL AVE CHICAGO IL 60655 |
| FORTUNE, KENNITA | 114 W 64TH PL APT 4 INGLEWOOD CA 90302 |
| FORTUNE, LOUIS | 17 DEVORE AVE HAMPTON VA 23666 |
| FORTUNE, M | PO BOX 912 BALBOA CA 92661 |
| FORTUNE, MELISSA | 6544 N OSHKOSH AVE CHICAGO IL 60631 |
| FORTUNE, NINA | 4748 NW 13TH AVE POMPANO BCH FL 33064 |
| FORTUNE, RICHARD | 2650 GREENWOOD TER # G215 BOCA RATON FL 33431 |
| FORTURNE, ANGELA | 1 GREAT LAKES DR HAMPTON VA 23669 |
| FORTWANGLER, JAMES | 3373 CONFETTI LN MARGATE FL 33063 |
| FORUM, HOLDINGS | 17771 LAKE AZURE WAY BOCA RATON FL 33496 |
| FORWARD, EMILY | 2725-1/2 LAKE HOLDEN TER ORLANDO FL 32806 |
| FORWELL, TAMMY | 21720 W JUNEAU DR PLAINFIELD IL 60544 |
| FORWOOD, W | 1728 SHERWOOD AVE BALTIMORE MD 21239 |
| FORYS, DAVID | 3817 HIGHLAND AVE BERWYN IL 60402 |
| FORYSINSKI, MAREK | 2162 LYRIC AV LOS ANGELES CA 90027 |
| FORYST, CAROLE | 1330 N DEARBORN ST 701 CHICAGO IL 60610 |
| FORZANO, ROBERT | 200 S BIRCH RD # 1014 FORT LAUDERDALE FL 33316 |
| FOSBERG, THELMA | 6200 S FALLS CIRCLE DR # 313 LAUDERHILL FL 33319 |
| FOSBRINK, WILLIAM | 14017 FOXLAND RD PHOENIX MD 21131 |
| FOSCHAAR, JAMES | 498 MOONDANCE ST THOUSAND OAKS CA 91360 |
| FOSCHETTI, AIMEE | 26862 PUEBLONUEVO DR MISSION VIEJO CA 92691 |
| FOSCHI, AL | 2510 LIVE OAK DR CREST HILL IL 60403 |
| FOSCHI, EDWARD | 2314 DOUGLAS ST JOLIET IL 60435 |
| FOSCO, DOUG | 839 GREENBRIER RD 1 DE KALB IL 60115 |
| FOSCO, MARJORIE | 7323 BLACKBURN AVE DOWNERS GROVE IL 60516 |
| FOSDAHL, KARREN | 8415 22ND AVE KENOSHA WI 53143 |
| FOSDICK, RANDI | 12372 FRIEDA PL GARDEN GROVE CA 92840 |
| FOSHA, TERRY | 11908 CENTRALIA RD APT 101 HAWAIIAN GARDENS CA 90716 |
| FOSHAY, MOLLY | 3800 N LAKE SHORE DR 6B CHICAGO IL 60613 |
| FOSHEE | 39W871 FABYAN PKY ELBURN IL 60119 |
| FOSHEE, DANIELLE | 1639 JOSE AV CAMARILLO CA 93010 |
| FOSHER, VICKI | 21422 STANWELL ST CHATSWORTH CA 91311 |
| FOSK, ANDRES | 1715 CHICAGO AVE 716 EVANSTON IL 60201 |
| FOSKETT, GEOFF | 13206 MYFORD RD APT 613 TUSTIN CA 92782 |
| FOSKETT, JON | 3717 PRIEBOY AVE JOLIET IL 60431 |
| FOSKETT, PAT | 266 OAKWOOD AVE # 2 ELMWOOD CT 06110 |
| FOSKOLOS, TERI | 1945 ANDROMEDA LN WESTON FL 33327 |
| FOSMIRE, J | 80375 CAMARILLO WY LA QUINTA CA 92253 |
| FOSMO, DANA | PO BOX 290638 PHELAN CA 92329 |
| FOSNIGHT, V | 20418 NORWALK BLVD LAKEWOOD CA 90715 |
| FOSNOT, TRED | 352 S STEWART AVE LOMBARD IL 60148 |
| FOSS, ANNE | 201 GOVERNORS WAY N QUEENSTOWN MD 21658 |
| FOSS, BEVERLY | 407 ELMHURST ST WOOD DALE IL 60191 |

| Claim Name | Address Information |
|---|---|
| FOSS, DEBORAH | 933   CYPRESS GROVE DR # 203 POMPANO BCH FL 33069 |
| FOSS, DOROTHEA | 2900   RIOMAR ST # 248 FORT LAUDERDALE FL 33304 |
| FOSS, FAITHA | 12659 WOODGREEN ST LOS ANGELES CA 90066 |
| FOSS, JAMES | 545   THORNHILL DR 312 CAROL STREAM IL 60188 |
| FOSS, JENNAFER | 2414 FEDERAL AV APT 2 LOS ANGELES CA 90064 |
| FOSS, JIL | 1660 N LA SALLE DR 605 CHICAGO IL 60614 |
| FOSS, MARILYN | 1570   NEVADA LN ELK GROVE VILLAGE IL 60007 |
| FOSS, MARLENE | 292 EATON ST NORTHFIELD IL 60093 |
| FOSS, MR VICTOR | 12628 PUTNAM ST WHITTIER CA 90602 |
| FOSSALUZZA, KENNETH & DIANE | 2-A   NOOKS HILL RD CROMWELL CT 06416 |
| FOSSETT, NANCY | 4841 JOYFUL WAY G ELLICOTT CITY MD 21043 |
| FOSSEY, BENJAMIN | 4250 N MARINE DR 1610 CHICAGO IL 60613 |
| FOSSON, MICHELLE | 600 N MCCLURG CT   1102A CHICAGO IL 60611 |
| FOSSON, MR | 7621 LAYTON ST RANCHO CUCAMONGA CA 91730 |
| FOSSUM, DAWN | 990 ASHLAND AV APT 1 SIMI VALLEY CA 93065 |
| FOSSUM, L. | 18601 NEWLAND ST APT 54 HUNTINGTON BEACH CA 92646 |
| FOSSUM, NICOLE | 24565 BUNBURY DR LAKE FOREST CA 92630 |
| FOST | 24   DUNGARRIE RD BALTIMORE MD 21228 |
| FOSTEK, GABRIEL | 4230 WAKEMA   RD 4B WEST POINT VA 23181 |
| FOSTER | 7711   TOBRUK CT HANOVER MD 21076 |
| FOSTER | 10917   HUNTCLIFF DR 1 OWINGS MILLS MD 21117 |
| FOSTER JR, W H | 52 BUCKSKIN LN ROLLING HILLS ESTATE CA 90274 |
| FOSTER**, JARED | 23511 ALISO CREEK RD APT 96 ALISO VIEJO CA 92656 |
| FOSTER,  LINDA | 24   MOUNTAIN RD WEST HARTFORD CT 06107 |
| FOSTER, A | 9476 GEE FARM  RD NORTH VA 23128 |
| FOSTER, ADELE | 321 S ORANGE AV BREA CA 92821 |
| FOSTER, AGNES | 605 W MADISON ST 2911 CHICAGO IL 60661 |
| FOSTER, ALETHIA | 12059 PINE ST APT 4 NORWALK CA 90650 |
| FOSTER, ALLAN | 8   BILTMORE CT LAKE IN THE HILLS IL 60156 |
| FOSTER, ALTHEA | 9753 NW  43RD ST SUNRISE FL 33351 |
| FOSTER, AMANDA | 7170 GEORGETOWN RD SANTA BARBARA CA 93117 |
| FOSTER, ANGELA | 1513   STATE ST 1C CALUMET CITY IL 60409 |
| FOSTER, ANGELA | 735 N HARDING AVE 1 CHICAGO IL 60624 |
| FOSTER, ANGELA | 10855 NW  1ST ST # 302 PEMBROKE PINES FL 33026 |
| FOSTER, ANN | 827 STEWART ST BATAVIA IL 60510 |
| FOSTER, ANN L | 5172 1/2 W 20TH ST LOS ANGELES CA 90016 |
| FOSTER, ANNA | 3939 OLIVE AV SLEMA CA 93662 |
| FOSTER, ANTHONY | 313 E 76TH ST CHICAGO IL 60619 |
| FOSTER, ANTONIO | 401 EAGER ST E BALTIMORE MD 21202 |
| FOSTER, ASHLEY | 2763 BEAVER AV SIMI VALLEY CA 93065 |
| FOSTER, AUDRA | 201 FREEMANS   TRCE YORKTOWN VA 23693 |
| FOSTER, AUDREY | 373 W CHANNEL RD SANTA MONICA CA 90402 |
| FOSTER, AUTHUR | 324   CLUB COVE DR TITUSVILLE FL 32780 |
| FOSTER, BARBARA | 1841 JORDAN SAWMILL RD 1 PARKTON MD 21120 |
| FOSTER, BARBARA | 1900 S  OCEAN DR # 1710 FORT LAUDERDALE FL 33316 |
| FOSTER, BARBARA | 603   W LAKEWOODE CIR DELRAY BEACH FL 33445 |
| FOSTER, BARBARA | 425 W 40TH ST SAN PEDRO CA 90731 |
| FOSTER, BERTHA | 5631 WHITBY RD BALTIMORE MD 21206 |
| FOSTER, BETH | 915 W SCHUBERT AVE #2A CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| FOSTER, BETTY | 1618 216TH ST SAUK VILLAGE IL 60411 |
| FOSTER, BETTY | 2303   LUCAYA LN # D1 COCONUT CREEK FL 33066 |
| FOSTER, BILL | 504 S  LAKE DR LANTANA FL 33462 |
| FOSTER, BONNER | 1345 GRAND BLVD AURORA IL 60505 |
| FOSTER, BONNIE | 510 W BENNETT AV GLENDORA CA 91741 |
| FOSTER, BRAD | 7701 SEVEN MILE LN PIKESVILLE MD 21208 |
| FOSTER, BRIAN | 3911  RIVER RD HAZEL CREST IL 60429 |
| FOSTER, BRUCE | 4932 TARA VIEW RD LEESBURG FL 34748 |
| FOSTER, BRUCE | 157 E WOOD ST NEW LENOX IL 60451 |
| FOSTER, BRYAN | 1425 N PASS AV BURBANK CA 91505 |
| FOSTER, BYRON | 1713   TAYLOR ST # 5 HOLLYWOOD FL 33020 |
| FOSTER, C | 4536 N MAGNOLIA AVE 509 CHICAGO IL 60640 |
| FOSTER, CALIEE | 19141 ARCHWOOD ST RESEDA CA 91335 |
| FOSTER, CALVIN | 22 WESTBROOK  DR HAMPTON VA 23666 |
| FOSTER, CANDACE | 27035 MAZUELO CT LAGUNA NIGUEL CA 92677 |
| FOSTER, CARL | 32   DRUMLIN RD S GLASTONBURY CT 06073 |
| FOSTER, CAROL | 309   BAYTREE BLVD TAVARES FL 32778 |
| FOSTER, CAROL | 241 S ALEXANDRIA AV APT 16 LOS ANGELES CA 90004 |
| FOSTER, CATHY | 1826 SW  14TH CT FORT LAUDERDALE FL 33312 |
| FOSTER, CELIA | 1098   YARMOUTH E BOCA RATON FL 33434 |
| FOSTER, CELIA | 930 WESTCREEK LN APT 112 THOUSAND OAKS CA 91362 |
| FOSTER, CELIA O | 3324 SHADETREE WY CAMARILLO CA 93012 |
| FOSTER, CHANDRA | 447   RAILROAD AVE WINTER GARDEN FL 34787 |
| FOSTER, CHARLES A. | 2603   NASSAU BND # H2 COCONUT CREEK FL 33066 |
| FOSTER, CHARLOTTE | 2005 FARRELL AV APT 5 REDONDO BEACH CA 90278 |
| FOSTER, CHARMAIN | 1600   WINDORAH WAY # D WEST PALM BCH FL 33411 |
| FOSTER, CHERYL | 119 OLD HOLLOW  RD WILLIAMSBURG VA 23185 |
| FOSTER, CHERYL | 4041  CORNELL AVE PARK CITY IL 60085 |
| FOSTER, CHERYL | 231 NE  22ND ST POMPANO BCH FL 33060 |
| FOSTER, CHRISTIAN | 4525 SANTA ROSALIA DR APT 27 LOS ANGELES CA 90008 |
| FOSTER, CHRISTIN | 5000 E BROADWAY LONG BEACH CA 90803 |
| FOSTER, CINDY | 127 1/2 N PRIMROSE AV MONROVIA CA 91016 |
| FOSTER, CLAUDIA | 150 ORIOLE RD MATTESON IL 60443 |
| FOSTER, CONSTANC | 1104   SIESTA AVE BOYNTON BEACH FL 33426 |
| FOSTER, CORIE | 1014   CHILMARK CT CROFTON MD 21114 |
| FOSTER, DANIELLE | 850 HILLSIDE AVE EDGEWATER MD 21037 |
| FOSTER, DAVID | 441 LAKE PLUMLEIGH WAY ALGONQUIN IL 60102 |
| FOSTER, DEBORAH | 570 BURLINGTON AVE BRISTOL CT 06010-3107 |
| FOSTER, DEBORAH | 8137 S EBERHART AVE CHICAGO IL 60619 |
| FOSTER, DELORES | 121 CLYDESDALE  CT HAMPTON VA 23666 |
| FOSTER, DENNIS | 55 CAMERON DR NEWPORT NEWS VA 23606 |
| FOSTER, DERRICK | 7801 S CLYDE AVE CHICAGO IL 60649 |
| FOSTER, DIANNE | 2890 COMPTON RD AURORA IL 60504 |
| FOSTER, DON | 4220 CLARET CT PALMDALE CA 93552 |
| FOSTER, DONALD G | 429 LAKE ST HUNTINGTON BEACH CA 92648 |
| FOSTER, DORA JEAN | 2941 S MICHIGAN AVE CHICAGO IL 60616 |
| FOSTER, DOROTHY | 1100 MARDELL AV ORANGE CA 92866 |
| FOSTER, DOUG | 2802 W  OAKLAND PARK BLVD # 305 FORT LAUDERDALE FL 33311 |
| FOSTER, DOUGLAS | 1600  SYCAMORE LN AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| FOSTER, EARLIEE | 367 CHAPEL NECK  RD NORTH VA 23128 |
| FOSTER, EARLISE | 367 CHAPEL NECK  RD NORTH VA 23128 |
| FOSTER, EDDIE DC308020 | 14000 NW  41ST ST # LIBRARY LIBRARY MIAMI FL 33178 |
| FOSTER, ERIC | 712 S OLTENDORF RD STREAMWOOD IL 60107 |
| FOSTER, ERMON N | 25741 PEARCEWAY LN CHESTERTOWN MD 21620 |
| FOSTER, ERNEST | 8500 GREEN LEVEL  RD IVOR VA 23866 |
| FOSTER, ETHEL | 2233   AMESBURY CT WEST PALM BCH FL 33414 |
| FOSTER, FELICIA | 2234 W 26TH PL APT 6B LOS ANGELES CA 90018 |
| FOSTER, G W | 204 SHAWEN  DR HAMPTON VA 23669 |
| FOSTER, GAIL | 1981   LAWSON BLVD GURNEE IL 60031 |
| FOSTER, GEORGE | 951  STANTON ST BATAVIA IL 60510 |
| FOSTER, GINI | 9905 LYONS MILL RD OWINGS MILLS MD 21117 |
| FOSTER, GRACE | 5035 MONTGOMERY RD ELLICOTT CITY MD 21043 |
| FOSTER, H | 5159 OLD RANCH RD LA VERNE CA 91750 |
| FOSTER, HAROLD | 8917 S COTTAGE GROVE AVE 2E CHICAGO IL 60619 |
| FOSTER, HARRY | 7835 FAIRGREEN RD BALTIMORE MD 21222 |
| FOSTER, HSIEN | 4575 S TEXAS AVE APT 308 ORLANDO FL 32839 |
| FOSTER, J | 79024 BAYSIDE CT BERMUDA DUNES CA 92201 |
| FOSTER, JAKE | 4413 W 172ND ST APT 4 LAWNDALE CA 90260 |
| FOSTER, JAMES | 224 W GRANT VLG HINSDALE IL 60521 |
| FOSTER, JAMES | 4501 NE  21ST AVE # 114 114 FORT LAUDERDALE FL 33308 |
| FOSTER, JAMES | 18795 WILLOWTREE LN NORTHRIDGE CA 91326 |
| FOSTER, JAMES & SANDRA | 2824   MIDSUMMER DR WINDERMERE FL 34786 |
| FOSTER, JANET | 8830 NW  15TH ST PLANTATION FL 33322 |
| FOSTER, JANICE | 1530 S STATE ST 14K CHICAGO IL 60605 |
| FOSTER, JARED | 1030 TIVERTON AV APT 222 LOS ANGELES CA 90024 |
| FOSTER, JEAN | 3945 N NEWCASTLE DR DECATUR IL 62526 |
| FOSTER, JEANNE | 239   MONT BLANC CT # 105 CASSELBERRY FL 32707 |
| FOSTER, JEFF | 817  HENRY ST MICHIGAN CITY IN 46360 |
| FOSTER, JENNIFER | 82   NAVRATIL RD # B WILLINGTON CT 06279 |
| FOSTER, JERRY | 4823 NW  66TH AVE LAUDERHILL FL 33319 |
| FOSTER, JIM | 1815 N DAYTON ST CHICAGO IL 60614 |
| FOSTER, JINNENE | 929 W CORNELIA AVE    2A CHICAGO IL 60657 |
| FOSTER, JOAN | 4432   BLUE SKY LN KISSIMMEE FL 34746 |
| FOSTER, JOELLE | 15065 RAMOS WAY CARROLLTON VA 23314 |
| FOSTER, JOHN | 538 BASIN RD BRANDON VT 05733 |
| FOSTER, JOHN | 7100 1ST AVE QUEENSTOWN MD 21658 |
| FOSTER, JOHN | 207 LAVENDER CT ORLANDO FL 32807 |
| FOSTER, JOHN | 1233 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| FOSTER, JOHN | 2809   FLORIDA BLVD # 207 DELRAY BEACH FL 33483 |
| FOSTER, JOHN JR | 9917 SHADY LN 3NE ORLAND PARK IL 60462 |
| FOSTER, JOLIE | 4268 CORINTH AV LOS ANGELES CA 90066 |
| FOSTER, JOSHUA | 1708 2ND ST DUARTE CA 91010 |
| FOSTER, JOYCE | 963 BENT TREE WAY ANNAPOLIS MD 21401 |
| FOSTER, JULIA | 39627   ORCHARD BLUFF LN WADSWORTH IL 60083 |
| FOSTER, JULIA | 8632 S  SUTTON DR MIRAMAR FL 33025 |
| FOSTER, JULIE | 702 BEVERLEY AVE EDGEWATER MD 21037 |
| FOSTER, JUNE | 603 N LEE ST 1 BLOOMINGTON IL 61701 |
| FOSTER, JUNE | 1730 VAN HORNE LN REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|------------|---------------------|
| FOSTER, KAREN | 1313 N RITCHIE CT 1007 CHICAGO IL 60610 |
| FOSTER, KAREN | 4652   POINCIANA ST # 7 LAUD-BY-THE-SEA FL 33308 |
| FOSTER, KATHERINE | 184  BROADWAY AVE CHICAGO HEIGHTS IL 60411 |
| FOSTER, KATHRYN | 23287   BLUE WATER CIR # A211 BOCA RATON FL 33433 |
| FOSTER, KATHRYN | 572401   ARBOR CLUB WAY BOCA RATON FL 33433 |
| FOSTER, KATRINA | 3301 HAMPTON  HWY E YORKTOWN VA 23693 |
| FOSTER, KEITH | 2724 IROQUOIS AV LONG BEACH CA 90815 |
| FOSTER, KEITH | 22751 EL PRADO APT 6216 RCHO SANTA MARGARITA CA 92688 |
| FOSTER, KENDRA | 2601 W 2ND ST APT 2 SAN BERNARDINO CA 92410 |
| FOSTER, L | 3662 PERADA DR WALNUT CREEK CA 94598 |
| FOSTER, L A | 1417 W 48TH ST LOS ANGELES CA 90062 |
| FOSTER, L H | 412 S CEDAR DR COVINA CA 91723 |
| FOSTER, LARRY | 1981 NARANJA LN OXNARD CA 93036 |
| FOSTER, LAUREL C | 5890 ANTONIA PL RIVERSIDE CA 92509 |
| FOSTER, LEE | 3 WYNDCREST AVE BALTIMORE MD 21228 |
| FOSTER, LESTER | 343   NORTH ST WILLIMANTIC CT 06226 |
| FOSTER, LISA | 1852 WESTPLAINS DR GOSHEN IN 46526 |
| FOSTER, LLOYD | 9019  PRICE PL HIGHLAND IN 46322 |
| FOSTER, LORI | 617  PENN BLVD LINDENHURST IL 60046 |
| FOSTER, LORRAINE | 3405 S MICHIGAN AVE 118 CHICAGO IL 60616 |
| FOSTER, LOUIS | 4300 DON LUIS DR LOS ANGELES CA 90008 |
| FOSTER, LOYCE | 2730 E STATE ST 1E CHICAGO IL 60633 |
| FOSTER, LUCILLE | 7801 PENINSULA EXPY 308 BALTIMORE MD 21222 |
| FOSTER, LUCINDA | 2122 PETERMAN RD FREELAND MD 21053 |
| FOSTER, LUCY | 12700   BONITA AVE REISTERSTOWN MD 21136 |
| FOSTER, M | 1910 MCKINNEY WY APT 19C SEAL BEACH CA 90740 |
| FOSTER, MAKEESHA | 8005 CORKBERRY LN 618 PASADENA MD 21122 |
| FOSTER, MALINDA | 35 POWDER VIEW CT BALTIMORE MD 21236 |
| FOSTER, MALISSA | 25719 BRONTE LN STEVENSON RANCH CA 91381 |
| FOSTER, MANNETT | 201 N WESTSHORE DR 1703 CHICAGO IL 60601 |
| FOSTER, MARGARET | 280 N FAIRVIEW AV APT 1 SANTA BARBARA CA 93117 |
| FOSTER, MARK | 2352 FALMOUTH AVE NORTH PORT FL 34286-1974 |
| FOSTER, MARK | 6525 KESTER AV APT 2 VAN NUYS CA 91411 |
| FOSTER, MARSHA | 9916 SWALLOW RIDGE  CT TOANO VA 23168 |
| FOSTER, MARTHA | 1055 CHERRYWOOD LN WEST CHICAGO IL 60185 |
| FOSTER, MATTHEW | 306 E DAISY CIR ROMEOVILLE IL 60446 |
| FOSTER, MAURICE | 633 NE  21ST AVE # 11A DEERFIELD BCH FL 33441 |
| FOSTER, MAURICE | 633 NE  21ST AVE # 5B DEERFIELD BCH FL 33441 |
| FOSTER, MAX | 125 W ROSECRANS AV APT F COMPTON CA 90222 |
| FOSTER, MEGHAN D | 906 N CROFT AV LOS ANGELES CA 90069 |
| FOSTER, MERLE | 161 E CHICAGO AVE   32C CHICAGO IL 60611 |
| FOSTER, MICHELE | 10704 NW  51ST ST CORAL SPRINGS FL 33076 |
| FOSTER, MICHELLE | 5061 CROFTON DR FORT MILL SC 29715 |
| FOSTER, MIKE | 2433 N EASTERN AV APT 602 LOS ANGELES CA 90032 |
| FOSTER, MO | 12965   CALAIS CIR PALM BEACH GARDENS FL 33410 |
| FOSTER, MOLLY | 820 FOSTER ST 421 EVANSTON IL 60201 |
| FOSTER, MONICA | 38137 LIDO DR PALMDALE CA 93552 |
| FOSTER, MR BILL R. | 11356 SUNSHINE TER STUDIO CITY CA 91604 |
| FOSTER, MRS M | 944 DURANGO CT SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| FOSTER, NATHAN | 117  MONTICELLO CIR BOLINGBROOK IL 60440 |
| FOSTER, NORMAN | P.O. BOX 1235 PALM DESERT CA 92261 |
| FOSTER, PAT | 1461 S  OCEAN BLVD # 127 POMPANO BCH FL 33062 |
| FOSTER, PATRICE | 8239 S CORNELL AVE CHICAGO IL 60617 |
| FOSTER, PATRICIA | 8600 DAVIS RD COLUMBIA MD 21045 |
| FOSTER, PATRICIA | 3720    INVERRARY DR # K1 K1 LAUDERHILL FL 33319 |
| FOSTER, PATSY | 5420 NW  17TH ST LAUDERHILL FL 33313 |
| FOSTER, PAUL D. | 3318 PARKLAWN AVE BALTIMORE MD 21213 |
| FOSTER, R | 26673 MANZANARES MISSION VIEJO CA 92691 |
| FOSTER, RALPH | 22506 CAMPOS MISSION VIEJO CA 92692 |
| FOSTER, RAQUEL | PO BOX 3554 VAN NUYS CA 91407 |
| FOSTER, RASTAN | 2998 NW  48TH TER # 230 LAUDERDALE LKS FL 33313 |
| FOSTER, RAY | 34    YAWL DR COCOA BEACH FL 32931 |
| FOSTER, RAY | 17016 SE  115TH TERRACE RD SUMMERFIELD FL 34491 |
| FOSTER, RICHARD | 300   BRECKENRIDGE DR AURORA IL 60504 |
| FOSTER, RICHARD F | 1439 S  OCEAN BLVD # 208 POMPANO BCH FL 33062 |
| FOSTER, ROBERT | 1728 W ROSCOE ST 3E CHICAGO IL 60657 |
| FOSTER, ROBERT D | 1043 MARINA DR PLACENTIA CA 92870 |
| FOSTER, ROBERT F | 643 HILLSIDE AVE GLEN ELLYN IL 60137 |
| FOSTER, ROSHALE | 1865 S AVERS AVE    1N CHICAGO IL 60623 |
| FOSTER, SALLY | 20765 BERMUDA ST CHATSWORTH CA 91311 |
| FOSTER, SAMANTHA | 11177 SW  8TH ST # 106 PEMBROKE PINES FL 33025 |
| FOSTER, SAMUEL | 1616 NORMAL AVE BALTIMORE MD 21213 |
| FOSTER, SARAH | 7 TRAVERSE  RD 5 NEWPORT NEWS VA 23606 |
| FOSTER, SARAH | 03N479  CURLING POND CT ELBURN IL 60119 |
| FOSTER, SHARON | 6568 BEACHVIEW DR APT 313 RANCHO PALOS VERDES CA 90275 |
| FOSTER, SHAWNICE | 401 SHADE TREE PL K BALTIMORE MD 21228 |
| FOSTER, SHERRY | 12    NORTON TRL PLAINVILLE CT 06062 |
| FOSTER, SHERRY | 750 WINDBROOK  CIR NEWPORT NEWS VA 23602 |
| FOSTER, STACIE | 4707 HOOK TREE RD TWENTYNINE PALMS CA 92277 |
| FOSTER, STEVE | 444  58TH PL HINSDALE IL 60521 |
| FOSTER, STEVEN | 86 SILFIES RD KUNKLETOWN PA 18058 |
| FOSTER, STEVEN | 404 CLYDEBANK DR ABINGDON MD 21009 |
| FOSTER, STEVEN | 3932 N HOYNE AVE 1 CHICAGO IL 60618 |
| FOSTER, STEVEN | 700 W LAUREL ST APT G218 COMPTON CA 90220 |
| FOSTER, SUMMER | 3130 E YORBA LINDA BLVD APT J21 FULLERTON CA 92831 |
| FOSTER, SYLVIA | 3611 RIVER RD HAZEL CREST IL 60429 |
| FOSTER, SYLVIA | 15471 HANOVER LN HUNTINGTON BEACH CA 92647 |
| FOSTER, T | 32735 ROSE TREE LN PEARBLOSSOM CA 93553 |
| FOSTER, TAMMY | 45129 WINTER CREEK CT TEMECULA CA 92592 |
| FOSTER, TERRI | P.O. BOX 164 BLUEJAY CA 92317 |
| FOSTER, TOM W | 112 CHELSEA CIR PALM DESERT CA 92260 |
| FOSTER, TRACEY | 6700 S SOUTH SHORE DR 27J CHICAGO IL 60649 |
| FOSTER, TREVOR | 292 DEERFIELD RD WINDSOR CT 06095-4231 |
| FOSTER, U | 5055 N 24TH ST MILWAUKEE WI 53209 |
| FOSTER, VALERIE | 2380 ROBERTS  CIR B FORT EUSTIS VA 23604 |
| FOSTER, VALERIE | 4054 NW  62ND CT COCONUT CREEK FL 33073 |
| FOSTER, VALERIE | 1335 LOGANRITA AV ARCADIA CA 91006 |
| FOSTER, VICKI | 3700 WINDBLUFF DR CHARLOTTE NC 28277 |

| Claim Name | Address Information |
|---|---|
| FOSTER, VIRGINA | 19 CHARITY IRVINE CA 92612 |
| FOSTER, VIRGINIA | 7969 FOSTER AVE SEVERN MD 21144 |
| FOSTER, WILLIAM | 9144 STUMP POINT  RD HAYES VA 23072 |
| FOSTER, WILLIAM | 26 BONITA  DR NEWPORT NEWS VA 23602 |
| FOSTER, WILLIE | 2721 WOODSPRING DR YORK PA 17402 |
| FOSTER, WIMIFRED | 710   EXECUTIVE CENTER DR # 9-12 WEST PALM BCH FL 33401 |
| FOSTER/COLE, YVETTE | 3827 VICTORIA AVE GWYNN OAK MD 21244 |
| FOSTERVOLD, KAREN | 2210  NODLEIGH TER JARRETTSVILLE MD 21084 |
| FOSTETSKY, ALEXANDER | 2238 N BALDWIN WAY 3A PALATINE IL 60074 |
| FOSTEVOLD, RYAN | 5 BEEHIVE PL B COCKEYSVILLE MD 21030 |
| FOSTREY, DEBORAH | 4320 BRIGGS AV MONTROSE CA 91020 |
| FOTHERGILL, GERALD | 3360 NW  39TH ST LAUDERDALE LKS FL 33309 |
| FOTHERINHGHAM, ADAM | 11813 RUNNYMEDE ST APT 60 NORTH HOLLYWOOD CA 91605 |
| FOTI, AGHES | 23338   WATER CIR BOCA RATON FL 33486 |
| FOTI, ANDRAS | 11677 SUNSHINE TER STUDIO CITY CA 91604 |
| FOTI, ANTHONY | 824 LANCASTER  LN NEWPORT NEWS VA 23602 |
| FOTI, CAROL | 6882 SHADY AVENUE CROGHAN NY 13327 |
| FOTI, JANICE | 123 PARK AVE GREENSBORO MD 21639 |
| FOTI, STEPHEN | 52   BALABAN RD # 306 COLCHESTER CT 06415 |
| FOTION, CHRIS | 605 30TH ST HERMOSA BEACH CA 90254 |
| FOTIOU, STEVE | SVL BOX 9906 VICTORVILLE CA 92392 |
| FOTIS, MARK | PO BX 1000 PETERSBURG VA 23804 |
| FOTO CLUB | 14126 GANNET ST. SANTA FE SPRINGS CA 90670 |
| FOTOPOULOS,  NINA | 57  SHERIDAN AVE CLARENDON HILLS IL 60514 |
| FOTOS, NICK | 2341 N COMMONWEALTH AVE 2B CHICAGO IL 60614 |
| FOTRE, GLADYS | 120 E MARGARET TER CARY IL 60013 |
| FOTRE, WALTER | 1700 W WASHINGTON ST B311 SPRINGFIELD IL 62702 |
| FOTSCH, PAUL M | 17950 BURBANK BLVD APT 28 ENCINO CA 91316 |
| FOTTER, ERIN | 6  CEDAR TREE CT B COCKEYSVILLE MD 21030 |
| FOU, JONY KEET | 11824 DARLINGTON AV APT PH2 LOS ANGELES CA 90049 |
| FOUCHA, LAVERN | 4138 ANNAPOLIS RD 2A BALTIMORE MD 21227 |
| FOUCHE-GIBSON, WYNETTE | 1006 MONROE AVE HAGERSTOWN MD 21740 |
| FOUGERE, MARIANNE | 12254 MAXON LN CHINO CA 91710 |
| FOULK, JULIE | 4104 N LINCOLN ST WESTMONT IL 60559 |
| FOULK, MICHELLE D. | 4195 SW  67TH AVE # 115 DAVIE FL 33314 |
| FOULK, REBECCA | 2111 S MARSHALL BLVD 3 CHICAGO IL 60623 |
| FOULK, WILLIAM | 10860 SW  25TH ST DAVIE FL 33324 |
| FOULKE, EDWARD | 2 DARTMOUTH RD WILLIAMS BAY WI 53191 |
| FOULKE, FRANK | 2110   USHIGHWAY27 ST # G50 CLERMONT FL 34711 |
| FOULKES, ROSALIA | 22101 CALDERAS MISSION VIEJO CA 92691 |
| FOULKS, SUSAN | 814 CANTOR IRVINE CA 92620 |
| FOULKS, WILLIAM | 901 W HILLCREST DR 7 DE KALB IL 60115 |
| FOULON, CLIFF | 16926 CRANE AVE HAZEL CREST IL 60429 |
| FOUNDATION, BON SECOURS | 26 N FULTON AVE BALTIMORE MD 21223 |
| FOUNDATION, CATALYST | 44758 ELM AV LANCASTER CA 93534 |
| FOUNDATION, WINNICK FAMILY | 9355 WILSHIRE BLVD APT 4TH FL BEVERLY HILLS CA 90210 |
| FOUNTAIN OF LIFE CHURCH | 2S361 GLEN PARK RD LOMBARD IL 60148 |
| FOUNTAIN, HARRY | 11220 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093 |
| FOUNTAIN, LYNN | 7   RESERVOIR RD MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| FOUNTAIN, MELVIN | 1309 E GUTIERREZ ST SANTA BARBARA CA 93103 |
| FOUNTAIN, MICHAEL | 9214 S HALSTED ST A CHICAGO IL 60620 |
| FOUNTAIN, PEARL | 8125 S HOUSTON AVE CHICAGO IL 60617 |
| FOUNTAIN, RASHARD | 552 YALE AVE BALTIMORE MD 21229 |
| FOUNTAIN, SCOTT | 6328 N NORDICA AVE 2 CHICAGO IL 60631 |
| FOUNTAIN, TIM/GRACIE | 6544 HUNTSMAN ST RIVERSIDE CA 92509 |
| FOUNTAIN, WILMA | 10030 ALONDRA BLVD APT 27 BELLFLOWER CA 90706 |
| FOUNTAINE, DREW | 6830 OAK SPRINGS DR OAK PARK CA 91377 |
| FOUNTAINE, WARREN | MR 1120 WILKES LN LAKE ZURICH IL 60047 |
| FOUNTAINE, WENDY | 7977 DUMOND AV FONTANA CA 92336 |
| FOUNTAS, SUSAN | 2884    BELMONT LN COOPER CITY FL 33026 |
| FOUNTN VIEW CONV CNT, JEFF C | 5310 FOUNTAIN AV LOS ANGELES CA 90029 |
| FOUQUET, ROBERT | 625 TABOR LN MONTECITO CA 93108 |
| FOUR CORNERS RESTAURANT | 100 S MILITARY TRL DEERFIELD BEACH FL 33442 |
| FOURCADE, SANTIAGO | 10 ONEIDA LN HAWTHORN WOODS IL 60047 |
| FOURIE, L | 5901 CHURCHVIEW DR 5 ROCKFORD IL 61107 |
| FOURNIER, ADRIENNE | 13846 SW  40TH ST DAVIE FL 33330 |
| FOURNIER, BETH | 133    DEER RUN BURLINGTON CT 06013 |
| FOURNIER, EDGAR | 2016    ASHBY C DEERFIELD BCH FL 33442 |
| FOURNIER, EDNA | 7318 S EBERHART AVE CHICAGO IL 60619 |
| FOURNIER, J. | 8814 SW  22ND ST # A BOCA RATON FL 33433 |
| FOURNIER, JAMES | 9700 BIGGS RD BALTIMORE MD 21220 |
| FOURNIER, JANET | 3007 LOVE POINT RD STEVENSVILLE MD 21666 |
| FOURNIER, JOHN | 4943 MAMMOTH AV SHERMAN OAKS CA 91423 |
| FOURNIER, JULEE | 2000 TANFORAN AV PLACENTIA CA 92870 |
| FOURNIER, KSENIYA | 11640 MT STERLING CT ALTA LOMA CA 91737 |
| FOURNIER, LEO | 124 HENRY ST MANCHESTER CT 06040 |
| FOURNIER, MARCIANNA | 10070 EFFEN ST RANCHO CUCAMONGA CA 91730 |
| FOURNIER, MARIE | 88 GARDEN ST # 1 NEW BRITAIN CT 06052-1256 |
| FOURNIER, MARK | 41    RIDGETOP RD WALLINGFORD CT 06492 |
| FOURNIER, MIKE | 3120 N SEMINARY AVE 3 CHICAGO IL 60657 |
| FOURNIER, RON | 125 BUTTERNUT RD MANCHESTER CT 06040 |
| FOURNIER, RONALD | 3279 NW  44TH ST # 2 2 OAKLAND PARK FL 33309 |
| FOURNIER, ROSE MARY | 18    BROADVIEW ST BRISTOL CT 06010 |
| FOURNIER, ROY | 86    LEDGECREST DR NEWINGTON CT 06111 |
| FOURNIER, SANDRA | 58320 MOUNTAIN VIEW TRL YUCCA VALLEY CA 92284 |
| FOURNIER, SHARON | 163 OAK ST EAST HARTFORD CT 06118-2056 |
| FOURNIER, TOM | 18767    PARKVIEW DR HSE NEW BUFFALO MI 49117 |
| FOURTE, BEUFORD | 12438 S RACINE AVE CALUMET PARK IL 60827 |
| FOURTOT, PIERRE | 5700 NW  54TH WAY TAMARAC FL 33319 |
| FOUSE, TONYA | 7230 S OAKLEY AVE CHICAGO IL 60636 |
| FOUSEKIS, DONNA | 460    KINGSPORT DR GURNEE IL 60031 |
| FOUSER, JANE | 2256 N LINCOLN PARK WEST 3C CHICAGO IL 60614 |
| FOUSHEE, KYLE | 401 S SHARP ST BALTIMORE MD 21201 |
| FOUSHI, JOHN | 2944 W FULTON ST 1 CHICAGO IL 60612 |
| FOUSSANT, CHRIS | 1918 1/2 W 36TH ST LOS ANGELES CA 90018 |
| FOUST, ALLISON | 1604 WEST BLVD LOS ANGELES CA 90019 |
| FOUST, DOROTHY | 1116 PONDEROSA CT DARIEN IL 60561 |
| FOUST, LISA JO | 301 SW  135TH AVE # C210 C210 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| FOUST, MARTA | 246 3/4 S SYCAMORE AV LOS ANGELES CA 90036 |
| FOUST, MRS. YESENIA | 7109 BOER AV WHITTIER CA 90606 |
| FOUST, PATRICK | 172  BRITTANY DR STREAMWOOD IL 60107 |
| FOUT, DONALD | 3085 CROWN CIR MANCHESTER MD 21102 |
| FOUT, JANE | 242  RODGERS FORGE RD B BALTIMORE MD 21212 |
| FOUT, JEAN | 5907 S KOLMAR AVE CHICAGO IL 60629 |
| FOUT, VALERIE | 30227 HASLEY CANYON RD CASTAIC CA 91384 |
| FOUTCH, RAQUEL | 5452 N ARTESIAN AVE 2S CHICAGO IL 60625 |
| FOUTE, JOHN | 504  NORTHLAKE RD LAKEMOOR IL 60051 |
| FOUTRIS, ANASTASIA | 6325 N CLARK ST CHICAGO IL 60660 |
| FOUTS, CAMI | 1425  RED TOP LN MINOOKA IL 60447 |
| FOUTS, DENNIS | 1772 MUIRFIELD LN BEAUMONT CA 92223 |
| FOUTS, ROBERT | 2731 HARTFORD AV FULLERTON CA 92835 |
| FOUTS, SHIEGO | 6503 ELM UNION IL 60180 |
| FOUTY, CELESTE | 9811  LIBERTY CT BOCA RATON FL 33434 |
| FOUTZ, HUMPHEY | 4602  SPRINGDALE AVE BALTIMORE MD 21207 |
| FOUTZ, SARITA | 15  WHALEN PARK CT BALTIMORE MD 21228 |
| FOWBLE, SANDRA | 9434 FAREWELL RD COLUMBIA MD 21045 |
| FOWKLES, DOMINICK | 3302 ELGIN AVE 2 BALTIMORE MD 21216 |
| FOWLDS, BRENDA | 708  TEAL WAY NORTH PALM BEACH FL 33408 |
| FOWLER | 136 LONGHILL  RD WILLIAMSBURG VA 23185 |
| FOWLER, A. | 9  FOX DEN CT REISTERSTOWN MD 21136 |
| FOWLER, ANITA | 15  CHURCH LN UNCASVILLE CT 06382 |
| FOWLER, ANNE C. | 1  AIRWAY CIR 3A TOWSON MD 21286 |
| FOWLER, BOB | 2997 PATINA CT CAMARILLO CA 93010 |
| FOWLER, BRETT | 17 FORT AVE W BALTIMORE MD 21230 |
| FOWLER, BRIDGETT | 8610 PARK ST APT 5 BELLFLOWER CA 90706 |
| FOWLER, BRIGETTE | 22794 CHAMBRAY DR MORENO VALLEY CA 92557 |
| FOWLER, CAITLIN | 2330 FAIRWAY CT OXNARD CA 93036 |
| FOWLER, CAROL | 1621 NW  104TH AVE PLANTATION FL 33322 |
| FOWLER, CHERYL | 6616 MARIETTA AVE BALTIMORE MD 21214 |
| FOWLER, CHRISTINE | 25590 PROSPECT AV APT 17C LOMA LINDA CA 92354 |
| FOWLER, CORBIN | 370 N BEAR TREE LN ORANGE CA 92869 |
| FOWLER, CRAIG | 8600 INTERNATIONAL AV APT 247 CANOGA PARK CA 91304 |
| FOWLER, DAN | 673 HEARTH LN 108 CAROL STREAM IL 60188 |
| FOWLER, DARLEEN | 5133 ANAHEIM RD LONG BEACH CA 90815 |
| FOWLER, DAVID | 6310 NW  120TH DR CORAL SPRINGS FL 33076 |
| FOWLER, DENA | 2503  SHEEHAN DR 203 NAPERVILLE IL 60564 |
| FOWLER, DIANNE | 3633  SOUTHSIDE AVE PHOENIX MD 21131 |
| FOWLER, EDYTHE | 803 BLAIR  AVE HAMPTON VA 23661 |
| FOWLER, EILEEN | 636  WESTMORELAND PL SEVERNA PARK MD 21146 |
| FOWLER, EMILY | 215  CHELL RD JOPPA MD 21085 |
| FOWLER, ERNIE | 2237 MEDINA AV SIMI VALLEY CA 93063 |
| FOWLER, FREDERICK | 102 PARKLAND DR EUSTIS FL 32726 |
| FOWLER, GRETCHEN | 27525 NELLIE CT TEMECULA CA 92591 |
| FOWLER, IRMA | 600 VENABLE AVE BALTIMORE MD 21218 |
| FOWLER, JAMES | 2304 HAMILTON AVE BALTIMORE MD 21214 |
| FOWLER, JAMES | 605 OAK TERRACE DR LEESBURG FL 34748 |
| FOWLER, JAMES | 1915 BERYL LN NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FOWLER, JAY | PO BOX 144 GLOUCESTER POINT VA 23062 |
| FOWLER, JENNIFER | 166   GAGER HILL RD SCOTLAND CT 06264 |
| FOWLER, JERRIE | 420 ORCHARD LN HIGHLAND PARK IL 60035 |
| FOWLER, JO | 1408 NE  6TH ST # 4 FORT LAUDERDALE FL 33304 |
| FOWLER, JOEY | 4272 LAUREL GLEN DR MOORPARK CA 93021 |
| FOWLER, JOHN | 2727 S  OCEAN BLVD # 707 707 HIGHLAND BEACH FL 33487 |
| FOWLER, JON | 514 RYAN PL LAKE FOREST IL 60045 |
| FOWLER, KATHERINE | 41   BABCOCK HILL RD LEBANON CT 06249 |
| FOWLER, KERRY | 8330  HARDING AVE SKOKIE IL 60076 |
| FOWLER, KRISSIE | 1624 WINTHROPE DR NEWPORT NEWS VA 23602 |
| FOWLER, LAURA | 718  JUPITER HILLS CT ARNOLD MD 21012 |
| FOWLER, LISA | 7760 NW  22ND ST # 202 202 PEMBROKE PINES FL 33024 |
| FOWLER, LISA | 3168 TOURMALINE LN PALMDALE CA 93550 |
| FOWLER, LORNA | 635   HIGH POINT DR # A DELRAY BEACH FL 33445 |
| FOWLER, MARGARET | 13801   YORK RD E9 COCKEYSVILLE MD 21030 |
| FOWLER, MARK | 1721 WAVERLY LN ALGONQUIN IL 60102 |
| FOWLER, MARK | 2831 N  OAKLAND FOREST DR # 213 213 OAKLAND PARK FL 33309 |
| FOWLER, MARY | 613   BANKS RD MARGATE FL 33063 |
| FOWLER, MARY | 1709 1/2 S HARVARD BLVD LOS ANGELES CA 90006 |
| FOWLER, MARY | 435 W 8TH ST SAN PEDRO CA 90731 |
| FOWLER, MATTHEW | 3509 E BROADWAY APT 12 LONG BEACH CA 90803 |
| FOWLER, MAX | 2983 CORPUS CHRISTI AV SIMI VALLEY CA 93063 |
| FOWLER, MICHAEL | 111 BURGUNDY RD WILLIAMSBURG VA 23185 |
| FOWLER, MICHAEL | 219 WISNER ST PARK RIDGE IL 60068 |
| FOWLER, MICHAEL | 1340  ARTHUR ST CALUMET CITY IL 60409 |
| FOWLER, MICHELLE | 1048 W NEWHILL ST GLENDORA CA 91741 |
| FOWLER, MILEY | 4320   DUNDEE RD # 52 WINTER HAVEN FL 33884 |
| FOWLER, NAN JEAN | 515 E MONROE ST 517 SOUTH BEND IN 46601 |
| FOWLER, NIKI | 9556 CEDAR ST BELLFLOWER CA 90706 |
| FOWLER, PAUL | 3615   PALM VALLEY CIR OVIEDO FL 32765 |
| FOWLER, PAUL | 16350 S HARBOR BLVD APT 1201 SANTA ANA CA 92704 |
| FOWLER, RAYMOND | 14325  TRIPP AVE MIDLOTHIAN IL 60445 |
| FOWLER, RITA | 6098 GITANA AV CAMARILLO CA 93012 |
| FOWLER, ROBERT | 1209 GREENWOOD AVE WILMETTE IL 60091 |
| FOWLER, ROBYN | 2801  GIBBONS AVE BALTIMORE MD 21214 |
| FOWLER, ROSEMARIE | 189 SILVER LANE EAST HARTFORD CT 06118 |
| FOWLER, SAMUEL | 1127   FAIRLAKE TRCE # 2111 WESTON FL 33326 |
| FOWLER, SANDRA | 20600 SAN JOSE ST CHATSWORTH CA 91311 |
| FOWLER, SARAH | 1997 SW  15TH CT DEERFIELD BCH FL 33442 |
| FOWLER, SCOTT | 49 DOANE ST MANCHESTER CT 06040 |
| FOWLER, SHELIA | 13629 KORNBLUM AV APT 33 HAWTHORNE CA 90250 |
| FOWLER, SIMONE | 9 OLDE MAPLE FARMS ENFIELD CT 06082-2151 |
| FOWLER, STACEY | 12  ESTATES CT 5309 BALTIMORE MD 21208 |
| FOWLER, SUE | 4615 VARSITY ST VENTURA CA 93003 |
| FOWLER, SUSAN | 1323 BLUFF ST PERU IL 61354 |
| FOWLER, TERESA | 251 NANTICOKE RD BALTIMORE MD 21221 |
| FOWLER, TONI | 823 JEFFREY ST E 1 BALTIMORE MD 21225 |
| FOWLER, VINCENT | 2604 W BILLINGS ST COMPTON CA 90220 |
| FOWLES, LYNDA | 30901 ALL VIEW DR RUNNING SPRINGS CA 92382 |

| Claim Name | Address Information |
|---|---|
| FOWLEY, PATRICIA | 1355 N SANDBURG TER 302D CHICAGO IL 60610 |
| FOWLIE, VICTORIA | 13016 QUAPAW RD APPLE VALLEY CA 92308 |
| FOWLKER, STACY | 1240 ROSSITER AVE 1A BALTIMORE MD 21239 |
| FOWLKES, ALICE | 7037 S HARPER AVE CHICAGO IL 60637 |
| FOWLKES, CHARLES | 3565 SHANNON DR BALTIMORE MD 21213 |
| FOWLKES, CLINT | 13   CHELSEA LN BOYNTON BEACH FL 33426 |
| FOWLKES, HOLLY D | 4202 W SLAUSON AV APT 102 LOS ANGELES CA 90043 |
| FOWLKES, LATROY | 6220 ELDRIDGE RD B GLEN BURNIE MD 21060 |
| FOWLKES, LEISEL | 4406  FALLS BRIDGE DR F BALTIMORE MD 21211 |
| FOWLKES, LOUIS | 1086 CEDAR RIDGE CT ANNAPOLIS MD 21403 |
| FOWLKES, ORA L | 754 E 88TH PL LOS ANGELES CA 90002 |
| FOWNER, CHRISTINA | 744 NW  42ND WAY DEERFIELD BCH FL 33442 |
| FOX | 912   DULANEY VALLEY CT 2 BALTIMORE MD 21204 |
| FOX | 4250 NE  18TH AVE POMPANO BCH FL 33064 |
| FOX  AMY | 4562  GOLDEN MEADOW DR PERRY HALL MD 21128 |
| FOX #1991, D | C/O HRRJ 2/6 E408 PO BOX 7609 PORTSMOUTH VA 23707 |
| FOX FLORIDA | 1826 SUNSET RIDGE MASCOTTE FL 34753 |
| FOX SEARCH LIGHT | 1620  26TH STREET SANTA MONICA CA 90404 |
| FOX SPORTS NETWORK, FOX SPORTS NETWORK | 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX'S ALL PRO CAR WASH | 3801 N  DIXIE HWY BOCA RATON FL 33431 |
| FOX, A. | 9600 WALKER ST APT 20 CYPRESS CA 90630 |
| FOX, ADRIAN | 5054 NW  57TH WAY CORAL SPRINGS FL 33067 |
| FOX, ALEX | 9445  KENTON AVE 301 SKOKIE IL 60076 |
| FOX, ALEX | 22036 COLLINS ST APT 141 WOODLAND HILLS CA 91367 |
| FOX, ALEX | 5060 COLDWATER CANYON AV APT 1 SHERMAN OAKS CA 91423 |
| FOX, ALEXANDRA | 5120 MESMER AV CULVER CITY CA 90230 |
| FOX, ALICE | 4007   CORNWALL A BOCA RATON FL 33434 |
| FOX, ALICIA | 180 N JEFFERSON ST 2002 CHICAGO IL 60661 |
| FOX, ALLAN | 2904   VICTORIA PL # L3 L3 COCONUT CREEK FL 33066 |
| FOX, ANN | 1028   NEWCASTLE B BOCA RATON FL 33434 |
| FOX, ANN | 6266 COLGATE AV LOS ANGELES CA 90036 |
| FOX, ANNETTE | HUBERT H HUMPHREY MIDDLE SCH 777  FALCONRIDGE WAY BOLINGBROOK IL 60440 |
| FOX, ASHLEY | 3805 ELLERSLIE AVE BALTIMORE MD 21218 |
| FOX, ASHLEY | 2420 S DRAKE AVE 2 CHICAGO IL 60623 |
| FOX, BARBARA | 15   YOUNG ST # 2 WILLIMANTIC CT 06226 |
| FOX, BARBARA | 3083   NEWPORT S DEERFIELD BCH FL 33442 |
| FOX, BARBARA | 1642 ACACIA HILL RD DIAMOND BAR CA 91765 |
| FOX, BARRY | 109 N SYCAMORE AV APT 405 LOS ANGELES CA 90036 |
| FOX, BARRY C | 476   PINE ST MIDDLETOWN CT 06457 |
| FOX, BEN | 3708 CARLSON CIR PALO ALTO CA 94306 |
| FOX, BEVERLY | 1220 FERN RIDGE FELTON CA 95018 |
| FOX, BOB | 661 SE  6TH TER POMPANO BCH FL 33060 |
| FOX, BONNIE | 35 GREEN WOODS LN UNIONVILLE CT 06085-1555 |
| FOX, BRETT | 5815 SPICE ST LANCASTER CA 93536 |
| FOX, BRIAN | 4767 N 57TH ST A MILWAUKEE WI 53218 |
| FOX, BRIAN | 2722 THOMAS ST LOS ANGELES CA 90031 |
| FOX, C. EDWARD | 7502 NW  68TH AVE TAMARAC FL 33321 |
| FOX, CAROL | 9326 NW  9TH PL PLANTATION FL 33324 |
| FOX, CAROL | 2415 33RD ST SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| FOX, CARRIE | 75    HOCKANUM BLVD # 1336 VERNON CT 06066 |
| FOX, CARRIE | 11010  MORNING DOVE LN SPRING GROVE IL 60081 |
| FOX, CATHERYN | 37212 VILLAGE 37 CAMARILLO CA 93012 |
| FOX, CHARLES | 4284 IBIS ST SAN DIEGO CA 92103 |
| FOX, CHERRISE | 837 W 56TH ST LOS ANGELES CA 90037 |
| FOX, CHRIS | 10018   SOUTHGLEN DR CLERMONT FL 34711 |
| FOX, CHRIS | 230 SE  10TH ST # 205B DELRAY BEACH FL 33483 |
| FOX, CHRISTOPHER | 3387    COCOPLUM CIR COCONUT CREEK FL 33063 |
| FOX, CLAIRE | 2001    GRANADA DR # D2 COCONUT CREEK FL 33066 |
| FOX, CLAYTON | 1273 N RED OAK CIR 2 ROUND LAKE IL 60073 |
| FOX, CLIFFORD | 22 E RIVER RD 7 BOULDER HILLS IL 60538 |
| FOX, COLLEEN | 9901 KARMONT AV SOUTH GATE CA 90280 |
| FOX, CORALIE | 5533 N GALENA RD B41 PEORIA IL 61614 |
| FOX, CYNTHIA | 4706 RIBBLE CT ELLICOTT CITY MD 21043 |
| FOX, CYNTHIA | 3014 SYLVAN DR FALLS CHURCH VA 22042 |
| FOX, D. B. | 1938   GREENGAGE RD GWYNN OAK MD 21244 |
| FOX, DAVID | 35 STILL POND DR NEW FREEDOM PA 17349 |
| FOX, DAVID | 35 STILL POND DR BALTIMORE MD 21236 |
| FOX, DEAN | 21880 HAWTHORNE BLVD APT 369 TORRANCE CA 90503 |
| FOX, DEBBIE | 1014   GREENWOOD AVE BLOOMINGTON IN 47401 |
| FOX, DESIREE | 1035 E SALT LAKE ST APT D LONG BEACH CA 90806 |
| FOX, DIANNE | 1121 QUAIL MEADOWS IRVINE CA 92603 |
| FOX, DONALD | 929 PAWNEE RD WILMETTE IL 60091 |
| FOX, DONALD | 30   KNOX CIR EVANSTON IL 60201 |
| FOX, DONALD | 2502 GARDEN ST JOLIET IL 60435 |
| FOX, DORIS | 1005 N LEAMINGTON AVE CHICAGO IL 60651 |
| FOX, DOROTHY | 268    HARTFORD TPKE # E1 TOLLAND CT 06084 |
| FOX, DOROTHY | 1437 SE  13TH ST DEERFIELD BCH FL 33441 |
| FOX, DOUG | 14147 LOMA SOLA ST RIVERSIDE CA 92508 |
| FOX, DOUGLAS | 30015 AVENIDA DEL PADRE CATHEDRAL CITY CA 92234 |
| FOX, DRUSILLA | 1105 DEER PARK RD WESTMINSTER MD 21157 |
| FOX, E | 2870    WATERS EDGE CIR WEST PALM BCH FL 33413 |
| FOX, EARL | 321   ALAMEDA PKWY ARNOLD MD 21012 |
| FOX, EARLE AND LEDA | 9298   VISTA DEL LAGO  # B BOCA RATON FL 33428 |
| FOX, ED | 60   EDWARD ST NEWINGTON CT 06111 |
| FOX, EDITH | 2504    ANTIGUA TER # H3 COCONUT CREEK FL 33066 |
| FOX, EDWARD P | 6208 GLENWILTON  LN WILLIAMSBURG VA 23188 |
| FOX, ELAINE | 401 NE  MIZNER BLVD # 302 302 BOCA RATON FL 33432 |
| FOX, ELIZABETH | 3648 N WAYNE AVE 1ST CHICAGO IL 60613 |
| FOX, ELMA | 267 LAUREL DR SUMMIT HILL PA 18250 |
| FOX, ERIC | 205   PARK ST BENSENVILLE IL 60106 |
| FOX, ERNEST | 9344 TAMARIND AV FONTANA CA 92335 |
| FOX, EUGENE | 10779 WOODBINE ST APT 202 LOS ANGELES CA 90034 |
| FOX, FLORENCE | 50 WELLESLEY  DR 321 NEWPORT NEWS VA 23606 |
| FOX, FLORENCE | 8732 SW  17TH ST FORT LAUDERDALE FL 33324 |
| FOX, FRANCIS | 321 BERNARD DR NEWPORT NEWS VA 23602 |
| FOX, FRANCIS | 2582    RIVERLAND DR # E FORT LAUDERDALE FL 33312 |
| FOX, FREDIA | 6203   CATALPHA RD BALTIMORE MD 21214 |
| FOX, FREDRICK | 523 WATERS EDGE  DR H NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| FOX, GLENN | 13613 LAURELHURST RD MOORPARK CA 93021 |
| FOX, GREG | 105 CHESTNUT  DR WILLIAMSBURG VA 23185 |
| FOX, HARRY | 7918 S PINE HILL RD FRANKFORT IL 60423 |
| FOX, HARVEY | 1169   HILLSBORO MILE  # 517 POMPANO BCH FL 33062 |
| FOX, HAZEL | 1221 HILLTOP DR ANNAPOLIS MD 21409 |
| FOX, HOPE | 9821 NW  23RD ST CORAL SPRINGS FL 33065 |
| FOX, IDA | 5801 CRESTRIDGE RD APT A202 RANCHO PALOS VERDES CA 90275 |
| FOX, IRA | 3100   FERNWOOD DR BOYNTON BEACH FL 33435 |
| FOX, ISABEL | 1112  ELM RIDGE AVE BALTIMORE MD 21229 |
| FOX, J | 5463 SW  11TH ST # E MARGATE FL 33068 |
| FOX, J | 3238 TOULOUSE CIR THOUSAND OAKS CA 91362 |
| FOX, J HAROLD | 510 S BURNSIDE AV APT 2C LOS ANGELES CA 90036 |
| FOX, JAMES | 537  CARLISLE CT GLEN ELLYN IL 60137 |
| FOX, JAMES | 4550  HALE DR DECATUR IL 62526 |
| FOX, JAMES | 4108   ARTESA DR BOYNTON BEACH FL 33436 |
| FOX, JAMES | 1864 W CROWN POINT BLVD NAPLES FL 34112 |
| FOX, JAMIE | 1344 S MANSFIELD AV LOS ANGELES CA 90019 |
| FOX, JASON | 2598 OAK SPRINGS PL ONTARIO CA 91761 |
| FOX, JEANINE | 1916 MALCOLM AV APT 1 LOS ANGELES CA 90025 |
| FOX, JENNIFER | 77 N VICTORIA LN E STREAMWOOD IL 60107 |
| FOX, JEREMY, NIU | 768  FOTIS DR 3 DE KALB IL 60115 |
| FOX, JESSICA | 25 ENFILADE AV FOOTHILL RANCH CA 92610 |
| FOX, JESSICA | 2101 CANDIS AV SANTA ANA CA 92706 |
| FOX, JIM | 211 W CONGRESSIONAL CT VERNON HILLS IL 60061 |
| FOX, JIM | 237  ANNAPOLIS DR VERNON HILLS IL 60061 |
| FOX, JIMMY | 434 TRUXTUN CT NEWPORT NEWS VA 23608 |
| FOX, JOAN | 35 WINDMILL SPGS GRANBY CT 06035-2316 |
| FOX, JOAN | 921   GARDENIA DR # 271 DELRAY BEACH FL 33483 |
| FOX, JOANNE | 432 JOANNE LN DE KALB IL 60115 |
| FOX, JONATHAN | 706 N INSTITUTE PL PEORIA IL 61606 |
| FOX, JORGE | 843 CARAWAY DR WHITTIER CA 90601 |
| FOX, JOSHUA | 2525 N SHEFFIELD AVE 3C CHICAGO IL 60614 |
| FOX, JOYCE | 3834 W WEST END AVE CHICAGO IL 60624 |
| FOX, JUNE | 3855 GREENSPRING AVE 329 BALTIMORE MD 21211 |
| FOX, KARL | 2774 SEVERN WHARF RD HAYES VA 23072 |
| FOX, KATHLEEN | 462  PRAIRIE VALLEY ST ELBURN IL 60119 |
| FOX, KATHRYN | 6121 HARGIS ST LOS ANGELES CA 90034 |
| FOX, KAY | 339 LAUREL AV ARCADIA CA 91006 |
| FOX, KEITH | 800 E WILLOW POINT  PL NEWPORT NEWS VA 23602 |
| FOX, KEN | 17822 THEODORA DR TUSTIN CA 92780 |
| FOX, KENNETH | 10   SEDGEWOOD RD AVON CT 06001 |
| FOX, KIMBERLY | 5152 EDINGER AV HUNTINGTON BEACH CA 92649 |
| FOX, LAURA | 2079   ISLAND CIR WESTON FL 33326 |
| FOX, LAURA | 3507 LA CLEDE AV LOS ANGELES CA 90039 |
| FOX, LAUREN | 5225  BRIARCREST LN LONG GROVE IL 60047 |
| FOX, LAWRENCE | 7240   HUNTINGTON LN # 803 803 DELRAY BEACH FL 33446 |
| FOX, LEO | 145 N MILWAUKEE AVE APT 5029 VERNON HILLS IL 60061 |
| FOX, LEONA | 1525 E 66TH PL 2ND CHICAGO IL 60637 |
| FOX, LEONARD | 11820 GONTRUM RD KINGSVILLE MD 21087 |

| Claim Name | Address Information |
|---|---|
| FOX, LEONARD | 18524   HIDDEN WAY BOCA RATON FL 33496 |
| FOX, LILLIE | 337 S TRUMBULL AVE 2ND CHICAGO IL 60624 |
| FOX, LISA | 5404 W JACKSON BLVD    2 CHICAGO IL 60644 |
| FOX, LORRIE | 301 N  HILLSIDE AVE # 2D ORLANDO FL 32803 |
| FOX, LOUIS | 6086   LASALLE RD DELRAY BEACH FL 33484 |
| FOX, M G | 809 HORNSBYVILLE RD GRAFTON VA 23692 |
| FOX, M. | 1236  ELM RIDGE AVE BALTIMORE MD 21229 |
| FOX, MALCOLM | 4955 E   SABAL PALM BLVD # 301 LAUDERDALE LKS FL 33319 |
| FOX, MARIE | 2520 QUIET MEADOW CIR CORONA CA 92881 |
| FOX, MARION B | 11928 NW  9TH ST CORAL SPRINGS FL 33071 |
| FOX, MARK | 17 RINGO DR NEWPORT NEWS VA 23606 |
| FOX, MARK | 8070 N  NOB HILL RD # 208 TAMARAC FL 33321 |
| FOX, MARLENE | 1900 S  OCEAN BLVD # 3N POMPANO BCH FL 33062 |
| FOX, MARTIN | 7080   CORNING CIR BOYNTON BEACH FL 33437 |
| FOX, MARY | 500 W RAND RD C107 ARLINGTON HEIGHTS IL 60004 |
| FOX, MARY | 5633  SAINT CHARLES RD BERKLEY IL 60163 |
| FOX, MARY | 16552   BOCA DELRAY DR DELRAY BEACH FL 33484 |
| FOX, MARY NORMA | 904 N AVENUE 66 LOS ANGELES CA 90042 |
| FOX, MARYANN | 98   EDGEMERE AVE ELMWOOD CT 06110 |
| FOX, MEA | 5619 S MICHIGAN AVE    2S CHICAGO IL 60637 |
| FOX, MELODY | 4954 CARTWRIGHT AV NORTH HOLLYWOOD CA 91601 |
| FOX, MELVIN | 6861   LIONS HEAD LN BOCA RATON FL 33496 |
| FOX, MICHAEL, WHEATON | 802  COLLEGE AVE 900 WHEATON IL 60187 |
| FOX, MICHELLE | 5014 PATTY LN RINGWOOD IL 60072 |
| FOX, MICHELLE | 1673  COACH DR 103 NAPERVILLE IL 60565 |
| FOX, MINDI | 13598 WILBUR AV CHINO CA 91710 |
| FOX, MIRIAN | 22045   MONTEBELLO DR BOCA RATON FL 33433 |
| FOX, MITCHELL | 3395   MEADOWBROOK WAY DAVIE FL 33328 |
| FOX, MRS. VERONICA | 300 S MOORPARK AV APT 401 MOORPARK CA 93021 |
| FOX, NANCY | 38W106  HIGHLAND AVE ELGIN IL 60124 |
| FOX, NANCY | 574020   ARBOR CLUB WAY BOCA RATON FL 33433 |
| FOX, NATHAN | 3525  RIVERSIDE DR WILMETTE IL 60091 |
| FOX, PAMELA | 1389 S GLEN CIR D AURORA IL 60506 |
| FOX, PAMELA | 916 S PATTON AV APT 1 SAN PEDRO CA 90731 |
| FOX, PATRICIA | REGINA DOMINICAN HIGH SCHOOL 701  LOCUST RD WILMETTE IL 60091 |
| FOX, PATRICIA | 1750 RIVERWOODS DR    406 MELROSE PARK IL 60160 |
| FOX, PAUL | 160   RIVER RD KILLINGWORTH CT 06419 |
| FOX, PAUL | 160 RIVER RD KILLINGWORTH CT 06419-2236 |
| FOX, PEGGY | 701 PADONIA RD W COCKEYSVILLE MD 21030 |
| FOX, PETER | 1012  NORTH PATH WHEATON IL 60187 |
| FOX, PETER J | 34321 VIA FORTUNA CAPISTRANO BEACH CA 92624 |
| FOX, PHILIP | 14439   PINE VALLEY RD ORLANDO FL 32826 |
| FOX, PHILIP | 2857 W SHAKESPEARE AVE 3 CHICAGO IL 60647 |
| FOX, PHILIP | 939   FLANDERS T DELRAY BEACH FL 33484 |
| FOX, PHILLIP | 7982 S GARFIELD AVE 16-3 BURR RIDGE IL 60527 |
| FOX, PHYLLIS | 5201 SW  31ST AVE # 171 FORT LAUDERDALE FL 33312 |
| FOX, R | 11 OCEANAIRE DR RANCHO PALOS VERDES CA 90275 |
| FOX, R. | 2807 SW  13TH CT DEERFIELD BCH FL 33442 |
| FOX, RALPH | 3597   BIRDIE DR # 106 LAKE WORTH FL 33467 |

| Claim Name | Address Information |
| --- | --- |
| FOX, RANDY | 5101 SW  7TH CT MARGATE FL 33068 |
| FOX, RAYMOND | 7423 OAKWOOD AV LOS ANGELES CA 90036 |
| FOX, REBECCA | 305 W MORRELL ST STREATOR IL 61364 |
| FOX, REGINA | 2850 NW  44TH ST # 413 OAKLAND PARK FL 33309 |
| FOX, REGIS | 817 SE  2ND AVE # 1 FORT LAUDERDALE FL 33316 |
| FOX, RICHARD | 13 COOL MEADOW CT BALTIMORE MD 21237 |
| FOX, RICHARD | 600   THREE ISLANDS BLVD # 102 102 HALLANDALE FL 33009 |
| FOX, ROBERT | 3020 W WALNUT ST CHICAGO IL 60612 |
| FOX, ROBERT | 15737 WOODVALE RD ENCINO CA 91436 |
| FOX, ROBERTA | 2201 NORTHLAKE DR SANFORD FL 32773 |
| FOX, ROBERTA | 5178   POLLY PARK LN BOYNTON BEACH FL 33437 |
| FOX, ROBIN | 854   SUMMIT LAKE DR WEST PALM BCH FL 33406 |
| FOX, RODNEY | 820 W BELLE PLAINE AVE CHICAGO IL 60613 |
| FOX, ROSE | 1208 S  MILITARY TRL # 2317 2317 DEERFIELD BCH FL 33442 |
| FOX, SARA | 4483 MALLARD  DR GLOUCESTER VA 23061 |
| FOX, SARAH | 5212 N LIEB AVE CHICAGO IL 60630 |
| FOX, SENTA | 3287 SAN AMADEO APT A LAGUNA WOODS CA 92637 |
| FOX, SHANDA | 34218   SHADEWOOD CIR LEESBURG FL 34788 |
| FOX, SHIRLEY | 1447 W CARMEN AVE 3AN CHICAGO IL 60640 |
| FOX, SHIRLEY K | 6096   HUNTWICK TER # 306 306 DELRAY BEACH FL 33484 |
| FOX, STACEY | 3656 N OSAGE AVE CHICAGO IL 60634 |
| FOX, STACY | 8802 ASHBERRY CT LAUREL MD 20723 |
| FOX, STACY | 1737 WESTMONT DR SAN PEDRO CA 90732 |
| FOX, STANLEY | 5746   CRYSTAL SHORES DR # 203 BOYNTON BEACH FL 33437 |
| FOX, STEVEN | 4712 SABATH RD MC HENRY IL 60050 |
| FOX, STUART | 29   BRIDLEPATH TRL KILLINGWORTH CT 06419 |
| FOX, STUART F. | 3512   PALM VALLEY CIR OVIEDO FL 32765 |
| FOX, SUSAN | 7015 BROADWAY AV WHITTIER CA 90606 |
| FOX, SUZANNE | 1771 CHALLENGER CT WHEATON IL 60189 |
| FOX, SUZANNE, NDU NORTH | 211  NDU CARROLL HALL NOTRE DAME IN 46556 |
| FOX, TERRY | 5704 KENT DR NEW MARKET MD 21774 |
| FOX, THOMAS | 25  FOX TRL LINCOLNSHIRE IL 60069 |
| FOX, THOMAS | 2538 N BURLING ST 1ST CHICAGO IL 60614 |
| FOX, THOMAS | 4482 OLD RIVER ST OCEANSIDE CA 92057 |
| FOX, TIMOTHY | 107   NEWBERRY LN WEST PALM BCH FL 33414 |
| FOX, TONI | 307 TUNBRIDGE RD BALTIMORE MD 21212 |
| FOX, TRACY | 5672   STEVENS FOREST RD 87 COLUMBIA MD 21045 |
| FOX, VANCE | 127 INDIAN SUMMER  LN WILLIAMSBURG VA 23188 |
| FOX, VICKI | 720 N MARKET ST APT 12 INGLEWOOD CA 90302 |
| FOX, VICTOR | 647-N N CHRISTIANA AVE 2 CHICAGO IL 60624 |
| FOX, VINCENT | 133 NW  14TH ST BOYNTON BEACH FL 33426 |
| FOX, WANDA | 133 MILL LN GRAFTON VA 23692 |
| FOX, WANDA | 9707 N CLARK RD RICHMOND IL 60071 |
| FOX, WILLIAM | 419 BARKSDALE RD JOPPA MD 21085 |
| FOX, WILLIAM | 661 SE  15TH ST # 105 DANIA FL 33004 |
| FOX, WILLIAM | 11481   TARA DR PLANTATION FL 33325 |
| FOX, ZACH | 956 W 23RD ST LOS ANGELES CA 90007 |
| FOX,JEFFREY | 6662   VILLA SONRISA DR # 320 320 BOCA RATON FL 33433 |
| FOX,JOAN | 337 SW  185TH TER PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| FOX-BURGER, ROSALIE | 130  SLADE AVE 221 BALTIMORE MD 21208 |
| FOX-ROBERTSON, GARY | 2729 N ALBANY AVE CHICAGO IL 60647 |
| FOXGROVER, LAURA | 1814 S CALUMET AVE CHICAGO IL 60616 |
| FOXMAN, ELLEN | 21 ARLINGTON RD WEST HARTFORD CT 06107-1602 |
| FOXMAN, JULIA | 137 N OAK KNOLL AV APT 22 PASADENA CA 91101 |
| FOXMAN, SHAHIN | 2130 E CHAPMAN AV APT 207 FULLERTON CA 92831 |
| FOXON, GORDON | 6726 N IONIA AVE CHICAGO IL 60646 |
| FOXSON, MARY | 1830 SW  81ST AVE # 4409 NO LAUDERDALE FL 33068 |
| FOXSON, STACY | 434 GRAND BLVD VENICE CA 90291 |
| FOXWELL, CAROL | 134 TEAL LN CAMBRIDGE MD 21613 |
| FOXWELL, CAROL | 50   HASTINGS LN BOYNTON BEACH FL 33426 |
| FOXWELL, PETER | 3020 NE  32ND AVE # 823 FORT LAUDERDALE FL 33308 |
| FOXWELL, SHARON | 5421  BONNIE BROOK RD CAMBRIDGE MD 21613 |
| FOXWELL, WES | 1210 RACE ST CAMBRIDGE MD 21613 |
| FOXWORTH, LORINZO | 9846  BRANCHLEIGH RD RANDALLSTOWN MD 21133 |
| FOXWORTHY, MARGARET | 251   DROZDYK DR # 211 GROTON CT 06340 |
| FOXX, BRIAN | 1114  ETHEL ST ALGONQUIN IL 60102 |
| FOXX, BRIAN | 523 CITADEL LN ANAHEIM CA 92806 |
| FOXX, JOSH | 1748 NW  71ST AVE PLANTATION FL 33313 |
| FOXX, JULIA | 3455-B WADE CT FORT SHERIDAN IL 60037 |
| FOY, CAROLE | 3411 SOLLERS POINT RD BALTIMORE MD 21222 |
| FOY, DAVID | 4725 ALOJAR LN PALMDALE CA 93551 |
| FOY, ELEANOR | 9 GRAY ST HARTFORD CT 06105 |
| FOY, ELIZABETH | 841   FOREST RD LA GRANGE PARK IL 60526 |
| FOY, GEORGE | 752   PRAIRIE AVE BARRINGTON IL 60010 |
| FOY, JEANETTE | 307 MCNAB CT FILLMORE CA 93015 |
| FOY, JOHN W | 401 UNION AVE N A HAVRE DE GRACE MD 21078 |
| FOY, KEVIN | 1486 PASEO GRANDE FULLERTON CA 92833 |
| FOY, L | 4207 RASPE AVE BALTIMORE MD 21206 |
| FOY, MARGARET | 2914 W 100TH PL EVERGREEN PARK IL 60805 |
| FOY, MICHAEL | 12171 BALLANTINE DR ROSSMOOR CA 90720 |
| FOY, PETER | 1340 MARTIN DR BALTIMORE MD 21229 |
| FOY, ROSE | 151 BAY BLVD HAVRE DE GRACE MD 21078 |
| FOY, STEVEN | 805 N ALLEN AVE MCHENRY IL 60050 |
| FOY, THERESA | 3500 S LAKE PARK AVE 814 CHICAGO IL 60653 |
| FOY, THERLOW | 2   AMBLING WAY OWINGS MILLS MD 21117 |
| FOYE, E | 150 ALGONQUIN RD HAMPTON VA 23661 |
| FOYE, STACY | 1790 VIA PACIFICA CORONA CA 92882 |
| FOYE, WILLIE | 101 NW  30TH TER FORT LAUDERDALE FL 33311 |
| FOYLE, ROBERT | 639 S COATE RD ORANGE CA 92869 |
| FOYSTER, BRIAN | 2632 ST GEORGE ST LOS ANGELES CA 90027 |
| FOYT, JEANNE | 1516 LOCUST ST PASADENA CA 91106 |
| FOYTIK, ANTHONY | 51   TWIN OAKS DR OAK BROOK IL 60523 |
| FOZ, KIM | 7620 LION ST RANCHO CUCAMONGA CA 91730 |
| FOZA, FLORENCE | 7489 ELM GROVE AV CORONA CA 92880 |
| FPC DISTRIBUTION | 6630 AMBERTON DR SUITEA&B ELKRIDGE MD 21075 |
| FR. STEPHEN PARKES | 540    WELLESLY ST OVIEDO FL 32765 |
| FRAAS, COURTNEY | 9350 DUFF CT ELLICOTT CITY MD 21042 |
| FRAAS, MATTHEW | 225 NELSON RD YORKTOWN VA 23690 |

| Claim Name | Address Information |
|---|---|
| FRABCO, CARLITO | 219 HANOVER DR COSTA MESA CA 92626 |
| FRABIZIO, JOHN | 331    HUNTERS POINT CT LONGWOOD FL 32779 |
| FRABIZIO, ROBERT | 95-C   IONE DR SOUTH ELGIN IL 60177 |
| FRABLE, DOUGLAS | 1162 W STATESIDE DR DANIELSVILLE PA 18038 |
| FRABLE, SHERRI | 33 AUTUMN DR BANGOR PA 18013 |
| FRACCALVIERI, KRISTEN | 750 FORT AVE E 2 BALTIMORE MD 21230 |
| FRACHTMAN, NATAN         BLDR | 6715   MURANO WAY LAKE WORTH FL 33467 |
| FRACHTMAN, SYLVIA | 6010 S  FALLS CIRCLE DR # 419 LAUDERHILL FL 33319 |
| FRACK, DALE | 1532 LEHIGH PKWY S ALLENTOWN PA 18103 |
| FRACTION, HERKIE | 2532 QUANTICO AVE BALTIMORE MD 21215 |
| FRACTION, SHAQUITA | 9240 S LAFLIN ST 1 CHICAGO IL 60620 |
| FRACTON, DANE | 14118 WHITEBARK AV CHINO CA 91710 |
| FRACTOR, EVELYN | 447 AVENIDA SEVILLA APT G LAGUNA WOODS CA 92637 |
| FRACTREMAN, MERYL | 2641 NW  42ND AVE COCONUT CREEK FL 33066 |
| FRACUSSI, WENDY | 10406 S 73RD CT PALOS HILLS IL 60465 |
| FRACZ, FILIP | 1317   IVY LN 201 NAPERVILLE IL 60563 |
| FRADELLA, JOE | 12421   SAND WEDGE DR BOYNTON BEACH FL 33437 |
| FRADELLA, RAYMOND | 6370  N WESTCHESTER CLUB DR BOYNTON BEACH FL 33437 |
| FRADENBURG, JON | 5906  WONDER WOODS DR WONDER LAKE IL 60097 |
| FRADES, MANDY | 14655 MANDAN RD APPLE VALLEY CA 92307 |
| FRADETTE, SUE | 142 N RIDGE ST CROWN POINT IN 46307 |
| FRADIN, LOU | 229    CAPRI E DELRAY BEACH FL 33484 |
| FRADIN, MILDRED | 815 VIA ALHAMBRA APT A LAGUNA WOODS CA 92637 |
| FRADINE, JACK | 2126 W ROOSEVELT RD     211 WHEATON IL 60187 |
| FRADINE, JACK | 638 S CASS AVE WESTMONT IL 60559 |
| FRADIVE, LARRY | 13801 PARAMOUNT BLVD APT 5-218 PARAMOUNT CA 90723 |
| FRADKIN, HENRY | 33  EAST ST 1 ANNAPOLIS MD 21401 |
| FRADKIN, LORI | 1930 RIDGE AVE EVANSTON IL 60201 |
| FRADKIN, RICHARD | 4740 S  OCEAN BLVD # 304 HIGHLAND BEACH FL 33487 |
| FRADO, RONALD | 6614  LEWIS RD BALDWIN MD 21013 |
| FRADO, RUTH | 6614 LEWIS RD BALDWIN MD 21013 |
| FRADY, DIANE | 13830   APPALACHIAN TRL DAVIE FL 33325 |
| FRADY, JOHN | 1606 BREEN ST JOLIET IL 60436 |
| FRADY, WILLIAM | 1341 PORTO GRANDE APT 1 DIAMOND BAR CA 91765 |
| FRAEMBY, TODD | 606 S LINDEN ST 58 I S U NORMAL IL 61761 |
| FRAENKEL, JOSEPHINE | 3200 GRANT ST 246 EVANSTON IL 60201 |
| FRAGA, BERTA | 24850 HANCOCK AV APT D101 MURRIETA CA 92562 |
| FRAGA, JOE | 8 WATER OAK  CT WILLIAMSBURG VA 23188 |
| FRAGA, MARIA | 2517 S ARTESIA ST SANTA ANA CA 92704 |
| FRAGA, MATTHEW | 5130 SW  40TH AVE # 23B FORT LAUDERDALE FL 33314 |
| FRAGA,AGNES | 5778 NW  127TH TER CORAL SPRINGS FL 33076 |
| FRAGALA, LISA | 314 ORANGE PLANK  RD HAMPTON VA 23669 |
| FRAGALE, ANGELIA AND PAOLO | 3081   HAMBLIN WAY WEST PALM BCH FL 33414 |
| FRAGASSI, AMELIO | 1015  DEERFIELD RD 132 DEERFIELD IL 60015 |
| FRAGASSI, ROBERT | 17845 W GREENTREE RD WILDWOOD IL 60030 |
| FRAGELLD, KRISTEN | 1583  HUNTERS RUN DR BOURBONNAIS IL 60914 |
| FRAGNOLI, JOE | 20851 MAYFAIR DR TRABUCO CANYON CA 92679 |
| FRAGO, URIEL | 14261 SHADYBROOK DR TUSTIN CA 92780 |
| FRAGOSA, ALBA | 219 W PROVIDENCIA AV BURBANK CA 91502 |

| Claim Name | Address Information |
|---|---|
| FRAGOSA, MARIO | 221 BRADBURY DR SAN GABRIEL CA 91775 |
| FRAGOSO, ANTHONY | 2 S  VIEW CIR OLD SAYBROOK CT 06475 |
| FRAGOSO, DANIEL | 2689  VANDERBURG ST LAKE STATION IN 46405 |
| FRAGOSO, MARIA | 11745 FORREST PARK LN VICTORVILLE CA 92392 |
| FRAGOSO, MRS. ROSA | 4014 OVERCREST DR WHITTIER CA 90601 |
| FRAGOSO, WENDY | 417  ADDISON ST ELGIN IL 60120 |
| FRAGOZO, CYNTHIA | 44625 CRESTWOOD CIR TEMECULA CA 92592 |
| FRAHER, JAMES | 420 E OAKWOOD DR BARRINGTON IL 60010 |
| FRAHER, LYNN | 19220 CANTARA ST RESEDA CA 91335 |
| FRAHER, NATASHA, DEPAUL | 2345 N CLIFTON AVE 409 CHICAGO IL 60614 |
| FRAHM, BRIAN | 303 TENDER FOOT CT HAMPTON VA 23669 |
| FRAHM, MICHELLE | 268 N GRAND ST ORANGE CA 92866 |
| FRAIDE, RAUL | 2692 TWINLEAF LN CORONA CA 92881 |
| FRAIJO, DANIEL | 16956 SALAIS ST LA PUENTE CA 91744 |
| FRAIJO, LANCE | 1257 1/2 S MULLEN AV LOS ANGELES CA 90019 |
| FRAILEY, JOHN | 791 NW  31ST AVE FORT LAUDERDALE FL 33311 |
| FRAILING, DONALD | 480  WESTWOOD CT C CRYSTAL LAKE IL 60014 |
| FRAILY, JANICE | 2166 UNIVERSITY DR NAPERVILLE IL 60565 |
| FRAIMAN, FRIDA | 2900 STONECLIFF DR 103 BALTIMORE MD 21209 |
| FRAIMAN, GARY | 34 JONES VALLEY CIR BALTIMORE MD 21209 |
| FRAIN, JENNIFER | 425 W SAINT JAMES PL 1 CHICAGO IL 60614 |
| FRAIN, MICHELLE | 11401 ROBERT LN GARDEN GROVE CA 92840 |
| FRAIN, SUZANNE | 72    COPPER HILL RD EAST GRANBY CT 06026 |
| FRAINEY, KAREN | 10036 S KEELER AVE OAK LAWN IL 60453 |
| FRAIOLI, DOMINIC | 10   LAUREL CREST DR WATERFORD CT 06385 |
| FRAIS, ENRIQUE | 3901 S  OCEAN DR # 6A HOLLYWOOD FL 33019 |
| FRAISE, KARAH | 606 N WILLOW AV RIALTO CA 92376 |
| FRAISER, JANELLE | 6305 EILEEN AVE LOS ANGELES CA 90043 |
| FRAISSE, DEBORAH | 4348 VIA ENTRADA NEWBURY PARK CA 91320 |
| FRAITES, SHERON | 6845  LANDINGS DR # 203 LAUDERHILL FL 33319 |
| FRAITORE, STEPHEN | 10741   VERSAILLES BLVD LAKE WORTH FL 33449 |
| FRAIZER, JOYCE | 402 SW  2ND ST # 20 DEERFIELD BCH FL 33441 |
| FRAIZER, STAN | 1771 N LANDEN ST CAMARILLO CA 93010 |
| FRAJLICH, LAURIE | 1531 NE  117TH ST # 1 NORTH MIAMI FL 33161 |
| FRAKE, JULIETA | 2 PRINCE WILLIAM  RD NEWPORT NEWS VA 23608 |
| FRAKE, ROSALIE | 1413 AUBURN LN GURNEE IL 60031 |
| FRAKER, DOROTHY | 110   GENESSE ST # G65 DAVENPORT FL 33837 |
| FRAKER, ELIZABETH | 3824 N LEAVITT ST    1 CHICAGO IL 60618 |
| FRAKER, J | 3156 FERNCREST PL THOUSAND OAKS CA 91362 |
| FRAKES, CATHY, DUPAGE | 113  COVENTRY CT NAPERVILLE IL 60565 |
| FRAKES, ROBIN | 1318 W OLIVE AV APT C BURBANK CA 91506 |
| FRAKES, SANDRA | 5543 ST IRMO WK LONG BEACH CA 90803 |
| FRAKL, GISELA | 1000 S  OCEAN BLVD # PHG POMPANO BCH FL 33062 |
| FRALE, EVELYN | 4711 W 106TH ST 1B OAK LAWN IL 60453 |
| FRALEH, CATHY | 10882 JILLIAN RD ORLAND PARK IL 60467 |
| FRALEIGH, CARL | 27    COLLIMORE RD EAST HARTFORD CT 06108 |
| FRALEIGH, ROBERT | 1    HARBOURSIDE DR # 4505 4505 DELRAY BEACH FL 33483 |
| FRALEIGH, RUTH | 360 MONTGOMERY RD APT 211 ALTAMONTE SPRINGS FL 32714 |
| FRALEY, JANELLE | 509 N MAIN ST HEBRON IN 46341 |

| Claim Name | Address Information |
| --- | --- |
| FRALEY, JOHN | 2200 N WHITE AV APT 54 POMONA CA 91768 |
| FRALEY, PHYLLIS | 900 ESSEX SQ BALTIMORE MD 21221 |
| FRALEY, RALPH | 10   BLUEBERRY LN FARMINGTON CT 06032 |
| FRALEY, RUBY | 105 N GIFFORD ST 4 ELGIN IL 60120 |
| FRALEY, SARAH | 3400 AV OF THE ARTS APT F121 COSTA MESA CA 92626 |
| FRALICK, JULIE | 2361 CAPER TREE DR TUSTIN CA 92780 |
| FRAM | 9   POMONA   S 3 BALTIMORE MD 21208 |
| FRAM, ARNOLD | 12642   VIA RAVENNA BOYNTON BEACH FL 33436 |
| FRAM, DIANE | 5201   CARRIAGEWAY DR 314 ROLLING MEADOWS IL 60008 |
| FRAMBACH, DONALD | 226 ROOSEVELT AV VENTURA CA 93003 |
| FRAMBACH, RUUD | 1050 S FLOWER ST APT 714 LOS ANGELES CA 90015 |
| FRAME | 2406   CHESTNUT TERRACE CT 103 ODENTON MD 21113 |
| FRAME, CHRIS | 1016 CALLE ALMENDRO THOUSAND OAKS CA 91360 |
| FRAME, E. R. | 130 NW  29TH ST POMPANO BCH FL 33064 |
| FRAME, GEORGE | 39 SE  9TH TER DEERFIELD BCH FL 33441 |
| FRAME, HELEN | 2921 SW  87TH AVE # 505 DAVIE FL 33328 |
| FRAME, LEE | 5041 NE  14TH AVE # 1 POMPANO BCH FL 33064 |
| FRAME, LORIE | 959  MALINDA CT FORSYTH IL 62535 |
| FRAME, MELINDA | 1901 SULGRAVE AVE BALTIMORE MD 21209 |
| FRAME, PAMELA | 1637 SW  30TH ST FORT LAUDERDALE FL 33315 |
| FRAME, RENE | 1200 SOUTHVIEW DR ANNAPOLIS MD 21409 |
| FRAMER, STEVEN | 1400 SW  72ND AVE PLANTATION FL 33317 |
| FRAMPTON, GAIL | 547  SHERIDAN RD 1E EVANSTON IL 60202 |
| FRAMZIN, JULIAN | 14588 MEADOW LN LAKESIDE MI 49116 |
| FRAN COHEN | 177  WESTON ST HARTFORD CT 06120 |
| FRAN, CURL | 679   TUSCORA DR WINTER SPRINGS FL 32708 |
| FRAN, DEBENEDITTIS | 918   SOLEDAD WAY LADY LAKE FL 32159 |
| FRAN, FARRELL | 1312   LAS BRISAS LN WINTER HAVEN FL 33881 |
| FRAN, KEPHER | 790   BLACKWELDER RD DELEON SPRINGS FL 32130 |
| FRAN, PRICE | 39445   WILDFLOWER WAY EUSTIS FL 32736 |
| FRAN, TROUT | 6037   NAVAJO WAY ORLANDO FL 32807 |
| FRANC, BELLE | 14552   BONAIRE BLVD DELRAY BEACH FL 33446 |
| FRANC, LORETTA | 4000 E 134TH ST 617 CHICAGO IL 60633 |
| FRANC, STERN | 4557   CORSA LN KISSIMMEE FL 34746 |
| FRANCA, BRANDIE | 7661   COLONY LAKE DR BOYNTON BEACH FL 33436 |
| FRANCAIS, MANISE | 107   ARROWHEAD CIR JUPITER FL 33458 |
| FRANCALANGIA, CARLA | 11   WEATHERSTONE RDG PLAINVILLE CT 06062 |
| FRANCANI, ALEXANDER | 5747 LAUREL CANYON BLVD APT 1 NORTH HOLLYWOOD CA 91607 |
| FRANCAVILLA, CAMILLE | 1180 SW  10TH ST BOCA RATON FL 33486 |
| FRANCCESCO, ALEX | 745 N GARDNER ST LOS ANGELES CA 90046 |
| FRANCE JR., WILLIAM S | 3848 KATIE ST TAYLOYSVILLE UT 84118 |
| FRANCE, CHUCK & KRISTEN | 4821 W 102ND ST OAK LAWN IL 60453 |
| FRANCE, DENNIS | 5748 AURORA AV MIRA LOMA CA 91752 |
| FRANCE, J | 2009 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| FRANCE, JOHN | 313 APOLLO  DR HAMPTON VA 23669 |
| FRANCE, KELLY | 3616 CARDIFF AV APT 106 LOS ANGELES CA 90034 |
| FRANCE, LAWRENCE | 7505 W  SUNRISE BLVD PLANTATION FL 33313 |
| FRANCE, MARY | 5743 EDMONDSON AVE 106 BALTIMORE MD 21228 |
| FRANCE, MELISSA, BELL ELEMENTARY | 3730 N OAKLEY AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| FRANCE, NEIL | 119 BENNETT AV APT 9 LONG BEACH CA 90803 |
| FRANCE, PHYLLIS | 14 CROFTLEY RD LUTHERVILLE-TIMONIUM MD 21093 |
| FRANCE, SANDRA | 6880 SW  28TH ST MIRAMAR FL 33023 |
| FRANCE-MORAN, SHERYL | 32302 ALIPAZ ST APT 73 SAN JUAN CAPISTRANO CA 92675 |
| FRANCEK, HEATHER | 505 S OWEN ST MOUNT PROSPECT IL 60056 |
| FRANCEM, EMMA | 2344 NE  12TH ST # B POMPANO BCH FL 33062 |
| FRANCES C., HIRT | 603   COTTAGE PARK LN LEESBURG FL 34748 |
| FRANCES F., HEINZER | 419 S  SCOTT AVE SANFORD FL 32771 |
| FRANCES G, BENSON | 3301   COLUSA CT SAINT CLOUD FL 34769 |
| FRANCES G, REED | 342   ELKHORN CT WINTER PARK FL 32792 |
| FRANCES, ALFISE | 12850 NE  11TH CT NORTH MIAMI FL 33161 |
| FRANCES, AUGUSTUS | 2125   HOME AVE BERWYN IL 60402 |
| FRANCES, BALLAGAS | 1502   SAINT EDMUNDS PL LAKE MARY FL 32746 |
| FRANCES, BARTILOTTA | 8326 KILDARE AVE SKOKIE IL 60076 |
| FRANCES, BATES | 405   LITTLE SPRING HILL DR OCOEE FL 34761 |
| FRANCES, BRODY | 400 E  COLONIAL DR # 804 ORLANDO FL 32803 |
| FRANCES, BUCHANAN | 17334   EAST RD UMATILLA FL 32784 |
| FRANCES, CAROL | 1416 W 61ST ST LOS ANGELES CA 90047 |
| FRANCES, CASTO | 6200   WADE ST LEESBURG FL 34748 |
| FRANCES, CRABTREE | 2218   WHITEHALL DR WINTER PARK FL 32792 |
| FRANCES, CRISP | 21   LAS PALMAS WAY KISSIMMEE FL 34743 |
| FRANCES, EATON | 4108   WESTGATE RD ORLANDO FL 32808 |
| FRANCES, ELIZABETH | 465   GROVE AVE VALPARAISO IN 46385 |
| FRANCES, FREEMAN | 3415   HOPI DR ORLANDO FL 32839 |
| FRANCES, GARDNER | 4881   CYPRESS WOODS DR # 3203 ORLANDO FL 32811 |
| FRANCES, HAVRILLA | 9000   US HIGHWAY 192  # 757 CLERMONT FL 34714 |
| FRANCES, JAMES | 920 S  CHRISTIANA AVE APOPKA FL 32703 |
| FRANCES, JANE | 34 ENELDO RCHO SANTA MARGARITA CA 92688 |
| FRANCES, JUSTIN | 4006   PIERCE ST HOLLYWOOD FL 33021 |
| FRANCES, MARCIANO | 3354   ASHBROOK PL LADY LAKE FL 32162 |
| FRANCES, MARIE | 5363 SAN VICENTE BLVD APT 184 LOS ANGELES CA 90019 |
| FRANCES, MELECID | 344   WINDFORD CT WINTER GARDEN FL 34787 |
| FRANCES, MERILL | 3903 PARK VISTA DR PASADENA CA 91107 |
| FRANCES, MOLLOY | 35308   LAKE SHORE RD INGLESIDE IL 60041 |
| FRANCES, NOEL | 1813 OLD EASTERN AVE 233 BALTIMORE MD 21221 |
| FRANCES, NOWACKI | 9093 SE  135TH LN SUMMERFIELD FL 34491 |
| FRANCES, PARRIS | 2720   UNIVERSITY ACRES DR ORLANDO FL 32817 |
| FRANCES, PINK | 302 W G ST APT 40 ONTARIO CA 91762 |
| FRANCES, PLYLER | 620   PARK LAKE ST ORLANDO FL 32803 |
| FRANCES, RHONDA | 15 JUANITA  DR HAMPTON VA 23666 |
| FRANCES, RUSS | 1209 LOS AMIGOS AV SIMI VALLEY CA 93065 |
| FRANCES, SHIRLEY | 4330 NW  19TH ST # J204 PLANTATION FL 33313 |
| FRANCES, STEELE | 2600   MORVEN PARK WAY LADY LAKE FL 32162 |
| FRANCES, SULLIVAN | 110   LAUREL RIDGE PASS DAVENPORT FL 33897 |
| FRANCES, SWARTOUT | 2800   USHIGHWAY1792 ST # 27 HAINES CITY FL 33844 |
| FRANCES, TAMMY | 848 W SIERRA MADRE AV APT 1 AZUSA CA 91702 |
| FRANCES, WHITING | 301   SABAL PARK PL # 101 LONGWOOD FL 32779 |
| FRANCESCHI, ANTHONY D. | 21 BELLS COVE DR APT B POQUOSON VA 23662 |
| FRANCESCHINI, DANIEL | 172   STILLWELL DR PLAINVILLE CT 06062 |

| Claim Name | Address Information |
| --- | --- |
| FRANCESCHINI, RAFAEL | 2415    LINCOLN ST # 103 HOLLYWOOD FL 33020 |
| FRANCESCHINI, RICHARD | 2674 LA CUESTA DR LOS ANGELES CA 90046 |
| FRANCESCO FAZIO / AMELIA PARISI | 13105 SW  42ND ST PEMBROKE PINES FL 33027 |
| FRANCESCO, JESUSA | 15860 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| FRANCESCO, MARY | 110    LAKE ARBOR DR LAKE WORTH FL 33461 |
| FRANCESCOS | 180 MAGNOLIA WOODS CT APT 8A DELTONA FL 32725 |
| FRANCH, ROBERT P | 1147 SHOREWOOD CT GLENDALE HEIGHTS IL 60139 |
| FRANCHESCA, DEE | 6930 N LINCOLNWOOD DR LINCOLNWOOD IL 60712 |
| FRANCHIK, MARK | 1907  DARIEN CLUB DR DARIEN IL 60561 |
| FRANCHINA, ANN | 43 CEDARLAKE IRVINE CA 92614 |
| FRANCHINA, CHRISTOPHER | 17082 HARBOR BLUFFS CIR HUNTINGTON BEACH CA 92649 |
| FRANCHINI, BRUNO | 7 VALLEY ARBOR CT F BALTIMORE MD 21221 |
| FRANCHY, JOHN | 1414  GRAHAM FARM CIR SEVERN MD 21144 |
| FRANCIA, KARLA | 1407 NE  56TH ST # 212 FORT LAUDERDALE FL 33334 |
| FRANCIA, MARIA | 7460 SATSUMA AV SUN VALLEY CA 91352 |
| FRANCIA, TOM | 360 W ILLINOIS ST 619 CHICAGO IL 60610 |
| FRANCIA, YESENIA | 1032 S VALENCIA ST ALHAMBRA CA 91801 |
| FRANCICA, ANDREW | 7457 KENTLAND AV WEST HILLS CA 91307 |
| FRANCICO, PATRICIA | 121 S HOPE ST APT 321 LOS ANGELES CA 90012 |
| FRANCIES, ELIZABETH | 1002 HACIENDA CT WESTMINSTER MD 21157 |
| FRANCIK, ANDREW | 5646 N OVERHILL AVE CHICAGO IL 60631 |
| FRANCILLON, ILDA N.I.E. | 2541 NW  56TH AVE # 107 107 LAUDERHILL FL 33313 |
| FRANCINCO, ORTIZ | 7927 ELVATON RD GLEN BURNIE MD 21061 |
| FRANCINE, JONES | 33 W  ALBATROSS ST APOPKA FL 32712 |
| FRANCINE, REID | 7753    DRYDEN WAY ORLANDO FL 32818 |
| FRANCINE, SARDARSINGH | 4811    LAKES EDGE LN KISSIMMEE FL 34744 |
| FRANCINE, SYLVIA | 4315 DON TOMASO DR APT 18 LOS ANGELES CA 90008 |
| FRANCINE, VALVANO | 4725    LARCHMONT CT ORLANDO FL 32821 |
| FRANCINI, ALBERT | 108 CHAROLAIS WAY BURLINGTON CT 06013-1631 |
| FRANCINI, GRETCHEN | 1500 TRAILWOOD DR 1 CRYSTAL LAKE IL 60014 |
| FRANCINI, JEAN | 108    CHAROLAIS WAY BURLINGTON CT 06013 |
| FRANCINI, TODD | 22 RIPLEY RD GLASTONBURY CT 06033-2222 |
| FRANCIONE, FRANK | 452 N IOWA AVE VILLA PARK IL 60181 |
| FRANCIONE, LAURA | 7623 PONDEROSA CT ORLAND PARK IL 60462 |
| FRANCIOSI, JUDY | 1168  BLUE BILL WAY NORMAL IL 61761 |
| FRANCIS DILLON | 4960 SW  8TH ST MARGATE FL 33068 |
| FRANCIS J, MAHONEY | 1248    ROLLING LN CASSELBERRY FL 32707 |
| FRANCIS MARSHALL | 1849 ABBEY LN B HAGERSTOWN MD 21740 |
| FRANCIS THURSTON | 1    BRIGHTON A BOCA RATON FL 33434 |
| FRANCIS, DEANNA | 234    NDU WALSH HALL NOTRE DAME IN 46556 |
| FRANCIS, ALPHONSO | 207    HOLCOMB ST HARTFORD CT 06112 |
| FRANCIS, AMY | 1492 NE  51ST CT POMPANO BCH FL 33064 |
| FRANCIS, ANGELA | 2021 MUSTANG CT APT A LANGLEY AFB VA 23665 |
| FRANCIS, ANGELA | 3540 NW  108TH AVE SUNRISE FL 33351 |
| FRANCIS, ANN | 156    DUG RD S GLASTONBURY CT 06073 |
| FRANCIS, BARBARA | 3111 NE  55TH CT FORT LAUDERDALE FL 33308 |
| FRANCIS, BLACK | 1208    LEE ST # 180 LEESBURG FL 34748 |
| FRANCIS, CAROL OR DAVID | 338 E CARTER DR GLENDORA CA 91740 |
| FRANCIS, CATHLEEN | 4722  DAISY AVE CORTLAND IL 60112 |

| Claim Name | Address Information |
|---|---|
| FRANCIS, CHANELL | 5533 BONNER AV APT 9 NORTH HOLLYWOOD CA 91601 |
| FRANCIS, CHERYL | 1828    CAPESIDE CIR WEST PALM BCH FL 33414 |
| FRANCIS, COUSINEAU | 7700    OSCEOLA POLK LINE RD # D12 DAVENPORT FL 33896 |
| FRANCIS, CRYSTAL | 129 E 8TH ST PERRIS CA 92570 |
| FRANCIS, DALE | 2006  MILITARY PL 304 ODENTON MD 21113 |
| FRANCIS, DAMIAN | 2163    RENAISSANCE BLVD # 103 MIRAMAR FL 33025 |
| FRANCIS, DAMOND | 3500    COMMODORE CT WEST PALM BCH FL 33411 |
| FRANCIS, DANIEL | 9401    CASCADE CT BOYNTON BEACH FL 33437 |
| FRANCIS, DAVID | 12441 NW  3RD ST # A2 PLANTATION FL 33325 |
| FRANCIS, DAVID | 1374 E VILLA ST PASADENA CA 91106 |
| FRANCIS, DEAN | 1141  ASBURY AVE EVANSTON IL 60202 |
| FRANCIS, DENISE | 12020 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| FRANCIS, DERYL | 119 AMBER CT 208 CAROL STREAM IL 60188 |
| FRANCIS, DILLON | 1109 ANTELOPE PL NEWBURY PARK CA 91320 |
| FRANCIS, DWIGHT | 8460 SW  29TH ST PEMBROKE PINES FL 33025 |
| FRANCIS, E | 12317 TEXAS AV APT 2 LOS ANGELES CA 90025 |
| FRANCIS, ED | 10 COLORADO IRVINE CA 92606 |
| FRANCIS, ELIZABETH | 9417    ASTON GARDENS CT # 202 POMPANO BCH FL 33076 |
| FRANCIS, FLORETTE | 7768    EMBASSY BLVD MIRAMAR FL 33023 |
| FRANCIS, FLOYD | 28 NW  52ND ST MIAMI FL 33127 |
| FRANCIS, GENE | 14417 DEL AMO DR VICTORVILLE CA 92392 |
| FRANCIS, GEORGE | 12    RIDGEVIEW DR FARMINGTON CT 06032 |
| FRANCIS, GERALDINE | 1514 SEWARD DR HAMPTON VA 23663 |
| FRANCIS, HORN | 3260    RIVER VILLA WAY MELBOURNE FL 32951 |
| FRANCIS, JACQUELINE | 1612  ASHBURY LN ROMEOVILLE IL 60446 |
| FRANCIS, JACQUELINE | 900 N LAKE SHORE DR 1704 CHICAGO IL 60611 |
| FRANCIS, JAIME | 1420    JAMES ST SPRINGFIELD IL 62703 |
| FRANCIS, JAMES | 745 E 194TH ST GLENWOOD IL 60425 |
| FRANCIS, JAMES | 14962 BEAR VALLEY PMB 233 VICTORVILLE CA 92395 |
| FRANCIS, JEROME | 9325  S SOUTHERN ORCHARD RD DAVIE FL 33328 |
| FRANCIS, JOHN | 4529 ALBURY AV LAKEWOOD CA 90713 |
| FRANCIS, JOHN EDWARD | 1716 WHITTIER AV COSTA MESA CA 92627 |
| FRANCIS, JOSEPH H | 13918 SYLVANWOOD AV NORWALK CA 90650 |
| FRANCIS, JULIE | 1742 STANFORD AV REDONDO BEACH CA 90278 |
| FRANCIS, JUNIOR | 2790    SOMERSET DR # 218 LAUDERDALE LKS FL 33311 |
| FRANCIS, JUNOR | 615 ERIE ST APT 212 POMONA CA 91768 |
| FRANCIS, KATE | 6603    BOTICELLI DR LAKE WORTH FL 33467 |
| FRANCIS, KEVIN | 817  STATE ST OTTAWA IL 61350 |
| FRANCIS, LANGLAIS | 1367    FLORENCE PATH LADY LAKE FL 32162 |
| FRANCIS, LARRY | 7751    SOUTHAMPTON TER # H110 TAMARAC FL 33321 |
| FRANCIS, LEMAY | 117    PIANO LN DAVENPORT FL 33896 |
| FRANCIS, LENDFORD | 411 QUEENSBURY  LN WILLIAMSBURG VA 23185 |
| FRANCIS, LESPERANCE | 1162    SNAPPER LN EUSTIS FL 32726 |
| FRANCIS, LESSARD | 213    RUE DE PARESSE TAVARES FL 32778 |
| FRANCIS, LISA | 847  MOBILE CT NAPERVILLE IL 60540 |
| FRANCIS, LLEWELLYN | 8900 W  SAMPLE RD # 105 CORAL SPRINGS FL 33065 |
| FRANCIS, LORI | 1000 S  OCEAN BLVD # 8C POMPANO BCH FL 33062 |
| FRANCIS, LYDIA | 1220 OAKWOOD DR ARCADIA CA 91006 |
| FRANCIS, MARCIA | 1030    LAKE TERRY DR # B WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
|---|---|
| FRANCIS, MARIAN | 6604 FAIR OAKS AVE BALTIMORE MD 21214 |
| FRANCIS, MARK | 1608 EMERSON CT WHEATON IL 60187 |
| FRANCIS, MARTHA | 9656 EXETER AV APT 108 MONTCLAIR CA 91763 |
| FRANCIS, MARTIN | 1312 S OGDEN DR LOS ANGELES CA 90019 |
| FRANCIS, MARVIN | 4719 NEWPORT  FRST WILLIAMSBURG VA 23188 |
| FRANCIS, MARY JANE | 3341 WILLOUGHBY RD BALTIMORE MD 21234 |
| FRANCIS, METALONIS | 324   PRESTWICK DR DAVENPORT FL 33897 |
| FRANCIS, MICHELLE | 28474 YOSEMITE DR TRABUCO CANYON CA 92679 |
| FRANCIS, MOLLY | 4546 N GREENVIEW AVE 2 CHICAGO IL 60640 |
| FRANCIS, MOONEYHAM | 4725   SPARROW DR SAINT CLOUD FL 34772 |
| FRANCIS, MULLEN | 1002   HIGH VISTA DR DAVENPORT FL 33837 |
| FRANCIS, N | 1322 MACY ST LA HABRA CA 90631 |
| FRANCIS, NIKISHA | 3916 NW  207TH STREET RD MIAMI FL 33055 |
| FRANCIS, NIKKIE ANN | 3273 NW  118TH DR CORAL SPRINGS FL 33065 |
| FRANCIS, O'CONNOR | 745   ALCAZAR AVE ORMOND BEACH FL 32174 |
| FRANCIS, P. | 2613 NE  28TH CT # A1 A1 LIGHTHOUSE PT FL 33064 |
| FRANCIS, PALMER | 155   HENDERSON LN SANFORD FL 32771 |
| FRANCIS, PAT | 147 MCKINLEY PL MONROVIA CA 91016 |
| FRANCIS, PATRICK | 44323 RUTHRON AV LANCASTER CA 93536 |
| FRANCIS, PAUL | 6143 MARQUETTE RD H BALTIMORE MD 21206 |
| FRANCIS, PAULA | 18323 SOLEDAD CANYON RD APT 40 CANYON COUNTRY CA 91387 |
| FRANCIS, PICKUL | 445   DOLPHIN DR WINTER HAVEN FL 33881 |
| FRANCIS, RADISHA | 15712 DORSET RD 202 LAUREL MD 20707 |
| FRANCIS, RIA | 11265   QUIET WATER WAY COOPER CITY FL 33026 |
| FRANCIS, RICHARD | 1757 PINNACLE DR AURORA IL 60502 |
| FRANCIS, RICHARD V | 3548 SW  13TH CT FORT LAUDERDALE FL 33312 |
| FRANCIS, RICK | 228   HIGH PATH RD WINDSOR CT 06095 |
| FRANCIS, ROBERT | 5521 SW  99TH AVE COOPER CITY FL 33328 |
| FRANCIS, ROBERT | 55   COVENTRY C WEST PALM BCH FL 33417 |
| FRANCIS, ROLSETTA | 5472 NW  56TH CT TAMARAC FL 33319 |
| FRANCIS, ROMAINE | 417 HEALY AVE ROMEOVILLE IL 60446 |
| FRANCIS, ROONEY | 5347   AURORA DR LEESBURG FL 34748 |
| FRANCIS, ROY | 3808 SW  56TH AVE HOLLYWOOD FL 33023 |
| FRANCIS, RUDOLPH | 3900 SW  52ND AVE # 905 HOLLYWOOD FL 33023 |
| FRANCIS, SANDRA | 10810   HAYDN DR BOCA RATON FL 33498 |
| FRANCIS, SHAWN | 104 RIVER TRACE  WAY 8 NEWPORT NEWS VA 23602 |
| FRANCIS, SHEILA | 2861 NW  107TH TER SUNRISE FL 33322 |
| FRANCIS, SHIMABUKURO | 6760 N  COCOA BLVD # 3305 COCOA FL 32927 |
| FRANCIS, SPIVEY | 3703   BROADWAY ST GOTHA FL 34734 |
| FRANCIS, STACY | 7390 NW  47TH PL LAUDERHILL FL 33319 |
| FRANCIS, STEVEN | 16042 AMBER VALLEY DR WHITTIER CA 90604 |
| FRANCIS, SUNDAY | 4940 S EAST END AVE 17A CHICAGO IL 60615 |
| FRANCIS, SUSAN | 3111   RIVIERA BAY CT OVIEDO FL 32765 |
| FRANCIS, SUZANNE | 4849 N RAVENSWOOD AVE 3A CHICAGO IL 60640 |
| FRANCIS, SYLVIA | 7930   GRANADA PL # 301 BOCA RATON FL 33433 |
| FRANCIS, TELERIA | 4146   TORRES CIR WEST PALM BCH FL 33409 |
| FRANCIS, TERRY | 6063 LOYNES DR LONG BEACH CA 90803 |
| FRANCIS, TODD | 183   CIDER ST BOLINGBROOK IL 60490 |
| FRANCIS, TONYA | 11104   NATURES CT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| FRANCIS, VERYA | 4711 NW  18TH ST LAUDERHILL FL 33313 |
| FRANCIS, VICTOR | 2045 NW  185TH ST MIAMI FL 33056 |
| FRANCIS, W | 28188 LONG MEADOW DR MENIFEE CA 92584 |
| FRANCIS, WANDA | 1515 BARRINGTON RD    708 HOFFMAN ESTATES IL 60169 |
| FRANCIS, WARREN | 185    TURKEY HILLS RD # 99 EAST GRANBY CT 06026 |
| FRANCIS, WAYNE | 11766 TRESENDA DR ALTA LOMA CA 91701 |
| FRANCIS, YOUNG | 3535    CHESSINGTON ST CLERMONT FL 34711 |
| FRANCIS-WILLIAMS, RUTH | 5593 VANTAGE POINT RD COLUMBIA MD 21044 |
| FRANCISCA, AYALA | 2235    BANCROFT BLVD ORLANDO FL 32833 |
| FRANCISCA, AZMITFA | 2517 N PARKSIDE AVE CHICAGO IL 60639 |
| FRANCISCA, MELENDEZ | 214    CHESHIRE CT KISSIMMEE FL 34758 |
| FRANCISCAN FRIARS OF SO FLA | 3300 N  STATE ROAD 7  # 115 HOLLYWOOD FL 33021 |
| FRANCISCO | 8747 S  CRESCENT DR MIRAMAR FL 33025 |
| FRANCISCO GUZMAN, ILIANA | 1628 M AV NATIONAL CITY CA 91950 |
| FRANCISCO, ANA | 4507 HOOPER AV APT #1/4 LOS ANGELES CA 90011 |
| FRANCISCO, ANA | 1342 E 43RD ST APT 1342 LOS ANGELES CA 90011 |
| FRANCISCO, ANGELINA | 6557 GUILFORD RD CLARKSVILLE MD 21029 |
| FRANCISCO, ARACELI | 1713 E 215TH PL CARSON CA 90745 |
| FRANCISCO, ASUNCION | 15 N BIERMAN AVE VILLA PARK IL 60181 |
| FRANCISCO, BARBARA | 825    NORTH DR # D DELRAY BEACH FL 33445 |
| FRANCISCO, BILL | 5201 CUMNOR RD DOWNERS GROVE IL 60515 |
| FRANCISCO, BRANIO | 3318 MARGUERITE ST LOS ANGELES CA 90065 |
| FRANCISCO, CARL | 16    PENNINGTON DR SIMSBURY CT 06070 |
| FRANCISCO, DIOGO | 222 BOWEN CT ANNAPOLIS MD 21401 |
| FRANCISCO, EDGARDO | 16747 WINDWARD AV CERRITOS CA 90703 |
| FRANCISCO, ELSY | 1647 W 11TH ST APT 112 LOS ANGELES CA 90015 |
| FRANCISCO, EMMANUEL | 15860 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| FRANCISCO, G | 7245 RUE LA FLEUR RANCHO PALOS VERDES CA 90275 |
| FRANCISCO, GOICOCHEA | 4710    PETAL PAWPAW LN SAINT CLOUD FL 34772 |
| FRANCISCO, HERNANDEZ | 623 COBBLESTONE CT ELGIN IL 60120 |
| FRANCISCO, JACOBO | 12609 GRIDLEY ST SYLMAR CA 91342 |
| FRANCISCO, JOEL | 2854 SAN VICENTE AV LONG BEACH CA 90815 |
| FRANCISCO, LINDA | 841 SW  19TH ST FORT LAUDERDALE FL 33315 |
| FRANCISCO, MARIBEL | 890 1/2 E 47TH ST LOS ANGELES CA 90011 |
| FRANCISCO, MARK | 294 CENTER GROVE WY SAN JACINTO CA 92582 |
| FRANCISCO, MATT | 6 EVERETT  DR NEWPORT NEWS VA 23602 |
| FRANCISCO, MIGUEL | 9033  CAPITOL DR 1B DES PLAINES IL 60016 |
| FRANCISCO, OCHOA | 11581 STUART DR APT 4 GARDEN GROVE CA 92843 |
| FRANCISCO, ORTIZ | 27    PUTNAM HTS HARTFORD CT 06106 |
| FRANCISCO, PASTOR | 17320 CAINE DR ARTESIA CA 90701 |
| FRANCISCO, PRIETO | 628    GENTLEBREEZE DR CLERMONT FL 34715 |
| FRANCISCO, RENTAL | 6726    VENETIAN DR LANTANA FL 33462 |
| FRANCISCO, RICHARD | 849 N FRANKLIN ST 723 CHICAGO IL 60610 |
| FRANCISCO, ROJAS J | 38050 11TH ST E APT 22 PALMDALE CA 93550 |
| FRANCISCO, ROMY E | 12419 DAWN LN APT 12419 CERRITOS CA 90703 |
| FRANCISCO, SERRA | 2913    FALLING TREE CIR ORLANDO FL 32837 |
| FRANCISCO, SOTO | 2113 W SUPERIOR ST 1 CHICAGO IL 60612 |
| FRANCISCO, STEFAN | 6653 QUAKERTOWN AV WINNETKA CA 91306 |
| FRANCISCO, SUSAN | 7507 W 73RD ST BRIDGEVIEW IL 60455 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCISCO, TOM | 11771 NW  28TH ST CORAL SPRINGS FL 33065 |
| FRANCISCO, WILLIAM | 36    SYLVAN RDG ROCKFALL CT 06481 |
| FRANCISCY, ROSE | 712 OAKTON RD MONTGOMERY IL 60538 |
| FRANCISO, PORTILLA | 776    ANDOVER CIR WINTER SPRINGS FL 32708 |
| FRANCK, CHELSEA | 2011 ANTELOPE AV VENTURA CA 93003 |
| FRANCK, GEORGE | 17505 LA SERENA CT RIVERSIDE CA 92504 |
| FRANCKE, CHARLENE | 725   GEDDES AVE WINTHROP HARBOR IL 60096 |
| FRANCKE, FRED | 1 REDWOOD TREE LN IRVINE CA 92612 |
| FRANCKEWITZ, DANIEL | 11   GALAHAD CT BALTIMORE MD 21237 |
| FRANCKI, BRITTA | 948 15TH ST APT 3 SANTA MONICA CA 90403 |
| FRANCKO, JENNIFER | 4920 1/2 ELIZABETH ST CUDAHY CA 90201 |
| FRANCKOWIAK, JOSEPH | 15545  LOURDES DR HOMER GLEN IL 60491 |
| FRANCL, PATRICIA | 6445 LUCRETIA AV MIRA LOMA CA 91752 |
| FRANCO,  MARTHA | 1727 N RICHMOND ST 2 CHICAGO IL 60647 |
| FRANCO, ADAN | 5001 N ST MALO AV COVINA CA 91722 |
| FRANCO, ADOLFO | 31190 DEERFIELD TER BULVERDE TX 78163 |
| FRANCO, ALBA | 5681 SW  2ND CT # 206 MARGATE FL 33068 |
| FRANCO, ALICIA | 9531 WOODFORD ST PICO RIVERA CA 90660 |
| FRANCO, AMBER | 3214 STOCKBRIDGE AV LOS ANGELES CA 90032 |
| FRANCO, AMY | 8731 STEWART AND GRAY RD DOWNEY CA 90241 |
| FRANCO, ANDREW | 3901 PARKVIEW LN APT 2-D IRVINE CA 92612 |
| FRANCO, ANGELINE | 5    GORTON AVE OLD LYME CT 06371 |
| FRANCO, ANTHONY | 546 ROUND TABLE DR NAZARETH PA 18064 |
| FRANCO, ANTHONY | 953    FALLING WATER RD WESTON FL 33326 |
| FRANCO, ARTURO | 535 HARDING RD CORONA CA 92879 |
| FRANCO, BLAKE | 2540 COUNTRY HILLS RD APT 155D BREA CA 92821 |
| FRANCO, CALABRESE | 525 S  CONWAY RD # 19 ORLANDO FL 32807 |
| FRANCO, CARLOS | 11723 TELEPHONE AV CHINO CA 91710 |
| FRANCO, CARLOS | P.O BOX 3001 CALIFORNIA CITY CA 93504 |
| FRANCO, CARMEN | 10231 MONTARA AV SOUTH GATE CA 90280 |
| FRANCO, CERES | 402 SANDIA AV LA PUENTE CA 91746 |
| FRANCO, CHRISTINA | 5641  COLUMBIA RD 103 COLUMBIA MD 21044 |
| FRANCO, CHRISTINE | 9071  RIDGE CT WILLOW SPRINGS IL 60480 |
| FRANCO, CLAUDIO | 3520 FOURNIER ST OXNARD CA 93033 |
| FRANCO, CRYSTAL | 1136 PORTOLA RD VENTURA CA 93003 |
| FRANCO, CYNTHIA | 11597 SUENO CT FONTANA CA 92337 |
| FRANCO, DAINA | 3317 HARRISON AVE BROOKFIELD IL 60513 |
| FRANCO, DIANE | 6640    HATTERAS DR LAKE WORTH FL 33467 |
| FRANCO, DOLORES | 430 W HILL AV FULLERTON CA 92832 |
| FRANCO, DONNA | 7178    SAN CASTLE BLVD LANTANA FL 33462 |
| FRANCO, ELBA | 1660 LARK ST SIMI VALLEY CA 93063 |
| FRANCO, ELIZABETH | 213 HOOVER ST OCEANSIDE CA 92054 |
| FRANCO, ELVA M | 12728 TORCH ST APT 104B BALDWIN PARK CA 91706 |
| FRANCO, EMMA | 1517 COLORADO BLVD APT 4 LOS ANGELES CA 90041 |
| FRANCO, EREDINA | 4202 OBISPO AV LAKEWOOD CA 90712 |
| FRANCO, EVAN | 25292 CINNAMON RD LAKE FOREST CA 92630 |
| FRANCO, FERNANDO | 7515 SERAPIS AV PICO RIVERA CA 90660 |
| FRANCO, FIDELA | 12562 DALE ST APT 9 GARDEN GROVE CA 92841 |
| FRANCO, FRANCISCO | 3035 EDGEHILL DR LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| FRANCO, FRANCISCO | 425 W ELLIS AV INGLEWOOD CA 90302 |
| FRANCO, FRANCISCO J | 1719 E HARDWICK ST LONG BEACH CA 90807 |
| FRANCO, GALO | 350    FAIRWAY CIR WESTON FL 33326 |
| FRANCO, GEORGE | 15412 ROSELLE AV LAWNDALE CA 90260 |
| FRANCO, HEIDI M | 1335 W 161ST ST GARDENA CA 90247 |
| FRANCO, IGNACIA | 714 E OLIVE AV BURBANK CA 91501 |
| FRANCO, IRMA | 15325 ORANGE AV APT B15 PARAMOUNT CA 90723 |
| FRANCO, JANNETE | 13514 LEMOLI AV APT 16 HAWTHORNE CA 90250 |
| FRANCO, JENNIFER | 1451 W BALMORAL AVE 3S CHICAGO IL 60640 |
| FRANCO, JESSE | 1481 W 7TH ST APT 2 UPLAND CA 91786 |
| FRANCO, JORGE | 5277 PEACOCK LN RIVERSIDE CA 92505 |
| FRANCO, JUAN | 1796    BEACHVIEW RD HAMPSHIRE IL 60140 |
| FRANCO, JUAN | 8720 HOLMES AV LOS ANGELES CA 90002 |
| FRANCO, KARINA | 9944 SEPULVEDA BLVD APT 2 MISSION HILLS CA 91345 |
| FRANCO, KENNY | 772 MACKINNON CT CARDIFF BY THE SEA CA 92007 |
| FRANCO, KENYA | 5831 S NATCHEZ AVE CHICAGO IL 60638 |
| FRANCO, KIM | 1000 E    ISLAND BLVD # 507 MIAMI BEACH FL 33160 |
| FRANCO, LAURA | 1777 MITCHELL AV APT 106 TUSTIN CA 92780 |
| FRANCO, LINDA | 217 1/2 W RIGGIN ST MONTEREY PARK CA 91754 |
| FRANCO, LISA | 23820 ARLINGTON AV APT 7 TORRANCE CA 90501 |
| FRANCO, LOUIS | 5830 TAMPA AV TARZANA CA 91356 |
| FRANCO, LOUIS | 9257 TIMBERLINE LN APT R RANCHO CUCAMONGA CA 91730 |
| FRANCO, LOURDES | 7339 PEACHTREE LN LITTLEROCK CA 93543 |
| FRANCO, LUIS | 27139 BROWN OAKS WY SANTA CLARITA CA 91387 |
| FRANCO, MARCOS | 3313 W 152ND ST GARDENA CA 90249 |
| FRANCO, MARGARITA | 250 E TELEGRAPH RD APT 234 FILLMORE CA 93015 |
| FRANCO, MARI | 746 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| FRANCO, MARIA | 1511 N 39TH AVE STONE PARK IL 60165 |
| FRANCO, MARIA | 900 W CRESSEY ST COMPTON CA 90222 |
| FRANCO, MARIA | 631 1/2 STEPNEY ST INGLEWOOD CA 90302 |
| FRANCO, MARIA | 820 S PARK AV MONTEBELLO CA 90640 |
| FRANCO, MARIA | 7389 GOLONDRINA DR SAN BERNARDINO CA 92410 |
| FRANCO, MARIAN | 7815 NW  40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, MARIBELLE | 2216 S ORANGE DR LOS ANGELES CA 90016 |
| FRANCO, MARINA | 10905 ABBOTSFORD RD WHITTIER CA 90606 |
| FRANCO, MARIO | 181 S I ST SAN BERNARDINO CA 92410 |
| FRANCO, MARTA | 2114 10TH AV APT 1 LOS ANGELES CA 90018 |
| FRANCO, MARTHA | 316 E OCCIDENTAL ST SANTA ANA CA 92707 |
| FRANCO, MARY | 429    MOUNTAIN RD WEST HARTFORD CT 06107 |
| FRANCO, MARY | 7834  ROLLING VIEW AVE BALTIMORE MD 21236 |
| FRANCO, MARY | 38    CAYUGA RD FORT LAUDERDALE FL 33308 |
| FRANCO, MAYRA | 840 W 81ST ST APT 3 LOS ANGELES CA 90044 |
| FRANCO, MICHAEL | 617 S WILLIAM ST MOUNT PROSPECT IL 60056 |
| FRANCO, MIKE | 12255 BURBANK BLVD APT 109 VALLEY VILLAGE CA 91607 |
| FRANCO, MIMI | 36    JERZ LN NORTHFORD CT 06472 |
| FRANCO, MINERVA | 523 S KERN AV LOS ANGELES CA 90022 |
| FRANCO, MIRIAM | 1133 MILLER LN 207 BUFFALO GROVE IL 60089 |
| FRANCO, MR ENRIQUE | 14736 BELLFLOWER BLVD APT 3 BELLFLOWER CA 90706 |
| FRANCO, MS. | 9526 BRADHURST ST PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| FRANCO, PABLO | 1933 CITY VIEW AV LOS ANGELES CA 90033 |
| FRANCO, RALPH | 8756 DESERT ROCK LN RIVERSIDE CA 92508 |
| FRANCO, RAMIRO | 1920 CAMINO DEL SOL APT 213 OXNARD CA 93030 |
| FRANCO, RICARDO | 14620 DICKENS ST APT 16 SHERMAN OAKS CA 91403 |
| FRANCO, RIGOBERTO | 525 E HOWARD ST PASADENA CA 91104 |
| FRANCO, RITILIO | 7720 DUVAL PL RIVERSIDE CA 92503 |
| FRANCO, ROBERT | 16    LONGATE RD CLINTON CT 06413 |
| FRANCO, ROBERT | 2063    INGE CT APOPKA FL 32703 |
| FRANCO, ROSA | 14874 IRIS DR FONTANA CA 92335 |
| FRANCO, RUDY | 160 GIOTTO IRVINE CA 92614 |
| FRANCO, SABINO | 931 NW  47TH CT FORT LAUDERDALE FL 33309 |
| FRANCO, SALVADOR | 4151 LYCEUM AV LOS ANGELES CA 90066 |
| FRANCO, SEAN | 1133 CASA GRANDE AV APT 9 ANAHEIM CA 92802 |
| FRANCO, SHANNON | 117 E CROSS ST BALTIMORE MD 21230 |
| FRANCO, SILVIA | 726 PRIMROSE AV PLACENTIA CA 92870 |
| FRANCO, THOMAS | 197    HUNTING HILL AVE MIDDLETOWN CT 06457 |
| FRANCO, TIFFANY | 399 NW  19TH ST # 6A BOCA RATON FL 33432 |
| FRANCO, TOBY HELEN | 6520 SOUTHSIDE DR LOS ANGELES CA 90022 |
| FRANCO, TOMASINA | 12132 MAIDSTONE AV NORWALK CA 90650 |
| FRANCO, VICTOR | 3017 S KARLOV AVE 1ST CHICAGO IL 60623 |
| FRANCO, VICTORIA | 2024 S HOLT AV APT 4 LOS ANGELES CA 90034 |
| FRANCO, WALTER | 5264 NW  116TH AVE CORAL SPRINGS FL 33076 |
| FRANCO-MCGOWAN, DENISE | 26    SWALLOW DR BOYNTON BEACH FL 33436 |
| FRANCO-SALAS, MERCEDES | 4122 PALMWOOD DR APT 1 LOS ANGELES CA 90008 |
| FRANCOEUR, ROBERT | 925 N SIERRA BONITA AV APT 3 WEST HOLLYWOOD CA 90046 |
| FRANCOIS, ANNE | 3390    MARY ST # 300 MIAMI FL 33133 |
| FRANCOIS, ANNE MARIE N.I.E. | 2261 NW  59TH TER LAUDERHILL FL 33313 |
| FRANCOIS, ANNE-MARIE N.I.E. | 9300 NW  35TH PL SUNRISE FL 33351 |
| FRANCOIS, CARMEN | 8538    VIA BRILLIANTE WEST PALM BCH FL 33411 |
| FRANCOIS, CYNTHIA | 3301 PINECREST DR JOLIET IL 60530 |
| FRANCOIS, DAVIDSON | 591 NW  47TH AVE DELRAY BEACH FL 33445 |
| FRANCOIS, EDGER | 3801    ENVIRON BLVD # 220 LAUDERHILL FL 33319 |
| FRANCOIS, FELIX | 7381 NW  38TH CT LAUDERHILL FL 33319 |
| FRANCOIS, FIORDANY | 354    SUNSHINE DR COCONUT CREEK FL 33066 |
| FRANCOIS, JHON | 7450    JOHNSON ST HOLLYWOOD FL 33024 |
| FRANCOIS, JOAN. | 2271 NW  171ST TER PEMBROKE PINES FL 33028 |
| FRANCOIS, KENNY | 7813    KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| FRANCOIS, LILA | 7320    GRANDVIEW BLVD MIRAMAR FL 33023 |
| FRANCOIS, LOVELY | 2905 NW  56TH AVE # C1 LAUDERHILL FL 33313 |
| FRANCOIS, LUC DANIEL | 2441 NW  68TH AVE SUNRISE FL 33313 |
| FRANCOIS, LUCKENSON | 10792 NE  2ND PL NORTH MIAMI FL 33161 |
| FRANCOIS, MARIA | 1701 NW  95TH AVE PLANTATION FL 33322 |
| FRANCOIS, MIRRIANE | 13480 NE  6TH AVE # 105 105 NORTH MIAMI FL 33161 |
| FRANCOIS, TAVITHA | 2949 N  DIXIE HWY # 428 428 OAKLAND PARK FL 33334 |
| FRANCOIS, ULYSSE | 3142    HARTRIDGE TER WEST PALM BCH FL 33414 |
| FRANCOIS, YVEE | 541 NW  194TH ST NORTH MIAMI FL 33169 |
| FRANCOISE, GAIL | 1266    VIA FIUME BOYNTON BEACH FL 33426 |
| FRANCOISE, LEBLANC | 3009    GOLDEN ROCK DR ORLANDO FL 32818 |
| FRANCOISE, RAFLE | 1105    SUMMIT HILLS LN NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| FRANCOM, C.C | 11319 HART WY CYPRESS CA 90630 |
| FRANCONE, ANN | 111   ISLE OF VENICE DR # 4 FORT LAUDERDALE FL 33301 |
| FRANCONIA INVESTMENT, LLC | 38705 VISTA DEL SOL RD RANCHO MIRAGE CA 92270 |
| FRANCOYANNIS, PASCUALA | 12742 SW  45TH DR MIRAMAR FL 33027 |
| FRANCUIS, MONICA | 5050 S LAKE SHORE DR 1004 CHICAGO IL 60615 |
| FRANCZYK, BETH | 3306  AVONDALE LN NEW LENOX IL 60451 |
| FRANCZYK, LAUREL | 501 N ADA ST CHICAGO IL 60642 |
| FRANDSEN, CATHY | 1711 N NORMANDIE ST SPOKANE WA 99205 |
| FRANDY, PAUL | 2410 NW  81ST AVE SUNRISE FL 33322 |
| FRANDZEL, WILL | 131  ASHLAND AVE RIVER FOREST IL 60305 |
| FRANEK, GEORGE | 645   GOODWIN ST EAST HARTFORD CT 06108 |
| FRANEY, | 10319 PINEHURST CT ELLICOTT CITY MD 21042 |
| FRANEY, CHARLES | 140 ELMWOOD AVE HANOVER PA 17331 |
| FRANEY, WILLIAM | 11  DORSET CT ANNAPOLIS MD 21403 |
| FRANGELLA, PATRICIA | 11S751  SCHILLINGER DR NAPERVILLE IL 60564 |
| FRANGIPANE JOHN OR NETTIE | 6412 NW  28TH LN MARGATE FL 33063 |
| FRANGIPANE, CECILIA | 4393   CAMBRIDGE ST LAKE WORTH FL 33461 |
| FRANGISKAKIS, JOHN | 3908  MILLNER RD BALTIMORE MD 21236 |
| FRANGOS, STACEY | 7718 W FARRAGUT AVE CHICAGO IL 60656 |
| FRANGOS, THEONE | 1200   HIBISCUS AVE # 704 POMPANO BCH FL 33062 |
| FRANIA, SLAWOMIR | 5553 W WILSON AVE CHICAGO IL 60630 |
| FRANIKOWSKI, EDWIN | 863 W ARLINGTON LN CRETE IL 60417 |
| FRANINE, MARSHALL | 228 S  WATER ST # K6 EAST WINDSOR CT 06088 |
| FRANIS, | 28 ACORN CIR 101 TOWSON MD 21286 |
| FRANIS, HAASE | 335   MARKLEY CT INDIAN HARBOR BEACH FL 32937 |
| FRANIUK, TOM | 441 SW  83RD AVE NO LAUDERDALE FL 33068 |
| FRANJIONE, JOE | 11950 NW  29TH ST SUNRISE FL 33323 |
| FRANK | 3801 NW  115TH TER SUNRISE FL 33323 |
| FRANK BARRON | 286   GREEN HILL RD MADISON CT 06443 |
| FRANK COSTELLO | 11907 NW 31 ST FORT LAUDERDALE FL 33323 |
| FRANK CUMBIE | 926 BOLENDER DR DELRAY BEACH FL 33483-4969 |
| FRANK DEANDA | 3300 ARDEN CHINO CA 91709 |
| FRANK DEASY ESTATE | 6977 SPICEWOOD LANE TALLAHASSEE FL 32312 |
| FRANK E, GARGUILO | 143 E   PINE AVE # A LONGWOOD FL 32750 |
| FRANK F LANGNER | 414 ASPEN  DR NEWPORT NEWS VA 23608 |
| FRANK GERLAND | 495 NW  43RD CT # 2 OAKLAND PARK FL 33309 |
| FRANK H, DONAHUE | 451   CLUB DR WINTER SPRINGS FL 32708 |
| FRANK HENDERSON | 3037 ROCKS RD JARRETTSVILLE MD 21084 |
| FRANK KLEIN | 29782 CHERELYN WAY EASTON MD 21601 |
| FRANK KURNOT | 1838 MERIDIAN DR HAGERSTOWN MD 21742 |
| FRANK M, FRANKLIN | 5940   DAHLIA DR ORLANDO FL 32807 |
| FRANK M., RAFFERTY | 1485   RAMON RD LADY LAKE FL 32162 |
| FRANK OR BEVERLY, COHEN | 9587   WELDON CIR # 103 TAMARAC FL 33321 |
| FRANK PORPORA | 6349 S  FICUS LN LANTANA FL 33462 |
| FRANK PORTO, DONNA WILLIAMS / | 17350 E TEMPLE AV APT 252 LA PUENTE CA 91744 |
| FRANK R, CAMPOPIANO | 1955   MARTINA ST APOPKA FL 32703 |
| FRANK ST AMOUR, JESSIE | 7210 AVIARA DR CARLSBAD CA 92011 |
| FRANK W., BAUMBUSCH | 529   TIVOLI PARK DR DAVENPORT FL 33897 |
| FRANK, AARON | 3527 BARTON OAKS RD BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| FRANK, ABRAMSKI | 1117  INGRAM ST KISSIMMEE FL 34744 |
| FRANK, ADAM | 6351 PINION ST OAK PARK CA 91377 |
| FRANK, ALEX | 2201 S  OCEAN DR # 508 HOLLYWOOD FL 33019 |
| FRANK, ALLEN | 48504  HIGHWAY27 ST # 468 DAVENPORT FL 33897 |
| FRANK, ANDERSON | 4595  DAISY DR # H21 KISSIMMEE FL 34746 |
| FRANK, ANGIULLI | 1620  MAYFLOWER CT # B117 WINTER PARK FL 32792 |
| FRANK, ANN | 1511 N HARVARD AVE ARLINGTON HEIGHTS IL 60004 |
| FRANK, ANNEMARIE | 409 VIRGINIA AVE 301 TOWSON MD 21286 |
| FRANK, ARNOLD | 7217 VERBENA RD BALTIMORE MD 21209 |
| FRANK, AUGUSTA | 160  BRITTANY D DELRAY BEACH FL 33446 |
| FRANK, BARCO | 1188  VILLA LN APOPKA FL 32712 |
| FRANK, BARNES | 30701  FENIMORE ST MOUNT PLYMOUTH FL 32776 |
| FRANK, BELLOMO | 5350  ASTOR ST LEESBURG FL 34748 |
| FRANK, BERLEK | 14335  NIEVES CIR WINTER GARDEN FL 34787 |
| FRANK, BETSY | 73660 CABAZON PEAK DR PALM DESERT CA 92260 |
| FRANK, BEVERLY | 15  FAIRVIEW HTS CROMWELL CT 06416 |
| FRANK, BONE | 200  SAINT ANDREWS BLVD # 1806 WINTER PARK FL 32792 |
| FRANK, BONNIE | 1430 W CHEW ST APT 1 ALLENTOWN PA 18102 |
| FRANK, BOOCH | 608  MISSOURI AVE SAINT CLOUD FL 34769 |
| FRANK, BOURQUE | 20260 N  HIGHWAY27 ST # A21 CLERMONT FL 34715 |
| FRANK, BOYLE | 1115  ZACHARY RIDGE CT KISSIMMEE FL 34747 |
| FRANK, BRAKER | 707  TIMBERWILDE AVE WINTER SPRINGS FL 32708 |
| FRANK, BREZINA | 1000 N  CENTRAL AVE # 15 UMATILLA FL 32784 |
| FRANK, BRITA | 480 E  WISCONSIN AVE ORANGE CITY FL 32763 |
| FRANK, BRYAN | 541  TROPICAL AVE DAVENPORT FL 33897 |
| FRANK, BUONO | 7  BAHIA WAY LEESBURG FL 34788 |
| FRANK, C | 2500 INDIGO LN 261E GLENVIEW IL 60026 |
| FRANK, CARL | 314  WEATHERFORD CT LAKE BLUFF IL 60044 |
| FRANK, CARLIN | 601 N  ATLANTIC AVE # 601 NEW SMYRNA BEACH FL 32169 |
| FRANK, CAROL | 23343 SW  54TH WAY # A BOCA RATON FL 33433 |
| FRANK, CAROLE | 13002 NW  8TH ST PEMBROKE PINES FL 33028 |
| FRANK, CELEBREZZE | 1638  CHERRY BLOSSOM TER LAKE MARY FL 32746 |
| FRANK, CHARITY | 3978 CROWN HAVEN CT NEWBURY PARK CA 91320 |
| FRANK, CHARLES | 506 N LOCKWOOD DR LOCKPORT IL 60441 |
| FRANK, CHARLES | 155 W BONITA AV SIERRA MADRE CA 91024 |
| FRANK, CHIBBARO | 540  LA COSTA DR DAVENPORT FL 33837 |
| FRANK, CHISARI | 141  FOXRIDGE RUN LONGWOOD FL 32750 |
| FRANK, CHRISTINA | 3272 CHARMIL DR MANCHESTER MD 21102 |
| FRANK, CHRISTOPHER | 205 W WATER ST CENTREVILLE MD 21617 |
| FRANK, CHRISTOPHER | 11610 NW  56TH DR # 107 CORAL SPRINGS FL 33076 |
| FRANK, COMPGNONE | 203 W  MAGNOLIA ST OVIEDO FL 32765 |
| FRANK, COSS | 544  RIDGE VIEW DR DAVENPORT FL 33837 |
| FRANK, COSTANZO | 1006  JERSEY AVE SAINT CLOUD FL 34769 |
| FRANK, CZARNY | 826  MARY ST WILDWOOD FL 34785 |
| FRANK, CZINE | 834 E  FAIRBAIRN DR DELTONA FL 32725 |
| FRANK, DANIEL | 2125 N PARISH PL BURBANK CA 91504 |
| FRANK, DAVEY | 2832  ENGLEWOOD DR MELBOURNE FL 32940 |
| FRANK, DAVID | 2668 TORREY PINE RD SAN BERNARDINO CA 92407 |
| FRANK, DAVIS | 12924  LAKESHORE DR CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| FRANK, DEKKER | 1928   CATTLEYA DR KISSIMMEE FL 34741 |
| FRANK, DELCASTILLO | 4621   MANOR VIEW DR LEESBURG FL 34748 |
| FRANK, DELTORO | 12525   BUTLER BAY CT WINDERMERE FL 34786 |
| FRANK, DEMAIO | 102   LAKESIDE CIR SANFORD FL 32773 |
| FRANK, DEMARA | 2046   WARWICK HILLS DR ORLANDO FL 32826 |
| FRANK, DERICKSON | 11641   OCKLAWAHA DR # 3 LEESBURG FL 34788 |
| FRANK, DEZSO | 2375   MONTANO ST DELTONA FL 32738 |
| FRANK, DIANE | 219 FRIESIAN WY NORCO CA 92860 |
| FRANK, DICK | 951   COURTYARD LN # 51 ORLANDO FL 32825 |
| FRANK, DOHERTY | 1830   BILLINGSHURST CT ORLANDO FL 32825 |
| FRANK, DON | 13504 AMBER RD CHINO CA 91710 |
| FRANK, EGGART | 1138   BELMONT CIR TAVARES FL 32778 |
| FRANK, EKPO | 1409   CADILLAC DR HOLLY HILL FL 32117 |
| FRANK, ELAINE | 5340 NW  2ND AVE # 324 BOCA RATON FL 33487 |
| FRANK, ELLEN | 14 RIVER OAKS CIR BALTIMORE MD 21208 |
| FRANK, ERAMO | 2954 S  SEMORAN BLVD # 1304 ORLANDO FL 32822 |
| FRANK, FORD | 7605   CHAPELHILL DR ORLANDO FL 32819 |
| FRANK, FRENCH | 437   LAKESHORE DR LAKE MARY FL 32746 |
| FRANK, GARY AND KATHY | 2569 NW  59TH ST BOCA RATON FL 33496 |
| FRANK, GENEVRO | 9000   US HIGHWAY 192  # 126 CLERMONT FL 34714 |
| FRANK, GLADYS | 10899   BOCA WOODS LN BOCA RATON FL 33428 |
| FRANK, GOODWIN | 1290   LANCELOT WAY CASSELBERRY FL 32707 |
| FRANK, GRADY | 8901   CHARLESTON PARK ORLANDO FL 32819 |
| FRANK, GRIMSBY | 13808   FLORIDA AVE ASTATULA FL 34705 |
| FRANK, HALEY | 1800 E  GRAVES AVE # 172 ORANGE CITY FL 32763 |
| FRANK, HALLEY | 2107   SANTO DOMINGO DR LADY LAKE FL 32159 |
| FRANK, HANNELORE | 5121   LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| FRANK, HAROLD | 30 N ASHBEL AVE HILLSIDE IL 60162 |
| FRANK, HARRY | 275   CAPRI F DELRAY BEACH FL 33484 |
| FRANK, HATCHER | 802 N  THISTLE LN MAITLAND FL 32751 |
| FRANK, HAYES | 5830   PETUNIA LN ORLANDO FL 32821 |
| FRANK, HELEN | 88   SCOTT SWAMP RD # 228 FARMINGTON CT 06032 |
| FRANK, HELEN, WASHINGTON JR HIGH | 201 N WASHINGTON ST NAPERVILLE IL 60540 |
| FRANK, HELEN, WASHINGTON JR HIGH SCHOOL | 201 N WASHINGTON ST NAPERVILLE IL 60540 |
| FRANK, HELEN, WASHINGTON JUNIOR HIGH | 201 N WASHINGTON ST NAPERVILLE IL 60540 |
| FRANK, IANNUZZI | 1124   HERON POINT WAY DELAND FL 32724 |
| FRANK, IRENE | 7133 COLDWATER CANYON AV APT 16 NORTH HOLLYWOOD CA 91605 |
| FRANK, IRV | 7047   LOMBARDY ST BOYNTON BEACH FL 33472 |
| FRANK, IRWIN | 2470 NW  63RD ST BOCA RATON FL 33496 |
| FRANK, JACK | 24813   PINE HL LEESBURG FL 34748 |
| FRANK, JAMES | 2011 PEPPER VALLEY DR GENEVA IL 60134 |
| FRANK, JAMES | 70230 THUNDERBIRD RD RANCHO MIRAGE CA 92270 |
| FRANK, JAMES R | 4908 N WILLOW AV COVINA CA 91724 |
| FRANK, JASON | 24945 EATON LN LAGUNA NIGUEL CA 92677 |
| FRANK, JAY | 321 E CREST AVE BENSENVILLE IL 60106 |
| FRANK, JEAN | 250 SW  17TH ST POMPANO BCH FL 33060 |
| FRANK, JEFFREY | 11988   CORAL PL BOCA RATON FL 33428 |
| FRANK, JENKINS | 141   LEMON GROVE DR KISSIMMEE FL 34759 |
| FRANK, JESKE | 4650   LINKS VILLAGE DR # A302 PONCE INLET FL 32127 |

| Claim Name | Address Information |
|---|---|
| FRANK, JOANNA | 244 S MIRALESTE DR APT 289 SAN PEDRO CA 90732 |
| FRANK, JOHN | 400   SEASAGE DR # 1104 DELRAY BEACH FL 33483 |
| FRANK, JONATHAN | 10390 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| FRANK, JONES | 2002 W 253RD PL LOMITA CA 90717 |
| FRANK, JOSEPH | 8418 DOWNEY DALE DR RANDALLSTOWN MD 21133 |
| FRANK, JOSEPHINE | 8800   WALTHER BLVD 3307 BALTIMORE MD 21234 |
| FRANK, JUD | 14460    STRATHMORE LN # 603 DELRAY BEACH FL 33446 |
| FRANK, JUDAH | 7875   LA MIRADA DR BOCA RATON FL 33433 |
| FRANK, JULIE | 37137 N SUMMERFIELD RD LAKE VILLA IL 60046 |
| FRANK, KALISH | 501   VISTA SOL DR DAVENPORT FL 33837 |
| FRANK, KATHERINE M | 1316 W NEWPORT AVE 1ST CHICAGO IL 60657 |
| FRANK, KELLY | 9112   VINELAND CT # D BOCA RATON FL 33496 |
| FRANK, KERFOOT | 612   3RD AVE LADY LAKE FL 32159 |
| FRANK, KIM | 12613 VICTORIA PLACE CIR APT 3114 ORLANDO FL 32828 |
| FRANK, KLEPPERICH | 9000   US HIGHWAY 192  # 169 CLERMONT FL 34714 |
| FRANK, KONCAK | 17800 SE  89TH NATCHEZ AVE LADY LAKE FL 32162 |
| FRANK, KORYCAN | 541   LAKE DR TITUSVILLE FL 32780 |
| FRANK, KRETSER | 48504   HIGHWAY27 ST # 448 DAVENPORT FL 33897 |
| FRANK, KRUDWIG | 9000   US HIGHWAY 192  # 214 CLERMONT FL 34714 |
| FRANK, KUNIK | 3355 E  DEAN ST LEESBURG FL 34788 |
| FRANK, LAMBERT | 3232   FOREST HILL DR COCOA FL 32926 |
| FRANK, LAPETINA | 2110   USHIGHWAY27 ST # B15 CLERMONT FL 34711 |
| FRANK, LARSEN | 501   MIRASOL CIR # 301 KISSIMMEE FL 34747 |
| FRANK, LAUTERMAN | 11551   PINELOCH LOOP CLERMONT FL 34711 |
| FRANK, LAW | 1621 E  CENTRAL BLVD ORLANDO FL 32803 |
| FRANK, LEONARD | 7367   FAIRFAX DR # 310 TAMARAC FL 33321 |
| FRANK, LEWIS | 1200   IRONSMITH DR # 308 KISSIMMEE FL 34747 |
| FRANK, LILLIAN | 400 N  FEDERAL HWY # 611 DEERFIELD BCH FL 33441 |
| FRANK, LINDA | 8138 BULLNECK RD JOPPA MD 21085 |
| FRANK, LINDA | 8138 BULLNECK RD BALTIMORE MD 21222 |
| FRANK, LITTLEFIELD | 2139   WINSLEY ST CLERMONT FL 34711 |
| FRANK, LOGIUDICE | 1627   LAWNDALE CIR WINTER PARK FL 32792 |
| FRANK, LOLLA | 21513   CASTLE VIEW CT LEESBURG FL 34748 |
| FRANK, LOMBARDO | 3929 W 56TH ST DALEY CHICAGO IL 60629 |
| FRANK, LORE | 835 S WOOSTER ST APT 101 LOS ANGELES CA 90035 |
| FRANK, LORIE | 8053  HIGH OAK RD GLEN BURNIE MD 21060 |
| FRANK, LOUIS | NORTHSHORE HOTEL 1611 CHICAGO AVE 311 EVANSTON IL 60201 |
| FRANK, LYNN | 1641   ISLAND WAY WESTON FL 33326 |
| FRANK, MADELINE | 201 W FRANKLIN ST WHEATON IL 60187 |
| FRANK, MALEK | 7700   OSCEOLA POLK LINE RD # 60 DAVENPORT FL 33896 |
| FRANK, MANNING | 1216   LA PALOMA PL LADY LAKE FL 32159 |
| FRANK, MANNINO | 9600   US HIGHWAY 192  # 129 CLERMONT FL 34714 |
| FRANK, MARGARET | 1779 MELBOURNE RD BALTIMORE MD 21222 |
| FRANK, MARGUERITE | 105 VERSAILLES CIR C BALTIMORE MD 21204 |
| FRANK, MARINO | 4325 KENYON AV LOS ANGELES CA 90066 |
| FRANK, MAYES | 633 E  HELM WAY CASSELBERRY FL 32707 |
| FRANK, MICHAEL | 3643 MALDEN AVE BALTIMORE MD 21211 |
| FRANK, MICHAEL | 2521 PEACHWOOD PL WESTLAKE VILLAGE CA 91361 |
| FRANK, MICHAEL J | 21   FAIRLAWN DR WALLINGFORD CT 06492 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANK, MICHAELA | 1549   PRESTON RD NAPERVILLE IL 60563 |
| FRANK, MILLER | 20005 N   HIGHWAY27 ST # 1097 CLERMONT FL 34711 |
| FRANK, MILTON | 15350     STRATHEARN DR # 12501 DELRAY BEACH FL 33446 |
| FRANK, MULLER | 1627     CALVIN CIR KISSIMMEE FL 34746 |
| FRANK, MYRA | 2677 NW   119TH TER CORAL SPRINGS FL 33065 |
| FRANK, NAAN | 426     VISTA VIEW LOOP DAVENPORT FL 33897 |
| FRANK, NANCY | 17325   LAKEBROOK DR ORLAND PARK IL 60467 |
| FRANK, NANCY | 7706     LA CORNICHE CIR BOCA RATON FL 33433 |
| FRANK, NANNIE | 4132 LONGHILL   RD 32A WILLIAMSBURG VA 23188 |
| FRANK, NEVA | 2110 W BELLE PLAINE AVE CHICAGO IL 60618 |
| FRANK, NICOLE | 320   HOME AVE ITASCA IL 60143 |
| FRANK, NICOLE | 2508 JESSICA LN 111 SCHAUMBURG IL 60173 |
| FRANK, NOLAN | 616     FELLOWSHIP DR FERN PARK FL 32730 |
| FRANK, NORM | 2808 NE   33RD CT # 203 WILTON MANORS FL 33306 |
| FRANK, NORMAN | 1     AVOCADO LN # 257 EUSTIS FL 32726 |
| FRANK, OKSMAN | 4500 TALCOTT TER F PERRY HALL MD 21128 |
| FRANK, ORCHOWSKI | 7363   GRAND AVE 201 DOWNERS GROVE IL 60516 |
| FRANK, PAPI | 269     PONCE DE LEON DR WINTER SPRINGS FL 32708 |
| FRANK, PARKER | 3556     SOUTHPOINTE DR ORLANDO FL 32822 |
| FRANK, PAUL | 5205 VIA BRUMOSA YORBA LINDA CA 92886 |
| FRANK, PAYNE | 3165 N   ATLANTIC AVE # B208 COCOA BEACH FL 32931 |
| FRANK, PERCIVAL | 295   ANDROS AVE COCOA BEACH FL 32931 |
| FRANK, PUGNE | 1134     SALIDO AVE LADY LAKE FL 32159 |
| FRANK, RACHEL, NORTHWOOD JR HIGH SCHOOL | 945 NORTH AVE HIGHLAND PARK IL 60035 |
| FRANK, RALPH | 8901     SUNRISE LAKES BLVD # 310 SUNRISE FL 33322 |
| FRANK, RAWLINGS | 14     TORTUGA WAY LEESBURG FL 34788 |
| FRANK, REYNOLDS | 3179     ANTHONY DR SAINT CLOUD FL 34771 |
| FRANK, RICHARD | 5351 SAN VICENTE BLVD APT 16 LOS ANGELES CA 90019 |
| FRANK, RIENZO | 2330     PALMETTO RD MOUNT DORA FL 32757 |
| FRANK, ROBERT | 1251 N MARION CT CHICAGO IL 60622 |
| FRANK, ROBERT | 14724     CANALVIEW DR # C DELRAY BEACH FL 33484 |
| FRANK, ROBERTO | 3333 NE   34TH ST # 1010 1010 FORT LAUDERDALE FL 33308 |
| FRANK, ROSENBERRY | 1560     SUN GAZER DR ROCKLEDGE FL 32955 |
| FRANK, RUIZ | 940     DOUGLAS AVE # 210 ALTAMONTE SPRINGS FL 32714 |
| FRANK, RUPPERT | 1617     NEW ABBEY AVE LEESBURG FL 34788 |
| FRANK, RUSSELL | 2430 BRAMBLETON RD BALTIMORE MD 21209 |
| FRANK, RUSSO | 508     TORRES PL LADY LAKE FL 32159 |
| FRANK, RYAN | 5718 N MELVINA AVE CHICAGO IL 60646 |
| FRANK, RYAN | 237 VERANO PL IRVINE CA 92617 |
| FRANK, SALLY | 1604     ABACO DR # G4 G4 COCONUT CREEK FL 33066 |
| FRANK, SAMUELSON | 14253     PORTRUSH DR ORLANDO FL 32828 |
| FRANK, SANDERSON | 3   LAZY LN WILDWOOD FL 34785 |
| FRANK, SCARLATA | 3721     GROVE CIR ZELLWOOD FL 32798 |
| FRANK, SCHEPERS | 3714     FAIRFIELD DR CLERMONT FL 34711 |
| FRANK, SCOTT | 250 ELMWOOD LN BARTLETT IL 60103 |
| FRANK, SETH | 32 LONDONSHIRE TER HAMPTON VA 23666 |
| FRANK, SETTLE | 19142   PARK PLACE BLVD EUSTIS FL 32736 |
| FRANK, SEYMOUR | 17612     ASHBOURNE LN # D BOCA RATON FL 33496 |
| FRANK, SHELDON | 19480     SAWGRASS DR # 1704 1704 BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| FRANK, SHIRLEY | 10400 NW  30TH CT # 410 410 SUNRISE FL 33322 |
| FRANK, SIMMONS | 5595 E  IRLO BRONSON MEMORIAL HWY # 9 SAINT CLOUD FL 34771 |
| FRANK, SIRIANNI | 32724   WESTWOOD LOOP LEESBURG FL 34748 |
| FRANK, SMITH | 609 HIGHWAY 466 # 344 LADY LAKE FL 32159 |
| FRANK, SOTO | 14713   DAY LILY CT ORLANDO FL 32824 |
| FRANK, SPOSITO | 7   ROSE LN MOUNT DORA FL 32757 |
| FRANK, STANLEY | 7212 S  DEVON DR TAMARAC FL 33321 |
| FRANK, STEPHANIE | 3722 RIVIERA CT NORTHBROOK IL 60062 |
| FRANK, STIVENDER | 1407   PARK HOLLAND RD LEESBURG FL 34748 |
| FRANK, STRONG | 320   SABINAL ST OCOEE FL 34761 |
| FRANK, SUZANNE | 5346 W ROSCOE ST CHICAGO IL 60641 |
| FRANK, THOMAS | 1116   HENRY BALCH DR ORLANDO FL 32810 |
| FRANK, THON | 5595 E  IRLO BRONSON MEMORIAL HWY # 2 SAINT CLOUD FL 34771 |
| FRANK, TIM | 1861 N FREMONT ST CHICAGO IL 60614 |
| FRANK, TIMOTHY | 109 WATER FOUNTAIN WAY 304 GLEN BURNIE MD 21060 |
| FRANK, TORRES | 454   DEWARS CT WINTER SPRINGS FL 32708 |
| FRANK, VIRGINIA | 288 E LAS FLORES DR ALTADENA CA 91001 |
| FRANK, WILLIAM | 432 N STATE ST MISHAWAKA IN 46544 |
| FRANK, WILLIAM | 2200 S  OCEAN LN # 903 FORT LAUDERDALE FL 33316 |
| FRANK, WORRALL | 639   PINERIDGE CT TITUSVILLE FL 32780 |
| FRANK, WRIGHT | 48504   HIGHWAY27 ST # 473 DAVENPORT FL 33897 |
| FRANK, ZAWEL | 148   SORRENTO RD KISSIMMEE FL 34759 |
| FRANK,TONY | 2505   PRAIRIE AVE 1K EVANSTON IL 60201 |
| FRANKART, ELAINE | 4652 N ELM TREE RD MILWAUKEE WI 53209 |
| FRANKE, EDWARD | 38202   MAGPIE WAY # 191 LEESBURG FL 34788 |
| FRANKE, FREDERICK | 931 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| FRANKE, JOHN | 966 PRIVATE RD 2 WINNETKA IL 60093 |
| FRANKE, KENNETH | 851 DERBY FARMS DR SEVERN MD 21144 |
| FRANKE, LELA | 4702 NW  43RD TER TAMARAC FL 33319 |
| FRANKE, LINDA | 24813 W ILLINI DR PLAINFIELD IL 60544 |
| FRANKE, MARCUS | 3044  MORGAN ST STEGER IL 60475 |
| FRANKE, NORMAN | 8351 49TH AVE KENOSHA WI 53142 |
| FRANKE, RICHARD | 905 SW 2ND STREET PL ANKENY IA 50023 |
| FRANKE, ROBIN | 418 CALVERT RD STEVENSVILLE MD 21666 |
| FRANKE, SCOTT | 1350 N LAKE SHORE DR 2018 CHICAGO IL 60610 |
| FRANKE, SUSAN | 1412 HINMAN AVE    2E EVANSTON IL 60201 |
| FRANKE, TOM | 1421   BILLMAN LN SILVER SPRING MD 20902 |
| FRANKEL & COMPANY | 111 E WACKER DR 2000D7 SPORTS GROUP CHICAGO IL 60601 |
| FRANKEL, CINDY | 16548   YEOHO RD SPARKS GLENCOE MD 21152 |
| FRANKEL, CLAY | 9580   CYPRESS PARK WAY BOYNTON BEACH FL 33472 |
| FRANKEL, CRAIG | 11100 VALLEY SPRING LN NORTH HOLLYWOOD CA 91602 |
| FRANKEL, DAVID | 2021 W WILLOW ST 202 CHICAGO IL 60647 |
| FRANKEL, EPHRAIM | 81   CHERRY HILL DR NEWINGTON CT 06111 |
| FRANKEL, IRWIN | 10309 SANTA MONICA BLVD APT 300 LOS ANGELES CA 90025 |
| FRANKEL, JAMIE | 10661 NW  17TH CT PLANTATION FL 33322 |
| FRANKEL, JANICE | 678 PICARDY CIR NORTHBROOK IL 60062 |
| FRANKEL, JEFF | 7   ENCLAVE WAY HAWTHORN WOODS IL 60047 |
| FRANKEL, JEROME | 371 NW  76TH AVE # 101 MARGATE FL 33063 |
| FRANKEL, JILL | 76 BIRCH TRL WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| FRANKEL, JOJU | 1430   VIA DE PEPI BOYNTON BEACH FL 33426 |
| FRANKEL, KEVIN | 4608   WINDWARD COVE LN LAKE WORTH FL 33449 |
| FRANKEL, LARRY | 202   PRIDELAND DR SHOREWOOD IL 60404 |
| FRANKEL, LOREE | 1354 NW  144TH AVE PEMBROKE PINES FL 33028 |
| FRANKEL, MARK | 3350 POMEROY RD DOWNERS GROVE IL 60515 |
| FRANKEL, MARTIN | 634 S GRIFFITH PARK DR BURBANK CA 91506 |
| FRANKEL, MARY | 1535   REGAN CT HOFFMAN ESTATES IL 60192 |
| FRANKEL, MINNIE | 10354    GREENBRIAR CT BOCA RATON FL 33498 |
| FRANKEL, MORRIS | 9701 W  OAKLAND PARK BLVD # 418 SUNRISE FL 33351 |
| FRANKEL, MOSHE DR. | 69    KING FISHER WAY BOYNTON BEACH FL 33436 |
| FRANKEL, PEGGY | 9050   IRON HORSE LN PIKESVILLE MD 21208 |
| FRANKEL, ROSALYN | 2051 N HIGHLAND AV APT 416 LOS ANGELES CA 90068 |
| FRANKEL, SARA | 18324 CLARK ST APT 309 TARZANA CA 91356 |
| FRANKEL, SHANA | 6730    WINFIELD BLVD MARGATE FL 33063 |
| FRANKEL, STEVEN | 14357    GOLDEN RAIN TREE BLVD ORLANDO FL 32828 |
| FRANKEL, SUSAN | 3739 N WILTON AVE 3S CHICAGO IL 60613 |
| FRANKEN, ANNETTE | 1536 SE  15TH CT # 509 DEERFIELD BCH FL 33441 |
| FRANKENBERG, HENRY | 909 OXFORD RD GLEN ELLYN IL 60137 |
| FRANKENBERGER, KARIN | 28 FAUQUIER  PL NEWPORT NEWS VA 23608 |
| FRANKENBERGER, VICTOR | 48    HARBOR CIR # 4 ASTATULA FL 34705 |
| FRANKENSTEIN, S | 22750 SPARROW DELL DR CALABASAS CA 91302 |
| FRANKENTHAL, STUART | 266   PARK AVE HIGHLAND PARK IL 60035 |
| FRANKESTEIN, ABRAHAM | 1204 S  MILITARY TRL # 3311 DEERFIELD BCH FL 33442 |
| FRANKEWICZ, LEONARD | 1015    DAWSON DR DELTONA FL 32725 |
| FRANKEWICZ, SUE | 140    BLUE HILLS AVE HAMDEN CT 06514 |
| FRANKFATER, ELAINE | 605    OAKS DR # 708 POMPANO BCH FL 33069 |
| FRANKFORD, MICHELLE | 65 TAVERNGREEN CT BALTIMORE MD 21209 |
| FRANKFORTER, PAUL | 5809 E MARITA ST LONG BEACH CA 90815 |
| FRANKFURTH, DIANA | 1425 JOHN ST BALTIMORE MD 21217 |
| FRANKI | 112   TREGARONE RD LUTHERVILLE-TIMONIUM MD 21093 |
| FRANKIE, BROWN | 2407 W  VINE ST # 246 KISSIMMEE FL 34741 |
| FRANKIEL, LISA | 1734 N AVENUE 53 LOS ANGELES CA 90042 |
| FRANKING, CATHY | 7854 PERALTA RD RANCHO CUCAMONGA CA 91730 |
| FRANKLAND, EILEEN | 845 SW  16TH ST FORT LAUDERDALE FL 33315 |
| FRANKLE, HELENE | 2310 S  CYPRESS BEND DR # 104 104 POMPANO BCH FL 33069 |
| FRANKLIN | 409   STEVENSON LN BALTIMORE MD 21204 |
| FRANKLIN #300710, LEE | 21360 DEERFIELD  DR CAPRON VA 23829 |
| FRANKLIN BARNHART | 3709  ADY RD STREET MD 21154 |
| FRANKLIN D JACKSON 378219 | PO BOX 1900 POUNDS VA 24279 |
| FRANKLIN G., NORRIS | 2514    RAINBOW SPRINGS IN ORLANDO FL 32828 |
| FRANKLIN GROVE LIBRARY | 112 S ELM ST 326 FRANKLIN GROVE IL 61031 |
| FRANKLIN JR, BOBBY | 3330 W 147TH ST APT 223 HAWTHORNE CA 90250 |
| FRANKLIN L MURPHY | 2200 COLORADO AVE SANTA MONICA CA 90404 |
| FRANKLIN NAVA ADVERTISING | 1202 MALONE HOUSTON TX 77007 |
| FRANKLIN, ALICE | 1019 W NORBERRY ST LANCASTER CA 93534 |
| FRANKLIN, ALINE | 9099   BRYANT AVE LAUREL MD 20723 |
| FRANKLIN, ALLEN | 7025 HALSTEAD AV RANCHO CUCAMONGA CA 91701 |
| FRANKLIN, ANDRE | 4550 N CLARENDON AVE CHICAGO IL 60640 |
| FRANKLIN, ANDY | 12620   MOUNT LAUREL CT REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN, ANGELA | 636 S MOUNTAIN AV CLAREMONT CA 91711 |
| FRANKLIN, ANN | 353 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| FRANKLIN, ANTONIO | 1230 S WHITE OAK DR 1118 WAUKEGAN IL 60085 |
| FRANKLIN, ARLENE | 11516  FREDERICK WAY HUNTLEY IL 60142 |
| FRANKLIN, ARTHUR | 150 RESEARCH DR HAMPTON VA 23666 |
| FRANKLIN, BEATRICE | 5500 NW  69TH AVE # 515 LAUDERHILL FL 33319 |
| FRANKLIN, BELINDA | 6820 NW  8TH CT MARGATE FL 33063 |
| FRANKLIN, BENJAMIN | 644 CECIL AVE N MILLERSVILLE MD 21108 |
| FRANKLIN, BENJAMIN | 360 N GREENWOOD AVE KANKAKEE IL 60901 |
| FRANKLIN, BENJAMIN | 10318   ORCHID RESERVE DR WEST PALM BCH FL 33412 |
| FRANKLIN, BETTY | 652 E INDEPENDENCE DR 5 PALATINE IL 60074 |
| FRANKLIN, BRADLEY | 1900 LAKESIDE DR GRAFTON VA 23692 |
| FRANKLIN, BRENDA | 1193 ARMADA DR PASADENA CA 91103 |
| FRANKLIN, CAROLYN | 807 LINWOOD AVE N BALTIMORE MD 21205 |
| FRANKLIN, CHERYL | 1320 W VAN BUREN ST 1E CHICAGO IL 60607 |
| FRANKLIN, CHOYA | 9  LEYLAND CT BALTIMORE MD 21221 |
| FRANKLIN, CHRIS, ISU | 2973  THREE EAGLES ST NORMAL IL 61761 |
| FRANKLIN, CINDY | 125 WILSON  CIR WILLIAMSBURG VA 23188 |
| FRANKLIN, COOKIE | 2533 E 131ST ST COMPTON CA 90222 |
| FRANKLIN, CYNTHIA | 10262 LA HACIENDA AV APT C1 FOUNTAIN VALLEY CA 92708 |
| FRANKLIN, CYNTHIA M | 1202 SOMERSET PL LUTHERVILLE-TIMONIUM MD 21093 |
| FRANKLIN, D | 1070 NW  10TH ST BOCA RATON FL 33486 |
| FRANKLIN, DAVID | 1N011  MISSION CT WINFIELD IL 60190 |
| FRANKLIN, DEIRDRE | 1135 W NEWPORT AVE D CHICAGO IL 60657 |
| FRANKLIN, DELORES | 802  COCONUT CT A BEL AIR MD 21014 |
| FRANKLIN, DIANE | 1416 N RAYMOND AV PASADENA CA 91103 |
| FRANKLIN, DOMINIC R | 1250 W CENTRAL RD 450 ARLINGTON HEIGHTS IL 60005 |
| FRANKLIN, DOMINIQUE | 9506 PARADISE PL RIVERSIDE CA 92508 |
| FRANKLIN, DONALD | 1897  182ND PL LANSING IL 60438 |
| FRANKLIN, DWAYNE | 15741 NW  38TH PL MIAMI FL 33054 |
| FRANKLIN, E | 1959 CLOVERFIELD BLVD APT 102 SANTA MONICA CA 90404 |
| FRANKLIN, EDITH | 1565 S  OCEAN LN # 277 277 FORT LAUDERDALE FL 33316 |
| FRANKLIN, EILEEN | 8627 S HONORE ST CHICAGO IL 60620 |
| FRANKLIN, ELIZABETH | 955 VILLAGE TRL APT 131 PORT ORANGE FL 32127 |
| FRANKLIN, EUNICE | 91 BROWNS NECK RD POQUOSON VA 23662 |
| FRANKLIN, EVELYN | 8722 MARY AV LOS ANGELES CA 90002 |
| FRANKLIN, FORREST | 1011 MACALPINE CIR MORRISVILLE NC 27560 |
| FRANKLIN, GIEZEL | 6140 MONTEREY RD APT 214 LOS ANGELES CA 90042 |
| FRANKLIN, GLORIA | 1502 N FULTON AVE BALTIMORE MD 21217 |
| FRANKLIN, GLORIA | 8942 S STONY ISLAND AVE CHICAGO IL 60617 |
| FRANKLIN, GLORIA | 10326 EL REY DR WHITTIER CA 90606 |
| FRANKLIN, HEATHER | 5611 ENDERLY RD BALTIMORE MD 21212 |
| FRANKLIN, HELENE | 7076   HUNTINGTON LN # 405 DELRAY BEACH FL 33446 |
| FRANKLIN, JACK | 827  BOXWOOD LN CRYSTAL LAKE IL 60014 |
| FRANKLIN, JACYLYN | 6460  DOUBLE EAGLE DR 316 WOODRIDGE IL 60517 |
| FRANKLIN, JANNETTE | 2226  VAILTHORN RD BALTIMORE MD 21220 |
| FRANKLIN, JEFF | 11050 YOLANDA AV NORTHRIDGE CA 91326 |
| FRANKLIN, JOAN | 1310 S  29TH AVE HOLLYWOOD FL 33020 |
| FRANKLIN, JOANA | 1334 W GAGE AV FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, JUDY | 8153    ROSSINI WAY LAKE WORTH FL 33467 |
| FRANKLIN, KATHLEEN | 7217 S LUELLA AVE CHICAGO IL 60649 |
| FRANKLIN, KATHY | 16252 CALIFORNIA AV BELLFLOWER CA 90706 |
| FRANKLIN, KENNETH | 12211 W 102ND ST SAINT JOHN IN 46373 |
| FRANKLIN, KENTON | 120 CUSTER AVE 3 EVANSTON IL 60202 |
| FRANKLIN, KERI | 833 W WELLINGTON AVE 3E CHICAGO IL 60657 |
| FRANKLIN, KIMBERLY | 2793 SHELL  RD GLOUCESTER VA 23061 |
| FRANKLIN, LAURA | 9114 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| FRANKLIN, LEKELIA | 128  GLENCOVE DR HSE MICHIGAN CITY IN 46360 |
| FRANKLIN, LEMOINE | 1171    GLENWOOD TRL DELAND FL 32720 |
| FRANKLIN, LEYLA | 412 WESLEY AVE OAK PARK IL 60302 |
| FRANKLIN, LISA | 7774 S KARLOV AVE CHICAGO IL 60652 |
| FRANKLIN, LIZA | 4207 S INDIANA AVE 2 CHICAGO IL 60653 |
| FRANKLIN, LIZBETH | 6751 BLANCHARD AV FONTANA CA 92336 |
| FRANKLIN, LORETTA | 1455 S STATE ST APT 288 HEMET CA 92543 |
| FRANKLIN, LUCINDA | 5514 S UNIVERSITY AVE 518 CHICAGO IL 60637 |
| FRANKLIN, LUCYE | 605 VICTORIA  BLVD HAMPTON VA 23661 |
| FRANKLIN, MADELINE | 449 W KENILWORTH AVE PALATINE IL 60067 |
| FRANKLIN, MALIKA | 8311    SANDS POINT BLVD # R109 TAMARAC FL 33321 |
| FRANKLIN, MARK | 1910 BANCROFT DR HAMPTON VA 23663 |
| FRANKLIN, MARY H | 19254 COTTONWOOD DR APPLE VALLEY CA 92308 |
| FRANKLIN, MELAINE | 1111 AMHERST LN IND U NW UNIVERSITY PARK IL 60466 |
| FRANKLIN, MELANIE | 192 GUILFORD HEIGHTS  DR SPRING GROVE VA 23881 |
| FRANKLIN, MELISSA | 113 FALLING CREEK CIR WILLIAMSBURG VA 23185 |
| FRANKLIN, MICHELLE | 8501 WATER OAK RD BALTIMORE MD 21234 |
| FRANKLIN, MICHELLE | 2200 NW  5TH ST FORT LAUDERDALE FL 33311 |
| FRANKLIN, NADIA | 6661 BERKSHIRE TER APT 36 GOLETA CA 93117 |
| FRANKLIN, NAOMI | 9187    NORTE LAGO  # H BOCA RATON FL 33428 |
| FRANKLIN, OHL | 510    TROY LOOP LADY LAKE FL 32162 |
| FRANKLIN, OLIVO | 2111    CASCADES COVE DR ORLANDO FL 32820 |
| FRANKLIN, ORA | 120 N KARLOV AVE 2ND CHICAGO IL 60624 |
| FRANKLIN, PAMELA | 18762 E SALEM CT 301 LANSING IL 60438 |
| FRANKLIN, PAMELA | 5740 S ADA ST CHICAGO IL 60636 |
| FRANKLIN, PATRICIA | 3116 S NORMANDIE AV APT 6 LOS ANGELES CA 90007 |
| FRANKLIN, PAULA | 1311 N MYERS ST BURBANK CA 91506 |
| FRANKLIN, PRENTISS | 17843 COLUMBUS CT ORLAND PARK IL 60467 |
| FRANKLIN, RALPH | 114 E BRITTANY LN GRAYSLAKE IL 60030 |
| FRANKLIN, RANDY | 3510  RIVER BRIDGE WAY LAUREL MD 20724 |
| FRANKLIN, RENEE | 8033 S INGLESIDE AVE 1 CHICAGO IL 60619 |
| FRANKLIN, RICHARD | 316 N PINE ST GENEVA IL 60134 |
| FRANKLIN, RICHARD | 4311 N MOZART ST 2 CHICAGO IL 60618 |
| FRANKLIN, ROBERT | 4430 NW  13TH ST LAUDERHILL FL 33313 |
| FRANKLIN, ROBERT | 133 E HOLLY ST APT 407 PASADENA CA 91103 |
| FRANKLIN, ROMALO | 10926 BRISBANE CT FONTANA CA 92337 |
| FRANKLIN, RON | 2300 W ARMITAGE AVE 4 CHICAGO IL 60647 |
| FRANKLIN, RUTH | 1271 S SUNFLOWER CIR PALM SPRINGS CA 92262 |
| FRANKLIN, S | 3787 MOORE ST LOS ANGELES CA 90066 |
| FRANKLIN, SALLY | 965 MOUNT HOLLY DR ANNAPOLIS MD 21409 |
| FRANKLIN, SAMONE | 14204 S CLARK ST RIVERDALE IL 60827 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, SHELBY | 434 ACACIA AV CORONA DEL MAR CA 92625 |
| FRANKLIN, SHELLY | 9085 TOWN AND COUNTRY BLVD A ELLICOTT CITY MD 21043 |
| FRANKLIN, SHIRLEY | 1110 S  29TH AVE HOLLYWOOD FL 33020 |
| FRANKLIN, SMITH | 867  BRIGHTWATER CIR MAITLAND FL 32751 |
| FRANKLIN, SOFIA | 1952 W 75TH ST LOS ANGELES CA 90047 |
| FRANKLIN, STACEY | 51 WANDSWORTH BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| FRANKLIN, STACEY | 1107 MOORE HOUSE  RD YORKTOWN VA 23690 |
| FRANKLIN, STACY | 8319  PEMBRIDGE CT JOLIET IL 60431 |
| FRANKLIN, STEFAN | 12706 BLOOMFIELD AV APT 132 NORWALK CA 90650 |
| FRANKLIN, SUSANNE | 611 WHITE OAK AV THOUSAND OAKS CA 91320 |
| FRANKLIN, TERESA | 16332 OXFORD DR TINLEY PARK IL 60477 |
| FRANKLIN, THOMAS | 5 MAURY  AVE NEWPORT NEWS VA 23601 |
| FRANKLIN, THOMAS | 563  GREGORY AVE 3C GLENDALE HEIGHTS IL 60139 |
| FRANKLIN, THOMAS | 1840 NE  48TH ST # 231 231 POMPANO BCH FL 33064 |
| FRANKLIN, TIFFANY | 11027 BARNWALL ST APT 7 NORWALK CA 90650 |
| FRANKLIN, TIYA | 29348 VIA ESPADA MURRIETA CA 92563 |
| FRANKLIN, TONI | 44063 BEECH AV APT 38 LANCASTER CA 93534 |
| FRANKLIN, TYANN | 6940 W 83RD PL CROWN POINT IN 46307 |
| FRANKLIN, TYRA | 513  WALLACE ST CHICAGO HEIGHTS IL 60411 |
| FRANKLIN, VASSIE | 1980 HENDERSON AV APT 3 LONG BEACH CA 90806 |
| FRANKLIN, VIRGINIA | 241 NW  54TH CT FORT LAUDERDALE FL 33309 |
| FRANKLIN, WANDA | 8903 ASCOT LN 31 LAUREL MD 20708 |
| FRANKLIN, WILL | 745 TORRENCE AVE 1 CALUMET CITY IL 60409 |
| FRANKLIN, WILLIAM | 57 GAULIN ROAD COLUMBIA CT 06237-1212 |
| FRANKLIN, WILLIAM | 619 SEVERN ISLAND CT ANNAPOLIS MD 21401 |
| FRANKLINE, MERLINE | 34 SE  7TH AVE # 3 3 DELRAY BEACH FL 33483 |
| FRANKLING, RACHELLE | 44460 15TH ST E APT 8 LANCASTER CA 93535 |
| FRANKLYN, PILE | 26125  USHIGHWAY27 ST # 36 LEESBURG FL 34748 |
| FRANKMAR, PERNILLE | 19524 E  COUNTRY CLUB DR NORTH MIAMI BEACH FL 33180 |
| FRANKO, JAUN | 5545 KLUMP AV APT 12 NORTH HOLLYWOOD CA 91601 |
| FRANKO, JOSE | 2103 S HOYNE AVE 2ND CHICAGO IL 60608 |
| FRANKO, LILIANA | 3533 E 57TH ST MAYWOOD CA 90270 |
| FRANKO, LUG | 10038 RAMONA AV MONTCLAIR CA 91763 |
| FRANKOFF, DENISE | 5323 S GREENWOOD AVE CHICAGO IL 60615 |
| FRANKOVIC, BETTY | 4251 S 10TH ST MILWAUKEE WI 53221 |
| FRANKOVITS, VICTOR | 370 S MAIN ST WEST HARTFORD CT 06107-3617 |
| FRANKOWSKI, NANCY | 16759  CORDOBA ST WINTER GARDEN FL 34787 |
| FRANKS | 1705  LYNNCREST RD LUTHERVILLE-TIMONIUM MD 21093 |
| FRANKS NURSERY C/O MALONES AD | 388 S MAIN ST STE 413 MEDIA ACCOUNTING/KIM SHOFF AKRON OH 44311 |
| FRANKS, ANNAMAE | 2047  CEDAR RD HOMEWOOD IL 60430 |
| FRANKS, BRUCE | 2008  PAULETTE RD 1 BALTIMORE MD 21222 |
| FRANKS, CARMEN | 1742 XIMENO AV APT 5 LONG BEACH CA 90815 |
| FRANKS, CATHERINE | 418 S 7TH ST PEKIN IL 61554 |
| FRANKS, CORY | 40781 SMOKETREE LN RANCHO MIRAGE CA 92270 |
| FRANKS, DALE | 10301  USHIGHWAY27 ST # 29 CLERMONT FL 34711 |
| FRANKS, EMILY | 2121 SW  92ND TER # 1501 FORT LAUDERDALE FL 33324 |
| FRANKS, GEORGE | 588 HOLLINS CT APT 208 NEWPORT NEWS VA 23608 |
| FRANKS, HURBY | 796 MERRETT DR APT 3 PASADENA CA 91104 |
| FRANKS, IRENE | 828 GRAND BAY  CV NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| FRANKS, JASON | 5723  HARPERS FARM RD F COLUMBIA MD 21044 |
| FRANKS, JASON | 15  ENCHANTED HILLS RD 201 OWINGS MILLS MD 21117 |
| FRANKS, JOHN | 4565 SALTILLO ST WOODLAND HILLS CA 91364 |
| FRANKS, JOHN | 21212 MINNETONKA RD APPLE VALLEY CA 92308 |
| FRANKS, KALIN, COLUMBIA | 59 E VAN BUREN ST 504 CHICAGO IL 60605 |
| FRANKS, KAROL | 671 BRADFORD ST PASADENA CA 91105 |
| FRANKS, KEITH | 4051  SCHALK ROAD NUMBER 2 2 MANCHESTER MD 21102 |
| FRANKS, LARISSA | 28021 PASEO DEL MARINO SAN JUAN CAPISTRANO CA 92675 |
| FRANKS, LAURY | 1640  MAPLE AVE 1203 EVANSTON IL 60201 |
| FRANKS, LUIGIA | 8404 COTONEASTER DR 4A ELLICOTT CITY MD 21043 |
| FRANKS, PEGGY | 11485 GOLDEN ST ADELANTO CA 92301 |
| FRANKS, ROBERT | 32   PHEASANT HILL RD COLLINSVILLE CT 06019 |
| FRANKS, ROMELUS | 551   ANGLER DR DELRAY BEACH FL 33445 |
| FRANKS, ROSALYN | 4353 BAINBRIDGE AV ANAHEIM CA 92807 |
| FRANKS, SHARON | 2340 W AUGUSTA BLVD 1F CHICAGO IL 60622 |
| FRANKS, SUSANNA | 11103 BASKERVILLE RD REISTERSTOWN MD 21136 |
| FRANKS, THOMAS | 510 OAKWOOD STATION RD GLEN BURNIE MD 21061 |
| FRANKSON, D | 4940 ARCOLA AV NORTH HOLLYWOOD CA 91601 |
| FRANLIN, JOSEPH F | 3175 LOWER SAUCON RD HELLERTOWN PA 18055 |
| FRANO, CAROLE | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| FRANO, JOSE | 3251 W 134TH PL HAWTHORNE CA 90250 |
| FRANOLICH, DAVID | 2861   SOMERSET DR # 216 LAUDERDALE LKS FL 33311 |
| FRANOVIC, DIANA | 7262   SPINNAKER BAY DR LAKE WORTH FL 33467 |
| FRANOVICK, VERA | 2801 NE  39TH ST LIGHTHOUSE PT FL 33064 |
| FRANQUEZ, CARITINA | 18829 DARTER DR CANYON COUNTRY CA 91351 |
| FRANQUEZ, JESSICA | 2211 S ELDERBERRY AV ONTARIO CA 91762 |
| FRANQUI, JASON | 211   CRANES ROOST WEST PALM BCH FL 33411 |
| FRANQUI, KAREN | 1024 SW  17TH ST BOCA RATON FL 33486 |
| FRANREN, DAUN | 160 S EUCLID AV APT 202 PASADENA CA 91101 |
| FRANS, LORI | 5839 TROOST AV NORTH HOLLYWOOD CA 91601 |
| FRANS, STEPHEN | 5503  GREEN DORY LN COLUMBIA MD 21044 |
| FRANSCIONI, JOHN | 6437 KANAN DUME RD MALIBU CA 90265 |
| FRANSEN, JOHN | 668   PONCE DE LEON AVE COCOA FL 32927 |
| FRANSEN, MIKE | 3805 WOODSIDE AVE BROOKFIELD IL 60513 |
| FRANSEN, MIKE | 3920 PROSPECT AV CULVER CITY CA 90232 |
| FRANSEN, RAYMOND | 2046  SUSANNA WAY CREST HILL IL 60403 |
| FRANSICA MADURO, LUIS | 5117   WASHINGTON ST HOLLYWOOD FL 33021 |
| FRANSICO, BENILDA | 7634 OGDEN AVE 7 LYONS IL 60534 |
| FRANSIOLI, ALICE | 511 E SIDE DR GENEVA IL 60134 |
| FRANSIS, BETTY | 1 SMETON PL 407 BALTIMORE MD 21204 |
| FRANSISCO, RAMIREZ | 9224   SONIA ST ORLANDO FL 32825 |
| FRANSOM, NONA | 6000 NW  64TH AVE # 310 TAMARAC FL 33319 |
| FRANSON, CHRIS, LAKE ZURICH H S LIBRARY | 300  CHURCH ST LAKE ZURICH IL 60047 |
| FRANSON, CHRIS, LAKE ZURICH HIGH SCHOOL | 300 CHURCH ST LAKE ZURICH IL 60047 |
| FRANSON, MR JOHN | 6256 HILL AV WHITTIER CA 90601 |
| FRANSON, NOBLE ROBERT | 340 W DIVERSEY PKY 616 CHICAGO IL 60657 |
| FRANSPA, JOAN | 32174 CORTE ITLORA TEMECULA CA 92592 |
| FRANSWAY, CORY | 5757 N SHERIDAN RD 5B CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| FRANT, JASMIN | 6316 SW  22ND ST MIRAMAR FL 33023 |
| FRANTIAMORE, LAURA | 101   BRINY AVE # 1702 POMPANO BCH FL 33062 |
| FRANTOM, NORMA | 618  DEVONSHIRE LN WHEATON IL 60189 |
| FRANTS, MARANDA | 3430 WENONAH AVE 2ND BERWYN IL 60402 |
| FRANTZ, ANNA | 334 ELINOR AVE BALTIMORE MD 21236 |
| FRANTZ, ARIANNE | 541 BURNING TREE LN NAPERVILLE IL 60563 |
| FRANTZ, ART | 3052 N MARMORA AVE CHICAGO IL 60634 |
| FRANTZ, AUDREY | 1122 6TH ST APT 106 SANTA MONICA CA 90403 |
| FRANTZ, BERNICE | 1428 MADISON AVE BETHLEHEM PA 18018 |
| FRANTZ, DAVE | 30126 GALBRETH CT CASTAIC CA 91384 |
| FRANTZ, GUILLAUME | 990   WOODBINE WAY # 914 PALM BEACH GARDENS FL 33418 |
| FRANTZ, HERB | 1   FOAL CT A COCKEYSVILLE MD 21030 |
| FRANTZ, JASON | 217 MORRIS ST JOLIET IL 60436 |
| FRANTZ, JIM | 109 WEEDON ST CENTREVILLE MD 21617 |
| FRANTZ, JOHN | 2800 N LAKE SHORE DR 3214 CHICAGO IL 60657 |
| FRANTZ, JOHN J | 435 W ERIE ST 1904 CHICAGO IL 60654 |
| FRANTZ, MARIE | 11124 CARLEEN CT TUJUNGA CA 91042 |
| FRANTZ, MICHAEL L | 12640 NW  65TH DR POMPANO BCH FL 33076 |
| FRANTZ, RICHARD | 705 MARYLAND ST WHITEHALL PA 18052 |
| FRANTZ, RONALD | 744 W MILTON ST EASTON PA 18042 |
| FRANTZ, SARAH | 5820 MARIETTA DR CRYSTAL LAKE IL 60014 |
| FRANTZ, STACY | 1600 BRANDON RD GLENVIEW IL 60025 |
| FRANTZ, STERLING | 7700   OSCEOLA POLK LINE RD # I-8 DAVENPORT FL 33896 |
| FRANTZ, WILLIAM | 9101 SW  19TH PL # B FORT LAUDERDALE FL 33324 |
| FRANTZEN, KURT | 10   BRAINARD RD COLCHESTER CT 06415 |
| FRANTZIS, DOROTHY | 249   TAYLOR AVE GLEN ELLYN IL 60137 |
| FRANUM, TERESA | 2471 GAIL DR RIVERSIDE CA 92509 |
| FRANZ, ANNE | 4844 NW  112TH DR CORAL SPRINGS FL 33076 |
| FRANZ, ANTHONY | 67264 MISSION DR CATHEDRAL CITY CA 92234 |
| FRANZ, BILL | 10103 WILMETTE AVE ALGONQUIN IL 60102 |
| FRANZ, CURTIS | 444 28TH ST HERMOSA BEACH CA 90254 |
| FRANZ, HANS | 2851 TALL OAK DR CHINO HILLS CA 91709 |
| FRANZ, JOHN | 9129 S CLIFTON PARK AVE EVERGREEN PARK IL 60805 |
| FRANZ, KATHERINE | 423 ELIZABETH LAKE  DR HAMPTON VA 23669 |
| FRANZ, KATHY | 8126 OCEAN VIEW AV WHITTIER CA 90602 |
| FRANZ, MARILYN | 2130 SW  66TH AVE MIRAMAR FL 33023 |
| FRANZ, MAUREEN V | 1525 AUSTIN  DR SUFFOLK VA 23434 |
| FRANZ, NORMAN | 67 SUFFOLK AV APT A SIERRA MADRE CA 91024 |
| FRANZ, PAUL | 5333 N SHERIDAN RD 33H CHICAGO IL 60640 |
| FRANZ, RAYMOND | 890 E JAMES ST LEHIGHTON PA 18235 |
| FRANZ, ROBERT | 4535  LINCOLN AVE ROLLING MEADOWS IL 60008 |
| FRANZ, ROBERT | 42 COUNTRY CLUB DR BLOOMINGDALE IL 60108 |
| FRANZ, RUTH | 9905   BELFORT CIR TAMARAC FL 33321 |
| FRANZ, RUTH E | 5317  SUFFIELD CT SKOKIE IL 60077 |
| FRANZ, RYAN | 33091 REGATTA CT SAN JUAN CAPISTRANO CA 92675 |
| FRANZ, SYLVIA | 370   PIEDMONT H DELRAY BEACH FL 33484 |
| FRANZ-SERRA, JEAN | 16420  JM PEARCE RD MONKTON MD 21111 |
| FRANZA, ROBERT | 825   WASHINGTON ST HOLLYWOOD FL 33019 |
| FRANZBLAU, MICHAEL | 3147 NW  68TH ST FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| FRANZEN, ANNE | 2901 NW  47TH TER # 140 LAUDERDALE LKS FL 33313 |
| FRANZEN, BETTY | 2000 NW  62ND AVE PEMBROKE PINES FL 33024 |
| FRANZEN, DAVID | 4805 GARLAND ST ANAHEIM CA 92807 |
| FRANZEN, DONNIE | 638 BLOOMER RD ROCHESTER MI 48307 |
| FRANZEN, GAYLE | 301 ARBORETUM CIR WHEATON IL 60187 |
| FRANZEN, GENE | 8715 SE  177TH GRASSMERE ST LADY LAKE FL 32162 |
| FRANZEN, JEANNE | 447  BURLINGTON AVE 1 CLARENDON HILLS IL 60514 |
| FRANZEN, ROBERT | 816 CHESTNUT CT CHATHAM IL 62629 |
| FRANZESE, JOSEPH | 8850 SW  49TH CT COOPER CITY FL 33328 |
| FRANZESE, MARGIE | 404 ORCHARD ST FOX RIVER GROVE IL 60021 |
| FRANZESE, ROSANA | 2490 NW  99TH AVE CORAL SPRINGS FL 33065 |
| FRANZESE, ROSANA | 875 NW  110TH AVE CORAL SPRINGS FL 33071 |
| FRANZHEIM, JORDANA | 9826 WANDA PARK DR BEVERLY HILLS CA 90210 |
| FRANZO, STEVE | 29   CHRISTIANA DR ROCKY HILL CT 06067 |
| FRANZONE, GINA | 5S551  PAXTON DR UNITB NAPERVILLE IL 60563 |
| FRANZONE, JOHN | 8606 MARBURG MANOR DR LUTHERVILLE-TIMONIUM MD 21093 |
| FRANZONE, MAUREEN | 148 S WATERS EDGE DR F GLENDALE HEIGHTS IL 60139 |
| FRANZONI, CARLO | 118   CHESTER ST HARTFORD CT 06114 |
| FRANZONI, SUSAN | 27252 VIA SAN PEDRO MISSION VIEJO CA 92692 |
| FRANZOSA, DOROTHEA | 2840 N  OCEAN BLVD # 1002 FORT LAUDERDALE FL 33308 |
| FRANZOSA, PAT | 15   NEW HAMPSHIRE DR BRISTOL CT 06010 |
| FRAPPIER, ALICE B. | 17741 FOOTHILL BLVD FONTANA CA 92335 |
| FRAPPIER, JOSEPH | 1383   PIAZZA PITTI BOYNTON BEACH FL 33426 |
| FRAPPIER, MICHAEL | 601 VICTORIA DR STEVENSVILLE MD 21666 |
| FRARACCI, JULIE | 1239 14TH ST APT H SANTA MONICA CA 90404 |
| FRARIA, GLORIA | 3030   CORNWALL B BOCA RATON FL 33434 |
| FRARY, JEREMY | 1345 N KINGSLEY DR APT 105 LOS ANGELES CA 90027 |
| FRARY, MATT | 400 N CHAPEL AV APT 304 ALHAMBRA CA 91801 |
| FRARYE, BRUNO | 3319  RIDGEWOOD AVE 19 SPRINGFIELD IL 62702 |
| FRASCA | 8326   YORKE RD WEST PALM BCH FL 33414 |
| FRASCA, ANTHONY | 201 SW  15TH AVE BOCA RATON FL 33486 |
| FRASCA, CHRISTINE | 118  GIBBONS BLVD COCKEYSVILLE MD 21030 |
| FRASCA, FRANK | 3300 NE  36TH ST # 206 FORT LAUDERDALE FL 33308 |
| FRASCA, OSCAR | 12021 REAGAN ST LOS ALAMITOS CA 90720 |
| FRASCA, SANDY | 412 RUXTON CT BELAIR MD 21015 |
| FRASCATI, DONNA | 97 KENDAL RD ELK GROVE VILLAGE IL 60007 |
| FRASCELLA, JEAN | 6901 NW  34TH AVE FORT LAUDERDALE FL 33309 |
| FRASCER, PETER | 1625 S  OCEAN BLVD # D2 DELRAY BEACH FL 33483 |
| FRASCHETTI, ELSA | 23240 N CANYON LAKE DR CANYON LAKE CA 92587 |
| FRASCO, CINDY | 9505 ARLINGTON AV APT 56 RIVERSIDE CA 92503 |
| FRASCO, FRANK | 7256 BRIDGEWOOD DR BALTIMORE MD 21224 |
| FRASCO, RENEE | 3760   INVERRARY DR # Z3 LAUDERHILL FL 33319 |
| FRASCO, VICKI | 1054  RIPPLE RDG DARIEN IL 60561 |
| FRASCOTTI, ANDREW | 75   HOCKANUM BLVD # 2735 VERNON CT 06066 |
| FRASE, CHRIS | 1830 WINDSONG DR 102 SCHAUMBURG IL 60194 |
| FRASER BELL, TANA | 17604 LAKEWOOD BLVD APT 7 BELLFLOWER CA 90706 |
| FRASER, ASHLEY | 27019 CYPRESS ST HIGHLAND CA 92346 |
| FRASER, BERNADETTE-SAMUEL | 428   BELLE GROVE LN WEST PALM BCH FL 33411 |
| FRASER, BETTY | 600   LINDELL BLVD # 320A DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| FRASER, BRENDA | 57    COPPER BEECH WAY EAST HARTFORD CT 06118 |
| FRASER, BRIDGET | 1660 N HUDSON AVE 2N CHICAGO IL 60614 |
| FRASER, CAROL | 951    DE SOTO RD # 528 BOCA RATON FL 33432 |
| FRASER, CLAUDETTE | 5400 NW  12TH ST LAUDERHILL FL 33313 |
| FRASER, DIANE | 260 SANTA MONICA DR OXNARD CA 93035 |
| FRASER, DONALD | 117 ROYAL SAINT GEORGES WILLIAMSBURG VA 23188 |
| FRASER, DONNA | 0S586   JEFFERSON ST WINFIELD IL 60190 |
| FRASER, ELLEN | 22    IVES LN PLYMOUTH CT 06782 |
| FRASER, EUGENE | 5514 W 141ST ST HAWTHORNE CA 90250 |
| FRASER, J | 1235 S HILLWARD AV WEST COVINA CA 91791 |
| FRASER, JAYME | 3823 153RD ST MIDLOTHIAN IL 60445 |
| FRASER, JEAN | 4 HICKORY LN SANDWICH IL 60548 |
| FRASER, JEFF | 2571 LITTLEFIELD CT THOUSAND OAKS CA 91362 |
| FRASER, JEFFREY & SUZANNE | 1360 S  OCEAN BLVD # 1501 POMPANO BCH FL 33062 |
| FRASER, JEREMY J | 3131 WATKINS DR APT 25 RIVERSIDE CA 92507 |
| FRASER, KATHLEEN | 537 ANNABEL AVE BALTIMORE MD 21225 |
| FRASER, KRISTI | 22741 BAYSHORE LN LAKE FOREST CA 92630 |
| FRASER, L | 345 ISU WALKER HALL INTN ISU NORMAL IL 61761 |
| FRASER, LAURA | 108 HARBOR WOODS PL NEWPORT BEACH CA 92660 |
| FRASER, LEON | 2038    ALBANY AVE WEST HARTFORD CT 06117 |
| FRASER, MARK | 6530 MCLENNAN AV VAN NUYS CA 91406 |
| FRASER, MEG | 205 OCEANO AV APT 5 SANTA BARBARA CA 93109 |
| FRASER, MERRILEE | 72  E MORNINGSIDE DR BRISTOL CT 06010 |
| FRASER, MIDGE | 601 S DETROIT ST APT 105 LOS ANGELES CA 90036 |
| FRASER, NIA | 3908    VAN BUREN ST BELLWOOD IL 60104 |
| FRASER, RAYMOND B | 16738 WINDWARD AV CERRITOS CA 90703 |
| FRASER, ROBERT | 14049 DANBURY DR PLAINFIELD IL 60544 |
| FRASER, SAMUEL | 22307 MACFARLANE DR WOODLAND HILLS CA 91364 |
| FRASER, SCOTT | 729 S ORANGE DR LOS ANGELES CA 90036 |
| FRASER, SKIP | 2426 ELDEN AV APT D COSTA MESA CA 92627 |
| FRASER, STEVEN | 9    BAYBERRY CT CROMWELL CT 06416 |
| FRASER, VICKY L. | 890 NW  86TH AVE # 903 903 PLANTATION FL 33324 |
| FRASER, WILBERT | 965 S EVERGREEN AVE KANKAKEE IL 60901 |
| FRASER, WINSTON | 1286    SLASH PINE CIR WEST PALM BCH FL 33409 |
| FRASHER, ESTELLE | 2930 N MONITOR AVE CHICAGO IL 60634 |
| FRASHER, HAROLD | 316    KAREN AVE ROMEOVILLE IL 60446 |
| FRASHER, KATHERINE | 4639 VIA GRANDE NEWBURY PARK CA 91320 |
| FRASHURE, KEVIN | 5617 BALLMAN AVE BALTIMORE MD 21225 |
| FRASIEK, WARREN | 3405 S MICHIGAN AVE 316 CHICAGO IL 60616 |
| FRASIER, FELICIA | 45 BLUE HILLS AVE HARTFORD CT 06112-1806 |
| FRASIER, GLEN | CITY LIGHTS 340 THE VILLAGE APT 305 REDONDO BEACH CA 90277 |
| FRASIK, AGNIESZKA | 5236 N DELPHIA AVE 2E CHICAGO IL 60656 |
| FRASOR, JEREMY | 613 BEACH AVE LA GRANGE PARK IL 60526 |
| FRASOR, JONNA | 1442 S MICHIGAN AVE M CHICAGO IL 60605 |
| FRASSANITO, MARY | 2003 N  OCEAN BLVD # 502 BOCA RATON FL 33431 |
| FRASSETTO, DEBORAH | 4228 BELMAR AVE 1 BALTIMORE MD 21206 |
| FRASSINELLI, ANTHONY | 7 VALLEY VIEW DR STAFFORD SPGS CT 06076-3325 |
| FRASSINELLI, GORDON | 51    WEST ST STAFFORD SPGS CT 06076 |
| FRASSON, DEAINNA C | 430 HOME AVE 110S OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| FRASSU, NICK | 17381 RAYMER ST NORTHRIDGE CA 91325 |
| FRAT, PATRICIA | 345 W ACACIA AV APT 3 GLENDALE CA 91204 |
| FRATANTARO, DANIELLE STRAUB | 19215 SHORELINE LN APT 8 HUNTINGTON BEACH CA 92648 |
| FRATE, WANDA | 3221 NE  8TH ST # F203 POMPANO BCH FL 33062 |
| FRATELLA, JOE | 1990 BURLESON AV THOUSAND OAKS CA 91360 |
| FRATELLI'S-EAST | 1684 S  FEDERAL HWY DELRAY BEACH FL 33483 |
| FRATKIN, HANNAH | 2905   VICTORIA PL # A4 COCONUT CREEK FL 33066 |
| FRATT, JACK | 3 BARRENGER CT NEWPORT BEACH CA 92660 |
| FRATTALI & SALEM, SEGAL | M_____C/O 9229 W SUNSET BLVD APT 414 WEST HOLLYWOOD CA 90069 |
| FRATTALI, JEFF | 4612 ASHFORTH WAY OWINGS MILLS MD 21117 |
| FRATTASIO, F | 6041 N WALNUT GROVE AV SAN GABRIEL CA 91775 |
| FRAUENHOFER, ANN | 20 ESTATES CT 6109 BALTIMORE MD 21208 |
| FRAUENKNECHT, EVELYN | 431 SE  2ND AVE POMPANO BCH FL 33060 |
| FRAUENS, BARRY | 857 NW  126TH AVE CORAL SPRINGS FL 33071 |
| FRAUMENI, DENISE | 236 COZUMEL LAGUNA BEACH CA 92651 |
| FRAUMENI, PAMELA | 11709 LILAC PL NEW MARKET MD 21774 |
| FRAUSTA, TOMAS | 1435 ATTERBURY DR WALNUT CA 91789 |
| FRAUSTO, ALMA | 16057 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| FRAUSTO, ANA | 13421 THISTLE AV NORWALK CA 90650 |
| FRAUSTO, CARLA | 1754 S LA BREA AV LOS ANGELES CA 90019 |
| FRAUSTO, CARLOS | 1608 N PEARL AV COMPTON CA 90221 |
| FRAUSTO, EVERARDO | 2615 NEW ST BLUE ISLAND IL 60406 |
| FRAUSTO, FRANK | 3667 FERNWOOD AV APT F LYNWOOD CA 90262 |
| FRAUSTO, HORACIO | 10648 S AVENUE N CHICAGO IL 60617 |
| FRAUSTO, JESUS | 3919 GLEN WY EL MONTE CA 91731 |
| FRAUSTO, JOSE | 1231 N FRIGATE AV WILMINGTON CA 90744 |
| FRAUSTO, LEONARD | 2849 LEOPOLD AV HACIENDA HEIGHTS CA 91745 |
| FRAUSTO, MANUEL | 3404  MARSHFIELD BLVD PARK CITY IL 60085 |
| FRAUSTO, MARIA | 963 EDGECLIFFE DR APT 38 LOS ANGELES CA 90026 |
| FRAUSTO, MARLON | 13403  ANN ST BLUE ISLAND IL 60406 |
| FRAUSTO, MRS. CELIA | 1364 E COLVER PL COVINA CA 91724 |
| FRAUSTO, RITO | 582 E FERNLEAF AV POMONA CA 91766 |
| FRAUSTO, RUTH | 20644 E ARROW HWY APT 105 COVINA CA 91724 |
| FRAUSTO, SAUL | 1024 W ELBERON AV SAN PEDRO CA 90732 |
| FRAUSTO, VICTOR | 1118 N MAPLE ST BURBANK CA 91505 |
| FRAUWIRTH, DOROTHY | 21898   CYPRESS CIR BOCA RATON FL 33433 |
| FRAVEL, SALLY | 35 E TAYLOR AVE HAMPTON VA 23663 |
| FRAVITO, GABRIELA | 10845 LINDBLADE ST CULVER CITY CA 90230 |
| FRAWLEY DAVID | 7807 W 72ND ST BRIDGEVIEW IL 60455 |
| FRAWLEY, DENNIS | 5   HAYES AVE ELLINGTON CT 06029 |
| FRAWLEY, PATRICIA | 6758 N DOWAGIAC AVE CHICAGO IL 60646 |
| FRAWLEY, STEPHEN | 1950 CHESTNUT AVE WILMETTE IL 60091 |
| FRAWLEY, TOM | 525 W SUPERIOR ST 430 CHICAGO IL 60654 |
| FRAY, ANGELA | 76   MOOSEHORN RD NORTHFIELD CT 06778 |
| FRAY, ENID | 4421 NW  30TH CT LAUDERDALE LKS FL 33313 |
| FRAY, SHIRLEY | 9   VALLEY RD WOLCOTT CT 06716 |
| FRAYDE, ALEJANDRO | 710 FINDLAY AV LOS ANGELES CA 90022 |
| FRAYNE, EDWARD | 128 S PARK RD JOLIET IL 60433 |
| FRAYSER, SEAN | 7216 HOPKINS  CIR GLOUCESTER VA 23061 |

| Claim Name | Address Information |
| --- | --- |
| FRAYTET, CARL | 6130 E KEYNOTE ST LONG BEACH CA 90808 |
| FRAZAO, GEORGE | 54    ARNOLD ST # 2 HARTFORD CT 06106 |
| FRAZAO, GINA | 82    MOUNTAIN VIEW DR NEWINGTON CT 06111 |
| FRAZAO, M | 705 NEW BRITAIN AVE FARMINGTON CT 06032-2130 |
| FRAZAR, ROBYN | 1807 9TH ST APT A SANTA MONICA CA 90404 |
| FRAZEE | 300 E   CHURCH ST # 1616 ORLANDO FL 32801 |
| FRAZEE, DENNIS | 113 MIRAMONTE DR FULLERTON CA 92835 |
| FRAZEE, JAMES | 3632    TERRAPIN LN # 1109 CORAL SPRINGS FL 33067 |
| FRAZEE, JAMES | 347 N E NEW RIVER DR # 608 608 FORT LAUDERDALE FL 33301 |
| FRAZEE, MARK | 2607 TAFT CT FULLERTON CA 92835 |
| FRAZEE, MR RICHARD | 236 MONARCH BAY DR DANA POINT CA 92629 |
| FRAZEE, RICHARD | 311 E   MORSE BLVD # 18 WINTER PARK FL 32789 |
| FRAZEE, ROBERT | 1720 SW  69TH AVE POMPANO BCH FL 33068 |
| FRAZEE, TRELANA | 4612 POPLAR AVE BALTIMORE MD 21227 |
| FRAZEL, MATTHEW | 1331 DOBSON ST EVANSTON IL 60202 |
| FRAZEN, KARI | 497 N SILVERLEAF BLVD CAROL STREAM IL 60188 |
| FRAZER, ARLENE | 4701 W 84TH PL CHICAGO IL 60652 |
| FRAZER, DOROTHY | 60    COLD SPRING RD # 113 ROCKY HILL CT 06067 |
| FRAZER, DOROTHY | 3 GEER ST CROMWELL CT 06416-1308 |
| FRAZER, DOSIE | 7490 CORWIN CT HIGHLAND CA 92346 |
| FRAZER, GREGG | 28036 STURBRIDGE DR CASTAIC CA 91384 |
| FRAZER, JENNIFER | 676 EUCLID AVE GLEN ELLYN IL 60137 |
| FRAZER, JENNIFER | 1239   REDFIELD RD NAPERVILLE IL 60563 |
| FRAZER, JOHN | 5102 PICCADILLY CIR WESTMINSTER CA 92683 |
| FRAZER, LEE | 325 N BUENA VISTA ST APT 101 BURBANK CA 91505 |
| FRAZER, MARYANN | 5719  CHRIS LN CRYSTAL LAKE IL 60014 |
| FRAZER, PAUL | 3896 PICCIOLA RD LOT 522 FRUITLAND PARK FL 34731 |
| FRAZER, RHONDA | 3565 NW  86TH WAY # 307 SUNRISE FL 33351 |
| FRAZER-HILL, JAYLYNN | 47    WOODLAWN CIR EAST HARTFORD CT 06108 |
| FRAZIER (REYES), ROSALEE | 111 N EUCALYPTUS AV APT 14 INGLEWOOD CA 90301 |
| FRAZIER JR., ARTHUR | 1819 W HOUSTON AV APT 12 FULLERTON CA 92833 |
| FRAZIER ONLY AUTH, RICHARD PERSON | 661 TANGIER PL POMONA CA 91768 |
| FRAZIER,  RAY & JEANETTE | 2216 ARDEN PL JOLIET IL 60435 |
| FRAZIER, AARON M | 22681 OAKGROVE APT 123 ALISO VIEJO CA 92656 |
| FRAZIER, ALBERT | 1431  FOWLER AVE EVANSTON IL 60201 |
| FRAZIER, ALICIA L | 73    BURNWOOD DR BLOOMFIELD CT 06002 |
| FRAZIER, AMANDA | 3021 N BUENA VISTA ST BURBANK CA 91504 |
| FRAZIER, ANDRAY | 801 E ALOSTA AV AZUSA CA 91702 |
| FRAZIER, ANDREY | 801 E ALOSTA AV APT 21 AZUSA CA 91702 |
| FRAZIER, BEATRICE | 630    CRANES WAY # 301 ALTAMONTE SPRINGS FL 32701 |
| FRAZIER, BETH | 2230 N KENMORE AVE     1 CHICAGO IL 60614 |
| FRAZIER, CAMILLA | 19400 HATTON ST RESEDA CA 91335 |
| FRAZIER, CAROL | 4847  PARK HEIGHTS AVE BALTIMORE MD 21215 |
| FRAZIER, CHARLES H | 52    COUNTRY WAY WALLINGFORD CT 06492 |
| FRAZIER, CHERYL | 1640 N  MENARD CHICAGO IL 60639 |
| FRAZIER, CHRIS | 3640 S SEPULVEDA BLVD APT 2-325 LOS ANGELES CA 90034 |
| FRAZIER, COLLEEN | 1124  CURTISS ST DOWNERS GROVE IL 60515 |
| FRAZIER, CRYSTAL | 1068 E 42ND PL APT 305 LOS ANGELES CA 90011 |
| FRAZIER, DUANE | 4804 BERRYHILL CIR 104 PERRY HALL MD 21128 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, EDITH | PO BOX 1223 STANTON CA 90680 |
| FRAZIER, ELIZABETH | 9133 S YATES AVE CHICAGO IL 60617 |
| FRAZIER, ELMER | 9730 S WENTWORTH AVE CHICAGO IL 60628 |
| FRAZIER, ERICKA | 502 N ELENA AV APT 2 REDONDO BEACH CA 90277 |
| FRAZIER, GABRIEL | 3742 TILDEN AV LOS ANGELES CA 90034 |
| FRAZIER, GEORGE | 7722  MELLOW CT HANOVER MD 21076 |
| FRAZIER, GEORGE | 7508 ROARING SPRINGS  RD GLOUCESTER VA 23061 |
| FRAZIER, GEORGE | 909 CHANCERY LN CARY IL 60013 |
| FRAZIER, GERALD | 2841 WOODMONT DR YORK PA 17404 |
| FRAZIER, GERALDINE | 9752 ORR AND DAY RD SANTA FE SPRINGS CA 90670 |
| FRAZIER, HAL | 31502 EAGLE ROCK WY LAGUNA BEACH CA 92651 |
| FRAZIER, JACK | 15725 BLUFFSIDE CT APT 166 CHINO HILLS CA 91709 |
| FRAZIER, JAMES | 44   BURNWOOD DR BLOOMFIELD CT 06002 |
| FRAZIER, JAMES | PO BOX 42 NEW LONDON CT 06320-0042 |
| FRAZIER, JAMES | 14313 NORMAL AVE HARVEY IL 60426 |
| FRAZIER, JAMES | 1311 W PARK WESTERN DR APT 2 SAN PEDRO CA 90732 |
| FRAZIER, JOHN | 12   GARFIELD ST ENFIELD CT 06082 |
| FRAZIER, JOY | 2313 SOUTHRIDGE DR N EAST STROUDSBURG PA 18301 |
| FRAZIER, KAREN | 93   SOKOL RD SOMERS CT 06071 |
| FRAZIER, KATHY | 323 PARMELEE HILL RD DURHAM CT 06422-2613 |
| FRAZIER, KHALILAH | 38230 MENTOR CT PALMDALE CA 93550 |
| FRAZIER, LARA | 1631   FIELDSTONE ST ALLENTOWN PA 18106 |
| FRAZIER, LORI | 469   PLEASANT ST # 1 WILLIMANTIC CT 06226 |
| FRAZIER, M. | 633 NW  15TH TER # 3 3 FORT LAUDERDALE FL 33311 |
| FRAZIER, MALCOLM  M | 3712 6TH ST BALTIMORE MD 21225 |
| FRAZIER, MARIE | 705 COMPASS RD 422 BALTIMORE MD 21220 |
| FRAZIER, MARIE | 6923 BERTRAND AV RESEDA CA 91335 |
| FRAZIER, MAYNARD | 1323 N BALDWIN CT 1D PALATINE IL 60074 |
| FRAZIER, MILDRED | 238 SAINT HELENA AVE BALTIMORE MD 21222 |
| FRAZIER, MR. STEPHANIE | 206 7TH ST SEAL BEACH CA 90740 |
| FRAZIER, NORMAN | 630 W 246TH ST APT 622 BRONX NY 10471 |
| FRAZIER, OPAL | 15738 S HASKINS AV COMPTON CA 90220 |
| FRAZIER, PAUL | 14203 MACFARLANE GREEN CT UPPER MARLBORO MD 20772 |
| FRAZIER, PRISCILLA | 13575 AUBURN CT FONTANA CA 92336 |
| FRAZIER, RAYMOND | 22 MCGUIRE WAY PERRYVILLE MD 21903 |
| FRAZIER, ROBERT E | 11 TUCKER TER RANDOLPH MA 02368 |
| FRAZIER, ROBYN | 147 WILLIMANTIC RD CHAPLIN CT 06235-2522 |
| FRAZIER, ROLANDA | 2801 OLD WILLIAMSBURG  RD 4K YORKTOWN VA 23690 |
| FRAZIER, RONNIE | 520 N LOUISE ST APT 204 GLENDALE CA 91206 |
| FRAZIER, ROSALYN  B | 5844  ALDERLEAF PL COLUMBIA MD 21045 |
| FRAZIER, ROSE | 427 NORTH HARWINTON AVENUE TERRYVILLE CT 06786 |
| FRAZIER, RUSSELL | 2517 PROSPECT AV MONTROSE CA 91020 |
| FRAZIER, SHEILA | 1179 S HIGHLAND AV LOS ANGELES CA 90019 |
| FRAZIER, SHIRLEY | 8343 S KING DR 1A CHICAGO IL 60619 |
| FRAZIER, STACY | 6640   PARK ST PEMBROKE PINES FL 33024 |
| FRAZIER, SYLVIA | 25 TRIPLE CROWN  CT 104 HAMPTON VA 23666 |
| FRAZIER, TANGELA | 8340 NW  54TH ST LAUDERHILL FL 33351 |
| FRAZIER, TARA & TYRONE | 10524 S SANGAMON ST CHICAGO IL 60643 |
| FRAZIER, TEMEKA | 128 E WEXFORD  DR SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, TERRENCE | 7535 MELVIN AV RESEDA CA 91335 |
| FRAZIER, TINA | 14410 CERISE AV APT 6 HAWTHORNE CA 90250 |
| FRAZIER, TOM | 11260 WESTMINSTER AV APT 20 LOS ANGELES CA 90066 |
| FRAZIER, TONY | 815 QUAIL RUN COAL CITY IL 60416 |
| FRAZIER, TONY | 9621 CLOVIS AV LOS ANGELES CA 90002 |
| FRAZIER, TRINA | 43136 GOLDEN LN LANCASTER CA 93536 |
| FRAZIER, VIRGINIA | 2871 N  OCEAN BLVD # R150 BOCA RATON FL 33431 |
| FRAZIER, WARREN | 4324 NW  36TH WAY LAUDERDALE LKS FL 33309 |
| FRAZIER, WILLIAM | 291 NW  100TH AVE PLANTATION FL 33324 |
| FRAZIER, WILLIAM | 3530 DAMIEN AV APT 57 LA VERNE CA 91750 |
| FRAZIER, WILLIAM A | 1115   SAN REMO LN LADY LAKE FL 32159 |
| FRAZIER/ATTN SHELLEY, VENEMANN | P.O.BOX 4084 SANTA MONICA CA 90411 |
| FRAZIG, DIANNE | 3151 SW  61ST AVE MIRAMAR FL 33023 |
| FRAZIN, L | 8351   SANDS POINT BLVD # A202 TAMARAC FL 33321 |
| FRAZONE, LUCY | 1590 NW  70TH TER MARGATE FL 33063 |
| FRAZZA, LISA | 5248 W 119TH ST INGLEWOOD CA 90304 |
| FRAZZINI, FRANK | 4328 N OLEANDER AVE NORRIDGE IL 60706 |
| FREANER, GEORGE | 29449 CHARLOTTE HALL RD C312 CHARLOTTE HALL MD 20622 |
| FREAS, ROBERT | 3641  LIBERTY LN GLENVIEW IL 60025 |
| FREBERG, DUANE | 500   PLEASANT ST # 25 SOUTHINGTON CT 06489 |
| FREBURGER, JOHN | 1008 GOOSE CROSS CT BEL AIR MD 21014 |
| FRECHETE, DELCE | 4880 NW  22ND ST # 204 LAUDERHILL FL 33313 |
| FRECHETTE, DAVID | 99 BRYAN DR MANCHESTER CT 06042-1715 |
| FRECHETTE, MIKE | 675 PROSPECT HILL RD WINDSOR CT 06095-1520 |
| FRECHETTE, P | 3600    GALT OCEAN DR # B4 B4 FORT LAUDERDALE FL 33308 |
| FRECHMANN, BRENDA | 3S565  WILBUR AVE WARRENVILLE IL 60555 |
| FRECHMANN, M | 624 S CHARLOTTE ST LOMBARD IL 60148 |
| FRECKA, MAX, DEPUAL | 2350 N CLIFTON AVE 234 CHICAGO IL 60614 |
| FRECKLETON, NELISHA | 4806 NW  36TH ST # 416 LAUDERDALE LKS FL 33319 |
| FRED & JOE'S AUTO | 311 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33435 |
| FRED & SARAH, KLARFELD | 2527   ALBION AVE ORLANDO FL 32833 |
| FRED CRUTCHER, MICHAEL WASHINGTON / | 3040 BATTRAM ST POMONA CA 91767 |
| FRED L, CRAIN | 37   MADERA RD DEBARY FL 32713 |
| FRED SEGAL SANTA MONICA | 500 BROADWAY SANTA MONICA CA 90401 |
| FRED, AMES | 427   CENTER CREST BLVD DAVENPORT FL 33837 |
| FRED, BEESMER | 1911   NEEDLE PALM DR EDGEWATER FL 32141 |
| FRED, BIALLAS | 234   BLACK LAKE RD OSTEEN FL 32764 |
| FRED, BLACKWELL | 3587   FOXCROFT CIR OVIEDO FL 32765 |
| FRED, BLUE | 8851 SE  168TH TAILFER ST LADY LAKE FL 32162 |
| FRED, BORDERICK | 38   SMYRNA DR # A DEBARY FL 32713 |
| FRED, BUMFROD | 20005 N  HIGHWAY27 ST # 1048 CLERMONT FL 34711 |
| FRED, CALDARELLI | 2132   HELMSLEY CIR CLERMONT FL 34711 |
| FRED, CHARLTON | 1001   DIEGO CT LADY LAKE FL 32159 |
| FRED, COLEMAN | 32145 THIRD ST # 93 TAVARES FL 32778 |
| FRED, CORDRAY | 539   LOCK RD LEESBURG FL 34788 |
| FRED, DOLLMAN | 609   HIGHWAY 466  # 486 LADY LAKE FL 32159 |
| FRED, FISCHER | 2008   CASTANO PL LADY LAKE FL 32159 |
| FRED, FOSTER | 907   ALFRED DR ORLANDO FL 32810 |
| FRED, HALLOCK | 6004   WABASH RD ORLANDO FL 32807 |

| Claim Name | Address Information |
|---|---|
| FRED, HANDLER | 5499 S  ATLANTIC AVE # 801 NEW SMYRNA BEACH FL 32169 |
| FRED, HANSEN | 14451   BLUEBIRD PARK RD WINDERMERE FL 34786 |
| FRED, HARRIS | 10   TURQUOISE WAY EUSTIS FL 32726 |
| FRED, HUIZINGA | 1313   BALLESTEROS DR LADY LAKE FL 32162 |
| FRED, HURLEY | 92   SHARPS CIR EUSTIS FL 32726 |
| FRED, KELLY | 252   BEGONIA LN # 325 DAVENPORT FL 33837 |
| FRED, KOHLER | 31203   VALENCIA AVE TAVARES FL 32778 |
| FRED, KUHNEN | 2110 S  USHIGHWAY27 ST # G96 CLERMONT FL 34711 |
| FRED, LEPLEY | 6604  SE SCENIC POINT DR WINTER HAVEN FL 33884 |
| FRED, LEVERTON | 1501 W  COMMERCE AVE # 353 HAINES CITY FL 33844 |
| FRED, MABE | 3915   MONTEREY ST COCOA FL 32927 |
| FRED, MARBERRY | 306   WINGHURST BLVD ORLANDO FL 32828 |
| FRED, MCCLAIN | 9000   US HIGHWAY 192  # 806 CLERMONT FL 34714 |
| FRED, MCINTYRE | 108   BELLINGRATH TER DELAND FL 32724 |
| FRED, MILLER | 11548   RAVEN CT LEESBURG FL 34788 |
| FRED, MORROW | 1720   WOODSIDE CT KISSIMMEE FL 34744 |
| FRED, OLSON | 17524 SE  122ND TER SUMMERFIELD FL 34491 |
| FRED, PAINE | 102   DELANEY PARK AVE DAVENPORT FL 33897 |
| FRED, PERCIVAL | 421   MAPLE TREE DR # EE-202 ALTOONA FL 32702 |
| FRED, POWELL | 3315   WAX BERRY CT WINDERMERE FL 34786 |
| FRED, RICHIE | 429   ALDAMA AVE LADY LAKE FL 32159 |
| FRED, ROBITSCHEK | 560   TEAKWOOD AVE SATELLITE BEACH FL 32937 |
| FRED, ROGER | 2050 SW  10TH CT # 224 DELRAY BEACH FL 33445 |
| FRED, ROHDENBURG | 1832   LANDING DR # A SANFORD FL 32771 |
| FRED, SAILOR | 824   VALNERA CT KISSIMMEE FL 34758 |
| FRED, SAJOUS | 3020   SOUTHERN PINE TRL ORLANDO FL 32826 |
| FRED, SANBORN | 2220   BARBADOS CT KISSIMMEE FL 34741 |
| FRED, SCHEUER | 706   E BLVD DAVENPORT FL 33897 |
| FRED, SCHULER | 2110 S  USHIGHWAY27 ST # G114 CLERMONT FL 34711 |
| FRED, SEELEY | 784   BRIARCLIFF DR ORANGE CITY FL 32763 |
| FRED, SPERRY | 1742   ALVARADO CT LONGWOOD FL 32779 |
| FRED, STAIR | 99   CAROLWOOD BLVD FERN PARK FL 32730 |
| FRED, STOCKTON | 14400 W  COLONIAL DR # 231 OAKLAND FL 34787 |
| FRED, STONE | 552   ROSS PL ORLANDO FL 32805 |
| FRED, VANDERKOLK | 217  W BELL TOWER XING KISSIMMEE FL 34759 |
| FRED, WARNECKE | 9950   TURF WAY # 1 ORLANDO FL 32837 |
| FRED, YENISCH | 320   GOLF BROOK CIR # 104 LONGWOOD FL 32779 |
| FREDA, BROWN | 2410   ALBION AVE ORLANDO FL 32833 |
| FREDA, JENNIFER | 2439 N BURLING ST 3 CHICAGO IL 60614 |
| FREDA, PERDUE | 149 N  2ND ST OAK HILL FL 32759 |
| FREDA, UHL | 2500 S  USHIGHWAY27 ST # 344 CLERMONT FL 34714 |
| FREDALEE, CLAIR | 142 NW  8TH AVE DANIA FL 33004 |
| FREDBORG, SUSANNE | 18067   CLEAR BROOK CIR BOCA RATON FL 33498 |
| FREDD, PHYLLIS | 4023 CALLE SONORA ESTE APT B LAGUNA WOODS CA 92637 |
| FREDDERICK, ROBERT | 2366 E  SILVER PALM RD BOCA RATON FL 33432 |
| FREDDIE & MIRIAM, FIGUEROA | 1148   ROAN CT KISSIMMEE FL 34759 |
| FREDDO, SHARON | 142 WALES RD ANDOVER CT 06232-1220 |
| FREDDO, SHARON L | 175   DOWNEY DR # A MANCHESTER CT 06040 |
| FREDDY DURAN | 1860 SW  68TH AVE # 101 MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| FREDDY, CORBIT | 6985    BLAIR DR ORLANDO FL 32818 |
| FREDDY, LECLAIR | 609    VERN DR ORLANDO FL 32805 |
| FREDDY, MUROL | 3662    CARUSO PL OVIEDO FL 32765 |
| FREDELLA, ROSE | 901    COLONY POINT CIR # 515 PEMBROKE PINES FL 33026 |
| FREDENBERG, NANCY | 8330 NW  48TH ST LAUDERHILL FL 33351 |
| FREDENBURG, WES | 57209 FARRELO RD YUCCA VALLEY CA 92284 |
| FREDENDALL, DAGMARA | 7020 NOVARA PL RANCHO CUCAMONGA CA 91701 |
| FREDENDALL, KEVIN | 2018 GREENWAY CROSS 1 MADISON WI 53713 |
| FREDERIC H, VINHAGE | 4808 E  MICHIGAN ST # 3 ORLANDO FL 32812 |
| FREDERIC, THEAGENE | 551 NW  42ND AVE # B212 PLANTATION FL 33317 |
| FREDERIC, THOMAS | 12145 NW  20TH CT MIAMI FL 33167 |
| FREDERICH, DAVID | 6151 CANTERBURY DR APT 208 CULVER CITY CA 90230 |
| FREDERICK | 12204  SLEEPY HORSE LN COLUMBIA MD 21044 |
| FREDERICK J, BIALLAS | 3182    TOHO CT KISSIMMEE FL 34744 |
| FREDERICK L STREET -#54824-019 | PO BOX 340 SALTERS SC 29590 |
| FREDERICK W, DYER | 14    PALM PL TAVARES FL 32778 |
| FREDERICK, AISHA | 15521 COLT AV FONTANA CA 92337 |
| FREDERICK, ALAN | 842 PASEO SANTA CRUZ THOUSAND OAKS CA 91320 |
| FREDERICK, ALBERT | 25    ESQUIRE DR # C MANCHESTER CT 06042 |
| FREDERICK, ALBERT | 5140 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| FREDERICK, ANNE | 36100 BUTTERFLY PEAK RD MOUNTAIN CENTER CA 92561 |
| FREDERICK, CALVITA | 4753 S DORCHESTER AVE 1 CHICAGO IL 60615 |
| FREDERICK, CAROL M | 2929  VICTORIA DR SPRINGFIELD IL 62704 |
| FREDERICK, CAROLE | 3209 S  OCEAN DR # 1M HALLANDALE FL 33009 |
| FREDERICK, CAROLYN | 4928  38TH AVE 1 KENOSHA WI 53144 |
| FREDERICK, CHRISTIE | 905 HENDERSON RD BEL AIR MD 21014 |
| FREDERICK, CIERRA | 9050 IRON HORSE LN 418 PIKESVILLE MD 21208 |
| FREDERICK, CYNTHIA | 1800 SPEYER LN REDONDO BEACH CA 90278 |
| FREDERICK, DORIS | 35 PARKHILL PL BALTIMORE MD 21236 |
| FREDERICK, DR PAUL | 1662 TULANE RD CLAREMONT CA 91711 |
| FREDERICK, DUKE | 1615 HINMAN AVE 811 EVANSTON IL 60201 |
| FREDERICK, DUKE | 1516 HINMAN AVE 501 EVANSTON IL 60201 |
| FREDERICK, EARL | 5459 BELGIAN CT RIVERSIDE CA 92509 |
| FREDERICK, EDNA | 5223 SAYBROOK RD BALTIMORE MD 21206 |
| FREDERICK, ELAINE | 22 MASONIC AVE # 320 WALLINGFORD CT 06492 |
| FREDERICK, ELENI | 1766  ALLEN DR GENEVA IL 60134 |
| FREDERICK, ELLEN | 212 DAVISON ST JOLIET IL 60433 |
| FREDERICK, FRANK M | 27235 VILLANUEVA MISSION VIEJO CA 92691 |
| FREDERICK, GENESE | 4608  PARK HEIGHTS AVE BALTIMORE MD 21215 |
| FREDERICK, GREG | 2880    TENNIS CLUB DR # 602 WEST PALM BCH FL 33417 |
| FREDERICK, IRIS | 10795 WILSHIRE BLVD APT 102 LOS ANGELES CA 90024 |
| FREDERICK, J | 3227  PUTTY HILL AVE BALTIMORE MD 21234 |
| FREDERICK, JAMES | 624    STEAMBOAT RD NAPERVILLE IL 60565 |
| FREDERICK, JEAN | 2    QUEENSBRIDGE CT G COCKEYSVILLE MD 21030 |
| FREDERICK, JILL | 176 BAY VIEW LN GRAYSLAKE IL 60030 |
| FREDERICK, JONATHAN | 6034 LINDENHURST AV LOS ANGELES CA 90036 |
| FREDERICK, K. | 1290 N WESTERN AVE 312 LAKE FOREST IL 60045 |
| FREDERICK, KELLY | 137    PRESIDENT CT CAROL STREAM IL 60188 |
| FREDERICK, LAURA | 807 S MAIN ST 621 NORMAL IL 61761 |

| Claim Name | Address Information |
|---|---|
| FREDERICK, LAVONNE | 31911    TROPICAL SHORES DR TAVARES FL 32778 |
| FREDERICK, LEE | 947 S KENT AVE ELMHURST IL 60126 |
| FREDERICK, LESPINASSE N.I.E. | 5901 NW  17TH PL # 210 210 SUNRISE FL 33313 |
| FREDERICK, LISA | 107    WILSON AVE WINDSOR CT 06095 |
| FREDERICK, LOEDA | 715   MAIDEN CHOICE LN CC602 BALTIMORE MD 21228 |
| FREDERICK, LOIS | 801 38TH ST W BALTIMORE MD 21211 |
| FREDERICK, MAELYNNE | 1753 N 5TH ST PORT HUENEME CA 93041 |
| FREDERICK, MARY | 1037 E AVENUE K APT 19 LANCASTER CA 93535 |
| FREDERICK, MARYLIN | 6904 UNIVERSITY DR BALTIMORE MD 21220 |
| FREDERICK, MIKE | 1013   HIDDEN MOSS DR COCKEYSVILLE MD 21030 |
| FREDERICK, PARKER | 24    ARGOS AVE ORLANDO FL 32811 |
| FREDERICK, PAULINE | 101 SW  132ND WAY # J203 J203 PEMBROKE PINES FL 33027 |
| FREDERICK, POOR | 122    BIG OAK LN WILDWOOD FL 34785 |
| FREDERICK, POPE | 8618    DOVER OAKS CT ORLANDO FL 32836 |
| FREDERICK, RUSSELL | 1687    CANOE CREEK RD CHULUOTA FL 32766 |
| FREDERICK, TALSTROM | 4019    CARTERET DR WINTER HAVEN FL 33884 |
| FREDERICK, THELMA | 517 AIKEN AVE PERRYVILLE MD 21903 |
| FREDERICK, WAITE | 1335    KILLEARN DR TITUSVILLE FL 32780 |
| FREDERICK, WALTER | 650 W ECHO LN PALATINE IL 60067 |
| FREDERICK, WARREN | 8511    CORAL RD WONDER LAKE IL 60097 |
| FREDERICK, WILLIAM | 6731 WHITE ROCK RD SYKESVILLE MD 21784 |
| FREDERICK, WILLIAM | 519 E HIGH POINT RD PEORIA IL 61614 |
| FREDERICK, WURM | 140    RIVER RD WILLINGTON CT 06279 |
| FREDERICKS, DIANA | 3172 N CAMBRIDGE AVE 2N CHICAGO IL 60657 |
| FREDERICKS, ELIZABETH | 4321 HOWARD ST MONTCLAIR CA 91763 |
| FREDERICKS, KAREN | 8608    EAGLE RUN DR BOCA RATON FL 33434 |
| FREDERICKS, KARI & SUE | 7 PARKLAND CT GETTYSBURG PA 17325 |
| FREDERICKS, LEON | 174  VIRGINIA LN D GLEN BURNIE MD 21061 |
| FREDERICKS, MICHELE | 2076 LONG RUN RD LEHIGHTON PA 18235 |
| FREDERICKS, PAUL | 1470    ARTIMINO LN BOYNTON BEACH FL 33436 |
| FREDERICKS, ROBERT | 6113    TOWN COLONY DR # 814 BOCA RATON FL 33433 |
| FREDERICKS, SAPPHO | 1915    LAVERS CIR # E402 DELRAY BEACH FL 33444 |
| FREDERICKSEN, AMANDA | 20560 VENTURA BLVD APT 317 WOODLAND HILLS CA 91364 |
| FREDERICKSEN, ANN | 1521 PAMELA CREST REDLANDS CA 92373 |
| FREDERICKSEN, DAVID | 27068 LA PAZ RD APT 604 ALISO VIEJO CA 92656 |
| FREDERICKSEN, SONJA | 320 E STOCKER ST APT 111 GLENDALE CA 91207 |
| FREDERICKSON, AMANDA | 20568 VENTURA BLVD APT 220 WOODLAND HILLS CA 91364 |
| FREDERICKSON, LORAINE | 8422 CHESTNUT AV SOUTH GATE CA 90280 |
| FREDERICKSON, MARCIA | 3800 BRADFORD ST APT 303 LA VERNE CA 91750 |
| FREDERICKSON, MARTHA | 22948 DUBLIN WAY BARRINGTON IL 60010 |
| FREDERICKSON, MILDRED | 206 MCKINLEY PL MONROVIA CA 91016 |
| FREDERICKSON, T N | 39    CISAR RD WILLINGTON CT 06279 |
| FREDERICSON, ERIC | 2700 PETERSON PL APT 29-A COSTA MESA CA 92626 |
| FREDERIKSEN, GLEN ARTHUR | 12820 QUAIL NEST RD APPLE VALLEY CA 92308 |
| FREDERKING, CHRISTOPHER | 381 BROOKSIDE AVE ALGONQUIN IL 60102 |
| FREDERKING, RICHARD | 9640 NW  5TH ST PEMBROKE PINES FL 33024 |
| FREDERRICKSON, JASON | 1475 LAKE PLACID DR SAN BERNARDINO CA 92407 |
| FREDES, MARIA | 23826 PARKLAND AV MORENO VALLEY CA 92557 |
| FREDETTE, HEIDI R | 643 S DETROIT ST APT 210 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| FREDETTE, JENNIFER | 5443 W BARRY AVE 1E CHICAGO IL 60641 |
| FREDETTE, KEN | 4911  STONEWALL AVE DOWNERS GROVE IL 60515 |
| FREDETTE, TRICIA | 15  SOUTH TER VERNON CT 06066 |
| FREDIANI, JENNIFER | 13400 IONE ST PLAINFIELD IL 60585 |
| FREDICH, ZIROT | 283  DOLIN ST DELTONA FL 32725 |
| FREDICKSON, RON | 5069 HIDDEN PARK CT APT A203 SIMI VALLEY CA 93063 |
| FREDIEU, ERIC | 23658 MISTY GLADE CT MORENO VALLEY CA 92557 |
| FREDIEU, JOYCE | 645 CHESTNUT AV APT 210 LONG BEACH CA 90802 |
| FREDIN, RICA | 3001  DEER CRK CNTRY C BLVD # 101 DEERFIELD BCH FL 33442 |
| FREDLEY, ANN | 5077 NW  103RD AVE CORAL SPRINGS FL 33076 |
| FREDNICKSON, MARY | 3 PINE ST ELLINGTON CT 06029 |
| FREDRIC, CANDICE | 10286 BEVERLY ST BELLFLOWER CA 90706 |
| FREDRICK L, THURSTONE | 3312  ALLAMANDA CT KISSIMMEE FL 34746 |
| FREDRICK,  DUKE | 1615  HINMAN AVE 811 EVANSTON IL 60201 |
| FREDRICK, CANDICE | 448 CHARLESTON DR CLAREMONT CA 91711 |
| FREDRICK, CAROL | 1315  SEAVIEW NO LAUDERDALE FL 33068 |
| FREDRICK, CHRISTY | 1145 W MALLARD DR PALATINE IL 60067 |
| FREDRICK, FRANK J | 5633  SWAN LAKE DR PORT ORANGE FL 32128 |
| FREDRICK, KIMBERLY | 9624 W HIGGINS RD 3G ROSEMONT IL 60018 |
| FREDRICK, KIRBY | 1704  BOBTAIL DR MAITLAND FL 32751 |
| FREDRICK, LARRY | 14831 S NORMANDIE AV APT 5 GARDENA CA 90247 |
| FREDRICK, LATEASIA | 5525 SW  41ST ST # 113 HOLLYWOOD FL 33023 |
| FREDRICK, MARIE | 8408 NW  59TH ST TAMARAC FL 33321 |
| FREDRICK, ROSS | 78  GOLFVIEW CIR UMATILLA FL 32784 |
| FREDRICK, SNOW | 319  WOODLAND TRL LADY LAKE FL 32159 |
| FREDRICK, STEVEN | 150 W SAINT CHARLES RD 721 LOMBARD IL 60148 |
| FREDRICKS, CHRISTINE | 5231 ROSELAND ST APT 5 LOS ANGELES CA 90016 |
| FREDRICKS, GERTRUDE | 462  FLANDERS J DELRAY BEACH FL 33484 |
| FREDRICKS, JOHN | 102  CROSSWAYS DR LEESBURG FL 34788 |
| FREDRICKS, RICHARD | 203 SEVERN RIVER RD SEVERNA PARK MD 21146 |
| FREDRICKSEN, CLAYTON | 10950 CHURCH ST RANCHO CUCAMONGA CA 91730 |
| FREDRICKSON, BRIDGET | 4703 W 172ND ST LAWNDALE CA 90260 |
| FREDRICKSON, EDWARD | 269  WELLS RD WETHERSFIELD CT 06109 |
| FREDRICKSON, HELEN | 350 W SCHAUMBURG RD D391 SCHAUMBURG IL 60194 |
| FREDRICKSON, HELEN | 3940 W BRYN MAWR AVE 506 CHICAGO IL 60659 |
| FREDRICKSON, JASON | 77 N GREENWOOD AV PASADENA CA 91107 |
| FREDRICKSON, LEA | 765 WEYBURN TER APT 216 LOS ANGELES CA 90024 |
| FREDRICKSON, MICHAEL | 9944 LANGSTON ST RANCHO CUCAMONGA CA 91730 |
| FREDRICKSON, RICHARD | 30654 SAN ANSELMO DR MURRIETA CA 92563 |
| FREDRICKSON, RICHARD&CO | 108 COSTA BELLA DR WALNUT CA 91789 |
| FREDRICKSON, ROBERT | 1401 DEERFIELD RD RIVER WOODS IL 60015 |
| FREDRICKSON, ROBERT | 7165  MODENA DR BOYNTON BEACH FL 33437 |
| FREDRICKSON, RON | 421 N PROSPECT AV REDONDO BEACH CA 90277 |
| FREDRICKSON, RONALD | 1105 CUMBERLAND DR AURORA IL 60504 |
| FREDRICKSON, RYAN/ANGELA | 232 HEATHERFIELD LN DE KALB IL 60115 |
| FREDRICKSON, SHARON | 590  CORTLAND DR LAKE ZURICH IL 60047 |
| FREDRICKSON, T | 1000 CONWAY  DR 102 WILLIAMSBURG VA 23185 |
| FREDRICS, JOHANNA | 9523 BIRMINGHAM AV RIVERSIDE CA 92509 |
| FREDRIKSEN, TODD | 10009 MEADOWDALE CIR SPRING GROVE IL 60081 |

| Claim Name | Address Information |
|------------|---------------------|
| FREDS AUCTION | 5225 E  HWY  192 ST  CLOUD FL 34771 |
| FREE, KATHRYN | 97 CARDINAL ACRES  DR WILLIAMSBURG VA 23185 |
| FREE, ROBERT | 15442  DIEKMAN CT DOLTON IL 60419 |
| FREE, RUBY | 5223 S BLACKSTONE AVE A CHICAGO IL 60615 |
| FREE, T B SCOTT | LIBRARY - 106 W 1ST ST MERRILL WI 54452 |
| FREE, VINCENT | 14671   BONAIRE BLVD # 607 DELRAY BEACH FL 33446 |
| FREE-HAMMOND, RUBY | 5223-A S BLACKSTONE AVE CHICAGO IL 60615 |
| FREEARK, RICHARD | 2026 COLEMAN CT SIMI VALLEY CA 93063 |
| FREEBAIRN, M | 900 E CAMDEN LN SOUTH ELGIN IL 60177 |
| FREEBAIRN-SMITH, BILLIE | 12458 WEDDINGTON ST APT 2 VALLEY VILLAGE CA 91607 |
| FREEBERG, ADAM | 1159 ATHENA CT RIVERSIDE CA 92507 |
| FREEBERG, FRANK | 19407   WATERS REACH TRL # 1001 1001 BOCA RATON FL 33434 |
| FREEBERG, WAYNE | 1527 LOWELL AV CLAREMONT CA 91711 |
| FREEBERGER, BRIAN | 532 FORT AVE E BALTIMORE MD 21230 |
| FREEBORN, PAUL | 1936 W GRACE ST 1 CHICAGO IL 60613 |
| FREEBURG, BRIAN | 106 SIU WRIGHT ONE HALL CARBONDALE IL 62901 |
| FREEBURG, JAMES | 1440  WALNUT DR EAST DUNDEE IL 60118 |
| FREEBURGER, H A | 6909  5TH AVE BALTIMORE MD 21222 |
| FREEBURN, JACKIE | 1901 SAVANNA WY PALM SPRINGS CA 92262 |
| FREED, ANDREW | 1940 SHERMAN AVE 317 EVANSTON IL 60201 |
| FREED, ARNOLD | 4847   FRED GLADSTONE DR # 161 WEST PALM BCH FL 33417 |
| FREED, ART | 30036 MEDFORD PL CASTAIC CA 91384 |
| FREED, BECKA | 440 N MCCLURG CT    314 CHICAGO IL 60611 |
| FREED, BERNICE | 4505 S  OCEAN BLVD # 303 HIGHLAND BEACH FL 33487 |
| FREED, CERIA | 1840 REISTERSTOWN RD 239 BALTIMORE MD 21208 |
| FREED, CHRIS | 14740 HUBBARD ST SYLMAR CA 91342 |
| FREED, DANIEL B. | 500 WESTERN MARYLAND PKWY HAGERSTOWN MD 21740 |
| FREED, EVAN | 627 GARNET ST REDONDO BEACH CA 90277 |
| FREED, GLORIA | 9121 GRACIOUS END COURT, CONDO#104 COLUMBIA MD 21046 |
| FREED, JANET | 9520    SEAGRAPE DR # 102 PLANTATION FL 33324 |
| FREED, JANET | 9520    SEA GRAPE DR # 102 102 FORT LAUDERDALE FL 33324 |
| FREED, JEANNE | 5901 N SHERIDAN RD 26 CHICAGO IL 60660 |
| FREED, JOAN | 3704 CHESTNUT AVE BALTIMORE MD 21211 |
| FREED, JOE | 295 VERNON DR APT 12 UPLAND CA 91786 |
| FREED, MADELINE | 5404    CRYSTAL ANNE DR WEST PALM BCH FL 33417 |
| FREED, MELVIN | 12756    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| FREED, MORTON | 13769   DATE PALM CT # A DELRAY BEACH FL 33484 |
| FREED, PAULA | 1965 MCCRAREN RD HIGHLAND PARK IL 60035 |
| FREED, ROBERT | 4040 W  PALM AIRE DR # 101 POMPANO BCH FL 33069 |
| FREED, SARA | 963 CENTINELA AV SANTA MONICA CA 90403 |
| FREED, SCOTT | 280 NW  67TH ST # 208 BOCA RATON FL 33487 |
| FREED, SHERRY | 130 DANNY KAYE RD RANCHO MIRAGE CA 92270 |
| FREED, SUSAN | 1255 NORTON AV GLENDALE CA 91202 |
| FREED, WILLIAM | 49   FRANKLIN ST MANCHESTER CT 06040 |
| FREEDER, HARVEY | 7045 TREASURE ISLAND RD LEESBURG FL 34788 |
| FREEDINTHAL, STEVEN | 5590    WELLESLEY PARK DR # 103 103 BOCA RATON FL 33433 |
| FREEDLAND, ERIN | 5771    BAYVIEW DR FORT LAUDERDALE FL 33308 |
| FREEDLAND, MORTON | 440 E  OCEAN AVE # 205 LANTANA FL 33462 |
| FREEDLAND, SHIRLEY R | 3737 ATLANTIC AV APT 612 LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| FREEDMAN, ALEX | 5907    CORAL LAKE DR MARGATE FL 33063 |
| FREEDMAN, ALLAN | 16922   ISLE OF PALMS DR # B DELRAY BEACH FL 33484 |
| FREEDMAN, ALLEN | 5   PLEASANT RIDGE DR 409 OWINGS MILLS MD 21117 |
| FREEDMAN, ALVIN | 2 POMONA E 404 BALTIMORE MD 21208 |
| FREEDMAN, ALVIN | 7441    KEA LANI DR BOYNTON BEACH FL 33437 |
| FREEDMAN, ANDREA | 10988 CREEK BRIDGE PL RANCHO BERNARDO CA 92128 |
| FREEDMAN, ANNE | 22605    CAMINO DEL MAR  # 1233 BOCA RATON FL 33433 |
| FREEDMAN, ARTHUR | 2312 S  CYPRESS BEND DR # 206 POMPANO BCH FL 33069 |
| FREEDMAN, BARRY | 1202  KIRBY CIR BELAIR MD 21015 |
| FREEDMAN, BLANCHE | 7260    KINGHURST DR # 305 DELRAY BEACH FL 33446 |
| FREEDMAN, BOB | 7401 PULASKI HWY BALTIMORE MD 21237 |
| FREEDMAN, CHER | 533 W BARRY AVE 13J CHICAGO IL 60657 |
| FREEDMAN, DAN | 27662 ALISO CREEK RD APT 10309 ALISO VIEJO CA 92656 |
| FREEDMAN, DIANE | 3109 ALTA ST NORTHLAKE IL 60164 |
| FREEDMAN, EDWARD | 3700    OAKS CLUBHOUSE DR # 104 104 POMPANO BCH FL 33069 |
| FREEDMAN, ELLEN | 933 LAKE AVE WILMETTE IL 60091 |
| FREEDMAN, ESTELLE | 21004   COVINGTON DR BOCA RATON FL 33433 |
| FREEDMAN, ESTELLE | 8762    BELLE AIRE DR BOCA RATON FL 33433 |
| FREEDMAN, GRACE | 1070    STAGHORN ST WEST PALM BCH FL 33414 |
| FREEDMAN, HERB | 15974    LOMOND HILLS TRL DELRAY BEACH FL 33446 |
| FREEDMAN, HERMAN | 7473    GLENDEVON LN # 404 DELRAY BEACH FL 33446 |
| FREEDMAN, JACK | 1222 S GENESEE AV LOS ANGELES CA 90019 |
| FREEDMAN, JEFFREY | 1024 12TH ST APT 2 SANTA MONICA CA 90403 |
| FREEDMAN, JENNIFER | 1801 W DIVERSEY PKY 18 CHICAGO IL 60614 |
| FREEDMAN, JEROME | 8849    VIA BRILLIANTE WEST PALM BCH FL 33411 |
| FREEDMAN, JOE | 3878    CANDLEWOOD BLVD BOCA RATON FL 33487 |
| FREEDMAN, JOSEPH | 4040 W  PALM AIRE DR # 201 POMPANO BCH FL 33069 |
| FREEDMAN, JOSEPH | 491   PIEDMONT K DELRAY BEACH FL 33484 |
| FREEDMAN, JOYCE | 320 S JACKSON ST WAUKEGAN IL 60085 |
| FREEDMAN, JUDITH D | 3001    DEER CRK CNTRY C BLVD # 16 DEERFIELD BCH FL 33442 |
| FREEDMAN, KATHERINE | 1180 S  OCEAN BLVD # 6C BOCA RATON FL 33432 |
| FREEDMAN, LEXINE | 651   OKEECHOBEE BLVD # 312 WEST PALM BCH FL 33401 |
| FREEDMAN, M | 2754 VETERAN AV LOS ANGELES CA 90064 |
| FREEDMAN, M. | 8730    TWIN LAKE DR BOCA RATON FL 33496 |
| FREEDMAN, MARILYN | 7088    LOMBARDY ST BOYNTON BEACH FL 33472 |
| FREEDMAN, MARION | 21988    CYPRESS DR # 43A BOCA RATON FL 33433 |
| FREEDMAN, MILLICENT | 1194    HILLSBORO MILE  # 24 HILLSBORO BEACH FL 33062 |
| FREEDMAN, MIRIAM | 6697    SUN RIVER RD BOYNTON BEACH FL 33437 |
| FREEDMAN, MURIEL | 7786    LAKESIDE BLVD # 652 BOCA RATON FL 33434 |
| FREEDMAN, MYRON | 27    ADAMS RD BLOOMFIELD CT 06002 |
| FREEDMAN, PANTALEO | 24    SOUTHPORT LN # E BOYNTON BEACH FL 33436 |
| FREEDMAN, RICHARD | 17    WINDSOR LN BOYNTON BEACH FL 33436 |
| FREEDMAN, RICHARD | 16756 CALAHAN ST NORTH HILLS CA 91343 |
| FREEDMAN, RICK | 3810 MISSION HILLS RD     503 NORTHBROOK IL 60062 |
| FREEDMAN, RONALD | 750    EGRET CIR # 6404 DELRAY BEACH FL 33444 |
| FREEDMAN, ROSE | 14616    CANDY WAY DELRAY BEACH FL 33484 |
| FREEDMAN, SALLY | 946 S RIDGELEY DR LOS ANGELES CA 90036 |
| FREEDMAN, SANDRA | 1940 SE  19TH ST POMPANO BCH FL 33062 |
| FREEDMAN, SCOTT | 4215 MAPLE AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| FREEDMAN, SHERI | 2003   JORDAN TER BUFFALO GROVE IL 60089 |
| FREEDMAN, SHIRLEY L. | 7615    TRENT DR TAMARAC FL 33321 |
| FREEDMAN, SIDNEY | 281 S  HOLLYBROOK DR # 205 PEMBROKE PINES FL 33025 |
| FREEDMAN, SUMNER | 1850 NW  18TH ST # 103 DELRAY BEACH FL 33445 |
| FREEDMAN, SUZANNE | 7404 LESADA DR 3A GWYNN OAK MD 21244 |
| FREEDMAN, SYLVIA | 2701 N   COURSE DR # 511 POMPANO BCH FL 33069 |
| FREEDMAN, YVONNE | 314     SAXONY G DELRAY BEACH FL 33446 |
| FREEDOM FORUM LIBRARY | 1101 WILSON BLVD 20TH CATHRYN ZAHAREK ARLINGTON VA 22209 |
| FREEDOM HEALTHCARE GROUP | 6401    SHERIDAN ST PEMBROKE PINES FL 33024 |
| FREEDOM TAX SERVICE | 6248 S CENTRAL AVE CHICAGO IL 60638 |
| FREEDOM, JEOY | 101 SE  15TH AVE # A FORT LAUDERDALE FL 33301 |
| FREEDSON, GARY | 16052    VIA MONTEVERDE DELRAY BEACH FL 33446 |
| FREEDY, AMELIA | 143 BOURBON CT BALTIMORE MD 21234 |
| FREEGORN, BETH | 4 HUNTINGTON DR WILLIAMSBURG VA 23188 |
| FREEH, ROBIN | 210 PULLEN STATION RD QUAKERTOWN PA 18951 |
| FREEL, RYAN | 2436   THORNWOOD AVE WILMETTE IL 60091 |
| FREELAND, E | 5416 RIVIERA WY TORRANCE CA 90505 |
| FREELAND, GARRETT | 4616  MAINFIELD AVE BALTIMORE MD 21214 |
| FREELAND, HARRY | 26    SPRING LN WEST HARTFORD CT 06107 |
| FREELAND, J | 214 LYNNHAVEN  DR HAMPTON VA 23666 |
| FREELAND, JACK | 1830 ELLINWOOD RD BALTIMORE MD 21237 |
| FREELAND, JANELLE | 531   PRAIRIE VIEW LN HINCKLEY IL 60520 |
| FREELAND, JENNIFER | 497 ELEANOR LN ARNOLD MD 21012 |
| FREELAND, JENNIFER | 2450    BANKS RD MARGATE FL 33063 |
| FREELAND, RUTH | 38120 VILLAGE 38 CAMARILLO CA 93012 |
| FREELAND, SYDNEY | 300     DIPLOMAT PKWY # 616 HALLANDALE FL 33009 |
| FREELON, CHERYL | 418 E 90TH ST CHICAGO IL 60619 |
| FREELS, ANDREW | 2059 ARTESIA BLVD APT 71 TORRANCE CA 90504 |
| FREELS, PAUL | 752 NW  42ND PL POMPANO BCH FL 33064 |
| FREEMAN | 1319 N CAREY ST BALTIMORE MD 21217 |
| FREEMAN | 1 GREAT OAK  CIR B20 NEWPORT NEWS VA 23606 |
| FREEMAN DEWEY DC# 673538 FL-201 | 8515 HAMPTON SPRINGS RD PERRY FL 32348 |
| FREEMAN RUSSELL, GERIE | 1800 N  ANDREWS AVE # 8I FORT LAUDERDALE FL 33311 |
| FREEMAN SR, PRINCE AL | 14400 FONTAINE WY VICTORVILLE CA 92394 |
| FREEMAN,  JANICE | 4345 S FORRESTVILLE AVE 1 CHICAGO IL 60653 |
| FREEMAN, ALFRED | 1804    ELEUTHERA PT # C4 COCONUT CREEK FL 33066 |
| FREEMAN, ALLAN | 1024 12TH ST APT 1 SANTA MONICA CA 90403 |
| FREEMAN, ALLEN | 7570    MIRABELLA DR BOCA RATON FL 33433 |
| FREEMAN, ALLEN | 3500 CHIPPEWA CIR MANHATTAN KS 66503 |
| FREEMAN, ALLEN F | 36    MILDRUM RD BERLIN CT 06037 |
| FREEMAN, ALLEN L | 21 MURRAY  ST FORT MONROE VA 23651 |
| FREEMAN, AMANDA | 6390 NW  11TH ST # 104 SUNRISE FL 33313 |
| FREEMAN, AMBER | 2480 SAND LAKE RD ORLANDO FL 32809 |
| FREEMAN, ANGELA | 6306 S NORMAL BLVD D CHICAGO IL 60621 |
| FREEMAN, ANGELA | 5958 NW  25TH CT SUNRISE FL 33313 |
| FREEMAN, ANN | 1905 MANNING AV APT 102 LOS ANGELES CA 90025 |
| FREEMAN, ANNETTE | 541 NW  23RD AVE FORT LAUDERDALE FL 33311 |
| FREEMAN, APRIL | 33 HANOVER RD REISTERSTOWN MD 21136 |
| FREEMAN, ARTHUR | 1212 N LAKE SHORE DR 19AS CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| FREEMAN, ARTHUR ROSE | 6430 NW  89TH AVE TAMARAC FL 33321 |
| FREEMAN, BARBETTE | 335 E PLYMOUTH ST APT 6 INGLEWOOD CA 90302 |
| FREEMAN, BARRIE | 621   FORT FLORIDA POINT RD DEBARY FL 32713 |
| FREEMAN, BEATRICE | 33400 BARLEY LN LAKE ELSINORE CA 92532 |
| FREEMAN, BERNADETTE | 801 S PLYMOUTH CT CHICAGO IL 60605 |
| FREEMAN, BERNICE | 11084   APPLEGATE LN BOYNTON BEACH FL 33437 |
| FREEMAN, BERT | 8221 SW  4TH PL NO LAUDERDALE FL 33068 |
| FREEMAN, BONNIE | 404   HILLIARD ST MANCHESTER CT 06042 |
| FREEMAN, BONNIE | 108  DETROIT ST CALUMET CITY IL 60409 |
| FREEMAN, BRENDA | 10742 MCVINE AV SUNLAND CA 91040 |
| FREEMAN, BRETT | 3338 N HAMILTON AVE CH1 CHICAGO IL 60618 |
| FREEMAN, BRIAN | 1350 N LAKE SHORE DR 307 CHICAGO IL 60610 |
| FREEMAN, BRYAN | 2111   SPRING CT PALM BEACH GARDENS FL 33410 |
| FREEMAN, CADER | 848 13TH  ST NEWPORT NEWS VA 23607 |
| FREEMAN, CAROL | 132 PORTERS PASS # 2 BERLIN CT 06037-1416 |
| FREEMAN, CAROLINE | 22881 SPRINGWATER LAKE FOREST CA 92630 |
| FREEMAN, CHARLEN | 13   COLCHESTER CMNS COLCHESTER CT 06415 |
| FREEMAN, CHRIS | 3335 JEFFRIES AV LOS ANGELES CA 90065 |
| FREEMAN, CHRISTINA | 925  MEADOWBROOK RD ELWOOD IL 60421 |
| FREEMAN, CHUCK | 4600 COLISEUM ST APT 211 LOS ANGELES CA 90016 |
| FREEMAN, CLAIRE | 1521 NW  80TH AVE # B MARGATE FL 33063 |
| FREEMAN, CLARA | 1660 BELVEDERE AVE E 207 BALTIMORE MD 21239 |
| FREEMAN, CLARA | 325 N 3RD ST APT 124 BURBANK CA 91502 |
| FREEMAN, CLARE | 3754 FREDONIA DR LOS ANGELES CA 90068 |
| FREEMAN, CLARENCE | 709 JOUETT  DR NEWPORT NEWS VA 23608 |
| FREEMAN, COLBY | 37 WELLINGTON RD MANCHESTER CT 06040-5432 |
| FREEMAN, CONEY | 2500 W CHURCH ST APT 207 ORLANDO FL 32805 |
| FREEMAN, CORINNE TANON | 2033 E 3RD ST APT 1A LONG BEACH CA 90814 |
| FREEMAN, CRAIG | 5   CARDIFF WAY BOYNTON BEACH FL 33426 |
| FREEMAN, D | 221   CONESTOGA ST WINDSOR CT 06095 |
| FREEMAN, D | 20   WESTGATE LN # B BOYNTON BEACH FL 33436 |
| FREEMAN, DAN | 1054 MILLBURY AV LA PUENTE CA 91746 |
| FREEMAN, DAVID | 91 FREEMAN CIR PORT DEPOSIT MD 21904 |
| FREEMAN, DAVID | 7069 LARKSPUR PL ETIWANDA CA 91739 |
| FREEMAN, DAVID | 73 CASCADE IRVINE CA 92604 |
| FREEMAN, DEAN/AMY | 3102 N STUDEBAKER RD LONG BEACH CA 90808 |
| FREEMAN, DEARTIN | 1001   LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| FREEMAN, DEBORAH | 2271 ROSWELL AV LONG BEACH CA 90815 |
| FREEMAN, DEBRA | 60 DEMING ST SOUTH WINDSOR CT 06074-3614 |
| FREEMAN, DENNIS | 1027   BELLWOOD AVE C BELLWOOD IL 60104 |
| FREEMAN, DON | 5318 N AUSTIN AVE CHICAGO IL 60630 |
| FREEMAN, DONALD | 82 W SANTA ANITA TER ARCADIA CA 91007 |
| FREEMAN, DONNA | 501 SW  130TH AVE DAVIE FL 33325 |
| FREEMAN, E | 9336 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| FREEMAN, ELIZABETH | 9044 S UNION AVE CHICAGO IL 60620 |
| FREEMAN, ELLEN | 4620 NW  3RD CT # A A DELRAY BEACH FL 33445 |
| FREEMAN, ERIK | 640 NW  48TH AVE COCONUT CREEK FL 33063 |
| FREEMAN, EUGENE | 4316   SHELLDRAKE LN # BNB BOYNTON BEACH FL 33436 |
| FREEMAN, EVELYN | 1121 21ST ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| FREEMAN, EVEROL | 360   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| FREEMAN, GEORGE | 3 HICKORY NUT RD SHREWSBURY PA 17361 |
| FREEMAN, GERI | 6049 GRAYWOOD AV LAKEWOOD CA 90712 |
| FREEMAN, GLADYS | 3601 W 59TH ST APT 6 LOS ANGELES CA 90043 |
| FREEMAN, GRENNA | 2660 LEGENDS WAY ELLICOTT CITY MD 21042 |
| FREEMAN, H | 10350 NW  17TH PL PLANTATION FL 33322 |
| FREEMAN, HARDY | 1103 N HERMITAGE AVE    2 CHICAGO IL 60622 |
| FREEMAN, HAROLD | 2218 E ORANGE GROVE BLVD PASADENA CA 91104 |
| FREEMAN, HARRIET | 1305  ASHBURY CT GOSHEN IN 46526 |
| FREEMAN, HENRY | 2 SAMANTHA CT HAMPTON VA 23663 |
| FREEMAN, IDA | 361 ROSEMAN  CT C8 NEWPORT NEWS VA 23608 |
| FREEMAN, IDELLE | 10400 NW  30TH CT # 206 SUNRISE FL 33322 |
| FREEMAN, IKE | 2840 SAN FRANCISCO AV LONG BEACH CA 90806 |
| FREEMAN, INA | 22603   CAMINO DEL MAR  # 1203 1203 BOCA RATON FL 33433 |
| FREEMAN, IVA, KENDALL COLLEGE | 900 N NORTH BRANCH ST CHICAGO IL 60642 |
| FREEMAN, IVA, KENDALL COLLEGE LIBRARY | 900 N NORTH BRANCH ST CHICAGO IL 60642 |
| FREEMAN, JACK | 29446 ELBA DR LAGUNA NIGUEL CA 92677 |
| FREEMAN, JAMES | 7926 N OKETO AVE NILES IL 60714 |
| FREEMAN, JAMES | 24065 OCEAN AV APT 14 TORRANCE CA 90505 |
| FREEMAN, JAMES | 12187 N MAINSTREET APT 2 RANCHO CUCAMONGA CA 91739 |
| FREEMAN, JAMES D | 16451 WATERTON SQUARE CIR GRANGER IN 46530 |
| FREEMAN, JAMES F | PO BOX 3912 ANAHEIM CA 92803 |
| FREEMAN, JASON | 6551 MORNINGSIDE DR HUNTINGTON BEACH CA 92648 |
| FREEMAN, JB | 2964   RIO BLANCA MARGATE FL 33063 |
| FREEMAN, JEAN | 1504 CLEARWATER DR WHEELING IL 60090 |
| FREEMAN, JEAN | 3675 CARTWRIGHT ST PASADENA CA 91107 |
| FREEMAN, JENNIFER | 7016 DUNBAR RD BALTIMORE MD 21222 |
| FREEMAN, JERI | 1419 N CLARK ST CHICAGO IL 60610 |
| FREEMAN, JESSIE | 4012 W GLADYS AVE 2ND CHICAGO IL 60624 |
| FREEMAN, JILL | 1250 N DEARBORN ST 15A CHICAGO IL 60610 |
| FREEMAN, JIM | 2638 N 6TH ST B MILWAUKEE WI 53212 |
| FREEMAN, JOHN | 5086 DURHAM RD W COLUMBIA MD 21044 |
| FREEMAN, JOHN | 5086 DURHAM RD W BALTIMORE MD 21220 |
| FREEMAN, JOHN | 6958 238TH AVE SALEM WI 53168 |
| FREEMAN, JOHN | 530  E HORIZONS  # 304 BOYNTON BEACH FL 33435 |
| FREEMAN, JON | 6 BRIARWOOD IRVINE CA 92604 |
| FREEMAN, JOYCE | 1287 RIVIERA AV BANNING CA 92220 |
| FREEMAN, K | 1112 CAMBRIDGE AVE FLOSSMOOR IL 60422 |
| FREEMAN, KALEY | 5926 LE SAGE AV WOODLAND HILLS CA 91367 |
| FREEMAN, KAREN | 2410 NW  92ND ST MIAMI FL 33147 |
| FREEMAN, KAREN | 4901 WINNETKA AV WOODLAND HILLS CA 91364 |
| FREEMAN, KATE | 2215 W BELDEN AVE CHICAGO IL 60647 |
| FREEMAN, KATHY | 1600   STONEHAVEN DR # 2 BOYNTON BEACH FL 33436 |
| FREEMAN, KATIE | 4339 N DAMEN AVE 2F CHICAGO IL 60618 |
| FREEMAN, KAY | 2010 NW  43RD TER # 7 LAUDERHILL FL 33313 |
| FREEMAN, KENNETH | 6   HIGH MEADOW RD BLOOMFIELD CT 06002 |
| FREEMAN, KEVIN | 860 N LAKE SHORE DR 7K CHICAGO IL 60611 |
| FREEMAN, KRISTIAN | 8732 E GARIBALDI AV SAN GABRIEL CA 91775 |
| FREEMAN, LAKENYA | 359 ABNER CT APT B OCEANSIDE CA 92058 |

| Claim Name | Address Information |
|------------|---------------------|
| FREEMAN, LARRY | 5030    PEBBLEBROOK WAY COCONUT CREEK FL 33073 |
| FREEMAN, LATANYA | 138 W 47TH ST LOS ANGELES CA 90037 |
| FREEMAN, LINDA | 1762 FRUITWOOD DR APT A HAMPTON VA 23666 |
| FREEMAN, LINDA | 21624  JEFFREY AVE SAUK VILLAGE IL 60411 |
| FREEMAN, LISA | 53 ELLIOTT ST HARTFORD CT 06114-1327 |
| FREEMAN, LOUIS | 24432 OLD COUNTRY RD MORENO VALLEY CA 92557 |
| FREEMAN, MARK | 3224 ODONNELL ST BALTIMORE MD 21224 |
| FREEMAN, MARLA | 3732    IDLEBROOK CIR # 208 CASSELBERRY FL 32707 |
| FREEMAN, MARTIN | 1703   SYLVAN CT FLOSSMOOR IL 60422 |
| FREEMAN, MARVIN | 3250 N  PALM AIRE DR # 506 506 POMPANO BCH FL 33069 |
| FREEMAN, MARVIN | 5601 NW  2ND AVE # 216 BOCA RATON FL 33487 |
| FREEMAN, MARY | 6360 S GREENWOOD AVE 3F CHICAGO IL 60637 |
| FREEMAN, MAX | 676    NORMANDY O DELRAY BEACH FL 33484 |
| FREEMAN, MELVIN | 3601 HARFORD RD BALTIMORE MD 21218 |
| FREEMAN, MICHAEL | 29 KIMBALL RIDGE CT BALTIMORE MD 21228 |
| FREEMAN, MICHAEL | 1346   PRAIRIE TRL GRAYSLAKE IL 60030 |
| FREEMAN, MICHAEL A | 12815 SPRING MOUNTAIN DR RANCHO CUCAMONGA CA 91739 |
| FREEMAN, MICHAEL B | 16241 KING AV RIVERSIDE CA 92504 |
| FREEMAN, MICHELLE | 5428 S WOODLAWN AVE 3 CHICAGO IL 60615 |
| FREEMAN, MICHELLE | 901 NW  85TH TER # 1413 PLANTATION FL 33324 |
| FREEMAN, MICHELLE | 1774   SYCAMORE TER WESTON FL 33327 |
| FREEMAN, MICHELLE | 14417 TIARA ST APT 208 VAN NUYS CA 91401 |
| FREEMAN, MICHELLE | 1350 SAN BERNARDINO RD APT 142 UPLAND CA 91786 |
| FREEMAN, MIKE | 11327 BLIX ST NORTH HOLLYWOOD CA 91602 |
| FREEMAN, MINNIE | 7520 S WENTWORTH AVE CHICAGO IL 60620 |
| FREEMAN, MS. RONNE | 801 NE  33RD ST # B108 POMPANO BCH FL 33064 |
| FREEMAN, NADINE | 965 SEQUOIA ST YORK PA 17404 |
| FREEMAN, NEDI | 7217 S  DEVON DR TAMARAC FL 33321 |
| FREEMAN, NICOLE | 132 HILTON AVE ROCKFORD IL 61107 |
| FREEMAN, NONA | 7756 CALIFORNIA AV RIVERSIDE CA 92504 |
| FREEMAN, PATRICK | 21126 KENMARE DR SHOREWOOD IL 60404 |
| FREEMAN, PATTI | 418   LAFAYETTE AVE BALTIMORE MD 21228 |
| FREEMAN, PAUL | 101   OLD OAK DR 419 BUFFALO GROVE IL 60089 |
| FREEMAN, PAUL | 241 S BENTLEY AV LOS ANGELES CA 90049 |
| FREEMAN, PAUL OR EVA | 1776   MICHIGAN AVE MIAMI BEACH FL 33139 |
| FREEMAN, R | 5646 SEXTON LN RIVERSIDE CA 92509 |
| FREEMAN, RHODA | 10162  S 45TH TRL BOYNTON BEACH FL 33436 |
| FREEMAN, RICHARD | 2018 VINE ST LOS ANGELES CA 90068 |
| FREEMAN, RICHARD | P O BOX 1584 LAKE ARROWHEAD CA 92352 |
| FREEMAN, ROBERT | 29    LOVELAND RD NORTH GRANBY CT 06060 |
| FREEMAN, ROBERT | 10245    RIVERS TRAIL DR ORLANDO FL 32817 |
| FREEMAN, ROBERT | 315 OBISPO AV APT 16 LONG BEACH CA 90814 |
| FREEMAN, ROBERT OR ROSELIE | 9887    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| FREEMAN, RON | 1628 W 32ND ST 2 CHICAGO IL 60608 |
| FREEMAN, RONALD | 3516 BAHIA BLANCA W APT B LAGUNA WOODS CA 92637 |
| FREEMAN, ROSEMARIE | 7550   HINSON ST # 10C ORLANDO FL 32819 |
| FREEMAN, RUBIN | 2504    ANTIGUA TER # E3 E3 COCONUT CREEK FL 33066 |
| FREEMAN, RUBY | 3202    PORTOFINO PT # F2 F2 COCONUT CREEK FL 33066 |
| FREEMAN, RUTH | 6205 CHINQUAPIN PKWY BALTIMORE MD 21239 |

| Claim Name | Address Information |
|---|---|
| FREEMAN, RUTH | 2521 NW  104TH AVE # 209 SUNRISE FL 33322 |
| FREEMAN, RUTH | 9541    SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| FREEMAN, SANDRA | 6818 SCHROEDER RD 1 MADISON WI 53711 |
| FREEMAN, SEYMOUR | 16113    VILLA VIZCAYA PL DELRAY BEACH FL 33446 |
| FREEMAN, SHARA | 6029 MAJORS LN 4 COLUMBIA MD 21045 |
| FREEMAN, SHERRON | 1409 EAGLE LN WINTER GARDEN FL 34787 |
| FREEMAN, SHIRLEY | 225 S ROHLWING RD 508 PALATINE IL 60074 |
| FREEMAN, SOMONIA | 182 HIDDEN HILL CIR ODENTON MD 21113 |
| FREEMAN, SONIA | 21051 GREENBORO LN HUNTINGTON BEACH CA 92646 |
| FREEMAN, STEPHEN | 2472 FAIRWAY DR COSTA MESA CA 92627 |
| FREEMAN, SUSAN | 4 RIDGEBURY RD EAST HADDAM CT 06423-1558 |
| FREEMAN, SUSAN | 216 N LINCOLN AVE PARK RIDGE IL 60068 |
| FREEMAN, SUSAN | 24444    RON SMITH MEMORIAL HWY HUDSON IL 61748 |
| FREEMAN, SYLIVIA | 5220 PREMIER HILLS CT APT 228 WOODLAND HILLS CA 91364 |
| FREEMAN, T | 9815 BRIDLE BROOK DR OWINGS MILLS MD 21117 |
| FREEMAN, TARA | 5105 STRATFORD CIR LA PALMA CA 90623 |
| FREEMAN, TERESA | 2104 W GROVE AVE WAUKEGAN IL 60085 |
| FREEMAN, TERESSA | 3101 QUARTZ LN APT 1 FULLERTON CA 92831 |
| FREEMAN, TINA | 23642 PALOMINO DR DIAMOND BAR CA 91765 |
| FREEMAN, TOBIE | 25863 PACIFIC ST APT 21 SAN BERNARDINO CA 92404 |
| FREEMAN, TOM | 3401 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| FREEMAN, TRACY | 23W073  DICKENS AVE GLEN ELLYN IL 60137 |
| FREEMAN, TRACY | 3052 TOURMALINE LN PALMDALE CA 93550 |
| FREEMAN, W | 219 E 7TH ST HINSDALE IL 60521 |
| FREEMAN, WALTER | 12190 SHILOH  DR WINDSOR VA 23487 |
| FREEMAN, WANDA | 7917 BENTBOUGH RD SEVERN MD 21144 |
| FREEMAN, WAYNE | 13536 MARSH AV CHINO CA 91710 |
| FREEMAN, WILLIAM | 1111 MONROE AVE WINTHROP HARBOR IL 60096 |
| FREEMAN, WINDY | 8127 DALESFORD RD BALTIMORE MD 21234 |
| FREEMAN, WINFRED S | 219 E 7TH ST HINSDALE IL 60521 |
| FREEMAN, WOLFE & GREENBAUM | 409 WASHINGTON AVE. STE 300 TOWSON MD 21204 |
| FREEMAN,KATHERINE | 5252 S NORDICA AVE CHICAGO IL 60638 |
| FREEMAN-LEESSER, COLETTE | RESURRECTION HIGH SCHOOL 7500 W TALCOTT AVE CHICAGO IL 60631 |
| FREEMONT INVESTMENT | & LOAN C/O ACCNT PAY PO BOX 2462 BREA CA 92822 |
| FREEMYER, LISA | 1810 NW  125TH TER PEMBROKE PINES FL 33028 |
| FREENER, JOHANN | 12271 ARROWHEAD ST APT 16 STANTON CA 90680 |
| FREENEY | 4922 S VINCENNES AVE 2N CHICAGO IL 60615 |
| FREENEY, HUGH | 5    SPY GLASS CIR BLOOMFIELD CT 06002 |
| FREENY, LAUREN | 1022    SAINT ALBANS RD BALTIMORE MD 21239 |
| FREEO, ROBERT | 54 CLYMARTH ROAD HANOVER MA 02339 |
| FREER, LAURA | 310 E ORANGE ST YORKVILLE IL 60560 |
| FREER, LUIS | 11146 WALNUT ST EL MONTE CA 91731 |
| FREER, THOMAS | 6380 WINSTEAD CT LISLE IL 60532 |
| FREES, ALLEN | 31    FITZMAURICE CIR WINDSOR CT 06095 |
| FREES, DAVID | 7941 NW  54TH ST LAUDERHILL FL 33351 |
| FREES, KRIS | 9 KINGERY QUARTER 103A WILLOWBROOK IL 60527 |
| FREES, MRS. LEO | 4231 SW  24TH ST FORT LAUDERDALE FL 33317 |
| FREESE, BETH | 10144 CULVER BLVD APT 20 CULVER CITY CA 90232 |
| FREESE, BRAD | 1384    NORTHAMPTON TER WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| FREESE, CATHY | 1420 TANGLEWOOD ST D FLOSSMOOR IL 60422 |
| FREESE, CONNIE | PO BOX 752 FALLBROOK CA 92088 |
| FREESE, DON | 4119 N OSCEOLA AVE NORRIDGE IL 60706 |
| FREESE, EDITH | 1502    CAYMAN WAY # G4 COCONUT CREEK FL 33066 |
| FREESE, KAVETTA | 18901 SPRINGFIELD AVE FLOSSMOOR IL 60422 |
| FREESEBINDER, ANJA | 2516 CLOVERFIELD BLVD SANTA MONICA CA 90405 |
| FREESEN, HENRY | 1426 WOODSIDE DR SAN LOUIS OBISBO CA 93401 |
| FREESTON, JOHN | 7831    RALEIGH ST HOLLYWOOD FL 33024 |
| FREESTROM, RACHEL | 1103 BLACKWATER WAY NEWPORT NEWS VA 23606 |
| FREET, RANDY | 523 W LOWELL AVE MISHAWAKA IN 46545 |
| FREETHEY, MIRANDA | 408 BOONES DR LOTHIAN MD 20711 |
| FREEWALT, CL | 4334 N OAKLEY AVE 2ND CHICAGO IL 60618 |
| FREEZE, ANN | 516 NORTHGATE RD LINDENHURST IL 60046 |
| FREEZE, GIL | 31356 CORTE SONORA TEMECULA CA 92592 |
| FREEZE, TOM | 705 PLYMOUTH   CIR NEWPORT NEWS VA 23602 |
| FREGEAU, CHARLES | 21   KRISTIN DR 106 SCHAUMBURG IL 60195 |
| FREGEAU, DIANE | 963 ROXBURY DR CORONA CA 92882 |
| FREGEN, CAROLINE | 310 GRAND AV LONG BEACH CA 90814 |
| FREGIA, RIK | 891 HAVENSHIRE RD NAPERVILLE IL 60565 |
| FREGIN, HOLLY | 220    THREE ISLANDS BLVD # 201 201 HALLANDALE FL 33009 |
| FREGO, LAURA | 1380   NORMANTOWN RD 345 NAPERVILLE IL 60564 |
| FREGOSO, ERIKA | 729 S UNION AV APT 204 LOS ANGELES CA 90017 |
| FREGOSO, JOSE EDUARDO | 8123 LANGDON AV APT 34 VAN NUYS CA 91406 |
| FREGOSO, MARTHA | 2821 N HAMLIN AVE CHICAGO IL 60618 |
| FREGOSO, MERLA J | 9614 FOXBURY WY PICO RIVERA CA 90660 |
| FREGOSO, PRISCILLA | 16809 WEGMAN DR LA PUENTE CA 91744 |
| FREGOSO, RAMON | 12711 BESS AV BALDWIN PARK CA 91706 |
| FREGOSO, ROBERTO | 1 KENTUCKY IRVINE CA 92606 |
| FREGOZA, HILDA | 230 N GRAND AV APT 8 SAN PEDRO CA 90731 |
| FREGUSON, DAVID M | 2601 NW  207TH ST # 265 MIAMI FL 33056 |
| FREGUSON, TEREASA | 209 WEBSTER ST HAMPTON VA 23663 |
| FREI, HERMANN | 7 PIMLICO PL PEORIA IL 61607 |
| FREI, M | 2303 N CLYBOURN AVE 5Q CHICAGO IL 60614 |
| FREI, RITA | 654 S BRENTWOOD DR CRYSTAL LAKE IL 60014 |
| FREIBERG, FABIO | 1019 S ALFRED ST LOS ANGELES CA 90035 |
| FREIBERG, HELENE | 9377   W VIA GRANDE WEST PALM BCH FL 33411 |
| FREIBERG, JANET | 904 N TAYLOR AVE OAK PARK IL 60302 |
| FREIBERG, KATHYE | 4010 83RD ST KENOSHA WI 53142 |
| FREIBERG, LIBBY | 8387   CONDOR CIR CRYSTAL LAKE IL 60014 |
| FREIBERG, SARAH | 1467 W 23RD ST APT 5 LOS ANGELES CA 90007 |
| FREIBERGER, CHRIS | 5409   OLD MILL LN ROLLING MEADOWS IL 60008 |
| FREIBERGER, GARY | 2751 NE  15TH ST # 101 FORT LAUDERDALE FL 33304 |
| FREIBERGER, JEANETTE P | 14400 KINGSBURY ST APT REAR MISSION HILLS CA 91345 |
| FREIBURGER, EUGENE | 1022 2ND ST APT 19 SANTA MONICA CA 90403 |
| FREID, ALBERT&BABARA | 1100    SAINT CHARLES PL # 112 PEMBROKE PINES FL 33026 |
| FREID, MICHAEL | 13036  N 62ND CT WEST PALM BCH FL 33412 |
| FREID, OLGA | 571 SW  142ND AVE # 313 PEMBROKE PINES FL 33027 |
| FREID, STANLEY | 2401 S  OCEAN DR # 2507 HOLLYWOOD FL 33019 |
| FREIDA, BARTHEL | 237    OAKHURST ST ALTAMONTE SPRINGS FL 32701 |

| Claim Name | Address Information |
|---|---|
| FREIDA, SELISSEN | 2311   DAWNWOOD LN ORLANDO FL 32809 |
| FREIDAY, JAY HORL | 88    SCOTT SWAMP RD # 225 FARMINGTON CT 06032 |
| FREIDAY, PHILLIP | 131 W VIRGINIA ST    BSMT ELMHURST IL 60126 |
| FREIDENBERGER, PETE | 2843 ORANGE AV LA CRESCENTA CA 91214 |
| FREIDHEIM,CYRUS | 1320 N STATE PKY 12D CHICAGO IL 60610 |
| FREIDHOF, JUDY | 4    BREEZE BRANCH CT K LUTHERVILLE-TIMONIUM MD 21093 |
| FREIDMAN, ARIE | 514 N CAMDEN DR BEVERLY HILLS CA 90210 |
| FREIDMAN, BEATRICE H | 150 SW  134TH WAY # R102 R102 PEMBROKE PINES FL 33027 |
| FREIDMAN, C | 10300 NW  30TH CT # 102 SUNRISE FL 33322 |
| FREIDMAN, DAVID | 414 WISCONSIN AVE B OAK PARK IL 60302 |
| FREIDMAN, SARA | 2360 NW  12TH ST DELRAY BEACH FL 33445 |
| FREIDMAN. JANE | 18800   HAYWOOD TER # 8 BOCA RATON FL 33496 |
| FREIDMANN, LEROY | 6645 SANZO RD BALTIMORE MD 21209 |
| FREIDUS, HALEY | 1561    FREDERICK SMALL RD JUPITER FL 33458 |
| FREIER,  CONNIE | 1030 PLAZA CIR JOPPA MD 21085 |
| FREIERMUTH, ROBERT | 5928 GARDEN GROVE  LN 2 GLOUCESTER VA 23061 |
| FREIERT, JOHN A | 15102  EASTVIEW DR UPPERCO MD 21155 |
| FREIFELD, FRED W | 11695   STRAND WAY COOPER CITY FL 33026 |
| FREIFELD, MARVIN | 11897   MANZANO AVE BOYNTON BEACH FL 33437 |
| FREIGENBERG, SYLVIA | 369   DURHAM L DEERFIELD BCH FL 33442 |
| FREIGHT MATCH,INC. | 1899 W 133RD AVE CROWN POINT IN 46307 |
| FREIGHT, ALYSSA | 913 HUGGINS AV PLACENTIA CA 92870 |
| FREIHEIT, THEODORE | 19    MAIN ST BURLINGTON CT 06013 |
| FREIHOFER, CAROL | 2871 N  OCEAN BLVD # R258 BOCA RATON FL 33431 |
| FREILICH, TOBY | 10854 NW  8TH ST PEMBROKE PINES FL 33026 |
| FREILINGER, MICHAEL | 631   HACIENDA CIR KISSIMMEE FL 34741 |
| FREIM, JOHN | 3655 CAMINO MARGLESA ESCONDIDO CA 92025 |
| FREIMAN, ANDREW | 200 S  BIRCH RD # 910 910 FORT LAUDERDALE FL 33316 |
| FREIMAN, BARRY | 821-A W CORNELIA AVE 312 CHICAGO IL 60657 |
| FREIMAN, STEPHEN | 3316  OLD POST DR BALTIMORE MD 21208 |
| FREIN, CAROL | 352 OAKWOOD ST PARK FOREST IL 60466 |
| FREINBERG, ELAINE | 2600 S  OCEAN BLVD # A11 BOCA RATON FL 33432 |
| FREINY, ROBERT | 1802  EMERY CT SAINT CHARLES IL 60174 |
| FREIRE, RITA | 700    LOCK RD # 53 DEERFIELD BCH FL 33442 |
| FREIREICH, SANDRA | 13012 S COMANCHE DR PALOS HEIGHTS IL 60463 |
| FREISCHLAG, P | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| FREISER, FRANCES | 10402   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| FREISER, RENEE | 11395 NW  41ST ST SUNRISE FL 33323 |
| FREISHEIM, KIMBERLY | 1921 CURTIS AV APT B REDONDO BEACH CA 90278 |
| FREISMUTH, KATHLEEN | 3750    GALT OCEAN DR # 409 FORT LAUDERDALE FL 33308 |
| FREISTAT, LISA | 5 CAVAN GRN BALTIMORE MD 21236 |
| FREISTAT, PATTI | 2144 NW  52ND ST BOCA RATON FL 33496 |
| FREITAG | 400   PLUMTREE RD BELAIR MD 21015 |
| FREITAG, COURTNEY | 10700 CARDINGTON WAY 201 COCKEYSVILLE MD 21030 |
| FREITAG, FRANCES | 4201 S  OCEAN BLVD # M6 M6 S PALM BEACH FL 33480 |
| FREITAG, G | 2317 NW  6TH TER WILTON MANORS FL 33311 |
| FREITAG, JOHN | 2129 W SCHILLER ST 1 CHICAGO IL 60622 |
| FREITAG, REBECCA, N I U | 519   NIU GRANT-SOUTH HALL DE KALB IL 60115 |
| FREITAG, RONALD | 3054 LOWE RD KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| FREITAG, VINCE | 711 DAYBREAK LN CAROL STREAM IL 60188 |
| FREITAG-FLOOD, JACQUELINE | 783    CORDOVA DR BOCA RATON FL 33432 |
| FREITAS, | 120 EARLE BRANCH RD CENTREVILLE MD 21617 |
| FREITAS, CESAR | 1415 VESPER AVE BALTIMORE MD 21222 |
| FREITAS, CLAUDIA | 365 FLINT AV LONG BEACH CA 90814 |
| FREITAS, DANILO | 1945 SW  15TH ST # 61 DEERFIELD BCH FL 33442 |
| FREITAS, DAVID | 25655 ROLLING HILLS DR SUN CITY CA 92584 |
| FREITAS, MARIA | 72    JEFFREY DR EAST HARTFORD CT 06118 |
| FREITAS, MIKE | 3901 INLET ISLE DR CORONA DEL MAR CA 92625 |
| FREIVES, VANESA | 1040 SE  4TH AVE # 224 DEERFIELD BCH FL 33441 |
| FREIXAS, MARIO | 11871 NW  27TH ST CORAL SPRINGS FL 33065 |
| FREKANY, FRANK | 891 5TH AV LOS ANGELES CA 90005 |
| FREKE, JOANN | 1948 MARLBORO LN 307 CREST HILL IL 60435 |
| FREKE, PRECIOUS | 7220 S SOUTH SHORE DR    502 CHICAGO IL 60649 |
| FREKING, ERIC | 142 PFLUEGER AV GLENDORA CA 91741 |
| FREKING, MARIA | 1638 7TH  AVE A LANGLEY AFB VA 23665 |
| FRELLER, MARY | 2556 W PENSACOLA AVE 1 CHICAGO IL 60618 |
| FREMAN, WILLIAM | 9456 CAMBRIDGE ST CYPRESS CA 90630 |
| FREMBLING, MIKE | 7353 EL CIELO CIR BUENA PARK CA 90620 |
| FREMER, GERALDINE | 7518 NW  66TH TER TAMARAC FL 33321 |
| FREMEREK, VERONICA | 6520  DOUBLE EAGLE DR 526 WOODRIDGE IL 60517 |
| FREMETH, MURIEL | 4016    BERKSHIRE A DEERFIELD BCH FL 33442 |
| FREMMING, WILLIAM | 15749    COUNTY ROAD 455  # H17 MONTVERDE FL 34756 |
| FREMON, MRS ELIZABETH | 13148 LA JOLLA CIR APT D LA MIRADA CA 90638 |
| FREMONT SMITH, RICHARD | 2401 E  LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| FREMONT, KATHLEEN | 38685 POPPET CANYON DR PALM DESERT CA 92260 |
| FREMPONG, DESMOND | 873 VIA SIERRA NEVADA RIVERSIDE CA 92507 |
| FREMUTH, KARREN | 100    HEATHERWOOD DR COLCHESTER CT 06415 |
| FREN, CHADDOCK | 2191    LAKE DEBRA DR # 314 ORLANDO FL 32835 |
| FRENCESCA, FRANCES | 29070 SADDLEBROOK DR AGOURA CA 91301 |
| FRENCH PARK, CARE CENTER | 600 E WASHINGTON AV SANTA ANA CA 92701 |
| FRENCH, AMIE | 6 ESCAPADE CT NEWPORT BEACH CA 92663 |
| FRENCH, AMY | 718 MOUNTAIN VIEW AV MONROVIA CA 91016 |
| FRENCH, ANITA | 16813 S MOREL ST LOCKPORT IL 60441 |
| FRENCH, ANNIE | 5431 W WILSON AVE CHICAGO IL 60630 |
| FRENCH, AUDREY | 2112 LINCOLN ST EVANSTON IL 60201 |
| FRENCH, BARRETT | 1573 AMBERLEAF COSTA MESA CA 92626 |
| FRENCH, CAROL | 10710 S  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| FRENCH, CINDY | 2029    MONROE ST # REAR HOLLYWOOD FL 33020 |
| FRENCH, CLAIRE | 6941 N OTTAWA AVE CHICAGO IL 60631 |
| FRENCH, CURT | 703    KENWOOD AVE LIBERTYVILLE IL 60048 |
| FRENCH, CYRIL | 8420    PLEASANT PLAINS RD TOWSON MD 21286 |
| FRENCH, DAINESE, UIC | 700 S HALSTED ST 2007 CHICAGO IL 60607 |
| FRENCH, DANNY | 8469 BELL ST CROWN POINT IN 46307 |
| FRENCH, DAVID | 387 INNER CIRCLE DR BOLINGBROOK IL 60490 |
| FRENCH, DAVID | 21520 CYPRESS AV PERRIS CA 92570 |
| FRENCH, DIANE | 230    SPARROW DR WOODSTOCK IL 60098 |
| FRENCH, DOLCIE | 8036 ALLOWAY LN BELTSVILLE MD 20705 |
| FRENCH, EDWARD | 55 NE   25TH ST WILTON MANORS FL 33305 |

| Claim Name | Address Information |
|---|---|
| FRENCH, ERICN | 1049 W OAKDALE AVE 312 CHICAGO IL 60657 |
| FRENCH, ERIN | 2764 HAMPTON PKY   X3 EVANSTON IL 60201 |
| FRENCH, EVELYN | 5441 ALVISO AV LOS ANGELES CA 90043 |
| FRENCH, FAITH | 3001 S KING DR 1113 CHICAGO IL 60616 |
| FRENCH, G | 6650 EL RODEO RD RANCHO PALOS VERDES CA 90275 |
| FRENCH, GINGER | 7 SUNFISH TRL FAIRFIELD PA 17320 |
| FRENCH, GUY | 183 NE  5TH AVE DEERFIELD BCH FL 33441 |
| FRENCH, HARLAN | 3043 SWANSON ST EASTON PA 18045 |
| FRENCH, J | 364 WARD  LN MATHEWS VA 23109 |
| FRENCH, JEANINE | 1807 MAIN ST HUNTINGTON BEACH CA 92648 |
| FRENCH, JENIFER | 1345  BRENTWOOD TRL BOLINGBROOK IL 60490 |
| FRENCH, JENNIFER | 6965 LISA DR FONTANA CA 92336 |
| FRENCH, JENNIFER | 6040 BROUGHAM ST QUARTZ HILL CA 93536 |
| FRENCH, JERRY | 252 ROBINHOOD LN COSTA MESA CA 92627 |
| FRENCH, JOANNA | 11621 BRADDOCK DR APT 2 CULVER CITY CA 90230 |
| FRENCH, JOHN | 505 NE  11TH AVE POMPANO BCH FL 33060 |
| FRENCH, JR, LESTER | 135 AUTUMN ST MANCHESTER CT 06040-5519 |
| FRENCH, JULIE, NORTHWESTERN | 1834  CHICAGO AVE EVANSTON IL 60201 |
| FRENCH, KEITH | 6453  EMPTY SONG RD COLUMBIA MD 21044 |
| FRENCH, KELLY | 630  BELINDER LN 2403 SCHAUMBURG IL 60173 |
| FRENCH, KELLY | 1840 W DIVERSEY PKY D CHICAGO IL 60657 |
| FRENCH, KOLEEN | 23736 LIVEWOOD LN HARBOR CITY CA 90710 |
| FRENCH, LISA | 3540 LEO LN RACINE WI 53406 |
| FRENCH, LYNETTE | CLINTON ROSETTE MIDDLE SCHOOL 650 N 1ST ST DE KALB IL 60115 |
| FRENCH, MARGARET | 2423 FOOTHILL BLVD APT 109A LA CRESCENTA CA 91214 |
| FRENCH, MARIE | 350 NW  135TH AVE PLANTATION FL 33325 |
| FRENCH, MARY | 543 N PAGEANT DR APT D ORANGE CA 92869 |
| FRENCH, MICHELE | 173 SOUTHERN  HLS WILLIAMSBURG VA 23188 |
| FRENCH, MOZELLE | 1132 HARRY  CT 6 NEWPORT NEWS VA 23605 |
| FRENCH, NICOLE MICHELLE | 945 WEYBURN PL APT 201 LOS ANGELES CA 90024 |
| FRENCH, PAMELA | 28434 KLONDIKE DR TRABUCO CANYON CA 92679 |
| FRENCH, PERCEY | 286 CEDAR ST WETHERSFIELD CT 06109-2503 |
| FRENCH, PETER | 80   OLD COUNTY RD EAST GRANBY CT 06026 |
| FRENCH, RANDY | 28 RIDGE RUN RD NORTH EAST MD 21901 |
| FRENCH, ROBERT | 1759 NE  40TH PL # 607 POMPANO BCH FL 33064 |
| FRENCH, RODNEY/DIANE | 1640  FOWLER AVE EVANSTON IL 60201 |
| FRENCH, RONALD | 38261 E BOGERT TRL PALM SPRINGS CA 92264 |
| FRENCH, SABINE | 807 W 14TH PL 2A CHICAGO IL 60608 |
| FRENCH, SANDRA | 1326 SW  74TH AVE NO LAUDERDALE FL 33068 |
| FRENCH, SHANNON | 6152 JARVIS POINT  LN GLOUCESTER VA 23061 |
| FRENCH, SHIRLEY | 27485 SUN CITY BLVD SUN CITY CA 92586 |
| FRENCH, STEVEN | 28625 VICTORIA RD CASTAIC CA 91384 |
| FRENCH, THERESE | 1154 KINGSTON ST COSTA MESA CA 92626 |
| FRENCH, THOMAS | 6184 PROPHECY PL COLUMBIA MD 21045 |
| FRENCH, VALERIE | 2543 NW  49TH AVE # 106 LAUDERDALE LKS FL 33313 |
| FRENCH, VICTORIA | 43325 FENNER AV LANCASTER CA 93536 |
| FRENCH, VIRGINIA | 15044 JARRETTSVL PIKE MONKTON MD 21111 |
| FRENCH, VIRGINIA | 455 W LEADORA AV GLENDORA CA 91741 |
| FRENCH, WARREN S | 9621 ROWES POINT  RD HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| FRENCH, WESLEY | 1010 W LINCOLN HWY A2 DE KALB IL 60115 |
| FRENCH, WESLEY | 431 RUSSELL RD     9 DE KALB IL 60115 |
| FRENCH, YVETTE | 8344 JEFFERSON CT OAK HILLS CA 92344 |
| FREND, SHARNA | 16925 PLUMAS ST APT 2 FOUNTAIN VALLEY CA 92708 |
| FRENETTE, LILIANE | 2121 NW  29TH CT # H4 OAKLAND PARK FL 33311 |
| FRENGUT, VIKTOR | 9150 NW  53RD ST CORAL SPRINGS FL 33067 |
| FRENKEL, MICHAEL | 7838    TENNYSON CT BOCA RATON FL 33433 |
| FRENLIN, KELLY | 20739 LYCOMING ST APT 48 DIAMOND BAR CA 91789 |
| FRENT, NANCY | 9675    SAN VITTORE ST LAKE WORTH FL 33467 |
| FRENTZ, PAUL | 3 MEADOW RUN CT SPARKS GLENCOE MD 21152 |
| FRENTZ, STEVE | 32111   VILLAGE GREEN BLVD 2ND WARRENVILLE IL 60555 |
| FRENZ, SUSANNE | 4832 MALTA ST LOS ANGELES CA 90042 |
| FRENZEL, JOYCE | 2810    CUMBERLAND DR 2B VALPARAISO IN 46383 |
| FRENZEL, WILHELM | 8591 NW  26TH ST SUNRISE FL 33322 |
| FRENZMIRE | 140    WARWICK DR LUTHERVILLE-TIMONIUM MD 21093 |
| FRER, D | 166 E KIMBERLY AVE PALATINE IL 60067 |
| FRERDURGER, DAVID | 340 N FAIRVIEW ST BURBANK CA 91505 |
| FRERER, K | 15030 MARTHA ST VAN NUYS CA 91411 |
| FRERET, ELSIE | 20576 CRESTLINE DR DIAMOND BAR CA 91765 |
| FRERICHS**, WILLIAM | 182 CECIL PL COSTA MESA CA 92627 |
| FRERICHS, BILL | 600 S DEARBORN ST 2008 CHICAGO IL 60605 |
| FRERICHS, DORIS E | 9412 GERALD AV NORTHRIDGE CA 91343 |
| FRERICHS, LISA | 78 SEASCAPE DR LAGUNA NIGUEL CA 92677 |
| FRERICKS, GERALD | 3808 W RICHWOOD BLVD PEORIA IL 61615 |
| FRERIKS, SHIRLEY | 206 BARRANCA DR MONTEREY PARK CA 91754 |
| FRERIKS, VIRGINIA | 5300    WASHINGTON ST # E107 HOLLYWOOD FL 33021 |
| FRERK, LAURENCE | 500 W RAND RD 204B ARLINGTON HEIGHTS IL 60004 |
| FRERK, THOMAS | 1025 S FERNANDEZ AVE    2L ARLINGTON HEIGHTS IL 60005 |
| FRERRELL, LETITIA | 113 RIP RAP  RD HAMPTON VA 23669 |
| FRESCA, KATHLEEN | 68    QUARRY HILL RD EAST HAMPTON CT 06424 |
| FRESCAS, IRENE | 1540 E BROADWAY GLENDALE CA 91205 |
| FRESCAS, PERLA | 1029 N CEDAR LAKE RD ROUND LAKE BEACH IL 60073 |
| FRESCH, ROSEANNE | 9    BONNIEVIEW DR EAST GRANBY CT 06026 |
| FRESCO, VICTOR | 5132 OLANDA ST LYNWOOD CA 90262 |
| FRESE | 119    FAIRWOOD CIR ORMOND BEACH FL 32174 |
| FRESE, DEB | 1270 S HERITAGE DR COAL CITY IL 60416 |
| FRESE, DEBORAH | 2422 SUNSHINE WAY GAMBRILLS MD 21054 |
| FRESE, LISA | 322 HILLTOP CT BARRINGTON IL 60010 |
| FRESH MIX C/O IRIANA, CHEVY'S | 4551 MILLS CIR ONTARIO CA 91764 |
| FRESH TROUT INC., A | 4077 GLENCOE AV APT 413 MARINA DEL REY CA 90292 |
| FRESHMAN, WALTER | 4052    BOCAIRE BLVD BOCA RATON FL 33487 |
| FRESIA, JOSEPH C | 57    WESTBROOK RD CENTERBROOK CT 06409 |
| FRESNIDO, ALFONSO | 124 N PENNSYLVANIA AV GLENDORA CA 91741 |
| FRESQUEZ, MARK | 327 N VISTA BONITA AV APT 2 GLENDORA CA 91741 |
| FRETCHER, VICTORIA | 7395    PINEDALE DR BOYNTON BEACH FL 33436 |
| FRETHEIM, TERENCE | 65 ASTORIA WAY PARK RIDGE IL 60068 |
| FRETT, BEVERLY | ROBERT CLOW ELEMENTARY SCHOOL 1301 SPRINGDALE CIR NAPERVILLE IL 60564 |
| FRETT, JON | 3702 W TIMOTHY LN MC HENRY IL 60050 |
| FRETT, LINDA | 109 WARD  DR HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| FRETT, MELANIE | 2422 ASPEN DR MCHENRY IL 60051 |
| FRETZ, HARVEY | 2809 SPRINGHAVEN PL MACUNGIE PA 18062 |
| FRETZ, JAMES | 247 E ELBERT ST INDIANAPOLIS IN 46227 |
| FRETZ, KAREN | 1526 HOLLINS ST BALTIMORE MD 21223 |
| FRETZ, LELA | 300 VIENNA DR # 202 LAKE WORTH FL 33461 |
| FRETZ, MANARD | 694 OLD COLONY RD # 1 MERIDEN CT 06451 |
| FRETZ, MARY | 21000 RUTH AND BARON COLEMAN BLVD # 332 BOCA RATON FL 33428 |
| FRETZ, THOMAS | 6169 WOODED RUN DR COLUMBIA MD 21044 |
| FREUDENBERG, JIM | 231 KENSINGTON WAY WEST PALM BCH FL 33414 |
| FREUDENBERGER, DEBORAH | 1216 S NEW WILKE RD 204 ARLINGTON HEIGHTS IL 60005 |
| FREUDENBERY, PATTIE | 541 N PALM ST LA HABRA CA 90631 |
| FREUDENHEIM, MALCOM | 1606 ABACO DR # B1 COCONUT CREEK FL 33066 |
| FREUDENTHALER, BOBBIE | 4248 KNOXVILLE AV LAKEWOOD CA 90713 |
| FREUDINGER, RAYMOND | 6020 AVALON AVE OAK FOREST IL 60452 |
| FREUND, AMBER | 26181 SALLY DR LAKE FOREST CA 92630 |
| FREUND, CHRISTINE | 301 N HILL RD MCHENRY IL 60051 |
| FREUND, DALE | 531 CEDAR POINT DR PERRYVILLE MD 21903 |
| FREUND, GARY | 3420 W FAIRWAY DR MC HENRY IL 60050 |
| FREUND, GREG | 9 N HUBBARD ST ALGONQUIN IL 60102 |
| FREUND, HERBERT & BARBARA | 3202 PORTOFINO PT # O1 COCONUT CREEK FL 33066 |
| FREUND, J. | 1901 N OCEAN BLVD # 16C FORT LAUDERDALE FL 33305 |
| FREUND, JOSEPH | 1051 SUGAR SANDS BLVD # 253 RIVIERA BEACH FL 33404 |
| FREUND, KARYN | 22219 BURTON ST CANOGA PARK CA 91304 |
| FREUND, LUELLA | 2121 N OCEAN BLVD # E509 BOCA RATON FL 33431 |
| FREUND, MARGARET | 151 MAIN ST 310 PARK FOREST IL 60466 |
| FREUND, MARK | 1740 SHOREWOOD DR HOFFMAN ESTATES IL 60195 |
| FREUND, MARK | 1500 SULLIVAN RD AURORA IL 60506 |
| FREUND, MICHAEL | 1505 W VAL CT MCHENRY IL 60051 |
| FREUND, MOLLY | 9801 SUNRISE LAKES BLVD # 210 210 SUNRISE FL 33322 |
| FREUND, MS. ARLEEN | 5215 SEPULVEDA BLVD APT 4D CULVER CITY CA 90230 |
| FREUND, PAUL | 7 WHITEWOOD DR BRANFORD CT 06405 |
| FREUND, ROBERT | 2514 CUHLMAN RD MCHENRY IL 60051 |
| FREUND, ROBERT | 132 GRANTHAM B DEERFIELD BCH FL 33442 |
| FREUND, RONALD | 1637 MIRAMESA DR SANTA BARBARA CA 93109 |
| FREUND, SANDI | 203 N CREEKSIDE TRL MCHENRY IL 60050 |
| FREUND, SCOTT | 16343 MIRAMAR PKWY MIRAMAR FL 33027 |
| FREUND, SID | 21650 BURBANK BLVD APT 311 WOODLAND HILLS CA 91367 |
| FREUND, SUZANNE | 1030 N STATE ST 20E CHICAGO IL 60610 |
| FREUND, THOMAS | 860 BRAND LN DEERFIELD IL 60015 |
| FREUNDLICH, BOB | 181 MANSFIELD E BOCA RATON FL 33434 |
| FREUNDLICH, MELVIN | 402 DEACON BROOK CIR REISTERSTOWN MD 21136 |
| FREUNDORFER, TOBIAS | 309 SPLIT RAIL CIR APT 201 NEWPORT NEWS VA 23602 |
| FREUNDT, CHERE A | 1464 MAIN ST CRETE IL 60417 |
| FREVOLA, JIM | 9115 SW 108TH CIRCLE CT KENDALL FL 33176 |
| FREW, DORITA | 1140 W ALONDRA BLVD APT 30 COMPTON CA 90220 |
| FREW, JEFF | 1338 S MOUNT VERNON AVE G WILLIAMSBURG VA 23185 |
| FREW, KAREN | 13510 ALLISTON DR BALDWIN MD 21013 |
| FREWING, DAROLL | 3541 BIRCHLEAF DR CORONA CA 92881 |
| FREY, ANDREW | 2150 EL MONTE DR THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|---|---|
| FREY, BONNIE | 570 CHRISTOPHER DR BARRINGTON IL 60010 |
| FREY, BRUCE | 2 HEMLOCK HILL RD CLINTON CT 06413-1129 |
| FREY, CARL | 1135  MOUNT VERNON CT A WHEATON IL 60189 |
| FREY, CHARLES | 5 CORAL CT BALTIMORE MD 21219 |
| FREY, CHARLES | 8819 SOUTH BAY DR ORLANDO FL 32819 |
| FREY, CHRISTI | 3547 SEAGLEN DR RANCHO PALOS VERDES CA 90275 |
| FREY, CLAUDIA | 72  MORNINGSIDE DR ROSELLE IL 60172 |
| FREY, CORINNE | 12651 SW  16TH CT # B114 PEMBROKE PINES FL 33027 |
| FREY, DEBORAH V | 6804 AVERILL RD TD BALTIMORE MD 21237 |
| FREY, DOUGLAS | 4516 N MALDEN ST GDN CHICAGO IL 60640 |
| FREY, EVE | 2398 SW  14TH AVE BOYNTON BEACH FL 33426 |
| FREY, GEORGE | 8507 CHAPEL VIEW DR ELLICOTT CITY MD 21043 |
| FREY, HELEN | 14132 ENFIELD CIR WESTMINSTER CA 92683 |
| FREY, JERRY | 606  CAMELLIA CT DEERFIELD BCH FL 33442 |
| FREY, JESSICA | 5940 W 41ST AVE HSE GARY IN 46408 |
| FREY, JO ANN | 25781 PERLMAN PL APT 88 STEVENSON RANCH CA 91381 |
| FREY, JOE | 8109 ROSEBANK AVE A BALTIMORE MD 21220 |
| FREY, JOE | 8109 ROSEBANK AVE BALTIMORE MD 21222 |
| FREY, JOHN | 4421 VERNON AVE 2R BROOKFIELD IL 60513 |
| FREY, KAREN | 14841 SW  40TH ST DAVIE FL 33331 |
| FREY, KARI, ISU ALAMO | 412  ISU WILKINS HALL NORMAL IL 61761 |
| FREY, LEOPOLD | 4402  MARTINIQUE CT # E1 COCONUT CREEK FL 33066 |
| FREY, MARK | 7328  GRANADA WAY MARGATE FL 33063 |
| FREY, MARY | 10205 80TH ST PLEASANT PRAIRIE WI 53158 |
| FREY, NORMAN | 501  NEWTON AVE GLEN ELLYN IL 60137 |
| FREY, PAUL | 44W077 PLANK RD HAMPSHIRE IL 60140 |
| FREY, RICHARD | 2085 WESTGATE DR APT 913 BETHLEHEM PA 18017 |
| FREY, RICHARD | 2344 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| FREY, ROBERT | 2401 BELMONT ST ALLENTOWN PA 18104 |
| FREY, ROBERT | 4191  CYPRESS REACH CT # 101 POMPANO BCH FL 33069 |
| FREY, RON | 511 SE 5TH AV APT 804 FT LAUDERDALE FL 33301 |
| FREY, SHANNON | 14810 KETELAAR DR    3E MIDLOTHIAN IL 60445 |
| FREY, TERRY | 4362 ARGOS DR SAN DIEGO CA 92116 |
| FREY, WHITNRY | 6712 HAMMOND CT MARRIOTTSVILLE MD 21104 |
| FREY, WILLIAM | 511 ANTIETAM ST PARK FOREST IL 60466 |
| FREY, YVONNE, RICHWOODS HIGH SCHOOL | 6301 N UNIVERSITY ST PEORIA IL 61614 |
| FREYER, DIANE | 28 FREYERS LN CONOWINGO MD 21918 |
| FREYER, EDA | 400 S  HOLLYBROOK DR # 308 PEMBROKE PINES FL 33025 |
| FREYER, FRED | 2146 OAKHAVEN DR DUARTE CA 91010 |
| FREYER, MARY | 603  TIDEWATER LN BALTIMORE MD 21220 |
| FREYERMUTH, DALE | 421 WOODLAWN DR MUNDELEIN IL 60060 |
| FREYLER, ADAM | 1  RUY LN SOUTHINGTON CT 06489 |
| FREYLER, ADAM | 1 RUY LN SOUTHINGTON CT 06489-4159 |
| FREYMAN, HELEN | 1415 E CENTRAL RD 301A ARLINGTON HEIGHTS IL 60005 |
| FREYMAN, RICHARD | 96 E FOREST LN PALATINE IL 60067 |
| FREYRE, ILEANA | 9323 RAMONA BLVD APT A ROSEMEAD CA 91770 |
| FREYRE, NATALIE | 729 S KNOTT AV APT 127 ANAHEIM CA 92804 |
| FREYVOGEL, WILLIAM | 8718  BIRKENHEAD CT LAUREL MD 20723 |
| FREZELL, JOSPEH | 9000  US HIGHWAY 192  # 475 CLERMONT FL 34714 |

| Claim Name | Address Information |
|---|---|
| FREZER, JESSE | 253 SW  159TH WAY WESTON FL 33326 |
| FREZIN, JOE | 5568 S ARCHER AVE 1C CHICAGO IL 60638 |
| FRGIONE, DENNIS | 1031    BOCA COVE LN HIGHLAND BEACH FL 33487 |
| FRHDILLADH, LUCIA P | 329    FANSHAW H BOCA RATON FL 33434 |
| FRIA, RUTH | 2705 WESTFIELD AVE BALTIMORE MD 21214 |
| FRIAL, EVELYN | 225 E 222ND ST CARSON CA 90745 |
| FRIAL, REMEDIOS | 461 N SERRANO AV LOS ANGELES CA 90004 |
| FRIANT, NORMAN | 7127 SW 29TH AV PORTLAND OR 97219 |
| FRIAR, MARTHA | PO BOX 2070 VICTORVILLE CA 92393 |
| FRIAR, ROBERT J | 213 N CHURCH ST SMITHFIELD VA 23430 |
| FRIAS**, REBECCA | 12711 BRANFORD ST APT 104D PACOIMA CA 91331 |
| FRIAS, ABRAHAM | 7171 LULLABY LN STANTON CA 90680 |
| FRIAS, ALBA | 630 S KNOTT AV APT 65 ANAHEIM CA 92804 |
| FRIAS, ALEJANDRA | 8926 CALDEN AV SOUTH GATE CA 90280 |
| FRIAS, DIANA | 3741 VETERAN AV LOS ANGELES CA 90034 |
| FRIAS, EDUARDO | 5413 VIA CAMPO ST LOS ANGELES CA 90022 |
| FRIAS, ERIK | 2011 W KATELLA AV APT 60 ANAHEIM CA 92804 |
| FRIAS, JESUS | 13587 E FOOTHILL BLVD APT 4 FONTANA CA 92335 |
| FRIAS, JOSE | 473 CANYON TRL CAROL STREAM IL 60188 |
| FRIAS, JOSE A | 741 E JACKSON ST MORRIS IL 60450 |
| FRIAS, JOSIE | 2728 CHESLEY AVE BALTIMORE MD 21234 |
| FRIAS, LIZA | 231 E ROSE AV LA HABRA CA 90631 |
| FRIAS, MARIA | 10730 HALEDON AV DOWNEY CA 90241 |
| FRIAS, MR. LUIS | 3109 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| FRIAS, PHIL | 15275 CEDARSPRINGS DR WHITTIER CA 90603 |
| FRIAS, RAMON | 6238 NW  38TH DR CORAL SPRINGS FL 33067 |
| FRIAS, SAM | 11920 WOODLEY AV GRANADA HILLS CA 91344 |
| FRIAS, SYLVIA | 13675 BARKLEY PL CHINO CA 91710 |
| FRIAS, TONY | 15728 BARLETTA DR HACIENDA HEIGHTS CA 91745 |
| FRIAS, VICTOR | 1742 S ORANGE AV WEST COVINA CA 91790 |
| FRIBERG, DONALD | 530 NE  47TH CT POMPANO BCH FL 33064 |
| FRIBERT, PAUL | 313 OLD HUNT RD FOX RIVER GROVE IL 60021 |
| FRIBOURG, MRS. L.E. | 2012 PORT CHELSEA PL NEWPORT BEACH CA 92660 |
| FRIBT, ALANAH | 5600 PAS RANCHO CASTILLA APT 4205 LOS ANGELES CA 90032 |
| FRICANO, ANTONIO | 162 RENAUX BLVD SAINT CHARLES IL 60175 |
| FRICANO, NANCY | 5006 N KOLMAR AVE CHICAGO IL 60630 |
| FRICHNER, SEYMOUR-ESTELLE | 4022    LINCOLN B BOCA RATON FL 33434 |
| FRICHT, JACLYNN | 2895 SW  22ND AVE # 102 102 DELRAY BEACH FL 33445 |
| FRICK | 8620    KELSO DR B306 BALTIMORE MD 21221 |
| FRICK, ARTHUR | 2741 ABBOT KINNEY BLVD APT 13 VENICE CA 90291 |
| FRICK, BURKHARDT | 104 EXMOOR AVE GLEN ELLYN IL 60137 |
| FRICK, CALVIN B. | 10781 NW  21ST ST SUNRISE FL 33322 |
| FRICK, DAVID | 113    WALDON RD ABINGDON MD 21009 |
| FRICK, HEATHER | 8873 ROSELAND AV MOORPARK CA 93021 |
| FRICK, JAMES | 212 N 9TH ST ALLENTOWN PA 18102 |
| FRICK, JOSEPH | 1050 S FLOWER ST APT 614 LOS ANGELES CA 90015 |
| FRICK, JOSEPHINE | 276    ROCKY HILL AVE NEW BRITAIN CT 06051 |
| FRICK, KARL | 4648 S   ORANGE BLOSSOM TRL # A30 KISSIMMEE FL 34746 |
| FRICK, MATTHEW | 10098    STONEHENGE CIR # 407 407 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| FRICK, MIKE | 810 E MAIN ST YORKVILLE IL 60560 |
| FRICK, PAT | 1770 SHERRY LN APT 89 SANTA ANA CA 92705 |
| FRICK, PAUL | 1230 LIBERTY ST MORRIS IL 60450 |
| FRICK, ROBERT | 1929 BUSHKILL DR EASTON PA 18040 |
| FRICK, TRISHA A | 3020 S UNION AVE CHICAGO IL 60616 |
| FRICKE, AARON | 314  ECHO LN 1R AURORA IL 60504 |
| FRICKE, CHRIS | 1413 SW  1ST TER DEERFIELD BCH FL 33441 |
| FRICKE, DANIEL | 25399 THE OLD RD APT 306-6 STEVENSON RANCH CA 91381 |
| FRICKE, IDA | 3001 ST CLAIR DR 309 ABINGDON MD 21009 |
| FRICKE, LYLE | 24520 APPLE ST NEWHALL CA 91321 |
| FRICKE, WILBUR | 57 MAPLE IN THE WOOD PORT ORANGE FL 32129 |
| FRICKEL, DAVID | 12002 NOVARA BAKERSFIELD CA 93312 |
| FRICKER, LAWRENCE | 6461 FAIRWAY LN EASTON MD 21601 |
| FRICKER, MARTYN | 8865  S LAKE PARK CIR DAVIE FL 33328 |
| FRICKERT, ANNA | 1616 W LIBERTY ST APT 312 ALLENTOWN PA 18102 |
| FRICKLE, NICOLE | 8510 COSTA VERDE BLVD APT 2404 SAN DIEGO CA 92122 |
| FRICKSON, LEROY | 837 N MAIN ST   1203 ROCKFORD IL 61103 |
| FRID, EMILY | 1501 HAVASU PL PLACENTIA CA 92870 |
| FRIDAY, AVIS | 5141 W  OAKLAND PARK BLVD # M309 LAUDERDALE LKS FL 33313 |
| FRIDAY, BARBARA | 6585 MINDY LN ROCKFORD IL 61107 |
| FRIDAY, CHRISTOPHER | 3396  FOXCROFT RD # 215 MIRAMAR FL 33025 |
| FRIDAY, DANIEL | 5200 WILLOW LN MC HENRY IL 60050 |
| FRIDAY, DENNIS J | 3657  JERICHO DR CASSELBERRY FL 32707 |
| FRIDAY, ERIKA | 1615 RIDGE AVE 3J EVANSTON IL 60201 |
| FRIDAY, JOSEPH | 1409 BOULDER CT HANOVER MD 21076 |
| FRIDAY, MIKI | 55 W DELAWARE PL 608 CHICAGO IL 60610 |
| FRIDAY, SARA | 4350  HILLCREST DR # 301 HOLLYWOOD FL 33021 |
| FRIDDELL, PAUL | 166 HARBOR RD BARRINGTON IL 60010 |
| FRIDELL, HEIDI | 668  MORRIS CT LAKEMOOR IL 60051 |
| FRIDEN, ANN | 3309 HARVEY WY LAKEWOOD CA 90712 |
| FRIDGE FRIEND | C/O NORTON RUBBLE & MERTZ 150 NORTH WACKER CHICAGO IL 60606 |
| FRIDLIND, HELENA | 104 SHIPMAN DR GLASTONBURY CT 06033-4190 |
| FRIDMAN, GUSTAVO | 414 S CLOVERDALE AV APT 201 LOS ANGELES CA 90036 |
| FRIDMAN, TANYA | 5877 SAN VICENTE BLVD APT 406 LOS ANGELES CA 90019 |
| FRIDSON, BERNIE | 7901 NW  11TH ST PLANTATION FL 33322 |
| FRIDSTROM, JUSTAV | 6685 E 117TH AVE 307 CROWN POINT IN 46307 |
| FRIE, DAVID | 8295  MICHAEL DR BOYNTON BEACH FL 33472 |
| FRIEBERG**, CECELIA | 23442 EL TORO RD APT 356 LAKE FOREST CA 92630 |
| FRIEBURG, MICHAEL | 151 W WING ST 308 ARLINGTON HEIGHTS IL 60005 |
| FRIEBUS, BILL | 7641 COOPER RD KENOSHA WI 53142 |
| FRIEBUS, NORMAN | 501  DOTTEREL RD # 27D DELRAY BEACH FL 33444 |
| FRIED, ABE | 15126  ASHLAND ST # G244 DELRAY BEACH FL 33484 |
| FRIED, ALVIN | 6661 NW  2ND AVE # 102 BOCA RATON FL 33487 |
| FRIED, ANN | 899  JEFFERY ST # 610 BOCA RATON FL 33487 |
| FRIED, ANNA | 1533 KISKIAK  CIR B YORKTOWN VA 23690 |
| FRIED, ARTHUR | 16821  ROSE APPLE DR DELRAY BEACH FL 33445 |
| FRIED, CHRISTIAN | 2544 JACARANDA AV ORANGE CA 92867 |
| FRIED, DAVE | 1408 NE  12TH ST # 2 FORT LAUDERDALE FL 33304 |
| FRIED, DOROTHY | 9602  BASKET RING RD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| FRIED, EDITH | 15444 NW  12TH PL PEMBROKE PINES FL 33028 |
| FRIED, ELIZABETH A | 104 OLD COLONIAL  DR WILLIAMSBURG VA 23188 |
| FRIED, ERWIN | 7316   SAN SEBASTIAN DR BOCA RATON FL 33433 |
| FRIED, EVELYN | 5200  GALITZ ST 306 SKOKIE IL 60077 |
| FRIED, GLORIA | 576   CAPRI L DELRAY BEACH FL 33484 |
| FRIED, HERBERT | 15355   LAKES OF DELRAY BLVD # 106 DELRAY BEACH FL 33484 |
| FRIED, JOSHUA, ISU | 1013  ISU HAYNIE HALL NORMAL IL 61761 |
| FRIED, MARIA | 331 NW  119TH DR CORAL SPRINGS FL 33071 |
| FRIED, MURIEL | 8081   DESMOND DR BOYNTON BEACH FL 33472 |
| FRIED, NATASHA | 5310 NW  30TH CT MARGATE FL 33063 |
| FRIED, PEGGY | 4414  SUMMER GRAPE RD BALTIMORE MD 21208 |
| FRIED, SCOTT | 785   ALAMANDA ST BOCA RATON FL 33486 |
| FRIED, VERA | 5403   LAUREL OAK ST DELRAY BEACH FL 33484 |
| FRIEDA MICHAEL SALON | 4438 JOHN TYLER HIGHWAY WILLIAMSBURG VA 23188 |
| FRIEDA, GUENTHER | 243   WILLOW BROOK DR LEESBURG FL 34748 |
| FRIEDA, MICKELSON | 1000 S  SEMORAN BLVD # 305 WINTER PARK FL 32792 |
| FRIEDBERG, BARBARA | 2811  BRINDLE CT NORTHBROOK IL 60062 |
| FRIEDBERG, DEANNE | 1251 S  FEDERAL HWY # 128 BOCA RATON FL 33432 |
| FRIEDBERG, FRANCES | 11061   CLOVER LEAF CIR BOCA RATON FL 33428 |
| FRIEDBERG, FRANCES | 9583  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| FRIEDBERG, GARTUDE | 108   CAPRI C DELRAY BEACH FL 33484 |
| FRIEDBERG, HARRIET | 5021   OAK HILL LN # 124 DELRAY BEACH FL 33484 |
| FRIEDBERG, JILL | 1519 HINMAN AVE 2N EVANSTON IL 60201 |
| FRIEDBERG, REUBEN | 725 NW  26TH AVE # B B DELRAY BEACH FL 33445 |
| FRIEDBERG, SCOTT | 7945 NW  20TH ST PEMBROKE PINES FL 33024 |
| FRIEDE, JUDITH | 2505   ANTIGUA TER # M4 COCONUT CREEK FL 33066 |
| FRIEDE, SAM | 2651   E SUNRISE LAKES DR # 108 SUNRISE FL 33322 |
| FRIEDEL, CHARLES | 7514 SUMMER LEAVE LN COLUMBIA MD 21046 |
| FRIEDEL, CHARLES | 7514 SUMMER LEAVE LN BALTIMORE MD 21221 |
| FRIEDEL, CYNTHIA | 5705 RANNY RD BALTIMORE MD 21209 |
| FRIEDEL, GEORGE A | 7   BAY AVE HALLANDALE FL 33009 |
| FRIEDEL, L. | 2725   HUNTER RD WESTON FL 33331 |
| FRIEDEL, MILLIE | 118 BONITA DR NEWPORT NEWS VA 23602 |
| FRIEDEL, PATRICIA | 316 MARGARET AVE BALTIMORE MD 21221 |
| FRIEDEMANN, JULIE | 902 RIDGE SQ 303 ELK GROVE VILLAGE IL 60007 |
| FRIEDEN, DAVID | 3372 PUNTA ALTA APT B LAGUNA WOODS CA 92637 |
| FRIEDENBERG, ANN | 1443 MERION WY APT 51B SEAL BEACH CA 90740 |
| FRIEDENBERG, BERNARD | 1709   WHITEHALL DR # 104 FORT LAUDERDALE FL 33324 |
| FRIEDENBERG, BONITA | 10101 GOVERNOR WARFIELD PKWY 331 COLUMBIA MD 21044 |
| FRIEDENBERG, EDWARD | 148   SAXONY D DELRAY BEACH FL 33446 |
| FRIEDENBERG, MINNIE | 8500   ROYAL PALM BLVD # C634 CORAL SPRINGS FL 33065 |
| FRIEDENBERG, NATASHA | 12239   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| FRIEDENBERGER, KIRK | 102  JASON CT AURORA IL 60502 |
| FRIEDENSOHN, HENRY | 3403   WILLOWWOOD RD LAUDERDALE LKS FL 33319 |
| FRIEDERCHSEN, G | 1610 CARLSON LN REDONDO BEACH CA 90278 |
| FRIEDERS, CAROL | 6030 N SHERIDAN RD 707 CHICAGO IL 60660 |
| FRIEDERS, DEAN | 30W470 FERRY RD NAPERVILLE IL 60563 |
| FRIEDFEL, NORMAN | 875   FLANDERS S DELRAY BEACH FL 33484 |
| FRIEDILL, PAM | 4552 SHARON DR APT 31 LA PALMA CA 90623 |

| Claim Name | Address Information |
|---|---|
| FRIEDKIN, D | 1320 S MOUNT VERNON AVE APT A WILLIAMSBURG VA 23185 |
| FRIEDKIN, JANE | 1521 E ELM AV EL SEGUNDO CA 90245 |
| FRIEDKIN, LORA | 500 SE  MIZNER BLVD # 503 BOCA RATON FL 33432 |
| FRIEDLAND, DANIELLE | 345 W FULLERTON PKY 1601 CHICAGO IL 60614 |
| FRIEDLAND, DAVID | 400 NW  34TH ST # 105 POMPANO BCH FL 33064 |
| FRIEDLAND, FRANCES | 10993  HIDDEN LAKE PL BOCA RATON FL 33498 |
| FRIEDLAND, GABRIELLA | 2215   CYPRESS ISLAND DR # 305 POMPANO BCH FL 33069 |
| FRIEDLAND, GERTRUDE | 6500   COMMON CIR # 110 110 WEST PALM BCH FL 33417 |
| FRIEDLAND, HAROLD | 5500 NW  69TH AVE # 120 120 LAUDERHILL FL 33319 |
| FRIEDLAND, JACQUELINE | 1014 KINGSTON RD BALTIMORE MD 21208 |
| FRIEDLAND, JANET | 182   BRIGHTON E BOCA RATON FL 33434 |
| FRIEDLAND, JOEL | 449   FANSHAW K BOCA RATON FL 33434 |
| FRIEDLAND, MARSHALL | 330 NE  26TH AVE # 118 BOYNTON BEACH FL 33435 |
| FRIEDLAND, MIRIT | 403 W 7TH ST APT 207 LONG BEACH CA 90813 |
| FRIEDLAND, MOLLIE | 2040   CORNWALL B BOCA RATON FL 33434 |
| FRIEDLAND, RUTH | 1621 GLENVIEW RD   223 GLENVIEW IL 60025 |
| FRIEDLAND, SEYMOUR | 9750   SUNRISE LAKES BLVD # 106 SUNRISE FL 33322 |
| FRIEDLAND, SUZANNE | 2038 W HADDON AVE CHICAGO IL 60622 |
| FRIEDLANDER, ALAN | 11595   BRIARWOOD CIR # 3 BOYNTON BEACH FL 33437 |
| FRIEDLANDER, B. | 10981   LADERA LN # A BOCA RATON FL 33498 |
| FRIEDLANDER, EILEEN | 2631 SW  23RD CRANBROOK CT BOYNTON BEACH FL 33436 |
| FRIEDLANDER, GAVIN | 2690 DAISY AV LONG BEACH CA 90806 |
| FRIEDLANDER, HARRIET | 85   BRITTANY B DELRAY BEACH FL 33446 |
| FRIEDLANDER, HARRIET | 15736   PHILODENDRON CIR DELRAY BEACH FL 33484 |
| FRIEDLANDER, JASON | 5721 BABBITT AV ENCINO CA 91316 |
| FRIEDLANDER, LYNNE | 8300   SANDS POINT BLVD # K105 TAMARAC FL 33321 |
| FRIEDLANDER, MARLENE | 6773 SHEARWATER LN MALIBU CA 90265 |
| FRIEDLANDER, RONALD | 5725   EMERALD CAY TER BOYNTON BEACH FL 33437 |
| FRIEDLAWD LITA C. | 805   CYPRESS BLVD # 204 POMPANO BCH FL 33069 |
| FRIEDLEIN JR, CHARLES | 8624 ELLEN CT BALTIMORE MD 21234 |
| FRIEDLEY, ELLSWORTH | 1371 S  OCEAN BLVD # 408 408 POMPANO BCH FL 33062 |
| FRIEDLIND, MAY | 58   WILLIEB ST GLASTONBURY CT 06033 |
| FRIEDLING, BERTHA | 3850   WASHINGTON ST # 1102 HOLLYWOOD FL 33021 |
| FRIEDLOB, JUNE T | 180 E PEARSON ST 4604 CHICAGO IL 60611 |
| FRIEDMAN , NANCY | 304 PARK AVE S STE200 NEW YORK NY 10010 |
| FRIEDMAN JANET | 29   CAMBRIDGE DR # C NEWINGTON CT 06111 |
| FRIEDMAN JR, GUS | 342   LAKESIDE BLVD BOCA RATON FL 33434 |
| FRIEDMAN'SEGAL, DOROTHY | 32159 SAILVIEW LN WESTLAKE VILLAGE CA 91361 |
| FRIEDMAN, AARON | 1642 WOODSTOCK RD WOODSTOCK MD 21163 |
| FRIEDMAN, AARON | 2835 N RACINE AVE 1 CHICAGO IL 60657 |
| FRIEDMAN, AARON | 2345 NW  12TH ST DELRAY BEACH FL 33445 |
| FRIEDMAN, ABE | 6140   STANLEY LN DELRAY BEACH FL 33484 |
| FRIEDMAN, ALBERT | 3701 W  MCNAB RD # 445 POMPANO BCH FL 33069 |
| FRIEDMAN, ALBERT | 1153 CORNWALL LN VENTURA CA 93001 |
| FRIEDMAN, ALFRED | 4301 N  OCEAN BLVD # A1006 BOCA RATON FL 33431 |
| FRIEDMAN, ALLAN | 9563   RAVELLO ST LAKE WORTH FL 33467 |
| FRIEDMAN, ALLEN | 130 S 4TH ST DELAVAN WI 53115 |
| FRIEDMAN, ANITA | 15234   LAKES OF DELRAY BLVD # 269 DELRAY BEACH FL 33484 |
| FRIEDMAN, ANNE | 10101   SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, ANNE | 383    BRIGHTON J BOCA RATON FL 33434 |
| FRIEDMAN, ANNETTE | 7581  E SAN MATEO DR BOCA RATON FL 33433 |
| FRIEDMAN, ARNOLD | 4805 NW  35TH ST # 508 LAUDERDALE LKS FL 33319 |
| FRIEDMAN, ARNOLD | 14426    AMBERLY LN # 306 DELRAY BEACH FL 33446 |
| FRIEDMAN, ARTHUR | 20872    COVINGTON DR BOCA RATON FL 33433 |
| FRIEDMAN, ARTHUR | 113 WATERFORD CIR RANCHO MIRAGE CA 92270 |
| FRIEDMAN, AUDREY | 1 HAMILL CT 52 BALTIMORE MD 21210 |
| FRIEDMAN, BARBARA | 25 BURR RD BLOOMFIELD CT 06002-2203 |
| FRIEDMAN, BARRY | 675  PEARSON ST 609 DES PLAINES IL 60016 |
| FRIEDMAN, BARRY | 998 W  ROYAL PALM RD BOCA RATON FL 33486 |
| FRIEDMAN, BENJAMIN | 545  BRITTANY L DELRAY BEACH FL 33446 |
| FRIEDMAN, BERNARD | 3800  OLD COURT RD 225 PIKESVILLE MD 21208 |
| FRIEDMAN, BERNICE | 6253  CANAL SHORE WAY DELRAY BEACH FL 33484 |
| FRIEDMAN, BERT | 2650 N LAKEVIEW AVE 3007 CHICAGO IL 60614 |
| FRIEDMAN, BEVERLEY | 10402    SUNRISE LAKES BLVD # 302 PLANTATION FL 33322 |
| FRIEDMAN, BOB | 9865  CLUSIA TREE DR # A BOYNTON BEACH FL 33436 |
| FRIEDMAN, CAROL | 500 SE  MIZNER BLVD # 703 BOCA RATON FL 33432 |
| FRIEDMAN, CAROLINE | 1813 12TH ST APT G SANTA MONICA CA 90404 |
| FRIEDMAN, CAROLYNN | 1337 LOCUST LN GLENVIEW IL 60025 |
| FRIEDMAN, CHARLES | 5701 N SHERIDAN RD 5P CHICAGO IL 60660 |
| FRIEDMAN, CHARLES | 6537  PISANO DR LAKE WORTH FL 33467 |
| FRIEDMAN, CHARLES | 2898 CLUBHOUSE RD COSTA MESA CA 92626 |
| FRIEDMAN, CHERYL | 120 W WASHINGTON ST A ANN ARBOR MI 48104 |
| FRIEDMAN, CHRISTINE | 807 DAVIS ST    812 EVANSTON IL 60201 |
| FRIEDMAN, CINDY | 8447    WATERFORD CIR TAMARAC FL 33321 |
| FRIEDMAN, CLAIRE R. | 1130  BOXWOOD DR # 101 DELRAY BEACH FL 33445 |
| FRIEDMAN, CLAUDIA | 4483 ESTRONDO DR ENCINO CA 91436 |
| FRIEDMAN, CONNIE | 301 E NORTH ST FORREST IL 61741 |
| FRIEDMAN, CONNIE | 1121  E BEL AIRE DR PEMBROKE PINES FL 33027 |
| FRIEDMAN, D | 10564 WELLWORTH AV LOS ANGELES CA 90024 |
| FRIEDMAN, DALE | 2511 W BIRCH DR ROUND LAKE IL 60073 |
| FRIEDMAN, DANIEL | 8140 SW  24TH ST # 107 107 NO LAUDERDALE FL 33068 |
| FRIEDMAN, DAVID | 720 NW  204TH AVE PEMBROKE PINES FL 33029 |
| FRIEDMAN, DAVID | 6820  LONG LEAF DR CORAL SPRINGS FL 33076 |
| FRIEDMAN, DAVID | 7787  WIND KEY DR BOCA RATON FL 33434 |
| FRIEDMAN, DAVID | 8571  W BOCA GLADES BLVD # D BOCA RATON FL 33434 |
| FRIEDMAN, DAVID | 1709 EVERGREEN ST BURBANK CA 91505 |
| FRIEDMAN, DEBBIE | 7634  S PINEWALK DR MARGATE FL 33063 |
| FRIEDMAN, DIANE | 1855  LINDEN ST DES PLAINES IL 60018 |
| FRIEDMAN, DOROTHY | 3651    ENVIRON BLVD # 361 LAUDERHILL FL 33319 |
| FRIEDMAN, E | 9750  SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| FRIEDMAN, E. | 1161 NW  115TH AVE PLANTATION FL 33323 |
| FRIEDMAN, EDITH | 3601 FORDS LN 613 BALTIMORE MD 21215 |
| FRIEDMAN, EDITH | 1551  LAKE COOK RD 226 DEERFIELD IL 60015 |
| FRIEDMAN, EDITH | 5500 NW  69TH AVE # 562 LAUDERHILL FL 33319 |
| FRIEDMAN, EDITH | 20109    WATERS EDGE DR # 602 602 BOCA RATON FL 33434 |
| FRIEDMAN, EILEEN | 7926    SEVILLE PL # 2003 BOCA RATON FL 33433 |
| FRIEDMAN, EILEEN | 15450    PEMBRIDGE AVE # 179 179 DELRAY BEACH FL 33484 |
| FRIEDMAN, ELAINE | 21851    ARRIBA REAL  # 9L BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, ELAINE F. | 3504 NW  CLUBSIDE CIR BOCA RATON FL 33496 |
| FRIEDMAN, ENITH | 603   BRIDGEWOOD DR BOCA RATON FL 33434 |
| FRIEDMAN, ERICA | HILLEL TORAH N SUBURBAN DAY 7120  LARAMIE AVE SKOKIE IL 60077 |
| FRIEDMAN, ESTELLE | 822 VIA ALHAMBRA APT B LAGUNA WOODS CA 92637 |
| FRIEDMAN, ESTHER | 5427   VERONA DR # H BOYNTON BEACH FL 33437 |
| FRIEDMAN, EUNICE | 10264   LOMBARDY DR TAMARAC FL 33321 |
| FRIEDMAN, EVE | 12111 CHANDLER BLVD APT 308 VALLEY VILLAGE CA 91607 |
| FRIEDMAN, FLORENCE | 7185   HUNTINGTON LN # 206 DELRAY BEACH FL 33446 |
| FRIEDMAN, FRANCES | 5859   HERITAGE PARK WAY # 334 DELRAY BEACH FL 33484 |
| FRIEDMAN, FRANCINE | 6815   WILLOW WOOD DR # 4045 BOCA RATON FL 33434 |
| FRIEDMAN, FRANCINE | 6845   WILLOW WOOD DR # 3056 BOCA RATON FL 33434 |
| FRIEDMAN, GEORGE | 3120   HOLIDAY SPRINGS BLVD # 112 MARGATE FL 33063 |
| FRIEDMAN, GEORGE | 331 SW  8TH ST # 3F BOCA RATON FL 33432 |
| FRIEDMAN, GEORGE | 650   SNUG HARBOR DR # G404 BOYNTON BEACH FL 33435 |
| FRIEDMAN, GEORGIA | 10071 NW  36TH ST # W W CORAL SPRINGS FL 33065 |
| FRIEDMAN, GERALD | 901 SW  138TH AVE # C103 PEMBROKE PINES FL 33027 |
| FRIEDMAN, GREG | 14400 POST MILL DR MIDLOTHIAN VA 23113 |
| FRIEDMAN, GROSKOPF | 7884   MONTECITO PL DELRAY BEACH FL 33446 |
| FRIEDMAN, H. J. | 1019   RUSSELL DR HIGHLAND BEACH FL 33487 |
| FRIEDMAN, HANNAH | 3100 N  COURSE LN # 107 POMPANO BCH FL 33069 |
| FRIEDMAN, HAROLD | 3401   BIMINI LN # C3 COCONUT CREEK FL 33066 |
| FRIEDMAN, HARRY | 888   INTRACOASTAL DR # 8E 8E FORT LAUDERDALE FL 33304 |
| FRIEDMAN, HARVEY | 5323   LANDON CIR BOYNTON BEACH FL 33437 |
| FRIEDMAN, HARVEY | 6264   GREENSPOINTE DR BOYNTON BEACH FL 33437 |
| FRIEDMAN, HERBERT | 8917 GRUMMORE CIR BALTIMORE MD 21208 |
| FRIEDMAN, HERBERT | 2003 N  OCEAN BLVD # 1203 BOCA RATON FL 33431 |
| FRIEDMAN, HERBERT V. | 4167   LIVE OAK BLVD DELRAY BEACH FL 33445 |
| FRIEDMAN, HOLLY | 7306  WINTHROP WAY 8 DOWNERS GROVE IL 60516 |
| FRIEDMAN, HYMAN | 1151 SW  128TH TER # D403 PEMBROKE PINES FL 33027 |
| FRIEDMAN, I | 4301 N  OCEAN BLVD # A1502 A1502 BOCA RATON FL 33431 |
| FRIEDMAN, IRIS | 17539   TIFFANY TRACE DR BOCA RATON FL 33487 |
| FRIEDMAN, IRVING | 11286   VIVERO AVE BOYNTON BEACH FL 33437 |
| FRIEDMAN, IRVING | 15456   PEMBRIDGE DR # 102 DELRAY BEACH FL 33484 |
| FRIEDMAN, IRVING | 6347   KINGS GATE CIR DELRAY BEACH FL 33484 |
| FRIEDMAN, J. | 12500 SW  5TH CT # M114 M114 PEMBROKE PINES FL 33027 |
| FRIEDMAN, JACK | 7122   RAIN FOREST DR BOCA RATON FL 33434 |
| FRIEDMAN, JAMIE | 1404 W ELMDALE AVE 3 CHICAGO IL 60660 |
| FRIEDMAN, JEFFREY | 8304 NW  38TH ST CORAL SPRINGS FL 33065 |
| FRIEDMAN, JENNY | 1212 N LA SALLE DR 1808 CHICAGO IL 60610 |
| FRIEDMAN, JODY | 10852 NW  30TH PL SUNRISE FL 33322 |
| FRIEDMAN, JONATHAN J | 5900 WHITWORTH DR APT 101 LOS ANGELES CA 90019 |
| FRIEDMAN, JOSEPH | 6320 NW  58TH WAY PARKLAND FL 33067 |
| FRIEDMAN, JOSEPH | 14112   HUNTINGTON POINTE DR # 209 DELRAY BEACH FL 33484 |
| FRIEDMAN, JOYCE | 458   MONACO J DELRAY BEACH FL 33446 |
| FRIEDMAN, JUDY | 19   COLONIAL CLUB DR # 104 BOYNTON BEACH FL 33435 |
| FRIEDMAN, JULIUS | 149   FLANDERS D DELRAY BEACH FL 33484 |
| FRIEDMAN, KATE | 2077   YARMOUTH D BOCA RATON FL 33434 |
| FRIEDMAN, KATIE | 3855 N PARKWAY DR 2C NORTHBROOK IL 60062 |
| FRIEDMAN, KEN | 12360 RIVERSIDE DR APT 312 VALLEY VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, KEN | 1151 LA VERNE WY PALM SPRINGS CA 92264 |
| FRIEDMAN, KENNETH | 2329 CASTLE HEIGHTS AV LOS ANGELES CA 90034 |
| FRIEDMAN, LAWRENCE | 6037    SUNNY MANOR CT DELRAY BEACH FL 33484 |
| FRIEDMAN, LAWRENCE | 6241    POINTE REGAL CIR # 205 DELRAY BEACH FL 33484 |
| FRIEDMAN, LEON | 20301 W   COUNTRY CLUB DR # 2323 NORTH MIAMI BEACH FL 33180 |
| FRIEDMAN, LEONA | 3150 N   COURSE LN # 504 POMPANO BCH FL 33069 |
| FRIEDMAN, LEONARD | 209 RIVERSHIRE LN 401 LINCOLNSHIRE IL 60069 |
| FRIEDMAN, LEONARD | 400 SE   5TH AVE # 505 BOCA RATON FL 33432 |
| FRIEDMAN, LESLIE | 263 SKOKIE BLVD 112 NORTHBROOK IL 60062 |
| FRIEDMAN, LINDA | 7785 W WISCONSIN PKY DELAVAN WI 53115 |
| FRIEDMAN, LINDA | 6516 MARYLAND DR LOS ANGELES CA 90048 |
| FRIEDMAN, LOIS | 6445 N WHIPPLE ST CHICAGO IL 60645 |
| FRIEDMAN, LOUIS | 208    MONACO E DELRAY BEACH FL 33446 |
| FRIEDMAN, LYNN | 21W661  GLEN CREST RD GLEN ELLYN IL 60137 |
| FRIEDMAN, M | 10022 RESEDA BLVD APT 14 NORTHRIDGE CA 91324 |
| FRIEDMAN, M. | 1810 SW  81ST AVE # 2116 NO LAUDERDALE FL 33068 |
| FRIEDMAN, MARILYN | 3982 NW  87TH AVE SUNRISE FL 33351 |
| FRIEDMAN, MARION | 3204    PORTOFINO PT # A2 A2 COCONUT CREEK FL 33066 |
| FRIEDMAN, MARK/ JESSICA | 597  PRESCOTT LN GURNEE IL 60031 |
| FRIEDMAN, MARTIN | 7000    LISMORE AVE BOYNTON BEACH FL 33437 |
| FRIEDMAN, MARVIN | 6630    PATIO LN BOCA RATON FL 33433 |
| FRIEDMAN, MARY | 2011    LINCOLN A BOCA RATON FL 33434 |
| FRIEDMAN, MARY | 13441 CUMPSTON ST SHERMAN OAKS CA 91401 |
| FRIEDMAN, MATTHEW | 1050 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| FRIEDMAN, MATTHEW | 125 NW  109TH AVE # 304 304 PEMBROKE PINES FL 33026 |
| FRIEDMAN, MATTHEW | 9710 NW  75TH ST TAMARAC FL 33321 |
| FRIEDMAN, MATTHEW | 17505    VIA CAPRI BOCA RATON FL 33496 |
| FRIEDMAN, MEL | 9041    SUNRISE LAKES BLVD # 105 SUNRISE FL 33322 |
| FRIEDMAN, MERYL | 2348 NE  20TH ST FORT LAUDERDALE FL 33305 |
| FRIEDMAN, MICHAEL | 10    HENDERSON RD SOUTH KENT CT 06785 |
| FRIEDMAN, MILDRED | 13001 SW  11TH CT # A309 PEMBROKE PINES FL 33027 |
| FRIEDMAN, MILDRED | 2705    NASSAU BND # D2 COCONUT CREEK FL 33066 |
| FRIEDMAN, MIRIAM | 6797    WILLOW WOOD DR # 6081 BOCA RATON FL 33434 |
| FRIEDMAN, MIRIAM | 6866    HUNTINGTON LN # 403 DELRAY BEACH FL 33446 |
| FRIEDMAN, MOLLY | 70 W BURTON PL 406 CHICAGO IL 60610 |
| FRIEDMAN, MONA | 14364    CANALVIEW DR # D DELRAY BEACH FL 33484 |
| FRIEDMAN, MR MARVIN | 1055 N KINGSLEY DR APT 200 LOS ANGELES CA 90029 |
| FRIEDMAN, MR SOL | 30991 CARRARA RD LAGUNA NIGUEL CA 92677 |
| FRIEDMAN, MURIEL | 4300 N MARINE DR 203 CHICAGO IL 60613 |
| FRIEDMAN, MYRTLE | 2301    LUCAYA LN # L1 COCONUT CREEK FL 33066 |
| FRIEDMAN, NETTIE | 101    EXECUTIVE CENTER DR # 2-309 WEST PALM BCH FL 33401 |
| FRIEDMAN, NORMA | 831    FLANDERS R DELRAY BEACH FL 33484 |
| FRIEDMAN, NORTON | 10110    CEDAR POINT BLVD # 104 BOYNTON BEACH FL 33437 |
| FRIEDMAN, PAMELA | 3845    AMALFI DR HOLLYWOOD FL 33021 |
| FRIEDMAN, PAUL | 2121 CHADWICK WAY MUNDELEIN IL 60060 |
| FRIEDMAN, PAULINE | 6020    CORAL LAKE DR MARGATE FL 33063 |
| FRIEDMAN, PAULINE | 27    SUFFOLK A BOCA RATON FL 33434 |
| FRIEDMAN, PHYLISS | 14504    VIA ROYALE DELRAY BEACH FL 33446 |
| FRIEDMAN, R | 10521 KINNARD AV LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| FRIEDMAN, R | 728 KINGMAN AV SANTA MONICA CA 90402 |
| FRIEDMAN, RACHEL | 2835 N WOLCOTT AVE H CHICAGO IL 60657 |
| FRIEDMAN, REBECCA R | 4558 VANALDEN AV TARZANA CA 91356 |
| FRIEDMAN, RENA | 5361 SW  7TH ST MARGATE FL 33068 |
| FRIEDMAN, RENEE | 2006    GRANADA DR # C1 C1 COCONUT CREEK FL 33066 |
| FRIEDMAN, RITA | 9560    WELDON CIR # 305 305 TAMARAC FL 33321 |
| FRIEDMAN, RITA | 7525    BANYAN WAY TAMARAC FL 33321 |
| FRIEDMAN, ROBBY | 9925    MALVERN DR TAMARAC FL 33321 |
| FRIEDMAN, ROBERT | 1331 BAYBERRY LN DEERFIELD IL 60015 |
| FRIEDMAN, ROBERT | 2613 NE  28TH CT # B2 LIGHTHOUSE PT FL 33064 |
| FRIEDMAN, ROBERT | 19 ASHFORD IRVINE CA 92618 |
| FRIEDMAN, ROMAINE | 1666 CHECKER RD    212B LONG GROVE IL 60047 |
| FRIEDMAN, RON | 7302 POPLAR LN DARIEN IL 60561 |
| FRIEDMAN, ROSA | 3093    YARMOUTH E BOCA RATON FL 33434 |
| FRIEDMAN, ROSELLE | 1150    FAIRFAX LN WESTON FL 33326 |
| FRIEDMAN, S | 299 WOODCREST AVE EFFORT PA 18330 |
| FRIEDMAN, S | 23924 GILMORE ST WEST HILLS CA 91307 |
| FRIEDMAN, S. | 271    PRESTON G BOCA RATON FL 33434 |
| FRIEDMAN, SALLY | 323    TUSCANY F DELRAY BEACH FL 33446 |
| FRIEDMAN, SAM | 43    BURGUNDY A DELRAY BEACH FL 33484 |
| FRIEDMAN, SAM | 6121    POINTE REGAL CIR # 409 DELRAY BEACH FL 33484 |
| FRIEDMAN, SANDRA | 1208 S  MILITARY TRL # 2419 DEERFIELD BCH FL 33442 |
| FRIEDMAN, SARA | 1603 SAN YSIDRO DR BEVERLY HILLS CA 90210 |
| FRIEDMAN, SELMA | 3034    NEWPORT H DEERFIELD BCH FL 33442 |
| FRIEDMAN, SEYMOUR | 14550    CANDY WAY DELRAY BEACH FL 33484 |
| FRIEDMAN, SHEILA | 13286    AVILA BEACH CV DELRAY BEACH FL 33446 |
| FRIEDMAN, SHIRLEY | 6343    VIA DE SONRISA DEL SUR  # 153 BOCA RATON FL 33433 |
| FRIEDMAN, SHIRLEY | 5280 NW  2ND AVE # 317 BOCA RATON FL 33487 |
| FRIEDMAN, SHOL | PO BOX D LA GRANGE TX 78945 |
| FRIEDMAN, SID | 6161 NW  57TH CT # 108 TAMARAC FL 33319 |
| FRIEDMAN, SIDNEY | 1066 NW  88TH WAY PLANTATION FL 33322 |
| FRIEDMAN, SOL | 654    NORMANDY N DELRAY BEACH FL 33484 |
| FRIEDMAN, STACEY | 6621    WINFIELD BLVD # 1 MARGATE FL 33063 |
| FRIEDMAN, STANLEY | 1515 N ASTOR ST    19C CHICAGO IL 60610 |
| FRIEDMAN, STANLEY | 13069    MISTY GILBRALTER WAY DELRAY BEACH FL 33446 |
| FRIEDMAN, STANLEY & MONIQUE | 2358 NW  49TH LN BOCA RATON FL 33431 |
| FRIEDMAN, STEPHEN | 16255 VENTURA BLVD APT SU120 ENCINO CA 91436 |
| FRIEDMAN, STUART | 2525 NW  6TH AVE WILTON MANORS FL 33311 |
| FRIEDMAN, SUSAN | 11330 NW  1ST CT CORAL SPRINGS FL 33071 |
| FRIEDMAN, SUSAN | 11215    ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| FRIEDMAN, SYLVIA | 676    FLANDERS O DELRAY BEACH FL 33484 |
| FRIEDMAN, SYLVIA | 16346 JONFIN ST GRANADA HILLS CA 91344 |
| FRIEDMAN, TRACEY | 10 MARQUETTE PL BUFFALO GROVE IL 60089 |
| FRIEDMAN, VILMOS | 3176    LA MIRAGE DR LAUDERHILL FL 33319 |
| FRIEDMAN, WENDY | 1373 GRAYSHIRE CT ELGIN IL 60120 |
| FRIEDMAN, YAEL | 3391 N  PARK RD HOLLYWOOD FL 33021 |
| FRIEDMAN, YOLANDA | 3800    GALT OCEAN DR # 1207 FORT LAUDERDALE FL 33308 |
| FRIEDMAN, ZILPHA | 4096 NW  60TH CIR BOCA RATON FL 33496 |
| FRIEDMAN, ZONDRA | 12800 SW  7TH CT # G202 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, ARTHUR | 9637    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| FRIEDMAN, JACK | 201    FLANDERS E DELRAY BEACH FL 33484 |
| FRIEDMAN-ROCH, ELLE | 291    SAXONY G DELRAY BEACH FL 33446 |
| FRIEDMANN, HOLLY | 6506    BRIGHTON CT PARKLAND FL 33067 |
| FRIEDNANDER, SAUL | 1460 BEL AIR RD LOS ANGELES CA 90077 |
| FRIEDONBERG, NICHOLE | 1 BAYVIEW CT HAMPTON VA 23664 |
| FRIEDRICH, ARTHUR | 2443 BLUE SPRUCE LN AURORA IL 60502 |
| FRIEDRICH, DALE | 3504 E TRIPLE CROWN DR QUEEN CREEK AZ 85242 |
| FRIEDRICH, DORRIS | 14812 DICKENS ST APT 208 SHERMAN OAKS CA 91403 |
| FRIEDRICH, FRANCES H. | 3209    STATE ST HOLLYWOOD FL 33021 |
| FRIEDRICH, JOSEPH | 2201    ANNABELLE CT B CHESTERTON IN 46304 |
| FRIEDRICH, JOSEPH | BOX 15385248 SOUIX FALLS SD 57186 |
| FRIEDRICH, JUDY | 8 ADAMS RD ENFIELD CT 06082-5118 |
| FRIEDRICH, RONALD | 4104    SEQUOIA DR WESTMINSTER MD 21157 |
| FRIEDRICH, STEVE | 28605 WAGON TRAIL RD LAKEMOOR IL 60051 |
| FRIEDRICH, TARA | 2000 ALBERTA AV APT 17 VENICE CA 90291 |
| FRIEDRICHS, ARTHUR | 2510 NE  35TH ST LIGHTHOUSE PT FL 33064 |
| FRIEDRICHS, JANET | 15455 GLENOAKS BLVD APT 462 SYLMAR CA 91342 |
| FRIEDRICHS, L, ADALIA STEVENSON HS | 1    STEVENSON DR LINCOLNSHIRE IL 60069 |
| FRIEDRICK, CHARMAIN | 1316 SW  23RD ST BOYNTON BEACH FL 33426 |
| FRIEDRICKS, RON | 2108 OCANA AV LONG BEACH CA 90815 |
| FRIEDSAM, SARA | 1947 W CRESTVIEW CIR ROMEOVILLE IL 60446 |
| FRIEDT, JAMES | 154 FORDS COLONY DR WILLIAMSBURG VA 23188 |
| FRIEDWALD, BENJAMIN | 9221    SUNRISE LAKES BLVD # 308 PLANTATION FL 33322 |
| FRIEFELD, PAUL | 60    FLANDERS B DELRAY BEACH FL 33484 |
| FRIEFIELD, IRVING | 20191 E  COUNTRY CLUB DR # 2003 NORTH MIAMI BEACH FL 33180 |
| FRIEL, BRIAN | 601    OTTER WAY OSWEGO IL 60543 |
| FRIEL, DIXIE | 3307 W 83RD PL CHICAGO IL 60652 |
| FRIEL, SANDY | 362 N CARDINAL ST CORTLAND IL 60112 |
| FRIELLANA, JOHN | 7838 E SAN LUIS DR ORANGE CA 92869 |
| FRIEMAN, LAURA | 806 E  WINDWARD WAY # 202 LANTANA FL 33462 |
| FRIEMAN, PATRICIA | 3247    100TH ST PLEASANT PRAIRIE WI 53158 |
| FRIEMAN, ROBERT | 2602 CHESTNUT WOODS CT REISTERSTOWN MD 21136 |
| FRIEND, | 10270 GLOBE DR ELLICOTT CITY MD 21042 |
| FRIEND, ALICE | 5920 GREAT STAR DR 205 CLARKSVILLE MD 21029 |
| FRIEND, ALLEN | 7316 NW  38TH CT CORAL SPRINGS FL 33065 |
| FRIEND, CAROLE | 102 TENNESSEE RD STEVENSVILLE MD 21666 |
| FRIEND, CHRISTINE | 811    WHITE PINE LN JOPPA MD 21085 |
| FRIEND, DANIEL | 2204 N MOHICAN DR ROUND LAKE IL 60073 |
| FRIEND, EUNICE | 7046 KESTER AV APT 236 VAN NUYS CA 91405 |
| FRIEND, JENNIFER | 830 E COLLEGE ST I S I U CARBONDALE IL 62901 |
| FRIEND, JERALD | 6895    WILLOW WOOD DR # 1032 1032 BOCA RATON FL 33434 |
| FRIEND, JOYCE | 20 W  ATLANTIC AVE # 202 202 DELRAY BEACH FL 33444 |
| FRIEND, KAREN | 13530    WEYBURNE DR DELRAY BEACH FL 33446 |
| FRIEND, KATIE | 8000 S WOLCOTT AVE CHICAGO IL 60620 |
| FRIEND, LAURA | 2561 HAMILTON DR LINDENHURST IL 60046 |
| FRIEND, LINDA | 22157    CRESSMONT PL BOCA RATON FL 33428 |
| FRIEND, MARGARET | 2519 DEERFORD ST LAKEWOOD CA 90712 |
| FRIEND, MARIA | 17042 RANCHO LN YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| FRIEND, MARK | 712 NE  2ND CT HALLANDALE FL 33009 |
| FRIEND, PAT | 1929 W CORAK ST WEST COVINA CA 91790 |
| FRIEND, S | 5511 NE  16TH AVE FORT LAUDERDALE FL 33334 |
| FRIENDS OF THE BAND SHOW | 807   WOODPORT DR PONCE INLET FL 32127 |
| FRIER, CRAIG | 2245  TIMBERTRAILS RD LISLE IL 60532 |
| FRIER, ETHEL | 1289   CHENEY HWY TITUSVILLE FL 32780 |
| FRIER, LEONARD | 778 NW  27TH AVE # B DELRAY BEACH FL 33445 |
| FRIER, RICHARD | 1665 BRIGHAM LN CRYSTAL LAKE IL 60014 |
| FRIERMAN, PHILIP | 7407 VILLAGE RD 11 SYKESVILLE MD 21784 |
| FRIERSON, ANNE | 1913 W 85TH ST CHICAGO IL 60620 |
| FRIERSON, JESSE | 18611 CLARK ST APT 1 TARZANA CA 91356 |
| FRIERSON, MARY | 1711 CALATINA DR POMONA CA 91766 |
| FRIERSON, ORA | 13920 S CLARK ST RIVERDALE IL 60827 |
| FRIES, DAVID | 25 MINEOLA RD FOX LAKE IL 60020 |
| FRIES, DEBORAH | 29274 CORBIN PKWY EASTON MD 21601 |
| FRIES, DONALD | 6054   HELICONIA RD DELRAY BEACH FL 33484 |
| FRIES, DOUG | 313 E BEECH DR SCHAUMBURG IL 60193 |
| FRIES, FRANK | 5108 MANSARD DR MICHIGAN CITY IN 46360 |
| FRIES, JOHN | 222 SOLWAY CT LUTHERVILLE-TIMONIUM MD 21093 |
| FRIES, JOHN | 259 BENNETT AV LONG BEACH CA 90803 |
| FRIES, JOSEPH | 14   NORTHWOODS LN BOYNTON BEACH FL 33436 |
| FRIES, KEITH | 6836  S CALLE DEL PAZ BOCA RATON FL 33433 |
| FRIES, KURT | 2151 N KILPATRICK AVE CHICAGO IL 60639 |
| FRIES, MARIE L | 33671 BLUE LANTERN ST APT B DANA POINT CA 92629 |
| FRIES, MARY | 30 N REBECCA ST GLENWOOD IL 60425 |
| FRIESE,P | 1721 SW  3RD AVE POMPANO BCH FL 33060 |
| FRIESEN, VIRGINIA | 1610  WASHINGTON AVE WILMETTE IL 60091 |
| FRIESER, IDA | 2601 N  NOB HILL RD # 109 SUNRISE FL 33322 |
| FRIESER, PAUL | 1961 SW  70TH AVE PLANTATION FL 33317 |
| FRIESON, BEVERLY | 6134 S TALMAN AVE CHICAGO IL 60629 |
| FRIESON, RUSSELL | 640 LAS PALMAS DR IRVINE CA 92602 |
| FRIESWICK, MELISSA | 288   FIRETOWN RD SIMSBURY CT 06070 |
| FRIEZ, DAVID | 11   SPINNAKER DR NIANTIC CT 06357 |
| FRIEZE, JASON | 136   CYPRESS RD NEWINGTON CT 06111 |
| FRIEZE, LISA | 10 THUNDER RUN APT 38G IRVINE CA 92614 |
| FRIGECO | MICHAEL 1424 W VALLEY BLVD ALHAMBRA CA 91803 |
| FRIGERIO, MICHAEL | 13517 RAMONA DR WHITTIER CA 90602 |
| FRIGGENS, DEBRA | 501 S LINCOLD RD ESCANABA MI 49829 |
| FRIGILLANA, FATIMA | 28881 KENNEBUNK CT TEMECULA CA 92591 |
| FRIGINAL, MARY | 10987 CANNONADE DR PARKER CO 80138 |
| FRIGO, PALMA, PALMA FRIGO | 12549 S LAFLIN ST CALUMET PARK IL 60827 |
| FRIGO, SARAH, BOLINGBROOK HIGH SCHOOL | 365 RAIDER WAY BOLINGBROOK IL 60440 |
| FRIGONE, KARYN | 27981 CAMINO SANTO DOMINGO SAN JUAN CAPISTRANO CA 92675 |
| FRIIS, ERIC | 2425  WESLEYAN AVE 2 ROCKFORD IL 61108 |
| FRIIS, LAURIE | 1461 PENTWATER LN SCHERERVILLE IN 46375 |
| FRILEY, SPENCER | 1227 17TH ST APT A SANTA MONICA CA 90404 |
| FRILLMAN, RICHARD | 571 N RAND RD LAKE ZURICH IL 60047 |
| FRILOT, JEFFREY | 6309 HENRILEE ST LAKEWOOD CA 90713 |
| FRIMAN, RON | 293 E CHERRY COVE LN ROUND LAKE BEACH IL 60073 |

| Claim Name | Address Information |
|---|---|
| FRIMEL, CARLITA | 611   HOLLOWS CIR DEERFIELD BCH FL 33442 |
| FRIMER, SOL | 4994 N  CITATION DR # 102 DELRAY BEACH FL 33445 |
| FRIMERSHTEIN, ALEX | 1544 IRVING AV GLENDALE CA 91201 |
| FRIMKESS, L. | 10740 NW  2ND ST PLANTATION FL 33324 |
| FRIMMER, ELLIOT | 1830 SW  81ST WAY DAVIE FL 33324 |
| FRINCU, LEONARD I | 4367 WOODMAN AV SHERMAN OAKS CA 91423 |
| FRINDEL, RICKI | 12696 NW  67TH DR POMPANO BCH FL 33076 |
| FRINGER, STEPHEN | 975 HANCOCK AV APT 221 WEST HOLLYWOOD CA 90069 |
| FRINK, ALBERT | 2340 NW  86TH ST MIAMI FL 33147 |
| FRINK, JODY | 176 BARN HILL LN NEWINGTON CT 06111-4634 |
| FRINK, PHYLLIS | 926 ELTON HALL  CIR NEWPORT NEWS VA 23608 |
| FRINK, W | 1767 17TH AV SAN FRANCISCO CA 94122 |
| FRINTNER, DAVE | 119  KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| FRINTNER, DAWN | 54  PLYMOUTH CT 101C NAPERVILLE IL 60565 |
| FRINZI, JOHN | 941 N HOYNE AVE 3 CHICAGO IL 60622 |
| FRIPT, M. | 9214   FLYNN CIR # 2 BOCA RATON FL 33496 |
| FRIS, RYAN | 1543  LOWELL CT CROFTON MD 21114 |
| FRISAN, NORMA | 839 N MARTEL AV LOS ANGELES CA 90046 |
| FRISANCHO, JUAN | 105 N BROADWAY APT A REDONDO BEACH CA 90277 |
| FRISBEE, MARY | 840 VERONA ST LA HABRA CA 90631 |
| FRISBEE, WENDY | 18815 NAU AV NORTHRIDGE CA 91326 |
| FRISBIE, ANNETE | 8740 SW  56TH PL COOPER CITY FL 33328 |
| FRISBIE, DOROTHY | 3029 CALLE SONORA OESTE APT P LAGUNA WOODS CA 92637 |
| FRISBIE, GINA | 7329 TRENT RD DOWNERS GROVE IL 60516 |
| FRISBIE, JAMES | 9 WHITESHORE NEWPORT BEACH CA 92657 |
| FRISBY, JACQUELINE | 5048 MONTAIR AV LAKEWOOD CA 90712 |
| FRISBY, POLLY | 16494 MUNI RD APPLE VALLEY CA 92307 |
| FRISCH, CARLA | 1941  BIRCHWOOD AVE WILMETTE IL 60091 |
| FRISCH, CATHY | 7957   MONARCH CT DELRAY BEACH FL 33446 |
| FRISCH, CHRISTOPHER | 5017 N NORMANDY AVE CHICAGO IL 60656 |
| FRISCH, EDITH | 1128 CARDIFF AV APT 202 LOS ANGELES CA 90035 |
| FRISCH, GARY | 5335  SAND LILY DR NAPERVILLE IL 60564 |
| FRISCH, J. | 14895   BUILTMORE WAY # 112 DELRAY BEACH FL 33446 |
| FRISCH, JEAN | 2401   ANTIGUA CIR # L4 L4 COCONUT CREEK FL 33066 |
| FRISCH, JEFFREY | 98 ORCHARD IRVINE CA 92618 |
| FRISCH, JOSEPH | 900 SW  50TH TER MARGATE FL 33068 |
| FRISCH, LILLIAN | 7874   TRENT DR TAMARAC FL 33321 |
| FRISCH, MOLLY | 6699 NW  2ND AVE # 315 315 BOCA RATON FL 33487 |
| FRISCH, MORTON | 1626  SCHIFLY LN DE KALB IL 60115 |
| FRISCH, NICHOEL | 17350 E TEMPLE AV APT 396 LA PUENTE CA 91744 |
| FRISCHER, LEONARD | 17735   LAKE ESTATES DR BOCA RATON FL 33496 |
| FRISCHMAN, ROBERT | 2401 VIA MARIPOSA W APT 3A LAGUNA WOODS CA 92637 |
| FRISCIA, DOMINIC | 22602 LOS ROGUES DR SAUGUS CA 91350 |
| FRISCO, ERVIN | 5409 E ANAHEIM RD LONG BEACH CA 90815 |
| FRISELLA, DAVID | 1351 FOOTHILL BLVD LA VERNE CA 91750 |
| FRISHLANDER, DORINA | 5214 GALITZ ST    101 SKOKIE IL 60077 |
| FRISHMAN, BRIAN | 129 WHITING ST APT 2 EL SEGUNDO CA 90245 |
| FRISHMAN, MARK | 316 WHITING ST EL SEGUNDO CA 90245 |
| FRISINA, HIBAH | 4108 FARMDALE AV STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|------------|---------------------|
| FRISINA, LARRY/BONNIE | 23346 GRAY FOX DR CANYON LAKE CA 92587 |
| FRISINA, PAUL | 6539 NORWICH AV VAN NUYS CA 91411 |
| FRISNEDI, SUE | 2229 WILKENS AVE BALTIMORE MD 21223 |
| FRISONE, JOSEPH | 728 LITTLETON TRL ELGIN IL 60120 |
| FRISONE, MONICA, N I U | 443  NIU NEPTUNE-WE HALL DE KALB IL 60115 |
| FRISS, FRED | 14679   CANALVIEW DR # D DELRAY BEACH FL 33484 |
| FRISS, PETE | 1300 ADAMS AV APT 22D COSTA MESA CA 92626 |
| FRISS, RUTH | 4043    LINCOLN C BOCA RATON FL 33434 |
| FRISZ, JAMES | 921 PEAR ST BREA CA 92821 |
| FRISZ, RICHARD | 655 ORANGE TREE DR ORANGE CITY FL 32763 |
| FRITCH, DOROTHY | 3001    PORTOFINO ISLE # A4 A4 COCONUT CREEK FL 33066 |
| FRITCH, JOQNN | 1435 E VENICE AVE VENICE FL 34292 |
| FRITCHEL, DAVE | 10154 SANTA ANITA AV MONTCLAIR CA 91763 |
| FRITCHER, DORSILLE | 10721 ART ST SUNLAND CA 91040 |
| FRITCHLEY, WILLIAM | 1628 BROOKDALE RD 11 NAPERVILLE IL 60563 |
| FRITCHMAN, MARGUERITE | 334 MAGNOLIA RD HELLERTOWN PA 18055 |
| FRITH, DAVID | 2    BROOK PASTURE LN GRANBY CT 06035 |
| FRITH, PAUL | 45    BERRY LN JIM THORPE PA 18229 |
| FRITHEKUR, KIFHAN | 27    KENNETH ST HARTFORD CT 06114 |
| FRITSCH, ANNE | 5705 VIA DEL CONEJO YORBA LINDA CA 92887 |
| FRITSCH, BETH | 1258  DOUBLEDAY DR ARNOLD MD 21012 |
| FRITSCH, DANA | 1643 HARDING CIR WHITEHALL PA 18052 |
| FRITSCH, DARNLEY | 34    VIA POINCIANA LN BOCA RATON FL 33487 |
| FRITSCH, JOHN | 5571 FAIRMONT RD LIBERTYVILLE IL 60048 |
| FRITSCH, LOIS | 740 SERENE TRL WOODSTOCK IL 60098 |
| FRITSCHE, FLORENCE | 11327 W 142ND TER OVERLAND PARKS KS 66221 |
| FRITSCHER, PAWEL | 16 E OLD WILLOW RD 525S PROSPECT HEIGHTS IL 60070 |
| FRITSCHI, LYNNE        BLDR | 102    NEWBERRY LN WEST PALM BCH FL 33414 |
| FRITSH, ARTHUR | 1236    HILLSBORO MILE  # 403 403 HILLSBORO BEACH FL 33062 |
| FRITTER, DALLAS S | 206 WOFT POND RD MATTAPONI VA 23110 |
| FRITTER, ELIZABETH | 13750    LURAY RD WESTON FL 33330 |
| FRITTER, HARVEY | 2802  PINEWOOD AVE BALTIMORE MD 21214 |
| FRITTITTA, ALICE | 135 NW  109TH AVE # 205 PEMBROKE PINES FL 33026 |
| FRITTS, DEBBIE | 14140 S HEMINGWAY CIR PLAINFIELD IL 60544 |
| FRITTS, JAMES | 23664 ST RAPHAEL DR MURRIETA CA 92562 |
| FRITTS, L | 11079 N 16000E RD GRANT PARK IL 60940 |
| FRITTZ, DORIS | 129 HOLLOWBROOK RD LUTHERVILLE-TIMONIUM MD 21093 |
| FRITZ | 714 KEPPEL  DR NEWPORT NEWS VA 23608 |
| FRITZ, ALAN | 5347  LANSBURY CIR LAKE IN THE HILLS IL 60156 |
| FRITZ, ANDREA | 34   CARLETON RD WEST HARTFORD CT 06107 |
| FRITZ, ANNA | 4825  CARMELLA DR BALTIMORE MD 21227 |
| FRITZ, BARBARA | 902 HANDLEBAR RD MISHAWAKA IN 46544 |
| FRITZ, BLUMBERG | 12202   HATFIELD CT ORLANDO FL 32837 |
| FRITZ, BRIAN | 3075 CARYN LN A7 WAUKEGAN IL 60085 |
| FRITZ, CAROLYN | 39 CARRIER CT SOUTHINGTON CT 06489-1701 |
| FRITZ, CESAR | 5201 NE  18TH AVE # 3 FORT LAUDERDALE FL 33334 |
| FRITZ, DEBRA | 3351 INLAND EMPIRE BLVD APT 13A ONTARIO CA 91764 |
| FRITZ, DEBRA | 21922 VIA DEL LAGO TRABUCO CANYON CA 92679 |
| FRITZ, DON | 1130 O HARA CT UPLAND CA 91786 |

| Claim Name | Address Information |
|---|---|
| FRITZ, DONNA | 508 APACHE TRL LAKE VILLA IL 60046 |
| FRITZ, DOREEN | RIVERSIDE BROOKFIELD TWP H S 160  RIDGEWOOD RD RIVERSIDE IL 60546 |
| FRITZ, DOREEN | RIVERSIDE BROOKFIELD HIGH SCHOOL 160  RIDGEWOOD RD RIVERSIDE IL 60546 |
| FRITZ, DUANE | 3025   HARBOR DR # 17 FORT LAUDERDALE FL 33316 |
| FRITZ, ED | 1113 1/2 SEAL WY SEAL BEACH CA 90740 |
| FRITZ, GASTON | 1321 NE  41ST DR POMPANO BCH FL 33064 |
| FRITZ, GREG | 11575 MISSOURI AV APT 11 LOS ANGELES CA 90025 |
| FRITZ, GREGORY | 17882 W ELSBURY ST GURNEE IL 60031 |
| FRITZ, H | 555 WILLOW RD ELMHURST IL 60126 |
| FRITZ, HARVEY | 1005 REDWOOD DR BREINIGSVILLE PA 18031 |
| FRITZ, JEFFREY J | 577 1/2 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| FRITZ, JENNY | 8535 WEST KNOLL DR APT 205 WEST HOLLYWOOD CA 90069 |
| FRITZ, JOHN | 8412 NW  59TH PL TAMARAC FL 33321 |
| FRITZ, JONATHAN | 8843 34TH AVE KENOSHA WI 53142 |
| FRITZ, JOSEPH | 213 OLDE BEAU CT CHURCHVILLE MD 21028 |
| FRITZ, KAY | 1339 S FOUNTAIN ST APT 3 ALLENTOWN PA 18103 |
| FRITZ, LISA, U OF C | 5050 S LAKE SHORE DR 3102 CHICAGO IL 60615 |
| FRITZ, MARIE | 5078 ROMAINE ST LOS ANGELES CA 90029 |
| FRITZ, MICHAEL | 3749 W WILSON AVE CHICAGO IL 60625 |
| FRITZ, MIKE | 5848 S NORMANDY AVE CHICAGO IL 60638 |
| FRITZ, MOYLE | 1250   FALLVIEW WAY WEST PALM BCH FL 33414 |
| FRITZ, NANCY | 21   HIGH ST CLINTON CT 06413 |
| FRITZ, NICHOLAS | 565 EBBCREEK DR APT D CORONA CA 92880 |
| FRITZ, PAUL | 10395 OLD 22 KUTZTOWN PA 19530 |
| FRITZ, PAULINE | 217   BRIGHTON F BOCA RATON FL 33434 |
| FRITZ, ROBERT | 1300 S  OCEAN BLVD # 803 POMPANO BCH FL 33062 |
| FRITZ, SARAH | 208 THELIN CT WILMETTE IL 60091 |
| FRITZ, SUSAN | 0S305  PARK ST WINFIELD IL 60190 |
| FRITZ, THERESA | 501   HOPEWELL RD S GLASTONBURY CT 06073 |
| FRITZ, THOMAS | 29   CROSSINGS CIR # E E BOYNTON BEACH FL 33435 |
| FRITZ, WILLIAM | 8401 W  CYPRESS DR # 114 PEMBROKE PINES FL 33025 |
| FRITZ, WILLIAM R | 3300 NE  36TH ST # 822 FORT LAUDERDALE FL 33308 |
| FRITZ, WILMA | 2960 N LAKE SHORE DR 1707 CHICAGO IL 60657 |
| FRITZER, KIMBERLY | 9359 LINCOLN BLVD APT 2240 LOS ANGELES CA 90045 |
| FRITZGERALD, IRENE | 16325   MALIBU DR WESTON FL 33326 |
| FRITZINGER, BRENDA | 1521 ELLIOT AVE APT 2 BETHLEHEM PA 18018 |
| FRITZSCHE, J | 2037 W ROSCOE ST CHICAGO IL 60618 |
| FRITZSHALL, KENNETH | 1072   LAKEHURST DR 208 WAUKEGAN IL 60085 |
| FRITZSON, RICHARD | 4   EMILY RD MARLBOROUGH CT 06447 |
| FRIX, CHRISTINA | 74430 STARLIGHT DR TWENTYNINE PALMS CA 92277 |
| FRIZELIS, EDWARD | 1023 THACKERY LN NAPERVILLE IL 60564 |
| FRIZZELL, JOHN T. | 9101 W  SAMPLE RD # 802 CORAL SPRINGS FL 33065 |
| FRIZZELL, LINDA | 9800 VESPER AV APT 3 PANORAMA CITY CA 91402 |
| FRIZZOLA, ROBERT | 5721   PARK DR # 1 MARGATE FL 33063 |
| FRKA, ANTE | 1222 W 20TH ST SAN PEDRO CA 90731 |
| FRO, CLAUDIA | 1500 NW  41ST CT FORT LAUDERDALE FL 33309 |
| FRO, JOE | 5421 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| FROATS, JOHN | 1018 W SKYLARK DR PALATINE IL 60067 |
| FROBEL, FRANK | 83 GABB ROAD BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| FROBERG, ELSIE | 10 DAY ST PLAINVILLE CT 06062-1637 |
| FROBERG, STEPHANIE | 2251   TIDAL VIEW GARTH ABINGDON MD 21009 |
| FROBOESE, SUSAN | 29 SENDERO RCHO SANTA MARGARITA CA 92688 |
| FRODGE, JENINA | 14 RIVER  RD NEWPORT NEWS VA 23601 |
| FRODIN, RICHARD | 131 CENTURY CT N2 SCHAUMBURG IL 60193 |
| FRODSHAM, LEATRICE | 24332 BELLERIVE CIR LAGUNA NIGUEL CA 92677 |
| FROEBA, BERNICE | 75    JONES DR NEW BRITAIN CT 06053 |
| FROEHLE, CHARLES | 12151 DALE ST APT SLC23 STANTON CA 90680 |
| FROEHLICH, ANITA J | 20410 LEAPWOOD AV APT 2G CARSON CA 90746 |
| FROEHLICH, B.J. | 3530 DAMIEN AV APT 21 LA VERNE CA 91750 |
| FROEHLICH, CHARLES | 10087  WINDSTREAM DR 4 COLUMBIA MD 21044 |
| FROEHLICH, DANN | 19366 S MESA DR VILLA PARK CA 92861 |
| FROEHLICH, LAWRENCE | 22881 SKYLINK DR CANYON LAKE CA 92587 |
| FROEHLICH, LISA | 1510    ROUTE 197 WOODSTOCK CT 06281 |
| FROEHLICH, SANDRA | 20515 E   COUNTRY CLUB DR # 942 NORTH MIAMI BEACH FL 33180 |
| FROEHNER, ANGELA | 813  MAPLE LN PEOTONE IL 60468 |
| FROELICH, DANIELLE | 341 N PALO CEDRO DR DIAMOND BAR CA 91765 |
| FROELICH, HAROLD | 3022    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| FROELICH, HARVEY | 7573    LAKE HARBOR TER LAKE WORTH FL 33467 |
| FROELICH, HELEN | 44 N VAIL AVE 207 ARLINGTON HEIGHTS IL 60005 |
| FROELICH, JENNIFER | 19  MEADOWOOD LN NORTHFIELD IL 60093 |
| FROGGATT, LETITIA | 4220   TIGER LILY LN 410 GURNEE IL 60031 |
| FROGGHET, TINA | 86 HOLLY LN MERIDEN CT 06450-4749 |
| FROHLICH, JEN | 51    OLD CHESTER RD HADDAM CT 06438 |
| FROHLICH, NORBERT | 1  BLOOMINGDALE PL 512 BLOOMINGDALE IL 60108 |
| FROHLICH, WILLIAM | 3818 N WHIPPLE ST 1 CHICAGO IL 60618 |
| FROHLING, DALE | 1714 OAKLEAF DR JOHNSBURG IL 60051 |
| FROHLING, MELINDA | 407 BAY HILL DR NEWPORT BEACH CA 92660 |
| FROHMAN, DAVID | 2381 NW  66TH DR BOCA RATON FL 33496 |
| FROHNA, NANCY | 2863 W SHAKESPEARE AVE 3 CHICAGO IL 60647 |
| FROIKIN, BEVERLY | 21650 BURBANK BLVD APT 206 WOODLAND HILLS CA 91367 |
| FROILAN, MAI | 701 S ADAMS ST APT D GLENDALE CA 91205 |
| FROILAN, MINDA | 220  BRAEMAR GLEN BOLINGBROOK IL 60440 |
| FROILAND, PAUL | 804 S MADISON ST HINSDALE IL 60521 |
| FROIO, DR & MRS. RALPH | 3100 S  OCEAN BLVD # 216 216 HIGHLAND BEACH FL 33487 |
| FROIO, JONATHAN | 1539  FRANKLIN AVE 6 RIVER FOREST IL 60305 |
| FROIO, MICHAEL | 1540    VIA DE PEPI BOYNTON BEACH FL 33426 |
| FROLE, FRANK | 2835 W AVENUE L2 LANCASTER CA 93536 |
| FROLICK, KATY | 550 W FULTON ST 403 CHICAGO IL 60661 |
| FROLICK, SJ | 8750    HOLLY CT # 104 TAMARAC FL 33321 |
| FROLING, MELINDA | 15 VIA AMANTI NEWPORT COAST CA 92657 |
| FROM, SARA | 5851 NW  62ND AVE # 102 TAMARAC FL 33319 |
| FROMAL, JAYNE | 6 WOODLAWN  DR HAMPTON VA 23666 |
| FROMAN, LYNN | 6813    MOLAKAI CIR BOYNTON BEACH FL 33437 |
| FROMDAHL, COLLEEN | 4424 DOGWOOD AV SEAL BEACH CA 90740 |
| FROME, DORIS I | 13210 HANEY PL LOS ANGELES CA 90049 |
| FROME, PEARL | 102    DORSET C BOCA RATON FL 33434 |
| FROMET, MARTIN | 6020 NW  44TH ST # 111 LAUDERHILL FL 33319 |
| FROMETA, CRISTINA | 7612 COREY ST DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| FROMILLE, SAM | 1800  BRICKHOUSE LN FALLSTON MD 21047 |
| FROMM, GEORGE | 1225 HAWTHORNE LN GLENVIEW IL 60025 |
| FROMM, MARTIN | 9741    SUNRISE LAKES BLVD # 305 305 PLANTATION FL 33322 |
| FROMME, DAVID | 841 LINCOLN BLVD APT E SANTA MONICA CA 90403 |
| FROMMELT, PAUL | 3958 DRIFTWOOD ST CHINO HILLS CA 91709 |
| FROMMER, ANDREA | 20657 SCHOOLCRAFT ST WINNETKA CA 91306 |
| FROMMER, ARIELLA | 3800    GALT OCEAN DR # 1414 FORT LAUDERDALE FL 33308 |
| FROMMER, DANIEL | 173    MANSFIELD E BOCA RATON FL 33434 |
| FROMMER, MICHELLE L | 10631 LINDLEY AV APT 267 NORTHRIDGE CA 91326 |
| FROMMER, MIKE | 4448 N SAINT LOUIS AVE CHICAGO IL 60625 |
| FROMSON, DAVID | 52    OAKWOOD DR SOUTH WINDSOR CT 06074 |
| FROMSTEIN, CHARLES | 505 N FRANCES ST 508 UM MADISON MADISON WI 53703 |
| FRON, KENNETH, UIC | 3423    EUCLID AVE BERWYN IL 60402 |
| FRON, MIKE | 7106 SWALLOW WAY CARY IL 60013 |
| FRONA, FAULKNER | 104    SAWTOOTH LN ORMOND BEACH FL 32174 |
| FRONCO, MARIA | 2032 S VINE AV ONTARIO CA 91762 |
| FRONCZAK, MIKE | 135 BENEDICT  AVE LANGLEY AFB VA 23665 |
| FRONCZEK, TRISHA | 6435 TAMARACK CIR SYKESVILLE MD 21784 |
| FRONEK, DARLENE | 19608  REDWOOD LN MOKENA IL 60448 |
| FRONEK, ERIN | 1342  MARKET PLACE DR 4112 YORKVILLE IL 60560 |
| FRONEK, LISA | 1912  CHESHIRE CT WHEATON IL 60189 |
| FRONHEISER, MARIANNE | 493    GEHMAN RD BARTO PA 19504 |
| FRONHEISER, MARY | 1940 W TURNER ST APT 520 ALLENTOWN PA 18104 |
| FRONIA, MARTIN | 700 NW  6TH AVE POMPANO BCH FL 33060 |
| FRONTERA, DANIEL | 811 NE  5TH ST DELRAY BEACH FL 33483 |
| FRONTINO, STARLENE | 950 MARVIEW AV LOS ANGELES CA 90012 |
| FRONTMAN, SALLY | 3133 ETTRICK ST LOS ANGELES CA 90027 |
| FRONTZAK | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| FRONTZAK, MARY ANN | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| FROSCEO, KEITH | 48 FENWOOD RD SOUTHINGTON CT 06489-2070 |
| FROSCH | 8659 BALT. NAT PIKE ELLICOTT CITY MD 21043 |
| FROSCH, BURT | 9307    VISTA DEL LAGO  # 17A BOCA RATON FL 33428 |
| FROSCH, DAVID | 307 E HILL CT BUFFALO GROVE IL 60089 |
| FROSCH, DOMINICK | 1109 20TH ST APT 3 SANTA MONICA CA 90403 |
| FROSCH, THOMAS | 1022 10TH ST APT 105 SANTA MONICA CA 90403 |
| FROSCHAUER, ALLEN | 2615 LADOGA AV LONG BEACH CA 90815 |
| FROSH, EDITH | 250    SEABURY DR # 250 BLOOMFIELD CT 06002 |
| FROSH, MRS. K | 7604 SKYLARK PL ORANGE CA 92869 |
| FROST FUNERAL HOME | 250 E MAIN ST ABINGDON VA 24210-2904 |
| FROST JR, MAXINE | 6716 BELINDA DR RIVERSIDE CA 92504 |
| FROST, ARNOLD & SANDRA | 16777 KAYUGA ST VICTORVILLE CA 92395 |
| FROST, BARBARA | 6612 N LIGHTFOOT AVE CHICAGO IL 60646 |
| FROST, BELLA | 1118    HIGHLAND BEACH DR # B HIGHLAND BEACH FL 33487 |
| FROST, BERNARD | 36 PINE HILL RD ENFIELD CT 06082-2219 |
| FROST, BETTY J | 4434 LOS FELIZ BLVD APT 212A LOS ANGELES CA 90027 |
| FROST, BETTY LOU | 84 COLD SPRING AV BEAUMONT CA 92223 |
| FROST, BILLIE | 12138 ANDERBERG AV DOWNEY CA 90242 |
| FROST, BRAD | 876 N SHORE DR GLEN BURNIE MD 21060 |
| FROST, CARLA & WALTER | 521 N FRANCISCA AV APT 3 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| FROST, CIARA | 499 WASHINGTON RD LAKE FOREST IL 60045 |
| FROST, CYNTHIA | 550 N ORLANDO AV APT 203 WEST HOLLYWOOD CA 90048 |
| FROST, DANIEL | 8553  W BOCA GLADES BLVD # C BOCA RATON FL 33434 |
| FROST, DEBORAH | 6903  HAREWOOD PARK DR BALTIMORE MD 21220 |
| FROST, DONNA | 3316 CHELSEA LANDING WILLIAMSBURG VA 23188 |
| FROST, EUGENE | 47W494  JERICHO RD BIG ROCK IL 60511 |
| FROST, GARY | 20200 SHERMAN WY APT 136 WINNETKA CA 91306 |
| FROST, GEORGE | 7450   FILLMORE ST HOLLYWOOD FL 33024 |
| FROST, GREG | 201 RIVER  RD NEWPORT NEWS VA 23601 |
| FROST, GREG | 2592 E CHEVY CHASE DR GLENDALE CA 91206 |
| FROST, GWEN | 3012 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| FROST, HARRY | 7515   SCHOOL AVE BALTIMORE MD 21222 |
| FROST, HAZEL | 41561 N SHERIDAN RD 105 ZION IL 60099 |
| FROST, J. | 5362   VALLEJO TER DELRAY BEACH FL 33484 |
| FROST, JACK | 116   WOODLAND DR LEESBURG FL 34788 |
| FROST, JAMES | 1404 FERRY ST EASTON PA 18042 |
| FROST, JAMES | 145 BRIDLE LN NEWPORT NEWS VA 23608 |
| FROST, JAMES | 301  PINE ST VILLA PARK IL 60181 |
| FROST, JAMES | 5126 MONTE VISTA ST LOS ANGELES CA 90042 |
| FROST, JANE | 25 FUENTE RCHO SANTA MARGARITA CA 92688 |
| FROST, JEAN | 2110 S  USHIGHWAY27 ST # D14 CLERMONT FL 34711 |
| FROST, JOAN | 830 HARVARD AV CLAREMONT CA 91711 |
| FROST, KAREN | 11361 GLENSIDE LN CAMARILLO CA 93012 |
| FROST, KARL | 5032 WELSH CT ROCKFORD IL 61107 |
| FROST, KIMBERLY | 10465 LA VINE ST RANCHO CUCAMONGA CA 91701 |
| FROST, KRISTIN, DEPAUL LP | 900 W BELDEN AVE 211 CHICAGO IL 60614 |
| FROST, LILLIAN E. | 21 ROBINHOOD LN SPRINGFIELD IL 62704 |
| FROST, LISA | 1722 N MOHAWK ST 2R CHICAGO IL 60614 |
| FROST, PATRICIA | 33   BURNWOOD DR BLOOMFIELD CT 06002 |
| FROST, PATRICIA | 7667 N  WICKHAM RD # 402 MELBOURNE FL 32940 |
| FROST, ROBERT | 947 FLORENCE AVE EVANSTON IL 60202 |
| FROST, ROBERT | 608 BILLOW DR SAN DIMAS CA 91773 |
| FROST, SANDRA | 1448 FECHNER CIR NORTH AURORA IL 60542 |
| FROST, SHARON | 229   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| FROST, SHEILA | 239 BALD EAGLE  WAY WILLIAMSBURG VA 23188 |
| FROST, STEPHANIE | 3359 S UNION AVE CHICAGO IL 60616 |
| FROST, STEPHEN | 6433 TOPANGA CANYON BLVD APT 568 WOODLAND HILLS CA 91303 |
| FROST, SUZANNE | 710  CAPRI ESTATES CT ARNOLD MD 21012 |
| FROST, THERESA | 19786   SOUTHAMPTON TER BOCA RATON FL 33434 |
| FROST, TINA | 2325 GREEN ST CREST HILL IL 60403 |
| FROST, TRACY | 27167 RED MAPLE ST MURRIETA CA 92562 |
| FROST, VERNARD | 20 SE  13TH ST # C1 BOCA RATON FL 33432 |
| FROST, VICTORIA | 723 ARBOLADO RD SANTA BARBARA CA 93103 |
| FROST, WILLIAM | 37 CONSTITUTION AVE S NEW FREEDOM PA 17349 |
| FROST, WINSTON | 10 WATERLOO CT RANCHO MIRAGE CA 92270 |
| FROST-SOKOLOFF, DORA | 121   RICHMOND C DEERFIELD BCH FL 33442 |
| FROSTH, MARIA | 5380 NW  89TH AVE SUNRISE FL 33351 |
| FROTHINGHAM, BOB | 813  RR 32 SYKESVILLE MD 21784 |
| FROTHINGHAM, CHRISTINE | 46   EDGEWOOD ST # 1 STAFFORD SPGS CT 06076 |

| Claim Name | Address Information |
| --- | --- |
| FROTHINGHAM, GEORGE W | 191    WESTMINSTER ST HARTFORD CT 06112 |
| FROTMAN, NATHAN | 5203 123RD AV SE BELLEVUE WA 98006 |
| FROTTEN, MICHAEL | 103    PAGE AVE BRISTOL CT 06010 |
| FROTTON, PATY | 385 N ROCKVALE AV APT 45 AZUSA CA 91702 |
| FROUG, RONALD | 7156    COLONY CLUB DR # 107 LAKE WORTH FL 33463 |
| FROUSTIS, PATTY | 624 LEAHY CIR DES PLAINES IL 60016 |
| FROWNFELTER, AMY | 4423 OSTROM AV LAKEWOOD CA 90713 |
| FROYD, JOHN | 33776 BRIDGEHAMPTON DR DANA POINT CA 92629 |
| FROZIN, JEAN | 20411 NW   43RD CT MIAMI FL 33055 |
| FRSBY, CLAY | 2523 N MOZART ST CHICAGO IL 60647 |
| FRUCHT NICOLE | 7570 NW   47TH AVE COCONUT CREEK FL 33073 |
| FRUCHT, DORA | 3701 W  MCNAB RD # 436 436 POMPANO BCH FL 33069 |
| FRUCHTER, DANIEL | 5245    SUFFOLK DR BOCA RATON FL 33496 |
| FRUCHTER, MARTIN | 11319    OLA AVE BOYNTON BEACH FL 33437 |
| FRUCHTER, MICHAEL | 14476    AMBERLY LN # 505 DELRAY BEACH FL 33446 |
| FRUCHTMAN, AMY | 624 NE   12TH TER # 2 BOYNTON BEACH FL 33435 |
| FRUCHTMAN, BARBARA | 1084 NW   83RD AVE PLANTATION FL 33322 |
| FRUCHTMAN, DAVID & KAREN | 580 WICKLOW RD DEERFIELD IL 60015 |
| FRUCHTMAN, ELAINE | 9599    WELDON CIR # 115 TAMARAC FL 33321 |
| FRUCHTMAN, SIM | 1 UPPER WOODLAND TER COLUMBIA CT 06237-1029 |
| FRUCHTMAN, VINCENZA | 2000 S   OCEAN BLVD # F3 BOCA RATON FL 33432 |
| FRUCIANO, LORE | 440 35TH ST MANHATTAN BEACH CA 90266 |
| FRUENDT, JAY | 1645   VIKING DR BOURBONNAIS IL 60914 |
| FRUGE, ROBERT | 475 SEPULVEDA RD PALM SPRINGS CA 92262 |
| FRUGGIERO, ELEANOR | 6033   SHERMAN DR WOODRIDGE IL 60517 |
| FRUGOLI, M | 1661 PLUM HOLLOW CIR THOUSAND OAKS CA 91362 |
| FRUGOSO, PABLO | 1322 N KING ST SANTA ANA CA 92706 |
| FRUGUGLIETTI, PATRICIA | 1727 E SEMINOLE LN MOUNT PROSPECT IL 60056 |
| FRUHAUFF, JANE | 44 LINDEN CT CARY IL 60013 |
| FRUIN, BRIAN | 1519 HINMAN AVE 1A EVANSTON IL 60201 |
| FRUIN, RICHARD, UW MADISON | 1105 KENNETT LN SW ROCHESTER MN 55902 |
| FRUIN, RUTH | 557 E SEEGERS RD 204 ARLINGTON HEIGHTS IL 60005 |
| FRUIT, LORI | 1801 N   FLAGLER DR # 304 WEST PALM BCH FL 33407 |
| FRUIT, SHARON | 16858 REED ST APT 11 FONTANA CA 92336 |
| FRUITRICH, JANET | 1111 E   LAS OLAS BLVD # 301 301 FORT LAUDERDALE FL 33301 |
| FRUITS, SANDY | 15838 E   WIND CIR WESTON FL 33326 |
| FRUKTOW, GILDA | 1835 HOLLYVISTA AV LOS ANGELES CA 90027 |
| FRULAND, RON, PO BOX 422 | 502 S TOWNHOUSE RD NEWARK IL 60541 |
| FRULLA, JOAN | 43    ROBERT LN WALLINGFORD CT 06492 |
| FRULLO, IDA | 6225 NE   9TH AVE FORT LAUDERDALE FL 33334 |
| FRUMAN, SELMA | 701 SW   141ST AVE # R302 PEMBROKE PINES FL 33027 |
| FRUMAN, SIDNEY | 120 SE   5TH AVE # 226 BOCA RATON FL 33432 |
| FRUMENTO, LAUREN | 124 W LIVINGSTON AV PLACENTIA CA 92870 |
| FRUMIN, FAYE | 2032    FARNHAM O DEERFIELD BCH FL 33442 |
| FRUMIN, SEMA | 22601    CAMINO DEL MAR  # 2101 BOCA RATON FL 33433 |
| FRUMKIN, HARVEY | 550 S   OCEAN BLVD # 603 BOCA RATON FL 33432 |
| FRUMKIN, SALLY | 345 AVOCADO ST APT 101D COSTA MESA CA 92627 |
| FRUNZ, FRANK E | 4237    STONEWALL DR ORLANDO FL 32812 |
| FRUNZI, WILLIAM | 204 ERIC NELSON   RUN YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| FRUSCELLA, NANCY | 7612 SOUTH DR WONDER LAKE IL 60097 |
| FRUSOLONE, STEVE | 1184 MOCKINGBIRD CT GRAYSLAKE IL 60030 |
| FRUSTACI, JERRY | 810  BARNSDALE RD LA GRANGE PARK IL 60526 |
| FRUTCHEY, CYLE | 2408 PALOMA ST PASADENA CA 91104 |
| FRUTOS, JULIE | 2941 SKYWOOD CIR ANAHEIM CA 92804 |
| FRUTOS, LUSIANNA | 407 1/2 S 6TH ST APT REAR ALHAMBRA CA 91801 |
| FRUTOS, MRS | 318 ST MARYS DR OXNARD CA 93036 |
| FRUTUS, VIRGINIA | 3410 FENSMUIR ST RIVERSIDE CA 92503 |
| FRY JR., MERLIN | 500 N GLENWOOD PL AURORA IL 60506 |
| FRY, BETTY | 11784  PEBBLE BEACH DR GENOA IL 60135 |
| FRY, BOB | 6081 CALLE CEDRO ANAHEIM CA 92807 |
| FRY, CHARLES | 488  MANSFIELD L BOCA RATON FL 33434 |
| FRY, CHRIS | 32891 DUPONT ST TEMECULA CA 92592 |
| FRY, CHRISTINA | 320 N VAIL AV MONTEBELLO CA 90640 |
| FRY, CINDY | 522 NW  60TH WAY PEMBROKE PINES FL 33024 |
| FRY, COLLEEN | 4311  BEDROCK CIR 301 BALTIMORE MD 21236 |
| FRY, DAVID | 24383 WELBY WY WEST HILLS CA 91307 |
| FRY, DAVID C | 828 QUAIL MEADOWS IRVINE CA 92603 |
| FRY, ELIZABETH | 3532  7TH ST BALTIMORE MD 21225 |
| FRY, EVON & GEORGIA | 2932 N ARROWHEAD AV SAN BERNARDINO CA 92405 |
| FRY, GABE | 8395 MAGNOLIA AV APT 40 RIVERSIDE CA 92504 |
| FRY, GREG | 6616  FREEDOM AVE SYKESVILLE MD 21784 |
| FRY, HOUSTON | 1474 VALECROFT AV THOUSAND OAKS CA 91361 |
| FRY, JOHN | 2215 W WELLINGTON AVE 1ST CHICAGO IL 60618 |
| FRY, JON | 1359 VALLEY HIGH AV THOUSAND OAKS CA 91362 |
| FRY, JOSEPHINE | 5836  LYNWOOD DR OAK LAWN IL 60453 |
| FRY, JUDY | 6252 W FLETCHER ST CHICAGO IL 60634 |
| FRY, KEVIN | 695 YOUNGSTOWN PKWY APT 290 ALTAMONTE SPRINGS FL 32714 |
| FRY, LISA | 2444  GREENBRIER CT WESTON FL 33327 |
| FRY, LISA | 11126 GRAHAM AV LOS ANGELES CA 90059 |
| FRY, LYNNE | 11805  ROYAL PALM BLVD # 304 CORAL SPRINGS FL 33065 |
| FRY, MADELINE | 10859  KEMPER LN FRANKFORT IL 60423 |
| FRY, MICHELLE, PUR CAL | 2330  173RD ST 360B HAMMOND IN 46323 |
| FRY, NANCY | 3210  BRENNAN LN BLOOMINGTON IL 61704 |
| FRY, OLIVER | 516 N ALHAMBRA RD SAN GABRIEL CA 91775 |
| FRY, RAYMOND | 2934  WASHINGTON AVE WILMETTE IL 60091 |
| FRY, ROBERT | 331  BROADMOOR RD BALTIMORE MD 21212 |
| FRY, ROSEMARY | 6017 PERSIMMON CT NE ALBUQUERQUE NM 87111 |
| FRY, SUSAN | 301  TROY DR MADISON WI 53704 |
| FRY, TANAY | 112 N COMMONWEALTH AV APT 121 LOS ANGELES CA 90004 |
| FRY, TOM | 750 RIVERSIDE DR N CROWNSVILLE MD 21032 |
| FRY, WILLIAM L | 900  MONTANA AVE SAINT CLOUD FL 34769 |
| FRYAR, PAULA | 621 TYRRELL AVE DELAVAN WI 53115 |
| FRYATT, RAYMOND | 1500  LUCERNE AVE # 717 LAKE WORTH FL 33460 |
| FRYBARGER, DALE | 531  ANCHOR PT DELRAY BEACH FL 33444 |
| FRYBARGER, LARRY | 3148 N NORDICA AVE 2S CHICAGO IL 60634 |
| FRYBERGER, RALPH | 2724 PEACH TREE ST HEMET CA 92545 |
| FRYDEN, DAVID | 1251 N FLORES ST APT 1 WEST HOLLYWOOD CA 90069 |
| FRYDENBORG, JULIE | 830  BOSTON POST RD WESTBROOK CT 06498 |

| Claim Name | Address Information |
|---|---|
| FRYDENDALL, CHRISTINE | SPRING BROOK NATURE CENTER 130  FOREST DR ITASCA IL 60143 |
| FRYDMAN, DANIEL | 801 BROOKS AV VENICE CA 90291 |
| FRYDMAN, MR. HENOCH | 2141 RONDA GRANADA APT Q LAGUNA WOODS CA 92637 |
| FRYE | 109 MADEIRA  DR YORKTOWN VA 23693 |
| FRYE, ALAN | 6550 PONTO DR APT 116 CARLSBAD CA 92011 |
| FRYE, ANDREA | 3208 N HALSTED ST 2S CHICAGO IL 60657 |
| FRYE, ANDY, COUNTRY INSURANCE | 1015  DAVIS ST 2 EVANSTON IL 60201 |
| FRYE, ANGELA | 1872 PALOS VERDES DR N APT 704 LOMITA CA 90717 |
| FRYE, DEMENTRUN | 606 W 56TH ST LOS ANGELES CA 90037 |
| FRYE, DORIS | 2004  FARMINGTON LAKES DR 16 OSWEGO IL 60543 |
| FRYE, DOROTHY | 2400 SUMMER VALLEY RD NEW RINGGOLD PA 17960 |
| FRYE, ERIC | 6244   VISTA DEL MAR MARGATE FL 33063 |
| FRYE, JEFF | 542 N PINE AVE 206 CHICAGO IL 60644 |
| FRYE, JOHN A | 1410 BRETT PL APT 339 SAN PEDRO CA 90732 |
| FRYE, KRISTINA | 422 HARVEST GATE ALGONQUIN IL 60102 |
| FRYE, LARRY | 8422 NORWOOD DR MILLERSVILLE MD 21108 |
| FRYE, LEROY | 5534 W 134TH ST HAWTHORNE CA 90250 |
| FRYE, LYNN | 318 S COTTAGE AVE GOSHEN IN 46528 |
| FRYE, MARGE | 1612 5TH ST MANHATTAN BEACH CA 90266 |
| FRYE, MARY | 6851   CODY ST HOLLYWOOD FL 33024 |
| FRYE, MELISSA | 2714 NE  13TH TER POMPANO BCH FL 33064 |
| FRYE, MICHEAL | 1880 BONNIE LN 406 HOFFMAN ESTATES IL 60194 |
| FRYE, PATRICIA | 4407 DEEBOYAR AV LAKEWOOD CA 90712 |
| FRYE, ROBERT | 353 W ARDICE AVE APT 56A EUSTIS FL 32726 |
| FRYE, SHARON | 9531   SEAGRAPE DR # 105 PLANTATION FL 33324 |
| FRYE, STEPHANIE | 471 BURR OAK DR OSWEGO IL 60543 |
| FRYE, THERESA | 2801 BRISTOL DR 107 LISLE IL 60532 |
| FRYE, TIM | 5909 DISTANT BUGLES CT CLARKSVILLE MD 21029 |
| FRYE, VERNA | 722 W PINE HILL LN 307 PEORIA IL 61614 |
| FRYE, W E | 300 WALES  CIR HAMPTON VA 23666 |
| FRYE, WILLIAM H | 89 TOURAN LN GOLETA CA 93117 |
| FRYE, YVONNE | 1545  LANGFORD RD BALTIMORE MD 21207 |
| FRYER, CLAUDETTE | 1660 NW  66TH TER MARGATE FL 33063 |
| FRYER, EILENE | 5792 SUNSET VIEW LN FREDERICK MD 21703 |
| FRYER, JEFFREY | 9219  NOTTINGWOOD RD BALTIMORE MD 21237 |
| FRYER, JOAN | 3233 NE  34TH ST # 310 FORT LAUDERDALE FL 33308 |
| FRYER, JULIE | 9946 OWENSMOUTH AV APT 6 CHATSWORTH CA 91311 |
| FRYER, LINDA | 3024  WOODSIDE AVE BALTIMORE MD 21234 |
| FRYER, LINDA | 10682   OAK MEADOW LN LAKE WORTH FL 33449 |
| FRYER, THERESA | 102  PROCTOR CT GLEN BURNIE MD 21061 |
| FRYHOFF, ROB | 17532 WELLINGTON AV TUSTIN CA 92780 |
| FRYK, JOHN C | W5511  COOLHILL DR ELKHORN WI 53121 |
| FRYKENBERG, MS APRIL | 1522 N SERRANO AV LOS ANGELES CA 90027 |
| FRYLER, JEFF | 41975 WITNEY DR CLINTON TOWNS MI 48038 |
| FRYMAN, BEN | 13635  E WHIPPET WAY DELRAY BEACH FL 33484 |
| FRYMARK, MARY | 906 SECRETARIAT CT SAINT CHARLES IL 60174 |
| FRYREAR, JIMMY | 90 HAVILAND  DR NEWPORT NEWS VA 23601 |
| FRYSTAK, DONNA | 2459  KNOWLTON DR WEST DUNDEE IL 60118 |
| FRYTZ, RENEE | 2109 WESTVIEW DR DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| FRYXELL, JAMES | 424 ARBOR CT LIBERTYVILLE IL 60048 |
| FRYZA, PAUL | 833 50TH ST S BALTIMORE MD 21222 |
| FRYZEL, MARGARET | 320 W CAMPBELL ST 206 ARLINGTON HEIGHTS IL 60005 |
| FRYZEL, MARY | 26605 S WOODLAWN AVE CRETE IL 60417 |
| FT. LAUDERDALE CHILDREN THEATR | 535 NE  26TH ST WILTON MANORS FL 33305 |
| FTI CONSULTING, DOUGLAS FARROW | 633 W 5TH ST APT 16TH F LOS ANGELES CA 90071 |
| FTIKAS, NICHOLAS | 6874 N DOWAGIAC AVE CHICAGO IL 60646 |
| FTRAKUHL, MARY | 4000 HILARIA WY APT 202 NEWPORT BEACH CA 92663 |
| FU, ANHSIN | 1524 7TH ST APT 4 SANTA MONICA CA 90401 |
| FU, CHIA-E | 17733 BLOOMFIELD AV CERRITOS CA 90703 |
| FU, DAVID | 701 CRESTVIEW DR DIAMOND BAR CA 91765 |
| FU, JOANNA | 19532 RANCH LN APT 112 HUNTINGTON BEACH CA 92648 |
| FU, LAWRENCE | 646 SILVER VALLEY TRL WALNUT CA 91789 |
| FU, LAWRENCE | 711 E COMMONWEALTH AV ALHAMBRA CA 91801 |
| FU, MARY | 630 3/4 MIDVALE AV LOS ANGELES CA 90024 |
| FU, MS | 27145 BROWN OAKS WY SANTA CLARITA CA 91387 |
| FU, SUSAN | 6003 HILLCREST CT DOWNERS GROVE IL 60516 |
| FUAD, JARRAH | 2020 E CEDAR ST ALLENTOWN PA 18109 |
| FUALER, MARTHA | 3106 LEMON ST RIVERSIDE CA 92501 |
| FUAOKNER, DUNKON | 1740 VIA PACIFICA APT 209C CORONA CA 92882 |
| FUATA, TRACI | 249 JENSEN WY APT 3 FULLERTON CA 92833 |
| FUCCI, JOHN | 8454 MAIN ST RANCHO CUCAMONGA CA 91730 |
| FUCHS, ARNOLD | 7768   LAKESIDE BLVD # 521 521 BOCA RATON FL 33434 |
| FUCHS, CHARLES | 60 LAKESIDE DR GREENBELT MD 20770 |
| FUCHS, CHARLES | 2606  INWOOD DR JOLIET IL 60435 |
| FUCHS, FRANCE | 3300 N CARRIAGEWAY DR 115 ARLINGTON HEIGHTS IL 60004 |
| FUCHS, FRED | 7322 BIRDVIEW AV MALIBU CA 90265 |
| FUCHS, GEOFFREY | 2437 NW  9TH ST DELRAY BEACH FL 33445 |
| FUCHS, GERALD | 7647   SOUTHAMPTON TER # D305 TAMARAC FL 33321 |
| FUCHS, HASSIDA | 8049   ABERDEEN DR # 202 BOYNTON BEACH FL 33472 |
| FUCHS, JACQUELI | 8428 KIRKWOOD DR LOS ANGELES CA 90046 |
| FUCHS, JAY KARL | 9544   BERGAMO ST LAKE WORTH FL 33467 |
| FUCHS, LEO | 7076   HUNTINGTON LN # 404 DELRAY BEACH FL 33446 |
| FUCHS, LILLIAN | 12900 SW  13TH ST # 310 310 PEMBROKE PINES FL 33027 |
| FUCHS, ROBIN | 432 SCHOOLERS POND WAY ARNOLD MD 21012 |
| FUCHS, RONI | 22171   WATERSIDE DR BOCA RATON FL 33428 |
| FUCHS, RUTH | 14671   BONAIRE BLVD # 101 DELRAY BEACH FL 33446 |
| FUCHS, RUTH J | 6200 SANDRISE CT 104 ELKRIDGE MD 21075 |
| FUCHS, SAM | 207   WESTBURY K DEERFIELD BCH FL 33442 |
| FUCHS, WILLIAM | 2742 ALEXANDER  LN BENA VA 23018 |
| FUCHSBERGER, FRANK | 3952 N 62ND ST MILWAUKEE WI 53216 |
| FUCHSMAN, IVAN | 9256   RUTLEDGE AVE BOCA RATON FL 33434 |
| FUCHSMANN, PRUDENCE | 4250 N MARINE DR 2109 CHICAGO IL 60613 |
| FUCILETTI, ANGELO | 701 NE  1ST CT # 303 HALLANDALE FL 33009 |
| FUCINI, STEPHANIE | 15 FOURTH AVE WATERFORD CT 06385-1809 |
| FUCITO, MARY A | 3550   GALT OCEAN DR # 404 FORT LAUDERDALE FL 33308 |
| FUCITO, MICHAEL | 5399   POPPY PL # 204 DELRAY BEACH FL 33484 |
| FUCK ALL SOLICITORS, NOE | 130 S IDAHO ST LA HABRA CA 90631 |
| FUDALA, JEFFREY | 1440 DREXLER LN WEST POINT VA 23181 |

| Claim Name | Address Information |
|---|---|
| FUDALA, LUCY | 15344 W PANTIGO LN HOMER GLEN IL 60491 |
| FUDALI, PATRICIA | 1031 CLARK LN DES PLAINES IL 60016 |
| FUDELL, BRENDA | 3270 N LAKE SHORE DR 7D CHICAGO IL 60657 |
| FUDENBERG, JASON | 4526 STANSBURY AV SHERMAN OAKS CA 91423 |
| FUDGE, CHARLOTT | 3404 TUSCANY WAY BOYNTON BEACH FL 33435 |
| FUDIM, HELEN | 392 NORMANDY I DELRAY BEACH FL 33484 |
| FUEHRMEYER, EMILY | 5600 COLLEGE RD 2609 LISLE IL 60532 |
| FUEL CO RITTENHOUSE | 316 MOUNT CARMEL RD PARKTON MD 21120 |
| FUEL FUND OF MARYLAND, INC. | 305 CHESAPEAKE AVE W 115 BALTIMORE MD 21204 |
| FUELBERTH, JOHN | 2125 HIGHWOOD AVE PEKIN IL 61554 |
| FUELL, DON | 1750 COMMODORE BLVD # 2504 COCOA BEACH FL 32931 |
| FUELLAS, LIZ | 4041 MARCHENA DR LOS ANGELES CA 90065 |
| FUELLING, HOWARD E. | 405 N OCEAN BLVD # 620 POMPANO BCH FL 33062 |
| FUELLING, THOMAS | 6925 W 112TH PL WORTH IL 60482 |
| FUENMAYOR, CESAR | 4202 WINDMILL PALM WAY LAKE WORTH FL 33463 |
| FUENTE, ELAINE | 1717 HOMEWOOD BLVD # 154 DELRAY BEACH FL 33445 |
| FUENTE, LYNNE | 17986 FOXBOROUGH LN BOCA RATON FL 33496 |
| FUENTES, ADRIAN | 135 N BUENA VISTA AV APT B CORONA CA 92882 |
| FUENTES, ALBERTO T | 3721 SPRING ST ORANGE CA 92869 |
| FUENTES, ALEX | 4103 N WHIPPLE ST CHICAGO IL 60618 |
| FUENTES, ALFREDO | 2434 ARLINE ST WEST COVINA CA 91792 |
| FUENTES, ALICIA | 5553 SALVADOR DR APT D OXNARD CA 93033 |
| FUENTES, ANGELICA | 11534 GLADSTONE AV LAKEVIEW TERRACE CA 91342 |
| FUENTES, ANITA | 3401 ENOS RD GLOUCESTER VA 23061 |
| FUENTES, BELINDA | 11108 S AVENUE C CHICAGO IL 60617 |
| FUENTES, BERTHA | 1339 W AVENUE I APT 1 LANCASTER CA 93534 |
| FUENTES, BRENDA | 179 S THISTLE CT ROUND LAKE IL 60073 |
| FUENTES, BYRON | 13075 MONTFORD ST PACOIMA CA 91331 |
| FUENTES, CELIA | 805 E BISHOP ST SANTA ANA CA 92701 |
| FUENTES, CESAR | 11808 E AVENUE R LITTLEROCK CA 93543 |
| FUENTES, CHRISTINA | 2014 SUPERIOR AVE WHITING IN 46394 |
| FUENTES, CHRISTINA | 5932 GRAND AV APT 6 RIVERSIDE CA 92504 |
| FUENTES, CONSUELO | 10453 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| FUENTES, DANIEL | 175 W 29TH ST CHICAGO HEIGHTS IL 60411 |
| FUENTES, DAVID M | 2808 S ARCHIBALD AV ONTARIO CA 91761 |
| FUENTES, DIANA | 739 E 105TH ST LOS ANGELES CA 90002 |
| FUENTES, DORANY | 16335 E ELGENIA ST COVINA CA 91722 |
| FUENTES, ELENA | 2005 S SYCAMORE ST SANTA ANA CA 92707 |
| FUENTES, ELIAS CRAMAJO | 8307 S FIGUEROA ST APT D LOS ANGELES CA 90003 |
| FUENTES, EMMA | 5510 S J ST APT 6 OXNARD CA 93033 |
| FUENTES, ERNESTINA | 2400 COMMERCE WY LOS ANGELES CA 90040 |
| FUENTES, EVELYN | 418 E EDGEWARE RD APT 128 LOS ANGELES CA 90026 |
| FUENTES, FERNANDO | 2511 BORDEAUX LN 105 NAPERVILLE IL 60540 |
| FUENTES, FRANK | 5011 1/2 BUDAU PL LOS ANGELES CA 90032 |
| FUENTES, FRANKLIN | 2367 PORTLAND ST LOS ANGELES CA 90007 |
| FUENTES, GUSTAVO | 624 WELLESLEY DR CORONA CA 92879 |
| FUENTES, HECTOR | 14845 ERWIN ST APT 5 VAN NUYS CA 91411 |
| FUENTES, HERIBERTO | 15317 GEORGIA AV PARAMOUNT CA 90723 |
| FUENTES, ISRAEL | 12012 MANOR DR APT C HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| FUENTES, JASMYN | 4009 N ELSTON AVE CHICAGO IL 60618 |
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, JASON | 2018 N LOCUST AV APT 4 LONG BEACH CA 90806 |
| FUENTES, JAVIER | 7356  KESTREL ST HOBART IN 46342 |
| FUENTES, JEANETT | 3709 GIBSON RD APT 12 EL MONTE CA 91731 |
| FUENTES, JERRY | 4027 W 80TH PL CHICAGO IL 60652 |
| FUENTES, JOHN | 8572 PICO AV HESPERIA CA 92345 |
| FUENTES, JOHNY | 2302 MARK ST SANTA ANA CA 92703 |
| FUENTES, JOSE | 142 MAYER AVE WHEELING IL 60090 |
| FUENTES, JOSE | 4261  CYPRESS LN WEST PALM BCH FL 33406 |
| FUENTES, JOSE | P O BOX 1426 TORRANCE CA 90505 |
| FUENTES, JOSE | 8653 COLUMBUS AV APT 9 NORTH HILLS CA 91343 |
| FUENTES, JUAN | 901 NE  18TH CT # 103 FORT LAUDERDALE FL 33305 |
| FUENTES, JULIE | 7890 MONTARA AV RANCHO CUCAMONGA CA 91730 |
| FUENTES, JULIETA | 4747 JURUPA AV APT 67 RIVERSIDE CA 92506 |
| FUENTES, KARIANA | 1225 NW  98TH TER PEMBROKE PINES FL 33024 |
| FUENTES, L | 18320 ROBIN LN A1 HOMEWOOD IL 60430 |
| FUENTES, LOU | 1001 CAMINO REAL APT 19 REDONDO BEACH CA 90277 |
| FUENTES, LUCY | 72 BOSTON POST RD APT 100D WILLIMANTIC CT 06226 |
| FUENTES, LUIS | 15739 E LA SUBIDA DR APT 5 HACIENDA HEIGHTS CA 91745 |
| FUENTES, MARIA | 4014 W WELLINGTON AVE CHICAGO IL 60641 |
| FUENTES, MARIA | 7424 HASKELL AV APT 111 VAN NUYS CA 91406 |
| FUENTES, MARIA | 5977 PALM AV RIVERSIDE CA 92506 |
| FUENTES, MARIBEL | 365 WHICHA WY HEMET CA 92544 |
| FUENTES, MARIO | 9730 WOODALE AV ARLETA CA 91331 |
| FUENTES, MAYNOR | 304 POTTERY ST LAKE ELSINORE CA 92530 |
| FUENTES, MICHELLE | 13865 MAPLE RIDGE LN CHINO HILLS CA 91709 |
| FUENTES, MIGDALIA | 1919 MINNESOTA ST RIVERSIDE CA 92507 |
| FUENTES, MIGUEL | 6332  DUVAL DR MARGATE FL 33063 |
| FUENTES, MIGUEL | 13228 WOODRUFF AV APT 6 DOWNEY CA 90242 |
| FUENTES, MIKE | 38606 DAVLINA LN PALMDALE CA 93551 |
| FUENTES, MOCERRAT | 2406 E 109TH ST APT 2 LOS ANGELES CA 90059 |
| FUENTES, MONICA | 3415 LONDON ST APT 2 LOS ANGELES CA 90026 |
| FUENTES, NICOLE | 1440 E SUNSET HILL DR WEST COVINA CA 91791 |
| FUENTES, NUBIA | 6452 PRESTWICK DR CLARKSVILLE MD 21029 |
| FUENTES, PAULINA | 501 N AVENUE 50 LOS ANGELES CA 90042 |
| FUENTES, PEDRO | 3414 N NORMANDY AVE CHICAGO IL 60634 |
| FUENTES, RAFAEL | 3543 FILLMORE ST RIVERSIDE CA 92503 |
| FUENTES, RAMON | 2500 N  PINE ISLAND RD PLANTATION FL 33322 |
| FUENTES, REBECCA | 10524 POMERING RD DOWNEY CA 90241 |
| FUENTES, RENE | 48 N WABASH AVE GLENWOOD IL 60425 |
| FUENTES, ROSELIN | 13740 BALBOA CT FONTANA CA 92336 |
| FUENTES, SAM | 919 S BERNAL AV APT REAR LOS ANGELES CA 90023 |
| FUENTES, SARAH | 242 E MAGNOLIA ST POMONA CA 91767 |
| FUENTES, TEODORO | 36913 JUSTIN CT PALMDALE CA 93550 |
| FUENTES, VANESSA | 944 PEPPER ST ANAHEIM CA 92802 |
| FUENTES, VERONICA | 1510 W LA HABRA BLVD APT 21 LA HABRA CA 90631 |
| FUENTES, VICTOR | 477  WASHINGTON SQ WOOD DALE IL 60191 |
| FUENTES, VICTORIA | 6511 CASSANDRA DR BELL GARDENS CA 90201 |

| Claim Name | Address Information |
|---|---|
| FUENTES, WILDA B | 2498 PASEO CIRCULO TUSTIN CA 92782 |
| FUENTEVILLA, ROBERT | 600 ADMIRAL DR 501 ANNAPOLIS MD 21401 |
| FUENTOS, GERARDO | 1800 E 16TH ST APT K107 NEWPORT BEACH CA 92663 |
| FUERST, BETTY | 606 HUGHES PL BOLINGBROOK IL 60440 |
| FUERST, CARRIE | 2415 LINDEN AVE WAUKEGAN IL 60087 |
| FUERST, CORNELL | 9   PANORAMA DR SOUTHINGTON CT 06489 |
| FUERST, DAIVA | 2018 E LILLIAN LN ARLINGTON HEIGHTS IL 60004 |
| FUERST, MIKE | 2808 E CORTEZ ST WEST COVINA CA 91791 |
| FUERTA, ROSALVO | 6405 WOODMAN AV APT 11 VAN NUYS CA 91401 |
| FUERTE, ANGELICA | 512 E LEMON AV MONROVIA CA 91016 |
| FUERTE, ANTHONY | 233 PARKSIDE DR SHOREWOOD IL 60404 |
| FUERTE, CONSUELLO | 6641   MEADE ST HOLLYWOOD FL 33024 |
| FUERTE, EMMANUEL | 2924   SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| FUERTE, FRANK | 11043 MAPLE ST WHITTIER CA 90601 |
| FUERTE, HECTOR | 323 S PHILADELPHIA ST APT 5 ANAHEIM CA 92805 |
| FUERTE, JOSEPH | 3229 VIOLET AVE BALTIMORE MD 21227 |
| FUERTE, KIMBERLY | 277 S AVENUE 52 APT 3 LOS ANGELES CA 90042 |
| FUERTES, JOSE | 4003   CROSSBILL LN WESTON FL 33331 |
| FUERTES, RITA | 2500 N NEWLAND AVE 1ST CHICAGO IL 60707 |
| FUETIAS, MONEA | 700 NE  33RD ST POMPANO BCH FL 33064 |
| FUEYO, JOHN | 5096 SW  89TH AVE COOPER CITY FL 33328 |
| FUFFATTI, JUDY | 2209 SILVERSTONE DR CARPENTERSVILLE IL 60110 |
| FUGADE, LARRY | 3161 TERESA ST PORTAGE IN 46368 |
| FUGAT, MARY | 318 BISHOP CT WESTMINSTER MD 21157 |
| FUGATE, ALBERT | 3745 CERRITOS AV LONG BEACH CA 90807 |
| FUGATE, DOUG | 936 WELCH HILL CIR APOPKA FL 32712 |
| FUGATE, FAITH | 5326 S CALUMET AVE 2B CHICAGO IL 60615 |
| FUGATE, MURRAY | 9925 NW  57TH MNR CORAL SPRINGS FL 33076 |
| FUGATE, NAUREEN | 2713 MYSTIC WOODS CT MOUNT AIRY MD 21771 |
| FUGATE, SUNI S | 787 WILSON AVE 18 GLEN ELLYN IL 60137 |
| FUGATE, WILLIAM | 975   MARTHA ST 140 ELK GROVE VILLAGE IL 60007 |
| FUGATT, GREGORY | 401 SW  133RD TER DAVIE FL 33325 |
| FUGELSETH, JENNY | 36372 N TAMARACK DR INGLESIDE IL 60041 |
| FUGES, FRANCESCA | 5002 TUJUNGA AV APT 202 NORTH HOLLYWOOD CA 91601 |
| FUGETT, CHARLES | 1885 SW  21ST ST FORT LAUDERDALE FL 33315 |
| FUGETT, LAURA | 572   RED HILL TRL 2A CAROL STREAM IL 60188 |
| FUGETTE, SARAH | 7312   148TH AVE KENOSHA WI 53142 |
| FUGGER, DOLORES | 18114   GEORGIA CT ORLAND PARK IL 60467 |
| FUGGER, GLENN | 1223 E ELGENIA AV WEST COVINA CA 91790 |
| FUGGER, TINA AND JUSTIN | 1418 S SHERBORN CT MINOOKA IL 60447 |
| FUGGI, MERINDA | 12251 ROUNDWOOD RD 306 LUTHERVILLE-TIMONIUM MD 21093 |
| FUGIEL, ALICE | 7268 W PETERSON AVE A204 CHICAGO IL 60631 |
| FUGIEL, GARY | 3021 NOELLE BND LAKE IN THE HILLS IL 60156 |
| FUGIER, ERIC L | 9201 W SUNSET BLVD APT 9 WEST HOLLYWOOD CA 90069 |
| FUGIT BERLIN | 1316 SW  14TH ST BOCA RATON FL 33486 |
| FUGLER, BARTLEY | 10570   LIMEBERRY DR BOYNTON BEACH FL 33436 |
| FUGLER, MR AND MRS ROBERT | 921 N MALDEN AV FULLERTON CA 92832 |
| FUGMANN, RICHARD | 4334 N HAZEL ST 1809 CHICAGO IL 60613 |
| FUGMORI, ALICE | 2547 ANACAPA DR APT 208 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| FUHLBRUGGE, HENRY | 28566 BARBOSA MISSION VIEJO CA 92692 |
| FUHRER, CINDY | 11006  JANICE DR HUNTLEY IL 60142 |
| FUHRER, PHILLIP | 9232 MANGO AVE MORTON GROVE IL 60053 |
| FUHRIMAN, EVELYN | 1551  ASHLAND AVE 102 DES PLAINES IL 60016 |
| FUHRIMAN, SANDRA | 3741 HOWARD AV APT 4 LOS ALAMITOS CA 90720 |
| FUHRKEN, PETER | 250  RIDGE AVE 5L EVANSTON IL 60202 |
| FUHRMAN, ANASTACIA | 412 ARBOR PL EASTON MD 21601 |
| FUHRMAN, DELORES | 1633 RIVER ST    4G DES PLAINES IL 60016 |
| FUHRMAN, DOROTHY | 1100 S  OCEAN BLVD # D17 D17 POMPANO BCH FL 33062 |
| FUHRMAN, EDWARD | 1267 GROSSMONT DR RIVERSIDE CA 92506 |
| FUHRMAN, TORD | 6495 E BIXBY HILL RD LONG BEACH CA 90815 |
| FUHRMANN, JAMES R | 8    LYLE CT # F FARMINGTON CT 06032 |
| FUHRMANN, JAY | 215 EARLTON RD N HAVRE DE GRACE MD 21078 |
| FUHRMANN, MARYCATHERINE | 555 FOXWORTH BLVD    331 LOMBARD IL 60148 |
| FUHRMANN, NANCY | 7624 W CONGRESS ST MILWAUKEE WI 53218 |
| FUHRMARK, JAMES | 2113  FAIRVIEW LN WOODSTOCK IL 60098 |
| FUIJTA, YOSHIWO | 4133 N MAPLEWOOD AVE CHICAGO IL 60618 |
| FUISSNER, TARYN | 27862 VICENZA CT MISSION VIEJO CA 92692 |
| FUJII, M | 1649 FIRVALE AV MONTEBELLO CA 90640 |
| FUJII, MOTOKI | 601 E 8TH ST APT 343 AZUSA CA 91702 |
| FUJII, P | 715 GREYDALE DR GLENDALE CA 91203 |
| FUJII, ROBERT | 5572 TIFFANY AV GARDEN GROVE CA 92845 |
| FUJIKAMA, BRANDON | 19933 ESQUILINE AV WALNUT CA 91789 |
| FUJIKAWA, ELIZABETH | 2304  ASH LN NORTHBROOK IL 60062 |
| FUJIMORI, YUKI | 345 N ROHLWING RD PALATINE IL 60074 |
| FUJIMOTO, BYRON | 1520 SMILEY HEIGHTS DR REDLANDS CA 92373 |
| FUJIMOTO, CALVIN | 1013 WOODSIDE CT HENDERSON NV 89015 |
| FUJIMOTO, CAROLINE | 730 E TUJUNGA AV APT B BURBANK CA 91501 |
| FUJIMOTO, GLEN | 2366 ALMEZA AV ROWLAND HEIGHTS CA 91748 |
| FUJIMURA, CAROL | P.O. BOX 80634 GOLETA CA 93118 |
| FUJINAMI, KIYOKO | 12060 HAMMACK ST CULVER CITY CA 90230 |
| FUJIOKA, DYLAN | 1501 PEBBLEDON ST MONTEREY PARK CA 91754 |
| FUJIOKA, HIROAKI | 23518 ANZA AV APT E TORRANCE CA 90505 |
| FUJISAWA, SUMIIO | 150  CRIPPLECREEK CT SCHAUMBURG IL 60194 |
| FUJISAWA, YOSHI/BRENDA | 1731 S BUNDY DR LOS ANGELES CA 90025 |
| FUJISHIMA, SAM | 1409 WESTMORELAND DR MONTEBELLO CA 90640 |
| FUJITA, KATSUKO | 20547 WELLS DR WOODLAND HILLS CA 91364 |
| FUJITA, ROBERT | 225 S LUCIA AV REDONDO BEACH CA 90277 |
| FUJITA, ROSIE | 711 WATERS EDGE DR    212 LAKE VILLA IL 60046 |
| FUJITA, TAKEO | 17304 WILTON PL TORRANCE CA 90504 |
| FUJITA, WAYNE | 3512 HILLCREST DR LOS ANGELES CA 90016 |
| FUJITSUBO, A | 16827 S RAYMOND PL GARDENA CA 90247 |
| FUJIWARD, BEXSI | 2617 ARLINGTON AV TORRANCE CA 90501 |
| FUJMOTO, LISA | 17525 ORANGE TER YORBA LINDA CA 92886 |
| FUKAMI, K | 547 N ALTA VISTA AV MONROVIA CA 91016 |
| FUKAR, TERI | 1244 KEMMAN AVE LA GRANGE PARK IL 60526 |
| FUKAZAWA, CINDY | 312 FAIRVIEW AV SOUTH PASADENA CA 91030 |
| FUKHORNY, NICOLA | 9129 MIGNONETTE ST ALTA LOMA CA 91701 |
| FUKIAGE, MITZIE | 16550 VANOWEN ST APT 211 VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| FUKITA, NOBUKO | 20 HEATHER DR LA SALLE IL 61301 |
| FUKLEVA, TATYANA | 9142 N LINCOLN DR 2F DES PLAINES IL 60016 |
| FUKUDA, ANDREA | 864 E 161ST ST SOUTH HOLLAND IL 60473 |
| FUKUDA, KANAE | 2817 MONTEZUMA AV ALHAMBRA CA 91803 |
| FUKUDA, LEEANN | 5022 SAWTELLE BLVD CULVER CITY CA 90230 |
| FUKUDA, PAUL | 26 HERMITAGE LN NEWPORT BEACH CA 92660 |
| FUKUDA-SCHMID, KRISTINA | 11250 GARFIELD AV CULVER CITY CA 90230 |
| FUKUJI, CERISE | 9007 DAVID AV LOS ANGELES CA 90034 |
| FUKUMOTO, F. I. | 8521 DRAYER LN ROSEMEAD CA 91770 |
| FUKUMOTO, HENRY K | 721 W 132ND ST GARDENA CA 90247 |
| FUKUMOTO, JANET | 1300 SARATOGA AV APT 609 VENTURA CA 93003 |
| FUKUMOTO, JENNY | 636  EMERSON ST EVANSTON IL 60201 |
| FUKUMOTO, RICHIE | 17552 RINALDI ST GRANADA HILLS CA 91344 |
| FUKUNAGA, JOHN | 620 31ST ST MANHATTAN BEACH CA 90266 |
| FUKUO, KAOKO | 1306 W CARSON ST APT #133 TORRANCE CA 90501 |
| FUKUSHIMA, FUMI | PO BOX 341371 LOS ANGELES CA 90034 |
| FUKUSHIMA, MANABU A | 25808 NASHUA WY VALENCIA CA 91355 |
| FUKUYAMA, CLAIRE | 2415 W 237TH ST TORRANCE CA 90501 |
| FUKUZAWA, GEORGE | 1050 W CASSIDY ST GARDENA CA 90248 |
| FUKUZAWA, JOHN | 1046 S HOBART BLVD APT 5 LOS ANGELES CA 90006 |
| FULARA, NICHOLAS | 5660 N MELVINA AVE CHICAGO IL 60646 |
| FULBRIGHT, SHAUNA | 5100 S CORNELL AVE 902 CHICAGO IL 60615 |
| FULCE, BEATRICE | 5815 PICKFORD ST LOS ANGELES CA 90019 |
| FULCHER, JACK | 12650 SW  6TH ST # K110 PEMBROKE PINES FL 33027 |
| FULCHER, JAMES | 564 CANDLE  LN 204 NEWPORT NEWS VA 23608 |
| FULCHER, JOHN AND S | 55 BRIDGEPORT RD NEWPORT BEACH CA 92657 |
| FULCHER, MARIA | 932 ELTON AVE BALTIMORE MD 21224 |
| FULCHER, RONALD | 10963   BLACKHAWK ST PLANTATION FL 33324 |
| FULCHON, EDNA | 8343 S LA SALLE ST CHICAGO IL 60620 |
| FULCO, BEN | 601  CHERRYWOOD DR WHEELING IL 60090 |
| FULCO, FRANK | 40W715  QUIET TRL ELGIN IL 60124 |
| FULD, SHIRLEY | 3513 RIVER FALLS DR NORTHBROOK IL 60062 |
| FULDA, DEBI | 550  GRIMES AVE NAPERVILLE IL 60565 |
| FULEY, PHIL | 4620 N LOWELL AVE CHICAGO IL 60630 |
| FULFORD, GAIL | 21 DUNWICH RD LUTHERVILLE-TIMONIUM MD 21093 |
| FULFORD, YOLANDA | 8121 S INGLESIDE AVE 1B CHICAGO IL 60619 |
| FULGHAM, T | 143 MANTEO  AVE HAMPTON VA 23661 |
| FULGHAM, HAROLD | 2700   WILLOW GLEN CIR KISSIMMEE FL 34744 |
| FULGHUM, NANCY | 9 JEFFERSON CT POQUOSON VA 23662 |
| FULGHUM, STEVEN | 6232 N MAGNOLIA AVE    3 CHICAGO IL 60660 |
| FULGHUM, THOMAS | 920 W WILSON AVE 823 CHICAGO IL 60640 |
| FULINOVICH, MARIAN | 8544 RIVER GROVE AVE RIVER GROVE IL 60171 |
| FULKA, JACK | 1132 N WOOD ST GRIFFITH IN 46319 |
| FULKENSON, JEFF | 4003 MESA RD APT 104 IRVINE CA 92617 |
| FULKERSON, DELILAH | 3705 TOVAR WY CHINO HILLS CA 91709 |
| FULKERSON, KIERAN | 3333 KIRKRIDGE DR WILLIAMSBURG MI 49690 |
| FULKERSON, MARTHA | 606 E MORRELL ST 211 STREATOR IL 61364 |
| FULKERSON, SHELLEY | 40 BELMONT DR ROMEOVILLE IL 60446 |
| FULKS JR, PAUL C | 29 RIDGECREST TER #12 WEST ROXBURY MA 02132 |

| Claim Name | Address Information |
|---|---|
| FULKS, ANN | 9320  MATADOR RD COLUMBIA MD 21045 |
| FULKS, BARBARA | 423 AIRPORT  RD WILLIAMSBURG VA 23188 |
| FULKS, CAROL | 307 ORANGE BLOSSOM DR WINTER HAVEN FL 33880 |
| FULKS, RICHARD | 423 WALDO AV APT 103 PASADENA CA 91101 |
| FULKS, WILLIAM | 3358  171ST ST LANSING IL 60438 |
| FULL VALUE MARKETING | 304 MISTLETOE  DR NEWPORT NEWS VA 23606 |
| FULL, JASMINE | 4259 BERKSHIRE ST OXNARD CA 93033 |
| FULLA D. | 2239 S 15TH AVE BROADVIEW IL 60155 |
| FULLAM, PETER | 196 S LAUREL AV UPLAND CA 91786 |
| FULLARDE, NATHAN | 15829 FRANCISQUITO AV APT 2 LA PUENTE CA 91744 |
| FULLBRIGHT, CHARLENE | 44  BURNHAM ST TERRYVILLE CT 06786 |
| FULLEM, LYDIA | 200  MEADOW CREEK LN ELKTON MD 21921 |
| FULLEMAN, LORRAINE | 27852 CAMP PLENTY RD CANYON COUNTRY CA 91351 |
| FULLER**, CAROLYN | 1226 W 37TH ST APT 101 LOS ANGELES CA 90007 |
| FULLER, ADLIN | 3301 NW  41ST ST LAUDERDALE LKS FL 33309 |
| FULLER, ALBERTA | 500 E 33RD ST  915 CHICAGO IL 60616 |
| FULLER, ALICIA | 7101 SILVERLEAF OAK RD ELKRIDGE MD 21075 |
| FULLER, AMY | 643  PRICE AVE 1S CALUMET CITY IL 60409 |
| FULLER, ANN | 524  MICHIGAN ST 712 HAMMOND IN 46320 |
| FULLER, ARTHUR | 66  PASCAL LN # F MANCHESTER CT 06040 |
| FULLER, ARTHUR A | 1712 CORNING ST LOS ANGELES CA 90035 |
| FULLER, BERNARD | 3909  WINLEE RD RANDALLSTOWN MD 21133 |
| FULLER, BETTY | 344 ELTHAM  CT HAMPTON VA 23669 |
| FULLER, BRENDA | 1558  GLENSIDE DR BOLINGBROOK IL 60490 |
| FULLER, BRUCE | 9536 S INDIANA AVE CHICAGO IL 60628 |
| FULLER, CARLA | 14  FREY RD CANTON CT 06057 |
| FULLER, CECILIA | 2175 S  OCEAN BLVD # 106 DELRAY BEACH FL 33483 |
| FULLER, CHERI | 16410  TURQUOISE TRL WESTON FL 33331 |
| FULLER, CHERI | 16072 SPRINGDALE ST HUNTINGTON BEACH CA 92649 |
| FULLER, CHRISTINE | 21124 DALAMAN AV LAKEWOOD CA 90715 |
| FULLER, CONNIE | 7738 EDGEWOOD AVE PASADENA MD 21122 |
| FULLER, COURTNEY | 518 SHORT ST APT 4 INGLEWOOD CA 90302 |
| FULLER, D | 912  CHELSEA CT NEW LENOX IL 60451 |
| FULLER, D D | 2253 COLLINS ST BLUE ISLAND IL 60406 |
| FULLER, DAN | 824-1/2 SHERIDAN RD EVANSTON IL 60202 |
| FULLER, DARLENE | 5310 NIGHT ROOST CT COLUMBIA MD 21045 |
| FULLER, DEBORAH | 4266 S CENTINELA AV LOS ANGELES CA 90066 |
| FULLER, DIANE | 611  ASBURY AVE EVANSTON IL 60202 |
| FULLER, DON | 6752 SUN RIVER DR FISHERS IN 46038 |
| FULLER, DONNA | 8920  AUBREY LN BOYNTON BEACH FL 33472 |
| FULLER, DREW C | 414 PATTERSON PARK AVE S BALTIMORE MD 21231 |
| FULLER, E | 1305  HUDSON WAY # I14 GRAND ISLAND FL 32735 |
| FULLER, EDWANDA | 2435 W 68TH ST 1 CHICAGO IL 60629 |
| FULLER, EDWIN | 59 RIVERCHASE DR HAMPTON VA 23669 |
| FULLER, ELEANOR | 17630  71ST CT 1N TINLEY PARK IL 60477 |
| FULLER, ELLEN | 10921 LINN CT LA GRANGE IL 60525 |
| FULLER, ELVA | 12542 PARAMOUNT BLVD APT 207 DOWNEY CA 90242 |
| FULLER, EMMA | 6755 BRIARGATE DR DOWNERS GROVE IL 60516 |
| FULLER, ERIC | 7058 NW  49TH CT LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| FULLER, ERICA | 700 W LAUREL ST APT H217 COMPTON CA 90220 |
| FULLER, ERIN | 2470 STEARNS ST APT 378 SIMI VALLEY CA 93063 |
| FULLER, EUNICE | 726 N INGLEWOOD AV INGLEWOOD CA 90302 |
| FULLER, EUNICE | 726 1/2 N INGLEWOOD AV APT 1 INGLEWOOD CA 90302 |
| FULLER, FRANK | 3008 NW  48TH ST TAMARAC FL 33309 |
| FULLER, GAIL | 35 KEYSTONE AVE RIVER FOREST IL 60305 |
| FULLER, GARY | 738 E DOVER ST GLENDORA CA 91740 |
| FULLER, GEORGE | 412 ROYAL BEACH RD PASADENA MD 21122 |
| FULLER, GLORIA | 15717 WOODRUFF AV APT 22 BELLFLOWER CA 90706 |
| FULLER, GLORIOUS | 13919 S WENTWORTH AVE 1 RIVERDALE IL 60827 |
| FULLER, HARRY | 13 MYRA  DR HAMPTON VA 23661 |
| FULLER, HELEN | 537 BELLWOOD  RD 42 NEWPORT NEWS VA 23601 |
| FULLER, HUBERT | 1151 E 73RD ST LOS ANGELES CA 90001 |
| FULLER, JACOB | 453 GREGORY AVE 1A GLENDALE HEIGHTS IL 60139 |
| FULLER, JACQUELINE | 3013 POTTERY TRL IRVINE CA 92606 |
| FULLER, JAMES | 395 NICEWOOD  DR NEWPORT NEWS VA 23602 |
| FULLER, JAMES | 601  LAKE HINSDALE DR 109 WILLOWBROOK IL 60527 |
| FULLER, JAMES | 180 N JEFFERSON ST 904 CHICAGO IL 60661 |
| FULLER, JERRY | 9196  KIPLING WAY ROCKFORD IL 61115 |
| FULLER, JIMMIE | 311   EASTERN ST # 204 NEW HAVEN CT 06513 |
| FULLER, JOHN | 275   STEELE RD # B110 WEST HARTFORD CT 06117 |
| FULLER, JOHN | 15 PACERS PT HAMPTON VA 23669 |
| FULLER, JOHN | 139 W RUSSELL ST 3 BARRINGTON IL 60010 |
| FULLER, JOHNNY | 5946 S PRINCETON AVE CHICAGO IL 60621 |
| FULLER, JONATHAN | 2006 HANOVER PIKE HAMPSTEAD MD 21074 |
| FULLER, JOSEPH | 53 TILLERSON  DR NEWPORT NEWS VA 23602 |
| FULLER, JOY | 5702 BIGELOW ST LAKEWOOD CA 90713 |
| FULLER, JUDITH | 36189 N HAZELWOOD DR INGLESIDE IL 60041 |
| FULLER, JULIAN | 3307   FLORENE DR ORLANDO FL 32806 |
| FULLER, KATIE | 27124 EARLY DAWN RD MENIFEE CA 92584 |
| FULLER, KRISTY | 3338 WATERMARKE PL IRVINE CA 92612 |
| FULLER, LAFERN | 6910  GUNDER AVE BALTIMORE MD 21220 |
| FULLER, LARRY | 724   PENNSYLVANIA AVE FORT LAUDERDALE FL 33312 |
| FULLER, LARRY | 4169 VIA MARINA APT 207 MARINA DEL REY CA 90292 |
| FULLER, LISA | 15015 GRAMERCY PL APT F GARDENA CA 90249 |
| FULLER, LORNA | 1850 S  OCEAN DR # 1705 HALLANDALE FL 33009 |
| FULLER, LORNA | 1965 S  OCEAN DR # 12P HALLANDALE FL 33009 |
| FULLER, LYNETTE | 2500 W  LANTANA RD # 1407 LANTANA FL 33462 |
| FULLER, MARCIA | 133   BEDFORD CT SANFORD FL 32773 |
| FULLER, MARGO | 1570 W 37TH ST APT 2 LOS ANGELES CA 90018 |
| FULLER, MARIAN | 3500 E FRONTAGE RD ROLLING MEADOWS IL 60008 |
| FULLER, MARIAN | 6711   FORREST ST HOLLYWOOD FL 33024 |
| FULLER, MARKETTA | 9438 S EBERHART AVE CHICAGO IL 60619 |
| FULLER, MARY L | 359 S COCHRAN AV APT 202 LOS ANGELES CA 90036 |
| FULLER, MAUREEN | 8808 C AV APT 140 HESPERIA CA 92345 |
| FULLER, MELINDA | 615 W BELVIDERE RD GRAYSLAKE IL 60030 |
| FULLER, MONICA | 140 S SUNKIST ST APT 34 ANAHEIM CA 92806 |
| FULLER, MR AND MRS J | 2223 S BEVERLY DR LOS ANGELES CA 90034 |
| FULLER, MR CORY | 1666 W LANCASTER BLVD LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| FULLER, MRS. DOLORES | 1507 STANFORD ST APT 4 SANTA MONICA CA 90404 |
| FULLER, MRS. NAN | 6317 COLONIAL AV BANNING CA 92220 |
| FULLER, NANCY | 30 INVERNESS CT LAKE BLUFF IL 60044 |
| FULLER, NATOYA | 14701  DANTE AVE DOLTON IL 60419 |
| FULLER, NICOLE | 8422 ALLSWORTH CT FORT GEORGE G MEADE MD 20755 |
| FULLER, PAUL | 236 S WULFF ST CARY IL 60013 |
| FULLER, QUETA | 14114 CHADRON AV APT AV HAWTHORNE CA 90250 |
| FULLER, R.L. | 1107 SE  15TH AVE DEERFIELD BCH FL 33441 |
| FULLER, RENNE | 1331 SEPULVEDA AV SAN BERNARDINO CA 92404 |
| FULLER, RICHARD | 686 KENILWORTH AVE GLEN ELLYN IL 60137 |
| FULLER, RITA | 6152  N VERDE TRL # E296 BOCA RATON FL 33433 |
| FULLER, ROBERT | 11381    PROSPERITY FARMS RD # 105 PALM BEACH GARDENS FL 33410 |
| FULLER, ROSA | 3 CHERRY RD RIVA MD 21140 |
| FULLER, ROSE | 3008 OAK FOREST DR BALTIMORE MD 21234 |
| FULLER, ROSS | 1528 W 96TH ST LOS ANGELES CA 90047 |
| FULLER, RUTH | 29 SADDLESTONE CT OWINGS MILLS MD 21117 |
| FULLER, SAMUEL | 111 CIRCLE BEACH RD MADISON CT 06443-2705 |
| FULLER, SARAH | 333 ARROYO DR IRVINE CA 92617 |
| FULLER, SHANEE | 3821  TENNESSEE ST GARY IN 46409 |
| FULLER, SHARON | 19    NORWOOD RD BURLINGTON CT 06013 |
| FULLER, SONDRA | 1500 SW  18TH TER FORT LAUDERDALE FL 33312 |
| FULLER, STANLEY | 16390 W WINDSOR AV GOODYEAR AZ 85338 |
| FULLER, STEVEN | 3429 CANYON CREST DR APT 6M RIVERSIDE CA 92507 |
| FULLER, SUSAN | 5236  PLAZA AVE PORTAGE IN 46368 |
| FULLER, SUSANA | 14403 VALEDA DR LA MIRADA CA 90638 |
| FULLER, SUZANE | 21022 N 20TH ST BARRINGTON IL 60010 |
| FULLER, SYLVIA | 1930 LA SALLE AV APT 7 LOS ANGELES CA 90018 |
| FULLER, TANGA | 19 CHRISWELL CT BALTIMORE MD 21237 |
| FULLER, TANYIA | 2011 TAMARACK DR JOLIET IL 60432 |
| FULLER, TERRANCE | 117    HOUSE ST # B GLASTONBURY CT 06033 |
| FULLER, TERRANCE | 2444 NW  7TH ST POMPANO BCH FL 33069 |
| FULLER, TIFFANY | 101 WINDY  CV M HAMPTON VA 23666 |
| FULLER, TOM | 1430 N 34TH ST MILWAUKEE WI 53208 |
| FULLER, TOM | 2698 SW  30TH TER FORT LAUDERDALE FL 33312 |
| FULLER, VICTORIA | 5764 STEVENS FOREST RD 211 COLUMBIA MD 21045 |
| FULLER, VICTORIA | 1799  RAES CREEK DR BOLINGBROOK IL 60490 |
| FULLER, WANDA | 1219 CALHOUN ST N BALTIMORE MD 21217 |
| FULLER, WARD | 626 VALLEY RD GLENCOE IL 60022 |
| FULLER, WELDON W. | 8616  BRAMBLE LN 10 RANDALLSTOWN MD 21133 |
| FULLER, WENDY | 909 THISTLEGATE RD OAK PARK CA 91377 |
| FULLER, WILLIAM | 735  BROOKVALE DR B WHEELING IL 60090 |
| FULLER, WILLIAM | 13226 ARREY AV NORWALK CA 90650 |
| FULLER, WILLIAM T JR | 5842    PADDINGTON WAY BOCA RATON FL 33496 |
| FULLER, ZACH | 5851 E BEACH DR APT B113 LONG BEACH CA 90815 |
| FULLERTON, D. | 1540 NW  70TH TER MARGATE FL 33063 |
| FULLERTON, DENZIL N.I.E. | 9605 NW  25TH CT CORAL SPRINGS FL 33065 |
| FULLERTON, STEPHEN B | 220 E LIVE OAK ST APT 25 SAN GABRIEL CA 91776 |
| FULLERTON, SUNG-RAU | 11970 LITTLE PATUXENT PKWY C COLUMBIA MD 21044 |
| FULLERTON, SUSAN, SANBURG MIDDLE SCHOOL | 345 E SAINT CHARLES RD ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| FULLERTON, SUSAN, SANDBURG MIDDLE SCHOOL | 345 E SAINT CHARLES RD ELMHURST IL 60126 |
| FULLERTON, WILLIAM | 3220 MANATEE RD TAVARES FL 32778 |
| FULLILORE, ELLEN | 1112 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| FULLINGTON, SONJA | 40W353  OLIVER WENDELL HOLMES ST SAINT CHARLES IL 60175 |
| FULLINGTON, SONJA | 3125 N CLIFTON AVE 1 CHICAGO IL 60657 |
| FULLJAMES, MINNIE | 1431 PELHAM RD APT 65B SEAL BEACH CA 90740 |
| FULLMAN, JOANN | 1555 BRIDGEDALE CT CRYSTAL LAKE IL 60014 |
| FULLMER, ELLSWORTH | 615 E WALNUT AV GLENDORA CA 91741 |
| FULLMER, JANA | 810 CLASSIC AV BEAUMONT CA 92223 |
| FULLMER, PAMELA | 1498 SCHAFER AVE BOLINGBROOK IL 60490 |
| FULLMORE, MS HELEN | 6126 OVERHILL DR LOS ANGELES CA 90043 |
| FULLMUR, ALEX | 2305 E BALL RD APT 356 ANAHEIM CA 92806 |
| FULLONE,VINCE | 9296   TALWAY CIR BOYNTON BEACH FL 33472 |
| FULLWOOD, ALISON V | 6234 WARE NECK RD GLOUCESTER VA 23061 |
| FULLWOOD, CHRISTINE | 902 DEAN ST S BALTIMORE MD 21224 |
| FULLWOOD, JERRY | 9770 CULVER BLVD CULVER CITY CA 90232 |
| FULLWOOD, MARGARET | 15328 ORANGE AV APT 235 PARAMOUNT CA 90723 |
| FULLWOOD, MICHELLE | 6705 SW  7TH ST MARGATE FL 33068 |
| FULLWOOD, VINIE | 1501 W 126TH ST LOS ANGELES CA 90047 |
| FULMAONO, DARRYL | 1406 W 220TH ST TORRANCE CA 90501 |
| FULMER, ERICA | 1024 RANDOLPH ST 3S OAK PARK IL 60302 |
| FULMER, KEITH | 26 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| FULMORE, GLORIA (NIE) | 2501 NW  30TH WAY FORT LAUDERDALE FL 33311 |
| FULMORE, MACK | 3630 NW  8TH ST FORT LAUDERDALE FL 33311 |
| FULMORE, MICHAEL | 873 AVONDALE RD N BALTIMORE MD 21222 |
| FULMORE, ROBYN M. | 5421 COLUMBIA RD 411 COLUMBIA MD 21044 |
| FULNER, BRADLEY | 130   ROUTE 148 KILLINGWORTH CT 06419 |
| FULOD, JOHN | 7390 NW  35TH CT LAUDERHILL FL 33319 |
| FULOP, ELIZABETH | 11125 NW  26TH ST SUNRISE FL 33322 |
| FULTA, AUBREY | 9405 WHITE CEDAR DR 412 OWINGS MILLS MD 21117 |
| FULTHORPE, ANNA | 3932 FLOWER ST VENTURA CA 93003 |
| FULTON, AMANDA | 100 ABERDEEN DR APT 211 RIVERSIDE CA 92507 |
| FULTON, BEVERLY A | 2645 BARNACLE COVE PORT HUENEME CA 93041 |
| FULTON, CAROL | 1925 5TH AV LOS ANGELES CA 90018 |
| FULTON, CY | 9600   US HIGHWAY 192  # 860 CLERMONT FL 34714 |
| FULTON, DAVID | 4640 DESERET DR WOODLAND HILLS CA 91364 |
| FULTON, DORIS | 1330 S BARRINGTON AV APT 15 LOS ANGELES CA 90025 |
| FULTON, ERICA | 8051 4TH ST APT 4 BUENA PARK CA 90621 |
| FULTON, FRANK | 151 NORTHWAY SEVERNA PARK MD 21146 |
| FULTON, JOSEPH | 9528   SEA TURTLE DR PLANTATION FL 33324 |
| FULTON, JUDY | 6321 HOLLY OAK DR ALTA LOMA CA 91701 |
| FULTON, JUNE | 11935  LONGWOOD DR BLUE ISLAND IL 60406 |
| FULTON, KELLY | 9888 SYCAMORE LANDING RD WILLIAMSBURG VA 23188 |
| FULTON, M.L | 31 CORONA AV LONG BEACH CA 90803 |
| FULTON, MARIAN | 2481 KATHLEEN PL SAN DIEGO CA 92105 |
| FULTON, MAURICE | 630  CROFTON AVE HIGHLAND PARK IL 60035 |
| FULTON, MAURICE | 1800 S  OCEAN BLVD # 4F BOCA RATON FL 33432 |
| FULTON, MIKE | 24 HILLGATE PL ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| FULTON, MRS. | 2108 1/2 ERNEST AV REDONDO BEACH CA 90278 |
| FULTON, PEDRO | 717 S 10TH AVE MAYWOOD IL 60153 |
| FULTON, POLLY | 6347 S LAFLIN ST 2 CHICAGO IL 60636 |
| FULTON, POLLY | 3121 NE  51ST ST # 206 206 FORT LAUDERDALE FL 33308 |
| FULTON, R | 80 MONTEREY DR OAK VIEW CA 93022 |
| FULTON, RIP | 116 POOLER AVE DE KALB IL 60115 |
| FULTON, SHARON | 2344 W BARRY AVE G CHICAGO IL 60618 |
| FULTON, STANLEY | 305 N  POMPANO BEACH BLVD # 1205 POMPANO BCH FL 33062 |
| FULTON, STEPANIE | 662    FORSYTH ST BOCA RATON FL 33487 |
| FULTON, TRACY | 6850    WILLOW CREEK RUN LAKE WORTH FL 33463 |
| FULTON, TREDWAY | 3138    TERRY BROOK DR # 1407 WINTER PARK FL 32792 |
| FULTON, VALERIE | 650   GEARING CT W MILLERSVILLE MD 21108 |
| FULTON, VELINDA | 1255 W 65TH PL LOS ANGELES CA 90044 |
| FULTON, WILLIAM | 2813 W GRANDVILLE AVE 219 WAUKEGAN IL 60085 |
| FULTON, WILLIAM | 1311  BRISTOL CT ROSELLE IL 60172 |
| FULTON, WILLIAM | 7827 WENTWORTH ST SUNLAND CA 91040 |
| FULTZ, ALY | 9802  LINCOLN CT CROWN POINT IN 46307 |
| FULTZ, ANN | 4343  MAYFAIR CT COUNTRY CLUB HILLS IL 60478 |
| FULTZ, BRANDON #60195-083 | PO BX 90043 PETERSBURG VA 23804 |
| FULTZ, BRANDON W 60195-083 | PO BOX 1000 PETERSBURG VA 23804 |
| FULTZ, DAVID | 7511 ANGLING RD PORTAGE MI 49024 |
| FULTZ, DAVID | P. O. BOX 515 DONNA TX 78537 |
| FULTZ, JOHN | 2802  MANOFF RD BALTIMORE MD 21227 |
| FULTZ, MICHELLE | 113626 RED LION RD WHITE MARSH MD 21162 |
| FUMAROLA, ELSA | 5615    PARK RD FORT LAUDERDALE FL 33312 |
| FUMEX, JULIETTE | 116 OVERSHORES E MADISON CT 06443-2842 |
| FUNABASHI, YOJI | 1237  RHODES LN NAPERVILLE IL 60540 |
| FUNAI, WILLIS | 216 GREENLAND BEACH RD BALTIMORE MD 21226 |
| FUNARI, ANTHONY | 4309 GAUGUIN AV WOODLAND HILLS CA 91364 |
| FUNARI, MICHAEL A | 726 N  12TH ST ALLENTOWN PA 18102 |
| FUNATSU, MARGARET | 1186 PEBBLEDON ST MONTEREY PARK CA 91754 |
| FUNCH, MARIE | 7448 OAK PARK AV VAN NUYS CA 91406 |
| FUNCHEON, WILLIAM | 216 HERON DR NEWPORT NEWS VA 23608 |
| FUNCHES, BRENDA | 703 E 173RD ST SOUTH HOLLAND IL 60473 |
| FUNCHES, CHARLOTTE L | 6301 S NORMANDIE AV APT 211 LOS ANGELES CA 90044 |
| FUNCHES, LONNELL | 3400 POLY VISTA APT 2F POMONA CA 91768 |
| FUNCHESS, TERRY | 9360 NW  36TH PL SUNRISE FL 33351 |
| FUNCHIS, GEORNE | 921 N INGLEWOOD AV APT 4 INGLEWOOD CA 90302 |
| FUNCK, ALISON | 3120 N ELSTON AVE 1 CHICAGO IL 60618 |
| FUND FOR PUBLIC RESEARCH | 44 WINTER ST BOSTON MD 02108 |
| FUND RAISING    INC, SAMUEL | 12021 WILSHIRE BLVD APT 542 LOS ANGELES CA 90025 |
| FUNDARO, JACK | 9360 NW  43RD ST SUNRISE FL 33351 |
| FUNDERBURG, CHRISTOPER | 449 E BOWEN AVE CHICAGO IL 60653 |
| FUNDERBURG, JOE | 204 W ROWLAND ST APT 204 COVINA CA 91723 |
| FUNDERBURG, MAYO | 3709 PAULA LN LANCASTER CA 93535 |
| FUNDERBURK, LEOLA | 7053 DUNBAR RD BALTIMORE MD 21222 |
| FUNDERBURK, MARK | 2012 E HOOD ST SPRINGFIELD IL 62703 |
| FUNDERBURKE, KIM | 4116 GLENARM AVE BALTIMORE MD 21206 |
| FUNDINGSLAND, CARRIE | 11601 WILSHIRE BLVD APT 2150 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| FUNDORA, LUIS | 38 E PENN ST PASADENA CA 91103 |
| FUNES, GLADYS | 12552 ECKLESON ST CERRITOS CA 90703 |
| FUNES, GUADALUPE | 1207 S WINDSOR BLVD LOS ANGELES CA 90019 |
| FUNES, HECTOR | 5554 BENITO ST MONTCLAIR CA 91763 |
| FUNES, HUGO | 16405 CORNUTA AV APT 24 BELLFLOWER CA 90706 |
| FUNES, JUANA | 5753 W AVENUE J11 LANCASTER CA 93536 |
| FUNES, MARIA | 6813 HELIOTROPE AV APT D BELL CA 90201 |
| FUNES, MIRNA | 15312 LANCELOT AV NORWALK CA 90650 |
| FUNES, MS | 1183 1/2 N VIRGIL AV LOS ANGELES CA 90029 |
| FUNES, PAULA | 4622 LA MIRADA AV APT 24 LOS ANGELES CA 90029 |
| FUNEZ, DENIA | 343 E AVENUE J15 LANCASTER CA 93535 |
| FUNEZ, RUBENIA | 1210 S CONCORD ST LOS ANGELES CA 90023 |
| FUNFSINN, JILL | 1212 S MICHIGAN AVE    710 CHICAGO IL 60605 |
| FUNG, ANNE | 609  PERSHING AVE WHEATON IL 60189 |
| FUNG, CHANG | 43037 SACHS DR QUARTZ HILL CA 93536 |
| FUNG, JONATHAN | 329 ARBOLADA DR ARCADIA CA 91006 |
| FUNG, KAY | 4000 N  CIRCLE DR HOLLYWOOD FL 33021 |
| FUNG, KUO | 6016 HART AV TEMPLE CITY CA 91780 |
| FUNG, PAUL & DOROTHY | 6816  BANTRY CT DARIEN IL 60561 |
| FUNG, REGINALD  & PAULA | 2317  MEADOW DR WILMETTE IL 60091 |
| FUNG, STACY | 934 N GARDNER ST APT 14 WEST HOLLYWOOD CA 90046 |
| FUNG-CAP, YUE | 1164 SW  149TH TER WESTON FL 33326 |
| FUNICELLO, MIKE | 680 STANFORD CIR ELK GROVE VILLAGE IL 60007 |
| FUNK JR, FRED & JENNY | 7366 NELSON DR GLOUCESTER VA 23061 |
| FUNK, ALETHEA AND BRUCE | 7621 BRIARCLIFF DR PLAINFIELD IL 60586 |
| FUNK, ALICE | 244 LA RAMBLA SAN CLEMENTE CA 92672 |
| FUNK, ARTHUR | 1101 W BARTLETT AVE 219 BARTLETT IL 60103 |
| FUNK, B | 6429 SHELTONDALE AV CANOGA PARK CA 91307 |
| FUNK, BEVERLY J. | 5804 N MERRIMAC AVE CHICAGO IL 60646 |
| FUNK, CARLA | 6110 GOLFVIEW DR GURNEE IL 60031 |
| FUNK, DANIEL E | 539 S NIAGARA ST BURBANK CA 91505 |
| FUNK, DEANE JONE | 78325 SUNRISE CANYON AV PALM DESERT CA 92211 |
| FUNK, DEBRA | 1081 W ARROW HWY APT SP 94 AZUSA CA 91702 |
| FUNK, DOLORES | 3585 E  SANDPIPER DR # 3 BOYNTON BEACH FL 33436 |
| FUNK, DONALD | 5601  SAINT MARYS ST BALTIMORE MD 21207 |
| FUNK, EDWARD J. | 62    BECKWITH RD OAKDALE CT 06370 |
| FUNK, ELIZABETH | 7260 W PETERSON AVE    208E CHICAGO IL 60631 |
| FUNK, FANNY | 4001 OLD COURT RD 520 PIKESVILLE MD 21208 |
| FUNK, FRIEDA | 1187 E 3300N RD CHEBANSE IL 60922 |
| FUNK, GENE | 7309  FOREST AVE HANOVER MD 21076 |
| FUNK, GEORGE | 834 SW  5TH ST BOCA RATON FL 33486 |
| FUNK, JEFFREY | 300 W 60TH ST 305A WESTMONT IL 60559 |
| FUNK, LELAND | 61833 ALTA VISTA DR JOSHUA TREE CA 92252 |
| FUNK, NANCY | 1222 N RENSSELAER CT GRIFFITH IN 46319 |
| FUNK, NICK | 1403 CLARKSON ST BALTIMORE MD 21230 |
| FUNK, ROBERT | 30128 HAPPY HUNTER DR CANYON LAKE CA 92587 |
| FUNK, SARAH | 309 N WEST ST HUDSON IL 61748 |
| FUNK, SUSAN | 11301 STEEPLECHASE PKY ORLAND PARK IL 60467 |
| FUNK, TARA | 1508  HANCOCK DR 2 NORMAL IL 61761 |

| Claim Name | Address Information |
|------------|---------------------|
| FUNKE, GERRI | 3919 W FOSTER AVE 210 CHICAGO IL 60625 |
| FUNKE, HERMAN F. | 1717   HOMEWOOD BLVD # 298 DELRAY BEACH FL 33445 |
| FUNKE, LARRY | 655 W IRVING PARK RD 3609 CHICAGO IL 60613 |
| FUNKE, W | 19244 CASMALIA ST RIALTO CA 92377 |
| FUNKHOUFUR, LEWIS | 1216   BROADWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| FUNKHOUSER, DALE | 21481 HIGH COUNTRY DR TRABUCO CANYON CA 92679 |
| FUNKHOUSER, DE ANN | 413 EADINGTON AV FULLERTON CA 92833 |
| FUNKHOUSER, DOUGLAS | 2216   FOREST CREST DR DECATUR IL 62521 |
| FUNKHOUSER, MARY | 1088   DUNSTAN RD GENEVA IL 60134 |
| FUNKHOUSER, TOM | 19 E OVERLEA AVE BALTIMORE MD 21206 |
| FUNNYE, SHARON | 825   PRAGUE AVE BUFFALO GROVE IL 60089 |
| FUNO, MARISSA | 4625 DEELANE ST TORRANCE CA 90503 |
| FUNSCH, DOROTHY | 7268 W PETERSON AVE 201A CHICAGO IL 60631 |
| FUNT MD, T.R. | 671   MIDDLE RIVER DR FORT LAUDERDALE FL 33304 |
| FUNT, JULIE | 1518 S GENESEE AV LOS ANGELES CA 90019 |
| FUNTER, PHIL | 129 E LOS OLIVOS ST SANTA BARBARA CA 93105 |
| FUNVIS, JOSHUA | 3200   VIA ROYALE  # 3203 JUPITER FL 33458 |
| FUOCO, ANNMARIE | 995 SPERRY RD CHESHIRE CT 06410-3732 |
| FUQUA, JUDY | 327 MERRIMAC  TRL 11B WILLIAMSBURG VA 23185 |
| FUQUA, MEGAN | 450 W MELROSE ST 439 CHICAGO IL 60657 |
| FUQUA, TINA | 2510 2ND ST LA VERNE CA 91750 |
| FUQUENE, ANTONIO | 8000   FAIRVIEW DR # 310 310 TAMARAC FL 33321 |
| FURA, ELIZABETH | 26116 NARBONNE AV APT H LOMITA CA 90717 |
| FURA, THADDEUS | 235 LUCAS CREEK RD APT 2 NEWPORT NEWS VA 23602 |
| FURACE, KELLY | 3173   FREESTONE CT ABINGDON MD 21009 |
| FURASH, MARY | 3301 VIA VERDE CT CALABASAS CA 91302 |
| FURBEYRE, NAN | 11891 BLACKMER ST GARDEN GROVE CA 92845 |
| FURBY, JUSTIN | 1121 W OAKDALE AVE 1B CHICAGO IL 60657 |
| FURCHES, DANNY | 5638   SHEEROCK CT COLUMBIA MD 21045 |
| FURCRON, PAMELA | 19829 BROOK AVE LYNWOOD IL 60411 |
| FURE, ADAM | 869 WARREN AV VENICE CA 90291 |
| FURER, MAX | 9741   SUNRISE LAKES BLVD # 301 301 PLANTATION FL 33322 |
| FUREY, JAMES | 1201 W MAYBERRY AV HEMET CA 92543 |
| FUREY, JUSTINA | 2601 NE  14TH STREET CSWY # 542 542 POMPANO BCH FL 33062 |
| FUREY, LYNNE | 1640 BRAID HILLS DR PASADENA MD 21122 |
| FUREY, PHIL | 5204 W 8TH ST LOS ANGELES CA 90036 |
| FUREY, THOMAS P | 2   GLENDALE RD ENFIELD CT 06082 |
| FURFORI, NICK | 1511 SPAULDING RD BARTLETT IL 60103 |
| FURGALA, BILL | 8925 ANDERSON LOOP FORT GEORGE G MEADE MD 20755 |
| FURGASON, LINDA | 117 AVERY  CRES NEWPORT NEWS VA 23606 |
| FURGE, CAID | 5421 AIMEE CT OAK FOREST IL 60452 |
| FURGERSON, ANN | 446 SAN VICENTE BLVD APT 104 SANTA MONICA CA 90402 |
| FURGERSON, PAULA | 1657 CRESCENT KNOLLS GLEN ESCONDIDO CA 92029 |
| FURGOL, REBECCA | 6601 DENSMORE AV VAN NUYS CA 91406 |
| FURGUSON, HELEN | 2 COUNTRY MILL CT BALTIMORE MD 21228 |
| FURIA, AMY | 9523 NW  33RD PL SUNRISE FL 33351 |
| FURIA, ELIZABETH | 2022   MOHAWK TRL MAITLAND FL 32751 |
| FURIA, J A | 5 OAKLEDGE RD CUMBERLAND RI 02864 |
| FURIA, NICOLE | P.O.BOX 1012 AGOURA_HILLS CA 91376 |

| Claim Name | Address Information |
| --- | --- |
| FURIA, SALVATORE | 8167    BELLWORT PL BOYNTON BEACH FL 33472 |
| FURIAK, MARTY | 7209 MADISON AVE HAMMOND IN 46324 |
| FURIBONDO, GENE | 861  LILAC LN NAPERVILLE IL 60540 |
| FURIER, DENNIS | 23415 HAMLIN ST WEST HILLS CA 91307 |
| FURIO, PAULA | 6618 MAPLE LANE DR TINLEY PARK IL 60477 |
| FURJANIC, BRIAN | 1400 NW  110TH AVE # 415 PLANTATION FL 33322 |
| FURJANIC, DANIEL | 5504 W GIDDINGS ST 1 CHICAGO IL 60630 |
| FURKA, LILLO | 2300 WINDSOR MALL 2M PARK RIDGE IL 60068 |
| FURLA, LEO | 653 N KINGSBURY ST    1101 CHICAGO IL 60654 |
| FURLANO, LOUIS | 15455 GLENOAKS BLVD APT 392 SYLMAR CA 91342 |
| FURLER, JEFF | 1403  NORMA DR BLOOMINGTON IL 61704 |
| FURLETTI, FRANK | 1 SUMMIT HILL CT B4 BALTIMORE MD 21228 |
| FURLIN, SAMUEL | 178 WINDRIDGE RD VALPARAISO IN 46385 |
| FURLONG, BOB | 55 RUSTY RD LEMONT IL 60439 |
| FURLONG, CIARAN | 620  GREYSTONE LN BOLINGBROOK IL 60440 |
| FURLONG, D | 5000 S CENTINELA AV APT 311 LOS ANGELES CA 90066 |
| FURLONG, EMILY | 589 WASHINGTON AV POMONA CA 91767 |
| FURLONG, GENEVA | 14851 JEFFREY RD APT 236 IRVINE CA 92618 |
| FURLONG, GERI | 635  AUDUBON ST HOFFMAN ESTATES IL 60169 |
| FURLONG, GREG | 1001 S HIGHLAND AVE BALTIMORE MD 21224 |
| FURLONG, J | 3928  HOWARD AVE WESTERN SPRINGS IL 60558 |
| FURLONG, JACKIE | 481 W BROOKLINE CT PALATINE IL 60067 |
| FURLONG, JOHN | 12715 COLD SPRINGS DR HUNTLEY IL 60142 |
| FURLONG, LISA | 14   MORNINGVIEW DR CROMWELL CT 06416 |
| FURLONG, MARK | 472 E ILLINOIS RD LAKE FOREST IL 60045 |
| FURLONG, PAT | 12303 REVA ST CERRITOS CA 90703 |
| FURLONG, ROGER | 3740 SW  61ST AVE # 2 DAVIE FL 33314 |
| FURLONG, SUSAN | 26   HALLIE LN SOMERS CT 06071 |
| FURLONG, TERRY | 37W338 HOPPS RD ELGIN IL 60124 |
| FURLONG, THOMAS | 910 NORTHWOODS DR DEERFIELD IL 60015 |
| FURLONG, TOM | 162   OXFORD WAY TORRINGTON CT 06790 |
| FURLONG, VICKI | 19312 ROMAR ST NORTHRIDGE CA 91324 |
| FURLONG, WILLIAM | 17817 BALFERN AV BELLFLOWER CA 90706 |
| FURLOW, AVONNA | 306 W 97TH ST LOS ANGELES CA 90003 |
| FURMAN, ADLINE | 604 S HENRY ST WILLIAMSBURG VA 23185 |
| FURMAN, ANITA | 159   DORSET D BOCA RATON FL 33434 |
| FURMAN, BENITA | 1327 HULL ST BALTIMORE MD 21230 |
| FURMAN, BETTY | 450   DURHAM O DEERFIELD BCH FL 33442 |
| FURMAN, CAROL A | 675 ROMERO CANYON RD MONTECITO CA 93108 |
| FURMAN, CLUADIA | 2800 N LAKE SHORE DR 708 CHICAGO IL 60657 |
| FURMAN, FERN | 10009 WOODKEY LN 4 OWINGS MILLS MD 21117 |
| FURMAN, ILIFF | 13811 THUNDERBIRD DR APT 57F SEAL BEACH CA 90740 |
| FURMAN, JOANNE | 90   NORTH ST # 1M NORWICH CT 06360 |
| FURMAN, LINDA | 80   8TH ST NEWINGTON CT 06111 |
| FURMAN, MARY ALICE | 38  LAUREL PATH CT BALTIMORE MD 21236 |
| FURMAN, MAYER AND MARIANNE | 8217   XANTHUS LN WEST PALM BCH FL 33414 |
| FURMAN, MILDRED | 31 N ELIZABETH ST LOMBARD IL 60148 |
| FURMAN, SEAN | 2437 GEORGETOWN CIR AURORA IL 60503 |
| FURMAN, STANLEY | 16W467  91ST ST WILLOW BROOK IL 60527 |

| Claim Name | Address Information |
| --- | --- |
| FURMAN, WENDY | 8551 WALNUT DR LOS ANGELES CA 90046 |
| FURMANIAK, CHERYL | 184   NOTTINGHAM DR BOLINGBROOK IL 60440 |
| FURMANSKI, ROBERT | 139   CHURCH ST BROOKLYN CT 06234 |
| FURMANSKY, DAN | 1319 APPLE AVE SILVER SPRING MD 20910 |
| FURNACE, LLOYD | 5012 S WILTON PL LOS ANGELES CA 90062 |
| FURNEAUX, ROBERT | 1932  STANFORD DR NAPERVILLE IL 60565 |
| FURNER, THOMAS | 15953 BROOKSIDE DR BUCHANAN MI 49107 |
| FURNEYHOUGH, SUSAN | 222 ALLEGHANY  RD HAMPTON VA 23661 |
| FURNIER, JANE | 553 NEPTUNE BAY CIR UNIT 5 SAINT CLOUD FL 34769 |
| FURNISS, JEAN | 27 HOYE ST TERRYVILLE CT 06786-5012 |
| FURNISS, LINDA | 2344 VIRGINIA AV APT B SANTA MONICA CA 90404 |
| FURNITURE BY LOWELL | 1320 STILLWATER CT. NEWPORT NEWS VA 23602 |
| FURNIVAL, DONALD | 1447 SORREL RD BOULDER CITY NV 89005 |
| FURNKAS, KATHERINE | 11204 N LORELEY BEACH RD WHITE MARSH MD 21162 |
| FURNO, CHRISTINA | 6444 NW  43RD ST CORAL SPRINGS FL 33067 |
| FURQAN, AHMAD | 11096 LEDGEMENT LN WINDERMERE FL 34786 |
| FURR, BOB | PO BOX 151 HELENDALE CA 92342 |
| FURR, RICHARD | 1105 THOMAS AVE FOREST PARK IL 60130 |
| FURRER, JEAN | 2776  FLAGSTONE CIR NAPERVILLE IL 60564 |
| FURRY, CATHY | 625 W ALMOND AV ORANGE CA 92868 |
| FURRY, WILLIAM | 1130 N OSBURN AVE SPRINGFIELD IL 62702 |
| FURSE, MARY L | 1921  PALMGREN DR GLENVIEW IL 60025 |
| FURST, ANDREW | 231 W HALEY ST SANTA BARBARA CA 93101 |
| FURST, GERRI | 3925 TRIUMVERA DR 7G GLENVIEW IL 60025 |
| FURST, JOHN | 6401   OVERLAND DR DELRAY BEACH FL 33484 |
| FURST, LAWRENCE J. | 528 SW  5TH AVE # 2 FORT LAUDERDALE FL 33315 |
| FURST, SEAN | 10385 LA GRANGE AV LOS ANGELES CA 90025 |
| FURSTMAN, DR E | 248 OCEANO DR LOS ANGELES CA 90049 |
| FURSTMAN, STUART | 28221 BALKINS DR AGOURA HILLS CA 91301 |
| FURTADO, CHRISTA | 24 KNIGHT LN TERRYVILLE CT 06786-5701 |
| FURTADO, MARGARET M | 200   LAURA LN # A1 ROCKY HILL CT 06067 |
| FURTADO, STEVEN | 65 MULBERRY LN MIDDLETOWN CT 06457-1784 |
| FURTEK, MICHAEL | 130 BEIRIGER DR DYER IN 46311 |
| FURTH, ADA | 7600 W MANCHESTER AV APT 309 PLAYA DEL REY CA 90293 |
| FURTICK, TAWANNA | 12   ST JOSEPH CT GROTON CT 06340 |
| FURTO, ERIC | 2428  MORNING GLORY LN CREST HILL IL 60403 |
| FURTRELL, C | 607 POCAHONTAS  ST WILLIAMSBURG VA 23185 |
| FURUKAWA, BONNIE | 632 TAYLOR DR MONTEREY PARK CA 91755 |
| FURUKAWA, CYNTHIA | 1504 W RALEIGH CT ARLINGTON HEIGHTS IL 60004 |
| FURUNA, TAKIKO | 2400 NW  139TH AVE SUNRISE FL 33323 |
| FURUTA, MR. H | 8344 LUBEC ST DOWNEY CA 90240 |
| FURUTA, WES | 514 S BARRINGTON AV APT 111 LOS ANGELES CA 90049 |
| FURY, DAN | 24811 SUNDIAL WY MORENO VALLEY CA 92557 |
| FUSCO, ANITA | 516 NW  54TH ST BOCA RATON FL 33487 |
| FUSCO, ANTHONY | 7008 NW  91ST TER TAMARAC FL 33321 |
| FUSCO, ANTHONY | 8187 PALMETTO AV APT 204 FONTANA CA 92335 |
| FUSCO, CANDIDA | 91   PETERSEN RD GRANBY CT 06035 |
| FUSCO, CAROL | 90 E  PLYMOUTH RD TERRYVILLE CT 06786 |
| FUSCO, CHER | 602   ANHINGA RD WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|------------|---------------------|
| FUSCO, DAVID | 17    COPPER DR ENFIELD CT 06082 |
| FUSCO, DEBBI | 7871    FORESTAY DR LAKE WORTH FL 33467 |
| FUSCO, DESIREE & JOSEPH | 22    OLD FARM RD TERRYVILLE CT 06786 |
| FUSCO, DOROTHY | 1415 NW  49TH AVE COCONUT CREEK FL 33063 |
| FUSCO, JACKIE | 1955    WOODFERN DR BOYNTON BEACH FL 33436 |
| FUSCO, JAMES | 211    STERLING RD STERLING CT 06377 |
| FUSCO, JANET | 1704    HOLAVIEW RD B2 BALTIMORE MD 21222 |
| FUSCO, JANET | 9053    PRESTON PL TAMARAC FL 33321 |
| FUSCO, JENNY | 7664 NW  18TH ST # 207 MARGATE FL 33063 |
| FUSCO, JOHANNA | 1000    RIVER REACH DR # 103 FORT LAUDERDALE FL 33315 |
| FUSCO, JOSEPH | 451    HERITAGE DR # 503 POMPANO BCH FL 33060 |
| FUSCO, KARL | 9765 W  MCNAB RD TAMARAC FL 33321 |
| FUSCO, KEVIN | 12641    MAYPAN DR BOCA RATON FL 33428 |
| FUSCO, LISA | 23 STARLITE DR LITTLESTOWN PA 17340 |
| FUSCO, MARLENE | 30 POQUONOCK AVE WINDSOR CT 06095-2507 |
| FUSCO, PAMELA | 68    GRAND AVE # 1 VERNON CT 06066 |
| FUSCO, PATRICIA | 4416 DOGWOOD AV SEAL BEACH CA 90740 |
| FUSCO, ROBERT | 3341 BENTON AV LA VERNE CA 91750 |
| FUSCO, SAM | 59    CONCORD ST EAST HARTFORD CT 06108 |
| FUSCO, STEVE | 7293 GLENHAVEN CT WEST HILLS CA 91307 |
| FUSE, NICHOLS | 7211    SHUB FARM RD MARRIOTTSVILLE MD 21104 |
| FUSELLO, SAMUEL | UW MADISON SELLERY HALL B 23896 FLINT AVENUE TOMAH WI 54660 |
| FUSFIELD, IRA | 2941 N  NOB HILL RD # 208 SUNRISE FL 33322 |
| FUSICK, LINDA | 720    HILL ST SUFFIELD CT 06078 |
| FUSINATO, JANICE, LINCOLN JR HIGH | 1165 SAINT VINCENTS AVE LA SALLE IL 61301 |
| FUSINATTO, JANICE | LINCOLN JR HIGH SCHOOL 1165 SAINT VINCENTS AVE LA SALLE IL 61301 |
| FUSINATTO, JANICE, LASALLE ELEM | 1165    SAINT VINCENTS AVE LA SALLE IL 61301 |
| FUSION POOL TREATMENT | 16300 GOLF CLUB RD 817 WESTON FL 33326 |
| FUSKMAN, MARIE | 2310 WASHINGTON CIR APT C BURBANK CA 91504 |
| FUSON, HEIDI | 20171 CAPE COTTAGE LN HUNTINGTON BEACH CA 92646 |
| FUSON, JEFF | 38121 25TH ST E APT 201 PALMDALE CA 93550 |
| FUSON, KENDRA | 2657 W RICE ST CHICAGO IL 60622 |
| FUSON, LINDSEY | 1037 JIB DR APT 205 ORLANDO FL 32825 |
| FUSON, SAMUEL | 49 RIVERMONT  DR NEWPORT NEWS VA 23601 |
| FUSON, VALERIE | 1408 E BEST DR ARLINGTON HEIGHTS IL 60004 |
| FUSS, LINDSAY | 15 WALNUT ST THURMONT MD 21788 |
| FUSS, SHMUEL | 1370 LE CONTE DR RIVERSIDE CA 92507 |
| FUSSELL, GEORGIA | 2725    ROBIE AVE # 118 MOUNT DORA FL 32757 |
| FUSSELL, ROBERT | 4449 N LEAVITT ST 1 CHICAGO IL 60625 |
| FUSSINGER, KIM | 2420 COURTYARD CIR 1 AURORA IL 60506 |
| FUST, RUTH | 5574    WITNEY DR # 304 DELRAY BEACH FL 33484 |
| FUSTER I | 14575    BONAIRE BLVD # 209 DELRAY BEACH FL 33446 |
| FUSZ, GARY | 4327 WESLEY TER SCHILLER PARK IL 60176 |
| FUSZARD, JOE | 135 MCKNIGHT DR LAGUNA BEACH CA 92651 |
| FUTADO STEPHEN | 10421  HICKORY RIDGE RD E COLUMBIA MD 21044 |
| FUTAMI, KIMBERLY | 165 SKLAR ST LADERA RANCH CA 92694 |
| FUTANE, NITIN | 1018 N PLUM GROVE RD 307 SCHAUMBURG IL 60173 |
| FUTCH, JOE | 756    WESTWIND DR NORTH PALM BEACH FL 33408 |
| FUTEY, JOHN | 1447 MANHATTAN BEACH BLVD APT D MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| FUTINO, MARY | 2043 E SPAULDING WY LONG BEACH CA 90804 |
| FUTOMA, BERNARD | PO BOX 393 VERNON CT 06066-0393 |
| FUTON EXPRESS INC. | 5635 S  UNIVERSITY DR DAVIE FL 33328 |
| FUTRAL, H. W. | 1166 SW  30TH AVE FORT LAUDERDALE FL 33312 |
| FUTRAL, LOUISE | 9642   BELFORT CIR TAMARAC FL 33321 |
| FUTRAN, ERIC | 3454 N BELL AVE CHICAGO IL 60618 |
| FUTRANSKY, DAVE | EVANSTON TWP HIGH SCHOOL 1600  DODGE AVE EVANSTON IL 60201 |
| FUTREAL, STEDMAN | 1903 LONG GREEN  LN HAMPTON VA 23663 |
| FUTRELL JR, ELTON P | 157 TAMMY  DR WHITE STONE VA 22578 |
| FUTRELL, JAMES, WHEATON/FISCHER HALL | 600 E HARRISON AVE 529 WHEATON IL 60187 |
| FUTRELL, MICHELLE | 17402  PRETTY BOY DAM RD PARKTON MD 21120 |
| FUTRELL, MRS | 1105 RANCHWOOD PL DIAMOND BAR CA 91765 |
| FUTRELL, WAYNE | 29 SINTON  RD NEWPORT NEWS VA 23601 |
| FUTRYK, ADELA | 23466 SW  57TH AVE # 500 500 BOCA RATON FL 33428 |
| FUTTERER, H | 5821 N CALIFORNIA AVE CHICAGO IL 60659 |
| FUTTERLEIB, MILDRED | 64 E  MOUNTAIN RD CANTON CT 06019 |
| FUTTERMAN, LOIS | 13675   MOROCCA LAKE LN DELRAY BEACH FL 33446 |
| FUTTERMAN, MATT, CLC | 2433  PALAZZO CT BUFFALO GROVE IL 60089 |
| FUTTNER, P | 34   BRIDLEPATH LN GLASTONBURY CT 06033 |
| FUTURE TECHNOLOGIES | 10604 NW 7TH CT PLANTATION FL 33324-1023 |
| FUZAYLOVA, EMMA | 3104  JOSEPHINE WALK ELLICOTT CITY MD 21042 |
| FUZE, GEORGE | 2851  E SUNRISE LAKES DR # 310 SUNRISE FL 33322 |
| FUZEE, HAYLEY | 19335 HARTLAND ST RESEDA CA 91335 |
| FYE, BRADLEY | 771  DOUBLE JACK ST BOURBONNAIS IL 60914 |
| FYE, RICHARD | 1260  OLDE FARM RD 104 SCHAUMBURG IL 60173 |
| FYE, VANCE | 1139 S NAPER BLVD NAPERVILLE IL 60540 |
| FYFE, BRANDON | 401 ATLANTA AV APT 30 HUNTINGTON BEACH CA 92648 |
| FYFE, JOHN | 1650 SW  33RD AVE FORT LAUDERDALE FL 33312 |
| FYFE, MARGARET | 5836 S STONY ISLAND AVE 7D CHICAGO IL 60637 |
| FYFFE, ELDIA | 9063   PLYMOUTH PL TAMARAC FL 33321 |
| FYFFE, ELEDIA | 2250 NW  51ST AVE LAUDERHILL FL 33313 |
| FYKE, KAREN | 109 E CONOVER AVE EUREKA IL 61530 |
| FYLE, DARYL D. | 130 MAIN ST S PORT DEPOSIT MD 21904 |
| FYOCK, AUDRA | 49 CYPRESS  TER F NEWPORT NEWS VA 23608 |
| FYT0TE, CYNTHIA | 1016 E SILVA ST LONG BEACH CA 90807 |
| G C, MAGANA | 15760 FELLOWSHIP ST LA PUENTE CA 91744 |
| G L, MONNETT | 20005 N  HIGHWAY27 ST # 431 CLERMONT FL 34711 |
| G VARGAS, MIRIAM | 24512 ESHELMAN AV LOMITA CA 90717 |
| G, ANTONIO | 6024   PEREGRINE AVE ORLANDO FL 32819 |
| G, BAUMEISTER | 733   MALONE DR ORLANDO FL 32810 |
| G, ELLIS | 479   EAGLE CIR CASSELBERRY FL 32707 |
| G, ESTHER | 20520 NW  45TH AVE MIAMI FL 33055 |
| G, GETTINGS | 200   BELFRY DR DAVENPORT FL 33897 |
| G, JANET | 738 NW  6TH ST BOCA RATON FL 33486 |
| G, JOSE | 650 SW  67TH AVE PEMBROKE PINES FL 33023 |
| G, MARY | 1731 LEIGHTON AV LOS ANGELES CA 90062 |
| G, NEWSOME | 2023   APPLEGATE DR OCOEE FL 34761 |
| G, OMROD | 123   CALEDONIA DR MELBOURNE FL 32951 |
| G, SCHAUB | 15511   VIENNA DR ORLANDO FL 32828 |

| Claim Name | Address Information |
| --- | --- |
| G. CRUZ FDC# 25406-053 | PO BOX 19120 MIAMI FL 33101 |
| G. L. HOMES | 17376 SW  48TH ST PEMBROKE PINES FL 33029 |
| G. MAXEY, STEVE | 11443 RIVERSIDE DR VALLEY VILLAGE CA 91602 |
| G., HANES | 34810   LEARN RD LEESBURG FL 34788 |
| G., OATES | 50989   HIGHWAY27 ST # 249 DAVENPORT FL 33897 |
| G.D.C. INC | 2439 RESEARCH CT WOODBRIDGE VA 22192 |
| G.H.R.ADVERTISING | 6008   GLENDALE DR BOCA RATON FL 33433 |
| G.M., CRITTENDEN | 715 S  BEACH ST # D216 DAYTONA BEACH FL 32114 |
| G.M., TEDFORD | 329  W EMERALD PL SATELLITE BEACH FL 32937 |
| G.M., WASHBURN II. | 415   EVESHAM PL LONGWOOD FL 32779 |
| G.R | 1075 NE  39TH ST # 101 OAKLAND PARK FL 33334 |
| G.T.B.A., BUSBY | J C/O 9100 WILSHIRE BLVD APT 1000-W BEVERLY HILLS CA 90212 |
| GAA, SUSAN | 369 LOVELAND DR GLENDALE HEIGHTS IL 60139 |
| GAAL, KEVIN | 9 SUMMERFIELD IRVINE CA 92614 |
| GAARDE, MIKE | 2004 OXFORD AV APT 5 FULLERTON CA 92831 |
| GAARDER, GENE | 28W732 DAVIDSON RD NAPERVILLE IL 60564 |
| GAARE, DAVE | 189  HARDING DR GLENDALE HEIGHTS IL 60139 |
| GAARE, RICHARD | 615 SOUTH ST BARRINGTON IL 60010 |
| GABA, ELIZABETH | 18610 INGOMAR ST RESEDA CA 91335 |
| GABA, KELLY | 1230 N COOPER RD NEW LENOX IL 60451 |
| GABAEIZADEN, ELIZA | 5825 RESEDA BLVD APT 101 TARZANA CA 91356 |
| GABAGAT, LETTY | 3350 HOLYOKE DR LOS ANGELES CA 90065 |
| GABALDON, CYNTHIA | 2529 AMHERST ST LA VERNE CA 91750 |
| GABALDON, ERNIE | 1539 1/2 TREMONT ST LOS ANGELES CA 90033 |
| GABALEC, TOM | 242  CROSS ST SUGAR GROVE IL 60554 |
| GABANSKI, STACY | 169  MAINSAIL DR GRAYSLAKE IL 60030 |
| GABAY, EDWARD | 19659   ISLAND COURT DR BOCA RATON FL 33434 |
| GABAY, JACKIE | 2775   TAFT ST # 107 HOLLYWOOD FL 33020 |
| GABAY, JOSEPH | 19223   CHAPEL CREEK DR BOCA RATON FL 33434 |
| GABAY, LISA | 1650 ROCKY LEDGE RD TOPANGA CA 90290 |
| GABBAM, VENKADA | 1 WILLEDROB RD 10 BLOOMINGTON IL 61701 |
| GABBARD, MAUREEN | 2555   NASSAU LN FORT LAUDERDALE FL 33312 |
| GABBARD, RAY | 820 KEMP ST BURBANK CA 91505 |
| GABBERT, JILL, ELMHURST COLLEGE | 190  PROSPECT AVE ELMHURST IL 60126 |
| GABBERT, RACHEL | 2000 OXFORD AV APT 2 FULLERTON CA 92831 |
| GABBETT, ANNE W. | 2000 S  OCEAN DR # 1108 1108 FORT LAUDERDALE FL 33316 |
| GABBETT, L | 22932   OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| GABBLTON**, JOHN | 12350 DEL AMO BLVD APT 101 LAKEWOOD CA 90715 |
| GABBRIELLINI, MADELINE A | 22431 ANTONIO PKWY RCHO SANTA MARGARITA CA 92688 |
| GABEHART, VIVIAN | 5301 KNOWLTON ST APT C LOS ANGELES CA 90045 |
| GABEL, BETTY J | 2601   CHESTNUT AVE 3314E GLENVIEW IL 60026 |
| GABEL, DAVID | 24022 PARK LN VALENCIA CA 91354 |
| GABEL, DONALD | 5217   GLENVILLE DR BOYNTON BEACH FL 33437 |
| GABEL, ELEANOR | 2115   DEVONSHIRE WAY PALM BEACH GARDENS FL 33418 |
| GABEL, HELEN | 1777 35TH ST    5415 OAK BROOK IL 60523 |
| GABEL, HELEN | 44907 15TH ST W LANCASTER CA 93534 |
| GABEL, JOANN | 6039 NW  32ND AVE BOCA RATON FL 33496 |
| GABEL, JOSEPH | 3810 N ASHLAND AVE 3 CHICAGO IL 60613 |
| GABEL, KENNETH | 4913 W OAKWOOD DR D MCHENRY IL 60050 |

| Claim Name | Address Information |
| --- | --- |
| GABEL, MARY | 1883 SUNNYDALE AV SIMI VALLEY CA 93065 |
| GABEL, MIKE | 8020 CHESTERTON DR WOODRIDGE IL 60517 |
| GABEL, SHEILA | 22465    THOUSAND PINES LN BOCA RATON FL 33428 |
| GABEL, SUE | 1616 N WINNEBAGO ST ROCKFORD IL 61103 |
| GABEL, T | 447 N TRELLIS   CT NEWPORT NEWS VA 23608 |
| GABELA, FRANCISCO | 12063 CALLE SOMBRA APT 25 MORENO VALLEY CA 92557 |
| GABELICH, GUY | 27231 CALLE ARROYO APT 102 SAN JUAN CAPISTRANO CA 92675 |
| GABELLERO, DELFINO | 1551 DARTMOOR AVE PALATINE IL 60067 |
| GABER, JOSE A | 1001 S CITRON ST ANAHEIM CA 92805 |
| GABER, RAIED | 16132 RINALDI ST GRANADA HILLS CA 91344 |
| GABER, WALLACE F | 1500 S  OCEAN BLVD # 305 POMPANO BCH FL 33062 |
| GABERLAVAGE, JOYCE | 1407 SW  22ND WAY BOYNTON BEACH FL 33426 |
| GABEY, RICHARD | 1810 ELDERBERRY CT CROWN POINT IN 46307 |
| GABHART, MARK | 937  FOREST AVE 1 EVANSTON IL 60202 |
| GABIEL, MARILYN (NIE) | 2111 NW  55TH AVE # 203 203 LAUDERHILL FL 33313 |
| GABIN, ANDREW | 1000 N ORANGE GROVE AV APT 1 WEST HOLLYWOOD CA 90046 |
| GABIN, RAYNA | 5434 ZELZAH AV APT 232 ENCINO CA 91316 |
| GABINET, HEATHER | 1238 INDEPENDENCE SQ BELCAMP MD 21017 |
| GABINO, HECTOR | 1105 W COTTONWOOD LN 15H MOUNT PROSPECT IL 60056 |
| GABISCH, MICHAEL | 2006 DARROW AVE EVANSTON IL 60201 |
| GABL, GERALD | 118  GLENDALE RD BUFFALO GROVE IL 60089 |
| GABLE, ALICE W | 630 W BONITA AV APT 11B CLAREMONT CA 91711 |
| GABLE, BRENT | 10000 IMPERIAL HWY APT C108 DOWNEY CA 90242 |
| GABLE, ERNEST | 3250 NW  85TH AVE # 10 10 CORAL SPRINGS FL 33065 |
| GABLE, KAREN | 615 PLUMTREE RD BELAIR MD 21015 |
| GABLE, KATHLEEN | 246 CROSS CREEK DR GLEN BURNIE MD 21061 |
| GABLE, L | 300 W 60TH ST A505 WESTMONT IL 60559 |
| GABLE, MARCIA | 2060 WALTON CT AIKEN SC 29805 |
| GABLE, WANDA | 3210 DAHLIA LN BALTIMORE MD 21220 |
| GABLE,JOHN | 1956 S  OCEAN LN # 18 18 FORT LAUDERDALE FL 33316 |
| GABLER, ANITA | 1751  CIRCLE RD BALTIMORE MD 21204 |
| GABLER, CHERYL | 1211 NE  14TH AVE # 5 FORT LAUDERDALE FL 33304 |
| GABLER, ELEANOR | 6061  N PALMETTO CIR # A207 A207 BOCA RATON FL 33433 |
| GABLER, RICK | 5513    SILENT BROOK DR ORLANDO FL 32821 |
| GABLER, SUSAN | GLENBROOK NORTH HIGH SCHOOL 2300 SHERMER RD NORTHBROOK IL 60062 |
| GABLESON, ALLEN | 12982   SUMMERVIEW DR HUNTLEY IL 60142 |
| GABOR, ADAM | 2556 W GUNNISON ST 1 CHICAGO IL 60625 |
| GABOR, AL | 1630  MULFORD ST EVANSTON IL 60202 |
| GABOR, DORINA | 8510 GRAND AVE BASM RIVER GROVE IL 60171 |
| GABOR, LIDIA | 1636 STONEWOOD CT SAN PEDRO CA 90732 |
| GABOREK, JOHN | 12405  WILDFLOWER WAY HEBRON IL 60034 |
| GABOREK, MIKE | 313 FOUNTAIN ST HAVRE DE GRACE MD 21078 |
| GABORIK, MICHEAL | 527 TRUMAN ST BOLINGBROOK IL 60440 |
| GABOUREL, DIANA | 3647 ELDER OAKS BLVD 4304 BOWIE MD 20716 |
| GABOUREL, MARGARET | 2040 W BERWYN AVE CHICAGO IL 60625 |
| GABOURY, DON | 1091 STONEBROOK LN COSTA MESA CA 92627 |
| GABOURY, J | 136    ANDOVER RD EAST HARTFORD CT 06108 |
| GABRA, FADY | 5700 LOS ARCOS ST APT 5 LONG BEACH CA 90815 |
| GABRELIAN, SUZY | 15703 LIGGETT ST NORTH HILLS CA 91343 |

| Claim Name | Address Information |
| --- | --- |
| GABRIAL, JENNY | 3002 NE  5TH TER # 116 WILTON MANORS FL 33334 |
| GABRIEL MEDINA | 1027 46TH AVE  # 304 304 LONG ISLAND CITY NY 11101 |
| GABRIEL THOMPSON, RYAN MR. | 546 W BRIAR PL 1D CHICAGO IL 60657 |
| GABRIEL, BOHN | 1101 W MACARTHUR BLVD APT 150 SANTA ANA CA 92707 |
| GABRIEL, BRIAN | 10720 GRANDVIEW DR PALOS PARK IL 60464 |
| GABRIEL, CHERYL | 13758 86TH AVE ORLAND PARK IL 60462 |
| GABRIEL, CINDY | 1034  ORCHARD POND CT LAKE ZURICH IL 60047 |
| GABRIEL, ELIZABETH | 415 N MARTIN AVE WAUKEGAN IL 60085 |
| GABRIEL, ELIZABETH | 30425 SEQUOIA CT CASTAIC CA 91384 |
| GABRIEL, EVELYN | 15999   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| GABRIEL, FRANCES | 9807 NW  67TH CT TAMARAC FL 33321 |
| GABRIEL, GEOFFREY | 39876 N HARBOR RIDGE DR ANTIOCH IL 60002 |
| GABRIEL, GEORGE | 1210 MIST WOOD CT 302 BELCAMP MD 21017 |
| GABRIEL, GUSTACIA A | 217 WOODBURNE  LN NEWPORT NEWS VA 23602 |
| GABRIEL, HARRY | 155 BAYWOOD DR NEWPORT BEACH CA 92660 |
| GABRIEL, HOUCK | 625  RIORDAN TER BALTIMORE MD 21204 |
| GABRIEL, J | 1038 E VARGO LN ARLINGTON HEIGHTS IL 60004 |
| GABRIEL, JAN | 25501 CROWN VALLEY PKWY APT 181 LADERA RANCH CA 92694 |
| GABRIEL, JIMMY | 8117 INSPIRATION DR ALTA LOMA CA 91701 |
| GABRIEL, JOHN | 2403 GRAMERCY AV APT B TORRANCE CA 90501 |
| GABRIEL, JOSEPH | 4745 S ELM AVE HAMMOND IN 46327 |
| GABRIEL, JOSEPH | 7251   FAIRWAY BLVD MIRAMAR FL 33023 |
| GABRIEL, JUNE M | 532 W 3RD ST SAN DIMAS CA 91773 |
| GABRIEL, KATHLEEN | 1851 W WAVELAND AVE 2 CHICAGO IL 60613 |
| GABRIEL, LINDA | 2350 W  LANTANA RD # 3301 LANTANA FL 33462 |
| GABRIEL, LISA | 311 E ELM ST WHEATON IL 60189 |
| GABRIEL, MARTHA | 3850   WASHINGTON ST # 302 HOLLYWOOD FL 33021 |
| GABRIEL, MARTHA | 600 S  DIXIE HWY # 810 WEST PALM BCH FL 33401 |
| GABRIEL, MARY E | 17680 ROBUSTA DR RIVERSIDE CA 92503 |
| GABRIEL, MICHEAL | 3900   THOROUGHBRED LN OWINGS MILLS MD 21117 |
| GABRIEL, MIKE | 220 ISU WATERSN MARSHALL ISU NORMAL IL 61761 |
| GABRIEL, MS. BONNIE | 1240 2ND ST HERMOSA BEACH CA 90254 |
| GABRIEL, NADIA | 519 W JUNIPER ST SAN DIEGO CA 92101 |
| GABRIEL, NARCISO | 8439 MOUNTAIN VIEW AV SOUTH GATE CA 90280 |
| GABRIEL, P | 289 TOWNE POINTE  WAY NEWPORT NEWS VA 23601 |
| GABRIEL, PEDRO | 4500 TRUXIEL RD APT 513 SACRAMENTO CA 95834 |
| GABRIEL, PHYLLIS | 12222 WILSHIRE BLVD APT 410 LOS ANGELES CA 90025 |
| GABRIEL, RALPH | 566  SUNNYSIDE AVE GURNEE IL 60031 |
| GABRIEL, RICK & MARILOU | 810 PINE CREEK WAY ABINGDON MD 21009 |
| GABRIEL, SAN | 901  TIPPERARY ST GILBERTS IL 60136 |
| GABRIEL, SANTIESTEBAN | 287   LAKE SUZANNE DR LAKE WALES FL 33859 |
| GABRIEL, SHEA | 12275 DURANGO CT VICTORVILLE CA 92392 |
| GABRIEL, STEPHEN | 147   ZIEGLER AVE NAZARETH PA 18064 |
| GABRIEL, TRACY | 9205 MARSHALL ST ROSEMEAD CA 91770 |
| GABRIEL, ZARA | 9640 NW  7TH CIR # 2016 PLANTATION FL 33324 |
| GABRIEL-GALAN, EILLEEN | 2272 E 75TH ST 2F CHICAGO IL 60649 |
| GABRIELA DIAZ, YVETTED BEURER & | 207 N MORADA AV WEST COVINA CA 91790 |
| GABRIELE 19201-424, | 25292 W HIGHLAND AVE ANTIOCH IL 60002 |
| GABRIELE, GILBERT | 4237   MOUNT CARMEL LN MELBOURNE FL 32901 |

| Claim Name | Address Information |
|---|---|
| GABRIELE, JAMES A | 2340  CENTRAL PARK AVE EVANSTON IL 60201 |
| GABRIELE, LEPP | 5055  HAYWOOD RUFFIN RD SAINT CLOUD FL 34771 |
| GABRIELIDES, CHRIS | 2  WESTWOOD DR INDIAN HEAD PARK IL 60525 |
| GABRIELLA, MILIC | 317 S EAST AVE BALTIMORE MD 21224 |
| GABRIELLA, WILSON | 686  PINE SHADOW CT LONGWOOD FL 32779 |
| GABRIELLI, JOHN | 24 SE  9TH AVE DEERFIELD BCH FL 33441 |
| GABRIELLI, SCOTT | 1814 FLORIDA ST APT 112 HUNTINGTON BEACH CA 92648 |
| GABRIELLI, VICKI | 23059 CONDE DR VALENCIA CA 91354 |
| GABRIELSON, ANGIE | 9605 HAMILTON ST ALTA LOMA CA 91701 |
| GABRIELSON, PEGGY | 5940 FAIRLANE CORONA CA 92880 |
| GABRIELSON, ROSE MARRIE | 966 S HOOVER ST APT 103 LOS ANGELES CA 90006 |
| GABRIELYAN, MARGARITA | 1001 LAS LOMAS RD APT 1 DUARTE CA 91010 |
| GABRIL, NELIA | 17152 SAM GERRY DR LA PUENTE CA 91744 |
| GABRINO, JANET | 525 W STRATFORD PL CHICAGO IL 60657 |
| GABRIO, DEBORAH | 2250  ARCADIA DR MIRAMAR FL 33023 |
| GABRIS, DON | 2516  NEMERY CT WAUKEGAN IL 60085 |
| GABSA, DORIS | 1731 MEDICAL CENTER DR APT 158 ANAHEIM CA 92801 |
| GABUNAS, PAT | 52 CHESTNUT DR WINDSOR CT 06095-1152 |
| GABUTAN, AGUSTIN | 414 S MANHATTAN PL APT 311 LOS ANGELES CA 90020 |
| GABUTEN, DARREN | 3111 LAMAR CT LAKEWOOD CA 90712 |
| GABY, BRITNEY | 3801 SW  40TH AVE HOLLYWOOD FL 33023 |
| GAC, LUBA | 591 KATHY LN BARTLETT IL 60103 |
| GAC, SAMANTHA | 10717  LA PLACIDA DR # 1 CORAL SPRINGS FL 33065 |
| GACA, DAVE | 2434 W IMPERIAL DR PEORIA IL 61614 |
| GACA, MIREK | 400 E RANDOLPH ST 2730 CHICAGO IL 60601 |
| GACA, SYLVIA | 372  DUNLAY ST WOOD DALE IL 60191 |
| GACEE, MARY | 5915 W 103RD ST OAK LAWN IL 60453 |
| GACEK, MARLO | 257  ARLINGTON CT CAROL STREAM IL 60188 |
| GACEK, SUZETTE, PROVISO EAST HIGH SCHOOL | 807 S 1ST AVE MAYWOOD IL 60153 |
| GACEKLEIN, CHAROLOTTE | 1719  FORREST AVE BALTIMORE MD 21234 |
| GACEL, RHONDA | 820 NW  21ST WAY DELRAY BEACH FL 33445 |
| GACH, MILDRED | 12651  VIA LUCIA BOYNTON BEACH FL 33436 |
| GACHANGCO, ALEX | 9701 CROSBY AV GARDEN GROVE CA 92844 |
| GACHARNA, GABRIEL | 5115 NW  52ND ST COCONUT CREEK FL 33073 |
| GACIANO, MARIA LUISA | 363 HURST AV APT 123 VENTURA CA 93001 |
| GACKOWSKI, ELAINE | 1163  MORNINGSIDE DR CHESTERTON IN 46304 |
| GACKSTETTTER, JENN | 15178 HIBISCUS AV CHINO HILLS CA 91709 |
| GACUMA, JOY B | 1636 LA RAMADA AV ARCADIA CA 91006 |
| GACZA, MANUEL | 3734  KENILWORTH AVE BERWYN IL 60402 |
| GACZKOWSKI, KEVIN | 10945 S AVENUE B CHICAGO IL 60617 |
| GAD, BISHOUY | 6506 DOOLITTLE AV RIVERSIDE CA 92503 |
| GAD, DAVID | 10476  SAWGRASS LN HUNTLEY IL 60142 |
| GAD, MONG | 2775 MESA VERDE DR E APT A103 COSTA MESA CA 92626 |
| GADAEL, ROSEMARY | 417 GREENBERRY DR LA PUENTE CA 91744 |
| GADALLA, GADALLA | 8777 BARNWOOD LN RIVERSIDE CA 92508 |
| GADALLA, SHAHINAZ | 10636 DANBURY ST TEMPLE CITY CA 91780 |
| GADAROWSKI, ERIC | 1172  NEW BRITAIN AVE ELMWOOD CT 06110 |
| GADAWSKI, GEORGE | 6820 W DICKENS AVE CHICAGO IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| GADBERRY, JURAQUIS | 660  SIBLEY BLVD CALUMET CITY IL 60409 |
| GADBERRY, JURAVIUS | 666  SIBLEY BLVD 1 CALUMET CITY IL 60409 |
| GADBOIS, DOROTHY | 8324 160TH PL 1E TINLEY PARK IL 60477 |
| GADD, ELEANOR | 80   LOEFFLER RD # G304 BLOOMFIELD CT 06002 |
| GADD, WILLARD | 1402  BOWLES TER FOREST HILL MD 21050 |
| GADDAN, REDDY | 272   CHADWICK DR DAVENPORT FL 33837 |
| GADDAN, SUDARSHAN | 430 MAPLE LN DARIEN IL 60561 |
| GADDE, EDWARD | 14 WHITEHOUSE  DR POQUOSON VA 23662 |
| GADDI, ELVIRA | 4236 CLUB VISTA DR PALMDALE CA 93551 |
| GADDIE, APRELE | 4118 SHARK CT   B GREAT LAKES IL 60088 |
| GADDIE, CHAZ | 410 N BROADWAY APT A REDONDO BEACH CA 90277 |
| GADDIE, G | 11556 NEWCASTLE AV GRANADA HILLS CA 91344 |
| GADDINI, A. | 8801 W GOLF RD 5D NILES IL 60714 |
| GADDIS, KIANA | 14238  PAGE AVE DIXMOOR IL 60426 |
| GADDIS, LARRY | 1649  JEANEL LN AURORA IL 60502 |
| GADDIS, LAURIE | 622 WALL ST APT B208 LOS ANGELES CA 90014 |
| GADDONTON, MANUEL | 340 HIDENWOOD DR APT E1 NEWPORT NEWS VA 23606 |
| GADDY, CYNTHIA | 2720 NE  58TH ST FORT LAUDERDALE FL 33308 |
| GADDY, ROZ | 78   BURLINGTON ST HARTFORD CT 06112 |
| GADE, RALPH | 711 W BERKLEY DR ARLINGTON HEIGHTS IL 60004 |
| GADECKI, ELINOR | 7224 W HOOD AVE CHICAGO IL 60631 |
| GADEKE, MARION | 779 JOHN ST BENSENVILLE IL 60106 |
| GADEN, ELEANOR | 521  BELOIT ST 3 DELAVAN WI 53115 |
| GADGIL, RANJIT | 1128 W DIVERSEY PKY 3G CHICAGO IL 60614 |
| GADHI, RAMILAL | 2807  WINDPOINTE DR PEORIA IL 61614 |
| GADHIYA, ARVIND | 7505 W TARTAN RD FRANKFORT IL 60423 |
| GADHWANI, SANJAY | 1326  GREENWOOD ST EVANSTON IL 60201 |
| GADIA, BEATRIZ | 2002 W 108TH ST LOS ANGELES CA 90047 |
| GADIANE, GWYNAMAE | 12946 ADELINE AV MORENO VALLEY CA 92553 |
| GADINEZ, MARIA | 1674 BIG DALTON AV BALDWIN PARK CA 91706 |
| GADIS, ANTHONY | 7201 DUNMORE PL RANCHO CUCAMONGA CA 91739 |
| GADKE, DON | 1343  EVERETT ST SYCAMORE IL 60178 |
| GADLLIN,WALTER | 1200    SAINT CHARLES PL # 711 PEMBROKE PINES FL 33026 |
| GADO, KIMBERLY | 1748  GLEN RIDGE RD BALTIMORE MD 21234 |
| GADOMSKI, ANASTASIA | 3611 W 66TH ST CHICAGO IL 60629 |
| GADSBY, RICARDO | 1978 CLOVERDALE DR POMONA CA 91767 |
| GADSDEN, OLIVER | 12 LAMBOURNE RD BALTIMORE MD 21204 |
| GADSON, DEBRA | 7132 S PRAIRIE AVE CHICAGO IL 60619 |
| GADSON, VIRGINIA | 2811 CLIFTON AVE BALTIMORE MD 21216 |
| GADWAH, KRISTYN | 169 SHADYCREST DR EAST HARTFORD CT 06118-2743 |
| GADZALA, CECILE A | 3001 S KING DR 1414 CHICAGO IL 60616 |
| GADZALA, FRANCINE | 1960 N LINCOLN PARK WEST 3106 CHICAGO IL 60614 |
| GADZEKPO, SALLY | 1631 UNION AVE BOLINGBROOK IL 60490 |
| GADZINSKI, SUSAN | 2933 S 49TH AVE CICERO IL 60804 |
| GAECKE, PAUL | 2640  CRESTWOOD LN RIVER WOODS IL 60015 |
| GAEDE, EUGENE | 519  BELLVIEW AVE WEST CHICAGO IL 60185 |
| GAEDE, HOWARD | 1514 N SCOTT ST WHEATON IL 60187 |
| GAEDECKE, DAVID | 103 SUSSEX  CT YORKTOWN VA 23693 |
| GAEDING, PETER | 350 W SCHAUMBURG RD 280A SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| GAEDJE, RONALD | 272   GRAHABER RD TOLLAND CT 06084 |
| GAEL, ELIZABETH | 1155 11TH ST MANHATTAN BEACH CA 90266 |
| GAENG, GREGORY | 1 COLONIAL RD BEL AIR MD 21014 |
| GAEQUE, SHIELA | 1202 WALTERS AVE BALTIMORE MD 21239 |
| GAER, VICTORIA | 334 TIMBER GROVE RD OWINGS MILLS MD 21117 |
| GAERTNER, LARS | 8901 CANOGA AV CANOGA PARK CA 91304 |
| GAERTNER, RUTH | 2217 CANYONBACK RD LOS ANGELES CA 90049 |
| GAERTNER, SCOTT | 896   BRITTA LN GENEVA IL 60134 |
| GAETA | 9326 S SPAULDING AVE EVERGREEN PARK IL 60805 |
| GAETA, AMELIA | 6420   27TH ST 1 BERWYN IL 60402 |
| GAETA, ELIZABETH | 11210 LADY JANE LOOP MANASSAS VA 20109 |
| GAETA, ELLEN | 435 ROSE WAY BEL AIR MD 21014 |
| GAETA, JOANNE | 3906 ORANGEWOOD IRVINE CA 92618 |
| GAETA, KIMBERLY | 626 LAKE ST APT 45 HUNTINGTON BEACH CA 92648 |
| GAETA, MANUEL | 510 MORTIMER ST APT 207 SANTA ANA CA 92701 |
| GAETA, ROBERT | 4924 SW  34TH TER FORT LAUDERDALE FL 33312 |
| GAETA, SUSAN | 10531    PARIS ST COOPER CITY FL 33026 |
| GAETANI, BARBARA | 23820 IRONWOOD AV APT 168 MORENO VALLEY CA 92557 |
| GAETANI, ELIZABETH | 12 ORCHARD HILL DR ENFIELD CT 06082-4361 |
| GAETANO, ANN | 73    WORTH AVE HAMDEN CT 06518 |
| GAETANO, CONNIE | 6700    ROYAL PALM BLVD # 312 MARGATE FL 33063 |
| GAETANO, GEORGE | 162    CAMELLIA DR LEESBURG FL 34788 |
| GAEUZE, PALAZ | 3700 S SEPULVEDA BLVD APT 343 LOS ANGELES CA 90034 |
| GAFFEN, ROSLYN | 4400 NW  30TH ST # 221 COCONUT CREEK FL 33066 |
| GAFFEN, SHAYNA | 701 B ST APT 1600 SAN DIEGO CA 92101 |
| GAFFERY, CAROL | 33 BURNBROOK RD EAST HARTFORD CT 06118-2009 |
| GAFFEY, DAWN | 431 SE  13TH CT # 204G DEERFIELD BCH FL 33441 |
| GAFFEY, JENNIFER | 1028    BEL AIR DR # 3 3 BOCA RATON FL 33487 |
| GAFFGA, PAMELA | 1361  7 PINES RD C2 SCHAUMBURG IL 60193 |
| GAFFIGAN, ANGIE | 7513 N OXFORD PL PEORIA IL 61614 |
| GAFFIN, STANLEY | 600    EGRET CIR # 7303 7303 DELRAY BEACH FL 33444 |
| GAFFNER, KELLY | 3323 W WASHINGTON BLVD 3 CHICAGO IL 60624 |
| GAFFNEY, BARBARA | 25    AZTEC BLVD MARGATE FL 33068 |
| GAFFNEY, CONNIE | 731 ST JOHNS PL DALLASTOWN PA 17313 |
| GAFFNEY, CORY G | 1844 W BARRY AVE CHICAGO IL 60657 |
| GAFFNEY, DAVID A | 323 ALCOVE  DR HAMPTON VA 23669 |
| GAFFNEY, ELEANOR | 4612 MARX AVE BALTIMORE MD 21206 |
| GAFFNEY, FRANK | 10752 FOOTHILL BLVD SYLMAR CA 91342 |
| GAFFNEY, GRACE | 1692 NEWPORT AVE APT 2 NORTHAMPTON PA 18067 |
| GAFFNEY, JAMES A | 2921 CHURCH RD BALTIMORE MD 21234 |
| GAFFNEY, KATHERINE W | 3052 DUCOMMUN AV SAN DIEGO CA 92122 |
| GAFFNEY, LYNN | 213 S CHESTER ST BALTIMORE MD 21231 |
| GAFFNEY, MARJORY | 200 S  BIRCH RD # 1010 FORT LAUDERDALE FL 33316 |
| GAFFNEY, MICHAEL | 125 E WELLS ST 202 MILWAUKEE WI 53202 |
| GAFFNEY, MICHAEL | 6542 PINE TRAIL LN 3 TINLEY PARK IL 60477 |
| GAFFNEY, PATRICIA | 550 S   PARK RD # 8-12 HOLLYWOOD FL 33021 |
| GAFFNEY, SHARI | 14851 JEFFREY RD APT 214 IRVINE CA 92618 |
| GAFFNEY, SUSAN | 66    NORTON RD BROAD BROOK CT 06016 |
| GAFFNEY, TERESA | 5101 NE  28TH AVE LIGHTHOUSE PT FL 33064 |

| Claim Name | Address Information |
|---|---|
| GAFFNEY, THOMAS | 537 TONOPAH AV LA PUENTE CA 91744 |
| GAFFNEY, TRACY | 10 JOSEPH FARMS RD BROAD BROOK CT 06016-1002 |
| GAFFNRY, JOHN | 533  FERDINAND AVE FOREST PARK IL 60130 |
| GAFFREY, KEVIN | 1293 1/2 E 32ND ST APT 3A LOS ANGELES CA 90011 |
| GAFFRIG, PAT | 225  COOLIDGE AVE BARRINGTON IL 60010 |
| GAFIANO, ROMINIC | 2658 N SOUTHPORT AVE CHICAGO IL 60614 |
| GAFRICK, JOHN | 7  PAPAGO CT NAPERVILLE IL 60563 |
| GAGAN, KINDALL | 5200 CHICAGO AV APT A14 RIVERSIDE CA 92507 |
| GAGAN, LAWRENCE | 3804 WIND MEADOW CT VALPARAISO IN 46383 |
| GAGAS, STEVEN | 950  HILLCREST DR # 505 HOLLYWOOD FL 33021 |
| GAGE,  HAROLD | 1236  CENTER ROSS RD CROWN POINT IN 46307 |
| GAGE, ANGELA | 1 FOREST HILL DR 2 GLEN ELLYN IL 60137 |
| GAGE, ELIZABETH | 4830 S  HEMINGWAY CIR MARGATE FL 33063 |
| GAGE, IRVIN | 13662 S PARNELL AVE RIVERDALE IL 60827 |
| GAGE, JEFF | 9248 NW  18TH ST PLANTATION FL 33322 |
| GAGE, JOAN | 7009  GOLF POINTE CIR TAMARAC FL 33321 |
| GAGE, R | 7 HUNTINGTON CT NEWPORT BEACH CA 92660 |
| GAGE, REGINA | 46  WYNWOOD DR ENFIELD CT 06082 |
| GAGE, RICHARD | 6762 POWHATAN  DR HAYES VA 23072 |
| GAGE, RICHARD | 89 FOXWOOD LN  B BARRINGTON IL 60010 |
| GAGE, SHARON | 102 WARWICKSHIRE LN G GLEN BURNIE MD 21061 |
| GAGEN, ADAM | 818 NORTHAMPTON DR CRYSTAL LAKE IL 60014 |
| GAGEN, W | 225  IVY CT STREAMWOOD IL 60107 |
| GAGER, JEREMY | 3808 NW  72ND DR CORAL SPRINGS FL 33065 |
| GAGER, MAUREEN | 2617 MATTHEWS AV APT 2 REDONDO BEACH CA 90278 |
| GAGERMAN, BRAD | 2420 COBBLEWOOD DR NORTHBROOK IL 60062 |
| GAGES, JOHN | 960 S RIVER RD 604 DES PLAINES IL 60016 |
| GAGES, TRICIA | 2743 W COYLE AVE CHICAGO IL 60645 |
| GAGGERO, JAN | 10459 HEWITT ST VENTURA CA 93004 |
| GAGIC, CHRIS | 9493  SEDGEWOOD DR LAKE WORTH FL 33467 |
| GAGLE, WILLIAM | 710 E HACKBERRY LN MOUNT PROSPECT IL 60056 |
| GAGLIA, LAURA | 3106 S MAIN ST APT 2B SANTA ANA CA 92707 |
| GAGLIANO, CRISTINA | 318 E YORKFIELD AVE ELMHURST IL 60126 |
| GAGLIANO, DIANE | 2440  DEER CRK CNTRY C BLVD # 309 DEERFIELD BCH FL 33442 |
| GAGLIANO, DONINIC | 1000 W WASHINGTON BLVD 404 CHICAGO IL 60607 |
| GAGLIANO, JACK | 313 N MAPLE ST   102 FRANKFORT IL 60423 |
| GAGLIANO, JAMES | 906 S HOUGH ST BARRINGTON IL 60010 |
| GAGLIANO, JEAN | 3771 NW  84TH AVE # 2A 2A SUNRISE FL 33351 |
| GAGLIANO, KAREN | 3001  LOWSON BLVD DELRAY BEACH FL 33445 |
| GAGLIANO, MICHAEL | 2700  LIGHTHOUSE PT 732 BALTIMORE MD 21224 |
| GAGLIANO, PATRICIA | 5364 N NORMANDY AVE CHICAGO IL 60656 |
| GAGLIARDI PHYLLIS | 11400 NW  20TH DR CORAL SPRINGS FL 33071 |
| GAGLIARDI, ERNESTO | 1376  GOLDEN LEAF LN SCHERERVILLE IN 46375 |
| GAGLIARDI, GERARDO | 153  PARK RD # 1 WEST HARTFORD CT 06119 |
| GAGLIARDI, GINA | 612 TAHOE CT CAROL STREAM IL 60188 |
| GAGLIARDI, JOHN | 6661 W  WEDGEWOOD AVE WESTON FL 33331 |
| GAGLIARDI, JUDITH/BRYAN | 2914  BRIGHTWATER LN ABINGDON MD 21009 |
| GAGLIARDI, LOUIS | 21  BURNHAM RD LEBANON CT 06249 |
| GAGLIARDI, MARIE | 2901  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| GAGLIARDI, MARTIN | 32   ABBEY LN # 208 208 DELRAY BEACH FL 33446 |
| GAGLIARDI, PATRICIA | 170   COOK HILL RD WALLINGFORD CT 06492 |
| GAGLIARDI, PAUL | 1301 S IRENA AV REDONDO BEACH CA 90277 |
| GAGLIARDI, PHYLLIS | 233 S  FEDERAL HWY # 721 721 BOCA RATON FL 33432 |
| GAGLIARDI, RAYMOND | 2100   QUEEN PALM RD BOCA RATON FL 33432 |
| GAGLIARDI, THERESA | 232 BUTTERNUT LN BERLIN CT 06037-1262 |
| GAGLIARDI, VIOLA | 68-B   DUCK POND XING PLANTSVILLE CT 06479 |
| GAGLIARDO, MARY | 7205 NW  4TH PL # 101 MARGATE FL 33063 |
| GAGLIARDO, MARY ANN | 4740 S  OCEAN BLVD # 1515 HIGHLAND BEACH FL 33487 |
| GAGLIO, PAMELA | 1301   RIVER REACH DR # 114 FORT LAUDERDALE FL 33315 |
| GAGLIONE, MARIE | 22089   COCOA PALM WAY # 255 BOCA RATON FL 33433 |
| GAGNARD, MICHELLE | 1502 N NORTH PARK AVE CHICAGO IL 60610 |
| GAGNE EMILY | 530   SANDPIPER CIR DELRAY BEACH FL 33445 |
| GAGNE FUNERAL HOME | 82 CLIFF ST NORWICH CT 06360 |
| GAGNE, DEBBI & BERT | 900 NE  9TH ST POMPANO BCH FL 33060 |
| GAGNE, FRANCES | 1528 S  33RD WAY HOLLYWOOD FL 33021 |
| GAGNE, FRANCINE | 30 SE  14TH ST DANIA FL 33004 |
| GAGNE, KATIE | 4707 ALDGATE GRN BALTIMORE MD 21227 |
| GAGNE, PATRICIA | 39690 RAMS HORN DR MURRIETA CA 92563 |
| GAGNE, RAY | 129 ROFFINGHAMS  WAY WILLIAMSBURG VA 23185 |
| GAGNE, YVES | 222 E PEARSON ST 1107 CHICAGO IL 60611 |
| GAGNE, YVETTE | 58   5TH ST BRISTOL CT 06010 |
| GAGNEJA, KIRPAL | 10535 REMMET AV CHATSWORTH CA 91311 |
| GAGNER JR, DARRELL | 357 N BIG DALTON AV LA PUENTE CA 91746 |
| GAGNER, ANDREA | 181 WILLOW RD 1 ELMHURST IL 60126 |
| GAGNER, JAMES | 3451 W 101ST ST EVERGREEN PARK IL 60805 |
| GAGNER, RALPH | 5191 NW  26TH CIR BOCA RATON FL 33496 |
| GAGNER, WILL | 6526 OCEAN CREST DR APT A204 RANCHO PALOS VERDES CA 90275 |
| GAGNERON, REGINALD | 9267   GETTYSBURG RD BOCA RATON FL 33434 |
| GAGNIER, JOANN | 116   COMMERCE ST # 11 CLINTON CT 06413 |
| GAGNIER, LUCILLE | 161 E ORANGETHORPE AV APT 101 PLACENTIA CA 92870 |
| GAGNON,  RAYMOND | 432   BUCKLAND RD # 227 SOUTH WINDSOR CT 06074 |
| GAGNON, ALLEN | 3225 NE  16TH ST # 1 POMPANO BCH FL 33062 |
| GAGNON, BONNIE | 11171 SW  10TH PL DAVIE FL 33324 |
| GAGNON, BRUCE | 7317 WISH AV VAN NUYS CA 91406 |
| GAGNON, CHRIS | 52   QUAIL RUN RD SUFFIELD CT 06078 |
| GAGNON, DENISE | 86 E  HILL RD CANTON CT 06019 |
| GAGNON, DIANE | 40   FAIRFAX AVE MERIDEN CT 06451 |
| GAGNON, DOROTHY A | 258   LAKE ST MANCHESTER CT 06042 |
| GAGNON, DOUGLASS | 4025 GRAND VIEW BLVD APT 3 LOS ANGELES CA 90066 |
| GAGNON, E S | 276   BROAD ST DANIELSON CT 06239 |
| GAGNON, ED | 1336 WINDSOR CT GENEVA IL 60134 |
| GAGNON, EDITH | 3300 N  STATE ROAD 7  # 214 HOLLYWOOD FL 33021 |
| GAGNON, EMERY | 130   SHUTTLEMEADOW RD PLAINVILLE CT 06062 |
| GAGNON, GEORGE | 3518   EAGLE DR POMPANO BCH FL 33069 |
| GAGNON, H.F. | 700 PORT ST 115 EASTON MD 21601 |
| GAGNON, JACQUELINE | 1203 S SUMNER ST WHEATON IL 60189 |
| GAGNON, JAMES | 44   BERKLEY AVE SOUTHINGTON CT 06489 |
| GAGNON, JAMES | 230 EDRIDGE WAY BALTIMORE MD 21228 |