| Claim Name | Address Information |
|---|---|
| GAGNON, JEAN-MARIE | 252 NW  54TH ST POMPANO BCH FL 33064 |
| GAGNON, JOSEPH | 11 PICKETT LN UNIONVILLE CT 06085-1412 |
| GAGNON, JULIE | 756 N MAIN ST MANCHESTER CT 06042-1989 |
| GAGNON, LINDA | 8418 E HEATHERVIEW LN ORANGE CA 92869 |
| GAGNON, LIONEL | 98   PALERMO PL LADY LAKE FL 32159 |
| GAGNON, LORI | 73612 HIGHWAY 111 PALM DESERT CA 92260 |
| GAGNON, MARGARET | 208   MAIN ST # 62 PORTLAND CT 06480 |
| GAGNON, MARK | 5 THORLEY  ST CARROLLTON VA 23314 |
| GAGNON, NANCY | 440   TIVOLI PARK DR DAVENPORT FL 33897 |
| GAGNON, RENE | 2457 WELLESLEY AV LOS ANGELES CA 90064 |
| GAGNON, ROBERT | 413 S OAK GLENN DR BARTLETT IL 60103 |
| GAGNON, ROMEO | 32   GOODWIN DR SOMERS CT 06071 |
| GAGNON, ROMEO | 5234   EUROPA DR # G BOYNTON BEACH FL 33437 |
| GAGNON, RONALD | 8909 NW  28TH DR # D D CORAL SPRINGS FL 33065 |
| GAGNON, SCOTT | 67   PICKENS DR NEWINGTON CT 06111 |
| GAGNON, VERONICA | 2   SKYLINE DR FARMINGTON CT 06032 |
| GAGNON, VIRGINIA | 1204 INDIANA AV APT 9 SOUTH PASADENA CA 91030 |
| GAGNON, WENDY | 707   BELMONT LN NO LAUDERDALE FL 33068 |
| GAGNON, WENDY | 11041 NW  18TH CT PLANTATION FL 33322 |
| GAGO, JENNY | 4583 LOMA VISTA DR LA CANADA FLINTRIDGE CA 91011 |
| GAGO, JOHN | 1535 GALEMONT AV HACIENDA HEIGHTS CA 91745 |
| GAGRON, LI | 28611 SHADY RIDGE LN TRABUCO CANYON CA 92679 |
| GAHAGAN, DANIEL | 3320  AMBRA CT ELLICOTT CITY MD 21042 |
| GAHAGAN, SANDIE | 32649 DAHLIA LN WILDOMAR CA 92595 |
| GAHAGEN, HELEN | 901 SW  9TH AVE FORT LAUDERDALE FL 33315 |
| GAHAN, ARTHUR | 3242  CATHY DR JOLIET IL 60431 |
| GAHAN, JOAN | 29500 HEATHERCLIFF RD APT 231 MALIBU CA 90265 |
| GAHAN, MRS.SILVIA | 148 E  BARBER ST WINDSOR CT 06095 |
| GAHAN, ROD | 29500 HEATHERCLIFF RD APT 231 MALIBU CA 90265 |
| GAHART, SHANNON | 2840 N LINCOLN AVE G CHICAGO IL 60657 |
| GAHEL, ROBERT | 2841 ANTIGUA DR BURBANK CA 91504 |
| GAHHARI, NOWELLE | 6205 20 YEAR CHASE COLUMBIA MD 21045 |
| GAHLER | 100   SAINT MARYS RD PYLESVILLE MD 21132 |
| GAIB, SARA | 3150 W  ROLLING HILLS CIR # 306 DAVIE FL 33328 |
| GAIDE, KIM | 713   LOVELY ST AVON CT 06001 |
| GAIDIENE, EDITA | 1615 E CENTRAL RD 415B ARLINGTON HEIGHTS IL 60005 |
| GAIDOS, CYNTHIA | 2725 SW  85TH AVE PEMBROKE PINES FL 33025 |
| GAIDRY, DOUG | 2140 NE  52ND CT FORT LAUDERDALE FL 33308 |
| GAIEFSTY, LAURA | 231 NE  57TH ST FORT LAUDERDALE FL 33334 |
| GAIER, ABRAHAM | 40   NORTHBROOK DR WEST HARTFORD CT 06117 |
| GAIERA, CHARLES | 8511 SW  18TH CT FORT LAUDERDALE FL 33324 |
| GAIERRIE, JEANE | 801   LATCHMERE CT 202 ANNAPOLIS MD 21401 |
| GAIGALAS, ANTHONY | 122 GARDEN RIDGE RD BALTIMORE MD 21228 |
| GAIGNARD, DAVID | 698   REDSTONE HILL RD BRISTOL CT 06010 |
| GAIGNARD, ROSAIRE | 32   DIAMOND AVE PLAINVILLE CT 06062 |
| GAIKAR, SHEILA | 1931 BLOSSOM PL BREA CA 92821 |
| GAIKOWSKI, D | 30902 CLUB HOUSE DR APT 25E LAGUNA NIGUEL CA 92677 |
| GAIL ALLEN | 1105 ARGONNE DR BALTIMORE MD 21218 |
| GAIL OWEN | 4261 S POPLAR DR COLUMBUS IN 47201 |

| Claim Name | Address Information |
| --- | --- |
| GAIL'S TAILS | 4127 OCEAN VIEW BLVD. MONTROSE CA 91020 |
| GAIL, ALBERT | 605   TWILIGHT TERRACE CT MOUNT AIRY MD 21771 |
| GAIL, ALLEN | 12480   HULL RD CLERMONT FL 34711 |
| GAIL, AUSTER | 2131   DELORAINE TRL # 1 MAITLAND FL 32751 |
| GAIL, BRYCH | 4744   SUMMERBRIDGE CIR LEESBURG FL 34748 |
| GAIL, EDWARD | 3024 DUNGLOW RD BALTIMORE MD 21222 |
| GAIL, ENSTICE | 694   SHROPSHIRE LOOP SANFORD FL 32771 |
| GAIL, HANSEN | 20260 N  HIGHWAY27 ST # 31 CLERMONT FL 34715 |
| GAIL, JAMES | 8930   HERITAGE BAY CIR ORLANDO FL 32836 |
| GAIL, JORDAN | 4   CHIP CT KISSIMMEE FL 34759 |
| GAIL, KEITH | 770 N FORREST AVE KISSIMMEE FL 34741 |
| GAIL, KIRKPATRICK | 24325   AMBERLEAF CT LEESBURG FL 34748 |
| GAIL, KIRKPATRICK | 25511   BELLE ALLIANCE LEESBURG FL 34748 |
| GAIL, LAMOUREUX | 31701   TERRACE DR TAVARES FL 32778 |
| GAIL, OLIVIA | 2911  BELMONT AVE BALTIMORE MD 21216 |
| GAIL, PENDERGAST | 2110   USHIGHWAY27 ST # G77 CLERMONT FL 34711 |
| GAIL, POLLOCK | 20005 N  HIGHWAY27 ST # 915 CLERMONT FL 34711 |
| GAIL, RIDLEHUBER | 713   SILVERWOOD DR LAKE MARY FL 32746 |
| GAIL, RODRIGUEZ | 2119   OTTERBEIN AVE COCOA FL 32926 |
| GAIL, ROOK | 1601   JOHNS LAKE RD # 835 CLERMONT FL 34711 |
| GAIL, SHARPIRO | 9342   QUIET LN WINTER GARDEN FL 34787 |
| GAIL, SLADE | 2424   GRAND CENTRAL PKWY ORLANDO FL 32839 |
| GAILE LUNBERG | 11460 SAMOA WAY BOYNTON BEACH FL 33437 |
| GAILE, TIMOTHY | 3502 76TH ST KENOSHA WI 53142 |
| GAILEY, BRIAN, NORTH WESTERN | 2305   SHERIDAN RD 323 EVANSTON IL 60201 |
| GAILEY, RHONDA | 7224 PRATO AVE ORLANDO FL 32819 |
| GAILINAS, MADELINE | 9839 NATOMA AVE 2 OAK LAWN IL 60453 |
| GAILING, KEVIN | 180 SE  9TH ST POMPANO BCH FL 33060 |
| GAILLARD, THEODORE | 25 LONGFIELD AVE NORTHLAKE IL 60164 |
| GAILLIARD, DONESHA | 3715 W 27TH ST APT 10 LOS ANGELES CA 90018 |
| GAIN, JAMES | 161 W HARRISON ST 701 CHICAGO IL 60605 |
| GAIN, JOYCE | 7925 34TH ST BALTIMORE MD 21237 |
| GAINE, COURTNEY | 104   OAKLAND ST # C MANCHESTER CT 06042 |
| GAINE, SUSAN | 8290   CLEARY BLVD # 2901 PLANTATION FL 33324 |
| GAINER, AUDREY | 4844 N BENDER AV COVINA CA 91724 |
| GAINER, ISAAC | 14747   CUMBERLAND DR # 204 DELRAY BEACH FL 33446 |
| GAINER, JACQUELYN | 43230 GADSDEN AV APT 300 LANCASTER CA 93534 |
| GAINER, JANICE | 1320   W WESTCHESTER DR WEST PALM BCH FL 33417 |
| GAINER, JENNIFER | 17612 BROMLEY ST ENCINO CA 91316 |
| GAINER, KANESHA NIE | 2221 NW  58TH AVE # 21 21 LAUDERHILL FL 33313 |
| GAINER, KAREVINA | 10017 PALM ST BELLFLOWER CA 90706 |
| GAINER, KYOKO | 6400 GREEN VALLEY CIR APT 306 CULVER CITY CA 90230 |
| GAINER, MORTON | 565 MONROE AVE GLENCOE IL 60022 |
| GAINER, STEVE | 15 BERKSHIRE DR SHREWSBURY PA 17361 |
| GAINES, ALAN | 7400 LINCOLN AVE   412 SKOKIE IL 60076 |
| GAINES, ALICE | 3426 W CATON AVE BALTIMORE MD 21229 |
| GAINES, ALLYSON L | 638 S PENNSYLVANIA AV GLENDORA CA 91740 |
| GAINES, AMMIE | 2661 NW  46TH AVE LAUDERHILL FL 33313 |
| GAINES, BARBARA L | 4930 S LANGLEY AVE   404 CHICAGO IL 60615 |

| Claim Name | Address Information |
| --- | --- |
| GAINES, BELINDA | 5645 ARNHEM RD BALTIMORE MD 21206 |
| GAINES, BRITTANY | 6822 AMY AV GARDEN GROVE CA 92845 |
| GAINES, CARL | 6821 S CHAMPLAIN AVE CHICAGO IL 60637 |
| GAINES, CASSANDRA | 2318 E COMMONWEALTH AV APT 2 FULLERTON CA 92831 |
| GAINES, CLABE | 13211 MYFORD RD APT 1313 TUSTIN CA 92782 |
| GAINES, CLARISSA | 550 TEMPLE AV APT 5 LONG BEACH CA 90814 |
| GAINES, DANIEL | 5951   COLONIAL DR # 219 219 MARGATE FL 33063 |
| GAINES, EDWARD | 5627   OLD COURT RD GWYNN OAK MD 21244 |
| GAINES, ERNEST | 553 E HOME ST RIALTO CA 92376 |
| GAINES, EUGENE | 2201 HAUSER BLVD APT 4 LOS ANGELES CA 90016 |
| GAINES, EUNICE M | 3737 ATLANTIC AV APT 708 LONG BEACH CA 90807 |
| GAINES, GWENDOLYN | 411 HUBBARD  LN WILLIAMSBURG VA 23185 |
| GAINES, HOWARD | 6570   LANDINGS CT BOCA RATON FL 33496 |
| GAINES, J | 16835 MENAHKA RD APPLE VALLEY CA 92307 |
| GAINES, JAMES | 169 N LOCKWOOD AVE CHICAGO IL 60644 |
| GAINES, JOY | 9859 S DOBSON AVE CHICAGO IL 60628 |
| GAINES, JUANITA | 8817 S CALUMET AVE CHICAGO IL 60619 |
| GAINES, JUDY | 7361   HAVILAND CIR BOYNTON BEACH FL 33437 |
| GAINES, KAREN | 517 BEAUMONT AVE BALTIMORE MD 21212 |
| GAINES, LETANGIA | 2740   SOMERSET DR # 200 LAUDERDALE LKS FL 33311 |
| GAINES, LINDA | 4080 NW  58TH LN BOCA RATON FL 33496 |
| GAINES, MARLENE | 9937   SHOSHONE WAY RANDALLSTOWN MD 21133 |
| GAINES, MARLON | 910 SW  39TH AVE FORT LAUDERDALE FL 33312 |
| GAINES, MELISSA | 3146  RIDGELAND AVE 2A BERWYN IL 60402 |
| GAINES, MIRAH | 7990 S GARFIELD AVE 14-2 BURR RIDGE IL 60527 |
| GAINES, MRS. | 1213 S ALFRED ST LOS ANGELES CA 90035 |
| GAINES, NORMAN | 103   SOUTHAMPTON A WEST PALM BCH FL 33417 |
| GAINES, PEARL | 16531   KENWOOD AVE SOUTH HOLLAND IL 60473 |
| GAINES, PHYLLIS | 121 PORT TOWN VILLAGE  LN C URBANNA VA 23175 |
| GAINES, RHONDA | 3401 ROSEDALE RD BALTIMORE MD 21215 |
| GAINES, RYAN | 1429 W 125TH ST LOS ANGELES CA 90047 |
| GAINES, SANDRA | 6534 S KING DR   2A CHICAGO IL 60637 |
| GAINES, SARAH | 3213 NE  21ST AVE LIGHTHOUSE PT FL 33064 |
| GAINES, SELMA | 9326 BIGBY ST DOWNEY CA 90241 |
| GAINES, SOPHIE | 3095 N   COURSE DR # 1002 POMPANO BCH FL 33069 |
| GAINES, SYLVIA | 1906 FEATHERBED LN BALTIMORE MD 21207 |
| GAINES, WILLIAM | 17501 NE  8TH PL NORTH MIAMI BEACH FL 33162 |
| GAINES, WILLIE | 7014 S WABASH AVE 2 CHICAGO IL 60637 |
| GAINEY, HARRY | 1565 S MERRILL ST CORONA CA 92882 |
| GAINEY, KIMBERLY | 1334 S MOUNT VERNON  AVE B WILLIAMSBURG VA 23185 |
| GAINEY, MARGARET | 421 SW  203RD AVE PEMBROKE PINES FL 33029 |
| GAINEY, VANESSA | 5517 SAGRA RD BALTIMORE MD 21239 |
| GAINOR, JIM | 149 S SUNNYSIDE AVE ELMHURST IL 60126 |
| GAINOUS, R | 2020 W  GORE ST ORLANDO FL 32805 |
| GAINS, DALES | 13120 MILES RD BALTIMORE MD 21220 |
| GAINS, KIMBERLY | 1767  MEMORIAL DR GARDEN CALUMET CITY IL 60409 |
| GAINS, MATT | 4422 W 81ST PL DALEY CHICAGO IL 60652 |
| GAINS, NATALY | 152   RICHMOND F DEERFIELD BCH FL 33442 |
| GAIR, ERNEST | 13689   DATE PALM CT # A DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| GAIRDO, RICHARD | 4150 NW  34TH ST # 207 LAUDERDALE LKS FL 33319 |
| GAIRING, PAM | 291 MT VERNON WY CORONA CA 92881 |
| GAISER, LEE | 239 SHOREWOOD DR 1B VERNON HILLS IL 60061 |
| GAISS, AL | 7680 NW  18TH ST # 401 MARGATE FL 33063 |
| GAITAN, BESSY | 4028 S HOBART BLVD LOS ANGELES CA 90062 |
| GAITAN, CARMEN | 1401 E SANTO ANTONIO DR APT 280 COLTON CA 92324 |
| GAITAN, JOSE | 1034  DAISY LN WESTON FL 33327 |
| GAITAN, LUCITA | 2038 N FREDERIC ST BURBANK CA 91504 |
| GAITAN, MARIA | 1209 W 8TH ST APT 403 LOS ANGELES CA 90017 |
| GAITAN, OLIVIA | 36146 E 87TH ST LITTLEROCK CA 93543 |
| GAITAN, PAT | 316 MARINA DR SEAL BEACH CA 90740 |
| GAITAN, RAFAEL | 9980  FRANCHESCA CT 2B ORLAND PARK IL 60462 |
| GAITEN, MARYGRAC | 3501   JACKSON ST # 101 HOLLYWOOD FL 33021 |
| GAITENS, MIKE | 416 W MAIN ST 3 MADISON WI 53703 |
| GAITER, LENDSY | 1629 N VALLEY AVE PEORIA IL 61604 |
| GAITHER, ANN | 1109 N ARANBE AV COMPTON CA 90222 |
| GAITHER, BETTY | 3811  GLENARM AVE BALTIMORE MD 21206 |
| GAITHER, DAVID | 3764 LOMA LN BALDWIN PARK CA 91706 |
| GAITHER, GLORIA, EDGEBROOK SCHOOL | 6525 N HIAWATHA AVE CHICAGO IL 60646 |
| GAITHER, JEANETTE | 169 MIRA VELERO SAN CLEMENTE CA 92673 |
| GAITHER, MARCELLA | 18732 BENICIA ST HESPERIA CA 92345 |
| GAITHER, MEREL | 2 SMALLWOOD ST N 320 BALTIMORE MD 21223 |
| GAITHER, OWEN | 7622 AYRSHIRE CT SEVERN MD 21144 |
| GAITHER, OWEN | 4845 OAKWOOD AV LOS ANGELES CA 90004 |
| GAITHER, SARAH | 748 PARKSIDE AVE WEST CHICAGO IL 60185 |
| GAITHER, SARAH, WHEATON ELLIOT HALL | 932  COLLEGE AVE 311 WHEATON IL 60187 |
| GAITHER, TAKIYAH | 1008  CAMPBELL MEADOW RD OWINGS MILLS MD 21117 |
| GAITHER, WILLIAM | 606 HILLVIEW RD BALTIMORE MD 21225 |
| GAITON, ROBERT | 353 SMOKERIDGE TER ANAHEIM CA 92807 |
| GAITOR, FLORA | 10353 S MORGAN ST CHICAGO IL 60643 |
| GAITY, DEBBIE | 78   NEW ST BRISTOL CT 06010 |
| GAJA, DONNA | 193   THAYER RD # A HIGGANUM CT 06441 |
| GAJANAYAKE, NISHANTHA | 1222 UNIVERSITY DR DE KALB IL 60115 |
| GAJAPALA, BUDDIKA | 332 W WINCHESTER DR ROUND LAKE IL 60073 |
| GAJARDO, FRANK | 3840 DALLAS DR OXNARD CA 93033 |
| GAJARDO, LOUELLE | 324 S CATALINA ST APT 301 LOS ANGELES CA 90020 |
| GAJDOSIK, LEONA | 6715 HAREWOOD PARK DR BALTIMORE MD 21220 |
| GAJECKY, IRENE | 7921 BEACON DR PALOS HEIGHTS IL 60463 |
| GAJER, ISRAEL | 6429   PUNTA ROSA DR DELRAY BEACH FL 33446 |
| GAJEWSKI, BOHOAN | 726   SAINT ALBANS DR BOCA RATON FL 33486 |
| GAJEWSKI, CHERYL | 5530 LIAM CT CARPENTERSVILLE IL 60110 |
| GAJEWSKI, DANIEL | 16102   MAHOGANY DR BOYNTON BEACH FL 33436 |
| GAJEWSKI, JAMES | 534 OXBOW DR TORRINGTON CT 06790-4277 |
| GAJEWSKI, LAWRENCE | 432 MAPLE FOREST RD BALTIMORE MD 21228 |
| GAJEWSKI, MR CHESTER | 1210 PEERMONT AVE PITTSBURGH PA 15216 |
| GAJEWSKI, ROBERT | 10858 CAPE COD LN HUNTLEY IL 60142 |
| GAJIC, ANN | 304 CHIPPEWA ST LAKE IN THE HILLS IL 60156 |
| GAJO, MARY ALICE | 40226 TESORO LN PALMDALE CA 93551 |
| GAJRAJ, SAFRAZ | 309   AZORES PL GROVELAND FL 34736 |

| Claim Name | Address Information |
| --- | --- |
| GAJUS, AUDREY | 5905 NW  96TH DR POMPANO BCH FL 33076 |
| GAKAOUMINAKIS, STEVE | 4701    AVALON ST BOCA RATON FL 33428 |
| GAKSTATTER, CARL E. | 26036    NEWCOMBE CIR LEESBURG FL 34748 |
| GAL, LOUIS | 2037    AINSLIE C BOCA RATON FL 33434 |
| GAL, ONAIM | 10400 ARROW ROUTE APT P4 RANCHO CUCAMONGA CA 91730 |
| GAL, ROBERT | 1713 W DIVERSEY PKY D CHICAGO IL 60614 |
| GALA, BUSH | 1877 E  WINTERPARK RD ORLANDO FL 32803 |
| GALAGAZA, MARY LOU | 650 THE VILLAGE APT 217 REDONDO BEACH CA 90277 |
| GALAGHER, DONALD | 1414 NE  4TH ST # 4 FORT LAUDERDALE FL 33301 |
| GALAJAN, NINA | 1935 ALPHA RD APT 226 GLENDALE CA 91208 |
| GALAN, ANGEL | 3368 LOUISE ST APT N LYNWOOD CA 90262 |
| GALAN, CONNIE | 13310 MOORELAND DR WHITTIER CA 90602 |
| GALAN, ERIKA | 24560 E 4TH ST APT B SAN BERNARDINO CA 92410 |
| GALAN, HOLLY | 18815  WREN CIR MOKENA IL 60448 |
| GALAN, JUAN | 1654 N ARTESIAN AVE CHICAGO IL 60647 |
| GALAN, MANUEL | 1921 AVALON ST LOS ANGELES CA 90039 |
| GALAN, MARIA E. | 1925 N KILBOURN AVE CHICAGO IL 60639 |
| GALAN, MARIE | 6205 S KILBOURN AVE CHICAGO IL 60629 |
| GALAN, MARK | 2731 CEDAR AV LONG BEACH CA 90806 |
| GALAN, MARTHA | 1928 S MAY ST BASEMENT CHICAGO IL 60608 |
| GALAN, MATT | 1801 E KATELLA AV APT 4123 ANAHEIM CA 92805 |
| GALAN, TANIA | 20008 SHERMAN WY APT E WINNETKA CA 91306 |
| GALAN, VICTOR | 1211 N EDGEMONT ST LOS ANGELES CA 90029 |
| GALANDZYAN, JERRIAR | 1403 N KINGSLEY DR APT 11 LOS ANGELES CA 90027 |
| GALANG, ABELARDO | 6100 NW  2ND AVE # 424 424 BOCA RATON FL 33487 |
| GALANG, EMELIE | 8605 E CLIFFSIDE DR APT 223 ANAHEIM CA 92808 |
| GALANG, GINA | 1926 GLENDON AV APT 2 LOS ANGELES CA 90025 |
| GALANG, MARVIN | 24242 SYLVAN GLEN RD APT DR DIAMOND BAR CA 91765 |
| GALANG, MYLENE | 7345 DENNY AV SUN VALLEY CA 91352 |
| GALANG, WIILLIAM N | 10968 KELVINGTON APPLE VALLEY CA 92308 |
| GALANIDES, PETER | 3212 S  OCEAN BLVD # 508A 508A HIGHLAND BEACH FL 33487 |
| GALANOPOULOS, CHRISTOS | 374 NAPA RD SONOMA CA 95476 |
| GALANOS, GREGORY F | 2180 HEYWOOD LN HAYES VA 23072 |
| GALANT, ANNA | 12413    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| GALANT, LAWRENCE | 12077    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| GALANT, RACHEL | 2251 W FOSTER AVE    1 CHICAGO IL 60625 |
| GALANT, VALERI | 1847 GUNDERSON AVE 1ST BERWYN IL 60402 |
| GALANTE, FRANCINE | 1446    OCEAN DR # 18 MIAMI BEACH FL 33139 |
| GALANTE, JOSEPH | 550 S  OCEAN BLVD # 1201 BOCA RATON FL 33432 |
| GALANTE, LAURA | 25175  KALMIA CT SOUTH BEND IN 46619 |
| GALANTE, MARY | 3 WINSLOW ST LADERA RANCH CA 92694 |
| GALANTE, PAMELA | 298 THUNDERBIRD TRL CAROL STREAM IL 60188 |
| GALANTE, PAUL | 7036 EL DORADO DR APT A BUENA PARK CA 90620 |
| GALANTE, SETH | 196    DARBY RD # 5 BROOKLYN CT 06234 |
| GALANTE, STEVE | 24W523 LAWRENCE AVE KEENEYVILLE IL 60172 |
| GALANTE, STEVE | 700 MALTBY BLVD BIG BEAR CITY CA 92314 |
| GALANTE, V | 1847  GUNDERSON AVE 1 BERWYN IL 60402 |
| GALANTER**, ADAM | 2199 W 27TH ST APT 12 LOS ANGELES CA 90018 |
| GALANTER, ADAM | 2199 W 26TH PL APT 12 LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| GALANTER, YALE | 3730 NE  199TH TER NORTH MIAMI BEACH FL 33180 |
| GALANTI, DAN | 3211 VIOLA PL MARINA DEL REY CA 90292 |
| GALANTY, BARBARA | 15728  BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| GALAPON, TERRIE | 432 W 17TH ST SAN PEDRO CA 90731 |
| GALARDE, BRIAN | 3725 GARNET ST APT 202 TORRANCE CA 90503 |
| GALARDO, MICHAEL | 2303 E BALL RD APT 212 ANAHEIM CA 92806 |
| GALARDY, RENA | 34 ORCHARD FARMS RD COLCHESTER CT 06415-2623 |
| GALARES, BRIDGETTE | 10522 SANTA GERTRUDES AV WHITTIER CA 90603 |
| GALARIA, DAWOOD | 1009 E WILSON AVE LOMBARD IL 60148 |
| GALARIZ, YOLANDA | 6658 HEREFORD DR LOS ANGELES CA 90022 |
| GALARRAGA, ALEJANDRO | 4520 N OAKLEY AVE 2 CHICAGO IL 60625 |
| GALARRARGA, HUMBERTO E. | 36  HALLSDALE CT BALTIMORE MD 21237 |
| GALARSA, LENORE | 3619 CLARINGTON AV APT 101 LOS ANGELES CA 90034 |
| GALARY, ANETA | 566  JENNIFER CIR MUNDELEIN IL 60060 |
| GALARZA, ALBERTO | 5716 HAYTER AV LAKEWOOD CA 90712 |
| GALARZA, ALICIA | 2201 N LAPORTE AVE 1 CHICAGO IL 60639 |
| GALARZA, EDWARD | 1585  LUPINE CT GRAYSLAKE IL 60030 |
| GALARZA, JACKILYN | 4732  ARBOR DR 218 ROLLING MEADOWS IL 60008 |
| GALARZA, JOAQUIN | 39432 DE LUZ RD FALLBROOK CA 92028 |
| GALARZA, JUAN | 100 DOBSON RD # 23 VERNON CT 06066-4723 |
| GALARZA, JUAN | 2160  BAY DR # 5 5 MIAMI BEACH FL 33141 |
| GALARZA, JUAN ANTONIO | 10124 ELIZABETH AV SOUTH GATE CA 90280 |
| GALARZA, MARIA | 21807 MALDEN ST CANOGA PARK CA 91304 |
| GALARZA, NORA | 720 FRANKEL AV APT C2 MONTEBELLO CA 90640 |
| GALARZA, REYNALDO | 949 SEMINOLE DR 3 ELGIN IL 60120 |
| GALARZA, ROCIO | 924 5TH ST APT 2 SANTA MONICA CA 90403 |
| GALARZA, SUSANA | 1140 S CONCORD ST LOS ANGELES CA 90023 |
| GALARZA, VICTOR | 9412 SAN JUAN AV APT A SOUTH GATE CA 90280 |
| GALARZA, WANDA MARIA | 2534  MCKINLEY ST # FRONT HOLLYWOOD FL 33020 |
| GALARZA, WILFREDO | 650 NW  80TH TER # 204 MARGATE FL 33063 |
| GALAS, C | 100 BEACH VILLA LN RIO DEL MAR CA 95003 |
| GALAS, EVELYN | 3913 SARATOGA AVE 314G DOWNERS GROVE IL 60515 |
| GALAS, RENEE | 1414 CORONADO AV LONG BEACH CA 90804 |
| GALASSI, BOB | 6852 W JONQUIL TER NILES IL 60714 |
| GALASSI, DANIEL | 8996  NEW HOPE CT WEST PALM BCH FL 33411 |
| GALASSI, HEIDI | 7S504 LYNN DR NAPERVILLE IL 60540 |
| GALASSI, NALDO | 00S531 CORNELL AVE VILLA PARK IL 60181 |
| GALASSI, NICK | 4616 N FIRCROFT AV COVINA CA 91722 |
| GALASSI, VENCENT | 8903  SILVERDALE DR ORLAND PARK IL 60462 |
| GALASSO, ELAINE | 531 N  OCEAN BLVD # 1710 POMPANO BCH FL 33062 |
| GALASSO, ERIC | 2403 HIGHTEE CT CROFTON MD 21114 |
| GALASSO, HELEN | 433 N ROCKVALE AV AZUSA CA 91702 |
| GALASSO, LOUIS | 1421 CHARTWELL RD SCHAUMBURG IL 60195 |
| GALASSO, MARITZA | 619  GAZETTA WAY WEST PALM BCH FL 33413 |
| GALASSO, SOPHIE | 7290 NW  1ST ST # 203 203 MARGATE FL 33063 |
| GALAT, DAVID | 55 ELNA DR TOLLAND CT 06084-3906 |
| GALATI, KELSEY | 427 CALLE EMPALME SAN CLEMENTE CA 92672 |
| GALATI, MARIA | 985  PARTRIDGE LN LONG GROVE IL 60047 |
| GALATI, NANCY | 1000  RAINY LAKE CT LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|---|---|
| GALATI, PAULETTE | 11537 SHUGART WY RIVERSIDE CA 92503 |
| GALATIS, THERISA | 19931    OSLO CT BOCA RATON FL 33434 |
| GALATTE, JAN | 27   COUR DE LA REINE PALOS HILLS IL 60465 |
| GALATTE, TONY | 805   WOODBINE CIR LAKE ZURICH IL 60047 |
| GALAVIC, JUVENAL | 5863 MULLER ST BELL GARDENS CA 90201 |
| GALAVIZ, ADRIANA | 15502 CARRINGTON DR LA MIRADA CA 90638 |
| GALAVIZ, ELIZABETH | 2221 W FARLINGTON ST WEST COVINA CA 91790 |
| GALAVIZ, GILBERT J | 638 E 221ST ST CARSON CA 90745 |
| GALAVIZ, ILENE | 3042 OLIVE ST HUNTINGTON PARK CA 90255 |
| GALAVIZ, MARIO | 3573 PLATT AV LYNWOOD CA 90262 |
| GALAVIZ, MARY | 920 N LONG BEACH BLVD APT 2 COMPTON CA 90221 |
| GALAVIZ, RAYMOND J | 5523 W 135TH ST HAWTHORNE CA 90250 |
| GALAVIZ, SHANE | 9318 COLFAIR ST PICO RIVERA CA 90660 |
| GALAXY SKATEWAY | 7500    SOUTHGATE BLVD MARGATE FL 33068 |
| GALAZZA, IVAN | 131 S BURLINGTON AV APT 309 LOS ANGELES CA 90057 |
| GALBAN, ALEJANDRA | 225 G ST APT 4 PERRIS CA 92570 |
| GALBAN, BALDO | 8223 TOWNE AV LOS ANGELES CA 90003 |
| GALBAN, LAZARO | 11968 VERONA DR FONTANA CA 92337 |
| GALBAN, MIGUEL A | 25521 FRAMPTON AV HARBOR CITY CA 90710 |
| GALBAN, OMAR | 961    MARINA DR WESTON FL 33327 |
| GALBO, ANGELINA | 6834 VALMONT ST APT C TUJUNGA CA 91042 |
| GALBO, ELIZABETH | 467 HIAWATHA TRL    112 WOOD DALE IL 60191 |
| GALBRAITH, ANGELINE J | 1440 SHERIDAN RD    406 WILMETTE IL 60091 |
| GALBRAITH, CHARLES | 347 E RIDGE ST BRAIDWOOD IL 60408 |
| GALBRAITH, DON | 2963    RIO BLANCA MARGATE FL 33063 |
| GALBRAITH, GAIL | 8876    SUNSCAPE LN BOCA RATON FL 33496 |
| GALBRAITH, JAMES R | 5635 NEWMAN ST VENTURA CA 93003 |
| GALBRAITH, JEAN | 15724    BRASSIE CT ORLAND PARK IL 60462 |
| GALBRAITH, JEAN | 15724 BRASSIE CT 2N ORLAND PARK IL 60462 |
| GALBRAITH, LILIAN | 623 W POINT O WOODS DR AZUSA CA 91702 |
| GALBRAITH, RONALD | 312 SAINT THOMAS  DR A NEWPORT NEWS VA 23606 |
| GALBRAITH, SIMON | 11837 KIOWA AV APT 4 LOS ANGELES CA 90049 |
| GALBRAITH, WILLIAM J | 219 IVISON  LN ONEMO VA 23130 |
| GALBRATH, CHARI | 33051 SURFRIDER CT SAN JUAN CAPISTRANO CA 92675 |
| GALBREATH, AUDREY | 114    SPOONBILL CT JUPITER FL 33458 |
| GALBREATH, CARMELITA | 3216 NW  105TH AVE SUNRISE FL 33351 |
| GALBREATH, EDWARD | 14714 PRICHARD ST APT 302 LA PUENTE CA 91744 |
| GALBREATH, JAYNE | 2787 FORT SHERIDAN AVE HIGHLAND PARK IL 60035 |
| GALBREATH, JOHANNAH | 16688 GRANT CT SHREWSBURY PA 17361 |
| GALBRETH, JULIE | 22651    PICKEREL CIR BOCA RATON FL 33428 |
| GALBRETH, RICK | 4790 ALAMO ST SIMI VALLEY CA 93063 |
| GALBRETH, SHIRLEY | 1338 INVERNESS DR ELGIN IL 60120 |
| GALBRIETH, MALINDA | 349 E LOUISE ST APT 4 LONG BEACH CA 90805 |
| GALCEZ, JULIO C | 6845 HAZELTINE AV APT 12-B VAN NUYS CA 91405 |
| GALCZYNSKI, WALDEMAR | 5404 W SCHOOL ST 1ST CHICAGO IL 60641 |
| GALDAMEZ, ALFREDO | 12331 DUNROBIN AV DOWNEY CA 90242 |
| GALDAMEZ, CARLOS | 2368 GEHRIG ST WEST COVINA CA 91792 |
| GALDAMEZ, CONSUELO | 2870 NW  9TH ST POMPANO BCH FL 33069 |
| GALDAMEZ, JULIO | 1620 S CYPRESS AV APT BACK ONTARIO CA 91762 |

| Claim Name | Address Information |
| --- | --- |
| GALDAMEZ, MYRA | 45263 7TH ST E APT 45 LANCASTER CA 93535 |
| GALDENCIO, MICHAEL | 1604 SW  11TH ST # 4 FORT LAUDERDALE FL 33312 |
| GALDRON, VARONICA | 34143 N BROOMSEDGE RD ROUND LAKE BEACH IL 60073 |
| GALDYS, WOLLET | 12027    STUART LN LEESBURG FL 34788 |
| GALE'S COFFEE BAR | 601 N MILWAUKEE AVE WHEELING IL 60090 |
| GALE, ALLEN | 24662 LINDA FLORA ST LAGUNA HILLS CA 92653 |
| GALE, ANDREW J | 84     SADDS MILL RD ELLINGTON CT 06029 |
| GALE, CIPRA | 12     LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168 |
| GALE, DEREK | 2044 N FREMONT ST 2 CHICAGO IL 60614 |
| GALE, DOROTHEA | 24815 S NORMANDIE AV APT 50 HARBOR CITY CA 90710 |
| GALE, GARY | 105 LEVERICH DR EAST HARTFORD CT 06108-1449 |
| GALE, HARVEY | 3602  PALM CANYON DR NORTHBROOK IL 60062 |
| GALE, HELEN | 42    MILLER RD BURLINGTON CT 06013 |
| GALE, HELEN | 5651    PLEASANT VALLEY LN DELRAY BEACH FL 33484 |
| GALE, IAN | 3825 PRADO DEL TRIGO CALABASAS CA 91302 |
| GALE, J | 1393 WAGON WHEEL CRT OAKDALE CA 95361 |
| GALE, JEFF | 415  DYER AVE REISTERSTOWN MD 21136 |
| GALE, JOHNSON | 3642    COCONUT PALM CIR OVIEDO FL 32765 |
| GALE, JUDIE | 43   WOODVIEW LN LEMONT IL 60439 |
| GALE, JUDY | 134  WINDSOR PARK DR 112D CAROL STREAM IL 60188 |
| GALE, KAREN | 700 WILMINGTON ISLAND RD APT 103 SAVANNAH GA 31410 |
| GALE, LOUIS | 9382 LANDINGS LN 305 DES PLAINES IL 60016 |
| GALE, MARGARET | 685 DE ANZA DR APT 15B SAN JACINTO CA 92583 |
| GALE, MARY E | 2025 N BUSH ST APT 104 SANTA ANA CA 92706 |
| GALE, MICHAEL | 1416 9TH ST MANHATTAN BEACH CA 90266 |
| GALE, NATHANIEL | 3502 DUDLEY AVE BALTIMORE MD 21213 |
| GALE, PATRICIA | 28520 WOOD CANYON DR APT 228 ALISO VIEJO CA 92656 |
| GALE, PEGGY, GENOA-KINGSTON HIGH SCHOOL | 980  PARK AVE GENOA IL 60135 |
| GALE, PETER | 609    HIGHWAY 466  # 332-1661 LADY LAKE FL 32159 |
| GALE, PETRONIS | 1601 S  SUMMERLIN AVE ORLANDO FL 32806 |
| GALE, R | 3242 COTTONTAIL CIRC TUCSON AZ 85749 |
| GALE, RICHARD | 3085    SOUTH ST COVENTRY CT 06238 |
| GALE, RICHARD | 287 EASTWOOD  DR NEWPORT NEWS VA 23602 |
| GALE, ROBERT | 385 W  CENTER ST # 3018D MANCHESTER CT 06040 |
| GALE, SCHAUB | 1000 N  CENTRAL AVE # 194 UMATILLA FL 32784 |
| GALE, SHIRLEE | 8541  CRAWFORD AVE SKOKIE IL 60076 |
| GALE, SILVIA | 1025    ST GEORGE DR DAVENPORT FL 33837 |
| GALE, STEPHEN | 9634    CAMPI DR LAKE WORTH FL 33467 |
| GALE, STEVE | 34 WISK KEY WIND RD WALLINGFORD CT 06492-1922 |
| GALE, SUE | 208 PARK LN LAKE BLUFF IL 60044 |
| GALE, TOM | 218 WOODBURN DR HAMPTON VA 23664 |
| GALE, TOM | 6232 FRECKLES RD LAKEWOOD CA 90713 |
| GALE, WALTER | 272 OLD COUNTY RD WINDSOR LOCKS CT 06096-1514 |
| GALE, WILLIAM | 25015    BELLEVUE LEESBURG FL 34748 |
| GALEA, MICHAEL | 3712 S EMILY ST SAN PEDRO CA 90731 |
| GALEANA, ALBERTO | 1317 S SANTA ANITA AV ARCADIA CA 91006 |
| GALEANA, ERIC | 8509 MATILIJA AV PANORAMA CITY CA 91402 |
| GALEANA, JAZMIN | 921 S CITRON ST APT 1 ANAHEIM CA 92805 |
| GALEANO, ARIANE | 8750 W AVENUE C8 LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| GALEANO, DAIREEN | 20246 COHASSET ST APT 6 WINNETKA CA 91306 |
| GALEANO, NETHY | 535 SANTA CLARA AV APT 22 VENICE CA 90291 |
| GALEANO, ROSEMARY | 2700 NW  99TH AVE # B204 B204 CORAL SPRINGS FL 33065 |
| GALEENER, JASON & AMY | 2716 17TH ST HUNTINGTON BEACH CA 92648 |
| GALEGHER, KERRY | 252    THREE ISLANDS BLVD # 205 205 HALLANDALE FL 33009 |
| GALEGO, PATRICIA | 254    NEPTUNE AVE LAUD-BY-THE-SEA FL 33308 |
| GALEGOS REST. DELI, TERRY GOMEZ/ | 12470 VENICE BLVD LOS ANGELES CA 90066 |
| GALEHER, MARY ANN | 9152 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| GALENO, CESAR | 2460 VENICE BLVD APT L6 LOS ANGELES CA 90019 |
| GALENTI, DOMINIC A | 874 NORTHWOOD LN POMONA CA 91767 |
| GALENTINE, HAROLD | 578 EASON DR SEVERN MD 21144 |
| GALEOTA, TOM | 3    MAPLE VALLEY RD BOLTON CT 06043 |
| GALEPETE, ROSA | 5600 LINDLEY AV ENCINO CA 91316 |
| GALER, HOWARD | 1045 GLENCREST DR INVERNESS IL 60010 |
| GALER, MICHAEL | 5551 N  WINSTON PARK BLVD # 305 COCONUT CREEK FL 33073 |
| GALERA, ANDREA | 19101 JOVAN ST RESEDA CA 91335 |
| GALERA, ELISA | 23241 VIA CALISERO VALENCIA CA 91355 |
| GALERO, MARIALEAH G | 1106 ARBOR DELL RD LOS ANGELES CA 90041 |
| GALERO, PAT | 13    MEACHAM LN TAMARAC FL 33319 |
| GALES, JOHN | 16433 WOODRUFF AV APT 15 BELLFLOWER CA 90706 |
| GALES, MARY | 4747 S KING DR 2002 CHICAGO IL 60615 |
| GALESKI, BETTY | 2116 E PEMBROKE  AVE HAMPTON VA 23664 |
| GALESKI, JAMES | 8501 W FOSTER AVE 2 CHICAGO IL 60656 |
| GALESPIE, ELIZABETH | 5301 N OLEANDER PKY CHICAGO IL 60656 |
| GALETOVICH, EVELYN | 2680 SE  2ND ST POMPANO BCH FL 33062 |
| GALEX, RANDY | 6271    SHADOW TREE LN LAKE WORTH FL 33463 |
| GALEY, MICHAEL | 6210 COLGATE AV LOS ANGELES CA 90036 |
| GALEY, TIM | 1216 W NORTH SHORE AVE 1S CHICAGO IL 60626 |
| GALFI, ALLISON | 3310 SHREWSBURY RD ABINGDON MD 21009 |
| GALFUND, PAUL | 2731 NE  14TH STREET CSWY # 214 POMPANO BCH FL 33062 |
| GALGAN, VIRGINIA | 2205 NEW YORK AVE WHITING IN 46394 |
| GALGANO  PETER | 1593  HOMELAND DR 3D SYKESVILLE MD 21784 |
| GALGANO, STEPHANIE | 4121    CORAL TREE CIR # 237 COCONUT CREEK FL 33073 |
| GALGANO, TONY | 3231    FIESTA WAY POMPANO BCH FL 33062 |
| GALI CELESTINO | 220 NW  67TH AVE PEMBROKE PINES FL 33024 |
| GALI, EMILIE | 29W435 TANGLEWOOD LN WARRENVILLE IL 60555 |
| GALI, LYNETTE | 27 4TH ST NEW BRITAIN CT 06051-1721 |
| GALI, SYRA | 1800 N EL CERRITO PL APT 23 LOS ANGELES CA 90068 |
| GALI, VALERIE | 9637 S MERRILL AVE CHICAGO IL 60617 |
| GALIA, JONEAL | 9710 S AVENUE H CHICAGO IL 60617 |
| GALIANA, MARIO | 13751 EDWARDS ST APT 34A WESTMINSTER CA 92683 |
| GALIANA, WILLENE | 2627    MADISON ST HOLLYWOOD FL 33020 |
| GALIANI, ALEX | 240 STEVENSON LN BALTIMORE MD 21212 |
| GALIANO, ALFRED | 412 SCHOONER AVE EDGEWATER FL 32141 |
| GALIANO, FANNY | 4154 N LEAVITT ST 1 CHICAGO IL 60618 |
| GALIANO, FRANCISCO | 6305  SYKESVILLE RD SYKESVILLE MD 21784 |
| GALIAZZO, DAVID | 6 CHILHOWIE CT COCKEYSVILLE MD 21030 |
| GALIAZZO, MICHAEL | 15 RAINFLOWER PATH 204 SPARKS GLENCOE MD 21152 |
| GALICA, MARIE | 15    KINGFISHER LN SUFFIELD CT 06078 |

| Claim Name | Address Information |
|---|---|
| GALICA, REBECCA | 410 CENTURY VISTA DR ARNOLD MD 21012 |
| GALICIA, ALBERTO | 922 OAK ST COSTA MESA CA 92627 |
| GALICIA, AURORA | 1221 W 7TH ST APT 426 LOS ANGELES CA 90017 |
| GALICIA, BARBARA | 1541 3RD ST DUARTE CA 91010 |
| GALICIA, CHRISTINA | 1335 W ALTGELD ST 2D CHICAGO IL 60614 |
| GALICIA, ELEAZAR | 3732 MONTEREY RD LOS ANGELES CA 90032 |
| GALICIA, JENNY | 6626 1/2 CAMELLIA AV NORTH HOLLYWOOD CA 91606 |
| GALICIA, JUAN | 11236 WADDELL ST WHITTIER CA 90606 |
| GALICIA, LISA | 4246 RUDISILL ST MONTCLAIR CA 91763 |
| GALICIA, MARCELA | 1250 S EUCLID ST APT H238 ANAHEIM CA 92802 |
| GALICIA, NANCY | 10132 BEN HUR AV WHITTIER CA 90605 |
| GALICIA, SERGIO | 1620 CIMARRON ST LOS ANGELES CA 90019 |
| GALICIA, VIVIAN | 16279 VIA EL RANCHO DESERT HOT SPRINGS CA 92240 |
| GALICIA, WANA | 1250 N EUCLID ST APT H238 ANAHEIM CA 92801 |
| GALICIANAO, JESSE | 215 E VALENCIA AV APT J BURBANK CA 91502 |
| GALICINAO, HONORIO S | 12438 WOODGREEN ST LOS ANGELES CA 90066 |
| GALICIO, ROSALINA | 9229 SUSY LN     1W SCHILLER PARK IL 60176 |
| GALICKI, JAROSLAW | 220 WINFIELD DR. NEW BRITAIN CT 06053 |
| GALIDO, LAURA | 615 E SANTA PAULA ST SANTA PAULA CA 93060 |
| GALIETI, MRS. SALLY | 8529 CALVIN AV NORTHRIDGE CA 91324 |
| GALIL, JACOB | 18324 CLARK ST APT 320 TARZANA CA 91356 |
| GALIMA, LENIE | 1301 W LINCOLN AV APT 216 MONTEBELLO CA 90640 |
| GALIMIDI, RHONDA | 931 NW   53RD ST POMPANO BCH FL 33064 |
| GALIMORE, EDDIE | 7438 S MAY ST CHICAGO IL 60621 |
| GALIMORE, WILLIE | 1651 E 123RD ST LOS ANGELES CA 90059 |
| GALINAITIS, ADELE | 10130 PELHAM ST WESTCHESTER IL 60154 |
| GALINARES, GRETCHEN | 606    CASA PARK CIR WINTER SPRINGS FL 32708 |
| GALINATIS, BERNARD | 700 BALLAST WAY ANNAPOLIS MD 21401 |
| GALINDA, RODRIGO | 344 LEAGUE AV LA PUENTE CA 91744 |
| GALINDA, SODEAPU | 1501 PALOS VERDES DR N APT 9 HARBOR CITY CA 90710 |
| GALINDEZ, FERNANDO | 1884    SALERNO CIR WESTON FL 33327 |
| GALINDO JR, ARTURO | 30921 SILVERLEAF DR SAN JUAN CAPISTRANO CA 92675 |
| GALINDO, ALICIA J | 13732 DEARBORN ST CORONA CA 92880 |
| GALINDO, ALMA R | 4085 TEXAS ST APT 3 SAN DIEGO CA 92104 |
| GALINDO, BOB | 10640 TOWNLEY DR WHITTIER CA 90606 |
| GALINDO, CARLOS | 444 N VALENCIA ST GLENDORA CA 91741 |
| GALINDO, CYNTHIA | 2472 BOLKER DR PORT HUENEME CA 93041 |
| GALINDO, DANIEL | 3565 LINDEN AV APT 342 LONG BEACH CA 90807 |
| GALINDO, DARYL | 9527 AMSDELL AV WHITTIER CA 90605 |
| GALINDO, DAVID | 8250 VINEYARD AV APT 86 RANCHO CUCAMONGA CA 91730 |
| GALINDO, DIANE | 4035 N MENARD AVE CHICAGO IL 60634 |
| GALINDO, EDWARD | 5187    EUROPA DR # B BOYNTON BEACH FL 33437 |
| GALINDO, ELVIA | 2946 N HARDING AVE CHICAGO IL 60618 |
| GALINDO, ERWIN R | 10702 FINCH AV ALTA LOMA CA 91737 |
| GALINDO, FILIBERTO | 10145 FLALLON AV SANTA FE SPRINGS CA 90670 |
| GALINDO, GERARDO | 308 E NEWFIELD ST GARDENA CA 90248 |
| GALINDO, GUILLERMO | 9737 POMERING RD DOWNEY CA 90240 |
| GALINDO, GUSTAVO | 1234 WELLESLEY AV APT 5 LOS ANGELES CA 90025 |
| GALINDO, HECTOR | 4037 DON TOMASO DR APT 102 LOS ANGELES CA 90008 |

| Claim Name | Address Information |
|---|---|
| GALINDO, JENNIFER | 13877 TRUMAN ST HESPERIA CA 92344 |
| GALINDO, JIMMY | 6533 TORINO RD ALTA LOMA CA 91701 |
| GALINDO, JOHNNY | 8338 CULP DR APT DR PICO RIVERA CA 90660 |
| GALINDO, LAURA | 06N925 ROUTE 25 SAINT CHARLES IL 60174 |
| GALINDO, LAZARO | 5890 W  13TH CT HIALEAH FL 33012 |
| GALINDO, LUZ | 2834 HEMPSTEAD RD ANAHEIM CA 92806 |
| GALINDO, MARCO | 527 S MANHATTAN PL APT 9 LOS ANGELES CA 90020 |
| GALINDO, MARIA | 8936 HUNT AV SOUTH GATE CA 90280 |
| GALINDO, MARILUZ | 127 NW  47TH TER # 3 MIAMI FL 33127 |
| GALINDO, MARISELA | 20862 SURGE LN HUNTINGTON BEACH CA 92646 |
| GALINDO, MARISOL | 7933 2ND ST DOWNEY CA 90241 |
| GALINDO, MARTHA J | 9563 CHOICEANA AV HESPERIA CA 92345 |
| GALINDO, MARY | 6155 SHADYWOOD RD 305 ELKRIDGE MD 21075 |
| GALINDO, MARY ANN | 11490 MOJAVE DR MIRA LOMA CA 91752 |
| GALINDO, MATTHEW | 5457 PIONEER BLVD WHITTIER CA 90601 |
| GALINDO, MICHAEL | 10721 QUEENSLAND ST LOS ANGELES CA 90034 |
| GALINDO, MITZI | 11806 GARD AV NORWALK CA 90650 |
| GALINDO, MONICA | 531 17TH ST APT 1 SAN DIEGO CA 92101 |
| GALINDO, NADINE | 14213 OHIO ST BALDWIN PARK CA 91706 |
| GALINDO, RAMONA | 10965 GLENOAKS BLVD APT 573 PACOIMA CA 91331 |
| GALINDO, REYNALDO | 5345 S CALIFORNIA AVE CHICAGO IL 60632 |
| GALINDO, RITA | 742 S MCBRIDE AV LOS ANGELES CA 90022 |
| GALINDO, ROBERT | 431 RUSHMORE DR CORONA CA 92879 |
| GALINDO, SEAN | 15555 HUNTINGTON VILLAGE LN APT 190 HUNTINGTON BEACH CA 92647 |
| GALINDO, SERGIO | 8422 S BUFFALO AVE 1 CHICAGO IL 60617 |
| GALINDO, SONIA | 18214 RENAULT ST LA PUENTE CA 91744 |
| GALINDO, SYLVIA | 3765 S SEPULVEDA BLVD APT 5 LOS ANGELES CA 90034 |
| GALINDO-HALL, IRMA | 2635 YORBA LINDA BLVD APT 340 FULLERTON CA 92831 |
| GALINDONO, YSELA | 14213 OHIO ST BALDWIN PARK CA 91706 |
| GALINIS, ALGIMANTAS | 9303 E DIVISION RD MILL CREEK IN 46365 |
| GALINIS, CAROLYN | 251 MAYFLOWER DR NEWPORT BEACH CA 92660 |
| GALINN, LILLIAN | 88   HARWOOD I DEERFIELD BCH FL 33442 |
| GALINSKI, DAWN | 150 STEBBINS RD SOMERS CT 06071-1646 |
| GALINSKY, HARRY | 7426   CORKWOOD CIR TAMARAC FL 33321 |
| GALIONE JR, VINCENT | 1545 SPAULDING RD BARTLETT IL 60103 |
| GALIOTO, ROSEMARY | 1638  ROUTE 22 LAKE ZURICH IL 60047 |
| GALIPEAU, DENNIS | 85   WALNUT ST WILLIMANTIC CT 06226 |
| GALISKY, ELAINE | 6121 GIFFORD AV HUNTINGTON PARK CA 90255 |
| GALITELLO, JAN | 81   TIOGA ST TORRINGTON CT 06790 |
| GALJAN, ANNA | 459   HOPEWELL RD S GLASTONBURY CT 06073 |
| GALKA, BENJAMIN | 56734 CARLYLE DR YUCCA VALLEY CA 92284 |
| GALKIN, ADELINE | 18800   JOLSON AVE # 5 BOCA RATON FL 33496 |
| GALKO, CARL | 2350 N CLIFTON AVE 424 CHICAGO IL 60614 |
| GALKOS CONSTRUCTION, INC. | 15261 CONNECTOR LANE HUNTINGTON BEACH CA 92649-1117 |
| GALKOSKI, J C | 1621 MONROE AV SAN DIEGO CA 92116 |
| GALL, ANDREW | 1253 N CLEVER ST 2R CHICAGO IL 60642 |
| GALL, BETTY | 6314 N TROY ST CHICAGO IL 60659 |
| GALL, DONNA | 42191 N 5TH AVE ANTIOCH IL 60002 |
| GALL, ELIZABETH | 15024   SCOTTSWOOD CT WOODBINE MD 21797 |

| Claim Name | Address Information |
|---|---|
| GALL, LIZ | 77 W HURON ST 1112 CHICAGO IL 60654 |
| GALL, MARY | 7018 N OTTAWA AVE CHICAGO IL 60631 |
| GALL, MARY | 400 MOUNT HOLYOKE AV PACIFIC PALISADES CA 90272 |
| GALL, ROBERT | 5100 GINGER CT WILLIAMSBURG VA 23188 |
| GALL, RUSSELL | 13   VALLEY VIEW DR STAFFORD SPGS CT 06076 |
| GALL, SAM | 20795 N WILDROSE DR DEER PARK IL 60010 |
| GALL, WILLIAM A. | 570 NW  43RD ST POMPANO BCH FL 33064 |
| GALLA , FRANK | 9470   POINCIANA PL # 305 FORT LAUDERDALE FL 33324 |
| GALLA, ANNE | 6020 NW  44TH ST # 304 LAUDERHILL FL 33319 |
| GALLA, W | 11144   MALAYAN ST BOCA RATON FL 33428 |
| GALLACHER, CATHERINE | 57   GARDEN GROVE RD MANCHESTER CT 06040 |
| GALLACK, MARVIN | 3750   INVERRARY DR # Y3 Y3 LAUDERHILL FL 33319 |
| GALLAGAHER, PAUL | 2110 W PENSACOLA AVE CHICAGO IL 60618 |
| GALLAGER, DANIEL | 949 EUCLID ST APT 10 SANTA MONICA CA 90403 |
| GALLAGER, KAREN | 8681 PALOS VERDES AV WESTMINSTER CA 92683 |
| GALLAGER, MARK | 56   JOHN WEIK RD MORRIS CT 06763 |
| GALLAGHER | 610   MAPLEVIEW DR BEL AIR MD 21014 |
| GALLAGHER | 1563 ORCHARD LN ORMOND BEACH FL 32176 |
| GALLAGHER, ADRA BAKER, DCRNC | 2600 N ANNIE GLIDDEN RD DE KALB IL 60115 |
| GALLAGHER, AGNES | 180   PINERIDGE RD TORRINGTON CT 06790 |
| GALLAGHER, ANN | 1255 SAVOY ST SAN DIEGO CA 92107 |
| GALLAGHER, ANNETTE | 246 WEIR ST SENECA IL 61360 |
| GALLAGHER, ARI, EAST CAPITOL HIGH SCHOOL | 6330 CAPITOL DR WHEELING IL 60090 |
| GALLAGHER, BARRY | 3243   COUNTRY LN WAUKEGAN IL 60087 |
| GALLAGHER, BRIAN | 8723   LOCH BEND DR 138 BALTIMORE MD 21234 |
| GALLAGHER, BRIAN | 810   TRAVERS LN FLOSSMOOR IL 60422 |
| GALLAGHER, BRIAN | 1506 W ALTGELD ST CHICAGO IL 60614 |
| GALLAGHER, BRIAN | 40071 N 107TH PL SCOTTSDALE AZ 85262 |
| GALLAGHER, BRIAN | 4850 ELLENWOOD DR LOS ANGELES CA 90041 |
| GALLAGHER, C M | 520 N HARVEY AVE OAK PARK IL 60302 |
| GALLAGHER, CALEB | 17831 LASSEN ST APT 111 NORTHRIDGE CA 91325 |
| GALLAGHER, CHARLES | 840 HUNTLEY WOODS DR CRETE IL 60417 |
| GALLAGHER, DAISY | 206 AMBLESIDE DR SEVERNA PARK MD 21146 |
| GALLAGHER, DAN | 2726   WEST ST RIVER GROVE IL 60171 |
| GALLAGHER, DAVID | 7404   NEW CUT RD KINGSVILLE MD 21087 |
| GALLAGHER, DAVID | 2037 W MONTROSE AVE 1F CHICAGO IL 60618 |
| GALLAGHER, DEBRA | 2578 LINCOLN AVE LONG GROVE IL 60047 |
| GALLAGHER, DENISE | 1295 S CAWSTON AV APT 203 HEMET CA 92545 |
| GALLAGHER, DONALD | 1090 S LAKE SHORE DR A FONTANA WI 53125 |
| GALLAGHER, DONALD | 610   SUMNER ST GENOA CITY WI 53128 |
| GALLAGHER, DONALD | 3439 VOLLMER RD 309 FLOSSMOOR IL 60422 |
| GALLAGHER, DUKE | 1946 PELICAN PL COSTA MESA CA 92626 |
| GALLAGHER, ED | 1203 DEERFIELD PKY 301 BUFFALO GROVE IL 60089 |
| GALLAGHER, ERIN, NIU | 1330   ECO PARK DR 12 DE KALB IL 60115 |
| GALLAGHER, GAIL | 9136 LINCOLN AVE BROOKFIELD IL 60513 |
| GALLAGHER, GEORGE | 15810 ROUTE 173 1-E HARVARD IL 60033 |
| GALLAGHER, GLORIA | 3600   CITRUS TRCE # 6 DAVIE FL 33328 |
| GALLAGHER, J | 527 NE  8TH AVE DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, JAMES | 4151  BENNETT AVE GURNEE IL 60031 |
| GALLAGHER, JAMES | 15214 GREEN VALLEY DR CHINO HILLS CA 91709 |
| GALLAGHER, JEAN | 11951   ROYAL PALM BLVD # 301 CORAL SPRINGS FL 33065 |
| GALLAGHER, JENI | 2606   NASSAU BND # F2 COCONUT CREEK FL 33066 |
| GALLAGHER, JENNIFER, NIU | 36  NIU GRANT-NORTH HALL DE KALB IL 60115 |
| GALLAGHER, JIM | 2895  HARVEST LN LINDENHURST IL 60046 |
| GALLAGHER, JOANNE | 7560 NW  120TH DR POMPANO BCH FL 33076 |
| GALLAGHER, JOE | 1 IVORY GULL CRES APT H8 HAMPTON VA 23664 |
| GALLAGHER, JOHN | 4827 N CLAREMONT AVE 2ND CHICAGO IL 60625 |
| GALLAGHER, JUDITH | 112 SE  14TH CT DEERFIELD BCH FL 33441 |
| GALLAGHER, JUDY | 2643 DISCOVERY COVE PORT HUENEME CA 93041 |
| GALLAGHER, KATE | 333 W HUBBARD ST 623 CHICAGO IL 60654 |
| GALLAGHER, KATHY | 610 MAPLEVIEW DR BEL AIR MD 21014 |
| GALLAGHER, KEVIN | 13347 W HEIDEN CIR LAKE BLUFF IL 60044 |
| GALLAGHER, KRIS | 664 PHEASANT CHASE DR PLAINFIELD IL 60544 |
| GALLAGHER, KRISTINE | 802 SUMMIT VIEW CT CORONA CA 92882 |
| GALLAGHER, L | 211 OPAL AV BALBOA ISLAND CA 92662 |
| GALLAGHER, LAWRENCE | 4221  SARATOGA AVE 104A DOWNERS GROVE IL 60515 |
| GALLAGHER, LENORA | 338 SPLIT RAIL CIR APT 101 NEWPORT NEWS VA 23602 |
| GALLAGHER, LINDA | 9579 NW  26TH ST SUNRISE FL 33322 |
| GALLAGHER, LOU | 31911 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| GALLAGHER, LYNN | 7 PAGE PL POQUOSON VA 23662 |
| GALLAGHER, M | 4338 REDWOOD AV APT B106 MARINA DEL REY CA 90292 |
| GALLAGHER, MARGARET | 1055  NORMAN DR 101 ANNAPOLIS MD 21403 |
| GALLAGHER, MARGARET | 54  ASPEN RD PORTAGE IN 46368 |
| GALLAGHER, MARILYN | 3233  OAK KNOLL RD CARPENTERSVILLE IL 60110 |
| GALLAGHER, MARK | 207   HAYWARDVILLE RD COLCHESTER CT 06415 |
| GALLAGHER, MARY | 38   TYLER FARMS RD PLAINVILLE CT 06062 |
| GALLAGHER, MARY | 600  LIGHT ST 409 BALTIMORE MD 21230 |
| GALLAGHER, MARY | 170 S  GOLF BLVD POMPANO BCH FL 33064 |
| GALLAGHER, MARYANNE | 480 HUNTING PARK LN YORK PA 17402 |
| GALLAGHER, MICHAEL | 199 ALPINE DR LAKE ZURICH IL 60047 |
| GALLAGHER, MICHAEL | 8512  CRAWFORD AVE SKOKIE IL 60076 |
| GALLAGHER, MICHAEL | 201 N MARION AVE BARTLETT IL 60103 |
| GALLAGHER, MICHAEL | 916 N WILDWOOD CT PEORIA IL 61604 |
| GALLAGHER, MICHAEL | 6447 N FIGUEROA ST APT E LOS ANGELES CA 90042 |
| GALLAGHER, MICHAEL | 21661 BROOKHURST ST APT 166 HUNTINGTON BEACH CA 92646 |
| GALLAGHER, MICHAEL & SUZANNE | 13-4   FOREST GLEN CIR MIDDLETOWN CT 06457 |
| GALLAGHER, MICHELLE | 25   OLD LANE RD WALLINGFORD CT 06492 |
| GALLAGHER, MIKE | 1806  BRIDLE CT SAINT CHARLES IL 60174 |
| GALLAGHER, MIKE | 7619 W HORTENSE AVE CHICAGO IL 60631 |
| GALLAGHER, PAT | 201 CHESTNUT AVE SAINT CHARLES IL 60174 |
| GALLAGHER, PATRICK | 312 DEER CT ANTIOCH IL 60002 |
| GALLAGHER, PATRICK | 2549 W 117TH PL CHICAGO IL 60655 |
| GALLAGHER, PATRICK | 434 MOCKINGBIRD LN FILLMORE CA 93015 |
| GALLAGHER, PHYLLIS | 2135 ORLANDO RD SAN MARINO CA 91108 |
| GALLAGHER, RANDI | 77   STANDISH RD COLCHESTER CT 06415 |
| GALLAGHER, ROBERTA | 2412 N  37TH AVE HOLLYWOOD FL 33021 |
| GALLAGHER, ROY | 573 W ARMITAGE AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
|------------|---------------------|
| GALLAGHER, RYAN | 59 PATHSTONE IRVINE CA 92603 |
| GALLAGHER, SANDRA | 18 RICHMAR RD D OWINGS MILLS MD 21117 |
| GALLAGHER, SARAH | 6849 OLD WATERLOO RD 1424 ELKRIDGE MD 21075 |
| GALLAGHER, SEAN | 1205 41ST ST W BALTIMORE MD 21211 |
| GALLAGHER, SHIRLEY | 880 NE  23RD TER POMPANO BCH FL 33062 |
| GALLAGHER, STANLEY | 9604 HAVEN FARM RD H PERRY HALL MD 21128 |
| GALLAGHER, STEPHANIE | 6411 MAYESDALE AV SAN GABRIEL CA 91775 |
| GALLAGHER, STEVEN | 3741 TEAK DR NORTHAMPTON PA 18067 |
| GALLAGHER, TIMOTHY | 115 BALD EAGLE WAY BELCAMP MD 21017 |
| GALLAGHER, TOM | 703 W  PALM ST # E E LANTANA FL 33462 |
| GALLAGHER, WILLIAM | 2110 S  USHIGHWAY27 ST # F4 CLERMONT FL 34711 |
| GALLAGHER, WILLIAM | 520 FOREST AVE 210 GLEN ELLYN IL 60137 |
| GALLAGHER, WILLIAM | 801 NE  33RD ST # D7 D7 POMPANO BCH FL 33064 |
| GALLAGHER, WILLIAMS, ISU | 505  ISU HAMILTON HALL NORMAL IL 61761 |
| GALLAGHER-RENAUD, PATRCIA | WEST AURORA HIGH SCHOOL 1201 W NEW YORK ST AURORA IL 60506 |
| GALLAGOS, MARIA | 785 ALCOTT AV POMONA CA 91766 |
| GALLAHAN, TOM | 611 N EASTWOOD AVE MOUNT PROSPECT IL 60056 |
| GALLAHER, CHRISTOPHER | 4482  NICIA WAY LAKE WORTH FL 33463 |
| GALLAHER, JENNIFER | 4051 ROBON DR IRVINE CA 92620 |
| GALLAHER, JENNY | 510 LOGAN  PL 43 NEWPORT NEWS VA 23601 |
| GALLAHER, JOSEPH | 14155 MAGNOLIA BLVD APT 11 SHERMAN OAKS CA 91423 |
| GALLAHER, JOSEPHINE | 11474 SW  10TH CT FORT LAUDERDALE FL 33325 |
| GALLAHER, KEVIN | 7732 DUNBARTON AV LOS ANGELES CA 90045 |
| GALLANDER, JOHN | 10 E ONTARIO ST 2105 CHICAGO IL 60611 |
| GALLANIS, CATHERINE | 9433 OLIPHANT AVE MORTON GROVE IL 60053 |
| GALLANIS, ELISABETH | 2927 N 36TH ST MILWAUKEE WI 53210 |
| GALLANIS, ELLEN | 2888  SORREL ROW LAKE IN THE HILLS IL 60156 |
| GALLANT, CHARLES | 5807 TOPANGA CANYON BLVD APT A209 WOODLAND HILLS CA 91367 |
| GALLANT, GLENN | 5596  BAYVIEW DR FORT LAUDERDALE FL 33308 |
| GALLANT, JENNIFER | 2380 NW  39TH AVE COCONUT CREEK FL 33066 |
| GALLANT, KRISTIN | 3818 E 5TH ST LONG BEACH CA 90814 |
| GALLANT, LESLIE | 5725 E OXHOLM ST LONG BEACH CA 90808 |
| GALLANT, MR. JOSEPH | 3127 FOOTHILL BLVD APT 105 LA CRESCENTA CA 91214 |
| GALLANT, REGINALD | 38  HITCHING POST LN GLASTONBURY CT 06033 |
| GALLANT, ROBERT | 136  BROADBROOK RD ENFIELD CT 06082 |
| GALLANT, ROBERT | 6311  DOGWOOD LN LANTANA FL 33462 |
| GALLANT, SUSAN | 251  ASPEN WAY DAVIE FL 33325 |
| GALLANT, SUSETTE | 24817 WALNUT ST APT 2 NEWHALL CA 91321 |
| GALLARD, MARJORIE | 1741 W 26TH ST SAN PEDRO CA 90732 |
| GALLARD, MILA, BETHANY TERRACE | 8425 WAUKEGAN RD MORTON GROVE IL 60053 |
| GALLARD, TAWANA | 2308 N KILPATRICK AVE CHICAGO IL 60639 |
| GALLARDL, MARIBELL | 786  KNIGHT AVE 3 PARK CITY IL 60085 |
| GALLARDO, ADOLFO | 1833 S 3RD ST APT A ALHAMBRA CA 91803 |
| GALLARDO, ALEXIA | 410 W CAMPUS VIEW DR RIVERSIDE CA 92507 |
| GALLARDO, ANDREAS | 6558 BERRY AV BUENA PARK CA 90620 |
| GALLARDO, ANGEL | 44016 CAROLSIDE AV LANCASTER CA 93535 |
| GALLARDO, BETSY | 13404 HERITAGE WY APT 656 TUSTIN CA 92782 |
| GALLARDO, CESAR | 1540 W BALL RD APT 16F ANAHEIM CA 92802 |
| GALLARDO, CONSUELO | 4828 S SLAUSON AV CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| GALLARDO, DAVID | 8200 THOROUGHBRED ST ALTA LOMA CA 91701 |
| GALLARDO, DEANNA | 4672 W 118TH ST APT E HAWTHORNE CA 90250 |
| GALLARDO, DOLORES | 2701 CHARLOTTE AV ROSEMEAD CA 91770 |
| GALLARDO, EDITH | 7237  MCLAUGHLIN AVE 4 HAMMOND IN 46324 |
| GALLARDO, FORTINA | 23450 SAN FERNANDO RD APT 43 NEWHALL CA 91321 |
| GALLARDO, FRANCES | 2639 DESERT FOREST AV ONTARIO CA 91761 |
| GALLARDO, FRANCISCO | 119 S ARBOLES CT APT 144 SAN PEDRO CA 90731 |
| GALLARDO, FRANK | 3518 BLANCHARD ST LOS ANGELES CA 90063 |
| GALLARDO, GABRIEL | 12813 MAXWELL DR TUSTIN CA 92782 |
| GALLARDO, GONZO | 6880 IRONWOOD DR RIVERSIDE CA 92506 |
| GALLARDO, GRISELDA | 730 S CATALINA ST APT 308 LOS ANGELES CA 90005 |
| GALLARDO, GUADALUPE | 6675 HARBOR AV LONG BEACH CA 90805 |
| GALLARDO, HIGINIO | 10821 CORNISH AV LYNWOOD CA 90262 |
| GALLARDO, JANICE | 33272 MESA VISTA DR DANA POINT CA 92629 |
| GALLARDO, JAVIER | 728 5TH ST FILLMORE CA 93015 |
| GALLARDO, JESUS | 13708 CORDAY AV APT 278 HAWTHORNE CA 90250 |
| GALLARDO, JOHN | 17657 CRABB LN HUNTINGTON BEACH CA 92647 |
| GALLARDO, JORGE | 6553 BLANCHARD AV FONTANA CA 92336 |
| GALLARDO, JOSE | 1682 PEBBLE BEACH CIR ELGIN IL 60123 |
| GALLARDO, JUAN | 11643 GERALD AV GRANADA HILLS CA 91344 |
| GALLARDO, LUIZA | 623 BRODER ST ANAHEIM CA 92804 |
| GALLARDO, MARG CHRIS | 1215 EMPIRE ST APT 20 ANAHEIM CA 92804 |
| GALLARDO, MARIA | 2517 W 51ST ST CHICAGO IL 60632 |
| GALLARDO, MARIA | 1948 CITY VIEW AV LOS ANGELES CA 90033 |
| GALLARDO, MARIO | 2307 E 10TH ST APT 2 LONG BEACH CA 90804 |
| GALLARDO, MARISELA | 309 GRAPEVINE RD APT 1 VISTA CA 92083 |
| GALLARDO, MARTHA | 1716 S RAYMOND AV ALHAMBRA CA 91803 |
| GALLARDO, MERCEDES | 11630 EUCALYPTUS AV APT C HAWTHORNE CA 90250 |
| GALLARDO, OLIVIA | 12696 GAINES VICTORVILLE CA 92392 |
| GALLARDO, PAZ | 2489 N BEACHWOOD DR LOS ANGELES CA 90068 |
| GALLARDO, RAFAEL | 3244  MAPLE AVE BROOKFIELD IL 60513 |
| GALLARDO, RANDY | 5217 BRAYTON AV LONG BEACH CA 90805 |
| GALLARDO, RAUL | 7234 ARIEL AV RESEDA CA 91335 |
| GALLARDO, REINA | 1375 E 58TH ST LOS ANGELES CA 90011 |
| GALLARDO, ROLANDO | 3366 WICKHAM DR RIVERSIDE CA 92503 |
| GALLARDO, RUMENIGUE | 549 N JANSS WY ANAHEIM CA 92805 |
| GALLARDO, SANDY | 835 S BELLEVUE PL ANAHEIM CA 92805 |
| GALLARDO, SEF | 11210 THRACE DR WHITTIER CA 90604 |
| GALLARDO, YOLANDA | 4612 FRAIJO AV BALDWIN PARK CA 91706 |
| GALLARZA, BARNEY | 13537 POLK ST SYLMAR CA 91342 |
| GALLAS, GREGORY | 1284 EAGLE CT BARTLETT IL 60103 |
| GALLAS, KRISTIN | 5115 S MAJOR AVE CHICAGO IL 60638 |
| GALLAS, LISA | 312 PEARL ST MICHIGAN CITY IN 46360 |
| GALLAS, MARY ANN, GILES SCHOOL | 4251 N ORIOLE AVE CHICAGO IL 60634 |
| GALLAS, V H | 30881 GREENSBORO DR TEMECULA CA 92592 |
| GALLATIN, MICHELLE | 503 NEW PLACE CT BEL AIR MD 21014 |
| GALLATIN, MILLARD | 3005    PORTOFINO ISLE # D4 COCONUT CREEK FL 33066 |
| GALLATIN, RONALD OR MERYL | 17061    BROOKWOOD DR BOCA RATON FL 33496 |
| GALLAWAY**, JULIE | PO BOX 2068 ROUGE RIVER OR 97537 |

| Claim Name | Address Information |
|---|---|
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD BALTIMORE MD 21212 |
| GALLAWAY, MURIEL | 7800 NW  18TH ST # 304 MARGATE FL 33063 |
| GALLE, MEGAN | 1460 DETWEILER AVE HELLERTOWN PA 18055 |
| GALLEGELY, NACOL | 465 S CHATHAM CIR APT A ANAHEIM CA 92806 |
| GALLEGEOS, OLGA | 40735 HILTON HEAD CT PALMDALE CA 93551 |
| GALLEGO, FRANCISCO | 624 E FLORENCE AV LA HABRA CA 90631 |
| GALLEGO, GUILLERMO | 74    BLACK ROCK AVE NEW BRITAIN CT 06052 |
| GALLEGO, JASON | 1150 W 9TH ST APT A CORONA CA 92882 |
| GALLEGO, JULIAN | 10 DONAGH CT LUTHERVILLE-TIMONIUM MD 21093 |
| GALLEGO, KATHERINE | 19108 AURORA DR WALNUT CA 91789 |
| GALLEGO, OREVILLE | 14745 TUPPER ST PANORAMA CITY CA 91402 |
| GALLEGO, PABLO | 540 E 67TH ST APT E INGLEWOOD CA 90302 |
| GALLEGOS,  CELIA | 3315 W 66TH PL CHICAGO IL 60629 |
| GALLEGOS, AGRIPINA | 4710 ST ELMO DR LOS ANGELES CA 90019 |
| GALLEGOS, ALAN | 16350 S HARBOR BLVD APT 303 SANTA ANA CA 92704 |
| GALLEGOS, ALFREDO | 114 LOMA LN APT 6 SAN CLEMENTE CA 92672 |
| GALLEGOS, ANA | 533 PALISADE ST PASADENA CA 91103 |
| GALLEGOS, ANA | 256 W SANTA BARBARA ST SANTA PAULA CA 93060 |
| GALLEGOS, ARMANDO | 14202 CEDARWOOD ST BALDWIN PARK CA 91706 |
| GALLEGOS, ARNOLD | 8738 SCOTT ST ROSEMEAD CA 91770 |
| GALLEGOS, BALANCA | 1860  GLENEAGLE CIR ELGIN IL 60123 |
| GALLEGOS, CARLOS | PO BOX 4485 DIAMOND BAR CA 91765 |
| GALLEGOS, CAROL | 7730 BIG ROCK DR RIVERSIDE CA 92509 |
| GALLEGOS, CINNIA | 9417 S 54TH AVE OAK LAWN IL 60453 |
| GALLEGOS, DANIEL | 10449 COMMERCE AV APT 3 TUJUNGA CA 91042 |
| GALLEGOS, DAVID | 1501 PEARL ST APT 1 SANTA MONICA CA 90405 |
| GALLEGOS, DIANE | 1209 W MADISON AV MONTEBELLO CA 90640 |
| GALLEGOS, DIANE | 15537 GARD AV NORWALK CA 90650 |
| GALLEGOS, EDWARD | 4929 HIGHLAND VIEW AV LOS ANGELES CA 90041 |
| GALLEGOS, EMILIA | 15077 LEFFINGWELL RD APT 18 WHITTIER CA 90604 |
| GALLEGOS, ERNESTO | 2421 S K ST OXNARD CA 93033 |
| GALLEGOS, ESTELA | 16063 E BALLENTINE PL COVINA CA 91722 |
| GALLEGOS, FELIX | 1058 BRANDON AV SIMI VALLEY CA 93065 |
| GALLEGOS, GENE | 39959 GOLFERS DR PALMDALE CA 93551 |
| GALLEGOS, GEORGE | 1652 MEDINA UPLAND CA 91786 |
| GALLEGOS, GRACIELA | 1632 W 47TH ST LOS ANGELES CA 90062 |
| GALLEGOS, HERMINIA | 865 3RD AV LOS ANGELES CA 90005 |
| GALLEGOS, HUMBERTO | 13881 TUSTIN EAST DR APT 59C TUSTIN CA 92780 |
| GALLEGOS, JANETTE | 121 E SPRUCE AV APT 8 INGLEWOOD CA 90301 |
| GALLEGOS, JAZMINE | 10519 SHOSHONE AV GRANADA HILLS CA 91344 |
| GALLEGOS, JESS | 9709 OLNEY ST ROSEMEAD CA 91770 |
| GALLEGOS, JESSE | 6932 WILCOX AV APT I BELL CA 90201 |
| GALLEGOS, JOANNA | 859 S JARROW AV HACIENDA HEIGHTS CA 91745 |
| GALLEGOS, JOANNA L | 11152 ST TROPEZ DR RANCHO CUCAMONGA CA 91730 |
| GALLEGOS, JOE | 2326 KELSEY ST SIMI VALLEY CA 93063 |
| GALLEGOS, JOHN | 15587 CHAPARRAL ST VICTORVILLE CA 92394 |
| GALLEGOS, JOHNAY | 5582 ST ANN AV CYPRESS CA 90630 |
| GALLEGOS, JORGE | 13395 WOODCREST CT RAPID CITY SD 57702 |
| GALLEGOS, JOSE | 4626 MERCED AV BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
| --- | --- |
| GALLEGOS, JOSE | 824 E WALNUT AV APT A FULLERTON CA 92831 |
| GALLEGOS, JOSEPH MAX | 3142 ROWENA AV APT 6 LOS ANGELES CA 90027 |
| GALLEGOS, LAURA | 30354 BARCELONA RD CASTAIC CA 91384 |
| GALLEGOS, LISA | 415 W ORANGE GROVE AV POMONA CA 91768 |
| GALLEGOS, MAGALY | 732 W 16TH ST SAN BERNARDINO CA 92405 |
| GALLEGOS, MARGARET | 8738 SCOTT ST ROSEMEAD CA 91770 |
| GALLEGOS, MARIA | 25807 S WOODRUSH WAY CHANNAHON IL 60410 |
| GALLEGOS, MARIA | 10976 LOU DILLON AV LOS ANGELES CA 90059 |
| GALLEGOS, MARIA | 945 VAN WIG AV LA PUENTE CA 91746 |
| GALLEGOS, MARK | 11500 LAMBERT AV EL MONTE CA 91732 |
| GALLEGOS, MARTINA | 8025 LAURELGROVE AV NORTH HOLLYWOOD CA 91605 |
| GALLEGOS, MAXINE | 3676 GENEVIEVE ST SAN BERNARDINO CA 92405 |
| GALLEGOS, MICHAEL | 3030 VINELAND AV APT 15 BALDWIN PARK CA 91706 |
| GALLEGOS, MICHAEL | 12542 MIDCREST LN VICTORVILLE CA 92392 |
| GALLEGOS, MRS. EDITH | 5391 ECLIPSE AV MIRA LOMA CA 91752 |
| GALLEGOS, MS DIANA | 12723 FOXLEY DR WHITTIER CA 90602 |
| GALLEGOS, NATIVIDAD | 14  FIR ST CARPENTERSVILLE IL 60110 |
| GALLEGOS, NICHOLAS | 1111 BRECKENRIDGE LN SHOREWOOD IL 60404 |
| GALLEGOS, OLIVIA | 4048 KEANSBURG AV WEST COVINA CA 91792 |
| GALLEGOS, PHILLIP | 6139 EGLISE AV PICO RIVERA CA 90660 |
| GALLEGOS, RAFAEL | 620 S FIR AV APT 5 INGLEWOOD CA 90301 |
| GALLEGOS, RAYMOND | 2587 N BUENA VISTA ST BURBANK CA 91504 |
| GALLEGOS, REBECCA | 183 ROXANNE LN CORONA CA 92882 |
| GALLEGOS, ROBERTHA | 108 W HOWARD ST APT 14 PASADENA CA 91103 |
| GALLEGOS, ROBERTO C | 21111 DOLORES ST APT 152 CARSON CA 90745 |
| GALLEGOS, ROSA | 1342 FELICIA CT OXNARD CA 93030 |
| GALLEGOS, RUBEN | 1619 CRESCENT AV APT R095 ANAHEIM CA 92801 |
| GALLEGOS, RYAN | 685 TAYLOR ST VISTA CA 92084 |
| GALLEGOS, SYLVIA | 22751 EL PRADO APT 10-212 RCHO SANTA MARGARITA CA 92688 |
| GALLEGOS, TATIANA | 4310 2ND AV LOS ANGELES CA 90008 |
| GALLEGOS, TOM | 3650 OARFISH LN OXNARD CA 93035 |
| GALLEGOS, VERONICA | 35826 RHONE LN WINCHESTER CA 92596 |
| GALLEGOS, VINCENT | 1412 W 187TH PL GARDENA CA 90248 |
| GALLEOS, MARIA ELENA | 408  44TH AVE NORTHLAKE IL 60164 |
| GALLERANI, ALLISON, NORTH WESTERN | 1865  SHERMAN AVE 502 EVANSTON IL 60201 |
| GALLERDO, SHEILA | 16311 CORNUTA AV BELLFLOWER CA 90706 |
| GALLES, ADAM | 15 OLD TURNPIKE RD ARDEN NC 28704 |
| GALLES, BRIAN | 536  MADISON ST B WAUKESHA WI 53188 |
| GALLES, KAREN | 2092 NAVARONE DR NAPERVILLE IL 60565 |
| GALLES, LEE | 520 E MAGNOLIA BLVD APT B BURBANK CA 91501 |
| GALLESGOS, ALICIA | 5177 WENATCHEE WY RIVERSIDE CA 92509 |
| GALLET, CORINNE | 5383 SW  40TH AVE # 103 FORT LAUDERDALE FL 33314 |
| GALLET, JORGE | 1045   CAMEO CIR WEST PALM BCH FL 33417 |
| GALLETTA, DANIELLE | 521 NW  39TH ST OAKLAND PARK FL 33309 |
| GALLETTA, JILL | 290 N  HIGH POINT BLVD # B BOYNTON BEACH FL 33435 |
| GALLETTI, FRANK | 09S336  FLORENCE AVE DOWNERS GROVE IL 60516 |
| GALLETTI, RAY | 11832 KIOWA AV APT 9 LOS ANGELES CA 90049 |
| GALLEY, FRANCIS | 360 E FLORAL DR MONTEREY PARK CA 91755 |
| GALLI, ANGELA | 429 BUTTONWOODS RD ELKTON MD 21921 |

| Claim Name | Address Information |
|---|---|
| GALLI, CRISTIAN | 1036 S ESTATE LN LAKE FOREST IL 60045 |
| GALLI, JEFF | 36506 CHINA PL PALMDALE CA 93551 |
| GALLI, JOE | 174  OLD BOSTON POST RD # 13 OLD SAYBROOK CT 06475 |
| GALLI, JOHN | 4378 BACHMAN DR SCHNECKSVILLE PA 18078 |
| GALLI, KATHY | 192  VIA DANTE ARNOLD MD 21012 |
| GALLI, MICHAEL | 223 LEXINGTON ST DE KALB IL 60115 |
| GALLI, RICHARD | 325  MOHAWK ST JOLIET IL 60432 |
| GALLI, SUSAN | 325 SUNNYDALE AVE BRISTOL CT 06010-0407 |
| GALLIANI, DIANA | 23189  BENTLEY PL BOCA RATON FL 33433 |
| GALLIANO, CARMEN | 6777  MOONLIT DR DELRAY BEACH FL 33446 |
| GALLIANO, FREDRICK | 5512  KENWOOD AVE 2 BALTIMORE MD 21206 |
| GALLICCHIO, ANTHONY | 260 LAMPLIGHTER LN NEWINGTON CT 06111-5236 |
| GALLICHANT, TODD | 9  RUSSELL DR TOLLAND CT 06084 |
| GALLICO, VINCENT | 1537  GARDEN RD WESTON FL 33326 |
| GALLIE, ALBERT | 310  NORTHWOOD RD RIVERSIDE IL 60546 |
| GALLIE, RAY | 20964 RIOS ST WOODLAND HILLS CA 91364 |
| GALLIEN, DARRYL | 420 MOUNT WASHINGTON DR LOS ANGELES CA 90065 |
| GALLIEN, LASHAY | 15810 S HASKINS AV COMPTON CA 90220 |
| GALLIGAN, LINDA | 608  EDGEWATER DR DEERFIELD BCH FL 33442 |
| GALLIGAN, TIM | 221 BURROWS HILL RD AMSTON CT 06231-1228 |
| GALLIGAR, DELIA | 10663 QUARTERSTAFF RD COLUMBIA MD 21044 |
| GALLIGER, VIOLA | 7482 N  DEVON DR TAMARAC FL 33321 |
| GALLIHER, STANLEY | 1758 PASEO GRANADA SAN DIMAS CA 91773 |
| GALLIN, JUSTENE | 17111 GOLDENWEST ST APT T9 HUNTINGTON BEACH CA 92647 |
| GALLIN, LANA | 1225  SANDPEBBLE DR 230 WHEELING IL 60090 |
| GALLIN, SANDY | 11812 SANTO CENTA APT 200 LOS ANGELES CA 90049 |
| GALLINA, ANGELO | 7401  TIFFANY DR 2E ORLAND PARK IL 60462 |
| GALLINA, ROBERTA | 13055 APPLETON WY LOS ANGELES CA 90066 |
| GALLINA, SHANNA | 6021 EDGEFIELD ST LAKEWOOD CA 90713 |
| GALLINAR, RUTH | 12432 POINSETTIA AV EL MONTE CA 91732 |
| GALLINDA, BLANCA | 1022 W 5TH ST CORONA CA 92882 |
| GALLINE, PHILLI | 12727 NW  21ST PL CORAL SPRINGS FL 33071 |
| GALLINGER, ARTHUR | 8162 NW  12TH ST CORAL SPRINGS FL 33071 |
| GALLINGER, JOAN | 6530 HILLCREST DR DOWNERS GROVE IL 60516 |
| GALLINGER, STAN | 842 FIELDSTONE DR LAKE VILLA IL 60046 |
| GALLINO, ZULMA | 659 W  OAKLAND PARK BLVD # 211C OAKLAND PARK FL 33311 |
| GALLION | 6922  BROENING RD BALTIMORE MD 21222 |
| GALLION, ADA | 10001 PAXTON RD RANDALLSTOWN MD 21133 |
| GALLION, ANTHONY | 1777 ELAINE ST POMONA CA 91767 |
| GALLION, GWENDOLYN | 27725 PARKER RD CASTAIC CA 91384 |
| GALLIS, F | 1011 E COOPER DR PALATINE IL 60074 |
| GALLISON, CHRISTINA, PURDUE | 240 S CHAUNCEY AVE 6 WEST LAFAYETTE IN 47906 |
| GALLIVAN, CHRISTOPHER | 2300 W WABANSIA AVE 236 CHICAGO IL 60647 |
| GALLIVAN, HEATHER | 3974 EDGEHILL AVE C5 BALTIMORE MD 21211 |
| GALLIVAN, JAMES | 15628 MEADOW DR CANYON COUNTRY CA 91387 |
| GALLIVAN, JOHN | 20  LITTLE OAK LN ROCKY HILL CT 06067 |
| GALLIVAN, JOHN | 1031 W IRVING PARK RD 2 CHICAGO IL 60613 |
| GALLIVAN, MARY | 2000 N LINCOLN PARK WEST 704 CHICAGO IL 60614 |
| GALLIVAN, RAY | 5869  CHATHAM DR HOFFMAN ESTATES IL 60192 |

| Claim Name | Address Information |
|------------|---------------------|
| GALLMAE KATEN | 6131    SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| GALLMAN, GEORGE | 22537 TALLY HO DR CARROLLTON VA 23314 |
| GALLMEIFTER, FRED | 13131 CHARLOMA DR TUSTIN CA 92780 |
| GALLNIS, THOMAS | 1521 NE  32ND PL POMPANO BCH FL 33064 |
| GALLO BRUNO, RENALTA | 16015 LASHBURN ST WHITTIER CA 90603 |
| GALLO DR, ROBERT | 725 LOMBARD ST W 307 BALTIMORE MD 21201 |
| GALLO FRANK | 4820 NW  3RD ST # B B DELRAY BEACH FL 33445 |
| GALLO, ANN | 5454    FIRENZE DR # L BOYNTON BEACH FL 33437 |
| GALLO, ANTHONY | 2525 POT SPRING RD L606 LUTHERVILLE-TIMONIUM MD 21093 |
| GALLO, BARTOLO | 6622 MELBA AV CANOGA PARK CA 91307 |
| GALLO, CARLOS | 16925 S NEW HAMPSHIRE AV GARDENA CA 90247 |
| GALLO, CARLOS | 28188 MOULTON PKWY APT 1928 LAGUNA NIGUEL CA 92677 |
| GALLO, CHRISTINA | 25 DUNVALE RD 527 BALTIMORE MD 21204 |
| GALLO, CHRISTOPHER | 5640 SW  115TH AVE COOPER CITY FL 33330 |
| GALLO, DAVID | 9405 PICO VISTA RD DOWNEY CA 90240 |
| GALLO, DAVID | 11416 ALBERS ST APT 201 NORTH HOLLYWOOD CA 91601 |
| GALLO, DELLA | 6843   LATROBE AVE SKOKIE IL 60077 |
| GALLO, DONNA | 9750 NW  31ST PL SUNRISE FL 33351 |
| GALLO, DOROTHY | 14542   SPAULDING AVE MIDLOTHIAN IL 60445 |
| GALLO, DOROTHY        BLDR | 6643    PERUZZI WAY LAKE WORTH FL 33467 |
| GALLO, EUGENE | 18   POND RD OLD LYME CT 06371 |
| GALLO, EUGENE | 552    WATER PT WESTON FL 33326 |
| GALLO, FABIO | 1937 GAYDON AV SAN GABRIEL CA 91776 |
| GALLO, FORTINO | 2394 HELIOTROPE DR SANTA ANA CA 92706 |
| GALLO, FRANCISCO | 928 CRESTFIELD DR DUARTE CA 91010 |
| GALLO, GINA | 150 W SAINT CHARLES RD 610 LOMBARD IL 60148 |
| GALLO, GLORIA | 11027 SW  16TH MNR DAVIE FL 33324 |
| GALLO, JANE | 2633 W GORDON ST ALLENTOWN PA 18104 |
| GALLO, JOHN | 7719 LOMA VERDE AV CANOGA PARK CA 91304 |
| GALLO, JOSEPHINE | 901 NE  5TH ST HALLANDALE FL 33009 |
| GALLO, JUDY | 15    WEBSTER ST VERNON CT 06066 |
| GALLO, KRISTIN | 1329 ULSTER ST ALLENTOWN PA 18109 |
| GALLO, LAWRENCE | 12041 JULIUS AV DOWNEY CA 90242 |
| GALLO, LEONARD | 2801 NW  55TH AVE # 117 117 LAUDERHILL FL 33313 |
| GALLO, LYVIA | 2118 W CHASE AVE CHICAGO IL 60645 |
| GALLO, MARIA | 177    ROXBURY RD EAST HARTFORD CT 06118 |
| GALLO, MAUNA | 3140 NW  6TH ST DELRAY BEACH FL 33445 |
| GALLO, MICHAEL A | 12055 NW  50TH DR CORAL SPRINGS FL 33076 |
| GALLO, MYRNA | 2848    RIO NUEVO MARGATE FL 33063 |
| GALLO, NIKKI | 3887 NW  122ND TER SUNRISE FL 33323 |
| GALLO, PAM | 1445   SCOTT CIR MORRIS IL 60450 |
| GALLO, PAMELA | 112 HARTFORD TPKE TOLLAND CT 06084-2836 |
| GALLO, RALPH | 9221 S SAINT LOUIS AVE EVERGREEN PARK IL 60805 |
| GALLO, THERESA | 4625    PORTOFINO WAY # 203 WEST PALM BCH FL 33409 |
| GALLO, TOM | 634 E ROUTE 66 APT 10 GLENDORA CA 91740 |
| GALLOCK, KAREN | 1850 TAFT AV APT 9 LOS ANGELES CA 90028 |
| GALLOGOS, ALMA | 444   PERRIE DR 102 ELK GROVE VILLAGE IL 60007 |
| GALLON, CECELIA | 2221 S   SHERMAN CIR # 405 MIRAMAR FL 33025 |
| GALLON, CLAUDETTE | 7960   N SUNRISE LAKES DR # 202 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| GALLON, LORENZO | 435 W ERIE ST 703 CHICAGO IL 60654 |
| GALLON, MATTHEW | 757 LOMITA ST EL SEGUNDO CA 90245 |
| GALLON, R. | 749 N AVENUE 63 LOS ANGELES CA 90042 |
| GALLOPE, ARTHUR II | 942 IVY AVE NEWPORT NEWS VA 23607 |
| GALLOSO, DAVID | 8312 DACOSTA ST DOWNEY CA 90240 |
| GALLOTTO, LINA AND OTTAVIO | 1550    CORBISON POINT PL JUPITER FL 33458 |
| GALLOW, ANN | 121 CROSS KEYS RD B BALTIMORE MD 21210 |
| GALLOWAY, ALLICE | 112    WARWICKSHIRE LN J GLEN BURNIE MD 21061 |
| GALLOWAY, CLIFTON | 3004 MARDEL AVE BALTIMORE MD 21230 |
| GALLOWAY, DEAN | 5231 NE    17TH AVE FORT LAUDERDALE FL 33334 |
| GALLOWAY, ELLAWEE | 11643 S ADA ST CHICAGO IL 60643 |
| GALLOWAY, GEORGE | 400 PARADISE RD RIVA MD 21140 |
| GALLOWAY, HANNAH | 5955 E PACIFIC COAST HWY APT 15 LONG BEACH CA 90803 |
| GALLOWAY, JAMES | 4339 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| GALLOWAY, JASON | 444 HARDMOORE CT GLEN BURNIE MD 21061 |
| GALLOWAY, JODY | 1029    LONGAKER RD NORTHBROOK IL 60062 |
| GALLOWAY, LOU | 4422    SCOTIA RD BALTIMORE MD 21227 |
| GALLOWAY, MINDY | 941 FOUR SEASONS BLVD AURORA IL 60504 |
| GALLOWAY, RICK | 4727    BABYLON RD TANEYTOWN MD 21787 |
| GALLOWAY, SHANNON | 1605 S ELLAMONT ST BALTIMORE MD 21230 |
| GALLOWAY, STEPHANIE | 226 ARROWWOOD CT    D1 SCHAUMBURG IL 60193 |
| GALLOWAY, TIFFANY | 6312 RARITAN CT COLUMBIA MD 21045 |
| GALLOWAY, TOM | 4704 N SAWYER AVE 1 CHICAGO IL 60625 |
| GALLOWAY, TONI | 2133 W 78TH PL LOS ANGELES CA 90047 |
| GALLOWAY, TYLER | 15210 RANCHERO RD HESPERIA CA 92345 |
| GALLOWAY, VAN | 6121 WILLIAMS RD CHARLOTTE NC 28215 |
| GALLOWAY, VIRGINIA | 2701 NW    53RD ST FORT LAUDERDALE FL 33309 |
| GALLOY, KEN | 16634 W MONTAUK DR LOCKPORT IL 60441 |
| GALLT, GARY | 5439    CARPENTER ST DOWNERS GROVE IL 60515 |
| GALLUB, MARIA | 200    LANDINGS BLVD WESTON FL 33327 |
| GALLUB, MORTON | 11362    BOCA WOODS LN BOCA RATON FL 33428 |
| GALLUCCI, JOHANNA | 93    KING ST EAST HARTFORD CT 06108 |
| GALLUCCI, MARCEDA | 15967    LOMOND HILLS TRL DELRAY BEACH FL 33446 |
| GALLUCCI, PHYLLIS | 4900 NW    43RD AVE TAMARAC FL 33319 |
| GALLUP, BERNICE | 27 EXETER CT 102A NAPERVILLE IL 60565 |
| GALLUP, LYNNETTE | 1609 5TH    ST B LANGLEY AFB VA 23665 |
| GALLUP, LYNNETTE | 1609 5TH AVE APT B LANGLEY AFB VA 23665 |
| GALLUP, MARJORIE | 1041    HILLSBORO MILE  # 19 POMPANO BCH FL 33062 |
| GALLUP, VIVIEN | 4 OCEAN CREST CT RANCHO PALOS VERDES CA 90275 |
| GALLUPPO, MIKE | 1104 SW    17TH ST FORT LAUDERDALE FL 33315 |
| GALLUPS, TOMMY | 575 W 19TH ST APT G168 COSTA MESA CA 92627 |
| GALLUPS, VIVIAN | 8501 BAYSIDE RD 408 CHESAPEAKE BEACH MD 20732 |
| GALLUSCIO, CONNIE | 5200    MINTO RD BOYNTON BEACH FL 33472 |
| GALLUZZO, ROBERT | 12202 NW    25TH CT CORAL SPRINGS FL 33065 |
| GALLUZZO, TONI | 9106 N CUMBERLAND AVE    GW NILES IL 60714 |
| GALLY, ALEXANDER | 6237 SW    22ND CT MIRAMAR FL 33023 |
| GALLY, HARISH | 5176    ASHLEY CIR LISLE IL 60532 |
| GALLYON, CHRISTY | 1019 DELAWARE RD BURBANK CA 91504 |
| GALMAN, KEITH | 2042 N HALSTED ST CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| GALMICK, SHELDON | 7970   VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| GALNICK, ALLAN | 16054   FAIRWAY CIR WESTON FL 33326 |
| GALNO, MAX | 1262 E 8TH ST BEAUMONT CA 92223 |
| GALO, DOROTHY | 211 WOLVERINE DR OSWEGO IL 60543 |
| GALO, FATIMA | 310 N BIXEL ST LOS ANGELES CA 90026 |
| GALON, BUDDY | 15 S   GOLFVIEW RD # 404 LAKE WORTH FL 33460 |
| GALOPPI, ROBERTO | 4251   SALZEDO ST # 707 CORAL GABLES FL 33146 |
| GALOR, LISA | 605   WILLOW ST SUGAR GROVE IL 60554 |
| GALOS, NORMA | 1705 S OLIVE AV ALHAMBRA CA 91803 |
| GALOVICH, LUANNE | 555 W MADISON ST 1-1207 CHICAGO IL 60661 |
| GALOW, CARL | 2601   VALPARAISO ST 124 VALPARAISO IN 46383 |
| GALOWICH, JEFF | 1919 N HOWE ST CHICAGO IL 60614 |
| GALOWITCH, ALBERT | 520 NE   20TH ST # 915 WILTON MANORS FL 33305 |
| GALOWITCH, HELEN | 6842 N JEAN AVE CHICAGO IL 60646 |
| GALPER, MARTHA | 629 OAK GLADE RD FALLBROOK CA 92028 |
| GALPIN, LOUISE | 36 HAMPTON  KY WILLIAMSBURG VA 23185 |
| GALRDE, BONITA | 870 W BONITA AV APT 123 CLAREMONT CA 91711 |
| GALSERIAN, DEANNA | 4205 EVART ST APT 0 MONTCLAIR CA 91763 |
| GALSIM, AMELIA | 4403 EDENHURST AV LOS ANGELES CA 90039 |
| GALSTANYAN, STELLA | 832 E SAN JOSE AV BURBANK CA 91501 |
| GALSTER, TAMARA | 1750 E OCEAN BLVD APT 1003 LONG BEACH CA 90802 |
| GALSTYAN, ANA | 5827 CEDROS AV VAN NUYS CA 91411 |
| GALSTYAN, ANNA | 524 E WINDSOR RD GLENDALE CA 91205 |
| GALTER, FLAVIA | 6933 N KEDZIE AVE    613 CHICAGO IL 60645 |
| GALTO, HELEN | 14 SPUR CT STREAMWOOD IL 60107 |
| GALUDZNYAN, SAYA | 1246 THOMPSON AV GLENDALE CA 91201 |
| GALUE, RAFAEL | 710   EXECUTIVE CENTER DR # 3-13 WEST PALM BCH FL 33401 |
| GALUPPO, TERRI | 24   VISTA WAY BLOOMFIELD CT 06002 |
| GALUSKA, FRANCIS | 2820 E  MARINA DR FORT LAUDERDALE FL 33312 |
| GALUSTYAN, ALVINA | 1717 ATCHISON ST PASADENA CA 91104 |
| GALUSZKA, CAROL | 238 S MONTEREY AVE VILLA PARK IL 60181 |
| GALUTIRA, MACBETH | 9388 EXETER AV MONTCLAIR CA 91763 |
| GALUZ, ROSIE | 249 CALLE EMPALME SAN CLEMENTE CA 92672 |
| GALVA PUBLIC LIBRARY | 120 NW THIRD AV GALVA IL 61434 |
| GALVA, ESTEBAN | 16W520 59TH ST 17C CLARENDON HILLS IL 60514 |
| GALVAN, ALYSSA | 4882 RUDDER DR APT 1 HUNTINGTON BEACH CA 92649 |
| GALVAN, ANTONIO | 8632 DUMOND DR FONTANA CA 92335 |
| GALVAN, CARLOS E | 444 SHAFTESBURY AV SAN DIMAS CA 91773 |
| GALVAN, CARMEN | 8236 6TH AV HESPERIA CA 92345 |
| GALVAN, CATHY | 149  MONARCH DR STREAMWOOD IL 60107 |
| GALVAN, CONSEPSION | 4885 COL DE LOS PINOS APT 11 LOS ANGELES CA 90022 |
| GALVAN, CORRINE | 2740 E BURLY AV ORANGE CA 92869 |
| GALVAN, DALMACIOM | 4801 LOCKHAVEN AV LOS ANGELES CA 90041 |
| GALVAN, DANIEL | 10138 JERSEY AV SANTA FE SPRINGS CA 90670 |
| GALVAN, DAVID | 3235 W EVERGREEN AVE CHICAGO IL 60651 |
| GALVAN, DEVEN | 15516 NORDHOFF ST APT 209 NORTH HILLS CA 91343 |
| GALVAN, FRANCISCO | 348  SAGINAW AVE CALUMET CITY IL 60409 |
| GALVAN, FRED | 1710 GRISMER AV APT K BURBANK CA 91504 |
| GALVAN, GONZALO | 9612 PARADE ST ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| GALVAN, GUADALUPE | 11537 DOVERWOOD DR RIVERSIDE CA 92505 |
| GALVAN, HECTOR | 19397 BAELEN ST ROWLAND HEIGHTS CA 91748 |
| GALVAN, HERMINIA | 3053 DELAWARE AV SANTA MONICA CA 90404 |
| GALVAN, JAQUELINE | 3210 PERLITA AV LOS ANGELES CA 90039 |
| GALVAN, JAVIER | 1369 N WILLOW AV APT 34B RIALTO CA 92376 |
| GALVAN, JAVIER | 730 MAIN ST RIVERSIDE CA 92501 |
| GALVAN, JAVIER C | 22111 COHASSET ST CANOGA PARK CA 91303 |
| GALVAN, JERRY | 854 E GLENLYN DR AZUSA CA 91702 |
| GALVAN, JOHN | 30437 SHORELINE DR MENIFEE CA 92584 |
| GALVAN, JONATHON | 725 S BERNAL AV APT 6 LOS ANGELES CA 90023 |
| GALVAN, JOSE | 1640 W CARMEN AVE 2 CHICAGO IL 60640 |
| GALVAN, KELLYE, JAMES OTIS | 525 N ARMOUR ST CHICAGO IL 60642 |
| GALVAN, LILI | 9834 COLIMA RD WHITTIER CA 90603 |
| GALVAN, LORENA | 14928 SLOVER AV APT A FONTANA CA 92337 |
| GALVAN, LORETTA | PO BOX 86754 LOS ANGELES CA 90086 |
| GALVAN, LOURDES | 10221 YUKON AV APT 16 INGLEWOOD CA 90303 |
| GALVAN, MARTHA | 13065 WOODCOCK AV SYLMAR CA 91342 |
| GALVAN, MAYBRIT | 8203 BROOKPARK RD DOWNEY CA 90240 |
| GALVAN, MICHAEL | 1617 LOS ANGELES AV MONTEBELLO CA 90640 |
| GALVAN, MIKE | 2710 S LOWE AVE CHICAGO IL 60616 |
| GALVAN, NICOLE | 17171 ROSCOE BLVD APT H208 NORTHRIDGE CA 91325 |
| GALVAN, NORMA | 1805 ALONA ST SANTA ANA CA 92706 |
| GALVAN, RHONDA | 4146-C SEAHORSE CT GREAT LAKES IL 60088 |
| GALVAN, RICARDO | 153 E JACKSON ST APT D RIALTO CA 92376 |
| GALVAN, RICHARD | 11706 PAINTER AV WHITTIER CA 90605 |
| GALVAN, ROBERTO | 6334 N SHERIDAN RD 2E CHICAGO IL 60660 |
| GALVAN, RODRIGO | 1969 BARNETT WY LOS ANGELES CA 90032 |
| GALVAN, ROSA | 124  HICKORY AVE STREAMWOOD IL 60107 |
| GALVAN, SANDRA | 1920 N H ST APT 151 OXNARD CA 93036 |
| GALVAN, SONIA | 16035 GARO ST HACIENDA HEIGHTS CA 91745 |
| GALVAN, STEPHANIE | 1282 S G ST OXNARD CA 93033 |
| GALVAN, TERESA | 2959  KELLY DR ELGIN IL 60124 |
| GALVAN, TONY | 551 GOLDEN PRADOS DR DIAMOND BAR CA 91765 |
| GALVAN, VANESSA | 6441 INDIANA AV BUENA PARK CA 90621 |
| GALVAN, VERONICA | 8955 COLUMBUS AV APT 62 NORTH HILLS CA 91343 |
| GALVAN, VERONICA | 959 N PLACENTIA AV APT B FULLERTON CA 92831 |
| GALVAN, WENDY | 4453 W 142ND ST APT C HAWTHORNE CA 90250 |
| GALVAN, YOLANDA | 5375 N HUNTINGTON DR APT 3 LOS ANGELES CA 90032 |
| GALVANI, T J | 960 IVY LN    A DEERFIELD IL 60015 |
| GALVAO, SUSAN | 6237 RIVIERA CIR LONG BEACH CA 90815 |
| GALVEZ, ANGEL | 11933 EDDERTON AV WHITTIER CA 90604 |
| GALVEZ, ANTHONY | 534 DUNSVIEW AV LA PUENTE CA 91744 |
| GALVEZ, ARACELI | 744 NOLINA AV BALDWIN PARK CA 91706 |
| GALVEZ, BRYAN | 581   RANCH RD WESTON FL 33326 |
| GALVEZ, CHRIS | 507 E 44TH ST CHICAGO IL 60653 |
| GALVEZ, CLAUDIA | 14517 FLALLON AV NORWALK CA 90650 |
| GALVEZ, DAISY | 11231 ZAMORA AV APT 392 LOS ANGELES CA 90059 |
| GALVEZ, DANIEL | 12963 BOSTON AV CHINO CA 91710 |
| GALVEZ, DANIEL | 12402 DAHLIA AV EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| GALVEZ, DORA | 939 PALM AV APT 102 WEST HOLLYWOOD CA 90069 |
| GALVEZ, ERMAN | 154 LINDA WY APT C UPLAND CA 91786 |
| GALVEZ, ESTHER | 6660 KLUMP AV APT 2 NORTH HOLLYWOOD CA 91606 |
| GALVEZ, EVELYN | 857 W 75TH ST LOS ANGELES CA 90044 |
| GALVEZ, GERARDO J | 4215 MADRONA RD RIVERSIDE CA 92504 |
| GALVEZ, GONZALO | 7555 OWENSMOUTH AV APT 26 CANOGA PARK CA 91303 |
| GALVEZ, IGNACIO | 895 E 43RD PL LOS ANGELES CA 90011 |
| GALVEZ, JESS | 5347   GALLOWAY DR HOFFMAN ESTATES IL 60192 |
| GALVEZ, JOAQUIN | 7627 MILTON AV APT E WHITTIER CA 90602 |
| GALVEZ, JOSE | 718 STANFORD IRVINE CA 92612 |
| GALVEZ, JULIO | 92    TIMBER TRL MANCHESTER CT 06040 |
| GALVEZ, LUIS | 4250 LINDBLADE DR APT 14 LOS ANGELES CA 90066 |
| GALVEZ, MARIA JOSE | 511 E PALMER AV APT 11 GLENDALE CA 91205 |
| GALVEZ, MARTHA | 3231 DREW ST LOS ANGELES CA 90065 |
| GALVEZ, MARY JOY | 3605 KOUFAX DR LANCASTER CA 93535 |
| GALVEZ, MATTHEW | 11725 COLDBROOK AV APT C DOWNEY CA 90241 |
| GALVEZ, NATALIA | 22511 SW  66TH AVE # 101 BOCA RATON FL 33428 |
| GALVEZ, RICHARD | 724 S 5TH AV MONROVIA CA 91016 |
| GALVEZ, SANDRA | 5119 WOODLAWN AV LOS ANGELES CA 90011 |
| GALVEZ, SAUL | 16439 FORREST ST CANYON COUNTRY CA 91351 |
| GALVEZ, SONIA | 14160 REIS ST WHITTIER CA 90604 |
| GALVEZ, XIMENA | 2885 FAIRVIEW RD APT E104 COSTA MESA CA 92626 |
| GALVIN, DAN | 12400 259TH AVE TREVOR WI 53179 |
| GALVIN, DON | 1202 LOMA DR APT 84 OJAI CA 93023 |
| GALVIN, ELIZABETH | 888  WESTWIND DR NEW LENOX IL 60451 |
| GALVIN, EVELYN M | 11    FENWOOD AVE ELMWOOD CT 06110 |
| GALVIN, JAMES | 19W019  AVENUE NORMANDY E OAK BROOK IL 60523 |
| GALVIN, JAMES W | 1388 ARROWHEAD DR PLACENTIA CA 92870 |
| GALVIN, JANE | 504 SW  13TH ST FORT LAUDERDALE FL 33315 |
| GALVIN, JERRY | 6633  83RD PL PLEASANT PRAIRIE WI 53158 |
| GALVIN, JOHN | 505 E  DANIA BEACH BLVD # B1 DANIA FL 33004 |
| GALVIN, JOHN | 809 NE  17TH TER # B FORT LAUDERDALE FL 33304 |
| GALVIN, KATHRYN | 2226 N DAYTON ST 1 CHICAGO IL 60614 |
| GALVIN, MARGIE | 115  TESTA DR 102 NAPERVILLE IL 60540 |
| GALVIN, MARK | 1224    YALE DR HOLLYWOOD FL 33021 |
| GALVIN, MARK E. | 1000 NE  17TH CT # A FORT LAUDERDALE FL 33305 |
| GALVIN, MARY | 1017 MIDWAY RD NORTHBROOK IL 60062 |
| GALVIN, MICHAEL | 3444 W 66TH PL 1 CHICAGO IL 60629 |
| GALVIN, MIRIAM | BRIGHTON GARDENS 831 BUTTERFIELD RD 228 WHEATON IL 60187 |
| GALVIN, RONALD | 538 W 43RD PL CHICAGO IL 60609 |
| GALVIN, SALLY  E, FRANCISCAN VILLAGE | 1270  VILLAGE DR 108 LEMONT IL 60439 |
| GALVIS, OLGA | 3462 BUCKINGHAM RD CHINO HILLS CA 91709 |
| GALWAY, CLIFTON | 4143 VIA MARINA APT 815 MARINA DEL REY CA 90292 |
| GALWAY, KAREN | 2308 W WILSON AVE 2 CHICAGO IL 60625 |
| GALYANS | 1 ORLAND PARK PL 1 OFFICE MANAGER ORLAND PARK IL 60462 |
| GALYNA, CERRITO | 1240    CHARTER OAKS CIR HOLLY HILL FL 32117 |
| GALZERANO, HELEN | 1400 W USHIGHWAY40 ST ASTOR FL 32102 |
| GAMA, ARCADIA | 23511 ALISO CREEK RD APT 40 ALISO VIEJO CA 92656 |
| GAMA, CHARLOTTE | 6072 HUDSON AV SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
|---|---|
| GAMA, DANIEL | 536 W 120TH ST APT 5 LOS ANGELES CA 90044 |
| GAMA, FELIPE | 7966 DE PALMA ST DOWNEY CA 90241 |
| GAMA, JOE | 6869 DOVE CT CHINO CA 91710 |
| GAMA, ROBERT | 9535 LA VILLA ST DOWNEY CA 90241 |
| GAMAA, DEBORAH | 19212 SW  17TH CT MIRAMAR FL 33029 |
| GAMACHE, BEATRICE | 2871    SOMERSET DR # 305 LAUDERDALE LKS FL 33311 |
| GAMACHE, HERMAN | 118 SE  14TH ST DEERFIELD BCH FL 33441 |
| GAMACHE, RICHARD | 6540    AUTUMN COVE DR ORLANDO FL 32822 |
| GAMACHE, YVONNE M. | 7092    GLENWOOD DR BOYNTON BEACH FL 33436 |
| GAMAGE, STEWART H | 224 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| GAMALOBO, ROSE | 7000 N MCCORMICK BLVD 412 LINCOLNWOOD IL 60712 |
| GAMARRA, EMILY | 13006 MESA VERDE WY SYLMAR CA 91342 |
| GAMARRA, HORMICINDA | 17890 NW  67TH AVE # B MIAMI LAKES FL 33015 |
| GAMARRA, MILLY | 6590  W HOLLANDAIRE DR BOCA RATON FL 33433 |
| GAMARRO, MARIO | 9620 SENWOOD ST BELLFLOWER CA 90706 |
| GAMAS, JENNIFER | 220 LADERA ST APT 314 SANTA BARBARA CA 93101 |
| GAMAS, SUSANA | 17369 IVY AV FONTANA CA 92335 |
| GAMAYO, VIRGINIA | 3901 PARKVIEW LN APT 26C IRVINE CA 92612 |
| GAMAZ, NOEM | 340    TULSA AVE CARPENTERSVILLE IL 60110 |
| GAMBA, JOSE | 5740 REBA ST MORTON GROVE IL 60053 |
| GAMBA, JOSE | 4926 W 129TH ST HAWTHORNE CA 90250 |
| GAMBA, RUTH | 8100 FOOTHILL BLVD APT 26 SUNLAND CA 91040 |
| GAMBAA, BENJAMIN | 13801 PARAMOUNT BLVD APT 3-104 PARAMOUNT CA 90723 |
| GAMBACORT, GINA | 2140 NE  68TH ST FORT LAUDERDALE FL 33308 |
| GAMBACORTA, ROSE ANN | 5 NORTHFIELD CT LINCOLNSHIRE IL 60069 |
| GAMBALAN, SHEENA M | 8551 ACAPULCO CIR HUNTINGTON BEACH CA 92646 |
| GAMBARDELLA, PETER | 86    BUTTONBALL LN GLASTONBURY CT 06033 |
| GAMBARO, ELIZABETH | 1094    NEWPORT S DEERFIELD BCH FL 33442 |
| GAMBAROTA, BOB | 8802  SKYLINE DR BURR RIDGE IL 60527 |
| GAMBAROTA, KRISTIE, N I U | 27W311  VICTORIA LN WINFIELD IL 60190 |
| GAMBEL, JENNIFER, U OF C | 5540 S HYDE PARK BLVD 411 CHICAGO IL 60637 |
| GAMBELL, DARLENE | 23    OLD VILLAGE RD BLOOMFIELD CT 06002 |
| GAMBELLA, GEORGE | 9470    TANGERINE PL # 103 FORT LAUDERDALE FL 33324 |
| GAMBELLO, CARL | 3500    GALT OCEAN DR # 1104 FORT LAUDERDALE FL 33308 |
| GAMBELLO, KELLY | 2600 NE  12TH ST FORT LAUDERDALE FL 33304 |
| GAMBER, JOAN | 5805 SW  34TH TER FORT LAUDERDALE FL 33312 |
| GAMBERDELLA, | 1015 GREEN ACRE RD TOWSON MD 21286 |
| GAMBERG, IAN | 1849    LIGHTHOUSE CT WESTON FL 33327 |
| GAMBHIR, VAN | 9833 NW  45TH ST CORAL SPRINGS FL 33065 |
| GAMBILL, AMANDA | 8776 TOWN AND COUNTRY BLVD A ELLICOTT CITY MD 21043 |
| GAMBILL, DANIEL | 814 W WASHINGTON ST CHAMPAIGN IL 61820 |
| GAMBILL, DAVID | 4042 BEETHOVEN ST LOS ANGELES CA 90066 |
| GAMBIN, TRAY | 11260 OVERLAND AV APT 19B CULVER CITY CA 90230 |
| GAMBINA, FRANCES | 2000 SAINT REGIS DR    3J LOMBARD IL 60148 |
| GAMBINA, YVETTE M | 15951 LIGGETT ST NORTH HILLS CA 91343 |
| GAMBINO  DONNA | 2705  STRONGS CT CROFTON MD 21114 |
| GAMBINO, DEIRDRE | 16 HOLLY  DR NEWPORT NEWS VA 23601 |
| GAMBINO, DOLORES A | 74    BURR RD HIGGANUM CT 06441 |
| GAMBINO, FABIOLA | 5035 KINSIE ST CITY OF COMMERCE CA 90040 |

| Claim Name | Address Information |
|---|---|
| GAMBINO, GASPER | 283    NEWPORT R DEERFIELD BCH FL 33442 |
| GAMBINO, LUCIA | 358 GREY FRIARS RD WESTMINSTER MD 21158 |
| GAMBINO, MICHAEL | 3160    HOLIDAY SPRINGS BLVD # 311 MARGATE FL 33063 |
| GAMBINO, PAT | 13176 SILVER BIRCH DR HUNTLEY IL 60142 |
| GAMBINO, PETER D | 422 ELMHURST PL FULLERTON CA 92835 |
| GAMBINO, PHYLLIS | 3981 NW  19TH AVE OAKLAND PARK FL 33309 |
| GAMBINO, ROSALIA | 129 N WILLARD AV SAN GABRIEL CA 91775 |
| GAMBINO, TRACEY | 825 COLUMBINE DR ELGIN IL 60124 |
| GAMBLE, ALBERTA | 108 CHESHIRE RD WALLINGFORD CT 06492-3065 |
| GAMBLE, EARL | 12647 S PRINCETON AVE CHICAGO IL 60628 |
| GAMBLE, ELIJAH | 2301 LANVALE ST W 1 BALTIMORE MD 21216 |
| GAMBLE, JOSEPH | 387 ATTENBOROUGH DR 201 BALTIMORE MD 21237 |
| GAMBLE, KENYA | 31 SPYCE MILL CT RANDALLSTOWN MD 21133 |
| GAMBLE, LEANNA | 3975 PIERCE ST APT 438 RIVERSIDE CA 92505 |
| GAMBLE, LELA | 1870 W 94TH ST LOS ANGELES CA 90047 |
| GAMBLE, LILLIAN | 716 W 111TH ST CHICAGO IL 60628 |
| GAMBLE, MAX | 2765 N E ST SAN BERNARDINO CA 92405 |
| GAMBLE, MELISSA | 1905 SW  96TH AVE MIRAMAR FL 33025 |
| GAMBLE, MICHELLE | 1205    LIBERTY SQ BELCAMP MD 21017 |
| GAMBLE, PETE | 41    LOUIS RD MIDDLEFIELD CT 06455 |
| GAMBLE, PHILIP | 3051 S  PALM AIRE DR # 210 210 POMPANO BCH FL 33069 |
| GAMBLE, ROBBIN | 150 NE  69TH ST # 219 MIAMI SHORES FL 33138 |
| GAMBLE, ROBERT | 2748 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| GAMBLE, STACE | 3161 NW  14TH ST FORT LAUDERDALE FL 33311 |
| GAMBLE, SUE | 3365    HARNESS CIR LAKE WORTH FL 33449 |
| GAMBLE, TYRONE | 586 S VIGO PL 110 GARY IN 46403 |
| GAMBLE, VASHTI | 1522 S CENTINELA AV APT 207 LOS ANGELES CA 90025 |
| GAMBLE, VICKIE | 10 MICHAEL LN WINDSOR CT 06095-1604 |
| GAMBLIN, JAMES | 375 PALM SPRINGS DR APT 116 ALTAMONTE SPRINGS FL 32701 |
| GAMBOA,  DAVID | 3116 S LAWNDALE AVE CHICAGO IL 60623 |
| GAMBOA, ALFONSO | 27126 CIPRES MISSION VIEJO CA 92692 |
| GAMBOA, ALICIA | 973 SYCAMORE CT UPLAND CA 91786 |
| GAMBOA, ALMA | 8312 PARAMOUNT BLVD PICO RIVERA CA 90660 |
| GAMBOA, ANA | 11121 NEWVILLE AV APT B DOWNEY CA 90241 |
| GAMBOA, CECILIA A | 10074 BEN NEVIS BLVD RIVERSIDE CA 92509 |
| GAMBOA, CINDY | 9200 3/4 RAMONA ST BELLFLOWER CA 90706 |
| GAMBOA, DAWNALEE | 6700 S BRAINARD AVE 229 COUNTRYSIDE IL 60525 |
| GAMBOA, DIANE | 1115 CLEGHORN DR DIAMOND BAR CA 91765 |
| GAMBOA, ELIZABETH | 5050 E GARFORD ST APT 73 LONG BEACH CA 90815 |
| GAMBOA, FABIOLA | 1992 SAGO PALM RD COLTON CA 92324 |
| GAMBOA, FELIPE | 107 W CIVIC CENTER DR SANTA ANA CA 92701 |
| GAMBOA, IRMA | 6132 S KOSTNER AVE CHICAGO IL 60629 |
| GAMBOA, JESUS | 326 S NORMANDIE AV APT 108 LOS ANGELES CA 90020 |
| GAMBOA, JESUSA | 2070 MAINE AV LONG BEACH CA 90806 |
| GAMBOA, JOSE | 10540 PADRE CT RIVERSIDE CA 92505 |
| GAMBOA, JUAN | 9303 LUCE PL PICO RIVERA CA 90660 |
| GAMBOA, KAREN | 950 W ALMOND AV ORANGE CA 92868 |
| GAMBOA, LAUREN | 414    NDU ONEILL HALL NOTRE DAME IN 46556 |
| GAMBOA, LORETTA | 1819 1/2 HAUSER BLVD LOS ANGELES CA 90019 |

| Claim Name | Address Information |
| --- | --- |
| GAMBOA, LUIS | 55 W CHESTNUT ST 1405 CHICAGO IL 60610 |
| GAMBOA, MARCIA V | 15696 WILLOW DR FONTANA CA 92337 |
| GAMBOA, MARIA C | 525 N VIRGINIA AV APT B ONTARIO CA 91764 |
| GAMBOA, MARIO & ANA | 1121 N VICEROY AV COVINA CA 91722 |
| GAMBOA, MARIQUITT | 29905 TRAIL CREEK DR AGOURA CA 91301 |
| GAMBOA, MIGUEL ANGEL | 411 W 105TH ST LOS ANGELES CA 90003 |
| GAMBOA, NABOR | 230 S GAGE AV LOS ANGELES CA 90063 |
| GAMBOA, ROSALIA | 11616 DRIFTWOOD DR FONTANA CA 92337 |
| GAMBOA, SALVADOR | 4051 W 106TH ST INGLEWOOD CA 90304 |
| GAMBOA, TED H | 282  BAY DR ITASCA IL 60143 |
| GAMBOLATI, KIMBERLY | 2074    POLO GARDENS DR # 304 WEST PALM BCH FL 33414 |
| GAMBON, DAVE | 5521  129TH PL 3A CRESTWOOD IL 60445 |
| GAMBON, DAVE | 5521 129TH PL     111 CRESTWOOD IL 60445 |
| GAMBONE, RALPH | 569 WOODBERRY DR ARNOLD MD 21012 |
| GAMBONI, MAXINE | 2016 VANGUARD DR CAMARILLO CA 93010 |
| GAMBOZ, OTTIE | 127 GALLERY WY TUSTIN CA 92782 |
| GAMBRELL, JUDITH L | 204 HOLLAND  DR WILLIAMSBURG VA 23188 |
| GAMBRIEL, MELODY | 14615 S WHIPPLE ST POSEN IL 60469 |
| GAMBRILL  JR, CHARLES | 10416 VINCENT FARM LN WHITE MARSH MD 21162 |
| GAMBRILL JR., MICHAEL | 22092 CARVEL CT GREAT MILLS MD 20634 |
| GAMBRILL, DOROTHY | 936    INTRACOASTAL DR # 20C FORT LAUDERDALE FL 33304 |
| GAMBRILL, RICHARD | 1015 LILLIES LN ELLICOTT CITY MD 21043 |
| GAMBROW, MILTON | 1070 SW  20TH TER # 310 310 DELRAY BEACH FL 33445 |
| GAMBS, VANESSA | 432  STARWOOD PASS LAKE IN THE HILLS IL 60156 |
| GAMBURG, YARON | 6380 WILSHIRE BLVD APT 1700 LOS ANGELES CA 90048 |
| GAMBY, KAREN | 146 13TH ST APT 1 SEAL BEACH CA 90740 |
| GAMELLI, JOANNE M | 1304   MILL CREEK PL KISSIMMEE FL 34744 |
| GAMER, JOSE | 6687 KING ST CHINO CA 91710 |
| GAMERES, LEONORE | 1610 W COMMONWEALTH AV ALHAMBRA CA 91803 |
| GAMERMAN, DAVID | 2309 TUFTON SPRINGS LN REISTERSTOWN MD 21136 |
| GAMERO, MARIA | 432 N KINGSLEY DR APT 3 LOS ANGELES CA 90004 |
| GAMEROF, JAN | 21 WOODLEAF IRVINE CA 92614 |
| GAMERTSFELDER, DAVID | 1108   RIALTO DR BOYNTON BEACH FL 33436 |
| GAMES, CINA | 10873 NORRIS AV APT 95 PACOIMA CA 91331 |
| GAMES, DEBRA | 18235 LA GUARDIA ST ROWLAND HEIGHTS CA 91748 |
| GAMES, JOSEFINA | 5626 ASH ST RIVERSIDE CA 92509 |
| GAMET, KEITH | 3457 ARROYO SECO AV LOS ANGELES CA 90065 |
| GAMEWORKS | 1736 NE 28TH ST FORT LAUDERDALE FL 33334 |
| GAMEZ,  MACARIA | 6650 W BELDEN AVE 217 CHICAGO IL 60707 |
| GAMEZ, AMPARO | 6757 SELMA AV LOS ANGELES CA 90028 |
| GAMEZ, ANGELA | 3923 W 147TH PL HAWTHORNE CA 90250 |
| GAMEZ, FLORA | 970 MENLO AV APT 18 LOS ANGELES CA 90006 |
| GAMEZ, FRANCISCO | 11309 GOTHIC AV GRANADA HILLS CA 91344 |
| GAMEZ, GERARDO | 756 S GERHART AV LOS ANGELES CA 90022 |
| GAMEZ, HECTOR AND NERIDA | 624 HOWARD AV APT 129 MONTEBELLO CA 90640 |
| GAMEZ, ISRAEL | 12350 DEANA ST APT 7 EL MONTE CA 91732 |
| GAMEZ, MARIA | 5046 MONACO LN PALMDALE CA 93552 |
| GAMEZ, MARIBEL | 1123 TOWNSEND ST SYCAMORE IL 60178 |
| GAMEZ, NORMA | 14926 RAGUS ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| GAMEZ, OCTAVIO | 14616 CALIFORNIA AV BALDWIN PARK CA 91706 |
| GAMEZ, PAULA | 307 N CURTIS AV APT E ALHAMBRA CA 91801 |
| GAMEZ, RICK | 3825 MICHIGAN AV SOUTH GATE CA 90280 |
| GAMEZ, TED | 7752 KELTONVIEW DR PICO RIVERA CA 90660 |
| GAMICK, ANASTACIA | 1720 LAUREL ST SOUTH PASADENA CA 91030 |
| GAMICOG, DOLORA | 13917 LA JOLLA PLZ GARDEN GROVE CA 92844 |
| GAMINO, GABRIELA | 931 BEACON AV APT 4 LOS ANGELES CA 90015 |
| GAMINO, JUAN | 2114 THOMAS ST LOS ANGELES CA 90031 |
| GAMINO, ROSA | 411 N TOLAND AV WEST COVINA CA 91790 |
| GAMINO, TERRI | 610 S DIAMOND ST SANTA ANA CA 92703 |
| GAMINO, YANET | 140 E 52ND ST LONG BEACH CA 90805 |
| GAMIOCHIPE, SUSAN | 3389 NOLINA ST BALDWIN PARK CA 91706 |
| GAMIT, JACKIE | 22620 OCEAN AV APT 18 TORRANCE CA 90505 |
| GAMIZ, OFALIA | 15631 MULVANE ST LA PUENTE CA 91744 |
| GAMM, HELEN | 9262   VISTA DEL LAGO  # 23D 23D BOCA RATON FL 33428 |
| GAMM, PAUL | 10621 NW  18TH DR PLANTATION FL 33322 |
| GAMMAGE, TEVANA | 1004 S CHESTER AV COMPTON CA 90221 |
| GAMMAGE, THERESA | 222 NELSON  RD YORKTOWN VA 23690 |
| GAMMAR, BUI | 49 WONDERLAND IRVINE CA 92620 |
| GAMMEL, OLIVE | 2203 GRANT AV APT C REDONDO BEACH CA 90278 |
| GAMMELL, MRS | 601 JONES FERRY RD APT B4 CARRBORONICA NC 27510 |
| GAMMELL, WILLIAM | 172   BARSTOW LN TOLLAND CT 06084 |
| GAMMELLA, ROBERT | 4760 NW  114TH AVE SUNRISE FL 33323 |
| GAMMERT, ADRIANA | 25655 WHISPERING TREES WY VALENCIA CA 91355 |
| GAMMIE, MARCIA, GOLDEN YEARS | 270  RIDGE RD 2 WALWORTH WI 53184 |
| GAMMON, BRYAN | 6355   BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| GAMMON, CARL | 6391   MOSELEY ST PEMBROKE PINES FL 33024 |
| GAMMON, JERROL | 3509 VENTER  RD AYLETT VA 23009 |
| GAMMON, MARION | 131   MONSON RD STAFFORD SPGS CT 06076 |
| GAMMON, MYRA | 268  BLUE RIDGE RD INDIANAPOLIS IN 46208 |
| GAMMON, ROBERT | 1208   LEE ST # 182 LEESBURG FL 34748 |
| GAMMOND, WILLIAM | 6021 NW  69TH MNR PARKLAND FL 33067 |
| GAMMONLEY, DOROTHY | 1230 HOBSON OAKS DR NAPERVILLE IL 60540 |
| GAMMONS, CARMEN | 10700   WASHINGTON ST # 106 PEMBROKE PINES FL 33025 |
| GAMMONS, CRAIG | 8031 NW  47TH ST LAUDERHILL FL 33351 |
| GAMMONS, ROBERT E. | 3350 NW  39TH ST LAUDERDALE LKS FL 33309 |
| GAMOLETTO, THOMAS  J | 6725   WESTERN AVE DARIEN IL 60561 |
| GAMON, MAX | 12507 6TH ST TULALIP WA 98271 |
| GAMOND, MARIA | 15721 VIRGINIA AV PARAMOUNT CA 90723 |
| GAMONT, JORGE | 1003 DURNESS ST WEST COVINA CA 91790 |
| GAMPEL, GEORGE | 3211   CLARKS LN 414 BALTIMORE MD 21215 |
| GAMPER, CHARLES | 615   CHESTNUT AVE 1113 BALTIMORE MD 21204 |
| GAMRADT, KELSEY | 23933 DE VILLE WY MALIBU CA 90265 |
| GAMSE, NATHANIEL | 725 MOUNT WILSON LN 407 BALTIMORE MD 21208 |
| GAMSER, ROBERT | 8868   SUNSCAPE LN BOCA RATON FL 33496 |
| GAMURANES, ALICIA | 3832 N TROY ST    1 CHICAGO IL 60618 |
| GAMWELL, FRANCIS | 5515 S WOODLAWN AVE 1 CHICAGO IL 60637 |
| GAN, DEBBIE | 4737 REESE RD TORRANCE CA 90505 |
| GAN, PING | 10   ANN ST # 2 WILLIMANTIC CT 06226 |

| Claim Name | Address Information |
| --- | --- |
| GAN, SOON | 4121 VIA MARINA APT 411 MARINA DEL REY CA 90292 |
| GANABACHER, JARDAN | 1005 W SAINT JAMES ST 1 PEORIA IL 61606 |
| GANADEN, GERARDO | 2936 S THROOP ST    1 CHICAGO IL 60608 |
| GANAKOS, A | 1660 N LA SALLE DR 3309 CHICAGO IL 60614 |
| GANANCIAL, ARIANE | 5411 CAMP ST CYPRESS CA 90630 |
| GANANSKY, MICHAEL | 7141 N KEDZIE AVE 1112 CHICAGO IL 60645 |
| GANARY, JENNIFER | 1951 NE  59TH ST FORT LAUDERDALE FL 33308 |
| GANAS, CEJAE | 209   RIDGE RD LAKE MARY FL 32746 |
| GANAS, EVAGELIA | 4100 N  58TH AVE # 312 HOLLYWOOD FL 33021 |
| GANAS, JULIE | 4100 N  58TH AVE # 312 HOLLYWOOD FL 33021 |
| GANASSIN, CHERYL | 2600 WATERFORD LN LAKE IN THE HILLS IL 60156 |
| GANASSINI, JOYCE | 9332  S CHELSEA DR PLANTATION FL 33324 |
| GANATRA, NIKITA | 2382 PASEO CIRCULO TUSTIN CA 92782 |
| GANBAY, ANGELICA | PO BOX 1058 FILLMORE CA 93016 |
| GANBERG, FREDA | 2030   LINCOLN B BOCA RATON FL 33434 |
| GANBOA, ANGIA | 16235 LAKEWOOD BLVD APT 8 BELLFLOWER CA 90706 |
| GANBRELL, CARRIE | 17 CINNAMON CIR 1C RANDALLSTOWN MD 21133 |
| GANCARZ, FRANK | 172 HOUSE ST GLASTONBURY CT 06033 |
| GANCERAS, PAULA | 1831 SARATOGA ST OXNARD CA 93035 |
| GANCI, CIRO | 4941 SW  88TH TER COOPER CITY FL 33328 |
| GANCI, JOSEPH | 197  NEWBERRY RD SEVERNA PARK MD 21146 |
| GANCI, PAUL | 4612 TREVI DR SPRINGFIELD IL 62703 |
| GANCSHAN, ARCHANA | 2620 SEVERANCE ST APT 11 LOS ANGELES CA 90007 |
| GANDALL, ROGER | 10   CHICORY LN RIVER WOODS IL 60015 |
| GANDANA, BENNY A | 20556 BUCKLAND DR WALNUT CA 91789 |
| GANDARA,  CARMEN | 3525 S LOMBARD AVE CICERO IL 60804 |
| GANDARA, DAVID | 14520 VILLAGE DR APT 612 FONTANA CA 92337 |
| GANDARA, GLORIA | 6840 VINEVALE AV BELL CA 90201 |
| GANDARA, JOSEPH | 30300 ANTELOPE RD APT 1212 MENIFEE CA 92584 |
| GANDARA, KATHLEEN | 711 ORANGE GROVE AV APT 310 SOUTH PASADENA CA 91030 |
| GANDARA, MARIA | 3711 W WABANSIA AVE CHICAGO IL 60647 |
| GANDARA, MARIO | 737 W BELMONT ST ONTARIO CA 91762 |
| GANDARA, MARY | 251 S WALNUT AV APT 71 SAN DIMAS CA 91773 |
| GANDARA, ROSA | 20853 HALLDALE AV TORRANCE CA 90501 |
| GANDARY, NORMA | 1265 KENDALL DR APT 3421 SAN BERNARDINO CA 92407 |
| GANDE, BINDU | 3922 EMERALD ST APT 61 TORRANCE CA 90503 |
| GANDE, W | 530 YORK RIVER  LN NEWPORT NEWS VA 23602 |
| GANDEE, W | 530 YORK RIVER  LN NEWPORT NEWS VA 23602 |
| GANDELMAN, DORIS | 1362 NW  24TH AVE DELRAY BEACH FL 33445 |
| GANDERA, BECKY | 7937 NEWLIN AV APT B WHITTIER CA 90602 |
| GANDERIA, CONCHA | 10779 MODOC ST ALTA LOMA CA 91701 |
| GANDHI, ADIL | 9 CAMINO BOTERO SAN CLEMENTE CA 92673 |
| GANDHI, ANKUR | 4315 AZALEA DR 314 LISLE IL 60532 |
| GANDHI, ANUPAMA | 9120 SYBERT DR ELLICOTT CITY MD 21043 |
| GANDHI, CHAN | 12685 GOLDEN OAK DR ELLICOTT CITY MD 21042 |
| GANDHI, CHANDRAKANT | 1926 W HARRISON ST 616 CHICAGO IL 60612 |
| GANDHI, DINESH | 1360 S FINLEY RD 2F LOMBARD IL 60148 |
| GANDHI, HITESH | 619  MAPLE CT MOUNT PROSPECT IL 60056 |
| GANDHI, JATIN | 7100 W ARCHER AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| GANDHI, JIMMY | 10511 LINDLEY AV APT 215 NORTHRIDGE CA 91326 |
| GANDHI, KALPESH | 1546 RUTLAND WAY HANOVER MD 21076 |
| GANDHI, MITUL | 746  HANBURY DR DES PLAINES IL 60016 |
| GANDHI, NAVIN | 5038 GLEN ARDEN AV COVINA CA 91724 |
| GANDHI, NAYAN | 5314 VISTA DEL SOL CYPRESS CA 90630 |
| GANDHI, NEHAL | 11 NEW MARKER RD SOUTH WINDSOR CT 06074-1863 |
| GANDHI, NILAY | 451 W WRIGHTWOOD AVE 1106 CHICAGO IL 60614 |
| GANDHI, PIYUSH | 147 W ELK TRL 146 CAROL STREAM IL 60188 |
| GANDHI, PRATIKSHA/NAYAN | 4750 N SPRINGFIELD AVE 3 CHICAGO IL 60625 |
| GANDHI, RISHABH | 1730 N CLARK ST 1307 CHICAGO IL 60614 |
| GANDHI, RUTA | 17815 HARBOUR TOWN CT GRANGER IN 46530 |
| GANDHI, SEJAL | 12301 STUDEBAKER RD APT 249 NORWALK CA 90650 |
| GANDHI, SHAILESH | 10765   CYPRESS LAKE TER BOCA RATON FL 33498 |
| GANDHI, SONAL | 158 AUGUSTA DR STREAMWOOD IL 60107 |
| GANDHI, YOGESH | 840 COLLEGE BLVD 102 ADDISON IL 60101 |
| GANDHY, EZAMIN | 350   DELESPINE AVE TITUSVILLE FL 32780 |
| GANDIA, EDNA | 2625 S 58TH CT CICERO IL 60804 |
| GANDIA, TONY | 11227 NW  68TH PL POMPANO BCH FL 33076 |
| GANDINI, MARIE | 835 NW  208TH CIR PEMBROKE PINES FL 33029 |
| GANDJI, ALI | 7139 HAZELTINE AV APT 121 VAN NUYS CA 91405 |
| GANDLE, SOL | 390   NORMANDY I DELRAY BEACH FL 33484 |
| GANDLER, ALLAN E | 11 SILVER MAPLE DR CLIFTON PARK NY 12065 |
| GANDOLFO, DIANE | 9855 NW  48TH DR CORAL SPRINGS FL 33076 |
| GANDOLFT, TOM | 1700 CATTAIL WOODS LN WOODBINE MD 21797 |
| GANDORA, GEORGE | 1630 W TEMPLE ST APT 9 LOS ANGELES CA 90026 |
| GANDY, DOROTHY | 939 ETNA DR NEWPORT NEWS VA 23608 |
| GANDY, HELEN | 41233 BROADMOOR DR INDIO CA 92203 |
| GANDY, IMANI | 1340 S BEVERLY GLEN BLVD APT 303 LOS ANGELES CA 90024 |
| GANDY, JAMES | 782 SW  120TH WAY DAVIE FL 33325 |
| GANDY, JEROME | 10454 S PRAIRIE AVE CHICAGO IL 60628 |
| GANDY, LOU | 3920 SW  12TH PL FORT LAUDERDALE FL 33312 |
| GANDY, SHEILA | 3418 CARRIAGE HILL CIR 104 RANDALLSTOWN MD 21133 |
| GANDY, TIM | 3637 STILES AV CAMARILLO CA 93010 |
| GANDY, TOM | 1746 WYCLIFFE AVE BALTIMORE MD 21234 |
| GANDYR, SUSANE | 1320 GREENVIEW DR LA HABRA CA 90631 |
| GANE, RICHARD | 2839 S HILLOCK AVE CHICAGO IL 60608 |
| GANEK, LEONARD | 4000 DUNDEE RD   103 NORTHBROOK IL 60062 |
| GANEM, ELIZABETH | 3382 HALDERMAN ST LOS ANGELES CA 90066 |
| GANEM, SUSAN | 2206 W GRANVILLE AVE 1 CHICAGO IL 60659 |
| GANES, ROBERT | 4211 STONE MOUNTAIN DR CHINO HILLS CA 91709 |
| GANESAN, VIDHU | 2 COBBLER LN SCHAUMBURG IL 60173 |
| GANESH, KALICHARAN | 223   LARGOVISTA DR WINTER GARDEN FL 34760 |
| GANETHER, LESLIE | 3500 PREAMBLE  LN L YORKTOWN VA 23692 |
| GANEV, V | 1755 N BERENDO ST APT 21 LOS ANGELES CA 90027 |
| GANEY, MELISSA | 109 WOODLAKE BLVD 2611 GURNEE IL 60031 |
| GANFIELD, D | 35  BERKSHIRE LN LINCOLNSHIRE IL 60069 |
| GANG, R | 7428 LOWELL AVE SKOKIE IL 60076 |
| GANG, SAMUEL | 11738   BRIARWOOD CIR # 3 BOYNTON BEACH FL 33437 |
| GANG, WILLIAM | 7535   LA PAZ CT # 308 BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| GANGA, RAMJIT B. | 7831 NW  54TH CT LAUDERHILL FL 33351 |
| GANGADEEN, | 7331 NW  48TH CT LAUDERHILL FL 33319 |
| GANGADHALAN, RAJENDERAN | 4674  WHITNEY DR HANOVER PARK IL 60133 |
| GANGARAJ, SRIHARI | 2452 E MOUNTAIN ST PASADENA CA 91104 |
| GANGAWARE, LESTER | 524 E BERTSCH ST LANSFORD PA 18232 |
| GANGE, CHRISTINA | 5267 DARTMOUTH ST VENTURA CA 93003 |
| GANGE, LOUIS | 2800 WOODWELL RD W BALTIMORE MD 21222 |
| GANGE, MARK | 32   INDIAN HILL AVE PORTLAND CT 06480 |
| GANGER, AMY | 2450 NUTWOOD AV APT E-21 FULLERTON CA 92831 |
| GANGER, ANDREW | 24326  LESKI LN PLAINFIELD IL 60585 |
| GANGER, M | 9107 WILSHIRE BLVD APT 475 BEVERLY HILLS CA 90210 |
| GANGER, TONY | 6221 N MAGNOLIA AVE 2S CHICAGO IL 60660 |
| GANGI, CRAIG | 1136 ONEONTA DR LOS ANGELES CA 90065 |
| GANGI, KRISTI | 6621 ABREGO RD APT 51 GOLETA CA 93117 |
| GANGI, R | 859  HERITAGE DR ADDISON IL 60101 |
| GANGI, RUSSELL | 5051  THORNBARK DR BARRINGTON IL 60010 |
| GANGONE, LISA | 629   RIDGE RD MIDDLETOWN CT 06457 |
| GANGOO, BILL | 1870   FERN RD # 1 FORT LAUDERDALE FL 33317 |
| GANGOPAOHYAY, ANNDITA | 9555 ALDER ST RANCHO CUCAMONGA CA 91730 |
| GANGUIN, VALERIE | 2163 WOODLYN RD PASADENA CA 91104 |
| GANI, SOMCHIT | 2610 GATES AV APT A REDONDO BEACH CA 90278 |
| GANI, SUBIANTO | 3785 WELSH PONY LN YORBA LINDA CA 92886 |
| GANIA, ALEJANDRA | 18200 ACRE ST NORTHRIDGE CA 91325 |
| GANIA, JOSE | 1514 N 15TH AVE BSMT MELROSE PARK IL 60160 |
| GANIER, JENNIFER | 11231 BENFIELD AV NORWALK CA 90650 |
| GANIER-COSME, NICOLE | 6110 OAK HILL AV LOS ANGELES CA 90042 |
| GANIN, BARBARA | 2100 S  OCEAN LN # 2201 FORT LAUDERDALE FL 33316 |
| GANIN, JACK | 2100 S  OCEAN LN # 2202 FORT LAUDERDALE FL 33316 |
| GANIS, LANCE | 1371 S  OCEAN BLVD # 206 POMPANO BCH FL 33062 |
| GANJIAN, ARMAN | 2177 SUMMITRIDGE DR BEVERLY HILLS CA 90210 |
| GANJOIN, CECILE | 10921 W  CLAIRMONT CIR TAMARAC FL 33321 |
| GANKA, STANLEY | 4543 N MOODY AVE CHICAGO IL 60630 |
| GANKSY, MARTIN | 14079   SKYE TER DELRAY BEACH FL 33446 |
| GANLEY, JASON | 324 N MYRTLE AV MONROVIA CA 91016 |
| GANLEY, VIRGINIA | 3  COMPROMISE ST C ANNAPOLIS MD 21401 |
| GANN, BONNIE | 530 W DEVONSHIRE AV APT 24 HEMET CA 92543 |
| GANN, DIANE | 148 ROSE DR FULLERTON CA 92833 |
| GANN, EVE | 6743 COLGATE AV LOS ANGELES CA 90048 |
| GANN, LILIAN | 774   CALIFORNIA WOODS CIR # B ORLANDO FL 32824 |
| GANN, MICHEL | 17121 ASH ST APT A HUNTINGTON BEACH CA 92647 |
| GANN, VIRGINIA | 2671   REGALIA PL COOPER CITY FL 33026 |
| GANNAGE, FLORENCE | 1150   HOMEWOOD BLVD # E202 DELRAY BEACH FL 33445 |
| GANNAWAY, JANIS | 320 DEWEY AVE A      633A GREAT LAKES IL 60088 |
| GANNAWAY, MISTY | 26778 BONITA HEIGHTS AV MORENO VALLEY CA 92555 |
| GANNAWAY, VERONICA | 11340 GERTRUDE DR LYNWOOD CA 90262 |
| GANNELLI, ROCCO | 27   LAVENDER LN EUSTIS FL 32726 |
| GANNETT, RITA | 7370   ORANGEWOOD LN # 205 BOCA RATON FL 33433 |
| GANNON, ANNE | 2400  OAKFIELD DR AURORA IL 60503 |
| GANNON, B J | 6041 FAIR AV NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| GANNON, BRIAN | 1535 S RIDGEWAY AVE CHICAGO IL 60623 |
| GANNON, CRAIG | 4245 CARDWELL AVE BALTIMORE MD 21236 |
| GANNON, DEBORAH | 10401 SOUTHWEST HWY B2 WORTH IL 60482 |
| GANNON, GEORGE | 4340 W 111TH ST OAK LAWN IL 60453 |
| GANNON, GLORIA | 844  RIDGE DR ELBURN IL 60119 |
| GANNON, HARRY | 741 CORDELIA AV GLENDORA CA 91740 |
| GANNON, KATHERINE | 1210 HIGHPOINTE DR DE KALB IL 60115 |
| GANNON, LISA | 30  LARKSPUR LN STREAMWOOD IL 60107 |
| GANNON, MARIANN | 3608 HOLLYBERRY ST HAMPTON VA 23661 |
| GANNON, MATILDA | 7445 PONDEROSA CT 2W ORLAND PARK IL 60462 |
| GANNON, MICKEY | 2461 MYRTLE AV HERMOSA BEACH CA 90254 |
| GANNON, NANCI | 16345 FAIRFAX DR FONTANA CA 92336 |
| GANNON, PATRICK | 221 E DIVISION ST LOCKPORT IL 60441 |
| GANNON, RICHARD | 3980   OAKS CLUBHOUSE DR # 101 101 POMPANO BCH FL 33069 |
| GANNON, THOMAS | 7801 WHITSETT AV NORTH HOLLYWOOD CA 91605 |
| GANO, DAVID | 2201   GLENMOOR DR WEST PALM BCH FL 33409 |
| GANOCZY, CHRISTA | 5961 ROWANBERRY DR ELKRIDGE MD 21075 |
| GANOE, DENNIS | 7810 CLARK RD A5 JESSUP MD 20794 |
| GANOE, KATIE | 839 BUTTONWOOD TRL CROWNSVILLE MD 21032 |
| GANOZA, DANIELA | 4735 SEPULVEDA BLVD APT 310 SHERMAN OAKS CA 91403 |
| GANROSNSKI, JENNY | 241 PRESTWICKE BLVD ALGONQUIN IL 60102 |
| GANS, DAVID | 1633 2ND ST   507 HIGHLAND PARK IL 60035 |
| GANS, DAVID | 9270   VISTA DEL LAGO  # 27D BOCA RATON FL 33428 |
| GANS, HOWARD | 28842 ALANYA MISSION VIEJO CA 92692 |
| GANS, J | 14348 RIVERSIDE DR APT 6 SHERMAN OAKS CA 91423 |
| GANS, JORDAN | 1255 N SANDBURG TER 2505 CHICAGO IL 60610 |
| GANS, RICHARD | 1515 W ROANOKE DR ARLINGTON HEIGHTS IL 60004 |
| GANS, STACY | 338  EMERY AVE ROMEOVILLE IL 60446 |
| GANS, THEODORE | 3095 N  COURSE DR # 903 POMPANO BCH FL 33069 |
| GANSBURG, JEFFREY | 1083  DEERFIELD PL HIGHLAND PARK IL 60035 |
| GANSEL, HERMINE | 10116   ANDREA LN # A BOYNTON BEACH FL 33437 |
| GANSEMER, FRED | 28401 LOS ALISOS BLVD APT 6207 MISSION VIEJO CA 92692 |
| GANSER, AMY | 2012 EUCALYPTUS LN BREA CA 92821 |
| GANSER, CARL | 771  BAYBERRY DR CARY IL 60013 |
| GANSER, DONNA | 3600 N LAKE SHORE DR 524 CHICAGO IL 60613 |
| GANSER, FRANK | 601 HUNTERS WAY FOX RIVER GROVE IL 60021 |
| GANSERT, MARYANE | 1950 E BADILLO ST APT 113 WEST COVINA CA 91791 |
| GANSHEI, FAITH | 744 NE  14TH AVE # 8 FORT LAUDERDALE FL 33304 |
| GANSKE, LAURA | 7913 NW  73RD AVE TAMARAC FL 33321 |
| GANSL, HY | 17576   SCARSDALE WAY BOCA RATON FL 33496 |
| GANSLER, DOUGLAS | 7509 WYNDALE RD BETHESDA MD 20815 |
| GANSLEY, LORI C | 101   DALY RD COVENTRY CT 06238 |
| GANSLEY, MARIAN | 16 NEWTON ST MERIDEN CT 06450-4415 |
| GANSON, BRIAN | 2107 W BARKER AVE PEORIA IL 61604 |
| GANSTER, JANICE | 9131 GRACIOUS END CT 103 COLUMBIA MD 21046 |
| GANSZ, M | 24225  PRAIRIE GROVE DR PLAINFIELD IL 60585 |
| GANT, ANGEL | 1018 E 35TH AVE 2E GRIFFITH IN 46319 |
| GANT, JIM | 603 ONEIDA ST JOLIET IL 60435 |
| GANT, KAREN | 10759   VERSAILLES BLVD LAKE WORTH FL 33449 |

| Claim Name | Address Information |
|---|---|
| GANT, KELLY | 9523 S 2ND AV INGLEWOOD CA 90305 |
| GANT, KELLY | 9526 S 2ND AV INGLEWOOD CA 90305 |
| GANT, MARLENE | 3625 E 9TH AVE 1 GARY IN 46403 |
| GANT, MARY | 436 S MAPLE AVE 12 OAK PARK IL 60302 |
| GANT, PATRICK | 404 S WASHINGTON ST CARBONDALE IL 62901 |
| GANT, PEGGY, A. | 2675  N EMERALD WAY DEERFIELD BCH FL 33442 |
| GANT, SAM | 14513 S EMERALD AVE RIVERDALE IL 60827 |
| GANTAR, JOSEPH | 3031 SANTA CARLOTTA ST LA CRESCENTA CA 91214 |
| GANTAR, LOUISE | 2100 S  OCEAN LN # 1906 FORT LAUDERDALE FL 33316 |
| GANTER, ELIZABETH | 382 W  MOUNTAIN RD WEST SIMSBURY CT 06092 |
| GANTES, FRANCISCA | 19933 ROSCOE BLVD APT 6 WINNETKA CA 91306 |
| GANTHIER, GREGORY | 431 NE  23RD ST POMPANO BCH FL 33064 |
| GANTICK, HENRY | 504  ALDER LN STORRS CT 06268 |
| GANTMAN, SALLY | 1831  MISSION HILLS RD NORTHBROOK IL 60062 |
| GANTON, THOMAS R | 5536   ETON CT BOCA RATON FL 33486 |
| GANTT, ALEXANDRIA | 8667 SW  14TH ST PEMBROKE PINES FL 33025 |
| GANTT, ANTRLISE | 2802 NW  110TH AVE SUNRISE FL 33322 |
| GANTT, GINA | 2400 ROCHELLE DR FALLSTON MD 21047 |
| GANTT, SHARON | 326 FORT WORTH ST HAMPTON VA 23669 |
| GANTT, TATIANA | 8221 NW  46TH CT LAUDERHILL FL 33351 |
| GANTUAVE, SOPHIA | 229 SE  3RD AVE BOYNTON BEACH FL 33435 |
| GANTZ, GUY | 204 JOPPA RD E 1108 TOWSON MD 21286 |
| GANTZ, K | 266 MCINTYRE CT VALPARAISO IN 46383 |
| GANTZERT, BERNICE | 5455 N SHERIDAN RD 1010 CHICAGO IL 60640 |
| GANULIN, MEG, DEPAUL CLIFTON FULLERTON | 2350 N CLIFTON AVE 621 CHICAGO IL 60614 |
| GANUNG,  MARY | 800  HEATHER LN BARTLETT IL 60103 |
| GANYCH, RAISA | 255 NEW BRITAIN AVE # C1 HARTFORD CT 06106-3138 |
| GANZ, ANNE | 13251 DEL MONTE DR APT 37D SEAL BEACH CA 90740 |
| GANZ, BEVERLY | 7802   LAKESIDE BLVD # 746 BOCA RATON FL 33434 |
| GANZ, G | 135 S MCCARTY DR APT 104 BEVERLY HILLS CA 90212 |
| GANZ, JOHN | 11804  HILLCREST DR LEMONT IL 60439 |
| GANZ, KAREN | 10631 S N AVE CHICAGO IL 60617 |
| GANZ, MIKE | 3941 S BROOK RD FRANKSVILLE WI 53126 |
| GANZ, MONICA | 2339 N COMMONWEALTH AVE 5D CHICAGO IL 60614 |
| GANZ, MYRNA | 5819   ARECA PALM CT # F DELRAY BEACH FL 33484 |
| GANZ, PAUL | 27 GREEN TURTLE RD CORONADO CA 92118 |
| GANZALEZ, MARIA | 208 W MAYFAIR AV APT 208 ORANGE CA 92867 |
| GANZER, J | 3843 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| GANZER, LAWRENCE | 11860   SOUTHWEST HWY 121B PALOS HEIGHTS IL 60463 |
| GANZER, MARY ANN | 16541  BLOSSOM LN TINLEY PARK IL 60487 |
| GANZER, RUTH | 1041 ROCKPORT DR CAROL STREAM IL 60188 |
| GANZHA, LINDA T | 40012 ALISO CT PALMDALE CA 93551 |
| GANZIANO, LISA | 3055  CHALKSTONE AVE ELGIN IL 60124 |
| GAO, ABITAL | 3001 S  OCEAN DR # 1005 HOLLYWOOD FL 33019 |
| GAO, CATHY, NORTHWESTERN | 1865  SHERMAN AVE 320 EVANSTON IL 60201 |
| GAO, EMELY | 635  ASBURY DR AURORA IL 60502 |
| GAO, GUO | 3022  VILLAGE GREEN DR AURORA IL 60504 |
| GAO, HUILONG | 8921  MARION AVE MORTON GROVE IL 60053 |
| GAO, JENNY | 620 E CAMINO REAL AV APT 620 ARCADIA CA 91006 |

| Claim Name | Address Information |
| --- | --- |
| GAO, SHAN | 634 W HUNTINGTON DR APT 12 ARCADIA CA 91007 |
| GAO, TAO | 1700 VIA ZURITA PALOS VERDES ESTATES CA 90274 |
| GAO, ZIANGQUN | 221 SPRY ISLAND RD JOPPA MD 21085 |
| GAONA, ALMA | 12950 GLAMIS ST PACOIMA CA 91331 |
| GAONA, JERRY | 1305 W RIVERSIDE DR BURBANK CA 91506 |
| GAPAC, FRED | 1119 ALBANY ST APT 128 LOS ANGELES CA 90015 |
| GAPAS, MICHELLE | 1147 W ADDISON ST 2ND CHICAGO IL 60613 |
| GAPHARDT, RUTH | 744 CAMBERLEY CIR T2 BALTIMORE MD 21204 |
| GAPINSKI, DANA | 23 E HICKORY ST HINSDALE IL 60521 |
| GAPINSKI, LORI | 343 BRYANT AVE GLEN ELLYN IL 60137 |
| GAPINSKI, PETER | 306 N GARFIELD HINSDALE IL 60521 |
| GAPINSKI, SUSAN | 23925 W GRASS LAKE RD ANTIOCH IL 60002 |
| GAPPY, DENISE | 4460   MARINERS COVE DR LAKE WORTH FL 33449 |
| GAPSIS, BRIAN | 4025 SAINT JOHNS LN ELLICOTT CITY MD 21042 |
| GAPUZ, MARIKA | 518 W 224TH ST CARSON CA 90745 |
| GAQLIOSTRO, ANGELA | 995 SEAMIST PL APT 202 VENTURA CA 93003 |
| GARA, MARY | 1017 CROFTON LN BUFFALO GROVE IL 60089 |
| GARA, OTON | 4857 MARIONWOOD DR APT 453 CULVER CITY CA 90230 |
| GARABEDIAN, DIANE | 41   REED ST VERNON CT 06066 |
| GARABEDIAN, GRAY | 6265 BIRDIE DR LA VERNE CA 91750 |
| GARABEDIAN, IRENE | 8016   NADMAR AVE BOCA RATON FL 33434 |
| GARABEDIAN, MARINA | 16001 SIMONDS ST GRANADA HILLS CA 91344 |
| GARABEDIAN, NANCY | 537 N DWYER DR ANAHEIM CA 92801 |
| GARABEDIAN, R | 817 6TH ST APT C SANTA MONICA CA 90403 |
| GARABET, GEORGE | 2182 MANZANITA CIR LA VERNE CA 91750 |
| GARABITO, J | 4 KEETON CT HAMPTON VA 23666 |
| GARABUN, RAZ | 14024 CANTLAY ST VAN NUYS CA 91405 |
| GARAFALO, ELAINE | 307 W MULBERRY ST 3 I S U ALAMO BLOOMINGTON IL 61701 |
| GARAFFO, PETER | 2335 W 112TH ST CHICAGO IL 60643 |
| GARAFOLA, FLORINE | 4901 NW  42ND AVE TAMARAC FL 33319 |
| GARAFOLA, FRANK | 140   ROYAL PALM ST DAVENPORT FL 33897 |
| GARAGIOLA, ANNE | 1928 N SHEFFIELD AVE 3 CHICAGO IL 60614 |
| GARAICOA, ROSA | 12317 RIVES AV DOWNEY CA 90242 |
| GARALDE, ERNESTO | 210   AMBLESIDE DR SEVERNA PARK MD 21146 |
| GARAMONI, KATHLEEN | 22616 MANALASTAS DR LAKE FOREST CA 92630 |
| GARAN, JEANCLAU | 1591 GIRARD AVE BOURBONNAIS IL 60914 |
| GARAND, GENEVIEVE | 2427 4TH ST APT 207 SANTA MONICA CA 90405 |
| GARANT, MADELEIN | 14638 LEAHY AV BELLFLOWER CA 90706 |
| GARAPATI, RATNA | 904 ATLANTIC AVE B HOFFMAN ESTATES IL 60194 |
| GARARBO, LUIS | 2641 CHARITON ST APT 1 LOS ANGELES CA 90034 |
| GARARD, JAMES | 19 REGENTWOOD RD NORTHFIELD IL 60093 |
| GARARITO, JAVIER | 19519 SHERMAN WY APT 1 RESEDA CA 91335 |
| GARARY, WILBERT | 808   PINE WAY NO LAUDERDALE FL 33068 |
| GARATE, JUDE | 2533 GASPAR AV CITY OF COMMERCE CA 90040 |
| GARAVAGLIA, MARINA | 1271 W ARDMORE AVE 3 CHICAGO IL 60660 |
| GARAVAN, MICHAEL | 2824 W 99TH PL EVERGREEN PARK IL 60805 |
| GARAY, ALEJANDRA | 2937 CAMINO DEL TOMASINI HACIENDA HEIGHTS CA 91745 |
| GARAY, ALEXANDER | 296   PARK TER # C HARTFORD CT 06106 |
| GARAY, AURA | 2736 E 8TH ST LOS ANGELES CA 90023 |

| Claim Name | Address Information |
|---|---|
| GARAY, CELSO | 1920 SPANISH BROOM DR PALMDALE CA 93550 |
| GARAY, CHRIS | GALILEO SCHOLASTIC ACAD MAGNET 820 S CARPENTER ST CHICAGO IL 60607 |
| GARAY, CYNTHIA | 905   TAMARACK DR DARIEN IL 60561 |
| GARAY, DANIEL | 216 W WALNUT AV APT B RIALTO CA 92376 |
| GARAY, DONALD | 48    LANCASTER RD COVENTRY CT 06238 |
| GARAY, ELIAS | 12479 CULVER BLVD APT 3 LOS ANGELES CA 90066 |
| GARAY, FAUSTINO | 2850 S KEELER AVE CHICAGO IL 60623 |
| GARAY, FELIPA | 5428 S FIGUEROA ST LOS ANGELES CA 90037 |
| GARAY, G | 629 E ANGELENO AV APT 102 BURBANK CA 91501 |
| GARAY, JOSEFINA | 4130 SUPERIOR CT LOS ANGELES CA 90032 |
| GARAY, JUAN | 479 PARK FRONT WK LOS ANGELES CA 90011 |
| GARAY, KATHERINE | 19857   DINNER KEY DR BOCA RATON FL 33498 |
| GARAY, LAURA | 410 CLELA AV LOS ANGELES CA 90022 |
| GARAY, LAUREN | 16210 SKAGWAY ST WHITTIER CA 90603 |
| GARAY, MARCO | 24118 FAWN ST MORENO VALLEY CA 92553 |
| GARAY, MRS | 7816 AMADOR PL RANCHO CUCAMONGA CA 91730 |
| GARAY, PATTON | 5055 E GARFORD ST APT 3 LONG BEACH CA 90815 |
| GARAY, PAUL | 21438 HIAWATHA ST CHATSWORTH CA 91311 |
| GARAY, ROSIE | 6556 WOODMAN AV VAN NUYS CA 91401 |
| GARAY, ROXANA | 3620 NW  19TH ST COCONUT CREEK FL 33066 |
| GARAY, ROY | 414 CLELA AV LOS ANGELES CA 90022 |
| GARAY, SERGIO | 8819  MCKINLEY DR BARRINGTON IL 60010 |
| GARAYUA, DAVID | 110    BURNING TREE LN BOCA RATON FL 33431 |
| GARBACZ, JACK | 1060 N MILL ST 203 NAPERVILLE IL 60563 |
| GARBAJAL, LUIS | 4515 E 5TH ST LOS ANGELES CA 90022 |
| GARBALOSA, RAY | 17709 FALDA AV TORRANCE CA 90504 |
| GARBAM, ESTHER | 313 S WALNUT ST BENSENVILLE IL 60106 |
| GARBANI, ELVIRA | 2231 W ORANGE GROVE AV POMONA CA 91768 |
| GARBANZOS, JAY | 7563 N WAUKEGAN RD NILES IL 60714 |
| GARBARCZYK, JOSEPH | 15702 BRASSIE CT     2S ORLAND PARK IL 60462 |
| GARBARINI, EVELYN | 1037   GUILDFORD C BOCA RATON FL 33434 |
| GARBARINO, DIANA | 648   POWHATAN BEACH RD PASADENA MD 21122 |
| GARBARZ, DAVID | 10355 NW  15TH ST CORAL SPRINGS FL 33071 |
| GARBE, KIM | 22011 BELLCROFT DR LAKE FOREST CA 92630 |
| GARBE, L | 715 E NORWOOD PL ALHAMBRA CA 91801 |
| GARBELL, J | 868 HANLEY AV LOS ANGELES CA 90049 |
| GARBENIAN, CAROL | 9021 SW  53RD ST COOPER CITY FL 33328 |
| GARBER, ALAN | 2880 NE  14TH STREET CSWY # 605 POMPANO BCH FL 33062 |
| GARBER, ANNE R | 9119 VILLAGE 9 CAMARILLO CA 93012 |
| GARBER, DENNIS | 6001 WOODVIEW LN ZIONSVILLE PA 18092 |
| GARBER, DIANE | 128 N HIGHLAND AV LOS ANGELES CA 90036 |
| GARBER, ED | 1277 S BEVERLY GLEN BLVD APT 504 LOS ANGELES CA 90024 |
| GARBER, FRANCES | 100   FOX POINT DR EAST PEORIA IL 61611 |
| GARBER, FRANK | 8117  130TH ST PALOS PARK IL 60464 |
| GARBER, HARLAN | 47455 E EL DORADO DR INDIAN WELLS CA 92210 |
| GARBER, JAKE | 2518 JOPPA AVE APT S ST LOUIS PARK MN 55416 |
| GARBER, JAKE | 1434 S CAMINO REAL PALM SPRINGS CA 92264 |
| GARBER, JANET | 3    OAKS LN BOYNTON BEACH FL 33436 |
| GARBER, JOAN | 223 GLENBROOK DR WESTMINSTER MD 21158 |

| Claim Name | Address Information |
|---|---|
| GARBER, JON | 2141  WASHINGTON AVE WILMETTE IL 60091 |
| GARBER, JOSEPH G | 1508 ARMSTRONG AVE STAUNTON VA 24401 |
| GARBER, JUDY | 19345 STRATHERN ST RESEDA CA 91335 |
| GARBER, KENNETH & SANDRA | 2405 S HOLT AV LOS ANGELES CA 90034 |
| GARBER, LAURA | 21W270  WALNUT RD GLEN ELLYN IL 60137 |
| GARBER, LAURA | 290   NEWPORT I DEERFIELD BCH FL 33442 |
| GARBER, LILLIAN | 2515 NE  1ST CT # 107 BOYNTON BEACH FL 33435 |
| GARBER, LOUIS | 269   SAXONY F DELRAY BEACH FL 33446 |
| GARBER, MARVYN | 4413   JAMES ESTATE LN LAKE WORTH FL 33449 |
| GARBER, MARYJANE | 1107 31ST ST 337 PERU IL 61354 |
| GARBER, MICHAEL | 1027   SOUTH DR # A DELRAY BEACH FL 33445 |
| GARBER, MILDRED | 1550 NW  110TH AVE # 345 PLANTATION FL 33322 |
| GARBER, MS IDA | 207 E KELLER ST MONTEREY PARK CA 91755 |
| GARBER, NELSON | 21   ABBEY LN # 201 DELRAY BEACH FL 33446 |
| GARBER, S | 167 SE  27TH AVE BOYNTON BEACH FL 33435 |
| GARBER, STEPHEN | 21551 ANNS LN LAGUNA BEACH CA 92651 |
| GARBER, SYLVIA | 4301   MARTINIQUE CIR # J4 COCONUT CREEK FL 33066 |
| GARBER, VANESSA | 845 14TH ST APT 5 SANTA MONICA CA 90403 |
| GARBER, ZELDA | 9260 SW  14TH ST # 2408 BOCA RATON FL 33428 |
| GARBEROGLIO, CARLOS | 12771 PUESTA DEL SOL REDLANDS CA 92373 |
| GARBETT, RUTH | 6740 NW  45TH TER # Q3 Q3 COCONUT CREEK FL 33073 |
| GARBICH, TOM | 3210 W WELLS ST 306 MILWAUKEE WI 53208 |
| GARBIN, ANA | 41070 BEACHWOOD AV HEMET CA 92544 |
| GARBINO, MARGARET | 829 W 23RD ST APT 1 SAN PEDRO CA 90731 |
| GARBINSKI, R | 314 CHERRY TREE CT FOREST HILL MD 21050 |
| GARBIS, DOROTHY | 1112 N BRADFORD AV APT 209 PLACENTIA CA 92870 |
| GARBIS, NANCY | 7793   MIRAGE LAKE CV LAKE WORTH FL 33467 |
| GARBIS, PHYLLIS | 7902 BRYNMOR CT 603 BALTIMORE MD 21208 |
| GARBIS, SHAWN | 4195 SW  67TH AVE # 207 DAVIE FL 33314 |
| GARBISCH, EMILY | 182 W LAKE ST 1209 CHICAGO IL 60601 |
| GARBIZO,URBAN | 7800 NW  18TH ST # 104 MARGATE FL 33063 |
| GARBO, JOHN | 430 S CEDAR DR COVINA CA 91723 |
| GARBOS, MARTA | 440 S LOS ROBLES AV APT 4 PASADENA CA 91101 |
| GARBRECHT, GIRARD | 1846 E OLD PINE BLUFF RD MORRIS IL 60450 |
| GARBUGLIO, DORIS | 3941   SOUTH ST COVENTRY CT 06238 |
| GARBUS, ESTHER | 400  MILLINGTON AVE 102 BALTIMORE MD 21223 |
| GARBUS, JERRY | 1327 N MYERS ST BURBANK CA 91506 |
| GARBUTT, CATHERINE | 845 HILLSIDE DR G4 FONTANA WI 53125 |
| GARBUTT, KALIA | 9100 BARING CROSS ST LOS ANGELES CA 90044 |
| GARBUTT, SARITA | 4525 SANTA ROSALIA DR APT 20 LOS ANGELES CA 90008 |
| GARCE, MCCLUNG | 16135   SUNFLOWER TRL ORLANDO FL 32828 |
| GARCEA, TOM | 515 N GRANT ST 2 WEST LAFAYETTE IN 47906 |
| GARCEAU, ANDRE | 40 MANILLA  LN HAMPTON VA 23669 |
| GARCEAU, JIM | 3512  TEAKWOOD DR SPRINGFIELD IL 62712 |
| GARCEAU, ROLAND | 218   MIDDLESEX AVE # C16 CHESTER CT 06412 |
| GARCEAU, VIRGINIA | 282   PONCE DE LEON ST WEST PALM BCH FL 33411 |
| GARCED, ARNALD | 2051 W SUPERIOR ST 1 CHICAGO IL 60612 |
| GARCELL, APOLIS | 875 SE  10TH ST HIALEAH FL 33010 |
| GARCELL, L. | 9318 NW  8TH CIR PLANTATION FL 33324 |

| Claim Name | Address Information |
| --- | --- |
| GARCELL, MARIA | 1421 NW  90TH WAY PLANTATION FL 33322 |
| GARCELON, CHRIS | 3437 MOULTREE PL BALTIMORE MD 21236 |
| GARCES, COLLEEN | 2170 REYNARD PL MERRITT ISLAND FL 32952 |
| GARCES, GEO | 2873 E LANDEN ST CAMARILLO CA 93010 |
| GARCES, GEORGINA | 8255 VINEYARD AV APT 1400J RANCHO CUCAMONGA CA 91730 |
| GARCES, GRACIE | 13708 SAN ANTONIO DR APT 317 NORWALK CA 90650 |
| GARCES, JORGE | 6755 N MILWAUKEE AVE    507 NILES IL 60714 |
| GARCES, MAGALI | 232 NW  118TH DR CORAL SPRINGS FL 33071 |
| GARCES, NICOLES | 3466 N  CITRUS CIR ZELLWOOD FL 32798 |
| GARCES, PATRICIO | 2620 N TUSTIN AV APT D SANTA ANA CA 92705 |
| GARCES, RUBY | 12261 RICHFIELD DR RANCHO CUCAMONGA CA 91737 |
| GARCES, SERGIO | 6431 N CLAREMONT AVE 3S CHICAGO IL 60645 |
| GARCHA, GURJIT | 19701 YOSEMITE CIR NORTHRIDGE CA 91326 |
| GARCI, ANGEL | 4142 PRAIRIE DUNES DR CORONA CA 92883 |
| GARCI, DANIELLE | 10866   CAMBAY CIR BOYNTON BEACH FL 33437 |
| GARCIA GUERRERO, VIVIAN | 11883 3RD AV HESPERIA CA 92345 |
| GARCIA JR, JUAN | 14422 SAYRE ST SYLMAR CA 91342 |
| GARCIA JR, JUAN | 1859 S ALMOND AV ONTARIO CA 91762 |
| GARCIA JR, LEO | 511 S EUCLID ST LA HABRA CA 90631 |
| GARCIA JR, MARGARITO | 3716 PINTO PL ONTARIO CA 91761 |
| GARCIA JR, MIGUEL | 12675 ROSS AV CHINO CA 91710 |
| GARCIA JR, OSCAR | 9713 ORR AND DAY RD SANTA FE SPRINGS CA 90670 |
| GARCIA JR, PETE | 575 W 8TH ST POMONA CA 91766 |
| GARCIA JR, RAYMOND | 5787 S EL RANCHO DR WHITTIER CA 90606 |
| GARCIA JR., BERNICE | 1285 N HEATHDALE AV COVINA CA 91722 |
| GARCIA JULIO | 8201 SW  3RD ST NO LAUDERDALE FL 33068 |
| GARCIA LAVINE, SIRIA | 1420   PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| GARCIA MOROS, CLAUDIA | 19589   SEA PINES WAY BOCA RATON FL 33498 |
| GARCIA PAREDES, SIMONA | 1427 8TH ST SAN FERNANDO CA 91340 |
| GARCIA PARRA, GERMAN | 12531 MCGEE DR WHITTIER CA 90606 |
| GARCIA SAMMY | 7318     SAN CASTLE BLVD LANTANA FL 33462 |
| GARCIA SANCHEZ, MARIA C | 15325 ORANGE AV APT SP C5 PARAMOUNT CA 90723 |
| GARCIA'SILLER, GUSTA | 2330 W 118TH ST CHICAGO IL 60643 |
| GARCIA**, ALEHANDRO | 221 S AZUSA AV APT 221 WEST COVINA CA 91791 |
| GARCIA**, ALICIA | 6705 EL COLEGIO RD APT 207 GOLETA CA 93117 |
| GARCIA**, ENEIDA | 236 E ELDRIDGE ST LONG BEACH CA 90807 |
| GARCIA**, GRISEL | 9726 SAN GABRIEL AV SOUTH GATE CA 90280 |
| GARCIA**, JOSE | 1325 S ORANGE AV APT 13 FULLERTON CA 92833 |
| GARCIA**, MARISOL | 325 DEL VALLE DR FILLMORE CA 93015 |
| GARCIA**, MIGUEL A | 6308 OLIVE ST RIVERSIDE CA 92509 |
| GARCIA**, PATTY | 8028 BOER AV APT 1 WHITTIER CA 90606 |
| GARCIA**, RUBEN | 24232 KISMET CIR MORENO VALLEY CA 92553 |
| GARCIA**, SONIA | 9928 SEPULVEDA BLVD APT 19 MISSION HILLS CA 91345 |
| GARCIA*, MARTIN | 469 N EZRA ST LOS ANGELES CA 90063 |
| GARCIA,  ALEJANDRO | 1100  BARBER ST WEST CHICAGO IL 60185 |
| GARCIA,  ANGELA | 373  JOSLYN DR ELGIN IL 60120 |
| GARCIA,  GUADALUPE | 5700 W 7TH AVE GARY IN 46406 |
| GARCIA,  ROSA | 2438 N CENTRAL PARK AVE 2 CHICAGO IL 60647 |
| GARCIA, A | 5641 S KILDARE AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| GARCIA, A | 167 W  29TH ST HIALEAH FL 33012 |
| GARCIA, ABEL | 16 VICTORIA CT WILLIAMSBURG VA 23185 |
| GARCIA, ABEL | 900 W SIERRA MADRE AV APT 48 AZUSA CA 91702 |
| GARCIA, ABEL | 3545 ROSLYN ST RIVERSIDE CA 92504 |
| GARCIA, ABELINO | 13950 WALTER DR 1N CRESTWOOD IL 60445 |
| GARCIA, ABIGAIL | 321 SW  68TH BLVD PEMBROKE PINES FL 33023 |
| GARCIA, ABRAHAM | 562 S GERHART AV LOS ANGELES CA 90022 |
| GARCIA, ABRAHAM | 17926 S HARVARD BLVD APT A GARDENA CA 90248 |
| GARCIA, ADALBERTO | 11005 LILLIAN LN SOUTH GATE CA 90280 |
| GARCIA, ADELINE | 531 LAUREL WY LA HABRA CA 90631 |
| GARCIA, ADRAE | 2400 E PLEASANT VALLEY RD OXNARD CA 93033 |
| GARCIA, ADRIAN | 4651   BENSEL ST # 6 WEST PALM BCH FL 33417 |
| GARCIA, AGUSTIN | 5907 S KEDZIE AVE 6 CHICAGO IL 60629 |
| GARCIA, AGUSTIN | 5010 W NELSON ST CHICAGO IL 60641 |
| GARCIA, AGUSTIN | 8125 HOOPER AV LOS ANGELES CA 90001 |
| GARCIA, AGUSTIN | 800 S SULLIVAN ST APT U6 SANTA ANA CA 92704 |
| GARCIA, AIDA | 831 E 75TH ST LOS ANGELES CA 90001 |
| GARCIA, AIDA | 5815 E BEVERLY BLVD LOS ANGELES CA 90022 |
| GARCIA, AIDA | 8680 CHESTNUT AV SOUTH GATE CA 90280 |
| GARCIA, ALAN | 5211 CLARA ST APT C CUDAHY CA 90201 |
| GARCIA, ALBERTO | 7858 1/4 FLIGHT AV LOS ANGELES CA 90045 |
| GARCIA, ALBERTO | 4919 INGLEWOOD BLVD APT 19 CULVER CITY CA 90230 |
| GARCIA, ALEJANDRA | 301   BERKSHIRE CT SUGAR GROVE IL 60554 |
| GARCIA, ALEJANDRA | 9807 SAN ANTONIO AV SOUTH GATE CA 90280 |
| GARCIA, ALEJANDRA | 11144 EXCELSIOR DR APT 2 NORWALK CA 90650 |
| GARCIA, ALEJANDRA | 10510 FIELDCREST ST EL MONTE CA 91731 |
| GARCIA, ALEJANDRA | 549 N D ST APT 114 PERRIS CA 92570 |
| GARCIA, ALEJANDRO | 2915 CLOVERDALE AV LOS ANGELES CA 90016 |
| GARCIA, ALEJANDRO | 932 S LA VERNE AV LOS ANGELES CA 90022 |
| GARCIA, ALEJANDRO | 12541 CENTRALIA ST APT 7 LAKEWOOD CA 90715 |
| GARCIA, ALEX | 3406 PERCY ST LOS ANGELES CA 90023 |
| GARCIA, ALEX | 4539 W 159TH ST APT 7 LAWNDALE CA 90260 |
| GARCIA, ALEX | 15525 HERON AV LA MIRADA CA 90638 |
| GARCIA, ALEX | 9052 OAK ST BELLFLOWER CA 90706 |
| GARCIA, ALEX | 1057 W 252ND ST APT 4 HARBOR CITY CA 90710 |
| GARCIA, ALEX | 11150 GLENOAKS BLVD APT 215 PACOIMA CA 91331 |
| GARCIA, ALEX | 3172 CABANA ST MIRA LOMA CA 91752 |
| GARCIA, ALEX | 5726 OPAL AV PALMDALE CA 93552 |
| GARCIA, ALEX R | 33770 WILLOW HAVEN LN APT 104 MURRIETA CA 92563 |
| GARCIA, ALEXANDRA | 5750 STANSBURY AV VAN NUYS CA 91401 |
| GARCIA, ALEXANDRO | 12051 ALLIN ST CULVER CITY CA 90230 |
| GARCIA, ALFONSO | 456 S EVERGREEN AV LOS ANGELES CA 90033 |
| GARCIA, ALFONSO | 935 SAN PASCUAL AV LOS ANGELES CA 90042 |
| GARCIA, ALFONSO | 1733 E 22ND ST LOS ANGELES CA 90058 |
| GARCIA, ALFONSO | 936 S 37TH ST SAN DIEGO CA 92113 |
| GARCIA, ALFONSO | 8 VIA PADRES RCHO SANTA MARGARITA CA 92688 |
| GARCIA, ALFONSO | 64 BLOOMFIELD LN LAS FLORES CA 92688 |
| GARCIA, ALFRED | 3231 QUINNELL DR WEST COVINA CA 91792 |
| GARCIA, ALFREDO | 13891 PHILADELPHIA ST WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ALICE | 4515 S WOOD ST CHICAGO IL 60609 |
| GARCIA, ALICIA | 5326   RIVERMILL LN LAKE WORTH FL 33463 |
| GARCIA, ALICIA | 337 VIA MIRAMONTE MONTEBELLO CA 90640 |
| GARCIA, ALICIA | 17037 JEANINE PL GRANADA HILLS CA 91344 |
| GARCIA, ALIX | 2537 BOULDER ST LOS ANGELES CA 90033 |
| GARCIA, ALMA | 1838 S 55TH AVE 2ND CICERO IL 60804 |
| GARCIA, ALMA | 4238 CARFAX AV LAKEWOOD CA 90713 |
| GARCIA, ALMA | 13442 EL RIO LN DESERT HOT SPRINGS CA 92240 |
| GARCIA, AMADOR | 2807 S CENTRAL PARK AVE 1ST CHICAGO IL 60623 |
| GARCIA, AMALIA | 3335 W CUYLER AVE 2ND CHICAGO IL 60618 |
| GARCIA, AMALIA | 1032 W 66TH ST LOS ANGELES CA 90044 |
| GARCIA, AMANDA | 6742   FORESTDALE AVE HAMMOND IN 46323 |
| GARCIA, AMANDA | 14622 FRANCISQUITO AV APT 205 LA PUENTE CA 91746 |
| GARCIA, AMANDA | 1996 N G ST SAN BERNARDINO CA 92405 |
| GARCIA, AMANDA | 1246 S L ST OXNARD CA 93033 |
| GARCIA, AMBER | 2833 JEFFRIES AV LOS ANGELES CA 90065 |
| GARCIA, AMBER | 16054 LANDMARK DR WHITTIER CA 90604 |
| GARCIA, AMY | 9940   NOB HILL CT SUNRISE FL 33351 |
| GARCIA, ANA | 689   ASPEN DR ROMEOVILLE IL 60446 |
| GARCIA, ANA | 812 1/2 E 88TH PL LOS ANGELES CA 90002 |
| GARCIA, ANA | 1133 N WILCOX AV APT 6 LOS ANGELES CA 90038 |
| GARCIA, ANA | 4427 5TH AV LOS ANGELES CA 90043 |
| GARCIA, ANA | 8633 MENLO AV LOS ANGELES CA 90044 |
| GARCIA, ANA | 13619 RUSSELL ST WHITTIER CA 90602 |
| GARCIA, ANA | 431 CABANA AV LA PUENTE CA 91744 |
| GARCIA, ANA | 1850 BATSON AV APT 51 ROWLAND HEIGHTS CA 91748 |
| GARCIA, ANA | 1723 FELLOWS PL POMONA CA 91767 |
| GARCIA, ANA | 819 E AVALON AV SANTA ANA CA 92706 |
| GARCIA, ANA | 140 COUNTRY CLUB DR BREA CA 92821 |
| GARCIA, ANA | 1189 N OLIVE ST VENTURA CA 93001 |
| GARCIA, ANA | 1218 E AVENUE Q APT I PALMDALE CA 93550 |
| GARCIA, ANA ARACELY | 8242 ELMONT AV PICO RIVERA CA 90660 |
| GARCIA, ANA P | 15827 LUDLOW ST GRANADA HILLS CA 91344 |
| GARCIA, ANALIA | 1039 VINELAND AV LA PUENTE CA 91746 |
| GARCIA, ANAYELI | 28026 MARGUERITE PKWY APT G MISSION VIEJO CA 92692 |
| GARCIA, ANDRE | 1661 W 219TH ST APT 9 TORRANCE CA 90501 |
| GARCIA, ANDRES | 5811 S TRIPP AVE CHICAGO IL 60629 |
| GARCIA, ANDRES | 10882 PALMA VISTA ST APT 7 GARDEN GROVE CA 92840 |
| GARCIA, ANDREW | 4941 LEMON AV CYPRESS CA 90630 |
| GARCIA, ANDREW | 12857 HOMERIDGE LN CHINO HILLS CA 91709 |
| GARCIA, ANDY | 4028 AVENIDA SEVILLA CYPRESS CA 90630 |
| GARCIA, ANGEL | 265 W  16TH ST HIALEAH FL 33010 |
| GARCIA, ANGEL | 2370 WILMA AV CITY OF COMMERCE CA 90040 |
| GARCIA, ANGEL | 3605 N BENDER AV COVINA CA 91724 |
| GARCIA, ANGEL | 40 PASEO BREZO RCHO SANTA MARGARITA CA 92688 |
| GARCIA, ANGELA | 3722 1/2 E 5TH ST LOS ANGELES CA 90063 |
| GARCIA, ANGELA | 2344 PENMAR AV VENICE CA 90291 |
| GARCIA, ANGELA | 1416 KEWEN ST SAN FERNANDO CA 91340 |
| GARCIA, ANGELA | 228 W NEWMARK AV MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ANGELICA | 16037 NORWALK BLVD NORWALK CA 90650 |
| GARCIA, ANGELICA | 8445 ETIWANDA AV APT H RANCHO CUCAMONGA CA 91739 |
| GARCIA, ANGELINA | 13462 OAKS AV CHINO CA 91710 |
| GARCIA, ANGIE | 124 COLLWOOD AV APT REAR LA PUENTE CA 91746 |
| GARCIA, ANITA | 2309 N LOWELL AVE CHICAGO IL 60639 |
| GARCIA, ANITA | 10336 E AVENUE S APT Q10 LITTLEROCK CA 93543 |
| GARCIA, ANITA B | 1 E COMMONWEALTH AV APT 210 ALHAMBRA CA 91801 |
| GARCIA, ANN | 5617 MARIS AV PICO RIVERA CA 90660 |
| GARCIA, ANNA | 5061 MADISON ST HILLSIDE IL 60162 |
| GARCIA, ANNA | 2825 NATIONAL AV APT 2 SAN DIEGO CA 92113 |
| GARCIA, ANNA | 15006 VARSITY ST APT A MOORPARK CA 93021 |
| GARCIA, ANTHONY | 5903 W DAKIN ST 2 CHICAGO IL 60634 |
| GARCIA, ANTHONY | 5370 NW  120TH AVE CORAL SPRINGS FL 33076 |
| GARCIA, ANTHONY | 19323 KING PALM CT BOCA RATON FL 33498 |
| GARCIA, ANTHONY | 11548 BEVERLY BLVD WHITTIER CA 90601 |
| GARCIA, ANTHONY | 16124 ROSECRANS AV APT E6 LA MIRADA CA 90638 |
| GARCIA, ANTHONY | 6527 STEVEN WY SAN BERNARDINO CA 92407 |
| GARCIA, ANTONIO | 1223 CEDARWOOD DR A CREST HILL IL 60403 |
| GARCIA, ANTONIO | 8721 IMPERIAL HWY APT 221 DOWNEY CA 90242 |
| GARCIA, ANTONIO | 8151 OTIS ST APT B SOUTH GATE CA 90280 |
| GARCIA, ANTONIO | 13574 DE GARMO AV SYLMAR CA 91342 |
| GARCIA, ANTONIO | 2759 BOLKER DR PORT HUENEME CA 93041 |
| GARCIA, ANY | 18613  PAGE AVE HOMEWOOD IL 60430 |
| GARCIA, ARACELI | 1820 WHITLEY AV APT 313 LOS ANGELES CA 90028 |
| GARCIA, ARACELI | 5211 ANAHURST RD SOUTH GATE CA 90280 |
| GARCIA, ARACELI | 12222 NEWMIRE AV NORWALK CA 90650 |
| GARCIA, ARELY | 2742 DUFFY ST SAN BERNARDINO CA 92407 |
| GARCIA, ARGELIA | 10325 WASHINGTON AV SOUTH GATE CA 90280 |
| GARCIA, ARLIS | 90 SW  91ST AVE # 110 PLANTATION FL 33324 |
| GARCIA, ARMANDO | 1425 N PLEASANT DR ROUND LAKE BEACH IL 60073 |
| GARCIA, ARMANDO/BLANCA | 616  WINTERGREEN CIR NAPERVILLE IL 60540 |
| GARCIA, ARSENIA | 1871 TINTAH DR DIAMOND BAR CA 91765 |
| GARCIA, ART | 1025 S DUNSMUIR AV LOS ANGELES CA 90019 |
| GARCIA, ARTEMIO | 14619 GLEDHILL ST APT 203 PANORAMA CITY CA 91402 |
| GARCIA, ARTHUR | 12437 ROSE AV DOWNEY CA 90242 |
| GARCIA, ARTHUR | 2042 E LARKWOOD ST WEST COVINA CA 91791 |
| GARCIA, ARTURO | 1611 CLAREMONT DR OXNARD CA 93035 |
| GARCIA, ARTURO & PATRICIA | 1054 VIA ROMALES SAN DIMAS CA 91773 |
| GARCIA, ATILIO | 2701 SAN MARINO ST APT 6 LOS ANGELES CA 90006 |
| GARCIA, AURORA | 12327 PACIFIC AV APT 11 LOS ANGELES CA 90066 |
| GARCIA, AVRORA & MARIA | 12921 CHIPPEWA ST SYLMAR CA 91342 |
| GARCIA, AZRIEL | 8568 DURANGO WY ANAHEIM HILLS CA 92808 |
| GARCIA, BALTIMARV | 1931  DELAWARE RD WAUKEGAN IL 60087 |
| GARCIA, BARBARA | 6360 RIVERSIDE AV RIVERSIDE CA 92506 |
| GARCIA, BARBARA | 18191 PARKTREE CIR HUNTINGTON BEACH CA 92648 |
| GARCIA, BEATRICE | 2610 HIGHLAND AV APT A SANTA MONICA CA 90405 |
| GARCIA, BEATRIZ | 6101 W 82ND ST BURBANK IL 60459 |
| GARCIA, BEATRIZ | 1135 E 28TH ST LOS ANGELES CA 90011 |
| GARCIA, BEATRIZE | 517 ALLEN AV APT C GLENDALE CA 91201 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, BELINDA | 113 CHARLES PARISH  DR POQUOSON VA 23662 |
| GARCIA, BELINDA | 1852 W PALM DR 305 MOUNT PROSPECT IL 60056 |
| GARCIA, BELISARIO | 6516 SELFLAND AV BELL GARDENS CA 90201 |
| GARCIA, BEN | 1006 SUMMITRIDGE DR DIAMOND BAR CA 91765 |
| GARCIA, BENITO | 844 MINES AV APT 23 MONTEBELLO CA 90640 |
| GARCIA, BENJAMIN | 14141 COMMUNITY ST PANORAMA CITY CA 91402 |
| GARCIA, BENJAMIN | 4268 VARSITY ST VENTURA CA 93003 |
| GARCIA, BENNY | 218 S 2ND AV LA PUENTE CA 91746 |
| GARCIA, BENNY, MORTON | 3033 S 48TH CT CICERO IL 60804 |
| GARCIA, BERNARDO | 4306 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| GARCIA, BERNARDO | 14008 BELCHER ST LA MIRADA CA 90638 |
| GARCIA, BERTA | 1324 E 91ST ST LOS ANGELES CA 90002 |
| GARCIA, BERTHA | 2852 STANFORD AV LOS ANGELES CA 90011 |
| GARCIA, BERTHA | 12547 BELLDER DR DOWNEY CA 90242 |
| GARCIA, BETSY | 5418 TROOST AV VALLEY VILLAGE CA 91601 |
| GARCIA, BETSY, BETSY GARCIA | 5802 W BARRY AVE 2 CHICAGO IL 60634 |
| GARCIA, BETTY J | 1420 E SAN JACINTO WY PALM SPRINGS CA 92262 |
| GARCIA, BETTYLOU | 921 NE  12TH TER OCALA FL 34470 |
| GARCIA, BEVERLY | 9320 DEBRA AV NORTH HILLS CA 91343 |
| GARCIA, BIBIANA | 6661 BERKSHIRE TER APT 23 GOLETA CA 93117 |
| GARCIA, BILL | 3269 STEWART AV LOS ANGELES CA 90066 |
| GARCIA, BIVIANA | 10844 OXNARD ST APT 19 NORTH HOLLYWOOD CA 91606 |
| GARCIA, BLANCA | 1204  DOGWOOD LN CAROL STREAM IL 60188 |
| GARCIA, BLANCA | 10 WILDFLOWER WY AZUSA CA 91702 |
| GARCIA, BLANCA | 231 KELLOGG AV FULLERTON CA 92833 |
| GARCIA, BLANCA | 135 S KELLOGG AV APT B SANTA BARBARA CA 93117 |
| GARCIA, BLAS | 2003  CARDIFFE CIR CARPENTERSVILLE IL 60110 |
| GARCIA, BRENDA | 3252   FOXCROFT RD # 101 MIRAMAR FL 33025 |
| GARCIA, BRENDA | 530 LINWOOD AV APT E MONROVIA CA 91016 |
| GARCIA, BRENDA | 1119 EVENING STAR DR ANAHEIM CA 92806 |
| GARCIA, CAMERINO | 7735 SEWELL DR FONTANA CA 92336 |
| GARCIA, CANDACE | 9324 PALM ST APT C BELLFLOWER CA 90706 |
| GARCIA, CANDIDO | 2643 N MOBILE AVE CHICAGO IL 60639 |
| GARCIA, CANDY | 1626 1/2 S HIGHLAND AV LOS ANGELES CA 90019 |
| GARCIA, CAREN | 24838 NEWHALL AV APT 8 NEWHALL CA 91321 |
| GARCIA, CARLOS | 261   NEW BRITAIN AVE UNIONVILLE CT 06085 |
| GARCIA, CARLOS | 8 HESTERMAN DR GLENDALE HEIGHTS IL 60139 |
| GARCIA, CARLOS | 10022   WINDING LAKE RD # 101 SUNRISE FL 33351 |
| GARCIA, CARLOS | 1548 S RIDGELEY DR LOS ANGELES CA 90019 |
| GARCIA, CARLOS | 715 W 106TH ST LOS ANGELES CA 90044 |
| GARCIA, CARLOS | 1606 W 50TH ST LOS ANGELES CA 90062 |
| GARCIA, CARLOS | 6341 BENSON ST HUNTINGTON PARK CA 90255 |
| GARCIA, CARLOS | 12407 DORLAND ST WHITTIER CA 90601 |
| GARCIA, CARLOS | 339 GREENBERRY DR LA PUENTE CA 91744 |
| GARCIA, CARLOS | 269 W SAN MARCOS BLVD APT 20 SAN MARCOS CA 92069 |
| GARCIA, CARLOS | 3712 LEIGH ST RIVERSIDE CA 92509 |
| GARCIA, CARLOS | 23481 EL REPOSA ALISO VIEJO CA 92656 |
| GARCIA, CARLOS | 3340 E TOPAZ LN APT B33 FULLERTON CA 92831 |
| GARCIA, CARLOS | 6630 WEBSTER ST APT 247 VENTURA CA 93003 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, CARLOS | 1101 E VENTURA BLVD APT 204 OXNARD CA 93036 |
| GARCIA, CARLOS A | 724 S 5TH ST MONTEBELLO CA 90640 |
| GARCIA, CARMEL | 6056 DEL RAY CT RIVERSIDE CA 92506 |
| GARCIA, CARMELO | 902 S MARTIN LUTHER KING AVE WAUKEGAN IL 60085 |
| GARCIA, CARMEN | 82   GIDDINGS ST HARTFORD CT 06106 |
| GARCIA, CARMEN | 1960 S HOLT AV APT 15 LOS ANGELES CA 90034 |
| GARCIA, CARMEN | 10537 FIRMONA AV INGLEWOOD CA 90304 |
| GARCIA, CARMEN | 1851 GEMINI ST APT ST WEST COVINA CA 91792 |
| GARCIA, CARMEN | 9660 HOYLAKE RD DESERT HOT SPRINGS CA 92240 |
| GARCIA, CARMEN | 1031 EVANSTON PL OXNARD CA 93033 |
| GARCIA, CARMEN D | 1122 CLELA AV LOS ANGELES CA 90022 |
| GARCIA, CAROLINA | 6042 S SAWYER AVE CHICAGO IL 60629 |
| GARCIA, CAROLINA | 7319 SUDAN AV BELL GARDENS CA 90201 |
| GARCIA, CAROLINA | 8006 ATLANTIC AV APT D11 CUDAHY CA 90201 |
| GARCIA, CAROLINA | 12002 DOWNEY AV APT C DOWNEY CA 90242 |
| GARCIA, CAROLINE | 2882 BUDAU AV LOS ANGELES CA 90032 |
| GARCIA, CAROLYN | 66   BRENTMOOR RD EAST HARTFORD CT 06118 |
| GARCIA, CAROLYN | 5726 HAZELTINE AV VAN NUYS CA 91401 |
| GARCIA, CASSANDRA | 877 W EL REPETTO DR APT 58B MONTEREY PARK CA 91754 |
| GARCIA, CATALINA | 7931 SW  10TH CT # A NO LAUDERDALE FL 33068 |
| GARCIA, CATALINA | 4314 GLOBE AV CULVER CITY CA 90230 |
| GARCIA, CATALINA | 3500 IOWA AV APT 811B RIVERSIDE CA 92507 |
| GARCIA, CATHY | 7101 ROSECRANS AV APT 28 PARAMOUNT CA 90723 |
| GARCIA, CAYETANO | 748 CERRO GORDO AV SAN DIEGO CA 92102 |
| GARCIA, CECILIA | 49 W MONTANA ST PASADENA CA 91103 |
| GARCIA, CECILIA | 18738 NORDHOFF ST NORTHRIDGE CA 91324 |
| GARCIA, CECILIO | 470 YORBITA RD LA PUENTE CA 91744 |
| GARCIA, CEDRIC | 2585 ROCK SPRINGS PL ONTARIO CA 91761 |
| GARCIA, CELESTE | 723 W 43RD ST LOS ANGELES CA 90037 |
| GARCIA, CELIA/OLIVIA | 14222 CEDARWOOD ST BALDWIN PARK CA 91706 |
| GARCIA, CESAR | 7801 WILKINSON AV NORTH HOLLYWOOD CA 91605 |
| GARCIA, CESAR | 1098 CANNON RD RIVERSIDE CA 92506 |
| GARCIA, CHARLENE | 110 W MAPLE ST APT 16 GLENDALE CA 91204 |
| GARCIA, CHRIS | 117 S BERENDO ST LOS ANGELES CA 90004 |
| GARCIA, CHRIS | 9315 GOTHAM ST DOWNEY CA 90241 |
| GARCIA, CHRIS | 755 N STICHMAN AV LA PUENTE CA 91746 |
| GARCIA, CHRISTI | 1914   JEANETTE AVE SAINT CHARLES IL 60174 |
| GARCIA, CHRISTIAN | 1254 W 106TH ST LOS ANGELES CA 90044 |
| GARCIA, CHRISTIAN | 2333 E 130TH ST COMPTON CA 90222 |
| GARCIA, CHRISTINA | 125 ATLANTIC AVE APT C HAMPTON VA 23664 |
| GARCIA, CHRISTINA | 8213 READING AV LOS ANGELES CA 90045 |
| GARCIA, CHRISTINA | 1216 E SANTA CLARA ST APT 23 VENTURA CA 93001 |
| GARCIA, CHRISTINE | 183 ARNOLDALE RD # 2 WEST HARTFORD CT 06119-1708 |
| GARCIA, CHRISTINE | 20620 ACRE ST WINNETKA CA 91306 |
| GARCIA, CHRISTINE | 1350 E SAN BERNARDINO RD APT 174 WEST COVINA CA 91791 |
| GARCIA, CHRISTINE | 36902 E 94TH ST LITTLEROCK CA 93543 |
| GARCIA, CHRISTINE L | 221 HARVEST LN PALMDALE CA 93550 |
| GARCIA, CHRISTY | 7782   SAWYER CT GURNEE IL 60031 |
| GARCIA, CINDY | 2513 W MAYWOOD AV SANTA ANA CA 92704 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, CINDY | 1120 N WEST ST APT D ANAHEIM CA 92801 |
| GARCIA, CINDY | 6142 HOPE ST SIMI VALLEY CA 93063 |
| GARCIA, CINTHIA | 12640 LEIBACHER AV NORWALK CA 90650 |
| GARCIA, CLARA | 1542 YATES AV LOS ANGELES CA 90022 |
| GARCIA, CLAUDIA | 3161    VILLAGE BLVD # 108 108 WEST PALM BCH FL 33409 |
| GARCIA, CLAUDIA | 3713    NYACK LN LAKE WORTH FL 33463 |
| GARCIA, CLAUDIA | 6214 ST ALBANS ST LOS ANGELES CA 90042 |
| GARCIA, CLAUDIA | 7911 GAINFORD ST DOWNEY CA 90240 |
| GARCIA, CLAUDIA | 17241 ROSCOE BLVD APT 2 NORTHRIDGE CA 91325 |
| GARCIA, CLAUDIA | 18411 E BELLEFONT DR AZUSA CA 91702 |
| GARCIA, CLAUDIA | 14623 BALDWIN AV BALDWIN PARK CA 91706 |
| GARCIA, CLAUDIA | 2279 EAGLE GLEN PKWY APT 112 CORONA CA 92883 |
| GARCIA, CLEMENCIA | 2559 N BERNARD ST 1STFL CHICAGO IL 60647 |
| GARCIA, CONSUELO | 3051 EISENHOWER AV ARCADIA CA 91006 |
| GARCIA, CONSUELO | 17513 PLAZA MARLENA RANCHO BERNARDO CA 92128 |
| GARCIA, CORINA | 1409 JAMES WY ANAHEIM CA 92801 |
| GARCIA, CORKY | 669 LINCOLN ST BANNING CA 92220 |
| GARCIA, COURTNEY | 3354 HONEYBROOK WY APT 10 ONTARIO CA 91761 |
| GARCIA, CRISANTA | 5415 N CENTRAL AVE CHICAGO IL 60630 |
| GARCIA, CRISTAL | 13044 ALEXANDER ST SYLMAR CA 91342 |
| GARCIA, CRISTIAN | 25354 SEQUOIAWOOD WY LAKE FOREST CA 92630 |
| GARCIA, CRISTINA | 2265 POMONA AV APT B COSTA MESA CA 92627 |
| GARCIA, CRISTINA | 720 E MAIN ST SANTA PAULA CA 93060 |
| GARCIA, CRISTOBAL | 13665 BRACKEN ST ARLETA CA 91331 |
| GARCIA, CRUS | 19344 WYANDOTTE ST APT 117 RESEDA CA 91335 |
| GARCIA, CRUZ | 1253 W 66TH ST LOS ANGELES CA 90044 |
| GARCIA, CRUZ | 11942 DEHOUGNE ST NORTH HOLLYWOOD CA 91605 |
| GARCIA, CRYSTAL | 10836 RINGWOOD AV SANTA FE SPRINGS CA 90670 |
| GARCIA, CRYSTAL | 12911 DALEWOOD ST APT 3 BALDWIN PARK CA 91706 |
| GARCIA, CRYSTAL | 848 PANORAMA RD FULLERTON CA 92831 |
| GARCIA, CYNTHIA | 6746 ENCINO AV APT 4 VAN NUYS CA 91406 |
| GARCIA, CYNTHIA | 544 S J ST SAN BERNARDINO CA 92410 |
| GARCIA, CYNTHIA | 2406 GREENSWARD ST SIMI VALLEY CA 93065 |
| GARCIA, D. | 6515 SW  22ND ST MIRAMAR FL 33023 |
| GARCIA, DAISY | 6609 W SCHORSCH ST CHICAGO IL 60634 |
| GARCIA, DAISY | 11663 MONOGRAM AV GRANADA HILLS CA 91344 |
| GARCIA, DAMARIS | 709 E LINDARAXA PARK NORTH ALHAMBRA CA 91801 |
| GARCIA, DANIE | 14812 WOLFSKILL ST MISSION HILLS CA 91345 |
| GARCIA, DANIEL | 3704 W WASHINGTON BLVD APT 7 LOS ANGELES CA 90018 |
| GARCIA, DANIEL | 4557 1/2 ST ELMO DR LOS ANGELES CA 90019 |
| GARCIA, DANIEL | 22954 WALNUT ST TORRANCE CA 90501 |
| GARCIA, DANIEL | 11217 CHOISSER ST WHITTIER CA 90606 |
| GARCIA, DANIEL | 229 W LAMBERT RD APT 16 LA HABRA CA 90631 |
| GARCIA, DANIEL | 9752 SHADE LN PICO RIVERA CA 90660 |
| GARCIA, DANIEL | 14716 CARFAX AV BELLFLOWER CA 90706 |
| GARCIA, DANIEL | 2045 W 29TH ST LONG BEACH CA 90810 |
| GARCIA, DANIEL | 9930 OWENSMOUTH AV APT 6 CHATSWORTH CA 91311 |
| GARCIA, DANIEL | 17920 SCHOENBORN ST APT 6 NORTHRIDGE CA 91325 |
| GARCIA, DANIEL | 3764 SONOMA CT CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| GARCIA, DANIEL | 14173 BUENA ST APT 6 GARDEN GROVE CA 92843 |
| GARCIA, DANIELLE | 2759 GARNET LN LANCASTER CA 93535 |
| GARCIA, DANNA | 1072 ELMWOOD AV RIALTO CA 92376 |
| GARCIA, DANNY | 1401  MAY AVE MCHENRY IL 60051 |
| GARCIA, DANNY | 4236 BELLECHASSE AV COVINA CA 91722 |
| GARCIA, DANNY | 8792 MONTROSE AV WESTMINSTER CA 92683 |
| GARCIA, DARLENE | 7808 WINERY RIDGE DR RANCHO CUCAMONGA CA 91730 |
| GARCIA, DAVID | 1142 1/2 W TILGHMAN ST ALLENTOWN PA 18102 |
| GARCIA, DAVID | 4424 S BALTIMORE AVE HAMMOND IN 46327 |
| GARCIA, DAVID | 2033 S SHERBOURNE DR APT 3 LOS ANGELES CA 90034 |
| GARCIA, DAVID | 9337 SAN LUIS AV SOUTH GATE CA 90280 |
| GARCIA, DAVID | 25110 ESHELMAN AV APT 220 LOMITA CA 90717 |
| GARCIA, DAVID | 2423 MAGNOLIA AV LONG BEACH CA 90806 |
| GARCIA, DAVID | 8215 ST CLAIR AV NORTH HOLLYWOOD CA 91605 |
| GARCIA, DAVID | PO BOX 522 RANCHO CUCAMONGA CA 91729 |
| GARCIA, DAVID | 1253 COLLEGE WY ONTARIO CA 91764 |
| GARCIA, DAVID | 583 E BONITA AV APT A SAN DIMAS CA 91773 |
| GARCIA, DAVID | 1440 E CAMPER DR APT E52 WEST COVINA CA 91792 |
| GARCIA, DAVID | 8926 SATINWOOD DR FONTANA CA 92335 |
| GARCIA, DAVID | 932 N HARBOR BLVD ANAHEIM CA 92805 |
| GARCIA, DEANNA | 3 ONYX IRVINE CA 92614 |
| GARCIA, DEBBIE | 1646 FIELDGATE AV HACIENDA HEIGHTS CA 91745 |
| GARCIA, DEBI | 821 HEATHER AV LA HABRA CA 90631 |
| GARCIA, DEBORAH | 7120 NW  87TH AVE PARKLAND FL 33067 |
| GARCIA, DEBORAH | 6401 AMY AV GARDEN GROVE CA 92845 |
| GARCIA, DEDE | 226 E AVENUE 39 APT 204 LOS ANGELES CA 90031 |
| GARCIA, DELIA | 8465 OLYMPIC BLVD PICO RIVERA CA 90660 |
| GARCIA, DELIA | 7401 LINDELL AV PICO RIVERA CA 90660 |
| GARCIA, DELMI | 757 W 168TH ST GARDENA CA 90247 |
| GARCIA, DENISE | 8132 WHITMORE ST ROSEMEAD CA 91770 |
| GARCIA, DENISE | 1208 N 7TH ST PORT HUENEME CA 93041 |
| GARCIA, DENNIS | 1919 PONDEROSA CIR CORONA CA 92882 |
| GARCIA, DIANA | 606  SANTA FE AVE CARPENTERSVILLE IL 60110 |
| GARCIA, DIANA | 7823 S KEDVALE AVE CHICAGO IL 60652 |
| GARCIA, DIANA | 9425 ROSE ST ROSEMEAD CA 91770 |
| GARCIA, DIANE | 7206 TOLL DR ROSEMEAD CA 91770 |
| GARCIA, DIANE | 1613 PIEDMONT IRVINE CA 92620 |
| GARCIA, DIANEY | 334 E PINE ST APT B SANTA ANA CA 92701 |
| GARCIA, DIANNA | 4543 CALADA AV PICO RIVERA CA 90660 |
| GARCIA, DIEGO | 12522 BRADLEY AV SYLMAR CA 91342 |
| GARCIA, DIEGO | 46350 TOWNE ST APT 34 INDIO CA 92201 |
| GARCIA, DINA | 7650 PASSONS BLVD APT 33 PICO RIVERA CA 90660 |
| GARCIA, DIONICIO | 7841 JABONERIA RD BELL GARDENS CA 90201 |
| GARCIA, DJULVER | 15524 BLACKWOOD ST LA PUENTE CA 91744 |
| GARCIA, DOLORA | 10980 JEFFERSON BLVD CULVER CITY CA 90230 |
| GARCIA, DOLORES | 542 GLENROCK AV APT 12 LOS ANGELES CA 90024 |
| GARCIA, DOLORES | 622 HOWARD AV APT 100 MONTEBELLO CA 90640 |
| GARCIA, DOLORES | 15526 RYON AV BELLFLOWER CA 90706 |
| GARCIA, DONNA | 13411 ERWIN ST VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| GARCIA, DORA | 4327 W PALMER ST CHICAGO IL 60639 |
| GARCIA, DORA | 5721 CARMELITA AV MAYWOOD CA 90270 |
| GARCIA, DORCA | 4111 NW  37TH AVE # B216 MIAMI FL 33142 |
| GARCIA, DREW | 5253 EL CERRITO DR APT 165 RIVERSIDE CA 92507 |
| GARCIA, E. | 25600 RIVER BEND DR APT A YORBA LINDA CA 92887 |
| GARCIA, EDDIE | 7960 NW  18TH CT PEMBROKE PINES FL 33024 |
| GARCIA, EDDIE | 28136 BAKERTON AV CANYON COUNTRY CA 91351 |
| GARCIA, EDDIE | 3187 MARY ELLEN DR RIVERSIDE CA 92509 |
| GARCIA, EDGAR | 16031 CANTLAY ST VAN NUYS CA 91406 |
| GARCIA, EDITH | 1005 E LIBERTY ST WAUCONDA IL 60084 |
| GARCIA, EDMOND | 8529 BRADWELL AV WHITTIER CA 90606 |
| GARCIA, EDNA | 2601 RUDY ST ROWLAND HEIGHTS CA 91748 |
| GARCIA, EDRIANA | 8180 MANITOBA ST APT 318 PLAYA DEL REY CA 90293 |
| GARCIA, EDUARDO | 1140 S OXFORD AV LOS ANGELES CA 90006 |
| GARCIA, EDUARDO | 922 ORCHARD DR INGLEWOOD CA 90301 |
| GARCIA, EDUARDO | P O BOX 2369 MONTEBELLO CA 90640 |
| GARCIA, EDUARDO | 614 HARDING AV SAN FERNANDO CA 91340 |
| GARCIA, EDUARDO & LOURDES | 11831 BEVERLY DR WHITTIER CA 90601 |
| GARCIA, EDWARD | 1597 NE  27TH CT POMPANO BCH FL 33064 |
| GARCIA, EDWARD | 5917   VIA VERMILYA  # 307 LANTANA FL 33462 |
| GARCIA, EDWARD M | 4351 E PATERO WY LONG BEACH CA 90815 |
| GARCIA, EILEEN | 2518 W BELDEN AVE 1ST CHICAGO IL 60647 |
| GARCIA, ELDA | 2283 LA SALLE AV SAN BERNARDINO CA 92407 |
| GARCIA, ELEANOR | 6416 151ST ST OAK FOREST IL 60452 |
| GARCIA, ELENA | 1100   SAINT CHARLES PL # 806 PEMBROKE PINES FL 33026 |
| GARCIA, ELENA | 2630 S GARTH AV APT 5 LOS ANGELES CA 90034 |
| GARCIA, ELENA M | 740 JOHN ST BANNING CA 92220 |
| GARCIA, ELI | 14129 LEFFINGWELL RD WHITTIER CA 90604 |
| GARCIA, ELIANA/JOSE | 1058 COUNTRYSIDE DR HANOVER PARK IL 60133 |
| GARCIA, ELIDA | 1970 W 23RD ST LOS ANGELES CA 90018 |
| GARCIA, ELISA | 1819 ADRIENNE DR CORONA CA 92882 |
| GARCIA, ELIZABETH | 180 E  44TH ST HIALEAH FL 33013 |
| GARCIA, ELIZABETH | 3857 W 146TH ST HAWTHORNE CA 90250 |
| GARCIA, ELIZABETH | 3908 WALNUT AV LYNWOOD CA 90262 |
| GARCIA, ELIZABETH | 12575 ADLER DR APT 5 WHITTIER CA 90606 |
| GARCIA, ELIZABETH | 1276 W 34TH ST LONG BEACH CA 90810 |
| GARCIA, ELIZABETH | 16901 NAPA ST APT 111 NORTH HILLS CA 91343 |
| GARCIA, ELIZABETH | 4021 E AVENUE S4 PALMDALE CA 93552 |
| GARCIA, ELOISA | 778 SCOTT PL APT 48 COSTA MESA CA 92627 |
| GARCIA, ELSA | 825 N HARVARD BLVD APT 1 LOS ANGELES CA 90029 |
| GARCIA, ELSA | 9155 PACIFIC AV APT 255 ANAHEIM CA 92804 |
| GARCIA, ELVA | 1217 1/2 IROLO ST LOS ANGELES CA 90006 |
| GARCIA, ELVA | 11110 CARMENITA RD WHITTIER CA 90605 |
| GARCIA, ELVIA | 12717 PACIFIC AV APT 5 LOS ANGELES CA 90066 |
| GARCIA, EMERALD | 38121 25TH ST E APT L-101 PALMDALE CA 93550 |
| GARCIA, EMIL | 18  SOMERSET RD MONTGOMERY IL 60538 |
| GARCIA, EMILIA | 620 N DUDLEY ST POMONA CA 91768 |
| GARCIA, EMILIANO | 1611 E 66TH ST LOS ANGELES CA 90001 |
| GARCIA, EMILIO | 13716 SIMSHAW AV SYLMAR CA 91342 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, EMILIO | 1233 N CORDOVA ST APT C BURBANK CA 91505 |
| GARCIA, EMMANUEL | 9901 COCKATOO LN GARDEN GROVE CA 92841 |
| GARCIA, ENRIQUE | 2019 E 2ND ST LOS ANGELES CA 90033 |
| GARCIA, ENRIQUE | 7318 MILTON AV APT 6 WHITTIER CA 90602 |
| GARCIA, ENRIQUE | 14480 MULBERRY DR APT 17 WHITTIER CA 90604 |
| GARCIA, ENRIQUE | 9651 DANVILLE ST PICO RIVERA CA 90660 |
| GARCIA, ENRIQUE | 271 E CASCADE DR RIALTO CA 92376 |
| GARCIA, ERICA | 481   GREGORY AVE 3C GLENDALE HEIGHTS IL 60139 |
| GARCIA, ERICK | 705 W RIDGE RD VILLA PARK IL 60181 |
| GARCIA, ERIKA | 912 CADIZ CORONA CA 92882 |
| GARCIA, ERNEST | 9817 NEWVILLE AV DOWNEY CA 90240 |
| GARCIA, ERNEST L | 8133 HOLM OAK WY CITRUS HEIGHTS CA 95610 |
| GARCIA, ERNESTO | 3420 WINTER ST LOS ANGELES CA 90063 |
| GARCIA, ERNESTO | 1128 W CALLE D LS ESTRELLAS AZUSA CA 91702 |
| GARCIA, ERNESTO | 11467 64TH ST MIRA LOMA CA 91752 |
| GARCIA, ERNESTO | 438 ANNETTE PL CORONA CA 92879 |
| GARCIA, ERNIE | 6305   SONORA CT PLAINFIELD IL 60586 |
| GARCIA, ESPERANZA | 7861 WHITE OAK AV RESEDA CA 91335 |
| GARCIA, ESPERANZA | 418 N KELLOGG ST APT C LAKE ELSINORE CA 92530 |
| GARCIA, ESTEFANIA | 4042 1/2 SAN CARLOS ST LOS ANGELES CA 90063 |
| GARCIA, ESTELLA | 1125 CLEVELAND ST POMONA CA 91768 |
| GARCIA, ESTHER | 801 CYPRESS AV LOS ANGELES CA 90065 |
| GARCIA, ESTHER | 18220 GALATINA ST ROWLAND HEIGHTS CA 91748 |
| GARCIA, ESTHER | 13461 ELM ST HESPERIA CA 92344 |
| GARCIA, EUGENIA | 426 N POPLAR AV APT 6 MONTEBELLO CA 90640 |
| GARCIA, EUNICE | 926 GREENBERRY DR LA PUENTE CA 91744 |
| GARCIA, EUTIMIA | 4251 N NARRAGANSETT AVE CHICAGO IL 60634 |
| GARCIA, EVA | 4125 W 103RD ST INGLEWOOD CA 90304 |
| GARCIA, EVA MARIE | 1859   BUCHANAN ST HOLLYWOOD FL 33020 |
| GARCIA, EVANGELINA | 23221 LA VACA ST LAKE FOREST CA 92630 |
| GARCIA, EVELYN | 540   EXECUTIVE CENTER DR # 501 WEST PALM BCH FL 33401 |
| GARCIA, EVELYN | 12127 BROMONT AV SAN FERNANDO CA 91340 |
| GARCIA, EVELYN | 8321 CEDROS AV APT 208 PANORAMA CITY CA 91402 |
| GARCIA, FABIAN | 4945 S MARSHFIELD AVE 1ST CHICAGO IL 60609 |
| GARCIA, FAUSTO | 1143 LEMOYNE ST LOS ANGELES CA 90026 |
| GARCIA, FAVIOLA | 1330 PLEASANT AV APT 209 LOS ANGELES CA 90033 |
| GARCIA, FAVIOLA | 2250 INDIA ST LOS ANGELES CA 90039 |
| GARCIA, FAY C | 226   PROSPECT ST # 508 WETHERSFIELD CT 06109 |
| GARCIA, FEDELINA | 211 OLIVE ST CLAREMONT CA 91711 |
| GARCIA, FELICIANO | 1803 W BUFFINGTON ST POMONA CA 91766 |
| GARCIA, FELIPE | 3021 W 53RD PL CHICAGO IL 60632 |
| GARCIA, FELIPE | 2207 ETONGALE AV ROWLAND HEIGHTS CA 91748 |
| GARCIA, FELIPE | 6655 SCHOOL CIRCLE DR APT 27 RIVERSIDE CA 92506 |
| GARCIA, FELISE | 235 TERMINO AV APT 5 LONG BEACH CA 90803 |
| GARCIA, FELIX | 8050 KATHERINE AV PANORAMA CITY CA 91402 |
| GARCIA, FERMIN | 20721 AMIE AV APT E TORRANCE CA 90503 |
| GARCIA, FERMIN | 9362 CALIFORNIA AV RIVERSIDE CA 92503 |
| GARCIA, FERNADO | 1037 HOWELL PL 1008 AURORA IL 60505 |
| GARCIA, FERNANDO | 1914 SKIDMORE AVE ORLANDO FL 32826 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, FERNANDO | 8735  HANLEY LN CROWN POINT IN 46307 |
| GARCIA, FERNANDO | 8737 LANGDON AV APT 42 NORTH HILLS CA 91343 |
| GARCIA, FERNANDO | 320 E COLLINS ST OXNARD CA 93036 |
| GARCIA, FERNARDO | 21834 GRACE AV APT 21 CARSON CA 90745 |
| GARCIA, FIDEL | 14117 1/2 YUKON AV HAWTHORNE CA 90250 |
| GARCIA, FIDELIA | 6517 S FIGUEROA ST LOS ANGELES CA 90003 |
| GARCIA, FLOR | 713 W 79TH ST APT 5 LOS ANGELES CA 90044 |
| GARCIA, FLOR | 536 S LORENA ST LOS ANGELES CA 90063 |
| GARCIA, FLORENTINO | 10 W  PINE WAY # C5 PLAINVILLE CT 06062 |
| GARCIA, FLORINDA | 325 KELLER AVE WAUKEGAN IL 60085 |
| GARCIA, FRANCES | 9 BAYBERRY CT CROMWELL CT 06416-1767 |
| GARCIA, FRANCES | 102 GARFIELD PL APT C MONROVIA CA 91016 |
| GARCIA, FRANCESCA | 3700 PARKVIEW LN APT 12A IRVINE CA 92612 |
| GARCIA, FRANCISCO | 1301 S CENTRAL AV COMPTON CA 90220 |
| GARCIA, FRANCISCO | 10960 MALLISON AV LYNWOOD CA 90262 |
| GARCIA, FRANCISCO | 523 W BUCKTHORN ST INGLEWOOD CA 90301 |
| GARCIA, FRANCISCO | 17171 ELM ST APT E HUNTINGTON BEACH CA 92647 |
| GARCIA, FRANK | 422 BOWEN CT ELGIN IL 60120 |
| GARCIA, FRANK | 9821 DOWNEY AV DOWNEY CA 90240 |
| GARCIA, FRANK | 11261 JURUPA RD MIRA LOMA CA 91752 |
| GARCIA, FRANK | 1390 CHAFFEE ST APT 163 UPLAND CA 91786 |
| GARCIA, FRANK | 2332 HAGEN DR ALHAMBRA CA 91803 |
| GARCIA, FRANK J | 9821 DOWNEY AV DOWNEY CA 90240 |
| GARCIA, FRANKIE | 14622 FRANCISQUITO AV APT 126 LA PUENTE CA 91746 |
| GARCIA, FRED/GRACE | 4238 N MORADA AV COVINA CA 91722 |
| GARCIA, FREDO | 5565  MUIRFIELD VILLAGE CIR LAKE WORTH FL 33463 |
| GARCIA, GABRIEL | 3065  KATHE LN A1 WAUKEGAN IL 60085 |
| GARCIA, GABRIEL | 428 S 5TH AVE KANKAKEE IL 60901 |
| GARCIA, GABRIEL | 1441 BEVERLY DR ANAHEIM CA 92801 |
| GARCIA, GABRIELA | 3249 W WILSON AVE 2 CHICAGO IL 60625 |
| GARCIA, GARY | 1800 N 16TH AVE APT 2 HOLLYWOOD FL 33020 |
| GARCIA, GARY | 2621 S PALM AV ONTARIO CA 91762 |
| GARCIA, GEMMA LUZ | 1500 N PLACENTIA AV APT 1 FULLERTON CA 92831 |
| GARCIA, GENE | 1003 EGRET CT SEVERN MD 21144 |
| GARCIA, GEORGE | 3049  SCOTT ST FRANKLIN PARK IL 60131 |
| GARCIA, GEORGE | 6236 W MELROSE ST CHICAGO IL 60634 |
| GARCIA, GEORGE | 501 SW  132ND AVE DAVIE FL 33325 |
| GARCIA, GEORGE | 2352 PENMAR AV VENICE CA 90291 |
| GARCIA, GEORGE | 9930 SCRIBNER AV WHITTIER CA 90605 |
| GARCIA, GEORGE | 3339 MULBERRY ST RIVERSIDE CA 92501 |
| GARCIA, GEORGIA | 2844 CANTERBURY TRL ONTARIO CA 91761 |
| GARCIA, GEORGINA B | 1130 ROCK VIEW ST LOS ANGELES CA 90041 |
| GARCIA, GERALDO | 459 RIVER ST FILLMORE CA 93015 |
| GARCIA, GERARDO | 1645 W PINE ST SANTA ANA CA 92703 |
| GARCIA, GERMAN | 5751 NW  191ST TER MIAMI LAKES FL 33015 |
| GARCIA, GILBERT | 140 S SUNKIST ST APT 26 ANAHEIM CA 92806 |
| GARCIA, GILBERTO | 6109 N HANLIN AV AZUSA CA 91702 |
| GARCIA, GINNY | 4740 NW  58TH AVE POMPANO BCH FL 33067 |
| GARCIA, GIOVANNI | 16315 BRYANT ST NORTH HILLS CA 91343 |

| Claim Name | Address Information |
|---|---|
| GARCIA, GISELA      BLDR | 347 N E NEW RIVER DR # 710 710 FORT LAUDERDALE FL 33301 |
| GARCIA, GLENY | 406    BRIDGEWATER CT KISSIMMEE FL 34758 |
| GARCIA, GLORIA | 349 E MEDILL AVE NORTHLAKE IL 60164 |
| GARCIA, GLORIA | 120 N CATALINA ST LOS ANGELES CA 90004 |
| GARCIA, GLORIA | 3815 BRESEE AV APT B4 BALDWIN PARK CA 91706 |
| GARCIA, GLORIA | 6053 BRENTWOOD AV LANCASTER CA 93536 |
| GARCIA, GONZALO | 1755    HARBORSIDE CIR WEST PALM BCH FL 33414 |
| GARCIA, GORGE | 3745 MEARS AV RIVERSIDE CA 92509 |
| GARCIA, GRACE | 30201    VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| GARCIA, GRACIELA | 1003 22ND AVE MELROSE PARK IL 60160 |
| GARCIA, GRACIELA | 8630 CENTURY BLVD APT A PARAMOUNT CA 90723 |
| GARCIA, GRACIELA | 8370 LURLINE AV WINNETKA CA 91306 |
| GARCIA, GRACIELA | 1604 MARIPOSA DR CORONA CA 92879 |
| GARCIA, GRACIELA | 37747 57TH ST E PALMDALE CA 93552 |
| GARCIA, GREGORIO | 21802 CLARKDALE AV HAWAIIAN GARDENS CA 90716 |
| GARCIA, GREGORY | 6915    DONACHIE RD C BALTIMORE MD 21239 |
| GARCIA, GUADALUPE | 5050 N SHERIDAN RD 505 CHICAGO IL 60640 |
| GARCIA, GUADALUPE | 1653 E 62ND ST LOS ANGELES CA 90001 |
| GARCIA, GUADALUPE | 4010 COLONIAL AV LOS ANGELES CA 90066 |
| GARCIA, GUADALUPE | 159 N NEBRASKA ST LAKE ELSINORE CA 92530 |
| GARCIA, GUADALUPE | 225 W FRUITVALE AV APT 86 HEMET CA 92543 |
| GARCIA, GUILLE | 1607 W 220TH ST TORRANCE CA 90501 |
| GARCIA, GUILLERMINA | 2141    OSAGE LN HANOVER PARK IL 60133 |
| GARCIA, GUILLERMO | 2075 BIRCH ST DES PLAINES IL 60018 |
| GARCIA, GUILLERMO | 4027 N DRAKE AVE CHICAGO IL 60618 |
| GARCIA, GUILLERMO | 1735 LINCOLN AV APT 22A TORRANCE CA 90501 |
| GARCIA, GUILLERMO | 1060 HICKORY VIEW CIR CAMARILLO CA 93012 |
| GARCIA, GUSTAVO | 710 N MC BRIDE AV LOS ANGELES CA 90022 |
| GARCIA, GUSTAVO | 500 E GLADSTONE ST APT 26 AZUSA CA 91702 |
| GARCIA, GUSTAVO | 5125 N ST MALO AV COVINA CA 91722 |
| GARCIA, GYPESLA | 15590 SW   39TH ST MIRAMAR FL 33027 |
| GARCIA, HAYDEE | 75    EDGEWOOD AVE # 1 WATERBURY CT 06706 |
| GARCIA, HECTOR | 3945 ISLAND CIR HANOVER PARK IL 60133 |
| GARCIA, HECTOR | 924 S CARONDELET ST APT 201 LOS ANGELES CA 90006 |
| GARCIA, HECTOR | 1045 W 18TH ST APT 7 LOS ANGELES CA 90015 |
| GARCIA, HECTOR | 7020 VASSAR AV APT 110 CANOGA PARK CA 91303 |
| GARCIA, HECTOR | 7327 LEESCOTT AV VAN NUYS CA 91406 |
| GARCIA, HECTOR | 28402 ARBOR GLEN RD PALM DESERT CA 92211 |
| GARCIA, HECTOR | 15357 THERESA AV MORENO VALLEY CA 92551 |
| GARCIA, HELIODORO | 4632 MICHIGAN AV LOS ANGELES CA 90022 |
| GARCIA, HENRY | 25627 WESTERN AV APT 17 LOMITA CA 90717 |
| GARCIA, HENRY | 3133 BONN DR LAGUNA BEACH CA 92651 |
| GARCIA, HERBERT | 214 S AVENUE 50 LOS ANGELES CA 90042 |
| GARCIA, HILDA | 925 W ALTON AV SANTA ANA CA 92707 |
| GARCIA, HOPE | 1325 9TH ST APT 5 SANTA MONICA CA 90401 |
| GARCIA, HUGO | 1255 PEARL AVE B GLENDALE HEIGHTS IL 60139 |
| GARCIA, HUGO | 276 BLUE GRASS PKY OSWEGO IL 60543 |
| GARCIA, HUGO & MICHELLE | 2902 FAIRMAN ST LAKEWOOD CA 90712 |
| GARCIA, HUMBERTO | 7214 DINWIDDIE ST DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| GARCIA, I. | 1111 STONEHAM ST BENSENVILLE IL 60106 |
| GARCIA, IDA | 25627 WESTERN AV APT 7 LOMITA CA 90717 |
| GARCIA, IDALIA | 1345 W 52ND ST LOS ANGELES CA 90037 |
| GARCIA, ILSE | 4650 N DAMEN AVE CHICAGO IL 60625 |
| GARCIA, IMELDA | 11730 S NEW HAMPSHIRE AV APT 217 LOS ANGELES CA 90044 |
| GARCIA, INDALECIO | 2527 IMPERIAL PL ONTARIO CA 91761 |
| GARCIA, INEZ | 351 E 35TH ST LOS ANGELES CA 90011 |
| GARCIA, INGRID | 3094   OWASSA CT KISSIMMEE FL 34746 |
| GARCIA, IRENE | 200 S ARLINGTON HEIGHTS RD 86 ARLINGTON HEIGHTS IL 60005 |
| GARCIA, IRIS | 4607 E 53RD ST MAYWOOD CA 90270 |
| GARCIA, IRIS N.I.E. | 2750 NW  56TH AVE # F502 F502 LAUDERHILL FL 33313 |
| GARCIA, IRMA | 9240 BURKE ST APT 40 PICO RIVERA CA 90660 |
| GARCIA, IRMA | 7687 MALOOF AV FONTANA CA 92336 |
| GARCIA, ISAAC | 4668 WALNUT AV PICO RIVERA CA 90660 |
| GARCIA, ISABEL | 206   OAK CHASE PL DAVENPORT FL 33896 |
| GARCIA, ISABEL | 11815 COURTLEIGH DR APT 3 LOS ANGELES CA 90066 |
| GARCIA, ISABEL | 352 W TRUSLOW AV FULLERTON CA 92832 |
| GARCIA, ISIDRO ZACRO | 6064 EASTON ST LOS ANGELES CA 90022 |
| GARCIA, ISMAEL | 1311 N TERRACE RD RIALTO CA 92376 |
| GARCIA, ISMAEL | 1197 W 19TH ST APT 10 SAN BERNARDINO CA 92411 |
| GARCIA, ISRAEL | 2046 S MOUNTAIN VIEW AV APT 14 ANAHEIM CA 92802 |
| GARCIA, IVAN | 28190 RIDGECOVE CT APT S RANCHO PALOS VERDES CA 90275 |
| GARCIA, IVETTE | 410 S  PARK RD # 1101 1101 HOLLYWOOD FL 33021 |
| GARCIA, IVETTE | 2040 NW  69TH TER MARGATE FL 33063 |
| GARCIA, IVONNE | 2010 GARDI ST BRADBURY CA 91008 |
| GARCIA, J | 4332 S A ST OXNARD CA 93033 |
| GARCIA, J C | 743 E 78TH ST LOS ANGELES CA 90001 |
| GARCIA, J T | 520 NE  20TH ST # 1006 WILTON MANORS FL 33305 |
| GARCIA, J T | 6242 HOOVER AV WHITTIER CA 90601 |
| GARCIA, JACKI | 7024 PLASKA AV HUNTINGTON PARK CA 90255 |
| GARCIA, JACKIE | 1980 SW  28TH AVE # S FORT LAUDERDALE FL 33312 |
| GARCIA, JACKIE | 9091 RINCON AV SUN VALLEY CA 91352 |
| GARCIA, JAIME | 745 E 48TH ST LOS ANGELES CA 90011 |
| GARCIA, JAIME | 3446 E 8TH ST LOS ANGELES CA 90023 |
| GARCIA, JAIME | 1229 S MAPLE AV INGLEWOOD CA 90301 |
| GARCIA, JAIME | 11251 PIONEER BLVD APT D19 NORWALK CA 90650 |
| GARCIA, JAIRO H | 1127 HIGHLAND AV DUARTE CA 91010 |
| GARCIA, JAKE | 7311 SPINDLEWOOD DR CORONA CA 92880 |
| GARCIA, JALLISA | 319 E 55TH ST LONG BEACH CA 90805 |
| GARCIA, JAMES | 400   MAJOR DR NORTHLAKE IL 60164 |
| GARCIA, JAMES | 1521  77TH ST DARIEN IL 60561 |
| GARCIA, JANE | 11210 LORENZO DR RIVERSIDE CA 92505 |
| GARCIA, JANETTE | 8970 GUTHRIE AV LOS ANGELES CA 90034 |
| GARCIA, JANETTE | 640 W 11TH ST SAN PEDRO CA 90731 |
| GARCIA, JANETTE | 1514 SAN FERNANDO RD APT B SAN FERNANDO CA 91340 |
| GARCIA, JANETTE | 1759 HAMILTON ST SIMI VALLEY CA 93065 |
| GARCIA, JASMINE | 5179 NE  15TH TER POMPANO BCH FL 33064 |
| GARCIA, JASON | 4523 W PARKER AVE CHICAGO IL 60639 |
| GARCIA, JASON | 1569 NIETO LN APT 400 LOS ANGELES CA 90033 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JASON | 933 BERMUDA DUNES ST ONTARIO CA 91761 |
| GARCIA, JASON | 1321 W HARVARD PL APT 6301 ONTARIO CA 91762 |
| GARCIA, JAVIER | 4404 SW  160TH AVE # 825 MIRAMAR FL 33027 |
| GARCIA, JAVIER | 8717 GARDENDALE ST DOWNEY CA 90242 |
| GARCIA, JAVIER | 13901 OLIVE VIEW LN APT 11 SYLMAR CA 91342 |
| GARCIA, JAVIER | 1744 E WILSON AV APT 2 ORANGE CA 92867 |
| GARCIA, JAVIER | 300 CORDOVA ST OXNARD CA 93030 |
| GARCIA, JAY | 4139 GANGEL AV PICO RIVERA CA 90660 |
| GARCIA, JAY | 5227 MAYFIELD CT SAN BERNARDINO CA 92407 |
| GARCIA, JEFF | 15304 S WILTON PL GARDENA CA 90249 |
| GARCIA, JEFF | 1000 CAMBRIA PL ANAHEIM CA 92801 |
| GARCIA, JEFFREY | 324 S ALMANSOR ST ALHAMBRA CA 91801 |
| GARCIA, JENNI | 3203 CHESLEY AVE BALTIMORE MD 21234 |
| GARCIA, JENNIFER | 11  SPINDRIFT CIR J BALTIMORE MD 21234 |
| GARCIA, JENNIFER | 5525 GOTHAM ST BELL GARDENS CA 90201 |
| GARCIA, JENNIFER | 2424 ASSOCIATED RD APT K FULLERTON CA 92835 |
| GARCIA, JENNY | 709 S FLOWER ST INGLEWOOD CA 90301 |
| GARCIA, JERARD | 3429 CANYON CREST DR APT 3Q RIVERSIDE CA 92507 |
| GARCIA, JERRI | 60 ELDERWOOD ALISO VIEJO CA 92656 |
| GARCIA, JERRY | 20995 GLENBROOK DR DIAMOND BAR CA 91789 |
| GARCIA, JESSE | 17918 COLLINS ST ENCINO CA 91316 |
| GARCIA, JESSE | 2926 PALOMINO CT ONTARIO CA 91761 |
| GARCIA, JESSE | 909 E FLORENCE AV WEST COVINA CA 91790 |
| GARCIA, JESSE L. | 11121 MAPLEFIELD ST SOUTH EL MONTE CA 91733 |
| GARCIA, JESSE S | 461 FAYECROFT ST SAN FERNANDO CA 91340 |
| GARCIA, JESSICA | 6251    PALM TRACE LANDINGS DR # 115 115 DAVIE FL 33314 |
| GARCIA, JESSICA | 4832 COL DE LOS PINOS APT 15 LOS ANGELES CA 90022 |
| GARCIA, JESSICA R | 7320 RICHFIELD ST APT 103 PARAMOUNT CA 90723 |
| GARCIA, JESSIE | 5647 FAIR AV NORTH HOLLYWOOD CA 91601 |
| GARCIA, JESUS | 6335 CALUMET AVE HAMMOND IN 46324 |
| GARCIA, JESUS | 1936 S 28TH ST MILWAUKEE WI 53215 |
| GARCIA, JESUS | 1176 ESPERANZA ST LOS ANGELES CA 90023 |
| GARCIA, JESUS | 9002 MARYKNOLL AV WHITTIER CA 90605 |
| GARCIA, JESUS | 22308 CLARKDALE AV HAWAIIAN GARDENS CA 90716 |
| GARCIA, JESUS | 21707 ROSCOE BLVD APT 106 CANOGA PARK CA 91304 |
| GARCIA, JESUS | 8750 MONOGRAM AV NORTH HILLS CA 91343 |
| GARCIA, JESUS | 406 S BUSH ST APT D ANAHEIM CA 92805 |
| GARCIA, JESUS/EVELIA | 5749 S PARKSIDE AVE CHICAGO IL 60638 |
| GARCIA, JO ANN | 837 COUNTRY CLUB DR APT 7 SIMI VALLEY CA 93065 |
| GARCIA, JOAN | 2102 PEARSALL PKY WAUKEGAN IL 60085 |
| GARCIA, JOAQUIN | 2866 CORNING ST LOS ANGELES CA 90034 |
| GARCIA, JOE | 373 KIMRICH CIR N VALPARAISO IN 46385 |
| GARCIA, JOE | 12070 W GRAVES AVE WAUKEGAN IL 60087 |
| GARCIA, JOE | 2300  HIGHLAND AVE BERWYN IL 60402 |
| GARCIA, JOE | 11641 NAN ST WHITTIER CA 90606 |
| GARCIA, JOE | 12703 BURGESS AV LA MIRADA CA 90638 |
| GARCIA, JOE | 27571 CAMOMILE LN SAUGUS CA 91350 |
| GARCIA, JOE | 1480 1/2 N TURRILL AV SAN BERNARDINO CA 92411 |
| GARCIA, JOE | 12086 CAMBRIDGE CT MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JOEL | 14422 CROSSDALE AV NORWALK CA 90650 |
| GARCIA, JOEY | 22156 SCHOOLCRAFT ST CANOGA PARK CA 91303 |
| GARCIA, JOHN | 11011 DANIEL TRL MOKENA IL 60448 |
| GARCIA, JOHN | 24213 RADWELL DR MORENO VALLEY CA 92553 |
| GARCIA, JOHN | 1701 VALENCIA PL OXNARD CA 93035 |
| GARCIA, JON | PO BOX 5209 BELLFLOWER CA 90707 |
| GARCIA, JONATHAN | 235 MAIN ST # 1D2 EAST HARTFORD CT 06118-3622 |
| GARCIA, JONATHAN | 10341 NW  6TH AVE MIAMI FL 33150 |
| GARCIA, JONATHAN | 10303 PANGBORN AV DOWNEY CA 90241 |
| GARCIA, JONATHAN | 10307 SPRUCE ST BELLFLOWER CA 90706 |
| GARCIA, JONNA | 419 W 9TH ST LONG BEACH CA 90813 |
| GARCIA, JORGE | 534 W KIMBALL AVE WOODSTOCK IL 60098 |
| GARCIA, JORGE | 3335 W CUYLER AVE CHICAGO IL 60618 |
| GARCIA, JORGE | 131 NW  108TH TER # 203 PEMBROKE PINES FL 33026 |
| GARCIA, JORGE | 3760 PUEBLO AV LOS ANGELES CA 90032 |
| GARCIA, JORGE | 614 PINE DR TORRANCE CA 90501 |
| GARCIA, JORGE | 15445 COBALT ST APT 137 SYLMAR CA 91342 |
| GARCIA, JORGE | 4809 N BURNABY DR COVINA CA 91724 |
| GARCIA, JORGE | 2247 W VALLEY BLVD APT 206 POMONA CA 91768 |
| GARCIA, JOSE | 1420 W MONROE ST WAUKEGAN IL 60085 |
| GARCIA, JOSE | 3660 S HERMITAGE AVE CHICAGO IL 60609 |
| GARCIA, JOSE | 2433 W ARTHINGTON ST CHICAGO IL 60612 |
| GARCIA, JOSE | 5531 SW  6TH CT MARGATE FL 33068 |
| GARCIA, JOSE | 7700 SW  180TH TER CUTLER RIDGE FL 33157 |
| GARCIA, JOSE | 8833   BELLA VISTA DR BOCA RATON FL 33433 |
| GARCIA, JOSE | 18274   CLEAR BROOK CIR BOCA RATON FL 33498 |
| GARCIA, JOSE | 2819 CLOVERDALE AV APT 6 LOS ANGELES CA 90016 |
| GARCIA, JOSE | 2755 S COCHRAN AV LOS ANGELES CA 90016 |
| GARCIA, JOSE | 625 ESPERANZA ST LOS ANGELES CA 90023 |
| GARCIA, JOSE | 3254 KELTON AV LOS ANGELES CA 90034 |
| GARCIA, JOSE | 1803 W 151ST ST COMPTON CA 90220 |
| GARCIA, JOSE | 124 S CHESTER AV COMPTON CA 90221 |
| GARCIA, JOSE | 1105 S GREVILLEA AV INGLEWOOD CA 90301 |
| GARCIA, JOSE | 12113 BEVERLY BLVD APT I WHITTIER CA 90601 |
| GARCIA, JOSE | 2320 STORY AV LA HABRA CA 90631 |
| GARCIA, JOSE | 11435 EXCELSIOR DR NORWALK CA 90650 |
| GARCIA, JOSE | 19725 JACOB AV CERRITOS CA 90703 |
| GARCIA, JOSE | 316 OBISPO AV APT 3 LONG BEACH CA 90814 |
| GARCIA, JOSE | 849 N SUMMIT AV APT 2 PASADENA CA 91103 |
| GARCIA, JOSE | 13424 SAYRE ST SYLMAR CA 91342 |
| GARCIA, JOSE | 16708 RINALDI ST GRANADA HILLS CA 91344 |
| GARCIA, JOSE | 13530 ROCKWAY DR BALDWIN PARK CA 91706 |
| GARCIA, JOSE | 1343 AILERON AV LA PUENTE CA 91744 |
| GARCIA, JOSE | 520 DEEPMEAD AV LA PUENTE CA 91744 |
| GARCIA, JOSE | 969 W FREMONT ST POMONA CA 91766 |
| GARCIA, JOSE | 16559 FAIRFAX DR FONTANA CA 92336 |
| GARCIA, JOSE | 820 TIBBOT AV RIALTO CA 92377 |
| GARCIA, JOSE | 9597 53RD ST RIVERSIDE CA 92509 |
| GARCIA, JOSE | 901 N DICKEL ST ANAHEIM CA 92805 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JOSE | 1331 E WILSHIRE AV APT E FULLERTON CA 92831 |
| GARCIA, JOSE | 1014 W HOUSTON AV FULLERTON CA 92833 |
| GARCIA, JOSE | 564 E KAMALA ST APT 0 OXNARD CA 93033 |
| GARCIA, JOSE | 2631 TULARE PL OXNARD CA 93033 |
| GARCIA, JOSE | 1241 CALLAS DR OXNARD CA 93035 |
| GARCIA, JOSE A | 12303 BRINNON ST EL MONTE CA 91732 |
| GARCIA, JOSE A | 1159 LOMBARD DR APT B ANAHEIM CA 92801 |
| GARCIA, JOSE ESTEFAN | 1801 DORCHESTER AV APT B SANTA MONICA CA 90404 |
| GARCIA, JOSE L | 2160 N MCVICKER AVE CHICAGO IL 60639 |
| GARCIA, JOSE LUIS | 3519 E 7TH ST LOS ANGELES CA 90023 |
| GARCIA, JOSE LUIS | 805 S CERRITOS AV APT K1 AZUSA CA 91702 |
| GARCIA, JOSE-GREGORIO | 3859   CRESTWOOD CIR WESTON FL 33331 |
| GARCIA, JOSEFINA | 11001 FOXCROFT DR WHITTIER CA 90604 |
| GARCIA, JOSEFINA | 5608 CLEON AV NORTH HOLLYWOOD CA 91601 |
| GARCIA, JOSEFINA | 789 XENIA AV APT 12 BEAUMONT CA 92223 |
| GARCIA, JOSELIN-JEFFERY | 635   ALPINE AVE LAKE WORTH FL 33461 |
| GARCIA, JOSEPHINE | 7623 COOLGROVE DR DOWNEY CA 90240 |
| GARCIA, JOSIAH | 9682 PANDORA LN ANAHEIM CA 92804 |
| GARCIA, JOSIE | 5463 ARMSLEY ST MONTCLAIR CA 91763 |
| GARCIA, JOSUE | 616 W ROBERT AV OXNARD CA 93030 |
| GARCIA, JOSUE A | 11104 TIGRINA AV WHITTIER CA 90603 |
| GARCIA, JOURDAN | 5200 BALTIMORE ST LOS ANGELES CA 90042 |
| GARCIA, JUAN | 5987 S 33RD ST MILWAUKEE WI 53221 |
| GARCIA, JUAN | 620   4TH ST WAUKEGAN IL 60085 |
| GARCIA, JUAN | 959   ILLINOIS AVE ELGIN IL 60120 |
| GARCIA, JUAN | 2313 S TROY ST 1F CHICAGO IL 60623 |
| GARCIA, JUAN | 5246 S TALMAN AVE CHICAGO IL 60632 |
| GARCIA, JUAN | 4726 S LUNA AVE CHICAGO IL 60638 |
| GARCIA, JUAN | 1200 PICKWICK DR ROCHELLE IL 61068 |
| GARCIA, JUAN | 9600 NW  7TH CIR # 1414 PLANTATION FL 33324 |
| GARCIA, JUAN | 15232 DOTY AV LAWNDALE CA 90260 |
| GARCIA, JUAN | 12251 WASHINGTON BLVD APT 413 WHITTIER CA 90606 |
| GARCIA, JUAN | 11530 ADONIS AV NORWALK CA 90650 |
| GARCIA, JUAN | 9309 COLFAIR ST PICO RIVERA CA 90660 |
| GARCIA, JUAN | 10436 GREENHURST ST BELLFLOWER CA 90706 |
| GARCIA, JUAN | 14033 FOOTHILL BLVD APT 20 SYLMAR CA 91342 |
| GARCIA, JUAN | 14345 FOOTHILL BLVD APT 114 SYLMAR CA 91342 |
| GARCIA, JUAN | 8053 TILDEN AV VAN NUYS CA 91402 |
| GARCIA, JUAN | MATUL 26174 SERRANO CT LAKE FOREST CA 92630 |
| GARCIA, JUAN | 1941 W BEVERLY DR ORANGE CA 92868 |
| GARCIA, JUAN | 639 MISSOURI AV PLACENTIA CA 92870 |
| GARCIA, JUAN | 3642 S A ST OXNARD CA 93033 |
| GARCIA, JUAN | 45541 30TH ST E APT 18 LANCASTER CA 93535 |
| GARCIA, JUAN CARLOS | 5955 1/2 LOVELAND ST BELL GARDENS CA 90201 |
| GARCIA, JUANA | 438 W 77TH ST LOS ANGELES CA 90003 |
| GARCIA, JUANA | 3282 CHEROKEE AV SOUTH GATE CA 90280 |
| GARCIA, JUANITA | 4146 MELROSE ST APT 3 RIVERSIDE CA 92504 |
| GARCIA, JUDITH | 1278 WELLER WAY WESTMINSTER MD 21158 |
| GARCIA, JUDITH | 3855   KNOLLWOOD LN GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JULIA | 800 E 81ST ST LOS ANGELES CA 90001 |
| GARCIA, JULIA | 681 SHATTO PL APT 105 LOS ANGELES CA 90005 |
| GARCIA, JULIA H | 803 S SPRUCE AV RIALTO CA 92376 |
| GARCIA, JULIETA | 2097 VALOR DR CORONA CA 92882 |
| GARCIA, JULIO | 3517 N KILPATRICK AVE 1 CHICAGO IL 60641 |
| GARCIA, JULIO | 1118 S VAN NESS AV SANTA ANA CA 92707 |
| GARCIA, JULIO C | 4161   EASTRIDGE CIR POMPANO BCH FL 33064 |
| GARCIA, JULIO CESAR | 466 SW  3RD AVE BOYNTON BEACH FL 33435 |
| GARCIA, JULISSA | 111 S BARRANCA ST APT 49 WEST COVINA CA 91791 |
| GARCIA, JULLIAN | 6874 37TH ST RIVERSIDE CA 92509 |
| GARCIA, JUNO | 487 QUAIL MEADOWS IRVINE CA 92603 |
| GARCIA, JUSTIN | 1826 W AVENUE J12 APT 108 LANCASTER CA 93534 |
| GARCIA, JUVENTINA | 5147 STRATFORD RD LOS ANGELES CA 90042 |
| GARCIA, JUVENTINA | 17400 ARROW BLVD APT 19 FONTANA CA 92335 |
| GARCIA, JUVENTINO | 927 STRATFORD WY HEMET CA 92545 |
| GARCIA, K | 425 CEDAR  DR HAMPTON VA 23669 |
| GARCIA, KAREN | 22  ROYAL OAK DR VERNON HILLS IL 60061 |
| GARCIA, KARINA | 1307 E LA PALMA AV ANAHEIM CA 92805 |
| GARCIA, KARLA | 3650 10TH AV APT 1/2 LOS ANGELES CA 90018 |
| GARCIA, KARLA | 11659 DEL SUR DR MIRA LOMA CA 91752 |
| GARCIA, KATHERINE | 2335 N 72ND CT ELMWOOD PARK IL 60707 |
| GARCIA, KATHY | 185 N HERMOSA AV SIERRA MADRE CA 91024 |
| GARCIA, KELLY | 1617  HEATHER LN DARIEN IL 60561 |
| GARCIA, KELLY | 202 NE  11TH ST # 4 DELRAY BEACH FL 33444 |
| GARCIA, KENDY | 1037 S BONNIE BRAE ST APT 4 LOS ANGELES CA 90006 |
| GARCIA, KERBY | 15505 NORDHOFF ST APT 224 NORTH HILLS CA 91343 |
| GARCIA, KIM | 5301 SCOTT ROBERTSON RD HIDDEN HILLS CA 91302 |
| GARCIA, KIM | 1019 RIEDEL AV FULLERTON CA 92831 |
| GARCIA, KIMBERLY | 833 SILVER FIR RD DIAMOND BAR CA 91789 |
| GARCIA, KRISTINE | 9033 STOAKES AV DOWNEY CA 90240 |
| GARCIA, LALLY | 4813 OLIVA AV LAKEWOOD CA 90712 |
| GARCIA, LARRY | 1145 IRENE TURN BOURBONNAIS IL 60914 |
| GARCIA, LATICIA | 10514 E EL RANCHO DR WHITTIER CA 90606 |
| GARCIA, LAURA | 305 NORTHWAY CT REISTERSTOWN MD 21136 |
| GARCIA, LAURA | 1234  VALLEY LAKE DR 521 SCHAUMBURG IL 60195 |
| GARCIA, LAURA | 5401   HOLLYWOOD BLVD # 5 HOLLYWOOD FL 33021 |
| GARCIA, LAURA | 6738 NW  110TH WAY POMPANO BCH FL 33076 |
| GARCIA, LAURA | 2216 S SYCAMORE AV LOS ANGELES CA 90016 |
| GARCIA, LAURA | 622 1/2 W 52ND PL LOS ANGELES CA 90037 |
| GARCIA, LAURA | 621 W COLDEN AV APT 5 LOS ANGELES CA 90044 |
| GARCIA, LAURA | 3419 ATHOL ST BALDWIN PARK CA 91706 |
| GARCIA, LAURA L | 121 N 10TH ST APT REAR MONTEBELLO CA 90640 |
| GARCIA, LAUREN | 1141 E MARBURY ST WEST COVINA CA 91790 |
| GARCIA, LAWRENCE | 15015 HOWELLHURST DR BALDWIN PARK CA 91706 |
| GARCIA, LAZARD | 1316  WOODRIDGE DR ROUND LAKE BEACH IL 60073 |
| GARCIA, LEAH | 1523 APPLE CANYON RD BEAUMONT CA 92223 |
| GARCIA, LEO | 17351 MARKEN LN HUNTINGTON BEACH CA 92647 |
| GARCIA, LEON | 841 N AVENUE 63 LOS ANGELES CA 90042 |
| GARCIA, LEONARD | 2171 NOTRE DAME AV POMONA CA 91766 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, LEONARDO | 116 S COMMONWEALTH AV LOS ANGELES CA 90004 |
| GARCIA, LEONARDO | 718 W BELMONT ST ONTARIO CA 91762 |
| GARCIA, LEONARDO | 1646 HIGHLAND ST SANTA ANA CA 92703 |
| GARCIA, LEONEL | 700 SUNSET BLVD APT 3 ARCADIA CA 91007 |
| GARCIA, LESTER | 11301    MYRTLE OAK CT PALM BEACH GARDENS FL 33410 |
| GARCIA, LETICIA | 3051 BROADWAY HUNTINGTON PARK CA 90255 |
| GARCIA, LETISA | 11833 WASHINGTON BLVD APT 3 LOS ANGELES CA 90066 |
| GARCIA, LILIA | 160 W  43RD ST HIALEAH FL 33012 |
| GARCIA, LILIANA | 2421 1/2 REPETTO AV MONTEBELLO CA 90640 |
| GARCIA, LILIANA | 2322 GROVEMONT ST SANTA ANA CA 92705 |
| GARCIA, LILLIANA | 28366 EUCALYPTUS AV HIGHLAND CA 92346 |
| GARCIA, LILY | 18350 HATTERAS ST APT 242 TARZANA CA 91356 |
| GARCIA, LILY M | 22 TIZMIN FOOTHILL RANCH CA 92610 |
| GARCIA, LINCOLN | 5820 ARBOR VITAE ST APT 1 LOS ANGELES CA 90045 |
| GARCIA, LINDA | 1435 1/2 S VANCOUVER AV LOS ANGELES CA 90022 |
| GARCIA, LINDA | 15104 STANLEAF DR LA MIRADA CA 90638 |
| GARCIA, LINDA | 9121 NAN ST PICO RIVERA CA 90660 |
| GARCIA, LINDA | 339 LEAGUE AV LA PUENTE CA 91744 |
| GARCIA, LINO | 1331 ALBANY ST APT 9 LOS ANGELES CA 90015 |
| GARCIA, LISA | 21    WILDFLOWER DR HEBRON CT 06248 |
| GARCIA, LISA | 183 S ALLEN AV PASADENA CA 91106 |
| GARCIA, LISA | 12532 VERSAILLE ST VICTORVILLE CA 92394 |
| GARCIA, LISA | 4005 W CAROL DR FULLERTON CA 92833 |
| GARCIA, LIUDMILA | 7471    PIERCE ST HOLLYWOOD FL 33024 |
| GARCIA, LIZETH | 5601 GARDENDALE ST SOUTH GATE CA 90280 |
| GARCIA, LIZETTE | 1799 NOAH DR CORONA CA 92880 |
| GARCIA, LONTOK | 13617 BRACKEN ST ARLETA CA 91331 |
| GARCIA, LORENA | 3040 S SAINT LOUIS AVE CHICAGO IL 60623 |
| GARCIA, LORENA | 1665 W 11TH PL APT 102 LOS ANGELES CA 90015 |
| GARCIA, LORENA | 1831 E HARDING ST LONG BEACH CA 90805 |
| GARCIA, LORENA | 3129 TAMARACK WY MIRA LOMA CA 91752 |
| GARCIA, LORENZA | 10023 SAMOA AV APT 8 TUJUNGA CA 91042 |
| GARCIA, LORENZO | 1440 VINELAND AV APT C BALDWIN PARK CA 91706 |
| GARCIA, LORENZO | 4845 ENCINITA AV TEMPLE CITY CA 91780 |
| GARCIA, LORETTA | 4917 S PINE AVE HAMMOND IN 46327 |
| GARCIA, LORRAINE T | 11221 PANGBORN AV APT 3 DOWNEY CA 90241 |
| GARCIA, LOU | 1330 S SUNOL DR LOS ANGELES CA 90023 |
| GARCIA, LOURDES | 8511 JENNRICH AV WESTMINSTER CA 92683 |
| GARCIA, LUCIA | 1156 W VALENCIA DR APT 8 FULLERTON CA 92833 |
| GARCIA, LUCIANO | 130    JACARANDA DR # 205 PLANTATION FL 33324 |
| GARCIA, LUIS | 2411    CONDADO CT KISSIMMEE FL 34743 |
| GARCIA, LUIS | 109 N HICKORY AVE MUNDELEIN IL 60060 |
| GARCIA, LUIS | 1212 1/2 S BONNIE BEACH PL LOS ANGELES CA 90023 |
| GARCIA, LUIS | 4803 S SLAUSON AV APT 19 CULVER CITY CA 90230 |
| GARCIA, LUIS | 11711 COLDBROOK AV APT D DOWNEY CA 90241 |
| GARCIA, LUIS | 13144 BROMONT AV APT 29 SYLMAR CA 91342 |
| GARCIA, LUIS | 14640 BURBANK BLVD APT 212 SHERMAN OAKS CA 91411 |
| GARCIA, LUIS | 917 SERENADE AV WEST COVINA CA 91790 |
| GARCIA, LUIS | 27302 EASTRIDGE DR LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| GARCIA, LUIS | 32802 VALLE RD APT 173 SAN JUAN CAPISTRANO CA 92675 |
| GARCIA, LUIS | 26196 CROWN VALLEY PKWY APT 414 MISSION VIEJO CA 92692 |
| GARCIA, LUIS | 45033 LOGUE CT LANCASTER CA 93535 |
| GARCIA, LUIS & LISA | 931 PALO ALTO DR ARCADIA CA 91007 |
| GARCIA, LUIS A | 1023 W LOUISA AV WEST COVINA CA 91790 |
| GARCIA, LUIS ARMANDO | 1614 E KINGSLEY AV APT 7 POMONA CA 91767 |
| GARCIA, LUISA | 2090 W ALGONQUIN RD 1B MOUNT PROSPECT IL 60056 |
| GARCIA, LULA | 3939 MARLTON AV APT 418 LOS ANGELES CA 90008 |
| GARCIA, LUPE | 3040 S DRAKE AVE 2 CHICAGO IL 60623 |
| GARCIA, LUPE | 633 N FOXDALE AV WEST COVINA CA 91790 |
| GARCIA, LUPITA | 1080 W 38TH ST APT 8 LOS ANGELES CA 90037 |
| GARCIA, LUZ | 4584    EAGLET LN KISSIMMEE FL 34746 |
| GARCIA, LUZ | 1222 S CLOVERDALE AV LOS ANGELES CA 90019 |
| GARCIA, LUZ | 1955 1/2 CORNING ST LOS ANGELES CA 90034 |
| GARCIA, LUZ | 1120 OAK AV APT B DUARTE CA 91010 |
| GARCIA, LUZ | 1554 RANCH RD APT 1554 SAN BERNARDINO CA 92407 |
| GARCIA, LYDIA | 1148    SHOREWOOD CT GLENDALE HEIGHTS IL 60139 |
| GARCIA, LYNN | 16564 W MONTAUK DR LOCKPORT IL 60441 |
| GARCIA, M | 210 S  THORNTON AVE ORLANDO FL 32801 |
| GARCIA, M | 1847 E HOLLY OAK DR WEST COVINA CA 91791 |
| GARCIA, M A | 8302 CRAVELL AV PICO RIVERA CA 90660 |
| GARCIA, M H | 4136 LINDELL AV PICO RIVERA CA 90660 |
| GARCIA, MADI | 1055    WESTVIEW DR ROCHELLE IL 61068 |
| GARCIA, MAGDELENA | 1350 BLUEBELL ST OXNARD CA 93036 |
| GARCIA, MAGGIE | 13714 KORNBLUM AV APT 8 HAWTHORNE CA 90250 |
| GARCIA, MAGGLEBE | 1050 NW  80TH AVE # 206 MARGATE FL 33063 |
| GARCIA, MANNY | 3555    TURNINGWIND LN WINTER GARDEN FL 34787 |
| GARCIA, MANUEL | 518  LILAC ST EAST CHICAGO IN 46312 |
| GARCIA, MANUEL | 13305 SW  32ND ST MIRAMAR FL 33027 |
| GARCIA, MANUEL | 1432 E 111TH PL APT 537 LOS ANGELES CA 90059 |
| GARCIA, MANUEL | 20426 S VERMONT AV APT 79 TORRANCE CA 90502 |
| GARCIA, MANUEL | 109 N TAYLOR AV APT A MONTEBELLO CA 90640 |
| GARCIA, MANUEL | 8761 ORION AV APT 9 NORTH HILLS CA 91343 |
| GARCIA, MANUEL | 3935 WALNUT ST BALDWIN PARK CA 91706 |
| GARCIA, MANUEL | 2534 CALAVERAS PL ONTARIO CA 91761 |
| GARCIA, MANUEL | 2624 STRAWBERRY LN SANTA ANA CA 92706 |
| GARCIA, MANUELA | 3001 E 4TH ST LOS ANGELES CA 90063 |
| GARCIA, MANUELA | 10543 CANTARA ST SUN VALLEY CA 91352 |
| GARCIA, MARC | 2771 GREEN RIVER RD APT 102 CORONA CA 92882 |
| GARCIA, MARCELA | 14735 S CLEVELAND AVE POSEN IL 60469 |
| GARCIA, MARCELA | 569 S CHICAGO ST LOS ANGELES CA 90033 |
| GARCIA, MARCELO | 4501 KING GEORGE CT PERRY HALL MD 21128 |
| GARCIA, MARCO | 1590    CANARY ISLAND DR WESTON FL 33327 |
| GARCIA, MARCO | 6354 SCHUBERT CIR BUENA PARK CA 90621 |
| GARCIA, MARCO | 16927 JEANETTE AV CERRITOS CA 90703 |
| GARCIA, MARCO A | 7620 COMPTON AV LOS ANGELES CA 90001 |
| GARCIA, MARCO/MARIA | 623 HIGHLANDS RD LAKE ELSINORE CA 92530 |
| GARCIA, MARCUS | 11725 YORK AV APT 5 HAWTHORNE CA 90250 |
| GARCIA, MARGARITA | 1542 THORN ST 2 CHICAGO HEIGHTS IL 60411 |

| Claim Name | Address Information |
|---|---|
| GARCIA, MARGARITA | 7626 MARSH AV ROSEMEAD CA 91770 |
| GARCIA, MARGARITA | 1804 SANTO DOMINGO CAMARILLO CA 93012 |
| GARCIA, MARIA | 9630  GOLF TER 1W DES PLAINES IL 60016 |
| GARCIA, MARIA | 1000 6TH ST HARVARD IL 60033 |
| GARCIA, MARIA | 3911  GROVE AVE MCHENRY IL 60050 |
| GARCIA, MARIA | 1716 LOTUS DR ROUND LAKE HEIGHTS IL 60073 |
| GARCIA, MARIA | 711 N LINCOLN AVE ADDISON IL 60101 |
| GARCIA, MARIA | 388  TEE LN CARPENTERSVILLE IL 60110 |
| GARCIA, MARIA | 914 BERKLEY ST CARPENTERSVILLE IL 60110 |
| GARCIA, MARIA | 1120 BLAKELY ST WEST CHICAGO IL 60185 |
| GARCIA, MARIA | 6938 29TH ST BERWYN IL 60402 |
| GARCIA, MARIA | 637 HIRSCH AVE CALUMET CITY IL 60409 |
| GARCIA, MARIA | 9006 S HOUSTON AVE 1 CHICAGO IL 60617 |
| GARCIA, MARIA | 5044 S WASHTENAW AVE CHICAGO IL 60632 |
| GARCIA, MARIA | 6011 S RUTHERFORD AVE CHICAGO IL 60638 |
| GARCIA, MARIA | 2724 N PARKSIDE AVE CHICAGO IL 60639 |
| GARCIA, MARIA | 3522 S 59TH AVE CICERO IL 60804 |
| GARCIA, MARIA | 1432 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| GARCIA, MARIA | 3793   SANDPIPER DR # 2 BOYNTON BEACH FL 33436 |
| GARCIA, MARIA | 10022   BOYNTON PLACE CIR # 422 BOYNTON BEACH FL 33437 |
| GARCIA, MARIA | 14828   ENCLAVE LAKES DR # T3 DELRAY BEACH FL 33484 |
| GARCIA, MARIA | 34 ST JAMES PK APT 205 LOS ANGELES CA 90007 |
| GARCIA, MARIA | 5411 PERCY ST LOS ANGELES CA 90022 |
| GARCIA, MARIA | 656 S MOTT ST LOS ANGELES CA 90023 |
| GARCIA, MARIA | 2538 JOHNSTON ST APT 7 LOS ANGELES CA 90031 |
| GARCIA, MARIA | 6022 1/2 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| GARCIA, MARIA | 3712 S CENTINELA AV APT 1 LOS ANGELES CA 90066 |
| GARCIA, MARIA | 9963 GUATEMALA AV DOWNEY CA 90240 |
| GARCIA, MARIA | 11840 RIVES AV DOWNEY CA 90241 |
| GARCIA, MARIA | 9389 FARM ST DOWNEY CA 90241 |
| GARCIA, MARIA | 12852 LAKEWOOD BLVD APT 16 DOWNEY CA 90242 |
| GARCIA, MARIA | 9301 SAN MIGUEL AV APT D SOUTH GATE CA 90280 |
| GARCIA, MARIA | 5941 IMPERIAL HWY APT A SOUTH GATE CA 90280 |
| GARCIA, MARIA | 4064 W 102ND ST INGLEWOOD CA 90304 |
| GARCIA, MARIA | 12833 GRIDLEY RD NORWALK CA 90650 |
| GARCIA, MARIA | 13141 GLENOAKS BLVD SYLMAR CA 91342 |
| GARCIA, MARIA | 5618 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| GARCIA, MARIA | 5775 RIVERSIDE DR APT 48 CHINO CA 91710 |
| GARCIA, MARIA | 13257 E ALANWOOD DR LA PUENTE CA 91746 |
| GARCIA, MARIA | 1719 VIRGINIA DR COLTON CA 92324 |
| GARCIA, MARIA | 10051 SHADY VIEW ST RIVERSIDE CA 92503 |
| GARCIA, MARIA | 317 E CAMILE ST SANTA ANA CA 92701 |
| GARCIA, MARIA | 846 N LEMON ST ANAHEIM CA 92805 |
| GARCIA, MARIA | 116 N SHAKESPEARE ST ANAHEIM CA 92806 |
| GARCIA, MARIA | 400 S SUNKIST ST APT 51 ANAHEIM CA 92806 |
| GARCIA, MARIA | 3361 QUARTZ LN APT F26 FULLERTON CA 92831 |
| GARCIA, MARIA | 12341 EPSILON ST GARDEN GROVE CA 92840 |
| GARCIA, MARIA | 37042 33RD ST E PALMDALE CA 93550 |
| GARCIA, MARIA DEL ROSARIO | 2132 N NORTHERN AVE WAUKEGAN IL 60087 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, MARIA ELEN | 921 S LORENA ST LOS ANGELES CA 90023 |
| GARCIA, MARIA ELIDORA | 344 S ARIZONA AV LOS ANGELES CA 90022 |
| GARCIA, MARIA G | 12309 CREWE ST NORWALK CA 90650 |
| GARCIA, MARIA G | 214 W ESCALONES APT B SAN CLEMENTE CA 92672 |
| GARCIA, MARIA ISAB | 506 S DAISY AV SANTA ANA CA 92703 |
| GARCIA, MARIA LUENDA | 672 KELTON AV APT 2 LOS ANGELES CA 90024 |
| GARCIA, MARIA MAGDALENA | 1120 W 255TH ST APT B HARBOR CITY CA 90710 |
| GARCIA, MARIA SUSANA | 7738 EMERALD CT FONTANA CA 92336 |
| GARCIA, MARIA T | 2864 HOPE ST HUNTINGTON PARK CA 90255 |
| GARCIA, MARIANA | 2010 W BROADWAY ANAHEIM CA 92804 |
| GARCIA, MARIBEL | 4112 N  PINE ISLAND RD # 123 SUNRISE FL 33351 |
| GARCIA, MARIBEL | 421   EXECUTIVE CENTER DR # 106 WEST PALM BCH FL 33401 |
| GARCIA, MARIBEL | 11610 INGLEWOOD AV HAWTHORNE CA 90250 |
| GARCIA, MARIBEL | 8730 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARCIA, MARICELA | 1121 156TH PL CALUMET CITY IL 60409 |
| GARCIA, MARICELA | 292 LINDERO AV APT A PINON HILLS CA 92372 |
| GARCIA, MARICELA | 2234 VANOWEN AV ORANGE CA 92867 |
| GARCIA, MARICELIS | 536 W DIVISION ST 3 VILLA PARK IL 60181 |
| GARCIA, MARIE | 2565 BALTIC AV LONG BEACH CA 90810 |
| GARCIA, MARIELA | 1301 E VENTURA BLVD APT 106 OXNARD CA 93036 |
| GARCIA, MARILYN | 27907 ROSAMOND DR CANYON COUNTRY CA 91351 |
| GARCIA, MARINA | 2230 S EASTERN AV APT 49 CITY OF COMMERCE CA 90040 |
| GARCIA, MARINA | 1389 N INDIAN SUMMER AV LA PUENTE CA 91744 |
| GARCIA, MARIO | 269   DEWEY AVE 1 NORTHLAKE IL 60164 |
| GARCIA, MARIO | 2462   GOLF TRAIL CT AURORA IL 60506 |
| GARCIA, MARIO | 9128 NATIONAL BLVD APT 4 LOS ANGELES CA 90034 |
| GARCIA, MARIO | 7725 GODDARD AV LOS ANGELES CA 90045 |
| GARCIA, MARIO | 890 CALLE PENSAMIENTO THOUSAND OAKS CA 91360 |
| GARCIA, MARIO | 17008 DUBESOR ST LA PUENTE CA 91744 |
| GARCIA, MARIO | 103 E VENTURA ST APT F SANTA PAULA CA 93060 |
| GARCIA, MARIO O | 5121 PASSONS BLVD PICO RIVERA CA 90660 |
| GARCIA, MARISA | 827 W HAWTHORNE ST ONTARIO CA 91762 |
| GARCIA, MARISELA | 346 BUTTERNUT DR WOOD DALE IL 60191 |
| GARCIA, MARISOL | 8626 CENTURY BLVD APT A PARAMOUNT CA 90723 |
| GARCIA, MARITZA | 865 S PROSPECT AVE KANKAKEE IL 60901 |
| GARCIA, MARK | 1605 S BURNABY DR GLENDORA CA 91740 |
| GARCIA, MARK | 753 TIGHE LN FILLMORE CA 93015 |
| GARCIA, MARLENE | 4138 OVERLAND ST RIVERSIDE CA 92503 |
| GARCIA, MARTA | 11555 ELDRIDGE AV LAKEVIEW TERRACE CA 91342 |
| GARCIA, MARTHA | 5355 N DAMEN AVE 1 CHICAGO IL 60625 |
| GARCIA, MARTHA | 243 S HOOVER ST APT 5 LOS ANGELES CA 90004 |
| GARCIA, MARTHA | 510 S KENMORE AV APT 212 LOS ANGELES CA 90020 |
| GARCIA, MARTHA | 649 HENDRICKS AV LOS ANGELES CA 90022 |
| GARCIA, MARTHA | 1251 S ALMA AV LOS ANGELES CA 90023 |
| GARCIA, MARTHA | 7440 CORD AV PICO RIVERA CA 90660 |
| GARCIA, MARTHA | 17426 SEQUOIA RD APT 2 HESPERIA CA 92345 |
| GARCIA, MARTHA | 446 FELIZ ST PERRIS CA 92571 |
| GARCIA, MARTHA | 2127 PARK DR SANTA ANA CA 92707 |
| GARCIA, MARTHA | 13260 MARCH WY CORONA CA 92879 |

| Claim Name | Address Information |
|------------|---------------------|
| GARCIA, MARTHA | 1935 ONEILL PL OXNARD CA 93033 |
| GARCIA, MARTHA | 700 W FIR AV OXNARD CA 93033 |
| GARCIA, MARTIN | 3421  HOWARD ST PARK CITY IL 60085 |
| GARCIA, MARTIN | 702 SUNSET CIR STREAMWOOD IL 60107 |
| GARCIA, MARTIN | 527 E BROWN ST WEST CHICAGO IL 60185 |
| GARCIA, MARTIN | 1720   17TH LN LAKE WORTH FL 33463 |
| GARCIA, MARTIN | 2006 SHENANDOAH ST APT 5 LOS ANGELES CA 90034 |
| GARCIA, MARTIN | 32610 CORYDON ST WILDOMAR CA 92595 |
| GARCIA, MARTIN | 1657 HONEYWOOD CT BREA CA 92821 |
| GARCIA, MARTINA | 14613 S CORLETT AV COMPTON CA 90220 |
| GARCIA, MARY | 715 SUNCREST DR AURORA IL 60506 |
| GARCIA, MARY | 724 SANDIA AV LA PUENTE CA 91746 |
| GARCIA, MARY | 1166 S RIVERSIDE AV APT 61 RIALTO CA 92376 |
| GARCIA, MARY | 14 LAKE VIEW DR COTO DE CAZA CA 92679 |
| GARCIA, MARY ANNE | 716 W LUGONIA AV REDLANDS CA 92374 |
| GARCIA, MARY E | 19122 COUNTRY HOLLOW ORANGE CA 92869 |
| GARCIA, MARY ELLEN | 10423 HAYFORD ST APT F67 BELLFLOWER CA 90706 |
| GARCIA, MARY ELLEN | 1220 MARIPOSA ST APT 74 GLENDALE CA 91205 |
| GARCIA, MARY FRANCES | 10902 THEIS AV WHITTIER CA 90604 |
| GARCIA, MARZIA | 736 ALBEE ST MONTEBELLO CA 90640 |
| GARCIA, MATTHEW | 7424 LAYTON ST RANCHO CUCAMONGA CA 91730 |
| GARCIA, MAURICIO | 3770 KEYSTONE AV APT 312 LOS ANGELES CA 90034 |
| GARCIA, MAURICIO | 13729 CREWE ST WHITTIER CA 90605 |
| GARCIA, MAYCA | 766 N BERKELEY AV SAN BERNARDINO CA 92410 |
| GARCIA, MAYDA | 9363 SYLMAR AV APT 4 PANORAMA CITY CA 91402 |
| GARCIA, MAYRA | 3932 1/2 CITY TERRACE DR LOS ANGELES CA 90063 |
| GARCIA, MAYRA | 6220 IBBETSON AV LAKEWOOD CA 90713 |
| GARCIA, MAYRA E | 37720 E 90TH ST LITTLEROCK CA 93543 |
| GARCIA, MAZIA | 2235 LOCUST AV ORANGE CA 92867 |
| GARCIA, MELISSA | 525 W FLORENCE AV LA HABRA CA 90631 |
| GARCIA, MELISSA | 327 N VAIL AV MONTEBELLO CA 90640 |
| GARCIA, MELISSA | 9 FLINT POINT CIR POMONA CA 91766 |
| GARCIA, MELISSA | 520 W SOLA ST APT 6 SANTA BARBARA CA 93101 |
| GARCIA, MELLISA | 433 N 10TH ST MONTEBELLO CA 90640 |
| GARCIA, MELVIN | 42 E HARRIET ST ALTADENA CA 91001 |
| GARCIA, MERCEDES | 7757 ELMER AV SUN VALLEY CA 91352 |
| GARCIA, MIBUEI | 2840 SOMERSET DR LOS ANGELES CA 90016 |
| GARCIA, MICHAEL | 612 W 35TH PL APT 806 LOS ANGELES CA 90007 |
| GARCIA, MICHAEL | 3928 REVERE AV LOS ANGELES CA 90039 |
| GARCIA, MICHAEL | 8715 MCCAHILL ST DOWNEY CA 90241 |
| GARCIA, MICHAEL | 10000 IMPERIAL HWY APT H212 DOWNEY CA 90242 |
| GARCIA, MICHAEL | 5753 WISH AV ENCINO CA 91316 |
| GARCIA, MICHAEL | 13272 HUBBARD ST SYLMAR CA 91342 |
| GARCIA, MICHAEL | 11531 DESMOND ST GARDEN GROVE CA 92841 |
| GARCIA, MICHAEL T | 5300 PASEO RANCHO CASTILL APT 130 LOS ANGELES CA 90032 |
| GARCIA, MICHEAL A | 1401 JUNEWOOD WY OXNARD CA 93030 |
| GARCIA, MICHELLE | 4841 NW  9TH TER FORT LAUDERDALE FL 33309 |
| GARCIA, MICHELLE | 6506 ARBUTUS AV HUNTINGTON PARK CA 90255 |
| GARCIA, MICHELLE | 15634 ARAVACA DR PARAMOUNT CA 90723 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, MIGUEL | 950 W 81ST ST LOS ANGELES CA 90044 |
| GARCIA, MIGUEL | 7007 ALABAMA AV APT 6 CANOGA PARK CA 91303 |
| GARCIA, MIGUEL | 11834 TERRACINA LN FONTANA CA 92337 |
| GARCIA, MIGUEL E | 13808 RATH ST LA PUENTE CA 91746 |
| GARCIA, MIKE | 5170 SW  40TH AVE # 7E FORT LAUDERDALE FL 33314 |
| GARCIA, MIKE | 129 S BOYLE AV APT 1 LOS ANGELES CA 90033 |
| GARCIA, MIKE | 5635 CAROLINE ST MONTCLAIR CA 91763 |
| GARCIA, MILA | 4312 GLENCOE AV APT 2 MARINA DEL REY CA 90292 |
| GARCIA, MILLIE | 4941 NW  82ND AVE SUNRISE FL 33351 |
| GARCIA, MINERVA | 3399   FOXCROFT RD # 306 MIRAMAR FL 33025 |
| GARCIA, MINERVA | 13603 STANBRIDGE AV BELLFLOWER CA 90706 |
| GARCIA, MIRELLA | 24351 SWEETSHADE LN SANTA CLARITA CA 91321 |
| GARCIA, MIRIAM | 820 SW  20TH ST BOCA RATON FL 33486 |
| GARCIA, MIRIAM | 11645 COLDBROOK AV APT 1 DOWNEY CA 90241 |
| GARCIA, MIRYAM | 6784  S PALMETTO CIR # 205 BOCA RATON FL 33433 |
| GARCIA, MOISES | 448 E  61ST ST HIALEAH FL 33013 |
| GARCIA, MONICA | 3595  NEBRASKA ST LAKE STATION IN 46405 |
| GARCIA, MONICA | 3650 MCKENZIE AV LOS ANGELES CA 90032 |
| GARCIA, MONICA | 5524 DENKER AV LOS ANGELES CA 90062 |
| GARCIA, MONICA | 3601 PARKVIEW LN APT 12C IRVINE CA 92612 |
| GARCIA, MONICA | 119 BETH CIR ANAHEIM CA 92806 |
| GARCIA, MONICA | 4868 PENROSE AV MOORPARK CA 93021 |
| GARCIA, MONIQUE | 16220 LAGUNA ST VICTORVILLE CA 92395 |
| GARCIA, MR | 509 S GERHART AV LOS ANGELES CA 90022 |
| GARCIA, MR | 18802 FELBAR AV APT B TORRANCE CA 90504 |
| GARCIA, MR | 2330 N GRAND AV APT 35 SANTA ANA CA 92705 |
| GARCIA, MR RAFAEL | 4213 LYND AV ARCADIA CA 91006 |
| GARCIA, MR. | 12323 HORLEY AV DOWNEY CA 90242 |
| GARCIA, MRS | 8140 LANGDON AV APT 23 VAN NUYS CA 91406 |
| GARCIA, MRS JOSEFINA | 520 S VAN NESS AV SANTA ANA CA 92701 |
| GARCIA, MRS LOGA | 890 W 15TH ST APT 23 NEWPORT BEACH CA 92663 |
| GARCIA, MRS. | 7821 SANTA MONICA AV STANTON CA 90680 |
| GARCIA, MRS. | 37720 PORTOFINO WY PALMDALE CA 93552 |
| GARCIA, MS | 1345 CONSTANCE ST APT 4 LOS ANGELES CA 90015 |
| GARCIA, MS | 25902 VIA LOMAS APT 4 LAGUNA HILLS CA 92653 |
| GARCIA, MS ROSE | 11730 FLORENCE AV APT 35 SANTA FE SPRINGS CA 90670 |
| GARCIA, MS. CLAUDIA | 1305 W 161ST ST GARDENA CA 90247 |
| GARCIA, MYA | 1629 W SHERWIN AVE B CHICAGO IL 60626 |
| GARCIA, MYRTLE | 5500 NW  2ND AVE # 423 BOCA RATON FL 33487 |
| GARCIA, N | 5127 LEVELSIDE AV LAKEWOOD CA 90712 |
| GARCIA, NANCY | 1420 43RD CT STONE PARK IL 60165 |
| GARCIA, NANCY | 325 NW  106TH TER PEMBROKE PINES FL 33026 |
| GARCIA, NANCY | 1328 S SUNOL DR LOS ANGELES CA 90023 |
| GARCIA, NANCY | 14624 S ST ANDREWS PL APT P GARDENA CA 90249 |
| GARCIA, NAOMI | 10815 TROPICO AV WHITTIER CA 90604 |
| GARCIA, NATALIA | 1244 QUEEN ANNE PL APT 14 LOS ANGELES CA 90019 |
| GARCIA, NATALIA | 1855 LAKE ST GLENDALE CA 91201 |
| GARCIA, NATIVIDAD | 7942 NEWLIN AV WHITTIER CA 90602 |
| GARCIA, NAYELI | 4 UPLAND RD 39 BALTIMORE MD 21210 |

| Claim Name | Address Information |
|---|---|
| GARCIA, NEDI | 5142 S RIDGEWAY AVE CHICAGO IL 60632 |
| GARCIA, NELSON E | 3543 W 133RD ST HAWTHORNE CA 90250 |
| GARCIA, NERI & CARLOS | PO BOX 4605 ONTARIO CA 91761 |
| GARCIA, NICANOR | 4954 W WOLFRAM ST    1 CHICAGO IL 60641 |
| GARCIA, NICKI | 1503 DARA ST CAMARILLO CA 93010 |
| GARCIA, NICOLAS | 4352 ELROVIA AV EL MONTE CA 91732 |
| GARCIA, NICOLE | 12737 PACIFIC AV APT 3 LOS ANGELES CA 90066 |
| GARCIA, NICOLE | 4034 STALWART DR RANCHO PALOS VERDES CA 90275 |
| GARCIA, NICOLE A | 17190 FREMONT LN YORBA LINDA CA 92886 |
| GARCIA, NIMSSY | 1084 E 7TH ST APT 105 LONG BEACH CA 90813 |
| GARCIA, NOEHMI | 3631 WATSEKA AV APT 103 LOS ANGELES CA 90034 |
| GARCIA, NOEL | 136 W WOODSTOCK ST CRYSTAL LAKE IL 60014 |
| GARCIA, NOEMI | 2719 W 14TH ST LOS ANGELES CA 90006 |
| GARCIA, NOILI | 19945 ROSCOE BLVD APT 102 WINNETKA CA 91306 |
| GARCIA, NORMA | 5750 N SHERIDAN RD 202 CHICAGO IL 60660 |
| GARCIA, NORMA | 4806 1/2 ELIZABETH ST CUDAHY CA 90201 |
| GARCIA, NORMA | 13423 CAFFEL WY WHITTIER CA 90605 |
| GARCIA, NORMA | 2132 S SAN ANTONIO AV POMONA CA 91766 |
| GARCIA, NORMA | 26638 UNION ST HIGHLAND CA 92346 |
| GARCIA, NORMA | 4419 KRISTEN CT RIVERSIDE CA 92501 |
| GARCIA, NORMA | 13752 PACIFIC ST WESTMINSTER CA 92683 |
| GARCIA, NORMA H | 1510 BLACK WALNUT DR SAN MARCOS CA 92078 |
| GARCIA, NORMALINDA | 927 S ARLINGTON DR ROUND LAKE IL 60073 |
| GARCIA, OFELIA | 4249 W POTOMAC AVE 1 CHICAGO IL 60651 |
| GARCIA, OLGA | 11517 BUDLONG AV APT 102 LOS ANGELES CA 90044 |
| GARCIA, OLIMPIA | 17801 CARSON CIR ADELANTO CA 92301 |
| GARCIA, OLIVIA | 2331 AVENIDA CABRILLO CHINO HILLS CA 91709 |
| GARCIA, ORACIO | 1853 E 71ST ST LOS ANGELES CA 90001 |
| GARCIA, ORALIA | 1919 HICKORY ST SANTA ANA CA 92707 |
| GARCIA, ORESTE | 3341 N KEDZIE AVE CHICAGO IL 60618 |
| GARCIA, ORLANDA | 4007    JOHNSON ST HOLLYWOOD FL 33021 |
| GARCIA, OSABEL | 5811 TUJUNGA AV APT 101 NORTH HOLLYWOOD CA 91601 |
| GARCIA, OSCAR | 1060    SPYGLASS WESTON FL 33326 |
| GARCIA, OSCAR | 729 1/2 BRADY AV LOS ANGELES CA 90022 |
| GARCIA, OSCAR | 2706 EAGLE ST LOS ANGELES CA 90033 |
| GARCIA, OSCAR | 5712 LA MIRADA AV APT 203 LOS ANGELES CA 90038 |
| GARCIA, OSCAR | 3743 WEIK AV BELL CA 90201 |
| GARCIA, OSCAR | 8443 BOER AV WHITTIER CA 90606 |
| GARCIA, OSCAR | 1700 E DATE ST APT 1061 SAN BERNARDINO CA 92404 |
| GARCIA, OSHIANNA | 16872 PACIFIC COAST HWY APT 102 HUNTINGTON BEACH CA 92649 |
| GARCIA, OSWALDO | 3002    GREENHAVEN CT ELLICOTT CITY MD 21042 |
| GARCIA, OSWALDO | 4630 W MCLEAN AVE CHICAGO IL 60639 |
| GARCIA, OTONIEL | 11916 ARLEE AV NORWALK CA 90650 |
| GARCIA, OTTO | 22226 GRACE AV APT D102 CARSON CA 90745 |
| GARCIA, OVILA | 13272 GLADSTONE AV SYLMAR CA 91342 |
| GARCIA, PABLO | 1246    FORDHAM DR 103 GLENDALE HEIGHTS IL 60139 |
| GARCIA, PASCUAL | 1456    FRED ST WHITING IN 46394 |
| GARCIA, PAT | 10935 FULTON WELLS AV APT 320 SANTA FE SPRINGS CA 90670 |
| GARCIA, PATRICIA | 2812    KILBURNE LN 106 NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| GARCIA, PATRICIA | 8008 SW  29TH ST DAVIE FL 33328 |
| GARCIA, PATRICIA | 3100 VIRGINIA ST LYNWOOD CA 90262 |
| GARCIA, PATRICIA | 9359 PIONEER BLVD APT 201 SANTA FE SPRINGS CA 90670 |
| GARCIA, PATRICIA | 3506 E WILTON ST APT 2 LONG BEACH CA 90804 |
| GARCIA, PATRICIA | 11906 KILLIAN ST EL MONTE CA 91732 |
| GARCIA, PATRICIA | 470 TERRACINA BLVD REDLANDS CA 92373 |
| GARCIA, PATRICIA | 6643 ABREGO RD APT B5 GOLETA CA 93117 |
| GARCIA, PATRICK | 2792 JONAS PROFIT TRL WILLIAMSBURG VA 23185 |
| GARCIA, PATTI | 9009 RIVES AV DOWNEY CA 90240 |
| GARCIA, PATTY | 212 AMHERST CT    C BLOOMINGDALE IL 60108 |
| GARCIA, PATTY | 1550 ZINNIA ST UPLAND CA 91784 |
| GARCIA, PAUL | 1298 NE  39TH ST OAKLAND PARK FL 33334 |
| GARCIA, PAUL | 7000 LA PALMA AV APT E-108 BUENA PARK CA 90620 |
| GARCIA, PAUL | 26281 PARK VIEW RD VALENCIA CA 91355 |
| GARCIA, PAULA | 930 N MONTEREY ST ALHAMBRA CA 91801 |
| GARCIA, PAULA | 110 S BALCOM AV APT 12 FULLERTON CA 92832 |
| GARCIA, PAULA V | 275 LUCAS AV APT 15 LOS ANGELES CA 90026 |
| GARCIA, PAULETTE | 48 N BRIDGEVIEW ST PALATINE IL 60067 |
| GARCIA, PAULINA | 1577 CRUSADO LN APT 279 LOS ANGELES CA 90033 |
| GARCIA, PEARL | 6    WARNER ST # 1E HARTFORD CT 06114 |
| GARCIA, PEDRO | 1333 POLAND ST SOUTH BEND IN 46619 |
| GARCIA, PEDRO | 2335  CUYLER AVE BERWYN IL 60402 |
| GARCIA, PEDRO | 4954 N KEDVALE AVE CHICAGO IL 60630 |
| GARCIA, PEDRO | 6851 SW  16TH CT PEMBROKE PINES FL 33023 |
| GARCIA, PERFECTO | 1509 S 57TH CT CICERO IL 60804 |
| GARCIA, PETE | 6452 SAN MARCOS WY BUENA PARK CA 90620 |
| GARCIA, PETE | 6140 N GOODWAY DR AZUSA CA 91702 |
| GARCIA, PETE | 3139 W COOLIDGE AV ANAHEIM CA 92801 |
| GARCIA, PHILLIP | 83859 WOLF CREEK RD INDIO CA 92203 |
| GARCIA, PHYLLIS | 5140    FLORIA WAY # E E BOYNTON BEACH FL 33437 |
| GARCIA, PRESTON | 265   SLATER ST # 108 MANCHESTER CT 06042 |
| GARCIA, PRISCILLA | 1419 W 103RD ST LOS ANGELES CA 90047 |
| GARCIA, PRISCILLA | 11588 HOLLY OAK DR FONTANA CA 92337 |
| GARCIA, R | 1758 STANTON AV GLENDALE CA 91201 |
| GARCIA, RACHEL | 5    HIGHLAND AVE NAUGATUCK CT 06770 |
| GARCIA, RACHELL | 2317 N KEYSTONE ST BURBANK CA 91504 |
| GARCIA, RAFAEL | 6201 CLARK WY BUENA PARK CA 90620 |
| GARCIA, RAMIRO E | 6665 LONG BEACH BLVD APT F31 LONG BEACH CA 90805 |
| GARCIA, RAMON | 2443 N PULASKI RD CHICAGO IL 60639 |
| GARCIA, RAMON | 909 W 61ST ST APT 3 LOS ANGELES CA 90044 |
| GARCIA, RAMON | 12600 VAN NUYS BLVD APT 43 PACOIMA CA 91331 |
| GARCIA, RAMON | 4700 FROST DR OXNARD CA 93033 |
| GARCIA, RANDI | 4023 COLCHESTER RD 204 BALTIMORE MD 21229 |
| GARCIA, RANDY | 2918 GLENHURST AV LOS ANGELES CA 90039 |
| GARCIA, RANDY | 12016 ALLEGHENY ST APT 11 SUN VALLEY CA 91352 |
| GARCIA, RAQUEL | 2680 DE FOREST AV LONG BEACH CA 90806 |
| GARCIA, RAQUEL | 677 E RUDDOCK ST APT 6 COVINA CA 91723 |
| GARCIA, RAQUEL C | 1351 CORAL GABLES CORONA CA 92881 |
| GARCIA, RAQUELLE | 8406 W  SAMPLE RD # 227 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, RAUL | 3455 W 59TH PL CHICAGO IL 60629 |
| GARCIA, RAUL | 1313 E 91ST ST LOS ANGELES CA 90002 |
| GARCIA, RAUL | 406 E 104TH ST LOS ANGELES CA 90003 |
| GARCIA, RAUL | 16123 PIONEER BLVD APT 39 NORWALK CA 90650 |
| GARCIA, RAUL | 7240 RHEA AV RESEDA CA 91335 |
| GARCIA, RAUL | 15375 WOOD DUCK ST FONTANA CA 92336 |
| GARCIA, RAUL | 71 CAMINO DEL ORO RCHO SANTA MARGARITA CA 92688 |
| GARCIA, RAY | 935  HOFFMAN ST REAR HAMMOND IN 46327 |
| GARCIA, RAY | 2252 SW  132ND WAY DAVIE FL 33325 |
| GARCIA, RAY | 12120 GROVEDALE DR WHITTIER CA 90604 |
| GARCIA, RAY | 3613 N CALMGROVE AV COVINA CA 91724 |
| GARCIA, RAYMOND | 20 OCEAN CREST CT RANCHO PALOS VERDES CA 90275 |
| GARCIA, RAYMOND | 18458 E RENWICK RD AZUSA CA 91702 |
| GARCIA, RAYMOND | 4011 S B ST OXNARD CA 93033 |
| GARCIA, REBECCA | 1000 FIGUEROA ST APT 84 WILMINGTON CA 90744 |
| GARCIA, REGINALD | 1739 W 56TH ST LOS ANGELES CA 90062 |
| GARCIA, REINA | 6316 ALBANY ST APT G HUNTINGTON PARK CA 90255 |
| GARCIA, RENATA | 2107 CLINTON AVE    2 BERWYN IL 60402 |
| GARCIA, RENATA | 8234 SCENIC DR WILLOW SPRINGS IL 60480 |
| GARCIA, RENATO | 260 S AVENUE 50 APT 110A LOS ANGELES CA 90042 |
| GARCIA, RENE | 701 SW  71ST AVE PEMBROKE PINES FL 33023 |
| GARCIA, RENE | 849 S 5TH ST MONTEBELLO CA 90640 |
| GARCIA, REY | 5851 WALNUT CREEK RD YORBA LINDA CA 92886 |
| GARCIA, REYES | 1525 SUTTER AV SIMI VALLEY CA 93065 |
| GARCIA, REYNA | 5072 COYOTE LN SAN BERNARDINO CA 92407 |
| GARCIA, REYNALDO | 232 DAYTONA DR SANTA BARBARA CA 93117 |
| GARCIA, RICARDO | 1447  SUFFOLK AVE WESTCHESTER IL 60154 |
| GARCIA, RICARDO | 4316 WEHRLE CT LONG BEACH CA 90804 |
| GARCIA, RICARDO | 304 S SUNSET AV AZUSA CA 91702 |
| GARCIA, RICARDO | 855 W 6TH ST AZUSA CA 91702 |
| GARCIA, RICARDO | 2542 KATHRYN AV POMONA CA 91766 |
| GARCIA, RICARDO | 13931 PEPPER ST MORENO VALLEY CA 92553 |
| GARCIA, RICARDO | 5031 DORADO DR APT 107 HUNTINGTON BEACH CA 92649 |
| GARCIA, RICARDO | 4083 CUERVO AV SANTA BARBARA CA 93110 |
| GARCIA, RICHARD | 1443 ESSEX ST APT 104 LOS ANGELES CA 90021 |
| GARCIA, RICHARD | 1633 ROCKWOOD ST APT 5 LOS ANGELES CA 90026 |
| GARCIA, RICHARD | 16844 PASSAGE AV APT 210 PARAMOUNT CA 90723 |
| GARCIA, RICHARD | 1324 S ALTA VISTA AV APT 3 MONROVIA CA 91016 |
| GARCIA, RICHARD | 33681 MILL POND DR WILDOMAR CA 92595 |
| GARCIA, RICHARD | 10612 MAST AV GARDEN GROVE CA 92843 |
| GARCIA, RICK | 506  MAY ST ROSELLE IL 60172 |
| GARCIA, RICK | 12979 6TH ST CHINO CA 91710 |
| GARCIA, RICK | 901 W CRESTVIEW ST CORONA CA 92882 |
| GARCIA, RIGO | 1302   ISLEWORTH CT WEST PALM BCH FL 33411 |
| GARCIA, RIGO | 901 W CAMERON AV APT 202 WEST COVINA CA 91790 |
| GARCIA, RIZALINA | 833   RIVERSIDE DR # 820 CORAL SPRINGS FL 33071 |
| GARCIA, ROBERT | 20018  CRAWFORD AVE MATTESON IL 60443 |
| GARCIA, ROBERT | 2119 N KIMBALL AVE CHICAGO IL 60647 |
| GARCIA, ROBERT | 1344 14TH ST APT F SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ROBERT | 14505 JALISCO RD LA MIRADA CA 90638 |
| GARCIA, ROBERT | P O BOX 4430 SUNLAND CA 91040 |
| GARCIA, ROBERT | 14421 FLYNN ST LA PUENTE CA 91744 |
| GARCIA, ROBERT | 331 S SUNRISE WY APT B5 PALM SPRINGS CA 92262 |
| GARCIA, ROBERT | 26636 CARAVAN CIR CORONA CA 92883 |
| GARCIA, ROBERT | 39520 COTTONTAIL ST PALMDALE CA 93551 |
| GARCIA, ROBERT F | 17601 LEAL AV CERRITOS CA 90703 |
| GARCIA, ROBERTO | 5770 NW  112TH TER HIALEAH FL 33012 |
| GARCIA, ROBERTO | 347 N E NEW RIVER DR # 1610 1610 FORT LAUDERDALE FL 33301 |
| GARCIA, ROBERTO | 8744 KATHERINE AV PANORAMA CITY CA 91402 |
| GARCIA, ROBYN | 5205 HALLOWELL AV TEMPLE CITY CA 91780 |
| GARCIA, ROCIO | 1938 N RAYMOND AV PASADENA CA 91103 |
| GARCIA, ROD | 4639 EUGENE ST LOS ANGELES CA 90022 |
| GARCIA, RODOLFO | 1415 DOWNING PL MUNDELEIN IL 60060 |
| GARCIA, RODOLFO | 12002 LOWEMONT ST NORWALK CA 90650 |
| GARCIA, RODOLFO F | 36424 EVENINGSIDE DR PALMDALE CA 93552 |
| GARCIA, ROGER | 140   COMMODORE DR # 713 713 PLANTATION FL 33325 |
| GARCIA, ROMAN | 108 S GRAMERCY PL APT 103 LOS ANGELES CA 90004 |
| GARCIA, ROMARO | 1075 FRENCH ST APT 5 SANTA ANA CA 92701 |
| GARCIA, ROMEL | 3129 NORMANDY WOODS DR E ELLICOTT CITY MD 21043 |
| GARCIA, RONALD | 817 LOMA VISTA PL SANTA PAULA CA 93060 |
| GARCIA, ROSA | 1899 N CEDAR LAKE RD     508 ROUND LAKE BEACH IL 60073 |
| GARCIA, ROSA | 4431 S TROY ST 2 CHICAGO IL 60632 |
| GARCIA, ROSA | 5725 N MAJOR AVE CHICAGO IL 60646 |
| GARCIA, ROSA | 533 1/2 W 76TH ST LOS ANGELES CA 90044 |
| GARCIA, ROSA | 12336 BROCK AV DOWNEY CA 90242 |
| GARCIA, ROSA | 3901 MARTIN LUTHER KING BLVD LYNWOOD CA 90262 |
| GARCIA, ROSA | 3909 E 56TH ST MAYWOOD CA 90270 |
| GARCIA, ROSA | 7225 JACKSON ST PARAMOUNT CA 90723 |
| GARCIA, ROSALIE | 1236 MC WOOD ST WEST COVINA CA 91790 |
| GARCIA, ROSARIO | 12626  ELM ST BLUE ISLAND IL 60406 |
| GARCIA, ROSARIO | 809 W COLDEN AV LOS ANGELES CA 90044 |
| GARCIA, ROSARIO | 9169 1/2 NOBLE AV NORTH HILLS CA 91343 |
| GARCIA, ROSARIO | 10968 POPPY FIELD CIR MORENO VALLEY CA 92557 |
| GARCIA, ROSE | 2101 S  OCEAN DR # 2807 HOLLYWOOD FL 33019 |
| GARCIA, ROSEMARY | 18834 BENCH ST LA PUENTE CA 91744 |
| GARCIA, ROSENDO | 2219 S 61ST AVE CICERO IL 60804 |
| GARCIA, ROSLIA | 15505 NORDHOFF ST APT 110 NORTH HILLS CA 91343 |
| GARCIA, ROSS | 8434 MAMMOTH AV PANORAMA CITY CA 91402 |
| GARCIA, ROXANNE | 9611 VERNON AV MONTCLAIR CA 91763 |
| GARCIA, RUBEN | 4201 S FAIRFIELD AVE CHICAGO IL 60632 |
| GARCIA, RUBEN | 5920 CORONA AV HUNTINGTON PARK CA 90255 |
| GARCIA, RUBEN | 1487 CEDAR PINES DR CORONA CA 92881 |
| GARCIA, RUBEN/IREN | 2016 E COMMONWEALTH AV APT D FULLERTON CA 92831 |
| GARCIA, RUBY | 7317 S NORMANDIE AV LOS ANGELES CA 90044 |
| GARCIA, RUBY | 450 W 234TH ST CARSON CA 90745 |
| GARCIA, RUBY | 13447 GAGER ST PACOIMA CA 91331 |
| GARCIA, RUBY R. | 7321 S NORMANDIE AV LOS ANGELES CA 90044 |
| GARCIA, RUDOLPH | 4415 S TROY ST     2 CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| GARCIA, RUTH | 895  BURGESS CIR BUFFALO GROVE IL 60089 |
| GARCIA, RUTH | 5131 W  OAKLAND PARK BLVD # L302 LAUDERDALE LKS FL 33313 |
| GARCIA, RUTH | 955 S CONCORD ST LOS ANGELES CA 90023 |
| GARCIA, RUTH | 9042 RALPH ST ROSEMEAD CA 91770 |
| GARCIA, SABINO | 1430 NE  40TH CT POMPANO BCH FL 33064 |
| GARCIA, SAIRA | 3522 N BROADWAY APT 5 LOS ANGELES CA 90031 |
| GARCIA, SAL | 6192 SUNNY MEADOW LN CHINO HILLS CA 91709 |
| GARCIA, SALVADOR | 16923 JANINE DR WHITTIER CA 90603 |
| GARCIA, SALVADOR | 14833 MAGNOLIA BLVD APT 205 SHERMAN OAKS CA 91403 |
| GARCIA, SALVADOR | 310 W BARNETT ST VENTURA CA 93001 |
| GARCIA, SAMUEL | 146 S  CLAYTON ST MOUNT DORA FL 32757 |
| GARCIA, SAMUEL | 655 S DONNA BETH AV APT 8 AZUSA CA 91702 |
| GARCIA, SANDRA | 2828 N KOSTNER AVE CHICAGO IL 60641 |
| GARCIA, SANDRA | 4819 BALTIMORE ST LOS ANGELES CA 90042 |
| GARCIA, SANDRA | 6119 BRYNHURST AV APT 24 LOS ANGELES CA 90043 |
| GARCIA, SANDRA | 22936 GAULT ST WEST HILLS CA 91307 |
| GARCIA, SANDRA | 6626 HAYVENHURST AV APT 113 VAN NUYS CA 91406 |
| GARCIA, SANDRA | 275 E 9TH ST APT L SAN BERNARDINO CA 92410 |
| GARCIA, SANDRA | 3268 KIRKLEE LN RIVERSIDE CA 92504 |
| GARCIA, SANDRA | 17648 RALEY AV LAKE ELSINORE CA 92530 |
| GARCIA, SANDRA | 23126 DUNHILL DR APT 12 MORENO VALLEY CA 92553 |
| GARCIA, SANDRA | 5 BIRCHMONT ALISO VIEJO CA 92656 |
| GARCIA, SANDRA | 92 E CENTER ST VENTURA CA 93001 |
| GARCIA, SANDY | 7220 VANPORT AV WHITTIER CA 90606 |
| GARCIA, SANDY | 309 SHRODE AV MONROVIA CA 91016 |
| GARCIA, SANTIEGO | 10059 PINEWOOD AV APT 303 TUJUNGA CA 91042 |
| GARCIA, SARA | 4967 1/2 WESTHAVEN ST LOS ANGELES CA 90016 |
| GARCIA, SARA | 1131 MEADOWBROOK AV LOS ANGELES CA 90019 |
| GARCIA, SARAH | 6323 EMIL AV LOS ANGELES CA 90040 |
| GARCIA, SAU | 1029 W DON ST WILMINGTON CA 90744 |
| GARCIA, SAUL | 1401 E 42ND ST LOS ANGELES CA 90011 |
| GARCIA, SEBERIANO | 2535 CEDAR ST SAN BERNARDINO CA 92404 |
| GARCIA, SELVIA | 9539 DOROTHY AV SOUTH GATE CA 90280 |
| GARCIA, SERAFINA | 6507 ORIZABA AV LONG BEACH CA 90805 |
| GARCIA, SERGIO | 657 TURNER AVE GLEN ELLYN IL 60137 |
| GARCIA, SERGIO | 7543 W 61ST PL SUMMIT-ARGO IL 60501 |
| GARCIA, SERGIO | 10429 PANGBORN AV DOWNEY CA 90241 |
| GARCIA, SERGIO | 12128 FIDEL AV WHITTIER CA 90605 |
| GARCIA, SERGIO | 232 N HOLLY ST ORANGE CA 92868 |
| GARCIA, SERGIO | 2301 ISABELLA ST OXNARD CA 93036 |
| GARCIA, SHEILA | 1011  EMERALD LN ROCKFORD IL 61115 |
| GARCIA, SHIRLEY | 13618 DEERPATH DR ORLAND PARK IL 60462 |
| GARCIA, SHIRLEY | 15569 CARFAX AV BELLFLOWER CA 90706 |
| GARCIA, SHIRLEY | 2153 W PACIFIC AV ANAHEIM CA 92804 |
| GARCIA, SILVESTRE | 8411 WARNER AV APT A HUNTINGTON BEACH CA 92647 |
| GARCIA, SILVIA | 3145 N NATOMA AVE CHICAGO IL 60634 |
| GARCIA, SILVIA | 4129 N LARAMIE AVE CHICAGO IL 60641 |
| GARCIA, SILVIA | 8722 BELMONT ST BELLFLOWER CA 90706 |
| GARCIA, SIMON | 14558 GLENOAK PL FONTANA CA 92337 |

| Claim Name | Address Information |
|---|---|
| GARCIA, SOCORRO | 7155 WESTVIEW PL APT C LEMON GROVE CA 91945 |
| GARCIA, SOCURRO | 932 ASHFIELD AV POMONA CA 91767 |
| GARCIA, SOLEMA | 1716 S PALM AV ONTARIO CA 91762 |
| GARCIA, SONIA | 3421 36TH ST APT 19 SAN DIEGO CA 92104 |
| GARCIA, SONIA | 13971 BURRAGE ST CORONA CA 92880 |
| GARCIA, SOPHIA | 2242 LAS COLINAS AV APT 203 LOS ANGELES CA 90041 |
| GARCIA, SOTERO | 840 N OLIVE ST APT A ORANGE CA 92867 |
| GARCIA, STACEY | 25550 PUMALO ST SAN BERNARDINO CA 92404 |
| GARCIA, STELLA | 7213 PARK AVE 2N SUMMIT-ARGO IL 60501 |
| GARCIA, STELLA | 8607 RAILTON ST PICO RIVERA CA 90660 |
| GARCIA, STELLA | 1230 HULL PL APT 2 OXNARD CA 93030 |
| GARCIA, STEPHANIE | 861 N EUCLID ST APT 8 LA HABRA CA 90631 |
| GARCIA, STEPHANIE | 4830 IVY ST PICO RIVERA CA 90660 |
| GARCIA, STEPHANIE | 14825 LOS ANGELES ST BALDWIN PARK CA 91706 |
| GARCIA, STEVEN | 1750 W LAMBERT RD APT 74 LA HABRA CA 90631 |
| GARCIA, STEVEN | 10925 BLUFFSIDE DR APT 215 STUDIO CITY CA 91604 |
| GARCIA, SUSAN | 2900 REBANO SAN CLEMENTE CA 92673 |
| GARCIA, SUSANA | 1428 W WORKMAN AV WEST COVINA CA 91790 |
| GARCIA, SUSANA | 1714 W CIVIC CENTER DR SANTA ANA CA 92703 |
| GARCIA, SUSANO | 4458   KEELY DR LAKE WORTH FL 33461 |
| GARCIA, SUSIE | 12819 NEWTON ST SYLMAR CA 91342 |
| GARCIA, SYLVIA | 2711 S KILDARE AVE 1 CHICAGO IL 60623 |
| GARCIA, SYLVIA | 6971 FACULTY CIR APT C BUENA PARK CA 90621 |
| GARCIA, SYLVIA | 10154 GOTHIC AV NORTH HILLS CA 91343 |
| GARCIA, TANEACHA | 5260 NW  11TH ST # 406 LAUDERHILL FL 33313 |
| GARCIA, TANISHA | 10605 BURTON ST APT B RIVERSIDE CA 92505 |
| GARCIA, TED | 10103 LEV AV ARLETA CA 91331 |
| GARCIA, TERESA | 1202 W 148TH ST EAST CHICAGO IN 46312 |
| GARCIA, TERESA | 825 NORDAHL RD APT I SAN MARCOS CA 92069 |
| GARCIA, TERRY | 7800 WILCOX AV APT 7 CUDAHY CA 90201 |
| GARCIA, TEUDULA | 13456 OSCAR ST SYLMAR CA 91342 |
| GARCIA, THERESA | P.O. BOX 634 SAN CLEMENTE CA 92674 |
| GARCIA, THERESE | 2460 W 239TH ST APT 25 TORRANCE CA 90501 |
| GARCIA, TIFFINEE | 11017 DANIEL TRL MOKENA IL 60448 |
| GARCIA, TINA | 1907 N ORLEANS ST 2B MC HENRY IL 60050 |
| GARCIA, TINA | 11852 CYCLOPS ST NORWALK CA 90650 |
| GARCIA, TOM | 11222 CORTLAND ST ALTA LOMA CA 91701 |
| GARCIA, TOMAS | 1202 S KINGSLEY DR LOS ANGELES CA 90006 |
| GARCIA, TONY | 8232   JEFFERSON AVE MUNSTER IN 46321 |
| GARCIA, TONY | 2814 W 40TH ST CHICAGO IL 60632 |
| GARCIA, TONY | 4087 W 137TH ST APT B HAWTHORNE CA 90250 |
| GARCIA, TONY | 10912 ALCLAD AV WHITTIER CA 90605 |
| GARCIA, TONY | 23348 BATEY AV HARBOR CITY CA 90710 |
| GARCIA, TONY P | 16708 E MASLINE ST COVINA CA 91722 |
| GARCIA, TRACY | 4124 N SPRINGFIELD AVE CHICAGO IL 60618 |
| GARCIA, TRICIA | 10416 SANTA CRUZ LN ORLAND PARK IL 60467 |
| GARCIA, TRISHA | 4726 CLAIR ST ONTARIO CA 91762 |
| GARCIA, UBALDO | 1412 W 219TH ST TORRANCE CA 90501 |
| GARCIA, VANESA | 8044 DE GARMO AV SUN VALLEY CA 91352 |

| Claim Name | Address Information |
|---|---|
| GARCIA, VANESSA | 4360 GLENCOE AV APT 1 MARINA DEL REY CA 90292 |
| GARCIA, VANESSA | 4047 TEMPLE CITY BLVD ROSEMEAD CA 91770 |
| GARCIA, VANESSA | 32485 PALACIO ST TEMECULA CA 92592 |
| GARCIA, VERONICA | 1932 E 71ST ST LOS ANGELES CA 90001 |
| GARCIA, VERONICA | 10816 S ST ANDREWS PL LOS ANGELES CA 90047 |
| GARCIA, VERONICA | 12147 BARNWALL ST NORWALK CA 90650 |
| GARCIA, VERONICA | 732 N VISTA AV RIALTO CA 92376 |
| GARCIA, VICKY F & MEL | 16719  ANNE MARIE DR TINLEY PARK IL 60477 |
| GARCIA, VICTOR | 1320 HILLANDALE AV APT 2 LA HABRA CA 90631 |
| GARCIA, VICTOR | 8114 OWENSMOUTH AV APT 12 CANOGA PARK CA 91304 |
| GARCIA, VICTOR | 11779 CLIFFWOOD RD VICTORVILLE CA 92392 |
| GARCIA, VICTOR | 2202 DELAWARE ST APT C HUNTINGTON BEACH CA 92648 |
| GARCIA, VICTOR M | 346 E COLLEGE ST COVINA CA 91723 |
| GARCIA, VIDA | 14974 ASH ST HESPERIA CA 92345 |
| GARCIA, VINCENT | 3940 BRESEE AV APT R BALDWIN PARK CA 91706 |
| GARCIA, VINCENT | 11435 MAGNOLIA AV APT 129 RIVERSIDE CA 92505 |
| GARCIA, VIRGILIO | 11947 EFFEN ST ETIWANDA CA 91739 |
| GARCIA, VIRGINIA | 2418 N MCVICKER AVE 1ST CHICAGO IL 60639 |
| GARCIA, VIRGINIA | 5934 N MULLIGAN AVE 2 CHICAGO IL 60646 |
| GARCIA, VIRGINIA | 5545 HERSHOLT AV LAKEWOOD CA 90712 |
| GARCIA, VIRGINIA | 3114 EVELYN AV ROSEMEAD CA 91770 |
| GARCIA, WALT | 2738 LOCH HAVEN DR IJAMSVILLE MD 21754 |
| GARCIA, WENDLE | 2801 TURQUOISE ST APT 104 RIVERSIDE CA 92507 |
| GARCIA, WENDY | 3241 GLEASON AV LOS ANGELES CA 90063 |
| GARCIA, WENDY | 6205 HAVILAND AV WHITTIER CA 90601 |
| GARCIA, WILAVIN | 542 N BRAND BLVD SAN FERNANDO CA 91340 |
| GARCIA, WILDER | 7139 GREELEY ST APT 5 TUJUNGA CA 91042 |
| GARCIA, WILLIAM | 2206  AVALON AVE JOLIET IL 60435 |
| GARCIA, WILLIAM | 13614 CORDARY AV APT 8 HAWTHORNE CA 90250 |
| GARCIA, WILLIAM | 2425 LINDEN AV LONG BEACH CA 90806 |
| GARCIA, WILLIAM | 808 W 23RD ST SAN BERNARDINO CA 92405 |
| GARCIA, XENIA | 11479 WINERY DR FONTANA CA 92337 |
| GARCIA, YADIRA | 15548 1/2 ORANGE AV PARAMOUNT CA 90723 |
| GARCIA, YADIRA | 18103 LANACA ST LA PUENTE CA 91744 |
| GARCIA, YADRIA | 2732 LEXINGTON AV EL MONTE CA 91733 |
| GARCIA, YAMILETH | 2315 S FLOWER ST APT 404 LOS ANGELES CA 90007 |
| GARCIA, YANNIE | 7360   STIRLING RD # 205 HOLLYWOOD FL 33024 |
| GARCIA, YARIENE | 21141 CANADA RD APT 912 LAKE FOREST CA 92630 |
| GARCIA, YASEMIN | 27140 SILVER OAK LN APT 1814 CANYON COUNTRY CA 91387 |
| GARCIA, YESENIA | 2733 S RIMPAU BLVD LOS ANGELES CA 90016 |
| GARCIA, YGNACIO C | 1321 S BOYLE AV APT 3402 LOS ANGELES CA 90023 |
| GARCIA, YOLANDA | 4234 VILLAGE DR APT L CHINO HILLS CA 91709 |
| GARCIA, YOSEILY | 14012 NORDHOFF ST ARLETA CA 91331 |
| GARCIA, YRENIA | 129   HAMILTON TER WEST PALM BCH FL 33414 |
| GARCIA, YURIYA | 3616 PATIO PL LOS ANGELES CA 90032 |
| GARCIA, YVETTE | 6140 SNOWSHOE THOMPSON RD AGUA DULCE CA 91390 |
| GARCIA, YVONNE | 7729 GAINFORD ST DOWNEY CA 90240 |
| GARCIA, ZACHARY & CECILIA | 2211 BYRD DR OXNARD CA 93033 |
| GARCIA, ZARATE | 8727 DALEN ST DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ZAYDA | 8142 BELLINGHAM AV NORTH HOLLYWOOD CA 91605 |
| GARCIA, ZENAIDA | 500   VIA LUGANO CIR # 101 101 BOYNTON BEACH FL 33436 |
| GARCIA-BENSON, DEBI | 3600 WALNUT AV LONG BEACH CA 90807 |
| GARCIA-BROWN, KRISTEN | 858 NE   121ST ST NORTH MIAMI FL 33161 |
| GARCIA-CRUZ, RAMON | 5000 SW   28TH TER # S S FORT LAUDERDALE FL 33312 |
| GARCIA-DETRINIDAD, AMELIA | 4123 SIERRA VISTA DR CHINO HILLS CA 91709 |
| GARCIA-LASCURAIN, MANUEL | 3032   BENNETT DR NAPERVILLE IL 60564 |
| GARCIA-LAVIN, J. | 1420    PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| GARCIA-MATHEWSON, TARA | NORTHWESTERN/SOUTH MID QUADS 655   UNIVERSITY PL 303 EVANSTON IL 60201 |
| GARCIA-ORTIZ, GLORIA | 1982 REN CIR APT C TUSTIN CA 92780 |
| GARCIA-PRATS, DAVID | 84 MEADOW DRIVE HOUSTON TX 77071 |
| GARCIA-WHALER, MARY | 800 MAGNOLIA AV PLACENTIA CA 92870 |
| GARCIACANO, ANGIE & RENE | 14900 ROCKHILL DR HACIENDA HEIGHTS CA 91745 |
| GARCIACELEY, JOSEPHINE | 241 S AVENUE 57 APT 126 LOS ANGELES CA 90042 |
| GARCIACOLON, MIGUEL | 3930 N PINE GROVE AVE 1908 CHICAGO IL 60613 |
| GARCIAS, PHILIP | 14690 BUENO DR CHINO HILLS CA 91709 |
| GARCIDUENAS, CALLIE | 829 GLADSTONE ST LA VERNE CA 91750 |
| GARCIDUENAS, RUDY | 7126 W 85TH ST LOS ANGELES CA 90045 |
| GARCIE, JOEL R | 1371 N UKIAH WY UPLAND CA 91786 |
| GARCILOZO, CRUZ | 969 W 18TH PL 1ST CHICAGO IL 60608 |
| GARCIOLA, CONCEPCION | 12258 MERROD WY VICTORVILLE CA 92395 |
| GARCISO, RICKY | 2022 MOUNT VERDUGO LN PERRIS CA 92571 |
| GARCO ENTERPRISES, MRS | 10611 W PICO BLVD LOS ANGELES CA 90064 |
| GARCOA, SONIA | 11907 HASTINGS DR WHITTIER CA 90605 |
| GARCON, SABRINA | 551 NW   51ST AVE DELRAY BEACH FL 33445 |
| GARCVIA, ERICKA | 2285 W BROADWAY APT L-210 ANAHEIM CA 92804 |
| GARD, A CHARLES | 3227   PEBBLE BEACH DR LAKE WORTH FL 33467 |
| GARD, ANDREW | 5344 N LUNA AVE 2 CHICAGO IL 60630 |
| GARD, ANGEL | 413   LYMAN AVE BALTIMORE MD 21212 |
| GARD, IVAN | 7912   SEBAGO CT ORLANDO FL 32835 |
| GARD, SHELLEY, CRAIG HIGH SCHOOL | 401 S RANDALL AVE JANESVILLE WI 53545 |
| GARDA, SANTIAGO | 406   DU PAGE ST 2 ELGIN IL 60120 |
| GARDE, ART | 7636   4TH ST PASADENA MD 21122 |
| GARDE, ARTHUR | 2005   HARBOUR GATES DR 49 ANNAPOLIS MD 21401 |
| GARDE, WILLIAM | 957 STRATFORD WY HEMET CA 92545 |
| GARDEA, DORA | 1410 EL SERENO AV APT 7 PASADENA CA 91103 |
| GARDEA, ERIQUE | 2407 4TH ST SANTA MONICA CA 90405 |
| GARDEA, JOSE | 7725 GAINFORD ST DOWNEY CA 90240 |
| GARDEA, RICHARD | 1642 W TUDOR ST RIALTO CA 92377 |
| GARDEA, SUZIE | 12176 VISTA CT CHINO CA 91710 |
| GARDEA, TERESA | 2292 HIGHBURY AV LOS ANGELES CA 90032 |
| GARDEA, WENDY | 320 ORANGE ST LA HABRA CA 90631 |
| GARDELLA, EVELYN G | 4020   GALT OCEAN DR # 205 FORT LAUDERDALE FL 33308 |
| GARDELLA, RICHARD | 7917 WOODLYN DR   103 WOODRIDGE IL 60517 |
| GARDELLA-HESTER, MARY | 224 S CASTLE ST BALTIMORE MD 21231 |
| GARDEN, CHARLETTE | 161   COVE RD WEST PALM BCH FL 33413 |
| GARDEN, DEREK | 561 E CONSTITUTION DR 4 PALATINE IL 60074 |
| GARDEN, JENNIFER | 410 W JACKSON ST WOODSTOCK IL 60098 |
| GARDEN, LYNN | 18   BITTERSWEET LN BURLINGTON CT 06013 |

| Claim Name | Address Information |
| --- | --- |
| GARDEN, NATHAN | 1048 14TH ST APT 202 SANTA MONICA CA 90403 |
| GARDEN, OLIVE | 50 KUNKLE DR EASTON PA 18045 |
| GARDEN, OLIVE | 9253 FIRESTONE BLVD DOWNEY CA 90241 |
| GARDEN, SECRET | 1925 W OLYMPIC BLVD LOS ANGELES CA 90006 |
| GARDEN, STEVEN | 23940 BESSEMER ST WOODLAND HILLS CA 91367 |
| GARDEN, TRACEY | 5832 E  GRAND DUKE CIR TAMARAC FL 33321 |
| GARDENER | 1610 BRIARFIELD  RD HAMPTON VA 23661 |
| GARDENER, AARON | 2801    VICTORIA WAY # A4 A4 COCONUT CREEK FL 33066 |
| GARDENER, CARMELLA | 4144 NW  114TH AVE CORAL SPRINGS FL 33065 |
| GARDENER, J | 6138 SW  32ND ST MIRAMAR FL 33023 |
| GARDENER, LEE | 4416 N GREENVIEW AVE E CHICAGO IL 60640 |
| GARDENER, LEE | 355 NW  5TH AVE DELRAY BEACH FL 33444 |
| GARDENER, PAT | 26077 SCHAFER DR MURRIETA CA 92563 |
| GARDENER, PATRICIA | 12443 S LOWE AVE CHICAGO IL 60628 |
| GARDENER, VAN | 89 MURDOCK RD BALTIMORE MD 21212 |
| GARDENHIRE, BRENDA | PO BOX 54668 LOS ANGELES CA 90054 |
| GARDENIA, CINDY | 114 WARE AVE BALTIMORE MD 21204 |
| GARDER, BOBBY | 11867 LESSER ST NORWALK CA 90650 |
| GARDERE, LEONORE | 3400 HAWKWOOD RD DIAMOND BAR CA 91765 |
| GARDERIS, DEMETRE | 12614    EARNEST AVE ORLANDO FL 32837 |
| GARDESKI, JUDITH W | 948 CALLE FRONDOSA SAN DIMAS CA 91773 |
| GARDETTE, KERRY | 11143 YOLANDA AV NORTHRIDGE CA 91326 |
| GARDETTE, RONALD | 1165 E 223RD ST CARSON CA 90745 |
| GARDILLO, ALBERTO | 7414 FOSTORIA ST DOWNEY CA 90241 |
| GARDINA LOUIS CARMEN | 8624 NW  57TH CT CORAL SPRINGS FL 33067 |
| GARDINA, DAWN | 469 W SUPERIOR ST CHICAGO IL 60654 |
| GARDINA, HOLLY | 404    EAST ST # 3N NEW BRITAIN CT 06051 |
| GARDINER SR, WAYNE L. | 29694  LYONS DR EASTON MD 21601 |
| GARDINER, ADA | 6503 FARM TO MARKET RD BONNERS FERRY ID 83805 |
| GARDINER, ALYS | 3835 MEMORY LN C ABINGDON MD 21009 |
| GARDINER, BONNIE | 3201 HUDSON ST BALTIMORE MD 21224 |
| GARDINER, BRYAN | 3207  MONTEBELLO TER BALTIMORE MD 21214 |
| GARDINER, CHRISTAL | 15554 PARTHENIA ST APT 8 NORTH HILLS CA 91343 |
| GARDINER, D | 927 N HARPER AV WEST HOLLYWOOD CA 90046 |
| GARDINER, J T | 21372 E TUDOR ST COVINA CA 91724 |
| GARDINER, JANELLE | 1823  BROWN AVE EVANSTON IL 60201 |
| GARDINER, JONATHAN | 70 SKLAR ST APT 1125 LADERA RANCH CA 92694 |
| GARDINER, JOSEPH | 750  KENNINGTON RD REISTERSTOWN MD 21136 |
| GARDINER, KEN | 3342 W 84TH ST CHICAGO IL 60652 |
| GARDINER, KIMBERLY | 802 YOUNG CT WESTMINSTER MD 21158 |
| GARDINER, PETER | 2570 JENSCOT RD SAINT CLOUD FL 34771 |
| GARDINER, RICHARD | 1023 BUSH RD ABINGDON MD 21009 |
| GARDINER, RUSSELL | 1414 LAKE VISTA DR JOPPA MD 21085 |
| GARDINER, TONI | 1251 AVENIDA DE APRISA CAMARILLO CA 93010 |
| GARDINER, TREVOR | 118 WOODHALL SPA WILLIAMSBURG VA 23188 |
| GARDINER, WILLIAM | 77    ROYAL DR BRISTOL CT 06010 |
| GARDINER, YONEL | 677    TRACE CIR # 203 DEERFIELD BCH FL 33441 |
| GARDINO, LISA | 231    FRANCES LN BARRINGTON IL 60010 |
| GARDLOCK, DONALD | 940 KINGS MOUNTAIN RD DELAND FL 32720 |

| Claim Name | Address Information |
|---|---|
| GARDNER DAVID, PLZ VERIFY INFO | 5355 COLLINGWOOD CIR CALABASAS CA 91302 |
| GARDNER K77282, DESHAWN | 200 E SUPERMAX RD TAMMS IL 62988 |
| GARDNER, AL | 24395 OLD COUNTRY RD MORENO VALLEY CA 92557 |
| GARDNER, ALBERT | 8306 LAICO CT PASADENA MD 21122 |
| GARDNER, ALBERT | 1272  W CLUB DR # A A DELRAY BEACH FL 33445 |
| GARDNER, ALICE | 280 RAINTREE DR ARNOLD MD 21012 |
| GARDNER, ALICE M | 2833  CLIFTON AVE BALTIMORE MD 21216 |
| GARDNER, ALISONN | 20500 W   COUNTRY CLUB DR # 211 NORTH MIAMI BEACH FL 33180 |
| GARDNER, AMY | 4108 PINE HOLLOW PL MOORPARK CA 93021 |
| GARDNER, ANGELA | 3330 WHITE CLOUD DR HACIENDA HEIGHTS CA 91745 |
| GARDNER, ANITA | 1902 KENSINGTON  DR HAMPTON VA 23663 |
| GARDNER, ANNA M | 2760 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| GARDNER, ANNIE | 2607 KENTUCKY AVE BALTIMORE MD 21213 |
| GARDNER, ANNIE | 1730 NW  26TH TER FORT LAUDERDALE FL 33311 |
| GARDNER, ANTHONY | 1021  CEDARCROFT RD A BALTIMORE MD 21212 |
| GARDNER, APRIL | 11960 GLOXINIA AV FOUNTAIN VALLEY CA 92708 |
| GARDNER, ARTHUR | 321 S PECK DR BEVERLY HILLS CA 90212 |
| GARDNER, ARTHUR | 18601 NEWLAND ST APT 103 HUNTINGTON BEACH CA 92646 |
| GARDNER, B L | 7194 AMHERST  LN GLOUCESTER VA 23061 |
| GARDNER, BARBARA | 5731  1ST AVE BALTIMORE MD 21227 |
| GARDNER, BARBARA | 41539 RIMFIELD DR LANCASTER CA 93536 |
| GARDNER, BETTY | 1315 CHESACO AVE 219 BALTIMORE MD 21237 |
| GARDNER, BOBBI JEAN | 15803 S HASKINS AV COMPTON CA 90220 |
| GARDNER, C | 11531 HAVENWOOD DR WHITTIER CA 90606 |
| GARDNER, CALEB | 1500 W CHASE AVE 1 CHICAGO IL 60626 |
| GARDNER, CARMEL | 2037 E DANIELS AV WEST COVINA CA 91791 |
| GARDNER, CARMELLA | 3120   HOLIDAY SPRINGS BLVD # 101 MARGATE FL 33063 |
| GARDNER, CAROLYN | 1441   BRICKELL AVE # 1011 MIAMI FL 33131 |
| GARDNER, CATHERINE | 235 N MILL RD 416B ADDISON IL 60101 |
| GARDNER, CHRIS | 5543 AIRDROME ST LOS ANGELES CA 90019 |
| GARDNER, CHRISTINA | 13031 NW  5TH ST PLANTATION FL 33325 |
| GARDNER, CHRISTOPHER | 3909 NE  21ST AVE # 1 FORT LAUDERDALE FL 33308 |
| GARDNER, CHUCK | 9133 NW  1ST ST PEMBROKE PINES FL 33024 |
| GARDNER, CLADDETT | 4004  WABASH AVE 1A BALTIMORE MD 21215 |
| GARDNER, CLAUDIA | 28402 RANCHO CRISTIANO LAGUNA NIGUEL CA 92677 |
| GARDNER, CLAYTON | 151 W WING ST 504 ARLINGTON HEIGHTS IL 60005 |
| GARDNER, CLINTON | 224 KINGS GRANT  DR YORKTOWN VA 23692 |
| GARDNER, CLYDE | 605 OLD LANDING  RD YORKTOWN VA 23692 |
| GARDNER, CONNIE | 2042 TIMUCUA TRL NOKOMIS FL 34275 |
| GARDNER, CORNELIA | 8720 S ASHLAND AVE 1B CHICAGO IL 60620 |
| GARDNER, CORNELIUS | 4315 W 182ND ST APT 114 TORRANCE CA 90504 |
| GARDNER, CYNTHIA | 504 CREEKSIDE CT OSWEGO IL 60543 |
| GARDNER, DALLAS & SANDY | 33237 CHERT LN WILDOMAR CA 92595 |
| GARDNER, DAVE | 3144  MEDFORD CT STREAMWOOD IL 60107 |
| GARDNER, DAVID/MICHELLE | PO BOX 3647 NEWPORT BEACH CA 92659 |
| GARDNER, DONNICE | 124 SIEGWART LN BALTIMORE MD 21229 |
| GARDNER, ELAINE | 22119 MICHALE ST CANOGA PARK CA 91304 |
| GARDNER, ELBERT | 242 CHATHAM LN ANNAPOLIS MD 21403 |
| GARDNER, ELIZABETH | 5915   APACHE DR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| GARDNER, ESDON | 1402 NW  3RD ST DANIA FL 33004 |
| GARDNER, ETOLIA | 8940 S GRAMERCY PL LOS ANGELES CA 90047 |
| GARDNER, EUGENE | 405 N WABASH AVE 2310 CHICAGO IL 60611 |
| GARDNER, EVELYN | 7500   OSCEOLA POLK LINE RD # W8 DAVENPORT FL 33896 |
| GARDNER, FANNIE | 930 NORTH BLVD 306 OAK PARK IL 60301 |
| GARDNER, FLORENCE | 8915 33RD AVE KENOSHA WI 53142 |
| GARDNER, G | 20510 MICHALE ST WINNETKA CA 91306 |
| GARDNER, G | 412 N BEL AIRE DR BURBANK CA 91501 |
| GARDNER, GEORGE | 5528   MICHLAR DR LAKE WORTH FL 33449 |
| GARDNER, GILBERT | 529  TAYMAN DR ANNAPOLIS MD 21403 |
| GARDNER, GLORIA | 1062 W 131ST ST GARDENA CA 90247 |
| GARDNER, GRIFFIN | 10851 KELMORE ST CULVER CITY CA 90230 |
| GARDNER, GWENAVIERE | 3709  BAYONNE AVE BALTIMORE MD 21206 |
| GARDNER, HARVEY | 9380   SUNRISE LAKES BLVD # 111 PLANTATION FL 33322 |
| GARDNER, HERBERT A. | 1001   SAN ANTONIO LN LADY LAKE FL 32159 |
| GARDNER, HILARY | 11325 MOUNTAIN VIEW DR APT 193 RANCHO CUCAMONGA CA 91730 |
| GARDNER, IAN | 337 W H ST ONTARIO CA 91762 |
| GARDNER, J | 1242 S BARRINGTON AV APT 208 LOS ANGELES CA 90025 |
| GARDNER, J | 648 KENWOOD CT NEWBURY PARK CA 91320 |
| GARDNER, JACQUELINE | 2520 SW  34TH AVE FORT LAUDERDALE FL 33312 |
| GARDNER, JAMES | PO BOX 275 LA MIRADA CA 90637 |
| GARDNER, JAMES | 2148 E BROWER AV SIMI VALLEY CA 93065 |
| GARDNER, JANET | 5606 GLEN ARM RD GLEN ARM MD 21057 |
| GARDNER, JANICE | 13500 DERRY GLEN CT 202 GERMANTOWN MD 20874 |
| GARDNER, JC | 1946 LEXINGTON AVE B GREAT LAKES IL 60088 |
| GARDNER, JEAN | 1616 PARKMAN AVE BALTIMORE MD 21230 |
| GARDNER, JEANICE E | 39609 179TH ST E PALMDALE CA 93591 |
| GARDNER, JENNIFER | 1801 AQUAMARINE WAY CASTLE ROCK CO 80108-7723 |
| GARDNER, JEREMY | 91   FIELDSTONE LN COVENTRY CT 06238 |
| GARDNER, JOAN | 875 NE  48TH ST # 384 POMPANO BCH FL 33064 |
| GARDNER, JOHN | 251 PEMBROKE DR LAKE FOREST IL 60045 |
| GARDNER, JOHN | 5320 MORNINGVIEW DR HOFFMAN ESTATES IL 60192 |
| GARDNER, JOHN | 2940 N  COURSE DR # 101 POMPANO BCH FL 33069 |
| GARDNER, JOHN C | 10126 WHITE HILL  TRL IVOR VA 23866 |
| GARDNER, JOSEPH | 190   PALM BEACH PLANTATION BLVD WEST PALM BCH FL 33411 |
| GARDNER, JOY | 994 CALLE FRONDOSA SAN DIMAS CA 91773 |
| GARDNER, JULIAN | 1756  FAYETTE WALK C HOFFMAN ESTATES IL 60169 |
| GARDNER, K | 352  MONTICELLO CT GLEN BURNIE MD 21061 |
| GARDNER, KEITH | 834  CANYON TRL YORKVILLE IL 60560 |
| GARDNER, KELLY | 452 GLEN MAR RD A1 GLEN BURNIE MD 21061 |
| GARDNER, KIM | 8932 BOYAR AV WHITTIER CA 90605 |
| GARDNER, LAURA | 533  GRANDVIEW DR ROUND LAKE PARK IL 60073 |
| GARDNER, LEWIS | 127 S MAPLE AVE HILLSIDE IL 60162 |
| GARDNER, LISA | 1050 1ST ST MANHATTAN BEACH CA 90266 |
| GARDNER, LISA | 4357 IRONWOOD AV SEAL BEACH CA 90740 |
| GARDNER, LLOYD | 600  LIGHT ST 523 BALTIMORE MD 21230 |
| GARDNER, LOIS | 2501 SIERRA HWY APT 154 ACTON CA 93510 |
| GARDNER, LUCY | 1050   DOTTEREL RD # 110 110 DELRAY BEACH FL 33444 |
| GARDNER, M | 13422 HIGH GATE  MEWS CARROLLTON VA 23314 |

| Claim Name | Address Information |
| --- | --- |
| GARDNER, M C | 9802 ARMLEY AV WHITTIER CA 90604 |
| GARDNER, MADELINE | 6206 CHESTNUT  AVE 16 NEWPORT NEWS VA 23605 |
| GARDNER, MARGARET | 8368 CHURCH LN GWYNN OAK MD 21244 |
| GARDNER, MARGUERITE | 8125 HICKORY HIGH CT M ELLICOTT CITY MD 21043 |
| GARDNER, MARIE | 54   MEADOW RD CLINTON CT 06413 |
| GARDNER, MARIELOUISE | 615  RIDGE RD 201 WILMETTE IL 60091 |
| GARDNER, MARK | 318 EARLY PRIDE CT PASADENA MD 21122 |
| GARDNER, MARK W | 1433 SUPERIOR AV APT 311 NEWPORT BEACH CA 92663 |
| GARDNER, MARY | 2965  W ASHLEY DR # B WEST PALM BCH FL 33415 |
| GARDNER, MARY ANN | 4  ROCKINGHAM CT J BALTIMORE MD 21234 |
| GARDNER, MATT | 30763 EASTGATE PKWY TEMECULA CA 92591 |
| GARDNER, MAURICE | 5856 LORELEI AV LAKEWOOD CA 90712 |
| GARDNER, MELBA | 3500 W MANCHESTER BLVD APT 263 INGLEWOOD CA 90305 |
| GARDNER, MICHAEL | 5460 S HYDE PARK BLVD 1 CHICAGO IL 60615 |
| GARDNER, MORRIS | 1265 LINDEN ST APT D RIVERSIDE CA 92507 |
| GARDNER, NANCY & TOM | 8207 ORCHARD POINT RD PASADENA MD 21122 |
| GARDNER, NEAL | PO BOX 1 CENTER CROSS VA 22437 |
| GARDNER, NICOLE | 1615 CENTINELA AV APT C SANTA MONICA CA 90404 |
| GARDNER, ORA | 6891 YOUNGER DR APT 25 BUENA PARK CA 90620 |
| GARDNER, PATRICIA | 1840 KENSINGTON  DR HAMPTON VA 23663 |
| GARDNER, PATTERSON | 1820 S  OCEAN BLVD # E2 DELRAY BEACH FL 33483 |
| GARDNER, PAUL | 125   LAS PALMAS MERRITT ISLAND FL 32953 |
| GARDNER, PERRY | 44  S OLD TURNPIKE RD EAST CANAAN CT 06024 |
| GARDNER, R | 320 EVENING CANYON RD CORONA DEL MAR CA 92625 |
| GARDNER, RACHEL | 4106  LOWELL DR BALTIMORE MD 21208 |
| GARDNER, RALPH | 1609 NE  34TH DR OAKLAND PARK FL 33334 |
| GARDNER, RANDALL | 3230 NW  65TH ST FORT LAUDERDALE FL 33309 |
| GARDNER, RAY | 7419 S KIMBARK AVE 1E CHICAGO IL 60619 |
| GARDNER, RHONDA LISA | 1727 N MENARD AVE 1 CHICAGO IL 60639 |
| GARDNER, ROBERT | 133 CAMP BETHEL RD HADDAM CT 06438-1348 |
| GARDNER, ROBERT | 61 SHENANDOAH RD HAMPTON VA 23661 |
| GARDNER, ROBERT | 729 SW  4TH ST DANIA FL 33004 |
| GARDNER, ROBERT | 13111 SW  9TH CT DAVIE FL 33325 |
| GARDNER, ROBERT | 10636   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| GARDNER, ROBERT | 380 MARGO AV LONG BEACH CA 90803 |
| GARDNER, RONALD | 318 W 7TH ST UPLAND CA 91786 |
| GARDNER, ROSIE | 3017  ARUNAH AVE BALTIMORE MD 21216 |
| GARDNER, S | 58 BROWNS NECK  RD POQUOSON VA 23662 |
| GARDNER, S.N. | 21550 BURBANK BLVD APT 218 WOODLAND HILLS CA 91367 |
| GARDNER, SAM | 1136 GOLDFINCH LN ANTIOCH IL 60002 |
| GARDNER, SANDY | 20   PALISADE TER GLASTONBURY CT 06033 |
| GARDNER, SARA | 8016 NW  100TH TER TAMARAC FL 33321 |
| GARDNER, SCHULTZ | 1995  QUAIL CT WOODSTOCK IL 60098 |
| GARDNER, SCOTT | 3433 WILLOW DR MATTOON IL 61938 |
| GARDNER, SEAN | 3557 GREEN AV LOS ALAMITOS CA 90720 |
| GARDNER, SHIRLEY | 1    GRANT AVENUE EXT STAFFORD SPGS CT 06076 |
| GARDNER, STELLA | 210 VILLA  WAY YORKTOWN VA 23693 |
| GARDNER, STEPHEN | 4700 NW  44TH ST TAMARAC FL 33319 |
| GARDNER, SUZANNE | 01N115 COVENTRY DR CAROL STREAM IL 60188 |

| Claim Name | Address Information |
| --- | --- |
| GARDNER, T | 8040 S OGLESBY AVE CHICAGO IL 60617 |
| GARDNER, THOMAS | 2922 HOLLINS FERRY RD BALTIMORE MD 21230 |
| GARDNER, THOMAS | 1750 BOWLING GREEN DR LAKE FOREST IL 60045 |
| GARDNER, TIFFANY | 15609 DARTMOOR AV NORWALK CA 90650 |
| GARDNER, TIMOTHY | 4700 ROXBURY  RD CHARLES CITY VA 23030 |
| GARDNER, TONIE | 8602 PIONEER DR SEVERN MD 21144 |
| GARDNER, TY | 78    BUSHNELL ST PEQUABUCK CT 06786 |
| GARDNER, TYRONE | 319 MARQUETTE ST PARK FOREST IL 60466 |
| GARDNER, VICTOR | 6408  IVY SPRING RD ELKRIDGE MD 21075 |
| GARDNER, VIRGINIA | 8565 COLUSA CIR APT 909C HUNTINGTON BEACH CA 92646 |
| GARDNER, WARREN C | 47 E 94TH ST CHICAGO IL 60619 |
| GARDNER, WENDELL | 1172 STONE GATE LN COLUMBIA MD 21044 |
| GARDNER, WENDY | 8013 CORALBELL WY BUENA PARK CA 90620 |
| GARDNER, WILLIAM | 24 RIDGE RD ENFIELD CT 06082-3027 |
| GARDNER, WILLIAM | 2814  MAJESTY LN EDGEWOOD MD 21040 |
| GARDNER, WILLIAM | 2026 N PINETREE DR ARLINGTON HEIGHTS IL 60004 |
| GARDNER, WILLIAM | 200 E CHESTNUT ST 908 CHICAGO IL 60611 |
| GARDNER, WINIFRED | 2350 NW  72ND AVE # A108 SUNRISE FL 33313 |
| GARDNER-SLATER, DIANE | 28907 N DUNE LN APT 103 CANYON COUNTRY CA 91387 |
| GARDNERS, STEVE | 1933    BUCHANAN ST HOLLYWOOD FL 33020 |
| GARDOCK, MICHELLE | 7115 GLENWOOD LN HANOVER PARK IL 60133 |
| GARDOCKI, DEIDRE | 9725   SOFTWATER WAY COLUMBIA MD 21046 |
| GARDOCKI, RAMON | 12900 SW  7TH CT # B109 PEMBROKE PINES FL 33027 |
| GARDONYI, FRANK | 11893 NW  30TH CT CORAL SPRINGS FL 33065 |
| GARDONYI, FRANK | 6605 NW  77TH ST TAMARAC FL 33321 |
| GARDOS, ERIC | 16992 NW  19TH ST PEMBROKE PINES FL 33028 |
| GARDUNO,  ANGELES | 4206 W GRAND AVE 2 CHICAGO IL 60651 |
| GARDUNO, ANTONIO | 4319 LIMA ST LOS ANGELES CA 90011 |
| GARDUNO, CATALINA | 1205 GATES ST WEST CHICAGO IL 60185 |
| GARDUNO, JUAN | 1502  KILDEER DR ROUND LAKE BEACH IL 60073 |
| GARDUNO, MANUEL | 14637 ASTORIA ST SYLMAR CA 91342 |
| GARDY, DAVID | 8450    CASA DEL LAGO  # I BOCA RATON FL 33433 |
| GARDY, SANDRA | 821    CYPRESS BLVD # 303 POMPANO BCH FL 33069 |
| GARDY, STEPHEN | 6725    GARDE RD BOYNTON BEACH FL 33472 |
| GARECHT, KELLI | 13350 W BLUE MOUND RD 1 ELM GROVE WI 53122 |
| GAREE, PHIL, NIU | 153-C  NIU DOUGLAS HALL DE KALB IL 60115 |
| GAREE, PHILLIP, N I U | 364  NIU DOUGLAS HALL DE KALB IL 60115 |
| GAREL, XAVIER | 1700 NW  8TH CT # S S FORT LAUDERDALE FL 33311 |
| GARELA, LIZZ | 1635 LOCUST AV APT 206 LONG BEACH CA 90813 |
| GARERTTI VINCENT | 821 NE  61ST ST FORT LAUDERDALE FL 33334 |
| GAREY, ANNA | 1707 JOLLY AVE APOPKA FL 32712 |
| GAREY, EVELYN | 124 COVERED WAGON RD BALTIMORE MD 21220 |
| GAREY, KATHY | 491  KEITH RD LOTHIAN MD 20711 |
| GAREY, L | 4528 W 159TH ST LAWNDALE CA 90260 |
| GAREY, MARIAN | 203 MAIN ST S GREENSBORO MD 21639 |
| GAREY, WILLIEMAE | 1809 E 32ND ST BALTIMORE MD 21218 |
| GAREZA, GERALDINE | 279 CORAL VIEW ST MONTEREY PARK CA 91755 |
| GARFIAZ, VERONICA | 1130 E SALT LAKE ST LONG BEACH CA 90806 |
| GARFIELD, ANDREA | 12841 BLOOMFIELD ST APT 104 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
| --- | --- |
| GARFIELD, BARRY | 2613    GULFSTREAM LN FORT LAUDERDALE FL 33312 |
| GARFIELD, CAREN | 2335 BOSTON ST BALTIMORE MD 21224 |
| GARFIELD, CHARLOTTE | 3800 S  OCEAN DR # 311 HOLLYWOOD FL 33019 |
| GARFIELD, DONALD | 5184 ABERDEEN CREEK  RD GLOUCESTER VA 23061 |
| GARFIELD, IRENE | 705 TIN ROOF CT ODENTON MD 21113 |
| GARFIELD, JOHN | 14660 MESA DR APT 3 VICTORVILLE CA 92395 |
| GARFIELD, LORENA | 38223 MENTOR CT PALMDALE CA 93550 |
| GARFIELD, MARY ANN | 6240    WILES RD # 303 CORAL SPRINGS FL 33067 |
| GARFIELD, MOODIE | 10790 NW  14TH ST # 184 PLANTATION FL 33322 |
| GARFIELD, ROBERT | 1042 E  HERITAGE CLUB CIR DELRAY BEACH FL 33483 |
| GARFIELD, ROBIN | 1161 NW  6TH AVE BOCA RATON FL 33432 |
| GARFIELD, SUSAN | 20860    SAN SIMEON WAY # 408 NORTH MIAMI BEACH FL 33179 |
| GARFIELD, WILLIAM | 5225 N KENMORE AVE 11L CHICAGO IL 60640 |
| GARFINKEL, BETTY | 792    NORMANDY Q DELRAY BEACH FL 33484 |
| GARFINKEL, GLORIA | 5  VILLA VERDE DR 305 BUFFALO GROVE IL 60089 |
| GARFINKEL, JACK | 5239    COPPERLEAF CIR DELRAY BEACH FL 33484 |
| GARFINKEL, JACK M | 17725 HIGHWAY49 PLYMOUTH CA 95669 |
| GARFINKEL, JANET | 8611    CHEVY CHASE DR BOCA RATON FL 33433 |
| GARFINKEL, JOEL | 4668  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| GARFINKEL, MITCH | 3101    PORT ROYALE BLVD # 237 237 FORT LAUDERDALE FL 33308 |
| GARFINKEL, ROBERT | 7774    CAMPANIA DR BOYNTON BEACH FL 33472 |
| GARFINKEL, RUBEN | 605    OAKS DR # 406 POMPANO BCH FL 33069 |
| GARFINKEL, RUBIN | 2742 N  PALM AIRE DR POMPANO BCH FL 33069 |
| GARFINKEL, SIDNEY | 18  DELLWOOD CT ALGONQUIN IL 60102 |
| GARFINKLE, IRENE | 18716    SCHOONER DR BOCA RATON FL 33496 |
| GARFINKLE, MARIA | 11262 HOMEDALE ST LOS ANGELES CA 90049 |
| GARFOLD, LINDA | 411    NORTHGATE CT WEST PALM BCH FL 33411 |
| GARG, BALRAJ | 6937  ACADEMY TRL ROCKFORD IL 61107 |
| GARG, CRIS | 8400 EDINGER AV APT P103 HUNTINGTON BEACH CA 92647 |
| GARG, JEFF | 5415  PROMONTORY LN LAKE ZURICH IL 60047 |
| GARG, KARIN | 146 BRANDYWINE CT VERNON HILLS IL 60061 |
| GARG, RAJEEV | 1461  ALMADEN LN GURNEE IL 60031 |
| GARG, SHALINI | 11025    HARBOUR SPRINGS CIR BOCA RATON FL 33428 |
| GARG, SWATI | 7950  GREENBRIAR CT BURR RIDGE IL 60527 |
| GARGAN, ELIZABETH | 700    LINDELL BLVD # 214A DELRAY BEACH FL 33444 |
| GARGANO, ANN, ST. PRISCILLA | 7001 W ADDISON ST CHICAGO IL 60634 |
| GARGANO, C M | 401 COMMONS  WAY WILLIAMSBURG VA 23185 |
| GARGANO, KAREN | 750    QUINCY DR ROSELLE IL 60172 |
| GARGANO, MARY | 2568 BASELINE ST APT 143 HIGHLAND CA 92346 |
| GARGANO, MS. R.H. | 1380    AVON LN # 332 NO LAUDERDALE FL 33068 |
| GARGANO, PAUL | 1503    TIMBERLANE CIR LAKE WORTH FL 33463 |
| GARGANO, RONALD A | 434    ARECA PALM RD BOCA RATON FL 33432 |
| GARGANTA, N | 11243 PLUM CT SAN FERNANDO CA 91340 |
| GARGARO, FRANK | 14415 S MAPLE CT PLAINFIELD IL 60544 |
| GARGAULO, JONATHAN | 5700 W 6TH ST APT 227 LOS ANGELES CA 90036 |
| GARGIALO, JOSEPH | 1560 NE  30TH PL OAKLAND PARK FL 33334 |
| GARGINLO, JAMES | 26322 TOWNE CENTRE DR APT 233 FOOTHILL RANCH CA 92610 |
| GARGIULO, FRANK | 2108 OAKLYN DR FALLSTON MD 21047 |
| GARGIULO, KAREL | 30    BUFF CAP RD ELLINGTON CT 06029 |

| Claim Name | Address Information |
|---|---|
| GARGIULO, SAL | 3058    VERDMONT LN WEST PALM BCH FL 33414 |
| GARGIULO, SHANNON | 7121 NW  42ND ST CORAL SPRINGS FL 33065 |
| GARGON, ANTHONY | 2    OLDE FLATBROOK RD EAST HAMPTON CT 06424 |
| GARGONER, AMBER | 19360 NW  10TH ST PEMBROKE PINES FL 33029 |
| GARGUILO, FRANK | 6802 NW  29TH ST MARGATE FL 33063 |
| GARHAN, BRIAN | 8436 COSTELLO AV PANORAMA CITY CA 91402 |
| GARHART, CHARLES | 1706  BRADDOCK DR CROFTON MD 21114 |
| GARHER, DAVID | 5236 MICHELSON DR APT 28A IRVINE CA 92612 |
| GARHIULO, KIRSI | 1382 NW  123RD AVE PEMBROKE PINES FL 33026 |
| GARI, DEBORAH | 32461 SADDLE MOUNTAIN DR WESTLAKE VILLAGE CA 91361 |
| GARI, GINA M | 1815 W ALAMEDA AV APT 207 BURBANK CA 91506 |
| GARI, MARILYN | 80 NE  46TH CT FORT LAUDERDALE FL 33334 |
| GARIATY, OMAR | 11943 ALGARDI ST NORWALK CA 90650 |
| GARIBAL, IRMA | 19200 BRYANT ST APT 2 NORTHRIDGE CA 91324 |
| GARIBALDI, FLORENCE | PO BOX 755 WILDOMAR CA 92595 |
| GARIBALDI, JOHN | 23    IRIS CT CHESHIRE CT 06410 |
| GARIBALDI, MR | P O BOX 2931 RUNNING SPRINGS CA 92382 |
| GARIBAY, ANTHONY | 26957 W HEMLOCK RD CHANNAHON IL 60410 |
| GARIBAY, CELIA | 727 N HILL AV PASADENA CA 91104 |
| GARIBAY, DANIEL | 1690 BLAKE WAY UPLAND CA 91784 |
| GARIBAY, ELIZABETH | 6215 ORCHARD AV APT 5 BELL CA 90201 |
| GARIBAY, EVA | 358 SPARROW LN BARTLETT IL 60103 |
| GARIBAY, FRANK | 4333 CLARK AV LONG BEACH CA 90808 |
| GARIBAY, GARY | 388 JEANNE TER WHEELING IL 60090 |
| GARIBAY, MARIA | 1301 E ADAMS BLVD LOS ANGELES CA 90011 |
| GARIBAY, MINERVA | 447 MARTELO AV PASADENA CA 91107 |
| GARIBAY, NAOMI | 24601 GLEN IVY RD CORONA CA 92883 |
| GARIBAY, OLIVIA | 3429 CALIFORNIA AV LONG BEACH CA 90807 |
| GARIBAY, OPHELIA | 6900 PHOENIX AV APT 1 RIVERSIDE CA 92504 |
| GARIBAY, ROSE | 15118 DAKOTA ST VICTORVILLE CA 92394 |
| GARIBAY, SANDRA B | 20811 BEAR VALLEY RD APT D219 APPLE VALLEY CA 92308 |
| GARIBAY, STEVEN | 7438 TEAK WY RANCHO CUCAMONGA CA 91730 |
| GARIBO, ABEL | 25620 CAMINO MARILENA MORENO VALLEY CA 92551 |
| GARIBY**, ELOISA | 7455 HAZELTINE AV APT 2 VAN NUYS CA 91405 |
| GARIBY, MARIA | 420 N MAIN ST APT B PIRU CA 93040 |
| GARICA, CONNIE | 7259 KENGARD AV WHITTIER CA 90606 |
| GARICA, IAMO | 3456 HILLVIEW DR RIVERSIDE CA 92503 |
| GARICA, JULIA | 716 W 82ND ST APT 7 LOS ANGELES CA 90044 |
| GARICA, OLIVIA | 15785 JALANIE LN MORENO VALLEY CA 92551 |
| GARICA, SERGIO | 2915 LINCOLN PARK AV APT 4 LOS ANGELES CA 90031 |
| GARICA, SILVIA | 4717 N KEATING AVE 2ND CHICAGO IL 60630 |
| GARICA, VICTOR | 601 N LOCKWOOD AVE BSMT CHICAGO IL 60644 |
| GARICA, XIOMARA L | 515 STEPNEY ST APT 5 INGLEWOOD CA 90302 |
| GARIDO, HECTOR | 2861 GERALD CIR ANAHEIM CA 92806 |
| GARIEPY, MARGO | 475 AUTUMN BLVD 103 LAKEMOOR IL 60051 |
| GARIERI, ELIZABETH | 263 SUNSET LN BERLIN CT 06037-3201 |
| GARIFALOS, EMILY | 588    CHESTNUT DR OSWEGO IL 60543 |
| GARIFO, L | 1950 N OAK WOOD DR ARLINGTON HEIGHTS IL 60004 |
| GARIN, LADISLAO R | 1212 CAROL ST    A PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| GARIN, PAULETTE | 1830 22ND AVE    1 KENOSHA WI 53140 |
| GARING, EVERETT | 34226    ISLAND DR # 95 LEESBURG FL 34788 |
| GARING, KENNETH | 6    LATHROP LN # A ROCKY HILL CT 06067 |
| GARINGER, IDA | 11 HAVENWOOD IRVINE CA 92614 |
| GARINO, DOMENIC | 616 S STONE AVE LA GRANGE IL 60525 |
| GARINO, JULIE | 17516  MAYHER DR ORLAND PARK IL 60467 |
| GARITA, ANGELICA MARIA | 1275 PRAIRIE AVE    A GLENDALE HEIGHTS IL 60139 |
| GARITI, ANTHONY | 670 CLAYTON LN DES PLAINES IL 60016 |
| GARITO, LARRY | 3845    MAJESTIC PALM WAY DELRAY BEACH FL 33445 |
| GARITO, LARRY | 2200 S  OCEAN BLVD # 704 DELRAY BEACH FL 33483 |
| GARITY, BRYAN | 8390 NW  24TH PL SUNRISE FL 33322 |
| GARKLAUS, SERGEI | 6104 N MEADE AVE 1 CHICAGO IL 60646 |
| GARKOW, SYLVIA R | 2108 PHOENIX PL ONTARIO CA 91761 |
| GARLAND, AMY | 4445 N PAULINA ST B1 CHICAGO IL 60640 |
| GARLAND, ANDREW | 500 W BELMONT AVE 5B CHICAGO IL 60657 |
| GARLAND, BARBARA | 2677    QUEEN MARY PL MAITLAND FL 32751 |
| GARLAND, CARRIE A. | 2224 W CORTEZ ST 3 CHICAGO IL 60622 |
| GARLAND, CECELIA | 3503 GLENMORE AVE BALTIMORE MD 21206 |
| GARLAND, DARRIN | 4956 E  LAKES DR POMPANO BCH FL 33064 |
| GARLAND, DEBBIE | 27 SAINT ALBANS DR HAMPTON VA 23669 |
| GARLAND, DIANE | 7225 S HOOVER ST LOS ANGELES CA 90044 |
| GARLAND, DON | 515 S  CRESCENT DR # 310 310 HOLLYWOOD FL 33021 |
| GARLAND, DOUGLAS | 615 SW  6TH AVE DELRAY BEACH FL 33444 |
| GARLAND, GLORIA | 350 1/2 CONCORD ST APT B EL SEGUNDO CA 90245 |
| GARLAND, JACKIE | 486  TELLURIDE DR GILBERTS IL 60136 |
| GARLAND, JAMES | 13818 S BRISTLECONE LN B PLAINFIELD IL 60544 |
| GARLAND, JOHN | 1160 S MAIN ST # 118 MIDDLETOWN CT 06457-5034 |
| GARLAND, JOHN | 709  DRUID HILL AVE BALTIMORE MD 21201 |
| GARLAND, M | 7 WHITE OAK TRL HAMPTON VA 23669 |
| GARLAND, MICHAEL | 4190 NW  200TH ST MIAMI FL 33055 |
| GARLAND, MIKE | 11555 SANTA GERTRUDES AV APT 71 WHITTIER CA 90604 |
| GARLAND, RAYMOND | 667  W EMERALD WAY DEERFIELD BCH FL 33442 |
| GARLAND, SANFORD | 7720 WOODMAN AV APT 29 PANORAMA CITY CA 91402 |
| GARLAND, SYLVIA | 3912 S  OCEAN BLVD # 1103 HIGHLAND BEACH FL 33487 |
| GARLAND, THOMAS | 1301 E 73RD ST 2 CHICAGO IL 60619 |
| GARLANGER, HARRY | 9755 W CREEK RD 2E PALOS PARK IL 60464 |
| GARLARZA, DINA | 3321 NE  10TH TER POMPANO BCH FL 33064 |
| GARLATI, VINCE | 3444 N JANSSEN AVE R CHICAGO IL 60657 |
| GARLEFF, ROSEMARIE | 488    FORESTA TER WEST PALM BCH FL 33415 |
| GARLETTS, PAM | 11058    MAINSAIL DR PEMBROKE PINES FL 33026 |
| GARLICH, NANCY | 3584 SOUTHPOINTE DR ORLANDO FL 32822 |
| GARLICK, CHRIS | 213 S ADAMS ST HINSDALE IL 60521 |
| GARLICK, N | 4092 DELPHI CIR HUNTINGTON BEACH CA 92649 |
| GARLICK, TYLER | 673    JAMESTOWN BLVD # 2046 ALTAMONTE SPRINGS FL 32714 |
| GARLIN, BETTY | 510 S  PARK RD # 10-18 10-18 HOLLYWOOD FL 33021 |
| GARLIN, DEBRA | 438 ROBIN RD ALLENTOWN PA 18104 |
| GARLING, DANIELLE | 6048 S THROOP ST 1 CHICAGO IL 60636 |
| GARLING, HAROLD | 1292 SUNKEN MEADOW RD SPRING GROVE VA 23881 |
| GARLING, RICH | 3310    GREENWICH LN ISLAND LAKE IL 60042 |

| Claim Name | Address Information |
| --- | --- |
| GARLINGTON, BILL | 37628 DUFFEL ST PALMDALE CA 93552 |
| GARLINGTON, BRENDA | 15  LIBERTY PL 5 GWYNN OAK MD 21244 |
| GARLISH, GLENN | 509  THOMAS AVE FOREST PARK IL 60130 |
| GARLITS, SARAH | 4829 WHITSETT AV APT 105 VALLEY VILLAGE CA 91607 |
| GARLOCK, BRANDAS | 717 PARK AV SOUTH PASADENA CA 91030 |
| GARLOCK, MICHELLE | 180  YACHT CLUB WAY # 211 LANTANA FL 33462 |
| GARLOW, CHAD | 1350 E SAN BERNARDINO RD APT 151 WEST COVINA CA 91791 |
| GARLOW, FRAN | 68680 DINAH SHORE DR APT 57B CATHEDRAL CITY CA 92234 |
| GARLOW, LEAH | 9049 STALLINGS CREEK DR SMITHFIELD VA 23430 |
| GARMA, GEORGE | 13908 FIJI WY APT 164 MARINA DEL REY CA 90292 |
| GARMA, KRISTINA | 17502 ROSA DREW LN APT 9D IRVINE CA 92612 |
| GARMAGER, DOUGLAS | 932 MANCHESTER ST NAPERVILLE IL 60563 |
| GARMAN, ANGEL | 107  CHOPTANK AVE BALTIMORE MD 21237 |
| GARMAN, JUDY | 7843 SAINT GREGORY DR BALTIMORE MD 21222 |
| GARMAN, MARIETTA | 519  HINMAN ST AURORA IL 60505 |
| GARMAN, RICHARD | 2421  TAFT ST HOLLYWOOD FL 33020 |
| GARMAN, RONALD | 6809 SENECA RIDGE DR YORK PA 17403 |
| GARMAN, STEPHANIE | 321 S  18TH ST ALLENTOWN PA 18104 |
| GARMAN, SU | 5653 NW  66TH AVE CORAL SPRINGS FL 33067 |
| GARMANI, FARIBA | 22006 ESPLENDOR MISSION VIEJO CA 92691 |
| GARMANY, CYNTHIA | 132 CEDAR  AVE NEWPORT NEWS VA 23607 |
| GARMENDEZ, LOURDES | 14532 DARTMOOR AV NORWALK CA 90650 |
| GARMIL, BRYON | 5317  STONYBROOK DR BOYNTON BEACH FL 33437 |
| GARMISE, LENORE | 18  STARKEL RD # A WEST HARTFORD CT 06117 |
| GARMOE, ROSE | 925 MONTGOMERY DR HERMOSA BEACH CA 90254 |
| GARMONG, MICHAEL | 17111 GOLDEN WEST ST APT R-5 HUNTINGTON BEACH CA 92647 |
| GARMS, KARL | 150 COOK HILL RD # 1312 CHESHIRE CT 06410-3783 |
| GARN, NATE | 607 KENTUCKY AVE HAMPTON VA 23661 |
| GARNACE, JOSEPH | 199  WESTMORELAND CIR KISSIMMEE FL 34744 |
| GARNACK, MARY | 03S250 BIRCHWOOD DR WARRENVILLE IL 60555 |
| GARNDER, TONYA | 295  CHAPMAN ST NEW BRITAIN CT 06051 |
| GARNELIS, KIMBERLY | 71  GILBERT RD STAFFORD SPGS CT 06076 |
| GARNELLO, SOPHIE | 1725 35TH ST 2122 OAK BROOK IL 60523 |
| GARNEPUDI, SAI, IIT | 3101 S WABASH AVE 308 CHICAGO IL 60616 |
| GARNER, ALICE | 26324 OAK HIGHLAND DR APT B SANTA CLARITA CA 91321 |
| GARNER, ANDRE | 5429 ETHEL AV SHERMAN OAKS CA 91401 |
| GARNER, ANGIE MAE | 2211 CHELSEA TER BALTIMORE MD 21216 |
| GARNER, BEULAH | 729 S KARLOV AVE 1ST CHICAGO IL 60624 |
| GARNER, BRUCE | 1 SMETON PL 1204 BALTIMORE MD 21204 |
| GARNER, CARLA | 271 BILTMORE DR BARRINGTON IL 60010 |
| GARNER, CAROL | 1272 LAGUNA SECA CT BANNING CA 92220 |
| GARNER, CLARA | 224 S DATE ST E ANAHEIM CA 92805 |
| GARNER, DANIEL E | 17482 SHERBROOK DR TUSTIN CA 92780 |
| GARNER, DANIELLE | 111 NE  31ST ST POMPANO BCH FL 33064 |
| GARNER, DAVID | 299  BUCKLAND HILLS DR # 19332 MANCHESTER CT 06042 |
| GARNER, DENNIS | 817 SPRINGDALE DR MILLERSVILLE MD 21108 |
| GARNER, DOROTHY | 785 W 9TH ST CLAREMONT CA 91711 |
| GARNER, ELLEN | 5721 SW  198TH TER FORT LAUDERDALE FL 33332 |
| GARNER, G J | 204 CIRCLE  DR NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
| --- | --- |
| GARNER, GRADY | 5351 N ASHLAND AVE 2 CHICAGO IL 60640 |
| GARNER, GWENDOLYN | 649 E GROVELAND PARK 1W CHICAGO IL 60616 |
| GARNER, JACQUELEN | 738   THORNWOOD DR ODENTON MD 21113 |
| GARNER, JAMES | 1155 W ARMITAGE AVE 308 CHICAGO IL 60614 |
| GARNER, JAMES | 12610 SW  7TH ST FORT LAUDERDALE FL 33325 |
| GARNER, JOYCE | 9 KNIGHTSBRIDGE CT BALTIMORE MD 21236 |
| GARNER, JUDITH | 221 157TH ST CALUMET CITY IL 60409 |
| GARNER, KAREN | 4003  MILDALE CT PHOENIX MD 21131 |
| GARNER, KAREN | 925   WOODLAWN AVE WAUKEGAN IL 60085 |
| GARNER, KEITH | 575 WESTMINSTER CIR ROSELLE IL 60172 |
| GARNER, KIMBERLY | 4215 LABYRINTH RD BALTIMORE MD 21215 |
| GARNER, MARKELL | 6559 S VAN NESS AV LOS ANGELES CA 90047 |
| GARNER, MAUREEN | 29319 VACATION DR CANYON LAKE CA 92587 |
| GARNER, MICHAEL | 2710 SAWTELLE BLVD LOS ANGELES CA 90064 |
| GARNER, NICKLAS | 408 TYLER AVE NEWPORT NEWS VA 23601 |
| GARNER, PAMELA | 1649 BALLARD ST SIMI VALLEY CA 93065 |
| GARNER, RACHAEL | 1039 APPLETON ST APT 4 LONG BEACH CA 90802 |
| GARNER, RANDY | 4412 POWHATAN XING WILLIAMSBURG VA 23188 |
| GARNER, RASHEEDA | 2923 S VICTORIA AV LOS ANGELES CA 90016 |
| GARNER, SANDRA | 12533  LILY LN PLAINFIELD IL 60585 |
| GARNER, SANDY | 3244 BUTTERNUT DR APT A HAMPTON VA 23666 |
| GARNER, SANDY | 3244 BUTTERNUT  DR A HAMPTON VA 23666 |
| GARNER, SCOTT | 501 CARTERS GROVE CT HAMPTON VA 23663 |
| GARNER, TARA | 9512 CATTARAUGUS AV LOS ANGELES CA 90034 |
| GARNER, VIRGINIA | 154   BRITTANY D DELRAY BEACH FL 33446 |
| GARNER, VIRGINIA | 1640 W 120TH ST LOS ANGELES CA 90047 |
| GARNER, VIVIAN | 21926 S VERMONT AV APT SP 30 TORRANCE CA 90502 |
| GARNER, W | 5019   SAINT DENIS CT ORLANDO FL 32812 |
| GARNER, WILLIAM | 16 MULBERRY DR HAWTHORN WOODS IL 60047 |
| GARNERET, RONALD | 6311 NE  18TH AVE FORT LAUDERDALE FL 33334 |
| GARNERO, JOCELYN | 9194  PRAIRIE VILLAGE DR KENOSHA WI 53142 |
| GARNETT JONES, KATHLEEN | 417 S RIDGELAND AVE 1 OAK PARK IL 60302 |
| GARNETT, A | 137 SLOANE  PL NEWPORT NEWS VA 23606 |
| GARNETT, CARRIE | 303  CAPRI ST PEKIN IL 61554 |
| GARNETT, D | 2711 GLENDALE BLVD APT 4 LOS ANGELES CA 90039 |
| GARNETT, DOROTHY | 13554   SABAL PALM CT # A DELRAY BEACH FL 33484 |
| GARNETT, HAROLD | 51 JOHNSON RD MARLBOROUGH CT 06447-1222 |
| GARNETT, JENNIFER | 116  BYRD CT CLARENDON HILLS IL 60514 |
| GARNETT, LEE | 10603  S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| GARNETT, LORI | 3111 SW  37TH TER HOLLYWOOD FL 33023 |
| GARNETT, LORINE | 9324 S LOWE AVE CHICAGO IL 60620 |
| GARNETT, MILDRED | 18448  CLYDE AVE LANSING IL 60438 |
| GARNETT, ORLANDO | 2522   LINCOLN ST # 225 HOLLYWOOD FL 33020 |
| GARNETT, RENEE | 7102 ROLLING BEND RD D GWYNN OAK MD 21244 |
| GARNETT, RICHARD | 76910 AVENIDA FERNANDO LA QUINTA CA 92253 |
| GARNETT, ROBERT | 7045 S ELIZABETH ST HSE CHICAGO IL 60636 |
| GARNETT, RODRISCK | 1737  OLD GEORGETOWN CT SEVERN MD 21144 |
| GARNETT, TYRONE | 629 36TH ST E BALTIMORE MD 21218 |
| GARNICA, ABRAHAM | 4429 LINDSEY AV PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| GARNICA, BENNY | 10833 VALJEAN AV GRANADA HILLS CA 91344 |
| GARNICA, CARLOS | 2001 S HASTER ST APT 16B ANAHEIM CA 92802 |
| GARNICA, DAN | 2731 RIDGELINE DR APT 308 CORONA CA 92882 |
| GARNICA, GABRIELA | 216 E CALDWELL ST APT 4 COMPTON CA 90220 |
| GARNICA, JOAN | 5636 STROHM AV APT 206 NORTH HOLLYWOOD CA 91601 |
| GARNICA, JOHN | 1853 PENN MAR AV SOUTH EL MONTE CA 91733 |
| GARNICA, JORGE | 6510 1/2 BONSALLO AV LOS ANGELES CA 90044 |
| GARNICA, MARIA | 1021 E BENTON ST JOLIET IL 60432 |
| GARNICA, MARTHA | 836 W AGATITE AVE 2B CHICAGO IL 60640 |
| GARNICK, GEORGE | 5021    OAK HILL LN # 112 DELRAY BEACH FL 33484 |
| GARNICK, LOUIS | 1200 SW  137TH AVE # E402 PEMBROKE PINES FL 33027 |
| GARNIER, TIFFANEE | 7651 MISSION BLVD RIVERSIDE CA 92509 |
| GARNMEISTER, JUDY | 4421   WILLIAMSBURG CT ROLLING MEADOWS IL 60008 |
| GARNNETT, CINTHIA | 8332 EDGEDALE RD BALTIMORE MD 21234 |
| GARNO, JUNE | 4015 VICTORIA FALLS DR ELLICOTT CITY MD 21043 |
| GARO, H | 9741 NORLAIN AV DOWNEY CA 90240 |
| GARO, MARGIE | 100 RIESLING RD WILLIAMSBURG VA 23185 |
| GAROFALO, ANGELO | 7070    THUNDER BAY DR LAKE WORTH FL 33467 |
| GAROFALO, BEVERLY | 21 WILCOX ST WETHERSFIELD CT 06109-1251 |
| GAROFALO, CATHY E. | 6226 SW 100TH LOOP OCALA FL 34476 |
| GAROFALO, CONNIE . | 1210    BAHAMA BND # H2 COCONUT CREEK FL 33066 |
| GAROFALO, COSMO | 519 S CLARENDON AVE ADDISON IL 60101 |
| GAROFALO, EDWARD | 801 E  DANIA BEACH BLVD # 39 DANIA FL 33004 |
| GAROFALO, FRANK | 450 SE  5TH AVE # 1102 BOCA RATON FL 33432 |
| GAROFALO, FRANK | 707 W SANTA ANA ST APT 147 ANAHEIM CA 92805 |
| GAROFALO, JILL | 210 SOLWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| GAROFALO, JOHN | 30    RUNNING BROOK DR KILLINGWORTH CT 06419 |
| GAROFALO, JOSEPH | 424    COLEMAN RD MIDDLETOWN CT 06457 |
| GAROFALO, LINDA | 1247   LAKE FOREST DR DAVIDSONVILLE MD 21035 |
| GAROFALO, MARY | 4050    BAHIA ISLE CIR LAKE WORTH FL 33449 |
| GAROFALO, MEREDITHA, VALP | 1710   CAMPUS DR 107 VALPARAISO IN 46383 |
| GAROFALO, SEBASTIAN | 44    MULBERRY LN SOMERS CT 06071 |
| GAROFANO, ADELINE | 2014 SW  16TH PL DEERFIELD BCH FL 33442 |
| GAROFANO, CAMILLE | 18090    GROVE AVE BOCA RATON FL 33498 |
| GAROFANO, DONNA | 3750 N LAKE SHORE DR    12E CHICAGO IL 60613 |
| GAROFOLI, PAMELA | 7814 VICKY AV CANOGA PARK CA 91304 |
| GAROFOLO, YELENA | 868 ADMIRAL CT OAK PARK CA 91377 |
| GARONE, DAVID | 3853 INGRAHAM ST APT C213 SAN DIEGO CA 92109 |
| GARONZIK, BARBARA | 1666 EVENING SIDE DR THOUSAND OAKS CA 91362 |
| GARONZIK, PEARL | 1053    REXFORD C BOCA RATON FL 33434 |
| GAROON,IRA | 1939   GREENVIEW RD NORTHBROOK IL 60062 |
| GAROPPOLO, THEODORE | 511    KENSINGTON AVE # 304 MERIDEN CT 06451 |
| GAROUTTE, MICHELLE | 2231 GRAND AV LONG BEACH CA 90815 |
| GAROZZO, GAIL | 110 W EUCLID AVE ARLINGTON HEIGHTS IL 60004 |
| GARPAIN, JORGE A | 21400 PLANE TREE DR APT 201 NEWHALL CA 91321 |
| GARR, JESSICA | 194 AMHERST AISLE IRVINE CA 92612 |
| GARR, SYDNEY | 5801 N SHERIDAN RD 17C CHICAGO IL 60660 |
| GARRABRANT, L. | 12901 SW  15TH CT # V309 PEMBROKE PINES FL 33027 |
| GARRABRANT, MIA | 550 SW  2ND AVE # 226 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| GARRABRANT, NEIL | 730 BLUFF ST 104 CAROL STREAM IL 60188 |
| GARRAFFA, ANTHONY | 20016 PRUITT DR TORRANCE CA 90503 |
| GARRASA, ONEIDA | 7341   TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| GARRATT , KEN | 3741 NW  71ST ST COCONUT CREEK FL 33073 |
| GARRBALLO, MINERVA | 2947 W DIVISION ST 1R CHICAGO IL 60622 |
| GARREAU, JAMES | 1014 RIDGEWOOD AVE JOLIET IL 60432 |
| GARRED, MARK | 1504 CAMINO RESERVADO SAN CLEMENTE CA 92673 |
| GARRELL, WILLIAM | 10   LAUREL LN STAFFORD SPGS CT 06076 |
| GARREN, AMY | 192 W  FOREST OAK CIR DAVIE FL 33325 |
| GARRET, ANGEL | 573 JAN RD MILLERSVILLE MD 21108 |
| GARRET, BETTY | 6600 WILBUR AV APT 205 RESEDA CA 91335 |
| GARRET, LEANNE | 600 MILLWRIGHT CT 13 MILLERSVILLE MD 21108 |
| GARRET, MORRIS | 3405 S MICHIGAN AVE CHICAGO IL 60616 |
| GARRET, NORMAN | 5826 NW  24TH TER BOCA RATON FL 33496 |
| GARRETSON JR, RONALD B | 836 S ORANGE GROVE BLVD PASADENA CA 91105 |
| GARRETSON, DONNA | 1121 NW  89TH TER PEMBROKE PINES FL 33024 |
| GARRETSON, RICHARD | 87 HARMONY HILL RD GRANBY CT 06035-1222 |
| GARRETSON, WILLIAM | 7101 BAY FRONT DR 506 ANNAPOLIS MD 21403 |
| GARRETT, AL | 6910 LINDLEY AV RESEDA CA 91335 |
| GARRETT, ALISA | 6466 AMBROSIA DR APT 5202 SAN DIEGO CA 92124 |
| GARRETT, ANITA | 4005 OAKWOOD DR WILLIAMSBURG VA 23188 |
| GARRETT, B | 1136 CHERRY ST DEERFIELD IL 60015 |
| GARRETT, BENNETTA | 7532 S PERRY AVE CHICAGO IL 60620 |
| GARRETT, BETTY | 165 BIRCH ST PARK FOREST IL 60466 |
| GARRETT, BILL | 7693 CROSS CREEK CIR BREINIGSVILLE PA 18031 |
| GARRETT, CAROLYN | 12236 S WENTWORTH AVE CHICAGO IL 60628 |
| GARRETT, CHARLES | 8956 SW 95TH LN UNIT B OCALA FL 34481 |
| GARRETT, CINDY | 5401 FITZHUGH BACON DR APT I WILLIAMSBURG VA 23188 |
| GARRETT, CLAIRE | 11825 APPLE VALLEY RD APT 200 APPLE VALLEY CA 92308 |
| GARRETT, CLINT | 1527   CHESTER TOWN CIR ANNAPOLIS MD 21409 |
| GARRETT, COY | 1104  GARFIELD AVE LIBERTYVILLE IL 60048 |
| GARRETT, DAN | 1711 SW  5TH AVE POMPANO BCH FL 33060 |
| GARRETT, DAN & LAUREN | 47   ANDOVER RD HAMDEN CT 06518 |
| GARRETT, DAVE | 30 FINCA SAN CLEMENTE CA 92672 |
| GARRETT, DAVID | 3224  ART HALL LN PASADENA MD 21122 |
| GARRETT, DONALD A. | 7817  EASTDALE RD BALTIMORE MD 21224 |
| GARRETT, DORIS | 9416 OWINGS HEIGHTS CIR 103 OWINGS MILLS MD 21117 |
| GARRETT, DOROTHY | 1549 ASHBURY WEST COVINA CA 91791 |
| GARRETT, EDNA | 1615 ABERDEEN  RD HAMPTON VA 23666 |
| GARRETT, ELLA | 480 DEODARA DR ALTADENA CA 91001 |
| GARRETT, ELLA | 2100 LAKE WASHINGTON BLVD APT P-108 RENTON WA 98056 |
| GARRETT, GEOFFREY | 3716 HACKETT AV LONG BEACH CA 90808 |
| GARRETT, GEORGE | 1029 SMITHVILLE ST ANNAPOLIS MD 21401 |
| GARRETT, GREGORY | 31505 RED MOUNTAIN RD HEMET CA 92543 |
| GARRETT, HALLMARK | 977   ENGLISH TOWN LN # 107 WINTER SPRINGS FL 32708 |
| GARRETT, ISALEE | 413   NEWLAKE DR BOYNTON BEACH FL 33426 |
| GARRETT, IVAN | 2609 SPRECKELS LN REDONDO BEACH CA 90278 |
| GARRETT, JACQUIE | 24212 VISTA DE ORO DANA POINT CA 92629 |
| GARRETT, JASMYNE | 1439 W 84TH PL APT 3 LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| GARRETT, JAY | 13633   WEYBURNE DR DELRAY BEACH FL 33446 |
| GARRETT, JAY | 4511 S   OCEAN BLVD # 407 HIGHLAND BEACH FL 33487 |
| GARRETT, JEANNE | 901 SW   128TH AVE # E110 PEMBROKE PINES FL 33027 |
| GARRETT, JENNIE LEE | 6824 S TALMAN AVE 1 CHICAGO IL 60629 |
| GARRETT, JENNIFER | 21 RAINDANCE ST TRABUCO CANYON CA 92679 |
| GARRETT, JOHN | 4809   ALTHEA AVE BALTIMORE MD 21206 |
| GARRETT, JOHN | 460 E 41ST ST 912 CHICAGO IL 60653 |
| GARRETT, JUDITH | 6434 S KING DR 3A CHICAGO IL 60637 |
| GARRETT, JUDY | 9681 SVL BOX VICTORVILLE CA 92395 |
| GARRETT, KATHY | 1523   HUGHES SHOP RD WESTMINSTER MD 21158 |
| GARRETT, KATINA M | 2872 GALA TRL SNELLVILLE GA 30039 |
| GARRETT, KEITH | 4800 81ST   ST NEWPORT NEWS VA 23605 |
| GARRETT, KYLE | 2 BUTTERFLY IRVINE CA 92604 |
| GARRETT, LEIGHTON D | 9608 LANGDON AV NORTH HILLS CA 91343 |
| GARRETT, LEVITA | 5111 S LAPORTE AVE CHICAGO IL 60638 |
| GARRETT, LILLIAN, GOODLOW MAGNET SCHOOL | 2040 W 62ND ST CHICAGO IL 60636 |
| GARRETT, LISA | 39 CLEMENCY DR NORTH EAST MD 21901 |
| GARRETT, LORENE G | 3312 GREENWOOD   DR HAMPTON VA 23666 |
| GARRETT, M. | 10752 ETON AV CHATSWORTH CA 91311 |
| GARRETT, MARGARET | 12370 SW   52ND PL COOPER CITY FL 33330 |
| GARRETT, MARIAN E | 2310 GARRETT RD WHITE HALL MD 21161 |
| GARRETT, MARIKO | 990 BRADSHAWE AV MONTEREY PARK CA 91754 |
| GARRETT, MARY | 1622   MICHELLE CT D FOREST HILL MD 21050 |
| GARRETT, MATT | 3143 GOLDENSPUR DR CAMARILLO CA 93010 |
| GARRETT, MATTHEW | 3741 W   STATE ROAD 84   # 102 102 FORT LAUDERDALE FL 33312 |
| GARRETT, MELANIE | 18569 BURBANK BLVD APT 202 TARZANA CA 91356 |
| GARRETT, MELISSA | 38315 N 5TH AVE SPRING GROVE IL 60081 |
| GARRETT, MR. MICKEY | 280 CORAL TREE DR RIALTO CA 92377 |
| GARRETT, NANCY | 12932 W TANGLEWOOD CIR PALOS PARK IL 60464 |
| GARRETT, REBECCA CLARK | 4619 E RIVER   RD BOHANNON VA 23021 |
| GARRETT, REGINA | 10738 S PERRY AVE CHICAGO IL 60628 |
| GARRETT, ROBERT | 301 53RD ST WESTERN SPRINGS IL 60558 |
| GARRETT, ROBERT | 7400 N   DEVON DR TAMARAC FL 33321 |
| GARRETT, ROBERT | 15190 GRAND AV APT 3 LAKE ELSINORE CA 92530 |
| GARRETT, RON | 15598 OUTRIGGER DR CHINO HILLS CA 91709 |
| GARRETT, RONALD | 20239 CHERRY GROVE N RD SMITHFIELD VA 23430 |
| GARRETT, ROSS | 841 SABLE LAS FLORES CA 92688 |
| GARRETT, SAM | 5004 PETIT AV ENCINO CA 91436 |
| GARRETT, SAMUEL | 128 SUMMERGLEN   RDG NEWPORT NEWS VA 23602 |
| GARRETT, SANDRA | 270   SAXONY F DELRAY BEACH FL 33446 |
| GARRETT, SHARON | 14532 WILSON ST MIDWAY CITY CA 92655 |
| GARRETT, SHELDON | 1834   VILLAGE SQUARE CT SEVERN MD 21144 |
| GARRETT, SHIRLEY | 3600 W FLORIDA AV APT 433 HEMET CA 92545 |
| GARRETT, SKIP | 4460 CONQUISTA AV LAKEWOOD CA 90713 |
| GARRETT, SUSAN | 109 LEE AVE POQUOSON VA 23662 |
| GARRETT, TANYA | 305   PLEASANT RIDGE DR 203 OWINGS MILLS MD 21117 |
| GARRETT, TERRI | 22525   STATE ST STEGER IL 60475 |
| GARRETT, THELJEWA | 1120 SANDSTONE CT AURORA IL 60502 |
| GARRETT, TOMEKA | 431 N CENTRAL AVE 3W CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| GARRETT, VICTORIA | 315 SE  11TH AVE # 2 FORT LAUDERDALE FL 33301 |
| GARRETT, WILLIAM | 1678  YAKONA RD TOWSON MD 21286 |
| GARRETT, WILLIAM | 78192 GRIFFIN DR PALM DESERT CA 92211 |
| GARRETT, YAWANDA | 5725 WILLOWTON AVE BALTIMORE MD 21239 |
| GARRETTO, GLADYS | 57   WARWICK ST WEST HARTFORD CT 06119 |
| GARRETY, JAESON | 13352 LARAMORE LN GARDEN GROVE CA 92843 |
| GARREY, JANET | 525 LINDEN CT GENEVA IL 60134 |
| GARRICK, BERNICE | 3024   YARMOUTH B BOCA RATON FL 33434 |
| GARRICK, HAROLD | 1410 NW  33RD TER FORT LAUDERDALE FL 33311 |
| GARRICK, HARRIET | 1605   ABACO DR # E4 COCONUT CREEK FL 33066 |
| GARRICK, KELLY | 400 NE  61ST CT FORT LAUDERDALE FL 33334 |
| GARRICK, MCQUEEN | 1101   ANSLEY CIR # 117 APOPKA FL 32703 |
| GARRIDO, CARLA | 6800 NW  39TH AVE # 329 COCONUT CREEK FL 33073 |
| GARRIDO, DANIEL | 415 NW  18TH ST DELRAY BEACH FL 33444 |
| GARRIDO, GUENEVERE | 27644 MANGROVE ST MURRIETA CA 92563 |
| GARRIDO, ISAURO | 16239 FOLGER ST HACIENDA HEIGHTS CA 91745 |
| GARRIDO, JENNIFER | 48 RABANO RCHO SANTA MARGARITA CA 92688 |
| GARRIDO, JOANNA | 3522 MUNGALL DR APT 1 ANAHEIM CA 92804 |
| GARRIDO, MARIETTA | 723 NE  4TH CT HALLANDALE FL 33009 |
| GARRIDO, SERGIO | 11479 BIRCH ST LYNWOOD CA 90262 |
| GARRIDO, SIMON | 10215 DARBY AV APT H INGLEWOOD CA 90303 |
| GARRIE, FERENCY | 1201   BEXLEY CT DELAND FL 32720 |
| GARRIGAN, NORMAN | 3727 W 225TH ST TORRANCE CA 90505 |
| GARRIGUES, NANCY | 11660 CHURCH ST APT 113 RANCHO CUCAMONGA CA 91730 |
| GARRIGUN, KEVIN | 990 CAMINO CONCORDIA CAMARILLO CA 93010 |
| GARRILLO, VERONICA | 537 W CENTER ST APT A PLACENTIA CA 92870 |
| GARRINGA, WILLIAM | 4927 W ARGYLE ST 1 CHICAGO IL 60630 |
| GARRINGER II, RODNEY | 33241 ELISA DR DANA POINT CA 92629 |
| GARRINGER, VANCE | 3448  LAKE ST LANSING IL 60438 |
| GARRIOLA, SCOTT | 365 AUBURN LN SIERRA MADRE CA 91024 |
| GARRIS, CHRIS | 2161 WOODMANSEE  DR HAMPTON VA 23663 |
| GARRIS, DANA | 932 MONTPELIER ST BALTIMORE MD 21218 |
| GARRIS, DENNIS  L | 903 SIR LIONEL  CT NEWPORT NEWS VA 23608 |
| GARRIS, LAURA | 1713 BAY AVE HAMPTON VA 23661 |
| GARRIS, MS | 649 ABERDEEN  RD Q1 HAMPTON VA 23661 |
| GARRIS, ROSE | 1285 N MICHILLINDA AV PASADENA CA 91107 |
| GARRIS, TAMBRILLE | 2639 HAFER ST BALTIMORE MD 21223 |
| GARRIS, THOMAS (SS EMP) | 249 SE  3RD AVE POMPANO BCH FL 33060 |
| GARRISH, BOB | 3765  FOXFORD STREAM RD BALTIMORE MD 21236 |
| GARRISON, ADRIENNE & DANIEL | 1221  HULL TER 3D EVANSTON IL 60202 |
| GARRISON, ALINA | 2717 E JACKSON ST CARSON CA 90810 |
| GARRISON, ANTHONY | 2 HADLEY  PL NEWPORT NEWS VA 23608 |
| GARRISON, ASHLEY | 2 PENTLAND WY APT 1356 RIVERSIDE CA 92507 |
| GARRISON, BART | 306  PROSPECT AVE MUNDELEIN IL 60060 |
| GARRISON, BEN | 245 SE  10TH AVE # 1 POMPANO BCH FL 33060 |
| GARRISON, BETH | 1164 S SHORE DR CRYSTAL LAKE IL 60014 |
| GARRISON, BILL | 435 ELLWOOD AVE S BALTIMORE MD 21224 |
| GARRISON, BRANDON  C | 680 S FEDERAL ST    908 CHICAGO IL 60605 |
| GARRISON, BRET | 214-B  MANOR DR NEW LENOX IL 60451 |

| Claim Name | Address Information |
|---|---|
| GARRISON, CHARLOTTE | 14713 DELL AV BELLFLOWER CA 90706 |
| GARRISON, CHRISTI | 25063 RIDGEMOOR RD MENIFEE CA 92584 |
| GARRISON, COLLEEN | 61   NUTMEG RD BRISTOL CT 06010 |
| GARRISON, DAVE | 8 AUGUST RD SIMSBURY CT 06070-2825 |
| GARRISON, DAVID | 409 ALAFAYA WOODS BLVD APT B OVIEDO FL 32765 |
| GARRISON, JACKIE | 8848   JACKSON PARK BLVD MILWAUKEE WI 53226 |
| GARRISON, JACQULINE | 1209 OAK RIDGE DR STREAMWOOD IL 60107 |
| GARRISON, JEROME | 7354 S MOZART ST CHICAGO IL 60629 |
| GARRISON, JOYCE | 3115 N SANTA ROSA PL FULLERTON CA 92835 |
| GARRISON, KAREN | 4219 NECKER AVE BALTIMORE MD 21236 |
| GARRISON, KATHRYN | 1 W SUPERIOR ST 4811 CHICAGO IL 60654 |
| GARRISON, LESLIE | 13953 GREEN VISTA DR FONTANA CA 92337 |
| GARRISON, LINDSAY | 3109 CORONA AV NORCO CA 92860 |
| GARRISON, LOUISE | 698   UPPER BROOKWOOD DR FONTANA WI 53125 |
| GARRISON, MAJORIE | 4125 TERRAZA DR LOS ANGELES CA 90008 |
| GARRISON, MICHELLE, N I U | 504   COLLEGE AVE 2E DE KALB IL 60115 |
| GARRISON, RALPH E | 370 MARTIN   LN BOHANNON VA 23021 |
| GARRISON, S | 2410 WEST AVE APT 708 NEWPORT NEWS VA 23607 |
| GARRISON, S | 4 SAND ST LAGUNA NIGUEL CA 92677 |
| GARRISON, SHARON | 6622 CHERRY HILL RD BALDWIN MD 21013 |
| GARRISON, SHARON | 223 ASHRIDGE   LN NEWPORT NEWS VA 23602 |
| GARRISON, SOPHIA | 200 NE  10TH ST POMPANO BCH FL 33060 |
| GARRISON, STOY | 1501 NW  108TH AVE # 330 330 PLANTATION FL 33322 |
| GARRISON, SUSAN | 6 EASTVIEW RD SOUTHINGTON CT 06489-4706 |
| GARRISON, SUZANNE | 205 KINGS POINTE XING YORKTOWN VA 23693 |
| GARRITANO, TOM | 2530 PALMER CT RIVER WOODS IL 60015 |
| GARRITY, BARBARA | 104 N STAFFIRE DR SCHAUMBURG IL 60194 |
| GARRITY, CHARLES | 310 THE VILLAGE DR APT 209 REDONDO BEACH CA 90277 |
| GARRITY, CHRISTOPHER, UIC | 700 S HALSTED ST 4018 CHICAGO IL 60607 |
| GARRITY, DAVID | 226 S KENILWORTH AVE 1FL OAK PARK IL 60302 |
| GARRITY, HUGH | 415 ELM ST 6C DEERFIELD IL 60015 |
| GARRITY, JAMES S | 835 ASHLEY DR SIMI VALLEY CA 93065 |
| GARRITY, KATHY | 53   PINE KNOLL RD COVENTRY CT 06238 |
| GARRITY, KIM | 22211   CRANBROOK RD BOCA RATON FL 33428 |
| GARRITY, MARGARICT | 6678 W SCHREIBER AVE CHICAGO IL 60631 |
| GARRITY, PATRICIA | 9   CORMER CT 304 LUTHERVILLE-TIMONIUM MD 21093 |
| GARRITY, RICHARD | 705 BEARDS HILL RD ABERDEEN MD 21001 |
| GARRITY, SCOTT | 7380 SW  10TH ST PLANTATION FL 33317 |
| GARRITY, SEAN | 1412 SAINT MICHAELS  WAY NEWPORT NEWS VA 23606 |
| GARRITY, SHARON | 2810 EMERALD DR OTTAWA IL 61350 |
| GARRIZO, JOSEFINA | 512   SAINT CHARLES ST ELGIN IL 60120 |
| GARRO, JESIE | 11747 CRYSTAL AV CHINO CA 91710 |
| GARROBO, JENN | 808 1/2 S GLENOAKS BLVD BURBANK CA 91502 |
| GARROCHO, MIGUEL | 11034 LANDALE ST NORTH HOLLYWOOD CA 91602 |
| GARROLINI, MS. | 1661 CRAIG PL SAN PEDRO CA 90732 |
| GARRON, ALBERTA | 4548 SW  35TH AVE FORT LAUDERDALE FL 33312 |
| GARRON, ELAINE | 25   EASTGATE DR # C BOYNTON BEACH FL 33436 |
| GARRONE, O J | 36   GOLD ST EAST HARTFORD CT 06118 |
| GARROR, BRENDA | 759 E COLDEN AV LOS ANGELES CA 90002 |

| Claim Name | Address Information |
| --- | --- |
| GARRORILLAS, APRILLE | 3002 TYBURN ST LOS ANGELES CA 90039 |
| GARROSS, BARBARA | 11221 W CARNAHAN AVE ZION IL 60099 |
| GARROVILLAS, AIDA | 18430 ELAINE AV ARTESIA CA 90701 |
| GARROW, KATHLEEN P | 120 MILL VIEW  CIR WILLIAMSBURG VA 23185 |
| GARROW, TINA | 1668 NORMANTOWN RD AURORA IL 60564 |
| GARRRISON, CATHERINE | 149 S CATALINA ST LOS ANGELES CA 90004 |
| GARRRISON, JESSICA | 1705 MARKET ST OWINGS MD 20736 |
| GARRS, PETIT | 244 SW  13TH ST DANIA FL 33004 |
| GARRUBBO | 8477   XANTHUS LN WEST PALM BCH FL 33414 |
| GARRY, MCKEAN | 4727   INDIAN GAP DR ORLANDO FL 32812 |
| GARRY, RITA C | 950 E WILMETTE RD 209 PALATINE IL 60074 |
| GARRY, TIM | 536  WET SAND DR SEVERN MD 21144 |
| GARRY, WILKINSON | 205   MEADOW LARK DR OSTEEN FL 32764 |
| GARSA, ESAURA | 818 B ST FILLMORE CA 93015 |
| GARSENSTEIN, MARIE | 422  DAVIS ST 810 EVANSTON IL 60201 |
| GARSIA, MARIA | 869 VIA FELIPE CORONA CA 92882 |
| GARSIA, PATRISI | 3507 FOLSOM ST LOS ANGELES CA 90063 |
| GARSIDE, ANNE | 1  HAMILL RD A BALTIMORE MD 21210 |
| GARSIDE, JOSHUA | 359 N BARRANCA AV GLENDORA CA 91741 |
| GARSIDE, KEITH | 144  LANGDON FARM CIR ODENTON MD 21113 |
| GARSKE, IRMA | 101 SUMMIT AVE 413 PARK RIDGE IL 60068 |
| GARSKIS JR, R.A | 19031 KINGSBURY AV NORTHRIDGE CA 91326 |
| GARSMAN, JOEL | 9101 NW  14TH ST PLANTATION FL 33322 |
| GARSON, CARL | 4400 W AVENUE 42 LOS ANGELES CA 90065 |
| GARSON, CECILE | 7153   LOUISIANE CT BOYNTON BEACH FL 33437 |
| GARSON, EDWARD | 7727   SOUTHAMPTON TER # F103 F103 TAMARAC FL 33321 |
| GARSON, HAROLD | 17051   WINDSOR PARKE CT BOCA RATON FL 33496 |
| GARSON, IRVING | 3049   AINSLIE D BOCA RATON FL 33434 |
| GARSON, KAREN | 921 LINCOLN BLVD APT C SANTA MONICA CA 90403 |
| GARSON, LESTER OR LOIS | 5780   WATERFORD RD BOCA RATON FL 33496 |
| GARSON, MARIAN | 4073   WOLVERTON D BOCA RATON FL 33434 |
| GARSON, RAYMOND K | 1657  BENZIE CIR ROMEOVILLE IL 60446 |
| GARSON, ROBERT | 3725 GARNET ST APT 128 TORRANCE CA 90503 |
| GARSON, SHELDON | 6174   HELICONIA RD DELRAY BEACH FL 33484 |
| GARST, ARDATH | 1447 W 186TH ST GARDENA CA 90248 |
| GARST, KENNETH | 692 WINDING STREAM WAY 103 ODENTON MD 21113 |
| GARST, MELISSA | 400 S EDWARDS BLVD 162 LAKE GENEVA WI 53147 |
| GARSTANG, ROBERT E | 8205 7TH ST APT G DOWNEY CA 90241 |
| GARSTON, LILLIAN | 2855 W  COMMERCIAL BLVD # 111 111 TAMARAC FL 33309 |
| GARTE, LORETTA | 1215 STEAMBOAT RD SHADY SIDE MD 20764 |
| GARTEN, E | 1019 20TH ST APT A SANTA MONICA CA 90403 |
| GARTEN, HERBER | 1740 TAM O SHANTER RD APT 1C SEAL BEACH CA 90740 |
| GARTEN, MARSHA | 3521 NW  35TH ST COCONUT CREEK FL 33066 |
| GARTEN, ROBERT | 2230 BIGELOW COMMONS ENFIELD CT 06082-3341 |
| GARTEN, ROGER | 8735   RAMBLEWOOD DR # 315 CORAL SPRINGS FL 33071 |
| GARTENBERG, EVELNY | 3880 S  CIRCLE DR # 327 HOLLYWOOD FL 33021 |
| GARTENBERG, MELVIN | 50  LAKE BLVD 615 BUFFALO GROVE IL 60089 |
| GARTENLAUB, DONALD      BLDR | 9794   DONATO WAY LAKE WORTH FL 33467 |
| GARTH, KEELEY | 11853 CHADRON AV PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| GARTH, LARRY | 1522 W AVENUE H4 LANCASTER CA 93534 |
| GARTH, MATT | 216 HERMOSA AV APT 1 HERMOSA BEACH CA 90254 |
| GARTH, SAALFIELD | 1167    OCEAN SHORE BLVD # 9 ORMOND BEACH FL 32176 |
| GARTH, SARA, U OF C | 5454 S SOUTH SHORE DR    1107 CHICAGO IL 60615 |
| GARTHE, HENRY | 1755    PALMLAND DR BOYNTON BEACH FL 33436 |
| GARTHE, LUCILLE | 6447    SAGEWOOD WAY DELRAY BEACH FL 33484 |
| GARTHE, SARAH | 7601 POINT RD N BALTIMORE MD 21219 |
| GARTHOFF, JONATHAN | 1305 OAK AVE 1E EVANSTON IL 60201 |
| GARTHRIGHT, ALVIN | 1010 SAINT PAUL ST 4E BALTIMORE MD 21202 |
| GARTHUNE, JIM | 131    MACFARLANE DR DELRAY BEACH FL 33483 |
| GARTHWAITE, ROBERT | 81    FILLEY RD HADDAM CT 06438 |
| GARTLAND, FRANK | 803 S SHARP ST BALTIMORE MD 21230 |
| GARTLAND, JOSEPH | 2301    DOCTOR STITLEY RD NEW WINDSOR MD 21776 |
| GARTLER, BEATRIZ, NWU | 1867 N BISSELL ST CHICAGO IL 60614 |
| GARTLEY, DA | 214 E GARFIELD BLVD CHICAGO IL 60615 |
| GARTLEY, REGINA | 8590    DREAMSIDE LN BOCA RATON FL 33496 |
| GARTLING, RYAN | 20 N STATE ST    1005 CHICAGO IL 60602 |
| GARTMER, MARLENE | 6529 MAIN  ST GLOUCESTER VA 23061 |
| GARTMON, DESIREE | 2333 W IMPERIAL HWY APT 5 INGLEWOOD CA 90303 |
| GARTNER, ANITA | 5711 TURTLE  DR GLOUCESTER VA 23061 |
| GARTNER, CHERIE | 8439    OAKTON LN 3A ELLICOTT CITY MD 21043 |
| GARTNER, DAVID | 21668    ARRIBA REAL  # 43G BOCA RATON FL 33433 |
| GARTNER, ERIN | 53    SPRINGTOWNE CIR BALTIMORE MD 21234 |
| GARTNER, FRIEDA | 2416 FOREST GREEN RD BALTIMORE MD 21209 |
| GARTNER, IRVING | 1410 NW  27TH AVE DELRAY BEACH FL 33445 |
| GARTNER, J | 1850 MIDVALE AV APT 3 LOS ANGELES CA 90025 |
| GARTNER, JANET | 1120    HERTFORD CT WHEATON IL 60189 |
| GARTNER, MARC | 1222 AMHERST AV APT 106 LOS ANGELES CA 90025 |
| GARTNER, MAUREEN | 1826 E BASSWOOD LN MOUNT PROSPECT IL 60056 |
| GARTNER, PAUL | 1620 NE  27TH DR WILTON MANORS FL 33334 |
| GARTNER, RUTH | 365 WOODFORD AVE APT 24 PLAINVILLE CT 06062-2490 |
| GARTNER, TERRY | 3094 NW  103RD LN CORAL SPRINGS FL 33065 |
| GARTON, FRANK | 198    ESTHER CIR BOURBONNAIS IL 60914 |
| GARTON, GALE | 16340 NW  8TH DR PEMBROKE PINES FL 33028 |
| GARTON, ROB | 43621 PALOMA ST LANCASTER CA 93536 |
| GARTRELL, BARAK | 509    JORDAN LN WETHERSFIELD CT 06109 |
| GARTRELL, JOYCE | 1126    CRANSTON CT CROFTON MD 21114 |
| GARTSHORE, GARY | 10109 PARK PL ALGONQUIN IL 60102 |
| GARTSIDE, GEORGE | 6130 WHEATLAND RD BALTIMORE MD 21228 |
| GARTSIDE, GUY | 19    WINDING BROOK TRL VERNON CT 06066 |
| GARTSIDE, THOMAS | 722    ROSEWOOD RD SEVERN MD 21144 |
| GARUBO, RAY | 2931 BIRCH PL FULLERTON CA 92835 |
| GARUTI, DEBORAH | 150 SENECA RD BRISTOL CT 06010-7183 |
| GARVAN, LUPE | 208 N 17TH AVE MELROSE PARK IL 60160 |
| GARVASI, ERIN M | 5235 CORTEEN PL APT 302 VALLEY VILLAGE CA 91607 |
| GARVER, ANDREW | 1803 PARKWAY CT 9 ISU NORMAL IL 61761 |
| GARVER, DUANE | 1415 W MOUND RD 307 DECATUR IL 62526 |
| GARVER, FRED | 3001    SWANSEA A DEERFIELD BCH FL 33442 |
| GARVES, WILLIAMS B | 1261 D ST APT 101 CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| GARVEY JR, RUPERT | 4    PINNEY RD BLOOMFIELD CT 06002 |
| GARVEY VOGT, AMANDA | 1201 FAIRHAVEN AV APT 12F SANTA ANA CA 92705 |
| GARVEY, ALTHEA   (AIG) | 777 S FIGUEROA ST APT 18FLR LOS ANGELES CA 90017 |
| GARVEY, EDWARD | 50    PETTIT DR MERIDEN CT 06451 |
| GARVEY, ELMA | 5 SCOTDALE RD    2 LA GRANGE PARK IL 60526 |
| GARVEY, FRANCIS | 9 SEARGENT PL GILFORD NH 03249 |
| GARVEY, GERALD | 325    KELLY RD # S2 VERNON CT 06066 |
| GARVEY, HUGH | 6300 WILSHIRE BLVD APT 10 FLR LOS ANGELES CA 90048 |
| GARVEY, J | 710 KETTERING LN LEMONT IL 60439 |
| GARVEY, JAMES J | 5751    CAMINO DEL SOL  # 401 BOCA RATON FL 33433 |
| GARVEY, JOHN | 305   COLLEGE PKWY 210B ARNOLD MD 21012 |
| GARVEY, JOHN | 1750 S   OCEAN BLVD # 307 POMPANO BCH FL 33062 |
| GARVEY, KATHY | 3630 N BELL AVE    1ST CHICAGO IL 60618 |
| GARVEY, KELLIE | 1443 S PRAIRIE AVE CHICAGO IL 60605 |
| GARVEY, KRISTEN | 4545 N SEELEY AVE    GRDN CHICAGO IL 60625 |
| GARVEY, MAXINE | 5154 N ELSTON AVE CHICAGO IL 60630 |
| GARVEY, MILDREN | 240    TRUMBULL AVE PLAINVILLE CT 06062 |
| GARVEY, ROBERT | 677 STEARNS RD BARTLETT IL 60103 |
| GARVEY, STEPHANIE | 530 LACOSTA CIR T1 WESTMINSTER MD 21158 |
| GARVEY, STEVEN | 4900  DORSEY HALL DR 8 ELLICOTT CITY MD 21042 |
| GARVEY, SUSAN | 6073 RIVERBEND DR LISLE IL 60532 |
| GARVEY, THOMAS J | 2351    JUSTY WAY ORLANDO FL 32817 |
| GARVEY, TOM | 2121 NW  29TH CT # BH5 OAKLAND PARK FL 33311 |
| GARVEY, WAYNE | 117    DOWNEY DR # B MANCHESTER CT 06040 |
| GARVIDA, GLENN | 19786 ALDBURY ST CANYON COUNTRY CA 91351 |
| GARVIN, ANA | 1677 S LONGWOOD AV LOS ANGELES CA 90019 |
| GARVIN, ANNE | 74 DOVER AVE LA GRANGE IL 60525 |
| GARVIN, BARRY | 20    STOCKING LOT RD EAST HADDAM CT 06423 |
| GARVIN, CRYSTAL | 3748    PELICAN BAY CT WEST PALM BCH FL 33414 |
| GARVIN, CYNTHIA | 11306 BUCKLEBERRY PATH COLUMBIA MD 21044 |
| GARVIN, GARY | 5410  60TH ST 113 KENOSHA WI 53144 |
| GARVIN, KATHERINE | 49 YEW RD BALTIMORE MD 21221 |
| GARVIN, SUSAN | 9766 NW  41ST ST SUNRISE FL 33351 |
| GARVIS, MIRIAM | 1980 S   OCEAN DR # 5H HALLANDALE FL 33009 |
| GARVY, MARIA, MAINE EAST HIGH SCHOOL | 2601 DEMPSTER ST PARK RIDGE IL 60068 |
| GARVY, PETER | 2030 N SEDGWICK ST O CHICAGO IL 60614 |
| GARVY, SHARON | 2812 ALAMEDA CT NAPERVILLE IL 60564 |
| GARWACKI, RAY | 35233 VIA FAMERO DR ACTON CA 93510 |
| GARWICK, JOAN | 507   ELM ST A VALPARAISO IN 46383 |
| GARWOOD, PENNY | 5376 GREEN PARK  LN GLOUCESTER VA 23061 |
| GARWOOD, RICHARD | 3503    SUMMIT DR VALPARAISO IN 46383 |
| GARY | 1485 CULPEPPER DR NAPERVILLE IL 60540 |
| GARY & VICKI, SEXTON | 6400    DIANE CT SAINT CLOUD FL 34771 |
| GARY B., HOOVER | 3980    BRAMBLEWOOD LN TITUSVILLE FL 32780 |
| GARY BRETON 246009 | 901    HIGHLAND AVE CHESHIRE CT 06410 |
| GARY CLARK | 210    LAKE POINTE DR # 205 OAKLAND PARK FL 33309 |
| GARY E, YATES | 9770    11TH AVE ORLANDO FL 32824 |
| GARY EDER | 8008   SILVER FOX DR GLEN BURNIE MD 21061 |
| GARY J., WELSH | 11416    CRANEBROOK CT WINDERMERE FL 34786 |

| Claim Name | Address Information |
| --- | --- |
| GARY L, MILLER | 53744    RIVERTRACE RD ASTOR FL 32102 |
| GARY PAT, PICKETT | 918    REED CANAL RD # 261 SOUTH DAYTONA FL 32119 |
| GARY TURNER | 122 SIPPLE AVE BALTIMORE MD 21236 |
| GARY VAUGHN | 107 MARLEY NECK RD GLEN BURNIE MD 21060 |
| GARY VOWEN | 4901 NE 29TH AVE POMPANO BEACH FL 33064 |
| GARY WOO ASIAN | 3400 N  FEDERAL HWY BOCA RATON FL 33431 |
| GARY ZANAUSKAS | 1791 POQUONOCK AVE WINDSOR CT 06095 |
| GARY'S HILLTOP AUTO REPAIR | 1294 EAST MAIN ST TORRINGTON CT 06790 |
| GARY, A | 6127 S HARVARD BLVD LOS ANGELES CA 90047 |
| GARY, ADAMS | 112 S  HIGHLAND AVE APOPKA FL 32703 |
| GARY, ALEXIS | 66168 N AGUA DULCE DR DESERT HOT SPRINGS CA 92240 |
| GARY, ALLEN | 95    CITRUS RIDGE DR DAVENPORT FL 33837 |
| GARY, ANN | 1947 N RAYMOND AV APT 8 PASADENA CA 91103 |
| GARY, ARLINE  E | 715    MAIDEN CHOICE LN CC213 BALTIMORE MD 21228 |
| GARY, ARVI | 1440 HULL ST BALTIMORE MD 21230 |
| GARY, AUSTIN | 574    TUPELO CIR DAVENPORT FL 33897 |
| GARY, BAILEY | 1100    SLEEPY HOLLOW RD MELBOURNE FL 32901 |
| GARY, BAUGH | 2400    AZZURRA LN OCOEE FL 34761 |
| GARY, BAYNON | 425    WATERWOOD CT CLERMONT FL 34715 |
| GARY, BEDIA | 3044 EDMONDSON AVE BALTIMORE MD 21223 |
| GARY, BEUL | 5405    BARNWELL CT LEESBURG FL 34748 |
| GARY, BOBBIE | 24    CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| GARY, BRAD | 389 KEYSTONE DR VALPARAISO IN 46385 |
| GARY, BRYANT | 17533    PALM DR MONTVERDE FL 34756 |
| GARY, BUFORD | 4005    TOWNSHIP SQUARE BLVD # 2413 ORLANDO FL 32837 |
| GARY, BURFORD | 6119    METROWEST BLVD # 108 ORLANDO FL 32835 |
| GARY, BUTTS | 4100 N  COCOA BLVD # RV7 COCOA FL 32927 |
| GARY, CHANEY | 1909  BENNETT RD ABERDEEN MD 21001 |
| GARY, CHRISTENSEN | 16548    CITRUS PKWY CLERMONT FL 34714 |
| GARY, CLIFTON | 2673    FLOWING WELL RD DELAND FL 32720 |
| GARY, CREWS | 234    CADDIE CT DEBARY FL 32713 |
| GARY, CROFT | 11112    LAKE LOUISA RD CLERMONT FL 34711 |
| GARY, CURTIN | 2224    ABBOTTWOODS LN ORANGE CITY FL 32763 |
| GARY, DARK | 1650    BIG OAK LN KISSIMMEE FL 34746 |
| GARY, DAVID | 1999  GEORGETOWN LN HOFFMAN ESTATES IL 60169 |
| GARY, DENNIS | 793 LEHIGH LN BUFFALO GROVE IL 60089 |
| GARY, DORRIS | 2835 ROSELAWN AVE BALTIMORE MD 21214 |
| GARY, DRENICE | 500 W 55TH LN MERRILLVILLE IN 46410 |
| GARY, EDYTHE | 95    DORSET C BOCA RATON FL 33434 |
| GARY, ELIZABETH | 5165 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| GARY, ERICKSON | 1632    SLASH PINE PL OVIEDO FL 32765 |
| GARY, FAULKNER | 200 N  WALKER ST OAKLAND FL 34760 |
| GARY, FINKENBINER | 2110    USHIGHWAY27 ST # H20 CLERMONT FL 34711 |
| GARY, FULLER | 311    INDIAN POINT CIR KISSIMMEE FL 34746 |
| GARY, GEBERHOFF | 1205    VIA DEL MAR WINTER PARK FL 32789 |
| GARY, GOECKS | 3000    CLARCONA RD # 311 APOPKA FL 32703 |
| GARY, HARKINS | 1620    SWEETWATER WEST CIR APOPKA FL 32712 |
| GARY, HEGLER | 619    ROBINSON AVE SAINT CLOUD FL 34769 |
| GARY, HENRY | 6607 NW  4TH AVE MIAMI FL 33150 |

| Claim Name | Address Information |
| --- | --- |
| GARY, HOBART J | 2855 W   COMMERCIAL BLVD # 140 TAMARAC FL 33309 |
| GARY, HORNBUCKLE | 5728    SAGO PALM DR ORLANDO FL 32819 |
| GARY, HORNING | 2453    NEPTUNE RD KISSIMMEE FL 34744 |
| GARY, HOUGHTALING | 4425    PLEASANT HILL RD # 72 KISSIMMEE FL 34746 |
| GARY, HOWARD | 300    VIA LUGANO CIR # 305 BOYNTON BEACH FL 33436 |
| GARY, HOWARD | 5620 W   ATLANTIC AVE # 106 DELRAY BEACH FL 33484 |
| GARY, HOWARD | 5660 W   ATLANTIC AVE # 201 DELRAY BEACH FL 33484 |
| GARY, HUBBARD | 423    RED COAT LN ORLANDO FL 32825 |
| GARY, HUSTON | 10822    WESTMONT RD LEESBURG FL 34788 |
| GARY, JAMES | 520 SE   5TH AVE # 2305 FORT LAUDERDALE FL 33301 |
| GARY, JAMES | 8491 NW   27TH PL SUNRISE FL 33322 |
| GARY, JENNI | 1317 N FORMOSA AV LOS ANGELES CA 90046 |
| GARY, JOANN | 14518  GREEN ST HARVEY IL 60426 |
| GARY, JOHNNY | 1341 E SHERMAN ST HAMMOND IN 46320 |
| GARY, JOHNSON | 940    SPRING PARK ST # 12-102 KISSIMMEE FL 34747 |
| GARY, KAREN | 6293    WINDING BROOK WAY DELRAY BEACH FL 33484 |
| GARY, KATHERINE | 14511 S EMERALD AVE RIVERDALE IL 60827 |
| GARY, KELLEE | 7649 N EASTLAKE TER 2B CHICAGO IL 60626 |
| GARY, KEVIN | 1026 AZALEA AV PLACENTIA CA 92870 |
| GARY, KOTIRCH | 1119    ERMINE AVE WINTER SPRINGS FL 32708 |
| GARY, LAMBERTA | 8124    VIA ROSA ORLANDO FL 32836 |
| GARY, LILA | 141 AVENIDA MAJORCA APT C LAGUNA WOODS CA 92637 |
| GARY, LINDA | 101    CANTERBURY PL WEST PALM BCH FL 33414 |
| GARY, LINSENBIGLER | 4702    CRESTONE CIR KISSIMMEE FL 34758 |
| GARY, MAILBOURNE | 164    MARTESIA WAY INDIAN HARBOR BEACH FL 32937 |
| GARY, MATA | 3923 STEVELY AV APT 8 LOS ANGELES CA 90008 |
| GARY, MCILHENNY | 8    OAK TREE DR NEW SMYRNA BEACH FL 32169 |
| GARY, MENTJES | 4032    ASHTON CLUB DR LAKE WALES FL 33859 |
| GARY, MEREDITH | 6539    CALYPSO DR ORLANDO FL 32809 |
| GARY, MICHAEL | 1274 N CRESCENT HEIGHTS BLVD APT 309 WEST HOLLYWOOD CA 90046 |
| GARY, MONROE | 109    QUEENS DR LEESBURG FL 34748 |
| GARY, MOORE | 50989    HIGHWAY27 ST # 76 DAVENPORT FL 33897 |
| GARY, NADINA | 315 FINNEY  AVE B SUFFOLK VA 23434 |
| GARY, NEUMAN | 1370    STARLIGHT CIR EUSTIS FL 32726 |
| GARY, NIEMANN | 3103    RED FOX RUN KISSIMMEE FL 34746 |
| GARY, OSBOURN | 5152    BOGGY CREEK RD # D2 SAINT CLOUD FL 34771 |
| GARY, PARK | 29063    WARM MIST CIR TAVARES FL 32778 |
| GARY, PATTIK | 5730    WESTERN SEA RUN CLARKSVILLE MD 21029 |
| GARY, PATTY | 5808 RIDGEMONT CT ORANGE CA 92869 |
| GARY, PHILLIPS | 6625    MITCHELWOOD CT SAINT CLOUD FL 34771 |
| GARY, PRENTICE | 548    LOCK RD LEESBURG FL 34788 |
| GARY, PRESTON | 2646    EINWOOD DR KISSIMMEE FL 34758 |
| GARY, RACHEL | 342    PARK TER # G HARTFORD CT 06106 |
| GARY, RANELL | 5010 HAYTER AV LAKEWOOD CA 90712 |
| GARY, RATCLIFFE | 1250    MAJESTIC PALM CT APOPKA FL 32712 |
| GARY, RECHICHI | 18    TROUT LAKE DR EUSTIS FL 32726 |
| GARY, RIDLEY | 1118    RAINBOW CIR EUSTIS FL 32726 |
| GARY, RIEF | 4115    TURTLE MOUND RD MELBOURNE FL 32934 |
| GARY, RISING | 296    LA PAZ DR KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| GARY, ROBERT | 801 LAURA LN APT C14 NORRISTOWN PA 19401 |
| GARY, ROBERT | 802  E HIGH POINT DR # B DELRAY BEACH FL 33445 |
| GARY, ROBINSON | 280  EVANSDALE RD LAKE MARY FL 32746 |
| GARY, ROBINSON | 1405  BELL TER TITUSVILLE FL 32780 |
| GARY, RON | 600 W RAND RD C105 ARLINGTON HEIGHTS IL 60004 |
| GARY, ROSE | 522  WINTER TER WINTER HAVEN FL 33881 |
| GARY, SAKOWSKI | 5185  PINA VISTA DR MELBOURNE FL 32934 |
| GARY, SCHULTZ | 644  CORAL WAY WINTER SPRINGS FL 32708 |
| GARY, SCIVICQUE | 7545  LAKE DR ORLANDO FL 32809 |
| GARY, SEAN | 700 STARDUST DR PLACENTIA CA 92870 |
| GARY, SEREMET | 1931  BRANCHWATER TRL ORLANDO FL 32825 |
| GARY, SHARISE R | 3978 HORSE RUN  GLN NEWPORT NEWS VA 23602 |
| GARY, SKAFF | 3394  FERNLAKE PL LONGWOOD FL 32779 |
| GARY, TANNER | 3927  MCGUIRK CT OVIEDO FL 32766 |
| GARY, TIAIRA | 2010 RICHGLEN DR 1C BALTIMORE MD 21207 |
| GARY, TIFFANY L. | 6218  TRAMORE RD BALTIMORE MD 21214 |
| GARY, TRAUTMAN | 4012  FOUNTAIN PALM RD COCOA FL 32926 |
| GARY, VALERIE | 3470  FOXCROFT RD # 304 MIRAMAR FL 33025 |
| GARY, WARDEN | 21  TEMPLE DR WINTER GARDEN FL 34787 |
| GARY, WARGO | 304  GREEN OAK CT LONGWOOD FL 32779 |
| GARY, WATTERS | 1090 W  RIVIERA BLVD OVIEDO FL 32765 |
| GARY, WILKINSON | 7578 BIDDULPH ST PORT-FRANKS ON CNN O2O CANADA |
| GARY, WILKINSON | 7578 BIDDULPH ST PORT-FRANKS ON NOM 2L0 CANADA |
| GARY, WILSON | 2032  CHIPPEWA TRL MAITLAND FL 32751 |
| GARY, ZIMMERMAN | 21415  HORSE RANCH RD MOUNT DORA FL 32757 |
| GARY, ZITO | 233  SHORE RD WINTER SPRINGS FL 32708 |
| GARY, ZOGG | 21840  TARTAN ST LEESBURG FL 34748 |
| GARY-BRISCOE, JUDY | 20 S MOUNT OLIVET LN BALTIMORE MD 21229 |
| GARYA, JEROMINA | 4427  RUTLEDGE ST GARY IN 46408 |
| GARYN, STEPHEN | 4662  HAZLETON LN LAKE WORTH FL 33449 |
| GARZA ALVARADO, LINDA | 833 S EUCLID AVE ELMHURST IL 60126 |
| GARZA, ALEX | 439 N VIRGINIA AV AZUSA CA 91702 |
| GARZA, ALMA | 1942 DEERPARK DR APT 144 FULLERTON CA 92831 |
| GARZA, ANGE | 412 ALDERTON AV LA PUENTE CA 91744 |
| GARZA, BEATRIZ | 1961  SHEPHERD DR DES PLAINES IL 60018 |
| GARZA, BRYAN | 221 KOHALA ST OXNARD CA 93030 |
| GARZA, CAROLINA | 4737 W 84TH PL CHICAGO IL 60652 |
| GARZA, CHRIS | 7792 NEWMAN AV HUNTINGTON BEACH CA 92647 |
| GARZA, CYNTHIA | 850 N LAKE SHORE DR 601 CHICAGO IL 60611 |
| GARZA, DAVID | 1757 GOLF CLUB DR GLENDALE CA 91206 |
| GARZA, DIANA | 799  ROYAL SAINT GEORGE DR 510 NAPERVILLE IL 60563 |
| GARZA, DONNA | 18181 VALLEY BLVD APT 201 BLOOMINGTON CA 92316 |
| GARZA, DORA | 7116 MILWOOD AV CANOGA PARK CA 91303 |
| GARZA, EDGAR | 03S740 CURTIS AVE WARRENVILLE IL 60555 |
| GARZA, ELIZABETH | 1709 N WHIPPLE ST CHICAGO IL 60647 |
| GARZA, ENEDELIA | 1014 N ORANGE BLOSSOM AV LA PUENTE CA 91746 |
| GARZA, ESTER | 14013 PUTNAM ST WHITTIER CA 90605 |
| GARZA, EVE | 234 CHASSE CIR SAINT CHARLES IL 60174 |
| GARZA, GABRIEL | 2775 MESA VERDE DR E APT X104 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| GARZA, GREGORY | 3353 VILLAGE LANDING DR HAYES VA 23072 |
| GARZA, HERI | 4555 S JUSTINE ST CHICAGO IL 60609 |
| GARZA, JACQUELINE | 18619  RAVEN HILLS DR MARENGO IL 60152 |
| GARZA, JAIME | 3701 W 57TH ST CHICAGO IL 60629 |
| GARZA, JAIME | 868 N MILWAUKEE AVE CHICAGO IL 60642 |
| GARZA, JAIME | 533 N EAST ST APT 7 ANAHEIM CA 92805 |
| GARZA, JOANNE | 8300 MANITOBA ST APT 316 PLAYA DEL REY CA 90293 |
| GARZA, JOHNNY | 2243 FAIRGROUNDS ST LOS ANGELES CA 90040 |
| GARZA, JOSEPH | 7447 FIRESTONE PL DOWNEY CA 90241 |
| GARZA, JUAN | 903 DARLINGTON LN CRYSTAL LAKE IL 60014 |
| GARZA, KIM | 322 N HARVEY ST GRIFFITH IN 46319 |
| GARZA, KYLE | 2150 ANTELOPE AV VENTURA CA 93003 |
| GARZA, LILIA | 5301 MAYWOOD AV APT 18 MAYWOOD CA 90270 |
| GARZA, LISA | 2  DANHOF CT BOLINGBROOK IL 60490 |
| GARZA, MANFREDO | 18534  WILDWOOD AVE 4 LANSING IL 60438 |
| GARZA, MARGARITA | 13922 HARPER ST SANTA ANA CA 92703 |
| GARZA, MARGIE | 8979 ALTA LOMA DR ALTA LOMA CA 91701 |
| GARZA, MARIA | 4555 PINE ST APT 4E RIVERSIDE CA 92501 |
| GARZA, MARIA P | 8001 FRANKLIN ST BUENA PARK CA 90621 |
| GARZA, MARIE | 717 S CEDARWOOD CIR ROUND LAKE HEIGHTS IL 60073 |
| GARZA, MARTA | 13900 JUDD ST PACOIMA CA 91331 |
| GARZA, MARVIN | 6936 NAOMI AV BUENA PARK CA 90620 |
| GARZA, MARY | 3706 S 56TH CT CICERO IL 60804 |
| GARZA, MAYRA | 16125 AVENIDA MANZANA DESERT HOT SPRINGS CA 92240 |
| GARZA, MELINA | 4164  RUSSELL AVE GURNEE IL 60031 |
| GARZA, MELITA | 331 W BELDEN AVE 2 CHICAGO IL 60614 |
| GARZA, MORA | 190 ROCKWELL AVE # B6 BRISTOL CT 06010-5947 |
| GARZA, MR. ANTONIO | 257 E BRISBANE ST MONROVIA CA 91016 |
| GARZA, MRS. | 11330 DOGWOOD CT FONTANA CA 92337 |
| GARZA, ORFELINDA | 727 S CLAREMONT AV 1ST CHICAGO IL 60612 |
| GARZA, OTHONIEL | 1824 14TH CT MELROSE PARK IL 60160 |
| GARZA, PAMELA | 19575   LIBERTY RD BOCA RATON FL 33434 |
| GARZA, PETER | 10613 S HOMAN AVE CHICAGO IL 60655 |
| GARZA, RAUL | 1442  KEENLAND WAY SCHERERVILLE IN 46375 |
| GARZA, RAY | 431 HAZELWOOD DR OXNARD CA 93030 |
| GARZA, RAYMOND | 8569 BURTON WY APT 110 LOS ANGELES CA 90048 |
| GARZA, REY | 20325 E NUBIA ST COVINA CA 91724 |
| GARZA, RICHARD | 3917 SHEFFIELD AVE HAMMOND IN 46327 |
| GARZA, ROBERTO | 1021 BLAKE ST 2 ROCKFORD IL 61102 |
| GARZA, ROSE | 10208 DEVERON DR WHITTIER CA 90601 |
| GARZA, ROXANNA | 136 W AVENUE 28 LOS ANGELES CA 90031 |
| GARZA, RUBEN | 8823 MELDAR AV DOWNEY CA 90240 |
| GARZA, TONY | 11 E OLTENDORF RD STREAMWOOD IL 60107 |
| GARZA, TREASA | 3502 FARNSWORTH AV LOS ANGELES CA 90032 |
| GARZA, VENCINCIO | 2907 LANFRANCO ST LOS ANGELES CA 90033 |
| GARZA, VICKIE | 7610 W  CYPRESSHEAD DR PARKLAND FL 33067 |
| GARZA, VIRGINIA | 16953 BRIGHTON AV GARDENA CA 90247 |
| GARZA, YOLANDA | 2581 CAMPBELL AV LA HABRA CA 90631 |
| GARZAN, HENRY | 14976 FAIRHAVEN DR FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| GARZELLONI/#310540, ERIK V | 251    MIDDLE TPKE STORRS CT 06268 |
| GARZO, MYRNA | 444 N HILL AV PASADENA CA 91106 |
| GARZON, CHRISTINE | 2870 NE  22ND CT POMPANO BCH FL 33062 |
| GARZON, HUGO | 5800    MARGATE BLVD # 823 MARGATE FL 33063 |
| GARZON, JOSEPHINA | 14209 VANOWEN ST APT 220 VAN NUYS CA 91405 |
| GARZONA, MAURICIO | 5162 FLORENCE AV APT 16 BELL CA 90201 |
| GAS DEPT/ACCTS PAYBL, CITY OF LONG BEACH | 2400 E SPRING ST LONG BEACH CA 90806 |
| GAS, RICHARD | 7515 SW  7TH CT NO LAUDERDALE FL 33068 |
| GASA, RICHARD | 1580 W SAND BAR CT 3B ROUND LAKE IL 60073 |
| GASASI, CRISTINA | 3900 NW  7TH CT DELRAY BEACH FL 33445 |
| GASBARRO, ANA O. | 735 SW  51ST AVE MARGATE FL 33068 |
| GASBARRO, NICHOLAS | 1921 NE  62ND ST FORT LAUDERDALE FL 33308 |
| GASBARRO, RICHARD | 822    GARNET CIR WESTON FL 33326 |
| GASCA, CHAR | 6050 S NATOMA AVE CHICAGO IL 60638 |
| GASCA, FRANCISCO | 14113 OLIVE ST BALDWIN PARK CA 91706 |
| GASCA, JACKEY | 5308 S NOTTINGHAM AVE CHICAGO IL 60638 |
| GASCA, JENNIFER | 10041 BEN HUR AV WHITTIER CA 90605 |
| GASCA, MARIA | 8716 BANDERA ST LOS ANGELES CA 90002 |
| GASCA, MARIO | 1956 PHILLIPPI ST SAN FERNANDO CA 91340 |
| GASCA, PROF J | 811 W 30TH ST LOS ANGELES CA 90007 |
| GASCA, ROSARIO | 6840 KESTER AV APT 8 VAN NUYS CA 91405 |
| GASCHEN, ROBERT J & ALLISON | 519 MUSKET  DR WILLIAMSBURG VA 23185 |
| GASCHLER, AMY | 26618 N MAIN ST WAUCONDA IL 60084 |
| GASCOIGNE, DOUG | 413 W SWEET CLOVER RD ROUND LAKE IL 60073 |
| GASCOIGNE, W | 17840 MARTHA ST ENCINO CA 91316 |
| GASCON, CECILIA | 1607 W 184TH ST GARDENA CA 90248 |
| GASCON, IRMA | 324 WILLOW RD APT 5A SAN YSIDRO CA 92173 |
| GASCON, JENNIFER | 3243 W WILSON AVE CHICAGO IL 60625 |
| GASCON, JENNIFER | 7898 SADDLE TREE CT CORONA CA 92880 |
| GASCON, SILVIA | 20350 TRAILS END RD WALNUT CA 91789 |
| GASDICK, GWEN | 34  CLINTON HILL CT BALTIMORE MD 21228 |
| GASEK, MARY ELLEN | 1055 JOPPA RD W 334 BALTIMORE MD 21204 |
| GASERUDE, LARRY | 1205 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| GASH, WILLIAM | 519  3RD ST 8 LA SALLE IL 61301 |
| GASIAR, THOMAS | 84    FARNHAM D DEERFIELD BCH FL 33442 |
| GASIKOWSKI, STEVEN | 4818 N MAGNOLIA AVE 1 CHICAGO IL 60640 |
| GASIOR, ANNA | 9922 S 87TH CT PALOS HILLS IL 60465 |
| GASIOR, EDWARD J | 1618 E DOGWOOD LN MOUNT PROSPECT IL 60056 |
| GASIOR, NADINE | 10700 S WASHINGTON ST 105 OAK LAWN IL 60453 |
| GASIOR, PAUL | 3301    CARDINGTON WAY JOHNSBURG IL 60051 |
| GASKELL | 145 MIDDLEBURG HUNT  RD HAMPTON VA 23666 |
| GASKELL, ANITA | 907 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| GASKELL, VIOLET | 130    UPMINSTER F DEERFIELD BCH FL 33442 |
| GASKI, DOROTHY M. | 765 W ELIZABETH DR CROWN POINT IN 46307 |
| GASKILL, BARBARA | PO BOX 1176 LAKEWOOD CA 90714 |
| GASKILL, BRETT | 5    WHEATON CTR 215 WHEATON IL 60187 |
| GASKILL, CHRISTOPHER | 318 N AMY DR PEORIA IL 61604 |
| GASKILL, JAMES | 29    SIPPLE AVE BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| GASKILL, MARK | 43 CHERRY ACRES  DR HAMPTON VA 23669 |
| GASKILL, DEBRA | 723    TIVOLI CIR # 102 DEERFIELD BCH FL 33441 |
| GASKIN, DENNIS M | 2520 KECOUGHTAN  RD HAMPTON VA 23661 |
| GASKIN, JOYCE | 2551 NW  39TH TER # 203 LAUDERDALE LKS FL 33311 |
| GASKIN, LINDA | 30W170  MACK RD WARRENVILLE IL 60555 |
| GASKIN, TYLUS | 3422 NW  70TH AVE MARGATE FL 33063 |
| GASKINK, GREGORY | 2541 NW  1ST ST BOYNTON BEACH FL 33435 |
| GASKINS   GREGORY | 11120  HIDDEN TRAIL DR OWINGS MILLS MD 21117 |
| GASKINS, | 1113 JUSTA LN COCKEYSVILLE MD 21030 |
| GASKINS, DELORES | 1126 CEDARCROFT RD BALTIMORE MD 21239 |
| GASKINS, HAMPTON | P O BOX 1368 UPLAND CA 91785 |
| GASKINS, MARIE | 337 SONORA AV GLENDALE CA 91201 |
| GASKINS, TOM | 547 N  PINE ISLAND RD PLANTATION FL 33324 |
| GASKINS, WINSLOW MR. & MRS. | 2970 NW  7TH CT FORT LAUDERDALE FL 33311 |
| GASKO, ROBERT | 2855 W  COMMERCIAL BLVD # 231 231 TAMARAC FL 33309 |
| GASKOWSKI, RAY | 14    SANFORDS BRG EAST HADDAM CT 06423 |
| GASLOW, MURIEL | 7770 NW  50TH ST # 109 LAUDERHILL FL 33351 |
| GASPAR,  ALYSON | 1500  SUMMERFIELD DR 4 AURORA IL 60504 |
| GASPAR, ADRIANA | 525 S FONDA ST LA HABRA CA 90631 |
| GASPAR, AYLEEN | 13950 BURBANK BLVD APT 1 SHERMAN OAKS CA 91401 |
| GASPAR, DAVID | 218 E SHERIDAN PL LAKE BLUFF IL 60044 |
| GASPAR, EMIKO | 2518 GASPAR AV CITY OF COMMERCE CA 90040 |
| GASPAR, GARRETT | 8416    CORAL LAKE WAY CORAL SPRINGS FL 33065 |
| GASPAR, GEORGE | 111 N  POMPANO BEACH BLVD # 1010 POMPANO BCH FL 33062 |
| GASPAR, J | 640 S I ST APT 3 OXNARD CA 93030 |
| GASPAR, JUANA | 2850 S HAMLIN AVE CHICAGO IL 60623 |
| GASPAR, MANAUELA | 19925 PASO ROBLES DR RIVERSIDE CA 92508 |
| GASPAR, MARIA | 2823 S MILLARD AVE CHICAGO IL 60623 |
| GASPAR, MARIA | 1331 W 107TH ST APT 1 LOS ANGELES CA 90044 |
| GASPAR, MELINDA | 1421 1/2 BATES AV LOS ANGELES CA 90027 |
| GASPAR, ROXANNA | 669 S UNION AV APT 502 LOS ANGELES CA 90017 |
| GASPAR, SPENCER | 9080 BLOOMFIELD AV APT 285 CYPRESS CA 90630 |
| GASPAR, WILLIAM | 403 2ND AVE OTTAWA IL 61350 |
| GASPAR, WILLIAM | 3661 NW  32ND AVE LAUDERDALE LKS FL 33309 |
| GASPAR, YVETTE | 176 LAS PALMAS IRVINE CA 92602 |
| GASPARAC, JEANNIE | 1658 PASADENA GLEN RD PASADENA CA 91107 |
| GASPARD, DONNA RAE | 9085 SW  20TH ST # B BOCA RATON FL 33428 |
| GASPARD, ROSE | 5923    ALBERT RD WEST PALM BCH FL 33415 |
| GASPARI, LILLIAN | 1624 21ST ST MANHATTAN BEACH CA 90266 |
| GASPARI, MILDRED | 16301 BREMENTOWNE RD 87 TINLEY PARK IL 60477 |
| GASPARIAN, SUSIE | 1341 N KENMORE AV LOS ANGELES CA 90027 |
| GASPARIC, CAROLE | 529  WACO WAY POPLAR GROVE IL 61065 |
| GASPARIC, JOE | 9916 W 58TH ST 5B COUNTRYSIDE IL 60525 |
| GASPARINI, CHERYL | 215 E HAVEN AV ARCADIA CA 91006 |
| GASPARINI, MR. | 2608 BIRCH ST ALHAMBRA CA 91801 |
| GASPARINO, MIKE | 7813 DALEWOOD PKY WOODRIDGE IL 60517 |
| GASPARINO, ROSEANN | 7641 NW  99TH AVE TAMARAC FL 33321 |
| GASPAROLO, TOM | 2360    TALLAHASSEE WESTON FL 33326 |
| GASPAROTTI, RICHARD | 6725 BECK AV NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| GASPAROVICH, DEBRA | 27488 N LAKE RD CANTON IL 61520 |
| GASPER, EDWARD | 7327 LITTLE CREEK RD TOANO VA 23168 |
| GASPER, GEO | 4815 ROSEWOOD AV APT 4 LOS ANGELES CA 90004 |
| GASPER, JAMES | 4208 PIXIE AV LAKEWOOD CA 90712 |
| GASPER, KAITLIN | 3 3RD AVE BALTIMORE MD 21225 |
| GASPER, R | 110 PINE AV APT 810 LONG BEACH CA 90802 |
| GASPER, SAM | 8527 SAN CALVINO CIR BUENA PARK CA 90620 |
| GASPERI, DOLORES | 1270  VILLAGE DR 206 LEMONT IL 60439 |
| GASPERILE, ROD | 14711 SUNDANCE PL CANYON COUNTRY CA 91387 |
| GASPERINI, EUGENE | 386 N CEDAR AVE WOOD DALE IL 60191 |
| GASPERINI, PAT | 8519   DILLMAN RD WEST PALM BCH FL 33411 |
| GASPERO, LINDA | 1880 W LAUREL ST SPRINGFIELD IL 62704 |
| GASPEROLO, ANNA | 10777 W  SAMPLE RD # 819 CORAL SPRINGS FL 33065 |
| GASPICH, | 7313 HOLABIRD AVE BALTIMORE MD 21222 |
| GASPICH, MARY | 820  MASON AVE JOLIET IL 60435 |
| GASPORRA, G | 2900 LA CRESTA CIR MINDEN NV 89423 |
| GASPRI, MILDRED | 509 CHICAGO RD 11 THORNTON IL 60476 |
| GASQUE, BRENDA | 5138 ITHACA AV LOS ANGELES CA 90032 |
| GASQUE, DELORES | 4429 ELDONE RD BALTIMORE MD 21229 |
| GASQUE, KRISTINE | 190 ABBE RD ENFIELD CT 06082-5203 |
| GASQUE, NICOLE | 2037 KELMORE RD BALTIMORE MD 21222 |
| GASS, BRANDON | 33 E  CAMINO REAL  # 104 BOCA RATON FL 33432 |
| GASS, DORIS | 6661 NW  2ND AVE # PHG BOCA RATON FL 33487 |
| GASS, JAMES | 1555 SIMI TOWN CTR WY APT 460 SIMI VALLEY CA 93065 |
| GASS, LOREE | 25242 STAYSAIL DR DANA POINT CA 92629 |
| GASS, VERNA | 7395 W 1000N DEMOTTE IN 46310 |
| GASSAWAY, SUSAN | 9453 ALTA LOMA DR ALTA LOMA CA 91701 |
| GASSAWAY, TAMMY L | 9 VALENTINE  CT HAMPTON VA 23666 |
| GASSEN, JOE, HUBBLE MIDDLE SCHOOL | 603 S MAIN ST WHEATON IL 60187 |
| GASSER, HOWARD | 2131  RIVERLEA CIR NAPERVILLE IL 60565 |
| GASSER, KEVIN | 3539 CANON DR TOPANGA CA 90290 |
| GASSER, LARRY | 600  DIVISION ST CRETE IL 60417 |
| GASSER, MARGARET | 1421 FERRIS AVE ORLANDO FL 32803 |
| GASSER, MARY | 2941  RIDGE RD LANSING IL 60438 |
| GASSETT, HOMER | 510 SOUTH AVE ROCKFORD IL 61109 |
| GASSION, KATINA | 54  POPLAR CREEK DR A ELGIN IL 60120 |
| GASSLER, CHRISTIAN | 3622 SANDWOOD ST LAKEWOOD CA 90712 |
| GASSMANN | 10601   LAZY LAKE DR ORLANDO FL 32821 |
| GASSMANN, BRIAN | 25243 PASTORAL DR PLAINFIELD IL 60585 |
| GASSNER, CHRISTOPHER | 5101 ESSEX  CT WILLIAMSBURG VA 23188 |
| GASSNER, DR PETER | 17   FOX CHASE RD BLOOMFIELD CT 06002 |
| GASSNER, LARRY | 945 PEBBLE BEACH DR UPLAND CA 91784 |
| GASSOWAY, TERRY | 517 LAKE FRONT DR BEVERLY SHORES IN 46301 |
| GAST, ALLEN E | 2646 N 74TH AVE 2W ELMWOOD PARK IL 60707 |
| GAST, DAVID | 1465 SPERO CT WHEATON IL 60187 |
| GAST, JOHN | 1532 CHILWORTH AVE BALTIMORE MD 21220 |
| GAST, RAYMOND | 608  DEWEY ST MICHIGAN CITY IN 46360 |
| GAST, THEODORE | 154   WATERFORD G DELRAY BEACH FL 33446 |
| GAST, WARREN, ST JAMES LUTHERAN | 2101 N FREMONT ST CHICAGO IL 60614 |

| Claim Name | Address Information |
|------------|---------------------|
| GASTALDO, CHARLES | 30 PIENZA LAGUNA NIGUEL CA 92677 |
| GASTALI, ELIZABETH | 14160 ROSCOE BLVD APT 10 PANORAMA CITY CA 91402 |
| GASTANEDA, GUSTAVO | 8357 TAMPA AV NORTHRIDGE CA 91324 |
| GASTELION, RAEANNA | 810 N ADAMS ST GLENDALE CA 91206 |
| GASTELLUM, IRENE | 340 EVERGREEN DR BREA CA 92821 |
| GASTELUM, DENISE | 3670 MCKENZIE ST RIVERSIDE CA 92503 |
| GASTELUM, ELIZABETH | 10935 TERRA VISTA PKWY APT 166 RANCHO CUCAMONGA CA 91730 |
| GASTELUM, GREGORY | 7636 WALNUT GROVE AV CORONA CA 92880 |
| GASTELUM, JUAN | 82702 CASTLETON DR INDIO CA 92203 |
| GASTELUM, VICTOR | 443 1/2 N AVENUE 56 LOS ANGELES CA 90042 |
| GASTEW, FRANCIS | 7330 W MYRTLE AVE CHICAGO IL 60631 |
| GASTEYER, DIANE | 916  SECRETARIAT DR NAPERVILLE IL 60540 |
| GASTFRIEND, SANDRA | 7228  VESUVIO PL BOYNTON BEACH FL 33437 |
| GASTINEAU, DANIEL E | 928 7TH ST APT 11 SANTA MONICA CA 90403 |
| GASTON, DEANDRE | 158  SIBLEY BLVD CALUMET CITY IL 60409 |
| GASTON, EDGAR | 9847  HARFORD RD BALTIMORE MD 21234 |
| GASTON, EUPERTA | 41 RIDGE WOOD  DR HAMPTON VA 23666 |
| GASTON, FREDERICKA | 10126 S  MALTA CHICAGO IL 60640 |
| GASTON, GEORGE | 1083 W MADRONA ST RIALTO CA 92376 |
| GASTON, GEORGIA | 4347 W MONROE ST 2 CHICAGO IL 60624 |
| GASTON, JAMES V | 23208 SESAME ST APT 7-E TORRANCE CA 90502 |
| GASTON, KEVIN | 3313 CALLE LA VETA SAN CLEMENTE CA 92672 |
| GASTON, LISA | 944 N TAYLOR AVE OAK PARK IL 60302 |
| GASTON, M | 2336  TARA DR ELGIN IL 60123 |
| GASTON, MR | 1405 S E ST OXNARD CA 93033 |
| GASTON, MS PAT | 33912 MALAGA DR DANA POINT CA 92629 |
| GASTON, MURHE | 2820  SOMERSET DR # 302 LAUDERDALE LKS FL 33311 |
| GASTON, RALPH | 284 LAKE ST VERNON CT 06066-6317 |
| GASTON, RICHARD | 955 HARPERSVILLE  RD 1016 NEWPORT NEWS VA 23601 |
| GASTON, SAMANTHA | 2863  EXECUTIVE PARK DR # 102 102 WESTON FL 33331 |
| GASTON, SAMUEL | 120  SOMERSET ST ELMWOOD CT 06110 |
| GASTON, SHEZ | 5507 W 117TH ST INGLEWOOD CA 90304 |
| GASTON, TAHNEELE | 19826 SANDPIPER PL APT 46 SANTA CLARITA CA 91321 |
| GASTREENTERLOY | 515 W  STATE ROAD 434  # 105 LONGWOOD FL 32750 |
| GASTWIRTH, MYRON | 1287  S HIGH POINT PL # B DELRAY BEACH FL 33445 |
| GASU, SPENCER A | 516 E WILSHIRE AV SANTA ANA CA 92707 |
| GASWIRTH, ADELE | 8084  BUTTONWOOD CIR TAMARAC FL 33321 |
| GASZTOLD, TERESA | 14  JAMES AVE NEW BRITAIN CT 06053 |
| GASZTONY, FRANK | 4130 CHESTNUT AV LONG BEACH CA 90807 |
| GAT, DIMITRI | 9  BEECH ST FARMINGTON CT 06032 |
| GATAN, MARLENE | 831 S ASHLAND AVE LA GRANGE IL 60525 |
| GATCHALIAN, MARIO | 33993 TURTLE CREEK ST TEMECULA CA 92592 |
| GATECHAIR, MARY | 1512 GROVE ST EVANSTON IL 60201 |
| GATEL, JOY | 2700 PETERSON PL APT 58B COSTA MESA CA 92626 |
| GATELY, AHUVHA | 4960 SW  29TH WAY FORT LAUDERDALE FL 33312 |
| GATELY, ANDREA | 1405  N EAST ST SUFFIELD CT 06078 |
| GATELY, ARTHUR | 144 LEWIS DR DAVENPORT FL 33837 |
| GATELY, ELIZABETH S. | 135 E VALLETTE ST ELMHURST IL 60126 |
| GATELY, NOELLE | 117  SHADOW LN # B3 ELMWOOD CT 06110 |

| Claim Name | Address Information |
| --- | --- |
| GATELY, SUSAN | 801 GREENWOOD DR WHEATON IL 60189 |
| GATENS, MARY | 119 DOROTHY DR GRAFTON VA 23692 |
| GATERS, DEBORAH | 8 ABINGTON AVE N BALTIMORE MD 21229 |
| GATES CORRECTIONAL INSTITUTION | 131 N. BRIDEBROOK RD NIANTIC CT 06357 |
| GATES, ALICE | 550 W REGENT ST APT 101 INGLEWOOD CA 90301 |
| GATES, ANGELA | 6100 DE SOTO AV APT 334 WOODLAND HILLS CA 91367 |
| GATES, ANNA J MRS | 936   INTRACOASTAL DR # 1607 FORT LAUDERDALE FL 33304 |
| GATES, BERNARD | 7270   ASHFORD PL # 407 DELRAY BEACH FL 33446 |
| GATES, DEBBIE | 1973 NEWPORT BLVD APT 25 COSTA MESA CA 92627 |
| GATES, DEBORA | 2308   MILL POND DR SOUTH WINDSOR CT 06074 |
| GATES, DEMTICA | 6556 S CALIFORNIA AVE 1 CHICAGO IL 60629 |
| GATES, DENISE | 1585 OXFORD AV CLAREMONT CA 91711 |
| GATES, DEVONNA | 3815 W 13TH ST 2 CHICAGO IL 60623 |
| GATES, DOYLE | 1277 DEERFIELD PKY 104 BUFFALO GROVE IL 60089 |
| GATES, EDGAR | 2792   DONNELLY DR # 1502 LANTANA FL 33462 |
| GATES, ELLEN | 32221 ALIPAZ ST APT 216 SAN JUAN CAPISTRANO CA 92675 |
| GATES, FRED | 111   DEER CREEK BLVD # 104 DEERFIELD BCH FL 33442 |
| GATES, GARY | 1826 N ROOSEVELT AV ALTADENA CA 91001 |
| GATES, HOWARD E | 115   PARKMAN ST OAKVILLE CT 06779 |
| GATES, JAMES | 14546 FOX ST MISSION HILLS CA 91345 |
| GATES, JASON & SARA | 21748 W BRENTWOOD LN LAKE VILLA IL 60046 |
| GATES, JENNIFER | 3527 11TH AV LOS ANGELES CA 90018 |
| GATES, JEROME | 18027  LOS ANGELES AVE HOMEWOOD IL 60430 |
| GATES, JOHN | 612 KNOLLCREST PL B COCKEYSVILLE MD 21030 |
| GATES, JOHN | 6 E DAHLIA LN ROUND LAKE BEACH IL 60073 |
| GATES, JOHN | 1215 E LOCUST AV ORANGE CA 92867 |
| GATES, JOSEPHINE | 801 S HUMPHREY AVE OAK PARK IL 60304 |
| GATES, KATHLEEN | 661 OCALA AV LA PUENTE CA 91744 |
| GATES, KENNETH | 7024 S MAPLEWOOD AVE 1 CHICAGO IL 60629 |
| GATES, KRYSTAL | 3712 PALM AV LYNWOOD CA 90262 |
| GATES, LOIS | 14635 CHRISTINE DR APT C WHITTIER CA 90605 |
| GATES, MARGARET | 4234 DORNEY PARK RD APT 306 ALLENTOWN PA 18104 |
| GATES, MARGUERITE | 4922 TOWERS ST TORRANCE CA 90503 |
| GATES, MARION | 7507 LEESCOTT AV VAN NUYS CA 91406 |
| GATES, MARK | 1660 N BELL AVE CHICAGO IL 60647 |
| GATES, MELINDA | 123 COUNTRY SQUIRE DR # F CROMWELL CT 06416-2555 |
| GATES, MELISSA | 175 CANTATA IRVINE CA 92606 |
| GATES, MRS | 1728 W 49TH ST LOS ANGELES CA 90062 |
| GATES, MYRA | 6008 HAZELBROOK AV LAKEWOOD CA 90712 |
| GATES, NANCY | 45 COLONIAL DR RANCHO MIRAGE CA 92270 |
| GATES, P | 1555 N SAINT MARKS PL PALATINE IL 60067 |
| GATES, PAUL | 4100 NW  103RD DR CORAL SPRINGS FL 33065 |
| GATES, PETER | 918 16TH ST APT 3 SANTA MONICA CA 90403 |
| GATES, RENAE | 452 W MAGNOLIA ST APT C COMPTON CA 90220 |
| GATES, ROBERT | 7953 GENESTA AV VAN NUYS CA 91406 |
| GATES, ROSE M | 44 ST TROPEZ LAGUNA NIGUEL CA 92677 |
| GATES, ROSELLEN C | 1110 E GLENWOOD AV FULLERTON CA 92831 |
| GATES, RUSS | 2533 RIVER WOODS DR NAPERVILLE IL 60565 |
| GATES, RUSSELL N | 32041 VIA TONADA SAN JUAN CAPISTRANO CA 92675 |

| Claim Name | Address Information |
|---|---|
| GATES, RYAN | 1782 NISSON RD APT 14 TUSTIN CA 92780 |
| GATES, SAUNDRA | 1526 BARRYWOOD AV SAN PEDRO CA 90731 |
| GATES, SONDRA | 4012 E 13TH AVE GARY IN 46403 |
| GATES, SYLVESTER | 347   LIME ST MAITLAND FL 32751 |
| GATES, T | 3244 N OAK PARK AVE CHICAGO IL 60634 |
| GATES, TAMARA | 646 VIRGINIA CIR APT C SAN BERNARDINO CA 92405 |
| GATES, TAMI | 70   FOLEY ST MANCHESTER CT 06040 |
| GATES, TERRY | 2760 SE  2ND CT POMPANO BCH FL 33062 |
| GATES, TOM | 1304 S  DEERFIELD AVE DEERFIELD BCH FL 33441 |
| GATES, VINSON | 3142 ROSEMARY LN SAN BERNARDINO CA 92407 |
| GATES, WAYNE | 2653 PLACERVILLE CT SIMI VALLEY CA 93063 |
| GATES, WILLIAM | 34 SUNSET DR DEBARY FL 32713 |
| GATES, WILLIAM E | 2043 W 41ST ST LOS ANGELES CA 90062 |
| GATES-EHLERS, BETSY | 945 N VENTURA DR PALATINE IL 60074 |
| GATEWOOD, BEA | 1248 E 16TH ST LONG BEACH CA 90813 |
| GATEWOOD, BETTY | 6 DORLIE  CIR POQUOSON VA 23662 |
| GATEWOOD, CHARLES | 3951 LORADO WY LOS ANGELES CA 90043 |
| GATEWOOD, CRAIG | 3158 W ROOSEVELT RD 108 CHICAGO IL 60612 |
| GATEWOOD, FELICIA | 609 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| GATEWOOD, FELICIA | 59 GLASCOW  WAY HAMPTON VA 23669 |
| GATEWOOD, LAVELL | 365  CLARK RD 301 GARY IN 46406 |
| GATEWOOD, MELA | 14723 ZASTROW AV BELLFLOWER CA 90706 |
| GATEWOOD, MYLES | 2034 N ORANGE AV RIALTO CA 92377 |
| GATEWOOD, TERESA | 1320 N COLUMBUS AV APT 10 GLENDALE CA 91202 |
| GATH SR., MR | 8334   ZANZIBAR LN WEST PALM BCH FL 33414 |
| GATH, MICHAEL | 5301  COLUMBIA RD C COLUMBIA MD 21044 |
| GATHERCOAL, DEBORA | 141 W KENNEDY DR STREAMWOOD IL 60107 |
| GATHERS, DIANE | 2831 MAYFIELD AVE BALTIMORE MD 21213 |
| GATHERS, LARRY | 6700 FREETOWN RD COLUMBIA MD 21044 |
| GATHINGS, JAMES | 3507 W 85TH ST CHICAGO IL 60652 |
| GATHMAN, JOANNA | 508 W IDA CT   1 MOUNT PROSPECT IL 60056 |
| GATHRIGHT, JAMES | 771  HOWARDS LOOP ANNAPOLIS MD 21401 |
| GATICA, REMIGIO | 1652 W 70TH ST LOS ANGELES CA 90047 |
| GATILAO, CYNTHIA | 1831  DARROW AVE EVANSTON IL 60201 |
| GATLEY, STEVEN | 1201 VIA DEL SOL SAN DIMAS CA 91773 |
| GATLIN, BRANDON | 1623 STEARNS DR LOS ANGELES CA 90035 |
| GATLIN, DANIEL | 3339 S COTTAGE GROVE AVE CHICAGO IL 60616 |
| GATLIN, DON | 523 TAMMI DR LEESBURG FL 34788 |
| GATLIN, GRAY | 3126 S RENE DR SANTA ANA CA 92704 |
| GATLIN, JERON | 8079 CHAPMAN AV APT 8 STANTON CA 90680 |
| GATLIN, KATE | 915 PASEO GRANDE APT 21 CORONA CA 92882 |
| GATLIN, MARJORIE | 3632 N SEELEY AVE CHICAGO IL 60618 |
| GATLIN, OTHA | 2011 E 5TH ST ONTARIO CA 91764 |
| GATLIN, TRACY | 5831 HAROLD WY APT 11 LOS ANGELES CA 90028 |
| GATLING, CHESTER | 1782 NEWTON  RD HAMPTON VA 23663 |
| GATLING, KEISHA | 1002 74TH  ST NEWPORT NEWS VA 23605 |
| GATLING, MAKEBA | 6 BELMONT   CT 204 HAMPTON VA 23666 |
| GATLING, MARGARET | 1035 23RD  ST NEWPORT NEWS VA 23607 |
| GATLING, MONIQUE SSGT | PSC 103 BOX 4854 APO AE 09603 |

| Claim Name | Address Information |
|---|---|
| GATLING, REDRENA | 407 CALVERT ST HAMPTON VA 23669 |
| GATO, CONNIE | 2430 BRUNSWICK CIR D WOODRIDGE IL 60517 |
| GATO, DAVID T | 416 CLAIRMONT DR BLACKSBURG VA 24060 |
| GATO, JENISE | 18600 SW 28TH CT MIRAMAR FL 33029 |
| GATO, STEPHANIE | 866 HOPEWELL RD S GLASTONBURY CT 06073 |
| GATOF, NORMAN | 21253 CLUBSIDE DR # D BOCA RATON FL 33434 |
| GATON, THOMAS | 13700 WOODLAND DR ASTATULA FL 34705 |
| GATORS DOCKSIDE HUNTCLUB | 3030 E SEMORAN BLVD APOPKA FL 32703 |
| GATOS, JOHN | 1709 N 18TH AVE 2ND MELROSE PARK IL 60160 |
| GATSACOS, ALEXANDER | 8460 N CHESTER AVE NILES IL 60714 |
| GATSBY, JAMES | 2271 CANYON RIDGE CIR NORCO CA 92860 |
| GATSON, BRANDON | 27720 MAHOGANY ROW CANYON COUNTRY CA 91351 |
| GATSONIS, LIZ | 5181 NW 50TH TER COCONUT CREEK FL 33073 |
| GATTA, ABIDA | 7579 NW 79TH AVE # 201 TAMARAC FL 33321 |
| GATTAS, MARY | 2416 PARK BLVD UPLAND CA 91784 |
| GATTERSON, CURTIS | 1910 MARS RUN RD BALTIMORE MD 21221 |
| GATTI, BRIX | 2907 BARRINGTON CT FULLERTON CA 92831 |
| GATTI, LEE | 1020 COUNTRY CLUB DR # 102 MARGATE FL 33063 |
| GATTI, THOMAS A | 203 SMITH DR SMITHFIELD VA 23430 |
| GATTI, URSULA | 1675 NW 4TH AVE # 515 515 BOCA RATON FL 33432 |
| GATTIS, B | 8 MOCHA LN LADERA RANCH CA 92694 |
| GATTMAN, RUTH | 1647 WOODFIELD CT ELKHART IN 46514 |
| GATTO | 6515 MILANI ST LAKE WORTH FL 33467 |
| GATTO MARJORIE | 5200 N OCEAN BLVD # 105 LAUD-BY-THE-SEA FL 33308 |
| GATTO, ANTHONY | 503 ROBINHOOD RD HAVRE DE GRACE MD 21078 |
| GATTO, JAMES | 7112 WOODMONT WAY TAMARAC FL 33321 |
| GATTO, MARLENE | 11202 NW 2ND CT CORAL SPRINGS FL 33071 |
| GATTO, NATALIE | 495 SHENANDOAH TRL ELGIN IL 60123 |
| GATTO, SHIRLEY | 7427 NW 76TH CT TAMARAC FL 33321 |
| GATTON, GAIL | 2901 COLD SPRING WAY 429 CROFTON MD 21114 |
| GATTON, KEVIN | 415 FERNWOOD DR SEVERNA PARK MD 21146 |
| GATTON, ORVILLE M | 1057 WILLA SPRINGS DR # 50 WINTER SPRINGS FL 32708 |
| GATTONE, ROBERT | 856 VERIDIAN WAY CARY IL 60013 |
| GATTONE, ROSE | 325 S YORK RD 401 BENSENVILLE IL 60106 |
| GATTONE, SUZANNE | 111 STIRLING LN SCHAUMBURG IL 60194 |
| GATTUSO, DOMINICK | 352 BLOOMFIELD CIR BLOOMINGDALE IL 60108 |
| GATTY, JAMES | 1742 SEA PINE CIR SEVERN MD 21144 |
| GATUS, BASILIO C | 10343 MOORPARK ST SPRING VALLEY CA 91978 |
| GATWARD, ALBERT | 22373 TREETOP CIR BOCA RATON FL 33433 |
| GATX CORP/CAFETERIA | 500 W MONROE ST 4200 CHICAGO IL 60661 |
| GATY, ANDREW | 11570 DONA EVITA DR STUDIO CITY CA 91604 |
| GATZ, ALAN | 21120 LA SALLE AV TORRANCE CA 90501 |
| GATZ, ANNA | 8305 ROUTE 53 A-5 WOODRIDGE IL 60517 |
| GATZ, GEOFF | 796 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| GATZ, S C | 2237 OAKWOOD ST PASADENA CA 91104 |
| GATZ, SAMANTHA, ISU ALAMO | 919 ISU WILKINS HALL NORMAL IL 61761 |
| GATZ, SANDRA | 21 SEAVIEW CIR BOYNTON BEACH FL 33435 |
| GATZ, TIM | 637 N HAMLIN AVE PARK RIDGE IL 60068 |
| GATZA, SAMANTHA | 6706 VIA REGINA BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| GATZEK, BEATRICE | 5037 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GATZERT, GLENN | 1009    DEL MAR DR LADY LAKE FL 32159 |
| GATZIONIS, MIKE | 4750 LINCOLN BLVD APT 189 MARINA DEL REY CA 90292 |
| GATZKI, CHRISTINE | P O BOX 903 EAST GRANBY CT 06026 |
| GAU, L G | 3231    LOWNDES DR WINTER PARK FL 32792 |
| GAUB, STEPHEN | 1955 N HICKS RD 106 PALATINE IL 60074 |
| GAUBCETTE, MONIQUE | 375 SW   56TH AVE # 210 MARGATE FL 33068 |
| GAUBENZIA | 10225 JENSEN LN OWINGS MILLS MD 21117 |
| GAUCHAS, JANET B. | 1520 NE   16TH TER FORT LAUDERDALE FL 33304 |
| GAUCI, JOSEPH | 20931    VIA OLEANDER  # E BOCA RATON FL 33428 |
| GAUCK, GILBERT | 9977 NW   9TH CT PLANTATION FL 33324 |
| GAUD, WILL | 6409 SHANNON CT CLARKSVILLE MD 21029 |
| GAUDEN, MARY ELLEN | 1625 TERMINO AV LONG BEACH CA 90804 |
| GAUDENZI, GARY | 19 HILLCREST DR STAFFORD SPGS CT 06076-3323 |
| GAUDENZI, VIOLA | 872  N HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| GAUDET, KENNETH | 6 WESLEYAN RD GLASTONBURY CT 06033-1371 |
| GAUDET, ROBERT | 1161 E RENWICK RD GLENDORA CA 91740 |
| GAUDET, TAMMY | 82 BOYER RD STAFFORD SPGS CT 06076-4108 |
| GAUDETTE SR, RICHARD | 117    HAYWARD RD NEW HARTFORD CT 06057 |
| GAUDETTE, CINDY | 3415   W INVERRARY BLVD LAUDERHILL FL 33319 |
| GAUDETTE, JOSEPH | 706    PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| GAUDETTE, KIMBERLY | 28    PLEASANT ST VERNON CT 06066 |
| GAUDETTE, LYNN | 316 CHESTNUT HILL RD COLCHESTER CT 06415-2007 |
| GAUDIELLO, JANET | 6520 NW   4TH ST PLANTATION FL 33317 |
| GAUDINO, CAROL | 36 MENUNKETESUCK RD WESTBROOK CT 06498-1720 |
| GAUDINO, FREDERIC | 205    2ND LN PALM BEACH GARDENS FL 33418 |
| GAUDINO, JACOB | 250 NE   20TH ST # 210 BOCA RATON FL 33431 |
| GAUDINO, VINCENT | 17558    CIRCLE POND CT BOCA RATON FL 33496 |
| GAUDIO, EDWARD G. | 1470 S  OCEAN BLVD # 1001 POMPANO BCH FL 33062 |
| GAUDIO, ELEANOR | 5711 NW   48TH WAY TAMARAC FL 33319 |
| GAUDIO, JOE | 4400 NW   30TH ST # 123 COCONUT CREEK FL 33066 |
| GAUDIO, MICHAEL | 208 N DEE RD PARK RIDGE IL 60068 |
| GAUDIO, RICHARD | 401 E PARKWOOD AV LA HABRA CA 90631 |
| GAUDISO, MICHELE | 9115    SANDPIPER CT ORLAND PARK IL 60462 |
| GAUDLITZ, GERALD  E. | 1330 PADUA WY PALM SPRINGS CA 92262 |
| GAUDRAULT, BERNARD | 34 1ST ST SUFFIELD CT 06078-1806 |
| GAUDREAU, MARYANN | 533 W MAIN ST AMSTON CT 06231-1212 |
| GAUDREAU, OMER | 1    BLACK HILL RD PLAINFIELD CT 06374 |
| GAUDREAU, ROGER | 2861 W  MARINA DR FORT LAUDERDALE FL 33312 |
| GAUDY, LAWRENCE | 6033 AUTRY AV LAKEWOOD CA 90712 |
| GAUER, ELIZABETH | 8877 LAUDERDALE CT APT 214D HUNTINGTON BEACH CA 92646 |
| GAUFF, GWEN | 1452 FERNROCK ST CARSON CA 90746 |
| GAUGER, BONNIE | 1011 S WHEATON AVE WHEATON IL 60189 |
| GAUGER, C | 1032 2ND ST APT 104 SANTA MONICA CA 90403 |
| GAUGER, JUNE | 755    LAKEWOOD LN TITUSVILLE FL 32780 |
| GAUGER, KEVIN | 1445 W SEPULVEDA ST SAN PEDRO CA 90732 |
| GAUGGEL, HERBERT | 3700 NW   52ND ST TAMARAC FL 33309 |
| GAUGH, PEGGY | 4430 SCOTIA RD BALTIMORE MD 21227 |
| GAUGHAM, EDWARD | 400 N  MAIN ST # 307 BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| GAUGHAN, ANDREW | 487 DEERFIELD IRVINE CA 92606 |
| GAUGHAN, CLARK | 3323 GOVERNOR CARROLL CT ELLICOTT CITY MD 21043 |
| GAUGHAN, JOHN | 2585 W MAGNOLIA LN ROUND LAKE IL 60073 |
| GAUGHAN, SUSAN | 9115  27TH ST BROOKFIELD IL 60513 |
| GAUKLER, DOROTHY | 4470 SHOREBIRD DR HUNTINGTON BEACH CA 92649 |
| GAUL, HOLLY | 68   FARM HILL RD # 1 MIDDLETOWN CT 06457 |
| GAUL, K | 917 ELGIN AVE 2ND FOREST PARK IL 60130 |
| GAUL, MAT | 1220 N STATE PKY 1109 CHICAGO IL 60610 |
| GAULD, CHARLES | 8291 MIAMI CIR WESTMINSTER CA 92683 |
| GAULD, LISA | 1218 CLAIRE AVE ROMEOVILLE IL 60446 |
| GAULDEN, CARRIE | 18800  BERNADINE ST LANSING IL 60438 |
| GAULDEN, DANIEL | 2733 GLENNEDWIN CT APOPKA FL 32712 |
| GAULDEN, MARY | 13459 JETMORE AV PARAMOUNT CA 90723 |
| GAULDIN, ANNE | 915 FORTUNE WY LOS ANGELES CA 90042 |
| GAULDIN, MARY LISA | 1541 W FARGO AVE 3H CHICAGO IL 60626 |
| GAULE, PATRICIA | 5815 N MAGNOLIA AVE 3 CHICAGO IL 60660 |
| GAULHA, JOSEFINA | 292  MULFORD DR ELGIN IL 60120 |
| GAULIN, MICHAEL | 613 WOODSMAN WAY CROWNSVILLE MD 21032 |
| GAULIO, KATHLEEN | 27991 ALTA VISTA VALENCIA CA 91355 |
| GAULKE, M | 12239 DARLINGTON AV LOS ANGELES CA 90049 |
| GAULT, KATHLEEN | 1360 N LAKE SHORE DR 1306 CHICAGO IL 60610 |
| GAULT, MARK | 256  COE RD CLARENDON HILLS IL 60514 |
| GAULT, MEGAN | 1123  TANGERINE CT SAINT CLOUD FL 34769 |
| GAULT, PETER | 10207  WEST ST RICHMOND IL 60071 |
| GAULT, STANLEY | 2667 N  OCEAN BLVD # 402 402 BOCA RATON FL 33431 |
| GAULT, T R | 24411 NEWHALL AV APT 104 NEWHALL CA 91321 |
| GAULTNEY, SHAREN | 415  SAINT JOHN ST HAVRE DE GRACE MD 21078 |
| GAUMER, LON A | 143  TREMONT ST HARTFORD CT 06105 |
| GAUMER, PAULINE | 1616 W LIBERTY ST APT 201 ALLENTOWN PA 18102 |
| GAUNA, MARCELA | 1401 S  FEDERAL HWY # 416 BOCA RATON FL 33432 |
| GAUNKY, ANNETTE | 3148 PATRICIA LN PARK CITY IL 60085 |
| GAUNT, MICHAEL | 401 WILKINSON  DR WILLIAMSBURG VA 23188 |
| GAUNT, RICHARD | 24169 EUCALYPTUS AV APT 204 MORENO VALLEY CA 92553 |
| GAUNT, SHANNON | 2258 W 234TH ST TORRANCE CA 90501 |
| GAUNT, SUSAN | 5701 NW  48TH CT CORAL SPRINGS FL 33067 |
| GAUNTNER, MORINE | 2142 W BERTEAU AVE 3S CHICAGO IL 60618 |
| GAUNTT, LAVERNE | 6920 S GREEN ST 1 CHICAGO IL 60621 |
| GAUNTT, WILLIAM | 299 SW  3RD AVE # 610 610 DEERFIELD BCH FL 33441 |
| GAUR, TATIANA | 11156 MCDONALD ST CULVER CITY CA 90230 |
| GAURDERAS, STEVEN | 12546 BRYANT ST YUCAIPA CA 92399 |
| GAUS, MICHAEL | 3283 DEERFIELD  CT WILLIAMSBURG VA 23185 |
| GAUS, RUTH | 419 W HARRISON RD LOMBARD IL 60148 |
| GAUS, TERESA | 864 WILMONT LN NEWPORT NEWS VA 23608 |
| GAUSE, JOSEPH | 4450  PORTOFINO WAY # 310 310 WEST PALM BCH FL 33409 |
| GAUSE, KIMBERLY D | 1000 E AVENUE Q APT K-101 PALMDALE CA 93550 |
| GAUSE, ROBERT | 3018 BAKER ST BALTIMORE MD 21216 |
| GAUSE, SARA | 8834 DIASCUND RD LANEXA VA 23089 |
| GAUSLAND, VICKY | 3009 DELMAR AVE BALTIMORE MD 21219 |
| GAUSS, CARLA | 10611 ELGERS ST BELLFLOWER CA 90706 |

| Claim Name | Address Information |
| --- | --- |
| GAUSS, KURT | 9812 WHITNEY DR BALTIMORE MD 21237 |
| GAUSS, RUSSELL | 1140    OYSTERWOOD ST HOLLYWOOD FL 33019 |
| GAUT, JOHN | 41533 WOODHAVEN EAST DR PALM DESERT CA 92211 |
| GAUTA, PESEITO | 649 HACIENDA ST ANAHEIM CA 92804 |
| GAUTAM, MEHTA | 13716    DARCHANCE RD WINDERMERE FL 34786 |
| GAUTHER, JEAN | 101 WELLS ST E A312 BALTIMORE MD 21230 |
| GAUTHIER, ALFRED L | 47    PINEWOODS DR BARKHAMSTED CT 06063 |
| GAUTHIER, ANGELINA | 2107 SE  10TH AVE # 829 829 FORT LAUDERDALE FL 33316 |
| GAUTHIER, ARTHUR | 22875 N  SANDALFOOT BLVD BOCA RATON FL 33428 |
| GAUTHIER, BRENDA | 421 W COUNTY LINE RD APT B CALIMESA CA 92320 |
| GAUTHIER, BRIAN | 1515  HAPPY VALLEY RD CROWN POINT IN 46307 |
| GAUTHIER, DEBBIE | PO BOX 3613 REDONDO BEACH CA 90277 |
| GAUTHIER, FRANK | 421 SE  10TH ST # A105 DANIA FL 33004 |
| GAUTHIER, GISELLE | 3531 NW  50TH AVE # 605 LAUDERDALE LKS FL 33319 |
| GAUTHIER, JANET | 4519 EL CAMINO CORTO LA CANADA FLINTRIDGE CA 91011 |
| GAUTHIER, LEWIS | 1503    CREST DR LAKE WORTH FL 33461 |
| GAUTHIER, LUC | 6524 NW  29TH CT MARGATE FL 33063 |
| GAUTHIER, M | 40W991  DILLONFIELD DR ELBURN IL 60119 |
| GAUTHIER, MARTIN | 167 SLATER RD NEW BRITAIN CT 06053-3440 |
| GAUTHIER, MARY | 973 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| GAUTHIER, MAURICE | 35003    CAYOS BAY BOYNTON BEACH FL 33436 |
| GAUTHIER, PAUL W | 28910 W PITTNER AVE CARY IL 60013 |
| GAUTHIER, SHANDEL | 72 1/2 W MIRAMONTE AV SIERRA MADRE CA 91024 |
| GAUTHIER, STEVEN | 1352 N BALLISTA AV LA PUENTE CA 91744 |
| GAUTHIER, SUMI | 3411 HONEYSUCKLE LN BALTIMORE MD 21220 |
| GAUTHIER, WANDA | 600    THREE ISLANDS BLVD # 718 HALLANDALE FL 33009 |
| GAUTHIER, YVONICK | 4431 NW  16TH ST # H203 LAUDERHILL FL 33313 |
| GAUTIER, AL | 6562 MANZANITA CIR CYPRESS CA 90630 |
| GAUTIER, DANIEL | 823 ARLINGTON  TER HAMPTON VA 23666 |
| GAUTIER, ESTHER | 14630 AZTEC ST VICTORVILLE CA 92394 |
| GAUTIER, ISABELI | 550 SW  108TH AVE # 105 PEMBROKE PINES FL 33025 |
| GAUTIER, JANET | 1102 LISADALE CIR 1A BALTIMORE MD 21228 |
| GAUTIER, NANCY | 76    WESTERLY TER HARTFORD CT 06105 |
| GAUTREAUX, DARLENE | 1127 N JAY ST GRIFFITH IN 46319 |
| GAUTREAUX, DAVID | 1030 FAIRWAY DR 206 NAPERVILLE IL 60563 |
| GAUTREAUX, EVELYN DALE | 2594 KINGS CREEK RD HAYES VA 23072 |
| GAUTREAUX, JERRY | 12910 W BIG HORN DR HUNTLEY IL 60142 |
| GAUTSCHE, BILL | 228 S 1ST AV UPLAND CA 91786 |
| GAUVEY, DIANA | 7231    BRICKYARD CIR LAKE WORTH FL 33467 |
| GAUVIN, EDWARD | 9603 AMBERLEIGH LN H PERRY HALL MD 21128 |
| GAUVIN, NICHOLAS | 407 SW CENTER ST PEORIA IL 61605 |
| GAUZA, ARNEL | 22904 SERRA DR CARSON CA 90745 |
| GAVADE, AJ | 1260 S ELMHURST RD 111 MOUNT PROSPECT IL 60056 |
| GAVAGHAN, PAULA | 826 W CHESTER RD COVINA CA 91722 |
| GAVAGNINI, JOHN | 7332 SUNNYSLOPE DR LANCASTER CA 93536 |
| GAVAL, TAMMY | 2621 HARBOR BLVD APT A4 COSTA MESA CA 92626 |
| GAVARETTE, ANTONIO | 4736 N KEDVALE AVE 1 CHICAGO IL 60630 |
| GAVARRETE, ALEX | 269 S NEW HAMPSHIRE AV APT 203 LOS ANGELES CA 90004 |
| GAVASKAR, KAUSTUTVH | 1452  ALMADEN LN GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| GAVAZA, CHARITY C | 154 ODD  RD POQUOSON VA 23662 |
| GAVAZOS, HILDA | 4222 N KEYSTONE AVE 3B CHICAGO IL 60641 |
| GAVEIA, VANESSA | 6277 ROCKNE AV WHITTIER CA 90606 |
| GAVEL, DON | 27818 ESPINOZA MISSION VIEJO CA 92692 |
| GAVELLO, ALBINA | 218   REED AVE WINDSOR LOCKS CT 06096 |
| GAVENDA, K | 1279  HARDING AVE 1A DES PLAINES IL 60016 |
| GAVER, BET | 750 N  OCEAN BLVD # 510 POMPANO BCH FL 33062 |
| GAVER, WAYNE | 413 FERNWOOD DR SEVERNA PARK MD 21146 |
| GAVERAS, J | 7234 W NORTH AVE    1402 ELMWOOD PARK IL 60707 |
| GAVIA, FELICIANO | 22833 TAMARACK LN SAUGUS CA 91390 |
| GAVIA, REGINA | 11456 ARMINTA ST NORTH HOLLYWOOD CA 91605 |
| GAVIC, DON | 44097 ROYAL TROON DR INDIO CA 92201 |
| GAVIDIA*, WALTER | 5874 SYCAMORE AV RIALTO CA 92377 |
| GAVIDIA, KAREN | 3922 DENKER AV LOS ANGELES CA 90062 |
| GAVIGAN, JOE | 627 CLAYTON ST ORLANDO FL 32804 |
| GAVIGAN, KIMBERLY | 418 BLAIRFIELD CT SEVERN MD 21144 |
| GAVIGAN, RETA | 9609 BASELINE RD APT 249 RANCHO CUCAMONGA CA 91730 |
| GAVILANES, MARIO | 6821  APPLETREE ST HANOVER PARK IL 60133 |
| GAVILANO, MARIA | 601   LYONS RD # 7104 COCONUT CREEK FL 33063 |
| GAVIN, BEVERLY | 126 GREENBRIAR  AVE HAMPTON VA 23661 |
| GAVIN, BRIAN | 9281  SHIMMERING VIEW CT FRANKFORT IL 60423 |
| GAVIN, CYNTHIA | 2206 NE  16TH AVE WILTON MANORS FL 33305 |
| GAVIN, DENNIS | 7381 SHIRLEY DR EASTON MD 21601 |
| GAVIN, FRANK | 1711 W  13TH ST RIVIERA BEACH FL 33404 |
| GAVIN, HENRY | 6444 S SEELEY AVE CHICAGO IL 60636 |
| GAVIN, JANET | 316  HIGHLAND DR 201 GLEN BURNIE MD 21061 |
| GAVIN, JOHN | 10571  DORCHESTER WAY WOODSTOCK MD 21163 |
| GAVIN, JOHN | 7262 W PETERSON AVE    206D CHICAGO IL 60631 |
| GAVIN, JOHN | 5733 N WEST CIRCLE AVE CHICAGO IL 60631 |
| GAVIN, JULIA | 716  CORNELIA ST JOLIET IL 60435 |
| GAVIN, KATHLENE | 189 S LINDEN AVE ELMHURST IL 60126 |
| GAVIN, MARY | 5225 ANGELINA RD OCEANSIDE CA 92056 |
| GAVIN, MICHAEL | 848  GROVE ST GLENCOE IL 60022 |
| GAVIN, MIKE | 15914 WINCHESTER WY RIVERSIDE CA 92508 |
| GAVIN, PHYLLIS | 2427 S HARDING AVE 2 CHICAGO IL 60623 |
| GAVIN, SCOTT | 4010  OAK AVE 3W MCHENRY IL 60050 |
| GAVIN, SERGIO | 7370 HAWTHORN AV APT 303 LOS ANGELES CA 90046 |
| GAVIN, THOMAS | 5734 W WINDSOR AVE 1 CHICAGO IL 60630 |
| GAVIN, THOMAS | 1000   DAVIE BLVD # 304 FORT LAUDERDALE FL 33315 |
| GAVINA, NARIO | 20603 SETON HILL DR WALNUT CA 91789 |
| GAVIRIA, LEVILLHYER | 9735 SUMAC RD 105 DES PLAINES IL 60016 |
| GAVITT, IRENE L. | 3944 N NORMANDY AVE 2 CHICAGO IL 60634 |
| GAVONI, ASHLEY | 2956 KINGSMARK CT ABINGDON MD 21009 |
| GAVRIELI, ERIK | 17252 HAYNES ST VAN NUYS CA 91406 |
| GAVRILOVICH, DUSICA | 9078 W HEATHWOOD DR 1A NILES IL 60714 |
| GAVRILYAK, ROMAN | 617 S OAKWOOD AVE WILLOW SPRINGS IL 60480 |
| GAVRON, JOSEPH P | 12454  CHESHIRE CT 1 HOMER GLEN IL 60491 |
| GAVSZAVSMAS, TOM | 218 S CALUMET AVE AURORA IL 60506 |
| GAVZY, RITA | 4785 S  CITATION DR # 103 103 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| GAW, AMY | 13990 TRIADELPHIA RD GLENELG MD 21737 |
| GAW, MAXWELL | 1700 S ALMANSOR ST ALHAMBRA CA 91801 |
| GAWEL, DAVID | 521 MILLER AVE HINCKLEY IL 60520 |
| GAWEL, MATTHEW | 815 EWING DR WESTMINSTER MD 21158 |
| GAWEL, ROBERT | 1805 SUNRISE CT NAPERVILLE IL 60565 |
| GAWELL, GEORGE | 164 W FOX HILL DR BUFFALO GROVE IL 60089 |
| GAWENDA, KARL | 925 OTIS AVE ROCKDALE IL 60436 |
| GAWENDA, LISA | 2814  CAMPBELL ST JOLIET IL 60435 |
| GAWERCKI, JOE | 4260 PEARTREE DR LAKE IN THE HILLS IL 60156 |
| GAWERECKI, MICHELLE | 2831 N  FEDERAL HWY POMPANO BCH FL 33064 |
| GAWITT, NATHAN | 63   ROCKWELL AVE BRISTOL CT 06010 |
| GAWITZ, JEFFREY | 1313 W SYCAMORE ST CHILLICOTHE IL 61523 |
| GAWLAK, RICHARD | 3207 S KEDVALE AVE CHICAGO IL 60623 |
| GAWLAS, JEANNE | 701 NE  HARBOUR TER # 111 BOCA RATON FL 33431 |
| GAWLIK, MARYANN | 1880 S FALCON DR LIBERTYVILLE IL 60048 |
| GAWLIK, PAT | 6607 BENICH LN PLAINFIELD IL 60586 |
| GAWLINSKA, HALINA | 19030 MIRANDA ST TARZANA CA 91356 |
| GAWLINSKI, RENA F | 5601   BELLE TERRE DR LEESBURG FL 34748 |
| GAWNE, KENNETH | 9670 DEE RD    203 DES PLAINES IL 60016 |
| GAWOR, JUDITH | 417   CEDAR SPRINGS RD BELAIR MD 21015 |
| GAWRELUK, BETH | 223 COLTON ST NEWPORT BEACH CA 92663 |
| GAWRON, LESLIE | 24093  PEAR TREE CIR PLAINFIELD IL 60585 |
| GAWRON, PEGGY | 6446  BAZZ DR PLAINFIELD IL 60586 |
| GAWRONSKI, DONALD | 3209 PEPPERMINT ST NEWBURY PARK CA 91320 |
| GAWRYS, AARON | 15955  100TH PL DYER IN 46311 |
| GAWTREY, SCOTT | 10453    BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| GAXIOLA, ELSA VANESSA/CARLOS | 8475 SOUTH GATE AV SOUTH GATE CA 90280 |
| GAXIOLA, JACQUELINE | 4024 CORTLAND ST LYNWOOD CA 90262 |
| GAXIOLA, JAIME | 428 S WOODS AV LOS ANGELES CA 90022 |
| GAXIOLA, KARIN | 42036 MORAGA RD APT 4F TEMECULA CA 92591 |
| GAXIOLA, KIM | 11900  NIAGRA LN HUNTLEY IL 60142 |
| GAXIOLA, LUCY | 13618 GARBER ST ARLETA CA 91331 |
| GAXOIOLA, ROSAVLA | 11531 TAMARISK AV HESPERIA CA 92345 |
| GAY, | 715 MAIDEN CHOICE LN PV320 BALTIMORE MD 21228 |
| GAY, ANNIE | 30833 DUXBURY AVE SORRENTO FL 32776 |
| GAY, ASHLEY | 1036 SPA RD F ANNAPOLIS MD 21403 |
| GAY, BARBARA | 2295   WOODLANDS WAY DEERFIELD BCH FL 33442 |
| GAY, BOB | 5306 BEDFORD AV LOS ANGELES CA 90056 |
| GAY, CAROL ANN | 161   ORCHARD ST ELLINGTON CT 06029 |
| GAY, CINDY | 80 NE  94TH ST MIAMI SHORES FL 33138 |
| GAY, DALE | 8124 W MEDFORD AVE 2 MILWAUKEE WI 53218 |
| GAY, DAVID | 58 NUTHATCH KNOB GLASTONBURY CT 06033-1360 |
| GAY, GIRALDINE, FLOWERS BY GAY | 9014  31ST ST BROOKFIELD IL 60513 |
| GAY, HAROLD | 2308   CANTERCLUB TRL APOPKA FL 32712 |
| GAY, JAY | 508   CARLTON LN ROCKY HILL CT 06067 |
| GAY, JOHN | 366   MAPLE AVE OLD SAYBROOK CT 06475 |
| GAY, JOSEPH L | 2707 1/2 W AVENUE 32 LOS ANGELES CA 90065 |
| GAY, LEE | 50 TUPELO  CIR HAMPTON VA 23666 |
| GAY, LEROY | 200 S MOLLISON AV APT 32 EL CAJON CA 92020 |

| Claim Name | Address Information |
|---|---|
| GAY, LISA | 115 DANBROOK IRVINE CA 92603 |
| GAY, LISA C | 1523 W 36TH PL LOS ANGELES CA 90018 |
| GAY, RALPH | 145 N ALLEN ST RIVERTON IL 62561 |
| GAY, RICHARD | 503 N WALNUT ST MANTENO IL 60950 |
| GAY, RICHARD | 640 NW  195TH TER NORTH MIAMI FL 33169 |
| GAY, RIE | 2579 BLUE WATER BLVD ODENTON MD 21113 |
| GAY, ROBERT | 127 PERRY ST # A UNIONVILLE CT 06085-1023 |
| GAY, ROBERT | 58 EMILYS PINTAIL DR BRIDGEVILLE DE 19933 |
| GAY, SALLY | 1280 W PEACHTREE ST NW 2906 ATLANTA GA 30309 |
| GAY, SARAH N.I.E. | 3710 NW  21ST ST # 107 107 LAUDERDALE LKS FL 33311 |
| GAY, SHAY | 21141 NW  30TH CT MIAMI FL 33056 |
| GAY, TAMARA | 37414 SEACOCK CHAPEL  RD ZUNI VA 23898 |
| GAY, TIMOTHY | 5371  ROCKS RD PYLESVILLE MD 21132 |
| GAY, VANETTA | 5700 NW  2ND AVE # 201 BOCA RATON FL 33487 |
| GAY, WILLIAM | 824  LISDOWNEY DR LOCKPORT IL 60441 |
| GAY, ZURI | 12227 SW  10TH ST PEMBROKE PINES FL 33025 |
| GAYAP, MAEVA | 1638 E 215TH PL CARSON CA 90745 |
| GAYATIN, PEACHY | 461 NW  87TH TER # 304 PLANTATION FL 33324 |
| GAYAUSKI, DOROTHY | 2836 S CHRISTIANA AVE 1ST CHICAGO IL 60623 |
| GAYBIS, MEYER | 3609 CHAPMAN RD RANDALLSTOWN MD 21133 |
| GAYDEN, TORINO | 12159 VINCENNES RD 3 BLUE ISLAND IL 60406 |
| GAYDOS, JEANE | 801 NE  5TH ST BOCA RATON FL 33432 |
| GAYDOS, JOHN | 1203   LOCH RANNOCH CT LEESBURG FL 34788 |
| GAYDOS, LEWIS | 13106 PATUXENT RD BALTIMORE MD 21220 |
| GAYDOS, M | 6144 KNOTTS CREEK LN SUFFOLK VA 23435 |
| GAYDOUL, LUDWIG | 48022   JARUCO BAY BOYNTON BEACH FL 33436 |
| GAYDUCK, JEFFREY | 12022 S 71ST AVE PALOS HEIGHTS IL 60463 |
| GAYEN, AMEER | 865 S B ST APT F1 OXNARD CA 93030 |
| GAYER, CLAUDE | P O BOX 92 WALNUT CA 91788 |
| GAYER, MAX | 5870   SUGAR PALM CT # C DELRAY BEACH FL 33484 |
| GAYER, MICHAEL | 5907 CALLE CEDRO ANAHEIM CA 92807 |
| GAYER, MS CLAUD | 542 VISTA RAMBLA WALNUT CA 91789 |
| GAYES, MAZE | 2456 W PICO BLVD LOS ANGELES CA 90006 |
| GAYFIELD, ROBBIE | 1918 W AINSLIE ST 2 CHICAGO IL 60640 |
| GAYHARDT, TERRI | 3319 HIBISCUS CT ELLICOTT CITY MD 21043 |
| GAYHART, KEITH | 2242 GUTHRIE CIR LOS ANGELES CA 90034 |
| GAYHEART, JIMMY | 9357 PAHS RD MICHIGAN CITY IN 46360 |
| GAYLE, ALSIE | 209   BLUE HILLS AVE HARTFORD CT 06112 |
| GAYLE, ARDEN | 29 CAVALIER RD HAMPTON VA 23669 |
| GAYLE, DEBRA | 4271 NW  5TH ST # 20 PLANTATION FL 33317 |
| GAYLE, DONNETTH | 199   VINE ST # 1 HARTFORD CT 06112 |
| GAYLE, FRANK | 80 STEWART ST NEW BRITAIN CT 06053-3232 |
| GAYLE, JANET | 705 TAYLOR ST JOLIET IL 60435 |
| GAYLE, JEFFERY | 77  W TARA LAKES DR BOYNTON BEACH FL 33436 |
| GAYLE, JOAN | 4433 EAGLE ROCK BLVD APT 405 LOS ANGELES CA 90041 |
| GAYLE, LESLIE | 492 REDDICK RD NEWPORT NEWS VA 23608 |
| GAYLE, NVADNE | 228 BRIDGEWATER DR NEWPORT NEWS VA 23603 |
| GAYLE, PAMELA | 5765 NW  58TH AVE # H202 TAMARAC FL 33319 |
| GAYLE, PERCIVAL | 11925   ROYAL PALM BLVD # 101 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| GAYLE, SHARON | 7682 FARMWOOD RD GLOUCESTER PT VA 23062 |
| GAYLE, SLATTERY | 2007   HILL ST NEW SMYRNA BEACH FL 32169 |
| GAYLEN, JOSLYN | 13132 YORBA ST SANTA ANA CA 92705 |
| GAYLER, KEITH | 1201 WILLIAM ST BALTIMORE MD 21230 |
| GAYLES, DAVID L | 440 NAVAJO SPRINGS RD DIAMOND BAR CA 91765 |
| GAYLES, JULE | 3405 S MICHIGAN AVE 109 CHICAGO IL 60616 |
| GAYLINN, MARK | 6909   COBIA CIR BOYNTON BEACH FL 33437 |
| GAYLOR,  ROBERT | 28212 W OKELLY DR INGLESIDE IL 60041 |
| GAYLOR, ERIN | 4091   COCOPLUM CIR COCONUT CREEK FL 33063 |
| GAYLOR, KELLY | 1264 ROUTE 113 PO BOX 147 BLOOMING GLEN PA 18911 |
| GAYLOR, MILDRED | 4755 PEBBLE CT RIVERSIDE CA 92504 |
| GAYLOR, RENEE | 7310   ASHFORD PL # 602 602 DELRAY BEACH FL 33446 |
| GAYLOR, RICHARD | 239   CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAYLORD, CAROL | 175   WEST RD WINCHESTER CENTER CT 06094 |
| GAYLORD, COURTER | 17   GROVE TRL WILDWOOD FL 34785 |
| GAYLORD, DON | 375 MEADOW VIEW RD 725 BURLINGTON IL 60109 |
| GAYLORD, JAMES | 59   DEBORAH RD WINDSOR LOCKS CT 06096 |
| GAYLORD, JERRY | 3803 CALLAWAY AVE BALTIMORE MD 21215 |
| GAYLORD, KENNETH | 8044 PINE RIDGE RD PASADENA MD 21122 |
| GAYLORD, LINDA G | 21807 BARCAROLE DR SPRING TX 77388 |
| GAYLORD, PAULA | 324 SW  191ST AVE PEMBROKE PINES FL 33029 |
| GAYLORD, ROBINSON | 133 STRAWBRIDGE CT ASHEVILLE NC 28803 |
| GAYLORD, ROBINSON | 133 STRAWBRIDGE CT ASHEVILLE NC 28803-1372 |
| GAYLORD, ROGER | 7336   ROUTE 34 A OSWEGO IL 60543 |
| GAYLYNN, JAMES | 10740 N   PRESERVE WAY # 107 107 MIRAMAR FL 33025 |
| GAYNAIR, LATRESHA | 17631 BUCKTHORN AV HESPERIA CA 92345 |
| GAYNE, JOHNICCA | 9089   SILVER GLEN WAY LAKE WORTH FL 33467 |
| GAYNE, MERYL | 2616  N EMERALD WAY DEERFIELD BCH FL 33442 |
| GAYNER, ALEX | 15200 ENCANTO DR SHERMAN OAKS CA 91403 |
| GAYNES, FREDA | 4112 W  PALM AIRE DR # A126 POMPANO BCH FL 33069 |
| GAYNES, JESSICA | 10839 HARTSOOK ST NORTH HOLLYWOOD CA 91601 |
| GAYNOR, ANN | 786   OAKWOOD AVE LAKE FOREST IL 60045 |
| GAYNOR, DAVID | 8345   CORAL LAKE DR CORAL SPRINGS FL 33065 |
| GAYNOR, J | 264 GREEN MOUNTAIN DR PALM DESERT CA 92211 |
| GAYNOR, JOHN | 60   NEWBURY ST HARTFORD CT 06114 |
| GAYNOR, REBEKAH | 244 NE  28TH RD BOCA RATON FL 33431 |
| GAYNOR, STEVE | 2993 ROCKHILL WY RIVERSIDE CA 92506 |
| GAYNOR, SUSAN | 4 BARRINGTON DR # B WETHERSFIELD CT 06109-2438 |
| GAYNOR, TERRENCE | 7901 NW  3RD ST # 23-104 PEMBROKE PINES FL 33024 |
| GAYOMALI, JONATHAN | 61 KELLOGG DR APT 222 POMONA CA 91768 |
| GAYOSO, TERESA | 7119 TEMPLETON ST APT F HUNTINGTON PARK CA 90255 |
| GAYOSSE, MAURICIO | 710 JOANN ST COSTA MESA CA 92627 |
| GAYOU, DAVID | 7051 NATAL DR APT 18 WESTMINSTER CA 92683 |
| GAYOU, MARY | 15455 GLENOAKS BLVD APT 323 SYLMAR CA 91342 |
| GAYS, WILLIAM | 8217 CONCORD LN B JUSTICE IL 60458 |
| GAYTAN,  MARIA | 1801 S 61ST AVE 1ST CICERO IL 60804 |
| GAYTAN, ALICIA | 277 E ENNIS ST SAN BERNARDINO CA 92408 |
| GAYTAN, ANNIE | 20718 WILDER AV LAKEWOOD CA 90715 |
| GAYTAN, CYNTHIA | 7019 SAN MATEO ST PARAMOUNT CA 90723 |

| Claim Name | Address Information |
|---|---|
| GAYTAN, ELSA | 341 S 3RD AVE KANKAKEE IL 60901 |
| GAYTAN, GILBERT | 1250 N EUCLID ST APT H-236 ANAHEIM CA 92801 |
| GAYTAN, JOEY | 316 NEWTON ST APT 2 SAN FERNANDO CA 91340 |
| GAYTAN, JUAN, UIC | 610 S OAKLEY BLVD    2NDFLR CHICAGO IL 60612 |
| GAYTAN, LORENA | 6256 N GALANTO AV AZUSA CA 91702 |
| GAYTAN, MAESTHER | 3905 VIA SAN JOSE RIVERSIDE CA 92504 |
| GAYTAN, MANUEL | 5280 LITTLE MOUNTAIN DR APT E6 SAN BERNARDINO CA 92407 |
| GAYTAN, MARGARITA | 435 E 27TH ST APT 3 LOS ANGELES CA 90011 |
| GAYTAN, MARIA TERESA | 5511 PUEBLO CT LOS ANGELES CA 90040 |
| GAYTAN, MARLY | 269 E RUSSELL ST AZUSA CA 91702 |
| GAYTAN, PATRICIA | 2615 NE  49TH ST # 103 FORT LAUDERDALE FL 33308 |
| GAYTAN, REYNA | 3067 E 60TH PL APT D HUNTINGTON PARK CA 90255 |
| GAYTAN, ROBERTA | 220 S AVENUE 56 LOS ANGELES CA 90042 |
| GAYTAN, RUSSELL | 4167 CENTER ST BALDWIN PARK CA 91706 |
| GAYTAN, SERAFIN | 1108 LOREN DR JOLIET IL 60431 |
| GAYTEN, LYNN G | 2358 E 71ST ST CHICAGO IL 60649 |
| GAYTIAN, ROSALBA | 139 S 12TH ST SANTA PAULA CA 93060 |
| GAYTON  THOMAS | 2823  WATERFRONT AVE ALGONQUIN IL 60102 |
| GAYTON BOND, FRANCISCO | 40502 163RD ST E LANCASTER CA 93535 |
| GAYTON, ADRIANA | 7135 STAFFORD AV APT M HUNTINGTON PARK CA 90255 |
| GAYTON, JENNIFER | 1124 W HUNTINGTON DR APT 6 ARCADIA CA 91007 |
| GAYTON, MONICA | 3524 RIVERSIDE DR WILMETTE IL 60091 |
| GAYTON, RONALD | 5556 FRANCIS AV CHINO CA 91710 |
| GAYTON, TOMAS | 2471 HALLER ST SAN DIEGO CA 92104 |
| GAZA, J | 10079 BORDELON ST SAN DIEGO CA 92124 |
| GAZA, LISA | 2502 SENTA AV CITY OF COMMERCE CA 90040 |
| GAZAN, MINNIE | 737 S GENESEE AV APT 113 LOS ANGELES CA 90036 |
| GAZARIAN, ALYSSA | 517 NARCISSUS AV CORONA DEL MAR CA 92625 |
| GAZARIAN, DAN | 10944 STRATHMORE DR APT 302 LOS ANGELES CA 90024 |
| GAZARIEM, ARAMEK | 1349 WINCHESTER AV GLENDALE CA 91201 |
| GAZCRON, SERGIO | 1249 W 6TH ST APT 205 LOS ANGELES CA 90017 |
| GAZDA, MARIA | 1614 W 9TH ST SANTA ANA CA 92703 |
| GAZDZICKI. PATRICIA | 919  PRINCE CHARLES LN SCHAUMBURG IL 60195 |
| GAZE, BRIAN | 10717   LAKE JASMINE DR BOCA RATON FL 33498 |
| GAZELK, FRANK Y | 9107 TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| GAZES, MILDRED | 3286  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| GAZI, MOHAMMED | 5643 N SAINT LOUIS AVE CHICAGO IL 60659 |
| GAZIBARA, DANIJELA | 1112 W 18TH ST 113 CHICAGO IL 60608 |
| GAZIS, ZANNIS | 39   HALLIE LN SOMERS CT 06071 |
| GAZLEY, BOB | 17742 PASEO CIR APT B HUNTINGTON BEACH CA 92647 |
| GAZZANA, RUSSELL (SS EMP) | 4300 N  OCEAN BLVD # 15L FORT LAUDERDALE FL 33308 |
| GAZZARA, MARIO | 1815 NW  18TH ST # 203 DELRAY BEACH FL 33445 |
| GAZZOLA, JACKIE | 1966 CONWAY LN AURORA IL 60503 |
| GBYE, SHELLY | 4 SANTA SOPHIA RCHO SANTA MARGARITA CA 92688 |
| GDOVIN, RICHARD P | 33   MAXWELL DR PLANTSVILLE CT 06479 |
| GE, HELEN | 2750 WESTFIELD PL CLAREMONT CA 91711 |
| GEACINTOV, DONNA | 5196   EUROPA DR # D BOYNTON BEACH FL 33437 |
| GEAGA, AVELINO | 3113 WHITE STAG RD ONTARIO CA 91761 |
| GEAGAN, CANDICE | 20780 S LOCUST ST FRANKFORT IL 60423 |

| Claim Name | Address Information |
|---|---|
| GEAMER, ELLE | 840 HAVERFORD AV APT 11 PACIFIC PALISADES CA 90272 |
| GEANES, LONA | 7140 S UNION AVE CHICAGO IL 60621 |
| GEANOULES, TONY | 7888   PALENCIA WAY DELRAY BEACH FL 33446 |
| GEANULEAS, HARRY | 1724 WILDBERRY DR C GLENVIEW IL 60025 |
| GEAR, CHRIS | 19 BURRIANA SAN CLEMENTE CA 92672 |
| GEAR, MARTIN | 6445 CARDINAL LN COLUMBIA MD 21044 |
| GEAR, TOM | 709 E HACKBERRY LN MOUNT PROSPECT IL 60056 |
| GEARARDO, DIANNE | 3900 SW  136TH AVE MIRAMAR FL 33027 |
| GEARE, DORIS | 3712   CHESTNUT AVE BALTIMORE MD 21211 |
| GEAREN, LISA | 1924   HASTINGS AVE DOWNERS GROVE IL 60516 |
| GEARHART, ANN | 500 TOWSON AVE LUTHERVILLE-TIMONIUM MD 21093 |
| GEARHART, CHRISTOPHER | 176   KENT LN SOUTH WINDSOR CT 06074 |
| GEARHART, DOLORES M | 3839 DOGWOOD TRL ALLENTOWN PA 18103 |
| GEARHART, JIM | 2  SYLVAN CT ELK GROVE VILLAGE IL 60007 |
| GEARHART, MARGERET | 2731 N  PINE ISLAND RD # 301 SUNRISE FL 33322 |
| GEARHART, REGINA | 225  SPRY ISLAND RD JOPPA MD 21085 |
| GEARIN**, ELIZABETH | 1 WITHERSPOON APT 309 IRVINE CA 92604 |
| GEARIN, GEORGE | 700 W BEL AIR AVE ABERDEEN MD 21001 |
| GEARING, LORI | 1404 NW  58TH AVE MARGATE FL 33063 |
| GEARING, ROBERT | 1543 HAMPSTEAD ST APT A ANAHEIM CA 92802 |
| GEARMAN, MARGARET | 5133 W WILSON AVE CHICAGO IL 60630 |
| GEARON, JUDITH | 4438 W BELMONT AVE CHICAGO IL 60641 |
| GEARRIN, RUSCHELLE | 2810 E 78TH ST CHICAGO IL 60649 |
| GEARRING, DAVID | 674 CRENSHAW BLVD LOS ANGELES CA 90005 |
| GEARS, JUSTIN, COLUMBIA | 2 E 8TH ST 1312 CHICAGO IL 60605 |
| GEARY , BESSIE | 701   ATLANTIC SHORES BLVD # 102 HALLANDALE FL 33009 |
| GEARY, BENJAMIN | 625  ELM DR 231 MADISON WI 53706 |
| GEARY, DANIEL | 3646 N HARDING AVE CHICAGO IL 60618 |
| GEARY, DIANA | 1531 SPAULDING RD BARTLETT IL 60103 |
| GEARY, JACKIE | 507  PLEASANT HILL RD OWINGS MILLS MD 21117 |
| GEARY, JENNIE | 1412 TARRAGON CT BELCAMP MD 21017 |
| GEARY, JIM | 1 RENAISSANCE PL 406 PALATINE IL 60067 |
| GEARY, MAUREEN | 5919 W 41ST AVE GARY IN 46408 |
| GEARY, MRS. ELSIE | 13   RED STONE DR WEATOGUE CT 06089 |
| GEARY, NORMAN | 353 JOREN TRL ANTIOCH IL 60002 |
| GEARY, R | 275 QUAIL LN OCEANSIDE CA 92057 |
| GEARY, WILLIAM | 3550 NE  169TH ST # 102 MIAMI BEACH FL 33160 |
| GEASEY, DAVID | 1100 STURBRIDGE RD FALLSTON MD 21047 |
| GEASKI, SUZANNE | 21   DOWD AVE CANTON CT 06019 |
| GEATER, RUSSELL | 4135 FAIRVIEW AVE BALTIMORE MD 21216 |
| GEATTES, ANTOINETTE | 421   48TH ST WEST PALM BCH FL 33407 |
| GEATTI, DEANNE | 1039 W GRAND AVE 3RD CHICAGO IL 60642 |
| GEAU, CYNTHIA | 412  LAKE AVE PARK RIDGE IL 60068 |
| GEBAIDE, LARRY | 9232   ARBORWOOD CIR DAVIE FL 33328 |
| GEBAIDE, RUTH | 417  PIEDMONT I DELRAY BEACH FL 33484 |
| GEBAROWSKI, TOM | 1244 BROWN ST   1 DES PLAINES IL 60016 |
| GEBAUER, CHARLES | 96   FAIRVIEW DR MADISON CT 06443 |
| GEBAUER, EDWARD | 14209 CHICAGO RD REAR DOLTON IL 60419 |
| GEBAVI,  PAUL | 9900  272ND AVE TREVOR WI 53179 |

| Claim Name | Address Information |
|---|---|
| GEBBER, ARLENE | 10691 NW  14TH ST # 257 257 PLANTATION FL 33322 |
| GEBBERT, AMY | 3 SHIRLEY  DR HAMPTON VA 23666 |
| GEBBIA, MAUREEN | 1015  CAYER DR A GLEN BURNIE MD 21061 |
| GEBBIA, MIKE | 372  PHEASANT CHASE DR BOLINGBROOK IL 60490 |
| GEBBIA, STEVEN | 837 N MAIN ST 701 ROCKFORD IL 61103 |
| GEBBIE, DONALD | 1136 CARDINAL LN NAPERVILLE IL 60540 |
| GEBEL, HOWARD | 7300 NW  4TH PL # 108 MARGATE FL 33063 |
| GEBER, KATHLEEN | 16 WINTERMIST IRVINE CA 92614 |
| GEBERIN, ARTHUR | 9545 CLEVELAND ST CROWN POINT IN 46307 |
| GEBERIN, GEOFFREY | 10405  QUAIL CT MUNSTER IN 46321 |
| GEBERT, WALTER | 8271 NW  5TH ST CORAL SPRINGS FL 33071 |
| GEBEYEBU, KINFE | 1125  CLINTON AVE 212 OAK PARK IL 60304 |
| GEBHARD, HELEN | 5534 E KEYNOTE ST LONG BEACH CA 90808 |
| GEBHARD, JIM | 5316 CARMENTO DR OAK PARK CA 91377 |
| GEBHARD, WILLIA | 1541 SW  64TH WAY BOCA RATON FL 33428 |
| GEBHARD, WILMA | 3748   TERRYWOOD DR # D BOYNTON BEACH FL 33436 |
| GEBHARDT**, FRANK | 9454 FIRESTONE BLVD APT 14 DOWNEY CA 90241 |
| GEBHARDT, DAWN | 411  OTOOLE DR MINOOKA IL 60447 |
| GEBHARDT, ERICH | 8 W SHORE DR GRAYSLAKE IL 60030 |
| GEBHARDT, FRANKLIN | 12630 YORBA AV CHINO CA 91710 |
| GEBHARDT, JENSINE | 2705 PINE ST ROSEMEAD CA 91770 |
| GEBHARDT, JOHN | 769 FAIRVIEW AVE D ANNAPOLIS MD 21403 |
| GEBHARDT, JOHN | 409 MIA CT UPLAND CA 91786 |
| GEBHARDT, LORIANNE | 23793 ASPEN DR MURRIETA CA 92562 |
| GEBHARDT, RICK | 1712 BEECHVIEW CT BELAIR MD 21015 |
| GEBHARDT, WILLIAM | 557  MCHENRY RD 314 WHEELING IL 60090 |
| GEBHART, BARBARA | 2437 HAYMARKET ST THOUSAND OAKS CA 91362 |
| GEBHART, C | 749 AMALFI DR PACIFIC PALISADES CA 90272 |
| GEBHART, GREG | 7200 CARACARA CT SYKESVILLE MD 21784 |
| GEBHART, JEFF | 1805  ARBOR LN 312 CREST HILL IL 60403 |
| GEBIS, JENNIFER | 1270   HAMPTON BLVD # 723 NO LAUDERDALE FL 33068 |
| GEBIS, MICHAEL | 675 HAMPSHIRE RD APT 20 THOUSAND OAKS CA 91361 |
| GEBO, GARY | 22580   BLUE FIN TRL BOCA RATON FL 33428 |
| GEBOFF, MARK | 547 N ELMWOOD AVE OAK PARK IL 60302 |
| GEBRE, BELAY | 1858 BENEDICT WY POMONA CA 91767 |
| GEBREHIWET, TEKLEMARI | 6330 N TALMAN AVE    2 CHICAGO IL 60659 |
| GEBRENICHAEL, HERMELA | 8939 CADILLAC AV APT 209 LOS ANGELES CA 90034 |
| GEBRIMIWEY, HELEN | 3657 MENTONE AV APT 2 LOS ANGELES CA 90034 |
| GECHTMAN, GUSSIE | 249   TUSCANY E DELRAY BEACH FL 33446 |
| GECK, JOSEPH | 7044 FILKINS AV RANCHO CUCAMONGA CA 91701 |
| GECK, SYLVIA | 2130 CRESCENT AV APT 1005 ANAHEIM CA 92801 |
| GECKLE, KELLY | 436 MOONDANCE ST THOUSAND OAKS CA 91360 |
| GECKLE, TERE A | 9 FAR CORNERS LOOP SPARKS GLENCOE MD 21152 |
| GECKS, E L | 4188 VIA SOLANO PALOS VERDES ESTATES CA 90274 |
| GECNEL, ROXANN | 5120 RUTHELEN ST LOS ANGELES CA 90062 |
| GECTLE, CHRIS | 13711 VIA DEL PALMA AV APT H WHITTIER CA 90602 |
| GECWS, EDWIN | 7521 MURRAY HILL RD 617 COLUMBIA MD 21046 |
| GECZI, ELENA | 2160 BLACK FOREST DR COPLAY PA 18037 |
| GEDANKE, IRENE | 5308   FAIRWAY WOODS DR # 4711 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| GEDDES, JULIE | 15   MERILINE AVE PLAINVILLE CT 06062 |
| GEDDES, L. | 6 EL RED DR APT A TAVARES FL 32778 |
| GEDDES, MELVA | 1125 N MICHIGAN AV PASADENA CA 91104 |
| GEDDES, P | 1114 S CLARK DR LOS ANGELES CA 90035 |
| GEDDES, RAYMOND | 2146   LAKE DR PASADENA MD 21122 |
| GEDDETH, JUDITH | 12531 JETTY ST GARDEN GROVE CA 92840 |
| GEDDIE, SARAH A | 1499 MORGAN DR HAMPTON VA 23663 |
| GEDDINGS, SARAH | 866 ELDER RD NEWPORT NEWS VA 23608 |
| GEDDLING, CHARLENE | 1813   LAUREL RD EDGEWATER MD 21037 |
| GEDELEIN, LB | 8   MCKENDREE AVE ANNAPOLIS MD 21401 |
| GEDEON, CHRISTINA | 576   DOEFIELD CT ABINGDON MD 21009 |
| GEDEON, EMANUEL | 3811 POINT RD N BALTIMORE MD 21222 |
| GEDER, KIM | 155 RITTENHOUSE CIR BRISTOL PA 19007 |
| GEDEUS, CARIN | 243 SW   5TH AVE BOYNTON BEACH FL 33435 |
| GEDIG, CAROL | 18   BERK LN CRETE IL 60417 |
| GEDIGIAN, ELEANOR | 770 BALLANTRAE DR NORTHBROOK IL 60062 |
| GEDMAN, HARRIET | 8610 SW   19TH CT FORT LAUDERDALE FL 33324 |
| GEDMAN, TAMMY | 381 NW   135TH AVE PLANTATION FL 33325 |
| GEDNEY, V | 513 DANVILLE AV NEWBURY PARK CA 91320 |
| GEDO, M | 8098    SOUTH ST BOCA RATON FL 33433 |
| GEDONIUS, JENNIFER | 2334 N MOODY AVE CHICAGO IL 60639 |
| GEDONIUS, PAUL | 4621 W 87TH PL HOMETOWN IL 60456 |
| GEDRAITIS, MIKE | 811 S LYTLE ST 100 CHICAGO IL 60607 |
| GEDRGES, CATHERINE | 133 S LINDEN DR BEVERLY HILLS CA 90212 |
| GEDRIN, JIM | 96   GRIFFIN RD BROAD BROOK CT 06016 |
| GEDZUN, RUTH | 1208 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| GEE, ACDRIENNE | 8105 DE GARMO AV SUN VALLEY CA 91352 |
| GEE, ANTHONY | 5719 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| GEE, ARDELIA | 23 MOSSDALE CT AZUSA CA 91702 |
| GEE, CAROL | 1004 W GROVE ST BLOOMINGTON IL 61701 |
| GEE, CORY | 8111 WINDY SEA CIR HUNTINGTON BEACH CA 92647 |
| GEE, DEBBIE | 102 BALTIMORE AVE BALTIMORE MD 21222 |
| GEE, F | 31012 PASEO RANCHERO SAN JUAN CAPISTRANO CA 92675 |
| GEE, FION S | 6066 OLIVE AV LONG BEACH CA 90805 |
| GEE, G | 26232 BUSCADOR MISSION VIEJO CA 92692 |
| GEE, G | 1548 CAMERON WY PLACENTIA CA 92870 |
| GEE, KIM | 3627   GLENGYLE AVE F6 BALTIMORE MD 21215 |
| GEE, LESLIE | 1356 SAVANNAH CT HAMPSTEAD MD 21074 |
| GEE, LIEN | 32   DUNVALE RD 407 BALTIMORE MD 21204 |
| GEE, LINDA | 2015 S FINLEY RD 609 LOMBARD IL 60148 |
| GEE, MADELINE | 122 DREW   RD WILLIAMSBURG VA 23185 |
| GEE, MADELINE | 106 BETHUNE   DR WILLIAMSBURG VA 23185 |
| GEE, MELISA | 2423 W 75TH ST LOS ANGELES CA 90043 |
| GEE, MICHELE | 11725   47TH AVE PLEASANT PRAIRIE WI 53158 |
| GEE, MR WAH | 3030 DEOLINDA DR HACIENDA HEIGHTS CA 91745 |
| GEE, NORA | 9008 GARRETT ST ROSEMEAD CA 91770 |
| GEE, ROBYN, U OF CHIC | 1216 E 54TH ST 3 CHICAGO IL 60615 |
| GEE, SHIRLEY | 8712 GREGORY WY APT 302 LOS ANGELES CA 90035 |
| GEE, SUSAN | 770 CALLE VALLARTA SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| GEE, TRACEY | 1224 W ROSCOE ST 2ND CHICAGO IL 60657 |
| GEE, WILLIARD | 6   HEMLOCK DR VERNON CT 06066 |
| GEEIER, ESTELLE | 2900 N  26TH AVE # 305 HOLLYWOOD FL 33020 |
| GEELEN, ERIC | 210 OAK AVE AURORA IL 60506 |
| GEELHAAR, HOLLY | 5812 WESTCHESTER HILLS CT SYKESVILLE MD 21784 |
| GEELHOED, MARC | 5528 S HYDE PARK BLVD 1101 CHICAGO IL 60637 |
| GEEMER, JOHN | 1216   ALEXANDRA CT ORLANDO FL 32804 |
| GEER, CHARLES | 31676 3RD AV LAGUNA BEACH CA 92651 |
| GEER, DAVID | 38231 N DE WOODY RD WAUKEGAN IL 60087 |
| GEER, G A | 103 LANDING  LN NEWPORT NEWS VA 23602 |
| GEER, GEORGE | 423 ALLEN HILL RD BROOKLYN CT 06234-2004 |
| GEER, KRISTIN | 730 H AV CORONADO CA 92118 |
| GEER, PATRICIA | 2106 PISANI PL APT 2 VENICE CA 90291 |
| GEER, PHYLLIS | 99 BEGONIA PL VENTURA CA 93004 |
| GEER, SALLY | 10   HICKORY LN FARMINGTON CT 06032 |
| GEER, SAM | 631 CHILDS WY APT 244 LOS ANGELES CA 90089 |
| GEERAERTS, DAVID | 202   RODGERS FORGE RD C BALTIMORE MD 21212 |
| GEERDES, JOSEPHINE | 12955 S MOODY AVE PALOS HEIGHTS IL 60463 |
| GEERS, DANIEL | 523   WEST TRL GRAYSLAKE IL 60030 |
| GEERTS, HARRY | 200   W HORIZONS  # 201 201 BOYNTON BEACH FL 33435 |
| GEERTS, REV CHARLES | 400   SEABURY DR # 340 BLOOMFIELD CT 06002 |
| GEERTZ, CAROLINE | 1512 NE  27TH CT POMPANO BCH FL 33064 |
| GEERTZ, HERMAN | 639 S TERRI ANN DR WEST COVINA CA 91791 |
| GEESAMAN, ROBERT | 19420 REDBEAM AV TORRANCE CA 90503 |
| GEESEY, JOHANNA | 2421 MERTON AV LOS ANGELES CA 90041 |
| GEESING, EDITH | 24944 DRACAEA AV MORENO VALLEY CA 92553 |
| GEESMAN, CHRIS | 13421  MCKINLEY HWY MISHAWAKA IN 46545 |
| GEESTMAN, TERESA | 2906 SANTA CARLOTTA ST LA CRESCENTA CA 91214 |
| GEETER, LEMMIE | 875 VICTOR AV APT 345 INGLEWOOD CA 90302 |
| GEETOOAH, RACHELLE | 127 SHERIDAN CT LONGWOOD FL 32750 |
| GEETTER, T | 8186   BRINDISI LN BOYNTON BEACH FL 33472 |
| GEEVARGHESE GEORGE | 1174   FAIRFIELD MEADOWS DR WESTON FL 33327 |
| GEEVER, DANELLE | 11716 WOODCREEK  E B HUNTLEY IL 60142 |
| GEFFARD, MARIE | 6391   RODMAN ST HOLLYWOOD FL 33023 |
| GEFFEN, JOANN | 4265 HAZELTINE AV SHERMAN OAKS CA 91423 |
| GEFFEN, SHAN | 1708 MAPLE AVE NORTHBROOK IL 60062 |
| GEFFEN, STEVE | 2014 1ST ST HIGHLAND PARK IL 60035 |
| GEFFEN, W | 11316 PASO ROBLES AV GRANADA HILLS CA 91344 |
| GEFFEN, WAYNE | 11316 PASO ROBLES AV GRANADA HILLS CA 91344 |
| GEFFENEY, LISA | 247 KNOX ST COSTA MESA CA 92627 |
| GEFFNER, BARRY | 4090   TIVOLI CT # 302 LAKE WORTH FL 33467 |
| GEFFON, ANITA | 308   CHIPPEWA SQ BOYNTON BEACH FL 33436 |
| GEFFRANEL, WILZANNO | 10772   LA PLACIDA DR # 302 CORAL SPRINGS FL 33065 |
| GEFFRARD, LUC | 130 NE  23RD CT POMPANO BCH FL 33060 |
| GEFRE, JAMES | 14540 ECTOR ST LA PUENTE CA 91744 |
| GEFSKY, JAY | 21726   ARRIBA REAL  # 35I BOCA RATON FL 33433 |
| GEFTOS, STACEY | 2630  E MARINA BAY DR # 201 FORT LAUDERDALE FL 33312 |
| GEGGIE, HEATHER | 3018 POPLAR BLVD ALHAMBRA CA 91803 |
| GEGIN, ROGER | 9   MAPLE ST # 2 TERRYVILLE CT 06786 |

| Claim Name | Address Information |
|---|---|
| GEHAN, M | 856 W NELSON ST 603 CHICAGO IL 60657 |
| GEHANT, JAMES | 25179 BIRCH HAVEN RD WEBSTER WI 54893 |
| GEHESQUIERE, JAMES | 6182 NW  45TH AVE COCONUT CREEK FL 33073 |
| GEHL, MAUREEN R. | 2391 SW  13TH AVE BOYNTON BEACH FL 33426 |
| GEHLERT, | 8800 WALTHER BLVD 1520 BALTIMORE MD 21234 |
| GEHLHAUSEN, LELAND | 4610 CAYUGA RD ROCKFORD IL 61107 |
| GEHM | 222   TREELINE LN ORMOND BEACH FL 32174 |
| GEHM, MAURICE H | 6998   CHARLOTTE CT MARGATE FL 33063 |
| GEHMAN, TED | 604 N WEST AVE ELMHURST IL 60126 |
| GEHNE, FRANK | 305 STABLE VIEW CT PARKTON MD 21120 |
| GEHO, JENINE | 1924 EASTFIELD RD BALTIMORE MD 21222 |
| GEHR, JOAN | 2203   ILLINOIS RD NORTHBROOK IL 60062 |
| GEHR, KATHRYN | 3112 PINEWOOD AVE BALTIMORE MD 21214 |
| GEHRES, BEVERLY | 7108 HALRAY AV WHITTIER CA 90606 |
| GEHRES, ROBERT | 5302 N ENID AV AZUSA CA 91702 |
| GEHRET, MARYELLEN | 4094  RINEHART RD WESTMINSTER MD 21158 |
| GEHRIG, | 9441 SW  1ST PL BOCA RATON FL 33428 |
| GEHRIG, BARBARA | 1197 WATERVALE CT PASADENA MD 21122 |
| GEHRIG, LORI M. | 4 ATTENBOROUGH DR 104 BALTIMORE MD 21237 |
| GEHRIG, RALPH | 9819 MILL DR W 1 PALOS PARK IL 60464 |
| GEHRIG, SUSAN | 1582 W TURTLE CREEK LN ROUND LAKE IL 60073 |
| GEHRING, AMY | 422 ASHTON LN ABINGDON MD 21009 |
| GEHRING, GEORGE | 1544 MANORVIEW RD DAVIDSONVILLE MD 21035 |
| GEHRING, KLIF | 334   JACARANDA DR JUPITER FL 33458 |
| GEHRING, RAINER | 607 CHESTERFIELD LN BARRINGTON IL 60010 |
| GEHRINGER, BETTY M | 4460   PARK VIEW DR # W8 SCHNECKSVILLE PA 18078 |
| GEHRKE, CLARENCE | 12402 COLD SPRINGS DR HUNTLEY IL 60142 |
| GEHRKE, FRANK W | 669 FOXWORTH AV LA PUENTE CA 91744 |
| GEHRKE, GERARD | 289   NOTTING HILL GATE TORRINGTON CT 06790 |
| GEHRKE, JACKELYN | 121 FREMONT ST WOODSTOCK IL 60098 |
| GEHRKE, JEFFREY | 522 GRACE ST MICHIGAN CITY IN 46360 |
| GEHRKE, KATHY | 606 W BRAESIDE DR ARLINGTON HEIGHTS IL 60004 |
| GEHRKE, KEN | 1441 BRETT PL APT 334 SAN PEDRO CA 90732 |
| GEHRKE, MARY | 7330 SAN BARTOLO CARLSBAD CA 92009 |
| GEHRKE, VICKIE | 1420 COPPER MOUNTAIN DR DIAMOND BAR CA 91765 |
| GEHRKING, SHERRY | 313   ROTHBURY CT LAKE BLUFF IL 60044 |
| GEHRS, HOLLY | 701   AZTEC DR CAROL STREAM IL 60188 |
| GEHRT, ALISON | 468 N WOOD DALE RD WOOD DALE IL 60191 |
| GEIB, CHARLOTTE | 6229 N LEROY AVE CHICAGO IL 60646 |
| GEIB, GREG | 720-A HINMAN AVE 3N EVANSTON IL 60202 |
| GEIB, KENT | 8224 CHIMINEAS AV RESEDA CA 91335 |
| GEIB, LETICIA | 15217 LARCH AV LAWNDALE CA 90260 |
| GEIB, ROBERT | 5718 N KOSTNER AVE CHICAGO IL 60646 |
| GEIDEL, PURN | 1   AVOCADO LN # 1224 EUSTIS FL 32726 |
| GEIDIG, SHIRLEY | 8751 NW  14TH ST PEMBROKE PINES FL 33024 |
| GEIDT, RICHARD | 11537  CEDAR LN KINGSVILLE MD 21087 |
| GEIER, BOB | 00S167 N MATHEWSON LN GENEVA IL 60134 |
| GEIER, BONNI | 2810 N  46TH AVE # 460 HOLLYWOOD FL 33021 |
| GEIER, CHRISTINE | 8134 QUARTZ ST VENTURA CA 93004 |

| Claim Name | Address Information |
|---|---|
| GEIER, JANE | 1145 W STRATFORD DR 6 BOURBONNAIS IL 60914 |
| GEIER, JEANNETTE | 395  GRACELAND AVE 405 DES PLAINES IL 60016 |
| GEIER, JIM | 2754 HENRIETTA AV LA CRESCENTA CA 91214 |
| GEIER, MELANIE | 1101  WOODCLIFF DR SOUTH ELGIN IL 60177 |
| GEIGER, ADELINE | 203 N GARDINER AVE ROCKFORD IL 61107 |
| GEIGER, AMYANNE | 424 W MELROSE ST 11B CHICAGO IL 60657 |
| GEIGER, ANN | 3212 S  OCEAN BLVD # 706A 706A HIGHLAND BEACH FL 33487 |
| GEIGER, ARLENE | 3210 S  OCEAN BLVD # 405 BOCA RATON FL 33487 |
| GEIGER, BARBARA | 256 CABELL  DR NEWPORT NEWS VA 23602 |
| GEIGER, CHARLES | PO BOX 649 FINCASTLE VA 24090 |
| GEIGER, CLEVELAND    L | 1380  RING RD 118 CALUMET CITY IL 60409 |
| GEIGER, DAVID | 699   MANATEE BAY DR BOYNTON BEACH FL 33435 |
| GEIGER, DAVID | 31   WESTGATE LN # A BOYNTON BEACH FL 33436 |
| GEIGER, DEBBIE | 2312 TARLETON LN D BALTIMORE MD 21234 |
| GEIGER, DOROTHY | 151 N MICHIGAN AVE 3204 CHICAGO IL 60601 |
| GEIGER, DOUG | 6521 NW  98TH DR CORAL SPRINGS FL 33076 |
| GEIGER, FRANK | 7521  LAWRENCE RD BALTIMORE MD 21222 |
| GEIGER, JANET | 400   COLD SPRING RD # 219 ROCKY HILL CT 06067 |
| GEIGER, JENNIFER | 1200  WALNUT ST NILES MI 49120 |
| GEIGER, JOHN | 311 2ND ST GENEVA FL 32732 |
| GEIGER, KEITH | 12409 KENT RD OCEAN CITY MD 21842 |
| GEIGER, MADELEINE | 5101 NW  64TH DR CORAL SPRINGS FL 33067 |
| GEIGER, MADELINE | 611 E IRONWOOD DR MOUNT PROSPECT IL 60056 |
| GEIGER, MARIAN | 3001   DEER CRK CNTRY C BLVD # 357 357 DEERFIELD BCH FL 33442 |
| GEIGER, NANCY | 5968 DANIELLE LN YORKVILLE IL 60560 |
| GEIGER, PHILIP | 1440 W SUMMERDALE AVE 1 CHICAGO IL 60640 |
| GEIGER, PHILIP | 540 N STATE ST 2008 CHICAGO IL 60654 |
| GEIGER, R | 6024 BIXBY VILLAGE DR APT 75 LONG BEACH CA 90803 |
| GEIGER, RALPH | 1738   FARMINGTON CIR WEST PALM BCH FL 33414 |
| GEIGER, RANDALL | 1962   MARSH HARBOR DR RIVIERA BEACH FL 33404 |
| GEIGER, STEPHEN | 2829 E SPAULDING ST LONG BEACH CA 90804 |
| GEIGER, SUSAN | JOSEPH GEIGER/GG9593 520 W UNION BLVD BETHLEHEM PA 18018 |
| GEIGER, TREVOR | 3537 N HERMITAGE AVE 2 CHICAGO IL 60657 |
| GEIGER, WILLIAM | 4300 NE  13TH AVE OAKLAND PARK FL 33334 |
| GEIGLE, MELISSA | 4050 N LINCOLN AVE 303 CHICAGO IL 60618 |
| GEIGLER, DONNA | 305 SUSAN CIR WAUKEGAN IL 60085 |
| GEIHM, JEFF | 1873 VERDUGO LOMA DR GLENDALE CA 91208 |
| GEIHSLER, DEBRA | 1660 N BELL AVE CHICAGO IL 60647 |
| GEIHSLER, WILLIAM | 257 E 1ST ST 3 ELMHURST IL 60126 |
| GEIL, ROBERT | 3751 W 79TH PL CHICAGO IL 60652 |
| GEILEN, LOTHAR | 1834 NW  124TH WAY CORAL SPRINGS FL 33071 |
| GEILFUSS, MARIE | 4407 CAMELLIA RD BALTIMORE MD 21236 |
| GEILS, LAURELL | 7526 THOUSAND OAKS DR TUJUNGA CA 91042 |
| GEIMAN, DAWN | 300 NICOLE LN GLEN BURNIE MD 21061 |
| GEIMER, JOYCE | 27 WESTON CT SOUTH ELGIN IL 60177 |
| GEIPE, LINDA | 50 DOGWOOD DR BALTIMORE MD 21220 |
| GEIRNAEIRT, KYLE | 1929 E PRINCETON ST PEORIA IL 61614 |
| GEIRRINE, F | 6612 NEWCASTLE AV RESEDA CA 91335 |
| GEIS, | 8316 ANALEE AVE BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| GEIS, ALISSA | 1103 W KENSINGTON RD LOS ANGELES CA 90026 |
| GEIS, ANN | 1833 MAPLE AVE BERWYN IL 60402 |
| GEIS, JAY H | 1415 SUNSET AV SANTA MONICA CA 90405 |
| GEIS, VERNON | 3333 OPAL ST TORRANCE CA 90503 |
| GEISBERT, JENNIFER | 7946 BRIGHTMEADOW CT ELLICOTT CITY MD 21043 |
| GEISE, ASHLEY | 7808 STAFFORD HILL CT GLEN BURNIE MD 21061 |
| GEISEL, ART | 35    HEATHER LN BURLINGTON CT 06013 |
| GEISEL, CHRIS | 135 BENEDICT  AVE LANGLEY AFB VA 23665 |
| GEISEL, RITCHIE | 4324 LANDFALL  DR WILLIAMSBURG VA 23185 |
| GEISELHART, WENDY | 721    GRAYHAWK AVE PLANTATION FL 33324 |
| GEISELMAN, ELIZABETH | 12 CUNNING CT BALTIMORE MD 21220 |
| GEISEN, JOHN | 428 SE  2ND ST DEERFIELD BCH FL 33441 |
| GEISEN, TRISH | 9304 LOCHWOOD PL TINLEY PARK IL 60487 |
| GEISER, DARRYL | 2565 MIMOSA DR SAN BERNARDINO CA 92407 |
| GEISER, ERIC | 5822    MADISON ST HOLLYWOOD FL 33023 |
| GEISER, L | 945 ORIOLE DR LAGUNA BEACH CA 92651 |
| GEISER, MR J | 15455 GLENOAKS BLVD APT 526 SYLMAR CA 91342 |
| GEISER, RUTH | 9238 GROSS POINT RD 909 SKOKIE IL 60077 |
| GEISERT, CYNTHIA | 8163 BAILEYS WHARF RD GLOUCESTER VA 23061 |
| GEISERT, KATY | 210 W UNION AV APT 11 FULLERTON CA 92832 |
| GEISLER, CINDY | 2371    WEXFORD LN LAKE IN THE HILLS IL 60156 |
| GEISLER, ENID | 7400    RADICE CT # 609 LAUDERHILL FL 33319 |
| GEISLER, FRANK | 5780 TURTLE DR GLOUCESTER VA 23061 |
| GEISLER, LINDA | 3712    GOODWILL CT ABINGDON MD 21009 |
| GEISLER, P | 865 VIA DE LA PAZ APT 175 PACIFIC PALISADES CA 90272 |
| GEISLER, ROBERT | 27 FAIRWAY IS GRASONVILLE MD 21638 |
| GEISMAN, CAROL | 708 CHATSWORTH  DR NEWPORT NEWS VA 23601 |
| GEISMANN, WILLIAM | 619  7TH ST WILMETTE IL 60091 |
| GEISS, GUNTER | 56    ELM ST # 1 ENFIELD CT 06082 |
| GEISSINGER, ANITA | 787  SUMAC DR AURORA IL 60506 |
| GEISSLER, DANIELLE | 25215 SHADYWOOD LAKE FOREST CA 92630 |
| GEIST, HOWARD | 9908    BELFORT CIR TAMARAC FL 33321 |
| GEIST, JACQUELYN | 2436 248TH ST LOMITA CA 90717 |
| GEIST, JANE | 34441 N CIRCLE DR ROUND LAKE IL 60073 |
| GEIST, ROBERT | 17515 GRACE RD HAMPSTEAD MD 21074 |
| GEIST, WILLIAM | 3585 EMANUEL DR GLENDALE CA 91208 |
| GEISWELLER, ANDREW | 511 SW  62ND TER MARGATE FL 33068 |
| GEISZ ADVERTISING | 2812 S BRENTWOOD BLVD ST. LOUIS MO 63144 |
| GEISZ, MARYLOU | 3300 S  OCEAN BLVD # 420 HIGHLAND BEACH FL 33487 |
| GEIVET, JULIA PULEO | 21 BANEBERRY ALISO VIEJO CA 92656 |
| GEIYER, JAMES | 33095 N BATTERSHALL RD WILDWOOD IL 60030 |
| GEL, SWEE | 4391 KEYSTONE AV CULVER CITY CA 90232 |
| GELADO, CESAR | 2335 NW  98TH LN CORAL SPRINGS FL 33065 |
| GELARDI, MARIE | 27    BRIARCLIFFE TRL OLD SAYBROOK CT 06475 |
| GELASI, FRANK | 328 N SHADDLE AVE MUNDELEIN IL 60060 |
| GELB, D. | 4930 E  SABAL PALM BLVD # 414 LAUDERDALE LKS FL 33319 |
| GELB, EDWARD | 1711 S BEDFORD ST LOS ANGELES CA 90035 |
| GELB, ELICE | 6214 NW  120TH DR CORAL SPRINGS FL 33076 |
| GELB, GLORIA | 3500 CHURCH ST    409 SKOKIE IL 60203 |

| Claim Name | Address Information |
|---|---|
| GELB, JANET | 7038    FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| GELB, MORTON | 7500 NW  6TH CT MARGATE FL 33063 |
| GELB, SALLY | 50   MIDDLEBROOK RD WEST HARTFORD CT 06119 |
| GELB, SANFORD | 7904    TALAVERA PL DELRAY BEACH FL 33446 |
| GELB, WILLIAM | 7017 26TH PKY BERWYN IL 60402 |
| GELBAND, DOM | 4711 NATICK AV APT 337 SHERMAN OAKS CA 91403 |
| GELBAND, NADINE | 22603    CAMINO DEL MAR  # 1110 BOCA RATON FL 33433 |
| GELBAR, DONALD | 59   STONECREST DR BRISTOL CT 06010 |
| GELBARD, BERNARD | 7934    SAMARA ST BOYNTON BEACH FL 33437 |
| GELBART, S | 5 STONERIDGE COTO DE CAZA CA 92679 |
| GELBER, ARTHUR | 1454 PALISADES DR PACIFIC PALISADES CA 90272 |
| GELBER, DEBORAH | 10890    LAKEMORE LN # 101 BOCA RATON FL 33498 |
| GELBER, HAROLD | 3091 N  COURSE DR # 302 302 POMPANO BCH FL 33069 |
| GELBER, HARRIET | 1384 NW  139TH TER PEMBROKE PINES FL 33028 |
| GELBER, IRVING | 400   FLANDERS I DELRAY BEACH FL 33484 |
| GELBER, JEANNE | 13550 ALLNUTT LN HIGHLAND MD 20777 |
| GELBER, SUSAN | 2335 NW  15TH ST DELRAY BEACH FL 33445 |
| GELBERG, BERNICE | 5255 PASEO CAMEO SANTA BARBARA CA 93111 |
| GELBGISER, HAROLD | 3002    NEWCASTLE A BOCA RATON FL 33434 |
| GELBKE, R | 597   CONSERVATORY LN AURORA IL 60502 |
| GELBRICH, JERRY | 7318 KENTWOOD AV LOS ANGELES CA 90045 |
| GELBUDA, R J | 2525 E 1669TH RD OTTAWA IL 61350 |
| GELD, LOUIS | 2085 WESTGATE DR APT 415 BETHLEHEM PA 18017 |
| GELDA, PHILIP | 11089    VIA SIENA BOYNTON BEACH FL 33437 |
| GELDARD, NICHOLAS | 11218 NW  43RD CT CORAL SPRINGS FL 33065 |
| GELDART, ERIC | 22735 SW  66TH AVE # 203 BOCA RATON FL 33428 |
| GELDERMAN, MICHAEL | 4915 SW  36TH AVE FORT LAUDERDALE FL 33312 |
| GELDERMANN, BERT | 611 LARAMIE AVE GLENVIEW IL 60025 |
| GELDERMANN, FRED | 818 CHEROKEE RD LAKE FOREST IL 60045 |
| GELDHAUSER, KEITH | 200   BLAKESLEE ST # 70 BRISTOL CT 06010 |
| GELDMAKER, LAUREN | 554405    ARBOR CLUB WAY BOCA RATON FL 33433 |
| GELDMEYER, JIM | 3745 N FRANCISCO AVE CHICAGO IL 60618 |
| GELENSKI, MAURICE | 11565    VENETIAN AVE BOCA RATON FL 33428 |
| GELERA, FRED | 10829 FULTON WELLS AV APT 1605P SANTA FE SPRINGS CA 90670 |
| GELERT, WILLIAM | 473 RIVER BEND RD 107 NAPERVILLE IL 60540 |
| GELERTER, BERNARD | 2855 W  COMMERCIAL BLVD # 161 TAMARAC FL 33309 |
| GELESZ, CHRIS | 2640 N CALIFORNIA AVE CHICAGO IL 60647 |
| GELETKO, JANE | 1950 PELHAM AV APT 8 LOS ANGELES CA 90025 |
| GELFAND, EDNA | 105   SUFFOLK C BOCA RATON FL 33434 |
| GELFAND, EDWARD | 278   TUSCANY E DELRAY BEACH FL 33446 |
| GELFAND, KEREN | 7141 N KEDZIE AVE 415 CHICAGO IL 60645 |
| GELFAND, MARK | 5598    WITNEY DR # 114 DELRAY BEACH FL 33484 |
| GELFAND, MARTIN | 8862    MAJORCA BAY DR LAKE WORTH FL 33467 |
| GELFAND, R | 345 E OHIO ST CHICAGO IL 60611 |
| GELFAND, S | 302 PALEN  AVE NEWPORT NEWS VA 23601 |
| GELFAND, WARREN | 1899    WILLIAMSBURG DR HOFFMAN ESTATES IL 60169 |
| GELFAND, YETTA | 8821    SUNRISE LAKES BLVD # 104 SUNRISE FL 33322 |
| GELFENBAUM, NEIL | 10309 TUXFORD APT 6 ST LOUIS MO 63146 |
| GELFER, COLLEEN | 16 POPLAR DR ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| GELFO, HOLLY | 22711 LEADWELL ST CANOGA PARK CA 91307 |
| GELFOND, FRANCES | 314    PIEDMONT G DELRAY BEACH FL 33484 |
| GELFOND, SHEILA | 8052    FLORENZA DR BOYNTON BEACH FL 33472 |
| GELFORD, LEO | 566    VILLAGE LAKE DR WESTON FL 33326 |
| GELGER, MARCELL | 14414 SANDERSON AVE DOLTON IL 60419 |
| GELHAUS, SUSAN | 1316  AGORA PL BEL AIR MD 21014 |
| GELIGHTLY, CHRISTOPHER | 190 CITY BLVD W APT 206 ORANGE CA 92868 |
| GELIN, GISELE | 4762 NW  1ST ST PLANTATION FL 33317 |
| GELIN, RHODA | 708    SAXONY O DELRAY BEACH FL 33446 |
| GELINAS, DAVID | 305  ADAMS ST ELGIN IL 60123 |
| GELINAS, DONALD | 6108 HOLLY RIDGE CT COLUMBIA MD 21044 |
| GELINAS, JAMES | 15378    FIORENZA CIR DELRAY BEACH FL 33446 |
| GELINAS, JULIEN | 3051 NW  46TH AVE # 306 LAUDERDALE LKS FL 33313 |
| GELINAS, MARY | 18 CANBORNE WAY SUFFIELD CT 06078 |
| GELINE, MIKE, U OF C | 1522 E 59TH ST 2F CHICAGO IL 60637 |
| GELINO, JOSEPH | 405 N  RIVER ST GUILFORD CT 06437 |
| GELL, HELEN | 3200 N  COURSE LN # 113 POMPANO BCH FL 33069 |
| GELL, MAURICE | 27 FRANKLIN CIR NEWINGTON CT 06111-5222 |
| GELLAR, IRWIN | 5603    FAIRWAY PARK DR # 104 BOYNTON BEACH FL 33437 |
| GELLEN, MORTON | 6275    VIA PRIMO ST LAKE WORTH FL 33467 |
| GELLENBECK, DOROTHY | 8 MALLARD DR PENNINGTON NJ 08534 |
| GELLENY, JOSEPH | 3659 HAWKSHEAD DR CLERMONT FL 34711 |
| GELLER, ANN | 8713 NW  11TH ST PLANTATION FL 33322 |
| GELLER, ARIA | 7730 WOODMAN AV APT 33 PANORAMA CITY CA 91402 |
| GELLER, BARBARA S | 3100 NE  29TH ST # 201 FORT LAUDERDALE FL 33308 |
| GELLER, BRIAN | 505 STUART ST GRAYSLAKE IL 60030 |
| GELLER, CALLIE | 22 4TH AVE BALTIMORE MD 21227 |
| GELLER, DAN | 6809    VIALE ELIZABETH DELRAY BEACH FL 33446 |
| GELLER, DAVID S. | 4906 N  TRAVELERS PALM LN TAMARAC FL 33319 |
| GELLER, DONALD | 1270  WISCONSIN ST 106 LAKE GENEVA WI 53147 |
| GELLER, DONNA | 4015 W  PALM AIRE DR # 202 202 POMPANO BCH FL 33069 |
| GELLER, FAINA | 2663 CENTINELA AV APT 205 SANTA MONICA CA 90405 |
| GELLER, GEORGE | 1000    SAINT CHARLES PL # 617 PEMBROKE PINES FL 33026 |
| GELLER, GERTRUDE | 8224    JOG RD # 131 BOYNTON BEACH FL 33472 |
| GELLER, HANNAH | 7684 NW  18TH ST # 104 MARGATE FL 33063 |
| GELLER, HENRY OR CAROL | 17306    VENTANA DR BOCA RATON FL 33487 |
| GELLER, IRENE | 2490 N  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| GELLER, IRENE | 669    BRITTANY N DELRAY BEACH FL 33446 |
| GELLER, J | 2521 NW  104TH AVE # 105 SUNRISE FL 33322 |
| GELLER, JACK | 9783  S CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| GELLER, JEANNE | 1  THE CT OF HARBORSIDE 311 NORTHBROOK IL 60062 |
| GELLER, JEANNETTE | 2551 PLAZA DEL AMO P TORRANCE CA 90503 |
| GELLER, KATE | 2821    SOMERSET DR # 107 LAUDERDALE LKS FL 33311 |
| GELLER, MARC | 3976    PONCHARTRAIN DR NEW BUFFALO MI 49117 |
| GELLER, MARC | 3618 PONTCHARTRAIN DR MICHIGAN CITY IN 46360 |
| GELLER, MARILYN | 3070    HOLIDAY SPRINGS BLVD # 212 MARGATE FL 33063 |
| GELLER, MARY Q | 5140 GALITZ ST    422 SKOKIE IL 60077 |
| GELLER, PHILLIP | 13940    NESTING WAY # C C DELRAY BEACH FL 33484 |
| GELLER, RICHARD | 662 N ROBINSON DR PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| GELLER, RONALD | 10742 SW  14TH PL DAVIE FL 33324 |
| GELLER, SHERYL | 11150   HERON BAY BLVD # 516 516 CORAL SPRINGS FL 33076 |
| GELLER, TREVOR | 51 TESSERA AV FOOTHILL RANCH CA 92610 |
| GELLER, YAKOV | 127   BREWSTER RD WEST HARTFORD CT 06117 |
| GELLERMAN, HENRY | 7360 CAPPS AV RESEDA CA 91335 |
| GELLERS, MAGGIE | 285 HARVEST DR YORK PA 17404 |
| GELLERT, HEIDI | 737 LEVERING AV LOS ANGELES CA 90024 |
| GELLERT, KATHERINE | 1687   CYPRESS POINTE DR CORAL SPRINGS FL 33071 |
| GELLIN, FRAN | 3527   PALLADIAN CIR DEERFIELD BCH FL 33442 |
| GELLING, HOWARD | 5114   PALAZZO PL BOYNTON BEACH FL 33437 |
| GELLING, SARAH | 1304 26TH ST ROCKFORD IL 61108 |
| GELLIS, EDNA | 6995 NW  17TH CT MARGATE FL 33063 |
| GELLIS, M | 4030   EXETER B BOCA RATON FL 33434 |
| GELLIS, RICHARD | 4735 NW  7TH CT # 138 138 BOYNTON BEACH FL 33426 |
| GELLIS, RUTH | 2001   FARNHAM N DEERFIELD BCH FL 33442 |
| GELLITE, JOYCE | 5908 LA TIJERA BLVD LOS ANGELES CA 90056 |
| GELLMAN, GARY | 8799   VIA AVELLINO LAKE WORTH FL 33467 |
| GELLMAN, GARY | 25420 PRADO DE AZUL CALABASAS CA 91302 |
| GELLMAN, LEE | 332   BRIGHTON H BOCA RATON FL 33434 |
| GELLMAN, MARTHA | 1028 N WESTERN AV LOS ANGELES CA 90029 |
| GELM, JUNE | 10784 DOVE CT ADELANTO CA 92301 |
| GELMAN, ALEX | 28195 CLOVERBROOK MISSION VIEJO CA 92692 |
| GELMAN, EDDIE | 2552 N CLARK ST CHICAGO IL 60614 |
| GELMAN, ILYA | 550 W LODGE TRL C WHEELING IL 60090 |
| GELMAN, ISAY | 3041 FALLSTAFF RD 606D BALTIMORE MD 21209 |
| GELMAN, JASON | 11741 W 29TH ST ZION IL 60099 |
| GELMAN, LOIS | 99 SE  MIZNER BLVD # 743 BOCA RATON FL 33432 |
| GELMAN, MARVIN | 15857   VIVANCO ST DELRAY BEACH FL 33446 |
| GELMAN, NADINE | 2254 N WAYNE AVE CHICAGO IL 60614 |
| GELMAN, RICHARD | 4903   WOODLANDS BLVD LAUDERDALE LKS FL 33319 |
| GELMAN, ROBERT | 13   LOCHWICK RD PALM BEACH GARDENS FL 33418 |
| GELONECK, KELLY | 615 W 36TH ST LOS ANGELES CA 90007 |
| GELOVER, JEROME | 6660   TURCHINO DR LAKE WORTH FL 33467 |
| GELPEY, HOWARD | 11466   VICTORIA CIR BOYNTON BEACH FL 33437 |
| GELS, LINDA | 616 HINMAN AVE 1D EVANSTON IL 60202 |
| GELSEY, ORETHA | 3380 NW  6TH CT FORT LAUDERDALE FL 33311 |
| GELSINGER, J R | 15800 BEAVER RUN RD CANYON COUNTRY CA 91387 |
| GELSO, CHARLES | 14 TREE FARM CT GLEN ARM MD 21057 |
| GELSO, STEPHANIE | 10135 FONTAINE DR BALTIMORE MD 21234 |
| GELSOMINO, DEBRA | 235   CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GELSOMINO, MELISSA | 1608   WILSON CT ZION IL 60099 |
| GELTEMEYER, KARI | 2807 VERNAL LN NAPERVILLE IL 60564 |
| GELTEMEYER, KARI | 3270 N LAKE SHORE DR 11-B CHICAGO IL 60657 |
| GELTNER, DAVID | 5501 RIDGE XING HANOVER PARK IL 60133 |
| GELUPPL, PETER & DOROTHY | 16  WINDING BRANCH RD HAWTHORN WOODS IL 60047 |
| GELWASSER, NISA | 21271   MILLBROOK CT BOCA RATON FL 33498 |
| GELWIX, BETTY | 310 W MARTIN AVE 231 NAPERVILLE IL 60540 |
| GELZAINES, MARY | 8548 W 95TH ST HICKORY HILLS IL 60457 |
| GEMBARA, MARK | 8817   CARLEAH ST GW DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| GEMBARSKI, EDWARD, FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD 355C SCHAUMBURG IL 60194 |
| GEMBERLING, MARK | 06N754 SOMERSET DR SAINT CHARLES IL 60175 |
| GEMEIN, RAYMOND | 5355 LANSBURY CIR LAKE IN THE HILLS IL 60156 |
| GEMEINER, KATE | 4923 NW  52ND ST TAMARAC FL 33319 |
| GEMELLI, CHRISTIAN | 360 NE  44TH CT POMPANO BCH FL 33064 |
| GEMENTERA, MARITES | 1344 N HOBART BLVD APT 246 LOS ANGELES CA 90027 |
| GEMIGNANI, DEO | 78664 IRON BARK DR PALM DESERT CA 92211 |
| GEMIGNANI, JOSEPH | 20515  MEADOW LN DEER PARK IL 60010 |
| GEMINI MEDIA INC., GEMINI MEDIA | 560 SYLVAN AVENUE 1ST FLOOR ENGLEWOOD CLIFFS NJ 07632 |
| GEMINI, ANTHONY/MARY | 13316  VICARAGE DR PLAINFIELD IL 60585 |
| GEMINN, CONNIE | 4043 N WHIPPLE ST CHICAGO IL 60618 |
| GEMMA JOSEPH | 13705 SW  12TH ST # 311 PEMBROKE PINES FL 33027 |
| GEMME, DICK | 238 CANDLE LITE DR ROCKY HILL CT 06067-1161 |
| GEMME, JEROME | 25 SKINNER RD VERNON CT 06066-2718 |
| GEMME, KAREN | 638   BUFF CAP RD TOLLAND CT 06084 |
| GEMME, PAULA | 574 HALLADAY AVE W SUFFIELD CT 06078-1008 |
| GEMMEL, J | 4095 W TILGHMAN ST ALLENTOWN PA 18104 |
| GEMMEL, MARY | 1450 WEBSTER LN DES PLAINES IL 60018 |
| GEMMELL, SHARON | 1215 ANCHORS WAY DR APT 192 VENTURA CA 93001 |
| GEMMIL, ROBERT | 18   COOL BREEZE DR BALTIMORE MD 21220 |
| GEMMILL, AMY | 226 39TH ST E BALTIMORE MD 21218 |
| GEMMILL, JAMES | 2911 GLENMORE AVE 2 BALTIMORE MD 21214 |
| GEMS, JOSEPH | 250 W   SAMPLE RD # C216 POMPANO BCH FL 33064 |
| GEMSKI, CAROLANN | 823 W LILL AVE 2W CHICAGO IL 60614 |
| GEMSTAR LIMOUSINE | 28955 PACIFIC COAST HWY MALIBU CA 90265 |
| GEMUENDT, | 2301 HOWLAND DR FOREST HILL MD 21050 |
| GEMZON, FRANCIS | 525 FISCHER ST APT 2 GLENDALE CA 91205 |
| GEN, ELMIGER | 3862 S  CONWAY RD # 312 ORLANDO FL 32812 |
| GENA, FREEMAN | 1348   WHITNEY ISLES DR WINDERMERE FL 34786 |
| GENAD, DEBORAH | 8115   HIBISCUS CIR TAMARAC FL 33321 |
| GENAME, LISA | 223  WINDINGS TRAIL DR WILLOW SPRINGS IL 60480 |
| GENAME, PAT | 13857 S TAMARACK DR PLAINFIELD IL 60544 |
| GENARO, AILEEN | 6212 OAK ST HARVARD IL 60033 |
| GENARO, LUIS | 22803 KATHRYN AV TORRANCE CA 90505 |
| GENAVESE, JOSEPH & BERNICE | 1238 LAUREL OAK LN YORK PA 17403 |
| GENCARELLI, ANGELO | 4841 NW  117TH AVE CORAL SPRINGS FL 33076 |
| GENCARELLI, JAN | 6250   DUSENBURG RD DELRAY BEACH FL 33484 |
| GENCO, FRANCES | 701 SW  128TH AVE # F106 PEMBROKE PINES FL 33027 |
| GENCO, GREG | 21408 NORMANDIE AV TORRANCE CA 90502 |
| GENCO, RUSSELL | 4132 SUGAR PALM TER OVIEDO FL 32765 |
| GENDE, MICHAEL | 5306 W SHORE DR MCHENRY IL 60050 |
| GENDELMAN, VLAD | 2163 OUTPOST DR LOS ANGELES CA 90068 |
| GENDLIN, JUSTIN R | 2265 SALISBURY DR NAPERVILLE IL 60565 |
| GENDRALA, C | 1013   CHARLELA LN 405 ELK GROVE VILLAGE IL 60007 |
| GENDREAU, RENE | 10   MIDDLE DR WINDSOR LOCKS CT 06096 |
| GENDREAU, SHEILA | 49 TUDOR HILL RD SOUTH WINDSOR CT 06074-3534 |
| GENDRON, | 823 RAILWAY RD GRAFTON VA 23692 |
| GENDUSA | 1590   FREDERICK SMALL RD JUPITER FL 33458 |
| GENDUSA, CARMEN | 1587   FREDERICK SMALL RD JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| GENDUSA-HEDIN, MARY | 604   NORMAL RD DE KALB IL 60115 |
| GENE & JOAN, ROWE | 28229    COUNTY ROAD 33   # 371C LEESBURG FL 34748 |
| GENE A, BAIRD | 250    BANANA BLVD MERRITT ISLAND FL 32952 |
| GENE A, LUCCHESI | 1206    ROXBORO RD LONGWOOD FL 32750 |
| GENE ADDIS | 1075 NE   39TH ST # 201 OAKLAND PARK FL 33334 |
| GENE BLYTHE, ABC ENTERTAINMENT | 2300 W RIVERSIDE DR APT MC4651 BURBANK CA 91506 |
| GENE MARIE HADEED | 1146    CORAL CLUB DR CORAL SPRINGS FL 33071 |
| GENE MCLYMONT | 8180 NW   21ST ST SUNRISE FL 33322 |
| GENE SHENCK-PACE RES | 40 RICHLAND AVE S YORK PA 17404 |
| GENE, ALBERT | 7500    OSCEOLA POLK LINE RD # B8 DAVENPORT FL 33896 |
| GENE, ALEXANDER | 5528    ASTOR ST LEESBURG FL 34748 |
| GENE, BEDNARSKI | 1908    CORDERO CT LADY LAKE FL 32159 |
| GENE, BLACK | 1167    SENEGAL ST # 1020 SANFORD FL 32771 |
| GENE, BOUCK | 3546    MANATEE RD TAVARES FL 32778 |
| GENE, BRUNSON | 5398    HAWKEYE CIR PORT ORANGE FL 32128 |
| GENE, EDUARDO | 2018 VICTORIA FALLS DR ORLANDO FL 32824 |
| GENE, GANDEE | 2807    WILLIAMS RD WINTER GARDEN FL 34787 |
| GENE, GORHAM | 690    QUEENSBURY LOOP WINTER GARDEN FL 34787 |
| GENE, HURST | 1215    FOREST CIR ALTAMONTE SPRINGS FL 32714 |
| GENE, KAUFMAN | 91    BUCCANEER DR LEESBURG FL 34788 |
| GENE, KRUCKEMYER | 7814    COMPASS DR ORLANDO FL 32810 |
| GENE, LAUGHLIN | 503    TWIN LAKES DR TITUSVILLE FL 32780 |
| GENE, OWENS | 237    GARDENIA DR FRUITLAND PARK FL 34731 |
| GENE, PAYNE | 9600    US HIGHWAY 192  # 838 CLERMONT FL 34714 |
| GENE, PIPER | 4233    ILENE CT ORLANDO FL 32806 |
| GENE, ROBINSON | 1645    COUNTRY LN TITUSVILLE FL 32780 |
| GENE, SCOTT | 1013    PALM AVE # 125 WILDWOOD FL 34785 |
| GENE, SORENSEN | 609 HIGHWAY 466 # 615 LADY LAKE FL 32159 |
| GENE, TEOLIS | 1923    HIGHWAY A1A  # A5 INDIAN HARBOR BEACH FL 32937 |
| GENE, THOMPSON | 1600  NW ORANGE ST WINTER HAVEN FL 33881 |
| GENE, WILLARD | 1551    CARLISLE DR CASSELBERRY FL 32707 |
| GENEA, SABINE | 375    FANSHAW I BOCA RATON FL 33434 |
| GENEDOBBS, ROBERT | 14831 GILMORE ST APT 6 VAN NUYS CA 91411 |
| GENEIVIVE, NANCY | 984 NW   113TH WAY CORAL SPRINGS FL 33071 |
| GENEK, GORDON | 11110    ALAMEDA BAY CT WEST PALM BCH FL 33414 |
| GENENDER, JOAN | 301 SW   135TH AVE # C106 PEMBROKE PINES FL 33027 |
| GENENDER, MADELINE | 1510 CHARTRES DR 2A NORTHBROOK IL 60062 |
| GENERA, DEMETIRUS | 35525 FELIZ CT RANCHO MIRAGE CA 92270 |
| GENERA, RUBEN | 12033 PAINTER AV WHITTIER CA 90605 |
| GENERAL (TCN NEWS-PRESS)-TRUSTEE_S | P.O. BOX 337 WOODLAND HILLS CA 91365-0337 |
| GENERAL ELECTRIC | 2015 SPRING RD 324 JOHN LAVELLE OAK BROOK IL 60523 |
| GENERAL GROWTH PROPERTIES | 110 N WACKER DR CORPORATE COMMUNICATIONS CHICAGO IL 60606 |
| GENERAL PARTNERSHIP, FHG H | 1626 E 4TH ST SANTA ANA CA 92701 |
| GENERAL ROOFING | 6580 INDIAN CREEK DR MIAMI BEACH FL 33141 |
| GENERAL, DAWN | 7134    HIAWASSEE OVERLOOK DR ORLANDO FL 32835 |
| GENERAL-MBZ DOWNTOWN | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| GENEROSO, MICHEAL | 3350 GRIFFITH PARK BLVD APT 37 LOS ANGELES CA 90027 |
| GENES RESTAURANT | 1219 S MAIN ST PLANTSVILLE CT 06479-1629 |
| GENESSE, CLERMONT | 98 MADISON AVE HARTFORD CT 06106-2029 |

| Claim Name | Address Information |
|---|---|
| GENEST, STEVE | 951 N EUCLID ST APT 1 LA HABRA CA 90631 |
| GENET, DANA | 1534    PARKWAY CT WEST PALM BCH FL 33413 |
| GENEVA C/O BIC, C/O VALERIE DYER | 24022 CALLE DE LA PLATA APT 100 LAGUNA HILLS CA 92653 |
| GENEVA CHAMBER COMMERCE | C/O DALE SMITH & ASSOCIATES 559 EDGEWOOD PL RIVER FOREST IL 60305 |
| GENEVA CO/ACCT PAYBL, C/O VALERIA DYER | PO BOX 19599 IRVINE CA 92713 |
| GENEVA COMM HIGH SCHOOL, FACULTY LOUNGE | 415   LOGAN AVE GENEVA IL 60134 |
| GENEVA HAYDEN | 17 MATINEE CT OWINGS MILLS MD 21117 |
| GENEVA, ALDERMAN | 715    CARLTON AVE KISSIMMEE FL 34744 |
| GENEVA, DEAKINS | 2555    ENTERPRISE RD # 1 DEBARY FL 32763 |
| GENEVA, DECICCO | 800    NOTTINGHAM ST ORLANDO FL 32803 |
| GENEVA, MITCHIE | 17319    PROMENADE DR CLERMONT FL 34711 |
| GENEVA, NIEMIEC | 32133    MARK AVE TAVARES FL 32778 |
| GENEVIEVE, BYRD | 643    SNAPPER WAY DELRAY BEACH FL 33445 |
| GENEVIEVE, HANSON | 4075   HIGHWAY11 ST DELAND FL 32724 |
| GENGE, FRED | 1133 JUSTIN AV APT 219 GLENDALE CA 91201 |
| GENGE, JANET | 1472   OXFORD ST CAROL STREAM IL 60188 |
| GENGER, SALAHIEH | 6573 PINNACLE WY MOORPARK CA 93021 |
| GENGL, JOHN | 5434 SUNLIGHT ST SIMI VALLEY CA 93063 |
| GENGRAS, JANICE | 20 TINSMITH XING WETHERSFIELD CT 06109-1336 |
| GENI, JOHN | 4896 N PAULINA ST CHICAGO IL 60640 |
| GENIDO, EVA | 6091 KINGMAN AV APT B BUENA PARK CA 90621 |
| GENIER, DONNA | 6427 W 85TH PL LOS ANGELES CA 90045 |
| GENILO, GIRLIE | 16831 WYANDOTTE ST VAN NUYS CA 91406 |
| GENIN, MOE | 8891    SUNRISE LAKES BLVD # 311 SUNRISE FL 33322 |
| GENINA, DARINA | 505 N FIGUEROA ST APT S19 LOS ANGELES CA 90012 |
| GENIS, ESPERANZA | 11330 FREDSON ST SANTA FE SPRINGS CA 90670 |
| GENIS, GULSEN | 5029 N ONEIDA AVE NORRIDGE IL 60706 |
| GENKIN, MIKE | 11010 JORDAN RD WHITTIER CA 90603 |
| GENKIN, MIKE | 14350 ADDISON ST APT 208 SHERMAN OAKS CA 91423 |
| GENN, LYNN | 2411   FOX GLOVE CT ELGIN IL 60124 |
| GENNA, J | 4516  MADISON AVE BROOKFIELD IL 60513 |
| GENNA, O | 8937 NW   26TH CT CORAL SPRINGS FL 33065 |
| GENNARI, JAMIE | 6190    VISTA LINDA LN BOCA RATON FL 33433 |
| GENNARO, JOHN | 2324 HAIDER AVE NAPERVILLE IL 60564 |
| GENNARO, KATIE | 21020 BALTAR ST CANOGA PARK CA 91304 |
| GENNARO, SAL | 94 STEVENS DR SCHAUMBURG IL 60173 |
| GENNARO, VINCENT | 8060 NW   44TH CT LAUDERHILL FL 33351 |
| GENNETT, TED | 141 W   CHIPPENS HILL RD BURLINGTON CT 06013 |
| GENNUSO, JOHNNA | 400 W ELK AV GLENDALE CA 91204 |
| GENO, G | 7148 S WABASH AVE 1 CHICAGO IL 60619 |
| GENO, MATT P | 4509    SADDLEWORTH CIR ORLANDO FL 32826 |
| GENOESE, JOHN MRS. | 16384 SW   16TH ST PEMBROKE PINES FL 33027 |
| GENOLA, LITTLA | 1521    SMITH ST DELAND FL 32724 |
| GENOUS, WILLIE | 2900 N 9TH ST MILWAUKEE WI 53206 |
| GENOVA FOR TREASURER | 777 SIBLEY BLVD CALUMET CITY IN 60409 |
| GENOVA, GARY | 21975   GREEN FOREST RD BARRINGTON IL 60010 |
| GENOVA, JESSICA D | 22426 GALILEE ST CALABASAS CA 91302 |
| GENOVA, TOM | 520 W DANBURY DR CARY IL 60013 |
| GENOVALDI, MYRA | 561   CORTLAND DR LAKE ZURICH IL 60047 |

| Claim Name | Address Information |
|---|---|
| GENOVES, CLELIA | 3318 HYDE PARK BLVD LOS ANGELES CA 90043 |
| GENOVESE, ANNE | 98 PADONIA RD E 103 LUTHERVILLE-TIMONIUM MD 21093 |
| GENOVESE, DANIEL | 801 NE   33RD ST # C209 POMPANO BCH FL 33064 |
| GENOVESE, JEANNETT | 1457   LAKE CRYSTAL DR # G WEST PALM BCH FL 33411 |
| GENOVESE, JOHN | 4817 HILLARD AV LA CANADA FLINTRIDGE CA 91011 |
| GENOVESE, JUDY | 1500 W MONROE ST 204 CHICAGO IL 60607 |
| GENOVESE, KIM | 12350   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| GENOVESE, LINDA | 10506 EASTWIND WAY COLUMBIA MD 21044 |
| GENOVESE, MADELINE | 16   WINDWOOD DR WINDSOR LOCKS CT 06096 |
| GENOVESE, RANDY | 1023 WOLF TRL CASSELBERRY FL 32707 |
| GENOVESE, ROBERT J | 1622 W AVENUE K8 APT G211 LANCASTER CA 93534 |
| GENOVESE, SALVATORE | 163 CYNTHIA LN # A6 MIDDLETOWN CT 06457-2126 |
| GENOVESE, THOMAS | 300   SUNRIDGE WOODS BLVD DAVENPORT FL 33837 |
| GENOVY, SYLVIA | 2630 GREENFIELD AV LOS ANGELES CA 90064 |
| GENS, ROBERT | 501   GARFIELD AVE LA SALLE IL 61301 |
| GENSBERG, PHYLLIS | 7357   FOREST PARK WAY BOYNTON BEACH FL 33437 |
| GENSCH, JULIE | 4069 LOMAR DR MOUNT AIRY MD 21771 |
| GENSCH, ROBERT E. | 3150 NE   48TH CT # 204 LIGHTHOUSE PT FL 33064 |
| GENSEMER, BETH | 15000 MCKENDREE AV PACIFIC PALISADES CA 90272 |
| GENSHAW, WILLIAM | 3948   EL CAMINO DR KANKAKEE IL 60901 |
| GENSLER, IDA | 5600   LAKESIDE DR # 130 130 MARGATE FL 33063 |
| GENT, RICH | 313   SHERWOOD DR PEKIN IL 61554 |
| GENT, RONALD | 1719 ARABIAN WAY FALLSTON MD 21047 |
| GENT, WILLIAM | 4688   LAKE WORTH RD LAKE WORTH FL 33463 |
| GENTALEN, E | 141 W WILSHIRE AV APT 223 FULLERTON CA 92832 |
| GENTEMANN, HERMAN | 1204   AVOCADO ISLE FORT LAUDERDALE FL 33315 |
| GENTER, JANE | 6240 NOROCO DR PICO RIVERA CA 90660 |
| GENTES, KIM | 6028 POMEGRANATE LN WOODLAND HILLS CA 91367 |
| GENTES, MARION | 167 NW   97TH TER CORAL SPRINGS FL 33071 |
| GENTHER, SHAWN | 1912 VINTAGE DR EASTON PA 18045 |
| GENTHNER, BETTY | 901   CENTER ST 505 DES PLAINES IL 60016 |
| GENTHNER, CHRIS | 3080 MORGAN HILL RD EASTON PA 18042 |
| GENTHNER, SANDRA | 25845 W EAMES ST CHANNAHON IL 60410 |
| GENTIL, ROD | 3231   HOLIDAY SPRINGS BLVD # 208 MARGATE FL 33063 |
| GENTILE, AL | 1631   RIVERVIEW RD # 708 DEERFIELD BCH FL 33441 |
| GENTILE, ANTOINETTE | 356 FOLCROFT ST BALTIMORE MD 21224 |
| GENTILE, APRIL | 2016   ALTA MEADOWS LN # 710 DELRAY BEACH FL 33444 |
| GENTILE, CAROLYN | 11   MOHEGAN RD NORWICH CT 06360 |
| GENTILE, CONSTANCE | 2420 W HURON ST CHICAGO IL 60612 |
| GENTILE, DANUTAKUDZIA | 265   SILAS DEANE HWY WETHERSFIELD CT 06109 |
| GENTILE, DAVID | 61   ALDER LN SOUTHINGTON CT 06489 |
| GENTILE, DEANNA | 15129 CATALINA DR    2NE ORLAND PARK IL 60462 |
| GENTILE, ELEANOR | 1055   COUNTRY CLUB DR # 406 MARGATE FL 33063 |
| GENTILE, FRAMK | 1143 S SUMMIT AVE VILLA PARK IL 60181 |
| GENTILE, JAMES | 1340 W MEYER DR ADDISON IL 60101 |
| GENTILE, JAMES | 2151 BERKLEY CT    201C NAPERVILLE IL 60565 |
| GENTILE, JAMES | P O BOX 1000 MARION IL 62959 |
| GENTILE, JENNIFER | 25 CRESCENT LN LITTLESTOWN PA 17340 |
| GENTILE, JOSEPH | 4056 N PONTIAC AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| GENTILE, JOSEPH | 1522    LIMETREE BAY AVE JUPITER FL 33458 |
| GENTILE, JUDITH | 870    SUMMIT LAKE DR WEST PALM BCH FL 33406 |
| GENTILE, KAREN | 8440 W 26TH ST NORTH RIVERSIDE IL 60546 |
| GENTILE, KARLA | 7276 NW  123RD AVE POMPANO BCH FL 33076 |
| GENTILE, LARRY | 16295 SW  19TH ST MIRAMAR FL 33027 |
| GENTILE, LORRAINE | 13171 ST ANDREWS DR APT 154I SEAL BEACH CA 90740 |
| GENTILE, LOUIS A | 77    BIRCHWOOD DR NEW BRITAIN CT 06052 |
| GENTILE, MATT | 5571 N  WINSTON PARK BLVD # 307 307 COCONUT CREEK FL 33073 |
| GENTILE, MICHAEL | 200 NE  19TH CT # M104 WILTON MANORS FL 33305 |
| GENTILE, RAFFAELE | 3400 NW  48TH AVE # 603 LAUDERDALE LKS FL 33319 |
| GENTILE, ROSE | 209  VINE AVE 16 PARK RIDGE IL 60068 |
| GENTILE, SALVATORE | 7937  SUTHERLAND CT PASADENA MD 21122 |
| GENTILE, SUSAN | 147    GARNET LN SOUTH WINDSOR CT 06074 |
| GENTILE, THERESA | 20627 HAYNES ST WINNETKA CA 91306 |
| GENTILE, TOM | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| GENTILE, UMBERTO | 9598    POSITANO WAY LAKE WORTH FL 33467 |
| GENTILE, WILLIAM | 1646  FALLOWFIELD CT CROFTON MD 21114 |
| GENTILINI, ALDO | 21W775  GLEN VALLEY DR GLEN ELLYN IL 60137 |
| GENTILLE, LISA | 3703 PEACE PIPE DR ORLANDO FL 32829 |
| GENTIS, KEN | 832 W BARRY AVE A CHICAGO IL 60657 |
| GENTLE, CYNTHIA | 7304 S TALMAN AVE 101 CHICAGO IL 60629 |
| GENTLE, FAY | 315 W 94TH PL CHICAGO IL 60620 |
| GENTLE, LEOLA | 1640 N HOBART BLVD APT 28 LOS ANGELES CA 90027 |
| GENTLE, PATRICIA | 926  WALNUT ST WAUKEGAN IL 60085 |
| GENTLEMAN, EDWARD | 1238 MARION WY SANTA ANA CA 92706 |
| GENTLES, JOY | 47 DANIEL BLVD BLOOMFIELD CT 06002-2800 |
| GENTLES, THOMAS | 735  BRAEWOOD DR ALGONQUIN IL 60102 |
| GENTLES, VIRGINIA | 224 W OLIVE AV MONROVIA CA 91016 |
| GENTNER, KATHY | G 2 INVESTMENTS 155 COUNTRYSIDE DR KINTNERSVILLE PA 18930 |
| GENTOLEO, MARIA | 3163 E NEWCASTLE CT WAUKEGAN IL 60087 |
| GENTRY | 866 DENBIGH  BLVD 650 NEWPORT NEWS VA 23608 |
| GENTRY% IRIS CLARK, RENEE | 1 S LOCUST ST APT A126 INGLEWOOD CA 90301 |
| GENTRY, ANGELA | 2575 ELDEN AV APT D COSTA MESA CA 92627 |
| GENTRY, ANNE | 1716  GRANITE CT CROFTON MD 21114 |
| GENTRY, BO | 1584  TEAL LN 1C WHEELING IL 60090 |
| GENTRY, BRENDA | 108 BRIDGEWOOD  DR YORKTOWN VA 23693 |
| GENTRY, BRIAN | 930 HARLECH  PL NEWPORT NEWS VA 23608 |
| GENTRY, CORNELIA | 8810  WALTHER BLVD 2028 BALTIMORE MD 21234 |
| GENTRY, CURTIS, ULCO | 387  MEADOW GREEN LN ROUND LAKE IL 60073 |
| GENTRY, DENNIE | 7473 FURNACE BRANCH RD E B GLEN BURNIE MD 21060 |
| GENTRY, DIANE | 7710 GRAND LAKE DR SEVEN VALLEYS PA 17360 |
| GENTRY, DONNA | 130 MATTAPONI TRAIL WILLIAMSBURG VA 23188 |
| GENTRY, DOUGLAS | 313 SKYLARK DR BLOOMINGDALE IL 60108 |
| GENTRY, FRANCES | 1413  SEDUM SQ BELCAMP MD 21017 |
| GENTRY, GALVIN | 21029 SLAB BRIDGE RD FREELAND MD 21053 |
| GENTRY, GREGORY | 737  UPPER BROOKWOOD DR FONTANA WI 53125 |
| GENTRY, HARVY | 8010 HASTINGS HUNT CT SEVERN MD 21144 |
| GENTRY, HILLARY | 12634 NW  7TH ST CORAL SPRINGS FL 33071 |
| GENTRY, JAMES | 2882 E HILLCREST DR THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|---|---|
| GENTRY, JEANETTE | 11825 WASHINGTON BLVD APT 46 WHITTIER CA 90606 |
| GENTRY, JESSE | 1046 E 48TH ST LOS ANGELES CA 90011 |
| GENTRY, JOE | 3919 FALLING LEAF DR ROCKFORD IL 61109 |
| GENTRY, JUDY | 4 VIA AMBRA NEWPORT COAST CA 92657 |
| GENTRY, JUDY | 2000 BERYL LN NEWPORT BEACH CA 92660 |
| GENTRY, JULE | 5262 NORWOOD AV RIVERSIDE CA 92505 |
| GENTRY, LEEVERA | 3124 N 33RD ST MILWAUKEE WI 53216 |
| GENTRY, MARY | 1985 SW  26TH TER DELRAY BEACH FL 33445 |
| GENTRY, RODNEY | 4522 HOWARD AV LOS ALAMITOS CA 90720 |
| GENTRY, ROSEANN | 3910 ELDERBANK DR LOS ANGELES CA 90031 |
| GENTRY, ROSS | 152   RAYMOND OAKS CT ALTAMONTE SPRINGS FL 32701 |
| GENTRY, ROY | 1381 LONGCHAMPS CT GRAYSLAKE IL 60030 |
| GENTRY, SELMA | 9  KITTRIDGE CT RANDALLSTOWN MD 21133 |
| GENTRY, SHERRIE | 6710 NW  26TH WAY FORT LAUDERDALE FL 33309 |
| GENTRY, TALITHA | 5631 N  WINSTON PARK BLVD # 207 207 COCONUT CREEK FL 33073 |
| GENTRY, VIVIAN | 27250 NICOLAS RD APT A135 TEMECULA CA 92591 |
| GENTRY, WENDELL | 448 PUTNEY  LN NEWPORT NEWS VA 23602 |
| GENTUSO, MARK | 2919 W SIBLEY ST PARK RIDGE IL 60068 |
| GENTY, TARA | 3702   VISTA WAY WESTON FL 33331 |
| GENUALDO, LAWRENCE | 6928 MELBA AV WEST HILLS CA 91307 |
| GENUARDI, VICENT | 2341 NE  48TH ST LIGHTHOUSE PT FL 33064 |
| GENUINO, KRISTIE | 1230 MERION CT ONTARIO CA 91761 |
| GENUIT, DENISE | 227 GATESWOOD RD LUTHERVILLE-TIMONIUM MD 21093 |
| GENUTIS, DON | 6 SANTA CATRINA RCHO SANTA MARGARITA CA 92688 |
| GENVAIS, FRAN | 7349  WILSON PL MERRILLVILLE IN 46410 |
| GENYON, HY | 10303   SUNRISE LAKES BLVD # 312 SUNRISE FL 33322 |
| GENZEL, CHARLES | 4649 GUAVA AV SEAL BEACH CA 90740 |
| GENZON, MARIA | 2062 N GARFIELD AV PASADENA CA 91104 |
| GEOCARIS, JAMES | 1750 S  OCEAN BLVD # 502 POMPANO BCH FL 33062 |
| GEOFF KENDALL | 1000   SCOTIA DR # 302 LANTANA FL 33462 |
| GEOFFREY, BREALY | 136   MAPLE LN LAKE HELEN FL 32744 |
| GEOFFREY, DALEY | 2423   OLD ROBINHOOD RD HAVRE DE GRACE MD 21078 |
| GEOFFREY, WILSON | 1294   DEER LAKE CIR APOPKA FL 32712 |
| GEOFFROY, JEAN-MARIE | 441  SIGNAL LN GRAYSLAKE IL 60030 |
| GEOFFRY, SANSON | 329   ARNOLD PALMER DR DAVENPORT FL 33837 |
| GEOFREY, LESLIE | 1691 DERBY DR BOURBONNAIS IL 60914 |
| GEOGHAN, JIM | 6603 WHITLEY TER LOS ANGELES CA 90068 |
| GEOGHEGAN, DORIS | 347 E LOTUS PL BREA CA 92821 |
| GEOGHEGAN, FRANCIS | 2657 W 93RD PL EVERGREEN PARK IL 60805 |
| GEOGHEGAN, SABRINA | 25760 COVALA CT VALENCIA CA 91355 |
| GEOGHEGAN, SEAN | 10360 NW  51ST ST CORAL SPRINGS FL 33076 |
| GEOGHEGAN, SHEILA | 11444 BURR OAK LN WILLOW BROOK IL 60527 |
| GEOGHEGAN, WILLIAM | 12 CAPRICORN DR LADERA RANCH CA 92694 |
| GEOGHEGEN, MAURA | 612 S FLOWER ST APT 1110 LOS ANGELES CA 90017 |
| GEOGRE JACKSON | 742 SMITH LN FALLSTON MD 21047 |
| GEOHAGEN, IMELDA | 8001 S  ARAGON BLVD # 6 SUNRISE FL 33322 |
| GEOPPO, FRANK | 130   CYPRESS CLUB DR # 306 POMPANO BCH FL 33060 |
| GEORGANTAS, DIANNE | 42   CONCORD ST WEST HARTFORD CT 06119 |
| GEORGAS, ANDY | 1555 W ROSEMONT AVE 2 CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| GEORGAS, BESSIE | 5201 N WASHTENAW AVE 2 CHICAGO IL 60625 |
| GEORGE ,TONYA | 770 SE  2ND AVE # A203 DEERFIELD BCH FL 33441 |
| GEORGE 1 REALTY | 3701 S FLAGLER DR STE B301 WEST PALM BEACH FL 33405 |
| GEORGE C., GRAFF | 8   BIG OAK LN WILDWOOD FL 34785 |
| GEORGE C., THOMAS | 110   RIDGE VIEW DR DAVENPORT FL 33837 |
| GEORGE COHEN | 19200   ROYAL BIRKDALE DR MIAMI LAKES FL 33015 |
| GEORGE COOPER | 321 GOLFVIEW LN PENSACOLA FL 32507 |
| GEORGE E, BUTLER | 200 W  SPRUCE ST ORLANDO FL 32804 |
| GEORGE G., FRANCIS | 326 N  TREMAIN ST MOUNT DORA FL 32757 |
| GEORGE J, DEMATTIO | 1515   DOUGLAS ST SANFORD FL 32771 |
| GEORGE L. ANDERSON | 2601 W RESERVOIR BLVD 510 PEORIA IL 61615 |
| GEORGE LIBERMAN ENTERPRISES | 10720 VALLEY MALL EL MONTE CA 91731 |
| GEORGE M NICHOLSON | 3733   ELMORA AVE BALTIMORE MD 21213 |
| GEORGE M., WOOLGAR | 656   POSTRIO WAY OCOEE FL 34761 |
| GEORGE MATHIAS | 3630 BUENA VISTA AVE BALTIMORE MD 21211 |
| GEORGE MOYER | 740 NW  10TH CT BOYNTON BEACH FL 33426 |
| GEORGE MURPHY | 7811 WENDOVER AVE BALTIMORE MD 21234 |
| GEORGE R, WALTERS | 25603   TROON AVE SORRENTO FL 32776 |
| GEORGE RODTS, C MENVAG C/O | 2550 PACIFIC COAST HWY APT 77 TORRANCE CA 90505 |
| GEORGE S, WILSON | 10430   LEHMAN RD ORLANDO FL 32825 |
| GEORGE URBAN | 709 212TH ST PASADENA MD 21122 |
| GEORGE V, BAYER | 2401 S  ATLANTIC AVE # A204 NEW SMYRNA BEACH FL 32169 |
| GEORGE W FITTING | 38-05 222ND ST BAYSIDE NY 11361 |
| GEORGE W, BRODLEY | 336   JUNIPER WAY TAVARES FL 32778 |
| GEORGE YOUNG OUTFITTERS | C/O DANCING CAT PRODUCTIONS P.O. BOX 639 SANTA CRUZ CA 95063 |
| GEORGE ZONA | 6611 MOSELEY ST HOLLYWOOD FL 33024 |
| GEORGE'S CUSTOMS | P.O. BOX 185 2325 WHITEFORD RD. WHITEFORD MD 21160 |
| GEORGE, ADKINS | 15423   SANTA FE TRL EUSTIS FL 32726 |
| GEORGE, ADRIANNA | 6128 NORMA LN SAN BERNARDINO CA 92407 |
| GEORGE, ALLAN | 5708 NW  48TH WAY TAMARAC FL 33319 |
| GEORGE, ALLISON | 905 N BROADWALK HOLLYWOOD FL 33019 |
| GEORGE, ANDERSON | 1438   CHATFIELD PL ORLANDO FL 32814 |
| GEORGE, ANN | 2426  ADAMS DR LISLE IL 60532 |
| GEORGE, ANNA | 7698 COLONIAL POINT  LN 1A GLOUCESTER PT VA 23062 |
| GEORGE, ART | 12800 LINCOLN ST 2 BLUE ISLAND IL 60406 |
| GEORGE, BALL | 12621   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| GEORGE, BARBER | 3051 S. ATLANTIC AVE APT 2004 DAYTONA BEACH SHORES FL 32114 |
| GEORGE, BARBRA | 3411   SPANISH TRL # 320 DELRAY BEACH FL 33483 |
| GEORGE, BARFIELD | 5112   LA CROIX AVE ORLANDO FL 32812 |
| GEORGE, BAUER | 1   AZURE LN EUSTIS FL 32726 |
| GEORGE, BELLMANY | 119   OAK AVE ALTAMONTE SPRINGS FL 32701 |
| GEORGE, BEN | 17850 LONE RANGER TRL CHINO HILLS CA 91709 |
| GEORGE, BENJAMIN | 21 SUNSET AVE NIANTIC CT 06357-3349 |
| GEORGE, BENSKI | 209 E  LAUREL OAK DR EUSTIS FL 32726 |
| GEORGE, BERNANDINI | 293   KATHERINE PL LADY LAKE FL 32162 |
| GEORGE, BERNIER | 617   MARIPOSA ST ORLANDO FL 32801 |
| GEORGE, BILL | 254 JOSEPH ST WOODSTOCK IL 60098 |
| GEORGE, BINU | 11730 W SUNSET BLVD APT 123 LOS ANGELES CA 90049 |
| GEORGE, BLACKWELL | 242   COLOMBA RD DEBARY FL 32713 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE, BLANCHE | 321 W 7TH ST APT 31 LONG BEACH CA 90813 |
| GEORGE, BOB | 911 CIRCLE AVE FOREST PARK IL 60130 |
| GEORGE, BONEY | 4123   BARWOOD DR ORLANDO FL 32839 |
| GEORGE, BRANDY | 21551 BROOKHURST ST APT 5-48 HUNTINGTON BEACH CA 92646 |
| GEORGE, BREMER | 32900   CROOKED OAKS LN LEESBURG FL 34748 |
| GEORGE, BRENDA | 4159   SAPPHIRE TER WESTON FL 33331 |
| GEORGE, BROWN | 5619   JEAN DR ORLANDO FL 32822 |
| GEORGE, BUJNOWSKI | 243   PANORAMA DR WINTER SPRINGS FL 32708 |
| GEORGE, CAITHAMER | 4602   WOOD STORK DR MERRITT ISLAND FL 32953 |
| GEORGE, CAPURRO | 6870   ROYAL PALM BLVD # 109 MARGATE FL 33063 |
| GEORGE, CAROLYN | 2885   W ASHLEY DR # C WEST PALM BCH FL 33415 |
| GEORGE, CATHERWOOD | 14400 W  COLONIAL DR # 127 OAKLAND FL 34787 |
| GEORGE, CHARLES | 5216 SILVER RUN LN SALISBURY MD 21801 |
| GEORGE, CHATFIELD | 423   CAYMEN DR LAKE WALES FL 33859 |
| GEORGE, CHATLEY | 5434   EAGLE CLAW DR PORT ORANGE FL 32128 |
| GEORGE, CHRISTOPHER | 16430 JANINE DR WHITTIER CA 90603 |
| GEORGE, CLANAGAN | 609   HIGHWAY 466  # 621 LADY LAKE FL 32159 |
| GEORGE, CLARK | 510   SILVERGATE LOOP LAKE MARY FL 32746 |
| GEORGE, CLAUDE | 33 E  CAMINO REAL  # 400 BOCA RATON FL 33432 |
| GEORGE, CROSSIE | 800 SOUTHERLY RD 802 TOWSON MD 21286 |
| GEORGE, CYNTHIA | 147 W SCHUBERT AVE GLENDALE HEIGHTS IL 60139 |
| GEORGE, DANIELS | 44715 11TH ST E LANCASTER CA 93535 |
| GEORGE, DANNENHAEUR | 904   CHALLENGER AVE DAVENPORT FL 33897 |
| GEORGE, DARRIL | 337 W 101ST PL CHICAGO IL 60628 |
| GEORGE, DAVID | 500 LIMERICK CT FOREST HILL MD 21050 |
| GEORGE, DAVID | 1351 BEECHWOOD DR BREA CA 92821 |
| GEORGE, DEBRA | 2762 CITY VIEW CT 102 ROCKFORD IL 61103 |
| GEORGE, DELACOVA | 425   RIDGEWOOD ST ALTAMONTE SPRINGS FL 32701 |
| GEORGE, DETELLIS | 3101   CRYSTAL CREEK BLVD ORLANDO FL 32837 |
| GEORGE, DEUSCH | 1051   CHELSEA WAY PORT ORANGE FL 32129 |
| GEORGE, DIANA | 220 OLDE POND  LN YORKTOWN VA 23693 |
| GEORGE, DIANE | 8321 ROUTE 83 PALOS PARK IL 60464 |
| GEORGE, DIEM | 10681 BLAKE ST GARDEN GROVE CA 92843 |
| GEORGE, DINNING | 1151   ABELINE DR DELTONA FL 32725 |
| GEORGE, DOBSON | 9600   US HIGHWAY 192  # 332 CLERMONT FL 34714 |
| GEORGE, DON | 4303   75TH ST 118 KENOSHA WI 53142 |
| GEORGE, DONALD & CAROL | 4621 VIA GENNITA SANTA BARBARA CA 93111 |
| GEORGE, DOROTHY M | 710 W SOUTH ST CROWN POINT IN 46307 |
| GEORGE, DUREL | 1898 NW  132ND AVE PEMBROKE PINES FL 33028 |
| GEORGE, ELLA MAE | 2334 S  CYPRESS BEND DR # 412 POMPANO BCH FL 33069 |
| GEORGE, ELLIEMAY | 2334 S  CYPRESS BEND DR # 412 POMPANO BCH FL 33069 |
| GEORGE, ERNEST | 2404   BYTHAM CT 204 GWYNN OAK MD 21244 |
| GEORGE, EVELYN | 238 CASH RD SW CAMDEN AR 71701 |
| GEORGE, FELIX | 4732 SW  33RD AVE # 202 FORT LAUDERDALE FL 33312 |
| GEORGE, FETTER | 30545   ISLAND CLUB DR TAVARES FL 32778 |
| GEORGE, FEYERCHAK | 5510   NOVA RD SAINT CLOUD FL 34771 |
| GEORGE, FORREST | 1842   TURNBULL LAKES DR NEW SMYRNA BEACH FL 32168 |
| GEORGE, FOURNIER | 7500   OSCEOLA POLK LINE RD # C5 DAVENPORT FL 33896 |
| GEORGE, GABRIELA | 309   PERSHING WAY WEST PALM BCH FL 33401 |

| Claim Name | Address Information |
|---|---|
| GEORGE, GALVIN | 430    CARLISLE CT LADY LAKE FL 32162 |
| GEORGE, GEBBIA | 1000 N   CENTRAL AVE # 411 UMATILLA FL 32784 |
| GEORGE, GEHRING | 1962    LYNN RIVER DR DELTONA FL 32738 |
| GEORGE, GIBSON | 2110 S   USHIGHWAY27 ST # D17 CLERMONT FL 34711 |
| GEORGE, GLEN & MARY | PO BOX 1846 BLUEJAY CA 92317 |
| GEORGE, GLORY-ANN | 3270    JACKSON BLVD FORT LAUDERDALE FL 33312 |
| GEORGE, GONZALEZ | 603    CYPRESS TREE CT ORLANDO FL 32825 |
| GEORGE, GRAHAM | 19631    SPRING OAK DR EUSTIS FL 32736 |
| GEORGE, GRAY | 1305    MOHAWK CIR TAVARES FL 32778 |
| GEORGE, GREEN | 36301    PINEY RIDGE BLVD FRUITLAND PARK FL 34731 |
| GEORGE, GREGORY | 637 JACKSON PKY WILLIAMS BAY WI 53191 |
| GEORGE, GRIFFIN | 311    LAKE PROCTOR CT GENEVA FL 32732 |
| GEORGE, GRUSEL | 2842    ARCATA LN ORLANDO FL 32817 |
| GEORGE, GUFFEY | 7702    AREZZO AVE ORLANDO FL 32819 |
| GEORGE, H | 800 DAPHIA   CIR 207 NEWPORT NEWS VA 23601 |
| GEORGE, HANCOCK | 3000    CLARCONA RD # 2223 APOPKA FL 32703 |
| GEORGE, HANGGI | 70    BUTLER CIR LEESBURG FL 34788 |
| GEORGE, HELEN | 169 W TILGHMAN ST APT 4 ALLENTOWN PA 18102 |
| GEORGE, HELT | 1318    WESTLAND AVE TAVARES FL 32778 |
| GEORGE, HERNANDEZ | 10988    ARBOR VIEW BLVD ORLANDO FL 32825 |
| GEORGE, HINMAN | 20005 N   HIGHWAY27 ST # 163 CLERMONT FL 34711 |
| GEORGE, HOLDEN | 115 N   LAKE DR # 108B ORANGE CITY FL 32763 |
| GEORGE, HOROS | 4635    DAISY DR # H41 KISSIMMEE FL 34746 |
| GEORGE, HOWARD | 431    MAPLE TREE DR # FF505 ALTOONA FL 32702 |
| GEORGE, HOWARD | 3936 N   CITRUS CIR ZELLWOOD FL 32798 |
| GEORGE, HOWSON | 1713    EL NINO ST LADY LAKE FL 32162 |
| GEORGE, HUDSON | 3496    TRAVIS PL TITUSVILLE FL 32780 |
| GEORGE, HUZOR | 3296    ATWELL AVE LADY LAKE FL 32162 |
| GEORGE, JACKIE | 930 ONTARIO ST    4C OAK PARK IL 60302 |
| GEORGE, JALEN | 4132 SW   61ST AVE DAVIE FL 33314 |
| GEORGE, JAMES | 9111 LA COLONIA AV FOUNTAIN VALLEY CA 92708 |
| GEORGE, JASON M | 355 N MAPLE ST APT 111 BURBANK CA 91505 |
| GEORGE, JASSEN | 3400 NW   3RD AVE # 207 POMPANO BCH FL 33064 |
| GEORGE, JEANETTE | 9021 SW   94TH ST # 401 KENDALL FL 33176 |
| GEORGE, JEANETTE | 32505 CANDLEWOOD DR APT 33 CATHEDRAL CITY CA 92234 |
| GEORGE, JEFF | 6260    APRIL BROOK CIR COLUMBIA MD 21045 |
| GEORGE, JESSIN | 9989    LINDA LN 1N DES PLAINES IL 60016 |
| GEORGE, JIMENEZ | 328 E 126TH ST LOS ANGELES CA 90061 |
| GEORGE, JOHN | 204    ILLINOIS ST JOLIET IL 60436 |
| GEORGE, JOSEPH V | 12385    ROCKLEDGE CIR BOCA RATON FL 33428 |
| GEORGE, JOSEPHINE | 17924 S HARVARD BLVD APT A GARDENA CA 90248 |
| GEORGE, JOYCE | 3212    COLONY CLUB RD # 5 POMPANO BCH FL 33062 |
| GEORGE, JULIAN | 2714 BABBITT AVE ORLANDO FL 32833 |
| GEORGE, JUNIOR | 2407 WOODLEA DR JOPPA MD 21085 |
| GEORGE, KAKOURIS | 2983    WHITE CEDAR CIR KISSIMMEE FL 34741 |
| GEORGE, KAREN | 3 ST MARTHA CT ST  LOUIS MO 63031 |
| GEORGE, KEHLBECK | 115    CASSEEKEE TRL MELBOURNE FL 32951 |
| GEORGE, KENNETH | 1260 ELDER ST OXNARD CA 93036 |
| GEORGE, KERTESZ | 23520    WOLF BRANCH RD SORRENTO FL 32776 |

| Claim Name | Address Information |
|---|---|
| GEORGE, KEVIN | 2610 NE  8TH AVE POMPANO BCH FL 33064 |
| GEORGE, KRISTINE | 2249 S 14TH AVE NORTH RIVERSIDE IL 60546 |
| GEORGE, LACEK | 2110 S  USHIGHWAY27 ST # F67 CLERMONT FL 34711 |
| GEORGE, LACEN | 107   ROCK LAKE RD LONGWOOD FL 32750 |
| GEORGE, LASWELL, LASWELL | 25   CRYSTAL RIVER DR COCOA BEACH FL 32931 |
| GEORGE, LAWRENCE | 2223  PLAINFIELD RD JOLIET IL 60435 |
| GEORGE, LEE | 3033   MYAKKA RIVER RD TAVARES FL 32778 |
| GEORGE, LEMERE | 448   LOMA PASEO DR LADY LAKE FL 32159 |
| GEORGE, LEONARD | 8407   XANTHUS LN WEST PALM BCH FL 33414 |
| GEORGE, LEONARD | 1534 HEIRLOOM AV PERRIS CA 92571 |
| GEORGE, LESLIE | 3 YARDLEY CT GWYNN OAK MD 21244 |
| GEORGE, LINDSAY | 40840   COUNTY ROAD 25  # 265 LADY LAKE FL 32159 |
| GEORGE, LIPPONER | 630   GAMEWELL AVE MAITLAND FL 32751 |
| GEORGE, LORETTA | 6400 GREEN VALLEY CIR APT 118 CULVER CITY CA 90230 |
| GEORGE, LOUDON | 1643   FORD RD MIMS FL 32754 |
| GEORGE, LOUISE | 1166   HILLSBORO MILE  # 8 POMPANO BCH FL 33062 |
| GEORGE, LOUTHAIN | 8913 SE  132ND LOOP SUMMERFIELD FL 34491 |
| GEORGE, LOUY | 667  CHERRYWOOD DR WHEELING IL 60090 |
| GEORGE, LYNCH | 1806   WOODCREST DR ORMOND BEACH FL 32174 |
| GEORGE, MACK | 30028   WAUSAUKEE DR TAVARES FL 32778 |
| GEORGE, MAHONEY | 616   CARRIGAN AVE OVIEDO FL 32765 |
| GEORGE, MARMARO | 938   FRAMLINGHAM CT # 104 LAKE MARY FL 32746 |
| GEORGE, MARSHA | 6995 ATLANTIC PL LONG BEACH CA 90805 |
| GEORGE, MARY | 307  DOGWOOD RD MILLERSVILLE MD 21108 |
| GEORGE, MARY | 13860 CANOE BROOK DR APT 5I SEAL BEACH CA 90740 |
| GEORGE, MARY, HIAWATHA SCHOOL | 150  BRIAN ST SYCAMORE IL 60178 |
| GEORGE, MARY/HOLTAPP, HIAWATHA SCHOOL | 150 BRIAN ST SYCAMORE IL 60178 |
| GEORGE, MASSEY | 721   WRIGHT CT DELAND FL 32720 |
| GEORGE, MATT | 7211 HILLROSE ST TUJUNGA CA 91042 |
| GEORGE, MELISSA K | 902 NIAGARA CT BALTIMORE MD 21227 |
| GEORGE, MICAHEL | 1949 COLBY AV LOS ANGELES CA 90025 |
| GEORGE, MICHAEL | 3702 BANCROFT RD BALTIMORE MD 21215 |
| GEORGE, MICHAEL | 41401   THOMAS BOAT LANDING RD UMATILLA FL 32784 |
| GEORGE, MICHAEL | 4712 ADMIRALTY WY APT 218 MARINA DEL REY CA 90292 |
| GEORGE, MICHAEL A | 5177 NW  74TH MNR COCONUT CREEK FL 33073 |
| GEORGE, MINA | 329 W LEXINGTON DR APT 3 GLENDALE CA 91203 |
| GEORGE, MIROCK | 47   COUNTRY CLUB RD COCOA BEACH FL 32931 |
| GEORGE, MITCHELL | 13840   OSPREY LINKS RD # 221 ORLANDO FL 32837 |
| GEORGE, MOCK | 286   GARDENIA RD KISSIMMEE FL 34743 |
| GEORGE, MORAN | 7624 BRIGHT AV APT C WHITTIER CA 90602 |
| GEORGE, MORRE | 639   DAVINCI PASS KISSIMMEE FL 34759 |
| GEORGE, MR ANASTASIOS | 51   BROOKSIDE BLVD WEST HARTFORD CT 06107 |
| GEORGE, MRS P | 24347 VIA DEL SOL MORENO VALLEY CA 92553 |
| GEORGE, MRS. | 6058 MESCALLERO PL SIMI VALLEY CA 93063 |
| GEORGE, MS | 1850 WHITTIER AV APT H-306 COSTA MESA CA 92627 |
| GEORGE, NEWTON | 1017   MEGAN LYNN CT SAINT CLOUD FL 34772 |
| GEORGE, NICHOLS | 12389 ARLINGTOMN PARK LN ORLANDO FL 32824 |
| GEORGE, NINA | 11310 WASHINGTON PL APT D LOS ANGELES CA 90066 |
| GEORGE, OAKLEY | 567   RACKET DR WINTER HAVEN FL 33881 |

| Claim Name | Address Information |
|---|---|
| GEORGE, OFFUTT | 3243    HOLLY CT # 204 SAINT CLOUD FL 34769 |
| GEORGE, ORAM | 1200 S COURTENAY PKWY APT 901 MERRITT ISLAND FL 32952 |
| GEORGE, OTTE | 160    MAJESTIC OAKS CT ORANGE CITY FL 32763 |
| GEORGE, PAMELA | 5328 SHARYNNE LN TORRANCE CA 90505 |
| GEORGE, PANTER | 11346    GOLDFINCH WAY # 52 LEESBURG FL 34788 |
| GEORGE, PATRICIA | 1300    COLDSPRING RD CAROL STREAM IL 60188 |
| GEORGE, PATRICIA | 6801    HIGH GROVE BLVD 229 BURR RIDGE IL 60527 |
| GEORGE, PAVLICK | 1    AVOCADO LN # 502 EUSTIS FL 32726 |
| GEORGE, PEARSON | 1    AVOCADO LN # 572 EUSTIS FL 32726 |
| GEORGE, PEREIRA | 2110 S  USHIGHWAY27 ST # G10 CLERMONT FL 34711 |
| GEORGE, PETER | 2269    ACORN PALM RD BOCA RATON FL 33432 |
| GEORGE, PHILIP | 1316 WASHINGTON IRVING LN BALTIMORE MD 21220 |
| GEORGE, PIPPER | 289    EMMALEE PL LADY LAKE FL 32162 |
| GEORGE, PRASHOBA | 10412    HARDWOOD CT WOODSTOCK MD 21163 |
| GEORGE, QUINONES | 1286    COURTLAND BLVD DELTONA FL 32738 |
| GEORGE, R | 5416 ZELZAH AV APT 103 ENCINO CA 91316 |
| GEORGE, RAGAN | 2421 FOOTHILL BLVD APT 11C LA VERNE CA 91750 |
| GEORGE, RAHAIM | 12188    WINDERMERE CROSSING CIR WINTER GARDEN FL 34787 |
| GEORGE, RANDY | 6508    KENWOOD AVE BALTIMORE MD 21237 |
| GEORGE, RAYMOND | 703 PROSPECT AVE WINNETKA IL 60093 |
| GEORGE, REBECCA & REUBEN | 1040    ONTARIO ST 3H OAK PARK IL 60302 |
| GEORGE, ROBERT | 220 OLDE POND  LN YORKTOWN VA 23693 |
| GEORGE, ROBERT | 5514 BRIAR GLEN DR SALINE MI 48176 |
| GEORGE, ROBERT | 627   ALEXANDRIA DR NAPERVILLE IL 60565 |
| GEORGE, RONALD | 11742 S 83RD AVE PALOS PARK IL 60464 |
| GEORGE, RUBY | 1053    NEWCASTLE C BOCA RATON FL 33434 |
| GEORGE, RYAN | 9345    MADEWOOD CT WEST PALM BCH FL 33411 |
| GEORGE, SANDRA | 510    FLANDERS K DELRAY BEACH FL 33484 |
| GEORGE, SANDRA | 6785 S PINEHURST DR GILBERT AZ 85297 |
| GEORGE, SANFORD | 617    GREENWOOD VILLAGE BLVD WEST MELBOURNE FL 32904 |
| GEORGE, SAWTELLE | 1901 N  NORMANDY BLVD DELTONA FL 32725 |
| GEORGE, SCHMITT | 140 ORCHID WOOD CT APT 3A DELTONA FL 32725 |
| GEORGE, SHAJI | 1302 E GREENWOOD DR MOUNT PROSPECT IL 60056 |
| GEORGE, SHEILA | 303 HUNTING HORN CT TANEYTOWN MD 21787 |
| GEORGE, SHEPPARD | 176    HIBISCUS DR LEESBURG FL 34788 |
| GEORGE, SHERZER | 419    MEADOWOOD BLVD FERN PARK FL 32730 |
| GEORGE, SHIRLEY | 126    MAIN AVE SE GLEN BURNIE MD 21061 |
| GEORGE, SHIRLEY | 28154 BOBWHITE CIR APT 74 SAUGUS CA 91350 |
| GEORGE, SIWINSKI | 6083    SE SOUTHERN OAKS DR WINTER HAVEN FL 33884 |
| GEORGE, SLOTNICK | 2165    ADDISON AVE CLERMONT FL 34711 |
| GEORGE, SMITH | 50    YAWL DR COCOA BEACH FL 32931 |
| GEORGE, SNYDER | 807    LAKE AVE CLERMONT FL 34711 |
| GEORGE, STACEY | 7020    GENTLE SHADE RD 401 COLUMBIA MD 21046 |
| GEORGE, STACEY | 2400 NE  33RD AVE # 110 FORT LAUDERDALE FL 33305 |
| GEORGE, STAPLES | 3407    MANITOU DR ORLANDO FL 32839 |
| GEORGE, STEELE | 47611    HIBISCUS RD ALTOONA FL 32702 |
| GEORGE, STEPHEN | 45    AVONSIDE AVON CT 06001 |
| GEORGE, STEPHEN | 613 W SURF ST 1F CHICAGO IL 60657 |
| GEORGE, STEVEN | PO BOX 4199 MALIBU CA 92064 |

| Claim Name | Address Information |
|---|---|
| GEORGE, STROM | 8    VIOLET DR FRUITLAND PARK FL 34731 |
| GEORGE, SUJA | 4003 W TALUS CT PEORIA IL 61615 |
| GEORGE, SUMU | 4621 N SPRINGFIELD AVE 1 CHICAGO IL 60625 |
| GEORGE, TCIMPIDIS | 500    WATERMAN AVE # 211 MOUNT DORA FL 32757 |
| GEORGE, TERRELL | 393    LAKE CHARLES RD DELAND FL 32724 |
| GEORGE, THOMAS | 1000 N  CENTRAL AVE # 143 UMATILLA FL 32784 |
| GEORGE, THOMAS | 5712 W PATTERSON AVE CHICAGO IL 60634 |
| GEORGE, THOMAS | 8423 NW  43RD CT CORAL SPRINGS FL 33065 |
| GEORGE, THOMAS | 9140 SW  55TH ST COOPER CITY FL 33328 |
| GEORGE, THROWER | 966    BREWSTER LN ROCKLEDGE FL 32955 |
| GEORGE, TOLHURST | 415    PALMER DR LADY LAKE FL 32159 |
| GEORGE, TREETER | 5433 W  STATEROAD46 ST # 203 SANFORD FL 32771 |
| GEORGE, ULMER | 249    DREAMA DR DAVENPORT FL 33897 |
| GEORGE, VALLERIO | 38125    CRYSTAL LN UMATILLA FL 32784 |
| GEORGE, W | 52152 AVENIDA ALVARADO LA QUINTA CA 92253 |
| GEORGE, WALPER | 26545    WIMBLEDON ST LEESBURG FL 34748 |
| GEORGE, WARHEIT | 2012    PALO ALTO AVE LADY LAKE FL 32159 |
| GEORGE, WARREN | 1004    DISSTON AVE CLERMONT FL 34711 |
| GEORGE, WHITING | 151    KINGS BLVD LEESBURG FL 34748 |
| GEORGE, WILLIAM B | 1131    MEADOWBEND DR LEESBURG FL 34748 |
| GEORGE, WINNIE | 1 GREAT OAK  CIR B21 NEWPORT NEWS VA 23606 |
| GEORGE, YOUNG | 515    SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| GEORGE, YVETTE | 8450 N  SHERMAN CIR # 501 MIRAMAR FL 33025 |
| GEORGE,TONYA | 6719    BRIDLEWOOD CT BOCA RATON FL 33433 |
| GEORGEALICE, JAMES | 2800 S  OCEAN BLVD # M6 M6 BOCA RATON FL 33432 |
| GEORGEJZ, VINCENT | 614 1/2 N NEW ST ALLENTOWN PA 18102 |
| GEORGEKUPOULIS, ANDREW | 5829 GREENLEAF AV WHITTIER CA 90601 |
| GEORGELOS, IRENE | 2765 LEHMAN DR WEST CHICAGO IL 60185 |
| GEORGEN, LAMBERT | 301 DENVER DR DES PLAINES IL 60018 |
| GEORGEN, SOREL | 801 S  FEDERAL HWY # 1121 POMPANO BCH FL 33062 |
| GEORGES EVLINE | 651 E  DAYTON CIR FORT LAUDERDALE FL 33312 |
| GEORGES, DUANE | 621 W BAYOU CT FOX LAKE IL 60020 |
| GEORGES, JENNIE | 21W464 TANAGER CT LOMBARD IL 60148 |
| GEORGES, JOSEPH & CAROLE | 217 PALOS VERDES BLVD APT 177 REDONDO BEACH CA 90277 |
| GEORGES, KATHERINE K. | 1200 SW  137TH AVE # E212 PEMBROKE PINES FL 33027 |
| GEORGES, MARIE | 2011 NW  55TH AVE # 105 LAUDERHILL FL 33313 |
| GEORGES, PETER | 3577 W LAKESHORE DR CROWN POINT IN 46307 |
| GEORGES, RICHARD | 135 114TH ST PLEASANT PRAIRIE WI 53158 |
| GEORGES, WISMINE | 3901    36TH CT # D201 WEST PALM BCH FL 33407 |
| GEORGESON, ANTHONY | 3327    ELM AVE BROOKFIELD IL 60513 |
| GEORGESON, BASIL | 55 E DIVISION ST CHICAGO IL 60610 |
| GEORGETOWN UNIVERSITY | 3700 O ST NW WASHINGTON DC 20057 |
| GEORGETTE ROSAS, SHANE CINO | 1720 E D ST APT 190 ONTARIO CA 91764 |
| GEORGETTI, RICHARD | 134    OLD EVARTS LN MYSTIC CT 06355 |
| GEORGETTI, VICTORIA | 11833 MANOR RD GLEN ARM MD 21057 |
| GEORGI'S | 1242 ROCK RIDGE RD. JARRETTSVILLE MD 21084 |
| GEORGIA KEMP JAMES RIV CONV HM | 540 ABERTHAW  AVE NEWPORT NEWS VA 23601 |
| GEORGIA, KLEINHENZ | 337    SNOW BIRD CIR SANFORD FL 32771 |
| GEORGIA, SIMPSON | 4708    LEMANS DR ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| GEORGIA, WOODSON | 9080    GREAT HERON CIR ORLANDO FL 32836 |
| GEORGIANNA, MARTHA | 13500 MERCER ST PACOIMA CA 91331 |
| GEORGIE, SEAN | 4102    CUTTY SARK RD BALTIMORE MD 21220 |
| GEORGIE, YACK | 13606 NAGAI DR MORENO VALLEY CA 92553 |
| GEORGIEFSKI, DOROTHY | 2610 W 58TH PL MERRILLVILLE IN 46410 |
| GEORGIEV, GEORGE | 5630 N SACRAMENTO AVE CHICAGO IL 60659 |
| GEORGILAS, STEPAHNIE | SAN RAFAEL HALL APT 3159D SANTA BARBARA CA 93106 |
| GEORGIN, EUGENIE | 1405    MIAMI RD # 5 FORT LAUDERDALE FL 33316 |
| GEORGINA, MOLINA | 6730 W BYRON ST CHICAGO IL 60634 |
| GEORGINA, SPINNEY | 54    ANCHOR DR INDIAN HARBOR BEACH FL 32937 |
| GEORGIONE, CAROLINE | 1005 NW  67TH AVE MARGATE FL 33063 |
| GEORGIOU, CONSTANTINE | 3100 N  OCEAN BLVD # 2603 2603 FORT LAUDERDALE FL 33308 |
| GEORGIS, CAROL | 2316 PLOWMAN  DR TOANO VA 23168 |
| GEORGOPOULOS, PETER | 7715    YARDLEY DR # A315 TAMARAC FL 33321 |
| GEORGOULIS, GEORGE | 720 WELLINGTON CT 109 ELK GROVE VILLAGE IL 60007 |
| GEORGULIS, GEORGE | 5131 E VERNON ST LONG BEACH CA 90815 |
| GEORGULIS, SMARAGDE | 418 LAKE ST 1N OAK PARK IL 60302 |
| GEOSITS, MARY T | 1223    KNOSSOS DR # 5 WHITEHALL PA 18052 |
| GEOU, CURTIS | 2960 ROCKMONT AV CLAREMONT CA 91711 |
| GEOUGE, DONNA | 45 TUPELO CIR HAMPTON VA 23666 |
| GEOVANNI, DASKALAKIS | 14446    PRUNNINGWOOD PL WINTER GARDEN FL 34787 |
| GEPAL, ARUN | 29292 ARROYO DR IRVINE CA 92617 |
| GEPHARDT, RAMONA | 1217 SHORE RD BALTIMORE MD 21220 |
| GEPHART, RYAN | 2210 WESTRIDGE RD LOS ANGELES CA 90049 |
| GEPPERT, ANN | 816 W WAVELAND AVE 27 CHICAGO IL 60613 |
| GEPPERT, BRENT | 11347 AGNES ST CERRITOS CA 90703 |
| GEPPINGER, KENNETH  N | 00S053 LEE CT WINFIELD IL 60190 |
| GERA, NICK | 5920 WOODHAVEN RIDGE CT LOUISVILLE KY 40291 |
| GERA, NICK | 5200    CARRIAGEWAY DR 202 ROLLING MEADOWS IL 60008 |
| GERACE, CATHERINE | 275    MAIN ST DURHAM CT 06422 |
| GERACE, ERIC | 7807 E RAINVIEW CT ANAHEIM CA 92808 |
| GERACE, GLENNA | 2072    JASMINE RD BALTIMORE MD 21222 |
| GERACE, JEAN | 2700 NW  99TH AVE # A705 CORAL SPRINGS FL 33065 |
| GERACE, JULIE | 9    GAYLORD DR ROCKY HILL CT 06067 |
| GERACE, JUNE | 5201 NE  24TH TER # 311 FORT LAUDERDALE FL 33308 |
| GERACE, LYNN | 47    STONEFIELD RD AVON CT 06001 |
| GERACI, ANNA | 6960 NW  43RD AVE COCONUT CREEK FL 33073 |
| GERACI, AUGUST | 963 HONEST PLEASURE DR NAPERVILLE IL 60540 |
| GERACI, CHRISTINE | 2760    SHERIDAN CT NAPERVILLE IL 60563 |
| GERACI, GIOVANNA | 852 NEW YORK DR ALTADENA CA 91001 |
| GERACI, JOSEPH | 432 EVERGREEN  WAY SMITHFIELD VA 23430 |
| GERACI, MICHAEL | 920 S WAIOLA AVE LA GRANGE IL 60525 |
| GERACI, OLIVIA | 4011 N OSCEOLA AVE NORRIDGE IL 60706 |
| GERACI, PATRICK | 1355 E DUNSLOW LN LOCKPORT IL 60441 |
| GERACI, RAYMOND | 1140  PARK AVE HIGHLAND PARK IL 60035 |
| GERACI, ROSEMARY | 20    EDGAR RD MIDDLEBURY CT 06762 |
| GERACI, VICTOR | 9544 JACKSON AVE BROOKFIELD IL 60513 |
| GERACI, VITO | 5200 N  OCEAN BLVD # 1111 LAUD-BY-THE-SEA FL 33308 |
| GERAD, SCOTT | 1824 NW  77TH AVE PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| GERAD, TROJE | 10426    CYPRESS TRAIL DR ORLANDO FL 32825 |
| GERADA, GISELLE | 22820 SHELL DR CARSON CA 90745 |
| GERAFENTIS, LAURA GERAFENTIS | 17   BRIDGELAKE CIR E COCKEYSVILLE MD 21030 |
| GERAGHTY, CAROL | 105    MOUNTAIN RD WEST HARTFORD CT 06107 |
| GERAGHTY, DAVID | 1314  FORDHAM CT BEL AIR MD 21014 |
| GERAGHTY, FRANK | 26431 W GRAPEVINE AVE ANTIOCH IL 60002 |
| GERAGHTY, JOHN | 7809 W DEERWOOD DR PALOS PARK IL 60464 |
| GERAGHTY, LEO | 200    STONEWALL RD BALTIMORE MD 21228 |
| GERAGHTY, TOM | 3913 N PACIFIC AVE CHICAGO IL 60634 |
| GERAGI, DOROTHY | 320 NW    67TH ST # 104 104 BOCA RATON FL 33487 |
| GERAGOSIAN, HAROLD | 33 RECANO RD NEW BRITAIN CT 06053-2546 |
| GERAKIOS, CHRISTINA | 2415 E ORANGE GROVE BLVD PASADENA CA 91104 |
| GERALD & WANDA, KYSER | 15228    OLD CHISHOLM TRL EUSTIS FL 32726 |
| GERALD A QUINLAN | 2629 LITTLE CREEK DAM RD TOANO VA 23168 |
| GERALD B CHUNG CPA, FRANCES | 3435 WILSHIRE BLVD APT 910 LOS ANGELES CA 90010 |
| GERALD E., COLLING | 21743    PRINCESS GRACE CT LEESBURG FL 34748 |
| GERALD H. LISANKY | 5766    LA GORCE CIR LAKE WORTH FL 33463 |
| GERALD J, MCLEAN | 219    CEDAR ST CLERMONT FL 34711 |
| GERALD J, NAWROCKI | 520    CORNWALL RD WINTER PARK FL 32792 |
| GERALD J. LADERMAN DC# 000062 | 13910 NW 41ST ST MIAMI FL 33178 |
| GERALD RAYMOND, ZERRIP | 7250 E   STATEROAD44 ST # 91 WILDWOOD FL 34785 |
| GERALD SR, GALLO | 196 S  FAIRBAIRN DR DELTONA FL 32725 |
| GERALD, ALBERTSON | 1428    GREENVILLE WAY LADY LAKE FL 32162 |
| GERALD, BAKER | 332    CAROUSEL LN MELBOURNE FL 32951 |
| GERALD, BAMBOUSEK | 1000 N   CENTRAL AVE # 125 UMATILLA FL 32784 |
| GERALD, BARBARA | 17174 MARIN CT FONTANA CA 92336 |
| GERALD, BELISLE | 214    THORNTON PARK AVE DAVENPORT FL 33897 |
| GERALD, BOURGEOIS | 3472    AMELIA AVE LADY LAKE FL 32162 |
| GERALD, BRANTLEY | 206 N  HIGHLAND AVE WINTER GARDEN FL 34787 |
| GERALD, BUCKLER | 694    RAMSGATE CT OAK HILL FL 32759 |
| GERALD, BUSH | 1833    HOLLY LN LADY LAKE FL 32159 |
| GERALD, BUSHART | 150    WAX MYRTLE WOODS CT # 7C DELTONA FL 32725 |
| GERALD, CARNEY | 1701 W   COMMERCE AVE # 68 HAINES CITY FL 33844 |
| GERALD, CHARLES | 3351 NW   40TH CT LAUDERDALE LKS FL 33309 |
| GERALD, CLAUS | 531 W   LAKE BRANTLEY RD # 1 ALTAMONTE SPRINGS FL 32714 |
| GERALD, COOPER | 81    GREEN FOREST DR ORMOND BEACH FL 32174 |
| GERALD, DE MOULIN | 2007    CAYUGA DR ORLANDO FL 32839 |
| GERALD, DIETZ | 48504    HIGHWAY27 ST # 54 DAVENPORT FL 33897 |
| GERALD, DIGIACOMO | 1031    KENMORE ST DELTONA FL 32725 |
| GERALD, EVELAND | 3300 N   STATE ROAD 7  # 231 HOLLYWOOD FL 33021 |
| GERALD, EWING | 10223    DEAN POINT PL ORLANDO FL 32825 |
| GERALD, FEE | 2340    RIVERTREE CIR SANFORD FL 32771 |
| GERALD, FIELER | 190    HICKORY WOODS CT # 13C DELTONA FL 32725 |
| GERALD, GORDON | 1208    LEE ST # 77 LEESBURG FL 34748 |
| GERALD, H. | 736 MAGNOLIA CREEK CIR ORLANDO FL 32828 |
| GERALD, HALL | 4902    FLORA DR MELBOURNE FL 32934 |
| GERALD, HAROLD | 315 E 53RD ST LONG BEACH CA 90805 |
| GERALD, HARRIS | 1758    HUNTERS GREENE CT MOUNT DORA FL 32757 |
| GERALD, HENRY | 2110 S  USHIGHWAY27 ST # E57 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| GERALD, HODGMAN | 7789    BELVOIR DR ORLANDO FL 32835 |
| GERALD, HUGHES | 2110    USHIGHWAY27 ST # A130 CLERMONT FL 34711 |
| GERALD, IHDE | 200 S   BANANA RIVER BLVD # 2301 COCOA BEACH FL 32931 |
| GERALD, JORDAN | 119    LEAFWOOD LN # C13 KISSIMMEE FL 34746 |
| GERALD, KING | 8640    WELLINGTON LOOP KISSIMMEE FL 34747 |
| GERALD, KOWALSKI | 354    COLONADE CT KISSIMMEE FL 34758 |
| GERALD, KRAATZ | 446    LAKE SHORE PKWY DAVENPORT FL 33896 |
| GERALD, KUEHL | 5500    SQUIRES DR LEESBURG FL 34748 |
| GERALD, LILLY | 1274    LIBERTY LN DAYTONA BEACH FL 32119 |
| GERALD, LINK | 3000    CLARCONA RD # 32 APOPKA FL 32703 |
| GERALD, MAMIE | 805 NW   13TH AVE # 74 FORT LAUDERDALE FL 33311 |
| GERALD, MARION | 2118    AUSTIN AVE DELTONA FL 32738 |
| GERALD, MAUER | 122    SNOWBIRD CIR SANFORD FL 32771 |
| GERALD, MCCALLEY | 9000    US HIGHWAY 192  # 223 CLERMONT FL 34714 |
| GERALD, MCCARVER | 2110 S   USHIGHWAY27 ST # E24 CLERMONT FL 34711 |
| GERALD, MELLON | 6254    GARDENVIEW CT ORLANDO FL 32822 |
| GERALD, MORRIS | 36114    CITRUS BLVD GRAND ISLAND FL 32735 |
| GERALD, NAGLE | 210 S   LAKE AVE # 33 TAVARES FL 32778 |
| GERALD, NEIL | 717   BURNING TREE LN NAPERVILLE IL 60563 |
| GERALD, O'DONNELL | 15130    TIMBER VILLAGE RD # 67 GROVELAND FL 34736 |
| GERALD, PETERS | 200    SAGEBRUSH TRL ORMOND BEACH FL 32174 |
| GERALD, PHINNEY | 1405    RIDGE RD TAVARES FL 32778 |
| GERALD, POINDEXTER | 2110 S   USHIGHWAY27 ST # G60 CLERMONT FL 34711 |
| GERALD, POTTER | 28229    COUNTY ROAD 33  # 34C LEESBURG FL 34748 |
| GERALD, RIEKKI | 134    MILLWOOD RD LEESBURG FL 34788 |
| GERALD, RODNEY | 735 BETHNAL RD BALTIMORE MD 21229 |
| GERALD, SCHNEIDER | 4408    HAMLET CT KISSIMMEE FL 34746 |
| GERALD, SCHROEDER | 5164    HARPER VALLEY RD APOPKA FL 32712 |
| GERALD, SEAMAN | 1821    MADERO DR LADY LAKE FL 32159 |
| GERALD, SERGOT | 4570    DAISY DR # E17 KISSIMMEE FL 34746 |
| GERALD, SHELDON | 124    TERIWOOD ST FERN PARK FL 32730 |
| GERALD, SHOEMAKER | 3556    WESTERHAM DR CLERMONT FL 34711 |
| GERALD, SLAVONIA | 2527 31ST ST SANTA MONICA CA 90405 |
| GERALD, SMITH | 141    FERN DR DEBARY FL 32713 |
| GERALD, SMITH | 696    SHERIDAN WOODS DR MELBOURNE FL 32904 |
| GERALD, SOLBERG | 10   CHARLESTON CT CHATHAM IL 62629 |
| GERALD, STEMPEL | 2021    PALO ALTO AVE LADY LAKE FL 32159 |
| GERALD, STROUM | 1699    CEDRO AVE DELTONA FL 32738 |
| GERALD, SYLVIA | 7749 S PEORIA ST CHICAGO IL 60620 |
| GERALD, TINSLEY | 33718    TARLTON DR LEESBURG FL 34788 |
| GERALD, TIRRELL | 24322    AMBERLEAF CT LEESBURG FL 34748 |
| GERALD, TUCKER | 5050    CARSON ST SAINT CLOUD FL 34771 |
| GERALD, VENN | 700    LAKE DORA DR TAVARES FL 32778 |
| GERALD, VOELZKE | 504    TERRACE RIDGE CIR DAVENPORT FL 33896 |
| GERALD, WADE | 448 W SAINT CHARLES RD LOMBARD IL 60148 |
| GERALD, WALTER | 7220    HARBOR VIEW DR LEESBURG FL 34788 |
| GERALD, WATT | 1303    GAUCHO WAY LADY LAKE FL 32162 |
| GERALDEAN, SKORDAS | 225    DELAWARE AVE SAINT CLOUD FL 34769 |
| GERALDI, MR, HOLY CROSS HIGH SCHOOL | 3000    80TH AVE RIVER GROVE IL 60171 |

| Claim Name | Address Information |
|---|---|
| GERALDINE D WARD | 659 48TH ST NEWPORT NEWS VA 23607 |
| GERALDINE GURSPAN | 1041   GUILDFORD C BOCA RATON FL 33434 |
| GERALDINE LOPES | 4044 CONNECTICUT AVE ISLAND PARK NY 11558 |
| GERALDINE MANLEY | 905 COOKS LN 2NDFL BALTIMORE MD 21229 |
| GERALDINE, CAVENDER | 2118   NEW VICTOR RD OCOEE FL 34761 |
| GERALDINE, KREGER | 1706   MYRTLE BEACH DR LADY LAKE FL 32159 |
| GERALDINE, PETERS | 8928   TAR HILL LN ORLANDO FL 32836 |
| GERALDINE, SHERMAN | 720   ALDEN DR ORMOND BEACH FL 32176 |
| GERALDINE, STRIGLIO | 2930   MALLORN WAY CASSELBERRY FL 32707 |
| GERALDO, CARLOS | 1985 WINDMILL DR HANOVER PARK IL 60133 |
| GERALDO, ISRAEL | 210   WAVERLY CT 3C CARPENTERSVILLE IL 60110 |
| GERALDS, ARLENA | 1701 N MENARD AVE CHICAGO IL 60639 |
| GERALES, CLARA | 1330 E 61ST ST LONG BEACH CA 90805 |
| GERALI, JASON | 5015 COLDWATER CANYON AV APT 23 SHERMAN OAKS CA 91423 |
| GERAN, JOHYNE | 5073 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |
| GERAQLDINE, DANIEL | 130 TYLER AVE APT 1A NEWPORT NEWS VA 23601 |
| GERARADO, RIVERA | 807   ENCLAIR ST ORLANDO FL 32828 |
| GERARD J, CHRISTIAANS | 429   DEVON PL LAKE MARY FL 32746 |
| GERARD OCONNOR | 616   CLEARWATER PARK RD # 903 903 WEST PALM BCH FL 33401 |
| GERARD, ANGLERO | 132   CELLO ST DAVENPORT FL 33896 |
| GERARD, ANNE | 6   SIWANOY RD WEST HARTFORD CT 06107 |
| GERARD, D | 2455 W BROADWAY APT N301 ANAHEIM CA 92804 |
| GERARD, DALE | 9027  MENARD AVE MORTON GROVE IL 60053 |
| GERARD, JOHN J. | 3502   BIMINI LN # M1 COCONUT CREEK FL 33066 |
| GERARD, LORETTA | 1915 W 129TH ST GARDENA CA 90249 |
| GERARD, RABBI JOHN | 201 PARSONS ST EASTON PA 18042 |
| GERARD, SAWYER | 411   ASHLEY PL HAINES CITY FL 33844 |
| GERARD, WHITE | 232 N WEDGEWOOD CIR ORMOND BEACH FL 32176 |
| GERARD, ZEIGER | 2119   LAWSONIA LOOP WINTER HAVEN FL 33881 |
| GERARDI, DAVID L | 13   BRIGHTWATER RD NIANTIC CT 06357 |
| GERARDI, VICTORIA | 100   ASHBURY RD # 310 HOLLYWOOD FL 33024 |
| GERARDI, WILLIAM | 903 SEDGLEY RD BALTIMORE MD 21228 |
| GERARDIS, VINCE | 1448 STANFORD ST APT B SANTA MONICA CA 90404 |
| GERARDO LOSARDO | 10015   WINDING LAKE RD # 204 SUNRISE FL 33351 |
| GERARDO, ED | 1505 MARRIOTTSVILLE RD . MARRIOTTSVILLE MD 21104 |
| GERARDO, GISELLE | 9673 BEL AIR AV MONTCLAIR CA 91763 |
| GERARDO, PHILIP | 69 JUDD ST APT #2 BRISTOL CT 06010 |
| GERARDO, ROSA | 11438 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| GERAS, EVELYN | 276   PARK TER S CHICAGO HEIGHTS IL 60411 |
| GERATY, THOMAS | 6536 N PONCHARTRAIN BLVD CHICAGO IL 60646 |
| GERAUD, MIKE | 2311 NE   32ND CT LIGHTHOUSE PT FL 33064 |
| GERBACK, MICHAEL | 14   NEW HARWINTON RD TORRINGTON CT 06790 |
| GERBASI, ANNA MARIA | 300   VIA LUGANO CIR # 106 BOYNTON BEACH FL 33436 |
| GERBASI, PATRICIA C | 3029 N 77TH CT ELMWOOD PARK IL 60707 |
| GERBECKS, WALLY | 1409 EMERALD ST CORONA CA 92882 |
| GERBER, ANNE | 524 WEBB LBVD HAVELOCK NC 28523 |
| GERBER, BERNARD | 3001 S   COURSE DR # 104 POMPANO BCH FL 33069 |
| GERBER, DAVID | 34   HIGH WOOD RD WEST HARTFORD CT 06117 |
| GERBER, DAVID | 7300 NW   30TH PL # 426 SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| GERBER, DEBORAH | 6929 BIRCHTON AV WEST HILLS CA 91307 |
| GERBER, DON, VERNON HILLS HIGH SCHOOL | 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| GERBER, DOUGLAS | 406 MILLER CT LAKE GENEVA WI 53147 |
| GERBER, HILLARY | 33 CAMARIN ST FOOTHILL RANCH CA 92610 |
| GERBER, HOWARD | 2437 BOSTON ST BALTIMORE MD 21224 |
| GERBER, JERRY | 237 HOLLYWOOD AVE MUNSTER IN 46321 |
| GERBER, LAURA | 1337 N BUENA VISTA ST APT B BURBANK CA 91505 |
| GERBER, LEWIS | 4921 SW  33RD TER FORT LAUDERDALE FL 33312 |
| GERBER, MAX | 8600 W  SUNRISE BLVD # 102 102 PLANTATION FL 33322 |
| GERBER, MIKE | 230 SHERWOOD RD COCKEYSVILLE MD 21030 |
| GERBER, MIRIAM | 586   MONACO M DELRAY BEACH FL 33446 |
| GERBER, PHILLIP | 333 S ELM DR APT 304 BEVERLY HILLS CA 90212 |
| GERBER, RHODA | 1803    ELEUTHERA PT # K1 COCONUT CREEK FL 33066 |
| GERBER, RYAN | 3837   GROVE AVE WESTERN SPRINGS IL 60558 |
| GERBER, SHERRY | 4501 CONCORD LN 524 NORTHBROOK IL 60062 |
| GERBER, SUSAN | 117  PAULINE AVE BUFFALO GROVE IL 60089 |
| GERBER, SUZANNE | 3101    PORT ROYALE BLVD # 314 FORT LAUDERDALE FL 33308 |
| GERBER, TRACEE | 1051   FAIROAKS AVE DEERFIELD IL 60015 |
| GERBER, TYLER | 37 LONG VIEW RD COTO DE CAZA CA 92679 |
| GERBER, WILLIAM | 8633 PORTOLA CT APT 16D HUNTINGTON BEACH CA 92646 |
| GERBERDING, MICHAEL, COLUMBIA | 2 E 8TH ST 1213 CHICAGO IL 60605 |
| GERBERG, LISA | 5 VALLEY GLEN CT REISTERSTOWN MD 21136 |
| GERBERICH, ROBERT | 2741 SW  6TH CT FORT LAUDERDALE FL 33312 |
| GERBERICH, ROBERT L. | 2741 SW  6TH CT FORT LAUDERDALE FL 33312 |
| GERBERTS, MR CARLOS | 418 OLDSTONE PL SIMI VALLEY CA 93065 |
| GERBES, JAMES R | 2300 ECHODALE AVE BALTIMORE MD 21214 |
| GERBOC, ALAN | 14335 KILLION ST SHERMAN OAKS CA 91401 |
| GERBOSI, SCOTT | 2251 W SAINT PAUL AVE 42 CHICAGO IL 60647 |
| GERBOSI, SCOTT | 2214 W CHARLESTON ST CHICAGO IL 60647 |
| GERBUSH, DOROTHY | 3701 W  MCNAB RD # 269 POMPANO BCH FL 33069 |
| GERCH, MARGRET | 4250 N MARINE DR 627 CHICAGO IL 60613 |
| GERCHIK, JACK | 1300 ADAMS AV APT 10F COSTA MESA CA 92626 |
| GERCHMAN, ROBERT | 100  KINGBROOK RD LINTHICUM HEIGHTS MD 21090 |
| GERCKE, MAUREEN | 3905 DARLEIGH RD E BALTIMORE MD 21236 |
| GERCKENS, BRANT | 6191 MOON DR VENTURA CA 93003 |
| GERCZAK, EDWARD | 1206   RIDGE RD PYLESVILLE MD 21132 |
| GERCZYNSKI, SCOTT | 8100 HUNTMASTER CT GLEN BURNIE MD 21061 |
| GERDA, SNYDER | 2110 S. US HIGHWAY 27 ST # 38 CLERMONT FL 34711 |
| GERDASI, DEBRA | 14702    VISTA LUNA DR DAVIE FL 33325 |
| GERDES, COLLETTA A | 23420 AVENIDA ROTELLA APT 306 VALENCIA CA 91355 |
| GERDES, DOREEN, WILMOT ELEM SCHOOL | 795  WILMOT RD DEERFIELD IL 60015 |
| GERDES, HAROLD | 1991 NW  38TH TER COCONUT CREEK FL 33066 |
| GERDES, JANIE | 1399 RIVER OAK DR NAPERVILLE IL 60565 |
| GERDES, KENNETH | 18244 MURPHY CIR TINLEY PARK IL 60487 |
| GERDES, MARION | 107 SPRING PARK RD SAWYER MI 49125 |
| GERDICH, JAMES | 4132 OAK TREE LN PLAINFIELD IL 60586 |
| GERDIELO, ROCK | 4201 N  OCEAN BLVD # 1108 BOCA RATON FL 33431 |
| GERDING, DAN/CLARE | 1631   SUNSET RIDGE RD GLENVIEW IL 60025 |
| GERDING, EARLE | 626 BONNIE ST E OCEAN VIEW DE 19970 |

| Claim Name | Address Information |
|---|---|
| GERDING, PATRICIA | 144   WARWICK DR LUTHERVILLE-TIMONIUM MD 21093 |
| GERDWAGON, LAURA | 17668 STREAMSIDE LN RIVERSIDE CA 92503 |
| GERE, DAVID | 844 S BRONSON AV LOS ANGELES CA 90005 |
| GERE, MS MERRILY A | 45   PARK PL # 208 NEW BRITAIN CT 06052 |
| GEREAU, JANET | 180   ISLE OF VENICE DR # 232 FORT LAUDERDALE FL 33301 |
| GEREAU, JOHN | 1018 9TH ST APT 5 SANTA MONICA CA 90403 |
| GEREB, MARJORIE E | 606 LEVERING AV APT 113 LOS ANGELES CA 90024 |
| GERECKE, ROBERT | 1010 EXECUTIVE DR 100 WESTMONT IL 60559 |
| GEREDA, ROSELLE | 2706 SIMPLICITY IRVINE CA 92620 |
| GEREER, JANETT | 1276   BRECKENRIDGE CIR RIVA MD 21140 |
| GEREFFI, ALFONSO | 2801 NW  55TH AVE # 306 LAUDERHILL FL 33313 |
| GERELI, AKHAN | 2106 JACOBS WELL CT BELAIR MD 21015 |
| GEREN, JILL | 1131 WILDBERRY CT 1A WHEELING IL 60090 |
| GERENA, BRENDA | 119 NW  94TH WAY CORAL SPRINGS FL 33071 |
| GERENA, DANIEL | 1650   STONEHAVEN DR # 6 BOYNTON BEACH FL 33436 |
| GERENA, ELIZABETH | 1837 OBERLY ST BETHLEHEM PA 18015 |
| GERENA, LILLIAN | 169 NW  118TH DR CORAL SPRINGS FL 33071 |
| GERENA, MYRIAM | 1911 HILLCREST RD BETHLEHEM PA 18018 |
| GERERRO, BLANCA | 11253 VALERIO ST SUN VALLEY CA 91352 |
| GERETZ, V O | 6848 SHOUP AV WEST HILLS CA 91307 |
| GEREWOLD, HANA | 832 HOLLINS ST BALTIMORE MD 21201 |
| GERGANO, RACHEL | 281   BRITTANY FARMS RD # F NEW BRITAIN CT 06053 |
| GERGEL, ROSE | 5210   LAKEFRONT BLVD # C C DELRAY BEACH FL 33484 |
| GERGELY, JOSHUA PAUL | 121 1/2 46TH ST NEWPORT BEACH CA 92663 |
| GERGELY, KOVACS | 13 MELVIN AVE C BALTIMORE MD 21228 |
| GERGEN, BRUCE | 4495   BAYSIDE CIR HOFFMAN ESTATES IL 60192 |
| GERGEN, JAS | 20426 KINZIE ST CHATSWORTH CA 91311 |
| GERGEN, WILLIAM | 2038 N NEWCASTLE AVE CHICAGO IL 60707 |
| GERGEORY, RAY | 143 GLEN ELLEN DR VENTURA CA 93003 |
| GERGER, KARA | 9700   COOK AVE OAK LAWN IL 60453 |
| GERGER, KARINA | 1212 AMETHYST ST APT A REDONDO BEACH CA 90277 |
| GERGES, SALVIA | 605 S ADAMS ST APT G GLENDALE CA 91205 |
| GERGES, SIVAN | 9341   GLIDDEN CT WEST PALM BCH FL 33414 |
| GERGETS, JOE | 1505 MAIN ST CRETE IL 60417 |
| GERGIS, I | 1230 HONEYSUCKLE CT THOUSAND OAKS CA 91360 |
| GERGITS, GLORIA J | 13498 LEHIGH ST HUNTLEY IL 60142 |
| GERGLER, RAYMOND | 1237 STAFFORD RD STORRS CT 06268-2901 |
| GERHARD JAY | 4   LETHINGTON RD PALM BEACH GARDENS FL 33418 |
| GERHARD, L | 114 N ABERDEEN ST 2G CHICAGO IL 60607 |
| GERHARD, TREVOR | 27616 SUMMERFIELD LN SAN JUAN CAPISTRANO CA 92675 |
| GERHARDT, ANNE | 5264   LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| GERHARDT, BRIAN | 28669 PLACERVIEW TRL SANTA CLARITA CA 91390 |
| GERHARDT, C | 826-1/2 WASHINGTON ST 1W EVANSTON IL 60202 |
| GERHARDT, L H OR ELEANOR | 11205   GREEN LAKE DR # 201 BOYNTON BEACH FL 33437 |
| GERHARDT, NANCY | 5399 HUBBELL CT VENTURA CA 93003 |
| GERHART, BILL | 8560 NW  17TH ST PLANTATION FL 33322 |
| GERHART, CULLEN | 1209   SEDGE CT PASADENA MD 21122 |
| GERHERDT, MARK | 3509 SEDGEFIELD ST SUFFOLK VA 23435 |
| GERHIER, EDRICE | 1022 NE  144TH ST NORTH MIAMI FL 33161 |

| Claim Name | Address Information |
| --- | --- |
| GERHOLD, ANDY | 129 1/2 E HILLCREST BLVD INGLEWOOD CA 90301 |
| GERHOLD, CARL | 107  VERSAILLES CIR B BALTIMORE MD 21204 |
| GERHOLD, DAVE | 9481 NW  25TH CT SUNRISE FL 33322 |
| GERHOLD, DAVID M | 11   HIGHFIELD DR CANTON CT 06019 |
| GERI, COLE | 842 E  CHARING CROSS CIR LAKE MARY FL 32746 |
| GERI, KNOWLES | 3137   WATERS BEND LN DELAND FL 32724 |
| GERI, LAURA | 69 E CEDAR ST CHICAGO IL 60611 |
| GERI, NEDA | 14042 ALMOND GROVE CT CORONA CA 92880 |
| GERI, SCIARRINO | 9165   CAMDEN GARDENS ST ORLANDO FL 32827 |
| GERI, SIMPSON | 143 S  LAKE DR LEESBURG FL 34788 |
| GERICH, JOSEPH | 2220 EXECUTIVE  DR 146 HAMPTON VA 23666 |
| GERICKE, TATIANA | 540 ELEANOR  CT E NEWPORT NEWS VA 23602 |
| GERICKE, TIM | 1507  CYNTHIA CT SCHERERVILLE IN 46375 |
| GERIG, BRITTANY | 1125 W LOYOLA AVE 620 CHICAGO IL 60626 |
| GERIKE, PETER | 6404 W 76TH AVE CROWN POINT IN 46307 |
| GERIN, CLAUDE | 900 S  HOLLYBROOK DR # 210 PEMBROKE PINES FL 33025 |
| GERIN, JEREMIE | 350 NW  50TH ST MIAMI FL 33127 |
| GERINGER, CHARLES | 12230 S ARBOR TRL PALOS HEIGHTS IL 60463 |
| GERINGER, DAVID | 5 NANTUCKET LN ALISO VIEJO CA 92656 |
| GERJES, KHOLOD | 12664 MEADOW ST VICTORVILLE CA 92395 |
| GERK, CLARA | 378  COVINGTON TER BUFFALO GROVE IL 60089 |
| GERK, TIM | 911 E EDGELAWN DR PLANO IL 60545 |
| GERKE,  DOUGLAS | 271  BRECKENRIDGE DR GILBERTS IL 60136 |
| GERKE, JANE | 63 N WASHINGTON ST # 3 PLAINVILLE CT 06062-1972 |
| GERKEN, HENRY | 1208  LEE ST # 22 LEESBURG FL 34748 |
| GERKEN, JAN | 275  SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| GERKEN, JIM | 1245 E GREYSTONE CT ROUND LAKE IL 60073 |
| GERKEN, WILLIAM | 3365  WINDY HILL RD CROWN POINT IN 46307 |
| GERKIN, JANET | 2533 CORNSTALK DR FINKSBURG MD 21048 |
| GERKIN, KEITH | 933 LONGMEADOW DR GENEVA IL 60134 |
| GERKITS, J | 8822 W 102ND PL PALOS HILLS IL 60465 |
| GERKOW, SOL | 9409 KARLOV AVE SKOKIE IL 60076 |
| GERLACH, BERNADINE | 159 WINDSOR CASTLE DR APT A NEWPORT NEWS VA 23608 |
| GERLACH, BONNIE | 1311 LONDONTOWN BLVD 140 SYKESVILLE MD 21784 |
| GERLACH, C.W. | 1340 N  OCEAN BLVD WEST PALM BCH FL 33480 |
| GERLACH, DEB | 425  LEXINGTON DR SCHAUMBURG IL 60173 |
| GERLACH, GARY | 5464 85TH ST KENOSHA WI 53142 |
| GERLACH, HARVEY | 1021  PRESTWICK DR FRANKFORT IL 60423 |
| GERLACH, KEVIN, CRYSTAL LAKE SCHOOL H.S | 1200 S MCHENRY AVE CRYSTAL LAKE IL 60014 |
| GERLACH, SHANNON L | 1857 BREA BLVD FULLERTON CA 92835 |
| GERLAK, JOSEPH | 4 LAKE MANOR CT BALTIMORE MD 21210 |
| GERLAND, B | 410 N ROSSMORE AV APT 305 LOS ANGELES CA 90004 |
| GERLAT, TABITHA | 208 N FAIRLAWN AVE MUNDELEIN IL 60060 |
| GERLECKI, HELENE | 965 N ROHLWING RD 101B ADDISON IL 60101 |
| GERLETZ, GERALD | 119  RACE HILL RD MADISON CT 06443 |
| GERLIK, MARY | 705  CHANTICLEER LN HINSDALE IL 60521 |
| GERLINE PIERRE LOUIS | 495 NW  43RD CT # 2 OAKLAND PARK FL 33309 |
| GERLING, BROCH | 932 N HONORE ST G CHICAGO IL 60622 |
| GERLITS, JOHN | 1823 N WOODLAND CIR LAKE GENEVA WI 53147 |

| Claim Name | Address Information |
| --- | --- |
| GERLOCK, CHRISTINE | 300   CUNAT BLVD 2D RICHMOND IL 60071 |
| GERLOCK, LAWRENCE | 2808 WELLS AVE BALTIMORE MD 21219 |
| GERLOFF, KAREN | 1715 MERION WY WALNUT CA 91789 |
| GERLSCH, RICHARD | 537   OYSTER RD NORTH PALM BEACH FL 33408 |
| GERMAIN, A. | 2315 N MARYBROOK DR PLAINFIELD IL 60544 |
| GERMAIN, CLAUDE | 801 S  FEDERAL HWY # 105 POMPANO BCH FL 33062 |
| GERMAIN, HOWARD | 771 SENDA VERDE APT A SANTA BARBARA CA 93105 |
| GERMAIN, KERRIE | 22   WOOLAM RD EAST WINDSOR CT 06088 |
| GERMAIN, SAMUEL E | 140 LEWIS AVE SYRACUSE NY 13224 |
| GERMAIN, THERESE | 691 NE  205TH TER NORTH MIAMI BEACH FL 33179 |
| GERMAINE, ROSE | 2962   CALABRIA WAY DELRAY BEACH FL 33445 |
| GERMAINE, YETTA | 4043   GUILDFORD C BOCA RATON FL 33434 |
| GERMAN, ANNETTE | 19085 CANYON TERRACE DR TRABUCO CANYON CA 92679 |
| GERMAN, ANTONIA | 7809 SW  9TH ST NO LAUDERDALE FL 33068 |
| GERMAN, BRENDA, ACACIA ACADEMY | 6425 WILLOW SPRINGS RD LA GRANGE IL 60525 |
| GERMAN, CAIN | 2201 S VAN NESS AV SANTA ANA CA 92707 |
| GERMAN, CHERYL | 9070 FLORENCE AV APT 12B DOWNEY CA 90240 |
| GERMAN, DALE | 3 BARNWELL CT 301 BALTIMORE MD 21234 |
| GERMAN, FRANK | 3272 MEADOW VALLEY DR ABINGDON MD 21009 |
| GERMAN, GOMEZ | 1153 W CEDAR ST OXNARD CA 93033 |
| GERMAN, HARTFORD | 116 SIPPLE AVE BALTIMORE MD 21236 |
| GERMAN, HELEN | 2713 BRINKLEIGH DR ELLICOTT CITY MD 21042 |
| GERMAN, HERNANDEZ | 1447   LAVENDER ST DELTONA FL 32725 |
| GERMAN, JESSE | 5608 LEEWAY CT CHURCHTON MD 20733 |
| GERMAN, KENTH | 1671 EDINGER AV TUSTIN CA 92780 |
| GERMAN, MIKE | 8535   WESTERMAN CIR BALTIMORE MD 21236 |
| GERMAN, RIVERA | 2311   WEKIVA RIDGE RD APOPKA FL 32712 |
| GERMAN, S | 940 NORUMBEGA DR MONROVIA CA 91016 |
| GERMAN, WILBUR | 941 NORTHFIELD DR AURORA IL 60505 |
| GERMAN, ALEX | 1305 SW  8TH AVE FORT LAUDERDALE FL 33315 |
| GERMAN,HERSLOFF,SWAINSON | 38 HARRISON ST S EASTON MD 21601 |
| GERMANAKOS, HELEN | 76 MILLWHEEL CT BALTIMORE MD 21236 |
| GERMANN, DOLORES | 4826 HAYTER AV LAKEWOOD CA 90712 |
| GERMANN, MICHAEL | 24312 GILMORE ST WEST HILLS CA 91307 |
| GERMANO, ANTHONY | 8826 W  MCNAB RD # 102 TAMARAC FL 33321 |
| GERMANO, MIKE | 122 ORANGE AV APT 122 LONG BEACH CA 90802 |
| GERMANO, MR. MARINO | 10919 BOULDER CANYON RD ALTA LOMA CA 91737 |
| GERMANO, STEVE | 3850 SW  55TH AVE DAVIE FL 33314 |
| GERMANOZASHVILI, TEONA | 5437 NEWCASTLE AV APT 119 ENCINO CA 91316 |
| GERMANSKY, ROBERT | 2564 NW  42ND AVE COCONUT CREEK FL 33066 |
| GERMANY, KAREN | 3846 W 110TH ST INGLEWOOD CA 90303 |
| GERMANY, MARIA | 9261 PICO VISTA RD DOWNEY CA 90240 |
| GERMASH, LILIYA | 2630 N HAMPDEN CT 202 CHICAGO IL 60614 |
| GERMEHLE, JAY | 53   ORRINGTON CT SCHAUMBURG IL 60173 |
| GERMEROTH, KENNETH | 12693 WEDGEFIELD DR GRAND ISLAND FL 32735 |
| GERMICH, JOSEPHINE | 2085   WESTGATE DR # 908 BETHLEHEM PA 18017 |
| GERMIDA, MICHAEL | 929 BARDSWELL RD BALTIMORE MD 21228 |
| GERMIN | 221 NE  42ND CT OAKLAND PARK FL 33334 |
| GERMNOTH, JEREMY | 4254   CHAPEL GATE PL BELCAMP MD 21017 |

| Claim Name | Address Information |
|---|---|
| GERMONO, MARKO | 223 LIME AV APT 1 LONG BEACH CA 90802 |
| GERN, TERESA | 3637 MONTE CARLO DR OXNARD CA 93035 |
| GERNAGA, STANLEY | 754 NE  163RD ST NORTH MIAMI BEACH FL 33162 |
| GERNATT OLORES | 5976   PINEBROOK DR BOCA RATON FL 33433 |
| GERNER, FLORENCE | 6600 TELEPHONE RD APT 515 VENTURA CA 93003 |
| GERNER, R | 23585 ZUNIGA RD TOPANGA CA 90290 |
| GERNER, WILLIAM | 1558 COVENTRY RD SCHAUMBURG IL 60195 |
| GERNHARD, JODY | 164 E  MAIN ST # 3 VERNON CT 06066 |
| GERO, R.J | 25611 CHIMNEY ROCK RD VALENCIA CA 91355 |
| GERO, TERRY | 3423 MARBLE ARCH DR PASADENA MD 21122 |
| GEROGE, JEFFERY | 8838   TAR HILL LN ORLANDO FL 32836 |
| GEROGEANNE, BENDER | 255 S  ATLANTIC AVE COCOA BEACH FL 32931 |
| GEROLD, SUSAN | 183 SE  7TH ST DEERFIELD BCH FL 33441 |
| GEROME, HENRY | 1012   GUAVA ISLE FORT LAUDERDALE FL 33315 |
| GEROME, LAWRENCE | 18840 HATTERAS ST APT 206 TARZANA CA 91356 |
| GEROMILLER, SOPHIE | 19   RIDGEWOOD ST # 1 MANCHESTER CT 06040 |
| GEROMINI, LIDIA | 212 1/2 S BERENDO ST LOS ANGELES CA 90004 |
| GERON, ANALI | 2922 GRINDON AVE BALTIMORE MD 21214 |
| GERON, ROGERS | 1455 W  KEENE RD APOPKA FL 32703 |
| GERONA, NORMA | 3118 E VISTA CHINO PALM SPRINGS CA 92262 |
| GERONAGA, RHODORE | 7267 DRAKE DR ANAHEIM CA 92807 |
| GERONILEA, VIC | 14921 NW  20TH ST PEMBROKE PINES FL 33028 |
| GERONIMO, GUADALUPE | 1609 HALLADAY ST SANTA ANA CA 92707 |
| GERONIMO, RAMOS | 3919   BRYSTON DR ORLANDO FL 32822 |
| GERONIMO, RESTITUTO | 2435 FARRAGUT CT OXNARD CA 93033 |
| GERONISE, LAGUERRE | 4970   NORTH LN # 707 ORLANDO FL 32808 |
| GERONONIE, DESINOZ | 110 NW  146TH ST MIAMI FL 33168 |
| GEROS, NICKIE | 5529   BARING AVE EAST CHICAGO IN 46312 |
| GEROSA, ZITA | 3049 NW  29TH AVE BOCA RATON FL 33434 |
| GEROU, HARRIOT | 196 N PARADISE LEESBURG FL 34788 |
| GEROULIS, STELLA | 6040 W MELROSE ST CHICAGO IL 60634 |
| GEROUX, WILLIAM | 8566 NW  20TH CT CORAL SPRINGS FL 33071 |
| GERR, PAMELA | 11037   LONG BOAT DR COOPER CITY FL 33026 |
| GERRA, SONIA | 1071 N ALMA AV LOS ANGELES CA 90063 |
| GERRAR, GUADALAGE | 22279   DORAN AVE BOCA RATON FL 33428 |
| GERRARD, DIANA | 1415 SW  1ST ST # 2 FORT LAUDERDALE FL 33312 |
| GERRARD, DONALD | 8434 VINEVALLEY DR SUN VALLEY CA 91352 |
| GERRARD, JUDY | 321 S DOHENY DR APT 4 BEVERLY HILLS CA 90211 |
| GERRARD, PEGGY | 2308 N FAIRVIEW LN LAKEMOOR IL 60051 |
| GERRATANA, THERESA | 674   LINCOLN ST NEW BRITAIN CT 06052 |
| GERREIVD, LEANDRO | 153 SE  10TH CT DEERFIELD BCH FL 33441 |
| GERREN, RAHMAN | 58 CARRIAGE WY POMONA CA 91766 |
| GERRERA, MIGDALIA | 7161   MCCLELLAN ST HOLLYWOOD FL 33024 |
| GERRERO, EDMUNDO | 13582 WILLAMETTE DR WESTMINSTER CA 92683 |
| GERRI, KRYSTOSZER | 3471   CAPLAND AVE CLERMONT FL 34711 |
| GERRI, WALKER | 7861   VILLA DR ORLANDO FL 32836 |
| GERRI, WARDLE | 620   JANA DR TITUSVILLE FL 32780 |
| GERRI, WILSON | 25825   ESPANOLA DR LEESBURG FL 34748 |
| GERRICK, CRISTAL | 31705  KLINE CIR WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| GERRIE WEINSTEIN | 7176    LOMBARDY ST BOYNTON BEACH FL 33472 |
| GERRIE, ROBERT | 1255 GULF SHORE BLVD NORTH NAPLES FL 34102 |
| GERRING, ARNOLD | 2304    LUCAYA LN # O1 COCONUT CREEK FL 33066 |
| GERRING, ROBERT | 5421    SPRINGLAKE WAY BALTIMORE MD 21212 |
| GERRINGER, A H | 4 DOROTHY DR POQUOSON VA 23662 |
| GERRISH, JACQUELINE | 3532 COHASSET AVE ANNAPOLIS MD 21403 |
| GERRIT A., PEDDEMORS | 3812    CITRUS CIR FRUITLAND PARK FL 34731 |
| GERRIT C, VERBURG | 404    MARIPOSA ST # 708 ORLANDO FL 32801 |
| GERRIT, BOL | 135    DURHAM PL LONGWOOD FL 32779 |
| GERRITS, ANDREW | 1957 NE   5TH ST DEERFIELD BCH FL 33441 |
| GERRITS, STACY | 849 JEFFERSON AVE 3 ELGIN IL 60120 |
| GERRITSEN, JAMIE | 4286 CARLOTTA ST SIMI VALLEY CA 93063 |
| GERRITT A., HOLDRUM | 454    WINGHURST BLVD ORLANDO FL 32828 |
| GERRITY, JESSICA | 208 WINTERGULL LN ANNAPOLIS MD 21409 |
| GERRY, K KAY | 93   CROOKED CREEK DR YORKVILLE IL 60560 |
| GERRY, MR | 16257 GLEN ALDER CT LA MIRADA CA 90638 |
| GERSBACHER, DAVID | 19651 CRESTKNOLL DR YORBA LINDA CA 92886 |
| GERSCH, DONNA | 1110 SW   40TH AVE # 6 PLANTATION FL 33317 |
| GERSCH, DONNA | 3985 NW   87TH AVE SUNRISE FL 33351 |
| GERSCH, GLENN | 8105 S TRIPP AVE CHICAGO IL 60652 |
| GERSCH, LYLE | 8550 234TH AVE SALEM WI 53168 |
| GERSCHWITZ, JULIE | 24131 HURST DR LAKE FOREST CA 92630 |
| GERSH MOLLY | 3001    DEER CRK CNTRY C BLVD # 452 DEERFIELD BCH FL 33442 |
| GERSH, HARVEY | 8735    VIA AVELLINO LAKE WORTH FL 33467 |
| GERSH, HELENE | 3959    HADJES DR # 2317 LAKE WORTH FL 33467 |
| GERSH, JEFF | 38561 N LAKE SHORE DR SPRING GROVE IL 60081 |
| GERSH, LINDA | 2841 N   OAKLAND FOREST DR # 105 OAKLAND PARK FL 33309 |
| GERSH, STEVEN P | 606 N ELM DR BEVERLY HILLS CA 90210 |
| GERSHANOV, PETER | 6744 N MINNEHAHA AVE LINCOLNWOOD IL 60712 |
| GERSHBEIN, WILLIAM | 7822   S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| GERSHBERG, SETH | 1456 N PAULINA ST B CHICAGO IL 60622 |
| GERSHEN, BERNARD | 5430    FIRENZE DR # E BOYNTON BEACH FL 33437 |
| GERSHEN, LENA | 8105 GREENSPRING WAY E OWINGS MILLS MD 21117 |
| GERSHEN, MARK | 721 E MOUNTAIN ST GLENDALE CA 91207 |
| GERSHFELD, ELIZABETH | 4731 N PAULINA ST 1 CHICAGO IL 60640 |
| GERSHFELD, YAN | 3311 W 3RD ST APT 346 LOS ANGELES CA 90020 |
| GERSHKODICH, MR. LEON | 3330 BARHAM BLVD APT 206 LOS ANGELES CA 90068 |
| GERSHKON, JOEL | 500 W SUPERIOR ST 2003 CHICAGO IL 60654 |
| GERSHMAN, ALLEN | 481    IVES DAIRY RD # 302 NORTH MIAMI BEACH FL 33179 |
| GERSHMAN, GARY | 2841 N   OCEAN BLVD # 1702 FORT LAUDERDALE FL 33308 |
| GERSHMAN, MORRIS | 2102    LUCAYA BND # A4 A4 COCONUT CREEK FL 33066 |
| GERSHMAN, NATALIE | 3064 DEEP CANYON DR BEVERLY HILLS CA 90210 |
| GERSHMAN, SYLVIA | 6539 ALBERT ST MORTON GROVE IL 60053 |
| GERSHMEL, ROSALIE | 1122    GILBERT AVE 518 DOWNERS GROVE IL 60515 |
| GERSHON, CHRISTINA M | 22855 CANTARA ST CANOGA PARK CA 91304 |
| GERSHON, DOROTHY | 23727 COTTONWOOD CT VALENCIA CA 91354 |
| GERSHON, HELEN | 806    CYPRESS BLVD # 506 POMPANO BCH FL 33069 |
| GERSHON, JOEL | 1870 N HALSTED ST 1R CHICAGO IL 60614 |
| GERSHON, M | 5339 NEWCASTLE AV APT 102 ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| GERSHON, MICHAEL | 9209   W VIA GRANDE WEST PALM BCH FL 33411 |
| GERSHON, RICHARD | 6545 N LE MAI AVE LINCOLNWOOD IL 60712 |
| GERSHON, SELMA | 7102   PRADO LAKE DR DELRAY BEACH FL 33446 |
| GERSHONOFF, BERNICE | 3850   WASHINGTON ST # 104 HOLLYWOOD FL 33021 |
| GERSHOWITZ, BERTHA | 9300 SW  8TH ST # 116 116 BOCA RATON FL 33428 |
| GERSHUNY, THDDI | 7768   LAKESIDE BLVD # 521 BOCA RATON FL 33434 |
| GERSICH, GWEN | 3951 NW  87TH AVE SUNRISE FL 33351 |
| GERSIN, SUMNER | 147   NORMANDY D DELRAY BEACH FL 33484 |
| GERSMEHL, NINA | 515 S 20TH ST DECATUR IL 62521 |
| GERSOFF, PHYLLIS | 7628   BELLA VERDE WAY DELRAY BEACH FL 33446 |
| GERSON, BERNARD | 12840   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| GERSON, BLANCA | 3409 JOHNSTON AV REDONDO BEACH CA 90278 |
| GERSON, GABRIELLE | 3510   OAKS WAY # 310 POMPANO BCH FL 33069 |
| GERSON, GERALD | 1087   OAKRIDGE U DEERFIELD BCH FL 33442 |
| GERSON, LEON | 137 S SPALDING DR APT 204 BEVERLY HILLS CA 90212 |
| GERSON, LILLIAN | 9839 VICAR ST LOS ANGELES CA 90034 |
| GERSON, MEI | 3035   WOLVERTON B BOCA RATON FL 33434 |
| GERSON, NATHAN | 2504   ANTIGUA TER # H1 H1 COCONUT CREEK FL 33066 |
| GERSON, RIKKI | 3740 CAMINO CODORNIZ CALABASAS CA 91302 |
| GERSON, ROSE | 2401   ANTIGUA CIR # D3 D3 COCONUT CREEK FL 33066 |
| GERSON, SYLVIA | 249   MANSFIELD F BOCA RATON FL 33434 |
| GERSOWSKY, COLMAN | 4511 S  OCEAN BLVD # 308 HIGHLAND BEACH FL 33487 |
| GERST, GARY | 5089   POLLY PARK LN BOYNTON BEACH FL 33437 |
| GERST, MARION | 205 EL PASILLO NEWBURY PARK CA 91320 |
| GERSTACKER, ROBERT | 362  ELM ST GLEN ELLYN IL 60137 |
| GERSTEIN, ANITA | 6550 S  ORIOLE BLVD # 203 DELRAY BEACH FL 33446 |
| GERSTEIN, ANN | 9221   SUNRISE LAKES BLVD # 203 PLANTATION FL 33322 |
| GERSTEIN, DAN | 10   COLUMBUS BLVD # 2 HARTFORD CT 06106 |
| GERSTEIN, DAVID | 4545 W TOUHY AVE 102 LINCOLNWOOD IL 60712 |
| GERSTEIN, KIBBE | 791 PROSPECT AVE # A6 WEST HARTFORD CT 06105-4223 |
| GERSTEIN, LILLIAN | 2500 W BELVEDERE AVE 1010 BALTIMORE MD 21215 |
| GERSTEIN, MINNIE | 1003   SWANSEA A DEERFIELD BCH FL 33442 |
| GERSTEIN, SAMUAL M | 8975 W GOLF RD   205B NILES IL 60714 |
| GERSTEIN, SHERWIN | 752 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| GERSTEL, M | 29155 QUAIL RUN DR AGOURA HILLS CA 91301 |
| GERSTEL, SHIRLEY | 5938   CRYSTAL SHORES DR # 204 BOYNTON BEACH FL 33437 |
| GERSTELL, A F | 9401 WILSHIRE BLVD APT 650 BEVERLY HILLS CA 90212 |
| GERSTEN, ASSOCIATES | 19528 VENTURA BLVD APT 597 TARZANA CA 91356 |
| GERSTEN, IRVING | 13741   FLORA PL # B DELRAY BEACH FL 33484 |
| GERSTEN, J | 9460   SUNRISE LAKES BLVD # 304 PLANTATION FL 33322 |
| GERSTEN, SEYMOUR | 9320 S  HOLLYBROOK LAKE DR # 201 PEMBROKE PINES FL 33025 |
| GERSTEN, SHIRLEY | 9700   DEE RD 210 DES PLAINES IL 60016 |
| GERSTENBERG, MR | 435 TODD LN MONROVIA CA 91016 |
| GERSTENBERGER, URSULA | 5251 NE  18TH TER FORT LAUDERDALE FL 33308 |
| GERSTENFELD, EDWIN | 1942 SW  15TH CT DEERFIELD BCH FL 33442 |
| GERSTENFELD, NATHAN | 9599   WELDON CIR # 111 TAMARAC FL 33321 |
| GERSTENHABER, ORIT | 3805   PICCADILLY ST HOLLYWOOD FL 33021 |
| GERSTLEY, LORI | 17  LIGHTTOWN CT BALTIMORE MD 21208 |
| GERSTMAN, MR. HY | 9001   SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |

| Claim Name | Address Information |
|------------|--------------------|
| GERSTMAN, PEARL | 417   BRITTANY I DELRAY BEACH FL 33446 |
| GERSTMYER , RANDY | 2823 BENSON MILL RD SPARKS GLENCOE MD 21152 |
| GERSTMYER,  HENDERSON | 3714 DORSEY SEARCH CIR ELLICOTT CITY MD 21042 |
| GERSTNER, IRWIN | 530   LAVERS CIR # 152 DELRAY BEACH FL 33444 |
| GERSTNER, ROBERT | 5419 W WARWICK AVE CHICAGO IL 60641 |
| GERSTUNG, ELAINE E | 820 GRACELAND AVE 302 DES PLAINES IL 60016 |
| GERTEL, CARL | 4400 SW  64TH CT SOUTH MIAMI FL 33155 |
| GERTEN, GERALD | 06S485  SUSSEX RD NAPERVILLE IL 60540 |
| GERTH, ELNA | 4075 28TH ST HIGHLAND CA 92346 |
| GERTH, REED | 40W433  TAYLOR CALDWELL ST SAINT CHARLES IL 60175 |
| GERTLER, ANITA | 2000 S  OCEAN BLVD # LL BOCA RATON FL 33432 |
| GERTLER, DAVID | 6904   WILLOW WOOD DR # 106 BOCA RATON FL 33434 |
| GERTMAN, IRAN | 1245  S HIGH POINT PL # C DELRAY BEACH FL 33445 |
| GERTMENIAN, G | 474 CAMINO REAL ST DUARTE CA 91010 |
| GERTNER, JONATHAN | 2201 N  36TH AVE HOLLYWOOD FL 33021 |
| GERTNER, KATHLEEN | 1903 FINCHLEY CT SCHAUMBURG IL 60194 |
| GERTON, JAMES | 55 TUPELO  CIR HAMPTON VA 23666 |
| GERTRUDE, GONYO | 544   E BLVD DAVENPORT FL 33897 |
| GERTRUDE, HOULE | 2450   CITRUS CLUB LN ORLANDO FL 32839 |
| GERTRUDE, ROCHELIN | 14860   ENCLAVE PRESERVE CIR # T4 DELRAY BEACH FL 33484 |
| GERTS,  ROBERT | 707 W VICTORIA LN ARLINGTON HEIGHTS IL 60005 |
| GERTS, ASHLEY | 329 STRATFORD PL 32 BLOOMINGDALE IL 60108 |
| GERTSCH, MRS | 163 ENSENADA AV NEWBURY PARK CA 91320 |
| GERTSMAN, JEFF | 5832 NATICK AV VAN NUYS CA 91411 |
| GERTZ, JACK | 5932   CORAL LAKE DR MARGATE FL 33063 |
| GERTZ, STEPHANIE | 605 W MADISON ST 4811-3 CHICAGO IL 60661 |
| GERUE, KEITH | 12202 E GREGG BLVD MOMENCE IL 60954 |
| GERUM, DOMINIC | 606 MONTROSE DR ROMEOVILLE IL 60446 |
| GERUNTINO, RONALD | 272   MANSFIELD G BOCA RATON FL 33434 |
| GERUSO, GINA | 4822 W DRUMMOND PL 2ND CHICAGO IL 60639 |
| GERVACIO, EDWIN | 3090 E FRONTERA ST APT 205 ANAHEIM CA 92806 |
| GERVACIO, HUGO C | 6680 MYRTLE AV LONG BEACH CA 90805 |
| GERVAIS, HENRY | 6690   HAUSER RD # E104 MACUNGIE PA 18062 |
| GERVAIS, HENRY | 4801   HOLLY DR TAMARAC FL 33319 |
| GERVAIS, JANET | 4201 CASA LOMA AV YORBA LINDA CA 92886 |
| GERVAIS, JUSTIN | 5037 W 124TH ST HAWTHORNE CA 90250 |
| GERVAIS, KEVIN | 3900 PARKVIEW LN APT 194 IRVINE CA 92612 |
| GERVAIS, LAURA | 1049 WESTMORE MEYERS RD 206 LOMBARD IL 60148 |
| GERVAIS, NORMAN | 107   FAIRWAY DR # B WETHERSFIELD CT 06109 |
| GERVAIS, SEAN | 409 ALDWYCH RD EL CAJON CA 92020 |
| GERVASE, BRIAN | 2309 WHITE EAGLE DR PLAINFIELD IL 60586 |
| GERVASI, ANGELO | 2603 NW  103RD AVE # 205 205 PLANTATION FL 33322 |
| GERVASI, MARY | 2201   LUCAYA BND # F1 COCONUT CREEK FL 33066 |
| GERVASI, S | 1    COLUMBIA CT DEERFIELD BCH FL 33442 |
| GERVASINI, RICK | 5405 SOUTH FULTON COURT GREENWOOD VILLAGE CO 80111 |
| GERVASIO, ANDREW | 487 RIDGE RD WETHERSFIELD CT 06109-1924 |
| GERVICH, MORRY | 6547   VIA TRENTO DELRAY BEACH FL 33446 |
| GERVIN, JEANNE | 4329 COLFAX AV APT 310 STUDIO CITY CA 91604 |
| GERVIN, KATHLEEN | 3301 NE  5TH AVE OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| GERVIN, STEVE | 3953 NW  5TH DR DEERFIELD BCH FL 33442 |
| GERVINO, AMELIA | 2391 NW  92ND AVE CORAL SPRINGS FL 33065 |
| GERVINO, DAVID | 208  GLENGARRY DR 303 BLOOMINGDALE IL 60108 |
| GERVIS, OSCAR | 8963   TORCELLO WAY BOYNTON BEACH FL 33472 |
| GERWENS, DAVID | 1080  HORIZON DR BARTLETT IL 60103 |
| GERWIG, JOHN | 307 RAIN WATER WAY 101 GLEN BURNIE MD 21060 |
| GERWIG, WILLIAM | 11843   METCALF WAY LEESBURG FL 34788 |
| GERWIN, DARYL | 1520 S MARENGO AV PASADENA CA 91106 |
| GERWIN, RICK | 6409  BRIAR CLIFF CT LISLE IL 60532 |
| GERY, LUBOMIR | 7856   AZTEC CT LAKE WORTH FL 33463 |
| GERYY, YANTZER | 2110   USHIGHWAY27 ST # D152 CLERMONT FL 34711 |
| GERZAN, GIRALDO | 6301 N  UNIVERSITY DR # 104 TAMARAC FL 33321 |
| GERZEL, LYDIA | 2640   LAKE SHORE DR # 2009 2009 RIVIERA BEACH FL 33404 |
| GESCHEID, CONNIE | 200   PALOMA AVE BOCA RATON FL 33486 |
| GESCHIND, HAROLD | 11569   LAWTON RD BOYNTON BEACH FL 33437 |
| GESEGNET, KIMBERLY | 1305 OLD COLD SPRING LN W BALTIMORE MD 21209 |
| GESELL, H | 282 PALMETTO DR PASADENA CA 91105 |
| GESELL, JEFFERY | 20251 CAPE CORAL LN APT 316 HUNTINGTON BEACH CA 92646 |
| GESELL, MARGARET | 5615 SUFFIELD CT COLUMBIA MD 21044 |
| GESFORD, JEAN | 23701 S WESTERN AV APT 214 TORRANCE CA 90501 |
| GESHGIAN, GEORGE | 660 VETERAN AV APT 222 LOS ANGELES CA 90024 |
| GESIAKOWSKI, ED | 1411 EMERSON AVE GRAND RAPIDS MI 49504 |
| GESICKI, R., GLENBROOK SOUTH HIGH SCHOOL | 4000 W LAKE AVE GLENVIEW IL 60026 |
| GESICKI, ROBERTA | GLENBROOK SOUTH HIGH SCHOOL 4000 W LAKE AVE GLENVIEW IL 60026 |
| GESILA, SCHULZE | 8855   SILVER STAR RD ORLANDO FL 32818 |
| GESIN, JACKIE | 2502 NW  82ND TER # S CORAL SPRINGS FL 33065 |
| GESIN, KATHRYN C | 103 LAUREL  LN WILLIAMSBURG VA 23185 |
| GESKE, JUDITH A | 2480 VISTA DEL SOL LA VERNE CA 91750 |
| GESKE, L | 605 W MADISON ST 4810 CHICAGO IL 60661 |
| GESLER, AMY | 2151 PRINCETON AV LOS ANGELES CA 90026 |
| GESMUNDO, RITA | 185   HAWTHORNE ST MANCHESTER CT 06042 |
| GESNEL, JOSAPLAF | 1075 NE  133RD ST NORTH MIAMI FL 33161 |
| GESPEDES, ERIKA | 9100 W  ATLANTIC BLVD # 633 CORAL SPRINGS FL 33071 |
| GESSERT, MRS FREDICK | 118 LINWOOD AVE GLEN BURNIE MD 21061 |
| GESSFORD, MS | 1433 CAMBRIDGE RD SAN MARINO CA 91108 |
| GESSLER, KURT | 1550 POWDER HORN DR ALGONQUIN IL 60102 |
| GESSMAN, ANNA | 801 PAULARINO AV APT C1 COSTA MESA CA 92626 |
| GESSNER, JACK | 2534 POINSETTIA ST SANTA ANA CA 92706 |
| GESSNER, MICHAEL, ISU-BONE | 306  MECHERLE DR 10 BLOOMINGTON IL 61701 |
| GESSNER, VICKI | 5501   LAKESIDE DR # 202 MARGATE FL 33063 |
| GEST, J D | 5901 CANTERBURY DR APT 18 CULVER CITY CA 90230 |
| GEST, JOE | 9006 S MAPLE LN HICKORY HILLS IL 60457 |
| GEST, LAURA | 4615 CATHANN ST TORRANCE CA 90503 |
| GEST, WALTER | 210  BENT TREE CT NEW LENOX IL 60451 |
| GESTIN, JACK | 9878   MANTOVA DR LAKE WORTH FL 33467 |
| GESTON, DENISE | 24288 JACARTE DR MURRIETA CA 92562 |
| GESUALDI, RICHARD | 45 GEORGE RD ROCKY HILL CT 06067-3509 |
| GESUELLE, JOSEPH | 169   DEEPWOOD DR LEBANON CT 06249 |

| Claim Name | Address Information |
|---|---|
| GESUNDO, ILONA | 9330 NW  20TH ST PEMBROKE PINES FL 33024 |
| GETCHELL, PERRY | 892   FLATBUSH AVE ELMWOOD CT 06110 |
| GETCHMAN, JAMES | 13520 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| GETHERS, AMY | 4910 W KINZIE ST 1 CHICAGO IL 60644 |
| GETHNER, SONIA MRS. | 3400 S  OCEAN BLVD # 7L HIGHLAND BEACH FL 33487 |
| GETMAN, KELLY | 300   SOUTH ST # G2 VERNON CT 06066 |
| GETNICK, GEOFFREY | 230 E ONTARIO ST 806 CHICAGO IL 60611 |
| GETSCHER, ANN | 5511 RICHMOND AV GARDEN GROVE CA 92845 |
| GETSCHMAN, KEITH | 1532 HUNTINGTON RD DE KALB IL 60115 |
| GETSKE, ELIZABETH | 136   CEDAR RIDGE RD NEWINGTON CT 06111 |
| GETSY-HOLIDAY, DIANA | 1511   COOLIDGE ST HOLLYWOOD FL 33020 |
| GETTEL, DAVID | 25062 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| GETTEL, SONJA | 407 FORESTDALE AV GLENDORA CA 91741 |
| GETTINGER, G | 1580 ROJO CIR PALM SPRINGS CA 92264 |
| GETTINGER, GEORGE | 8837   CONGRESS PARK AVE BROOKFIELD IL 60513 |
| GETTINGER, MYRNA | 7472   LA PAZ PL # 206 BOCA RATON FL 33433 |
| GETTINGER, S. | 4   ABBEY LN # 201 201 DELRAY BEACH FL 33446 |
| GETTIS, DALE | 66 TRANSVERSE AVE BALTIMORE MD 21220 |
| GETTIS, JAMES | 8743 TANYARD LANDING  RD GLOUCESTER VA 23061 |
| GETTLE, MARGARET | 2116 KELTON AV LOS ANGELES CA 90025 |
| GETTLER, BERTHA | 19715 WIERSMA AV CERRITOS CA 90703 |
| GETTMAN, KAE | 28206 GLENSIDE CT MENIFEE CA 92584 |
| GETTY, C. | 821 LAKE PORT BLVD APT S504 LEESBURG FL 34748 |
| GETTY, DARROW | 2665   ANN AVE KISSIMMEE FL 34744 |
| GETTY, GERALD | 4033 LAKE GETTY LN IRONS MI 49644 |
| GETTY, LOIS | 609   GUNDERSON AVE OAK PARK IL 60304 |
| GETTYS, SERAFIMA | 124 S HIGHPOINT DR 203 ROMEOVILLE IL 60446 |
| GETZ, ALLISON | 2853 N GREENVIEW AVE CHICAGO IL 60657 |
| GETZ, ALVIN | 909   HARRISON ST HOLLYWOOD FL 33019 |
| GETZ, AMY | 3143 PINE ORCHARD LN 302 ELLICOTT CITY MD 21042 |
| GETZ, ANNE E | 11660 CHENAULT ST APT 105 LOS ANGELES CA 90049 |
| GETZ, BETSY | 360   EDGEFIELD LN LAKE FOREST IL 60045 |
| GETZ, BLANCHE | 1350 N LAKE SHORE DR 1613 CHICAGO IL 60610 |
| GETZ, DEBBIE | 3100 ECHODALE AVE BALTIMORE MD 21214 |
| GETZ, DONNA | 5448 CHRISTOPHER DR OAK FOREST IL 60452 |
| GETZ, GERTRUDE | 1528 BOWLEYS QUARTERS RD B BALTIMORE MD 21220 |
| GETZ, KELLY | 4403 KESWICK RD BALTIMORE MD 21210 |
| GETZ, KERRY | 123 RUBY AV BALBOA ISLAND CA 92662 |
| GETZ, MATTHEW | 711 W 27TH ST APT 102 LOS ANGELES CA 90007 |
| GETZ, MICHAEL | 655   JOHNSON RD NAZARETH PA 18064 |
| GETZ, MICHAEL | 13080 PACIFIC PROMENADE APT 415 LOS ANGELES CA 90094 |
| GETZ, PETER | 1306 W MOSS AVE PEORIA IL 61606 |
| GETZ, RICHARD | 334 PEACH TREE  CRES NEWPORT NEWS VA 23602 |
| GETZ, SARA | 2743 N AUGUSTA DR WADSWORTH IL 60083 |
| GETZ, STEVE | 21   BEECHNUT DR BARRINGTON IL 60010 |
| GETZOFF, HENRY | 9413 NW  74TH PL TAMARAC FL 33321 |
| GETZOFF, STEVE | 17404 VENTURA BLVD APT 2NDFLR ENCINO CA 91316 |
| GETZOV, MARILYN | 5400 S HYDE PARK BLVD B13 CHICAGO IL 60615 |
| GEUBERLING, ETHEL | 212 AIGBURTH RD 404 TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| GEUERRERO, TRINI | 7410 DUCHESS DR WHITTIER CA 90606 |
| GEULAKOS, PATRICIA | 4377 SW  10TH PL # 206 DEERFIELD BCH FL 33442 |
| GEULAKOS, PATRICIA | 4377 SW  10TH PL # 306 306 DEERFIELD BCH FL 33442 |
| GEUMLEK, MARY | 2000 MARLIN WY NEWPORT BEACH CA 92660 |
| GEURKINK, JEAN | 14 WOODGATE DR BURR RIDGE IL 60527 |
| GEURKINK, JEAN  L. | 14 WOODGATE DR BURR RIDGE IL 60527 |
| GEUSEN, BREANNA | 35866 VINEYARD ST YUCAIPA CA 92399 |
| GEVAUDAN, DOLLIE | 1186 PALMWOOD CT ARNOLD MD 21012 |
| GEVEROLA, LATASHA | 2721 N KOSTNER AVE 5 CHICAGO IL 60639 |
| GEVERT, MIRIAM P | 117 S  GILMORE ST # B ALLENTOWN PA 18109 |
| GEVES, JAMES | 2616 NE  14TH AVE # 4 WILTON MANORS FL 33334 |
| GEVING, JEAN | 1551 BRANFORD LN NAPERVILLE IL 60564 |
| GEVIRTZ, FLORENCE | 525 KIN CT WILMITTE IL 60091 |
| GEVNSEIN, ANDREW | 9102  THISTLEDOWN RD 470 OWINGS MILLS MD 21117 |
| GEVORGYAN, ANAHIT | 4533 RUSSELL AV LOS ANGELES CA 90027 |
| GEVORGYAN, LIDA | 23842 ALICIA PKWY APT 232 MISSION VIEJO CA 92691 |
| GEVORGYAN, NERSES | 505 CORAL KEY  PL 2A NEWPORT NEWS VA 23606 |
| GEVORGYEN, ZHASMENA | 1661 HIGHLAND AV GLENDALE CA 91202 |
| GEVORKYAN, CHRISTINA | 6728 BEN AV NORTH HOLLYWOOD CA 91606 |
| GEVORKYAN, MIKE | 1011 N NORMANDIE AV APT 2 LOS ANGELES CA 90029 |
| GEWANTER, ZOE REZNICK | 10875 1/2 WHIPPLE ST NORTH HOLLYWOOD CA 91602 |
| GEWARGIS, N | 6453 N WASHTENAW AVE 2ND CHICAGO IL 60645 |
| GEWERTZ, DEBBIE | 437 LA TERRAZA ST SOUTH PASADENA CA 91030 |
| GEWERTZ, JOANN | 5762 S HARPER AVE CHICAGO IL 60637 |
| GEYER, BARBARA | 2649 ELIZONDO AV SIMI VALLEY CA 93065 |
| GEYER, ELSIE | 9229 N WILLOW LN NILES IL 60714 |
| GEYER, KATHLEEN | 671   LAKESIDE CIR # 911 POMPANO BCH FL 33060 |
| GEYER, MARION | 739  GIST RD WESTMINSTER MD 21157 |
| GEYER, RUSSELL | 611 N HOWARD ST APT 124 GLENDALE CA 91206 |
| GEYER, VERA | 17151 TULSA ST GRANADA HILLS CA 91344 |
| GEYER, WALKER | 913  WHEATON OAKS DR WHEATON IL 60187 |
| GEYKHMAN, ELINA | 11261 NW  27TH ST PLANTATION FL 33323 |
| GEYSEN, NANCY | 85 N  MAIN ST # 15C EAST HAMPTON CT 06424 |
| GEYSER, L | 8304 NW  36TH CT CORAL SPRINGS FL 33065 |
| GEZALIAN, STEPAN | 545 N HELIOTROPE DR LOS ANGELES CA 90004 |
| GEZALYAN, MARY | 330 W MAPLE ST GLENDALE CA 91204 |
| GEZALYAN, NERSES | 21451 ALAMO ST WOODLAND HILLS CA 91364 |
| GEZALYAN, VARDUI | 161 BACKUS AV PASADENA CA 91107 |
| GEZELLA, STEVEN | 489   SAINT EMMA DR WEST PALM BCH FL 33411 |
| GEZGIN, CENGIZ | 4935   SOLIMARTIN DR ORLANDO FL 32837 |
| GEZZI, CAROL | 2226   TAYLOR ST # A HOLLYWOOD FL 33020 |
| GFA INTERNATIONAL | 9659   TRADEPORT DR ORLANDO FL 32827 |
| GFELLER, ERIKA G | 330 GLENMONT DR SOLANA BEACH CA 92075 |
| GFONZALEZ, MARIA | 1944 SAN GORGONIO ST APT 6 OXNARD CA 93030 |
| GFRIMES, VALERIE | 204 GUMWOOD DR HAMPTON VA 23666 |
| GH. SAJACI | 6308 NW 22ND AVENUE TAMARAC FL 33309 |
| GHADHA, RAJINDER | 201 SW  116TH AVE # 105 PEMBROKE PINES FL 33025 |
| GHADIMI, ARINEH | 346 W WILSON AV APT 2 GLENDALE CA 91203 |
| GHAEMMAGHAMI, LINDA | 11617 TAIMA AV CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| GHAFFARI, HOMER | 12909 FERNDALE AV LOS ANGELES CA 90066 |
| GHAFFARPOUR, MOHAMMAD | 1905 HARLEM AVE    2E BERWYN IL 60402 |
| GHAGHIAM, AVO | 1014 PITMAN AV GLENDALE CA 91202 |
| GHAHREMANI, MARJAN | 915 W FOOTHILL BLVD APT 485 CLAREMONT CA 91711 |
| GHAI, ASHA | 533 W DUNTON AV ORANGE CA 92865 |
| GHAI, VINAH | 6355 YOLANDA AV TARZANA CA 91335 |
| GHAI, VIVEK | 117 KRAML DR BURR RIDGE IL 60527 |
| GHAJOYAN, INNA | 1970 E 16TH ST APT N-311 NEWPORT BEACH CA 92663 |
| GHALI, RAMI | 2 FLAGSTONE APT 611 IRVINE CA 92606 |
| GHALY, JOHN | 9755 DOREEN DR CYPRESS CA 90630 |
| GHALY, SHERRY | 5407 COLFAX AV APT 216 NORTH HOLLYWOOD CA 91601 |
| GHAN, LUPE | 3358 HONEYBROOK WY APT 1 ONTARIO CA 91761 |
| GHANAE, AISMEED | 6251 COLDWATER CANYON AV APT 206 NORTH HOLLYWOOD CA 91606 |
| GHANAYEM, KHADIR | 3209 W BARRY AVE CHICAGO IL 60618 |
| GHANDI, SHAILESH | 10765    CYPRESS LAKE TER BOCA RATON FL 33498 |
| GHANDNOOSH, NAZGOL | 1672 FEDERAL AV APT 6 LOS ANGELES CA 90025 |
| GHANEM, AHMAD | 25110 MARIGOLD AV APT 2 HARBOR CITY CA 90710 |
| GHANEM, KAREEM | 2100 N HOYNE AVE    3F CHICAGO IL 60647 |
| GHANI, FARRAH | 244    GLADIOLUS DR ROMEOVILLE IL 60446 |
| GHANNY, BIBY | 5300    WASHINGTON ST # E305 HOLLYWOOD FL 33021 |
| GHANTOUS, CHRIS | 1607 W MAIN ST PEORIA IL 61606 |
| GHARABATI, PARVANEH | 18917 ALEXANDER AV CERRITOS CA 90703 |
| GHARAGHOZYAN, ZARA | 1624 E WASHINGTON BLVD APT A PASADENA CA 91104 |
| GHARAGOZLI, ZIBA | 28229 FOXLANE DR SANTA CLARITA CA 91351 |
| GHARAVI, HABIB | 120 ALICANTE AISLE IRVINE CA 92614 |
| GHARDOR, MAHA | 7833 S KILBOURN AVE CHICAGO IL 60652 |
| GHARIBIAN, ALBERD | 1441 N BUENA VISTA ST BURBANK CA 91505 |
| GHARIBIAN, DINO | 415 E DRYDEN ST APT 113 GLENDALE CA 91207 |
| GHARIBIAN, GISETTE | 600 W STOCKER ST APT 212A GLENDALE CA 91202 |
| GHARPGTHIN, VARTAN | 1722 CAMULOS AV GLENDALE CA 91208 |
| GHARPURE, PRADEEP | 1803    CONTINENTAL AVE 215 NAPERVILLE IL 60563 |
| GHARRING, BRYCE | 44110 SANDIA CREEK DR RANCHO CALIFORNIA CA 92590 |
| GHARST, BEV | 5652 E REAS BRIDGE RD DECATUR IL 62521 |
| GHARTAREYO, TAREAN | 6000 UNIVERSITY PKWY SAN BERNARDINO CA 92407 |
| GHASOURI, AZIM | 331 GLENVIEW RD GLENVIEW IL 60025 |
| GHASSEMI, FARSHID | 24 FAWNBROOK LN SIMSBURY CT 06070-2610 |
| GHASSEMI, NIAZ | 1135 GLENVILLE DR APT 4 LOS ANGELES CA 90035 |
| GHATAN, RACHEL | 11323 JOFFRE ST LOS ANGELES CA 90049 |
| GHATTAS, ADEL | 1655 RENEE ST LANCASTER CA 93535 |
| GHATTAS, MARINA | 1044 SPRUCE ST APT 37 RIVERSIDE CA 92507 |
| GHATTAS, TAMARA | 5851 S BLACKSTONE AVE 114 CHICAGO IL 60637 |
| GHAURI, MOHAMMAD | 142    BRITTANY DR APT15-D STREAMWOOD IL 60107 |
| GHAVAMI, FATTANEH | 22100 BURBANK BLVD APT 139D WOODLAND HILLS CA 91367 |
| GHAVAWNES, RASIM | 11725 S LECLAIRE AVE ALSIP IL 60803 |
| GHAZALEH, SAM | 2618    IRWIN AVE PARK RIDGE IL 60068 |
| GHAZALI, NORHASLINA | 3756 CARDIFF AV APT 423 LOS ANGELES CA 90034 |
| GHAZARIAN**, SAREEN | 1720 XIMENO AV APT 29 LONG BEACH CA 90815 |
| GHAZARIAN, ARMOND | 11747 MONOGRAM AV GRANADA HILLS CA 91344 |
| GHAZARIAN, ELLIN | 4224 BERESFORD WY LA CANADA FLINTRIDGE CA 91011 |

| Claim Name | Address Information |
|---|---|
| GHAZARIAN, LIYA | 2833 PARAISO WY LA CRESCENTA CA 91214 |
| GHAZARIAN, VAHE | 1151 LINDEN AV APT 2 GLENDALE CA 91201 |
| GHAZARYAN, ANAHIT | 4888 1/2 LEXINGTON AV LOS ANGELES CA 90029 |
| GHAZARYAN, ZAVEN | 400 S SPRINGINSGUTH RD SCHAUMBURG IL 60193 |
| GHAZI, KATIE | 11314 GLADWIN ST LOS ANGELES CA 90049 |
| GHAZNAVI, HASSAN | 10435 MENARD AVE 101 OAK LAWN IL 60453 |
| GHAZNAVI, NADEEM | 150 W. DRAKE ST APT 1H POMONA CA 91767 |
| GHAZNAVI, SYED | 3 PRINCE WILLIAM CT BALTIMORE MD 21228 |
| GHEBARI, HUSAM A | 1156 N FISCHER DR ADDISON IL 60101 |
| GHEBLEH, SEENA | 722 S BIXEL ST APT 521A LOS ANGELES CA 90017 |
| GHEE MARTHA, MC | 6656 SW  20TH ST POMPANO BCH FL 33068 |
| GHEE, ALBERT | 10643 BARNETTS  RD CHARLES CITY VA 23030 |
| GHEE, ANTHONY | 4421 ADKINS RD PROVIDENCE FORGE VA 23140 |
| GHEE, S | 15170 ENCANTO DR SHERMAN OAKS CA 91403 |
| GHEEN, ABETA | 11812 BELLMAN AV DOWNEY CA 90241 |
| GHEEN, DAVID | 621 W JACKSON ST PETERSBURG IL 62675 |
| GHEKIERE, HANS | 2322 MIDWICK DR ALTADENA CA 91001 |
| GHELFI, ANTONIO | 529 N LEAF AV WEST COVINA CA 91791 |
| GHELFI, MARTHA | 529 N LEAF AV WEST COVINA CA 91791 |
| GHENT, ART | 2021 PERRY AV REDONDO BEACH CA 90278 |
| GHENT, LISA | 38   COTE LN PORTLAND CT 06480 |
| GHENTS, LAURA | 1713 STRATTON POND LN SCHAUMBURG IL 60194 |
| GHENUIR, SARA | 67 STRATUS LN TUSTIN CA 92782 |
| GHERARD, JOSEPH | 1160   MAHOGANY WAY # 104 DELRAY BEACH FL 33445 |
| GHERMAN, EMILIA | 1346 WOODVIEW LN 1S GLENVIEW IL 60025 |
| GHERMAN, MAURICE | 9495   BELFORT CIR TAMARAC FL 33321 |
| GHERMAN, MILDRED | 2302   LUCAYA LN # G1 COCONUT CREEK FL 33066 |
| GHEYSEN, SUSIE | 905 AUSTIN ST SANTA ANA CA 92704 |
| GHIDALESON, EDITH | 2618   CALLIANDRA TER COCONUT CREEK FL 33063 |
| GHIDALESON, EDITH | 3701 W  MCNAB RD # 352 POMPANO BCH FL 33069 |
| GHIDOTTI, RAYMOND | 506  MONROE ST DOLTON IL 60419 |
| GHILDYAL, SHAILJA | 129 MURICA AISLE IRVINE CA 92614 |
| GHILENCO, RODICA | 2839 N MAJOR AVE CHICAGO IL 60634 |
| GHIMIRE, HELEN | 5048 SPRINGHOUSE CIR BALTIMORE MD 21237 |
| GHINIS,A | 5716 NW  82ND AVE TAMARAC FL 33321 |
| GHIORSO, EDWARD D | 28179 CALLE CASERA SUN CITY CA 92585 |
| GHIRARDELLO, JACKIE | 1046   QUANTRIL WAY BALTIMORE MD 21205 |
| GHIRARDI, TOM | 55   SANDY BEACH RD ELLINGTON CT 06029 |
| GHIRINGHELLI, SUSAN | 2228 1/2 MIRA VISTA AV MONTROSE CA 91020 |
| GHISLAIN, HAWEY | 2238 N  CYPRESS BEND DR # 602 POMPANO BCH FL 33069 |
| GHISLAINE, LOUIS | 1200 NW  80TH AVE # 204 MARGATE FL 33063 |
| GHISOLF, LISA | 421 W HURON ST 1202 CHICAGO IL 60654 |
| GHIZ, ANGELLE | 2476 BANYAN DR LOS ANGELES CA 90049 |
| GHIZ, ROBERT | 14920   WILDFLOWER LN DELRAY BEACH FL 33446 |
| GHOBRIAL, AMIR | 509 ARIANA CIR HUNTINGTON BEACH CA 92648 |
| GHOBRIAL, EMAD | 1011 N ORANGE GROVE AV APT 4 WEST HOLLYWOOD CA 90046 |
| GHODSI, PARVIN | 1 VICKSBURG IRVINE CA 92620 |
| GHOGHOS, JAVIER | 300 W  CLUB CIR # 103 BOCA RATON FL 33487 |
| GHOLSTEN, ANNIE | 2453 GEORGETOWN CIR AURORA IL 60503 |

| Claim Name | Address Information |
| --- | --- |
| GHOLSTEN, PAULA | 7938 S CALIFORNIA AVE CHICAGO IL 60652 |
| GHONIEM, ADAM | 11809 ANDASOL AV GRANADA HILLS CA 91344 |
| GHORBANIAN, JOE | 1237 W FOSTER AVE CHICAGO IL 60640 |
| GHORMLEY, EDWARD | 1936 SAN TROPEZ CIR OXNARD CA 93035 |
| GHOSALKAR, NEELESH | 910 FAIRWAY DR 101 NAPERVILLE IL 60563 |
| GHOSH, APU | 21215 GRANITE WELLS RD WALNUT CA 91789 |
| GHOSH, MATILDA | 2167 E COLUNGA ST COLTON CA 92324 |
| GHOSH, RAHUL | 1204 W ADAMS BLVD APT 22 LOS ANGELES CA 90007 |
| GHOSH, SUBHASHISH | 636  COMMONS RD NAPERVILLE IL 60563 |
| GHOSH, SUJIT | 3727 CAINE DR NAPERVILLE IL 60564 |
| GHOSH, SUPID | 70 W HURON ST 2604 CHICAGO IL 60654 |
| GHOSHAL, AMIT K. | 76 MERCANTILE WY APT 210 LADERA RANCH CA 92694 |
| GHOTB, HASSAN | 12472 RANCHWOOD RD SANTA ANA CA 92705 |
| GHOTBI, A | 10790 WILSHIRE BLVD APT 1504 LOS ANGELES CA 90024 |
| GHOURDJIAN, MATTHEW | 918 E BALBOA BLVD BALBOA CA 92661 |
| GHOUSH, TAMARA | 128 TANBARK  LN WILLIAMSBURG VA 23188 |
| GHOV, SUZY | 126 N CHANDLER AV APT B MONTEREY PARK CA 91754 |
| GHRAM, CHARLIE | 535 S CITRUS AV COVINA CA 91723 |
| GHRIST, ADAM W | 1001 E PARK ST 30A CARBONDALE IL 62901 |
| GHRIST, SARA | 7904 RED JACKET WAY JESSUP MD 20794 |
| GHUIAMHUSSAIN, SARAH | 2637 SEVERANCE ST APT 302 LOS ANGELES CA 90007 |
| GHURABI, HILDA | 4827 ONYX ST TORRANCE CA 90503 |
| GHYS, XAVIER | 208 S HELBERTA AV APT E REDONDO BEACH CA 90277 |
| GHYSELS, DAVID | 106 TRED AVON AVE EASTON MD 21601 |
| GIA KOLACK | 9130 NW  26TH PL SUNRISE FL 33322 |
| GIACCHI, GAETANO | 4747 W 19TH ST 609 CICERO IL 60804 |
| GIACCHINA, JACK | 10645 NARCOOSSEE RD ORLANDO FL 32832 |
| GIACCHINO, MARY | 5071 DORADO DR APT 208 HUNTINGTON BEACH CA 92649 |
| GIACCO, DEBRA | 2800  EAGLES MERE CT ELLICOTT CITY MD 21042 |
| GIACCONE. ANTOINETTE | 37   HASTINGS C WEST PALM BCH FL 33417 |
| GIACHINTA, CHARLES | 344 SW  14TH AVE FORT LAUDERDALE FL 33312 |
| GIACOBAZZI, JANICE | 4002 SW  141ST AVE DAVIE FL 33330 |
| GIACOBAZZI, MARIE | 1915 14TH ST PERU IL 61354 |
| GIACOBBE, E. | 1086  HUNTLEIGH DR NAPERVILLE IL 60540 |
| GIACOBBE, FELIX | 6122 BOTTOM RD SLATINGTON PA 18080 |
| GIACOBBE, MARY ANN | 30985 MINUTE MAN WY WESTLAKE VILLAGE CA 91361 |
| GIACOBBE, RALPH | 1625 22ND AVE MELROSE PARK IL 60160 |
| GIACOBONE, NICOLE | 1907 DEERPARK PL APT 406 FULLERTON CA 92831 |
| GIACOMARA, MARC | 712 FRANKLIN ST WAUKEGAN IL 60085 |
| GIACOMELLI, RODNEY | 2214  CANTLEY DR FOREST HILL MD 21050 |
| GIACOMI, MICHAEL | 4501 NIPOMO AV LAKEWOOD CA 90713 |
| GIACOMI, MONICA | 658   ORONOKE RD WATERBURY CT 06708 |
| GIACONE, KENNETH | 502  PALM CT CRYSTAL LAKE IL 60014 |
| GIACOPUZZI, CHERYL | 2515 HILLROSE PL OXNARD CA 93036 |
| GIACUBENO, LUCY | 1907  ROBINWOOD RD BALTIMORE MD 21222 |
| GIAFAGLIONE, DIANE | 9484   LAGO DR BOYNTON BEACH FL 33472 |
| GIAFAGLIONE, JOAN | 6535   CORAL LAKE DR MARGATE FL 33063 |
| GIAIMO, JOHN | 307   LAKEVIEW DR # 102 WESTON FL 33326 |
| GIAIMO, LORRAINE | 14055 TAHITI WY APT 201 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| GIAIMO, RUSS | 493  GREGORY AVE 2B GLENDALE HEIGHTS IL 60139 |
| GIALDOS, CARMEN | 6700  MCKINLEY ST HOLLYWOOD FL 33024 |
| GIALICH, SHANNON | 152 N 5TH AV MONROVIA CA 91016 |
| GIALLANZA | 1574  FREDERICK SMALL RD JUPITER FL 33458 |
| GIALLOMBARDO, JOSEPH | 1410  VIKING DR SOUTH BEND IN 46628 |
| GIALO, VITO | 1712  RALEIGH TRL ROMEOVILLE IL 60446 |
| GIAMALIS, MICHAEL | 28  ATTAWANHOOD TRL OLD SAYBROOK CT 06475 |
| GIAMAREA, JEFF | 1265 CHRISDEN ST APT D-203 ANAHEIM CA 92807 |
| GIAMBALVO, MINNIE | 6335  CORAL LAKE DR MARGATE FL 33063 |
| GIAMBALVO, ROSARIO | 8362  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| GIAMBARBEREE, DONNA | 3136 S PARNELL AVE 1ST CHICAGO IL 60616 |
| GIAMBATTISTA, MIKE | 2250 SW  28TH TER FORT LAUDERDALE FL 33312 |
| GIAMBERDINO, ANTHONY | 2363 COVE CT ELGIN IL 60123 |
| GIAMBONI, M.J | 5414 VIA CARRIZO LAGUNA WOODS CA 92637 |
| GIAMBRA,SHANNON | 4090 NW  42ND AVE # 204 LAUDERDALE LKS FL 33319 |
| GIAMBRUNO, TAMMY | 2024 WESTGATE DR APT C7 BETHLEHEM PA 18017 |
| GIAMELA'S, ELVIA CAMPOS C/O | 8116 DEERING AV CANOGA PARK CA 91304 |
| GIAMMANCO, ANDREW | 573  RACQUET CLUB RD # 14 14 WESTON FL 33326 |
| GIAMMANCO, LORINDA | 1431 SADDLERIDGE PL BARTLETT IL 60103 |
| GIAMMARINO, DIANNE | 503 W GALENA BLVD AURORA IL 60506 |
| GIAMPA, FLORENCE | 5352 MILLFIELD RD BALTIMORE MD 21237 |
| GIAMPA, JOANNE | 1854 HARVEST LN GLENDALE HEIGHTS IL 60139 |
| GIAMPAOLO, LEONARD | 962 TROON TRL FRANKFORT IL 60423 |
| GIAMPAPA, GLORIA | 4921 MARION AV CYPRESS CA 90630 |
| GIAMPIETRO, TERESA | 885 92ND ST PLEASANT PRAIRIE WI 53158 |
| GIAN CARLO GOMEZ DIAZ | 2199  WIDENER TER WEST PALM BCH FL 33414 |
| GIAN, ANDERSON D | 13430 PARK CENTER ST BALDWIN PARK CA 91706 |
| GIANA, NATALIE | 48  HARRIS ST BERLIN CT 06037 |
| GIANACAKOS, RICHARD | 468 TROUT RD BATAVIA IL 60510 |
| GIANAKAKOS, TERESA | 131 N WASHINGTON AVE PARK RIDGE IL 60068 |
| GIANAKOPOULOS, MELISSA | 15239 EYRE CIR PLAINFIELD IL 60544 |
| GIANANDREA, JUSTINE | 2122 W BERWYN AVE CHICAGO IL 60625 |
| GIANARIS, PETE | 8208  CENTRAL AVE MORTON GROVE IL 60053 |
| GIANARO, CATHERINE | WEISS HOSPITAL MARKETING DEPARTM 4646 N MARINE DR CHICAGO IL 60640 |
| GIANATASIO, NICHOLOS | 220 STONEYBROOK LN 2C BLOOMINGDALE IL 60108 |
| GIANATONI, STEVE | 39  HAMPDEN RD STAFFORD SPGS CT 06076 |
| GIANCARLO, SANDRA, NAZARETH ACADEMY | 1209 W OGDEN AVE LA GRANGE PARK IL 60526 |
| GIANCASPRO, DJ | 945 E KENILWORTH AVE 201 PALATINE IL 60074 |
| GIANCASPRO, THOMAS | 1910 S  OCEAN BLVD # 424 DELRAY BEACH FL 33483 |
| GIANCOLA, LAUREN | 345  BUCKLAND HILLS DR # 8324 MANCHESTER CT 06042 |
| GIANCOLA, LEE | 3102  PORTOFINO PT # F3 F3 COCONUT CREEK FL 33066 |
| GIANCOLA, LISA | 222  METACOMET DR MERIDEN CT 06450 |
| GIANCRISTOFORO, JUL | 2030 GREENSPRING VALLEY RD STEVENSON MD 21153 |
| GIANDALIA, MICHAEL | 1027 FERNREST DR HARBOR CITY CA 90710 |
| GIANDOMENICO, PETER | 2360 SMITH CIR APT A FORT EUSTIS VA 23604 |
| GIANESIN, MITCH | 2114 N CHURCH ST ROCKFORD IL 61103 |
| GIANETTI, MARY | 1371  VIA DE PEPI BOYNTON BEACH FL 33426 |
| GIANFALA, JAMES V | 8205 NW  61ST ST # B318 B318 TAMARAC FL 33321 |
| GIANFORTE, TONY | 5410 CHESTNUT DR RACINE WI 53402 |

| Claim Name | Address Information |
|---|---|
| GIANFORTI, TONI | 1000 EDMONDSON AVE 1N BALTIMORE MD 21228 |
| GIANFRANCESCO, JOHN | 677 GOLFERS LN BARTLETT IL 60103 |
| GIANFRANCISCO, NICOLE | 301 CHICAGO AVE 2CW OAK PARK IL 60302 |
| GIANG, ANNA | 10432 VENITA ST EL MONTE CA 91731 |
| GIANG, HOANG | 7997 SYCAMORE AV RIVERSIDE CA 92504 |
| GIANG, LILA | 8808 DARBY AV APT 119 NORTHRIDGE CA 91325 |
| GIANG, PHI | 25 VIA LUCCA APT G104 IRVINE CA 92612 |
| GIANG, TOMY | 4545 MEAD AV ROSEMEAD CA 91770 |
| GIANGERELLI, THOMAS | 3039   HAYES ST HOLLYWOOD FL 33021 |
| GIANGIOBBE, JOE | 2731 NE  14TH STREET CSWY # 501 POMPANO BCH FL 33062 |
| GIANGRASSO, ANTHONY | 6634 SASPARILLA ST SIMI VALLEY CA 93063 |
| GIANGRASSO, SUZANNE | 1219 BATTERY AVE BALTIMORE MD 21230 |
| GIANGRAVE, FRANK | 128   RICHARD ST NEWINGTON CT 06111 |
| GIANGREGORIO, ALICE | 11845 MONTGOMERY DR RANCHO CUCAMONGA CA 91730 |
| GIANGREGORIO, ANGELO | 13965   NESTING WAY # B DELRAY BEACH FL 33484 |
| GIANGROSSO, ANDY | 475  PLUM CREEK DR 302 WHEELING IL 60090 |
| GIANGUILI, LOUIS | 20539 LOYALTON DR WALNUT CA 91789 |
| GIANINO | 8751   VIA AVELLINO LAKE WORTH FL 33467 |
| GIANINO, MARK | 10917   HUNTCLIFF DR 7 OWINGS MILLS MD 21117 |
| GIANNAKOPULOS, NIKKI | 10148  S 182ND CT BOCA RATON FL 33498 |
| GIANNAS, WILLIAM | 31883 YORK DR SALISBURY MD 21804 |
| GIANNATTASIO, JAMIE | 22308   CALIBRE CT # 1202 1202 BOCA RATON FL 33433 |
| GIANNATTASIO, MICHELLE | 9   THISTLE WAY # C BROAD BROOK CT 06016 |
| GIANNELLI, GERALDINE | 1611  BUTTONWOOD CIR 2323 SCHAUMBURG IL 60173 |
| GIANNELLI, JIM | 8032 GARDENIA AV ALTA LOMA CA 91701 |
| GIANNELLI, NAHOMY | 6010 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| GIANNESCHI, JANET | 41  NETHERLANDS DR ANTIOCH IL 60002 |
| GIANNETTINO, MARC | 1  ETRB ST CHICAGO IL 60654 |
| GIANNETTO, PAUL | 1019 DELL RD NORTHBROOK IL 60062 |
| GIANNI, R J | 2440 REBECCA LN GLENVIEW IL 60026 |
| GIANNINI, ARLENE | 104 FRANK DR NORTHAMPTON PA 18067 |
| GIANNINI, ELIZABETH | 26   RUSS ST # A1 HARTFORD CT 06106 |
| GIANNINI, JOAN | 10663  HILLINGDON RD WOODSTOCK MD 21163 |
| GIANNINI, MARY | 1838  ORIOLE DR MUNSTER IN 46321 |
| GIANNINI, NORMA | 10441 CIRCLE DR   33C OAK LAWN IL 60453 |
| GIANNINO, ALLISON | 10552  HOUNSLOW DR WOODSTOCK MD 21163 |
| GIANNIS SALON | 310 ESPLANADE BOCA RATON FL 33432 |
| GIANNIS, DEMETRA | 724  SHORELINE RD D BARRINGTON IL 60010 |
| GIANNITTI, VINCENZO | 52 SANDY DR ROCKY HILL CT 06067-1166 |
| GIANNOCCORA, RICHARDS | 10107 NW  35TH ST CORAL SPRINGS FL 33065 |
| GIANNOLA, FRANK | 7555 W 62ND PL SUMMIT-ARGO IL 60501 |
| GIANNOLA, RICHARD | 2548   JARDIN DR WESTON FL 33327 |
| GIANNONE, ARLENE | 14645 MUSTANG PATH GLENWOOD MD 21738 |
| GIANNONE, JAMIE | 1930  WESTRIDGE BLVD BARTLETT IL 60103 |
| GIANNONE, VINCENT | 493  TILFORD W DEERFIELD BCH FL 33442 |
| GIANNOTTA, ANDREA L | 196   STONY MILL LN EAST BERLIN CT 06023 |
| GIANNOTTI, | 6335 HOLLY TRL GLOUCESTER VA 23061 |
| GIANNOTTI, GEORGE | 23279  N BARWOOD LN # 303 303 BOCA RATON FL 33428 |
| GIANNOULIAS, NITSA | 1044 E GLADSTONE ST GLENDORA CA 91740 |

| Claim Name | Address Information |
|---|---|
| GIANNOULIAS, PANAGIOTA S. | 3725    WHIRLAWAY DR NORTHBROOK IL 60062 |
| GIANOPULOS, LINDA | 5027 W ADDISON ST CHICAGO IL 60641 |
| GIANOS, TEKEA | 1621 E COMMONWEALTH AV APT 125 FULLERTON CA 92831 |
| GIANOTTI, DARLENE, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |
| GIANOULIS, ETHEL | 3850    GALT OCEAN DR # 802 FORT LAUDERDALE FL 33308 |
| GIANOUTSOS, DION | 23123 SONNET DR MORENO VALLEY CA 92557 |
| GIANQUINTO, CASANDRA | 17056  MARYLAND AVE SOUTH HOLLAND IL 60473 |
| GIANQUITTI, JENNIFER | 7320 HAWTHORN AV APT 208 LOS ANGELES CA 90046 |
| GIANSIRACUSA, S | 1110 NW  93RD AVE PEMBROKE PINES FL 33024 |
| GIANT MAXIMUS,INC | 801 S.GRAND AVE #1405 LOS ANGELES CA 90017 |
| GIANTESANO, CHARLOTTE | 5021 SHAWNEE BLVD SCHNECKSVILLE PA 18078 |
| GIANTONIO, BLAURIEL | 1107    CAMBRIDGE CT LONGWOOD FL 32779 |
| GIANTONIO, FRANK | 249    NEW STATE RD # A MANCHESTER CT 06042 |
| GIANTONIO, RONALD | 1769    COUNTRY CLUB RD MIDDLETOWN CT 06457 |
| GIAO, LORI | 11245 BETHANY DR ALTA LOMA CA 91701 |
| GIAQUINTO, KATHERINE | 10661 WHIPPLE ST NORTH HOLLYWOOD CA 91602 |
| GIARD, CATHERINE | 108    SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| GIARDINA, L | 1421 LAUREL OAKS DR STREAMWOOD IL 60107 |
| GIARDINI JOHN | 1107    GREEN PINE BLVD # F1 WEST PALM BCH FL 33409 |
| GIARDINI, BETTY | 5912 N ROCKWELL ST H CHICAGO IL 60659 |
| GIARDINO, LAURIE | 6283    SHADOW TREE LN LAKE WORTH FL 33463 |
| GIARDULLO, ALEX | 54 VIA SONRISA SAN CLEMENTE CA 92673 |
| GIARETTI, FABIO | 17W312    STILLWELL RD OAK BROOK TERRACE IL 60181 |
| GIARLA, TONY | 1968 NW  169TH AVE PEMBROKE PINES FL 33028 |
| GIARMIDIS, PHANOS | 1647 W WOODLAND AVE ADDISON IL 60101 |
| GIARRAPUTO, JAMES | 1946 SW  68TH AVE POMPANO BCH FL 33068 |
| GIARRATANO, SUE | 2646 W BELMONT AVE CHICAGO IL 60618 |
| GIARRITANO, JOSEPH | 4613 STONEWALL AVE DOWNERS GROVE IL 60515 |
| GIARRUSSO, GINO | 1160 N  FEDERAL HWY # 723 FORT LAUDERDALE FL 33304 |
| GIARRUSSO, NANCY | 14    BEDFORD A WEST PALM BCH FL 33417 |
| GIARUSSO, EILEEN | 335    OREGON ST HOLLYWOOD FL 33019 |
| GIASE, VALERIE | 02S641 ASHLEY DR GLEN ELLYN IL 60137 |
| GIASER, MICHELLE | 1562 E WALNUT AVE DES PLAINES IL 60016 |
| GIASI, ROSE | 4169  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| GIATRELIS SR, NICHOLAS | 85    PARK AVE HAMDEN CT 06517 |
| GIATTI, ELAIN | 25399 THE OLD RD APT 108 STEVENSON RANCH CA 91381 |
| GIATTINO, KATHLEEN | 17773    HOLLY BROOK WAY BOCA RATON FL 33487 |
| GIAUDRONE, ADAM | 10630 WILKINS AV APT 105 LOS ANGELES CA 90024 |
| GIBA, JOSEPH | 4441    SAXON DR NEW SMYRNA BEACH FL 32169 |
| GIBA, LAURA | 5451 N EAST RIVER RD 907 CHICAGO IL 60656 |
| GIBALA, ED | 9407 CHESTNUT AVE 6 FRANKLIN PARK IL 60131 |
| GIBALDI, KAY | 919 S DODSON AV SAN PEDRO CA 90732 |
| GIBB, DONALD | 1120 N LA SALLE DR 10P CHICAGO IL 60610 |
| GIBB, MARY | 14834 LA CUARTA ST WHITTIER CA 90605 |
| GIBB,THOMAS | 5250 NW  74TH TER LAUDERHILL FL 33319 |
| GIBBELINA, MARY | 5555 N CUMBERLAND AVE 411 CHICAGO IL 60656 |
| GIBBENS  REGINAL | 2909 APPLEWOOD LN ROCKFORD IL 61114 |
| GIBBENS, AMBER | 18559 WISTERIA ST HESPERIA CA 92345 |
| GIBBENS, MEGAN | 999 W WOLFRAM ST 203 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| GIBBERMAN, SALLY | 801 NW  30TH AVE # C DELRAY BEACH FL 33445 |
| GIBBON, BRENNA | 906 BAYLIS ST S BALTIMORE MD 21224 |
| GIBBON, JAMES | 8517 S KOMENSKY AVE 3 CHICAGO IL 60652 |
| GIBBON, JOHANNA | PO BOX 52288 IRVINE CA 92619 |
| GIBBON, LESLIE | 3513 REYNARD DR ELLICOTT CITY MD 21042 |
| GIBBONEY, LISA | 737 LA DOCENA LN CORONA CA 92879 |
| GIBBONS | 2205  RABBIT HOLLOWE CIR DELRAY BEACH FL 33445 |
| GIBBONS, ALAN | 6645  GRANDE ORCHID WAY DELRAY BEACH FL 33446 |
| GIBBONS, ANDRA | 3701 NW  104TH AVE CORAL SPRINGS FL 33065 |
| GIBBONS, BERNICE | 3102 W WEAVER  RD HAMPTON VA 23666 |
| GIBBONS, BILL | 7722  EDINBUROUGH LN DELRAY BEACH FL 33446 |
| GIBBONS, BOB | 1900  HARRISON AVE MUNDELEIN IL 60060 |
| GIBBONS, BRIAN | 11401  HIGH HAY DR COLUMBIA MD 21044 |
| GIBBONS, CAMMI | 1326 E MULBERRY LN MOUNT PROSPECT IL 60056 |
| GIBBONS, CHRISTINE | 296 MIKE DR ELKTON MD 21921 |
| GIBBONS, CRYSTAL | 2026 S CONCORD AV ONTARIO CA 91761 |
| GIBBONS, DAVID | 4642 HARCOURT RD BALTIMORE MD 21214 |
| GIBBONS, DELORES | 14289  NEWPORT CIR HUNTLEY IL 60142 |
| GIBBONS, EDWARD | 215 MARCELLA RD APT 320 HAMPTON VA 23666 |
| GIBBONS, EDWARD | 24535  FOX RD ASTOR FL 32102 |
| GIBBONS, ELIZABETH | 4575  LAUREL TREE RD # B BOYNTON BEACH FL 33436 |
| GIBBONS, ELLEN | 900  MAPLEWOOD RD LAKE FOREST IL 60045 |
| GIBBONS, GEORGE | 1041 TEHACHAPI DR LONG BEACH CA 90807 |
| GIBBONS, GREGG | 4  TRENT CT BOLINGBROOK IL 60490 |
| GIBBONS, JAMES | 7147 N ORIOLE AVE CHICAGO IL 60631 |
| GIBBONS, JANET | 305  MIAMI LN KISSIMMEE FL 34759 |
| GIBBONS, JANET | 9531  SEAGRAPE DR # 208 PLANTATION FL 33324 |
| GIBBONS, JIM | 69411 RAMON RD APT 541 CATHEDRAL CITY CA 92234 |
| GIBBONS, JOHN | 5753 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| GIBBONS, JOSEPH | 1403 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093 |
| GIBBONS, L | 1760 COURTNEY AV LOS ANGELES CA 90046 |
| GIBBONS, LYDELL | 2125 S BURNSIDE AV LOS ANGELES CA 90016 |
| GIBBONS, MARVIN D. | 624  HARBOR VILLA CT CLERMONT FL 34711 |
| GIBBONS, MELISSA | 10480 NATIONAL BLVD APT 310 LOS ANGELES CA 90034 |
| GIBBONS, MICHAEL | 1351 HILL ST SANTA MONICA CA 90405 |
| GIBBONS, MILFORD | 1905 SPRINGHILL LN HAMPSTEAD MD 21074 |
| GIBBONS, NANCY | 1636 N WELLS ST 2505 CHICAGO IL 60614 |
| GIBBONS, NEAL | 4501 CONCORD WY OXNARD CA 93033 |
| GIBBONS, PAT | 10420 CIRCLE DR 47B OAK LAWN IL 60453 |
| GIBBONS, ROBERT | 325 WOOLF CT ROCHELLE IL 61068 |
| GIBBONS, RUSSELL | 715 73RD ST NEWPORT NEWS VA 23605 |
| GIBBONS, TOM | 3420 N KILBOURN AVE CHICAGO IL 60641 |
| GIBBONS, TREY | 540 9TH AVE LA GRANGE IL 60525 |
| GIBBONS,EILEEN | 56  BAINTON RD WEST HARTFORD CT 06117 |
| GIBBS & ZEI | 401 E  TROPICAL WAY PLANTATION FL 33317 |
| GIBBS, A. | 88  OAKRIDGE H DEERFIELD BCH FL 33442 |
| GIBBS, ALFRED L | 1835 COTTON FARM  LN SUFFOLK VA 23432 |
| GIBBS, ANGALA | 2205 W BROADWAY APT A314 ANAHEIM CA 92804 |
| GIBBS, BETTY | 102 ROWE  DR POQUOSON VA 23662 |

| Claim Name | Address Information |
|---|---|
| GIBBS, C | 216 W KENNETH RD GLENDALE CA 91202 |
| GIBBS, CARL | 8  RIVER DR PEKIN IL 61554 |
| GIBBS, CHRISTINA | 12760 EXCALIBUR RD CORONA CA 92880 |
| GIBBS, CINDY | 15 1ST AVE OLD SAYBROOK CT 06475-1410 |
| GIBBS, CORINNE | 29 HIGH ST STEWARTSTOWN PA 17363 |
| GIBBS, CRAIG | 10391 YANA DR STANTON CA 90680 |
| GIBBS, CURTIS | 1590 N SHERIDAN RD LAKE FOREST IL 60045 |
| GIBBS, D.H. | 19040 NW  27TH AVE # 305 MIAMI FL 33056 |
| GIBBS, DANIEL | 3605 LONDON COMPANY  WAY WILLIAMSBURG VA 23185 |
| GIBBS, DAVID W, MRS NINA  & | 10 MEADOW LN HAMPTON VA 23666 |
| GIBBS, DENISE | 6549 SW  41ST PL DAVIE FL 33314 |
| GIBBS, DORIS | 9973 S THROOP ST 1 CHICAGO IL 60643 |
| GIBBS, ELLEN GIBBS C/O MR | 8303 ELMONT AV PICO RIVERA CA 90660 |
| GIBBS, ELLI | 722 N HAZARD AV LOS ANGELES CA 90063 |
| GIBBS, FLORA | 1611 FULTON AVE N BALTIMORE MD 21217 |
| GIBBS, G. | 2700  ALCAZAR DR MIRAMAR FL 33023 |
| GIBBS, GRAYSON | 6473  BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| GIBBS, H.R. | 5841 SW  55TH AVE DAVIE FL 33314 |
| GIBBS, HAROLD | 2215  GREENWOOD AVE WILMETTE IL 60091 |
| GIBBS, HENRY | 7388 GLEN OAKS RD HIGHLAND CA 92346 |
| GIBBS, JANET | 820 N MICHIGAN AVE 301 CHICAGO IL 60611 |
| GIBBS, JASON | 2615 E VILLA ST PASADENA CA 91107 |
| GIBBS, JERRY | 43616 EMILE ZOLA ST LANCASTER CA 93535 |
| GIBBS, JESSE | 1756 N WILCOX AV APT B05 LOS ANGELES CA 90028 |
| GIBBS, JESSICA | 6020  OAKWOOD DR 5E LISLE IL 60532 |
| GIBBS, KATHERINE | 5637 SPRAGUE AV CYPRESS CA 90630 |
| GIBBS, KATHLEEN M | 1301 W VERDUGO AV APT A BURBANK CA 91506 |
| GIBBS, KATHY | 1016  INGRAHAM AVE DELRAY BEACH FL 33483 |
| GIBBS, KUGEL | 130  PALO VERDE DR LEESBURG FL 34748 |
| GIBBS, L | 927 GLENROCK  DR HAMPTON VA 23661 |
| GIBBS, LARRY | 276 MARINE DR LUSBY MD 20657 |
| GIBBS, LEE | 2404  ANTIGUA CIR # J3 COCONUT CREEK FL 33066 |
| GIBBS, M | 1413 SW  17TH ST FORT LAUDERDALE FL 33315 |
| GIBBS, MARLENE | 18  WOODDUCK FARMS RD WINDSOR CT 06095 |
| GIBBS, MARY | 719 E 104TH PL CHICAGO IL 60628 |
| GIBBS, MAXINE | 5949 S ARTESIAN AVE    1 CHICAGO IL 60629 |
| GIBBS, MELBA | 72  FAIRMONT AVE # 311 NEW HAVEN CT 06513 |
| GIBBS, MICHAEL | 6510 EBERLE DR 203 BALTIMORE MD 21215 |
| GIBBS, MONIQUE | 251 DOUGLAS DR APT 262 OCEANSIDE CA 92058 |
| GIBBS, MRS | 1272 MIDVALE AV APT 2ND FL LOS ANGELES CA 90024 |
| GIBBS, MRS. DAVID | 7680 NW  1ST ST # 106 MARGATE FL 33063 |
| GIBBS, NORA | 1350  FLEETWOOD DR 222 ELGIN IL 60123 |
| GIBBS, NORMAN | 35731 GOLF COURSE DR MECHANICSVILLE MD 20659 |
| GIBBS, PATRICIA | 920 ANDOVER CT NEWPORT NEWS VA 23608 |
| GIBBS, PAUL | 2532 W PENSACOLA AVE CHICAGO IL 60618 |
| GIBBS, PERRY | 3901 NW  33RD AVE LAUDERDALE LKS FL 33309 |
| GIBBS, R S | 1715 NW 59 ST  # 211 SEATTLE WA 98107 |
| GIBBS, RALPH | 3161 NW  4TH PL FORT LAUDERDALE FL 33311 |
| GIBBS, REBECCA | 84 PAGE AVE BRISTOL CT 06010-4349 |

| Claim Name | Address Information |
|---|---|
| GIBBS, ROBERT | PO BOX 342 PORT HAYWOOD VA 23138 |
| GIBBS, SCOTT | 18    HARVEST LN EAST GRANBY CT 06026 |
| GIBBS, SHANNA | 1437 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| GIBBS, SHARON | 1625 MADISON ST E BALTIMORE MD 21205 |
| GIBBS, SHARON | 2919 N WHIPPLE ST    GARDEN CHICAGO IL 60618 |
| GIBBS, SHEILA | 4111   INDIAN HILL DR COUNTRY CLUB HILLS IL 60478 |
| GIBBS, SHIRLEY | 30 N BEREMAN RD BOULDER HILLS IL 60538 |
| GIBBS, SHOLA | 2039 E 115TH ST APT 133 LOS ANGELES CA 90059 |
| GIBBS, STEPHEN | 11 PENDLETON  ST NEWPORT NEWS VA 23606 |
| GIBBS, STEPHEN | 571 NE  33RD ST OAKLAND PARK FL 33334 |
| GIBBS, SUSAN | 2123 ERNEST AV REDONDO BEACH CA 90278 |
| GIBBS, THE ESTATE OF EVELYN | 1536 SPRINGVIEW CT 2D WHEELING IL 60090 |
| GIBBS, THERESA | 3514 HEMLOCK ST 1 EAST CHICAGO IN 46312 |
| GIBBS, TOM | 564   WILLIAMSBURG RD GLEN ELLYN IL 60137 |
| GIBBS, TRACY | 1110 SHIELDS PL WESTMINSTER MD 21158 |
| GIBBS, TRACY | 1110 SHIELDS PL BALTIMORE MD 21201 |
| GIBBS, TYRONE | 2654 HARLEM AVE BALTIMORE MD 21216 |
| GIBBS, W | 816 PLYMOUTH RD SAN MARINO CA 91108 |
| GIBBS, WILLIAM | 2064 CANBERRA  CT F LANGLEY AFB VA 23665 |
| GIBBY, STEPHANIE | 27070 DAWNVIEW CT CORONA CA 92883 |
| GIBEAU, GEORGE | 115   CALADIUM ST LEESBURG FL 34748 |
| GIBEAULT, K | 5675 VIA MENSABE RIVERSIDE CA 92506 |
| GIBEAULT, RENE | 2001 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| GIBEAULT, ROBERT | 42 VISTA VIEW LN VERNON CT 06066-2757 |
| GIBELLINO, ROGER | 1520    FREDERICK SMALL RD JUPITER FL 33458 |
| GIBENS, LETISHA | 2311 OLD HAROLD RD APT 300 PALMDALE CA 93550 |
| GIBENS, TIM | 1700 NORWOOD AVE 110 ITASCA IL 60143 |
| GIBERGA, PETER | 8441 NORFOLK DR HUNTINGTON BEACH CA 92646 |
| GIBERSON, BRIAN | 1121 LA ZANJA DR GLENDALE CA 91207 |
| GIBERSON, DAWN | 2124  OLD OREMS RD BALTIMORE MD 21220 |
| GIBERT, EDWARD | 14838  GRANT ST DOLTON IL 60419 |
| GIBERTINI, PAUL | 61  FOXCROFT RD NAPERVILLE IL 60565 |
| GIBIAN, ERIC | 9109 NW  81ST CT TAMARAC FL 33321 |
| GIBILISCO, ANNETTE | 406 E GLENDALE DR ORANGE CA 92865 |
| GIBIS, SANDIE | 1812 CEDAR DR SEVERN MD 21144 |
| GIBISER, FRED | 860 N LACROSSE ST ALLENTOWN PA 18109 |
| GIBLAS, SANDRA | 29735 NIGUEL RD APT G LAGUNA NIGUEL CA 92677 |
| GIBLERT, JOAN | 1   MARIE CIR PORTLAND CT 06480 |
| GIBLIN, LOUIS | 9155  LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| GIBLIN, ROBERT | 21668 AGAJANIAN LN SAUGUS CA 91350 |
| GIBNEY, DIANA | 1153 N MARYLAND AV GLENDALE CA 91207 |
| GIBOLA, LESLIE | 28246 VIA ALFONSE LAGUNA NIGUEL CA 92677 |
| GIBONEY, DENA L | 11038 NEWCOMB AV WHITTIER CA 90603 |
| GIBSO, DONNA | 11 THE LAURELS ENFIELD CT 06082-2350 |
| GIBSON JR, JOHN H | 8836 LUCIA AV WHITTIER CA 90605 |
| GIBSON, | 5561 SYKESVILLE RD SYKESVILLE MD 21784 |
| GIBSON, A R | 6826 S LAFAYETTE AVE CHICAGO IL 60621 |
| GIBSON, ADA GRACE | 1381    7TH ST WEST PALM BCH FL 33401 |
| GIBSON, ALAN | 5929 LAUREL CANYON BLVD APT 6 NORTH HOLLYWOOD CA 91607 |

| Claim Name | Address Information |
|---|---|
| GIBSON, ALLEN | 39W368 WASHBURN PL GENEVA IL 60134 |
| GIBSON, ANDREW | 10730 CHURCH ST APT 27 RANCHO CUCAMONGA CA 91730 |
| GIBSON, ANIAS | 5507   CONSTANT SPRING TER LAUDERHILL FL 33319 |
| GIBSON, ANN | 2221 KAITLINS CT ELLICOTT CITY MD 21043 |
| GIBSON, ANNA | 1544  LIBERTY ST AURORA IL 60505 |
| GIBSON, BARBARA | 349 WREXHAM  CT HAMPTON VA 23669 |
| GIBSON, BARBARA | 5063   PALAZZO PL BOYNTON BEACH FL 33437 |
| GIBSON, BENARD | 8725 C ST CHESAPEAKE BEACH MD 20732 |
| GIBSON, BERNICE | 1531 N CLYBOURN AVE    407 CHICAGO IL 60610 |
| GIBSON, BERTHA | 35 NE  6TH CT DEERFIELD BCH FL 33441 |
| GIBSON, BESSIE | 1405 KAUAI WEST COVINA CA 91792 |
| GIBSON, BETH | 965  ROGERS ST 502 DOWNERS GROVE IL 60515 |
| GIBSON, BILL | 1749  INDIAN CT HAMPSTEAD MD 21074 |
| GIBSON, BILL | 750 N DEARBORN ST 606 CHICAGO IL 60654 |
| GIBSON, BRIAN | 21736 CHATHAM MISSION VIEJO CA 92692 |
| GIBSON, CALANDRA | 7802 S COLFAX AVE 3B CHICAGO IL 60649 |
| GIBSON, CAROL | 9058 TELEPHONE RD VENTURA CA 93004 |
| GIBSON, CHARLES | 5612 W 127TH ST PALOS HEIGHTS IL 60463 |
| GIBSON, CLARICE | 5100 N  OCEAN BLVD # 806 LAUD-BY-THE-SEA FL 33308 |
| GIBSON, CLYDE | 7847 S BENNETT AVE CHICAGO IL 60649 |
| GIBSON, CLYTEE | 1162 W 73RD ST LOS ANGELES CA 90044 |
| GIBSON, CYNTHIA | 7417  LESADA DR 2B GWYNN OAK MD 21244 |
| GIBSON, DAN | 473 E 160TH PL SOUTH HOLLAND IL 60473 |
| GIBSON, DARLENE | 1343 W  RIVER DR MARGATE FL 33063 |
| GIBSON, DAVID | 334  BYNUM RD FOREST HILL MD 21050 |
| GIBSON, DAVID | 2050 NE  39TH ST # E304 LIGHTHOUSE PT FL 33064 |
| GIBSON, DAVID | 9871 LINDEN ST BELLFLOWER CA 90706 |
| GIBSON, DAVID | 6055 BLACKTHORNE AV LAKEWOOD CA 90712 |
| GIBSON, DELBERT | 6143 S SEELEY AVE 1 CHICAGO IL 60636 |
| GIBSON, DIANE | 8909 REISTERSTOWN RD 210 BALTIMORE MD 21208 |
| GIBSON, DIANE | 321 W 114TH ST CHICAGO IL 60628 |
| GIBSON, DOLORES | 8352 S DREXEL AVE 1 CHICAGO IL 60619 |
| GIBSON, DONALD | 9958 S PRINCETON AVE CHICAGO IL 60628 |
| GIBSON, DONNA | 1764   WATERBEACH CT APOPKA FL 32703 |
| GIBSON, DONNA | 2314   GREENE ST # 4 HOLLYWOOD FL 33020 |
| GIBSON, DONNA | 9164 CHOICEANA AV HESPERIA CA 92345 |
| GIBSON, DORIS | 1000  CEDAR RIDGE LN 308 RICHTON PARK IL 60471 |
| GIBSON, DORIS | 8206 CANTALOUPE AV PANORAMA CITY CA 91402 |
| GIBSON, DOROTHY | 4029 RUBY ST SCHILLER PARK IL 60176 |
| GIBSON, DOROTHY | 26W079  THOMAS RD WHEATON IL 60187 |
| GIBSON, DOROTHY M | 49   ROSE ST # 106 BRANFORD CT 06405 |
| GIBSON, GAIL | 3825  KESWICK RD BALTIMORE MD 21211 |
| GIBSON, GAIL | 7618 W CLARENCE AVE CHICAGO IL 60631 |
| GIBSON, GARY | 122   WARNER CT GLASTONBURY CT 06033 |
| GIBSON, GARY | 2557 W 103RD PL CHICAGO IL 60655 |
| GIBSON, GEOFFREY | 19603 EDMONDS PL SAUGUS CA 91350 |
| GIBSON, GEORGE | 4854 N KEDVALE AVE CHICAGO IL 60630 |
| GIBSON, GERALD | 7 HILLMAN CT ABERDEEN MD 21001 |
| GIBSON, GINA | 89 WOODLAND AVE BLOOMFIELD CT 06002-1806 |

| Claim Name | Address Information |
| --- | --- |
| GIBSON, GORDON, U OF CHIC | 5707 S WOODLAWN AVE   1 CHICAGO IL 60637 |
| GIBSON, HEATHER | 2120 E WHITTIER BLVD LA HABRA CA 90631 |
| GIBSON, HEATHER | 6056 DELLA AV ALTA LOMA CA 91701 |
| GIBSON, HENRY L | 7 CANTAMAR CT HAMPTON VA 23664 |
| GIBSON, HERB | 2245 W FARRAGUT AVE CHICAGO IL 60625 |
| GIBSON, HUGH | 338 MARQUETTE ST PARK FOREST IL 60466 |
| GIBSON, ITAL | 17W710  BUTTERFIELD RD 306 OAK BROOK TERRACE IL 60181 |
| GIBSON, J | 417 MAUREEN  DR NEWPORT NEWS VA 23602 |
| GIBSON, J | 1340 RING RD 811 CALUMET CITY IL 60409 |
| GIBSON, JACK | 45   CONNECTICUT RD OLD LYME CT 06371 |
| GIBSON, JACK | 1012 SANDPIPER ST PALM DESERT CA 92260 |
| GIBSON, JACKIE | 920 E 40TH AVE GRIFFITH IN 46319 |
| GIBSON, JAMES, COLUMBIA | 2 E 8TH ST 1610 CHICAGO IL 60605 |
| GIBSON, JASON | 1914 W EL SEGUNDO BLVD APT 1 GARDENA CA 90249 |
| GIBSON, JEFF | 5126 BOHLIG RD LOS ANGELES CA 90032 |
| GIBSON, JEFFREY | 212  JAN DR MANTENO IL 60950 |
| GIBSON, JENNIFER | 750 N DEARBORN ST   3005 CHICAGO IL 60654 |
| GIBSON, JERRY | 3001 VAN BUREN PL LOS ANGELES CA 90007 |
| GIBSON, JESS | 3542 SENASAC AV LONG BEACH CA 90808 |
| GIBSON, JIM | 27731 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| GIBSON, JOHN | 21   CHRISTINE CIR BLOOMFIELD CT 06002 |
| GIBSON, JOHN | 350   HOGAN ST BOLINGBROOK IL 60490 |
| GIBSON, JOHN | 656 W ALDINE AVE 1ST CHICAGO IL 60657 |
| GIBSON, JOHN E | 600 MARJAN ST ANAHEIM CA 92806 |
| GIBSON, JOHNNY | 106 ALBERTA DR NEWPORT NEWS VA 23602 |
| GIBSON, JUDY C | 106 CHESTNUT DR WILLIAMSBURG VA 23185 |
| GIBSON, JULIA | 21 UNION ST A WESTMINSTER MD 21157 |
| GIBSON, JUSTIN | 1019 E AVENUE J7 LANCASTER CA 93535 |
| GIBSON, KAREN | 3720 BEAR ST APT I SANTA ANA CA 92704 |
| GIBSON, KATHY | 2534 W MACARTHUR BLVD APT B SANTA ANA CA 92704 |
| GIBSON, KATINA | 17593 FISHER ST VICTORVILLE CA 92395 |
| GIBSON, KATRINA | 5703 RHEA AV TARZANA CA 91356 |
| GIBSON, KEITH | 1200 E REPUBLIC ST PEORIA IL 61603 |
| GIBSON, KELVIN | 1258  WASHINGTON BLVD BALTIMORE MD 21230 |
| GIBSON, LAKEISHA | 4027 CUTTY SARK RD BALTIMORE MD 21220 |
| GIBSON, LARRY | 1822 WALNUT ST OTTAWA IL 61350 |
| GIBSON, LARRY | 5491 WESTMORELAND DR YORBA LINDA CA 92886 |
| GIBSON, LAWRENCE | 1617 OLD MILL BOTTOM RUN ANNAPOLIS MD 21409 |
| GIBSON, LAWRENCE | 6 CENTRAL  ST HAMPTON VA 23663 |
| GIBSON, LINDA | 24 ATWATER PKY FOX LAKE IL 60020 |
| GIBSON, LINDA | 10995  CAPE COD LN HUNTLEY IL 60142 |
| GIBSON, LISA | 6751  OLD WATERLOO RD 302 ELKRIDGE MD 21075 |
| GIBSON, LISA | 36 TUDOR CT LUTHERVILLE-TIMONIUM MD 21093 |
| GIBSON, LISA | 2917 N 13TH ST MILWAUKEE WI 53206 |
| GIBSON, LOIS | 1085 S SADDLERIDGE CT PALATINE IL 60067 |
| GIBSON, LONEEDIA | 2249  KENSINGTON DR SCHAUMBURG IL 60194 |
| GIBSON, MALLORY | 9707 BELMONT ST APT 2 BELLFLOWER CA 90706 |
| GIBSON, MARGARET | 628  MULLADY PKY LIBERTYVILLE IL 60048 |
| GIBSON, MARGARET | 1739 E CYRENE DR CARSON CA 90746 |

| Claim Name | Address Information |
|---|---|
| GIBSON, MARILYN | 531 PIER AV APT 24 HERMOSA BEACH CA 90254 |
| GIBSON, MARK | 5333 N SHERIDAN RD 21P CHICAGO IL 60640 |
| GIBSON, MARVIN | 2534 ELIM AVE ZION IL 60099 |
| GIBSON, MICHAEL | 6290 NW  14TH CT SUNRISE FL 33313 |
| GIBSON, MICHAEL | 1050 NE  38TH ST OAKLAND PARK FL 33334 |
| GIBSON, MICHELLE | 549 WOODALL CT APT 2 NEWPORT NEWS VA 23608 |
| GIBSON, MICHELLE | 639 MCLAW  DR NEWPORT NEWS VA 23608 |
| GIBSON, NADYNE | 6530 E MANTOVA ST LONG BEACH CA 90815 |
| GIBSON, NETTI | 6826 S LAFAYETTE AVE CHICAGO IL 60621 |
| GIBSON, NOREEN B | 40   STONE HEDGE RD WESTBROOK CT 06498 |
| GIBSON, NORMA | 904 CHURCH RD AURORA IL 60505 |
| GIBSON, NORMA | 5784 MADISON LN FONTANA CA 92336 |
| GIBSON, PATRICIA | 3805 NW  176TH ST MIAMI FL 33055 |
| GIBSON, PERRY | 21   GRANADA LN LEESBURG FL 34748 |
| GIBSON, PHILIP | 924  FIORENZA DR LOTHIAN MD 20711 |
| GIBSON, RALPH | 262 PARKWOOD  DR AYLETT VA 23009 |
| GIBSON, RANDALL | 620   JUNEBERRY CT BOCA RATON FL 33486 |
| GIBSON, RAYMOND | 100   DOROTHY DR MIDDLETOWN CT 06457 |
| GIBSON, REGINA | 4552 W 122ND ST 203 ALSIP IL 60803 |
| GIBSON, RENEE | 12723 WOODSIDE  LN NEWPORT NEWS VA 23602 |
| GIBSON, RENEE | 2011 W 68TH ST CHICAGO IL 60636 |
| GIBSON, RICHARD | 1971   VIENNA AVE DELTONA FL 32725 |
| GIBSON, RICHARD | 21821 BURBANK BLVD APT 147 WOODLAND HILLS CA 91367 |
| GIBSON, RICHARD | 27130 STARK ST SUN CITY CA 92586 |
| GIBSON, RITA | 916 HARVARD CT ROMEOVILLE IL 60446 |
| GIBSON, RITA | 200 NE  20TH ST # 237D BOCA RATON FL 33431 |
| GIBSON, ROBERT | 2424 W ESTES AVE 2A CHICAGO IL 60645 |
| GIBSON, ROBERT | 64 MODESTO IRVINE CA 92602 |
| GIBSON, ROBERT | 28542 RANCHO GRANDE LAGUNA NIGUEL CA 92677 |
| GIBSON, RON | 1980 S  OCEAN DR # MK HALLANDALE FL 33009 |
| GIBSON, ROSE | 2300 CALIFORNIA AV SANTA MONICA CA 90403 |
| GIBSON, RUSSEL | 79548 MISSION DR E LA QUINTA CA 92253 |
| GIBSON, RUSSELL | 14416 WADKINS AV GARDENA CA 90249 |
| GIBSON, SANDRA | 4700   WASHINGTON ST # 211 HOLLYWOOD FL 33021 |
| GIBSON, SANDY | 1243 PETIT AV APT 248 VENTURA CA 93004 |
| GIBSON, SHARON | 1324 N 35TH AVE MELROSE PARK IL 60160 |
| GIBSON, SHARON | 400 N PARK ST WESTMONT IL 60559 |
| GIBSON, SHARPRIA | 5969 CLEGHORN CT FONTANA CA 92336 |
| GIBSON, SHELIAH | 17 BROOKVIEW CIR CANTON CT 06019-2027 |
| GIBSON, STEFANIA | 810 NW  86TH AVE # 106 PLANTATION FL 33324 |
| GIBSON, STEPHANIE | 620 N WASHINGTON ST WHEATON IL 60187 |
| GIBSON, STEPHANIE | 10416 S VERNON AVE CHICAGO IL 60628 |
| GIBSON, SYLVIA | 2240   TEAKWOOD CIR C HIGHLAND IN 46322 |
| GIBSON, SYLVIA | 1400   SAINT CHARLES PL # 207 PEMBROKE PINES FL 33026 |
| GIBSON, TAKELA | 2018 NW  59TH AVE LAUDERHILL FL 33313 |
| GIBSON, TAMIKAH | 11920 CHANDLER BLVD APT 206 NORTH HOLLYWOOD CA 91607 |
| GIBSON, TAMMY | 6203   PINEHURST DR BOYNTON BEACH FL 33426 |
| GIBSON, TANISHA | 9800 TAILSPIN LN L BALTIMORE MD 21220 |
| GIBSON, TANYA | 942 HOMESTEAD ST BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| GIBSON, TANYA | 942 HOMESTEAD ST 304 BALTIMORE MD 21218 |
| GIBSON, TARQUISHA | 6533 NW  14TH CT MIAMI FL 33147 |
| GIBSON, TERI | 420 GREENDALE DR LA PUENTE CA 91746 |
| GIBSON, TERRY | 6457  EMPTY SONG RD COLUMBIA MD 21044 |
| GIBSON, TERRY | 895 MARENGO ST ANNAPOLIS MD 21401 |
| GIBSON, TIFFANY | 6130 S ARTESIAN AVE CHICAGO IL 60629 |
| GIBSON, TOM | 3444 SALLY DR STEGER IL 60475 |
| GIBSON, VIRGIL | 778  STEVENSON RD SEVERN MD 21144 |
| GIBSON, WALTER | 119 BENNETT AVE NORTH EAST MD 21901 |
| GIBSON, WESLEY | 1  CHARLESTON RD HINSDALE IL 60521 |
| GIBSON, WILL | 9815 LANGS RD K BALTIMORE MD 21220 |
| GIBSON, WILLIE MAE | 1307 W 105TH ST APT 120 LOS ANGELES CA 90044 |
| GICARELLI, ANNIE | 3734 ALBURY AV LONG BEACH CA 90808 |
| GICK, DONALD | 231 FAIRMOUNT CT SHREWSBURY PA 17361 |
| GICK, LAURA | 1360 HOODS MILL RD WOODBINE MD 21797 |
| GICK, MICHAEL | 1202 JONATHON CT WAUCONDA IL 60084 |
| GICOBBE, BEN | 1605  ABACO DR # B1 COCONUT CREEK FL 33066 |
| GICOBBE, J. | 1000 NE  12TH AVE # 104 HALLANDALE FL 33009 |
| GICZKOWSKI, MARILENA | 33 EMERALD DR STREAMWOOD IL 60107 |
| GICZKOWSKI, WILLIAM | 33 EMERALD DR STREAMWOOD IL 60107 |
| GIDASZEWSKI, JERRY | 1013 BERKSHIRE CT SYCAMORE IL 60178 |
| GIDCUMB, ANNE | 5100 24TH PL KENOSHA WI 53144 |
| GIDDENS, LONNIE | 44719 PAINTED DESERT ST LANCASTER CA 93536 |
| GIDDINGS, CAROL | 1118 FORD DR WEST COVINA CA 91792 |
| GIDDINGS, GEOFF | 468  FIRETOWN RD SIMSBURY CT 06070 |
| GIDDINGS, JOHN | 21  GOOSE HILL RD CHESTER CT 06412 |
| GIDDINGS, KELLEY | 430  BUSHY HILL RD SIMSBURY CT 06070 |
| GIDDINGS, KIA | 9130 S PULASKI RD 2E OAK LAWN IL 60453 |
| GIDDINGS, LEE | 15  NORTH RD EAST GRANBY CT 06026 |
| GIDDINGS, MICHAEL | 1845 W CUYLER AVE 2 CHICAGO IL 60613 |
| GIDDINGS, ROBERTA | 10500 S WALDEN PKY   3A CHICAGO IL 60643 |
| GIDDINS, HENRY | 5067 COLUMBIA RD COLUMBIA MD 21044 |
| GIDDIS, JANET | 1130 NW  15TH ST # 203 BOCA RATON FL 33486 |
| GIDEN, KIMBERLY | 3106 W SLAUSON AV APT 4 LOS ANGELES CA 90043 |
| GIDEON, ELSA | 3901 GLENVIEW RD 242-2 GLENVIEW IL 60025 |
| GIDEON, ERNESTO | 202 W 50TH ST LOS ANGELES CA 90037 |
| GIDEON, IRMA | 4770 NW  21ST ST # 200 LAUDERHILL FL 33313 |
| GIDEON, SHALL | 10105 S PRINCETON AVE CHICAGO IL 60628 |
| GIDICSIN, JAMES | 804  MOUNTAIN RD CHESHIRE CT 06410 |
| GIDLEY, CHARLES | 40 WILSHIRE RD MADISON CT 06443-3350 |
| GIDMAN, BRIGITTE | 344  FOX RD PUTNAM CT 06260 |
| GIDMAN, JUSTIN D | 226 N CRESCENT DR BEVERLY HILLS CA 90210 |
| GIDOOMAL, HASHU | 2600  ISLAND BLVD # 2703 MIAMI BEACH FL 33160 |
| GIDOOMAL, LIGITA | 2600  ISLAND BLVD # 904 MIAMI BEACH FL 33160 |
| GIDOOMAL, LIGITA | 2600 ISLAND BLVD 2703 AVANTURA FL 33160 |
| GIDOOMAL, LIGITA | 2000  ISLAND BLVD # 2809 2809 MIAMI BEACH FL 33160 |
| GIDRON, MARK | 721 NW  14TH TER # 1 FORT LAUDERDALE FL 33311 |
| GIDSEG, GLENN | 501  PHILLIPS DR BOCA RATON FL 33432 |
| GIDWANI, LORI | 1041  WATERSIDE CIR WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| GIEDIZAITIS, RIMVYDAS | 1734 AVALON CT GLENDALE HEIGHTS IL 60139 |
| GIEDRAITIS, EDWARD | 6    WEST LN EAST HAMPTON CT 06424 |
| GIEDRAITIS, JIM | 9507 LADY BUG ROW COLUMBIA MD 21046 |
| GIEFFERS, AMY | 2050 N MOHAWK ST 3 CHICAGO IL 60614 |
| GIEFFERS, MARYANN | 1200 E WOODFORD PL ARLINGTON HEIGHTS IL 60004 |
| GIEGEL, RALPH | 6901 SW  4TH ST PEMBROKE PINES FL 33023 |
| GIEGER, GLORIA | 16701 COOKS MILL  RD LANEXA VA 23089 |
| GIEGERICH, CLARE | 501   TURNBERRY DR SCHERERVILLE IN 46375 |
| GIEK, VAL | 5320 ROCKING HORSE PL OVIEDO FL 32765 |
| GIELAN, BARBARA | 950 4TH ST APT 103 SANTA MONICA CA 90403 |
| GIELAROWSKI, DAVE | 536 GUNNISON CT GILBERTS IL 60136 |
| GIELDA, SCOTT | 6128 STEVENS FOREST RD COLUMBIA MD 21045 |
| GIELEGHEM, NEIL | 930 FIGUEROA TER APT 715 LOS ANGELES CA 90012 |
| GIELLO, BEVERLY | 2615  CALWAGNER ST FRANKLIN PARK IL 60131 |
| GIELOW, DOUGLAS | 15 TURQUOISE WAY EUSTIS FL 32726 |
| GIEM, ANTOINETTE | 834 S KNOTT AV ANAHEIM CA 92804 |
| GIENGER, EMILY, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| GIENGER, JOAN | 310 JORDAN  DR SMITHFIELD VA 23430 |
| GIENSEIL, MARC | 106 ROSE GARDEN WAY FREDERICK MD 21702 |
| GIER, KEVIN | 17664  GILBERT DR LOCKPORT IL 60441 |
| GIER, REBECCA, N I U | 750  REGENT DR 9 DE KALB IL 60115 |
| GIERAK, DANA | 180    KENSINGTON WAY WEST PALM BCH FL 33414 |
| GIERAS, JOHN | 34    STYLES AVE NEWINGTON CT 06111 |
| GIERASCH, JOHN | 200 S  BIRCH RD # 1210 FORT LAUDERDALE FL 33316 |
| GIERBOLINI, JAVIER A. | 8052  MONTAGUE CT GLEN BURNIE MD 21061 |
| GIEREK, DANIEL | 1129 HOMESTEAD RD    2C LA GRANGE PARK IL 60526 |
| GIEREK, SHIRLEY W | 3241 N OZANAM AVE CHICAGO IL 60634 |
| GIERHART, MICHAEL | P.O. BOX 2505 LAKE ARROWHEAD CA 92352 |
| GIERING, EDWARD J | 47    LONG HILL RD CLINTON CT 06413 |
| GIERKE, LARA | 224    RIVER RD WILLINGTON CT 06279 |
| GIERKE, MRS | 2006 MONICA LN SANTA ANA CA 92706 |
| GIERLICH, JANE | 53 15TH ST HERMOSA BEACH CA 90254 |
| GIERMAN, EUGENE | 12012 GREENWOOD AVE BLUE ISLAND IL 60406 |
| GIERSE, KATHERINE | 7625 GLADSTONE DR 103 NAPERVILLE IL 60565 |
| GIERSHER, JEAN | 1249    FOXFIRE DR APOPKA FL 32712 |
| GIERSTORF, PAUL | 850   LINDEN AVE OAK PARK IL 60302 |
| GIERTUGA, RUTH | 10120 S KENTON AVE OAK LAWN IL 60453 |
| GIERTUGA, SCOTT | 14642 ASTON WAY LOCKPORT IL 60441 |
| GIERUM, BRUCE | 16390    PADDOCK LN WESTON FL 33326 |
| GIERUT, JACKIE | 12263  LAKEVIEW TRL HOMER GLEN IL 60491 |
| GIERUT, RAYMOND | 10644 LYNN DR ORLAND PARK IL 60467 |
| GIERZYNSKI, CHRIS | 2141 STATELINE RD NILES MI 49120 |
| GIERZYNSKI, JANICEMAE | 1125    TIMBER LN DARIEN IL 60561 |
| GIES, BETTY | 1665    OAKTON PL 414 DES PLAINES IL 60018 |
| GIES, CHRIS | 20211 HAINES ST PERRIS CA 92570 |
| GIES, DORIS | 1009   DOCKSER DR CROWNSVILLE MD 21032 |
| GIES, EDWARD | 115 GWYNNBROOK AVE OWINGS MILLS MD 21117 |
| GIES, TOM | 1865 S  OCEAN DR # PHC PHC HALLANDALE FL 33009 |
| GIES,ROXANNE | 3844    FALCON RIDGE CIR WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| GIESBERG, HILDA | 7615 NW 72ND AVE TAMARAC FL 33321 |
| GIESE, CHARLES | 510 N STEPHEN DR PALATINE IL 60067 |
| GIESE, ELLA | 487 W CLARE CT WOOD DALE IL 60191 |
| GIESE, KATHY | 1332 NORTHGATE DR BARTLETT IL 60103 |
| GIESE, LISA | 195 LOWELL AVE GLEN ELLYN IL 60137 |
| GIESE, MILDRED | 1000 MASON LN LAKE IN THE HILLS IL 60156 |
| GIESE, NICHOLAS | 80 COMMODORE DR # 415 415 PLANTATION FL 33325 |
| GIESE, PAUL | 509 N ADELAIDE ST LEGACY CARE UNIT NORMAL IL 61761 |
| GIESECKE, SUSIE | 2626 N LAKEVIEW AVE 3101 CHICAGO IL 60614 |
| GIESEKE, D. | 2390 SW 68TH AVE MIRAMAR FL 33023 |
| GIESEKE, MICHAEL | 1621 S HALSTED ST 306 CHICAGO IL 60608 |
| GIESEKE, MICHAEL | 1601 S HALSTED ST 306 CHICAGO IL 60608 |
| GIESEKE, PAMELA | 515 DOWELL RD ISLAND LAKE IL 60042 |
| GIESELER, ROBERT | 1302 GUN POWDER CROSSING LN BALTIMORE MD 21220 |
| GIESER, JEAN | 1807 SUNNYSIDE LN BALTIMORE MD 21221 |
| GIESER, MARY | 516 E FOREST AVE WHEATON IL 60187 |
| GIESER, RICHARD | 26762 WESTHAVEN DR LAGUNA HILLS CA 92653 |
| GIESFELDT, BECKY | 3641 N WOLCOTT AVE 3 CHICAGO IL 60613 |
| GIESIGE, RONALD | 10121 COUNTYROAD44 ST APT 56 LEESBURG FL 34788 |
| GIESKE, SUE | 221 W LINCOLN AVE LIBERTYVILLE IL 60048 |
| GIESLER, AUDREY | 1721 W FARRAGUT AVE 2 CHICAGO IL 60640 |
| GIESLER, JOHN | 4944 SW 166TH AVE MIRAMAR FL 33027 |
| GIESLER, MARIE | 16 RAINFLOWER PATH 204 SPARKS GLENCOE MD 21152 |
| GIESLER, MICHELLE | 255 N EL CIELO RD APT 233 PALM SPRINGS CA 92262 |
| GIESLER, RALPH D | 5291 KATHERINE ST SIMI VALLEY CA 93063 |
| GIESSINGER, LUCILLE | 722 GRACELAND AVE 205 DES PLAINES IL 60016 |
| GIETTER, PAT | 2773 RAINFIELD AV THOUSAND OAKS CA 91362 |
| GIFF, GERALD | 10333 S ALBANY AVE CHICAGO IL 60655 |
| GIFFEE, JOE | 862 SUZANNE LN ELGIN IL 60120 |
| GIFFEN, ELIZABETH | 1177 S DRIVE CIR # B DELRAY BEACH FL 33445 |
| GIFFIN, SOMIA | 18181 VALLEY BLVD APT 905 BLOOMINGTON CA 92316 |
| GIFFIN, VIRGINIA | 3960 BRAYTON AV SIGNAL HILL CA 90755 |
| GIFFITH, SCOTT | 693 WILLOW OAKS BLVD HAMPTON VA 23669 |
| GIFFONI, DONNA | 612 RIVERSTONE LN APT 105 OAK PARK CA 91377 |
| GIFFORD JR, R. | 2685 KEY LARGO LN FORT LAUDERDALE FL 33312 |
| GIFFORD, DOROTHY | 70 INGHAM HILL RD OLD SAYBROOK CT 06475 |
| GIFFORD, GAIL | 7102 8TH AV LOS ANGELES CA 90043 |
| GIFFORD, HAROLD | 906 WOOD CT LISLE IL 60532 |
| GIFFORD, K S | 729 FLAGSHIP DR NEWPORT NEWS VA 23608 |
| GIFFORD, KRIS | 11150 HIGHLAND DR NAPERVILLE IL 60564 |
| GIFFORD, LAURA | 8502 GLIDER AV LOS ANGELES CA 90045 |
| GIFFORD, MONNA | 2608 GREENTOP ST LAKEWOOD CA 90712 |
| GIFFORD, PATTI | 3862 ANNANDALE CT STOCKTON CA 95219 |
| GIFFORD, ROBERT | 71 3RD ST LOTHIAN MD 20711 |
| GIFFORD, SARA A | 39239 ARROWHEAD CT PALMDALE CA 93551 |
| GIFFORD, STARR | 10729 NEW HAVEN ST APT 8 SUN VALLEY CA 91352 |
| GIFFORD, STELLA A | 4812 GRANADA AV RIVERSIDE CA 92504 |
| GIFFORD, STEVEN | 22995 DITZ LN LAKE FOREST CA 92630 |
| GIFFORD-KNAPT, AMY | 214 GRANTVILLE RD # REAR WINSTED CT 06098 |

| Claim Name | Address Information |
|---|---|
| GIFFS, LAURA | 16363 GOLDEN TREE AV FONTANA CA 92337 |
| GIGANTE, AMY | 9478   BOCA GARDENS PKWY # D BOCA RATON FL 33496 |
| GIGANTE, JOSEPH | 7912 W COUNTRY CLUB LN ELMWOOD PARK IL 60707 |
| GIGANTI, FRANCIS J | 3848 N WHIPPLE ST CHICAGO IL 60618 |
| GIGANTI, JOHN | 1735   WINDJAMMER LN HANOVER PARK IL 60133 |
| GIGEAR, DAVID | 1549 STONEFIELD DR DE KALB IL 60115 |
| GIGEAY, SHARON | 315 RIVERSEDGE  DR HAMPTON VA 23669 |
| GIGER, LISA | 23   AVERILL PL BRANFORD CT 06405 |
| GIGER, SHAWNIKA, NOTRE DAME | 1824   STONEHEDGE LN SOUTH BEND IN 46614 |
| GIGGAR, JOHN | 1523 CARNATION WY UPLAND CA 91786 |
| GIGGEY, ELIZABETH | 1203 BANCROFT CT BEL AIR MD 21014 |
| GIGGY, LYNDA | 1313 S ARDILLA AV WEST COVINA CA 91790 |
| GIGI, GEORGE | 1201 MAGNOLIA AV APT 204 LOS ANGELES CA 90006 |
| GIGIAKOS, MARKO | 3300 S  OCEAN BLVD # 625 HIGHLAND BEACH FL 33487 |
| GIGILIELLO, MICHAEL | 650 WILLOW OAKS BLVD HAMPTON VA 23669 |
| GIGLER, ROBERT | 8117 ELDEN AV WHITTIER CA 90605 |
| GIGLID, LINA | 225 TOWER DR APT 104 BEVERLY HILLS CA 90211 |
| GIGLIELLO, MIKE | 441 E 15TH PL LOMBARD IL 60148 |
| GIGLIO, ANTONIO | 9920 NW  68TH PL # 203 TAMARAC FL 33321 |
| GIGLIO, BRIAN | 101 WELLS ST E A406 BALTIMORE MD 21230 |
| GIGLIO, CARLO | 4537 N OSAGE AVE NORRIDGE IL 60706 |
| GIGLIO, FRANCIS | 12 TEMPLETON RD WALLINGFORD CT 06492-3319 |
| GIGLIO, GERALDINE | 1326 MACKINAW AVE CALUMET CITY IL 60409 |
| GIGLIO, JOSEPH | 22 IVY LN OAK BROOK IL 60523 |
| GIGLIO, LORRAINE | 8462   BONITA ISLE DR LAKE WORTH FL 33467 |
| GIGLIO, MARCIA | 43   HOUSE DR # D MANCHESTER CT 06040 |
| GIGLIO, MARY | 8936 S 49TH AVE OAK LAWN IL 60453 |
| GIGLIO, PHYLISS | 2018 S  FEDERAL HWY # A206 BOYNTON BEACH FL 33435 |
| GIGLIOBIANCO, DAVID | 1043 E BASSETT CT SAN DIMAS CA 91773 |
| GIGLIOTTI, BECKY | 6221 34TH AVE KENOSHA WI 53142 |
| GIGLIOTTI, CARRIE | 931 N 21ST ST ALLENTOWN PA 18104 |
| GIGLIOTTI, LAURIE | 208 S VENICE BLVD APT A VENICE CA 90291 |
| GIGLIOTTI, LOUIS | 8357   WATERFORD AVE TAMARAC FL 33321 |
| GIGLIOTTI, SAM | 7928 WESTMORELAND AVE BALTIMORE MD 21234 |
| GIGLIOTTI, TOM | 9786   NAPOLI WOODS LN DELRAY BEACH FL 33446 |
| GIGNAC, CHRISTINE | 870   BRECKENBORO RD DAVIS IL 61019 |
| GIGNAC, JOANNE | 2403 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| GIGNAC, KENNETH | 10960 KNAPP RD THREE LAKES WI 54562 |
| GIGNAC, MARGUARITE | 31   DORSET RD COLCHESTER CT 06415 |
| GIGOGONE, DEBORAH | 2110 LANSDOWNE RD BALTIMORE MD 21227 |
| GIGUERE, JEAN | 4261   WATERFORD WAY GURNEE IL 60031 |
| GIGUERE, MELISSA | 1103 SUMMER SWEET LN MOUNT AIRY MD 21771 |
| GIHRING, DANIEL | 134 SIRIUS AV ANAHEIM CA 92802 |
| GIJA, GLEND | 9325 SUNLAND PARK DR APT 22 SUN VALLEY CA 91352 |
| GIJI, SKARIA | 2311 S  CONWAY RD # 613 ORLANDO FL 32812 |
| GIJOSA, MARI CRUZ | 6951 N ASHLAND AVE L1 CHICAGO IL 60626 |
| GIKAS, EMANUEL | 2913 GIBBONS AVE BALTIMORE MD 21214 |
| GIL KAAN, NATIONAL ENQUIRER | 520 BROADWAY APT 305 SANTA MONICA CA 90401 |
| GIL, AHMED | 1883   SMITH DR # 4 4 NORTH PALM BEACH FL 33408 |

| Claim Name | Address Information |
|---|---|
| GIL, ALBERTO | 1635 FAIRMOUNT BLVD RIVERSIDE CA 92501 |
| GIL, AMMERIS | 2968 E 60TH PL HUNTINGTON PARK CA 90255 |
| GIL, ARIEL | 3420 NE  14TH AVE POMPANO BCH FL 33064 |
| GIL, CARMEN | 9851 NW  20TH ST CORAL SPRINGS FL 33071 |
| GIL, CHRISTINA | 5901  MILWAUKEE AVE 10 RICHMOND IL 60071 |
| GIL, CLAUDIA | 14139 GILMORE ST APT 9 VAN NUYS CA 91401 |
| GIL, CYNTHIA | 1007 W 144TH ST EAST CHICAGO IN 46312 |
| GIL, DUPUIS | 1749   SUNSET RIDGE DR MASCOTTE FL 34753 |
| GIL, EDWIN | 16110 MAIN ST LA PUENTE CA 91744 |
| GIL, FRANCISCA | 316 S RAMONA ST HEMET CA 92543 |
| GIL, FRANK | 1009  EDGERTON DR JOLIET IL 60435 |
| GIL, GUILLERMINA | 120 W 10TH ST SAN BERNARDINO CA 92410 |
| GIL, HILARIO | 2550 SALE PL HUNTINGTON PARK CA 90255 |
| GIL, IRMA | 1217 EASTWOOD DR ANAHEIM CA 92805 |
| GIL, JUAN | 936 STAMFORD PL SUGAR GROVE IL 60554 |
| GIL, KRZYSZTOF | 5042 N NEENAH AVE CHICAGO IL 60656 |
| GIL, LINETTE | 3060 NW  91ST AVE CORAL SPRINGS FL 33065 |
| GIL, LYNN | 1430  W MEADOWS CIR BOYNTON BEACH FL 33436 |
| GIL, MARIA | 2903 N SACRAMENTO AVE CHICAGO IL 60618 |
| GIL, MARIA | 1227 E DEODAR DR BEAUMONT CA 92223 |
| GIL, MARIA DEL CARMEN | 1209 S DOUGLAS ST SANTA ANA CA 92704 |
| GIL, MARINA | 1329  ASHLAND AVE CHICAGO HEIGHTS IL 60411 |
| GIL, MARISOL | 2120 EVENINGSIDE DR WEST COVINA CA 91792 |
| GIL, MARIUSZ | 7382  TANAGER ST HOBART IN 46342 |
| GIL, MIREYA | 1662 W BALL RD APT D ANAHEIM CA 92802 |
| GIL, NELSON | 5555 W 8TH ST APT 308 LOS ANGELES CA 90036 |
| GIL, REPPUCCI | 2915   STONE GLEN WAY # 307 WINTER PARK FL 32792 |
| GIL, RICHARD | P O BOX 2144 SUN CITY CA 92586 |
| GIL, ROSE | 505  DAKOTA CT CAROL STREAM IL 60188 |
| GIL, SANTOS | 143  HIBISCUS WAY LEESBURG FL 34748 |
| GIL, SUE | 11032 CRESTBROOK ST NORWALK CA 90650 |
| GIL, YOLANDA | 14559 ALLENDALE CIR ADELANTO CA 92301 |
| GILA, JEANNINE | 497  CAMERON WAY BUFFALO GROVE IL 60089 |
| GILAD, ESTEE | 800 SE  20TH AVE # 804 DEERFIELD BCH FL 33441 |
| GILANI, SAFIA | 5649 LAS BRISAS TER PALMDALE CA 93551 |
| GILBART, BILL | 17738 FRANCESCA RD VICTORVILLE CA 92395 |
| GILBEAU, LAJAUNA | 9725 RAMONA ST APT 6 BELLFLOWER CA 90706 |
| GILBERT & ROBINSON HOULIHANS | ACOUNTS PAYABLE HOULIHANS CHARLIEPLACE-PBOX 16000 KANSAS CITY MO 64112 |
| GILBERT DE PARIS | 5030   CHAMPION BLVD # D7 D7 BOCA RATON FL 33496 |
| GILBERT J, ROOTH | 735   CORDOVA DR ORLANDO FL 32804 |
| GILBERT MARRINER | PO BOX 246 GLEN COVE ME 04846 |
| GILBERT MEERDTER | 903 CLAUSER CT NEW WINDSOR MD 21776 |
| GILBERT R., GRIMES | 5903   PRINCESS CAROLINE PL LEESBURG FL 34748 |
| GILBERT**, ANN | 5569 COCHRAN ST APT 175 SIMI VALLEY CA 93063 |
| GILBERT,  GLENN | 9843 CUNNINGHAM WINNEBAGO IL 61088 |
| GILBERT, AARON | 1701 AXENTY WY REDONDO BEACH CA 90278 |
| GILBERT, ALBERS | 3085   LAS PALMAS DR TITUSVILLE FL 32780 |
| GILBERT, AMBER | 1906 PULLMAN LN APT A REDONDO BEACH CA 90278 |
| GILBERT, ANGELA | 9784 TANGELO AV BLOOMINGTON CA 92316 |

| Claim Name | Address Information |
|---|---|
| GILBERT, ANN | 155 S  OCEAN BLVD # 122 BOCA RATON FL 33432 |
| GILBERT, ANTHONY | 443 1/2 S NORTON AV LOS ANGELES CA 90020 |
| GILBERT, B | 1603 BEN LOMOND DR GLENDALE CA 91202 |
| GILBERT, BARBARA | 44   COLD SPRING DR BLOOMFIELD CT 06002 |
| GILBERT, BARBARA | 86 S  BEECHWOOD RD NIANTIC CT 06357 |
| GILBERT, BARBARA | 2809 W LUNT AVE 3A CHICAGO IL 60645 |
| GILBERT, BARRY | 249   SCHOOL ST MANCHESTER CT 06040 |
| GILBERT, BERT | 17269   BERMUDA VILLAGE DR BOCA RATON FL 33487 |
| GILBERT, BOB | 1075   CAMBRIDGE D DEERFIELD BCH FL 33442 |
| GILBERT, BUHRMANN | 2422   SUMMERFIELD RD WINTER PARK FL 32792 |
| GILBERT, BURNS | 40840   COUNTY ROAD 25  # 412 LADY LAKE FL 32159 |
| GILBERT, BURTON | 6474   ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| GILBERT, C.(MRS, STEVENS) | 11400 NW  32ND MNR SUNRISE FL 33323 |
| GILBERT, CAROL | 9614 HASTINGS DR COLUMBIA MD 21046 |
| GILBERT, CAROL MRS | 7087 W  SUNRISE BLVD PLANTATION FL 33313 |
| GILBERT, CAROLYN | 194  DUXBURY CT C BLOOMINGDALE IL 60108 |
| GILBERT, CARRIE | 3221   CORAL LAKE DR CORAL SPRINGS FL 33065 |
| GILBERT, CARRIE | 6010   SHAKERWOOD CIR # 206 TAMARAC FL 33319 |
| GILBERT, CHARLOTTE | 7624 S MARSHFIELD AVE CHICAGO IL 60620 |
| GILBERT, CHERYL | 906 LAKEWOOD DR BARRINGTON IL 60010 |
| GILBERT, CHIZ | 2731 NE  14TH STREET CSWY # 817 POMPANO BCH FL 33062 |
| GILBERT, CINDY | 12007 ROSE AV LOS ANGELES CA 90066 |
| GILBERT, CLARENCE | 8218 S ANTHONY AVE CHICAGO IL 60617 |
| GILBERT, COTTO | 1464   CRANSTON ST WINTER SPRINGS FL 32708 |
| GILBERT, COX | 115   SEA FERN CT LEESBURG FL 34788 |
| GILBERT, CYRIL A. | 18956   ARGOSY DR BOCA RATON FL 33496 |
| GILBERT, D | 2602   NASSAU BND # D2 COCONUT CREEK FL 33066 |
| GILBERT, D | 13075 EVENING CREEK DR APT 235 RANCHO BERNARDO CA 92128 |
| GILBERT, DAVE | 20 S EDWARD ST MOUNT PROSPECT IL 60056 |
| GILBERT, DEBBIE | PO BOX 113 SOUTH WOODSTOCK CT 06267 |
| GILBERT, DENNIS | 235 FALLBROOK CT REDLANDS CA 92373 |
| GILBERT, DIANA | 22441 WILLOWTREE MISSION VIEJO CA 92692 |
| GILBERT, DIANE | 362 HARTFORD TPKE HAMPTON CT 06247-3612 |
| GILBERT, DIANNE | 236   AVERY ST SOUTH WINDSOR CT 06074 |
| GILBERT, DODIE | 28 SIDNEY BAY DR NEWPORT COAST CA 92657 |
| GILBERT, DON | 24 BERKSHIRE WAY SIMSBURY CT 06070-1202 |
| GILBERT, DONALD | 1042   NORTH DR # B DELRAY BEACH FL 33445 |
| GILBERT, DONNIE | 22677   MERIDIANA DR BOCA RATON FL 33433 |
| GILBERT, DOROTHY | 24600 PARK GRANADA CALABASAS CA 91302 |
| GILBERT, DOUGLAS | 19049  JODI TER HOMEWOOD IL 60430 |
| GILBERT, EDWARD | 8641   W BOCA GLADES BLVD # D BOCA RATON FL 33434 |
| GILBERT, EILEEN | 6217   STRATFORD CT ELKRIDGE MD 21075 |
| GILBERT, ELISABETH | 23 WESTOVER DR POQUOSON VA 23662 |
| GILBERT, ESTHER | 3005   PORTOFINO ISLE # E1 COCONUT CREEK FL 33066 |
| GILBERT, FAYE | 15065 MULBERRY DR APT 10 WHITTIER CA 90604 |
| GILBERT, FLOYD | 6060 N NICKERSON AVE CHICAGO IL 60631 |
| GILBERT, FRANK | 10550 W  STATE ROAD 84  # 222 DAVIE FL 33324 |
| GILBERT, FRANK | 24159 DEL MONTE DR APT 394 VALENCIA CA 91355 |
| GILBERT, GORDON | 800 SOUTHERLY RD 130 TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| GILBERT, GORDON | 1332 SW  12TH AVE BOCA RATON FL 33486 |
| GILBERT, GRANT | 9240  MENARD AVE MORTON GROVE IL 60053 |
| GILBERT, HAROLD | 10833   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| GILBERT, HARRY | 1028 N STEPNEY RD ABERDEEN MD 21001 |
| GILBERT, HELEN | 693 LEGENDS DR CAROL STREAM IL 60188 |
| GILBERT, HENRY | 585 CAMBRIDGE WAY BOLINGBROOK IL 60440 |
| GILBERT, HERB | 8952   SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| GILBERT, HERB | 6300   GRAYCLIFF DR # D BOCA RATON FL 33496 |
| GILBERT, HOWARD, SEAGULL 13 | 7115 GULF OF MEXICO DR LONG BOAT KEY FL 34228 |
| GILBERT, IRENE | 9002 SMALLWOOD AV DOWNEY CA 90240 |
| GILBERT, J. | 430 WALNUT CREEK RD 2408 LISLE IL 60532 |
| GILBERT, JACKSON | 18452  CENTER AVE HOMEWOOD IL 60430 |
| GILBERT, JAIME | 21551 BROOKHURST ST APT 183 HUNTINGTON BEACH CA 92646 |
| GILBERT, JAMES | 2809  BOSTON ST 408 BALTIMORE MD 21224 |
| GILBERT, JEAN | 14   BAHIA WAY LEESBURG FL 34788 |
| GILBERT, JEAN | 11819 KIOWA AV APT 101 LOS ANGELES CA 90049 |
| GILBERT, JIM | 205  REGENCY DR 312 BLOOMINGDALE IL 60108 |
| GILBERT, JIM | 13913 PORTO RICO DR LA PUENTE CA 91746 |
| GILBERT, JOAN | 24178 VIA LLANO MURRIETA CA 92562 |
| GILBERT, JOE | 6537   VIA ROSA BOCA RATON FL 33433 |
| GILBERT, JOHN | 25   PRATT RD SALEM CT 06420 |
| GILBERT, JOHN | 500 LOVE POINT RD STEVENSVILLE MD 21666 |
| GILBERT, JORIE | 7531 S LUELLA AVE CHICAGO IL 60649 |
| GILBERT, JUDY | 23 CLOOS RD BRISTOL CT 06010-8003 |
| GILBERT, JUDY | 1279 HARDING AVE 2C DES PLAINES IL 60016 |
| GILBERT, JUDY | 7493 E PLANK TRAIL CT FRANKFORT IL 60423 |
| GILBERT, KEVIN | 2135  219TH ST SAUK VILLAGE IL 60411 |
| GILBERT, KEVIN | 125 S HOLLISTON AV APT 7 PASADENA CA 91106 |
| GILBERT, KIM | 7181 SW  10TH CT PEMBROKE PINES FL 33023 |
| GILBERT, LEONARD | 11  E STRATFORD DR # H BOYNTON BEACH FL 33436 |
| GILBERT, LEONARD | 18888   ARGOSY DR BOCA RATON FL 33496 |
| GILBERT, LINDA | 850 NE   SPANISH RIVER BLVD # 41 BOCA RATON FL 33431 |
| GILBERT, LIONEL | 7920   EASTLAKE DR # G G BOCA RATON FL 33433 |
| GILBERT, LOIS | 8638 S MORGAN ST CHICAGO IL 60620 |
| GILBERT, LOUISE | 2611 N  RIVERSIDE DR # 605 POMPANO BCH FL 33062 |
| GILBERT, LYNN | 2466 SAPRA ST THOUSAND OAKS CA 91362 |
| GILBERT, MARCI, DUPAGE | 1300 N PEBBLE BEACH CIR 304 GLENDALE HEIGHTS IL 60139 |
| GILBERT, MARGARET | 4537  NORRISVILLE RD WHITE HALL MD 21161 |
| GILBERT, MARIA | 13168 SW  31ST ST MIRAMAR FL 33027 |
| GILBERT, MARK A | 719 MACPHAIL CT N BEL AIR MD 21014 |
| GILBERT, MARLYS | 115 HOMBRE CR PANAMA CITY BEACH CA 32407 |
| GILBERT, MARLYS | 4220 HARBOR BLVD OXNARD CA 93035 |
| GILBERT, MARTY | 514  MEADOWWOOD LN OSWEGO IL 60543 |
| GILBERT, MARY | 153   STAFFORD AVE BRISTOL CT 06010 |
| GILBERT, MARY | 68   DIBBLE HOLLOW LN WINDSOR LOCKS CT 06096 |
| GILBERT, MARY | 4214  FALLSTAFF RD BALTIMORE MD 21215 |
| GILBERT, MARY | 520 N GILMOR ST BALTIMORE MD 21223 |
| GILBERT, MARY | 5024  SUNNYSIDE DR HILLSIDE IL 60162 |
| GILBERT, MARY | 8019  OGDEN AVE 618 LYONS IL 60534 |

| Claim Name | Address Information |
|---|---|
| GILBERT, MARY | 12750 SW  4TH CT # J206 PEMBROKE PINES FL 33027 |
| GILBERT, MARYBETH | 2366 246TH PL LOMITA CA 90717 |
| GILBERT, MICHAL | 7849 EL DORADO ST VENTURA CA 93004 |
| GILBERT, MICHELE | 5    POMEROY RD ENFIELD CT 06082 |
| GILBERT, MICHELLE | 1912  FRANKLIN DR GLENVIEW IL 60026 |
| GILBERT, MICHELLE | 1500  DEMPSTER ST 308 MOUNT PROSPECT IL 60056 |
| GILBERT, MICHELLE | 127 NW  50TH CT POMPANO BCH FL 33064 |
| GILBERT, MICHELLE | 15010 LA MESA ST SYLMAR CA 91342 |
| GILBERT, MIKE | 1104  HYDE PARK LN NAPERVILLE IL 60565 |
| GILBERT, MONICA | 9941 SW  7TH ST PEMBROKE PINES FL 33025 |
| GILBERT, MRS. LEONARD | 1429 NW  81ST AVE # R CORAL SPRINGS FL 33071 |
| GILBERT, NILSEN | 116    TROON CIR DAVENPORT FL 33897 |
| GILBERT, NORMAN | 5 SUMMER ST STAFFORD SPGS CT 06076-1062 |
| GILBERT, NUSSEAR | 154    CITRUS RIDGE DR DAVENPORT FL 33837 |
| GILBERT, PETER | 1    BRIDLEPATH RD WEST SIMSBURY CT 06092 |
| GILBERT, R | 272    CAPRI F DELRAY BEACH FL 33484 |
| GILBERT, R.A. | 765    NORMANDY P DELRAY BEACH FL 33484 |
| GILBERT, RAY | 768 ELLWOOD AVE ORLANDO FL 32804 |
| GILBERT, RICHARD | 914 S  DOGWOOD RD WALNUTPORT PA 18088 |
| GILBERT, RICHARD | 8    LAUREL AVE TERRYVILLE CT 06786 |
| GILBERT, ROBERT | 64  ROGER VALLEY CT BALTIMORE MD 21234 |
| GILBERT, ROBERT | 3 PAPPAGALLO POINT ALISO VIEJO CA 92656 |
| GILBERT, RODRIQUEZ | 2233    HEATHWOOD CIR ORLANDO FL 32828 |
| GILBERT, RONALD | 36033 EMERALDA AVE APT C5 LEESBURG FL 34788 |
| GILBERT, RONALD | 957  TRALEE CT GURNEE IL 60031 |
| GILBERT, ROSE | 309 4TH AV APT 201 SAN FRANCISCO CA 94118 |
| GILBERT, RUFFOL | 8700 RIDGE RD 113 ELLICOTT CITY MD 21043 |
| GILBERT, S | 2949 ARONIMINK PL MACUNGIE PA 18062 |
| GILBERT, SALLY | 50921  RIDGEVIEW LN GRANGER IN 46530 |
| GILBERT, SALLY | 3854 SAPPHIRE DR ENCINO CA 91436 |
| GILBERT, SAMUEL | 6900 S SOUTH SHORE DR 310 CHICAGO IL 60649 |
| GILBERT, SARA T | 609    MERROW RD # 84 TOLLAND CT 06084 |
| GILBERT, SARAH | 1441 21ST ST APT 610 SANTA MONICA CA 90404 |
| GILBERT, SARAH | 1447 17TH ST APT 25 SANTA MONICA CA 90404 |
| GILBERT, SHERRI | 803  ROUND TOP CT 1D LUTHERVILLE-TIMONIUM MD 21093 |
| GILBERT, SIKORA | 2092    CASCADES COVE DR ORLANDO FL 32820 |
| GILBERT, SLOAN | 713    WHIPPOORWILL LN OSTEEN FL 32764 |
| GILBERT, SMEISKA | 3331    RESTON DR LADY LAKE FL 32162 |
| GILBERT, STEPHEN | 37    BRISTOL LN # B BOYNTON BEACH FL 33436 |
| GILBERT, STEVEN | 4200 W WEST AV FULLERTON CA 92833 |
| GILBERT, TAMMI | 14021    SUMMERVILLE PL FORT LAUDERDALE FL 33325 |
| GILBERT, TINA | 9 BLUE GILL FAIRFIELD PA 17320 |
| GILBERT, TOM | 10039 S WENTWORTH AVE H CHICAGO IL 60628 |
| GILBERT, VICTORIA | 6833 STALTER DR ROCKFORD IL 61108 |
| GILBERT, VINCENT | 232 ARCADIA ST PARK FOREST IL 60466 |
| GILBERT, WALTER | 5444 N KIMBALL AVE    1 CHICAGO IL 60625 |
| GILBERT, WALTER | 4411 ARCOLA AV APT 1 NORTH HOLLYWOOD CA 91602 |
| GILBERT, WANDA | 24 HILKE  DR HAMPTON VA 23666 |
| GILBERT, WAYNE | 44 S  CHERRY ST # 103 WALLINGFORD CT 06492 |

| Claim Name | Address Information |
|---|---|
| GILBERT, WYNELLA | 1225 DARTMOUTH ST WILMETTE IL 60091 |
| GILBERT, YOLANDA | 6940 S CAMPBELL AVE 2ND CHICAGO IL 60629 |
| GILBERT, ZAN | 360 S BURNSIDE AV APT 6G LOS ANGELES CA 90036 |
| GILBERTE, AUGUSTIN | 424 INLAND DR 3B WHEELING IL 60090 |
| GILBERTI, JOSEPH | 10900 SW  25TH ST DAVIE FL 33324 |
| GILBERTI, THOMAS | 541 NE  48TH ST # 209 209 BOCA RATON FL 33431 |
| GILBERTO, LOUIS | 6250 N LEROY AVE CHICAGO IL 60646 |
| GILBERTO, RICHARD | 2804 HOLLINS FERRY RD B BALTIMORE MD 21230 |
| GILBERTO, SIERRA | 403   FLATWOOD DR WINTER SPRINGS FL 32708 |
| GILBERTS, | 10265  CHURCH RD BARRINGTON HILLS IL 60010 |
| GILBERTSON, BRIAN | 939 W MADISON ST 406 CHICAGO IL 60607 |
| GILBERTSON, CHRIS | 17117 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| GILBERTSON, DEBBIE | 772  WELLINGTON PKY NEW LENOX IL 60451 |
| GILBERTSON, ROBERT JR | 1033 DOCKSER DR CROWNSVILLE MD 21032 |
| GILBO, CHRISTOPHER | 1841   LYONS RD # 307 COCONUT CREEK FL 33063 |
| GILBO, MARK | 11503 S BELL AVE CHICAGO IL 60643 |
| GILBOA, MAYTAL | 2656 ELLENDALE PL APT 8 LOS ANGELES CA 90007 |
| GILBOY, ANNE | 10633 S KEELER AVE OAK LAWN IL 60453 |
| GILBOY, JOHN | 16236 LAS CUMBRES DR WHITTIER CA 90603 |
| GILBOY, PATRICK | 4324 RIVERSIDE DR CRYSTAL LAKE IL 60014 |
| GILBRAITH, ABBY | 1645  NORTHPOINT DR 13 AURORA IL 60504 |
| GILBREATH, KELLI | 121 LANCE  WAY YORKTOWN VA 23693 |
| GILBREATH, NANCY . | 1024 SE  4TH AVE # 207 207 DANIA FL 33004 |
| GILBRECH, SHELLY | 103 HEATHERY WILLIAMSBURG VA 23188 |
| GILBRETH, GILLIAN | 841 W GEORGE ST   3 CHICAGO IL 60657 |
| GILBURNE, SHIELA | 21168   CLUBSIDE DR # C BOCA RATON FL 33434 |
| GILCHREST, MARILYN | 141   EDGERTON ST MANCHESTER CT 06040 |
| GILCHREST, WAYNE T | 55 LAKE DR RISING SUN MD 21911 |
| GILCHRIST, ADRIANNA | 2211 NW  152ND TER MIAMI FL 33054 |
| GILCHRIST, BETTY | 610 CHISHOLM LN SUFFOLK VA 23434 |
| GILCHRIST, BILL | 14 KELSEY ST IRVINE CA 92618 |
| GILCHRIST, BRUCE | 3531 CHESAPEAKE AV LOS ANGELES CA 90016 |
| GILCHRIST, CLARENCE | 1142 GILPARK RD DENDRON VA 23839 |
| GILCHRIST, CORONACION | 9 BURNS  DR NEWPORT NEWS VA 23601 |
| GILCHRIST, JACQUELINE | 7861   VENTURE CENTER WAY # 3104 BOYNTON BEACH FL 33437 |
| GILCHRIST, JENKINS | 12100 WILSHIRE BLVD APT 15 LOS ANGELES CA 90025 |
| GILCHRIST, JESSICA | 5093 ALTA COLINA RD CAMARILLO CA 93012 |
| GILCHRIST, JIM | 24551 RAYMOND WY APT 250 LAKE FOREST CA 92630 |
| GILCHRIST, JOHN | PO BOX 331 RANCHO SANTA FE CA 92091 |
| GILCHRIST, MARGIE | 3440 W ROOSEVELT RD 713 CHICAGO IL 60624 |
| GILCHRIST, MICHELLE | 3825 BELAIR RD BALTIMORE MD 21213 |
| GILCHRIST, MIKE | 44153 FIG AV LANCASTER CA 93534 |
| GILCHRIST, OLGA | 2318 SPRING LAKE DR LUTHERVILLE-TIMONIUM MD 21093 |
| GILCHRIST, ROBERT | 27361 SIERRA HWY APT 20 CANYON COUNTRY CA 91351 |
| GILCHRIST, TANEHA | 226 TAYLOR W AVE HAMPTON VA 23663 |
| GILCHRIST, VIRGINIA | 833 BATTERY  AVE SUFFOLK VA 23434 |
| GILCORT, MILDRED | 309   TARPON ST KISSIMMEE FL 34744 |
| GILCREGT, YVETTE | 6205 1/2 OVERHILL DR APT D LOS ANGELES CA 90043 |
| GILCREST, LACEY | 3 SYLVIA LN WINDSOR CT 06095-2337 |

| Claim Name | Address Information |
|---|---|
| GILDA, FISHER | 1425   ATLANTIC SHORES BLVD # 406 HALLANDALE FL 33009 |
| GILDAY, JOEL | 153 ALGONQUIN  RD HAMPTON VA 23661 |
| GILDE, MARION | 65   CUMBERLAND AVE WETHERSFIELD CT 06109 |
| GILDEA, B | 2459   LINCOLN ST HOLLYWOOD FL 33020 |
| GILDEA, PATRICK | 9622 OLYMPIC DR HUNTINGTON BEACH CA 92646 |
| GILDEAD SCIENCES | C/O BELSITO & COMPANY 250 WEST 57TH STREET NEW YORK NY 10107 |
| GILDEMEISTER, KRISTEN | 1046 FORAN LN AURORA IL 60506 |
| GILDEN, CHARLES | 7141 N KEDZIE AVE 1514 CHICAGO IL 60645 |
| GILDER, GEORGE | 600   EGRET CIR # 7302 7302 DELRAY BEACH FL 33444 |
| GILDERSLEEVE, ED | 1820 GLENWOOD RD GLENDALE CA 91201 |
| GILDERSLEEVE, JOHN | 4813 NW  57TH LN CORAL SPRINGS FL 33067 |
| GILDMACHER, MARY | 4203 BELLE GROVE RD BROOKLYN MD 21225 |
| GILDMEISTER, GLORIA | 3516   WAUKEGAN RD 422 MCHENRY IL 60050 |
| GILDO, BERTHA | 1543 1/2 MIRACLE PL LOS ANGELES CA 90022 |
| GILE, HELEN | 1209 E ELGENIA AV WEST COVINA CA 91790 |
| GILEHRIST, BARBARA | 548   BRITTANY L DELRAY BEACH FL 33446 |
| GILER, MARK | 8383 FOREST DR PASADENA MD 21122 |
| GILES, A | 237 S GRAPE AV COMPTON CA 90220 |
| GILES, ANTONIA | 439 W 112TH ST LOS ANGELES CA 90061 |
| GILES, ARACELI | 6766   BRIDLEWOOD CT BOCA RATON FL 33433 |
| GILES, BEATRICE | 14237 HERRON ST SYLMAR CA 91342 |
| GILES, BERTHA | 3900   ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, CARA | 27265 BUFFALO TRL CORONA CA 92883 |
| GILES, CAROL | 2970 W ORANGE AV APT 20 ANAHEIM CA 92804 |
| GILES, CATHERINE | 1506 HANOVER ST S BALTIMORE MD 21230 |
| GILES, CHANDLE | 2908 DUNMURRY RD C BALTIMORE MD 21222 |
| GILES, CHARLOTTE | 7211 S SAWYER AVE CHICAGO IL 60629 |
| GILES, DANIEL | 2290 LORAIN RD SAN MARINO CA 91108 |
| GILES, DONNA AND STEVEN | 1218 AIKEN AVE PERRYVILLE MD 21903 |
| GILES, EBONI | 500 LINDEN  AVE 5119 NEWPORT NEWS VA 23606 |
| GILES, EDWARD | 725 W HARBOR ST KANKAKEE IL 60901 |
| GILES, ERIC | 5929   85TH ST PLEASANT PRAIRIE WI 53158 |
| GILES, FRANCISCA | 2511 W 62ND ST LOS ANGELES CA 90043 |
| GILES, GARY | 15354 RIDGELAND AVE OAK FOREST IL 60452 |
| GILES, GEORGE | 7135   YACHT BASIN AVE # 214 ORLANDO FL 32835 |
| GILES, JIM | 2362 VALLEY MILL RD EL CAJON CA 92020 |
| GILES, JOHNNY | 5501   FORCE RD BALTIMORE MD 21206 |
| GILES, KATHIE | 2840 STANBRIDGE AV LONG BEACH CA 90815 |
| GILES, LAURA | 9103 LINCOLNSHIRE CT A BALTIMORE MD 21234 |
| GILES, LEE | 520 SAN JULIAN ST APT 529 LOS ANGELES CA 90013 |
| GILES, LISA | 4625 W ADAMS ST 1 CHICAGO IL 60644 |
| GILES, LORNA | 1331 N CENTRAL AV APT D GLENDALE CA 91202 |
| GILES, LYNDA | 3494 SAINT KITTS CT AURORA IL 60504 |
| GILES, MARIA | 450 E RANCHO RD CORONA CA 92879 |
| GILES, MARITZA | 1689 W 261ST ST HARBOR CITY CA 90710 |
| GILES, MRS D.K. | 8850 BOYDTON ST ROSEMEAD CA 91770 |
| GILES, SARA | 6363 1/2 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| GILES, SHAYLA | 318 WILLIAMS RD GLEN BURNIE MD 21061 |
| GILES, STANLEY | 9755   MALVERN DR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| GILES, STEVEN | 1419 N CAMPBELL AVE 1REAR CHICAGO IL 60622 |
| GILES, TIM | 9419 HOLLISTER ST VENTURA CA 93004 |
| GILES, TOM | 5643 DORSEY ST VENTURA CA 93003 |
| GILES, VICTORIA | 1634 PERKINS DR ARCADIA CA 91006 |
| GILES, WILLIAM | 2740 NE  5TH ST POMPANO BCH FL 33062 |
| GILES, WRIGHT | 36033  EMERALDA AVE # M25 LEESBURG FL 34788 |
| GILESPIE, CHARLES | 1000 PICCADILLY LOOP APT F GRAFTON VA 23692 |
| GILET, YVES F | 7908 S PRAIRIE AVE   204 CHICAGO IL 60619 |
| GILETT, JAMES A | 2150 BLEECKER ST APT 318 UTICA NY 13501 |
| GILETTE ANDRE JR | 6925 SW  38TH ST MIRAMAR FL 33023 |
| GILEWICZ, BARBARA | 3215 N RUTHERFORD AVE CHICAGO IL 60634 |
| GILEY, RUTH | 220   HEBRON AVE # A GLASTONBURY CT 06033 |
| GILFEDDER, WALTER | 536   TIMBER RIDGE DR LONGWOOD FL 32779 |
| GILFFORD, JANEAN | 4121 NW  8TH ST COCONUT CREEK FL 33066 |
| GILFILLAN, CHARLES W | 2439 HAVERHILL DR LOS ANGELES CA 90065 |
| GILFILLAN, JEFFREY | 19025 E DONINGTON ST GLENDORA CA 91741 |
| GILFORD, AL | 2311 PEBBLE BEACH TRL OXNARD CA 93036 |
| GILFORD, SANDRA | 3018  CHARLOTTE AVE MCHENRY IL 60050 |
| GILFOY, LUANNE | 8801 ETON AV APT LOT 50 CANOGA PARK CA 91304 |
| GILGOFF, SEYMORE | 10466   SUNRISE LAKES BLVD # 204 204 PLANTATION FL 33322 |
| GILGOT, TERRI | 4577 PAMELA CT LONG GROVE IL 60047 |
| GILHEANY, PETER | 2208 COMISO DR HACIENDA HEIGHTS CA 91745 |
| GILHOOLY, CANDACE | 111   NATCHAUG DR GLASTONBURY CT 06033 |
| GILHOOLY, EVA | 1151 NW  111TH AVE PLANTATION FL 33322 |
| GILHOUSEN, GERTRUDE | 90 PALMA DR RANCHO MIRAGE CA 92270 |
| GILI, MILAGROS A | 8787 MURIETTA AV PANORAMA CITY CA 91402 |
| GILIBERTO, JOE | 6245 RUFE SNOW DR APT 280 WAUTAGA TX 76488 |
| GILIBERTO, SAMUEL | 40W932 CAMPTON MEADOW DR ELBURN IL 60119 |
| GILIIG, B | 14881 DALMAN ST WHITTIER CA 90603 |
| GILILLAND, SUSAN | 426 CROOKED STICK WILLIAMSBURG VA 23188 |
| GILILLAND, TOM | 3917 JOHN SHROPSHIRE WILLIAMSBURG VA 23188 |
| GILILLAND, WILLELLA | 850 DENBIGH  BLVD 646 NEWPORT NEWS VA 23608 |
| GILINSKY, M | 351   GREEN ASPEN CT MILLERSVILLE MD 21108 |
| GILIO, JAMES | 2312 CHARMINGFARE DR WOODRIDGE IL 60517 |
| GILIOLI, ELIZABETH | 1950 W HOOD AVE 1D CHICAGO IL 60660 |
| GILKERSON, JOSEPH | 1324 TINKER WAY C GLENVIEW IL 60025 |
| GILKES, KENNETH & MARY | 196   INDIAN WELLS AVE KISSIMMEE FL 34759 |
| GILKES, PAUL | 1828  OXFORD SQ BELAIR MD 21015 |
| GILKEY WINDOWS | 3625 HAUCK ROAD CINCINNATI OH 45241 |
| GILKEY, ANTOINETTE | 6500 NW  27TH ST SUNRISE FL 33313 |
| GILKEY, EMMA | 3  TINTERN CT LUTHERVILLE-TIMONIUM MD 21093 |
| GILKEY, JOHN | 6688 SABADO TARDE RD APT A SANTA BARBARA CA 93117 |
| GILKEY, RONALD | 3321 E 20TH AVE LAKE STATION IN 46405 |
| GILKINSON, MIRIAM | 4916 LIGHT CAHILL CT ELKRIDGE MD 21075 |
| GILKISON, COLLEEN | 231  LAKE SHORE DR CRYSTAL LAKE IL 60014 |
| GILKISON, FRANCES | 11340 NATIONAL BLVD APT 8 LOS ANGELES CA 90064 |
| GILL | 5848   HENSEL RD PORT ORANGE FL 32127 |
| GILL CHRIS | 701 W  BRANCH ST # 2 LANTANA FL 33462 |
| GILL FAMILY HOLDINGS, LLC | 1500   CORDOVA RD # 214 214 FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| GILL, | 13200 MILES RD BALTIMORE MD 21220 |
| GILL, ANDREA | 3160  GALAXY WAY LAUREL MD 20724 |
| GILL, ANITA | 9717 OLEANDER AV FONTANA CA 92335 |
| GILL, ARUNINDER | 1413 WILLIAMSBURG ST TUSTIN CA 92782 |
| GILL, BALDEV | 501 N LYNDA DR PALATINE IL 60074 |
| GILL, BECKY | 48 W BRIARWOOD DR STREAMWOOD IL 60107 |
| GILL, BELGINDER | 8024 TULSA PL APT 109 RANCHO CUCAMONGA CA 91730 |
| GILL, BENNY & ROSE | 8420 CIRCLE  DR HAYES VA 23072 |
| GILL, BRITTANY | 2307 W WARREN BLVD C CHICAGO IL 60612 |
| GILL, CARMEN | 714 PACIFIC AV APT 1001 LONG BEACH CA 90813 |
| GILL, CATHY | 3334 VIA ALICANTE LA JOLLA CA 92037 |
| GILL, CHARLENE | 618 W ROUTE 66 APT 34 GLENDORA CA 91740 |
| GILL, CHARLOTTE | 646 S INDIANA AVE GROVELAND FL 34736 |
| GILL, CHERYL | 3840 NW  192ND ST MIAMI FL 33055 |
| GILL, CHERYL | 5723 NW  38TH AVE BOCA RATON FL 33496 |
| GILL, CHRISTIAN | 2402 3RD ST APT 204 SANTA MONICA CA 90405 |
| GILL, CINDY | 17530 W COTTONWOOD CT GRAYSLAKE IL 60030 |
| GILL, DAVID | 7715 MAHOGANY RD SEVERN MD 21144 |
| GILL, DEVIN | 520  ISU WATERSN VANBUREN NORMAL IL 61761 |
| GILL, DIANA | 5612 BANDERA ST MONTCLAIR CA 91763 |
| GILL, DIANE | 910 LYNVUE RD LINTHICUM HEIGHTS MD 21090 |
| GILL, DORIS | 719 MAIDEN CHOICE LN HR210 BALTIMORE MD 21228 |
| GILL, EARL | 8820 WALTHER BLVD 4128 BALTIMORE MD 21234 |
| GILL, ELIZABETH | 1501 S  OCEAN BLVD # 126 POMPANO BCH FL 33062 |
| GILL, ERICK | 8508 GARDEN GROVE BLVD GARDEN GROVE CA 92844 |
| GILL, EUSTACE | 10009 S MORGAN ST CHICAGO IL 60643 |
| GILL, FRANCES | 101 ARBORETUM  WAY 246 NEWPORT NEWS VA 23602 |
| GILL, FRANK | 9553 GLENCANNON DR PICO RIVERA CA 90660 |
| GILL, GARY | 6 BRIERLEIGH CT LUTHERVILLE-TIMONIUM MD 21093 |
| GILL, GERALDINE | 1707 BENTLEY RD EDGEWATER MD 21037 |
| GILL, GERRIT | 3607  VISTULA RD MISHAWAKA IN 46544 |
| GILL, GERTRUDE | 12330  ROSSLARE RIDGE RD 306 LUTHERVILLE-TIMONIUM MD 21093 |
| GILL, GEULA Y | 10525 ROCCA PL LOS ANGELES CA 90077 |
| GILL, GLADYS | 71   SEVILLE C DELRAY BEACH FL 33446 |
| GILL, HAL | 9221   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| GILL, HARCHARAN | 7398 COUNTRYSIDE DR FRANKLIN WI 53132 |
| GILL, IAN | 711 SILVERGATE AV SAN DIEGO CA 92106 |
| GILL, J. | 924 SE  3RD AVE DELRAY BEACH FL 33483 |
| GILL, JACKIE | 13833 SAN ANTONIO AV CHINO CA 91708 |
| GILL, JAMES | 2920 N ARMISTEAD AVE APT 96 HAMPTON VA 23666 |
| GILL, JANELLE | 3361 QUARTZ LN APT F2 FULLERTON CA 92831 |
| GILL, JANET | 9053 MEADOW HEIGHTS RD RANDALLSTOWN MD 21133 |
| GILL, JASMIN | 2781 HILLRISE DR WALNUT CA 91789 |
| GILL, JASON | 4471 ANTHONY DR BETHLEHEM PA 18020 |
| GILL, JAVIER | 14124 BALLENTINE PL BALDWIN PARK CA 91706 |
| GILL, JEFF | 332 LAKELAND  DR HAMPTON VA 23669 |
| GILL, JEFF | 1218 GRANT ST MORRIS IL 60450 |
| GILL, JESSICA | 2584 CENTINELA AV APT 1 LOS ANGELES CA 90064 |
| GILL, JOE | 7515 S DOBSON AVE 2E CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| GILL, K | 1050 SUMMER CYPRESS DR VILLA RICA GA 30180 |
| GILL, KAREN | 3 RED HILL LN BARRINGTON IL 60010 |
| GILL, KATHERINE | 431 HINMAN ST AURORA IL 60505 |
| GILL, LAMBERT | 2039 INVADER DR APT B LANGLEY AFB VA 23665 |
| GILL, LINDA | 3841 MENTONE AV APT 40 CULVER CITY CA 90232 |
| GILL, LOU | 3910 INVERRARY BLVD # B807 LAUDERHILL FL 33319 |
| GILL, LUIS | 13100 CHAPMAN AV APT 3-308 GARDEN GROVE CA 92840 |
| GILL, MARIE NANNA | 2320 SW 85TH TER FORT LAUDERDALE FL 33324 |
| GILL, MARK | 3338 N SHEFFIELD AVE 4 CHICAGO IL 60657 |
| GILL, MARTIN | 101 GATES AV MONTCLAIR NJ 07042 |
| GILL, MARY | 1 MACDONOUGH PL # 236 MIDDLETOWN CT 06457 |
| GILL, MARY | 1060 ELM RD BALTIMORE MD 21227 |
| GILL, MARY | 221 TIMBER RIDGE DR SPRINGFIELD IL 62702 |
| GILL, MARY | 10326 PARR AV SUNLAND CA 91040 |
| GILL, MARY YVETTE | 9336 LA GRANDE ST ALTA LOMA CA 91701 |
| GILL, MELINDA | 3260 SW 66TH TER MIRAMAR FL 33023 |
| GILL, MILAGROS | 5001 NW 50TH ST TAMARAC FL 33319 |
| GILL, MYA | 2610 W WILSON AVE 2 CHICAGO IL 60625 |
| GILL, N | 4300 CARDWELL AVE 110 BALTIMORE MD 21236 |
| GILL, NINA | 1237 W PALM ST LANTANA FL 33462 |
| GILL, OLGA | 13850 SHERMAN WY APT 4 VAN NUYS CA 91405 |
| GILL, OLIVIA | 4464 SW 37TH AVE FORT LAUDERDALE FL 33312 |
| GILL, R MICHAEL | 12 BRIERLEIGH CT LUTHERVILLE-TIMONIUM MD 21093 |
| GILL, RAJBIR | 855 LAKE ST 400 OAK PARK IL 60301 |
| GILL, RICHARD | 513 DOLCETTO DR DAVENPORT FL 33897 |
| GILL, ROBERT | 57 FRISBIE ST MIDDLETOWN CT 06457-4610 |
| GILL, ROBERT | 8253 VIRGINIA ST 305 MERRILLVILLE IN 46410 |
| GILL, ROBERT | 8250 PRESTIGE COMMONS DR TAMARAC FL 33321 |
| GILL, ROBERT | 5034 HILL RANCH DR FALLBROOK CA 92028 |
| GILL, ROBERT J | 6007 COLGATE AV LOS ANGELES CA 90036 |
| GILL, ROBIN | 1219 PALMERTON DR NEWPORT NEWS VA 23602 |
| GILL, ROCHELLE | 120 N 1ST ST HAMPTON VA 23664 |
| GILL, ROGER | 213 RADSTOCK RD BALTIMORE MD 21228 |
| GILL, RON | 738 E 193RD PL GLENWOOD IL 60425 |
| GILL, ROSANNA | 918 N HAVENHURST DR APT 205 WEST HOLLYWOOD CA 90046 |
| GILL, RUSSELL | 8061 CANYON LAKE CIR ORLANDO FL 32835 |
| GILL, SHARON | 431 E 91ST ST 1 CHICAGO IL 60619 |
| GILL, STEPHEN | 2320 SW 85TH TER FORT LAUDERDALE FL 33324 |
| GILL, SUKHJIT | 62 BAYBROOK LN OAK BROOK IL 60523 |
| GILL, TARA | 1426 PINE WHIFF AVE EDGEWATER MD 21037 |
| GILL, THOMAS | 4502 POPLAR AVE BALTIMORE MD 21227 |
| GILL, VERE | 12112 NW 33RD ST SUNRISE FL 33323 |
| GILL, WILLIAM | 316 W HILLSIDE AVE ELMHURST IL 60126 |
| GILL, WILLIAM M | 109 KELSEY RD WILLIAMSBURG VA 23185 |
| GILL/RIEBER/SAXON, ANASTASIA | 310 DE NEVE DR APT 570 LOS ANGELES CA 90095 |
| GILLAIN, MCGRATH | 1303 WINDY BLUFF DR MINNEOLA FL 34715 |
| GILLAM, AIJA | 100 E WALTON ST 35G CHICAGO IL 60611 |
| GILLAM, DAVID | 109 BELVEDERE DR MERIDEN CT 06450 |
| GILLAM, DAYNA | 17826 CORLANDER CT LOCKPORT IL 60441 |

| Claim Name | Address Information |
|---|---|
| GILLAM, P.S. | 325 NW  5TH AVE BOCA RATON FL 33432 |
| GILLAM, SCOTT K | 114    WOODHAVEN RD BRISTOL CT 06010 |
| GILLAN, BONITA | 4557 W WRIGHTWOOD AVE 2ND CHICAGO IL 60639 |
| GILLAN, LOREN | 208 S MINNESOTA AVE MORTON IL 61550 |
| GILLAN, THERESA | 13101 SW  14TH PL DAVIE FL 33325 |
| GILLANDERS, DINA | 1969 CHEVY CHASE DR BREA CA 92821 |
| GILLANDERS, MARION | 131    WESTLOOK RD WETHERSFIELD CT 06109 |
| GILLARD, DEWEY | 8205    SOUTH ST BOCA RATON FL 33433 |
| GILLARD, ETTA | 836    VENETIAN ISLES DR # 103 LAKE PARK FL 33403 |
| GILLARD, FREDRICK | 1705 E KAY ST APT 3 COMPTON CA 90221 |
| GILLARD, ROBERT | 3904 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| GILLARD, VANESSA | 1784 N SYCAMORE AV APT 101 LOS ANGELES CA 90028 |
| GILLASPIE, KENNETH | 7732 FAIRGREEN RD BALTIMORE MD 21222 |
| GILLASPIE, SHAWN | 12434 BAYHILL CT GARDEN GROVE CA 92843 |
| GILLCHRIST | 8932 S HALSTED ST CHICAGO IL 60620 |
| GILLCRIST, PENNY | 204 WOODBURN  DR HAMPTON VA 23664 |
| GILLE, JEFFREY | 1017 CRANBROOK AV TORRANCE CA 90503 |
| GILLEBAARD, H | 22191 PASEO DEL SUR LAGUNA BEACH CA 92651 |
| GILLEM, RICHARD | 228 TUTTERS  NCK WILLIAMSBURG VA 23185 |
| GILLEN, BERNARDINO | 874    COOKANE AVE ELGIN IL 60120 |
| GILLEN, BRENDA | 2408 COSMIC DR JOLIET IL 60431 |
| GILLEN, CHARLES | 3477 HUNTERS  RDG WILLIAMSBURG VA 23188 |
| GILLEN, HARRIET | 9201 W  BROWARD BLVD # C109 PLANTATION FL 33324 |
| GILLEN, JUSTIN | 24889 NUEVA VISTA DR LAGUNA NIGUEL CA 92677 |
| GILLEN, KRISTA M | 18 TUKAWAY  CT NEWPORT NEWS VA 23601 |
| GILLEN, LOUISE | RESURRECTION LIFE CENTER 7370 W TALCOTT AVE 123 CHICAGO IL 60631 |
| GILLEN, PATRICIA | 12700 OXFORD AV APT 209 HAWTHORNE CA 90250 |
| GILLENTINE, LEON | 2420  BLUFF ST NILES MI 49120 |
| GILLER, FAYE | 146    MANSFIELD D BOCA RATON FL 33434 |
| GILLER, HELENE | 7618    GRANVILLE DR TAMARAC FL 33321 |
| GILLER, JOHN R | 11    DIBBLE HOLLOW LN WINDSOR LOCKS CT 06096 |
| GILLER, SAMUEL | 8523    FIELDWAY DR RANDALLSTOWN MD 21133 |
| GILLERY, DONALD | 6305 7TH AV LOS ANGELES CA 90043 |
| GILLES, | 1370 S  OCEAN BLVD # 1003 POMPANO BCH FL 33062 |
| GILLES, BEBARD | 945 S  FEDERAL HWY # 63 DANIA FL 33004 |
| GILLES, DOUGLAS | 3756 TORINO DR SANTA BARBARA CA 93105 |
| GILLES, EMMANNUEL | 3410 W  HILLSBORO BLVD # 208 COCONUT CREEK FL 33073 |
| GILLES, GINETTE | 3330    SPANISH MOSS TER # 111 LAUDERHILL FL 33319 |
| GILLES, KRISTINA | 442 WALNUT ST HAMPTON VA 23669 |
| GILLES, MICHELLE | 16194  BUSH BLVD BLOOMINGTON IL 61705 |
| GILLES, PAT | 908 EMERALD BAY LAGUNA BEACH CA 92651 |
| GILLES, WANDA | 9    COLONIAL CLUB DR # 205 205 BOYNTON BEACH FL 33435 |
| GILLES, WENDY | 1411 W 187TH PL GARDENA CA 90248 |
| GILLESPI-CAMPER, G | 5341 BUCKTOWN RD CAMBRIDGE MD 21613 |
| GILLESPIE, ALICIA | 14148 HIGH NOON CT MORENO VALLEY CA 92553 |
| GILLESPIE, ANGIE | 1401  BONNETT PL J BELAIR MD 21015 |
| GILLESPIE, ANN | 1350    RIVER REACH DR # 515 FORT LAUDERDALE FL 33315 |
| GILLESPIE, BECKY | 143 MEYERSON WAY WHEELING IL 60090 |
| GILLESPIE, BESSIE | 114 WATERSIDE CT EDGEWATER MD 21037 |

| Claim Name | Address Information |
|---|---|
| GILLESPIE, BETTY | 4    BALDWIN CT E BALTIMORE MD 21228 |
| GILLESPIE, BRAD | 4362 LARKSPUR LN LAKE IN THE HILLS IL 60156 |
| GILLESPIE, BRETT C. | 660    ROCK HILL AVE FORT LAUDERDALE FL 33325 |
| GILLESPIE, CHRISTOPHER | 1026 CERRITOS AV LONG BEACH CA 90813 |
| GILLESPIE, CYNTHIA | 27 DIGGS  DR HAMPTON VA 23666 |
| GILLESPIE, DANIEL | 600 BERKLEY CT 1RT SCHAUMBURG IL 60194 |
| GILLESPIE, EDWARD | 6152 WINGATE DR LISLE IL 60532 |
| GILLESPIE, FRANCES S. | 119 CYNTHIA  DR HAMPTON VA 23666 |
| GILLESPIE, FRANK J | 6607 JAMES POINT  CT SUFFOLK VA 23435 |
| GILLESPIE, JAMES | 313  VISTA CT B MINOOKA IL 60447 |
| GILLESPIE, JASON | 1111 SW  5TH ST BOCA RATON FL 33486 |
| GILLESPIE, JEAN | 7999 QUAKER NECK RD CHESTERTOWN MD 21620 |
| GILLESPIE, JENNIFER | 3404    WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| GILLESPIE, JOAN | 8612 WENDELL AVE BALTIMORE MD 21234 |
| GILLESPIE, JOHN | 1300 S STEWART AVE LOMBARD IL 60148 |
| GILLESPIE, JOHN | 4100    CRYSTAL LAKE DR # 103 POMPANO BCH FL 33064 |
| GILLESPIE, JUDITH | 2333 RUTGERS DR COSTA MESA CA 92626 |
| GILLESPIE, K | 8464 ASHINGTON  WAY WILLIAMSBURG VA 23188 |
| GILLESPIE, LARRY | 21245 ONA KNOLL DR PERRIS CA 92570 |
| GILLESPIE, LAURA | 816 80TH  ST NEWPORT NEWS VA 23605 |
| GILLESPIE, LEEANN | 8809 C AV APT 137 HESPERIA CA 92345 |
| GILLESPIE, LOUISE | 6361 N  FALLS CIRCLE DR # 301 301 LAUDERHILL FL 33319 |
| GILLESPIE, MARDE | 616 WARWICK RD BALTIMORE MD 21229 |
| GILLESPIE, MARGARET | 1007  LESLIE RD HAVRE DE GRACE MD 21078 |
| GILLESPIE, MARGARET | 3   DONAGH CT LUTHERVILLE-TIMONIUM MD 21093 |
| GILLESPIE, MEGAN | 39686 N WARREN LN WADSWORTH IL 60083 |
| GILLESPIE, PAUL | 4531 N CAMPBELL AVE CHICAGO IL 60625 |
| GILLESPIE, PETER | 720 WOODLAWN AVE LAKE FOREST IL 60045 |
| GILLESPIE, RAYMOND | 424 N EMERY LN ELMHURST IL 60126 |
| GILLESPIE, RELLNA | 15430 CAULFIELD AV NORWALK CA 90650 |
| GILLESPIE, ROBERT | 5    PLAY RD ENFIELD CT 06082 |
| GILLESPIE, RON | 58 CAMINO LIENZO SAN CLEMENTE CA 92673 |
| GILLESPIE, SARAH | 25729 MARIPOSA ST LOMA LINDA CA 92354 |
| GILLESPIE, THERESA | 1942 W TOUHY AVE CHICAGO IL 60626 |
| GILLESPIE, TOM | 8826    SUNSET DR PALM BEACH GARDENS FL 33410 |
| GILLESPIE, TOMMY | 3 N 4TH AVE 2 MAYWOOD IL 60153 |
| GILLESPIE, WILLIAM | 328 OVERBROOK RD BALTIMORE MD 21212 |
| GILLESS, CHARLES | 6077 DRUM POINT RD DEALE MD 20751 |
| GILLEST, PAT | 1342  SPENCER LN BATAVIA IL 60510 |
| GILLET, HAROLD | 11504    VICTORIA CIR BOYNTON BEACH FL 33437 |
| GILLETT, ALEXANDER | 3954 N GREENVIEW AVE 3 CHICAGO IL 60613 |
| GILLETT, ALLEN | 5011 S NORMANDIE AV LOS ANGELES CA 90037 |
| GILLETT, ANN | 1632 CRENSHAW BLVD LOS ANGELES CA 90019 |
| GILLETT, KIRSTIN | 744 W 106TH ST LOS ANGELES CA 90044 |
| GILLETT, PAUL | 1121 GOODMAN AV REDONDO BEACH CA 90278 |
| GILLETT, ROBERT | 7966 NW  19TH CT PEMBROKE PINES FL 33024 |
| GILLETT, SANDRA | 3421 W FLORENCE AV APT 6 LOS ANGELES CA 90043 |
| GILLETT, THOMAS | 143   ARCH RD AVON CT 06001 |
| GILLETTE, A | 5500 CALLE REAL APT A143 SANTA BARBARA CA 93111 |

| Claim Name | Address Information |
|---|---|
| GILLETTE, BILL | 33530 BUCKWHEAT RD MENIFEE CA 92584 |
| GILLETTE, CINTHIA | 1444  FARRINGTON LN AURORA IL 60504 |
| GILLETTE, EILEEN | 5497  ENDICOTT LN COLUMBIA MD 21044 |
| GILLETTE, ERNEST | 13400 ELSWORTH ST APT 743 MORENO VALLEY CA 92553 |
| GILLETTE, GAIL | 614 S FIRCROFT AV WEST COVINA CA 91791 |
| GILLETTE, GRACE | 707 W SANTA ANA ST APT 289 ANAHEIM CA 92805 |
| GILLETTE, GREGORY | 822 GREYSTONE  TRCE NEWPORT NEWS VA 23602 |
| GILLETTE, J | 1413 EL BOSQUE CT PACIFIC PALISADES CA 90272 |
| GILLETTE, JENNIFER | 404 N LORD AVE CARPENTERSVILLE IL 60110 |
| GILLETTE, JILL | 188 SOUTHWICKE DR STREAMWOOD IL 60107 |
| GILLETTE, K. | 273 THACKERY LN NORTHFIELD IL 60093 |
| GILLETTE, L | 8525 OAK AVE GARY IN 46403 |
| GILLETTE, LAURIANNE | 753  SAINT ANDREWS DR CRETE IL 60417 |
| GILLETTE, LOUISE | 1731 MEDICAL CENTER DR APT 176 ANAHEIM CA 92801 |
| GILLETTE, RICHARD | 204  CIRCLE DR TOWER LAKE IL 60010 |
| GILLETTE, WILLIAM | 120  GERALD DR SEVERN MD 21144 |
| GILLEY, AMANDA | 6921 WARE HOUSE RD GLOUCESTER VA 23061 |
| GILLEY, B | 14726  RIVERSIDE DR HARVEY IL 60426 |
| GILLEY, DAVID | 727 S TAYLOR AVE OAK PARK IL 60304 |
| GILLEY, ELIZABETH | 509 FREYS RD EDGEWOOD MD 21040 |
| GILLEY, JAMES | 665 JAMESTOWN BLVD APT 1073 ALTAMONTE SPRINGS FL 32714 |
| GILLEY, JOANNE | 227 GATE HOUSE  BLVD WILLIAMSBURG VA 23185 |
| GILLEY, LEIGH ANN | 248 NECK O LAND RD WILLIAMSBURG VA 23185 |
| GILLEY, MARY | 1434 GIBSONWOOD RD BALTIMORE MD 21228 |
| GILLEY, RANDALL | 128 WALDON RD L ABINGDON MD 21009 |
| GILLEY, SALLY | 10790  ROUTE 20 GARDEN PRAIRIE IL 61038 |
| GILLEY, SHARON | 2661 CEDAR ELM CT ODENTON MD 21113 |
| GILLIAM REC. CTR., JIM | 4000 S LA BREA AV LOS ANGELES CA 90008 |
| GILLIAM, A | 1115 E PEMBROKE  AVE 67 HAMPTON VA 23669 |
| GILLIAM, AMY | 631 LEMAR PARK DR APT E GLENDORA CA 91740 |
| GILLIAM, ANDREA | 20385 VIA BOTTICELLI NORTHRIDGE CA 91326 |
| GILLIAM, ARNETT | 3685 BEAR ST APT F SANTA ANA CA 92704 |
| GILLIAM, CECIL | 314 LENNOX AVE TOWSON MD 21286 |
| GILLIAM, DANELLE | 8179 EDGE ROCK WAY 206 LAUREL MD 20724 |
| GILLIAM, DANIEL | 5697 CHAMBLIS DR CLARKSVILLE MD 21029 |
| GILLIAM, DIANE | 324 FULTON AVE N BALTIMORE MD 21223 |
| GILLIAM, DIANE | 109 CHEADLE POINT  RD SEAFORD VA 23696 |
| GILLIAM, E | 141 PEAR AVE NEWPORT NEWS VA 23607 |
| GILLIAM, JAMIE | 10797 43RD AVE PLEASANT PRAIRIE WI 53158 |
| GILLIAM, JANE | 8049  WINDING WOOD RD 14 GLEN BURNIE MD 21061 |
| GILLIAM, JEFF | 4  DUNHAVEN PL 2D BALTIMORE MD 21236 |
| GILLIAM, JOANITA | 2041 W 94TH ST LOS ANGELES CA 90047 |
| GILLIAM, JOHNNIE | 403 PARCHMENT  BLVD WILLIAMSBURG VA 23185 |
| GILLIAM, KATHY | 16138  LOCKWOOD AVE OAK FOREST IL 60452 |
| GILLIAM, LISA | 2 FORGE HILL RD PERRY HALL MD 21128 |
| GILLIAM, LOLA | 3700 DEAN DR APT 108 VENTURA CA 93003 |
| GILLIAM, M A | 109 HANOVER ST HAMPTON VA 23661 |
| GILLIAM, MARYLOU | P> O> BOX 367 CHARLES CITY VA 23030 |
| GILLIAM, RON | 720 NORTH AVE W C BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| GILLIAM, RONALD | 2290 MACKENZIE CREEK RD APT 205 CHULA VISTA CA 91914 |
| GILLIAM, SHEILA | 308 THORNCLIFF  DR NEWPORT NEWS VA 23608 |
| GILLIAM, T | 710 SEDGEFIELD  DR NEWPORT NEWS VA 23605 |
| GILLIAM, TANJI | 422 E 79TH ST APT 2 LOS ANGELES CA 90003 |
| GILLIAM, TERRY | 121 BAYHAVEN DR HAMPTON VA 23666 |
| GILLIAM, TIMOTHY | 5506 ROGUE CT WHITE MARSH MD 21162 |
| GILLIAN, DON | 4437 CASA GRANDE CIR APT 385 CYPRESS CA 90630 |
| GILLIAN, RUTH | 8521 S THROOP ST CHICAGO IL 60620 |
| GILLIAN, RUTH | 720 SW  11TH CT DEERFIELD BCH FL 33441 |
| GILLIAN, WRIGHT | 1806   IRONWOOD WAY KISSIMMEE FL 34746 |
| GILLIARD, CARL | 233 E AVENUE R4 PALMDALE CA 93550 |
| GILLIARD, JAMES | 9631 S PEORIA ST CHICAGO IL 60643 |
| GILLIARD, LAURA | 425    SOMERSET WAY WESTON FL 33326 |
| GILLIARD, PAMELA | 649 LUCKY LEAF CIR BALTIMORE MD 21228 |
| GILLICK, DALE | 225  PEKIN AVE A EAST PEORIA IL 61611 |
| GILLIE, DOUGLAS | 10475 HIDDEN FARM RD ALTA LOMA CA 91737 |
| GILLIE, ELIZABETH | 213 GREYS POINT  RD TOPPING VA 23169 |
| GILLIE, KEN | 655 N OAKLAWN AVE ELMHURST IL 60126 |
| GILLIE, KEN | 2141  IVY RIDGE DR HOFFMAN ESTATES IL 60192 |
| GILLIE, LARRY | 224 DEER LN SLEEPY HOLLOW IL 60118 |
| GILLIECE, JOYCE | 4001 JUMPERS HILL LN ELLICOTT CITY MD 21042 |
| GILLIES, JAMES | 2116  HAWTHORNE DR DECATUR IL 62521 |
| GILLIES, JOHN | 300 STOCK PORT LN SCHAUMBURG IL 60193 |
| GILLIES, LISA | 241 CHRISTOPHER WREN  RD WILLIAMSBURG VA 23185 |
| GILLIG, BETH | 126 LAS FLORES ALISO VIEJO CA 92656 |
| GILLIG, DEBORAH | 28 ANTHONY RD BOLTON CT 06043-7539 |
| GILLIG, DENNIS | 33W085  BEHLES WAY WAYNE IL 60184 |
| GILLIG, MARSHALL | 8600   VIA GIARDINO BOCA RATON FL 33433 |
| GILLIG, MARSHALL | 6654   NEWPORT LAKE CIR BOCA RATON FL 33496 |
| GILLIG, PHIL | 4900   LINCOLN RD DELRAY BEACH FL 33445 |
| GILLIGAN BRIDGET | 1301 SW  26TH AVE FORT LAUDERDALE FL 33312 |
| GILLIGAN, DENISE | 14746 E KEESE DR WHITTIER CA 90604 |
| GILLIGAN, E | 469  ARLINGTON AVE GLEN ELLYN IL 60137 |
| GILLIGAN, EDWARD | 1526  STONEBRIDGE TRL 4 WHEATON IL 60189 |
| GILLIGAN, HELLEN | 2708 NW  55TH ST TAMARAC FL 33309 |
| GILLIGAN, JOHN | 2010 W PIERCE AVE 401 CHICAGO IL 60622 |
| GILLIGAN, JOHN | 322   SEVILLE N DELRAY BEACH FL 33446 |
| GILLIGAN, JULIE | 105 S FRANCISCA AV APT 103 REDONDO BEACH CA 90277 |
| GILLIGAN, KATE | 8335 MONTGOMERY RUN RD E ELLICOTT CITY MD 21043 |
| GILLIGAN, LARRY | 2705 S  BRIDGE RD COOPER CITY FL 33026 |
| GILLIGAN, LAURIE | 232    GRINDLE BROOK RD S GLASTONBURY CT 06073 |
| GILLIGAN, MARY | 410 LINCOLN ST 208 TWIN LAKES WI 53181 |
| GILLIGAN, PATRICIA | 837 N MAIN ST 1012 ROCKFORD IL 61103 |
| GILLIGAN, ROBERT | 2033    MONTPELIAR WESTON FL 33326 |
| GILLIKIN, DENNIS | PO BOX 152 MATHEWS VA 23109 |
| GILLIKIN, JUNE | 4446 W RAVEN CT GURNEE IL 60031 |
| GILLILAN, LINDSAY | 2664   COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| GILLILAND, JOAN | 1510  HARBOUR TOWNE PL NAPERVILLE IL 60564 |
| GILLILAND, KRISTIN | 206 W MULBERRY ST 12 NORMAL IL 61761 |

| Claim Name | Address Information |
| --- | --- |
| GILLILAND, VANESSA | 1014   LAVENDER CIR WESTON FL 33327 |
| GILLIMGHAM, RONALD | 106 JENNIE  DR YORKTOWN VA 23692 |
| GILLIN, CHARLES | 1958 BRADY AVE BALTIMORE MD 21227 |
| GILLIN, MILDRED | 3730   INVERRARY DR # 3G LAUDERHILL FL 33319 |
| GILLIN, MR PHIL | 2828 DONALD DOUGLAS LP N APT 2NDFLR SANTA MONICA CA 90405 |
| GILLINGHAM, BOB | 203   2ND AVE SE GLEN BURNIE MD 21061 |
| GILLINGHAM, KIM | 648 RAYMOND AV SANTA MONICA CA 90405 |
| GILLINS, BRYANT | 111 N EVERETT ST APT 304 GLENDALE CA 91206 |
| GILLION, DELORIS | 217 SW  2ND CT DEERFIELD BCH FL 33441 |
| GILLION, JOHNNY MAE | 312 NE  12TH AVE BOYNTON BEACH FL 33435 |
| GILLIS, BENJAMIN | 15612 STULMAN ST GARDENA CA 90248 |
| GILLIS, BETTIANN | 112 E RICHMOND ST WESTMONT IL 60559 |
| GILLIS, DOUG | 36   HIGHLAND ST COCOA FL 32922 |
| GILLIS, DOYLE | 54 SANDY LAKE  DR HAMPTON VA 23666 |
| GILLIS, JEFF | 3660 N LAKE SHORE DR    4502 CHICAGO IL 60613 |
| GILLIS, JOHN | 107 WENTWORTH WILLIAMSBURG VA 23188 |
| GILLIS, KIM | 8955 WONDERLAND PARK AV LOS ANGELES CA 90046 |
| GILLIS, MARGOT | 4207   BRENTWOOD LN WAUKEGAN IL 60087 |
| GILLIS, MARY NELL | 1601   KISSIMMEE PARK RD # 11 SAINT CLOUD FL 34769 |
| GILLIS, PAUL | 2024 SMALLWOOD ST N BALTIMORE MD 21216 |
| GILLIS, RENETHER | 9609 S UNION AVE CHICAGO IL 60628 |
| GILLIS, ROBERT | 517 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| GILLIS, ROSEANNE | 1985 S  OCEAN DR # 14L HALLANDALE FL 33009 |
| GILLIS, TOMMY | 321 W 91ST ST HSE CHICAGO IL 60620 |
| GILLISPIE, IRENE | 1718   PAPOOSE RD CARPENTERSVILLE IL 60110 |
| GILLISPIE, JOYCE | 10 SUNSHINE TRL FAIRFIELD PA 17320 |
| GILLISPIE, MICHAEL | 8985 WARREN WOODS RD LAKESIDE MI 49116 |
| GILLISPIE, ROBERT | 90 E FRANKLIN PL 204 LAKE FOREST IL 60045 |
| GILLISPIE, TRISTON | 18418 DEARBORN ST NORTHRIDGE CA 91325 |
| GILLLLIAM, DAVID | 5311 MORAVIA RD I BALTIMORE MD 21206 |
| GILLMAN, ENID | 200 WYNDEMERE CIR 228W WHEATON IL 60187 |
| GILLMAN, H | BOX 02042873 SIOUX FALLS SD 57186 |
| GILLMAN, H. | 7980 NW  50TH ST # 501 LAUDERHILL FL 33351 |
| GILLMAN, JEFF | 14781   ENCLAVE LAKES DR # C2 DELRAY BEACH FL 33484 |
| GILLMAN, ROBERTA M | 1155 AGUSTA AV CAMARILLO CA 93010 |
| GILLMANN, MATT | 681 4TH ST HERMOSA BEACH CA 90254 |
| GILLMARSH, JEAN | 3200 PREAMBLE  LN K YORKTOWN VA 23692 |
| GILLMASTER, RICHARD | 686 VIA JOSEFA CORONA CA 92882 |
| GILLMEISTER, JAMES | 4021 GRAND AVE WESTERN SPRINGS IL 60558 |
| GILLMORE, PETE | 22 CREEK RD APT 85 IRVINE CA 92604 |
| GILLOGLY, JOHN | 3307 OAK DR EDGEWATER MD 21037 |
| GILLON, ROBERT | 12740 WOODLEY AV GRANADA HILLS CA 91344 |
| GILLOOLY, CYNTHIA | 38   WOODLAND CT MERIDEN CT 06450 |
| GILLOS, KAITLYN | 1712 TIESA LN OXNARD CA 93030 |
| GILLOTTE, WENDY | 1321 W RIVERSIDE DR BURBANK CA 91506 |
| GILLS, DARIEN | 210 N BEECHWOOD AV APT 446 RIALTO CA 92376 |
| GILLS, MARIE | 1779   SYCAMORE TER WESTON FL 33327 |
| GILLS, RANDY | 1042 MCKINNON AVE OVIEDO FL 32765 |
| GILLS, VANESSA | 1  MCCARTHY RD PARK FOREST IL 60466 |

| Claim Name | Address Information |
|---|---|
| GILLSEY, DAVID | 636 E QUEEN ST APT 2 INGLEWOOD CA 90301 |
| GILLULY, C | 2864 NE  33RD CT # 207 WILTON MANORS FL 33306 |
| GILLUM, HUBERT | 725 N 13TH ST 840 MILWAUKEE WI 53233 |
| GILLUM, JIM | 204 BEECH RD NEWBURY PARK CA 91320 |
| GILLUM, TAMERA | 179 PITTSTON CIR OWINGS MILLS MD 21117 |
| GILLUM, W | 1522 LAKE HOLIDAY DR SANDWICH IL 60548 |
| GILLUS, DELMAR | 3521  HIGH RIDGE RD CARPENTERSVILLE IL 60110 |
| GILLYARD RICHARD | 4180 NW  6TH CT DEERFIELD BCH FL 33442 |
| GILMACK, PAUL | 6609  LINDEN DR OAK FOREST IL 60452 |
| GILMAN SCHOOL C/O JOHN MCGILL | 5407 ROLAND AVE BALTIMORE MD 21210 |
| GILMAN, ALLAN | 7408  PARK HEIGHTS AVE PIKESVILLE MD 21208 |
| GILMAN, ALLY | 4930   FISHERMANS DR # L MARGATE FL 33063 |
| GILMAN, BETTY | 221 HUNTERS RUN TER BELAIR MD 21015 |
| GILMAN, CELIA | 1 TANGLEWOOD CT BLOOMFIELD CT 06002-1787 |
| GILMAN, CHRIS | 6216 N RICHMOND ST B CHICAGO IL 60659 |
| GILMAN, DANIEL | 27 WHITE PINE DR SCHAUMBURG IL 60193 |
| GILMAN, DAVID | 411 W GROVE ST 4 MISHAWAKA IN 46545 |
| GILMAN, FRANCES | 1    PLYMOUTH CT CLINTON CT 06413 |
| GILMAN, JAMES | 104 WOLF  CRK WILLIAMSBURG VA 23188 |
| GILMAN, JULIUS DOROTHY | 1702   ANDROS ISLE # A3 COCONUT CREEK FL 33066 |
| GILMAN, MARIE | 123 DEROSA  DR HAMPTON VA 23666 |
| GILMAN, MINNIE | 2067   CORNWALL D BOCA RATON FL 33434 |
| GILMAN, PATRICK | 1645 W ONTARIO ST CHICAGO IL 60622 |
| GILMAN, PHILIP | 26843 S WESTWOOD DR CHANNAHON IL 60410 |
| GILMAN, RICHARD | 20702 EL TORO RD APT 535 LAKE FOREST CA 92630 |
| GILMAN, ROBERT | 6334 NW  26TH TER BOCA RATON FL 33496 |
| GILMAN, SHERI | 439 CAMINO SAN CLEMENTE SAN CLEMENTE CA 92672 |
| GILMAN, STEPHEN | 8  E STRATFORD DR # C BOYNTON BEACH FL 33436 |
| GILMAN, SUSAN | 1931   SABAL PALM DR # 304 FORT LAUDERDALE FL 33324 |
| GILMAN, TARA | 11   MOUNT VERNON DR # B VERNON CT 06066 |
| GILMARTIN, CAROL | 3035 NW  12TH ST # A DELRAY BEACH FL 33445 |
| GILMARTIN, HUGH | 728 S LOS ROBLES AV PASADENA CA 91106 |
| GILMARTIN, NANCY | 25 BLUE LAGOON LAGUNA BEACH CA 92651 |
| GILMARTIN, PATRICIA | 9560 S CARLS DR PLAINFIELD IL 60585 |
| GILMARTIN, R | 400 ATLANTIC  AVE HAMPTON VA 23664 |
| GILMARTIN, STELLA | 824 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| GILMER, BILL | 17109 STARE ST NORTHRIDGE CA 91325 |
| GILMER, GARY | 3860 MISSION HILLS RD 509 NORTHBROOK IL 60062 |
| GILMER, MARILYN | 950 N MICHIGAN AVE    4205 CHICAGO IL 60611 |
| GILMER, OLINE C | 112 WOODSIDE  DR WILLIAMSBURG VA 23185 |
| GILMORE , MICHAEL | 29   BYRON DR GRANBY CT 06035 |
| GILMORE, ANGEL | 1585 BRIARFIELD RD APT 175 HAMPTON VA 23666 |
| GILMORE, ANTHONY | 531 WYTHE CREEK RD APT 8 POQUOSON VA 23662 |
| GILMORE, BETTY | 7014 NW  79TH AVE TAMARAC FL 33321 |
| GILMORE, BILL | 1  MARQUETTE LN KANKAKEE IL 60901 |
| GILMORE, BRENT | 27 BREEZE AV VENICE CA 90291 |
| GILMORE, BRIAN, LOYOLA | 1529 W LUNT AVE 3A CHICAGO IL 60626 |
| GILMORE, CARL | 230 SUMAC RD HIGHLAND PARK IL 60035 |
| GILMORE, CHERYL | 623 ELGIN AVE 2ND FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| GILMORE, CHRIS | 761 MICHELLE  DR NEWPORT NEWS VA 23601 |
| GILMORE, CHRIS | 8318 HUNTERS LANKE TURN CHESTERFIELD VA 23832 |
| GILMORE, CHRISTINA | 8803 VAN NUYS BLVD APT 7 PANORAMA CITY CA 91402 |
| GILMORE, CINDY | 10439 LAS LUNITAS AV TUJUNGA CA 91042 |
| GILMORE, CLEO | 5689 N BAYSHORE DR MILWAUKEE WI 53217 |
| GILMORE, D | 1821 MANTIS AV SAN PEDRO CA 90732 |
| GILMORE, DEBRA | 14019 CAROL LN SYLMAR CA 91342 |
| GILMORE, DERRICK | 7645 S MAPLEWOOD AVE CHICAGO IL 60652 |
| GILMORE, EDWARD | 456 DEODARA DR ALTADENA CA 91001 |
| GILMORE, FANNY | 11331 NW  15TH CT PEMBROKE PINES FL 33026 |
| GILMORE, FAYE | 408 CHARLES ST N BALTIMORE MD 21201 |
| GILMORE, GARNET | 6439 QUAIL HOLLOW DR HAYES VA 23072 |
| GILMORE, GARY W. | 3-A HERITAGE DR WINDSOR CT 06095 |
| GILMORE, GLADYS | 145 S FESTIVAL DR APT 106 ANAHEIM HILLS CA 92808 |
| GILMORE, GLENN | 2661 DANTON PL SIMI VALLEY CA 93065 |
| GILMORE, H | P O BOX 58041 VERNON CA 90058 |
| GILMORE, HARRY | 6615 COURTNEY DR OAK FOREST IL 60452 |
| GILMORE, IDALEONE | 340 S CANON DR BEVERLY HILLS CA 90212 |
| GILMORE, JAY | 12 DELREY AVE BALTIMORE MD 21228 |
| GILMORE, JESSIE# 55919-083 | PO BOX 1500 BUTNER NC 27509 |
| GILMORE, JOANN | 1532 N KEDVALE AVE 2 CHICAGO IL 60651 |
| GILMORE, KATHY & BILL | 745 E MONTEREY RD PALATINE IL 60074 |
| GILMORE, KEITH | 3785 NORTHLAND DR LOS ANGELES CA 90008 |
| GILMORE, KENTON | 2315 W 156TH PL MARKHAM IL 60428 |
| GILMORE, KINNEY | 340 BECKETT CT WINTER PARK FL 32792 |
| GILMORE, LANG | 25026    ROLLING OAK RD SORRENTO FL 32776 |
| GILMORE, LIBBY | 1700  HINMAN AVE 2A EVANSTON IL 60201 |
| GILMORE, LUDELLA | 314 N ORCHARD DR PARK FOREST IL 60466 |
| GILMORE, MADELINE | 3485 NW  30TH ST # 410 LAUDERDALE LKS FL 33311 |
| GILMORE, MARION | 511 BRENTWOOD AVE SEVERNA PARK MD 21146 |
| GILMORE, MARK | 12524 GREENSPRING AVE OWINGS MILLS MD 21117 |
| GILMORE, MARTHA | 115 GREENWOOD AVE MICHIGAN CITY IN 46360 |
| GILMORE, MARY | 7710 S SAINT LAWRENCE AVE    2 CHICAGO IL 60619 |
| GILMORE, MARY | 7710 S SAINT LAWRENCE AVE    2ND CHICAGO IL 60619 |
| GILMORE, MATTHEW | 4728 ARBOR DR    307 ROLLING MEADOWS IL 60008 |
| GILMORE, MEGAN | 1036  SPA RD D ANNAPOLIS MD 21403 |
| GILMORE, MELISSA, U OF CHICAGO/BKSTR | 18211 RAVISLOE TER COUNTRY CLUB HILLS IL 60478 |
| GILMORE, MELONY | 214 E RIDGELY RD LUTHERVILLE-TIMONIUM MD 21093 |
| GILMORE, MIKE | 25950 FRANKLIN LN STEVENSON RANCH CA 91381 |
| GILMORE, MIRELLI | 4732 VANTAGE AV APT 1 VALLEY VILLAGE CA 91607 |
| GILMORE, RICHARD | 18618 HART ST RESEDA CA 91335 |
| GILMORE, RITA | 54   BRENT RD MANCHESTER CT 06042 |
| GILMORE, ROBERT | 31 E WALNUT ST HINSDALE IL 60521 |
| GILMORE, ROBERT | 5321 SW  35TH ST DAVIE FL 33314 |
| GILMORE, RUTH | 116 LANE CRES SMITHFIELD VA 23430 |
| GILMORE, SAMANTHA | 95 MARY LN 301 GLEN BURNIE MD 21061 |
| GILMORE, SETH | 5233 W MONTROSE AVE 2 CHICAGO IL 60641 |
| GILMORE, STANLEY | 716 HOUCKSVILLE RD N HAMPSTEAD MD 21074 |
| GILMORE, SUSAN | 16444 BOLSA CHICA ST APT 50 HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| GILMORE, TRACEY | 1517 NE  18TH AVE FORT LAUDERDALE FL 33304 |
| GILMORE, VERONICA | 7820 EDMUNDS WAY ELKRIDGE MD 21075 |
| GILMORE, WILMA | 6013 GREENTOP ST LAKEWOOD CA 90713 |
| GILMOUR, DAWN | 525 S OAKLAND AV APT 6 PASADENA CA 91101 |
| GILMOUR, JAMES | 4280   CASPER CT HOLLYWOOD FL 33021 |
| GILMOUR, KELLY | 25891 TOLUCA CT LAGUNA HILLS CA 92653 |
| GILNEY, JERRY | 321   MONACO G DELRAY BEACH FL 33446 |
| GILPIN, AMY | 151 N LAMBERT RD GLEN ELLYN IL 60137 |
| GILPIN, ARRA | 9227 RESEDA BLVD NORTHRIDGE CA 91324 |
| GILPIN, ARRA | 265 BRADLEY AV MORRO BAY CA 93442 |
| GILPIN, DEANNA | 35 VIA LAMPARA RCHO SANTA MARGARITA CA 92688 |
| GILPIN, DON C | 1245 SPRINGWELL  PL NEWPORT NEWS VA 23608 |
| GILPIN, ED | 26 LEFT AILERON BALTIMORE MD 21220 |
| GILPIN, GWEN | 7224 HILLSIDE AV APT 1 LOS ANGELES CA 90046 |
| GILPIN, JANET | 721 E GARFIELD ST MICHIGAN CITY IN 46360 |
| GILPIN, RICK | 626 LAW ST S ABERDEEN MD 21001 |
| GILPIN, RITA | 1616 PINE TREE  DR GLOUCESTER PT VA 23062 |
| GILPIN, TARA | 688 NW  90TH TER PLANTATION FL 33324 |
| GILREATH, CHARLES | 711 N 16TH ST 408 MILWAUKEE WI 53233 |
| GILREATH, DANNY | 8900 TOPANGA CANYON BLVD APT 238 CANOGA PARK CA 91304 |
| GILREATH, MIKE | 9927  CONSTITUTION DR ORLAND PARK IL 60462 |
| GILROY'SCOTT, ALICIA | 727 HIGHWOOD DR BALTIMORE MD 21212 |
| GILROY, DANIEL | 3789 GLENFORD DR CLERMONT FL 34711 |
| GILROY, ROBERT M | 118 W  GOLF LINKS AVE EUSTIS FL 32726 |
| GILROY, THOMAS E | 75396 AUGUSTA DR INDIAN WELLS CA 92210 |
| GILSBACH, ERIN | 822 S EDWARD ST ALLENTOWN PA 18103 |
| GILSON, IRENE | 1152  FLANDERS CT AURORA IL 60502 |
| GILSON, JEROME | 15072   ASHLAND PL # D122 D122 DELRAY BEACH FL 33484 |
| GILSON, R | 720 W GORDON TER 22F CHICAGO IL 60613 |
| GILSON, ROBERT | 1133 VIA VALLE VISTA ESCONDIDO CA 92029 |
| GILSON, TOM | 204 HUDGINS FARM  DR YORKTOWN VA 23692 |
| GILSON, VICTORIA | 431 S PRINCETON AVE VILLA PARK IL 60181 |
| GILSTEAD JR, LLOYD | 3369  BEACON ST 9ABUI1 NORTH CHICAGO IL 60064 |
| GILSTRAP, KATE | 1635 W COVINA BLVD APT  84 SAN DIMAS CA 91773 |
| GILSTRAP, KATRINA | 3519 21ST ST APT A HIGHLAND CA 92346 |
| GILSTRAP, SAMUEL | 1015 N VISTA ST APT 1 WEST HOLLYWOOD CA 90046 |
| GILTNER, BETTY | 125 AMBASSADOR AVE ROMEOVILLE IL 60446 |
| GILTZ, ANGEL | 244 MILFORD LN BLOOMINGDALE IL 60108 |
| GILTZ, BECKY | 02S662  WESTBURY CT WARRENVILLE IL 60555 |
| GILTZ, SUZANNE | 18   STEVENS ST AVON CT 06001 |
| GILUTIN, SILVIA | 2905   VICTORIA PL # C1 COCONUT CREEK FL 33066 |
| GILVEAR, VERN | 3391 FAXTON CT SIMI VALLEY CA 93063 |
| GILWOOD, SOPHIA | 2325 FARRINGDON AV POMONA CA 91768 |
| GILZIAN CHAVONNE | 3571 NW  85TH WAY # 206 SUNRISE FL 33351 |
| GIM, YONG GYU | 11207 MARTHA ANN DR ROSSMOOR CA 90720 |
| GIMBEL, JODI | 4933 ELLIS LN ELLICOTT CITY MD 21043 |
| GIMENES, CARLA | 18023 BURBANK BLVD ENCINO CA 91316 |
| GIMENEZ, DIANA E | 6418 FAIRBROOK ST LONG BEACH CA 90815 |
| GIMENEZ, DORA | 1064  BRISTOL CT STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| GIMENEZ, LETICIA | 1940 FULLERTON RD APT 35 ROWLAND HEIGHTS CA 91748 |
| GIMENEZ, MARIELO | 22785   MARBELLA CIR BOCA RATON FL 33433 |
| GIMINI MARKETING GROUP | 940 HIGH RD JIM HYLAND KENSINGTON CT 06037 |
| GIMMARTINO, JESSE | 53   DENYELLE DR ROCKY HILL CT 06067 |
| GIMPEL, JOHNN | 206 ALVARADO CIR FULLERTON CA 92835 |
| GIMPEL, NORMAN | 6502   VIA PRIMO ST LAKE WORTH FL 33467 |
| GIMPELSON, MURIEL | 14007 PALAWAN WY APT 317 MARINA DEL REY CA 90292 |
| GIMSON, DENNIS | 4920 HAROLD AVE 3D SCHILLER PARK IL 60176 |
| GIMSON, KAREN | 10267   ALLAMANDA CIR PALM BEACH GARDENS FL 33410 |
| GIN, DARYL & JULIANNA | 2057 W IMPERIAL HWY LOS ANGELES CA 90047 |
| GIN, JOSEPH | 25695 PALMWOOD DR MORENO VALLEY CA 92557 |
| GIN, JOYCE | 171 MADERA AV VENTURA CA 93003 |
| GIN, SUSANNA | 3743 GIBSON RD APT H EL MONTE CA 91731 |
| GINA JULIANO | 62   MEADOWLARK RD ENFIELD CT 06082 |
| GINA OWENS | 2404   CHETWOOD CIR 101 LUTHERVILLE-TIMONIUM MD 21093 |
| GINA STATEN | 614 KAHN DR BALTIMORE MD 21208 |
| GINA, BARNES | 1601   JOHNS LAKE RD # 728 CLERMONT FL 34711 |
| GINA, BIESECKER | 676   WHITETAIL LOOP APOPKA FL 32703 |
| GINA, BRISENO | 5931   THAMES WAY ORLANDO FL 32807 |
| GINA, CONTEEN | 102   BALBOA CT SANFORD FL 32773 |
| GINA, DICIERO | 1052   LOTUS COVE CT # 725 ALTAMONTE SPRINGS FL 32714 |
| GINA, FERENCE | 1190   TWO OAKS BLVD MERRITT ISLAND FL 32952 |
| GINA, MORELAND | 3234 N  TULSA DR DELTONA FL 32738 |
| GINA, RONALD D | 370   RAINBOW RD WINDSOR CT 06095 |
| GINA, TRUESDALE | 706  LINDEN GROVE LN 301 ODENTON MD 21113 |
| GINA, WARRINER | 11627 185TH ST ARTESIA CA 90701 |
| GINAS, MAUREEN | 3945 CEANOTHUS PL APT 32G CALABASAS CA 91302 |
| GINBERG, HELENE | 555   PIEDMONT L DELRAY BEACH FL 33484 |
| GINCON, JOSE | 1223   GOLDEN CANE DR WESTON FL 33327 |
| GINDELL, MARY | 3600   JACKSON ST # 2 HOLLYWOOD FL 33021 |
| GINDER, ROBERT | 1013 SOMMERSET CT    D ELGIN IL 60120 |
| GINDLESPERGER, AMANDA | 283  LORD BYRON LN T4 COCKEYSVILLE MD 21030 |
| GINDT, EDRA | 4506 186TH ST APT 202 REDONDO BEACH CA 90278 |
| GINENEZ, MIGULE | 11250 DALE ST APT 23 GARDEN GROVE CA 92841 |
| GINER, JOSEPH | 96   BECKER AVE BERLIN CT 06037 |
| GINER, PATRICIA | 1619 SW  19TH ST MIAMI FL 33145 |
| GINERIS, DAVID | 40W396   TAYLOR CALDWELL ST SAINT CHARLES IL 60175 |
| GINES, JUSTIN | 6820 BENJAMIN HOLT RD SAN DIEGO CA 92114 |
| GINETT, SANDRA   (PAUL) | 9355 SW  8TH ST # 408 408 BOCA RATON FL 33428 |
| GINETTE, ISRAEL | 3091 NW  46TH AVE # 201 LAUDERDALE LKS FL 33313 |
| GING, VINCENT | 730 AMADOR CIR WALNUT CA 91789 |
| GINGER HILL | 2195 ABERDEEN DR CROFTON MD 21114 |
| GINGER, CAROL | 33 PERSIMMONS LN SOUTH ELGIN IL 60177 |
| GINGER, NEAL | 1195   PERCH DR SAINT CLOUD FL 34771 |
| GINGER, PAUL | 9625 S WINCHESTER AVE CHICAGO IL 60643 |
| GINGER, TOM | 1103 E SAYLES DR PALATINE IL 60074 |
| GINGER, VIRGINIA | 402 SUNRISE AVE RIDGELY MD 21660 |
| GINGERICH, JEFF | 08N672 EDGEWOOD RD ELGIN IL 60124 |
| GINGISS, JODI | 1933 N DAYTON ST 1 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| GINGLES, CHARMANIQUE | 4418  LAPLATA AVE K BALTIMORE MD 21211 |
| GINGO, STANLEY A | 14834 COHASSET ST VAN NUYS CA 91405 |
| GINGOLD, IRV | 6346  ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| GINGOLD, JEFFREY | 440 MORNING CANYON RD CORONA DEL MAR CA 92625 |
| GINGRAS, JAMES | 83 HOLLEY RD BRISTOL CT 06010-5261 |
| GINGRAS, JOHN' | 301 NE  31ST ST POMPANO BCH FL 33064 |
| GINGRAS, JUDY | 5570 VANTAGE POINT RD 11 COLUMBIA MD 21044 |
| GINGRAS, KATHERINE | 5346 E EBELL ST LONG BEACH CA 90808 |
| GINGRAS, WILLIAM | 320 CRESTLAKE CIR PLACENTIA CA 92870 |
| GINGRICH, MARY JANE | 2829 N 29TH ST MILWAUKEE WI 53210 |
| GINGRICH, SUSAN L | 531 W DEMING PL 102 CHICAGO IL 60614 |
| GINKEL, LISA | 420  SANDPIPER DR SCHERERVILLE IN 46375 |
| GINLIANI, BETHANY | 600 LONG POINT RD GRASONVILLE MD 21638 |
| GINN, CLARICE | 15358 W  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| GINN, MARY BUSH | 4439 N MONTICELLO AVE CHICAGO IL 60625 |
| GINN, RAYMOND | 115 VISTA PL VENICE CA 90291 |
| GINN, SHELLEY | 43502 37TH ST W LANCASTER CA 93536 |
| GINN, VICTORIA | 802 W WOLFRAM ST 2N CHICAGO IL 60657 |
| GINNESS, RORY | 6921  ENVIRON BLVD # 3P LAUDERHILL FL 33319 |
| GINNETTE RAY, HUNTER | 20334  MALLARD RD ALTOONA FL 32702 |
| GINNS , JANET | 2121 N  OCEAN BLVD # E801 BOCA RATON FL 33431 |
| GINNS, ALBERT | 20100  BOCA WEST DR # 124 BOCA RATON FL 33434 |
| GINNS, JANET | 2121 N  OCEAN BLVD # W1605 BOCA RATON FL 33431 |
| GINNY, ATWOOD | 2959  SPRING HEATHER PL OVIEDO FL 32766 |
| GINNY, CORDERO | 2716  FANNING SPRINGS LN ORLANDO FL 32828 |
| GINNY, HASSENPLUG | 1363  PINE SONG DR DELTONA FL 32725 |
| GINNY, REGISTER | 3825  GAINES CT WINTER HAVEN FL 33884 |
| GINNY, REGISTER | 3828  GAINES CT WINTER HAVEN FL 33884 |
| GINNY, WHITAKER | 4685  PINE ST COCOA FL 32926 |
| GINOLFI, J.A. | 6420  BOCA DEL MAR DR # 506 BOCA RATON FL 33433 |
| GINOZA, DOUGLAS | 1051 SITE DR APT 167 BREA CA 92821 |
| GINSBERG, ALBERT | 7494 N  DEVON DR TAMARAC FL 33321 |
| GINSBERG, ANDREW | 2087 W ESTES AVE 1 CHICAGO IL 60645 |
| GINSBERG, ANITA | 4709  W LUCERNE LAKES BLVD # 104 104 LAKE WORTH FL 33467 |
| GINSBERG, DEBBIE | 7509 N SHERIDAN RD D CHICAGO IL 60626 |
| GINSBERG, EDWARD | 3099 NW  48TH AVE # 363 363 LAUDERDALE LKS FL 33313 |
| GINSBERG, ELAYNE | 7906  GRANADA PL # 1204 1204 BOCA RATON FL 33433 |
| GINSBERG, ESTHER | 7400 NW  17TH ST # 207 207 PLANTATION FL 33313 |
| GINSBERG, HYMIE | 371  GRANTHAM E DEERFIELD BCH FL 33442 |
| GINSBERG, JERRY | 2002  GRANADA DR # M2 M2 COCONUT CREEK FL 33066 |
| GINSBERG, JOE | 2100 HARRIMAN LN REDONDO BEACH CA 90278 |
| GINSBERG, JUDITH | 1601  ABACO DR # M2 COCONUT CREEK FL 33066 |
| GINSBERG, KLINT | 80305 PASEO DE MONTANA INDIO CA 92201 |
| GINSBERG, PEARL | 5951  REGAL GLEN DR # 202 BOYNTON BEACH FL 33437 |
| GINSBERG, RUTH | 3101 N SHERIDAN RD  1103 CHICAGO IL 60657 |
| GINSBERG, SELMA | 438  BRITTANY J DELRAY BEACH FL 33446 |
| GINSBERG, SEYMOUR | 132 E DELAWARE PL  5504 CHICAGO IL 60611 |
| GINSBERG, SIDNEY | 1611  CHICAGO AVE 627 EVANSTON IL 60201 |
| GINSBERG, SIDNEY L | 4  CLARK PL QUAKER HILL CT 06375 |

| Claim Name | Address Information |
|---|---|
| GINSBERG, SAUL | 2700 NW  49TH ST BOCA RATON FL 33434 |
| GINSBORG, JAMES | 885 BLUFF ST GLENCOE IL 60022 |
| GINSBURG, ANNE V. | 2870  NW BANYAN BOULEVARD CIR BOCA RATON FL 33431 |
| GINSBURG, BILL | 2712   CALLIANDRA TER COCONUT CREEK FL 33063 |
| GINSBURG, EDYTHE | 3071 N  PALM AIRE DR POMPANO BCH FL 33069 |
| GINSBURG, FLORI | 1000   SAINT CHARLES PL # 820 PEMBROKE PINES FL 33026 |
| GINSBURG, HELENE | 536 NW  44TH TER # 204 DEERFIELD BCH FL 33442 |
| GINSBURG, IRVING | 7   BRETTON RD WEST HARTFORD CT 06119 |
| GINSBURG, JOSEPH | 1340 S  OCEAN BLVD # 1405 POMPANO BCH FL 33062 |
| GINSBURG, JUDITH | 1601   ABACO DR # M2 COCONUT CREEK FL 33066 |
| GINSBURG, PATTY | 1655 N SILVERWOOD ST ORANGE CA 92867 |
| GINSBURG, RITA | 32700 COASTSITE DR APT 106 RANCHO PALOS VERDES CA 90275 |
| GINSBURG, ROSE | 508   TILFORD W DEERFIELD BCH FL 33442 |
| GINSBURG, ROSE | 13685 KELOWNA ST ARLETA CA 91331 |
| GINSBURG, SAMANTHA | 200   LINDELL BLVD # 909 DELRAY BEACH FL 33483 |
| GINSBURG, SEYMOUR | 670 ARDSLEY RD WINNETKA IL 60093 |
| GINSBURG, SHIRLEY | 4140 GRANDVIEW BLVD APT 6 LOS ANGELES CA 90066 |
| GINSBURG, STEPHANIE | 12641   YARDLEY DR BOCA RATON FL 33428 |
| GINSBURGH, JUSTIN | 820 HAMLIN ST 2E EVANSTON IL 60201 |
| GINSBURY, AMY | 16332 ANGLER LN HUNTINGTON BEACH CA 92647 |
| GINSKI, ANNA | 2407 BRANCH RD W BALTIMORE MD 21222 |
| GINSKI, CASS | 11  GUNFALLS GARTH BALTIMORE MD 21236 |
| GINSON, AMY | 1620 MAYFLOWER CT APT ASL260 WINTER PARK FL 32792 |
| GINSTERG, Y | 146 N WILLAMAN DR BEVERLY HILLS CA 90211 |
| GINTER, GERALD | 8595   SUNRISE LAKES BLVD # 101 SUNRISE FL 33322 |
| GINTER, JOSHUA | 2500  CLARENCE AVE BERWYN IL 60402 |
| GINTER, KATY | 1301  AIRLIE WAY I BALTIMORE MD 21239 |
| GINTER, ROBERT | 2031 RED RIVER RD SYKESVILLE MD 21784 |
| GINTER, ZELDA | 1660 W OLIVE AVE 2 CHICAGO IL 60660 |
| GINTHER, J | 913 CENTER ST EL SEGUNDO CA 90245 |
| GINTILA, THOMAS | 11264   SOUTHWEST HWY PALOS HILLS IL 60465 |
| GINTY, ROBERT | 10436 COLINA WY LOS ANGELES CA 90077 |
| GINTZ, LEAH | 12490 RAJAH ST SYLMAR CA 91342 |
| GINYARD, KAREN | 15  CHINS CT OWINGS MILLS MD 21117 |
| GINYARD, TRAVIANDA | 5632 STEVENS FOREST RD 262 COLUMBIA MD 21045 |
| GINZ, DONALD R | 2016 N ELLIS ST PEORIA IL 61604 |
| GINZA | 14 WINTONBURY MALL BLOOMFIELD CT 06002 |
| GINZBURG, GABRIEL | 16037   FAIRWAY CIR WESTON FL 33326 |
| GINZE, SUSANA | 636 KESHA CT SAN JACINTO CA 92583 |
| GINZER, LOUIS | 2211 S HIGHLAND AVE 5E LOMBARD IL 60148 |
| GIO, JANICE | 2926 S WELLS ST CHICAGO IL 60616 |
| GIOENI, JOHN | 3011   UPMINSTER J DEERFIELD BCH FL 33442 |
| GIOIA, ARLENE | 5907 BRACKENRIDGE AVE BALTIMORE MD 21212 |
| GIOIA, FRANCES | 3290 1/2 LOWRY RD APT 4 LOS ANGELES CA 90027 |
| GIOIA, KATHLEEN R | 9726 NW  36TH MNR CORAL SPRINGS FL 33065 |
| GIOIA, MITCHELL | 15130   TIMBER VILLAGE RD # 86 GROVELAND FL 34736 |
| GIOLDINS, JOHN | 6739  OLD WATERLOO RD 128 ELKRIDGE MD 21075 |
| GIOLINO, MIKE | 530  HEATHER LN CAROL STREAM IL 60188 |
| GIOMBETTI, DOMINICK | 9 NE  19TH CT # C106 WILTON MANORS FL 33305 |

| Claim Name | Address Information |
|---|---|
| GIONE, RICHARD | 218   JOLIET RD VALPARAISO IN 46385 |
| GIONET, TINA | 1228 MARSTON CT BELAIR MD 21015 |
| GIONFRIDDO, FRANK | 15 HIGHLAND ST # 214 WEST HARTFORD CT 06119-1378 |
| GIONFRIDDO, JOSEPH | 206   BLAKESLEE ST # 6 BRISTOL CT 06010 |
| GIONFRIDDO, SEBASTIAN | 183   FARM HILL RD MIDDLETOWN CT 06457 |
| GIONFRIDO, JOSEPHINE | 796   RIDGEWOOD RD MIDDLETOWN CT 06457 |
| GIONTA, GREGORY | 1660 SW  67TH AVE PLANTATION FL 33317 |
| GIONTA, STEVE | 17859 BAINTREE ST ROWLAND HEIGHTS CA 91748 |
| GIORDAN, BONNIE J. (SS EMP) | 17 SE  8TH AVE DEERFIELD BCH FL 33441 |
| GIORDANA, FRANCINE | 410 S 4TH ST APT E ALHAMBRA CA 91801 |
| GIORDANI, MICHEL | 700 SW  137TH AVE # H401 PEMBROKE PINES FL 33027 |
| GIORDANI, VERONICA | 5800 OWENSMOUTH AV APT 64 WOODLAND HILLS CA 91367 |
| GIORDANO | 1439   MOFFETT ST HOLLYWOOD FL 33020 |
| GIORDANO, | 6823   MOONLIT DR DELRAY BEACH FL 33446 |
| GIORDANO, A V | 1775   HOLLY BLVD DELAND FL 32720 |
| GIORDANO, ANTONIO | 19 CORALTREE LN ROLLING HILLS ESTATE CA 90274 |
| GIORDANO, CATHERINE | 302 26TH ST E BALTIMORE MD 21218 |
| GIORDANO, CHARLES | 809   BENJAMIN RD BEL AIR MD 21014 |
| GIORDANO, CHRISTOPHER | 112   LONG MEADOW CT ABINGDON MD 21009 |
| GIORDANO, DENNIS | 825 N  RAINBOW DR HOLLYWOOD FL 33021 |
| GIORDANO, DOMINICK | 1610 N  OCEAN BLVD # 902 902 POMPANO BCH FL 33062 |
| GIORDANO, ELEANOR | 1788 SW  22ND TER DEERFIELD BCH FL 33442 |
| GIORDANO, ELLEN | 3143   COCOPLUM CIR COCONUT CREEK FL 33063 |
| GIORDANO, JOE | 320 MARGUERITE AV APT B CORONA DEL MAR CA 92625 |
| GIORDANO, JOSEPH | 9370 SW  61ST WAY # A BOCA RATON FL 33428 |
| GIORDANO, JULIE | 18   SOUTH ST NIANTIC CT 06357 |
| GIORDANO, LUCILLE | 2740 SW  22ND AVE # 1605 DELRAY BEACH FL 33445 |
| GIORDANO, MATT | 511 S MERCER AVE BLOOMINGTON IL 61701 |
| GIORDANO, THELMA | 1439 LERMA RD SOUTH EL MONTE CA 91733 |
| GIORDANO, TONY | 2320 CREVE CEOUR MILL RD MARYLAND HEIGHTS MO 63403 |
| GIORDANO, YOLANDA | 917 8TH AVE 1 LA GRANGE IL 60525 |
| GIORDONO, GERALD | 4731   N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| GIORGI, BETTY | 6524 N NEWGARD AVE CHICAGO IL 60626 |
| GIORGI, FABRIZIO | 2822 MONTANA AV APT C SANTA MONICA CA 90403 |
| GIORGI, PAUL | 1620 S  OCEAN BLVD # 12G POMPANO BCH FL 33062 |
| GIORGILLE, ANTHONY | 4014 ROUEN RD RANDALLSTOWN MD 21133 |
| GIORGIO#257152, MATTHEW | PO BOX 2450 ENFIELD CT 06082 |
| GIORGIO, ANTHONY | 4508   VICTORIA DR PLAINFIELD IL 60586 |
| GIORGIO, HELEN | 950 E JOLIET ST CROWN POINT IN 46307 |
| GIORGIO, JOHN | 210   CAPTAINS WALK # 719 DELRAY BEACH FL 33483 |
| GIORIVDARAJOU, KOUAKIK A. | 205 DUKE OF YORK LN 101 COCKEYSVILLE MD 21030 |
| GIORNO, SILVIA | 450 N HIGHVIEW AVE ELMHURST IL 60126 |
| GIOTIS, JOHN | 9   DRAWBRIDGE CT BALTIMORE MD 21228 |
| GIOUSTREMES, DR V | 4203 CARTESIAN CIR PALOS VERDES PENN CA 90274 |
| GIOVALLA, MATTHEWS | 8157   EMERALD FOREST CT SANFORD FL 32771 |
| GIOVANETTI, SHARON | 1841   LYONS RD # 108 COCONUT CREEK FL 33063 |
| GIOVANETTO, LEVI | 5020 S LAKE SHORE DR 2402N CHICAGO IL 60615 |
| GIOVANNA, BASSO | 6588   BUENA VISTA DR MARGATE FL 33063 |
| GIOVANNELLI, CHARLES | 8345 N WESTERN AVE NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| GIOVANNELLI, NICK | 8001 W COURTE DR    208 NILES IL 60714 |
| GIOVANNETTI, DANIEL | 637 N FORREST AVE ARLINGTON HEIGHTS IL 60004 |
| GIOVANNI, DOROTHIA | 140   CARRIAGE WAY DR C126 BURR RIDGE IL 60527 |
| GIOVANNI, M | 571 1/2 S ARIZONA AV LOS ANGELES CA 90022 |
| GIOVANNINI, MICHAEL | 1244   HAMILTON LN NAPERVILLE IL 60540 |
| GIOVANNONE, JOHN | 787 S EUCLID AV PASADENA CA 91106 |
| GIOVANNONE, JOHN | 637 W SYCAMORE DR SAN GABRIEL CA 91775 |
| GIOVANONI ANNETTE | 104   HALF MOON CIR # H3 LANTANA FL 33462 |
| GIOVE, DIANE | 2340 NE  9TH ST # 203 FORT LAUDERDALE FL 33304 |
| GIOVE, SEBASTIAN | 1912   TAYLOR ST HOLLYWOOD FL 33020 |
| GIOVENCIO, MR. RUSSELL | 2961 RIKKARD DR THOUSAND OAKS CA 91362 |
| GIOVENCO, BEVERLY | 4849 W CATALPA AVE CHICAGO IL 60630 |
| GIOVENCO, CHERYL | 13712 WOODCREST CT CORONA CA 92880 |
| GIOVENCO, CINDY | 1008 W ARMITAGE AVE CHICAGO IL 60614 |
| GIOVENCO, JOSEPH | 3834 N NOTTINGHAM AVE CHICAGO IL 60634 |
| GIOVINGO, CAROLYN | 2241   SCOTT LN AURORA IL 60502 |
| GIOVINO, JOSEPH | 6273 S  IRONWOOD LN LANTANA FL 33462 |
| GIP, MITZI | 769 N CALIFORNIA AV LA PUENTE CA 91744 |
| GIPE, BURNELL | 2929 YORKWAY BALTIMORE MD 21222 |
| GIPE, GARRETT | 725 S BIXEL ST APT 810B LOS ANGELES CA 90017 |
| GIPE, GREGG | 22 WESTGATE LAGUNA NIGUEL CA 92677 |
| GIPPE, RONALD | 100   CAPRI TER 11 WHEELING IL 60090 |
| GIPPETI, CATHERINE | 6    ROYAL PALM WAY # 203 203 BOCA RATON FL 33432 |
| GIPPS, M. | 1430 E  LAKE DR FORT LAUDERDALE FL 33316 |
| GIPSON, ARTHUR | 900 W 63RD PKY 302 CHICAGO IL 60621 |
| GIPSON, BESSIE | 15460 ELM LN CHINO HILLS CA 91709 |
| GIPSON, CANDICE | 8121 S MARQUETTE AVE CHICAGO IL 60617 |
| GIPSON, CARMEN | 1302 COLUMBIA ST REDLANDS CA 92374 |
| GIPSON, CLARINDA | 3241   HERITAGE BLVD MATTESON IL 60443 |
| GIPSON, CLARISSA | 18319 CAIRO AV CARSON CA 90746 |
| GIPSON, DAN | 1245 W CORNELL ST RIALTO CA 92376 |
| GIPSON, EARL D | 19226 GUNLOCK AV CARSON CA 90746 |
| GIPSON, HELEN | 2908 W 141ST PL APT 2 GARDENA CA 90249 |
| GIPSON, JOHN | 5816 NE 40TH TERR APT D KANSAS CITY MO 64117 |
| GIPSON, JOHNNY | 10206 S CARPENTER ST CHICAGO IL 60643 |
| GIPSON, JOHNNY R | 10206 S CARPENTER ST CHICAGO IL 60643 |
| GIPSON, MALIK | 9 SANDY COVE LAGUNA NIGUEL CA 92677 |
| GIPSON, MARLIN | 24218 OCEAN AV TORRANCE CA 90505 |
| GIPSON, VERONICA | 1152 LYMAN AVE OAK PARK IL 60304 |
| GIPSON, VIC | 2235 BELMONT AV LONG BEACH CA 90815 |
| GIPSON, WINNIE | 1421 SW  4TH ST DELRAY BEACH FL 33444 |
| GIRA, LAUREN | 4646 NATICK AV APT 201 SHERMAN OAKS CA 91403 |
| GIRACO, M | 5721 COLFAX AV NORTH HOLLYWOOD CA 91601 |
| GIRAG, WILLIAM C | 355 W WINDSOR RD GLENDALE CA 91204 |
| GIRALDI, TOMAS | 148 N  RIVERSIDE AVE TERRYVILLE CT 06786 |
| GIRALDIN, DANA | 1 WESTFORD CIR LADERA RANCH CA 92694 |
| GIRALDO, ALVARO | 13731 NW  13TH ST PEMBROKE PINES FL 33028 |
| GIRALDO, ANDREI | 2538   TAFT ST HOLLYWOOD FL 33020 |
| GIRALDO, JOSE | 11066   STONE CREEK ST LAKE WORTH FL 33449 |

| Claim Name | Address Information |
|---|---|
| GIRALDO, JUAN | 2221 S  SHERMAN CIR # 309 MIRAMAR FL 33025 |
| GIRALDO, JUAN CARLOS | 2130 STOCKER ST POMONA CA 91767 |
| GIRALDO, NORMAN | 3071  E SUNRISE LAKES DR # 206 SUNRISE FL 33322 |
| GIRALDO, SANDRA | 3920   WOODSIDE DR # 4 CORAL SPRINGS FL 33065 |
| GIRALDO, SANDRA | 4252 NW  66TH DR COCONUT CREEK FL 33073 |
| GIRAN, GLORIA | 7400 ALMERIA AV FONTANA CA 92336 |
| GIRANTE, AMY | 10716   BUTTONWOOD LAKE DR BOCA RATON FL 33498 |
| GIRARD, AL | 4021   THOMAS ST HOLLYWOOD FL 33021 |
| GIRARD, D | 3510  PENAMO TRL MICHIGAN CITY IN 46360 |
| GIRARD, EVELYN | 29622 SERIANA ST LAGUNA NIGUEL CA 92677 |
| GIRARD, G TANNER | 9213  NAGLE AVE MORTON GROVE IL 60053 |
| GIRARD, GERMAINE | 1451   MAIN ST # 318 EAST HARTFORD CT 06108 |
| GIRARD, JAMES | 921  194TH ST CHICAGO HEIGHTS IL 60411 |
| GIRARD, JAMES | 3639  TOULOUSE AVE BOURBONNAIS IL 60914 |
| GIRARD, JAMES P | 91   HILL FARM RD COLCHESTER CT 06415 |
| GIRARD, JAMIE | 15654 DOBBS PEAK LN FONTANA CA 92336 |
| GIRARD, JANICE | 415   WESTSHORE DR SHOREWOOD IL 60404 |
| GIRARD, JUDY | 25139 W DINA CT PLAINFIELD IL 60586 |
| GIRARD, LUC | 1010 S  OCEAN BLVD # 1416 POMPANO BCH FL 33062 |
| GIRARD, LUC | 1010 S  OCEAN BLVD # PH11 POMPANO BCH FL 33062 |
| GIRARD, LUC | 1370 S  OCEAN BLVD # 1202 POMPANO BCH FL 33062 |
| GIRARD, MALIA | 640 N GORDON ST APT 1 POMONA CA 91768 |
| GIRARD, MAUREEN | 84 CLEARVIEW AVE MERIDEN CT 06450-6414 |
| GIRARD, MICHAEL | 8508 KITTYHAWK AV LOS ANGELES CA 90045 |
| GIRARD, MILDRED | 5297 SW  32ND ST DAVIE FL 33314 |
| GIRARD, MURIEL | 76366 SWEET PEA WY PALM DESERT CA 92211 |
| GIRARD, RICHARD | 942 DOUGLASS DR MCLEAN VA 22101 |
| GIRARD, SUSAN | 7517 NEW GRACE MEWS COLUMBIA MD 21046 |
| GIRARD, SUSAN | 6601 N OLMSTED AVE    BSMT CHICAGO IL 60631 |
| GIRARD, WILLIAM. | 3101 S  OCEAN BLVD # 406 HIGHLAND BEACH FL 33487 |
| GIRARDI, CATHERINE | 9023 SCOTTS HAVEN DR BALTIMORE MD 21234 |
| GIRARDI, ERICA | 150 S GARFIELD AV APT L MONTEREY PARK CA 91754 |
| GIRARDI, JOSEPH | 18859 KILLOCH WY NORTHRIDGE CA 91326 |
| GIRARDI, PETER | 916 IRONWOOD DR YORKTOWN VA 23693 |
| GIRARDI, SARA | 972  TYLERTON CIR GRAYSLAKE IL 60030 |
| GIRARDI, VICTOR | 5042  FARWELL AVE SKOKIE IL 60077 |
| GIRARDIN, DAVID | 101 BIRCH MOUNTAIN RD MANCHESTER CT 06040-6806 |
| GIRARDIN, LAWRENCE | 110 DART HILL RD SOUTH WINDSOR CT 06074-1702 |
| GIRARDIN, MRS GLEN | 24272 CARRILLO DR MISSION VIEJO CA 92691 |
| GIRARDINI, DAVID | 33 KIBBE RD ELLINGTON CT 06029-2616 |
| GIRARTE, ANISSA | 608 KARNS AV LA PUENTE CA 91746 |
| GIRAS, LUPE | P O BOX 4524 MISSION VIEJO CA 92690 |
| GIRASOLE, ALDO | 8074   ABERDEEN DR # 202 BOYNTON BEACH FL 33472 |
| GIRAUD, ELLIOT | 1117  BRIERGATE DR NAPERVILLE IL 60563 |
| GIRAUD, J | 32942 BARQUE WY DANA POINT CA 92629 |
| GIRAUD, ROBERT | 18329 SW  3RD ST PEMBROKE PINES FL 33029 |
| GIRAUDO, RUBEN | 6568   BUENA VISTA DR MARGATE FL 33063 |
| GIRAULT, NADINE | 3549 NW  111TH TER SUNRISE FL 33351 |
| GIRBER, WILLIAM | 1530 W 8TH ST APT 72 UPLAND CA 91786 |

| Claim Name | Address Information |
|---|---|
| GIRDHAR, ANUPAM | 8829  HARLEM AVE MORTON GROVE IL 60053 |
| GIRDLEY, RAYMOND | 920 VOSE DR 301 GURNEE IL 60031 |
| GIRDNER, ANA | 12518 WINDING MANOR DR HOUSTON TX 77044 |
| GIRDNER, BILL | 30 N RAYMOND AV APT 310 PASADENA CA 91103 |
| GIRDNER, ELMA | 11906 MENLO AV LOS ANGELES CA 90044 |
| GIRDNER, JONATHAN | 964 CLOVER ST SAN JACINTO CA 92582 |
| GIRDZIUS, WILLIAM | 517  REDWOOD LN SCHAUMBURG IL 60193 |
| GIRENDA, ALBERT | 23  CHESTNUT AVE CLARENDON HILLS IL 60514 |
| GIRGIN, ELIF | 1362 LUCILE AV APT 3 LOS ANGELES CA 90026 |
| GIRGINS, SCOTT | 1223 QUARTERHORSE CT SAINT CHARLES IL 60174 |
| GIRGIS, AMIR A | 6941 OWENSMOUTH AV CANOGA PARK CA 91303 |
| GIRGIS, DENISE | 9512  SAVONA WINDS DR DELRAY BEACH FL 33446 |
| GIRGIS, DIANA | 1556 STANFORD IRVINE CA 92612 |
| GIRGIS, KEROLLOS | 8405 TELEGRAPH RD APT 209 PICO RIVERA CA 90660 |
| GIRGIS, MANAR | 6 PARKSIDE CT BOLINGBROOK IL 60490 |
| GIRGIS, MARCELLE | 44516 SANDHURST LN LANCASTER CA 93536 |
| GIRGIS, MONA | 210 S AZUSA AV APT 3 AZUSA CA 91702 |
| GIRGIS, ODETT | 14074 MANDEVILLE CT CORONA CA 92880 |
| GIRHOTRA, NITIN | 1229  MADISON CHASE  # 5 WEST PALM BCH FL 33411 |
| GIRI, NAYAN | 6301  HOLLY LN C BALTIMORE MD 21212 |
| GIRISGEN, DENNIS | 1061 SW  21ST ST BOCA RATON FL 33486 |
| GIRLING, CHRIS | 5201  TOWN PL MIDDLETOWN CT 06457 |
| GIRLS, LUPO | 314 MERTON AVE GLEN ELLYN IL 60137 |
| GIRMA, ENEYEW | 257 S MANHATTAN PL APT 10 LOS ANGELES CA 90004 |
| GIRMAN, RICHARD | 834  ABBEY DR GLEN ELLYN IL 60137 |
| GIRNIUS, RICHARD | 3 TRAILS END OLD SAYBROOK CT 06475-2461 |
| GIRO, RICHARD | 2021  CHERRY RD EDGEWOOD MD 21040 |
| GIROD, ALISON | 4610 DENSMORE AV APT 18 ENCINO CA 91436 |
| GIROD, CATHERINE | 4308 LOS FELIZ BLVD APT 1 LOS ANGELES CA 90027 |
| GIROD, RICHARD | 87 MILLER RD LAKE ZURICH IL 60047 |
| GIROD, STEVEN | 1540 BARTON RD APT PMB343 REDLANDS CA 92373 |
| GIRODO, ANNE | 7013  COPPERWOOD WAY COLUMBIA MD 21046 |
| GIRON, FRANCISCO | 2220 CALLE PUEBLA WEST COVINA CA 91792 |
| GIRON, JAIME | 1279 W 23RD ST LOS ANGELES CA 90007 |
| GIRON, JULICIA | 1540 S WILTON PL APT 302 LOS ANGELES CA 90019 |
| GIRON, LORENA | 1238 GRIFFITH ST SAN FERNANDO CA 91340 |
| GIRON, MANUEL | 20056 KITTRIDGE ST WINNETKA CA 91306 |
| GIRON, MARIA | 309 25TH AVE BELLWOOD IL 60104 |
| GIRON, MARTA | 209 E AVENUE R5 PALMDALE CA 93550 |
| GIRON, MELANIE | 5838 GLENFINNAN AV AZUSA CA 91702 |
| GIRON, MILDRED | 710 WESTMORELAND DR 101 VERNON HILLS IL 60061 |
| GIRON, PATRICIA | 9040 DALBERG ST BELLFLOWER CA 90706 |
| GIRON, PAZ EL | 667 S 1ST AV COVINA CA 91723 |
| GIRON, RACHEL | 228 E FERNFIELD DR MONTEREY PARK CA 91755 |
| GIRON, ROMEO | 4005 W 163RD ST LAWNDALE CA 90260 |
| GIRON, ROSA | 7830 S WESTERN AV APT 1 LOS ANGELES CA 90047 |
| GIRON, SHERRY | 6412  PARK LAKE CIR BOYNTON BEACH FL 33437 |
| GIRON, SUSANA | 13207 S CARLTON AV LOS ANGELES CA 90061 |
| GIRON, VERONICA | 3826 N LOWELL AVE 1ST CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| GIRON, YEFENIA | 10305 BUFORD AV APT 17 INGLEWOOD CA 90304 |
| GIRONARD, JANICE | 8475 EUREKA ST VENTURA CA 93004 |
| GIRONDA, DOMINIC | 4934 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| GIRONDA, ELLEN | 44   HUDSON ST EAST HARTFORD CT 06108 |
| GIRONDA, LISA | 7349 175TH ST 204 TINLEY PARK IL 60477 |
| GIRONEQ, DAVID | 2709 4TH ST APT 5 SANTA MONICA CA 90405 |
| GIROTTI, JOEY | 2680 W SEGERSTROM AV APT D SANTA ANA CA 92704 |
| GIROUX, ALICE | 7704 W WINONA ST NORRIDGE IL 60706 |
| GIROUX, BARBARA | 127   GILLICK ST PARK RIDGE IL 60068 |
| GIROUX, CLAUDE | 800    PARKVIEW DR # 822 HALLANDALE FL 33009 |
| GIROUX, ESTELLE | 4902 NW  48TH AVE TAMARAC FL 33319 |
| GIROUX, EUGENE A | 344 N SUNRISE WY APT 108 PALM SPRINGS CA 92262 |
| GIROUX, JILL | 616   YOSEMITE AVE 101 NAPERVILLE IL 60563 |
| GIROUX, MARC | 76 HANMER ST # 1 EAST HARTFORD CT 06108-2632 |
| GIROUX, MARIO | 84 W VIEW DR BROAD BROOK CT 06016-9575 |
| GIROUX, MEGAN | 1838 N FREMONT ST 1R CHICAGO IL 60614 |
| GIROUX, MICHAEL | 6120 245TH AVE SALEM WI 53168 |
| GIROUX, YVES | 169   VENTNOR K DEERFIELD BCH FL 33442 |
| GIRSCH, BETTY | 388   LAMBERT DR D2 SCHAUMBURG IL 60193 |
| GIRSCH, BRAD | 12356 W HOLT AVE MILWAUKEE WI 53227 |
| GIRSHOVICH, KELLY | 3809 NW  121ST AVE SUNRISE FL 33323 |
| GIRSON, SAM | 5640   QUEEN PALM CT # B B DELRAY BEACH FL 33484 |
| GIRTMAN, DAWNE M. | 440 SW  7TH AVE DELRAY BEACH FL 33444 |
| GIRTON, MICHELLE D | 22 WINDWARD WAY BALTIMORE MD 21220 |
| GIRVIN, HOWARD | 110 TULIP DR CONOWINGO MD 21918 |
| GIRYAN, FAHIMA | 231 WOODCREST LN ALISO VIEJO CA 92656 |
| GIRYN, ANDREW | 7809   BIRCH DR HAMMOND IN 46324 |
| GIRZADES, D | 580 BLACKMORE MARCO ISLAND FL 34145 |
| GISBURNE, KELLY ANN | 7243   MADISON ST 219 FOREST PARK IL 60130 |
| GISCOMBE, LORLEE | 8000 S DREXEL AVE 1 CHICAGO IL 60619 |
| GISCOMBE, PAULINE F | 531 N ROSSMORE AV APT 201 LOS ANGELES CA 90004 |
| GISEL | 3000   CLARCONA RD # 723 APOPKA FL 32703 |
| GISEL, DAVILA | 2300   OLSEN RD HAINES CITY FL 33844 |
| GISELA, KOPF | 826    GRAND REGENCY POINTE  # 100 ALTAMONTE SPRINGS FL 32714 |
| GISELA, SAUER | 1466   OUTER CIRCLE DR OVIEDO FL 32765 |
| GISELE, SHEPARD | 801 S  FEDERAL HWY # 404 POMPANO BCH FL 33062 |
| GISELLE, PORTO | 2529   DOVETAIL DR OCOEE FL 34761 |
| GISH, C | 1699 MELROSE DR CORONA CA 92880 |
| GISH, DEBORAH | 123 FIELD RD CROMWELL CT 06416-1504 |
| GISH, PAUL | 620 BURR OAK DR LAKE ZURICH IL 60047 |
| GISHEL, DANIEL | 703   DOGWOOD DELL CT EDGEWOOD MD 21040 |
| GISIN, JESSICA | 552 N BELLFLOWER BLVD APT 115 LONG BEACH CA 90814 |
| GISLER, MONA | 4753 MCNAB AV LAKEWOOD CA 90713 |
| GISMALLA, MOHAMED | 1434 W OLIVE AVE 3 CHICAGO IL 60660 |
| GISMONDI, GERALD | 400 NE  20TH ST # D306 BOCA RATON FL 33431 |
| GISMONDI, MICHAEL A. | 2867 SE  1ST CT BOYNTON BEACH FL 33435 |
| GISMONDO, SHARON | 456 N VISTA AVE LOMBARD IL 60148 |
| GISMOT, MURRAY | 7446   TRENT DR TAMARAC FL 33321 |
| GISRIEL, ANNE | 31 BRIARWOOD RD BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| GISRIEL, LYNN | 9460   JOPPA POND RD BALTIMORE MD 21234 |
| GISSAL, EUGENE | 110 E   MANGROVE BAY WAY # 1621 JUPITER FL 33477 |
| GISSEN, BEN OR RHONA | 6101    LOQUAT CIR TAMARAC FL 33319 |
| GISSING, MICHAEL | 5500 RIVER PARK DR LIBERTYVILLE IL 60048 |
| GISSING, N. | 1055 NW   117TH AVE CORAL SPRINGS FL 33071 |
| GISSUBEL, JESSICA | 2456   MEDFORD CT CROFTON MD 21114 |
| GIST, ARTHUR | 317 W CLARION DR CARSON CA 90745 |
| GIST, BONNIE | 5 WELLHAVEN CIR 1125 OWINGS MILLS MD 21117 |
| GIST, EULA | 4732 W MONROE ST CHICAGO IL 60644 |
| GIST, GERRI | 5526 S CORNELL AVE 1E CHICAGO IL 60637 |
| GIST, MIA | 1831 W 73RD ST LOS ANGELES CA 90047 |
| GIST, RENEE | 12629 S HONORE ST CALUMET PARK IL 60827 |
| GIST, ROBERT | 533 VALLEY VIEW RD TOWSON MD 21286 |
| GIST, RONALD | 4430 MANNASOTA AVE BALTIMORE MD 21206 |
| GISTOWER, NANCY | 640 E CONSTITUTION DR 2 PALATINE IL 60074 |
| GITAU, GAATHRU | 7 QUIET SUNSET CT BALTIMORE MD 21221 |
| GITELMAN, LANA | 118 BROOKMOOR RD WEST HARTFORD CT 06107-3106 |
| GITHENS, BARBARA | 2   DENNIS CT SCHAUMBURG IL 60193 |
| GITHUA, MARY | 11901 FLORENCE AV SANTA FE SPRINGS CA 90670 |
| GITIG, MICHAEL | 128 N KENWOOD ST APT 1 BURBANK CA 91505 |
| GITLEN, IRVING | 8 WESTVIEW DR # J BLOOMFIELD CT 06002-3459 |
| GITLIN, ABRAHAM | 3009    ELLESMERE A DEERFIELD BCH FL 33442 |
| GITLIN, G | 670 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| GITLIN, JEFFREY | 40    JUNIPER LN WEST HARTFORD CT 06117 |
| GITLIN, MILTON | 2898    RIO NUEVO MARGATE FL 33063 |
| GITLIN, PAUL | 1 CALVIN CIR     C312 EVANSTON IL 60201 |
| GITLIN, SYLVIA | 11210   GREEN LAKE DR # 103 BOYNTON BEACH FL 33437 |
| GITLITZ, SCOTT | 405  CATBIRD LN DEERFIELD IL 60015 |
| GITNICK, NATALIE | 1116    NEWPORT U DEERFIELD BCH FL 33442 |
| GITS, BARBARA | 812  DARTMOOR DR CRYSTAL LAKE IL 60014 |
| GITS, FRANCIS | 3834 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| GITS, PETER M | 255  MIDDAUGH RD CLARENDON HILLS IL 60514 |
| GITTELMAN, ESTHER | 12230    PRAIRIE DUNES RD BOYNTON BEACH FL 33437 |
| GITTELMAN, RICHARD | 12057    APRILIA DR BOYNTON BEACH FL 33437 |
| GITTELMAN, SUSAN | 618    LACONIA CIR # B LAKE WORTH FL 33467 |
| GITTELSOHN, MEERA | 1909 FAIRBANK RD BALTIMORE MD 21209 |
| GITTENS, ALBERT | 300 NE   160TH TER NORTH MIAMI BEACH FL 33162 |
| GITTENUN, EDWARD | 11317 MAYS CHAPEL RD LUTHERVILLE-TIMONIUM MD 21093 |
| GITTER, JERRY | 19431 SHERMAN WY APT 11 RESEDA CA 91335 |
| GITTER, MILTON | 10315 NW   24TH PL # 403 PLANTATION FL 33322 |
| GITTER, SHANI | 809 FRANKLIN AVE 10 NORMAL IL 61761 |
| GITTER, TONI | 11114 TIARA ST NORTH HOLLYWOOD CA 91601 |
| GITTERE, DAVID | 4012 WARDS CHAPEL RD MARRIOTTSVILLE MD 21104 |
| GITTERMAN, BILL | 3950 N LAKE SHORE DR 1503A CHICAGO IL 60613 |
| GITTINGS, SUSAN | 1043 HANNAH AVE FOREST PARK IL 60130 |
| GITTINS, DOD | 7938 SUTHERLAND CT PASADENA MD 21122 |
| GITTLEMAN, PEARL | 400 SW   134TH WAY # F406 F406 PEMBROKE PINES FL 33027 |
| GITTLEMAN, RUTH | 3028    DURHAM B DEERFIELD BCH FL 33442 |
| GITTLER, MARISSA | 2183 FALCON CREST DR RIVERSIDE CA 92506 |

| Claim Name | Address Information |
| --- | --- |
| GITTZUS, JOHN | 42    LANCE DR SOMERS CT 06071 |
| GIUANNOLA, JOSEPHINE | 9181 SW  54TH PL COOPER CITY FL 33328 |
| GIUBARDO, JENNIFER | 21121 SW  85TH AVE # 102 CUTLER RIDGE FL 33189 |
| GIUDICE, BARBARA | 525 E SEMINARY AVE TOWSON MD 21286 |
| GIUDICE, EUGENE | 6550 N LEOTI AVE CHICAGO IL 60646 |
| GIUDICE, LILLIAN | 117    WELLS RD # 63 WETHERSFIELD CT 06109 |
| GIUDICE, MARY ANN | 5720 SW  8TH ST PLANTATION FL 33317 |
| GIUDICI, ALLEN | 68    RIVER VIEW DR COVENTRY CT 06238 |
| GIUFFRE, RACHEAL | 1118 RIVERSIDE AVE BALTIMORE MD 21230 |
| GIUFFRIDA, DONNA | 3638    HEBRON AVE GLASTONBURY CT 06033 |
| GIUFFRIDA, JOHN T | 565    RIDGEWOOD DR WINDERMERE FL 34786 |
| GIUGA, SALVATORE | 9660    SUNRISE LAKES BLVD # 212 PLANTATION FL 33322 |
| GIULIANI, CATHERINE | 23131 DOLOROSA ST WOODLAND HILLS CA 91367 |
| GIULIANI, DEVON | 1751 COCHRAN ST APT D SIMI VALLEY CA 93065 |
| GIULIANI, MARTA | 4530 W 140TH ST HAWTHORNE CA 90250 |
| GIULIANO | 8073    KALIKO LN WEST PALM BCH FL 33414 |
| GIULIANO 12104424, TOMMY | METRO CORRECTIONAL CTR 71 W VAN BUREN ST 1 CHICAGO IL 60605 |
| GIULIANO REALTY INC | 2420    GREENBRIAR DR DELRAY BEACH FL 33445 |
| GIULIANO, ARMANDO | 525    SANDPIPER CIR DELRAY BEACH FL 33445 |
| GIULIANO, CONSTANCE | 1180    CHAMBERLAIN HILL RD MIDDLETOWN CT 06457 |
| GIULIANO, EDGAR | 1524  SPEECHLEY BLVD BERKLEY IL 60163 |
| GIULIANO, IDA | 100 RICHARDSON  RUN I WILLIAMSBURG VA 23188 |
| GIULIANO, SAM | 800 S RIVER RD 422 DES PLAINES IL 60016 |
| GIULIANO, SUSAN | 125 MARION AV PASADENA CA 91106 |
| GIULIANO, THERESA | 34    WEST ST COLUMBIA CT 06237 |
| GIULIUCCI, MARK | 8210    MARGARITA DR ORLANDO FL 32817 |
| GIULLEN, ADELINA | 820 S E ST APT 122 OXNARD CA 93030 |
| GIUMARRA COMPANIES, ICS C/O | 3001 SIERRA PINE AV LOS ANGELES CA 90023 |
| GIUNTA, CAROL, EXT-253 | 1909  OZARK PKY ALGONQUIN IL 60102 |
| GIUNTA, FRANK | 925 S  DRIVE TER # B DELRAY BEACH FL 33445 |
| GIUNTA, LYNN | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| GIUNTA, SANDY | 392 PHIRNE RD E GLEN BURNIE MD 21061 |
| GIUNTOLI, NEIL | 2008 W LELAND AVE 1 CHICAGO IL 60625 |
| GIUNZUINTO, CHE | 401 E 32ND ST 1507 CHICAGO IL 60616 |
| GIURBINO, MICHELE A | 10191 SONNETT ST STANTON CA 90680 |
| GIURGIA, ADINA | 3864 NW  122ND TER SUNRISE FL 33323 |
| GIURLEO, DANIEL | 736    WHIPPOORWILL LN DELRAY BEACH FL 33445 |
| GIUS, LINDA | 9346    STINGRAY LN BOYNTON BEACH FL 33437 |
| GIUS, MARTHA M | 845 E BONITA AV APT L11 POMONA CA 91767 |
| GIUS, MICHELLE | 1065 ROCKPORT DR CAROL STREAM IL 60188 |
| GIUSTETTI, NANCY | 9534    TAORMINA ST LAKE WORTH FL 33467 |
| GIUSTI, MICHAEL | 15932 BLACKWATER CT TINLEY PARK IL 60477 |
| GIUSTIAZIA, LINDA | 9210    EQUUS CIR BOYNTON BEACH FL 33472 |
| GIUSTINO, MARK | 2057 N TREVINO TER VERNON HILLS IL 60061 |
| GIUSTINO, MARYANNE | 1301 E THAYER ST MOUNT PROSPECT IL 60056 |
| GIUSTO, ELEANOR | 6263 NE  19TH AVE # 1006 FORT LAUDERDALE FL 33308 |
| GIUTERREZ, ROSA | 2731 W BELMONT AVE CHICAGO IL 60618 |
| GIVARGIGZE, ZAYA | 8506    QUITO PL WEST PALM BCH FL 33414 |
| GIVEN, ALICE | 14    MAIN ST # 111 WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| GIVEN, BETH | 608 N INDIAN HILL BLVD CLAREMONT CA 91711 |
| GIVEN, CRISTY | 3374 VILLAGE LANDING  DR HAYES VA 23072 |
| GIVEN, JAMES | 9799   SUN POINTE DR BOYNTON BEACH FL 33437 |
| GIVEN, MARY | 125 TALL PINES LN GRASONVILLE MD 21638 |
| GIVEN, TERRY | 2715   TREANOR TER WEST PALM BCH FL 33414 |
| GIVEN, TODD | 7306 BALBOA BLVD APT C VAN NUYS CA 91406 |
| GIVEN, TOM | 30850 OAKRIM DR WESTLAKE VILLAGE CA 91362 |
| GIVEN, WILLIAM | 4503   MAPLE AVE 1STFL BALTIMORE MD 21227 |
| GIVENS | 6580   MURANO WAY LAKE WORTH FL 33467 |
| GIVENS, ALVIN | 14812   ENCLAVE PRESERVE CIR # T4 DELRAY BEACH FL 33484 |
| GIVENS, BARB | 1002 N AUSTIN BLVD 1 OAK PARK IL 60302 |
| GIVENS, BENNIE | 10604 GRAPE ST LOS ANGELES CA 90002 |
| GIVENS, CARMEN | 735 BELLOWS  WAY 101 NEWPORT NEWS VA 23602 |
| GIVENS, CHUCK | 6220   SANDRISE CT 104 ELKRIDGE MD 21075 |
| GIVENS, DAVID | 7500 NW  30TH PL # 106 SUNRISE FL 33313 |
| GIVENS, DEBORAH | 57 CEDARWOOD CIR BALTIMORE MD 21208 |
| GIVENS, DEBORAH | 1301   GLENDALE RD BALTIMORE MD 21239 |
| GIVENS, EDDIE | 3095 FRIENDSHIP DR TOANO VA 23168 |
| GIVENS, ELLEN | 336   WARWICK LN CRYSTAL LAKE IL 60014 |
| GIVENS, ERNEST | 12347 ESSEX ST CERRITOS CA 90703 |
| GIVENS, JACQUETTE | 13104 S MANHATTAN PL GARDENA CA 90249 |
| GIVENS, JAMES | 46   BREWER ST # 1 EAST HARTFORD CT 06118 |
| GIVENS, KAREN | 2946   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| GIVENS, LEROY (NIE) | 2004 NW  58TH TER LAUDERHILL FL 33313 |
| GIVENS, LONNIE | 286   JENNIFER CT GURNEE IL 60031 |
| GIVENS, MENINA | 5027 W 59TH ST LOS ANGELES CA 90056 |
| GIVENS, ORA | 515 S 2ND AVE 906 MAYWOOD IL 60153 |
| GIVENS, PATRICIA | 1438 W 103RD ST APT 3 LOS ANGELES CA 90047 |
| GIVENS, ROOSEVELT | 1633 W MADISON ST 1612N CHICAGO IL 60612 |
| GIVENS, SU-RMI | 13206 SUMMERTIME LN CULVER CITY CA 90230 |
| GIVENS, WILLIE | 7   LAKEWOOD CT PARK FOREST IL 60466 |
| GIVENS, YULONDA | 118 NEIGHBORS DR WILLIAMSBURG VA 23188 |
| GIVENS, YVONNE | 6901 BRIGHTWAY PL G BALTIMORE MD 21207 |
| GIVERTZ, JOEL | 16463 BRYANT ST NORTH HILLS CA 91343 |
| GIVHAN, SHERRY | 2303 N CLYBOURN AVE 5A CHICAGO IL 60614 |
| GIVILANCZ, OFIRA | 5026 S KEATING AVE CHICAGO IL 60632 |
| GIVING HOPE | 52 RILEY RD PMB 120 CELEBRATION FL 34747 |
| GIVINS, JOHNNY | 9070 SW  20TH ST MIRAMAR FL 33025 |
| GIVON EYAL, DONECOM CORP | 21895 HEATHERIDGE DR YORBA LINDA CA 92887 |
| GIWA, DAPHNE | 942 E 171ST ST SOUTH HOLLAND IL 60473 |
| GIZA, CHARLOTTE | 3351   BEECH AVE BALTIMORE MD 21211 |
| GIZA, M. | 4809 NW  44TH TER TAMARAC FL 33319 |
| GIZA, MARIA | 405 S ENID AV AZUSA CA 91702 |
| GIZA, SANDRA | 7733 S KNOX AVE CHICAGO IL 60652 |
| GIZARA, | 8102 HARRIS AVE BALTIMORE MD 21234 |
| GIZAW, TENSAYE | 6301 N SHERIDAN RD 14M CHICAGO IL 60660 |
| GIZENIA, KAREN | 6152 S MONITOR AVE CHICAGO IL 60638 |
| GIZINFKI, GARY | 3737 BURKINS RD STREET MD 21154 |
| GIZINSKI, SOPHIE | 1909 EMMORTON RD BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| GIZOWSKI, LILLIAN | 9044 S 50TH AVE OAK LAWN IL 60453 |
| GIZZI, | 9203   ARBORWOOD CIR DAVIE FL 33328 |
| GIZZI, NIDIA | 5133 S LAKESHORE DR RACINE WI 53403 |
| GIZZI, STEVE | 50 N BOKELMAN ST 339 ROSELLE IL 60172 |
| GIZZO, CARL | 1531 24TH AVE MELROSE PARK IL 60160 |
| GJELDUM, JOHNATHAN J | 1448  ABERDEEN CT NAPERVILLE IL 60564 |
| GJERSOE, DEBBIE | 2930 N COMMONWEALTH AVE 603 CHICAGO IL 60657 |
| GJERTSEN, KAROL | 8261 ASPEN LN TINLEY PARK IL 60477 |
| GJESDAHL, KATHLEEN | 2303 NW  53RD ST FORT LAUDERDALE FL 33309 |
| GJICA, KRISTINA | 714 MICHIGAN ST WHEATON IL 60187 |
| GJOBAR, ISRAEL | 3669 WESTWOOD BLVD APT 103 LOS ANGELES CA 90034 |
| GLACCUM, MICHAEL & LEAH | 200 PATRIOT  WAY YORKTOWN VA 23693 |
| GLACER, BERNARD | 2651 S  PALM AIRE DR # 206 POMPANO BCH FL 33069 |
| GLACER, JOSEPH | 5380   CEDAR LAKE DR # 206 BOYNTON BEACH FL 33437 |
| GLACKEN, CLIFF | 16213 FREDERICK RD WOODBINE MD 21797 |
| GLACKEN, PATTI | 509 GILES ST BEL AIR MD 21014 |
| GLACKIN, MICHAEL J | 11909   JENNIFER WAY COOPER CITY FL 33026 |
| GLACSKI, ANTHONY | 15666 NW  12TH MNR PEMBROKE PINES FL 33028 |
| GLACY, ANSON | 807  DAVIS ST 1104 EVANSTON IL 60201 |
| GLAD, ANGELA | 1701 NW  39TH ST OAKLAND PARK FL 33309 |
| GLADDEN, DAVID | 4932 COKE AV LAKEWOOD CA 90712 |
| GLADDEN, EARL | 2433 CLYDESDALE RD FINKSBURG MD 21048 |
| GLADDEN, HARLEY | 7161 PARKSIDE PL ALTA LOMA CA 91701 |
| GLADDEN, NORA | 3403 ORBITAN RD BALTIMORE MD 21234 |
| GLADDEN, PAM | 823 E LAKE AVE BALTIMORE MD 21212 |
| GLADDEN, VALTINA | 2027 WHEELER AVE BALTIMORE MD 21216 |
| GLADDING, JILL | 19 HOOP POLE HILL ROAD CHESTER CT 06417 |
| GLADDIS, KEITH | 1610 S 5TH ST CHESTERTON IN 46304 |
| GLADE, CARLA | 37528 SULPHER SPRINGS RD PALMDALE CA 93552 |
| GLADE, DENNIS | 10 S WACKER DR 2550 CHICAGO IL 60606 |
| GLADE, EDDIE | 18718 VISTA DEL CANON APT E NEWHALL CA 91321 |
| GLADEMAN, WAYNE | 28362 LORENTE MISSION VIEJO CA 92692 |
| GLADEVIEW HEALTH CARE CENTER | 60   BOSTON POST RD OLD SAYBROOK CT 06475 |
| GLADFELTER, SHARON | 2060 NW  48TH TER # 101 LAUDERHILL FL 33313 |
| GLADHILL, HELEN | 5037 LANDING RD ELKRIDGE MD 21075 |
| GLADHILL, JESSICA | 200 PLYMOUTH LN G GLEN BURNIE MD 21061 |
| GLADIN, JUAN | 6010 SKY MEADOW ST RIVERSIDE CA 92509 |
| GLADIN, LETICIA | 10612 STANFORD AV SOUTH GATE CA 90280 |
| GLADIS BRIDGES | PO BOX 30221 CHICAGO IL 60630-0221 |
| GLADISH, DON, DEPAUL LOOP | 2347 N KENMORE AVE 311 CHICAGO IL 60614 |
| GLADISH, HJALMER | 2248  BRENTWOOD RD NORTHBROOK IL 60062 |
| GLADKOWKSI, STACY | 1020 CONRAD LN JOLIET IL 60431 |
| GLADNEY, DAVE | 23711 TURTLE COVE LAGUNA NIGUEL CA 92677 |
| GLADNEY, JAMES | 9723 SLALOM RUN DR WOODSTOCK MD 21163 |
| GLADNEY, JEROME | 5320  OAKDALE DR OAK LAWN IL 60453 |
| GLADNEY, KATHY | 3630 MARATHON ST APT 208 LOS ANGELES CA 90026 |
| GLADNEY, STEFFON | 9046 S MAY ST CHICAGO IL 60620 |
| GLADNEY, THEODIS | 11160 S ESMOND ST CHICAGO IL 60643 |
| GLADOWSKY, BEN | 1301 SW  134TH WAY # B205 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| GLADSON, ANDREA | 3582 BROKEN TWIG DR NORCO CA 92860 |
| GLADSON, LUCILLE | 5720 NE  20TH TER FORT LAUDERDALE FL 33308 |
| GLADSTEIN, ANDY | 1635 W BELMONT AVE 708 CHICAGO IL 60657 |
| GLADSTEIN, EARL | 300    DIPLOMAT PKWY # 318 HALLANDALE FL 33009 |
| GLADSTONE, ADAM | 1904 N  40TH AVE HOLLYWOOD FL 33021 |
| GLADSTONE, C | 25422 SEA BLUFFS DR APT 105 DANA POINT CA 92629 |
| GLADSTONE, ERIC | 14115 LEFFINGWELL RD APT 31 WHITTIER CA 90604 |
| GLADSTONE, ESTER | 4221 GREENWOOD ST SKOKIE IL 60076 |
| GLADSTONE, GEORGE | 1454 REEVES ST APT 2 LOS ANGELES CA 90035 |
| GLADSTONE, GOLDIE | 4740 S  OCEAN BLVD # 711 711 HIGHLAND BEACH FL 33487 |
| GLADSTONE, HARRIET | 4201 N  OCEAN BLVD # 205 BOCA RATON FL 33431 |
| GLADSTONE, I. | 436    BOYNTON BAY CIR BOYNTON BEACH FL 33435 |
| GLADSTONE, JONATHAN | 102 ROUND BAY RD SEVERNA PARK MD 21146 |
| GLADSTONE, L | 615 MILDRED AV VENICE CA 90291 |
| GLADSTONE, MARION | 4750 S  OCEAN BLVD # 308 HIGHLAND BEACH FL 33487 |
| GLADSTONE, PETER | 9873    LAWRENCE RD # E103 BOYNTON BEACH FL 33436 |
| GLADSTONE, ROBERT | 12511    IMPERIAL ISLE DR # 203 BOYNTON BEACH FL 33437 |
| GLADSTONE, SCOTT | 950 PIONEER CT ROSELLE IL 60172 |
| GLADSTONE, SKIP | 2630    OAKMONT WESTON FL 33332 |
| GLADSTONE, SUE | 9130 PEACH BLOSSOM AVE PERRY HALL MD 21128 |
| GLADSTONE, WILLIAM OR MARILYN | 326    PALM TRL DELRAY BEACH FL 33483 |
| GLADSTONE, YVONNE | 10 WANDERING RIVER TRABUCO CANYON CA 92679 |
| GLADUE, BRANDON | 1331 E MOUNTAIN VIEW AV GLENDORA CA 91741 |
| GLADUE, DOROTHY | 701 BROOKWOOD RD BALTIMORE MD 21229 |
| GLADWELL, RUTH | 1925 LONG GREEN  LN HAMPTON VA 23663 |
| GLADWILL, JONATHAN | 656 W 52ND ST SAN BERNARDINO CA 92407 |
| GLADWIN, JAMES | 6    ROBIN LN CLINTON CT 06413 |
| GLADY, ANNA | 305 BUCKLAND CT SEVERNA PARK MD 21146 |
| GLADYS G., CHEVERE | 10021    CYPRESS MEADOWS LN ORLANDO FL 32825 |
| GLADYS M, SMITH | 4450 NW  30TH ST # 116 116 COCONUT CREEK FL 33066 |
| GLADYS ROJAS, CHRISTOPHER | 4908 COLDWATER CANYON AV APT 210 SHERMAN OAKS CA 91423 |
| GLADYS, AARON | 456 S COCHRAN AV APT 206 LOS ANGELES CA 90036 |
| GLADYS, CHILDS | 8308    CAMEO WAY ORLANDO FL 32810 |
| GLADYS, DINGES | 2411    MING CT KISSIMMEE FL 34744 |
| GLADYS, FAGUNDO | 742    HARDWICK CT ORLANDO FL 32825 |
| GLADYS, FALCON | 1561    JOYNER DR DELTONA FL 32725 |
| GLADYS, RUSSELL | 3434    PELICAN LN ORLANDO FL 32803 |
| GLADYS, STITH | 3341    SANTA MONICA DR ORLANDO FL 32822 |
| GLADYS, STROMAN | 257    PORT AUGUSTINE CIR # 101 OCOEE FL 34761 |
| GLADYS, TROAST | 3    COLUMBIA AVE # 370 SORRENTO FL 32776 |
| GLADYS, VIDAL | 3999    BLOSSOM DEW DR KISSIMMEE FL 34746 |
| GLAESER, ENES | 2403 MOUNTAIN LN APT 107 ALLENTOWN PA 18103 |
| GLAESER, HANS | 10212 TITUS LEAVENWORTH WA 98826 |
| GLAESER, L M | 9421 WANDERING WAY COLUMBIA MD 21045 |
| GLAESER, PHILLIP | 7004 CREEKSIDE DR PLAINFIELD IL 60586 |
| GLAESER, ROBERT | 3164 N  JOG RD # 9111 WEST PALM BCH FL 33411 |
| GLAESER, SANDRA | 940 NW  10TH ST BOCA RATON FL 33486 |
| GLAGO, LENA | 591    FANSHAW O BOCA RATON FL 33434 |
| GLAGOVICH, JENNIFER | 18879 CORDATA ST FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
| --- | --- |
| GLAHM, MICHAEL | 4101 N   OCEAN BLVD # D902 BOCA RATON FL 33431 |
| GLAHN, MARGARET | 217 N WASHINGTON ST WESTMONT IL 60559 |
| GLAID, ELIZABETH | 150    JACARANDA DR # 207 PLANTATION FL 33324 |
| GLAIT, DIANE | 206  STANTON DR BUFFALO GROVE IL 60089 |
| GLAIZER, B | 15654    LOCH MAREE LN # 6403 DELRAY BEACH FL 33446 |
| GLANAN, GERRY | 37007 AZTEC PL PALMDALE CA 93552 |
| GLANCE, BARAUCH | 1101 SW  128TH TER # C111 PEMBROKE PINES FL 33027 |
| GLANCE, G | 2816 N BRIGHTON ST BURBANK CA 91504 |
| GLANCEY, STEVE | 10170  BRACKEN DR ELLICOTT CITY MD 21042 |
| GLANCY, TERESA | 12070 BUTTERFIELD PL CHINO CA 91710 |
| GLANE, DOROTHY | 1963 THAYER AV LOS ANGELES CA 90025 |
| GLANTSMAN, BELA | 3090  ANTELOPE SPRINGS RD NORTHBROOK IL 60062 |
| GLANTSMAN, LYNN | 434 W MELROSE ST 503 CHICAGO IL 60657 |
| GLANTZ, BARRY | 20710 AMIE AV APT 232 TORRANCE CA 90503 |
| GLANTZ, HAROLD | 7500    ASHMONT CIR TAMARAC FL 33321 |
| GLANTZ, HEIDI | 6216 PASEO CANYON DR MALIBU CA 90265 |
| GLANTZ, JUDY | 11578    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| GLANTZ, MAY | 2403    ANTIGUA CIR # B1 COCONUT CREEK FL 33066 |
| GLANVILLE, GLEN | 14035 TAHITI WY APT 326 MARINA DEL REY CA 90292 |
| GLANVILLE, JULIE | 3213  FOX HUNT LN SAINT CHARLES IL 60174 |
| GLANVILLE, MKECHI | 10613 SW  6TH ST PEMBROKE PINES FL 33025 |
| GLANZ, LORETTA, ST MARY OF THE GOSTYN | 440 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| GLANZ, ROBERT | 16 SELANDER ST # 1 NEW BRITAIN CT 06053-2308 |
| GLANZ, ROBERT | 960    CUMBERLAND TER FORT LAUDERDALE FL 33325 |
| GLANZMAN, ANDREW | 375 W ERIE ST 219 CHICAGO IL 60654 |
| GLANZMAN, DENISE | 294 CHERRY AV LONG BEACH CA 90802 |
| GLANZNER, JENI | 9307 EL CAJON ST VENTURA CA 93004 |
| GLARK, NATHAN | 9    SUMMIT ST STONINGTON CT 06378 |
| GLAS, MICHAEL | 16518 EDGEWOOD RD PLAINFIELD IL 60586 |
| GLASBAND, I | 13952 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| GLASBERG, MARK | 1355 N DEARBORN ST 508 CHICAGO IL 60610 |
| GLASBERG, MAYER | 580 S SAN VICENTE BLVD APT 216A LOS ANGELES CA 90048 |
| GLASBRENNEN, CAROL | 343 MOORE PL SAN DIMAS CA 91773 |
| GLASBRENNER, STEVEN | 21372 BROOKHURST ST APT 631 HUNTINGTON BEACH CA 92646 |
| GLASCO, DEANNA | P O BOX 1603 LOS ANGELES CA 90078 |
| GLASCO, DORI | 2529 VAN VOORHIS   ST D FORT EUSTIS VA 23604 |
| GLASCOTT, LAWRENCE | 5555 N CUMBERLAND AVE    410 CHICAGO IL 60656 |
| GLASCOTT, MARY | 4235 W SCHOOL ST 1ST CHICAGO IL 60641 |
| GLASCOTT, MARY ANN | 4235 W SCHOOL ST CHICAGO IL 60641 |
| GLASENER, JEFF | 901 W MADISON ST 707 CHICAGO IL 60607 |
| GLASENER, TED W | 210 S LYON AV APT SP136 HEMET CA 92543 |
| GLASER  BARBARA | 6700 S BRAINARD AVE 414 COUNTRYSIDE IL 60525 |
| GLASER, BENNETT | 8384    GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| GLASER, BERTHA | 9    SOUTHPORT LN # E E BOYNTON BEACH FL 33436 |
| GLASER, BRIAN | 2510 LOG MILL CT CROFTON MD 21114 |
| GLASER, CLAUDE | 29    LINCOLN LN WEATOGUE CT 06089 |
| GLASER, CRYSTAL | 1516 SW  28TH WAY FORT LAUDERDALE FL 33312 |
| GLASER, DON | 12560 HASTER ST APT 140 GARDEN GROVE CA 92840 |
| GLASER, ELIZABETH | 830 40TH ST W 612 BALTIMORE MD 21211 |

| Claim Name | Address Information |
| --- | --- |
| GLASER, G | 24 MERCADO ST LAGUNA NIGUEL CA 92677 |
| GLASER, GERALDINE | 43 N  STONEGATE RD SOUTHINGTON CT 06489 |
| GLASER, J | 8230 NW  94TH AVE TAMARAC FL 33321 |
| GLASER, J R | 601 W SANTA FE AV APT P98 PLACENTIA CA 92870 |
| GLASER, JACK | 5406   FIRENZE DR # D D BOYNTON BEACH FL 33437 |
| GLASER, JEANETTE | 13955 W 94TH CT SAINT JOHN IN 46373 |
| GLASER, JOHN | 37948 MONTICELLO ST LEESBURG FL 34788 |
| GLASER, KATHERINE | 505 N LAKE SHORE DR 4405 CHICAGO IL 60611 |
| GLASER, LANCE | 1404 NW  80TH WAY PLANTATION FL 33322 |
| GLASER, MARY | 37676 N NIPPERSINK PL SPRING GROVE IL 60081 |
| GLASER, MENCHEM | 7591 NW  1ST ST # 406 MARGATE FL 33063 |
| GLASER, NICHOLAS | 9208 NW  9TH CT PLANTATION FL 33324 |
| GLASER, OSCAR | 2050 SW  10TH CT # 219 DELRAY BEACH FL 33445 |
| GLASER, PETER | 1208 GRANT ST EVANSTON IL 60201 |
| GLASER, ROSE | 9031 NW  10TH PL PLANTATION FL 33322 |
| GLASER, SHIRLEY | 5087   POPPY PL # A DELRAY BEACH FL 33484 |
| GLASER, SUZANNE | 65 E SCOTT ST    17H CHICAGO IL 60610 |
| GLASER, THOMAS | 4664 NW  1ST ST PLANTATION FL 33317 |
| GLASER,ADRIENE | 5906   CRYSTAL SHORES DR # 302 BOYNTON BEACH FL 33437 |
| GLASER-BERNSTEIN, R. | 545   OAKS LN # 407 POMPANO BCH FL 33069 |
| GLASGON, FAY | 6336   BENGAL CIR BOYNTON BEACH FL 33437 |
| GLASGOW, BETH | 11630 GLEN ARM RD LO6 GLEN ARM MD 21057 |
| GLASGOW, CATHLEEN | 134 N 2ND AVE VILLA PARK IL 60181 |
| GLASGOW, CLARENCE | 4609 MAINE AVE BALTIMORE MD 21207 |
| GLASGOW, JACKIE | 164 JEFFERSONS HUNDRED WILLIAMSBURG VA 23185 |
| GLASGOW, LINDA | 17348 DEER POINT DR ORLAND PARK IL 60467 |
| GLASGOW, PATRICIA | 11806 CHAPEL WOODS CT CLARKSVILLE MD 21029 |
| GLASGOW, ROBERT | 5701 NORMA DR WESTMINSTER CA 92683 |
| GLASGOW, WILLIAM | 3449 PLUM TREE DR D ELLICOTT CITY MD 21042 |
| GLASHAGEL, JERRY | 195 N HARBOR DR 4309 CHICAGO IL 60601 |
| GLASHEEN, JOSEPH | 3300 NE  191ST ST # 1717 NORTH MIAMI BEACH FL 33180 |
| GLASHOW, JULES | 17275   BRIDLEWAY TRL BOCA RATON FL 33496 |
| GLASIER, BETH | 7   TAYLOR RD ELMWOOD CT 06110 |
| GLASINOVICH, ISABEL | 5293   GARDEN HILLS CIR WEST PALM BCH FL 33415 |
| GLASNER, BERENICE & ILLAN | 7124 FARRALONE AV APT 106 CANOGA PARK CA 91303 |
| GLASOFER, FRIEDA | 3045   CORNWALL C BOCA RATON FL 33434 |
| GLASPEY, GERTRUDE | 713 MAIDEN CHOICE LN 2114 BALTIMORE MD 21228 |
| GLASPY, TOMAS | 655 KELTON AV APT 305 LOS ANGELES CA 90024 |
| GLASS | 27   JACK PINE PL BALTIMORE MD 21236 |
| GLASS, AKIM | 20520 NW  23RD AVE MIAMI FL 33056 |
| GLASS, ALEXANDER | 838   SHAGBARK LN 302 NORTH AURORA IL 60542 |
| GLASS, AMY | 458 E 12TH ST NORTHAMPTON PA 18067 |
| GLASS, AMY | 840   JEANNETTE AVE BALTIMORE MD 21222 |
| GLASS, ANDREW | 2 CANTAMAR  CT HAMPTON VA 23664 |
| GLASS, ANNE | 4629 NW  45TH CT TAMARAC FL 33319 |
| GLASS, BARBARA | 21   JACKSON RD BLOOMFIELD CT 06002 |
| GLASS, BREANNA | 3535 BANBURY DR APT 159 RIVERSIDE CA 92505 |
| GLASS, BRITTNEY | 2458   DEWEY ST HOLLYWOOD FL 33020 |
| GLASS, CARL S. | 6701 N  UNIVERSITY DR # 316 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| GLASS, CLEOPHUS | 2007 SW  195TH AVE MIRAMAR FL 33029 |
| GLASS, COREY | 2215  LOUISE AVE BALTIMORE MD 21214 |
| GLASS, CYRIL | 5733 N SHERIDAN RD 9A CHICAGO IL 60660 |
| GLASS, DAPHNE | 2033 LA CANA DR HACIENDA HEIGHTS CA 91745 |
| GLASS, DEWAYNE | 3025 W MUIR MOUNTAIN WY SAN BERNARDINO CA 92407 |
| GLASS, DONNIKA | 307 S OLEANDER AV COMPTON CA 90220 |
| GLASS, EVELYN | 4919  CLIFFORD RD PERRY HALL MD 21128 |
| GLASS, EVERETT | 67 W GAINSBOROUGH RD THOUSAND OAKS CA 91360 |
| GLASS, FRAN | 4190 NW  11TH AVE FORT LAUDERDALE FL 33309 |
| GLASS, HAROLD | 450    LAYNE BLVD # 20 20 HALLANDALE FL 33009 |
| GLASS, JAMES | 216 SHERBROOKE  DR NEWPORT NEWS VA 23602 |
| GLASS, JAMES | 2125 W WISWALL ST PEORIA IL 61605 |
| GLASS, JANICE | 1304 S 59TH CT CICERO IL 60804 |
| GLASS, JIM | 1426 CHURCHILL LN GRAYSLAKE IL 60030 |
| GLASS, JOHN | 115 KARAKAL DR GLASGOW KY 42141 |
| GLASS, JOHN | 2108 CARNEGIE LN APT 3 REDONDO BEACH CA 90278 |
| GLASS, JONATHAN | 2105    WESTLAND RD MOUNT DORA FL 32757 |
| GLASS, JOSEPH | 39 BALLAST LN STEWARTSTOWN PA 17363 |
| GLASS, KELLY | 3541 LAKEVIEW DR ALGONQUIN IL 60102 |
| GLASS, L H | P O BOX 02159074 SOUIX FALLS SD 57186 |
| GLASS, LATANYA | 4681 HAZELNUT AV SEAL BEACH CA 90740 |
| GLASS, LATOYA | 14  ELLEN DR CHICAGO HEIGHTS IL 60411 |
| GLASS, LES | 59    PEQUOT RD PLAINVILLE CT 06062 |
| GLASS, LISA | 116 NORTHGATE AVON CT 06001-4079 |
| GLASS, LUCILLE | 9261    SUNRISE LAKES BLVD # 105 PLANTATION FL 33322 |
| GLASS, MARGARETT | 120 SLOANE DR F GLEN BURNIE MD 21060 |
| GLASS, MARGERET P | 408 S 6TH AVE MAYWOOD IL 60153 |
| GLASS, MARIA | 10701 SAN FERNANDO RD PACOIMA CA 91331 |
| GLASS, MARION | 4900 N  OCEAN BLVD # 407 LAUD-BY-THE-SEA FL 33308 |
| GLASS, MARTHA | 16121 CARUTHERS ST WHITTIER CA 90603 |
| GLASS, MARY | 14801    COUNTRY LN DELRAY BEACH FL 33484 |
| GLASS, MARY ANN | 19 GUNHURST GARTH BALTIMORE MD 21236 |
| GLASS, MAXINE | 5254  S BOCA MARINA CIR BOCA RATON FL 33487 |
| GLASS, MAXINE | 9032    VILLA PORTOFINO CIR BOCA RATON FL 33496 |
| GLASS, MELANIE | 29268 ARROYO DR IRVINE CA 92617 |
| GLASS, MICHAEL | 4212 W MONROE ST CHICAGO IL 60624 |
| GLASS, MRS. KAREN E | 1764 BUTTERFLY CT THOUSAND OAKS CA 91320 |
| GLASS, PATRICIA | 6365    BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| GLASS, RICHARD | 412 S  CYPRESS RD # 229 POMPANO BCH FL 33060 |
| GLASS, RONALD | 1107 SHARON ACRES RD YORK PA 17404 |
| GLASS, RONALD | 1107 SHARON ACRES RD JARRETTSVILLE MD 21084 |
| GLASS, RONALD | 3037 MOTOR AV LOS ANGELES CA 90064 |
| GLASS, ROSA | 205 BROKENBRIDGE  RD YORKTOWN VA 23692 |
| GLASS, RUTH | 4768    BOXWOOD CIR BOYNTON BEACH FL 33436 |
| GLASS, SAM | 8020    HAMPTON BLVD # 509 MARGATE FL 33068 |
| GLASS, SANDRA | 556 N KENNEDY DR KANKAKEE IL 60901 |
| GLASS, SHELLEY | 919 NW  23RD LN DELRAY BEACH FL 33445 |
| GLASS, SHELLY | 2804    VICTORIA WAY # G4 G4 COCONUT CREEK FL 33066 |
| GLASS, SHON | 6336 S ARTESIAN AVE HSE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| GLASS, STEWART | 230  STANTON DR BUFFALO GROVE IL 60089 |
| GLASS, SUSAN | 8215   MIZNER LN BOCA RATON FL 33433 |
| GLASS, TERRY | 8150 WHITNEY DR RIVERSIDE CA 92509 |
| GLASS, TRACY | 13650 MARINA POINTE DR APT 1405 MARINA DEL REY CA 90292 |
| GLASS, WINSTON | 457 E 91ST ST CHICAGO IL 60619 |
| GLASSBERG, JENNIFER | 445 W BARRY AVE 428 CHICAGO IL 60657 |
| GLASSBERG, NANCY | 422 NE  6TH AVE DEERFIELD BCH FL 33441 |
| GLASSBERG, ROBERTA | 1030 NW  79TH TER PLANTATION FL 33322 |
| GLASSBERG, ROSE | 14723   CUMBERLAND DR # 301 DELRAY BEACH FL 33446 |
| GLASSCOCK, JOHN | 605 W GRAHAM ST BLOOMINGTON IL 61701 |
| GLASSCOCK, PETE | 9309 S ORANGE BLOSSOM TRL APT 508 ORLANDO FL 32837 |
| GLASSCOCK, STEPHANIE | 11 CHERRY HILL RD E REISTERSTOWN MD 21136 |
| GLASSER, ADELE | 6061  N PALMETTO CIR # D214 BOCA RATON FL 33433 |
| GLASSER, ALLEN | 17966   MILBURN WAY BOCA RATON FL 33498 |
| GLASSER, DAVID | 3720 S  OCEAN BLVD # 1104 BOCA RATON FL 33487 |
| GLASSER, ELSIE | 1201  BAHAMA BND # B1 COCONUT CREEK FL 33066 |
| GLASSER, ERIK | 5510 OWENSMOUTH AV APT 112 WOODLAND HILLS CA 91367 |
| GLASSER, GREGG | 12830 SW  34TH PL DAVIE FL 33330 |
| GLASSER, LAURIE | 3631 N  54TH AVE HOLLYWOOD FL 33021 |
| GLASSER, R | 229 AVENIDA MAJORCA APT B LAGUNA WOODS CA 92637 |
| GLASSER, ROGER | 2880 MARJORIE RD SAINT CLOUD FL 34772 |
| GLASSER, ROSE | 2903   VICTORIA CIR # C3 COCONUT CREEK FL 33066 |
| GLASSGOLD, LEON | 6307   DUSENBURG RD DELRAY BEACH FL 33484 |
| GLASSHAGEL, DAWN | 563  DARLINGTON LN 15 CRYSTAL LAKE IL 60014 |
| GLASSICK FAMILY, BRIAN & ALEXIS | 1325 N BRAND BLVD APT  1 GLENDALE CA 91202 |
| GLASSMAN LEONARD | 300 NE  26TH AVE # 311 BOYNTON BEACH FL 33435 |
| GLASSMAN, A | 3995 OVERLAND AV APT 239 CULVER CITY CA 90232 |
| GLASSMAN, ADAM | 104 LITTLE BRICK CT RISING SUN MD 21911 |
| GLASSMAN, ALAN | 17321   ALLENBURY CT BOCA RATON FL 33496 |
| GLASSMAN, ANNA | 11740 WILSHIRE BLVD APT A1003 LOS ANGELES CA 90025 |
| GLASSMAN, AUTHUR | 6661 NW  2ND AVE # 401 BOCA RATON FL 33487 |
| GLASSMAN, CHARLES | 15217   LAKES OF DELRAY BLVD # 104 DELRAY BEACH FL 33484 |
| GLASSMAN, CHERYL | 1059 S WINDHILL DR PALATINE IL 60067 |
| GLASSMAN, ELI | 1600   GREEN BAY RD 301 HIGHLAND PARK IL 60035 |
| GLASSMAN, ELLIOT | 576   BRITTANY L DELRAY BEACH FL 33446 |
| GLASSMAN, GEORGE DR | 15783   LOCH MAREE LN # 5103 DELRAY BEACH FL 33446 |
| GLASSMAN, GLADYS | 1200   SAINT CHARLES PL # 717 PEMBROKE PINES FL 33026 |
| GLASSMAN, GLORIA | 6800 N HARLEM AVE 204B CHICAGO IL 60631 |
| GLASSMAN, HELENE | 5078 ELLA LN SANTA BARBARA CA 93111 |
| GLASSMAN, HILDA | 4975 E  SABAL PALM BLVD # 409 LAUDERDALE LKS FL 33319 |
| GLASSMAN, HILDA | 15342   LAKES OF DELRAY BLVD # 90 DELRAY BEACH FL 33484 |
| GLASSMAN, JAN A | 530 E  CENTRAL BLVD # 503 ORLANDO FL 32801 |
| GLASSMAN, JASON | 1455 W GRAND AVE 2 CHICAGO IL 60642 |
| GLASSMAN, JERRI | 5228 CEDAR LN 145 COLUMBIA MD 21044 |
| GLASSMAN, JERRY | 13889   ROYAL PALM CT # A A DELRAY BEACH FL 33484 |
| GLASSMAN, JUDY | 9563   WELDON CIR # D111 TAMARAC FL 33321 |
| GLASSMAN, JULIE | 10467   MATEO CT BOCA RATON FL 33498 |
| GLASSMAN, LEONARD | 2601 NE  3RD CT # 208 BOYNTON BEACH FL 33435 |
| GLASSMAN, LYNN | 1102 E WILSON AVE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| GLASSMAN, MARTIN | 577 N WALDEN DR PALATINE IL 60067 |
| GLASSMAN, MARVIN | 7470 W  MERCADA WAY DELRAY BEACH FL 33446 |
| GLASSMAN, MIKE | 9829   SEACREST CIR # 202 BOYNTON BEACH FL 33437 |
| GLASSMAN, NORMAN | 4126 W  PALM AIRE DR # 261C POMPANO BCH FL 33069 |
| GLASSMAN, PENNY RICK | 1790  FOX MEADE CIR MONTGOMERY IL 60538 |
| GLASSMAN, RHONDA L | 41144 E 172ND ST LANCASTER CA 93535 |
| GLASSMAN, STUART | 4110 W  PALM AIRE DR # A106 POMPANO BCH FL 33069 |
| GLASTEIN, SIMON | 6936   HUNTINGTON LN # 307 DELRAY BEACH FL 33446 |
| GLASTONBURY HIGH SCHOOL | 330   HUBBARD ST # 1 GLASTONBURY CT 06033 |
| GLATMAN, EILEEN | 2402   ANTIGUA CIR # M1 COCONUT CREEK FL 33066 |
| GLATT  SUSAN | 538 CROWN POINT CT BUFFALO GROVE IL 60089 |
| GLATT, ELAINE | 7561 NW  1ST ST # 403 MARGATE FL 33063 |
| GLATT, EVELYN | 2759 MONTE MAR TER LOS ANGELES CA 90064 |
| GLATTER, ARTHUR | 6095 N  SABAL PALM BLVD # 203 LAUDERDALE LKS FL 33319 |
| GLATTER, GEORGE OR BERNICE | 7453   VIALE MICHELANGELO DELRAY BEACH FL 33446 |
| GLATTER, ROSALYN | 7508   LA PAZ CT # 102 BOCA RATON FL 33433 |
| GLATZ, ELIZABETH | 20   GROVE RD ENFIELD CT 06082 |
| GLATZ, GARY | 37457 N OAK KNOLL CIR GURNEE IL 60031 |
| GLATZ, JULIANNE | 3303 SPAULDING ORCHARD RD SPRINGFIELD IL 62707 |
| GLATZ, KRISTIN | 404 W CHIPPEWA ST DWIGHT IL 60420 |
| GLATZ, PETER | 285 PO BOX FAWNSKIN CA 92333 |
| GLATZEL, TOM | 8360  MONTGOMERY RUN RD C ELLICOTT CITY MD 21043 |
| GLATZER, JERRY | 1785 N  ANDREWS AVE # E202 FORT LAUDERDALE FL 33311 |
| GLATZER, TRACEY | 12703 NW  11TH PL SUNRISE FL 33323 |
| GLAU, PATRICK | 2847   KEEL CT # 212 212 LANTANA FL 33462 |
| GLAUB, LINDA A. | 2847 NE  60TH ST FORT LAUDERDALE FL 33308 |
| GLAUBER, GRACE | 8810 WALTHER BLVD 3627 BALTIMORE MD 21234 |
| GLAUBERMAN, LIZ | 10414 NW  24TH PL # 407 407 PLANTATION FL 33322 |
| GLAUBITZ, WALTER | 10022 S HOYNE AVE CHICAGO IL 60643 |
| GLAUBKE, DAVID | 86 E LUCERO ST THOUSAND OAKS CA 91360 |
| GLAUDE, LINDA | 94   HOG HILL RD EAST HAMPTON CT 06424 |
| GLAUDE, PAULINE | 134   MANNERS AVE WILLIMANTIC CT 06226 |
| GLAUM, TERRY | 103 SEMINARY RDG HAMPTON VA 23669 |
| GLAUSER, SIDNEY | 7231   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| GLAUSER, WILLIAM | 7 LAKEWOOD  DR HAMPTON VA 23666 |
| GLAVA, GARRETT | 16 OATFIELD FARM LADERA RANCH CA 92694 |
| GLAVAN, LOU | 1217  BUELL AVE JOLIET IL 60435 |
| GLAVAS, BESSIE | 53   WOLCOTT HILL RD # C20 WETHERSFIELD CT 06109 |
| GLAVAS, PAM | 716 S CATALINA AV APT 3 REDONDO BEACH CA 90277 |
| GLAVIN, EDWARD | 2800  COUNTRY CLUB DR 53 OLYMPIA FIELDS IL 60461 |
| GLAVIN, JENNY | 13428 MAXELLA AV APT PMB886 MARINA DEL REY CA 90292 |
| GLAVINSKAS, A | 6147 S RICHMOND AVE WILLOWBROOK IL 60527 |
| GLAZA, J. | 18870 DAMASCO ST WEST COVINA CA 91792 |
| GLAZBROOK, JENNIFER | 1563 E BARONET LN PALATINE IL 60074 |
| GLAZE, DONALD | 29 CONSTANCE BLVD WILLIAMS BAY WI 53191 |
| GLAZE, JUDY | 18911 WESTLAWN ST HESPERIA CA 92345 |
| GLAZE, KENNETH | 1000 FRANKLIN AVE 1011 BALTIMORE MD 21221 |
| GLAZE, LISA | 4122   BOSTON CT WESTON FL 33331 |
| GLAZE, NARJORIE | 317 E  MAINE AVE LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| GLAZEBROOK, BRIDGET | 323 MURDOCK RD BALTIMORE MD 21212 |
| GLAZEBROOK, JAY | 25193  FARADAY RD MANHATTAN IL 60442 |
| GLAZER, ADAM | 3137  WARBLER PL HIGHLAND PARK IL 60035 |
| GLAZER, ALAN | 9736 YOAKUM DR BEVERLY HILLS CA 90210 |
| GLAZER, ANATOLY | 3725 S  OCEAN DR # 517 HOLLYWOOD FL 33019 |
| GLAZER, BARBARA | 5701   CAMINO DEL SOL  # 305 BOCA RATON FL 33433 |
| GLAZER, BEN | 8303   WHISPERING PALM DR BOCA RATON FL 33496 |
| GLAZER, BONNIE | 38   ORCHARD RD WEST HARTFORD CT 06117 |
| GLAZER, DONNA | 1419   GARFIELD ST HOLLYWOOD FL 33020 |
| GLAZER, ELEANOR | 93   JUNIPER RD HOLLYWOOD FL 33021 |
| GLAZER, ELYSE | 18608 SW  46TH ST MIRAMAR FL 33029 |
| GLAZER, HENRY | 3520   OAKS WAY # 807 POMPANO BCH FL 33069 |
| GLAZER, JEROME | 6117  SHADED LEAF CT COLUMBIA MD 21044 |
| GLAZER, JEROME | 901 HILLSTEAD DR LUTHERVILLE-TIMONIUM MD 21093 |
| GLAZER, JOSEPH | 31915 W 14TH MILE RD FARMINGTON HILL MI 48334 |
| GLAZER, JOSPEH | 10174   MANGROVE DR # 101 BOYNTON BEACH FL 33437 |
| GLAZER, M | 612 N KINGS RD APT 307 WEST HOLLYWOOD CA 90048 |
| GLAZER, MARK | 6352 ACADIA AV AGOURA HILLS CA 91301 |
| GLAZER, MORRIS | 8500   ROYAL PALM BLVD # A513 CORAL SPRINGS FL 33065 |
| GLAZER, PEARL | 2401   ANTIGUA CIR # C3 COCONUT CREEK FL 33066 |
| GLAZER, PHILLIP | 1063   GUILDFORD D BOCA RATON FL 33434 |
| GLAZER, SIMON | 910 N ORANGE GROVE AV APT 7 WEST HOLLYWOOD CA 90046 |
| GLAZER, STEPHEN | 4848  SHELLBARK RD OWINGS MILLS MD 21117 |
| GLAZER, TARA M | 2622 PIRINEOS WY APT 14 CARLSBAD CA 92009 |
| GLAZIER, BERNARD | 15654   LOCH MAREE LN # 6403 6403 DELRAY BEACH FL 33446 |
| GLAZIER, CINDY | 22   GRENNAN RD STAFFORD SPGS CT 06076 |
| GLAZIER, DENISE | 213 S CHASE AVE 1 LOMBARD IL 60148 |
| GLAZIER, DENISE J | 26W269  JEWELL RD WINFIELD IL 60190 |
| GLAZIER, EDWARD | 2541 E DOROTHY DR ORANGE CA 92869 |
| GLAZIER, FRANK J | 2731 NE  14TH STREET CSWY # 206 POMPANO BCH FL 33062 |
| GLAZIER, NORMAN | 4548 LINDENWOOD LN NORTHBROOK IL 60062 |
| GLAZIER, ROCHELLE | 4580   CATAMARAN CIR BOYNTON BEACH FL 33436 |
| GLAZMAN, ANNETT | 7111 VILLAGE CAMARILLO CA 93012 |
| GLAZO, RUEBEN | 12372 LAMBERT CIR GARDEN GROVE CA 92841 |
| GLAZOV, JOSH/CHERYL | 37 S WAIOLA AVE LA GRANGE IL 60525 |
| GLDYS MERRIFIELD | 27 SANTA ANITA CT FOREST HILL MD 21050 |
| GLE ASSOCIATES | 12070 TELEGRAPH RD. SANTA FE SPRING CA 90670 |
| GLEARES, KRISTEN | 731 S PLYMOUTH CT 412 COLUMBUS CHICAGO IL 60605 |
| GLEARICH, TIM | 2233 W MEDILL AVE D CHICAGO IL 60647 |
| GLEASON, BARBARA | 14654 N HAWTHORNE CT HOMER GLEN IL 60491 |
| GLEASON, BILL | 1929 SYCAMORE SPRING CT COOKSVILLE MD 21723 |
| GLEASON, CHRISTOPHER | 333 ANDOVER DR BURBANK CA 91504 |
| GLEASON, DAWN | 1517  PARKSIDE DR PLAINFIELD IL 60586 |
| GLEASON, DEBBIE | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GLEASON, DIANE | 2918 NIPOMO AV LONG BEACH CA 90815 |
| GLEASON, ED | 9506 ACACIA AV FONTANA CA 92335 |
| GLEASON, EDMOND | 2639 N  RIVERSIDE DR # 602 POMPANO BCH FL 33062 |
| GLEASON, HANNAH | 914 N 2ND AVE MAYWOOD IL 60153 |
| GLEASON, HELEN | 11704 S MEADOW LANE DR MERRIONETTE PARK IL 60803 |

| Claim Name | Address Information |
|---|---|
| GLEASON, JEAN | 2259    COACH HOUSE BLVD # 1 ORLANDO FL 32812 |
| GLEASON, JEFF | 2471 MONTE VISTA ST PASADENA CA 91107 |
| GLEASON, JOHN | 909    VIBURNUM CT 103 ODENTON MD 21113 |
| GLEASON, JUDITH | 1371 W EVERETT RD LAKE FOREST IL 60045 |
| GLEASON, KATHY | 66 SELLAS RD N LADERA RANCH CA 92694 |
| GLEASON, KEVIN | 64    CHAROLAIS WAY BURLINGTON CT 06013 |
| GLEASON, LAURA | 8 PASEO LUNA SAN CLEMENTE CA 92673 |
| GLEASON, LISA | 9510    POWDERHORN LN BALTIMORE MD 21234 |
| GLEASON, M C | 750 OHIO AV LONG BEACH CA 90804 |
| GLEASON, MARSHA | 17352 NAPA ST NORTHRIDGE CA 91325 |
| GLEASON, PAULA | 41    ELM HILL DR WALLINGFORD CT 06492 |
| GLEASON, PHIL | 2711 MUNSON ST CAMARILLO CA 93010 |
| GLEASON, ROBERT | 7014    MONMOUTH DR JOLIET IL 60431 |
| GLEASON, S | 3 RUE DE GRASSE POQUOSON VA 23662 |
| GLEASON, SCOTT | 7638    MADISON ST FOREST PARK IL 60130 |
| GLEASON, SHELLY | 32    AZTEC BLVD MARGATE FL 33068 |
| GLEASON, SID | 6530    SANDPIPER DR COCONUT CREEK FL 33073 |
| GLEASON, STACIE | 5687 PARKMOR RD CALABASAS CA 91302 |
| GLEASON, SUZANNE | 22 ADAM LN TOLLAND CT 06084-3517 |
| GLEASON, TED | 1274 S HIGHLAND AV LOS ANGELES CA 90019 |
| GLEASON, TOM | 37 FINCA SAN CLEMENTE CA 92672 |
| GLEASON, VIRGINIA | 465 N LAKE SHORE DR    F FONTANA WI 53125 |
| GLEASON, WILLIAM | 207 IDAHO AV SANTA MONICA CA 90403 |
| GLEATON, WILLIE | 1902    EUCLID AVE 2 CHICAGO HEIGHTS IL 60411 |
| GLEAVECCKIA, STEVE | 1061 NW  75TH TER PLANTATION FL 33313 |
| GLEBER, DANIEL | 1253 E CASAD AV WEST COVINA CA 91790 |
| GLECKMAN, RANDY | 13 COSENZA LAGUNA NIGUEL CA 92677 |
| GLEDHILL, DAVID | 4269 MACKAY FALLS TER SARASOTA FL 34243-4260 |
| GLEDHILL, FRANCES | 8573 SW  16TH CT FORT LAUDERDALE FL 33324 |
| GLEESOM, WILLIAM | 10615 W RIDGE RD 39 HALES CORNERS WI 53130 |
| GLEESON, CATHY | 1520 PRINCETON ST APT 6 SANTA MONICA CA 90404 |
| GLEESON, DAN | 746 ISU MANCHESTER HALL NORMAL IL 61761 |
| GLEESON, JAMES | 20    SHEEHAN DR LAKE VILLA IL 60046 |
| GLEESON, JOSEPH | 7    CATHERINE LN SUFFIELD CT 06078 |
| GLEESON, MARY | 16701 ALGONQUIN ST APT 209 HUNTINGTON BEACH CA 92649 |
| GLEGGS, HAROLD | 12106 S INDIANA AVE CHICAGO IL 60628 |
| GLEICH, CLAUDETTE | 11324 S SAWYER AVE CHICAGO IL 60655 |
| GLEICH, GEORGE | 302 WESTWOOD DR WHEATON IL 60187 |
| GLEICH, TOM | 10449 S WINTER PARK DR PALOS HILLS IL 60465 |
| GLEICHAUF, BRIAN, U OF CHIC | 7616 N ROGERS AVE 2 CHICAGO IL 60626 |
| GLEICHENHAUS, ROBERT | 1225    VIA FATINI BOYNTON BEACH FL 33426 |
| GLEICHER, SANDRA | 6061    BALBOA CIR # 205 BOCA RATON FL 33433 |
| GLEIM, M | 4915    OLD COURT RD RANDALLSTOWN MD 21133 |
| GLEIN, RANDY | 5901    GIDDINGS AVE HINSDALE IL 60521 |
| GLEISER**, BOBBY | 871 LAS LOMAS DR APT 39C LA HABRA CA 90631 |
| GLEISNER, ECHO | 2500-A LINWOOD RD BALTIMORE MD 21234 |
| GLEISNER, KARIN | 19    SILVERWOOD CIR 1 ANNAPOLIS MD 21403 |
| GLEISNER, KEITH | 2824 SETTLERS VIEW DR ODENTON MD 21113 |
| GLEISSNER, GARY | 1201 ALTA VISTA RD APT 101 SANTA BARBARA CA 93103 |

| Claim Name | Address Information |
|---|---|
| GLEITER, SHIRLEY | 1820 CHILTON CT FULLERTON CA 92833 |
| GLEMAUD, MARIE JOSIE | 668 NE  72ND TER MIAMI SHORES FL 33138 |
| GLEMBA, WGREN | 1064 NORWICH DR TROY MI 48084 |
| GLEMBOCKI, JEAN | 4921 W KNOLLWOOD DR RACINE WI 53403 |
| GLEMBOT, C | 46 CARMELLA  CIR NEWPORT NEWS VA 23602 |
| GLEMERE, MEGAN | 134 NW  109TH AVE # 306 PEMBROKE PINES FL 33026 |
| GLEMONT, FESTORIS | 12620 CONDOR CT GRAND TERRACE CA 92313 |
| GLEMZA, GREGG | 12N283 WESTVIEW ST ELGIN IL 60124 |
| GLEN L., SABINS | 1509   TURNESA DR TITUSVILLE FL 32780 |
| GLEN O., GRAY | 116   VIOLET DR FRUITLAND PARK FL 34731 |
| GLEN ROCK | 205  BELMONT FOREST CT 303 LUTHERVILLE-TIMONIUM MD 21093 |
| GLEN, ANN | 1420 E 55TH ST CHICAGO IL 60615 |
| GLEN, BECKY | 5432 VIA CARRIZO APT A LAGUNA WOODS CA 92637 |
| GLEN, BETTY | 1303 SANDWORT CT 102 BELCAMP MD 21017 |
| GLEN, BOWSER | 3268   BROUGHTON AVE MIMS FL 32754 |
| GLEN, BROWN | 1175   BAY RD # 9 MOUNT DORA FL 32757 |
| GLEN, BRYAN | 1105 N  PALMETTO ST LEESBURG FL 34748 |
| GLEN, CARTER | 1122   GLENMORE DR APOPKA FL 32712 |
| GLEN, CLYDE | 7808 LOWELL AVE SKOKIE IL 60076 |
| GLEN, DAVID | 20005 N  HIGHWAY27 ST # 1026 CLERMONT FL 34711 |
| GLEN, FRANCES | 1 RT 33 BOX LOCUST HILL VA 23092 |
| GLEN, HOWARD | 7158   VENETO DR BOYNTON BEACH FL 33437 |
| GLEN, JOHNSON | 15   ROSE LN MOUNT DORA FL 32757 |
| GLEN, JUNG | 400   ENTERPRISE OSTEEN RD OSTEEN FL 32764 |
| GLEN, KIESER | 4320   DUNDEE RD # 6 WINTER HAVEN FL 33884 |
| GLEN, KIESER | 20260 N  HIGHWAY27 ST # B13 CLERMONT FL 34715 |
| GLEN, KOZAK | 600   NADINA PL KISSIMMEE FL 34747 |
| GLEN, KUMMERLE | 12   LAKE ISLE WAY ORMOND BEACH FL 32174 |
| GLEN, LACKIE | 2024   WENTWORTH PL WINTER HAVEN FL 33881 |
| GLEN, LINN | 10301   USHIGHWAY27 ST # 130 CLERMONT FL 34711 |
| GLEN, LOAN | 625 W HUNTINGTON COMMONS RD 305 MOUNT PROSPECT IL 60056 |
| GLEN, MARGE | 625 W HUNTINGTON COMMONS RD 309 MOUNT PROSPECT IL 60056 |
| GLEN, MOLLY | 2419   GALLERY VIEW WINTER PARK FL 32792 |
| GLEN, MORA | 2700   CABERNET CIR OCOEE FL 34761 |
| GLEN, ROSE | 20005 N  HIGHWAY27 ST # 794 CLERMONT FL 34711 |
| GLEN, RUFF SR | 159   TARA DR TAVARES FL 32778 |
| GLEN, SHAH | 937   FOUNTAINHEAD DR DELTONA FL 32725 |
| GLEN, SHANOR | 1220   FERNANDO LN LADY LAKE FL 32159 |
| GLEN, WATSON | 10100   COUNTY ROAD 44  # 49 LEESBURG FL 34788 |
| GLEN, WINFREY | 32   DRIFTWOOD LN FRUITLAND PARK FL 34731 |
| GLEN-SCHIENMAN, MAGDALENA | 2464 PENMAR AV APT 10 VENICE CA 90291 |
| GLENCER, ROBERTA | 2500 WESTON CT CROFTON MD 21114 |
| GLENDA FAY, SMITH | 1801   MICHIGAN AVE # E1 SAINT CLOUD FL 34769 |
| GLENDA, DUNN | 33 E  OAKLAND ST OCOEE FL 34761 |
| GLENDA, JOHNSON | 1091   FATIO RD DELAND FL 32720 |
| GLENDA, MCCRAY | 10100 NW  35TH ST # 9 CORAL SPRINGS FL 33065 |
| GLENDA, MUZZEY | 20005 N  HIGHWAY27 ST # 1103 CLERMONT FL 34711 |
| GLENDA, WALKER | 5003   SPRING RUN AVE ORLANDO FL 32819 |
| GLENDALE HEIGHTS | 285 ARMY TRAIL RD BANK OF AMERICA LL22140101 GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| GLENDENIN, LAWRENCE | 965 N BRIGHTON CIR 373 CRYSTAL LAKE IL 60012 |
| GLENDENNING, GEORGE | 913 S GRAND AV APT 65 SAN JACINTO CA 92582 |
| GLENDENNING, JULIE | 4   WHEATON CTR 411 WHEATON IL 60187 |
| GLENDENNING, PAUL | 7230   BRIMMER WAY CHERRY VALLEY IL 61016 |
| GLENDOLYN EVERLY | 1840   REISTERSTOWN RD 234 BALTIMORE MD 21208 |
| GLENDON, MICHAEL | 710 HUNTINGTON WAY BELAIR MD 21015 |
| GLENESK, RONNIE | 2524   BAY POINTE CT WESTON FL 33327 |
| GLENING, JACQUELINE | 823 32ND ST E BALTIMORE MD 21218 |
| GLENIQUE INC. | P.O. BOX 431506 LOS ANGELES CA 90043 |
| GLENIS BROWN | 10815   LECLAIRE AVE OAK LAWN IL 60453 |
| GLENIS, VILA | 3240 NW  47TH AVE COCONUT CREEK FL 33063 |
| GLENN  SR, CHARLES  R | 201 CROCKER DR B BEL AIR MD 21014 |
| GLENN & MARTHA, CARR | 843   EDGEFOREST TER SANFORD FL 32771 |
| GLENN J, GARRETT | 147   BEGONIA LN DAVENPORT FL 33837 |
| GLENN JR, MILTON | 13413 CROCKER ST LOS ANGELES CA 90061 |
| GLENN N, PATTON | 2061   GERONIMO TRL MAITLAND FL 32751 |
| GLENN, ABE | 3231   HOLIDAY SPRINGS BLVD # 408 MARGATE FL 33063 |
| GLENN, ALDRICH | 2082   SHADY LN GENEVA FL 32732 |
| GLENN, AQUA | 7 SNOW PINE CT OWINGS MILLS MD 21117 |
| GLENN, BARBER | 2014   TROON ST ORLANDO FL 32826 |
| GLENN, BERNICE | 2021 OCEAN AV APT 308 SANTA MONICA CA 90405 |
| GLENN, BEVERLY | 1210 CAREY ST N BALTIMORE MD 21217 |
| GLENN, BISH | 229   STONINGTON WAY DELAND FL 32724 |
| GLENN, BOWERS | 13262 SE  86TH CIR SUMMERFIELD FL 34491 |
| GLENN, BRITTNEY | 5471 CHERRYLEE LN YORBA LINDA CA 92886 |
| GLENN, BURRELL | 1400 SW  131ST WAY # Q107 PEMBROKE PINES FL 33027 |
| GLENN, CHARLES | 2400   EMERSON CIR HOLLYWOOD FL 33021 |
| GLENN, CHARLES | 3365 PINEVIEW DR SIMI VALLEY CA 93065 |
| GLENN, CHARLES S. | 14313 COLONEL CLAGGETT CT UPPER MARLBORO MD 20772 |
| GLENN, CHERYL D DELEGATE | 3301 BELAIR RD 2B BALTIMORE MD 21213 |
| GLENN, COLEMAN | 413 W  PALM VALLEY DR OVIEDO FL 32765 |
| GLENN, DAWN | 2551 ELDEN AV APT A2 COSTA MESA CA 92627 |
| GLENN, DONNA | 2435   SAPPHIRE CIR WEST PALM BCH FL 33411 |
| GLENN, DOROTHY | 400 E 33RD ST 807 CHICAGO IL 60616 |
| GLENN, FARLEY | 213   DORCHESTER SQ LAKE MARY FL 32746 |
| GLENN, FORESTER | 20005 N  HIGHWAY27 ST # 223 CLERMONT FL 34711 |
| GLENN, G | 1650 S CENTINELA AV LOS ANGELES CA 90025 |
| GLENN, GAYLE | 1447 17TH ST APT 32 SANTA MONICA CA 90404 |
| GLENN, GLENN | 10409   EVENDALE RD HUNTLEY IL 60142 |
| GLENN, GRAHAM | 1353   GLENHEATHER DR WINDERMERE FL 34786 |
| GLENN, GULSVIG | 1442   ALMANZA DR LADY LAKE FL 32159 |
| GLENN, H | 7113 CENTRAL AV TAKOMA PARK CA 20912 |
| GLENN, HEBERT | 5300 W  IRLO BRONSON MEMORIAL HWY # 703 KISSIMMEE FL 34746 |
| GLENN, HIGHFIELD | 2225   LAKE FRANCIS DR APOPKA FL 32712 |
| GLENN, HOWARD | 5319 PASEO RIO SANTA BARBARA CA 93111 |
| GLENN, HUNDLEY | 2910   ARRENDONDA DR DELTONA FL 32738 |
| GLENN, IRA | 23249  N BARWOOD LN # 304 BOCA RATON FL 33428 |
| GLENN, JACOB | 12   RANCH TRAIL RD DEBARY FL 32713 |
| GLENN, JAMES | 1007 S SUMMIT AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| GLENN, JEROME | 800   DEERFIELD RD 303 HIGHLAND PARK IL 60035 |
| GLENN, JOHANNES | 1390   HAMPSTEAD TER OVIEDO FL 32765 |
| GLENN, KAITLYN | 1715 TERMINO AV APT 3 LONG BEACH CA 90804 |
| GLENN, KASPRZYK | 860 N   ORANGE AVE # 318 ORLANDO FL 32801 |
| GLENN, KATHERINE | 1515 PEABODY  DR HAMPTON VA 23666 |
| GLENN, KENNETH | 38 ANGELIA  WAY HAMPTON VA 23663 |
| GLENN, KEVIN | 1773 11TH  ST LANGLEY AFB VA 23665 |
| GLENN, KREKLING | 33221   SAND DUNE LN LEESBURG FL 34788 |
| GLENN, L | 5548 VISTA DEL AMIGO ANAHEIM CA 92807 |
| GLENN, M. | 2309 SORRENTO CIR WINTER PARK FL 32792 |
| GLENN, MARGARET J | 7240 LUXOR ST DOWNEY CA 90241 |
| GLENN, MARILYN | 3505 W 72ND ST CHICAGO IL 60629 |
| GLENN, NELL | 3414 FRONT ST MATTESON IL 60443 |
| GLENN, NEVA | 5240 OAKLAND ST  LOUIS MO 63110 |
| GLENN, NICKELL | 417   SUNDANCE WAY LADY LAKE FL 32159 |
| GLENN, ORIEY W | 13 WHITES RD SEVERNA PARK MD 21146 |
| GLENN, PETRY | 515   ST AUGUSTINE AVE DAVENPORT FL 33897 |
| GLENN, RACHEL | 2228 W WALTON ST 1 CHICAGO IL 60622 |
| GLENN, REED | 118   GENESSE ST # G64 DAVENPORT FL 33837 |
| GLENN, RENWICK | 2512 SYCAMORE AVE B BALTIMORE MD 21219 |
| GLENN, RITA | 6560 WINNETKA AV APT 210 WOODLAND HILLS CA 91367 |
| GLENN, ROCK | 5908 LINDLEY AV ENCINO CA 91316 |
| GLENN, SALLY | 548 NEWBERRY DR ELK GROVE VILLAGE IL 60007 |
| GLENN, SAMUEL | 2327 CHAPEL HILL BLVD ODENTON MD 21113 |
| GLENN, SENNETTA | 403 SAINT TROPEZ DR NEWPORT NEWS VA 23602 |
| GLENN, SHAMBEAU | 9000   US HIGHWAY 192  # 47 CLERMONT FL 34714 |
| GLENN, SHELLY | 307   HUNTERS POINT TRL LONGWOOD FL 32779 |
| GLENN, SNOBGERASS | 10236   COVE LAKE DR ORLANDO FL 32836 |
| GLENN, STEELE | 11415   OSWALT RD CLERMONT FL 34711 |
| GLENN, SUZANNA | 1921   TAPPAN ST WOODSTOCK IL 60098 |
| GLENN, TAYLOR | 1426   CRESTVIEW DR MOUNT DORA FL 32757 |
| GLENN, TIFFANY | 7633 POST RD HANOVER MD 21076 |
| GLENN, VALERIE | 3715 RAVENWOOD AVE BALTIMORE MD 21213 |
| GLENN, VANOIA | 211 WYSTERIA DR OLYMPIA FIELDS IL 60461 |
| GLENN, VINCE | 17776 LA PASAITA CT ROWLAND HEIGHTS CA 91748 |
| GLENN, WEISTER | 102   MANGO CV LEESBURG FL 34748 |
| GLENN, ZENA | 5333 BALBOA BLVD APT 175 ENCINO CA 91316 |
| GLENN-NADAL, KATHLEEN | 124   RIDGEFIELD DR SOUTH WINDSOR CT 06074 |
| GLENNER, CARY | 143   CARY AVE 2 HIGHLAND PARK IL 60035 |
| GLENNEY, PAUL M | 1706 WELLESLEY AV LOS ANGELES CA 90025 |
| GLENNON, B | 10891 NW   34TH PL CORAL SPRINGS FL 33065 |
| GLENNON, DAVID | 1301 E CUMBERLAND CIR ELK GROVE VILLAGE IL 60007 |
| GLENNON, DENISE | 600 ROY DR WOOD DALE IL 60191 |
| GLENNON, JAMES | 4812   JAMAICA LN KISSIMMEE FL 34746 |
| GLENNON, JAMES | 506 S OAKLAND AVE VILLA PARK IL 60181 |
| GLENNON, MICHAEL | 8 EMERSON DR SCHAUMBURG IL 60194 |
| GLENNON, TRACY | 510   EASTVIEW TER 5 ABINGDON MD 21009 |
| GLENVILLE, GEORGE | 15451 VENTURA BLVD APT 440 SHERMAN OAKS CA 91403 |
| GLEOCKLER, GRODER | 219 GOLDBERG LN LEHIGHTON PA 18235 |

| Claim Name | Address Information |
| --- | --- |
| GLERUM, STEPHEN | 1825 SHERMAN ST N YORK PA 17402 |
| GLESIAS, JAMIE | 4925 N E ST SAN BERNARDINO CA 92407 |
| GLESPIE, DORA | 13216 BIRDALE AVE BALTIMORE MD 21220 |
| GLESS, PATRICK | 2 ARIZONA ST IRVINE CA 92606 |
| GLETZER, SALLY | 5500 NW  69TH AVE # 523 LAUDERHILL FL 33319 |
| GLEVENYAK, JOE | 121   ELYSIUM DR WEST PALM BCH FL 33411 |
| GLEW, DOREEN | 250   SEABURY DR # 230 BLOOMFIELD CT 06002 |
| GLEYZER, BELLA | 9670 LOIS DR E DES PLAINES IL 60016 |
| GLEZGOM, ANADELIA | 12109 BEVERLY BLVD APT J WHITTIER CA 90601 |
| GLHIEREZ, ANDY | 4539 COLDBROOK AV LAKEWOOD CA 90713 |
| GLICHRIST, WENDELL | 11360 TERRA VISTA WY LAKEVIEW TERRACE CA 91342 |
| GLICK , SIDNEY | 5610   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| GLICK'S KOSHER MARKET | 7351 W  ATLANTIC AVE DELRAY BEACH FL 33446 |
| GLICK, ALAN | 121 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| GLICK, AMANDA | 1724 N WINNEBAGO AVE I CHICAGO IL 60647 |
| GLICK, ARTHUR OR MYRA | 11758   CARACAS BLVD BOYNTON BEACH FL 33437 |
| GLICK, BERTHA | 11634   BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| GLICK, BRADLEY | 1837 W CHICAGO AVE 3 CHICAGO IL 60622 |
| GLICK, CHARLES | 639 W FULLERTON PKY   1 CHICAGO IL 60614 |
| GLICK, DANNY | 3600 N LAKE SHORE DR 2123 CHICAGO IL 60613 |
| GLICK, DENNIS | 242   PIEDMONT F DELRAY BEACH FL 33484 |
| GLICK, HARRIET | 12242   BLAIR AVE BOYNTON BEACH FL 33437 |
| GLICK, IVAN | 20000   SAWGRASS LN # 5002 BOCA RATON FL 33434 |
| GLICK, J | 1615 N LAUREL AV APT 208 LOS ANGELES CA 90046 |
| GLICK, JAMES | 507 JAN RD MILLERSVILLE MD 21108 |
| GLICK, JAMIE | 936 CURLEY ST S BALTIMORE MD 21224 |
| GLICK, KATHERINE | 1572 NE  28TH ST POMPANO BCH FL 33064 |
| GLICK, LINDA | 92 FREDERICK RD VERNON CT 06066-5410 |
| GLICK, MARTIN | 9657  E SILLS DR # 102 BOYNTON BEACH FL 33437 |
| GLICK, MICHAEL | 19655 E  COUNTRY CLUB DR # 106 NORTH MIAMI BEACH FL 33180 |
| GLICK, MICHAEL | 659 W  OAKLAND PARK BLVD # 215C OAKLAND PARK FL 33311 |
| GLICK, MICHAEL | 5210   PALAZZO PL BOYNTON BEACH FL 33437 |
| GLICK, MRS. ROBERT | 4114 W  PALM AIRE DR # 147A POMPANO BCH FL 33069 |
| GLICK, MRS. ROBERT | 4114 W  PALM AIRE DR # A147 A147 POMPANO BCH FL 33069 |
| GLICK, MS. | 3600   MYSTIC POINTE DR # 714 NORTH MIAMI BEACH FL 33180 |
| GLICK, NANCY | 2236 LINCOLNWOOD DR EVANSTON IL 60201 |
| GLICK, P A | 1 CALVERT ST S 1440 BALTIMORE MD 21202 |
| GLICK, ROBERT | 17652   ASHBOURNE LN # D BOCA RATON FL 33496 |
| GLICK, SHELDON | 7366   KAHANA DR BOYNTON BEACH FL 33437 |
| GLICK, SYVIA | 3701 W  MCNAB RD # 368 POMPANO BCH FL 33069 |
| GLICKEN, MOLLY | 2038   LINCOLN B BOCA RATON FL 33434 |
| GLICKENHAUS, LORETTA | 7763   SOUTHAMPTON TER # 106 TAMARAC FL 33321 |
| GLICKLEY, DONNA | 7942 ALDRICH AV APT 2 HUNTINGTON BEACH CA 92647 |
| GLICKMAN, BARBARA | 1147   HILLSBORO MILE  # 303 303 HILLSBORO BEACH FL 33062 |
| GLICKMAN, BEN | 447   PINE GLEN LN # C LAKE WORTH FL 33463 |
| GLICKMAN, BOB | 1980 S  OCEAN DR # 7C HALLANDALE FL 33009 |
| GLICKMAN, E. | 7290   ASHFORD PL # 207 DELRAY BEACH FL 33446 |
| GLICKMAN, ESTELLE | 8280 SW  24TH ST # 7211 7211 NO LAUDERDALE FL 33068 |
| GLICKMAN, IRV | 9661   SUNRISE LAKES BLVD # 204 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| GLICKMAN, JOAN | 6411    HOLATEE TRL COOPER CITY FL 33330 |
| GLICKMAN, LORI | 41640 N GREEN BAY RD ZION IL 60099 |
| GLICKMAN, MARCIA | 46    STONEHAM DR WEST HARTFORD CT 06117 |
| GLICKMAN, MAXWELL | 4025    NEWCASTLE B BOCA RATON FL 33434 |
| GLICKMAN, MYRON | 3221 N DANIELS CT ARLINGTON HEIGHTS IL 60004 |
| GLICKMAN, PAM | NORTHWEST SUBURBAN ACADEMY 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| GLICKMAN, PAM, FOREST VIEW ALT SCHOOL | 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| GLICKMAN, PAM, NORTH SHORE ACADEMY | 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| GLICKMAN, PHYLISS | 21215    LAGO CIR # D BOCA RATON FL 33433 |
| GLICKMAN, REBEKAH | 80    MANSFIELD B BOCA RATON FL 33434 |
| GLICKMAN, RONALD | 5640    SPINDLE PALM CT # D DELRAY BEACH FL 33484 |
| GLICKMAN, SOL | 3900 MISSION HILLS RD 407 NORTHBROOK IL 60062 |
| GLICKMAN, VERA | 8750 BURTON WY APT 214 LOS ANGELES CA 90048 |
| GLICKSBERG, AARON | 2301    LUCAYA LN # O2 O2 COCONUT CREEK FL 33066 |
| GLICKSON, ASHER | 6208    KEY LARGO LN BOYNTON BEACH FL 33472 |
| GLICKSTEEN, ELNORA | 6731    VIA REGINA BOCA RATON FL 33433 |
| GLICKSTEIN, ETHAN A | 1856 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| GLIDDEN, ANDREA | 4107    CENTER AVE LYONS IL 60534 |
| GLIDDEN, PENNY | 35    PEACH FARM RD EAST HAMPTON CT 06424 |
| GLIDDEN, RACHEL | 3033 CALVERT ST N C1 BALTIMORE MD 21218 |
| GLIDWELL, ALEX | 555 W BROOKMONT BLVD BRADLEY IL 60915 |
| GLIK, LYUDVIG | 1222 N FAIRFAX AV APT 312 WEST HOLLYWOOD CA 90046 |
| GLIM, DAVID | 4734    ELM ST DOWNERS GROVE IL 60515 |
| GLIM, JOE | 19499    BLACK OLIVE LN BOCA RATON FL 33498 |
| GLIMER, TALIA | 3314 N LAKE SHORE DR 8D CHICAGO IL 60657 |
| GLIMP, RICHARD | 27304 EASTVALE RD PALOS VERDES PENN CA 90274 |
| GLINDEMANN, VIRGINIA | 1404 JEFFERS RD BALTIMORE MD 21204 |
| GLINDIN, JAMES | 1598    GRANDE CULL WAY JUPITER FL 33458 |
| GLINERT, ROBERT | 5200 MECCA AV TARZANA CA 91356 |
| GLINES, ALAN | 2106 MANHATTAN BEACH BLVD APT 8 REDONDO BEACH CA 90278 |
| GLINES, DALE | 14501    MORNINGSIDE RD ORLAND PARK IL 60462 |
| GLING, ROSE | 666 EUCLID AVE GLEN ELLYN IL 60137 |
| GLINIECKI, PAM | 1748 NW    82ND AVE CORAL SPRINGS FL 33071 |
| GLINK, GERRIT | 4526    LAKE CALABAY DR ORLANDO FL 32837 |
| GLINKA, ANN | 7434 N OCTAVIA AVE CHICAGO IL 60631 |
| GLINKS, RICHARD | NORTH COOK YOUNG ADULT ACADEMY 8160 MCCORMICK BLVD SKOKIE IL 60076 |
| GLINSKI, VIRGINIA | 8642 S ESSEX AVE 1ST CHICAGO IL 60617 |
| GLINZMAN, REGINA | 15451    PEMBRIDGE DR # 201 DELRAY BEACH FL 33484 |
| GLIOZERIS, MARGO | 336 W HARVARD CIR SOUTH ELGIN IL 60177 |
| GLISBERG, MARC | 103    YACHT CLUB WAY # 105 LANTANA FL 33462 |
| GLISPIE, E | 4750 W GRANDVIEW RD GLENDALE AZ 85306 |
| GLISSON, | 1009 DANDY LOOP RD GRAFTON VA 23692 |
| GLISSON, BRUCE | 1712 KAYWOOD DR S SALISBURY MD 21804 |
| GLISSON, REBECCA | 3305    KENILWORTH AVE 2S BERWYN IL 60402 |
| GLISSON, TILLIE | 9925    AVENIDA DEL NORTE ST ORLAND PARK IL 60462 |
| GLITTSTEIN, MR | 10 LIVINGSTON PL LADERA RANCH CA 92694 |
| GLOBAL FINANCIAL | 1192 MAIN STREET WATERTOWN CT 06795 |
| GLOBAL INTERNET | 3107 QUADRA ST VICTORIA BC V8X 1E9 CANADA |
| GLOBAL PROJECTS LTD, CHUCK | PO BOX 468 VENICE CA 90294 |

| Claim Name | Address Information |
|---|---|
| GLOBAL REAL ESTATES INC, FLA | 1820 N   CORPORATE LAKES BLVD # 108 WESTON FL 33326 |
| GLOBAL UNITY MORTGAGE | 71-1 WILSON EXTENSION LANE VERNON CT 06066 |
| GLOBAL VIEWS MONTHLY | SUNG-CHIANG RD, LANE 93 #1, 2/F TAIPEI 104 TAIWAN |
| GLOBERMAN, ROBERTA | 2165    NOVA VILLAGE DR DAVIE FL 33317 |
| GLOBETROTTERS | 2211 BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| GLOBIG, CLAUS | 3801 WILLOW LAKE DR APT 202 KALMAZOO MI 49008 |
| GLOBIS, EILEEN | 327 SW  34TH AVE DEERFIELD BCH FL 33442 |
| GLOCK, CYNTHIA | 936 W GEORGE ST 2ND CHICAGO IL 60657 |
| GLOCK, ROBERTA | 8488 BURKES MILL  DR NORTH VA 23128 |
| GLOCK, TERRY | 3667 W VALLEY BLVD APT 160 POMONA CA 91768 |
| GLOCKNER, ERIC | 116 PATTON WAY ELKTON MD 21921 |
| GLOCKNER, LYNETTE | 3420 HUNTERS  RDG L40 WILLIAMSBURG VA 23188 |
| GLOD, GORDON | 00S040 CARNEY LN GENEVA IL 60134 |
| GLODBLOON, M | 1143   LEICESTER CT WHEATON IL 60189 |
| GLODICH, JOHN M | 133 LISA LN APT A COSTA MESA CA 92627 |
| GLODICK, ANNE | 1460 N SANDBURG TER    604A CHICAGO IL 60610 |
| GLODT, EILEEN | 4015 ROXMILL CT GLENWOOD MD 21738 |
| GLOECKNER, BONNI | 1076 E  MICHIGAN ST # A ORLANDO FL 32806 |
| GLOEGGER, TERRY | 2234 N CATALINA ST APT D BURBANK CA 91504 |
| GLOESSNER, NELLY A | 3700 BUCHANAN AV APT SP200 RIVERSIDE CA 92503 |
| GLOGOVSKY, RON | 1831  FORESTVIEW DR SYCAMORE IL 60178 |
| GLOGOVSKY, TERRI | 133   CHESAPEAKE BAY WINTHROP HARBOR IL 60096 |
| GLOGOWER, IRVING | 4355  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| GLOMBICKI, ANTHONY | 134   TANGLEWOOD DR GLEN ELLYN IL 60137 |
| GLORDANO, COLETTE | 45230 WOODSTOWN WAY CALIFORNIA MD 20619 |
| GLORIA CALDWELL | 4212 FERNHILL AVE BALTIMORE MD 21215 |
| GLORIA HENDRICKS | 4173 SW  22ND ST FORT LAUDERDALE FL 33317 |
| GLORIA KRAMER | 5750 NW  64TH AVE # 208 TAMARAC FL 33319 |
| GLORIA, ACOSTA | 4833    CYPRESS WOODS DR # 4302 ORLANDO FL 32811 |
| GLORIA, AVERY | 8   IVY CT # B ORANGE CITY FL 32763 |
| GLORIA, BAKER | 16849    OMEGA CT MONTVERDE FL 34756 |
| GLORIA, CARRICK | 1000 N   CENTRAL AVE # 35 UMATILLA FL 32784 |
| GLORIA, CARTER | 4175 S   ATLANTIC AVE # 316 NEW SMYRNA BEACH FL 32169 |
| GLORIA, COOK | 556   CHEYENNE DR WINTER HAVEN FL 33881 |
| GLORIA, DELGADO | 3914    DEKALB DR ORLANDO FL 32839 |
| GLORIA, DIAZ | 427   HEMLOCK ST ALTAMONTE SPRINGS FL 32714 |
| GLORIA, FLESHMAN | 2634    QUARTERDECK CT KISSIMMEE FL 34743 |
| GLORIA, FULTZ | 641   LAUREL LAKE CT # 205 ORLANDO FL 32825 |
| GLORIA, GRANDE | 738    VISTA PL LADY LAKE FL 32159 |
| GLORIA, HARRIS | 2691 S   COURSE DR # 303 POMPANO BCH FL 33069 |
| GLORIA, HOUSE | 20005 N  HIGHWAY27 ST # 171 CLERMONT FL 34711 |
| GLORIA, JESUS | 5041 19TH AVE KENOSHA WI 53140 |
| GLORIA, JOHNSON | 342 S  WAYMAN ST # 307 LONGWOOD FL 32750 |
| GLORIA, KENNEDY | 2338    CALEDONIAN ST CLERMONT FL 34711 |
| GLORIA, KONKLE | 12505 SE  176TH LOOP SUMMERFIELD FL 34491 |
| GLORIA, LAFATA | 1041 W  RIVIERA BLVD OVIEDO FL 32765 |
| GLORIA, LEE | 26025    COUNTY ROAD 561 ASTATULA FL 34705 |
| GLORIA, LILI | 12016 IMPERIAL HWY APT 19 NORWALK CA 90650 |
| GLORIA, LIST | 32    CHIVE ST WINTER HAVEN FL 33884 |

| Claim Name | Address Information |
| --- | --- |
| GLORIA, LOWE | 200    2ND ST MERRITT ISLAND FL 32953 |
| GLORIA, MRS | 344 N ANGELINA DR PLACENTIA CA 92870 |
| GLORIA, PAYNE | 6033    ROCKY TRL ORLANDO FL 32808 |
| GLORIA, PILOT | 1337    BALLESTEROS DR LADY LAKE FL 32162 |
| GLORIA, RAFAEL | 34410 N GOLDENROD CT ROUND LAKE IL 60073 |
| GLORIA, RECTOR | 4444 N. FORT CHRISTMAS RD CHRISTMAS FL 32709 |
| GLORIA, SANCHEZ | 6132    SUNNYVALE DR ORLANDO FL 32822 |
| GLORIA, SANO | 1225    AZORA DR DELTONA FL 32725 |
| GLORIA, SCHAEFER | 1554    GROVE CT TAVARES FL 32778 |
| GLORIA, SIMMONS | 920    HUNTERS CREEK DR # 4103 DELAND FL 32720 |
| GLORIA, V | 749 N SHAFFER ST ORANGE CA 92867 |
| GLORIA, VENTURA | 619    CARIBOU CT KISSIMMEE FL 34759 |
| GLORIA, WELLS | 805    JAMESTOWN DR # A WINTER PARK FL 32792 |
| GLORIA, WOODBURN | 2321    CHINOOK TRL MAITLAND FL 32751 |
| GLORIA, YIN | 518    HEATHEROAK CV ALTAMONTE SPRINGS FL 32714 |
| GLORIA, YOUNG | 7700    OSCEOLA POLK LINE RD # 91 DAVENPORT FL 33896 |
| GLORIANI, STEVE | 3735 CARDIFF AV APT 2 LOS ANGELES CA 90034 |
| GLORIDA, JOANNA | 3526 COPELAND PL APT 5 LOS ANGELES CA 90032 |
| GLORIE, FRYE | 2742    PRIVADA DR LADY LAKE FL 32162 |
| GLORIMAR, TORRES | 3202    ALLING CT DELTONA FL 32725 |
| GLORIOSO, FRANK | 1314 SCOTTSDALE DR BELAIR MD 21015 |
| GLORIUS, PEGGY | 9325 SUNLAND PARK DR APT 37 SUN VALLEY CA 91352 |
| GLORNO, AMANDA | 643 MORRIS CT LAKEMOOR IL 60051 |
| GLORY, WALKER | 424 E    CITRUS ST ALTAMONTE SPRINGS FL 32701 |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227 |
| GLOSSON, GENE | 4703 HOME AVE MCHENRY IL 60050 |
| GLOSSON, KIM | 2611    DRUCKER LN MCHENRY IL 60051 |
| GLOTZER, BENNET | 7357 WOODROW WILSON DR LOS ANGELES CA 90046 |
| GLOTZER, ETHEL | 5374    MONTEREY CIR # 97 DELRAY BEACH FL 33484 |
| GLOVACI, DIANA | 17633 LOS JARDINES W FOUNTAIN VALLEY CA 92708 |
| GLOVER | 825 CHURCHILL TER HAMPTON VA 23666 |
| GLOVER, BERNADETTE | 11111 S GREEN ST CHICAGO IL 60643 |
| GLOVER, BERTHA | 718 DR BENJAMIN QUARLES PL BALTIMORE MD 21201 |
| GLOVER, CARL | 109    GLENDALE LN EAST PEORIA IL 61611 |
| GLOVER, CHANEL | 1095 N VISTA AV APT D RIALTO CA 92376 |
| GLOVER, DENISE | 5025    BRISTLE CONE CIR ABERDEEN MD 21001 |
| GLOVER, DOROTHY | 4403 NW    203RD TER MIAMI FL 33055 |
| GLOVER, EDNA | 3701 N POINT RD 46 BALTIMORE MD 21222 |
| GLOVER, ELKANAH | 15    WOODDUCK FARMS RD WINDSOR CT 06095 |
| GLOVER, EUGENE | 1810 W JACKSON BLVD 229 CHICAGO IL 60612 |
| GLOVER, EUGENE | 3881 GOLDENROD AV RIALTO CA 92377 |
| GLOVER, FRANK | 104 MAIDEN CHOICE LN BALTIMORE MD 21228 |
| GLOVER, FRANK | 2323 W    STATE ROAD 84    # 334 FORT LAUDERDALE FL 33312 |
| GLOVER, GALIDA | 2351 NW    33RD ST # 507 507 OAKLAND PARK FL 33309 |
| GLOVER, GEORGETTE | 4296    LINDEN TREE LN GLENVIEW IL 60026 |
| GLOVER, GREGORY | 8314 ATLANTA AV APT 101 HUNTINGTON BEACH CA 92646 |
| GLOVER, JAIME | 13362 SAVANNA TUSTIN CA 92782 |
| GLOVER, JAMES | 4903    PILGRIM RD BALTIMORE MD 21214 |
| GLOVER, JANICE | 3454 W 85TH PL CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| GLOVER, JENNIFER | 2918  HEATHER LN MONTGOMERY IL 60538 |
| GLOVER, JESSE | 1052 N HAMLIN AVE 1 CHICAGO IL 60651 |
| GLOVER, JESSICA | 1 MERSEY CT D BALTIMORE MD 21220 |
| GLOVER, JOE | 18815 CEDAR AVE COUNTRY CLUB HILLS IL 60478 |
| GLOVER, JOHNATHAN | 419  UI TRELEASE HALL URBANA IL 61801 |
| GLOVER, KENNETH | 105 CAVALIER  DR YORKTOWN VA 23692 |
| GLOVER, KERRI | 3377 GARRISON CIR ABINGDON MD 21009 |
| GLOVER, LESTER | 3405 CENTRAL RD ROLLING MEADOWS IL 60008 |
| GLOVER, LILLIAN | 26322 TOWNE CENTRE DR APT 1513 FOOTHILL RANCH CA 92610 |
| GLOVER, LOIS | 3605 KECOUGHTAN  RD 13B HAMPTON VA 23661 |
| GLOVER, M | 711 17TH  ST NEWPORT NEWS VA 23607 |
| GLOVER, MARY | 110 BENT TREE LN 101 SCHAUMBURG IL 60195 |
| GLOVER, MARY, DEPAUL | 2300 N LINCOLN PARK WEST    1614 CHICAGO IL 60614 |
| GLOVER, MIRIAM | 1140 W 27TH ST APT 1 LOS ANGELES CA 90007 |
| GLOVER, MYESHA | 2005 PEYTON AV BURBANK CA 91504 |
| GLOVER, NATASHA | 957 PARKS ST APT E PORT HUENEME CA 93041 |
| GLOVER, NORMAN | 22405 SW  66TH AVE # 1602 1602 BOCA RATON FL 33428 |
| GLOVER, OTIS | 4340 S NICHOLSON AVE 129 SAINT FRANCIS WI 53235 |
| GLOVER, P. | 2030 W 111TH ST    501 CHICAGO IL 60643 |
| GLOVER, PAT | 2241 W 230TH ST TORRANCE CA 90501 |
| GLOVER, PATRICIA | 835 DARDEN  DR NEWPORT NEWS VA 23608 |
| GLOVER, PAUL | 1312 WINTER SPRINGS BLVD WINTER SPRINGS FL 32708 |
| GLOVER, REAGAN | 36  HEBRON ST HARTFORD CT 06112 |
| GLOVER, RICHRD | 21100 STATE ST APT 94 SAN JACINTO CA 92583 |
| GLOVER, ROBERT | 319 KIRSCHNER LN PLACENTIA CA 92870 |
| GLOVER, ROBINSON | 1707  MANOR DR COCOA FL 32922 |
| GLOVER, ROSE | 7 BENTON ST # 1 STAFFORD SPGS CT 06076-1116 |
| GLOVER, SABRINA | 14436 S MICHIGAN AVE RIVERDALE IL 60827 |
| GLOVER, STEVE | 16102  EMERALD ESTATES DR # 321 321 DAVIE FL 33331 |
| GLOVER, SUSAN | 103 INGALLS  RD FORT MONROE VA 23651 |
| GLOVER, TALIA | 21064 BOX SPRINGS RD APT 119 MORENO VALLEY CA 92557 |
| GLOVER, TERRELL | 11225 PEARTREE WAY I COLUMBIA MD 21044 |
| GLOVER, TREVOR | 4704  FAIRWEATHER CT KISSIMMEE FL 34758 |
| GLOVER, WILLIAM | 270 W 500N VALPARAISO IN 46383 |
| GLOVIK, RICHARD | 1481 WATERSIDE DR DE KALB IL 60115 |
| GLOVSKY, LYNNE | 2273  WINDING CREEK DR BELVIDERE IL 61008 |
| GLOW, FRANK | 1413 15TH ST CLERMONT FL 34711 |
| GLOW, RENEE | 23 SW  11TH CT DEERFIELD BCH FL 33441 |
| GLOWA, JULIET | 8541  W BOCA GLADES BLVD # E BOCA RATON FL 33434 |
| GLOWACKA, TAMARA | 1701 NE  191ST ST # 219 NORTH MIAMI BEACH FL 33179 |
| GLOWACKI, KENNETH | 9017 KILKENNY DR DARIEN IL 60561 |
| GLOWACKI, ROBERT | 716 S HOME AVE PARK RIDGE IL 60068 |
| GLOWAKI, FRANCES | 1914 W 34TH PL CHICAGO IL 60608 |
| GLOWE, RUTH | 1310 COURT ST MCHENRY IL 60050 |
| GLOWIENKE, THERESA | 6650 W BELDEN AVE 310A CHICAGO IL 60707 |
| GLOWKO, CEZARY | 4153 W BYRON ST CHICAGO IL 60641 |
| GLUBA, KELLY | 3021 CAMROSE  DR WILLIAMSBURG VA 23185 |
| GLUCK, A. | 10303  SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |
| GLUCK, DANIEL | 2500 INDIGO LN   306 GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| GLUCK, DANIEL J | 2500 INDIGO LN    306 GLENVIEW IL 60026 |
| GLUCK, DONNA | 64 PIER DR 3 WESTMONT IL 60559 |
| GLUCK, DOUG | 5708 NW  67TH AVE TAMARAC FL 33321 |
| GLUCK, FLORENCE | 4001 N  OCEAN BLVD # 204 BOCA RATON FL 33431 |
| GLUCK, FRANCES | 13 CEDAR HILL RD BALTIMORE MD 21225 |
| GLUCK, GARY | 700 S HALSTED ST 312C CHICAGO IL 60607 |
| GLUCK, GILBERT | 10 HERON IRVINE CA 92604 |
| GLUCK, H ROBERT | 10470 LORENZO PL LOS ANGELES CA 90064 |
| GLUCK, HENRY | 21100  S 95TH AVE # 319 BOCA RATON FL 33428 |
| GLUCK, JAY | 1200 HARVARD AV CLAREMONT CA 91711 |
| GLUCK, LILLIAN | 9280 NW  49TH PL SUNRISE FL 33351 |
| GLUCK, ROBERT | 2754 PARALLEL PATH ABINGDON MD 21009 |
| GLUCK, ROSE | 11560   AUGUSTUS DR BOYNTON BEACH FL 33437 |
| GLUCK, ROSS | 1135   103RD ST # G1 BAL HARBOR FL 33154 |
| GLUCK, SIDNEY | 20090   BOCA WEST DR # 385 BOCA RATON FL 33434 |
| GLUCK, STEPHEN | 838 W BRADLEY PL 1F CHICAGO IL 60613 |
| GLUCKMAN, EDITH | 3403   BIMINI LN # L2 COCONUT CREEK FL 33066 |
| GLUCKMAN, KELLY | 16736 FLANDERS ST GRANADA HILLS CA 91344 |
| GLUCKMAN, LEON | 3301 S  OCEAN BLVD # 907 HIGHLAND BEACH FL 33487 |
| GLUCKMAN, REBECCA | 1221 W SHERWIN AVE 6C CHICAGO IL 60626 |
| GLUCKSMAN, EILEEN | 3300 N  STATE ROAD 7  # 557 HOLLYWOOD FL 33021 |
| GLUCKSMAN, MARILYN | 920  169TH PL HAMMOND IN 46324 |
| GLUCKSTEIN, BARBARA | 411 S  HOLLYBROOK DR # 208 PEMBROKE PINES FL 33025 |
| GLUCKSTEIN, LARRY | 1900   CONSULATE PL # 403 WEST PALM BCH FL 33401 |
| GLUECK, BRUCE | 6850   TOWN HARBOUR BLVD # 3317 3317 BOCA RATON FL 33433 |
| GLUECK, LUISA | 2023   NEWPORT H DEERFIELD BCH FL 33442 |
| GLUHOSKY, CHRISTIN | 77 SHALLOWBROOK LN MANCHESTER CT 06040-7002 |
| GLUKHOV, GREG | 699 SW  2ND ST BOCA RATON FL 33486 |
| GLUNZ DONOVAN, BARBARA | 6268 N KNOX AVE CHICAGO IL 60646 |
| GLUNZ, RAYMOND | 842  SENECA TRL ROUND LAKE IL 60073 |
| GLUPKER, CHRIS | 9330 GOTHIC AVE NORTH HILLS CA 91343 |
| GLUSCHICK, ELIZABETH | 2499 NW  72ND AVE SUNRISE FL 33313 |
| GLUSHAKOW, LEONARD | 21261   CLUBSIDE DR # D D BOCA RATON FL 33434 |
| GLUSKIN, MICHAEL | 316  OSTEMO PL 2 SOUTH BEND IN 46617 |
| GLUSMAN, MARIANE | 553 W DICKENS AVE CHICAGO IL 60614 |
| GLUSS, MARK | 11704 TRURO AV APT 19 HAWTHORNE CA 90250 |
| GLUTH, MICHELLE | 12602 NW  6TH CT CORAL SPRINGS FL 33071 |
| GLUTH, ROSE | 6256 N IONIA AVE CHICAGO IL 60646 |
| GLUZERMAN, MARIA | 5431 N OCONTO AVE CHICAGO IL 60656 |
| GLUZMAN, VYACHLAV | 6417 N RICHMOND ST CHICAGO IL 60645 |
| GLYER, HELEN | 4302 ORKNEY CT WOODBRIDGE VA 22192 |
| GLYMPH, LAVILLE | 5877 CRENSHAW BLVD LOS ANGELES CA 90043 |
| GLYNN, ALISON | 190   SHADOW POND LN SUFFIELD CT 06078 |
| GLYNN, ANN | 2036  EWING AVE EVANSTON IL 60201 |
| GLYNN, BRIAN | 12953 DARTMOUTH CT VICTORVILLE CA 92392 |
| GLYNN, IRENE | 15   MARCY RD CHAPLIN CT 06235 |
| GLYNN, JAMES | 5243 N LIND AVE CHICAGO IL 60630 |
| GLYNN, JEFF | 10   BROWNGATE LN SIMSBURY CT 06070 |
| GLYNN, JOEL | 13665   VIA AURORA  # D DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| GLYNN, JOHN | 1535  FOREST AVE WILMETTE IL 60091 |
| GLYNN, JOHN | 2824 N KEDZIE AVE CHICAGO IL 60618 |
| GLYNN, JOSEPH L. | 77 SALEM LN SKOKIE IL 60203 |
| GLYNN, KRISTA | 16173 W ARLINGTON DR LIBERTYVILLE IL 60048 |
| GLYNN, PATRICIA | 10717 S KENNETH AVE OAK LAWN IL 60453 |
| GLYNN, PATRICK | 10920 S RUTHERFORD AVE WORTH IL 60482 |
| GLYNN, ROANNA | 17675 NELSON AV LAKE ELSINORE CA 92530 |
| GLYNN, TOBY | 500   EGRET CIR # 8211 DELRAY BEACH FL 33444 |
| GLYNN,STEVE | 39   JOHNNY CAKE LN GLASTONBURY CT 06033 |
| GLYNNIS, LESSING | 2933 N SEELEY AVE CHICAGO IL 60618 |
| GLYRED, JOHN | 1526 AUTUMN HILL RD DIAMOND BAR CA 91765 |
| GLYZEWSKI, CHRISTINE | 20752 PLUM CANYON RD SAUGUS CA 91350 |
| GMC LENDING SERVICES | 1831 NE 15TH AVE FORT LAUDERDALE FL 33305 |
| GMC TRUCKS | PO BOX 3847 YOUNGSTOWN OH 44513 |
| GMD ELECTRIC INC. | 1901  COURTLAND AVE PARK RIDGE IL 60068 |
| GMEINWIESAR, JENNIFER | 77  COLONY HILL CT BALTIMORE MD 21227 |
| GMEINWIESER, MICHEAL | 1202 CORTINA WAY SEVERN MD 21144 |
| GMENTADOR, PAUL | 1724 E WOODBURY RD PASADENA CA 91104 |
| GMITERLA, CHRISTINA | 60 W AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| GMUER, ALBERT | 645 LUTON DR GLENDALE CA 91206 |
| GMUREK, WALTER | 9906 FOX HILL RD PERRY HALL MD 21128 |
| GN GOODE-DCE SCHOOL | 14545 OLD BELFIELD  RD CAPRON VA 23829 |
| GNACYK, MICHAEL | 107 CHELSEA GROVE CT PASADENA MD 21122 |
| GNADT, FRAN | 474 N LA LONDE AVE LOMBARD IL 60148 |
| GNAEDINGER, ELIZABETH | 5225 S PRINCE ST PH1 LITTLETON CO 80123 |
| GNALYN, GRANT | 1165 THOMPSON AV APT 4 GLENDALE CA 91201 |
| GNANASEKAR, PRIYA | 4626 WARREN TREE WAY BALTIMORE MD 21229 |
| GNAPP, BERTHA | 25612 W ARCADE DR S LAKE VILLA IL 60046 |
| GNAS, LISA | 3720 MOUNTAIN VIEW DR DANIELSVILLE PA 18038 |
| GNASTER, MERRIETTA | 2420   DAFFODIL TER SANFORD FL 32771 |
| GNATEK, LISA | 154   CONKLIN RD STAFFORD SPGS CT 06076 |
| GNATT, EDYTHE | 113   SAXONY C DELRAY BEACH FL 33446 |
| GNAU | 628   BELLA VIS EDGEWATER FL 32141 |
| GNAZZO, PATRICK | 183   BLOOMFIELD AVE HARTFORD CT 06105 |
| GNECH, ART | 17029  REDWOOD CT TINLEY PARK IL 60487 |
| GNECH, HARRIET | 11336 WILD BERRY LN MOKENA IL 60448 |
| GNESDILOW, DANA | 8    WATERFALL RD ASHFORD CT 06278 |
| GNEUHS, ARTHUR | 2261  APPLE HILL LN AURORA IL 60506 |
| GNEWUCH, GREG | 234 FAIRCROFT RD BARTLETT IL 60103 |
| GNEZDA, SANDY | 9790  GETTLER ST DYER IN 46311 |
| GNIADEK, CLAIRE | 1371 DANIELSON RD MONTECITO CA 93108 |
| GNIADEK, CLARE | 24326 BURBANK BLVD WOODLAND HILLS CA 91367 |
| GNIADEK, WALTER | 3542 S HONORE ST CHICAGO IL 60609 |
| GNIDOVIC, GARY | 318 WESTERN AVE WHEATON IL 60187 |
| GNIECH, CHARLES | 260   SPARROW DR WOODSTOCK IL 60098 |
| GNIEWEK, BRANT J | 1776 BLUE RIDGE DR POMONA CA 91766 |
| GNIOT, E | 6483 N NEWARK AVE CHICAGO IL 60631 |
| GNIOT, KENNETH | 412 BRAMBLE LN BARRINGTON IL 60010 |
| GNOSTIC CHURCH | 3363 GLENDALE BLVD. LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| GNUTEK, LINDA | 825 STONEHURST DR ROSELLE IL 60172 |
| GO LONG ENT | L 987 BROOKVIEW AV THOUSAND OAKS CA 91361 |
| GO TRAVEL C RANDOLPH | 923 W  DIXIE AVE LEESBURG FL 34748 |
| GO, ANNGINA | 158 HIDDEN POND CIR AURORA IL 60504 |
| GO, FELIX | 365  BRADBURY LN BARTLETT IL 60103 |
| GO, JENNY | 3709 S BENTLEY AV APT 2 LOS ANGELES CA 90034 |
| GO, JIM | 447 E BROOKPORT ST COVINA CA 91722 |
| GO, JULIUS | 211 FERN ST APT B NEWPORT BEACH CA 92663 |
| GO, MARITESS | 617 E ELK AV APT 3 GLENDALE CA 91205 |
| GO, MRS CORA | 1343 OAKWOOD DR ARCADIA CA 91006 |
| GO, NINA | 800 S AZUSA AV APT A4 AZUSA CA 91702 |
| GO, RICHMOND | 1295 ELM AV APT G SAN GABRIEL CA 91775 |
| GO, SUGIARTO | 513 S CHAPEL AV APT D ALHAMBRA CA 91801 |
| GO, TIAN-KENG | 25 VIRGIL CT IRVINE CA 92617 |
| GOAD, DOUG | 434 RANDALL ST E BALTIMORE MD 21230 |
| GOAD, JILL | 3113  WOODCREEK DR DOWNERS GROVE IL 60515 |
| GOAD, SANDRA R | 19 E CUMMINGS AVE HAMPTON VA 23663 |
| GOADE, MARGARET | 1222   PERICLES PL # 1 WHITEHALL PA 18052 |
| GOAR, BRAD | 18251   JUPITER LANDINGS DR JUPITER FL 33458 |
| GOARD, ELIZABETH | 6120 BURNT OAK RD BALTIMORE MD 21228 |
| GOBAR, SEYMOUR | 1130   CACTUS TER # B DELRAY BEACH FL 33445 |
| GOBBA, WAFAA | 3240 VENARD RD DOWNERS GROVE IL 60515 |
| GOBBLE, BRENDA | 3664 EMORY CHURCH RD STREET MD 21154 |
| GOBBLE, SUSAN | 2607 W FOUNTAINDALE DR PEORIA IL 61614 |
| GOBBO, LUCIANO | 16513 CHINA BERRY CT CHINO HILLS CA 91709 |
| GOBEK, SARA | 357 N OAK ST APT B ORANGE CA 92867 |
| GOBELMAN, CARL | 214 ALBERT DR VERNON HILLS IL 60061 |
| GOBER, DUSTIN | 1600 REDONDO AV APT 8 LONG BEACH CA 90804 |
| GOBER, EDWARD | 22508  PLEASANT GROVE RD MARENGO IL 60152 |
| GOBEY, CYNDIE | 6610 JUNIPER CREST RD AGUA DULCE CA 91390 |
| GOBEY, R | 17 SAGEBRUSH WY AZUSA CA 91702 |
| GOBEY, SHIERLEY | 8759 NW  61ST ST TAMARAC FL 33321 |
| GOBIN, CASEY | 261   CHARTER RD ROCKY HILL CT 06067 |
| GOBIN, MOJANI | 9847 NW  22ND ST PEMBROKE PINES FL 33024 |
| GOBIS, WALTER | 8   CHARLES PLZ 2505 BALTIMORE MD 21201 |
| GOBLE, BETH S. | 282   SNOWFIELDS RUN LAKE MARY FL 32746 |
| GOBLE, JENNIFER | 808  OAK MILL DR ABINGDON MD 21009 |
| GOBLE, LUCILLE | 4100 N  58TH AVE # 105 HOLLYWOOD FL 33021 |
| GOBLE, ORAL | 11787 W  ATLANTIC BLVD # 6 CORAL SPRINGS FL 33071 |
| GOBLE, PHILIP | 1028 RODMAN WAY BALTIMORE MD 21205 |
| GOBLE, RYAN | 4018 CLAYTON AV LOS ANGELES CA 90027 |
| GOBLE, SHERRI | 122 N BELLEVUE AVE PEORIA IL 61604 |
| GOBLET, JOHN C. | 2000  SAINT REGIS DR 7H LOMBARD IL 60148 |
| GOBLET, ROBERT | 29W118 OAK LN WARRENVILLE IL 60555 |
| GOBLISCH, CAROL | 5149 S LOREL AVE CHICAGO IL 60638 |
| GOBLISCH, RONALD | 5079 SW  88TH TER COOPER CITY FL 33328 |
| GOBSTEIN, ANDREA | 7015 LANEWOOD AV APT 2 LOS ANGELES CA 90028 |
| GOCE, DAUNE | 2135 SUN RIDGE DR CHINO HILLS CA 91709 |
| GOCH, MACIEJ | 5100  CARRIAGEWAY DR 105 ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| GOCH, RUTH | 2004 S  FEDERAL HWY # D207 BOYNTON BEACH FL 33435 |
| GOCH, TRACY | 511  CONSERVATORY LN AURORA IL 60502 |
| GOCHEE, JAMES C | 59  MEADOWLARK RD VERNON CT 06066 |
| GOCHICOA, MARIA | 12125 ALLIN ST CULVER CITY CA 90230 |
| GOCHIN, GRANT A | 19929 SEPTO ST CHATSWORTH CA 91311 |
| GOCHMAN, JESSE | 6633  PERUZZI WAY LAKE WORTH FL 33467 |
| GOCHMAN, M | 9777 WILSHIRE BLVD APT 550 BEVERLY HILLS CA 90212 |
| GOCHNAUER | 2  SOUTHERLY CT 202 TOWSON MD 21286 |
| GOCHNOUR, DAN | 1352 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| GOCI, KRISTEN | 93  OAK RIDGE DR WINDSOR LOCKS CT 06096 |
| GOCINSKI, ELNA | 1100 BROADMOOR CT BEL AIR MD 21014 |
| GOCKBOULT, ALICIA | 4299 NW  114TH TER CORAL SPRINGS FL 33065 |
| GOCKE, STEPHEN | 6763 PISTACHIO PL PALMDALE CA 93551 |
| GOCKEL, ERIC | 321 S SANGAMON ST 801 CHICAGO IL 60607 |
| GOCKEL, MARK | 7740  HIGHLANDS CIR MARGATE FL 33063 |
| GOCKEL, RUTH | 2226 CENTRAL ST 3W EVANSTON IL 60201 |
| GOCKMAN, DONNA | 2900  MAPLE AVE 2B DOWNERS GROVE IL 60515 |
| GOCKMAN, JAMES | 413 TRACEY CT WESTMONT IL 60559 |
| GOCKMAN, KEVIN | 2621  RIVER BEND LN PLAINFIELD IL 60586 |
| GOCKMAN, WILLIAM | 1116  CONEFLOWER CT MINOOKA IL 60447 |
| GOCTH, SHIRLEY | 13038 CATHY LN PLAINFIELD IL 60585 |
| GOCUL, MAUREEN | 20431 NW  32ND CT MIAMI FL 33056 |
| GODAR, DANIELLE | 2433 N MARSHFIELD AVE 2FF CHICAGO IL 60614 |
| GODARD, BRENDA | 6320 TOWNSEND PL SUFFOLK VA 23435 |
| GODARD, DOUG | 2580 HERITAGE DR CORONA CA 92882 |
| GODARD, PETER | 757 W MELROSE ST CHICAGO IL 60657 |
| GODAT, JENNIFER | 321  LOVELL ST ELGIN IL 60120 |
| GODBEY, GRAHAM | 1144 W  TURNER ST ALLENTOWN PA 18102 |
| GODBOLD, BRENDA | 4310 OAKWOOD LN MATTESON IL 60443 |
| GODBOLD, ELIZABETH | 2241 JEANS CT SIGNAL HILL CA 90755 |
| GODBOLE, H | 2971 OLD TAVERN RD LISLE IL 60532 |
| GODBOLE, SHARAD | 508 S PEACE RD SYCAMORE IL 60178 |
| GODBOLT JR, SAMUEL | 583 KNOLLVIEW CT APT 1403 PALMDALE CA 93551 |
| GODBOLT, HAROLD | 6840  RIDGELAND AVE HAMMOND IN 46324 |
| GODBOLT, RICKY | 3851 COCO AV APT 15 LOS ANGELES CA 90008 |
| GODBOUT, JEAN PAUL | 4705 NW  35TH ST # P601 LAUDERDALE LKS FL 33319 |
| GODBOUT, JOSE A | 1620 E CHAPMAN AV APT 124 FULLERTON CA 92831 |
| GODBURN, VALERIE | 44  WALNUT ST TORRINGTON CT 06790 |
| GODDARD | MARGOT 18500 VON KARMAN AV APT 400 IRVINE CA 92612 |
| GODDARD, ADRIAN | 511 SE  5TH AVE # 2422 FORT LAUDERDALE FL 33301 |
| GODDARD, ALLEN | 17865  MONTE VISTA DR BOCA RATON FL 33496 |
| GODDARD, ART/CAROL | 6928 MORNINGSIDE AV RIVERSIDE CA 92504 |
| GODDARD, BARBARA | 325  KELLY RD # A14 VERNON CT 06066 |
| GODDARD, BILL | 61 CALLE MANZANITA RANCHO MIRAGE CA 92270 |
| GODDARD, D L | 832 S HOLLY PL WEST COVINA CA 91790 |
| GODDARD, DIANE | 2620 SULTAN SUPREME WAY YORK PA 17402 |
| GODDARD, GINA | 3321  JACKSON BLVD FORT LAUDERDALE FL 33312 |
| GODDARD, GRANT | 2004 PACIFIC AV MANHATTAN BEACH CA 90266 |
| GODDARD, JACK | 8611 BANYAN ST ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| GODDARD, JOHNNIE | 3645 GELSTON DR BALTIMORE MD 21229 |
| GODDARD, KAT | 522 N IRENA AV APT C REDONDO BEACH CA 90277 |
| GODDARD, LINDA | 27352 GARZA DR SAUGUS CA 91350 |
| GODDARD, MABEL | 1017 S MERCER AVE 138 BLOOMINGTON IL 61701 |
| GODDARD, MARK | 3350 DALEMEAD ST TORRANCE CA 90505 |
| GODDARD, MARK | 3922 LA COLINA RD SANTA BARBARA CA 93110 |
| GODDARD, MICHELE | 61 TEABERRY LN RCHO SANTA MARGARITA CA 92688 |
| GODDARD, MRS. | 1501 INDIA ST APT 509 SAN DIEGO CA 92101 |
| GODDARD, MYRA | 12960 SW  14TH CT DAVIE FL 33325 |
| GODDARD, N | 1574 GLENVILLE DR LOS ANGELES CA 90035 |
| GODDARD, RANDALL | 4547 FENDER RD LISLE IL 60532 |
| GODDARD, ROGER | 1691 SPENCE ST SIMI VALLEY CA 93065 |
| GODDARD, SALLY | 27249 NICOLE DR LAGUNA NIGUEL CA 92677 |
| GODDARD, SANDRA | 16325   MALIBU DR WESTON FL 33326 |
| GODDARD, SCOTT | 14318 EMELITA ST VAN NUYS CA 91401 |
| GODDARD, STEPHEN | 22511 SW  66TH AVE # 314 314 BOCA RATON FL 33428 |
| GODDEAU, AMIE | 7491 SW  15TH ST PLANTATION FL 33317 |
| GODDEAU, DON | 2115   CHAGALL CIR WEST PALM BCH FL 33409 |
| GODDICKSEN, JANET | 2324 ELDEN AV APT 10 COSTA MESA CA 92627 |
| GODDU, LLOYD | 2   APPLE BLOSSOM LN NIANTIC CT 06357 |
| GODWIN, DEBRA | 1556 CARAWAY DR APT C COSTA MESA CA 92626 |
| GODEK, ROSE | 2130 BALDWIN LN HANOVER PARK IL 60133 |
| GODEL, LAURA | 1514 CURTIS AV MANHATTAN BEACH CA 90266 |
| GODEL, WILLIAMS | 711 LIDO PARK DR APT E NEWPORT BEACH CA 92663 |
| GODELLAS, MIA | 30 E HURON ST 3304 CHICAGO IL 60611 |
| GODES, DAWN | 1530   SHELTON LN CRYSTAL LAKE IL 60014 |
| GODET, HERMINE | 6646 NW  3RD ST MARGATE FL 33063 |
| GODETTE, EUNICE | 917 ELDER RD NEWPORT NEWS VA 23608 |
| GODEY, JIM | 831 COACHWAY ANNAPOLIS MD 21401 |
| GODEY, SANDRA | 2108 LORAINE ST WEST COVINA CA 91792 |
| GODFREY / WEBER, EAST AURORA HIGH SCHOOL | 500 TOMCAT LN AURORA IL 60505 |
| GODFREY CPA, DAVID | 4075 VIA ZORRO SANTA BARBARA CA 93110 |
| GODFREY ESOCHAGHI | 7817 LONGRIDGE RD BALTIMORE MD 21236 |
| GODFREY, A | 8 VERMILION CLIFFS ALISO VIEJO CA 92656 |
| GODFREY, BRYAN | 2206 LAVERNA AV LOS ANGELES CA 90041 |
| GODFREY, CHARLES | 1281 W 72ND PL HSE CHICAGO IL 60636 |
| GODFREY, CHARLOTTE | 5034 WHETSTONE RD COLUMBIA MD 21044 |
| GODFREY, CHRIS | 635 W 35TH ST APT 2418 LOS ANGELES CA 90007 |
| GODFREY, DAVID L | 142 SOUTH  AVE NEWPORT NEWS VA 23601 |
| GODFREY, ELEANOR | 115   THORNBROOK RD DE KALB IL 60115 |
| GODFREY, JAMIE | 5487 RING DOVE LN COLUMBIA MD 21044 |
| GODFREY, JODI | 338 26TH  ST B FORT EUSTIS VA 23604 |
| GODFREY, JOHN E | 18115 ERWIN ST TARZANA CA 91335 |
| GODFREY, KAROLYN | 2327   PARK PL 2 EVANSTON IL 60201 |
| GODFREY, LESTER | 101 RYDER SMITHFIELD VA 23430 |
| GODFREY, MARK | 1715 E 68TH ST APT A LONG BEACH CA 90805 |
| GODFREY, MIKE | 621 SW  15TH ST BOCA RATON FL 33486 |
| GODFREY, NAOMI | 17152 LA COLLETTE PL YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| GODFREY, NOEL | 713  STURGIS PL BALTIMORE MD 21208 |
| GODFREY, SHIRLEY | 800 DAPHIA  CIR 248 NEWPORT NEWS VA 23601 |
| GODFREY, STEPHANIE | 168 PASEO VISTA SAN CLEMENTE CA 92673 |
| GODFREY, SUSAN | 3905 RIVA CT MOORPARK CA 93021 |
| GODFREY, TIMOTHY | 3395 SW  4TH ST DEERFIELD BCH FL 33442 |
| GODFREY, WILLA | 14540  LOOMIS AVE 1 HARVEY IL 60426 |
| GODFRY, HARVEY | 7801   MIRAGE LAKE CV LAKE WORTH FL 33467 |
| GODFRY, SUSAN | 3771   ENVIRON BLVD # 647 LAUDERHILL FL 33319 |
| GODGREY, CHARLIE R | 100   GROVE ST VERNON CT 06066 |
| GODI, ANDREW | 5822 MONROE ST MORTON GROVE IL 60053 |
| GODI, TOM | 19 MEADOW RD BOLTON CT 06043-7619 |
| GODICK, BARBARA | 5550   LAKESIDE DR # 105 MARGATE FL 33063 |
| GODICK, HAROLD | 8430   SPRINGLAKE DR BOCA RATON FL 33496 |
| GODIN, BRENDA | 2702   ARBORWOOD RD DAVIE FL 33328 |
| GODIN, CATHERINE | 4316 BERRYMAN AV APT 6 LOS ANGELES CA 90066 |
| GODIN, IAN | 15608 CARROUSEL DR CANYON COUNTRY CA 91387 |
| GODIN, LISA | 156   JEROME AVE BURLINGTON CT 06013 |
| GODINA, GARY | 6481 GARFIELD RIDGE CT BURR RIDGE IL 60527 |
| GODINA, GLORIA & FREDDY | 1220 N CUCAMONGA AV ONTARIO CA 91764 |
| GODINA, NINETTE | 3412 WINTER ST LOS ANGELES CA 90063 |
| GODINA, SOCORRO | 15944 AVENIDA FLORENCITA DESERT HOT SPRINGS CA 92240 |
| GODINES, CRISTINA | 176 EVERETT ST MOORPARK CA 93021 |
| GODINES, PEDRO | 11909 161ST ST NORWALK CA 90650 |
| GODINEZ,  LUIS | 2246 W CERMAK RD    2 CHICAGO IL 60608 |
| GODINEZ, ADALBERTO | 613 VIA BERNARDO CORONA CA 92882 |
| GODINEZ, ANA MARIA | 12250 221ST ST HAWAIIAN GARDENS CA 90716 |
| GODINEZ, BERNICE | 30235 LEXINGTON DR CASTAIC CA 91384 |
| GODINEZ, BLANCA | 9608 MARYKNOLL AV WHITTIER CA 90605 |
| GODINEZ, CARLOS A | 2055 S OLIVE ST SANTA ANA CA 92707 |
| GODINEZ, CHRISTOPH | 203 S LINCOLN AV MONTEREY PARK CA 91755 |
| GODINEZ, CHRISTY | 1027 BROADMOOR AV LA PUENTE CA 91744 |
| GODINEZ, CONNIE | 7855  THOMAS AVE BRIDGEVIEW IL 60455 |
| GODINEZ, DELIA | 710 EVANWOOD AV LA PUENTE CA 91744 |
| GODINEZ, ELENA | 6023 S MONITOR AVE CHICAGO IL 60638 |
| GODINEZ, EMMA | 1468 LAKE PLACID DR SAN BERNARDINO CA 92407 |
| GODINEZ, ESTHER | 1312 W VERDUGO AV BURBANK CA 91506 |
| GODINEZ, JACQUELYN | 15116  RIDGEWAY AVE MIDLOTHIAN IL 60445 |
| GODINEZ, JOSEFINA | 1837 16TH ST APT 13 SANTA MONICA CA 90404 |
| GODINEZ, JUAN | 6137 S KARLOV AVE HSE CHICAGO IL 60629 |
| GODINEZ, JUANA | 9813 BEACH ST LOS ANGELES CA 90002 |
| GODINEZ, LAURA | 345 E 59TH ST LONG BEACH CA 90805 |
| GODINEZ, MARIA | 136 N 16TH AVE MELROSE PARK IL 60160 |
| GODINEZ, MARIA | 3601 N SUNRISE WY APT 231 PALM SPRINGS CA 92262 |
| GODINEZ, MARIA | 37342 SHEFFIELD DR PALMDALE CA 93550 |
| GODINEZ, MARY ELLEN | 8750  OAK PARK AVE OAK LAWN IL 60453 |
| GODINEZ, MICHELLE | 7721 RIVERTON AV SUN VALLEY CA 91352 |
| GODINEZ, REFUGIO/MARIA | 919 N 5TH AVE MAYWOOD IL 60153 |
| GODINEZ, ROSA | 423 E DESFORD ST CARSON CA 90745 |
| GODINEZ, RUBEN | 8176 S SCOTTSDALE AVE CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| GODINEZ, SALOMON | 933 COOKANE AVE ELGIN IL 60120 |
| GODINEZ, TERESA | 223 W 92ND ST LOS ANGELES CA 90003 |
| GODINEZ, TERESA | 1360 CROMWELL ST POMONA CA 91768 |
| GODINEZ, TINO | 828 SANDSPRINGS DR LA PUENTE CA 91746 |
| GODINEZ, VERONICA | 1034 MAGNOLIA AV APT 6 GARDENA CA 90247 |
| GODING, ARLENE | 529 LAKE SHORE RD SAWYER MI 49125 |
| GODINO, LISA | 3741 NW  95TH TER # 1502 1502 SUNRISE FL 33351 |
| GODIUDZ, CAROLO | 13175 AZTEC ST SYLMAR CA 91342 |
| GODLAKSY, CHARLES | 27   BASS LAKE DR DEBARY FL 32713 |
| GODLEF, PATRICIA | 818 N FAIRVIEW ST BURBANK CA 91505 |
| GODLENSKI, SEAN | 34052 CALLE LA PRIMAVERA DANA POINT CA 92629 |
| GODLEWSKI, BETTY | 100   LEISURE LAKE CIR # 103 BOYNTON BEACH FL 33426 |
| GODLEWSKI, DAWN | 9135  NEWCASTLE CT TINLEY PARK IL 60487 |
| GODLEWSKI, HELEN | 7819 RIDGE RD HANOVER MD 21076 |
| GODLEWSKI, LINDA | 10638 S AVENUE L CHICAGO IL 60617 |
| GODLEWSKI, LORRAINE | 6475 W  OAKLAND PARK BLVD # 209 LAUDERHILL FL 33313 |
| GODLEWSKI, VIOLET | 123   RISLEY ST EAST HARTFORD CT 06118 |
| GODLEY WALKER, COURTNEY | 7230 KELVIN AV APT 8 WINNETKA CA 91306 |
| GODLEY, KEVIN E | 6259 SHADYCREEK DR AGOURA CA 91301 |
| GODLIMAN, ORLY | 29170 HILLRISE DR AGOURA CA 91301 |
| GODLIN, THEODORE | 2548 NW  24TH ST BOCA RATON FL 33434 |
| GODLWESKI, DOROTHA | 1651  NAPA DR GURNEE IL 60031 |
| GODMAN, JOSHUA | 7230  MONTGOMERY RD 3C ELKRIDGE MD 21075 |
| GODNEZ, BERNICE | 30603 SAN MARTINEZ RD CASTAIC CA 91384 |
| GODOFSKY, PAUL | 16673   IRONWOOD DR DELRAY BEACH FL 33445 |
| GODOWN, CLINTON | 611 WAKEFIELD CT APT 102 LONG BEACH CA 90803 |
| GODOWN, MICHAEL | 1011 LAKEWOOD DR QUAKERTOWN PA 18951 |
| GODOY VELEZ, ALICIA | 19145 NW  24TH CT PEMBROKE PINES FL 33029 |
| GODOY, BYRON | 5211 RUTHELEN ST LOS ANGELES CA 90062 |
| GODOY, DELFINA | 247 N CLINE AVE GRIFFITH IN 46319 |
| GODOY, DYLLIA | 1624 EXPOSITION BLVD LOS ANGELES CA 90018 |
| GODOY, HORACIO | 11152 LOUISE AV GRANADA HILLS CA 91344 |
| GODOY, JUAN A | 236 VIOLET ST CORONA CA 92882 |
| GODOY, LETTY | 11538 FERNWOOD AV FONTANA CA 92337 |
| GODOY, MARIO | 14543 NOVAK ST HACIENDA HEIGHTS CA 91745 |
| GODOY, MIRNA | 19146 LYLE AV CORONA CA 92883 |
| GODOY, PAULLINA | 7243 VINELAND AV APT 3 SUN VALLEY CA 91352 |
| GODOY, SAVIN E CASTENEDA | 2209 KILSON DR SANTA ANA CA 92707 |
| GODOY, STEPHANIE | 21024 BRYANT ST APT 9 CANOGA PARK CA 91304 |
| GODOY, SUSAN | 619 LAS RIENDAS DR FULLERTON CA 92835 |
| GODOY, ZENON | 202 S ANGELENO AV AZUSA CA 91702 |
| GODRON, WILLIAM | 1549 SW  159TH TER PEMBROKE PINES FL 33027 |
| GODSEY, ADAM | 1975 N BEACHWOOD DR APT 204 LOS ANGELES CA 90068 |
| GODSEY, JACK | 16075 LIVE OAKS SPRING CYN RD CANYON COUNTRY CA 91387 |
| GODSEY, JAMES W | 8305 FOUNDERS MILL  WAY GLOUCESTER VA 23061 |
| GODSHALK, HENRY | 9 FERNILEE CT SUGAR GROVE IL 60554 |
| GODSHALK, THOMAS | 1034 PLEASANT ST 2R OAK PARK IL 60302 |
| GODSHALL, STEWART | 196 WHITE CAP LN NEWPORT COAST CA 92657 |
| GODSICK, S.J. | 16378   BRAEBURN RIDGE TRL DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| GODSIL, NINA | 10633 MEADOW RD NORWALK CA 90650 |
| GODUSKY, STEVE | 511 E HARRISON ST EMMAUS PA 18049 |
| GODUTI, CASSANDRA | 1250 BOSTON POST RD # 211 GUILFORD CT 06437-2431 |
| GODUTO, LEONARD | 5905  SADDLE RIDGE MCHENRY IL 60050 |
| GODWIN ADVERTISING AGENCY | 188 EAST CAPITAL STREET JACKSON MS 39205 |
| GODWIN GRP/HUDSONS CPTL/WHITEHALL JEW | 708 10TH STRET SACRAMENTO CA 95814-1803 |
| GODWIN, AMORY | 7520 EAGLE WALK CT B BALTIMORE MD 21237 |
| GODWIN, ANNALYN | 2334 ARALIA ST NEWPORT BEACH CA 92660 |
| GODWIN, CHAD | 2121 SW  36TH TER FORT LAUDERDALE FL 33312 |
| GODWIN, CHRISTINA | 9827 S LONGWOOD DR CHICAGO IL 60643 |
| GODWIN, CHRISTOPHER | 1227  CENTRAL ST B EVANSTON IL 60201 |
| GODWIN, DOROTHY | 200 LUMAR  RD 10 SMITHFIELD VA 23430 |
| GODWIN, FRANK | 1501 S  MIRAMAR AVE INDIATLANTIC FL 32903 |
| GODWIN, G.C. | 1042 W 87TH ST 3W CHICAGO IL 60620 |
| GODWIN, GAIL | 704 SETH CT TOWSON MD 21286 |
| GODWIN, GARY | 1510 HOPEWELL AVE BALTIMORE MD 21221 |
| GODWIN, JAMES | 2401 WILROY  RD SUFFOLK VA 23434 |
| GODWIN, JOHN | 5950 NE  18TH AVE # 528 FORT LAUDERDALE FL 33334 |
| GODWIN, JULIE | 1533   ARGYLE DR FORT LAUDERDALE FL 33312 |
| GODWIN, LARRY | 1521  CHASE HILL DR SEVERN MD 21144 |
| GODWIN, MAHARA | 2318 SW  60TH WAY MIRAMAR FL 33023 |
| GODWIN, RALPH | 459 LAMBERT CT BALTIMORE MD 21227 |
| GODWIN, SAM | 439 BLANCHETTE AVE BOURBONNAIS IL 60914 |
| GODWIN, WILLIAM | 215 IRVIN AVE E HAGERSTOWN MD 21742 |
| GODWIN, WILLIAM | 3905   BLACK FOREST CIR BOYNTON BEACH FL 33436 |
| GODWIN, YOLANDA | 8554 S INGLESIDE AVE CHICAGO IL 60619 |
| GODZICI, MIKE | 421 S YALE AVE VILLA PARK IL 60181 |
| GODZICKI, KATHLEEN | 2525 N NEWLAND AVE CHICAGO IL 60707 |
| GODZIFZEWSKI, HENRY | 4912 N ORANGE AVE NORRIDGE IL 60706 |
| GODZIK, SHARON | 653 N KINGSBURY ST 1707 CHICAGO IL 60654 |
| GOEBBERT, NANCY | 1720 TELEMARK DR ROCKFORD IL 61108 |
| GOEBBERT, ROBERT | 628 S STOUGH ST HINSDALE IL 60521 |
| GOEBEL, BERNARD | 6184 NW  31ST CT BOCA RATON FL 33496 |
| GOEBEL, JOSH | 461  DAVIS RD BATAVIA IL 60510 |
| GOEBERT, RICHARD | 1817 17TH ST SW ALLENTOWN PA 18103 |
| GOEBLE, HEIDI | 346 S WHITESTONE DR ANAHEIM CA 92807 |
| GOECKE, BONNIE | 814 NW ALMA CIR ROUND LAKE IL 60073 |
| GOECKELER, ERIC C | 60  WOODVIEW DR GLEN ELLYN IL 60137 |
| GOECKLER, ANNE | 2082   MAIN ST # 1 GLASTONBURY CT 06033 |
| GOEDDE, DEBORAH | 6251 NE  19TH TER FORT LAUDERDALE FL 33308 |
| GOEDDE, JANE | 2000 S  OCEAN BLVD # 205 205 DELRAY BEACH FL 33483 |
| GOEDDEY, JOHN | 2715 VANDENBERG AVE BELLEVUE NE 68123 |
| GOEDEN, MARY | 2520 NEW HAVEN PL OXNARD CA 93035 |
| GOEDIA, K | 5622 VERANO PL IRVINE CA 92617 |
| GOEDKE, ANN | 14803 MILTON BROOK CT SPARKS GLENCOE MD 21152 |
| GOEGRIG, LARRY | 11331 NW  6TH ST PLANTATION FL 33325 |
| GOEHRING, ANGELA | 11801 W  ATLANTIC BLVD # 4 4 CORAL SPRINGS FL 33071 |
| GOEHRING, DONALD | 43   EMILY DR VERNON CT 06066 |
| GOEHRING, MARY | 6 SAINT JOHN DR HAWTHORNE WOODS IL 60047 |

| Claim Name | Address Information |
|---|---|
| GOEHRY, JERRY | 200 S DEE RD    1C PARK RIDGE IL 60068 |
| GOEKE, BILL | 2 ARBOR CT BLOOMINGTON IL 61704 |
| GOEKE, KENNETH | 6  WAGNER AVE BALTIMORE MD 21221 |
| GOEKEN, WILLIAM | 1072  PLUM CREEK DR CROWNSVILLE MD 21032 |
| GOEL, INDU | 9995  LINDA LN 1W DES PLAINES IL 60016 |
| GOEL, NAVIN | 4143 MICHELLE DR TORRANCE CA 90503 |
| GOELITZ, WILLIAM | 1520 ATWOOD AVE BERKLEY IL 60163 |
| GOELLER, KIM | 9515  ORBITAN CT BALTIMORE MD 21234 |
| GOELLMER, EMIL | LEXINGTON HEALTH CARE 2100 S FINLEY RD 202 LOMBARD IL 60148 |
| GOELZ, EDWARD J | 1380 PAULY DR 105 GURNEE IL 60031 |
| GOELZ, JIM | 301  STERLING CIR CARY IL 60013 |
| GOELZ, JOHN | 5710 NE  19TH TER FORT LAUDERDALE FL 33308 |
| GOELZER, M.J. | 11 AZALEA RCHO SANTA MARGARITA CA 92688 |
| GOEN, JEAN | 217 S BARRINGTON AV APT 204 LOS ANGELES CA 90049 |
| GOENAGA, ELIZABETH | 14123 N  FOREST OAK CIR DAVIE FL 33325 |
| GOEPFERT, KENNETH | 440  KELLY LN CRYSTAL LAKE IL 60012 |
| GOEPFERT, SANDRA    BLDR | 12178  ROMA RD BOYNTON BEACH FL 33437 |
| GOEPPEL, ANGELIKA | 1170 S PARKSIDE DR PALATINE IL 60067 |
| GOEPPNER, ALICIA | 2254  MASTERS LN ROUND LAKE BEACH IL 60073 |
| GOEPPNER, ANITA | 17561  DRUMMOND DR TINLEY PARK IL 60487 |
| GOEPPNER, ANNETTE L | 23409 CLEARPOOL PL HARBOR CITY CA 90710 |
| GOERG, RHONDA | 18234  WENTWORTH AVE LANSING IL 60438 |
| GOERGEN, JERRY | 25063 W MARY LN PLAINFIELD IL 60586 |
| GOERGER, JOHN | 1617  DEERHAVEN DR CRYSTAL LAKE IL 60014 |
| GOERGES, CHRISTOPHER | 112 AUGUSTA LN CARY IL 60013 |
| GOERICKE, AUGUST | 5156 SW  94TH AVE COOPER CITY FL 33328 |
| GOERING, DAVID | 345 CONEJO RD SANTA BARBARA CA 93103 |
| GOERING, FRED | 1445  SPRUCETREE LN ALGONQUIN IL 60102 |
| GOERING, KAREN | 388  BLOOM ST HIGHLAND PARK IL 60035 |
| GOERING, STUART | 2630 CLEARVIEW DR YORK PA 17404 |
| GOERINGER, CAROL | 733 S HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| GOERKE, DOROTHY | 230 W OLIVE AV MONROVIA CA 91016 |
| GOERKE, EMILY | 144 NIXON CIR OCEANSIDE CA 92057 |
| GOERMAN, GEOFFREY | 147   VIA CONDADO WAY PALM BEACH GARDENS FL 33418 |
| GOERS, MARTHA | 294 CATHERINE LN ELGIN IL 60123 |
| GOERSS, HERBERT | 1709 PROVIDENCE BLVD DELTONA FL 32725 |
| GOES, JACK/KIMBERLY | 10610  64TH ST KENOSHA WI 53142 |
| GOESCH, ANDREA | 6860 KALLIN WY LONG BEACH CA 90815 |
| GOESEL, CHARLES | 9140 SHEFFIELD AVE DYER IN 46311 |
| GOESKE, CRAIG | 13783 KIRKLAND DR HUNTLEY IL 60142 |
| GOESSELE, MICHELE | 8601 SYCAMORE CT FOX LAKE IL 60020 |
| GOESTSCH, ELIZABETH | 4236 JONES AV RIVERSIDE CA 92505 |
| GOETCHIOS, SCOTT | 12   BLISS MEMORIAL DR UNIONVILLE CT 06085 |
| GOETE, LUZMA | 10968 MASCARELL AV MISSION HILLS CA 91345 |
| GOETGELUCK, JAMES | 7760 NW  78TH AVE # 208 TAMARAC FL 33321 |
| GOETHNER, GUY | 500   COLD SPRING RD # 421 ROCKY HILL CT 06067 |
| GOETLUCK, JOHN | 6124  104TH AVE KENOSHA WI 53142 |
| GOETSCH, AMY | 4 RIDGE RD ENFIELD CT 06082-3027 |
| GOETSCH, JULIE | 404  COVENTRY CIR GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| GOETSCH, MR | 17981 LOST CANYON RD APT 111 CANYON COUNTRY CA 91387 |
| GOETT, CHAD J. | 9213 SW  16TH ST BOCA RATON FL 33428 |
| GOETTE, JAMES | 25114 JUTLAND DR HEMET CA 92544 |
| GOETTE, MR | 931 E CONCORD AV ORANGE CA 92867 |
| GOETTELMANN, RICHARD | 2446   RECTOR AVE ORLANDO FL 32818 |
| GOETTEMOELLER, CHERYL | 4319 WILKINSON AV STUDIO CITY CA 91604 |
| GOETTERT, WILIAM | 19253   NATURES VIEW CT BOCA RATON FL 33498 |
| GOETTERTT, ISABEL | 2228 BURR OAK AVE NORTH RIVERSIDE IL 60546 |
| GOETTSCH, JANET | 16311 SIERRA TRIAL CT HACIENDA HEIGHTS CA 91745 |
| GOETTSCH, PAMELA | 33 W ONTARIO ST 46C CHICAGO IL 60654 |
| GOETTSCHE, JUDY | 421 TANAGER DR WOODSTOCK IL 60098 |
| GOETZ, ANNA | 15136 GRAND AV APT 2 LAKE ELSINORE CA 92530 |
| GOETZ, CAROL | 2431 N CENTRAL PARK AVE CHICAGO IL 60647 |
| GOETZ, CHRISTINE | 59 INGALLS RD FORT MONROE VA 23651 |
| GOETZ, DIANE | 123   PROSPECT HILL RD WINDSOR CT 06095 |
| GOETZ, EUGENE | 2 SUNSHINE TRL FAIRFIELD PA 17320 |
| GOETZ, J R | 2211 DEL REY DR BULLHEAD CITY AZ 86442 |
| GOETZ, J.M. | 5621   THORNBLUFF AVE WESTON FL 33331 |
| GOETZ, JAMES | 2108 ROSANTE CT FALLSTON MD 21047 |
| GOETZ, JAMES | 22113   STATE ROAD 40  # 34 ASTOR FL 32102 |
| GOETZ, JOHN | 421 W JACKSON ST PETERSBURG IL 62675 |
| GOETZ, JOHN  R | 14801 SHERMAN WY APT 213 VAN NUYS CA 91405 |
| GOETZ, JUDY | 7 SOVENTE IRVINE CA 92606 |
| GOETZ, KATHERINE, KATHERINE GOETZ | 2424 N KIMBALL AVE 1 CHICAGO IL 60647 |
| GOETZ, LARRY | 839 MILLBURGH AV GLENDORA CA 91740 |
| GOETZ, LUDWIG | 4948   OAK ISLAND RD ORLANDO FL 32809 |
| GOETZ, MICHAEL | 710 S SHARP ST BALTIMORE MD 21230 |
| GOETZ, MOBARAK | 1930 CUMBERLAND DR WEST COVINA CA 91792 |
| GOETZ, ROGER | 3143 DEERFLOWER RD SAN DIEGO CA 92115 |
| GOETZ, RON | 4675 GOODPASTURE LOOP EUGENE OR 97401 |
| GOETZ, SIDNEY | 4730 ATRIUM CT 346 OWINGS MILLS MD 21117 |
| GOETZ, SOPHIA | 618 SAVAGE ST BALTIMORE MD 21224 |
| GOETZ, STEPHEN | 6501 FAIRBROOK  CT GLOUCESTER VA 23061 |
| GOETZ, VIRGINIA | 201 BARNHART RD WESTMINSTER MD 21158 |
| GOETZE, CHALAROSE | 1018 W BYRON ST G CHICAGO IL 60613 |
| GOETZE, ELSIE | 28597 CLUB HOUSE DR EASTON MD 21601 |
| GOETZEN, FRED | 3433 S 61ST CT CICERO IL 60804 |
| GOETZINGER, BRUCE | 1902  LONDONDERRY DR 117 MADISON WI 53704 |
| GOEZESKI, MAIJA | 205 COUNTRY CLUB DR APT 11 SIMI VALLEY CA 93065 |
| GOFF, | 410 HAMPTON ROADS AVE HAMPTON VA 23661 |
| GOFF, ANN | 6655 W  BROWARD BLVD # 210D PLANTATION FL 33317 |
| GOFF, BETTY | 807 S FOUNTAIN GREEN RD BELAIR MD 21015 |
| GOFF, CAROL | 144-1/2 GREENWOOD ST EVANSTON IL 60201 |
| GOFF, CLARA | 2810 NE  41ST CT FORT LAUDERDALE FL 33308 |
| GOFF, COLEMAN | 18915 STARK AV CERRITOS CA 90703 |
| GOFF, DEBBIE | 2507 RADFORD CT SIMI VALLEY CA 93063 |
| GOFF, DOTTIE | 104   LIBERTY CT DEERFIELD BCH FL 33442 |
| GOFF, EDITH | 1112 W  MAIN ST # E4 LEESBURG FL 34748 |
| GOFF, GRACE | 10327 S DENKER AV LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| GOFF, JUDITH | 2345 NW  12TH ST DELRAY BEACH FL 33445 |
| GOFF, KATHY | 58    CLEVELAND ST PLAINVILLE CT 06062 |
| GOFF, KATHY | 6178 MACLAY ST SAN BERNARDINO CA 92407 |
| GOFF, KATRINA | 11086 WINDSOR WAY WINDSOR VA 23487 |
| GOFF, MARIA | 10 VILLAGE ST 1 EASTON MD 21601 |
| GOFF, MARY | 925 BURRIDGE ST LIBERTYVILLE IL 60048 |
| GOFF, RACHEL | 5701 N SHERIDAN RD 11O CHICAGO IL 60660 |
| GOFF, RENEE, LIONS PARK SCHOOL | 300 E COUNCIL TRL MOUNT PROSPECT IL 60056 |
| GOFF, ROBERT | 6041 SPRINGVALE DR LOS ANGELES CA 90042 |
| GOFF, RONN | 2204 BLUE SAPPHIRE CIR ORLANDO FL 32837 |
| GOFF, SYBIL | 501 PALISADES DR APT 322 PACIFIC PALISADES CA 90272 |
| GOFFAR, DENNIS | 3507    OAKS WAY # 109 POMPANO BCH FL 33069 |
| GOFFIN, GLEN P | 5527 E  HARBOR DR FRUITLAND PARK FL 34731 |
| GOFFREDO, DANIEL J | 425    MACOBY ST PENNSBURG PA 18073 |
| GOFFREDO, VIKKI | 1189  GRAYMOSS CT ARNOLD MD 21012 |
| GOFFRON, JANICE | 10813 E RIVIERA DR SPRING GROVE IL 60081 |
| GOFMAN, VICTORIA | 1250 N LA SALLE DR 1606 CHICAGO IL 60610 |
| GOFORTH, JEFF | 13234 BAY MEADOW AV CHINO CA 91710 |
| GOFORTH, JILL | 1028 SPA RD A ANNAPOLIS MD 21403 |
| GOFORTH, KARI A. | 27815 MOONRIDGE DR SUN CITY CA 92585 |
| GOFORTH, LEE | 36 DELREY AVE BALTIMORE MD 21228 |
| GOFT, KELLY | 17 HIGHLAND RD SEVEN VALLEYS PA 17360 |
| GOGA, MARGARET | 4545 S LOWE AVE CHICAGO IL 60609 |
| GOGAN, AMY | 375 W ERIE ST 408 CHICAGO IL 60654 |
| GOGANA, SHAM | 5841  ALBIN TER BERKLEY IL 60163 |
| GOGARTY, JAMES | 5419    JIM PICKETT RD SYKESVILLE MD 21784 |
| GOGAS NADLER, PATRICIA | 702    MONACO O DELRAY BEACH FL 33446 |
| GOGATZ, JOSEPH | 1525    SW 31ST ST ALLENTOWN PA 18103 |
| GOGE, NICOLE | 325 LEATHERWOOD DR WESTMINSTER MD 21157 |
| GOGEL, MICHAEL | 2200  GARRETT RD WHITE HALL MD 21161 |
| GOGERDCHI, YASHAR | 740    SOUTHERN HILLS DR ARNOLD MD 21012 |
| GOGGIN, JAMES | 4311    CRYSTAL LAKE DR # 211 POMPANO BCH FL 33064 |
| GOGGIN, KATHLEEN | 169 N GROVE AVE 2B OAK PARK IL 60301 |
| GOGGINS, JOHN | 401 SADDLE RUN LN BEECHER IL 60401 |
| GOGGIO, MICHAEL | 3512 NARILLA GRANSS NAPERVILLE IL 60564 |
| GOGIA, RAJENDRA | 2510    QUEENSWAY ST NORTHBROOK IL 60062 |
| GOGLIELMO, PETRINA | 1538 N VISTA ST APT 417 LOS ANGELES CA 90046 |
| GOGLIO, E.M. | 3500    GALT OCEAN DR # 1617 FORT LAUDERDALE FL 33308 |
| GOGNA, DEEPIKA | 1115 ELLIOT DR CORONA CA 92881 |
| GOGNATA, ELENA | 2701 W RASCHER AVE CHICAGO IL 60625 |
| GOGO, JOANNA | 3    NOLAN DR BLOOMFIELD CT 06002 |
| GOGOLIN, R | 35921    CITRUS BLVD GRAND ISLAND FL 32735 |
| GOGOS, KONSTANTIN | 1120 N LA SALLE DR 12A CHICAGO IL 60610 |
| GOGOTZ, DANIEL | 10423 S WHIPPLE ST CHICAGO IL 60655 |
| GOGRAVE, DONNA | 20 N  SWINTON AVE DELRAY BEACH FL 33444 |
| GOGUE, CLARENCE | 3505  KINGS RD STEGER IL 60475 |
| GOGUE, FELIX | 2716 MAGNOLIA AV LONG BEACH CA 90806 |
| GOGUEN, KENNETH | 1336 CLARK ST UPLAND CA 91784 |
| GOGUEN, ROBERT | 166    SKYVIEW DR CROMWELL CT 06416 |

| Claim Name | Address Information |
|---|---|
| GOGUEN, SHARON | 21 DINWIDDIE  PL NEWPORT NEWS VA 23608 |
| GOH, CHERYL | 2875 SW  127TH WAY MIRAMAR FL 33027 |
| GOH, JIN NI | 3018 N CALVERT ST 1 BALTIMORE MD 21218 |
| GOH, JULIUS | 15353 MATURIN DR APT 123 RANCHO BERNARDO CA 92127 |
| GOH, MARK | 1380 MIDVALE AV APT 301 LOS ANGELES CA 90024 |
| GOHAGEN, JUDITH | 7410 NW  13TH CT PLANTATION FL 33313 |
| GOHAN, ZACK | 1027 LA RUE AV LA VERNE CA 91750 |
| GOHARNIA, SIMIN | 1    HAMPDEN CIR SIMSBURY CT 06070 |
| GOHEEN, JOHN | 1808 FALSTAFF CT BELAIR MD 21015 |
| GOHEEN, LEONA | 470 NW  20TH ST # 208 BOCA RATON FL 33431 |
| GOHIL, TUSHAR | 160 E NORTHWEST HWY   C DES PLAINES IL 60016 |
| GOHL, ROBERT | 584  RIFORD RD GLEN ELLYN IL 60137 |
| GOHLKE, CYNDY | 17155 GLEDHILL ST NORTHRIDGE CA 91325 |
| GOHN, DEBRA D | 6771 LAKEVIEW DR FRAZIER PARK CA 93225 |
| GOHN, MARTIN | 8    LIBRARY LN OLD LYME CT 06371 |
| GOHREND, HARALD | 1231 SE  9TH AVE POMPANO BCH FL 33060 |
| GOHRES, STEPHEN | 2108 S CHINA PL CHICAGO IL 60616 |
| GOIA, NICK | 2251    FLAMINGO DR MIRAMAR FL 33023 |
| GOICO, JOSE | 736 SUMMIT DR PALM SPRINGS CA 92262 |
| GOICOCHEA, ALBINO | 305 NEW PARK AVE HARTFORD CT 06106 |
| GOIN, JUSTIN | 847 WESTBOURNE DR APT 2 WEST HOLLYWOOD CA 90069 |
| GOINES, DIANE | 5449 BUCKNELL RD BALTIMORE MD 21206 |
| GOINES, LEROY | 565  BRISBANE RD BALTIMORE MD 21229 |
| GOINES, MAGONE | 6101  LOCH RAVEN BLVD 404 BALTIMORE MD 21239 |
| GOINES, MICHAEL | 15736 VANOWEN ST APT 102 VAN NUYS CA 91406 |
| GOING, IAN | 950 W LINDEN ST APT 16 RIVERSIDE CA 92507 |
| GOING, MERRILLL | 1458    BOSTON TPKE COVENTRY CT 06238 |
| GOING, PATRICIA | 2600    DIANA DR # 110 110 HALLANDALE FL 33009 |
| GOINGS, JAKI | 7802 JAKI TER GLEN BURNIE MD 21060 |
| GOINS, DELORES | 396 SW  61ST AVE MARGATE FL 33068 |
| GOINS, ELLESSE | 431 VIRGINIA ST LA HABRA CA 90631 |
| GOINS, JAMES | 1175 BAY RD LOT 52 MOUNT DORA FL 32757 |
| GOINS, JASON | 527 MAIN ST W EMMITSBURG MD 21727 |
| GOINS, JESSICA | 4991 WALKING STICK RD F ELLICOTT CITY MD 21043 |
| GOINS, JONES | 3218 DUDLEY AVE BALTIMORE MD 21213 |
| GOINS, LEON | 250 S OAK CREEK LN ROMEOVILLE IL 60446 |
| GOINS, MICHELE | 22 RUNWAY CT BALTIMORE MD 21220 |
| GOINS, MIKE | 4228 BRENTWOOD LN WAUKEGAN IL 60087 |
| GOINS, RON | 16329  MARYLAND AVE SOUTH HOLLAND IL 60473 |
| GOINS, SAM | 6273 ADAMS HUNT  DR WILLIAMSBURG VA 23188 |
| GOINS, SARA | 4348 NW  38TH AVE LAUDERDALE LKS FL 33309 |
| GOINS, SHANNON | 144 SULLIVAN RD WESTMINSTER MD 21157 |
| GOINS, THOMAS | 177  FOXBOROUGH PL BURR RIDGE IL 60527 |
| GOINS-JOHNSON, PATRICIA | 8702 WINANDS RD B RANDALLSTOWN MD 21133 |
| GOITON, BENYAN | 17 SAGE CANYON RD POMONA CA 91766 |
| GOJANOVIC, ZIVKO | 27649 AVENIDA DEL MESA RANCHO PALOS VERDES CA 90275 |
| GOKA, ROBERT | 17107 LABRADOR ST NORTHRIDGE CA 91325 |
| GOKEY, JOAN | 4676 LONG BEACH BLVD APT 109 LONG BEACH CA 90805 |
| GOKHALE, JUDY | 325 TRINITY LN OAK BROOK IL 60523 |

| Claim Name | Address Information |
| --- | --- |
| GOKHALE, PADMAKAR | 314  SILVERWOOD CT B1 SCHAUMBURG IL 60193 |
| GOKIM, JUAN | 19025 VICKIE AV CERRITOS CA 90703 |
| GOLA, PETER | 7 BOWIE MILL AVE TANEYTOWN MD 21787 |
| GOLA, R | 430 KIMBERLY DR 22 WAUKESHA WI 53188 |
| GOLA, SEBASTIAN | 124  MANCHESTER CT SCHAUMBURG IL 60193 |
| GOLAB, CHESTER | 220 E COBBLER CT ROUND LAKE BEACH IL 60073 |
| GOLAN, BERNADETTE | 8522  LEE ST CROWN POINT IN 46307 |
| GOLAN, DAVID | 19031 FRIAR ST RESEDA CA 91335 |
| GOLAN, ELAINE | 1187 DEERFIELD PL HIGHLAND PARK IL 60035 |
| GOLAN, OREN | 2583 W MONTROSE AVE 3 CHICAGO IL 60618 |
| GOLAN, ROSLYN | 240 WILLOW PKY BUFFALO GROVE IL 60089 |
| GOLAND, IRVING | 8076  CORMYOUR WAY BOYNTON BEACH FL 33472 |
| GOLANI, MR. | 3427 COLVILLE PL ENCINO CA 91436 |
| GOLANO, ROSALEAN | 6866  HUNTINGTON LN # 806 DELRAY BEACH FL 33446 |
| GOLANSKI, SOLOMON | 12  PONTIAC RD WEST HARTFORD CT 06117 |
| GOLANT, ASLAN | 36252 N PARK DR GURNEE IL 60031 |
| GOLAS, DAN | 02S310  WILLIAMS RD WARRENVILLE IL 60555 |
| GOLASZEWSKI, JOHN | 185 CAMP ST BRISTOL CT 06010-5572 |
| GOLATO, RALPH | 31  TUNNEL RD VERNON CT 06066 |
| GOLAY, FRANK | 2679 ASTRAL DR LOS ANGELES CA 90046 |
| GOLAY, JIM | 1335  KEYWEST DR LOCKPORT IL 60441 |
| GOLAY, JOSEPH | 50 W ROBERTA ST LEMONT IL 60439 |
| GOLBACH, MONA | 280 ANITA TER  106 ANTIOCH IL 60002 |
| GOLBERDING, DENISE | 107 ROSEWOOD DR HAMPTON VA 23669 |
| GOLBERG, ERIC | 2204 S BEVERLY GLEN BLVD APT 203 LOS ANGELES CA 90064 |
| GOLBIN, HAROLD | 1612 CAMDEN AV APT 101 LOS ANGELES CA 90025 |
| GOLD MEDAL GYMNASTICS, INC. | 1551 SWANSON DR OVIEDO FL 32765 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD ENCINO CA 91436 |
| GOLD MOUNTAIN MEDIA, GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD ENCINO CA 91436 |
| GOLD MOUNTAIN MEDIA, XXXX | 16830 VENTURA BLVD ENCINO CA 91436 |
| GOLD SMITH, JENNIFER | 1720 E 83RD PL CHICAGO IL 60617 |
| GOLD, AARON | 676 ISU WRIGHT HALL NORMAL IL 61761 |
| GOLD, ADELINE | 22605  CAMINO DEL MAR  # 1338 BOCA RATON FL 33433 |
| GOLD, ALBERT | 6269  POINTE REGAL CIR # PH7 DELRAY BEACH FL 33484 |
| GOLD, ANN | 5291  BUCKHEAD CIR BOCA RATON FL 33486 |
| GOLD, ARTHUR | 8559  CASA DEL LAGO  # A BOCA RATON FL 33433 |
| GOLD, ASHLEY | 25045 JIM BRIDGER RD HIDDEN HILLS CA 91302 |
| GOLD, AUDREY | 2575 S  OCEAN BLVD # 112 HIGHLAND BEACH FL 33487 |
| GOLD, B | 2736 MOUNTAIN VIEW DR LA VERNE CA 91750 |
| GOLD, BARBARA | 9528  SHADYBROOK DR # 201 BOYNTON BEACH FL 33437 |
| GOLD, BEN | 130 E CHAPMAN AV APT 331 FULLERTON CA 92832 |
| GOLD, BERNARD | 2123 NW  59TH ST BOCA RATON FL 33496 |
| GOLD, BOB | 7151  LOMBARDY ST BOYNTON BEACH FL 33472 |
| GOLD, BURTON | 16672  IRONWOOD DR DELRAY BEACH FL 33445 |
| GOLD, BURTON | 2901 S  OCEAN BLVD # 1005 HIGHLAND BEACH FL 33487 |
| GOLD, CARL | 22898  ROYAL CROWN TER BOCA RATON FL 33433 |
| GOLD, CAROL | 8096  BRINDISI LN BOYNTON BEACH FL 33472 |
| GOLD, CARRIE | 1070  RIDGEWOOD DR HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| GOLD, CASEY | 5350 WOODCOCK CIR COOPERSBURG PA 18036 |
| GOLD, CYNTHIA | 7519   LA PAZ BLVD # 207 207 BOCA RATON FL 33433 |
| GOLD, D | 2069   VENTNOR P DEERFIELD BCH FL 33442 |
| GOLD, DANIEL | 12039 GOSHEN AV APT 5 LOS ANGELES CA 90049 |
| GOLD, DAVID | 1721 S  OCEAN BLVD DELRAY BEACH FL 33483 |
| GOLD, DEBRA | 2800 MADISON AV APT E FULLERTON CA 92831 |
| GOLD, DONNA | 4664 OLD ORCHARD RD    3W SKOKIE IL 60076 |
| GOLD, DOV | 400   LESLIE DR # 714 HALLANDALE FL 33009 |
| GOLD, EDITH | 6256   VIA PRIMO ST LAKE WORTH FL 33467 |
| GOLD, ELISSA | 3740 KELTON AV APT 2 LOS ANGELES CA 90034 |
| GOLD, ESTHER | 3102   PORTOFINO PT # O3 COCONUT CREEK FL 33066 |
| GOLD, ETHEL S. | 14460   STRATHMORE LN # 105 105 DELRAY BEACH FL 33446 |
| GOLD, FLORENCE | 14079   NESTING WAY # C DELRAY BEACH FL 33484 |
| GOLD, GERITA | 5601 NW  2ND AVE # 124 124 BOCA RATON FL 33487 |
| GOLD, GLORIA | 7370 S  ORIOLE BLVD # 607 DELRAY BEACH FL 33446 |
| GOLD, HAROLD | 4106 W  PALM AIRE DR # B62 POMPANO BCH FL 33069 |
| GOLD, HARVEY | 72 CALLE RIVERO RANCHO MIRAGE CA 92270 |
| GOLD, HEATHER & NICK | 24571 COPPER CLIFF CT LAKE FOREST CA 92630 |
| GOLD, HELEN | 25 WINSTON AVE NEWPORT NEWS VA 23601 |
| GOLD, HELEN | 31327 VILLAGE 31 CAMARILLO CA 93012 |
| GOLD, HERMAN | 4059   EXETER D BOCA RATON FL 33434 |
| GOLD, HILDA | 8500   ROYAL PALM BLVD # A416 CORAL SPRINGS FL 33065 |
| GOLD, HOWARD | 6572   GAYHEART CT COLUMBIA MD 21045 |
| GOLD, ISRAEL | 7708   MARGATE BLVD # 7-7 MARGATE FL 33063 |
| GOLD, J | 446 AMBERLEY AVE DEERFIELD IL 60015 |
| GOLD, JAY | 251 PRINCETON LN GLENVIEW IL 60026 |
| GOLD, JEFF | 1612   BENOLI CT ODENTON MD 21113 |
| GOLD, JOHNATHAN | 1450 N MAR VISTA AV PASADENA CA 91104 |
| GOLD, JOSANNE | 1030 N STATE ST 34L CHICAGO IL 60610 |
| GOLD, KAREN | 96   CLARK CIR SAYLORSBURG PA 18353 |
| GOLD, KAREN | 1455 NW  91ST AVE # 13212 13212 CORAL SPRINGS FL 33071 |
| GOLD, KARYN | 466   THORNDALE DR BUFFALO GROVE IL 60089 |
| GOLD, KRISTEN E | 2943 N BRISTOL ST APT E SANTA ANA CA 92706 |
| GOLD, LAURA | 343   TUSCANY G DELRAY BEACH FL 33446 |
| GOLD, LENA | 23305   BLUE WATER CIR # 207 BOCA RATON FL 33433 |
| GOLD, LEONARD | 6592   VILLA SONRISA DR # 1010 BOCA RATON FL 33433 |
| GOLD, LILLIAN | 4501 CONCORD LN 448 NORTHBROOK IL 60062 |
| GOLD, LILLIAN | 1401 S  OCEAN BLVD # 309 309 POMPANO BCH FL 33062 |
| GOLD, LOIS | 10 E HAWTHORN PKY 229 VERNON HILLS IL 60061 |
| GOLD, MARCIA | 7820 E HORIZON VIEW DR ANAHEIM CA 92808 |
| GOLD, MARION | 3606 S  OCEAN BLVD # 1004 BOCA RATON FL 33487 |
| GOLD, MARK | 1048   LINCOLN C BOCA RATON FL 33434 |
| GOLD, MEL | 4226 SEPULVEDA BLVD SHERMAN OAKS CA 91403 |
| GOLD, MICHAEL | 5711 RUSK AVE BALTIMORE MD 21215 |
| GOLD, MICHAEL K | 600 N KINGSBURY ST 907 CHICAGO IL 60654 |
| GOLD, MILTON | 2305   DEVONSHIRE WAY PALM BEACH GARDENS FL 33418 |
| GOLD, MR | 2430 BYWOOD DR GLENDALE CA 91206 |
| GOLD, MR STUART | 1436 BUTLER AV APT 4 LOS ANGELES CA 90025 |
| GOLD, MURIEL | 3050 N  PALM AIRE DR # 309 309 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| GOLD, NEIL | 123 RIVO ALTO CANAL LONG BEACH CA 90803 |
| GOLD, PAUL | 931    JASMINE DR DELRAY BEACH FL 33483 |
| GOLD, RACHELLE | 10103 BURROCK DR SANTEE CA 92071 |
| GOLD, ROBERT | 132    BRIGHTON D BOCA RATON FL 33434 |
| GOLD, RONA | 5322    LANDON CIR BOYNTON BEACH FL 33437 |
| GOLD, ROSALIE | 5281    GLENVILLE DR BOYNTON BEACH FL 33437 |
| GOLD, ROSE | 15868    LAUREL OAK CIR DELRAY BEACH FL 33484 |
| GOLD, RUTH | 11    LYNN LN WINDSOR LOCKS CT 06096 |
| GOLD, SANDRA | 5415 N SHERIDAN RD    809 CHICAGO IL 60640 |
| GOLD, SCOTT | 5271 W AVENUE M8 QUARTZ HILL CA 93536 |
| GOLD, SELMA | 7847    GOLF CIRCLE DR # 201 MARGATE FL 33063 |
| GOLD, SEYMOUR | 15244    LAKES OF DELRAY BLVD # 309 DELRAY BEACH FL 33484 |
| GOLD, SHELDON | 1903    GREY AVE 2 EVANSTON IL 60201 |
| GOLD, SHIRLEY G | 16301 SHADOW MOUNTAIN DR PACIFIC PALISADES CA 90272 |
| GOLD, STEPHEN | 803 GARFIELD AVE B LIBERTYVILLE IL 60048 |
| GOLD, STEVEN | 2903    GILLIS FALLS RD MOUNT AIRY MD 21771 |
| GOLD, SUSAN | 18575    BREEZY PALM WAY BOCA RATON FL 33496 |
| GOLD, SYLVIA | 2101    LUCAYA BND # H4 COCONUT CREEK FL 33066 |
| GOLD, TOM | 11432    MARQUETTE DR NEW BUFFALO MI 49117 |
| GOLD, TRACY | 8410 QUAILWOOD LN PASADENA MD 21122 |
| GOLD, WILLIAM J | 1 BLOOMINGDALE PL    101 BLOOMINGDALE IL 60108 |
| GOLD,MICHAEL | 3020 NE    32ND AVE # PH12 FORT LAUDERDALE FL 33308 |
| GOLD-FARBER, CHARLOTTE | 10144    S 42ND AVE BOYNTON BEACH FL 33436 |
| GOLDA, KELLY | 15135 NORDHOFF ST APT 16 NORTH HILLS CA 91343 |
| GOLDACH ELI | 21150 NE    38TH AVE # 2705 NORTH MIAMI BEACH FL 33180 |
| GOLDASICH, JOSEPH | 8756    TYRONE TER BOCA RATON FL 33496 |
| GOLDBACK, DONALD | 5731 LASAINE AV ENCINO CA 91316 |
| GOLDBARG, MAURICE | 9724    MALVERN DR TAMARAC FL 33321 |
| GOLDBART, MAYER | 324 N OAKHURST DR APT 207 BEVERLY HILLS CA 90210 |
| GOLDBAUM, ARTHUR | 7869    MONTECITO PL DELRAY BEACH FL 33446 |
| GOLDBAUM, SUZANNE | 7435 N MAPLEWOOD AVE CHICAGO IL 60645 |
| GOLDBECK, ANTHONY | 409    VIRGINIA AVE 322 TOWSON MD 21286 |
| GOLDBECK, GEORGE | 4008 PRESCOTT AVE LYONS IL 60534 |
| GOLDBERG ROBERT | 21575    ALTAMIRA AVE BOCA RATON FL 33433 |
| GOLDBERG, ADA | 7553    FAIRFAX DR TAMARAC FL 33321 |
| GOLDBERG, ALAN    SS EMPL | 7370    KEA LANI DR BOYNTON BEACH FL 33437 |
| GOLDBERG, ALAN CAROL | 35 ASPEN WY ROLLING HILLS ESTATE CA 90274 |
| GOLDBERG, ALANNA | 6    SENECA RD WEST HARTFORD CT 06117 |
| GOLDBERG, ALBERT | 1169 SHELBURN LN VENTURA CA 93001 |
| GOLDBERG, ALFRED | 4301 N    OCEAN BLVD # A507 BOCA RATON FL 33431 |
| GOLDBERG, ALFRED | 4301 N    OCEAN BLVD # A606 BOCA RATON FL 33431 |
| GOLDBERG, ALLAN | 420    JUNE TER BARRINGTON IL 60010 |
| GOLDBERG, ANNETTE | 22603    CAMINO DEL MAR  # 1222 BOCA RATON FL 33433 |
| GOLDBERG, BARBARA | 44 N VAIL AVE 507 ARLINGTON HEIGHTS IL 60005 |
| GOLDBERG, BARBARA | 3288 SAN AMADEO APT A LAGUNA WOODS CA 92637 |
| GOLDBERG, BARRY | 1218    LOCUST AVE BALTIMORE MD 21227 |
| GOLDBERG, BECKY | 1556    EASTWOOD AVE HIGHLAND PARK IL 60035 |
| GOLDBERG, BEN | 2234 N CLEVELAND AVE B CHICAGO IL 60614 |
| GOLDBERG, BESSIE | 4251    ROCK ISLAND RD # 706 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| GOLDBERG, BOB | 5044 W BERENICE AVE CHICAGO IL 60641 |
| GOLDBERG, BONNIE | 2042 FRANKIE PL    103 RACINE WI 53406 |
| GOLDBERG, BRIAN | 2531 GATES ST LOS ANGELES CA 90031 |
| GOLDBERG, BRUCE | 70 MILL CANYON RD SAN MARINO CA 91108 |
| GOLDBERG, BURT | 2716 OCEAN PARK BLVD APT 1061 SANTA MONICA CA 90405 |
| GOLDBERG, CAROLE | 5136    FLORIA DR # D BOYNTON BEACH FL 33437 |
| GOLDBERG, CAROLYN | 2121 N    OCEAN BLVD # W1408 BOCA RATON FL 33431 |
| GOLDBERG, CHARLES | 8585   W BOCA GLADES BLVD # A BOCA RATON FL 33434 |
| GOLDBERG, CHERYL | 8514    LOGIA CIR BOYNTON BEACH FL 33472 |
| GOLDBERG, CHRIS | 17300    BOCA CLUB BLVD # 1207 BOCA RATON FL 33487 |
| GOLDBERG, CINDY | 3331 W   PARK RD HOLLYWOOD FL 33021 |
| GOLDBERG, D | 1300 OVERLOOK DR GLENVIEW IL 60025 |
| GOLDBERG, DALE | 570   STRONG ST BOLINGBROOK IL 60440 |
| GOLDBERG, DANIEL | 1915 IVY LN GLENVIEW IL 60026 |
| GOLDBERG, DANIEL | 13215 OXNARD ST APT 5 VAN NUYS CA 91401 |
| GOLDBERG, DANIEL D | 130 SLADE AVE 606 BALTIMORE MD 21208 |
| GOLDBERG, DAPHNE | 3800    HILLCREST DR # 703 HOLLYWOOD FL 33021 |
| GOLDBERG, DAVID | 2631 ROLLING MEADOWS DR NAPERVILLE IL 60564 |
| GOLDBERG, DAVID | 8865    VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| GOLDBERG, DAVID | 3912 S   OCEAN BLVD # PH7 HIGHLAND BEACH FL 33487 |
| GOLDBERG, DOREEN | 8113    CORMYOUR WAY BOYNTON BEACH FL 33472 |
| GOLDBERG, DORIS | 110   RED OAK LN HIGHLAND PARK IL 60035 |
| GOLDBERG, DORIS | 6343    VIA DE SONRISA DEL SUR  # 494 BOCA RATON FL 33433 |
| GOLDBERG, EDITH | 1151 SW   128TH TER # D406 PEMBROKE PINES FL 33027 |
| GOLDBERG, EDITH | 233    SEVILLE J DELRAY BEACH FL 33446 |
| GOLDBERG, EDNA | 2950 NW   5TH AVE # A207 A207 BOCA RATON FL 33431 |
| GOLDBERG, ELIAS | 687    FLANDERS O DELRAY BEACH FL 33484 |
| GOLDBERG, ELLIOTT | 3750    INVERRARY DR # N3 LAUDERHILL FL 33319 |
| GOLDBERG, ETHEL | 7676    FAIRFAX DR TAMARAC FL 33321 |
| GOLDBERG, EVELYN | 9152 SW   23RD ST # C FORT LAUDERDALE FL 33324 |
| GOLDBERG, EVELYN | 750 NW   32ND AVE DELRAY BEACH FL 33445 |
| GOLDBERG, FAYE | 135 S MCCARTY DR APT 304 BEVERLY HILLS CA 90212 |
| GOLDBERG, FRED | 2960 N LAKE SHORE DR 3209 CHICAGO IL 60657 |
| GOLDBERG, FRED | 7240 NW   7TH ST PLANTATION FL 33317 |
| GOLDBERG, G | 611    TALAVERA RD WESTON FL 33326 |
| GOLDBERG, GABBY | 7089 COPPERWOOD WAY COLUMBIA MD 21046 |
| GOLDBERG, GARY | 11070 BRENTWOOD DR RANCHO CUCAMONGA CA 91730 |
| GOLDBERG, GERALD | 806    CYPRESS BLVD # 507 507 POMPANO BCH FL 33069 |
| GOLDBERG, GERTRUDE | 8030    HAMPTON BLVD # 408 408 MARGATE FL 33068 |
| GOLDBERG, GERTRUDE | 7711    CEDAR HURST CT LAKE WORTH FL 33467 |
| GOLDBERG, H | 2283 FAIRVIEW RD APT 226 COSTA MESA CA 92627 |
| GOLDBERG, HAROLD | 436 BROOKSIDE DR WILMETTE IL 60091 |
| GOLDBERG, HAROLD | 12874    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| GOLDBERG, HAROLD | 9744    BAYWOOD PARK LN DELRAY BEACH FL 33446 |
| GOLDBERG, HARVEY | 12651 SW   16TH CT # B313 PEMBROKE PINES FL 33027 |
| GOLDBERG, HARVEY | 101   S PLAZA REAL  # 823 BOCA RATON FL 33432 |
| GOLDBERG, HEATHER | 330 BENTLEY PARK LN B1 REISTERSTOWN MD 21136 |
| GOLDBERG, HERMAN | 5860 NW   64TH AVE # 101 TAMARAC FL 33319 |
| GOLDBERG, HOWARD | 1422 SPYGLASS CT ITASCA IL 60143 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, HOWIE | 137   SUFFOLK D BOCA RATON FL 33434 |
| GOLDBERG, HYMAN | 2103   LUCAYA BND # E1 COCONUT CREEK FL 33066 |
| GOLDBERG, IDA | 5703   MERVILLE AVE BALTIMORE MD 21215 |
| GOLDBERG, IDA | 2075 CALIENTE DR PALM SPRINGS CA 92264 |
| GOLDBERG, IRA | 16555   WHITE ORCHID LN DELRAY BEACH FL 33446 |
| GOLDBERG, IVAN | 10 CORNBURY CT OWINGS MILLS MD 21117 |
| GOLDBERG, JACK | 1100   COLONY POINT CIR # 119 119 PEMBROKE PINES FL 33026 |
| GOLDBERG, JACK | 13250 SW  7TH CT # L306 PEMBROKE PINES FL 33027 |
| GOLDBERG, JACK | 6014   CORAL LAKE DR MARGATE FL 33063 |
| GOLDBERG, JACKIE | 1018 S MARENGO AV PASADENA CA 91106 |
| GOLDBERG, JANET | 8975 W GOLF RD 827 NILES IL 60714 |
| GOLDBERG, JEFF | 1118 PRAIRIE TRL GRAYSLAKE IL 60030 |
| GOLDBERG, JENNIFER | 17  LEYLAND CT BALTIMORE MD 21221 |
| GOLDBERG, JENNIFER | 6503 N  MILITARY TRL # 2800 BOCA RATON FL 33496 |
| GOLDBERG, JEROME OR TESS | 22601   CAMINO DEL MAR  # 2216 BOCA RATON FL 33433 |
| GOLDBERG, JOANNE | 1030   EXETER B BOCA RATON FL 33434 |
| GOLDBERG, JOSEPH | 2792   DONNELLY DR # 3508 LANTANA FL 33462 |
| GOLDBERG, JOSHUA | 265   LIVERPOOL CV LONGWOOD FL 32779 |
| GOLDBERG, JOYCE | 221 FARMINGTON AVE PLAINVILLE CT 06062 |
| GOLDBERG, JUDITH | 7006 N LINCOLNSHIRE CIR MILWAUKEE WI 53223 |
| GOLDBERG, JUDITH | 211 ELGIN AVE 4C FOREST PARK IL 60130 |
| GOLDBERG, JUDITH | 4330   HILLCREST DR # 408 HOLLYWOOD FL 33021 |
| GOLDBERG, KATE | 11300   HERON BAY BLVD # 2123 CORAL SPRINGS FL 33076 |
| GOLDBERG, KATHERINE | 9010   TRADD ST BOCA RATON FL 33434 |
| GOLDBERG, KATHY | 2755 FORT SHERIDAN AVE HIGHLAND PARK IL 60035 |
| GOLDBERG, KAY | 15482   FIORENZA CIR DELRAY BEACH FL 33446 |
| GOLDBERG, KEITH | 927 N KINGS RD APT 119 WEST HOLLYWOOD CA 90069 |
| GOLDBERG, KEN | 804 MOSELEY RD HIGHLAND PARK IL 60035 |
| GOLDBERG, KENNETH | 257 LAKE AVE SAWYER MI 49125 |
| GOLDBERG, KENNETH | 1801 S  OCEAN DR # 944 HALLANDALE FL 33009 |
| GOLDBERG, KIM | 422  STEWART AVE WOODSTOCK IL 60098 |
| GOLDBERG, LARRY | 1850 N CLARK ST 2301 CHICAGO IL 60614 |
| GOLDBERG, LARRY | 25122 BAUTISTA DR LAGUNA HILLS CA 92653 |
| GOLDBERG, LEONA | 10507 NW  70TH ST TAMARAC FL 33321 |
| GOLDBERG, LES | 4462   WOODFIELD BLVD BOCA RATON FL 33434 |
| GOLDBERG, LESTER | 9845   W VIA GRANDE WEST PALM BCH FL 33411 |
| GOLDBERG, LILLIAN H. | 8851   SUNRISE LAKES BLVD # 117 SUNRISE FL 33322 |
| GOLDBERG, LONNY | 1745  PAVILION WAY 406 PARK RIDGE IL 60068 |
| GOLDBERG, LORI | 2226 W BARRY AVE CHICAGO IL 60618 |
| GOLDBERG, LOUIS | 2057   YARMOUTH C BOCA RATON FL 33434 |
| GOLDBERG, LOUIS | 3720 S  OCEAN BLVD # 610 BOCA RATON FL 33487 |
| GOLDBERG, LYNN | 9529   FOX TROT LN BOCA RATON FL 33496 |
| GOLDBERG, MARIAN | 2057   YARMOUTH C BOCA RATON FL 33434 |
| GOLDBERG, MARILYN | 77   FARNHAM D DEERFIELD BCH FL 33442 |
| GOLDBERG, MARK | 3583 NW  94TH AVE SUNRISE FL 33351 |
| GOLDBERG, MARSHA | 6795   HUNTINGTON LN # 202 DELRAY BEACH FL 33446 |
| GOLDBERG, MARTIN | 7650 N  UNIVERSITY DR # 248 248 TAMARAC FL 33321 |
| GOLDBERG, MARTIN | 7659   SAN CARLOS ST BOYNTON BEACH FL 33437 |
| GOLDBERG, MARVIN | 9346  LANDINGS LN 104 DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, MARVIN | 3964 ROYAL OAK PL ENCINO CA 91436 |
| GOLDBERG, MARY | 10241 WHITE OAK AV APT 6 NORTHRIDGE CA 91325 |
| GOLDBERG, MATHEW | 100 STARBOARD  CT WILLIAMSBURG VA 23185 |
| GOLDBERG, MATTHEW | 711 KINGSLEY ST G2 NORMAL IL 61761 |
| GOLDBERG, MAXINE | 1801 SHENANDOAH ST LOS ANGELES CA 90035 |
| GOLDBERG, MICHAEL | 11359    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| GOLDBERG, MILDRED | 23343    BLUE WATER CIR # B303 BOCA RATON FL 33433 |
| GOLDBERG, MIMI | 760    FLANDERS P DELRAY BEACH FL 33484 |
| GOLDBERG, MITCHELL | 22435 SW  61ST WAY # B223 BOCA RATON FL 33428 |
| GOLDBERG, MOLLIE | 1551 LAKE COOK RD 503 DEERFIELD IL 60015 |
| GOLDBERG, MORRIS | 3300 N  PALM AIRE DR # 703 POMPANO BCH FL 33069 |
| GOLDBERG, MORRIS | 7909    SANDY POINTE DR DELRAY BEACH FL 33446 |
| GOLDBERG, MORTON J. | 9584    BELFORT CIR TAMARAC FL 33321 |
| GOLDBERG, MR M | 4305 RAINTREE CIR CULVER CITY CA 90230 |
| GOLDBERG, MRS. | 7703    NEW HOLLAND WAY BOYNTON BEACH FL 33437 |
| GOLDBERG, MURRAY | 5860 NW  44TH ST # 805 LAUDERDALE LKS FL 33319 |
| GOLDBERG, MURRAY | 548    MONACO L DELRAY BEACH FL 33446 |
| GOLDBERG, MYRON | 8756    VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| GOLDBERG, NANCY | 2526 SW 27TH PL CAPE CORAL FL 33914 |
| GOLDBERG, NANCY | 1040 N MAPLE ST BURBANK CA 91505 |
| GOLDBERG, NATHAN | 7231    PROMENADE DR # B702 B702 BOCA RATON FL 33433 |
| GOLDBERG, NORMAN | 13101 SW  11TH CT # B106 PEMBROKE PINES FL 33027 |
| GOLDBERG, PATRICIA | 9614 BROADWAY TEMPLE CITY CA 91780 |
| GOLDBERG, PETER | 1507 S CATALINA AV APT A REDONDO BEACH CA 90277 |
| GOLDBERG, PHILIP | 3025    DURHAM B DEERFIELD BCH FL 33442 |
| GOLDBERG, PHILIP | 1247    S HIGH POINT PL # C DELRAY BEACH FL 33445 |
| GOLDBERG, PHYLLIS | 9735    PAVAROTTI TER # 201 BOYNTON BEACH FL 33437 |
| GOLDBERG, RENEE | 22603    CAMINO DEL MAR  # 1207 BOCA RATON FL 33433 |
| GOLDBERG, RENEE | 13810    ONEIDA DR # D2 DELRAY BEACH FL 33446 |
| GOLDBERG, RHEA | 860 N DEWITT PL 607 CHICAGO IL 60611 |
| GOLDBERG, RICHARD | 102 W OAK RIDGE DR BURR RIDGE IL 60527 |
| GOLDBERG, RICHARD | 6189    ISLAND WALK # B BOCA RATON FL 33496 |
| GOLDBERG, RICHARD | 2029 6TH ST SANTA MONICA CA 90405 |
| GOLDBERG, ROBERT | 907 38TH ST W BALTIMORE MD 21211 |
| GOLDBERG, ROBERT | 505 N LAKE SHORE DR 2809 CHICAGO IL 60611 |
| GOLDBERG, ROBERT | 3049 W SUNNYSIDE AVE 1 CHICAGO IL 60625 |
| GOLDBERG, ROSEMARIE | 5130    LAS VERDES CIR # 319 DELRAY BEACH FL 33484 |
| GOLDBERG, RUTH | 9581    SUNRISE LAKES BLVD # 210 SUNRISE FL 33322 |
| GOLDBERG, RUTH | 7875    WATERFALL TER BOYNTON BEACH FL 33437 |
| GOLDBERG, RUTHIE | 430 N HOLLISTON AV APT 202 PASADENA CA 91106 |
| GOLDBERG, S. | 13488    VIA VESTA DELRAY BEACH FL 33484 |
| GOLDBERG, SAM | 1501 SW  134TH WAY # D208 PEMBROKE PINES FL 33027 |
| GOLDBERG, SAM | 147    TUSCANY B DELRAY BEACH FL 33446 |
| GOLDBERG, SAMUEL L | 5500 NW  69TH AVE # 322 LAUDERHILL FL 33319 |
| GOLDBERG, SANDRA | 4501    MARTINIQUE WAY # F4 COCONUT CREEK FL 33066 |
| GOLDBERG, SANDRA | 15438    FIORENZA CIR DELRAY BEACH FL 33446 |
| GOLDBERG, SEYMOUR | 1200 N  35TH AVE HOLLYWOOD FL 33021 |
| GOLDBERG, SEYMOUR | 9716    BELFORT CIR TAMARAC FL 33321 |
| GOLDBERG, SHARON | 447 1/2 S OGDEN DR LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, SHIRLEY | 9400    LIME BAY BLVD # 105 TAMARAC FL 33321 |
| GOLDBERG, SHIRLEY | 574    NORMANDY L DELRAY BEACH FL 33484 |
| GOLDBERG, SIDNEY OR MARJORIE | 6845    QUEENFERRY CIR BOCA RATON FL 33496 |
| GOLDBERG, SISSY | 17239    BOCA CLUB BLVD # 2 BOCA RATON FL 33487 |
| GOLDBERG, SOL | 4016    NEWCASTLE A BOCA RATON FL 33434 |
| GOLDBERG, SOLOMON | 354    FARNHAM Q DEERFIELD BCH FL 33442 |
| GOLDBERG, SOPHIE | 9481    SUNRISE LAKES BLVD # 206 206 SUNRISE FL 33322 |
| GOLDBERG, STAN | 2113    PORTE DE LEAU CT 201 HIGHLAND IN 46322 |
| GOLDBERG, STANLEY | 2255    LINDELL BLVD # 4101 DELRAY BEACH FL 33444 |
| GOLDBERG, STEVEN | 6602 ALLVIEW DR COLUMBIA MD 21046 |
| GOLDBERG, STEVEN | 6602 ALLVIEW DR SYKESVILLE MD 21784 |
| GOLDBERG, STEVEN | 7701    SPRINGBROOK RD PLEASANT PRAIRIE WI 53158 |
| GOLDBERG, SUSAN | 7789    TRAVELERS TREE DR BOCA RATON FL 33433 |
| GOLDBERG, SUSAN | 373 LA PERLE LN COSTA MESA CA 92627 |
| GOLDBERG, SUZANNE B. | 5749    GEMSTONE CT # 302 BOYNTON BEACH FL 33437 |
| GOLDBERG, SYDNEY | 1460    TANA LN GAMBRILLS MD 21054 |
| GOLDBERG, SYLVIA | 106    DUNWOODY LN HOLLYWOOD FL 33021 |
| GOLDBERG, SYLVIA | 10607    SANTA LAGUNA DR BOCA RATON FL 33428 |
| GOLDBERG, TOBY | 47    LYNDHURST B DEERFIELD BCH FL 33442 |
| GOLDBERG, WILLIAM | 8551 NW  17TH PL PLANTATION FL 33322 |
| GOLDBERGER, ALLISON | 10476 NW  3RD ST PLANTATION FL 33324 |
| GOLDBERGER, CARL | 1721 NW  15TH VIS # 8 BOCA RATON FL 33432 |
| GOLDBERGER, CARL | 809 SE  5TH CT # 6 DEERFIELD BCH FL 33441 |
| GOLDBERGER, CEILIA | 9551    WELDON CIR # 412 TAMARAC FL 33321 |
| GOLDBERGER, ENID | 17870    STONEBRIDGE CT BOCA RATON FL 33498 |
| GOLDBERGER, GEORGE | 23262    ALORA DR BOCA RATON FL 33433 |
| GOLDBERGER, HOWARD | 24    VILLA LN BOYNTON BEACH FL 33436 |
| GOLDBERGER, MELVIN | 3001    DEER CRK CNTRY C BLVD # 501 DEERFIELD BCH FL 33442 |
| GOLDBERGER, NANCY | 1645 W OGDEN AVE 330 CHICAGO IL 60612 |
| GOLDBERGER, SAUL | 8403 BLACKBURN AV APT 202 LOS ANGELES CA 90048 |
| GOLDBERGER, STEVE | 1118 N STATE ST 207 CHICAGO IL 60610 |
| GOLDBLATT, ALICE | 13610 BURNING TREE LN APT 2F SEAL BEACH CA 90740 |
| GOLDBLATT, EVELYN C | 1551    LAKE COOK RD 616 DEERFIELD IL 60015 |
| GOLDBLATT, KEN | 4047 NW  16TH ST # D409 D409 LAUDERHILL FL 33313 |
| GOLDBLATT, MARCIA | 1921 HARRISON ST    2K EVANSTON IL 60201 |
| GOLDBLATT, MELVIN | 10908    LA SALINAS CIR BOCA RATON FL 33428 |
| GOLDBLATT, MURIEL | 5253    BRISATA CIR # B BOYNTON BEACH FL 33437 |
| GOLDBLATT, MURRAY | 12750 SW  15TH ST # 411 PEMBROKE PINES FL 33027 |
| GOLDBLATT, NOEL | 1040 N LAKE SHORE DR    16A CHICAGO IL 60611 |
| GOLDBLATT, SIDNEY | 6347    VIA DE SONRISA DEL SUR # 204 204 BOCA RATON FL 33433 |
| GOLDBLATT, STANLEY | 3200 N LAKE SHORE DR    2806 CHICAGO IL 60657 |
| GOLDBLOOM NORMAN | 3215 S  OCEAN BLVD # 610 HIGHLAND BEACH FL 33487 |
| GOLDBLOOM, DAVID | 2039 W BELLE PLAINE AVE CHICAGO IL 60618 |
| GOLDBLUM, ED | 2020 MARTINA AV APT 1 TORRANCE CA 90501 |
| GOLDBLUM, ELANA | 9211 NATIONAL BLVD APT 5 LOS ANGELES CA 90034 |
| GOLDBLUM, JANICE | 10501 WILSHIRE BLVD APT 701 LOS ANGELES CA 90024 |
| GOLDBOGEN, MARK | 6100 W STATE ST 515 MILWAUKEE WI 53213 |
| GOLDBORT, DIANA | 1625 SW  116TH AVE PEMBROKE PINES FL 33025 |
| GOLDBOSS, BEATRICE | 1220    RUDOLPH RD 1C NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| GOLDBRANSON, MARYBETH | 3233  WISCONSIN AVE BERWYN IL 60402 |
| GOLDBURG, SELEK | 8137  HAMLIN AVE SKOKIE IL 60076 |
| GOLDE, RICHARD L | 2772 OSHKOSH AV ANAHEIM CA 92806 |
| GOLDEN | 7814  ELLENHAM RD BALTIMORE MD 21204 |
| GOLDEN CORRAL PINES | 2241 SE 10TH CT POMPANO BEACH FL 33062 |
| GOLDEN GIRL'S NURSE REG | 12794 W FOREST HILL BLVD WEST PALM BEACH FL 33414-4710 |
| GOLDEN HI INC | 5002  MELLON CT WINDERMERE FL 34786 |
| GOLDEN RULE INSURANCE, LIBRARY | 7440  WOODLAND DR INDIANAPOLIS IN 46278 |
| GOLDEN STATE OVERNGH, KEITH | 12481 RIVERSIDE AV APT B MIRA LOMA CA 91752 |
| GOLDEN**, GRACE | 6655 HEREFORD DR LOS ANGELES CA 90022 |
| GOLDEN, ADAM D | 1709  WEDEL AVE ROCKFORD IL 61103 |
| GOLDEN, AMY | 2315 N LEAVITT ST 3F CHICAGO IL 60647 |
| GOLDEN, ANN | 3722  NEPTUNE DR ORLANDO FL 32804 |
| GOLDEN, ARTHUR | 20625  WOODBRIDGE WAY BOCA RATON FL 33434 |
| GOLDEN, BEGLEY | 1296  HEMPEL AVE GOTHA FL 34734 |
| GOLDEN, BETTY | 12408 OTSEGO ST VALLEY VILLAGE CA 91607 |
| GOLDEN, BILL | 616 N FAIRVIEW ST MOUNT PROSPECT IL 60056 |
| GOLDEN, BRIAN | 4844 NW  24TH CT # 107 LAUDERDALE LKS FL 33313 |
| GOLDEN, BRUCE | 16W525  MOCKINGBIRD LN 202 WILLOWBROOK IL 60527 |
| GOLDEN, C B | PO BOX 480346 LOS ANGELES CA 90048 |
| GOLDEN, C. | 2925 NW  12TH AVE WILTON MANORS FL 33311 |
| GOLDEN, CAREY | 511 OLD NORTH POINT RD BALTIMORE MD 21224 |
| GOLDEN, CINDY | 383 S OLD WOOD CT VERNON HILLS IL 60061 |
| GOLDEN, COLLEEN | 10639 S DRAKE AVE CHICAGO IL 60655 |
| GOLDEN, CYNTHIA | 286 KENNEBEC AV APT 4 LONG BEACH CA 90803 |
| GOLDEN, CYNTHIA G | 25825 AVENIDA CABRILLO SAN JUAN CAPISTRANO CA 92675 |
| GOLDEN, D | 156 JENNESS  LN C NEWPORT NEWS VA 23602 |
| GOLDEN, DARA | 1505 FORD AV REDONDO BEACH CA 90278 |
| GOLDEN, DAROLD | 6034 S GARTH AV LOS ANGELES CA 90056 |
| GOLDEN, DAVID | 2672 SWIGERT CIR SAN PEDRO CA 90732 |
| GOLDEN, EDDIE | 19913  PARK AVE 2N LYNWOOD IL 60411 |
| GOLDEN, EDWARD | 110  LYMAN RD WEST HARTFORD CT 06117 |
| GOLDEN, ERICA | 430 W HARVARD ST APT C GLENDALE CA 91204 |
| GOLDEN, ERIN | 1416 HUNTINGTON ST APT 1 HUNTINGTON BEACH CA 92648 |
| GOLDEN, ETHEL | 1020 BIRDELLA  DR NEWPORT NEWS VA 23605 |
| GOLDEN, EVELYN | 113 GRAYS LNDG HAMPTON VA 23666 |
| GOLDEN, G | 1514 MIDDLETON RD SAN DIMAS CA 91773 |
| GOLDEN, GRETA | 6871  CHARLESTON ST PEMBROKE PINES FL 33024 |
| GOLDEN, IRIS | 450  EGRET CIR # 9505 DELRAY BEACH FL 33444 |
| GOLDEN, ISSAAC | 9080  LIME BAY BLVD # 308 TAMARAC FL 33321 |
| GOLDEN, IVAN | 1137 W LILL AVE 2W CHICAGO IL 60614 |
| GOLDEN, J | 25235 VIA PERA MURRIETA CA 92563 |
| GOLDEN, JAMES | 4664 RUKMIN ST MICHIGAN CITY IN 46360 |
| GOLDEN, JEL | 821 IRONWOOD  DR YORKTOWN VA 23693 |
| GOLDEN, JENNIFER | 43875 CAMPO PL INDIO CA 92203 |
| GOLDEN, JEROME | 1040 N LAKE SHORE DR  21C CHICAGO IL 60611 |
| GOLDEN, JOHNATHON | 686  E LAKEWOODE CIR DELRAY BEACH FL 33445 |
| GOLDEN, KAREN | 507  9TH DISTRICT RD SOMERS CT 06071 |
| GOLDEN, KARY | 9831 CHESAPEAKE DR ALTA LOMA CA 91701 |

| Claim Name | Address Information |
| --- | --- |
| GOLDEN, KATHRYN | 2625   PRAIRIEVIEW LN AURORA IL 60502 |
| GOLDEN, KELLY | 3905 W 115TH PL 3N MERRIONETTE PARK IL 60803 |
| GOLDEN, KIMBERELY | 10430   SWIFT STREAM PL 410 COLUMBIA MD 21044 |
| GOLDEN, KIMBERELY | 31 IRONWOOD CIR BALTIMORE MD 21209 |
| GOLDEN, LEE | 1311   PIAZZA PITTI BOYNTON BEACH FL 33426 |
| GOLDEN, LLOYD | 23 SHADY VISTA RD ROLLING HILLS ESTATE CA 90274 |
| GOLDEN, LORRAINE | 2525   SEA ISLAND DR FORT LAUDERDALE FL 33301 |
| GOLDEN, LYNNE | 67   DEEPWOOD DR AVON CT 06001 |
| GOLDEN, MATT | 1222 PRINCETON ST APT 15 SANTA MONICA CA 90404 |
| GOLDEN, MEGAN | 8984   DISBROW ST HUNTLEY IL 60142 |
| GOLDEN, MELISSA | 3701 TWIN LAKES CT 816 GWYNN OAK MD 21244 |
| GOLDEN, MELISSA | 1835   WILSON ST # 14 HOLLYWOOD FL 33020 |
| GOLDEN, MELISSA | 1835   WILSON ST # 22 HOLLYWOOD FL 33020 |
| GOLDEN, MEREDITH | 1965 SHERINGTON PL APT K114 NEWPORT BEACH CA 92663 |
| GOLDEN, MICHAEL | 14269   PRUNNINGWOOD PL WINTER GARDEN FL 34787 |
| GOLDEN, MICHELLE | 4919   OAK LN GURNEE IL 60031 |
| GOLDEN, MONICA | 509 BLUE RUN  CIR HAMPTON VA 23666 |
| GOLDEN, MURRAY | 4026   EXETER B BOCA RATON FL 33434 |
| GOLDEN, PAULA KONON | 127   BRIGHAM TAVERN RD COVENTRY CT 06238 |
| GOLDEN, PAULINE | 9070   LIME BAY BLVD # 308 TAMARAC FL 33321 |
| GOLDEN, RAYE | 804   CYPRESS BLVD # 110 POMPANO BCH FL 33069 |
| GOLDEN, REID | 11666 MONTANA AV APT 303 LOS ANGELES CA 90049 |
| GOLDEN, RENE R | 21   ENFIELD TERRACE EXT # E21 ENFIELD CT 06082 |
| GOLDEN, RICHARD | 129 S CURTIS ST 1322 LAKE GENEVA WI 53147 |
| GOLDEN, RICKIE GREGG | 89   SPRING ST ALTAMONTE SPRINGS FL 32701 |
| GOLDEN, ROBERT | 138 WINCHESTER  DR HAMPTON VA 23666 |
| GOLDEN, ROBERT | 1401 SW  128TH TER # H102 PEMBROKE PINES FL 33027 |
| GOLDEN, RUTH | 320 S YORK RD 509 BENSENVILLE IL 60106 |
| GOLDEN, SALLY | 23006   OXFORD PL # B BOCA RATON FL 33433 |
| GOLDEN, STACIE | 8   HARTFORD AVE ENFIELD CT 06082 |
| GOLDEN, STANLEY | 7146   HAVILAND CIR BOYNTON BEACH FL 33437 |
| GOLDEN, STEVE | 112   MONTE CARLO DR PALM BEACH GARDENS FL 33418 |
| GOLDEN, THOMAS | 2532 LYRIC AV LOS ANGELES CA 90027 |
| GOLDEN, TIM | 151   EDGEWATER DR EDGEWATER MD 21037 |
| GOLDEN,WAYNE | 6868   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| GOLDENBERG, AL | 2540 CALLE PALO FIERRO PALM SPRINGS CA 92264 |
| GOLDENBERG, B | 2100 NE  205TH ST NORTH MIAMI BEACH FL 33179 |
| GOLDENBERG, BARRY | 2924 W ESTES AVE CHICAGO IL 60645 |
| GOLDENBERG, BEBE | 8272   VIA BELLA BOCA RATON FL 33496 |
| GOLDENBERG, BECKY | 1270 FIRETHORNE DR EASTON PA 18045 |
| GOLDENBERG, BERNARD | 7561 NW  1ST ST # 104 MARGATE FL 33063 |
| GOLDENBERG, CHARLES | 9284   VISTA DEL LAGO  # 34G BOCA RATON FL 33428 |
| GOLDENBERG, EDGAR | 2697 N  OCEAN BLVD # 706 BOCA RATON FL 33431 |
| GOLDENBERG, ERIC | 3912 S  OCEAN BLVD # 1102 HIGHLAND BEACH FL 33487 |
| GOLDENBERG, GERALD | 801 N  OCEAN BLVD # PH2 PH2 POMPANO BCH FL 33062 |
| GOLDENBERG, GREGORY | 2395 NW  7TH ST BOYNTON BEACH FL 33426 |
| GOLDENBERG, HAROLD | 3741  MISSION HILLS RD 504 NORTHBROOK IL 60062 |
| GOLDENBERG, LEO | 311  PRINCETON LN GLENVIEW IL 60026 |
| GOLDENBERG, NORMA | 5787   WATERFORD BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| GOLDENBERG, S | 12059 HOFFMAN ST APT 201 STUDIO CITY CA 91604 |
| GOLDENBERG, S | 3607 MOUND VIEW AV STUDIO CITY CA 91604 |
| GOLDENBERG, SARAH | 168    VENTNOR K DEERFIELD BCH FL 33442 |
| GOLDENBERG, SONDRA | 12565    IMPERIAL ISLE DR # 102 BOYNTON BEACH FL 33437 |
| GOLDENBERG, THELMA | 14112    HUNTINGTON POINTE DR # 207 DELRAY BEACH FL 33484 |
| GOLDENER, JOHN | 2025 N VERMONT AV LOS ANGELES CA 90027 |
| GOLDENHERSH, BYRON | 10540    HAWKS TER WEST PALM BCH FL 33412 |
| GOLDENHERSH, MARGARET | 17781 CAMINO DE YATASTO PACIFIC PALISADES CA 90272 |
| GOLDENHILL, ROBERT | 41    BROOKSIDE BLVD WEST HARTFORD CT 06107 |
| GOLDENRING, PETER | 3062 BAYSHORE AV VENTURA CA 93001 |
| GOLDENSTER, CLARENCE | 1601    BUTTERFIELD TRL H KANKAKEE IL 60901 |
| GOLDENSTERN, CLARENCE | 266 W 1ST SOUTH ST CHEBANSE IL 60922 |
| GOLDENSTERN, THOMAS | 217    DRIFTWOOD LN A1 SCHAUMBURG IL 60193 |
| GOLDER, DAVID | 254    SCOTT AVE WINNETKA IL 60093 |
| GOLDER, DOROTHY | 25    FORT ROYAL ISLE FORT LAUDERDALE FL 33308 |
| GOLDER, MAX & EVELYN | 1012    EXETER A BOCA RATON FL 33434 |
| GOLDER, MILDRED | 5400    POPPY PL # A DELRAY BEACH FL 33484 |
| GOLDER, SARAH | 3400 AV OF THE ARTS APT C101 COSTA MESA CA 92626 |
| GOLDES, LEO | 5160    LAS VERDES CIR # 214 214 DELRAY BEACH FL 33484 |
| GOLDESBERRY, LINDA | 609    HOWARD PL 1 MADISON WI 53703 |
| GOLDESTKY, NORMAN | 540 SNOW CREEK CANYON PALM DESERT CA 92211 |
| GOLDETSKY, NORMAN | 2036 SHERWOOD LN MINNETONKA MN 55305 |
| GOLDFARB, ALEX | 3499    OAKS WAY # 606 POMPANO BCH FL 33069 |
| GOLDFARB, BARBARA | 7050 NW  44TH ST # 209 LAUDERHILL FL 33319 |
| GOLDFARB, BETTY | 7    WESTVIEW DR # B BLOOMFIELD CT 06002 |
| GOLDFARB, DAVE | 726 NW  42ND WAY DEERFIELD BCH FL 33442 |
| GOLDFARB, DEBRAH | 6547    VIA REGINA BOCA RATON FL 33433 |
| GOLDFARB, DIANE | 5509 N  MILITARY TRL # 511 BOCA RATON FL 33496 |
| GOLDFARB, ELLEN | 1049    LYNDHURST K DEERFIELD BCH FL 33442 |
| GOLDFARB, ELLIOT | 8287    SPRINGLAKE DR BOCA RATON FL 33496 |
| GOLDFARB, ESTELLE | 17650 DEVONSHIRE ST APT 222 NORTHRIDGE CA 91325 |
| GOLDFARB, GERALD | 7639    VIA GRANDE BOYNTON BEACH FL 33437 |
| GOLDFARB, HARRY | 401 E  LINTON BLVD # 563 DELRAY BEACH FL 33483 |
| GOLDFARB, J | 19501 LEMARSH ST NORTHRIDGE CA 91324 |
| GOLDFARB, JACK | 4021 NW  23RD CT COCONUT CREEK FL 33066 |
| GOLDFARB, JEROME | 261 NE  48TH CT FORT LAUDERDALE FL 33334 |
| GOLDFARB, JEROME | 9139    PINE SPRINGS DR BOCA RATON FL 33428 |
| GOLDFARB, JERRY B. | 196    CAPRI E DELRAY BEACH FL 33484 |
| GOLDFARB, JOSEPH | 4120    CAMBRIDGE E DEERFIELD BCH FL 33442 |
| GOLDFARB, JOSEPH | 10302 ILONA AV APT 4 LOS ANGELES CA 90064 |
| GOLDFARB, JOYCE | 8945    WINDTREE ST BOCA RATON FL 33496 |
| GOLDFARB, KIM | 1 MULLINGAR CT 202 LUTHERVILLE-TIMONIUM MD 21093 |
| GOLDFARB, LEONARD | 2301    LUCAYA LN # A4 COCONUT CREEK FL 33066 |
| GOLDFARB, LINDA | 3451 N  HILLS DR HOLLYWOOD FL 33021 |
| GOLDFARB, MOLLIE | 54    MONACO B DELRAY BEACH FL 33446 |
| GOLDFARB, PHYLLIS | 7076    HUNTINGTON LN # 601 DELRAY BEACH FL 33446 |
| GOLDFARB, R | 19333 W  COUNTRY CLUB DR # 1505 NORTH MIAMI BEACH FL 33180 |
| GOLDFARB, ROBERTA | 19400    TURNBERRY WAY # 1022 1022 NORTH MIAMI BEACH FL 33180 |
| GOLDFARB, SAUL | 6690    MONTEGO BAY BLVD # C BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| GOLDFARB, SHIRLEY | 6865    HUNTINGTON LN # 306 DELRAY BEACH FL 33446 |
| GOLDFARB, SHIRLEY | 6378    LASALLE RD DELRAY BEACH FL 33484 |
| GOLDFARB, SYLVIA | 8506 MOUNTAIN HOLLY DR PIKESVILLE MD 21208 |
| GOLDFARB, WILLIAM | 2790 NE  201ST TER # H327 H327 NORTH MIAMI BEACH FL 33180 |
| GOLDFARB. JODI | 5717    SETON DR MARGATE FL 33063 |
| GOLDFINCH, ADRIAN | 807 N WABASH AVE 4W CHICAGO IL 60611 |
| GOLDFINE, MICHAEL | 11196    GREEN LAKE DR # 202 BOYNTON BEACH FL 33437 |
| GOLDFINGER, DAVID | 1931    SABAL PALM DR # 302 FORT LAUDERDALE FL 33324 |
| GOLDFINGER, DAVID | 9501    SEAGRAPE DR # 103 PLANTATION FL 33324 |
| GOLDFINGER, FRANCES | 5202  S FOUNTAINS DR LAKE WORTH FL 33467 |
| GOLDFINGER, JOEL | 1601 SW  128TH TER # 409 PEMBROKE PINES FL 33027 |
| GOLDFINGER, SARAH | 1730 COLBY AV APT 304 LOS ANGELES CA 90025 |
| GOLDFRIED, DEBORAH | 2812 N  46TH AVE # 267 HOLLYWOOD FL 33021 |
| GOLDFUS, HELEN | 1551  LAKE COOK RD 514 DEERFIELD IL 60015 |
| GOLDFUS, HELEN | 6848 N KILDARE AVE LINCOLNWOOD IL 60712 |
| GOLDGELL, SAMUEL | 7365    VIALE MICHELANGELO DELRAY BEACH FL 33446 |
| GOLDHABER, JEROME | 4123    CAMBRIDGE F DEERFIELD BCH FL 33442 |
| GOLDHAGEN, DORIS | 1526    WHITEHALL DR # 106 FORT LAUDERDALE FL 33324 |
| GOLDHAGEN, HAROLD | 1526    WHITEHALL DR # 106 FORT LAUDERDALE FL 33324 |
| GOLDHAMER, HAROLD | 6250 E 5TH ST LONG BEACH CA 90803 |
| GOLDHARBER, NATHAN | 16020    LOCH KATRINE TRL # 7901 DELRAY BEACH FL 33446 |
| GOLDHEIMER, NANCY | 9058 E ARCADIA AV SAN GABRIEL CA 91775 |
| GOLDHIRSCH, NANCY | 219    LAKE MERYL DR WEST PALM BCH FL 33411 |
| GOLDHUBER, JEROME | 3325    JAYWOOD TER # J210 BOCA RATON FL 33431 |
| GOLDIAN, BRENDA | 325    WORTON RD BALTIMORE MD 21221 |
| GOLDICH, ESTHER | 2617 S BEVERLY DR LOS ANGELES CA 90034 |
| GOLDIE, ALAN S | 418 SCHUG ST ORANGE CA 92869 |
| GOLDIE, JON | 1454 EXETER LN SOUTH ELGIN IL 60177 |
| GOLDIE, RYAN | 5705 W GIDDINGS ST CHICAGO IL 60630 |
| GOLDIN, ALAN & JOS | 20232 SAN GABRIEL VALLEY DR WALNUT CA 91789 |
| GOLDIN, BERNARD | 5265    BRISATA CIR # V BOYNTON BEACH FL 33437 |
| GOLDIN, HILARY | 3525 N BROADWAY ST 1W CHICAGO IL 60657 |
| GOLDIN, KEN, BRADLEY | 821 N DURYEA PL PEORIA IL 61606 |
| GOLDIN, LEAH | 14489    CANALVIEW DR # B DELRAY BEACH FL 33484 |
| GOLDIN, SHIRLEY | 5007 N  TRAVELERS PALM LN TAMARAC FL 33319 |
| GOLDING, AMY | 1511 TONIA CT ANAHEIM CA 92802 |
| GOLDING, BETTY | 268 W 6TH ST PERRIS CA 92570 |
| GOLDING, CARLTON | 4300 NW  4TH CT PLANTATION FL 33317 |
| GOLDING, DIANNA | 8740 TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| GOLDING, EDWARD | 13320 SAVANNA TUSTIN CA 92782 |
| GOLDING, ESTELLE | 800    LAKE PORT BLVD # L512 LEESBURG FL 34748 |
| GOLDING, ILENE | 13160 6TH ST APT 203 CHINO CA 91710 |
| GOLDING, JODY | 1815 SHERINGTON PL APT V314 NEWPORT BEACH CA 92663 |
| GOLDING, MARCIA | 6474    BUENA VISTA DR MARGATE FL 33063 |
| GOLDINGER, DAVID | 1178  JEFFREY DR CROFTON MD 21114 |
| GOLDISS, ALAN | RESIDENCE INN____ROWE AV APT 62 MILFORD CT 06460 |
| GOLDITCH, TODD | 11800 GOSHEN AV APT 107 LOS ANGELES CA 90049 |
| GOLDKING, KEN | 100 ROSCOMMON DR # S300 MIDDLETOWN CT 06457-1591 |
| GOLDKLANG, STAN | 2905 LAKE HILL DR ORANGE CA 92867 |

| Claim Name | Address Information |
| --- | --- |
| GOLDMAN JR., FILLMORE J | 265 SACRAMENTO ST ORANGE CA 92867 |
| GOLDMAN R | 3420 S  OCEAN BLVD # 7S HIGHLAND BEACH FL 33487 |
| GOLDMAN, ALAN | 3321    FARRAGUT ST # B HOLLYWOOD FL 33021 |
| GOLDMAN, ALEX | 1101    CACTUS TER # 101 DELRAY BEACH FL 33445 |
| GOLDMAN, ANNE | 6033 N SHERIDAN RD 14E CHICAGO IL 60660 |
| GOLDMAN, ARNOLD | 3420 S  OCEAN BLVD # 6T HIGHLAND BEACH FL 33487 |
| GOLDMAN, AUDREY | 4750 NW  22ND CT # 200 200 LAUDERHILL FL 33313 |
| GOLDMAN, BARBARA | 9201    FAIRBANKS LN # 1 BOCA RATON FL 33496 |
| GOLDMAN, BEATRICE | 8824    SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| GOLDMAN, BEN | 533    DURHAM S DEERFIELD BCH FL 33442 |
| GOLDMAN, BENITA | 3828 N HAMILTON AVE 1ST CHICAGO IL 60618 |
| GOLDMAN, BERNARD | 20100    BOCA WEST DR # 155 BOCA RATON FL 33434 |
| GOLDMAN, BERNARD | 12091    LIDO LN BOYNTON BEACH FL 33437 |
| GOLDMAN, BEVERLY | 3140 MILITARY AV LOS ANGELES CA 90034 |
| GOLDMAN, BONNIE | 25422 ADELANTO DR LAGUNA NIGUEL CA 92677 |
| GOLDMAN, CALVIN | 942 E 171ST PL SOUTH HOLLAND IL 60473 |
| GOLDMAN, CAROL | 8450    CASA DEL LAGO  # I BOCA RATON FL 33433 |
| GOLDMAN, CAROLE | 1421 SW  27TH AVE # 102 DELRAY BEACH FL 33445 |
| GOLDMAN, CAROLYN | 9874    ROBINS NEST RD BOCA RATON FL 33496 |
| GOLDMAN, CASANDRA | 3553  FLOATING LEAF LN D302 LAUREL MD 20724 |
| GOLDMAN, CHARLINE | 8634 S HONORE ST CHICAGO IL 60620 |
| GOLDMAN, CHARLOTTE | 5810    CRYSTAL SHORES DR # 106 BOYNTON BEACH FL 33437 |
| GOLDMAN, CONNIE | 1100    SAINT CHARLES PL # 219 219 PEMBROKE PINES FL 33026 |
| GOLDMAN, CYNTHIA | 126 E MOUNTAIN VIEW ST LONG BEACH CA 90805 |
| GOLDMAN, DANIEL | 1 SLADE AVE 901 BALTIMORE MD 21208 |
| GOLDMAN, DANIEL | 2212 N BURLING ST CHICAGO IL 60614 |
| GOLDMAN, DANIEL | 8916    MEADOWLARK WAY BOCA RATON FL 33496 |
| GOLDMAN, DAVID | 1528 REDFIELD RD BELAIR MD 21015 |
| GOLDMAN, DAVID | 584    MONACO M DELRAY BEACH FL 33446 |
| GOLDMAN, DAVID | 1106    RUSSELL DR HIGHLAND BEACH FL 33487 |
| GOLDMAN, DONNA | 1024 NW  133RD AVE SUNRISE FL 33323 |
| GOLDMAN, DORI | 5119 N KENMORE AVE 3E CHICAGO IL 60640 |
| GOLDMAN, DORIS | 2930 COLORADO AV APT D-4 SANTA MONICA CA 90404 |
| GOLDMAN, ELIZABETH | 4 HERITAGE DR AVON CT 06001-4521 |
| GOLDMAN, ERIC | 2820 W JEROME ST CHICAGO IL 60645 |
| GOLDMAN, ERICK | 3800 S OCEAN DR APT 812A HOLLYWOOD FL 33019 |
| GOLDMAN, EUGENE | 1000    PARKVIEW DR # 816 816 HALLANDALE FL 33009 |
| GOLDMAN, EVE | 8824    SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| GOLDMAN, FAYE | 10640 W  CLAIRMONT CIR TAMARAC FL 33321 |
| GOLDMAN, FRANK | 45003 LORIMER AV LANCASTER CA 93534 |
| GOLDMAN, FRED | 7775    SOUTHAMPTON TER # J310 TAMARAC FL 33321 |
| GOLDMAN, GAYLE | 306  HOLLIDAY ST MICHIGAN CITY IN 46360 |
| GOLDMAN, GERALD | 1079    WATERBURY RD CHESHIRE CT 06410 |
| GOLDMAN, GERALD | 12546 SANFORD ST LOS ANGELES CA 90066 |
| GOLDMAN, GLORIA | 15710    LOCH MAREE LN # 5701 DELRAY BEACH FL 33446 |
| GOLDMAN, GREG | 1816 MALTMAN AV LOS ANGELES CA 90026 |
| GOLDMAN, HANNAH | 30708 MONTE LADO DR MALIBU CA 90265 |
| GOLDMAN, HARRIS | 6357 MARYLAND DR LOS ANGELES CA 90048 |
| GOLDMAN, HELEN | 590    SAXONY M DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, HOWARD | 2728 N HAMPDEN CT 1505 CHICAGO IL 60614 |
| GOLDMAN, HOWARD | 2802    SARENTO PL # 204 PALM BEACH GARDENS FL 33410 |
| GOLDMAN, HOWARD | 201 OCEAN AV APT P609 SANTA MONICA CA 90402 |
| GOLDMAN, HOWARD C. | 5280 NW  2ND AVE # 412 BOCA RATON FL 33487 |
| GOLDMAN, IRWIN J | 12955 SW  16TH CT # M211 PEMBROKE PINES FL 33027 |
| GOLDMAN, JACK | 7715    SOUTHAMPTON TER # 413 TAMARAC FL 33321 |
| GOLDMAN, JACK | 11700    CARDENAS BLVD BOYNTON BEACH FL 33437 |
| GOLDMAN, JAMES | 524    WATER PT WESTON FL 33326 |
| GOLDMAN, JEFF | 7771    VIA GRANDE BOYNTON BEACH FL 33437 |
| GOLDMAN, JEFF | 149 S ROXBURY DR APT 208 BEVERLY HILLS CA 90212 |
| GOLDMAN, JEROME | 1513 187TH ST HOMEWOOD IL 60430 |
| GOLDMAN, JOEL | 635 N DEARBORN ST    1801 CHICAGO IL 60654 |
| GOLDMAN, JOSEPH | 4748 S  OCEAN BLVD # 1203 HIGHLAND BEACH FL 33487 |
| GOLDMAN, JOSEPH | 3912 S  OCEAN BLVD # 305 305 HIGHLAND BEACH FL 33487 |
| GOLDMAN, JUDY | 366 XIMENO AV LONG BEACH CA 90814 |
| GOLDMAN, KATHLEEN | 19 SHORE RD 1 BALTIMORE MD 21219 |
| GOLDMAN, KERRY | 17688    WAGON WHEEL DR BOCA RATON FL 33496 |
| GOLDMAN, KURT | 500 S  OCEAN BLVD # 2008 BOCA RATON FL 33432 |
| GOLDMAN, L. | 7274    PAPAYA WAY TAMARAC FL 33321 |
| GOLDMAN, LAURA | 9074 W TERRACE DR 6D NILES IL 60714 |
| GOLDMAN, LEA | 3619 HAYS CT SOUTH BEND IN 46614 |
| GOLDMAN, LEONID | 4 VILLA VERDE DR    301 BUFFALO GROVE IL 60089 |
| GOLDMAN, LEONID | 8151 N GRACE AVE NILES IL 60714 |
| GOLDMAN, LILLIAN | 3450 N LAKE SHORE DR 2707 CHICAGO IL 60657 |
| GOLDMAN, LILLIAN | 2308 WESTRIDGE RD LOS ANGELES CA 90049 |
| GOLDMAN, LISA | 16469 SHADOW MOUNTAIN DR PACIFIC PALISADES CA 90272 |
| GOLDMAN, LUANNE | 7  WALNUT ST MINOOKA IL 60447 |
| GOLDMAN, M | 66    MANSFIELD B BOCA RATON FL 33434 |
| GOLDMAN, MARCIA | 3302    ARUBA WAY # O3 COCONUT CREEK FL 33066 |
| GOLDMAN, MARILYN | 3245    SAINT CHARLES PL BOCA RATON FL 33434 |
| GOLDMAN, MARILYN F. | 401 E  LINTON BLVD # 529 DELRAY BEACH FL 33483 |
| GOLDMAN, MARION | 2600 S  COURSE DR # 507 507 POMPANO BCH FL 33069 |
| GOLDMAN, MARK | 225 MARSALA DR NEWPORT CT 92660 |
| GOLDMAN, MARTIN | 15144    ASHLAND ST # 258 DELRAY BEACH FL 33484 |
| GOLDMAN, MELISSA | 421 16TH ST APT 4 HUNTINGTON BEACH CA 92648 |
| GOLDMAN, MICHAEL | 6500    EARLY LILY ROW COLUMBIA MD 21044 |
| GOLDMAN, MICHAEL | 816 N DEARBORN ST 3 CHICAGO IL 60610 |
| GOLDMAN, MICHAEL | 3400 N LAKE SHORE DR    1C CHICAGO IL 60657 |
| GOLDMAN, MICHAEL | 6771 SPRINGPARK AV APT 105 LOS ANGELES CA 90056 |
| GOLDMAN, MS. ARNOLD | 6670    MAYBROOK RD BOYNTON BEACH FL 33437 |
| GOLDMAN, P | 1423 MONTGOMERY ST OJAI CA 93023 |
| GOLDMAN, PHILIP | 18274    COVINA WAY # 102 BOCA RATON FL 33498 |
| GOLDMAN, RACHEL | 24912 RANCHO CLEMENTE LAGUNA NIGUEL CA 92677 |
| GOLDMAN, RAYMOND | 6895    WILLOW WOOD DR # 1065 BOCA RATON FL 33434 |
| GOLDMAN, RAYMOND | 104    RICHMOND A DEERFIELD BCH FL 33442 |
| GOLDMAN, RECCA | 1650 PARK NEWPORT APT 416 NEWPORT BEACH CA 92660 |
| GOLDMAN, RHEA | 13809 ORO GRANDE ST SYLMAR CA 91342 |
| GOLDMAN, RICK | 5250 ROUND MEADOW RD HIDDEN HILLS CA 91302 |
| GOLDMAN, ROBERT | 1205    WESLEY AVE EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, ROBERT | 3030   ASHBY D DEERFIELD BCH FL 33442 |
| GOLDMAN, RONALD | 4337 MARINA CITY DR APT P42 MARINA DEL REY CA 90292 |
| GOLDMAN, RONNI | 7668   CEDAR HURST CT LAKE WORTH FL 33467 |
| GOLDMAN, ROZ | 596   BURGUNDY M DELRAY BEACH FL 33484 |
| GOLDMAN, RUTH | 2661 S  COURSE DR # 103 POMPANO BCH FL 33069 |
| GOLDMAN, RUTH | 9841 NW  18TH DR PLANTATION FL 33322 |
| GOLDMAN, SALLY | 1911 SE  10TH ST DEERFIELD BCH FL 33441 |
| GOLDMAN, SANDRA | 9830   BOCA GARDENS TRL # C BOCA RATON FL 33496 |
| GOLDMAN, SCOTT | 1001 BEECH ST ANNAPOLIS MD 21401 |
| GOLDMAN, SCOTT | 4133 JASMINE AV CULVER CITY CA 90232 |
| GOLDMAN, SELMA | 7150 TAMPA AV APT 106 RESEDA CA 91335 |
| GOLDMAN, SHARI | 4248 N HAZEL ST CHICAGO IL 60613 |
| GOLDMAN, SHARI | 5880   TOWN BAY DR # 1034 BOCA RATON FL 33486 |
| GOLDMAN, SHERMAN | 844   FLANDERS R DELRAY BEACH FL 33484 |
| GOLDMAN, SHIRLEY | 2006  WALNUT ST WAUKEGAN IL 60087 |
| GOLDMAN, SHIRLEY | 8007 NW  102ND WAY TAMARAC FL 33321 |
| GOLDMAN, SIDNEY | 5980 NW  64TH AVE # 112 TAMARAC FL 33319 |
| GOLDMAN, SOL | 372 HIGHLAND DR OXNARD CA 93035 |
| GOLDMAN, STACY | 3443 N LAKEWOOD AVE 1 CHICAGO IL 60657 |
| GOLDMAN, STAN | 5780 SW  88TH AVE COOPER CITY FL 33328 |
| GOLDMAN, STEVE | 11702 NEWBURY RD ROSSMOOR CA 90720 |
| GOLDMAN, STEVEN | 1232  PFINGSTEN RD GLENVIEW IL 60025 |
| GOLDMAN, STEVEN | 18284 NW  21ST ST PEMBROKE PINES FL 33029 |
| GOLDMAN, STEWART | 7539   LONDON LN BOCA RATON FL 33433 |
| GOLDMAN, SUSAN | 2035 LINDEN AVE HIGHLAND PARK IL 60035 |
| GOLDMAN, SUSAN | 22616 LIBERTY BELL RD CALABASAS CA 91302 |
| GOLDMAN, SYLVIA | 8500 W  SUNRISE BLVD # 329 PLANTATION FL 33322 |
| GOLDMAN, TERRY | 8175   COPENHAGEN WAY BOCA RATON FL 33434 |
| GOLDMAN, TOM | 515 KELTON AV APT M10 LOS ANGELES CA 90024 |
| GOLDMAN, TONY | 147 W ACACIA AV APT 110 GLENDALE CA 91204 |
| GOLDMAN, YETTA | 500   THREE ISLANDS BLVD # 109 HALLANDALE FL 33009 |
| GOLDMAN,DAVID | 1104   HIGHLAND BEACH DR # 2 HIGHLAND BEACH FL 33487 |
| GOLDMAN,GILBERT | 2731 NE  5TH ST POMPANO BCH FL 33062 |
| GOLDMAN. MARC | 17607   BOCAIRE PL BOCA RATON FL 33487 |
| GOLDMANN, LILLY | 4040   HARWOOD D DEERFIELD BCH FL 33442 |
| GOLDMANN, TAMAR | 2324 COLLEGE DR COSTA MESA CA 92626 |
| GOLDMAS, ALFRED | 1424 OBISPO AV APT 6 LONG BEACH CA 90804 |
| GOLDMEER, MARTIN | 5832   ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| GOLDMIND GROUP LTD | 4023 N WITCHDUCK RD VIRGINIA BEACH VA 23455 |
| GOLDNER, ALAN | 900 OAK DR GLENCOE IL 60022 |
| GOLDNER, DONALD | 8751   VIA AVELLINO LAKE WORTH FL 33467 |
| GOLDNER, IRVING | 12540   MAJESTY CIR # 204 BOYNTON BEACH FL 33437 |
| GOLDNER, KIM | 4535 S UNION AVE CHICAGO IL 60609 |
| GOLDNER, LEAH | 1552 HI POINT ST APT 15 LOS ANGELES CA 90035 |
| GOLDNER, PAUL | 6318 NW  40TH CT BOCA RATON FL 33496 |
| GOLDNER, STUART | 429   CAMERON DR WESTON FL 33326 |
| GOLDON, MONIA (NIE) | 4741 NW  16TH CT LAUDERHILL FL 33313 |
| GOLDREYER, ALFRED | 6379   VIA ROSA BOCA RATON FL 33433 |
| GOLDREYER, CHARLES N | 20   ALLEN DR BROAD BROOK CT 06016 |

| Claim Name | Address Information |
|---|---|
| GOLDREYER, YETTA | 5500 NW  69TH AVE # 251 LAUDERHILL FL 33319 |
| GOLDRICH, JEAN | 8965 SW  6TH ST BOCA RATON FL 33433 |
| GOLDRING , SAMUEL | 893   FARMINGTON AVE # 2E WEST HARTFORD CT 06119 |
| GOLDRING, LORRAINE | 156   WINTONBURY AVE # D110 BLOOMFIELD CT 06002 |
| GOLDS, JEFF | 1648 MARGUERITE AV CORONA DEL MAR CA 92625 |
| GOLDSAMT, ALAN | 6560   VIA PALERMO DELRAY BEACH FL 33446 |
| GOLDSAND, PEARL | 8440   CASA DEL LAGO  # A BOCA RATON FL 33433 |
| GOLDSBERG, KEN | 7768   LAKESIDE BLVD # 523 BOCA RATON FL 33434 |
| GOLDSBERRY, C.A. | 1103   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| GOLDSBOROUGH, CHARLES | 5527  STRAWBRIDGE TER SYKESVILLE MD 21784 |
| GOLDSBOROUGH, GORDON | 5321  GIST AVE BALTIMORE MD 21215 |
| GOLDSBOROUGH, MARTIN | 308 PIG PEN POINT RD QUEENSTOWN MD 21658 |
| GOLDSBY, RUTH | 7740 S PAXTON AVE CHICAGO IL 60649 |
| GOLDSCHEIDER, ROBERT | 16490   MADDALENA PL DELRAY BEACH FL 33446 |
| GOLDSCHEIN, HANK | 9641 NW  10TH CT PLANTATION FL 33322 |
| GOLDSCHLAG, MINA | 64   FANSHAW B BOCA RATON FL 33434 |
| GOLDSCHLAG. PAUL | 8240 SW  24TH ST # 5301 NO LAUDERDALE FL 33068 |
| GOLDSCHMIDT, DAVID | 2751 W LOGAN BLVD 2 CHICAGO IL 60647 |
| GOLDSCHMIDT, GIDEON | TO THE ESTATE OF MR. GOLDSCHMIDT 1175  HAMPTONDALE AVE WINNETKA IL 60093 |
| GOLDSCHMIDT, LEO | 2808 N  46TH AVE # 446 HOLLYWOOD FL 33021 |
| GOLDSCHMIDT, MELISSA | 74   BROOKSIDE DR WEST HARTFORD CT 06107 |
| GOLDSCHMIDT, PAT | 145  BARBARA LN NEW LENOX IL 60451 |
| GOLDSCHMIDT, SHARON | 262 E WOODLAWN RD NEW LENOX IL 60451 |
| GOLDSHER, MARK | 536  MAYFAIR LN NAPERVILLE IL 60565 |
| GOLDSHLAG, SHIRLEY | 7006   HUNTINGTON LN # 204 DELRAY BEACH FL 33446 |
| GOLDSICH, RAY | 339   COUNTRY CLUB RD AVON CT 06001 |
| GOLDSMITH, ALLAN | 450   EGRET CIR # 9404 DELRAY BEACH FL 33444 |
| GOLDSMITH, AMY | 1208  SWANHILL CT BALTIMORE MD 21226 |
| GOLDSMITH, BEATRICE | 3405 S MICHIGAN AVE 115 CHICAGO IL 60616 |
| GOLDSMITH, C | 11861 LAURELWOOD DR STUDIO CITY CA 91604 |
| GOLDSMITH, EDWARD | 575   OAKS LN # 408 POMPANO BCH FL 33069 |
| GOLDSMITH, ETHEL | 5550 S SHORE DR   1313 CHICAGO IL 60637 |
| GOLDSMITH, F. | 9501   SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| GOLDSMITH, FANNY | 725 MOUNT WILSON LN 503 BALTIMORE MD 21208 |
| GOLDSMITH, GERALD | 404 SONSHINE  WAY YORKTOWN VA 23690 |
| GOLDSMITH, GLORIA | 899 RONDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| GOLDSMITH, HELEN | 9704 BRIARCLIFFE LN ELLICOTT CITY MD 21042 |
| GOLDSMITH, IRVING | 3146   VIA POINCIANA DR # 408 LAKE WORTH FL 33467 |
| GOLDSMITH, J. | 11848 KIOWA AV APT 205 LOS ANGELES CA 90049 |
| GOLDSMITH, JANE | 1516 S WABASH AVE 202 CHICAGO IL 60605 |
| GOLDSMITH, JAYNE | 6665 PASADO RD ISLA VISTA CA 93117 |
| GOLDSMITH, JEFF | 922  WEATHERBEE RD TOWSON MD 21286 |
| GOLDSMITH, JEFF | 649   LAKE BLVD WESTON FL 33326 |
| GOLDSMITH, JEFFREY | 6539 LEDERER AV WEST HILLS CA 91307 |
| GOLDSMITH, JILL | 39415 ARDENWOOD WY APT 251 LAKE ELSINORE CA 92532 |
| GOLDSMITH, JONATHON | 151 1/2 S CAMDEN DR BEVERLY HILLS CA 90212 |
| GOLDSMITH, JOSEPH | 2403   ANTIGUA CIR # A4 A4 COCONUT CREEK FL 33066 |
| GOLDSMITH, KEITH | 28341 MILLWOOD RD TRABUCO CANYON CA 92679 |
| GOLDSMITH, LANA | 1228  COLUMBIAN AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| GOLDSMITH, LARRY | 3049 N GREENBRIER RD LONG BEACH CA 90808 |
| GOLDSMITH, LEE | 2441 NW  59TH ST # 503 BOCA RATON FL 33496 |
| GOLDSMITH, LESTER | 101 SW  53RD AVE PLANTATION FL 33317 |
| GOLDSMITH, LILLIAN | 1603    ABACO DR # E3 E3 COCONUT CREEK FL 33066 |
| GOLDSMITH, LILLIAN | 6654    SWEET MAPLE LN BOCA RATON FL 33433 |
| GOLDSMITH, MILDRED | 6776    SUN RIVER RD BOYNTON BEACH FL 33437 |
| GOLDSMITH, MR | 1523 TURQUOISE DR CORONA CA 92882 |
| GOLDSMITH, NORMAN | 9101    LIME BAY BLVD # 202 TAMARAC FL 33321 |
| GOLDSMITH, REGGIE | 5371  GALLOWAY DR HOFFMAN ESTATES IL 60192 |
| GOLDSMITH, RIVIE K. | 9110    TRACY CT # 4 BOCA RATON FL 33496 |
| GOLDSMITH, ROBERT | 2170    RICHARDSON RD WESTMINSTER MD 21158 |
| GOLDSMITH, ROBERT | 2217 W FARWELL AVE 2D CHICAGO IL 60645 |
| GOLDSMITH, SUSAN | 7309 AUDUBON DR HENNEPIN IL 61327 |
| GOLDSMITH, SUSAN | 691 WIGGINS LAKE DR    202 NAPLES FL 34110 |
| GOLDSMITH, TED | 5057    TOSCANA TRL BOYNTON BEACH FL 33437 |
| GOLDSMITH, VENNA, ISU ALAMO | 307  ISU WATERSN SMITH NORMAL IL 61761 |
| GOLDSMITH, W. | 11580    ALANA TER BOYNTON BEACH FL 33437 |
| GOLDSMITH, WALTER | 7568    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| GOLDSMITH, WARNER | 11580    ALANA TER BOYNTON BEACH FL 33437 |
| GOLDSMITH, WILMA | 950 SW  138TH AVE # B409 PEMBROKE PINES FL 33027 |
| GOLDSMITH-JOHNSON, MARVA | 7342 S EUCLID AVE CHICAGO IL 60649 |
| GOLDSNIDER, GAIL | 39    MAPLEWOOD RD STORRS CT 06268 |
| GOLDSON, CHARLENE | 47 BLAKE  LOOP A NEWPORT NEWS VA 23606 |
| GOLDSON, HORACE | 4454    LAKE LUCERNE CIR WEST PALM BCH FL 33409 |
| GOLDSON, LEWIS S. | 34 PETER ST ELMONT NY 11003 |
| GOLDSTAN, ARNOLD | 15217    LAKES OF DELRAY BLVD # 106 DELRAY BEACH FL 33484 |
| GOLDSTANDT, DOROTHEA | 430    GOLDEN ISLES DR # 505 505 HALLANDALE FL 33009 |
| GOLDSTEEN, ROBERT | 6363    VERDE TRL # 400 BOCA RATON FL 33433 |
| GOLDSTEIN | 304    TILFORD N DEERFIELD BCH FL 33442 |
| GOLDSTEIN GERALD | 7396    LAKE MEADOW WAY # 202 BOYNTON BEACH FL 33437 |
| GOLDSTEIN REALTY | 900 N  FEDERAL HWY # 440 440 BOCA RATON FL 33432 |
| GOLDSTEIN SIDNEY | 294    GRANTHAM F DEERFIELD BCH FL 33442 |
| GOLDSTEIN, ABE | 1010    GUILDFORD A BOCA RATON FL 33434 |
| GOLDSTEIN, ABRAHAM | 7180    ASHMONT CIR TAMARAC FL 33321 |
| GOLDSTEIN, ALAN | 1611    BRIDGEWOOD DR BOCA RATON FL 33434 |
| GOLDSTEIN, ALBERT | 5301 NW  21ST AVE BOCA RATON FL 33496 |
| GOLDSTEIN, ANATE | 3800 N  HILLS DR # 106 HOLLYWOOD FL 33021 |
| GOLDSTEIN, ANITA | 9741    SUNRISE LAKES BLVD # 106 PLANTATION FL 33322 |
| GOLDSTEIN, ANNETTE | 1096 S TAYLOR CT ANAHEIM CA 92808 |
| GOLDSTEIN, ARDEN | 6142    DUSENBURG RD DELRAY BEACH FL 33484 |
| GOLDSTEIN, ARLENE | 400    LESLIE DR # 422 422 HALLANDALE FL 33009 |
| GOLDSTEIN, ARLENE | 6000 NW  97TH DR POMPANO BCH FL 33076 |
| GOLDSTEIN, ARNOLD | 7582    SEASHELL CREST LN LAKE WORTH FL 33467 |
| GOLDSTEIN, BARRY | 3605 STONEY CASTLE ST OLNEY MD 20832 |
| GOLDSTEIN, BARUCH | 53    NORMANDY B DELRAY BEACH FL 33484 |
| GOLDSTEIN, BEATRICE | 10402    SUNRISE LAKES BLVD # 105 PLANTATION FL 33322 |
| GOLDSTEIN, BEN | 9841    SUNRISE LAKES BLVD # 301 301 SUNRISE FL 33322 |
| GOLDSTEIN, BEN | 2015    SWANSEA A DEERFIELD BCH FL 33442 |
| GOLDSTEIN, BERNARD | 2601 N  NOB HILL RD # 204 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, BERNARD | 18223    CORAL ISLES DR BOCA RATON FL 33498 |
| GOLDSTEIN, BOB | 7280    CATALUNA CIR DELRAY BEACH FL 33446 |
| GOLDSTEIN, BRETT | 1212 S MICHIGAN AVE 2108 CHICAGO IL 60605 |
| GOLDSTEIN, BURT | 3055    REXFORD C BOCA RATON FL 33434 |
| GOLDSTEIN, CHARLES | 3800 S  OCEAN DR # 1221 HOLLYWOOD FL 33019 |
| GOLDSTEIN, CHARLOTTE | 4959 W MAIN ST DECATUR IL 62522 |
| GOLDSTEIN, CHARLOTTE | 9525    WELDON CIR # 109 TAMARAC FL 33321 |
| GOLDSTEIN, CHERYL | 300    DIPLOMAT PKWY # 817 HALLANDALE FL 33009 |
| GOLDSTEIN, CLARA | 3050  E SUNRISE LAKES DR # 423 423 SUNRISE FL 33322 |
| GOLDSTEIN, DANA | 7740 REDLANDS ST APT M3070 PLAYA DEL REY CA 90293 |
| GOLDSTEIN, DAVID | 1500 N ORLEANS ST 4N CHICAGO IL 60610 |
| GOLDSTEIN, DAVID | 3205    PORTOFINO PT # B1 COCONUT CREEK FL 33066 |
| GOLDSTEIN, DAVID | 6901 W  CYPRESSHEAD DR PARKLAND FL 33067 |
| GOLDSTEIN, DAVID | 2074 NW  103RD TER CORAL SPRINGS FL 33071 |
| GOLDSTEIN, DAVID | 2855 W  COMMERCIAL BLVD # 346 TAMARAC FL 33309 |
| GOLDSTEIN, DAVID | 7775    SOUTHAMPTON TER # J413 TAMARAC FL 33321 |
| GOLDSTEIN, DAVID | 6527    KINGS CREEK TER BOYNTON BEACH FL 33437 |
| GOLDSTEIN, DEANE | 140 S WOOD DALE RD 36 WOOD DALE IL 60191 |
| GOLDSTEIN, DEBBIE AND MARK | 9431    OAK GROVE CIR DAVIE FL 33328 |
| GOLDSTEIN, DORIS | 3406 NW  49TH AVE # H605 LAUDERDALE LKS FL 33319 |
| GOLDSTEIN, ED | 6341    VIA DE SONRISA DEL SUR # 341 BOCA RATON FL 33433 |
| GOLDSTEIN, EDITH | 124    HARWOOD J DEERFIELD BCH FL 33442 |
| GOLDSTEIN, EDWARD | 3001 S  COURSE DR # 501 POMPANO BCH FL 33069 |
| GOLDSTEIN, ELEANOR | 9520    TOLEDO LN FORT LAUDERDALE FL 33324 |
| GOLDSTEIN, ELLEN | 2701 N  OCEAN BLVD # 407 BOCA RATON FL 33431 |
| GOLDSTEIN, ESTELLEL | 5333 N SHERIDAN RD 22C CHICAGO IL 60640 |
| GOLDSTEIN, ESTHER | 10405    SUNRISE LAKES BLVD # 112 112 SUNRISE FL 33322 |
| GOLDSTEIN, ESTHER | 8821    SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| GOLDSTEIN, ETHEL | 10123    SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| GOLDSTEIN, ETHEL | 3013    WESTBURY F DEERFIELD BCH FL 33442 |
| GOLDSTEIN, EVE | 9423    ASTON GARDENS CT # 106 POMPANO BCH FL 33076 |
| GOLDSTEIN, EVE M. | 1802    ELEUTHERA PT # L4 COCONUT CREEK FL 33066 |
| GOLDSTEIN, EVELYN | 11830    SOPHIA LN ORLANDO FL 32821 |
| GOLDSTEIN, FLORENCE | 9951    SEACREST CIR # 201 BOYNTON BEACH FL 33437 |
| GOLDSTEIN, FRANCES | 4980 E  SABAL PALM BLVD # 224 LAUDERDALE LKS FL 33319 |
| GOLDSTEIN, FRANCIS | 13455 SW  9TH CT # J402 PEMBROKE PINES FL 33027 |
| GOLDSTEIN, FRIEDA | 1606 N LAUREL AV APT 232 LOS ANGELES CA 90046 |
| GOLDSTEIN, G | 6859    MILANI ST LAKE WORTH FL 33467 |
| GOLDSTEIN, GARY | 1644 COURTNEY AV LOS ANGELES CA 90046 |
| GOLDSTEIN, GARY | 22215 HART ST CANOGA PARK CA 91303 |
| GOLDSTEIN, GERTRUDE | 6451 N  UNIVERSITY DR # 216 TAMARAC FL 33321 |
| GOLDSTEIN, GLADYS | 7320    LOMBARDY ST BOYNTON BEACH FL 33472 |
| GOLDSTEIN, GLENN | 3571 N  31ST AVE HOLLYWOOD FL 33021 |
| GOLDSTEIN, H | 4934 N  33RD CT HOLLYWOOD FL 33021 |
| GOLDSTEIN, H | 2904    VICTORIA PL # M2 COCONUT CREEK FL 33066 |
| GOLDSTEIN, HAROLD | 7742    TRAPANI LN BOYNTON BEACH FL 33472 |
| GOLDSTEIN, HAROLD | 5140    POPPY PL # D DELRAY BEACH FL 33484 |
| GOLDSTEIN, HARRIS | 4496 CORONET DR ENCINO CA 91316 |
| GOLDSTEIN, HARVEY | 1610 NW  18TH AVE # B DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, HELEN | 7290   KINGHURST DR # 606 606 DELRAY BEACH FL 33446 |
| GOLDSTEIN, HENRIETTA | 2553 NW  52ND ST BOCA RATON FL 33496 |
| GOLDSTEIN, HILDA | 20090   BOCA WEST DR # 324 BOCA RATON FL 33434 |
| GOLDSTEIN, HOWARD | 108 SHINNECOCK WILLIAMSBURG VA 23188 |
| GOLDSTEIN, HOWARD | 2900 N  COURSE DR # 505 505 POMPANO BCH FL 33069 |
| GOLDSTEIN, HOWARD      BLDR | 3906   NEWHAVEN LAKE DR LAKE WORTH FL 33449 |
| GOLDSTEIN, HY | 3600   IONIA AVE OLYMPIA FIELDS IL 60461 |
| GOLDSTEIN, HY | 4001 N  OCEAN BLVD # 407 BOCA RATON FL 33431 |
| GOLDSTEIN, HYMAN | 9340   SUNRISE LAKES BLVD # 203 203 PLANTATION FL 33322 |
| GOLDSTEIN, ILEANE | 530 S RANCHO LINDO DR COVINA CA 91724 |
| GOLDSTEIN, IRVING | 3302   ARUBA WAY # E2 COCONUT CREEK FL 33066 |
| GOLDSTEIN, IRVING | 302   WELLINGTON B WEST PALM BCH FL 33417 |
| GOLDSTEIN, IRWIN | 6274   VIA PRIMO ST LAKE WORTH FL 33467 |
| GOLDSTEIN, JACK | 1901 N 6TH ST BURBANK CA 91504 |
| GOLDSTEIN, JANE | 318 BROXTON RD BALTIMORE MD 21212 |
| GOLDSTEIN, JANICE | 1703   ANDROS ISLE # O3 COCONUT CREEK FL 33066 |
| GOLDSTEIN, JAY | 2215 W CORTLAND ST CHICAGO IL 60647 |
| GOLDSTEIN, JEANETTE | 9   PENNY LN BALTIMORE MD 21209 |
| GOLDSTEIN, JERRY | 457   NORMANDY J DELRAY BEACH FL 33484 |
| GOLDSTEIN, JESSICA | 1960 N LINCOLN PARK WEST 906 CHICAGO IL 60614 |
| GOLDSTEIN, JOAN | 2204 APRICOT DR IRVINE CA 92618 |
| GOLDSTEIN, JOHNNY | 4214   JOHNSON ST HOLLYWOOD FL 33021 |
| GOLDSTEIN, JOSHUA | 29071 N DISCOVERY RIDGE DR SAUGUS CA 91390 |
| GOLDSTEIN, JUANA | 2059 AMES ST LOS ANGELES CA 90027 |
| GOLDSTEIN, JUDITH | 11 LAUREL CIR LUTHERVILLE-TIMONIUM MD 21093 |
| GOLDSTEIN, JUDITH | 8300   WATERLINE DR # 101 BOYNTON BEACH FL 33472 |
| GOLDSTEIN, JUDITH, ARLYN SCHOOL | 3013   ILLINOIS RD WILMETTE IL 60091 |
| GOLDSTEIN, JUDY, ARLYN DAY SCHOOL | 3013 ILLINOIS RD WILMETTE IL 60091 |
| GOLDSTEIN, JULIUS | 211   PRESTON F BOCA RATON FL 33434 |
| GOLDSTEIN, KALMAN | 20168 HARBOUR  RDG SMITHFIELD VA 23430 |
| GOLDSTEIN, L | 45493 SOUTH FORK DR 3 RIVERS CA 93271 |
| GOLDSTEIN, LARRY | 2871 N  OCEAN BLVD # R450 BOCA RATON FL 33431 |
| GOLDSTEIN, LAUREN | 1220 W LILL AVE CHICAGO IL 60614 |
| GOLDSTEIN, LEE | 26436 CIRCLE KNOLL CT NEWHALL CA 91321 |
| GOLDSTEIN, LEO | 2064   EXETER D BOCA RATON FL 33434 |
| GOLDSTEIN, LEON | 3850   WASHINGTON ST # 208 HOLLYWOOD FL 33021 |
| GOLDSTEIN, LESTER (DR.) | 7164  E FALLS RD BOYNTON BEACH FL 33437 |
| GOLDSTEIN, LIBBY | 9219 OZARK ST MORTON GROVE IL 60053 |
| GOLDSTEIN, LINDSEY | 11681 DARLINGTON AV APT 206 LOS ANGELES CA 90049 |
| GOLDSTEIN, LORI | 70 E WALTON ST 8C CHICAGO IL 60611 |
| GOLDSTEIN, LORI | 1256 DEVON AV LOS ANGELES CA 90024 |
| GOLDSTEIN, LOU ANN | 1843 W BARRY AVE CHICAGO IL 60657 |
| GOLDSTEIN, LOUIS | 13638   CORD WAY DELRAY BEACH FL 33484 |
| GOLDSTEIN, M | 23745 N VALLEY RD LAKE ZURICH IL 60047 |
| GOLDSTEIN, M | 7618   DOUBLETON DR DELRAY BEACH FL 33446 |
| GOLDSTEIN, M | 3654 MOTOR AV APT 3 LOS ANGELES CA 90034 |
| GOLDSTEIN, M | 1706 SWAN LP E UPLAND CA 91784 |
| GOLDSTEIN, M. | 22711  E ROYAL CROWN TER BOCA RATON FL 33433 |
| GOLDSTEIN, M. | 6   ESTATE DR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, MADELINE | 10204    MANGROVE DR # 203 BOYNTON BEACH FL 33437 |
| GOLDSTEIN, MARGARET | 860 N LAKE SHORE DR 18J CHICAGO IL 60611 |
| GOLDSTEIN, MARIA | 1256 N PALOS AVE PALATINE IL 60067 |
| GOLDSTEIN, MARTA | 13030 VALLEYHEART DR APT 121 STUDIO CITY CA 91604 |
| GOLDSTEIN, MARTIN | 7260    KINGHURST DR # 501 DELRAY BEACH FL 33446 |
| GOLDSTEIN, MARVIN | 15799    LOCH MAREE LN # 5306 DELRAY BEACH FL 33446 |
| GOLDSTEIN, MARVIN    BLDR | 6394    VIA PRIMO ST LAKE WORTH FL 33467 |
| GOLDSTEIN, MAURICE | 12560    MAJESTY CIR # 404 BOYNTON BEACH FL 33437 |
| GOLDSTEIN, MEYER | 1092    WOLVERTON E BOCA RATON FL 33434 |
| GOLDSTEIN, MICHELLE | 812    NEWLAKE DR BOYNTON BEACH FL 33426 |
| GOLDSTEIN, MICHELLE | 7976    VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| GOLDSTEIN, MILDRED | 2735 W COYLE AVE CHICAGO IL 60645 |
| GOLDSTEIN, MILTON OR JUNE | 6601    HAWAIIAN AVE BOYNTON BEACH FL 33437 |
| GOLDSTEIN, MINNIE | 136    SEVILLE E DELRAY BEACH FL 33446 |
| GOLDSTEIN, MIRIAM | 8277    E BOCA GLADES BLVD BOCA RATON FL 33434 |
| GOLDSTEIN, MITCHELL | 20901    LA QUESTA CT BOCA RATON FL 33428 |
| GOLDSTEIN, MITZI | 5855 N SHERIDAN RD 6F CHICAGO IL 60660 |
| GOLDSTEIN, MOLLIE | 8020    N SUNRISE LAKES DR # 106 SUNRISE FL 33322 |
| GOLDSTEIN, MORRIS | 2801    VICTORIA WAY # J4 COCONUT CREEK FL 33066 |
| GOLDSTEIN, MRS | 811    TWIN LAKES DR CORAL SPRINGS FL 33071 |
| GOLDSTEIN, MRS | 2633 S GARTH AV APT 1/2 LOS ANGELES CA 90034 |
| GOLDSTEIN, MRS JERRY | 888 NAPOLI DR PACIFIC PALISADES CA 90272 |
| GOLDSTEIN, MYRON | 605    OAKS DR # 303 POMPANO BCH FL 33069 |
| GOLDSTEIN, NATHAN | 349 SAGUARO DR PALM SPRINGS CA 92264 |
| GOLDSTEIN, NED | 8508 APPIAN WY LOS ANGELES CA 90046 |
| GOLDSTEIN, NIKKI | 814 1/2 N HAYWORTH AV LOS ANGELES CA 90046 |
| GOLDSTEIN, NORMA | 9511    WELDON CIR # G216 TAMARAC FL 33321 |
| GOLDSTEIN, NORMAN | 3101 S  OCEAN BLVD # 200 200 HIGHLAND BEACH FL 33487 |
| GOLDSTEIN, NORRIS | 241 GRAND RIDGE RD SAINT CHARLES IL 60175 |
| GOLDSTEIN, PAUL | 229 N ALMONT DR BEVERLY HILLS CA 90211 |
| GOLDSTEIN, PAULINE | 90    BRAESIDE CRES MANCHESTER CT 06040 |
| GOLDSTEIN, PHIL | 7044 GARDEN GROVE AV RESEDA CA 91335 |
| GOLDSTEIN, PHILIP | 1211    FAIRFIELD RD GLENCOE IL 60022 |
| GOLDSTEIN, PHILIP | 4415 NW    22ND RD COCONUT CREEK FL 33066 |
| GOLDSTEIN, PHYLLIS | 5801 N PULASKI RD    352E CHICAGO IL 60646 |
| GOLDSTEIN, R | 33210    COVENTRY DR LEESBURG FL 34788 |
| GOLDSTEIN, RACHEL | 8132 WOODWIND AV ORANGE CA 92869 |
| GOLDSTEIN, RANDY | 4580 PAUL SWEET RD SANTA CRUZ CA 95065 |
| GOLDSTEIN, REGINA | 404 NW    68TH AVE # 216 PLANTATION FL 33317 |
| GOLDSTEIN, RHODA | 201 BENTLEY HILL DR REISTERSTOWN MD 21136 |
| GOLDSTEIN, RHONA | 1 GRISTMILL CT 105 BALTIMORE MD 21208 |
| GOLDSTEIN, RICHARD | 2521 GRANT AV APT A REDONDO BEACH CA 90278 |
| GOLDSTEIN, ROBERT | 4900    WETHEREDSVILLE RD COTTAG BALTIMORE MD 21207 |
| GOLDSTEIN, ROBERT | 8975 W GOLF RD 504 NILES IL 60714 |
| GOLDSTEIN, ROBERT | 17050 NW    20TH ST PEMBROKE PINES FL 33028 |
| GOLDSTEIN, ROSALYN | 711 S  HOLLYBROOK DR # 305 305 PEMBROKE PINES FL 33025 |
| GOLDSTEIN, ROSE | 5050 TOUHY AVE SKOKIE IL 60077 |
| GOLDSTEIN, RUTH | 6085 N  SABAL PALM BLVD # 102 LAUDERDALE LKS FL 33319 |
| GOLDSTEIN, SAM | 42538 W 57TH ST QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, SAMUEL | 10059    CHERRYWOOD PL BOYNTON BEACH FL 33437 |
| GOLDSTEIN, SANFORD | 4750 S    OCEAN BLVD # 504 HIGHLAND BEACH FL 33487 |
| GOLDSTEIN, SARA H. | 3115 S    OCEAN BLVD # 1101 1101 HIGHLAND BEACH FL 33487 |
| GOLDSTEIN, SAUL | 21729    JUEGO CIR # F BOCA RATON FL 33433 |
| GOLDSTEIN, SCOTT | 3907    THOROUGHBRED LN OWINGS MILLS MD 21117 |
| GOLDSTEIN, SETH | 1111 N DEARBORN ST 1603 CHICAGO IL 60610 |
| GOLDSTEIN, SEYMOUR | 13445    FISHTAIL PALM CT # C DELRAY BEACH FL 33484 |
| GOLDSTEIN, SHARON | 3000 S    COURSE DR # 606 POMPANO BCH FL 33069 |
| GOLDSTEIN, SHARON & WAYNE | 21375 SADDLE PEAK RD TOPANGA CA 90290 |
| GOLDSTEIN, SHEILA | 4900 N    OCEAN BLVD # 903 903 LAUD-BY-THE-SEA FL 33308 |
| GOLDSTEIN, SHELLEY | 11053    CANARY ISLAND CT PLANTATION FL 33324 |
| GOLDSTEIN, SHIRLEY | 1701 W CRESCENT AVE PARK RIDGE IL 60068 |
| GOLDSTEIN, SHIRLEY | 6101 N    FALLS CIRCLE DR # 102 102 LAUDERHILL FL 33319 |
| GOLDSTEIN, SIDNEY | 1609 N    RIVERSIDE DR # 705 POMPANO BCH FL 33062 |
| GOLDSTEIN, STEPHEN | 1000 CHARLELA LN 206 ELK GROVE VILLAGE IL 60007 |
| GOLDSTEIN, STEPHEN | 10868    CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| GOLDSTEIN, SUZANNE | 9907 KARLOV AVE SKOKIE IL 60076 |
| GOLDSTEIN, THELMA | 16 KIRKWOOD RD WEST HARTFORD CT 06117 |
| GOLDSTEIN, THELMA | 1503    CAYMAN WAY # H1 COCONUT CREEK FL 33066 |
| GOLDSTEIN, THELMA | 13447    VIA VESTA  # B DELRAY BEACH FL 33484 |
| GOLDSTEIN, VIVIAN | 2006    GRANADA DR # K4 COCONUT CREEK FL 33066 |
| GOLDSTEIN, WILLIAM | 13450 SW    3RD ST # D304 PEMBROKE PINES FL 33027 |
| GOLDSTEIN,J | 3200 N LAKE SHORE DR 403 CHICAGO IL 60657 |
| GOLDSTICK, JACK | 1840 REISTERSTOWN RD 315 BALTIMORE MD 21208 |
| GOLDSTOCK, HOWARD | 4    ROYAL PALM WAY # 205 BOCA RATON FL 33432 |
| GOLDSTOCK, HOWARD | 4    ROYAL PALM WAY # 305 BOCA RATON FL 33432 |
| GOLDSTON, GABRIELA | 3338 REDONDO BEACH BLVD APT 131 TORRANCE CA 90504 |
| GOLDSTON, IAN | 2801 W BALBOA BLVD NEWPORT BEACH CA 92663 |
| GOLDSTON, MARUEEN | 20 MALLOW HILL RD BALTIMORE MD 21229 |
| GOLDSTONE, ARNOLD | 1631    RIVERVIEW RD # 603 DEERFIELD BCH FL 33441 |
| GOLDSTONE, IRVING | 88    HASTINGS F WEST PALM BCH FL 33417 |
| GOLDSTONE, JENNIFER | 1119    COUNTRY LN DEERFIELD IL 60015 |
| GOLDSTONE, ROBERTA | 9369 LLOYDCREST DR BEVERLY HILLS CA 90210 |
| GOLDSTONE, SUZANNE | 18708    OCEAN MIST DR BOCA RATON FL 33498 |
| GOLDTHORPE, CRIS | 234 NW    8TH ST BOCA RATON FL 33432 |
| GOLDTHWAIT, DAN | 520 COVINGTON PL PASADENA CA 91105 |
| GOLDWASSER, BETH | 1200    FAIRVIEW LN RIVIERA BEACH FL 33404 |
| GOLDWASSER, DONNA | 51 TRUMPET VINE ST LADERA RANCH CA 92694 |
| GOLDWASSER, E | 2200 COLORADO AV APT 509 SANTA MONICA CA 90404 |
| GOLDWASSER, EUGENE | 5656 S DORCHESTER AVE    2 CHICAGO IL 60637 |
| GOLDWASSER, JONE | 2441 NW    66TH DR BOCA RATON FL 33496 |
| GOLDWASSER, NORMA | 7591 NW    1ST ST # 403 MARGATE FL 33063 |
| GOLDWASSER, POLLY | 7261    E FALLS RD BOYNTON BEACH FL 33437 |
| GOLDWASSER, SOLOMON | 16900 NE    14TH AVE # 115 NORTH MIAMI BEACH FL 33162 |
| GOLDWATER, JUDY | 27140 SADDLE PEAK TRL VALENCIA CA 91354 |
| GOLDWICH, LILA | 9617    CHERRY BLOSSOM CT BOYNTON BEACH FL 33437 |
| GOLDWIN, BERNARD | 416    LAKEVIEW DR # 104 WESTON FL 33326 |
| GOLDWIN, DANIEL | 860 N DEWITT PL 1804 CHICAGO IL 60611 |
| GOLDWITZ, BERNARD | 5800    AUSTRALIAN PINE DR TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| GOLDWORN, MAXINE | 6767 E  LISERON BOYNTON BEACH FL 33437 |
| GOLDY, WILLIAM | 116 ROSE AV VENICE CA 90291 |
| GOLDZWEIG, J | 7954 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| GOLE, LAUREN | 1633 CORTEZ ST LOS ANGELES CA 90026 |
| GOLEB, ELIZABETH H | 747 VIOLET CIR NAPERVILLE IL 60540 |
| GOLEBIESKE, CARROLL | 822 MONROE MANOR RD STEVENSVILLE MD 21666 |
| GOLEBIEWSKI, MICHAEL | 8235 ELVATON DR PASADENA MD 21122 |
| GOLEC, SUSAN | 8   HUBBARD RUN DR GLASTONBURY CT 06033 |
| GOLECKI, BERNADETTE | 4807 WOODLEY AV APT 307 ENCINO CA 91436 |
| GOLEM, ARTHUR | 4760 N NEWCASTLE AVE GA HARWOOD HEIGHTS IL 60706 |
| GOLEM, REGINA | 81 S WILLIAMS ST 125 CRYSTAL LAKE IL 60014 |
| GOLEM, WALTER | 6022 S PARKSIDE AVE CHICAGO IL 60638 |
| GOLEMBA, RONALD | 610  KING CT EAST DUNDEE IL 60118 |
| GOLEMBESKI, DAVID | 79   SOUTH AVE MERIDEN CT 06451 |
| GOLEMBESKI, HARRY | 22W364  BROKER RD MEDINAH IL 60157 |
| GOLEMBIEWSKI | 5200 NW  49TH AVE TAMARAC FL 33319 |
| GOLEMBIEWSKI, DANIEL | 3900 MISSION HILLS RD 507 NORTHBROOK IL 60062 |
| GOLEMBIEWSKI, JOSEPH | 104 PALMER  CT YORKTOWN VA 23692 |
| GOLEMBIEWSKI, ROBERT | 5105 N MULLIGAN AVE CHICAGO IL 60630 |
| GOLEMBO, TED | 1603   ABACO DR # H2 COCONUT CREEK FL 33066 |
| GOLEMGESKE, ROBERT | 2026 PEBBLE BEACH BLVD ORLANDO FL 32826 |
| GOLEMO,  CHERYL | 784  MALLARD LN 2B WHEELING IL 60090 |
| GOLEN. JOHN | 11820 FORD CT PLAINFIELD IL 60585 |
| GOLENBOCK, ANETTE | 3001   DEER CRK CNTRY C BLVD # 706 DEERFIELD BCH FL 33442 |
| GOLENOR, DORIS | 4826 FACULTY AV LONG BEACH CA 90808 |
| GOLEY, JOE | 3361 QUARTZ LN APT F5 FULLERTON CA 92831 |
| GOLF CENTER | 156  BLACKHAWK DR PARK FOREST IL 60466 |
| GOLF TIPS KOREA | 5F, PACIFIC TOWER, 942-1, DAECHI-DONG, GANGNAM-GU, SEOUL 135-609 SEOUL 135-609 REPUBLIC OF KOREA |
| GOLFSMITH | C/O SCHROEPFER WESSELS JOLESCH 900 CENTRAL EXPRESSWAY PLANO TX 75074 |
| GOLFSMITH | C/O AXCESS MARKETING GROUP TWO LINCOLN CTR ATTN: B. HUDAK DALLAS TX 75240 |
| GOLGAN, NM | 416 S KENILWORTH AVE ELMHURST IL 60126 |
| GOLIAS, DAWN | 4108 N LINCOLN ST WESTMONT IL 60559 |
| GOLIAS, KATARINA | 105 COMMON AV LA PUENTE CA 91744 |
| GOLIATH, JOHN | 23 TRAILWOOD IRVINE CA 92620 |
| GOLICK | 5248   LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| GOLICK, SIDNEY | 5248   LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| GOLID, NANCY | 3666 BARHAM BLVD APT N-206 LOS ANGELES CA 90068 |
| GOLIGHTLY, ANGEL | 3837 WALTON AV LOS ANGELES CA 90037 |
| GOLIGHTLY, GLEN | 1139 E OCEAN BLVD APT 305 LONG BEACH CA 90802 |
| GOLIN HARRIS, REGINA HARRIS | 111 E WACKER DR 1100 CHICAGO IL 60601 |
| GOLIN, NEIL | 1000   SPANISH RIVER RD # 2S 2S BOCA RATON FL 33432 |
| GOLIN, ROZ | 8975 W GOLF RD 716 NILES IL 60714 |
| GOLIN, TODD | 2067  SHERIDAN RD BUFFALO GROVE IL 60089 |
| GOLINGAN, JOEY | 12320 DEL RIO CT NORWALK CA 90650 |
| GOLINGER, MARIAN | 7607   NEW HOLLAND WAY BOYNTON BEACH FL 33437 |
| GOLINSKI, LINDA | 311 BELMONT  CIR YORKTOWN VA 23693 |
| GOLINVAUX, JANET | 18215  GOUGAR RD JOLIET IL 60432 |
| GOLIS, HARRIET | 241  MEADOWLARK LN SANDWICH IL 60548 |

| Claim Name | Address Information |
|---|---|
| GOLISCH, JOAN | 912 S MAPLE ST MOUNT PROSPECT IL 60056 |
| GOLITKO, ALBERT | 22 DEVON AVE PARK RIDGE IL 60068 |
| GOLITKO, CAROL | 26    JENNA RD WALLINGFORD CT 06492 |
| GOLIZ, JOSUE | 14114 CHADRON AV APT 11 HAWTHORNE CA 90250 |
| GOLL, ANN | 800    SOUTHERLY RD 1606 TOWSON MD 21286 |
| GOLL, FRANK ON PRCH HDCP | 8241 NW  15TH CT PEMBROKE PINES FL 33024 |
| GOLL, SOLOMON | 6231    MANCHESTER LN WESTON FL 33331 |
| GOLLAGHER, MIKE | EVERGREEN PARK HIGH SCHOOL 9901 S KEDZIE AVE EVERGREEN PARK IL 60805 |
| GOLLAPUDI, SRINIVAS | 260 CROSS CREEK LN LINDENHURST IL 60046 |
| GOLLATZ, JUNE | 1819    RICHMOND AVE BETHLEHEM PA 18018 |
| GOLLATZ, SOPHIA, LEXINGTON SQUARE | 555  FOXWORTH BLVD 2027 LOMBARD IL 60148 |
| GOLLEHON, PATRICIA | 1029 W NORTH SHORE AVE 2W CHICAGO IL 60626 |
| GOLLEHON, RON | 2292 LAKE DR PASADENA MD 21122 |
| GOLLER, DAVID | 5536 LINDLEY AV APT 225 ENCINO CA 91316 |
| GOLLER, DENNIS | 2111    BONNEVILLE DR ORLANDO FL 32826 |
| GOLLES, FRED | 1677 N EUCLID AV UPLAND CA 91784 |
| GOLLETTE, RITA L | 12335 FIDEL AV WHITTIER CA 90605 |
| GOLLIDAY, JUNIE | 813    RHODE ISLAND ST GARY IN 46402 |
| GOLLIDAY, VELDA | 3171 W 115TH ST 3W MERRIONETTE PARK IL 60803 |
| GOLLIHER, GEOFF | PO BOX 1688 WRIGHTWOOD CA 92397 |
| GOLLIN, E. | 183    CAPRI D DELRAY BEACH FL 33484 |
| GOLLINGS, G | 227 S MADISON AV APT 206 PASADENA CA 91101 |
| GOLLINGS, JULIE | 319  NDU ZAHM HALL NOTRE DAME IN 46556 |
| GOLLOGLY, EZRA | 5708 RANNY RD BALTIMORE MD 21209 |
| GOLLOGLY, SHAWN | 15270 EL CAMENO TER 1W ORLAND PARK IL 60462 |
| GOLLOIAN, JOHN | 25055 AMBERWOOD MISSION VIEJO CA 92692 |
| GOLLY, KEVIN | 4711 MAIN ST YORBA LINDA CA 92886 |
| GOLLY, YETENIKIAN | 2706 HONOLULU AV APT 104 MONTROSE CA 91020 |
| GOLNA, WILLIAM | 7801 NW  12TH ST PEMBROKE PINES FL 33024 |
| GOLOB, CHUCK | 33571 WARWICK HILLS RD YUCAIPA CA 92399 |
| GOLOB, KAREN | 10138 ODESSA AV NORTH HILLS CA 91343 |
| GOLOB, M. | 10512    LAKE VISTA CIR BOCA RATON FL 33498 |
| GOLOD, OKSANA | 9428 DEMPSEY AV NORTH HILLS CA 91343 |
| GOLOD, STEVEN | 25331 JUNIPER DR MISSION VIEJO CA 92691 |
| GOLODNITSKI, LEONID | 11737 KIOWA AV APT 1 LOS ANGELES CA 90049 |
| GOLOFITSKI, VIC | 21453 ALAMO ST WOODLAND HILLS CA 91364 |
| GOLOMB, ADELINE | 7301    AMBERLY LN # 403 403 DELRAY BEACH FL 33446 |
| GOLOMB, MEL | 12653    MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| GOLOMB, TERRY | 1439 NW  126TH DR CORAL SPRINGS FL 33071 |
| GOLOMBECK, SUSAN | 6439 SEDGWICK ST ELKRIDGE MD 21075 |
| GOLOMBIK, JULES | 543    MANSFIELD M BOCA RATON FL 33434 |
| GOLON, DON | 195 N HARBOR DR 4407 CHICAGO IL 60601 |
| GOLON, JUSTINO | 17424 HARLEM AVE TINLEY PARK IL 60477 |
| GOLONKA, SARAH | 360 RENNIE AV VENICE CA 90291 |
| GOLONKA, SUE | 6941 S KEDVALE AVE CHICAGO IL 60629 |
| GOLORAN, NOEL | 401 S HOOVER ST APT 316 LOS ANGELES CA 90020 |
| GOLOTTA, FELICIA | 155 E ALGONQUIN RD 5 ARLINGTON HEIGHTS IL 60005 |
| GOLOVKO, YULIYA | 620 KELLY RD KALISPELL MT 59901 |
| GOLPHIN, LUCINDA | 2500 W  LANTANA RD # 1411 1411 LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| GOLRIZ, SHARON | 19114 DELANO ST RESEDA CA 91335 |
| GOLSHAN, SHAWN | 21421 GOLDEN SPRINGS DR WALNUT CA 91789 |
| GOLSON, CINDY | 14265 SANTEE RD APPLE VALLEY CA 92307 |
| GOLSTON, JOHN | 3801 E PACIFIC COAST HWY APT 1 LONG BEACH CA 90804 |
| GOLSTON, ROBERT | 5224 SW  159TH AVE PEMBROKE PINES FL 33027 |
| GOLT, CAROL | 1329   ST TROPEZ CIR # 501 WESTON FL 33326 |
| GOLT, LEE T | 9551 FRANKIRST AV NORTH HILLS CA 91343 |
| GOLTERMANN, CARL | 945  CRESCENT BLVD GLEN ELLYN IL 60137 |
| GOLTYAPIN, YELENA | 530 CROWN POINT CT BUFFALO GROVE IL 60089 |
| GOLTZ, ASHLEY | 2745 VUELTA GRANDE AV LONG BEACH CA 90815 |
| GOLTZ, HAROLD | 7713 ARCADIA ST MORTON GROVE IL 60053 |
| GOLTZ, KATHRYN | 15W520  89TH ST BURR RIDGE IL 60527 |
| GOLUB, M | 1702   ANDROS ISLE # G3 COCONUT CREEK FL 33066 |
| GOLUB, MARTIN | 2042 W BERWYN AVE 1 CHICAGO IL 60625 |
| GOLUB, PAUL | 2312 SELBY AV LOS ANGELES CA 90064 |
| GOLUB, RENEE | 5182   PALAZZO PL BOYNTON BEACH FL 33437 |
| GOLUB, RITA | 802 PELHAM  DR NEWPORT NEWS VA 23608 |
| GOLUBCHIK, MELA | 355 S GRAND AV APT 3100 LOS ANGELES CA 90071 |
| GOLUBIAK, MICHAEL | 7508  160TH PL TINLEY PARK IL 60477 |
| GOLUBIEWSK, JANE | 3110   EMERALD POINTE DR # 103A HOLLYWOOD FL 33021 |
| GOLUBOFF, SALLY | 12505 JEFFERSON BLVD APT 317 LOS ANGELES CA 90066 |
| GOLUBSKI, CHRISITIANA, NDU SOUTH | 1027  LAUREL CT SOUTH BEND IN 46601 |
| GOLUCH, STEVEN | 355  GRAYFRIARS LN INVERNESS IL 60067 |
| GOLZ, ANNETTE | 134  AUTUMN RIDGE DR MONTGOMERY IL 60538 |
| GOLZ, JENNIFER | 8S015  MADISON ST 1S BURR RIDGE IL 60527 |
| GOLZ, KATHY | 1151  BRISTOL CT GLENDALE HEIGHTS IL 60139 |
| GOLZ, TOM | 2517 N EAST BROOK RD ELMWOOD PARK IL 60707 |
| GOMAN, FLOYD | 1980 S  OCEAN DR # PHK HALLANDALE FL 33009 |
| GOMAR, SCOTT | 3866  INTERNATIONAL DR SILVER SPRING MD 20906 |
| GOMARO, JESUS | 2815 WELLINGTON RD LOS ANGELES CA 90016 |
| GOMBA, ANNIE | 1433 17TH ST APT 2 SANTA MONICA CA 90404 |
| GOMBAS, CHRIS | 4229 N HAMLIN AVE CHICAGO IL 60618 |
| GOMBELY, BRAD | 705 JODY LN HOFFMAN ESTATES IL 60169 |
| GOMBERG, ANDREW | 20950   VIA JASMINE  # 1 1 BOCA RATON FL 33428 |
| GOMBERG, BETH | 1011  GREENLEAF AVE WILMETTE IL 60091 |
| GOMBERG, DAVID | 573 HAMPSHIRE RD APT 229B THOUSAND OAKS CA 91361 |
| GOMBERG, DAVID-BONNIE | 731   BELLE GROVE LN WEST PALM BCH FL 33411 |
| GOMBERG, HELEN | 13515  HONEYSUCKLE DR HUNTLEY IL 60142 |
| GOMBERG, JULIA | 3851  MISSION HILLS RD 403 NORTHBROOK IL 60062 |
| GOMBERT, WERNER | 7081   HAVILAND CIR BOYNTON BEACH FL 33437 |
| GOMBINER, MICHAEL | PO BOX 16137 BEVERLY HILLS CA 90209 |
| GOMBIS, NIKI | 6940  GOLFVIEW DR COUNTRYSIDE IL 60525 |
| GOMBIS, THEODORE S | 6940  GOLFVIEW DR COUNTRYSIDE IL 60525 |
| GOMBOS, IRENE | 701  W EMERALD WAY DEERFIELD BCH FL 33442 |
| GOMBOS, OTTO | 1715   JOHNSON ST # A HOLLYWOOD FL 33020 |
| GOMBOSI, JUDY | 401 W FULLERTON PKY 1009E CHICAGO IL 60614 |
| GOME, SERGIO | 14242 DONALDALE ST LA PUENTE CA 91746 |
| GOMEDELA, DORCAS | 5500 WILLIAMSBURG LANDING  DR 121 WILLIAMSBURG VA 23185 |
| GOMEL, JESSICA | 511 N LOOKING GLASS DR DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
| --- | --- |
| GOMER, ROSALIND | 12400 NW   15TH ST # 207 SUNRISE FL 33323 |
| GOMERA, MANUEL | 10046    WINDING LAKE RD # 101 SUNRISE FL 33351 |
| GOMERINGER, LINDA | 6830 S RIVER DR BALTIMORE MD 21220 |
| GOMES, ALLICIA | 2061   STONELAKE RD 101 WOODSTOCK IL 60098 |
| GOMES, ANTONIO | 15591    CEDAR GROVE LN WEST PALM BCH FL 33414 |
| GOMES, B. | 735 NE   38TH ST OAKLAND PARK FL 33334 |
| GOMES, DOROTHY | 400 BRITTANY FARMS RD # 229 NEW BRITAIN CT 06053-1154 |
| GOMES, EARL | 3346    CONCERT LN MARGATE FL 33063 |
| GOMES, EDNA | 632 AERICK ST APT 4 INGLEWOOD CA 90301 |
| GOMES, ELVIRA | 3137 GRAND AV HUNTINGTON PARK CA 90255 |
| GOMES, JAMES | 567 WOODPOND RD CHESHIRE CT 06410-4343 |
| GOMES, LETCIA | 2221 RIDGELAND AVE BERWYN IL 60402 |
| GOMES, MAUREEN | 882 E   STATEROAD44 ST # 89 WILDWOOD FL 34785 |
| GOMES, MICHELLE | 40361 MELROSE AV HEMET CA 92544 |
| GOMETZ, HELEN | 360    BROAD ST # C7 MERIDEN CT 06450 |
| GOMEYAC, VIVIAN | 906 COUNTRYWOOD DR ZION IL 60099 |
| GOMEZ | 1295 NW   171ST AVE PEMBROKE PINES FL 33028 |
| GOMEZ | 1578    FREDERICK SMALL RD JUPITER FL 33458 |
| GOMEZ DE CRUZ, NATIVIDAD | 10744 S BUFFALO AVE CHICAGO IL 60617 |
| GOMEZ SANCHEZ, RUBEN | 5246 BLACKWELDER ST APT 2 LOS ANGELES CA 90016 |
| GOMEZ `, HERY | 512 N BAKER ST SANTA ANA CA 92703 |
| GOMEZ**, ELIZABETH | 3330 PARK AV RIVERSIDE CA 92507 |
| GOMEZ**, GEORGE | 448 E MICHELLE ST WEST COVINA CA 91790 |
| GOMEZ**, JORGE | 3451 JAMES AV SANTA ANA CA 92704 |
| GOMEZ**, JUAN C | 1614 W 54TH ST LOS ANGELES CA 90062 |
| GOMEZ,   CLAUDETTE | 4241 N MARMORA AVE     2 CHICAGO IL 60634 |
| GOMEZ,   JASMIN | 3244 N NARRAGANSETT AVE CHICAGO IL 60634 |
| GOMEZ,   OTILIA | 3819   ALDER ST EAST CHICAGO IN 46312 |
| GOMEZ, ADALINE | 10772 LINNELL AV GARDEN GROVE CA 92843 |
| GOMEZ, ADELA | 9214 GARNISH DR DOWNEY CA 90240 |
| GOMEZ, ADELMIRA | 2951 ALLESANDRO ST APT 1 LOS ANGELES CA 90039 |
| GOMEZ, ADRIANA | 6646 SAN JUAN ST PARAMOUNT CA 90723 |
| GOMEZ, ADRIANA | 107 N ROCK RIVER DR DIAMOND BAR CA 91765 |
| GOMEZ, ADRIANA | 15040 HEACOCK ST APT 66 MORENO VALLEY CA 92551 |
| GOMEZ, ADRIANA | 1025 AQUINO CIR CORONA CA 92879 |
| GOMEZ, AILEED | 11824 GALE AV HAWTHORNE CA 90250 |
| GOMEZ, AL | 6705 NW   17TH ST MARGATE FL 33063 |
| GOMEZ, ALAIN | 712 W 7TH ST UPLAND CA 91786 |
| GOMEZ, ALBERTO | 516 MARLBORO WY BANNING CA 92220 |
| GOMEZ, ALDO | 14334 IBEX AV APT B NORWALK CA 90650 |
| GOMEZ, ALEJANDRA | 15644 PATRICIA ST APT 0 MORENO VALLEY CA 92551 |
| GOMEZ, ALEX | 425 CLIFTON ST LOS ANGELES CA 90031 |
| GOMEZ, ALEX | 14089 JOYCEDALE ST LA PUENTE CA 91746 |
| GOMEZ, ALFONSO | 9632 WALTHALL AV WHITTIER CA 90605 |
| GOMEZ, ALFREDO | 394    RIVER BLUFF LN WEST PALM BCH FL 33411 |
| GOMEZ, ALICE | 5968 AGRA ST BELL GARDENS CA 90201 |
| GOMEZ, ALICIA | 7470 W GLENBROOK RD 3 MILWAUKEE WI 53223 |
| GOMEZ, ALMA | 3103 S BRISTOL ST APT 165 SANTA ANA CA 92704 |
| GOMEZ, ALMA | 9422 JOYZELLE DR GARDEN GROVE CA 92841 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, ALYSSA | 1327 HELLMAN ST LONG BEACH CA 90813 |
| GOMEZ, AMELIA | 1313 S NAPERVILLE RD WHEATON IL 60189 |
| GOMEZ, AMELIA | 4270 TEWA WY RIVERSIDE CA 92509 |
| GOMEZ, AMY | 12758 ROYAL PALM LN RIVERSIDE CA 92503 |
| GOMEZ, ANA | 2017  DEVONSHIRE RD WAUKEGAN IL 60087 |
| GOMEZ, ANA | 621 S HILLVIEW AV LOS ANGELES CA 90022 |
| GOMEZ, ANA | 1093 XIMENO AV LONG BEACH CA 90804 |
| GOMEZ, ANA | 100 ABERDEEN DR APT 828 RIVERSIDE CA 92507 |
| GOMEZ, ANABELIA | 243 DOUGLAS DR APT 178 OCEANSIDE CA 92058 |
| GOMEZ, ANDRE | 1514  RESERVE LN 3 DE KALB IL 60115 |
| GOMEZ, ANDREA | 5845 DOVERWOOD DR APT 112 CULVER CITY CA 90230 |
| GOMEZ, ANDREA | 1125 SAVIERS RD OXNARD CA 93033 |
| GOMEZ, ANDY | 120 N HARRISON AV OXNARD CA 93030 |
| GOMEZ, ANGEL | 219   MOUNTAIN RD EAST HARTLAND CT 06027 |
| GOMEZ, ANGEL | 216   HILL ST CASSELBERRY FL 32707 |
| GOMEZ, ANGELICA | 9016 S 3RD AV INGLEWOOD CA 90305 |
| GOMEZ, ANGELICA | 1182 BOLLENBACHER ST SAN DIEGO CA 92114 |
| GOMEZ, ANIBAL | 15200 VIA QUEDO DESERT HOT SPRINGS CA 92240 |
| GOMEZ, ANITA L | 715 W 220TH ST APT 3 TORRANCE CA 90502 |
| GOMEZ, ANNA | 1075  VALLEY LN 309 HOFFMAN ESTATES IL 60169 |
| GOMEZ, ANNA | 881 ORCHID CT APT 20 UPLAND CA 91786 |
| GOMEZ, ANTELMA | 1143 W 71ST ST LOS ANGELES CA 90044 |
| GOMEZ, ANTHONY | 721 SE  8TH ST FORT LAUDERDALE FL 33316 |
| GOMEZ, ANTOINETTE | 15024 CULLEN ST WHITTIER CA 90603 |
| GOMEZ, ANTONIO | 02N134  WILLARD ST CAROL STREAM IL 60188 |
| GOMEZ, ANTONIO | 5434 S CHRISTIANA AVE CHICAGO IL 60632 |
| GOMEZ, ANTONIO | 1336 BONITA AV LA VERNE CA 91750 |
| GOMEZ, ANTONIO | 706 E HAWTHORNE ST ONTARIO CA 91764 |
| GOMEZ, ANTONIO | 909 LOUISE ST SANTA ANA CA 92703 |
| GOMEZ, ARACELY | 10630 RENNER AV RIVERSIDE CA 92505 |
| GOMEZ, ARACELY | 36489 VILLA DEL SOL WILDOMAR CA 92595 |
| GOMEZ, ARCELIA | 212 S KRAEMER BLVD APT 2308 PLACENTIA CA 92870 |
| GOMEZ, ARIEL | 751 E DOVER ST GLENDORA CA 91740 |
| GOMEZ, ARLENE | 3914 PENN MAR AV APT I EL MONTE CA 91732 |
| GOMEZ, ARLENE | 224 N PRIMROSE AV APT C ALHAMBRA CA 91801 |
| GOMEZ, ARMANDO | 12149 TINA ST NORWALK CA 90650 |
| GOMEZ, ARMANDO | 5645 MEDEABROOK PL AGOURA CA 91301 |
| GOMEZ, ARMANDO | 13118 PARKWOOD PL BALDWIN PARK CA 91706 |
| GOMEZ, ARTHUR | 4303 CUTLER AV BALDWIN PARK CA 91706 |
| GOMEZ, ARTURO | 5447 W WRIGHTWOOD AVE 1ST CHICAGO IL 60639 |
| GOMEZ, ARTURO | 6312 GRETNA AV WHITTIER CA 90601 |
| GOMEZ, ASHLEY | 1013 W PELTASON DR APT D IRVINE CA 92617 |
| GOMEZ, AUGUSTINE | 105 S HARBOR VIEW AV SAN PEDRO CA 90732 |
| GOMEZ, AURA | 830 RANDOM LN DUARTE CA 91010 |
| GOMEZ, AUREA | 129 GUINIDA LN APT 6 ANAHEIM CA 92805 |
| GOMEZ, BEATRICE | 22754 DE SOTO ST GRAND TERRACE CA 92313 |
| GOMEZ, BELEN | 9115 GAINFORD ST DOWNEY CA 90240 |
| GOMEZ, BEN | 257 AVENIDA GRANADA APT 2 SAN CLEMENTE CA 92672 |
| GOMEZ, BERENICE | 1330 S WESTMORELAND AV APT B LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, BERTHA | 3310 HONEYSUCKLE AV PALMDALE CA 93550 |
| GOMEZ, BILLY | 5439 W 142ND PL HAWTHORNE CA 90250 |
| GOMEZ, BLANCA | 12746 MATTESON AV APT 9 LOS ANGELES CA 90066 |
| GOMEZ, BLANCA | 28401 LOS ALISOS BLVD APT 6206 MISSION VIEJO CA 92692 |
| GOMEZ, BRAULIO | 214   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| GOMEZ, BRENDA | 2710 S HARCOURT AV LOS ANGELES CA 90016 |
| GOMEZ, BRENDA | 4130 MELROSE AV APT 7 LOS ANGELES CA 90029 |
| GOMEZ, BRENDA | 16141 VANOWEN ST APT 216 VAN NUYS CA 91406 |
| GOMEZ, CARLA | 31W051  ROHRSSEN RD ELGIN IL 60120 |
| GOMEZ, CARLOS | 1409 W FAYETTE ST BALTIMORE MD 21223 |
| GOMEZ, CARLOS | 909 S BONNIE BRAE ST APT 115 LOS ANGELES CA 90006 |
| GOMEZ, CARLOS | 17463 SHERMAN WY VAN NUYS CA 91406 |
| GOMEZ, CARLOS | 12835 10TH ST CHINO CA 91710 |
| GOMEZ, CARMEN | 11026 EMERY ST EL MONTE CA 91731 |
| GOMEZ, CASANDRA | 11209 HERMES ST NORWALK CA 90650 |
| GOMEZ, CATHY | 1001 W MACARTHUR BLVD APT 5 SANTA ANA CA 92707 |
| GOMEZ, CELI | 1905 N  HICKS RD #208 PALATINE IL 60074 |
| GOMEZ, CELIA | 14518 AVIS AV LAWNDALE CA 90260 |
| GOMEZ, CELIA | 25521 LUCILLE AV LOMITA CA 90717 |
| GOMEZ, CELINA | 15610 TUSTIN VILLAGE WY APT 22 TUSTIN CA 92780 |
| GOMEZ, CESAR | 10714 WOODBINE ST APT 5 LOS ANGELES CA 90034 |
| GOMEZ, CESAR | 7093 TWINSPUR CT CORONA CA 92880 |
| GOMEZ, CHRISTINA | 6218 BRYNHURST AV LOS ANGELES CA 90043 |
| GOMEZ, CHRISTINA | 8415 VICKI DR WHITTIER CA 90606 |
| GOMEZ, CHRISTINA | 4790 MARTIN ST MIRA LOMA CA 91752 |
| GOMEZ, CHRISTINA | 811 E JACKSON ST RIALTO CA 92376 |
| GOMEZ, CLAUDIA | 3129 KERRY LN COSTA MESA CA 92626 |
| GOMEZ, CONSUELO | 1823 ORCHARD AV APT 3 LOS ANGELES CA 90006 |
| GOMEZ, CYNTHIA | 11323 SW  55TH ST COOPER CITY FL 33330 |
| GOMEZ, CYNTHIA | 2329 COWLIN AV CITY OF COMMERCE CA 90040 |
| GOMEZ, CYNTHIA | 13827 FLORINE AV PARAMOUNT CA 90723 |
| GOMEZ, CYNTHIA | 2817 PARK AV APT 0 SAN BERNARDINO CA 92404 |
| GOMEZ, CYNTHIA | 2004 ARDEN AV APT C SAN BERNARDINO CA 92404 |
| GOMEZ, DAGAN | 6601 S KENNETH AVE 2 CHICAGO IL 60629 |
| GOMEZ, DALE | 1354 S FINLEY RD 3J LOMBARD IL 60148 |
| GOMEZ, DAMION | 2524 N ELMWOOD AVE WAUKEGAN IL 60087 |
| GOMEZ, DANIEL | 1407 N CATALINA AV PASADENA CA 91104 |
| GOMEZ, DANIEL | 5051 COGSWELL RD EL MONTE CA 91732 |
| GOMEZ, DANIEL | 3428 RAE CT WEST COVINA CA 91792 |
| GOMEZ, DANNY | 859 W OLIVE AV APT B MONROVIA CA 91016 |
| GOMEZ, DANNY | 16749 DOUBLEGROVE ST LA PUENTE CA 91744 |
| GOMEZ, DANTE | 1 CLEVELAND ST ALLENTOWN PA 18103 |
| GOMEZ, DARLENE | 3617 COSBEY AV BALDWIN PARK CA 91706 |
| GOMEZ, DAVID | 1722 W 50TH ST LOS ANGELES CA 90062 |
| GOMEZ, DENISE | 514 NW  44TH TER # 102 DEERFIELD BCH FL 33442 |
| GOMEZ, DENISE | 6262 INDIGO AV SAN BERNARDINO CA 92407 |
| GOMEZ, DIANA | 1816 S ETHEL AV ALHAMBRA CA 91803 |
| GOMEZ, DIANE | 1281 DEVON LN VENTURA CA 93001 |
| GOMEZ, DODIE F | 3 RIMGATE CIR POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, DOLORES | 3805 MAPLE AV LOS ANGELES CA 90011 |
| GOMEZ, DORIAMA | 11547 LAKELAND RD SANTA FE SPRINGS CA 90670 |
| GOMEZ, EDDIE | 4151 S NAOMI AV LOS ANGELES CA 90011 |
| GOMEZ, EDUARDO | 15124 POPLAR AV HACIENDA HEIGHTS CA 91745 |
| GOMEZ, EDWARD | 917 S BARTON CT ANAHEIM CA 92808 |
| GOMEZ, EDWARDO | 1314 N E ST SAN BERNARDINO CA 92405 |
| GOMEZ, EDWEN | 352 W 74TH ST LOS ANGELES CA 90003 |
| GOMEZ, ELENA | 1333 W 7TH ST LOS ANGELES CA 90017 |
| GOMEZ, ELIAS | 5406 S RICHMOND ST CHICAGO IL 60632 |
| GOMEZ, ELIZABETH | 11735 CULVER BLVD APT 12 LOS ANGELES CA 90066 |
| GOMEZ, ELODIE | 5124 DENNY AV NORTH HOLLYWOOD CA 91601 |
| GOMEZ, ELSA | 7742 S KOSTNER AVE CHICAGO IL 60652 |
| GOMEZ, ELSA | 5022 QUIGLEY ST CITY OF COMMERCE CA 90040 |
| GOMEZ, ENRIQUE | 280 WITMER ST APT 211 LOS ANGELES CA 90026 |
| GOMEZ, EPISINO/CONSEPCION | 2148  GREEN BAY RD 1 HIGHLAND PARK IL 60035 |
| GOMEZ, ERIC | 3650 WATSEKA AV APT 7 LOS ANGELES CA 90034 |
| GOMEZ, ERIC | 5758 AGNES AV TEMPLE CITY CA 91780 |
| GOMEZ, ERIKA | 7153 S HARDING AVE 2 CHICAGO IL 60629 |
| GOMEZ, ERIKA | 16624 COVELLO ST VAN NUYS CA 91406 |
| GOMEZ, ERNESTINA | 2612 N BRIGHTON ST BURBANK CA 91504 |
| GOMEZ, ERNIE | 15019 FERNVIEW ST WHITTIER CA 90604 |
| GOMEZ, ERVINE | 4082 W 139TH ST APT A HAWTHORNE CA 90250 |
| GOMEZ, ESPERANZA | 9257   RAMBLEWOOD DR # 1328 CORAL SPRINGS FL 33071 |
| GOMEZ, ESPERANZA | 3029 VIRGINIA AV SANTA MONICA CA 90404 |
| GOMEZ, ESTHER | 3210 QUARTZ LN APT A22 FULLERTON CA 92831 |
| GOMEZ, ESTHER | 317 S LOMITA AV OJAI CA 93023 |
| GOMEZ, EVLYN | 18800 INGOMAR ST RESEDA CA 91335 |
| GOMEZ, FABIAN | 5314 N RANGER DR COVINA CA 91722 |
| GOMEZ, FANNY | 1911 SW  87TH AVE NO LAUDERDALE FL 33068 |
| GOMEZ, FEDERICO | 1841 S CALUMET AVE 1402 CHICAGO IL 60616 |
| GOMEZ, FELICITAS | 215 E GAGE AV LOS ANGELES CA 90003 |
| GOMEZ, FELIPE | 11457 MAZA ST NORWALK CA 90650 |
| GOMEZ, FELISA | 1872 LOS FELIZ DR APT 39 THOUSAND OAKS CA 91362 |
| GOMEZ, FIDELIA | 11517 BUDLONG AV APT 201 LOS ANGELES CA 90044 |
| GOMEZ, FRANCIS | 4371 SOTO AV RIVERSIDE CA 92509 |
| GOMEZ, FRANCISCA | 956 ESPERANZA ST SAN BERNARDINO CA 92410 |
| GOMEZ, FRANCISCO | 2212  ATLANTIC AVE NORTHLAKE IL 60164 |
| GOMEZ, FRANCISCO | 1436 W 220TH ST TORRANCE CA 90501 |
| GOMEZ, FRANCISCO | 1097 SOUTHVIEW PL POMONA CA 91766 |
| GOMEZ, FRANK | 1516 1/2 MURCHINSON ST LOS ANGELES CA 90033 |
| GOMEZ, FRANSICO | 222 W VALENCIA DR FULLERTON CA 92832 |
| GOMEZ, FRONSICO | 14613 GRACEBEE AV NORWALK CA 90650 |
| GOMEZ, GABRIALA | 1469 1/2 E 23RD ST LOS ANGELES CA 90011 |
| GOMEZ, GABRIEL | 2612 W 25TH ST BSMNT CHICAGO IL 60608 |
| GOMEZ, GABRIELA | 9231 CANTERBURY AV ARLETA CA 91331 |
| GOMEZ, GALONIA | 5810 S RICHMOND ST 1 CHICAGO IL 60629 |
| GOMEZ, GEORGE | 3575 BEECHWOOD AV APT C LYNWOOD CA 90262 |
| GOMEZ, GERALDINE | 11735 GLADSTONE CIR FOUNTAIN VALLEY CA 92708 |
| GOMEZ, GERARDO | 447 N HAGAR ST SAN FERNANDO CA 91340 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, GERMAN | 9610 NW  26TH CT CORAL SPRINGS FL 33065 |
| GOMEZ, GILBERT | 5130 LARRY AV BALDWIN PARK CA 91706 |
| GOMEZ, GILBERTO | 1149 CAMULOS ST LOS ANGELES CA 90023 |
| GOMEZ, GLORIA | 10254 STANFORD AV SOUTH GATE CA 90280 |
| GOMEZ, GLORIA | 5823 ST LAURENT DR AGOURA CA 91301 |
| GOMEZ, GRISE4LDA | 16630 DEVONSHIRE ST APT 3 GRANADA HILLS CA 91344 |
| GOMEZ, GUILLERMO | 4300 W 77TH PL CHICAGO IL 60652 |
| GOMEZ, GUILLERMO | 10043 AMBOY AV PACOIMA CA 91331 |
| GOMEZ, GUISELLE | 1010 S VICTORIA AV APT 101 CORONA CA 92879 |
| GOMEZ, GUS | 2907 FRANKEL ST LAKEWOOD CA 90712 |
| GOMEZ, GUSTAVO | 4924 W WASHINGTON BLVD APT 8 LOS ANGELES CA 90016 |
| GOMEZ, H | 1004 4TH ST HERMOSA BEACH CA 90254 |
| GOMEZ, HECTOR | 10745 JURUPA RD MIRA LOMA CA 91752 |
| GOMEZ, HELEN | 5422 CANEHILL AV LAKEWOOD CA 90713 |
| GOMEZ, HENOERAH | 14360 VALERIO ST APT 209 VAN NUYS CA 91405 |
| GOMEZ, HENRY | 1814 E  OAKLAND PARK BLVD # 52 OAKLAND PARK FL 33306 |
| GOMEZ, HENRY | 14740   KIRSTEN CT DAVIE FL 33325 |
| GOMEZ, HENRY L | 6551 HAMILTON ST CHINO CA 91710 |
| GOMEZ, HILDA | 2801 RICHMOND ST SANTA ANA CA 92705 |
| GOMEZ, HUGO | 563  LINCOLN AVE ELGIN IL 60120 |
| GOMEZ, IGNACIO | 18163 RENAULT ST LA PUENTE CA 91744 |
| GOMEZ, INES | 1270 NW  5TH ST BOCA RATON FL 33486 |
| GOMEZ, IRENE | 13895 RODEO DR VICTORVILLE CA 92395 |
| GOMEZ, IRENE | 7551 PHEASANT RUN RD RIVERSIDE CA 92509 |
| GOMEZ, IRMA | 10820 FIRMONA AV INGLEWOOD CA 90304 |
| GOMEZ, ISAAC REYES | 14651 HARPER ST MIDWAY CITY CA 92655 |
| GOMEZ, ISAIAS | 1521 HEATHER DR AURORA IL 60506 |
| GOMEZ, ISELA | 16258 BLUEBONNET ST LA PUENTE CA 91744 |
| GOMEZ, ISIDRO | 3253 DORCHESTER AV LOS ANGELES CA 90032 |
| GOMEZ, ISMAEL | 363 E NORMANDY DR ADDISON IL 60101 |
| GOMEZ, ISMAEL | 5328 35TH ST RIVERSIDE CA 92509 |
| GOMEZ, IVETTE | 21761 W HALIFAX DR PLAINFIELD IL 60544 |
| GOMEZ, J | 2220 MONTREAL CIR PLACENTIA CA 92870 |
| GOMEZ, JAIME | 12327 BURBANK BLVD VALLEY VILLAGE CA 91607 |
| GOMEZ, JAMILA | 9221 S HARVARD BLVD LOS ANGELES CA 90047 |
| GOMEZ, JANET | 8620   PASADENA BLVD PEMBROKE PINES FL 33024 |
| GOMEZ, JANETTE | 122 E ACACIA ST ONTARIO CA 91761 |
| GOMEZ, JAVIER | 6338 W FLETCHER ST CHICAGO IL 60634 |
| GOMEZ, JAVIER | 1146 1/2 S TOWNSEND AV LOS ANGELES CA 90023 |
| GOMEZ, JAVIER | 120 S GRAND AV APT 7 ANAHEIM CA 92804 |
| GOMEZ, JAVIER | 1023 WALLGREEN ST PLACENTIA CA 92870 |
| GOMEZ, JESSE | 1411 S OMALLEY LN LA HABRA CA 90631 |
| GOMEZ, JESSE | 107 N BUSHNELL AV ALHAMBRA CA 91801 |
| GOMEZ, JESSICA | 3353 FLOWER ST APT A HUNTINGTON PARK CA 90255 |
| GOMEZ, JESSICA | 543 INDIANA AV APT 3 VENICE CA 90291 |
| GOMEZ, JESUS | 653  NEW HAMPSHIRE ST GARY IN 46403 |
| GOMEZ, JESUS | 14352 GLENOAK PL FONTANA CA 92337 |
| GOMEZ, JILLIAN | 269 N IVY AV MONROVIA CA 91016 |
| GOMEZ, JOANA | 6169 GIFFORD AV HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, JOANNA | 11512 SHOEMAKER AV WHITTIER CA 90605 |
| GOMEZ, JOANNA | 10416 HILLVIEW AV CHATSWORTH CA 91311 |
| GOMEZ, JOAQUIN | 6256 SAN RICARDO WY BUENA PARK CA 90620 |
| GOMEZ, JOAQUIN | 419 W MARIPOSA ST ALTADENA CA 91001 |
| GOMEZ, JOE | 26004 NARBONNE AV APT 16 LOMITA CA 90717 |
| GOMEZ, JOE | 12405 DENHOLM DR EL MONTE CA 91732 |
| GOMEZ, JOE | 13658 MOCCASIN ST LA PUENTE CA 91746 |
| GOMEZ, JOE | 160 HERMES ST SIMI VALLEY CA 93065 |
| GOMEZ, JOEL | 1609 S VAN NESS AV APT 3 LOS ANGELES CA 90019 |
| GOMEZ, JOEY | 3642 N GAREY AV APT 123 POMONA CA 91767 |
| GOMEZ, JOHN | 3921 LINDEN AV LONG BEACH CA 90807 |
| GOMEZ, JOHN | 16075 MARTINEZ ST BALDWIN PARK CA 91706 |
| GOMEZ, JOHN | 16748 E BYGROVE ST COVINA CA 91722 |
| GOMEZ, JOHN | 26524 BELLINGHAM WY HEMET CA 92544 |
| GOMEZ, JOHNNY | 4130 SW  33RD DR HOLLYWOOD FL 33023 |
| GOMEZ, JORGE | 2914  MEADOWVIEW LN MONTGOMERY IL 60538 |
| GOMEZ, JORGE | 2637 S KOLIN AVE CHICAGO IL 60623 |
| GOMEZ, JORGE | 3262 LOUISE ST LYNWOOD CA 90262 |
| GOMEZ, JORGE | 2240 JORNADA DR PERRIS CA 92571 |
| GOMEZ, JOSE | 1439 EAST AVE BERWYN IL 60402 |
| GOMEZ, JOSE | 3314 N ALBANY AVE CHICAGO IL 60618 |
| GOMEZ, JOSE | 3303 NW  16TH ST MIAMI FL 33125 |
| GOMEZ, JOSE | 3628   MOON VINE CT WEST PALM BCH FL 33406 |
| GOMEZ, JOSE | 828 W  PALMETTO PARK RD BOCA RATON FL 33486 |
| GOMEZ, JOSE | 11884   SUNCHASE CT BOCA RATON FL 33498 |
| GOMEZ, JOSE | 5080 ROMAINE ST APT 7 LOS ANGELES CA 90029 |
| GOMEZ, JOSE | 7647 2ND ST DOWNEY CA 90241 |
| GOMEZ, JOSE | 10226 HILDRETH AV SOUTH GATE CA 90280 |
| GOMEZ, JOSE | 14047 OAK ST WHITTIER CA 90605 |
| GOMEZ, JOSE | 9558 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| GOMEZ, JOSE | 720 CEDAR AV LONG BEACH CA 90813 |
| GOMEZ, JOSE | 4323 HARLAN AV BALDWIN PARK CA 91706 |
| GOMEZ, JOSE | 4046 VINELAND AV APT Q BALDWIN PARK CA 91706 |
| GOMEZ, JOSE | 331 E 3RD ST RIALTO CA 92376 |
| GOMEZ, JOSE | 22482 ALMA ALDEA APT 54 RCHO SANTA MARGARITA CA 92688 |
| GOMEZ, JOSE | 719 PASEO CAMARILLO APT 141 CAMARILLO CA 93010 |
| GOMEZ, JOSE A | 10216 FREEMAN AV INGLEWOOD CA 90304 |
| GOMEZ, JOSE G | 637 PRIOR AV LA PUENTE CA 91744 |
| GOMEZ, JOSE JOTA | 5446 SIERRA VISTA AV APT 12 LOS ANGELES CA 90038 |
| GOMEZ, JOSEFA | 1514 S ORANGE GROVE AV APT 4 LOS ANGELES CA 90019 |
| GOMEZ, JOSEPH | 11   GREEN HILL RD KILLINGWORTH CT 06419 |
| GOMEZ, JOSEPHINE | 1361 BLUFF RD MONTEBELLO CA 90640 |
| GOMEZ, JOSHUA | 5644 LEMON AV LONG BEACH CA 90805 |
| GOMEZ, JOSSY | 702 W 140TH ST GARDENA CA 90247 |
| GOMEZ, JOVANNIE | 5630 ASH ST APT 3 LOS ANGELES CA 90042 |
| GOMEZ, JUAN | 1161 ROSALIND AV LOS ANGELES CA 90023 |
| GOMEZ, JUAN | 6576 SCOUT AV BELL GARDENS CA 90201 |
| GOMEZ, JUAN | 5008 W 134TH ST HAWTHORNE CA 90250 |
| GOMEZ, JUAN | 4222 W 164TH ST LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, JUAN | 530 E CLAREMONT ST PASADENA CA 91104 |
| GOMEZ, JUAN | 19 N MARENGO AV ALHAMBRA CA 91801 |
| GOMEZ, JUAN | 7175 ALVISO AV RIVERSIDE CA 92509 |
| GOMEZ, JUAN | 1130 S NEWHOPE ST SANTA ANA CA 92704 |
| GOMEZ, JUAN | 755 W WOODCREST AV FULLERTON CA 92832 |
| GOMEZ, JUAN CARLOS | 10630 ELEANOR CT NORWALK CA 90650 |
| GOMEZ, JUAN CARLOS | 801 N LOARA ST APT 110 ANAHEIM CA 92801 |
| GOMEZ, JUAN JOSE | 3156 REDWOOD AV LYNWOOD CA 90262 |
| GOMEZ, JUAN M | 2523 E JEFFERSON ST CARSON CA 90810 |
| GOMEZ, JUANA | 1757 E FLORIDA ST LONG BEACH CA 90802 |
| GOMEZ, JULIA | 2350 W BELLE PLAINE AVE 1R CHICAGO IL 60618 |
| GOMEZ, JULIA | 5306 EAGLE ST LOS ANGELES CA 90022 |
| GOMEZ, JULIA | 323 S LA FAYETTE PARK PL APT 115 LOS ANGELES CA 90057 |
| GOMEZ, KAREN | 4801 W 1ST ST APT 18 SANTA ANA CA 92703 |
| GOMEZ, KARLA | 38047 20TH ST E PALMDALE CA 93550 |
| GOMEZ, KATHLEEN | 7450 TEGNER DR ROSEMEAD CA 91770 |
| GOMEZ, KELLY | 2528 ELKGROVE AV CITY OF COMMERCE CA 90040 |
| GOMEZ, KELLY | 48944 DESERT FLOWER DR PALM DESERT CA 92260 |
| GOMEZ, KENDRA | 742 S FIRCROFT AV COVINA CA 91723 |
| GOMEZ, KENY | 8981 BIG BEAR DR HESPERIA CA 92344 |
| GOMEZ, KENYA | 167 ROYALTY CIR OWINGS MILLS MD 21117 |
| GOMEZ, KIMBERLY | 10317 PINEHURST AV APT B SOUTH GATE CA 90280 |
| GOMEZ, KIMBERLY T | 116 MAEGAN PL APT 6 THOUSAND OAKS CA 91362 |
| GOMEZ, LAURA | 32   CAMDEN DR LAKE WORTH FL 33463 |
| GOMEZ, LAURA | 3746 VINTON AV APT 1 LOS ANGELES CA 90034 |
| GOMEZ, LAURA | 15931 DOWNEY AV APT A PARAMOUNT CA 90723 |
| GOMEZ, LAURA | 3049 TOPAZ LN FULLERTON CA 92831 |
| GOMEZ, LEONARDO | 5120 SW  13TH ST PLANTATION FL 33317 |
| GOMEZ, LEONCIO | 11745 RINCON AV APT N/A SYLMAR CA 91342 |
| GOMEZ, LETICIA | 9542 BEACH ST LOS ANGELES CA 90002 |
| GOMEZ, LETICIA | 1258 S MULLEN AV LOS ANGELES CA 90019 |
| GOMEZ, LETICIA | 3629 W 118TH PL INGLEWOOD CA 90303 |
| GOMEZ, LETICIA | 9121 SHOEMAKER AV WHITTIER CA 90602 |
| GOMEZ, LILIANA | 448 GIRARD ST T2 GAITHERSBURG MD 20877 |
| GOMEZ, LILLIAN | 2829 SW  4TH ST BOYNTON BEACH FL 33435 |
| GOMEZ, LILLY | 8827 MELDAR AV DOWNEY CA 90240 |
| GOMEZ, LISA | 4536  MILLER AVE GARY IN 46403 |
| GOMEZ, LISA | 1122 S GOLDEN WEST AV APT A SANTA ANA CA 92704 |
| GOMEZ, LORENA | 2007 LYNDA LN WEST COVINA CA 91792 |
| GOMEZ, LORI | 24628 CORDERA CT VALENCIA CA 91355 |
| GOMEZ, LUCRECIA | 1117 QUINIENTOS ST APT A SANTA BARBARA CA 93103 |
| GOMEZ, LUIS | 4126 ROSEWOOD AV APT 106 LOS ANGELES CA 90004 |
| GOMEZ, LUIS | 2750 GLENN AV APT 12 LOS ANGELES CA 90023 |
| GOMEZ, LUIS | 7316 S CRAVELL AV PICO RIVERA CA 90660 |
| GOMEZ, LUIS | 1321 S MEYLER ST SAN PEDRO CA 90731 |
| GOMEZ, LUIS | 4165 KENNEDY CT CHINO CA 91710 |
| GOMEZ, LUIS | 541 CAMBERT ST SAN DIMAS CA 91773 |
| GOMEZ, LUIS | 1390 SAN JUAN ST APT I TUSTIN CA 92780 |
| GOMEZ, LUIS | 6449 GLADIOLA ST CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, LUPE | 14621 HUTCHCROFT ST LA PUENTE CA 91744 |
| GOMEZ, LUPITA | 7330 AMANDA CT RIVERSIDE CA 92504 |
| GOMEZ, LUZ | 603 PLAINFIELD RD JOLIET IL 60435 |
| GOMEZ, LUZ | 1134 COZUMEL CT RIVERSIDE CA 92501 |
| GOMEZ, LYDIA | 1333 W GARVEY AV N APT 121 WEST COVINA CA 91790 |
| GOMEZ, MAGARITA | 15313 RANCHO OBISPO RD PARAMOUNT CA 90723 |
| GOMEZ, MAGDALEN | 8102 ORANGE ST ROSEMEAD CA 91770 |
| GOMEZ, MAGDALI | 1454 LAUREL AV APT 20 POMONA CA 91768 |
| GOMEZ, MAGGIE | 7685 GUTHRIE ST SAN BERNARDINO CA 92410 |
| GOMEZ, MAIRA | 1144 E 106TH ST LOS ANGELES CA 90002 |
| GOMEZ, MANDY | 91 BRAMBLE LN ALISO VIEJO CA 92656 |
| GOMEZ, MANNY | 1106 MCKINLEY ST LAKE ELSINORE CA 92530 |
| GOMEZ, MANUEL | 6720 S KILBOURN AVE CHICAGO IL 60629 |
| GOMEZ, MANUEL | 4365 LATONA AV LOS ANGELES CA 90031 |
| GOMEZ, MANUEL | 2646 W LINCOLN AV MONTEBELLO CA 90640 |
| GOMEZ, MANUEL | 14427 DELICIOUS ST ADELANTO CA 92301 |
| GOMEZ, MANUEL F | 329 BEAVER XING OSWEGO IL 60543 |
| GOMEZ, MANUELA | 651 SHASTA AV MOORPARK CA 93021 |
| GOMEZ, MARCOS | 3150 HUTCHINSON ST VISTA CA 92084 |
| GOMEZ, MARCUS | 33   VENETIAN WAY # D73 MIAMI BEACH FL 33139 |
| GOMEZ, MARGARET | 9520 S TORRENCE AVE 2 CHICAGO IL 60617 |
| GOMEZ, MARGARITA | 3055 1/2 E 4TH ST LOS ANGELES CA 90063 |
| GOMEZ, MARIA | 4231 ARLINGTON DR RICHTON PARK IL 60471 |
| GOMEZ, MARIA | 4132 N BERNARD ST CHICAGO IL 60618 |
| GOMEZ, MARIA | 3522 W 74TH ST CHICAGO IL 60629 |
| GOMEZ, MARIA | 6440   DAWSON ST HOLLYWOOD FL 33023 |
| GOMEZ, MARIA | 2424 RAYMOND AV APT B LOS ANGELES CA 90007 |
| GOMEZ, MARIA | 511 1/4 S BREED ST APT 1/4 LOS ANGELES CA 90033 |
| GOMEZ, MARIA | 2931 NEBRASKA AV SOUTH GATE CA 90280 |
| GOMEZ, MARIA | 13240 BEAVER ST SYLMAR CA 91342 |
| GOMEZ, MARIA | 9019 CEDROS AV APT 12 PANORAMA CITY CA 91402 |
| GOMEZ, MARIA | 11937 HART ST APT Q NORTH HOLLYWOOD CA 91605 |
| GOMEZ, MARIA | 1452 N UPLAND HILLS DR UPLAND CA 91784 |
| GOMEZ, MARIA | 5628 SPARTAN DR SAN DIEGO CA 92115 |
| GOMEZ, MARIA | 15149 UPLAND AV FONTANA CA 92335 |
| GOMEZ, MARIA | 17782 MILLER AV FONTANA CA 92336 |
| GOMEZ, MARIA | 3575 DIXIE LN RIVERSIDE CA 92503 |
| GOMEZ, MARIA | 2414 N TUSTIN AV APT N-4 SANTA ANA CA 92705 |
| GOMEZ, MARIA | 3050 S ROSEWOOD AV APT 2 SANTA ANA CA 92707 |
| GOMEZ, MARIA | 248 S DEREK DR FULLERTON CA 92831 |
| GOMEZ, MARIA | 12132 CHAPMAN AV APT 19 GARDEN GROVE CA 92840 |
| GOMEZ, MARIA | 1973 DAWNRIDGE DR CORONA CA 92882 |
| GOMEZ, MARIA | 2261 N H ST OXNARD CA 93036 |
| GOMEZ, MARIA C | 27081 AYAMONTE MISSION VIEJO CA 92692 |
| GOMEZ, MARIA D | 23701 S WESTERN AV APT 13 TORRANCE CA 90501 |
| GOMEZ, MARIA T | 17924 LA SALLE AV GARDENA CA 90248 |
| GOMEZ, MARILYN | 5005 W BARRY AVE 1 CHICAGO IL 60641 |
| GOMEZ, MARIO | 4110 FLORAL DR LOS ANGELES CA 90063 |
| GOMEZ, MARIO H | 2143 SPENCER AV POMONA CA 91767 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, MARISOL | 4251 S WESTERN AV LOS ANGELES CA 90062 |
| GOMEZ, MARK | 3546 TUPELO ST CHINO HILLS CA 91709 |
| GOMEZ, MARK | 511 W RIGGIN ST MONTEREY PARK CA 91754 |
| GOMEZ, MARLA | 1222  HIAWATHA DR ELGIN IL 60120 |
| GOMEZ, MARTA | 1030 SERENADE AV WEST COVINA CA 91790 |
| GOMEZ, MARTHA | 4216 SANTO TOMAS DR APT C LOS ANGELES CA 90008 |
| GOMEZ, MARTHA | 7641 GREG AV SUN VALLEY CA 91352 |
| GOMEZ, MARTHA | 4450 RUBIDOUX AV RIVERSIDE CA 92506 |
| GOMEZ, MARTIN | 16716 DENVER AV APT 3 GARDENA CA 90248 |
| GOMEZ, MARTIN | 4313 FILHURST AV BALDWIN PARK CA 91706 |
| GOMEZ, MARTIN | 6885 BUTTE DR RIVERSIDE CA 92505 |
| GOMEZ, MARTIN S | 4123 W 149TH ST LAWNDALE CA 90260 |
| GOMEZ, MARTINA | 8219 ADAMS ST PARAMOUNT CA 90723 |
| GOMEZ, MARY | 7875 OLEANDER CIR APT D BUENA PARK CA 90620 |
| GOMEZ, MARYLU | 3443 VAN WIG AV BALDWIN PARK CA 91706 |
| GOMEZ, MAX | 6160 HAZELBROOK AV LAKEWOOD CA 90712 |
| GOMEZ, MAX | 7813 BONNER AV SUN VALLEY CA 91352 |
| GOMEZ, MELBA | 4877 NEVADA ST BELL CA 90201 |
| GOMEZ, MELINDA | 5231 OLGA AV CYPRESS CA 90630 |
| GOMEZ, MELISSA | 5760    ROCK ISLAND RD # 321 TAMARAC FL 33319 |
| GOMEZ, MELISSA | 5020 N BONNIE COVE AV COVINA CA 91724 |
| GOMEZ, MELVIN | 1042 W 101ST ST APT 14 LOS ANGELES CA 90044 |
| GOMEZ, MERCEDES | 250 NW  134TH RD PLANTATION FL 33325 |
| GOMEZ, MICHAEL | 544 CRESTWOOD DR DES PLAINES IL 60016 |
| GOMEZ, MICHAEL | 4983 SW  135TH WAY MIRAMAR FL 33027 |
| GOMEZ, MICHAEL | 2437 S TOWNER ST SANTA ANA CA 92707 |
| GOMEZ, MICHELLE | 723 N WORKMAN ST SAN FERNANDO CA 91340 |
| GOMEZ, MICHELLE | 727 SERENADE AV WEST COVINA CA 91790 |
| GOMEZ, MICHELLE | 2100 SANFORD ST OXNARD CA 93033 |
| GOMEZ, MIGUEL | 181 MOUNTAIN LAUREL CT ROMEOVILLE IL 60446 |
| GOMEZ, MIGUEL | 731 E   44TH ST HIALEAH FL 33013 |
| GOMEZ, MIGUEL | 5008 E 60TH ST MAYWOOD CA 90270 |
| GOMEZ, MIGUEL | 12971 11TH ST CHINO CA 91710 |
| GOMEZ, MIKE | 6031 CLARKSON AV MAYWOOD CA 90270 |
| GOMEZ, MIKE | 9438 VIA PATRICIA BURBANK CA 91504 |
| GOMEZ, MIKE | 9472 ROSE AV MONTCLAIR CA 91763 |
| GOMEZ, MINERVA | 2415 N MANGO AVE CHICAGO IL 60639 |
| GOMEZ, MIREYA | 1306 WILMINGTON BLVD APT 3 WILMINGTON CA 90744 |
| GOMEZ, MONICA | 159 S CLARENCE ST LOS ANGELES CA 90033 |
| GOMEZ, MR | 5425 VERDURA AV LAKEWOOD CA 90712 |
| GOMEZ, MRS. CELE | 1314 W WEST AV FULLERTON CA 92833 |
| GOMEZ, MRS. MARIA | 725 SAN ANSELMO AV SAN BERNARDINO CA 92410 |
| GOMEZ, MS NATALY | 3323 W 113TH ST INGLEWOOD CA 90303 |
| GOMEZ, MS. | 112 SINCLAIR AV GLENDALE CA 91206 |
| GOMEZ, NADIA | 699 E 40TH PL APT 2 LOS ANGELES CA 90011 |
| GOMEZ, NADINE | 714 W BAKER AV FULLERTON CA 92832 |
| GOMEZ, NANCY | 920 N CATALINA AV APT 5 REDONDO BEACH CA 90277 |
| GOMEZ, NANCY | 6727 PICKERING AV APT 1 WHITTIER CA 90601 |
| GOMEZ, NATALIE G | 9999 IMPERIAL HWY APT 215 DOWNEY CA 90242 |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, NICOLAS | 345 HAWTHORNE ST SOUTH PASADENA CA 91030 |
| GOMEZ, NICOLE | 127 N MORADA AV WEST COVINA CA 91790 |
| GOMEZ, NICOLE | 10251 KUKUI DR HUNTINGTON BEACH CA 92646 |
| GOMEZ, NOAMI | 11020 OSAGE AV APT 12 INGLEWOOD CA 90304 |
| GOMEZ, NORMA | 4504 W 12TH ST LOS ANGELES CA 90019 |
| GOMEZ, NORMA | 120 S BREED ST LOS ANGELES CA 90033 |
| GOMEZ, NORMA | 1401 ORANGE ST REDLANDS CA 92374 |
| GOMEZ, NORMA | 15565 BOW STRING ST VICTORVILLE CA 92394 |
| GOMEZ, NORMA | 25127 ELDER AV MORENO VALLEY CA 92557 |
| GOMEZ, ODALYS | 1230 W  54TH ST # 329A HIALEAH FL 33012 |
| GOMEZ, OFELIA | 13957 TERRA BELLA ST ARLETA CA 91331 |
| GOMEZ, OLGA | 691 S CURRIER ST POMONA CA 91766 |
| GOMEZ, ORLANDO | 1223   FAIRLAKE TRCE # 812 812 WESTON FL 33326 |
| GOMEZ, OSCAR | 534 E LEWIS ST HAMMOND IN 46320 |
| GOMEZ, OSVALDO | 2584 MILLBRAE AV APT 5 DUARTE CA 91010 |
| GOMEZ, OSWALDO | 918 BLUE CREST ST CORONA CA 92882 |
| GOMEZ, OTILIA | 5428 HACKNEY LN RIVERSIDE CA 92509 |
| GOMEZ, PABLO | 924 CAMBRIDGE ST APT 101 ANAHEIM CA 92805 |
| GOMEZ, PAOLA | 824 E GRAND AV APT 2 EL SEGUNDO CA 90245 |
| GOMEZ, PAT | 12427 WHITLEY ST WHITTIER CA 90601 |
| GOMEZ, PATRICIA | 2842 S TROY ST CHICAGO IL 60623 |
| GOMEZ, PATRICIA | 9227 FLORENCE AV APT 28 DOWNEY CA 90240 |
| GOMEZ, PATRICIA | 14316 S DENVER AV GARDENA CA 90248 |
| GOMEZ, PATTY | 16300   GOLF CLUB RD # 705 WESTON FL 33326 |
| GOMEZ, PAULA | 12556 WASHINGTON BLVD APT 1 LOS ANGELES CA 90066 |
| GOMEZ, PAULA | 17726 KINZIE ST APT 80 NORTHRIDGE CA 91325 |
| GOMEZ, PEDRO | 1003 S CHAPEL AV ALHAMBRA CA 91801 |
| GOMEZ, PETER | 9204 NW  81ST PL TAMARAC FL 33321 |
| GOMEZ, PILAR | 249 W KNEPP AV APT 1 FULLERTON CA 92832 |
| GOMEZ, PORFIRIO | 10926 ALETTA AV CULVER CITY CA 90232 |
| GOMEZ, R | 2018 GRIFFITH PARK BLVD APT 311 LOS ANGELES CA 90039 |
| GOMEZ, RACHEL | 2295 EASY AV LONG BEACH CA 90810 |
| GOMEZ, RAMIRO | 4324 NW  200TH ST MIAMI FL 33055 |
| GOMEZ, RAQUEL | 5625 N CEDARGLEN DR AZUSA CA 91702 |
| GOMEZ, RAY | 9069 EVANSPORT DR ROSEMEAD CA 91770 |
| GOMEZ, RAYDEL | 14644 MULBERRY ST HESPERIA CA 92345 |
| GOMEZ, REBECCA | 17038 CHOLLA AV HESPERIA CA 92345 |
| GOMEZ, RENE | 2541 E 15TH ST LONG BEACH CA 90804 |
| GOMEZ, RHONDA | 2298 NW  78TH AVE # 104 PEMBROKE PINES FL 33024 |
| GOMEZ, RICARDO | 1603 PARKRIDGE CIR 301 CROFTON MD 21114 |
| GOMEZ, RICARDO | 14415 FRANKTON AV HACIENDA HEIGHTS CA 91745 |
| GOMEZ, RICHARD | 7744  WOODSTOCK DR TINLEY PARK IL 60477 |
| GOMEZ, RICHARD | 1055 W  77TH ST # 410 MIAMI LAKES FL 33014 |
| GOMEZ, RICHARD | 6 VIA ADELFA RCHO SANTA MARGARITA CA 92688 |
| GOMEZ, RICHARD | 2920 VOLTAIRE DR OXNARD CA 93033 |
| GOMEZ, RIGOBERTO | 322 E ADAMS ST SANTA ANA CA 92707 |
| GOMEZ, ROBERT | 1970 GARY CT    D SCHAUMBURG IL 60193 |
| GOMEZ, ROBERT | 2414 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| GOMEZ, ROBERT | 1936 DELASONDE DR RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, ROBERT | 8207 CENTURY BLVD PARAMOUNT CA 90723 |
| GOMEZ, ROBERT | 24852 NOELLE WY NEWHALL CA 91321 |
| GOMEZ, ROBERT | 11111 HOMEWAY DR GARDEN GROVE CA 92841 |
| GOMEZ, ROBERT | 6048 RALSTON ST VENTURA CA 93003 |
| GOMEZ, ROBERT MARGARITA | 520 W ROSES RD SAN GABRIEL CA 91775 |
| GOMEZ, ROBERTO | 10760 NW  11TH ST PEMBROKE PINES FL 33026 |
| GOMEZ, ROCIO | 308 MADISON AVE APT C FORT EUSTIS VA 23604 |
| GOMEZ, ROGELIO | 419 SHERIDAN RD 2 HIGHWOOD IL 60040 |
| GOMEZ, ROGELIO | 5335 MONTEREY RD LOS ANGELES CA 90042 |
| GOMEZ, ROGER | 10001 FRONTAGE RD W APT 224 SOUTH GATE CA 90280 |
| GOMEZ, ROLANDO | 4402 W DEAN RD MILWAUKEE WI 53223 |
| GOMEZ, ROMERO | 3584 NYELAND AV OXNARD CA 93036 |
| GOMEZ, RONALD | 1773 HARVEST LN CAMARILLO CA 93012 |
| GOMEZ, ROSA | 357 NE  30TH ST BOCA RATON FL 33431 |
| GOMEZ, ROSA | 926 DE FOE AV SAN FERNANDO CA 91340 |
| GOMEZ, ROSA | 12675 OAKS AV CHINO CA 91710 |
| GOMEZ, ROSA | 1117 W BERKELEY CT ONTARIO CA 91762 |
| GOMEZ, ROSA | 935 CAROLYN CT COLTON CA 92324 |
| GOMEZ, ROSALINDA | 23420 WATERWAY LN APT 14 VALENCIA CA 91355 |
| GOMEZ, ROSE | 3306 W 66TH PL CHICAGO IL 60629 |
| GOMEZ, ROSE | 6439 ROBLE AV LOS ANGELES CA 90042 |
| GOMEZ, ROSE I | 5050 PIONEER BLVD WHITTIER CA 90601 |
| GOMEZ, ROSEMARIE | 9505 SUNGLOW ST PICO RIVERA CA 90660 |
| GOMEZ, RUBEN | 315 PACIFIC AV LA HABRA CA 90631 |
| GOMEZ, RUBEN | 902 E MEDA AV GLENDORA CA 91741 |
| GOMEZ, RUBIN | 1731 1/2 S NEW HAMPSHIRE AV LOS ANGELES CA 90006 |
| GOMEZ, RUTHA | 4940 W BARRY AVE CHICAGO IL 60641 |
| GOMEZ, RUY | 8760 S SAN PEDRO ST LOS ANGELES CA 90003 |
| GOMEZ, SABINO | 2533 S MARVIN AV LOS ANGELES CA 90016 |
| GOMEZ, SABRENA | 11930 GREVILLEA AV APT G HAWTHORNE CA 90250 |
| GOMEZ, SABRINA | 1600  TREBOR CT LUTHERVILLE-TIMONIUM MD 21093 |
| GOMEZ, SALLY | 304 E BORT ST LONG BEACH CA 90805 |
| GOMEZ, SALVADOR C | 6207 SOUTHSIDE DR LOS ANGELES CA 90022 |
| GOMEZ, SAMANTHA | 38846 STANRIDGE AV PALMDALE CA 93550 |
| GOMEZ, SAMUEL | 9225 SIDEVIEW DR DOWNEY CA 90240 |
| GOMEZ, SANDRA | 4417 S CENTINELA AV LOS ANGELES CA 90066 |
| GOMEZ, SANDRA | 7347 BOULDER AV HIGHLAND CA 92346 |
| GOMEZ, SANTO | 327 E 182ND ST CARSON CA 90746 |
| GOMEZ, SARAH | 711  FARMINGTON AVE # A1 WEST HARTFORD CT 06119 |
| GOMEZ, SARAH | 4365 UNION PACIFIC AV LOS ANGELES CA 90023 |
| GOMEZ, SARBELIO | 524 E PHILLIPS BLVD APT 7 POMONA CA 91766 |
| GOMEZ, SASHA | 443 CENTRAL AV OXNARD CA 93036 |
| GOMEZ, SAUL | 15010 CONDON AV LAWNDALE CA 90260 |
| GOMEZ, SERGIO | 9230 GALLATIN RD DOWNEY CA 90240 |
| GOMEZ, SERGIO | 7162 CARANO PL RANCHO CUCAMONGA CA 91701 |
| GOMEZ, SERGO | 5808 S SPAULDING AVE CHICAGO IL 60629 |
| GOMEZ, SHIARI | 13645 GARFIELD AV APT F SOUTH GATE CA 90280 |
| GOMEZ, SHIRELY | 17957  THELMA AVE # C C JUPITER FL 33458 |
| GOMEZ, SILVIA | 7043 MORSE AV NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|------------|---------------------|
| GOMEZ, SOFIA | 18892 E CENTER AV ORANGE CA 92869 |
| GOMEZ, SONIA | 17507 VICTORY BLVD VAN NUYS CA 91406 |
| GOMEZ, STEVEN | 1512 E 5TH ST APT 100 ONTARIO CA 91764 |
| GOMEZ, SUE | 34 W MICHAEL LN A ADDISON IL 60101 |
| GOMEZ, SUGEY | 100 ABERDEEN DR APT 223 RIVERSIDE CA 92507 |
| GOMEZ, SURASMA | 706 W 73RD ST LOS ANGELES CA 90044 |
| GOMEZ, SUSANA | 15423 BLOOMFIELD AV NORWALK CA 90650 |
| GOMEZ, SUSANA | 6860 GINGER LN FONTANA CA 92336 |
| GOMEZ, SYLVIA | 8817 S ROBERTS RD 4 HICKORY HILLS IL 60457 |
| GOMEZ, TALIA M | 120 W 223RD ST APT 4 CARSON CA 90745 |
| GOMEZ, TERESA | 1737 CEDAR ST APT D SANTA ANA CA 92707 |
| GOMEZ, TERESA E | 2494 LOY LN LOS ANGELES CA 90041 |
| GOMEZ, TERESITA | 1140 N KEDZIE AVE CHICAGO IL 60651 |
| GOMEZ, TIFFANY | 366 E PEARL ST POMONA CA 91767 |
| GOMEZ, TONY | 5228 WOODRUFF AV LAKEWOOD CA 90713 |
| GOMEZ, TRINIDAD | 1611 LOMITA BLVD APT 1 HARBOR CITY CA 90710 |
| GOMEZ, URBANO | 4556 W 131ST ST HAWTHORNE CA 90250 |
| GOMEZ, VALENTE | 4734 S SLAUSON AV APT 102 CULVER CITY CA 90230 |
| GOMEZ, VALERIE | 6403 CARTER ST CHINO CA 91710 |
| GOMEZ, VALERIE | 14007 SILVER CREEK WY VICTORVILLE CA 92392 |
| GOMEZ, VANESSA | 9717 VIRGINIA AV SOUTH GATE CA 90280 |
| GOMEZ, VANESSA | 431 S RENNELL AV SAN DIMAS CA 91773 |
| GOMEZ, VERONICA | 15238 1/2 EASTWOOD AV LAWNDALE CA 90260 |
| GOMEZ, VICTOR | 125 S RICHARDS CT ADDISON IL 60101 |
| GOMEZ, VICTOR | 2001 NW  33RD ST MIAMI FL 33142 |
| GOMEZ, VICTOR | 13018 HAGAR ST SYLMAR CA 91342 |
| GOMEZ, VICTOR | 3651 COBB RD LANCASTER CA 93535 |
| GOMEZ, VICTORIA | 4207  BONNER RD BALTIMORE MD 21216 |
| GOMEZ, VICTORIA | 4116 S RICHMOND ST 2ND CHICAGO IL 60632 |
| GOMEZ, VIVIAN | 4206 W 161ST ST LAWNDALE CA 90260 |
| GOMEZ, WILFREDO | 1010   PIPERS CAY DR WEST PALM BCH FL 33415 |
| GOMEZ, WILLIAM E | 327 S AVENUE 57 APT 2 LOS ANGELES CA 90042 |
| GOMEZ, XAVIER | 10704 SARAGOSA ST WHITTIER CA 90606 |
| GOMEZ, YOLANDA | 5522 W PARKER AVE CHICAGO IL 60639 |
| GOMEZ, YVETTE | 719 VALLEJO ST BREA CA 92821 |
| GOMEZ, YVON R | 325 S OCCIDENTAL BLVD APT 8 LOS ANGELES CA 90057 |
| GOMEZ, ZACHARY | 4033 VIA MARINA APT G323 MARINA DEL REY CA 90292 |
| GOMEZ, ZOILA | 1061 BAYVIEW LN HARBOR CITY CA 90710 |
| GOMEZ-PEREZ, SOCCORRO | 6028 S KOLIN AVE CHICAGO IL 60629 |
| GOMIA, JAMI | 416 KENEC DR MIDDLETOWN OH 45042 |
| GOMIS, LINDA | 1295   WINDSOR LN WESTON FL 33327 |
| GOMIS, MARIANNE | 6323 10TH AV APT 107 LOS ANGELES CA 90043 |
| GOMM, LYLE | 8701  ANTIOCH RD 211 SALEM WI 53168 |
| GOMMIER, LAKIN | 18071 BOLD VENTURE DR TEHACHAPI CA 93561 |
| GOMO, MARK | 25846 LAKE SHORE LN MORENO VALLEY CA 92551 |
| GOMOLKA, ROBERT | 15727 PEGGY LN 12 OAK FOREST IL 60452 |
| GOMPERS, NORMA | 999   NORMANDY U DELRAY BEACH FL 33484 |
| GOMPPER, JULIE | 5637 PRAIRIE RIDGE DR RACINE WI 53406 |
| GOMSALES, MARIA | 7318 EL VERANO DR BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| GOMSI, ROSE | 2709 KELLER AV APT 1 SANTA ANA CA 92704 |
| GOMULA JR, JOSEPH F | 10173 PINECASTLE ST SAN DIEGO CA 92131 |
| GONA, SONEETHA | 10915 BLUFFSIDE DR APT 208 STUDIO CITY CA 91604 |
| GONA, SURENDRA | 883 PAT CT AURORA IL 60504 |
| GONALEZ, AMELIA | 3207 HALCYON CT ELLICOTT CITY MD 21043 |
| GONALEZ, PEDRO | 482 E WILBUR RD THOUSAND OAKS CA 91360 |
| GONAZALES, ALICE | 4103   WOODSIDE DR # D CORAL SPRINGS FL 33065 |
| GONAZALEZ, ALFREDO | 17000   PORTOFINO CIR # 126 PALM BEACH GARDENS FL 33418 |
| GONAZALEZ, JAVIER | 6033   CALLE DEL MAR WEST PALM BCH FL 33415 |
| GONAZALEZ, JUANA | 201 S LILLIE AV APT 9 FULLERTON CA 92831 |
| GONAZALEZ, KAREN | 6800 NW  39TH AVE # 136 COCONUT CREEK FL 33073 |
| GONCALEZ, SANTOS | 117   LEDGECREST AVE NEW BRITAIN CT 06051 |
| GONCALVES, ARLEEN | 17929 HORST AV ARTESIA CA 90701 |
| GONCALVES, BARBARA | 8016 S EBERHART AVE 2 CHICAGO IL 60619 |
| GONCALVES, DEBORAH | 1039 1/4 N SWEETZER AV WEST HOLLYWOOD CA 90069 |
| GONCALVES, JOSE | 9440   BOCA RIVER CIR BOCA RATON FL 33434 |
| GONCALVES, WALDO A | 540 SAN VICENTE BLVD APT 12 SANTA MONICA CA 90402 |
| GONCE, MARGARET | 336 COOL RIDGE CT MILLERSVILLE MD 21108 |
| GONCENA, BELEN | 348 N WINDSOR BLVD LOS ANGELES CA 90004 |
| GONCHAROV, LILLY | 32 HOLLYLEAF ALISO VIEJO CA 92656 |
| GONCHER, CHRIS, HILLSIDE ACADEMY | 431 N HILLSIDE AVE HILLSIDE IL 60162 |
| GONCHER, LEE | 10502 JENNY LN GARDEN GROVE CA 92840 |
| GONCHER, SUE | 8220   SUMMERBREEZE LN BOCA RATON FL 33496 |
| GONCHER, TIM | 1084 S SAND BAR RD KANKAKEE IL 60901 |
| GONCHOR, BEATRICE | 17   WESTBURY A DEERFIELD BCH FL 33442 |
| GONCZY, I | 2109 W ARTHUR AVE 3N CHICAGO IL 60645 |
| GONCZY, R | 6741 NW  66TH WAY PARKLAND FL 33067 |
| GONDA, DAVID | 412 HUNTINGTON WAY SMITHFIELD VA 23430 |
| GONDA, DOUG | 23122 SAMUEL ST APT 21 TORRANCE CA 90505 |
| GONDA, JAYNE | 952 UWM SELLERY HALL A MADISON WI 53706 |
| GONDA, SARAH | 1036 ASHFORD CT THOUSAND OAKS CA 91361 |
| GONDAI, TETSURO | 2253 TRILLIUM LN NAPERVILLE IL 60565 |
| GONDARILLA, JULIE K | 5766 OAK BANK TRL APT 106 OAK PARK CA 91377 |
| GONDECK, DOROTHY | 833 38TH ST W BALTIMORE MD 21211 |
| GONDEK, EDWARD | 144 WHITTINGTON CRSE SAINT CHARLES IL 60174 |
| GONDEK, GERALD | 540 W ROSCOE ST 585 CHICAGO IL 60657 |
| GONDEK, NANCY | 4728 S KOSTNER AVE CHICAGO IL 60632 |
| GONDEK, PAWEL | 204 E SCHOOL LN PROSPECT HEIGHTS IL 60070 |
| GONDEK, PHILIP | 5103   DALEWOOD LN LAKE WORTH FL 33467 |
| GONDEK, TERESA | 417 W WAKEFIELD BLVD WINSTED CT 06098-2955 |
| GONDER, JANET | 875 BARLINA RD CRYSTAL LAKE IL 60014 |
| GONDER, JANIS | 132 CAROLSTOWNE RD REISTERSTOWN MD 21136 |
| GONDER, TAMMY | 65   HARLAN ST MANCHESTER CT 06042 |
| GONDOSUBROTO, BUDIMAN | 1246 PATRICIA AV APT 23 SIMI VALLEY CA 93065 |
| GONDRY, CALISTA | 9966 NW  2ND CT PLANTATION FL 33324 |
| GONE, MICHELLE | 643 E FERN DR FULLERTON CA 92831 |
| GONELA, NAVEN | 600   ASYLUM AVE # 328 HARTFORD CT 06105 |
| GONELLI, ALBERT | 914 TOPAZ CT OJAI CA 93023 |
| GONER, COURTNEY | 5507 N NORMANDY AVE CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| GONET, JAMIE | 1131 E CAMBRIA LN LOMBARD IL 60148 |
| GONG, JIN | 13918 GREEN BRANCH DR PHOENIX MD 21131 |
| GONG, YONGPING | 27 ARDMORE AVE GLENVIEW IL 60025 |
| GONG-GUY, LINDA | 4314 N GREENBRIER RD LONG BEACH CA 90808 |
| GONGALSKI, LLOYD | 402 KRISTI DR LEESBURG FL 34788 |
| GONGAWARE, NANCY | 744 THORSEN LN C BATAVIA IL 60510 |
| GONGIDI, PREETAM | 2730 SW  74TH WAY # 2708 2708 DAVIE FL 33314 |
| GONGORA, ART | 338 LAVETA TER LOS ANGELES CA 90026 |
| GONGORA, BERTHA | 1535 E 80TH ST LOS ANGELES CA 90001 |
| GONGORA, EDNA | 21630 JEAN ST PERRIS CA 92570 |
| GONGORA, RAYMOND | 6853 N MUSCATEL AV SAN GABRIEL CA 91775 |
| GONGTONG, GOSUWIN | 2128   BRIGHTON LN ORLANDO FL 32817 |
| GONICK, FAWN AND GEOFFERY | 22681 COTTONWOOD MISSION VIEJO CA 92692 |
| GONIGAM, AMY | 140 CENTRE ST E BALTIMORE MD 21202 |
| GONIK, ANDREA | 10069   MIZNER FALLS WAY BOYNTON BEACH FL 33437 |
| GONIN, PHIL | 3320  N PINEWALK DR # 1728 1728 MARGATE FL 33063 |
| GONIN, PHILLIPE | 11514 NW  36TH ST CORAL SPRINGS FL 33065 |
| GONKA, LORRAINE | 4117 BARBERRY LN    1B ZION IL 60099 |
| GONNELLA, BETTY | 15915 STANMONT ST WHITTIER CA 90603 |
| GONNELLA, JAQUELINE | 29709  STANDISH ST EASTON MD 21601 |
| GONNERMAN, SHELLY | 215 E CHICAGO AVE 2004 CHICAGO IL 60611 |
| GONO, EDWARD | 206 PORTICO AISLE IRVINE CA 92606 |
| GONODA, NICOLE | 2200 COLORADO AV APT 321 SANTA MONICA CA 90404 |
| GONON, THEODORE | 9636  N ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| GONOT DEBORAH A | 2359   DEER CRK CNTRY C BLVD DEERFIELD BCH FL 33442 |
| GONOZ, NELLY | 837 E ALWOOD ST WEST COVINA CA 91790 |
| GONROD, FRANCISCO | 1620 W 9TH ST APT C5 OXNARD CA 93035 |
| GONSALELS, J | 2228 MAGNOLIA AV APT 1 LONG BEACH CA 90806 |
| GONSALES, COREY | 61 LEGACY WY LAS FLORES CA 92688 |
| GONSALES, P | 825 MORRIS PL MONTEBELLO CA 90640 |
| GONSALEZ JR, PEDRO | 11807 NIGHTINGALE ST MOORPARK CA 93021 |
| GONSALEZ, ALBERTO | 8615 BALBOA BLVD APT 48 NORTHRIDGE CA 91325 |
| GONSALEZ, DAISY | 4310 N MILWAUKEE AVE 1FL CHICAGO IL 60641 |
| GONSALEZ, DAVID | 1220 E SANTA PAULA ST SANTA PAULA CA 93060 |
| GONSALEZ, DORA | 36136 43RD ST E PALMDALE CA 93552 |
| GONSALEZ, HUMBERTO | 527 LEVERETT AV APT D LA PUENTE CA 91744 |
| GONSALEZ, JANET | 620 S GRAMERCY PL APT 124 LOS ANGELES CA 90005 |
| GONSALEZ, JUAN | 14121 SHOEMAKER AV APT 82 NORWALK CA 90650 |
| GONSALEZ, MARIA | 9624 S BROADWAY LOS ANGELES CA 90003 |
| GONSALEZ, MARIA | 3707 CUDAHY ST HUNTINGTON PARK CA 90255 |
| GONSALEZ, MARIA | 2026 E SANTA CLARA AV APT F3 SANTA ANA CA 92705 |
| GONSALEZ, MARTA | 421 S LOS ANGELES ST APT 204 LOS ANGELES CA 90013 |
| GONSALEZ, MARY | 1500 WARREN ST APT 37 SANTA ANA CA 92705 |
| GONSALEZ, PRISILA | 4032   DORADO DR PALM BEACH GARDENS FL 33418 |
| GONSALEZ, ZOILA | 2619 BRIGHTON AV APT 3 LOS ANGELES CA 90018 |
| GONSALVES, ANTHONY | 3411 NW  75TH TER LAUDERHILL FL 33319 |
| GONSALVES, BANOARA | 167 HIDDEN LAKE  PL NEWPORT NEWS VA 23602 |
| GONSALVES, FRANK | 815   STAFFORD AVE # 6A BRISTOL CT 06010 |
| GONSALVES, GRACE | 710 NW  72ND TER PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| GONSALVES, HERBERT | 315 W LINCOLN AV APT 23 ORANGE CA 92865 |
| GONSALVES, LUKE | 1675 NW  4TH AVE # 716 716 BOCA RATON FL 33432 |
| GONSALVES, MICHELLE AND TONY | 11041 RUTHELEN ST LOS ANGELES CA 90047 |
| GONSALVES, NATASHA | 11740 NW  31ST PL SUNRISE FL 33323 |
| GONSALVES, SAM | 2642 N WASHTENAW AVE 2 CHICAGO IL 60647 |
| GONSALVES, STAR | 418 E 228TH ST CARSON CA 90745 |
| GONSALVES, THERESA | 5182 DEL SERRA CIR LA PALMA CA 90623 |
| GONSALVES, WENDY | 650 SW  108TH AVE # 107 PEMBROKE PINES FL 33025 |
| GONSELES, GRETE | 8852 CARMEL CIR WESTMINSTER CA 92683 |
| GONTE, HENRY | 825    EGRET CIR # A406 DELRAY BEACH FL 33444 |
| GONYA, DORIS | 64    VANCE DR BRISTOL CT 06010 |
| GONYEA, SCOTT | 13520 IRONSTONE AV VICTORVILLE CA 92392 |
| GONYO, CLAYETTA | 50989   HIGHWAY27 ST # 344 DAVENPORT FL 33897 |
| GONZADA, JAY | 21740 FIGUEROA ST APT 58 CARSON CA 90745 |
| GONZAGA, BENITA | 1142 N LAMER ST APT 2 BURBANK CA 91506 |
| GONZAGA, HUGO | 1320 E ALGONQUIN RD 1J SCHAUMBURG IL 60173 |
| GONZAGA, LOU | 13229 HALCOURT AV NORWALK CA 90650 |
| GONZAGA, MARK | PO BOX 69678 LOS ANGELES CA 90069 |
| GONZAGA, MICHAEL | 2600 E VAN BUREN ST CARSON CA 90810 |
| GONZAGA, OLGA | 18128 SUNDOWNER WY APT 1140 CANYON COUNTRY CA 91387 |
| GONZAGA, REMIE | 720 S MARIPOSA AV APT 9 LOS ANGELES CA 90005 |
| GONZAGA, SYLVIA | 3701 S 59TH AVE CICERO IL 60804 |
| GONZAHEZ, ROCIO | 1231   COVENTRY PL 3 AURORA IL 60506 |
| GONZALAS, DONNA | 165 S  WESTERN AVE AURORA IL 60506 |
| GONZALAS, GABRIAL | 12077    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GONZALAZ, AMARYLLIS | 6221 NW  2ND ST MARGATE FL 33063 |
| GONZALAZ, CINDY | 17812 DIANTHUS AV FONTANA CA 92335 |
| GONZALE, DAWN | 23315 S WESTERN AV TORRANCE CA 90501 |
| GONZALE, MATTHEW | 8217   WHITEBARK LN SEVERN MD 21144 |
| GONZALES | 300   STONEHURST RD PHOENIX MD 21131 |
| GONZALES | 3609 W  BELL DR DAVIE FL 33328 |
| GONZALES JR, ALEX | 9821 AHMANN AV WHITTIER CA 90605 |
| GONZALES**, GUILLERMO | 614 N ST LOUIS ST LOS ANGELES CA 90033 |
| GONZALES**, PATRICIA | 3340 TOPAZ LN APT 89 FULLERTON CA 92831 |
| GONZALES**, SANDRA | 3965 TWEEDY BLVD SOUTH GATE CA 90280 |
| GONZALES, ABE | 2 RANA RCHO SANTA MARGARITA CA 92688 |
| GONZALES, ADAM | 11240 BENFIELD AV NORWALK CA 90650 |
| GONZALES, ADELINA | 1429 FERNWOOD DR REDLANDS CA 92374 |
| GONZALES, ALBERT | 3221 INLAND EMPIRE BLVD APT 2 ONTARIO CA 91764 |
| GONZALES, ALBERTO | 3629 S HONORE ST CHICAGO IL 60609 |
| GONZALES, ALEJANDRO | 6719 BELMAR AV RESEDA CA 91335 |
| GONZALES, ALEXANDER | 1860 MACARTHUR PL OXNARD CA 93033 |
| GONZALES, ALFREDO | 3447 ORANGE DR OXNARD CA 93036 |
| GONZALES, ALICE | 1352 S 7TH AV HACIENDA HEIGHTS CA 91745 |
| GONZALES, ALICE | 1838 CHARLEMONT AV HACIENDA HEIGHTS CA 91745 |
| GONZALES, ALICIA | 2407 LILAC ST LAKEMOOR IL 60051 |
| GONZALES, ALYDA | 3081 NW  96TH ST MIAMI FL 33147 |
| GONZALES, AMELIA | 25654 SHALU AV MORENO VALLEY CA 92557 |
| GONZALES, AMY | 1135 W L ST WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| GONZALES, ANDREA | 395 E 21ST ST COSTA MESA CA 92627 |
| GONZALES, ANDREW | 340 S IDAHO ST APT 20 LA HABRA CA 90631 |
| GONZALES, ANDREW | 368 W CARRIAGEDALE DR CARSON CA 90745 |
| GONZALES, ANDREW | 2225 MEDINA AV SIMI VALLEY CA 93063 |
| GONZALES, ANGELA | 4516 CASSATT ST LOS ANGELES CA 90032 |
| GONZALES, ANGELINA | 140 S ARIZONA AV LOS ANGELES CA 90022 |
| GONZALES, ANITA | 1431 S ARDILLA AV WEST COVINA CA 91790 |
| GONZALES, ANN | 5215 BORLAND RD LOS ANGELES CA 90032 |
| GONZALES, ANNA M | 4125 MIGUEL ST CHINO CA 91710 |
| GONZALES, ANNE | 623 N MONTEREY ST APT 22 ALHAMBRA CA 91801 |
| GONZALES, ANTHONY | 5148 RANGEVIEW AV LOS ANGELES CA 90042 |
| GONZALES, ARMONDO | 25149  COLLIGAN ST MANHATTAN IL 60442 |
| GONZALES, ARTURO | 638 W 52ND ST LOS ANGELES CA 90037 |
| GONZALES, BARBARA | 17642 STILL HARBOR LN HUNTINGTON BEACH CA 92647 |
| GONZALES, BELINDA | 476  GOVERNORS DR SCHAUMBURG IL 60193 |
| GONZALES, BRIDGETT | 2536 EASTLAKE AV LOS ANGELES CA 90031 |
| GONZALES, CARLA | 2840 S  OAKLAND FOREST DR # 2901 2901 OAKLAND PARK FL 33309 |
| GONZALES, CARLOS | 4223 S ROCKWELL ST CHICAGO IL 60632 |
| GONZALES, CARLOS | 3436 21ST ST HIGHLAND CA 92346 |
| GONZALES, CARLOS | 3368 DUFFY ST SAN BERNARDINO CA 92407 |
| GONZALES, CARLOS | 3870 BROTHERTON ST CORONA CA 92879 |
| GONZALES, CARMEN | 24929 VERMETTE RD PLAINFIELD IL 60585 |
| GONZALES, CARMEN | 743 S BERENDO ST APT 101 LOS ANGELES CA 90005 |
| GONZALES, CARMEN | 17832 COKE AV BELLFLOWER CA 90706 |
| GONZALES, CARMEN | 15360 VIA QUEDO DESERT HOT SPRINGS CA 92240 |
| GONZALES, CAROL | 4746 PIXIE AV LAKEWOOD CA 90712 |
| GONZALES, CAROLINA | 395 CYPRESS AV COLTON CA 92324 |
| GONZALES, CARRIE | 16229 PLACID DR WHITTIER CA 90604 |
| GONZALES, CATHY | 28523 WINTERDALE DR CANYON COUNTRY CA 91387 |
| GONZALES, CECILIA | 710 3/4 5TH AV VENICE CA 90291 |
| GONZALES, CELIA | 4402 S RICHMOND ST BSMT CHICAGO IL 60632 |
| GONZALES, CELIA | 1520 W MADISON AV APT C MONTEBELLO CA 90640 |
| GONZALES, CHERYL | 11004 BOMBARDIER AV NORWALK CA 90650 |
| GONZALES, CHRIS | 1424 N CALERA AV COVINA CA 91722 |
| GONZALES, CHRIS | 4134 CEDAR AV APT B EL MONTE CA 91732 |
| GONZALES, CHRISTIE L | 1655 CLARK AV APT 323 LONG BEACH CA 90815 |
| GONZALES, CHRISTOPHER | 191   PLUM TREE DR LANTANA FL 33462 |
| GONZALES, CITA | 4131 W 159TH ST LAWNDALE CA 90260 |
| GONZALES, CLARA | 8467 SAN CARLOS WY BUENA PARK CA 90620 |
| GONZALES, CLARRISA | 6729 AMIGO AV RESEDA CA 91335 |
| GONZALES, CONNIE | 2015 N LINWOOD AV SANTA ANA CA 92705 |
| GONZALES, CORINA | 9328 DEEBLE ST SOUTH GATE CA 90280 |
| GONZALES, CYNDIE | 15322 GRIDLEY RD NORWALK CA 90650 |
| GONZALES, CYNTHIA | 3116   HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| GONZALES, CYNTHIA | 14924 SW  34TH ST DAVIE FL 33331 |
| GONZALES, DANIEL | 11802 ROSETON AV NORWALK CA 90650 |
| GONZALES, DANIEL | 8221 CALABASH AV FONTANA CA 92335 |
| GONZALES, DAVID | 56310   REDBUD RD ASTOR FL 32102 |
| GONZALES, DAVID | 3825 N PINE GROVE AVE 519 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| GONZALES, DAVID | 525 S CHICAGO ST LOS ANGELES CA 90033 |
| GONZALES, DAVID | 8483 TREY AV RIVERSIDE CA 92503 |
| GONZALES, DAVID & LORIENA | 2414  KELLOGG ST JOLIET IL 60435 |
| GONZALES, DAWN | 363 VALLEY CIR MONROVIA CA 91016 |
| GONZALES, DEBBIE | 5500 BERAN ST TORRANCE CA 90503 |
| GONZALES, DELFINA | 6423 VIA ESTRADA ANAHEIM CA 92807 |
| GONZALES, DELORES | 4513 S DRAKE AVE CHICAGO IL 60632 |
| GONZALES, DESIREE | 19530 CASTLEPEAK ST ROWLAND HEIGHTS CA 91748 |
| GONZALES, DOLORES | 1514 W 20TH ST APT 107 LOS ANGELES CA 90007 |
| GONZALES, DORA | 2103 DEL AMO BLVD TORRANCE CA 90501 |
| GONZALES, DORA | 7 CALLE DE LA LUNA SAN CLEMENTE CA 92673 |
| GONZALES, EDDIE | 4790  PALM WAY LAKE WORTH FL 33463 |
| GONZALES, EDDIE | 323 S GERHART AV LOS ANGELES CA 90022 |
| GONZALES, EDGARDO | 35  CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| GONZALES, EDGARDO | 35 CLIFFMOUNT DR BLOOMFIELD CT 06002-2225 |
| GONZALES, EDITH | 1280 N HARVARD BLVD LOS ANGELES CA 90029 |
| GONZALES, EDUARDO A | 1710 S HELEN AV ONTARIO CA 91762 |
| GONZALES, EDWARD | 1439 E 21ST ST LOS ANGELES CA 90011 |
| GONZALES, EDWARD | 39548 OPALOCKA RD BOULEVARD CA 91905 |
| GONZALES, EDWARD | 1001 W PELTASON DR APT D IRVINE CA 92617 |
| GONZALES, EDWARDO | 9921 DE SOTO AV CHATSWORTH CA 91311 |
| GONZALES, ELENA | 7844 BIRMINGHAM AVE BALTIMORE MD 21234 |
| GONZALES, ELIS | 618 NEWKIRK AV FULLERTON CA 92832 |
| GONZALES, ELIZABETH | 9818 SAN MIGUEL AV APT A SOUTH GATE CA 90280 |
| GONZALES, ELIZABETH | 1501 BREA BLVD APT 218 FULLERTON CA 92835 |
| GONZALES, EMMANUEL | 9080 BLOOMFIELD ST APT 231 CYPRESS CA 90630 |
| GONZALES, ERIC | 13409 POLK ST SYLMAR CA 91342 |
| GONZALES, ERIC | 820 SYCAMORE AV APT 248 VISTA CA 92081 |
| GONZALES, ERIC R | 1156 S CLARK DR APT 205 LOS ANGELES CA 90035 |
| GONZALES, ESMA | 2071 SW  157TH AVE MIRAMAR FL 33027 |
| GONZALES, EVA | 3508  KEOTA DR ORLANDO FL 32839 |
| GONZALES, FLORENCE | 13635  BLUE SPRINGS CT DYER IN 46311 |
| GONZALES, FLORENCE | 1340  RING RD 316 CALUMET CITY IL 60409 |
| GONZALES, FRANCES | 1329 W CARSON ST APT 7 TORRANCE CA 90501 |
| GONZALES, FRANCES | 6913 LAURA ST FONTANA CA 92336 |
| GONZALES, FRANCISCO | 11864 MOEN ST ANAHEIM CA 92804 |
| GONZALES, FRANK | 4104  SAINT ANDREWS CT SAINT CHARLES IL 60174 |
| GONZALES, FRANK | 945 SHASTA ST WEST COVINA CA 91791 |
| GONZALES, FRANK | 719 KENTIA AV SANTA BARBARA CA 93101 |
| GONZALES, GABRIELA | 856 S LIME ST ANAHEIM CA 92805 |
| GONZALES, GABRIELLA | 1824 W 2ND ST SANTA ANA CA 92703 |
| GONZALES, GAIL | 330 W 6TH ST CLAREMONT CA 91711 |
| GONZALES, GEORGANN | 200  OLD ELM RD JOLIET IL 60433 |
| GONZALES, GERALD | 668  QUINCY BRIDGE LN 102 GLENVIEW IL 60025 |
| GONZALES, GILBERT | 397 MARQUETTE AVE CALUMET CITY IL 60409 |
| GONZALES, GILBERTO | 5851 1/8 QUINN ST BELL GARDENS CA 90201 |
| GONZALES, GINO | 6177 PERSHING WY BUENA PARK CA 90620 |
| GONZALES, GLADY | 1340 W CARSON ST APT 9 TORRANCE CA 90501 |
| GONZALES, GLORIA | 13285 12TH ST CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| GONZALES, GONZALO | 5481 W  1ST AVE # B HIALEAH FL 33012 |
| GONZALES, GRACE | 11473 MINES BLVD WHITTIER CA 90606 |
| GONZALES, GRACIELA | 465 E MERLE LN WHEELING IL 60090 |
| GONZALES, GUDALUPE | 6751 7TH AV LOS ANGELES CA 90043 |
| GONZALES, GUILLERMO | 12265 WOODRUFF AV APT 13 DOWNEY CA 90241 |
| GONZALES, HEIDI | 6582 SAN HUGO WY BUENA PARK CA 90620 |
| GONZALES, IRMA | 633 W 78TH ST LOS ANGELES CA 90044 |
| GONZALES, IRMA | 7030 ETIWANDA AV APT 9 RESEDA CA 91335 |
| GONZALES, IRMA | 17063 RINALDI ST GRANADA HILLS CA 91344 |
| GONZALES, ISAAC | 820 VINEMEAD DR WHITTIER CA 90601 |
| GONZALES, ISABEL | 2258 COUTS AV CITY OF COMMERCE CA 90040 |
| GONZALES, JANE | 7624 VANTAGE DR HUNTINGTON BEACH CA 92647 |
| GONZALES, JAVIER | 222 S AZUSA AV APT 1 AZUSA CA 91702 |
| GONZALES, JAZMINE | 320 N HARRISON AV OXNARD CA 93030 |
| GONZALES, JENNIFER | 3030 MONTROSE AV APT 106 LA CRESCENTA CA 91214 |
| GONZALES, JESS | 34826 CALLE DEL SOL CAPISTRANO BEACH CA 92624 |
| GONZALES, JESSE | 7111 W 63RD PL CHICAGO IL 60638 |
| GONZALES, JESSICA | 6603 DANBY AV APT 12 WHITTIER CA 90606 |
| GONZALES, JESSICA | 16225 MERRILL AV APT 23 FONTANA CA 92335 |
| GONZALES, JESSIE | 1615 MERCED AV APT 9 SOUTH EL MONTE CA 91733 |
| GONZALES, JESSIE | 8900 FIREBIRD LN RIVERSIDE CA 92503 |
| GONZALES, JOANNA | 6843 W ARMITAGE AVE CHICAGO IL 60707 |
| GONZALES, JOANNA | 12 WILLOW BROOK LN POMONA CA 91766 |
| GONZALES, JOE | 2325 E 112TH ST LOS ANGELES CA 90059 |
| GONZALES, JOE M, MOODY BIBLE INSTITUTE | 820 N LA SALLE DR CHICAGO IL 60610 |
| GONZALES, JOE, MOODY BIBLE INSTITUTE | 820 N LA SALLE DR CHICAGO IL 60610 |
| GONZALES, JOHN | 13179 12TH ST CHINO CA 91710 |
| GONZALES, JOHNNIE | 6523 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| GONZALES, JONATHAN | 12489 CUESTA DR CERRITOS CA 90703 |
| GONZALES, JORGE | 5002 ARTESIAN ST SAN DIEGO CA 92117 |
| GONZALES, JORY | 16105 EUCALYPTUS AV APT 5 BELLFLOWER CA 90706 |
| GONZALES, JOSE | 400 N 8TH AVE MAYWOOD IL 60153 |
| GONZALES, JOSE | 2254  MARKET ST BLUE ISLAND IL 60406 |
| GONZALES, JOSE | 5302 TEMPLETON ST LOS ANGELES CA 90032 |
| GONZALES, JOSE | 9345 PARAMOUNT BLVD DOWNEY CA 90240 |
| GONZALES, JOSE | 539 SUNSET AV APT 4 VENICE CA 90291 |
| GONZALES, JOSE | 15528 CLARETTA AV NORWALK CA 90650 |
| GONZALES, JOSE | 26400 WESTERN AV LOMITA CA 90717 |
| GONZALES, JOSE | 6651 SYLVIA AV RESEDA CA 91335 |
| GONZALES, JOSE | 14602 FLANNER ST LA PUENTE CA 91744 |
| GONZALES, JOSE | 1633 SMITH ST POMONA CA 91766 |
| GONZALES, JOSE | 1717 N SPURGEON ST APT T SANTA ANA CA 92706 |
| GONZALES, JOSE | 2170 S HARBOR BLVD APT 152 ANAHEIM CA 92802 |
| GONZALES, JOSEFINA | 1311 WASHINGTON PL APT H1 SANTA ANA CA 92701 |
| GONZALES, JUAN | 1952 W 21ST ST CHICAGO IL 60608 |
| GONZALES, JUAN | 2115 S 51ST AVE CICERO IL 60804 |
| GONZALES, JUAN | 2955 SW  22ND AVE # 107 107 DELRAY BEACH FL 33445 |
| GONZALES, JUAN | 9934 NOYES ST WHITTIER CA 90601 |
| GONZALES, JUAN | 410 N OAKLAND AV PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| GONZALES, JUAN | 6917 GENTRY AV NORTH HOLLYWOOD CA 91605 |
| GONZALES, JUAN M | 1219 S FIR AV INGLEWOOD CA 90301 |
| GONZALES, JUDITH | 6 LILAC IRVINE CA 92618 |
| GONZALES, JULIA | 643 FRASER AV LOS ANGELES CA 90022 |
| GONZALES, JULIE | 131 WATSON  DR NEWPORT NEWS VA 23602 |
| GONZALES, K | 1181 SUMMERVIEW LN HUNTINGTON BEACH CA 92648 |
| GONZALES, KATHY | 22121 ERWIN ST APT M305 WOODLAND HILLS CA 91367 |
| GONZALES, KATRINA | 1880 HARBOR AV APT 7 LONG BEACH CA 90810 |
| GONZALES, KITTY | 3326 EVELYN AV ROSEMEAD CA 91770 |
| GONZALES, LEN | 8076 LA CROSSE WY RIVERSIDE CA 92508 |
| GONZALES, LEO | 686 SAN JUAN AV VENICE CA 90291 |
| GONZALES, LEON | 1686 SARAZEN ST BEAUMONT CA 92223 |
| GONZALES, LETICIA | 3266 FRAZIER ST APT C BALDWIN PARK CA 91706 |
| GONZALES, LISA | 13020 DOTY AV APT 36 HAWTHORNE CA 90250 |
| GONZALES, LISA | 380 FREEMAN AV LONG BEACH CA 90814 |
| GONZALES, LORIELI | 8801  CARLEAH ST 1N DES PLAINES IL 60016 |
| GONZALES, LORNA | 7703 COREY ST DOWNEY CA 90242 |
| GONZALES, LUIS | 320 NW  69TH WAY PEMBROKE PINES FL 33024 |
| GONZALES, LUIS | 1208 WATERLOO ST LOS ANGELES CA 90026 |
| GONZALES, LUIS | 455 N JOYCE AV RIALTO CA 92376 |
| GONZALES, LUKE | 1605 STONER AV APT 2 LOS ANGELES CA 90025 |
| GONZALES, LUZ | 666 1/2 S GERHART AV LOS ANGELES CA 90022 |
| GONZALES, LUZ | 440 N GLENWOOD PL BURBANK CA 91506 |
| GONZALES, LYDIA | 6461 CLYBOURN AV NORTH HOLLYWOOD CA 91606 |
| GONZALES, MANUEL | 146 N CORONADO ST APT 1 LOS ANGELES CA 90026 |
| GONZALES, MANUELA | 10543 S AVENUE O CHICAGO IL 60617 |
| GONZALES, MARC | 18330 BIRCH ST HESPERIA CA 92345 |
| GONZALES, MARGARET | 1050   CHENILLE CIR WESTON FL 33327 |
| GONZALES, MARGARITA | 13022 CORNISHCREST RD WHITTIER CA 90605 |
| GONZALES, MARIA | 730 CHELSEA DR ALGONQUIN IL 60102 |
| GONZALES, MARIA | 1018 MANCHESTER CRSE GENEVA IL 60134 |
| GONZALES, MARIA | 2640   PIERCE ST # 2 HOLLYWOOD FL 33020 |
| GONZALES, MARIA | 980 E 41ST ST LOS ANGELES CA 90011 |
| GONZALES, MARIA | 800 N MARIPOSA AV APT 114 LOS ANGELES CA 90029 |
| GONZALES, MARIA | 2319 CHARITON ST APT 6 LOS ANGELES CA 90034 |
| GONZALES, MARIA | 895 N BONNIE BEACH PL APT 7 LOS ANGELES CA 90063 |
| GONZALES, MARIA | 2500 SATURN AV HUNTINGTON PARK CA 90255 |
| GONZALES, MARIA | 6012 PEPPERWOOD AV LAKEWOOD CA 90712 |
| GONZALES, MARIA | 13600 SHERMAN WY APT 1 VAN NUYS CA 91405 |
| GONZALES, MARIA | 420 S SANDALWOOD AV LA PUENTE CA 91744 |
| GONZALES, MARIA | 2196 AVALON AV POMONA CA 91768 |
| GONZALES, MARIA | 2030 E MAIN ST VENTURA CA 93001 |
| GONZALES, MARIA ELENA | 951 W MCFADDEN AV SANTA ANA CA 92707 |
| GONZALES, MARIA L | 9747 CALLE ANGOSTURA RIVERSIDE CA 92503 |
| GONZALES, MARIALUISA | 3511 S EMERALD AVE 1 CHICAGO IL 60609 |
| GONZALES, MARICELLA | 15981 S MYRTLE AV APT D TUSTIN CA 92780 |
| GONZALES, MARIE | 15242 MANZANARES RD LA MIRADA CA 90638 |
| GONZALES, MARIE & EDDI | 864 S PARK TER CHICAGO IL 60605 |
| GONZALES, MARINA | 1491 LOWERY ST SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
| --- | --- |
| GONZALES, MARK | 393 ELIZABETH ST PASADENA CA 91104 |
| GONZALES, MARTA | 160 W WILSON ST APT 26 COSTA MESA CA 92627 |
| GONZALES, MARTHA | 1016 S STANDARD AV APT 7 SANTA ANA CA 92701 |
| GONZALES, MARY | 4830 W AINSLIE ST CHICAGO IL 60630 |
| GONZALES, MARY | 18951 COVELLO ST RESEDA CA 91335 |
| GONZALES, MARY | 2225 PUMALO ST APT 2 SAN BERNARDINO CA 92404 |
| GONZALES, MATTHEW | 1819 S OXFORD AV APT 9 LOS ANGELES CA 90006 |
| GONZALES, MATTHEW | 5325 MALVERN AV APT B BUENA PARK CA 90621 |
| GONZALES, MATTHEW | 325 W FLORAL DR MONTEREY PARK CA 91754 |
| GONZALES, MELISSA & MICHAEL | 645 FOXWORTH AV LA PUENTE CA 91744 |
| GONZALES, MELQUI | 3625  BRADDOCK DR WEST LAFAYETTE IN 47909 |
| GONZALES, MERCEDES | 6728 N MISSION GROVE PKWY RIVERSIDE CA 92506 |
| GONZALES, MIA | 529 S FENIMORE AV COVINA CA 91723 |
| GONZALES, MICHAEL | 1621  VALENCIA WAY MUNDELEIN IL 60060 |
| GONZALES, MICHAEL | 9036  TIMBERWOOD LN TINLEY PARK IL 60487 |
| GONZALES, MICHAEL | 6303 SW  191ST AVE FORT LAUDERDALE FL 33332 |
| GONZALES, MICHAEL | 13113 DALWOOD AV NORWALK CA 90650 |
| GONZALES, MICHAEL | 2700 PETERSON PL APT 30D COSTA MESA CA 92626 |
| GONZALES, MICHAEL | 1001 W GONZALES RD APT 128 OXNARD CA 93036 |
| GONZALES, MICHELLE | 21027 HACKNEY ST CANOGA PARK CA 91304 |
| GONZALES, MIKE | 804 BRENDON DR SCHAUMBURG IL 60194 |
| GONZALES, MIKE | 8025 RESEDA BLVD APT 125 RESEDA CA 91335 |
| GONZALES, MIKE | 2175 S MALLUL DR APT 129 ANAHEIM CA 92802 |
| GONZALES, MISSY | 4191 DIVISION ST LOS ANGELES CA 90065 |
| GONZALES, MONICA | 528 N ALEXANDRIA AV APT 13B LOS ANGELES CA 90004 |
| GONZALES, MONICA | 10023 KARMONT AV SOUTH GATE CA 90280 |
| GONZALES, MONICA | 1071 WALNUT ST APT 2 TUSTIN CA 92780 |
| GONZALES, MR JESSE | 2042 ADOBE AV CORONA CA 92882 |
| GONZALES, MR JESUS | 2910 DEVOY DR ANAHEIM CA 92804 |
| GONZALES, MRS | 1450 E 22ND ST LOS ANGELES CA 90011 |
| GONZALES, NANCY | 1714 BLUE BIRD LN CARLSBAD CA 92009 |
| GONZALES, NELLY | 2124  GALLANT FOX CIR MONTGOMERY IL 60538 |
| GONZALES, NENITA | 1142 N KENMORE AV LOS ANGELES CA 90029 |
| GONZALES, NENITA | 916 N CHESTER AV PASADENA CA 91104 |
| GONZALES, NORMA | 5108 W 23RD ST CICERO IL 60804 |
| GONZALES, OLAGA | 6041 GALLANT ST BELL GARDENS CA 90201 |
| GONZALES, OTICE | 29 FLATBUSH AVE HARTFORD CT 06106-3811 |
| GONZALES, PACO | 7264 OJAI DR PALMDALE CA 93551 |
| GONZALES, PAM | 2002  WESTMORE GROVE DR PLAINFIELD IL 60586 |
| GONZALES, PAT | 2647 TILDEN AV LOS ANGELES CA 90064 |
| GONZALES, PATRICIA | 5280 LITTLE MOUNTAIN DR APT J16 SAN BERNARDINO CA 92407 |
| GONZALES, PAUL | PO BOX 23479 VENTURA CA 93002 |
| GONZALES, PAUL | 4581 ALAMO ST APT D SIMI VALLEY CA 93063 |
| GONZALES, PAULA | 223 GALANTE WY OXNARD CA 93036 |
| GONZALES, PAULINE | 1270 S DOWNEY RD LOS ANGELES CA 90023 |
| GONZALES, PEDRO | 6771   COOLIDGE ST PEMBROKE PINES FL 33024 |
| GONZALES, PEDRO | 8803 VAN NUYS BLVD APT 10 PANORAMA CITY CA 91402 |
| GONZALES, PHIL | 1560 OTTERBEIN AV APT 186 ROWLAND HEIGHTS CA 91748 |
| GONZALES, PRICILLA | 1632 SAGEBRUSH RD PALM SPRINGS CA 92264 |

| Claim Name | Address Information |
|---|---|
| GONZALES, R | 8624  LINCOLN DR LYONS IL 60534 |
| GONZALES, RACHEL | 13333 3RD ST APT 8 YUCAIPA CA 92399 |
| GONZALES, RAFAEL | 21032 RUNNYMEDE ST CANOGA PARK CA 91303 |
| GONZALES, RAMIRO | 401 W OLIVE AV LA HABRA CA 90631 |
| GONZALES, RAMIRO | 25825 PRESIDENT AV HARBOR CITY CA 90710 |
| GONZALES, RAQUEL | 13440 LAKEWOOD BLVD APT 84 BELLFLOWER CA 90706 |
| GONZALES, RAUL | 4051 LA RICA AV APT 1 BALDWIN PARK CA 91706 |
| GONZALES, RAYMOND & LUPE | 2835 INEZ ST LOS ANGELES CA 90023 |
| GONZALES, REBECCA | 17650 STREAMSIDE LN RIVERSIDE CA 92503 |
| GONZALES, RENE | 11216 TIARA ST NORTH HOLLYWOOD CA 91601 |
| GONZALES, RHEY C | 1645 ROCKWOOD ST APT 3 LOS ANGELES CA 90026 |
| GONZALES, RICHARD | 409 ELM ST ALHAMBRA CA 91801 |
| GONZALES, RICHARD | 22340 LILAC CT MORENO VALLEY CA 92553 |
| GONZALES, ROBERT | 23521 ARCHIBALD AV CARSON CA 90745 |
| GONZALES, ROBERT | 9146 TOBIAS AV APT 2 PANORAMA CITY CA 91402 |
| GONZALES, ROBERT M | 7572 HILLVIEW ST HIGHLAND CA 92346 |
| GONZALES, ROCKY | 5539 BEN ALDER AV WHITTIER CA 90601 |
| GONZALES, ROLANDO | 2800 SW  154TH LN DAVIE FL 33331 |
| GONZALES, ROMELIA | 9909 VERNON AV MONTCLAIR CA 91763 |
| GONZALES, RON | 2600 S  COURSE DR # 508 POMPANO BCH FL 33069 |
| GONZALES, ROSA | 444 GARFIELD AV SOUTH PASADENA CA 91030 |
| GONZALES, ROSA | 355 E ASHTABULA ST PASADENA CA 91104 |
| GONZALES, ROSIE C | 4316 CYPRESS AV EL MONTE CA 91731 |
| GONZALES, RUBEN | 5253 LAVINIA AV LYNWOOD CA 90262 |
| GONZALES, RUBEN | 408 S ROCK RIVER RD DIAMOND BAR CA 91765 |
| GONZALES, RUBEN B | P. O. BOX 5545 SAN BERNARDINO CA 92412 |
| GONZALES, RUBIN | 9330 S MANISTEE AVE CHICAGO IL 60617 |
| GONZALES, RUBIN | 410 S PHILADELPHIA ST APT 5 ANAHEIM CA 92805 |
| GONZALES, RUDY | 13686 ALLEGAN ST WHITTIER CA 90605 |
| GONZALES, RUDY | 13777 JUDD ST PACOIMA CA 91331 |
| GONZALES, RUTH | 39317 CALMVIEW CIR PALMDALE CA 93551 |
| GONZALES, SABINA | 1271 NE  210TH TER NORTH MIAMI FL 33179 |
| GONZALES, SALLY | 2795 FRANKLIN CT SAN BERNARDINO CA 92408 |
| GONZALES, SALVADOR | 22007 PARVIN DR SAUGUS CA 91350 |
| GONZALES, SAM | 3328 MERCED ST LOS ANGELES CA 90065 |
| GONZALES, SANDRA | 162 N STATE ST 708 CHICAGO IL 60601 |
| GONZALES, SANDRA | 4841 W 99TH ST INGLEWOOD CA 90301 |
| GONZALES, SANTOS | 4033 MOODY ST CORONA CA 92879 |
| GONZALES, SARAH | 123 PEPPER RD APT B NEWBURY PARK CA 91320 |
| GONZALES, SHEILA | 316 VANDERBILT DR OXNARD CA 93036 |
| GONZALES, SILVIA | 1648 W 59TH PL LOS ANGELES CA 90047 |
| GONZALES, SONIA | 514 S FLOWER ST APT 14 SANTA ANA CA 92703 |
| GONZALES, STELLA | 987 W BELLEVIEW ST SAN BERNARDINO CA 92410 |
| GONZALES, STEPHANIE | 605 PINE AV BREA CA 92821 |
| GONZALES, STEVE | 3621 W 66TH PL CHICAGO IL 60629 |
| GONZALES, STEVE | 13224 NEWPORT AV TUSTIN CA 92780 |
| GONZALES, STEVEN | 8708 TARRYTON AV WHITTIER CA 90605 |
| GONZALES, SUSAN | 6637 CITRONELL AV PICO RIVERA CA 90660 |
| GONZALES, SUSAN | 232 W 11TH ST APT 3 SAN PEDRO CA 90731 |

| Claim Name | Address Information |
| --- | --- |
| GONZALES, SUSAN | 1680 LABRADOR DR COSTA MESA CA 92626 |
| GONZALES, SUSZY | 8526 TILDEN AV PANORAMA CITY CA 91402 |
| GONZALES, TERESA | 8961 NW  24TH ST SUNRISE FL 33322 |
| GONZALES, TERESA | 3050 WISCONSIN AV SOUTH GATE CA 90280 |
| GONZALES, TERRY | 3153 ARMSTRONGS DR CORONA CA 92881 |
| GONZALES, THERESA | 943  WASHINGTON BLVD M2 OAK PARK IL 60302 |
| GONZALES, TINA | 1135 DONNER AV SIMI VALLEY CA 93065 |
| GONZALES, TOFE | 2829 HYANS ST LOS ANGELES CA 90026 |
| GONZALES, TOM | 1345 N SHIRLMAR AV SAN DIMAS CA 91773 |
| GONZALES, TORYA | 13031 GORHAM ST MORENO VALLEY CA 92553 |
| GONZALES, VERONICA | 8711 NOGAL AV WHITTIER CA 90606 |
| GONZALES, VICTOR | 11710 HILLVIEW CT WHITTIER CA 90601 |
| GONZALES, VICTOR | 12971 PACOIMA RD VICTORVILLE CA 92392 |
| GONZALES, VICTOR | 13169 TIERRA CANYON DR MORENO VALLEY CA 92553 |
| GONZALES, VICTOR | 721 N HELENA ST ANAHEIM CA 92805 |
| GONZALES, VINCENT | 2698 BONITA AV LA VERNE CA 91750 |
| GONZALES, WES | 3930 ROSEMEAD BLVD APT J ROSEMEAD CA 91770 |
| GONZALES, YESENIA | 7500  ELMHURST RD 563 DES PLAINES IL 60018 |
| GONZALES, YOLANDA | 509   VILLA CIR BOYNTON BEACH FL 33435 |
| GONZALES, YVETTE | 8300 DE LONGPRE AV APT 201 WEST HOLLYWOOD CA 90069 |
| GONZALES-AMSLER, ALI | 2391 ST JOSEPH AV LONG BEACH CA 90815 |
| GONZALEZ | 139 FOUNDERS CT BETHLEHEM PA 18020 |
| GONZALEZ FLORES, LILIANA | 1154 THOMPSON AV APT 4 GLENDALE CA 91201 |
| GONZALEZ GIGIOLA | 7871 NW  50TH ST LAUDERHILL FL 33351 |
| GONZALEZ JR, JUAN | 735 E BARBARA AV WEST COVINA CA 91790 |
| GONZALEZ JR, LOUIS | 546 LEAGUE AV APT A LA PUENTE CA 91744 |
| GONZALEZ JR., IGNACIO | 13801 YUKON AV APT 5 HAWTHORNE CA 90250 |
| GONZALEZ JULIA | 225   PINE CIR LAKE WORTH FL 33463 |
| GONZALEZ RUIZ, LUZ | 11950 168TH ST ARTESIA CA 90701 |
| GONZALEZ**, ELKE | 3402 JAMES M WOOD BLVD LOS ANGELES CA 90006 |
| GONZALEZ**, GABRIELA | 2736 CINCINNATI ST APT B LOS ANGELES CA 90033 |
| GONZALEZ**, JESUSA | 6174 MESA AV APT 9 LOS ANGELES CA 90042 |
| GONZALEZ**, JOEL | 654 IVYWOOD DR OXNARD CA 93030 |
| GONZALEZ**, LUIS | 23277 OLD VALLEY DR MORENO VALLEY CA 92553 |
| GONZALEZ**, MARIA | 2318 S ALMA ST SAN PEDRO CA 90731 |
| GONZALEZ**, NANCY | 1051 WALNUT AV APT 114 LONG BEACH CA 90813 |
| GONZALEZ**, NATHEN | 805 GALLERY CT COSTA MESA CA 92626 |
| GONZALEZ**, RAMONE | 14160 RIVERS EDGE RD HELENDALE CA 92342 |
| GONZALEZ**, RAYNA | 15835 SATICOY ST APT A VAN NUYS CA 91406 |
| GONZALEZ, | 365  CLAREWOOD CIR GRAYSLAKE IL 60030 |
| GONZALEZ,  ERMINIA | 1206  BUFFALO ST MICHIGAN CITY IN 46360 |
| GONZALEZ,  MARIA | 55 S HANKES RD AURORA IL 60506 |
| GONZALEZ, ABDIEL | 1207 NW  170TH TER PEMBROKE PINES FL 33028 |
| GONZALEZ, ABEL | 1315 PICO ST SAN FERNANDO CA 91340 |
| GONZALEZ, ABEL | 1721 LARCHWOOD AV HACIENDA HEIGHTS CA 91745 |
| GONZALEZ, ADALIA | 3107  43RD ST HIGHLAND IN 46322 |
| GONZALEZ, ADOLA | 809  ELIZABETH ST WEST CHICAGO IL 60185 |
| GONZALEZ, ADRIAN | 10508 VIRGINIA AV SOUTH GATE CA 90280 |
| GONZALEZ, ADRIANA | 937 S CEDAR AV INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, AIDE | 2148 GLENDALE GALERIA GLENDALE CA 91210 |
| GONZALEZ, AIREN | 653 W BELMONT ST ONTARIO CA 91762 |
| GONZALEZ, AL | 3600 FOLSOM ST LOS ANGELES CA 90063 |
| GONZALEZ, AL | 176 CORSICANA DR OXNARD CA 93036 |
| GONZALEZ, ALBERT | 14027 DUNTON DR WHITTIER CA 90605 |
| GONZALEZ, ALBERT | 26901 TRIUMPH AV CANYON COUNTRY CA 91387 |
| GONZALEZ, ALBERTO | 4403    RENDE LN LAKE WORTH FL 33461 |
| GONZALEZ, ALBERTO | 20408 ARLINE AV LAKEWOOD CA 90715 |
| GONZALEZ, ALBERTO | 412 RAYMOND AV APT 3 GLENDALE CA 91201 |
| GONZALEZ, ALBERTO | 1559 S FERN AV ONTARIO CA 91762 |
| GONZALEZ, ALBERTO | 1909 E GARVEY AV N APT 210 WEST COVINA CA 91791 |
| GONZALEZ, ALEJANDRA | 4132 OVERCREST DR WHITTIER CA 90601 |
| GONZALEZ, ALEJANDRA | 6111 DARLINGTON AV BUENA PARK CA 90621 |
| GONZALEZ, ALEJANDRO | 143 E AVENUE 42 LOS ANGELES CA 90031 |
| GONZALEZ, ALEJANDRO | 1824 E 3RD ST LOS ANGELES CA 90033 |
| GONZALEZ, ALEJANDRO | 12247 DOLAN AV DOWNEY CA 90242 |
| GONZALEZ, ALEJANDRO | 815 FERMOORE ST SAN FERNANDO CA 91340 |
| GONZALEZ, ALEX | 804 S NORMANDIE AV LOS ANGELES CA 90005 |
| GONZALEZ, ALEX | 14241 PARTHENIA ST PANORAMA CITY CA 91402 |
| GONZALEZ, ALEXANDER | 3932 YOSEMITE WY LOS ANGELES CA 90065 |
| GONZALEZ, ALEXANDER | 1073 LOS ALTOS CT RIVERSIDE CA 92507 |
| GONZALEZ, ALEXANDRA | 8118 JACKSON ST PARAMOUNT CA 90723 |
| GONZALEZ, ALEXIS | 2516 HOUSTON ST LOS ANGELES CA 90033 |
| GONZALEZ, ALFONSO | 1532 S CURSON AV LOS ANGELES CA 90019 |
| GONZALEZ, ALFONSO | 903 N BROADACRES AV COMPTON CA 90220 |
| GONZALEZ, ALFREDO | 8825 TOBIAS AV APT 232 PANORAMA CITY CA 91402 |
| GONZALEZ, ALICIA | 12132 HOWARD ST WHITTIER CA 90601 |
| GONZALEZ, ALICIA | 6637 CHERRY AV LONG BEACH CA 90805 |
| GONZALEZ, ALICIA | 2582 WALNUT ST SAN BERNARDINO CA 92410 |
| GONZALEZ, ALISIA | 7702 ELMER AV SUN VALLEY CA 91352 |
| GONZALEZ, ALLEN | 2676 E 56TH WY APT 2 LONG BEACH CA 90805 |
| GONZALEZ, ALMA | 405    EDWARDS ST AURORA IL 60505 |
| GONZALEZ, ALMA | 2580 N SOTO ST APT 406 LOS ANGELES CA 90032 |
| GONZALEZ, ALMA | 1219 W 134TH ST COMPTON CA 90222 |
| GONZALEZ, ALMA | 7838 CRANER AV SUN VALLEY CA 91352 |
| GONZALEZ, ALVARO | 532    MEADOW LILY DR JOLIET IL 60431 |
| GONZALEZ, ALVARO | 5970 GUTHRIE AV LOS ANGELES CA 90034 |
| GONZALEZ, ALVARO | 2153 E LA DENEY WY ONTARIO CA 91764 |
| GONZALEZ, AMADOR | 5522 CLUBVIEW DR YORBA LINDA CA 92886 |
| GONZALEZ, AMERICA | 2131 S COCHRAN AV LOS ANGELES CA 90016 |
| GONZALEZ, AMINDA | 4121 SW   141ST AVE DAVIE FL 33330 |
| GONZALEZ, AMY | 188 BENTON ST HARTFORD CT 06114 |
| GONZALEZ, AMY | 9 GAIL CT LAKE IN THE HILLS IL 60156 |
| GONZALEZ, ANA | 4459    FOXTAIL LN WESTON FL 33331 |
| GONZALEZ, ANA | 2807    WINDSWEPT DR # 104 LANTANA FL 33462 |
| GONZALEZ, ANA | 1233 CLELA AV APT 1 LOS ANGELES CA 90022 |
| GONZALEZ, ANA | 14818 S CASTLEGATE AV COMPTON CA 90221 |
| GONZALEZ, ANA | 9115 CRANFORD AV ARLETA CA 91331 |
| GONZALEZ, ANA | 1146 W TUDOR ST SAN DIMAS CA 91773 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, ANA LUCIA | 15132 FLAGSTAFF ST LA PUENTE CA 91744 |
| GONZALEZ, ANA MARIA | 5329 W DEMING PL CHICAGO IL 60639 |
| GONZALEZ, ANA MARIA | 212 N AVENUE 49 LOS ANGELES CA 90042 |
| GONZALEZ, ANA MARIA | 760 SHALIMAR DR APT 16 COSTA MESA CA 92627 |
| GONZALEZ, ANDRES | 6014 LOVELAND ST BELL GARDENS CA 90201 |
| GONZALEZ, ANGEL | 1016 W BALMORAL AVE 305 CHICAGO IL 60640 |
| GONZALEZ, ANGEL | 5584   COURTYARD DR MARGATE FL 33063 |
| GONZALEZ, ANGELA | 1200 W CASAD AV WEST COVINA CA 91790 |
| GONZALEZ, ANGELICA | 4843 N MELVINA AVE CHICAGO IL 60630 |
| GONZALEZ, ANGELICA | 2851 BOSTON AV APT 7 SAN DIEGO CA 92113 |
| GONZALEZ, ANGELINA | 2408 N SPURGEON ST SANTA ANA CA 92706 |
| GONZALEZ, ANGELITA | 2843 W BELMONT AVE CHICAGO IL 60618 |
| GONZALEZ, ANGELITA | 5738 BRIERCREST AV LAKEWOOD CA 90713 |
| GONZALEZ, ANGIE | 160 W JAY ST CARSON CA 90745 |
| GONZALEZ, ANITA | 842 E 84TH PL LOS ANGELES CA 90001 |
| GONZALEZ, ANN | 304 W WABASH ST ALLENTOWN PA 18103 |
| GONZALEZ, ANNA | 1550 NW  110TH AVE # 340 PLANTATION FL 33322 |
| GONZALEZ, ANNA | 159 BRIARWOOD IRVINE CA 92604 |
| GONZALEZ, ANNA & RAHAEL | 13966 SIMSHAW AV SYLMAR CA 91342 |
| GONZALEZ, ANNABEL | 1923 W 145TH ST APT A GARDENA CA 90249 |
| GONZALEZ, ANNETTE | 10932 LA SERNA DR WHITTIER CA 90604 |
| GONZALEZ, ANTHONY | 136 N HOYNE AVE 2ND CHICAGO IL 60612 |
| GONZALEZ, ANTHONY | 4107 TIVOLI AV LOS ANGELES CA 90066 |
| GONZALEZ, ANTHONY | 1737 E G ST APT 151 ONTARIO CA 91764 |
| GONZALEZ, ANTONIA | 1027 N MOZART ST CHICAGO IL 60622 |
| GONZALEZ, ANTONIA | 21878 STANDING ROCK AV APPLE VALLEY CA 92307 |
| GONZALEZ, ANTONIO | 6610 39TH ST BERWYN IL 60402 |
| GONZALEZ, ANTONIO | 423  MURPHY DR ROMEOVILLE IL 60446 |
| GONZALEZ, ANTONIO | 1628 MC WOOD ST WEST COVINA CA 91791 |
| GONZALEZ, ANTONIO | 2501 TRINITY PL OXNARD CA 93033 |
| GONZALEZ, ANTONIO G | 15001 GENOA CIR HUNTINGTON BEACH CA 92647 |
| GONZALEZ, ANTONIO J | 1110 N HARGRAVE ST BANNING CA 92220 |
| GONZALEZ, ARACELI | 225 W KELSO ST APT 1 INGLEWOOD CA 90301 |
| GONZALEZ, ARACELI | 3926 W 64TH ST INGLEWOOD CA 90302 |
| GONZALEZ, ARACELIS | 8961 NW  78TH ST # 250 TAMARAC FL 33321 |
| GONZALEZ, ARASELI | 13125 SUNSHINE AV WHITTIER CA 90605 |
| GONZALEZ, ARELI | 2331   ADAMS ST # 6 6 HOLLYWOOD FL 33020 |
| GONZALEZ, ARLENE | 5948 N MUSCATEL AV SAN GABRIEL CA 91775 |
| GONZALEZ, ARMANDO | 415 E 28TH ST LOS ANGELES CA 90011 |
| GONZALEZ, ARMANDO | 2438 SHOREDALE AV APT 1 LOS ANGELES CA 90031 |
| GONZALEZ, ARMANDO | 4567 W 133RD ST HAWTHORNE CA 90250 |
| GONZALEZ, ARMANDO | 16246 LAKE VIEW LN APPLE VALLEY CA 92307 |
| GONZALEZ, ARMIDA | 15028 FOX RIDGE DR FONTANA CA 92336 |
| GONZALEZ, ARNLLFO | 12217 RIVES AV DOWNEY CA 90242 |
| GONZALEZ, ARNOLD | 4622 ROSEMEAD BLVD APT 13 PICO RIVERA CA 90660 |
| GONZALEZ, ARNULFOO | 1320 N HELEN AV ONTARIO CA 91762 |
| GONZALEZ, AROSA | 511  SPRING ST EAST CHICAGO IN 46312 |
| GONZALEZ, ARTHUR | 440 BELLMARIN DR SAN PEDRO CA 90731 |
| GONZALEZ, ARTHUR | 1356 PEPPERTREE CIR WEST COVINA CA 91792 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ARTURO | 1129 1/2 W 25TH ST LOS ANGELES CA 90007 |
| GONZALEZ, ARTURO | 9002 GREENLEAF AV WHITTIER CA 90602 |
| GONZALEZ, ARTURO | 1414 E ECKERMAN AV WEST COVINA CA 91791 |
| GONZALEZ, ARTURO | 1425 ENGLISH ST SANTA ANA CA 92706 |
| GONZALEZ, ASUNCION | 21 S DELPHIA AVE PARK RIDGE IL 60068 |
| GONZALEZ, AUDREY | 2880 W BALL RD APT 67 ANAHEIM CA 92804 |
| GONZALEZ, AUNDRO | 336 W HILL AV FULLERTON CA 92832 |
| GONZALEZ, AURA | 20303 SATICOY ST APT 102 WINNETKA CA 91306 |
| GONZALEZ, AXEL | 1043 W 23RD ST APT 1 LOS ANGELES CA 90007 |
| GONZALEZ, BARBARA | 8241   JOHNSON ST PEMBROKE PINES FL 33024 |
| GONZALEZ, BAUDELIO | 1916 N GREEN LN 2B PALATINE IL 60074 |
| GONZALEZ, BEATRICE | 5736 W 63RD ST CHICAGO IL 60638 |
| GONZALEZ, BEATRICE | 925 PARADISE LN LONG BEACH CA 90805 |
| GONZALEZ, BEATRICE | 818 PARKCENTER DR APT 17 SANTA ANA CA 92705 |
| GONZALEZ, BEATRIZ | 5817 COURT AV WHITTIER CA 90601 |
| GONZALEZ, BELEM | 764 ARMSTEAD ST GLENDORA CA 91740 |
| GONZALEZ, BENITA | 1413 W TEMPLE ST LOS ANGELES CA 90026 |
| GONZALEZ, BENITA | 14469 RATH ST LA PUENTE CA 91744 |
| GONZALEZ, BERNICE | 6290 FAIRLYNN BLVD YORBA LINDA CA 92886 |
| GONZALEZ, BERTHA | 845 N MARENGO AV APT 12 PASADENA CA 91103 |
| GONZALEZ, BERTILA | 3403 N KEELER AVE 1 CHICAGO IL 60641 |
| GONZALEZ, BETTY | 16640 SW  36TH ST MIRAMAR FL 33027 |
| GONZALEZ, BLANCA | 10621 GENESTA AV GRANADA HILLS CA 91344 |
| GONZALEZ, BLANCA | 14157 VANOWEN ST APT 204 VAN NUYS CA 91405 |
| GONZALEZ, BRANDY | 4846 MANE ST MONTCLAIR CA 91763 |
| GONZALEZ, BRENDA | 445   WASHINGTON ST # B4 HARTFORD CT 06106 |
| GONZALEZ, BRENDA | 12719 1/2 LAKEWOOD BLVD DOWNEY CA 90242 |
| GONZALEZ, BRITNEY | 3450 SW  2ND CT DEERFIELD BCH FL 33442 |
| GONZALEZ, BRITTANY | 11035 PACIFIC ST ALTA LOMA CA 91701 |
| GONZALEZ, BYRON | 37709 MOUNTAINSIDE DR PALMDALE CA 93550 |
| GONZALEZ, CAMILLA | 7184 FENWAY DR APT A WESTMINSTER CA 92683 |
| GONZALEZ, CAMISE | 9412 OWINGS HEIGHTS CIR 203 OWINGS MILLS MD 21117 |
| GONZALEZ, CARLA | 19426 VANOWEN ST RESEDA CA 91335 |
| GONZALEZ, CARLOS | 490   PIEDMONT ST WATERBURY CT 06706 |
| GONZALEZ, CARLOS | 8571 NW  14TH ST PEMBROKE PINES FL 33024 |
| GONZALEZ, CARLOS | 3232 NW  121ST AVE SUNRISE FL 33323 |
| GONZALEZ, CARLOS | 18672   OCEAN MIST DR BOCA RATON FL 33498 |
| GONZALEZ, CARLOS | 218 N FOOTHILL RD BEVERLY HILLS CA 90210 |
| GONZALEZ, CARLOS | 2915 LAUREL PL SOUTH GATE CA 90280 |
| GONZALEZ, CARLOS | 25014 OAK ST LOMITA CA 90717 |
| GONZALEZ, CARLOS | 6547 SAN MATEO ST APT B PARAMOUNT CA 90723 |
| GONZALEZ, CARLOS | 21601 STRATHERN ST APT 5 CANOGA PARK CA 91304 |
| GONZALEZ, CARLOS | 717 N SOLDANO AV APT 3 AZUSA CA 91702 |
| GONZALEZ, CARLOS | 4640 ARDEN WY APT 12 EL MONTE CA 91731 |
| GONZALEZ, CARLOS | 2700 LA PRESA AV ROSEMEAD CA 91770 |
| GONZALEZ, CARLOS | 261 E JACKSON ST APT C RIALTO CA 92376 |
| GONZALEZ, CARLOS | 9274 MAYWOOD WY RIVERSIDE CA 92503 |
| GONZALEZ, CARLOS | 25694 BAY AV MORENO VALLEY CA 92553 |
| GONZALEZ, CARLOS | 11896 HONEY HOLLOW MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, CARLOS A | 2737 E VIA ESCUELA PALM SPRINGS CA 92262 |
| GONZALEZ, CARLOS ALBERTO | 1416 S ORANGE DR LOS ANGELES CA 90019 |
| GONZALEZ, CARMEN | 1131   COBBLESTONE CIR # 6 KISSIMMEE FL 34744 |
| GONZALEZ, CARMEN | 519 OAKTON ST ELK GROVE VILLAGE IL 60007 |
| GONZALEZ, CARMEN | 239  153RD ST CALUMET CITY IL 60409 |
| GONZALEZ, CARMEN | 4341 SW  72ND WAY DAVIE FL 33314 |
| GONZALEZ, CARMEN | 3450 EMERALD ST APT 4 TORRANCE CA 90503 |
| GONZALEZ, CARMEN | 2317 E SPAULDING ST APT 3 LONG BEACH CA 90804 |
| GONZALEZ, CARMEN | 974 N MAR VISTA AV PASADENA CA 91104 |
| GONZALEZ, CARMEN | 14351 KITTRIDGE ST VAN NUYS CA 91405 |
| GONZALEZ, CARMEN | 1241 N DALTON AV AZUSA CA 91702 |
| GONZALEZ, CARMILLA | 3209 DESCANSO DR APT 10 LOS ANGELES CA 90026 |
| GONZALEZ, CAROL | 3337 S  KIRKMAN RD # 619 ORLANDO FL 32811 |
| GONZALEZ, CAROLINA | 1486 N BRAMPTON AV RIALTO CA 92376 |
| GONZALEZ, CAROLINA | 5861 MAVERICK LN RIVERSIDE CA 92509 |
| GONZALEZ, CAROLINE | 30906 ANDERSON CIR MENIFEE CA 92584 |
| GONZALEZ, CARRIE | 105  SAUNDERS ST DALZELL IL 61320 |
| GONZALEZ, CAT | 18315 MALDEN ST APT 6 NORTHRIDGE CA 91325 |
| GONZALEZ, CECILIA | 1137 SPENCE ST LOS ANGELES CA 90023 |
| GONZALEZ, CECILIA | 3512 DWIGHT AV RIVERSIDE CA 92507 |
| GONZALEZ, CECILIO | 1313  173RD ST HAZEL CREST IL 60429 |
| GONZALEZ, CECLIA | 6976 LONG BEACH BLVD APT 9 LONG BEACH CA 90805 |
| GONZALEZ, CELIA | 288 E MARKER ST LONG BEACH CA 90805 |
| GONZALEZ, CELIA | 1950 ONEILL PL OXNARD CA 93033 |
| GONZALEZ, CESAR | 2831 N MULLIGAN AVE CHICAGO IL 60634 |
| GONZALEZ, CESAR | 510 E CHESTNUT ST APT D GLENDALE CA 91205 |
| GONZALEZ, CESAR R | 14724 INGLEWOOD AV APT 40 LAWNDALE CA 90260 |
| GONZALEZ, CG | 21377 MIRAMAR MISSION VIEJO CA 92692 |
| GONZALEZ, CHARLES L | 8021 LYNDORA ST DOWNEY CA 90242 |
| GONZALEZ, CHAVA | 10700 S PRAIRIE AV INGLEWOOD CA 90303 |
| GONZALEZ, CHRIS | 1915 LINNEMAN ST GLENVIEW IL 60025 |
| GONZALEZ, CHRISTIE | 1125 HUNTWYCK CT ELGIN IL 60120 |
| GONZALEZ, CHRISTINA | 1010 W HOLT AV APT 16A POMONA CA 91768 |
| GONZALEZ, CINDY | 3955 N  NOB HILL RD # 508 508 SUNRISE FL 33351 |
| GONZALEZ, CINDY | 405 DONCREST ST MONTEREY PARK CA 91754 |
| GONZALEZ, CIRILO | 3768 ARRUZA ST SAN DIEGO CA 92154 |
| GONZALEZ, CLARA | 1948 E 60TH ST LONG BEACH CA 90805 |
| GONZALEZ, CLAUDIA | 1429 W SCHOOL ST COMPTON CA 90220 |
| GONZALEZ, COLLEEN | 1418 N BRAND BLVD APT D GLENDALE CA 91202 |
| GONZALEZ, CONSTANTINO | 6022 GREENWOOD AV LOS ANGELES CA 90040 |
| GONZALEZ, COURTNEY | 7806  HALEHAVEN CT SEVERN MD 21144 |
| GONZALEZ, CRISTINA | 1849 S SYCAMORE AV LOS ANGELES CA 90019 |
| GONZALEZ, CRISTINA | 2832 W BALL RD APT T627 ANAHEIM CA 92804 |
| GONZALEZ, CRISTINA | 1515 PLEASANT VIEW AV APT 4 CORONA CA 92882 |
| GONZALEZ, CRUZ | 610 S BONNIE BRAE ST APT 111 LOS ANGELES CA 90057 |
| GONZALEZ, CRYSTAL | 5213 SW  91ST AVE # 3 COOPER CITY FL 33328 |
| GONZALEZ, CRYSTAL | 2501 PICO BLVD APT 101 SANTA MONICA CA 90405 |
| GONZALEZ, CYNTHIA | 8871 OLIN ST LOS ANGELES CA 90034 |
| GONZALEZ, CYNTHIA | 5321 DELONG ST CYPRESS CA 90630 |

| Claim Name | Address Information |
|------------|---------------------|
| GONZALEZ, CYNTHIA | 1021 ASHBRIDGE LN HARBOR CITY CA 90710 |
| GONZALEZ, CYNTHIA | 5868 SAN THOMAS CT RANCHO CUCAMONGA CA 91739 |
| GONZALEZ, DAGOBERTO | 11303 FOSTER RD NORWALK CA 90650 |
| GONZALEZ, DAISY | 233 W  33RD ST HIALEAH FL 33012 |
| GONZALEZ, DAIWIN | 517 1/2 E 49TH ST LOS ANGELES CA 90011 |
| GONZALEZ, DALILA | 1309 NW  124TH AVE PEMBROKE PINES FL 33026 |
| GONZALEZ, DANIEL | 2117 EWING AVE EVANSTON IL 60201 |
| GONZALEZ, DANIEL | 930   CORAL RIDGE DR # 102 102 CORAL SPRINGS FL 33071 |
| GONZALEZ, DANIEL | 440 S LOUISE AV AZUSA CA 91702 |
| GONZALEZ, DANIEL | 4727 TERRY AV CHINO CA 91710 |
| GONZALEZ, DANIEL | 839 N REEDER AV COVINA CA 91724 |
| GONZALEZ, DANIEL | 14868 SEQUOIA AV FONTANA CA 92335 |
| GONZALEZ, DANIEL | 13152 BRIAR ST CORONA CA 92880 |
| GONZALEZ, DANIEL R | 12171 CHAPMAN AV APT 24 GARDEN GROVE CA 92840 |
| GONZALEZ, DANNY | 5939 COLDBROOK AV LAKEWOOD CA 90713 |
| GONZALEZ, DANNY | 20790 EVANS RD PERRIS CA 92570 |
| GONZALEZ, DARLIN | 7913 SATSUMA AV SUN VALLEY CA 91352 |
| GONZALEZ, DAVID | 2122 N KEYSTONE AVE CHICAGO IL 60639 |
| GONZALEZ, DAVID | 6310 W 79TH ST LOS ANGELES CA 90045 |
| GONZALEZ, DAVID | 6192 DARLINGTON AV BUENA PARK CA 90621 |
| GONZALEZ, DAVID | 7790 PARAMOUNT PL APT D PICO RIVERA CA 90660 |
| GONZALEZ, DAVID | 4110 ELM AV APT 103 LONG BEACH CA 90807 |
| GONZALEZ, DAVID | 1450 2ND AV APT 146 CHULA VISTA CA 91911 |
| GONZALEZ, DAVID | 5018 W ROBERTS DR SANTA ANA CA 92704 |
| GONZALEZ, DAVID A | 1416 WESLEY AV PASADENA CA 91104 |
| GONZALEZ, DAVID E | 1118 ELM AV GLENDALE CA 91201 |
| GONZALEZ, DEBRA | 7670 NW  13TH ST PEMBROKE PINES FL 33024 |
| GONZALEZ, DENICE | 5805 W AVENUE K9 LANCASTER CA 93536 |
| GONZALEZ, DENISE | 3845 1/2 PENN MAR AV EL MONTE CA 91732 |
| GONZALEZ, DERMIDIO | 1352 W 5TH ST APT C22 ONTARIO CA 91762 |
| GONZALEZ, DESI E. | 2476 NW  186TH AVE PEMBROKE PINES FL 33029 |
| GONZALEZ, DIANA | 7848 BENARES ST DOWNEY CA 90241 |
| GONZALEZ, DIANA | 11333 LORENE ST WHITTIER CA 90601 |
| GONZALEZ, DIANA | 6812 VIA NORTE CIR BUENA PARK CA 90620 |
| GONZALEZ, DIANA | 5523 ADENMOOR AV LAKEWOOD CA 90713 |
| GONZALEZ, DIEGO | 6099   BUCKEYE CT # B B TAMARAC FL 33319 |
| GONZALEZ, DINA | 1912 ADAMS ST APT A SAN BERNARDINO CA 92407 |
| GONZALEZ, DOLORES | 12 BONAIRE  DR HAMPTON VA 23669 |
| GONZALEZ, DONNA | 7930 NW  6TH CT PLANTATION FL 33324 |
| GONZALEZ, DORA | 6320 S VICTORIA AV LOS ANGELES CA 90043 |
| GONZALEZ, DORA | PO BOX 759 LAKEWOOD CA 90714 |
| GONZALEZ, DORA | 13846 JOYCEDALE ST LA PUENTE CA 91746 |
| GONZALEZ, DOREEN | 1716  NORWOOD AVE 210 ITASCA IL 60143 |
| GONZALEZ, DORISKA | 4524 N HARDING AVE CHICAGO IL 60625 |
| GONZALEZ, E R | 6024 LUXOR ST SOUTH GATE CA 90280 |
| GONZALEZ, EBRADO | 1561 N WINSLOWE DR 2A PALATINE IL 60074 |
| GONZALEZ, ED | 531 SW  169TH TER WESTON FL 33326 |
| GONZALEZ, EDDIE | 9320 BARTOLO AV PICO RIVERA CA 90660 |
| GONZALEZ, EDDIE | 1224 E CHESTNUT ST ANAHEIM CA 92805 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, EDGAR | 371 NW  112TH AVE CORAL SPRINGS FL 33071 |
| GONZALEZ, EDGAR | 474 BETTY AV LOS ANGELES CA 90022 |
| GONZALEZ, EDGARDO | 6052 MAYFLOWER AV APT E MAYWOOD CA 90270 |
| GONZALEZ, EDITH | 2174  KEMMERER LN BOLINGBROOK IL 60490 |
| GONZALEZ, EDITH | 8225 CHEYENNE AV DOWNEY CA 90242 |
| GONZALEZ, EDNA | 9420 GRAHAM AV LOS ANGELES CA 90002 |
| GONZALEZ, EDNA | 2346 BUNKER AV EL MONTE CA 91732 |
| GONZALEZ, EDUARDO | 4057 WALNUT AV LYNWOOD CA 90262 |
| GONZALEZ, EDUARDO | 225 E 5TH ST APT 5 AZUSA CA 91702 |
| GONZALEZ, EFRAIN | 4509 W 104TH ST INGLEWOOD CA 90304 |
| GONZALEZ, EFREN | 15232 GOODHUE ST WHITTIER CA 90604 |
| GONZALEZ, ELBA | 1220 MENLO AV APT 5 LOS ANGELES CA 90006 |
| GONZALEZ, ELENA | 1503 S HIGHLAND AV LOS ANGELES CA 90019 |
| GONZALEZ, ELENA | 3131 W 59TH ST APT 3 LOS ANGELES CA 90043 |
| GONZALEZ, ELENA | 4047 WALNUT AV LYNWOOD CA 90262 |
| GONZALEZ, ELENA | 648 RIO DEL SOL AV MONTEBELLO CA 90640 |
| GONZALEZ, ELENA | 541 N 7TH ST MONTEBELLO CA 90640 |
| GONZALEZ, ELI | 9175 ANDREW ST RIVERSIDE CA 92503 |
| GONZALEZ, ELIA | 5638 S KOLMAR AVE CHICAGO IL 60629 |
| GONZALEZ, ELIAS | 2313 WALNUT ST SAN BERNARDINO CA 92410 |
| GONZALEZ, ELINA | 17819 MERRIDY ST APT 135 NORTHRIDGE CA 91325 |
| GONZALEZ, ELIZA | 12463 JAMES WEAK AV MOORPARK CA 93021 |
| GONZALEZ, ELIZABETH | 1939 N KENNETH AVE CHICAGO IL 60639 |
| GONZALEZ, ELIZABETH | 25627 WESTERN AV APT 5 LOMITA CA 90717 |
| GONZALEZ, ELIZABETH | 3318 ADRIATIC AV LONG BEACH CA 90810 |
| GONZALEZ, ELIZABETH | 1958 N SUMMIT AV PASADENA CA 91103 |
| GONZALEZ, ELIZABETH | 3902 BRESEE AV APT 13 BALDWIN PARK CA 91706 |
| GONZALEZ, ELIZABETH | 3433 GAYDON AV ROSEMEAD CA 91770 |
| GONZALEZ, ELIZABETH | 17365 RAMONA AV FONTANA CA 92336 |
| GONZALEZ, ELOISA | 935 E 106TH ST LOS ANGELES CA 90002 |
| GONZALEZ, ELSA | 9520 S  HOLLYBROOK LAKE DR # 309 309 PEMBROKE PINES FL 33025 |
| GONZALEZ, ELSA | 502 S PARTON ST SANTA ANA CA 92701 |
| GONZALEZ, ELSY | 765 GREYCLIFF AV LA PUENTE CA 91744 |
| GONZALEZ, EMILY | 700  LINDELL BLVD # 302A DELRAY BEACH FL 33444 |
| GONZALEZ, EMMA | 7919 HAZELTINE AV PANORAMA CITY CA 91402 |
| GONZALEZ, EMMA | 1382 N ALDENVILLE AV COVINA CA 91722 |
| GONZALEZ, ENCARNACION | 8608 REICHLING LN PICO RIVERA CA 90660 |
| GONZALEZ, ENEDINA | 1124 W 162ND ST GARDENA CA 90247 |
| GONZALEZ, ENRIQUE | 6333 LEXINGTON AV APT 210 LOS ANGELES CA 90038 |
| GONZALEZ, ENRIQUE | 1910 W 41ST ST LOS ANGELES CA 90062 |
| GONZALEZ, ENRIQUE | 1905 GLENOAKS BLVD APT 210 SAN FERNANDO CA 91340 |
| GONZALEZ, ERASMO | 1753 W 35TH ST LOS ANGELES CA 90018 |
| GONZALEZ, ERIC | 6016 FRANKLIN AV APT 15 LOS ANGELES CA 90028 |
| GONZALEZ, ERICA | 18900 SW  41ST ST MIRAMAR FL 33029 |
| GONZALEZ, ERIKA | 1043 SANTO ANTONIO DR COLTON CA 92324 |
| GONZALEZ, ERNEST | 2700 S AZUSA AV APT 159 WEST COVINA CA 91792 |
| GONZALEZ, ERNESTINA | 32520 CIELO VISTA RD CATHEDRAL CITY CA 92234 |
| GONZALEZ, ERRIQUE | 2132  TERRACE DR HIGHLAND IN 46322 |
| GONZALEZ, ESMERALDA | 13204 MYFORD RD APT 817 TUSTIN CA 92782 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ESTHER | 5023 STACY ST HAWTHORNE CA 90250 |
| GONZALEZ, ESTHER | 9857 LA DOCENA LN PICO RIVERA CA 90660 |
| GONZALEZ, ETZAEUL | 2191 HARBOR BLVD APT 49 COSTA MESA CA 92627 |
| GONZALEZ, EUTIQUIO | 433  CENTER ST WAUKEGAN IL 60085 |
| GONZALEZ, EVA | 5931 PINE AV MAYWOOD CA 90270 |
| GONZALEZ, EVELYN | 805  14TH ST NORTH CHICAGO IL 60064 |
| GONZALEZ, EVELYN | 682  LANCASTER DR HAMPSHIRE IL 60140 |
| GONZALEZ, EVELYN | 2371 NE  9TH AV POMPANO BCH FL 33064 |
| GONZALEZ, EZCQUIEL | 527 E DUELL ST AZUSA CA 91702 |
| GONZALEZ, EZEQUIEL GOMEZ | 8575 8TH AV HESPERIA CA 92345 |
| GONZALEZ, F | 3920 NW  4TH CT COCONUT CREEK FL 33066 |
| GONZALEZ, F P | 833 ADOBE AV MONTEBELLO CA 90640 |
| GONZALEZ, FABIOLA | 7125 ARBUTUS AV HUNTINGTON PARK CA 90255 |
| GONZALEZ, FAUSTO | 427 W MONTECITO ST APT 4 SANTA BARBARA CA 93101 |
| GONZALEZ, FEDERICO | 352 S PECAN ST LOS ANGELES CA 90033 |
| GONZALEZ, FEDERIKO | 113 W HARDY ST INGLEWOOD CA 90301 |
| GONZALEZ, FELICIA | 752 S LEONARD AV APT E LOS ANGELES CA 90022 |
| GONZALEZ, FELIPE | 10235  HYACINTH DR ORLAND PARK IL 60462 |
| GONZALEZ, FELIZ | 660 E  48TH ST HIALEAH FL 33013 |
| GONZALEZ, FERNANDO | 205 NW  8TH AVE # 303 HALLANDALE FL 33009 |
| GONZALEZ, FERNANDO | 4731 NE  3RD AVE POMPANO BCH FL 33064 |
| GONZALEZ, FERNANDO | 4502 EMERALD WY CULVER CITY CA 90230 |
| GONZALEZ, FERNANDO | 15810 VANOWEN ST APT 15 VAN NUYS CA 91406 |
| GONZALEZ, FERNANDO | 11247 LA MAIDA ST APT 105 NORTH HOLLYWOOD CA 91601 |
| GONZALEZ, FERNANDO | 12411 AVOCADO AV CHINO CA 91710 |
| GONZALEZ, FILBERT | 1547 E LARKWOOD ST WEST COVINA CA 91791 |
| GONZALEZ, FLOR | 8101 LANGDON AV APT 16 VAN NUYS CA 91406 |
| GONZALEZ, FLORENTINO | 4389 LOVETT ST LOS ANGELES CA 90023 |
| GONZALEZ, FLORENTINO | 3245 WINTER ST LOS ANGELES CA 90063 |
| GONZALEZ, FRANCES | 6103 PICKFORD ST APT 303 LOS ANGELES CA 90035 |
| GONZALEZ, FRANCISC | 16226 NW  19TH ST PEMBROKE PINES FL 33028 |
| GONZALEZ, FRANCISCA | 1002 NE  39TH ST OAKLAND PARK FL 33334 |
| GONZALEZ, FRANCISCO | 8114 45TH ST LYONS IL 60534 |
| GONZALEZ, FRANCISCO | 7517 WELLINGTON PL RANCHO CUCAMONGA CA 91730 |
| GONZALEZ, FRANCISCO | 14723 NELSON AV APT 422 LA PUENTE CA 91744 |
| GONZALEZ, FRANCISCO | P.O. BOX 312 ADELANTO CA 92301 |
| GONZALEZ, FRANCISCO | 59493 HOT PATCH SPRING RD MOUNTAIN CENTER CA 92561 |
| GONZALEZ, FRANCISCO | 13821 LA PAT PL WESTMINSTER CA 92683 |
| GONZALEZ, FRANCISCO J | 1020 N LAUREL AV APT 1 WEST HOLLYWOOD CA 90046 |
| GONZALEZ, FRANCISCO J | 3559 JOSEPHINE ST LYNWOOD CA 90262 |
| GONZALEZ, FRANK | 2660 STONER AV LOS ANGELES CA 90064 |
| GONZALEZ, FRANK | 8222 5TH ST APT A DOWNEY CA 90241 |
| GONZALEZ, FRANK | 10861 LEWIS RD LYNWOOD CA 90262 |
| GONZALEZ, FRANK | 7859 WHITMORE ST ROSEMEAD CA 91770 |
| GONZALEZ, FRANSISCO | 12648 FRANKLIN WY GRAND TERRACE CA 92313 |
| GONZALEZ, FREDDY | 2525 W ARTHUR AVE 3 CHICAGO IL 60645 |
| GONZALEZ, FROI | 12651 LEWIS ST APT 16 GARDEN GROVE CA 92840 |
| GONZALEZ, GABE | 8414  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| GONZALEZ, GABRIEL | 1130  HICKORY LN ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, GABRIEL | 12997 SW  28TH CT MIRAMAR FL 33027 |
| GONZALEZ, GABRIEL | 955 TAYLOR LN FILLMORE CA 93015 |
| GONZALEZ, GARCIA | 3639 1/2 MAXSON RD EL MONTE CA 91732 |
| GONZALEZ, GARY | 11827 BEVERLY BLVD APT 15 WHITTIER CA 90601 |
| GONZALEZ, GEMA | 433 E 127TH ST LOS ANGELES CA 90061 |
| GONZALEZ, GEORGE | 3900 W 55TH PL CHICAGO IL 60629 |
| GONZALEZ, GEORGE | 3502 S MAPLEWOOD AVE CHICAGO IL 60632 |
| GONZALEZ, GERRIE | 528  QUEENS CT SCHAUMBURG IL 60193 |
| GONZALEZ, GILBERT | 2718 ELKPORT ST LAKEWOOD CA 90712 |
| GONZALEZ, GILBERT V | 2307 EL TORO CIR HEMET CA 92545 |
| GONZALEZ, GILBERTO | 10235 SW  58TH ST COOPER CITY FL 33328 |
| GONZALEZ, GILFREDO | 2350   PEACH CT PEMBROKE PINES FL 33026 |
| GONZALEZ, GINA | 6712 WOODWARD AV APT C BELL CA 90201 |
| GONZALEZ, GINA | 416 E FLORENCE AV LA HABRA CA 90631 |
| GONZALEZ, GINCELDA | 6242 WARNER AV APT 27G HUNTINGTON BEACH CA 92647 |
| GONZALEZ, GLENDY | 8434 TWEEDY LN APT 212 DOWNEY CA 90240 |
| GONZALEZ, GLENN | 511 E  46TH ST HIALEAH FL 33013 |
| GONZALEZ, GLENNIE | 3408 GRAND AV HUNTINGTON PARK CA 90255 |
| GONZALEZ, GLORIA | 1056 N MILL ST 205 NAPERVILLE IL 60563 |
| GONZALEZ, GLORIA | 7022 W 72ND ST BEDFORD PARK IL 60638 |
| GONZALEZ, GLORIA | 11593 W  ATLANTIC BLVD # 21 21 CORAL SPRINGS FL 33071 |
| GONZALEZ, GLORIA | 14744 CABELL AV APT G BELLFLOWER CA 90706 |
| GONZALEZ, GLORIA, HAMMOND HS | 5926 S CALUMET AVE HAMMOND IN 46320 |
| GONZALEZ, GLORIDA | P O BOX 1136 MONTEBELLO CA 90640 |
| GONZALEZ, GRACE | 4620 DOZIER AV LOS ANGELES CA 90022 |
| GONZALEZ, GREG | 19158 FRANKFORT ST NORTHRIDGE CA 91324 |
| GONZALEZ, GREGORY | 6000 UNIVERSITY PKWY APT 5123A SAN BERNARDINO CA 92407 |
| GONZALEZ, GRETHEL | 2139 W 161ST ST TORRANCE CA 90504 |
| GONZALEZ, GUADALUPE | 6043 MILTON AV WHITTIER CA 90601 |
| GONZALEZ, GUADALUPE | 9515 RUTLAND AV WHITTIER CA 90605 |
| GONZALEZ, GUADALUPE | 13542 SIMSHAW AV SYLMAR CA 91342 |
| GONZALEZ, GUADALUPE/JOSE | 1115 N 15TH AVE MELROSE PARK IL 60160 |
| GONZALEZ, GUILLERMO | 121 TIDE MILL  LN 24B HAMPTON VA 23666 |
| GONZALEZ, GUILLERMO | 5343 VIRGINIA AV APT 24 LOS ANGELES CA 90029 |
| GONZALEZ, GUILLERMO | 52905 AVENIDA NAVARRO LA QUINTA CA 92253 |
| GONZALEZ, GULLE | 230 DUNN CIR HAMPTON VA 23666 |
| GONZALEZ, GUSTAVO | 6003  HAMPTON DR CARPENTERSVILLE IL 60110 |
| GONZALEZ, GUSTAVO | 112 W 66TH ST 4 WESTMONT IL 60559 |
| GONZALEZ, GUSTAVO | 12304 MEADOWVALE ST MIRA LOMA CA 91752 |
| GONZALEZ, H | 17715 MAYHER DR ORLAND PARK IL 60467 |
| GONZALEZ, HAROLD | 3112 PIERCE AV COSTA MESA CA 92626 |
| GONZALEZ, HECTOR | 5840 W ROSCOE ST CHICAGO IL 60634 |
| GONZALEZ, HECTOR | 1624 S BURNSIDE AV LOS ANGELES CA 90019 |
| GONZALEZ, HECTOR | 439 N DOHENY DR APT 205 BEVERLY HILLS CA 90210 |
| GONZALEZ, HECTOR | 15515 FAITH ST FONTANA CA 92336 |
| GONZALEZ, HECTOR | 16282 E MAIN ST APT 11E TUSTIN CA 92780 |
| GONZALEZ, HELENA | 805 E SCHAUMBURG RD STREAMWOOD IL 60107 |
| GONZALEZ, HENRY | 82 KNOLLWOOD RD ROCKY HILL CT 06067-1123 |
| GONZALEZ, HENRY | 7300 W DEAN RD 2060 MILWAUKEE WI 53223 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, HERBERTO | 227 N ALAMEDA AV APT 4 AZUSA CA 91702 |
| GONZALEZ, HIGINO | 4205 W HIRSCH ST 1 CHICAGO IL 60651 |
| GONZALEZ, HILDA | 1644 MYRTLE AVE WHITING IN 46394 |
| GONZALEZ, HILDA | 1198  HIAWATHA DR ELGIN IL 60120 |
| GONZALEZ, HOMERO | 7829 41ST PL LYONS IL 60534 |
| GONZALEZ, HORTENCIA | 61 RUE MONET FOOTHILL RANCH CA 92610 |
| GONZALEZ, HUGO | 1415 MARINE AV APT 20 GARDENA CA 90247 |
| GONZALEZ, HUMBERTO | 4601 S KARLOV AVE CHICAGO IL 60632 |
| GONZALEZ, IGNACIO | 4429 S TROY ST CHICAGO IL 60632 |
| GONZALEZ, ILEANA | 14509 PASSAGE AV PARAMOUNT CA 90723 |
| GONZALEZ, IMELDA | 2229 N MANGO AVE 2 CHICAGO IL 60639 |
| GONZALEZ, IRENE R | 5522 CLUBVIEW DR YORBA LINDA CA 92886 |
| GONZALEZ, IRIS | 3215 N ALBANY AVE 2 CHICAGO IL 60618 |
| GONZALEZ, IRMA | 104  JEROME AVE BRISTOL CT 06010 |
| GONZALEZ, IRMA | 263  DAVIS DR BRISTOL CT 06010 |
| GONZALEZ, IRMA | 1467 4TH ST COACHELLA CA 92236 |
| GONZALEZ, IRMA | 2000 PARSONS ST APT 6 COSTA MESA CA 92627 |
| GONZALEZ, IRNESTINA | 8974 N WESTERN AVE 108 DES PLAINES IL 60016 |
| GONZALEZ, ISAAC | 1376 SKYLINE DR SANTA ANA CA 92705 |
| GONZALEZ, ISABEL | 5450  POLK ST HOLLYWOOD FL 33021 |
| GONZALEZ, ISABEL | 28009 LAKEHURST AV CANYON COUNTRY CA 91351 |
| GONZALEZ, ISABEL | 2272 POMONA AV APT C COSTA MESA CA 92627 |
| GONZALEZ, ISAIAS | 550 LOS ARBOLITOS BLVD APT 56 OCEANSIDE CA 92058 |
| GONZALEZ, ISRAEL | 391 DEPUTY  LN B NEWPORT NEWS VA 23608 |
| GONZALEZ, ISREAL | 876 EMBARCADERO DEL MAR APT D SANTA BARBARA CA 93117 |
| GONZALEZ, IVAN | 528 ALLEN AV APT B GLENDALE CA 91201 |
| GONZALEZ, IVONN | 12831 SHIRAY RANCH RD MORENO VALLEY CA 92553 |
| GONZALEZ, J R | 4615 145TH ST LAWNDALE CA 90260 |
| GONZALEZ, JACK | 302 N GAGE AV LOS ANGELES CA 90063 |
| GONZALEZ, JACK | 9201 RANDALL ST LA HABRA CA 90631 |
| GONZALEZ, JAIME | 328 HORSENECK RD FAIRFIELD NJ 07004 |
| GONZALEZ, JAIME | 24 POINT PL FOX LAKE IL 60020 |
| GONZALEZ, JAIME | 4537 S RICHMOND ST 1 CHICAGO IL 60632 |
| GONZALEZ, JAIMEL | 1019 MARK ST LOS ANGELES CA 90033 |
| GONZALEZ, JAMIE | 8375 KLUSMAN AV RANCHO CUCAMONGA CA 91730 |
| GONZALEZ, JAMIE | 268 W VILLAGE RUN ENCINITAS CA 92024 |
| GONZALEZ, JAMILLA G | 1037 W 25TH ST APT 3 SAN PEDRO CA 90731 |
| GONZALEZ, JANE | 2145 AROMA DR WEST COVINA CA 91791 |
| GONZALEZ, JANE G | 1454 E ORANGE GROVE BLVD APT 4 PASADENA CA 91104 |
| GONZALEZ, JANET | 104 NW  94TH WAY CORAL SPRINGS FL 33071 |
| GONZALEZ, JANET | 332 CORNWELL ST LOS ANGELES CA 90033 |
| GONZALEZ, JANINE | 5704 BEVERLY HILLS DR WHITTIER CA 90601 |
| GONZALEZ, JAVIER | 520  NORTHGATE DR DYER IN 46311 |
| GONZALEZ, JAVIER | 424 S WESTMORELAND AV APT 111 LOS ANGELES CA 90020 |
| GONZALEZ, JAVIER | 14565 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| GONZALEZ, JAVIER | 11715 1/2 208TH ST LAKEWOOD CA 90715 |
| GONZALEZ, JAVIER | 14116 ANDERSON ST PARAMOUNT CA 90723 |
| GONZALEZ, JAVIER | 24462 FIJI DR MORENO VALLEY CA 92551 |
| GONZALEZ, JAVITZEA | 7412 IRWINGROVE DR DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, JAY | 711 E MERCED AV WEST COVINA CA 91790 |
| GONZALEZ, JAZIER | 2810 TAMARASK RD ONTARIO CA 91761 |
| GONZALEZ, JEANENE | 4479 TRIGGS ST LOS ANGELES CA 90040 |
| GONZALEZ, JENNETTE | RIDGEWOOD HIGH SCHOOL 7500 W MONTROSE AVE NORRIDGE IL 60706 |
| GONZALEZ, JENNETTE | 24812 FRIES AV CARSON CA 90745 |
| GONZALEZ, JENNIFER | 1704 WESTPORT  CRES NEWPORT NEWS VA 23602 |
| GONZALEZ, JENNIFER | 1365 CRAFTON AV APT 2054 MENTONE CA 92359 |
| GONZALEZ, JENNY | 707 W WAVELAND AVE 503 CHICAGO IL 60613 |
| GONZALEZ, JERARDO | 25198 TURQUOISE LN MORENO VALLEY CA 92557 |
| GONZALEZ, JESSICA | 800 S ST ANDREWS PL APT 213 LOS ANGELES CA 90005 |
| GONZALEZ, JESSICA | 795 BELLFLOWER BLVD APT 14 LONG BEACH CA 90815 |
| GONZALEZ, JESSICA | 11050 LAMBERT AV APT 5 EL MONTE CA 91731 |
| GONZALEZ, JESSICA | 15873 ALWOOD ST LA PUENTE CA 91744 |
| GONZALEZ, JESUS | 9308 SAN JUAN AV SOUTH GATE CA 90280 |
| GONZALEZ, JESUS | 862 BROADMOOR AV LA PUENTE CA 91744 |
| GONZALEZ, JESUS | 9640 MARCONA AV FONTANA CA 92335 |
| GONZALEZ, JHONATHAN | 16320 MENLO AV GARDENA CA 90247 |
| GONZALEZ, JILL WALKER | 10 BAILEY LN OWINGS MILLS MD 21117 |
| GONZALEZ, JIMMY | 296 CARRIAGE CROSSING LN MIDDLETOWN CT 06457-5866 |
| GONZALEZ, JIMMY | 437 N PINECREST RD BOLINGBROOK IL 60440 |
| GONZALEZ, JOANA | 161 N HERBERT AV LOS ANGELES CA 90063 |
| GONZALEZ, JOANNE | 4236 W THOMAS ST CHICAGO IL 60651 |
| GONZALEZ, JOE | 306  HICKORY AVE ROMEOVILLE IL 60446 |
| GONZALEZ, JOE | 3611 HUGHES AV LOS ANGELES CA 90034 |
| GONZALEZ, JOE | 3128 W 186TH ST TORRANCE CA 90504 |
| GONZALEZ, JOE | 1720 ROYAL BLVD GLENDALE CA 91207 |
| GONZALEZ, JOE | 18515 ATLANTIC ST HESPERIA CA 92345 |
| GONZALEZ, JOEL | 725 EAGLE DR AURORA IL 60506 |
| GONZALEZ, JOHN | 9900 NW  6TH PL PLANTATION FL 33324 |
| GONZALEZ, JOHNATHAN | 1648 W HOUSTON AV FULLERTON CA 92833 |
| GONZALEZ, JOHNNY | 1411 ROJO LN SAN JACINTO CA 92582 |
| GONZALEZ, JONATHAN | 1131   JANN AVE MIAMI FL 33054 |
| GONZALEZ, JONATHAN | 14159 LIGHT ST WHITTIER CA 90604 |
| GONZALEZ, JORGE | 2531 S CHRISTIANA AVE 1OO CHICAGO IL 60623 |
| GONZALEZ, JORGE | 1328 S 59TH AVE CICERO IL 60804 |
| GONZALEZ, JORGE | 4558 W 173RD ST APT A LAWNDALE CA 90260 |
| GONZALEZ, JORGE | 9612 VICTORIA AV SOUTH GATE CA 90280 |
| GONZALEZ, JORGE | 1736 OAKWOOD AV ANAHEIM CA 92807 |
| GONZALEZ, JORGE | 1220 W WALNUT AV FULLERTON CA 92833 |
| GONZALEZ, JOSE | 33    NYBERG HILL RD CHAPLIN CT 06256 |
| GONZALEZ, JOSE | 2817  STONE CREEK DR JOLIET IL 60435 |
| GONZALEZ, JOSE | 217 TOWANDA ST PARK FOREST IL 60466 |
| GONZALEZ, JOSE | 155 N HARBOR DR 804 CHICAGO IL 60601 |
| GONZALEZ, JOSE | 2858 S KARLOV AVE 1 CHICAGO IL 60623 |
| GONZALEZ, JOSE | 5708 N MANGO AVE CHICAGO IL 60646 |
| GONZALEZ, JOSE | 8520 NW  15TH CT PEMBROKE PINES FL 33024 |
| GONZALEZ, JOSE | 7410 NW  3RD AVE MIAMI FL 33150 |
| GONZALEZ, JOSE | 1587 W 37TH PL LOS ANGELES CA 90018 |
| GONZALEZ, JOSE | 2576 BORIS AV LOS ANGELES CA 90040 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, JOSE | 1845 W 146TH ST APT A GARDENA CA 90249 |
| GONZALEZ, JOSE | 13907 GREVILLEA AV HAWTHORNE CA 90250 |
| GONZALEZ, JOSE | 4114 E 60TH ST HUNTINGTON PARK CA 90255 |
| GONZALEZ, JOSE | 5861 BURNHAM AV APT B BUENA PARK CA 90621 |
| GONZALEZ, JOSE | 1836 W LINCOLN ST LONG BEACH CA 90810 |
| GONZALEZ, JOSE | 1104 HOPE ST SOUTH PASADENA CA 91030 |
| GONZALEZ, JOSE | 356 E ASHTABULA ST PASADENA CA 91104 |
| GONZALEZ, JOSE | 14619 GLEDHILL ST APT 101 PANORAMA CITY CA 91402 |
| GONZALEZ, JOSE | 7846 AGNES AV NORTH HOLLYWOOD CA 91605 |
| GONZALEZ, JOSE | 6059 WILKINSON AV NORTH HOLLYWOOD CA 91606 |
| GONZALEZ, JOSE | 15323 BAXTER ST VICTORVILLE CA 92394 |
| GONZALEZ, JOSE | 1558 N LUGO AV APT 15 SAN BERNARDINO CA 92404 |
| GONZALEZ, JOSE | 146 LEATRICE LN APT 6 ANAHEIM CA 92802 |
| GONZALEZ, JOSE | 600 SOLANO CIR PLACENTIA CA 92870 |
| GONZALEZ, JOSE | 2222 EDELWEISS ST OXNARD CA 93036 |
| GONZALEZ, JOSE | 6220 CAMIO CT CARMICAL CA 95608 |
| GONZALEZ, JOSE A | 8547 IMPERIAL HWY APT 43B DOWNEY CA 90242 |
| GONZALEZ, JOSE A | 2024 LEMON AV APT F LONG BEACH CA 90806 |
| GONZALEZ, JOSE A. | 819  LAMONT CT NAPERVILLE IL 60540 |
| GONZALEZ, JOSE E | 518 COLSTON AV LA PUENTE CA 91744 |
| GONZALEZ, JOSE L | 7833 CELESTE AV FONTANA CA 92336 |
| GONZALEZ, JOSEFINA | 1191 E 49TH ST LOS ANGELES CA 90011 |
| GONZALEZ, JOSER | 16441 SW  39TH ST MIRAMAR FL 33027 |
| GONZALEZ, JOVITA | 13384 REEDLEY ST PANORAMA CITY CA 91402 |
| GONZALEZ, JUAN | 3904 N SAWYER AVE CHICAGO IL 60618 |
| GONZALEZ, JUAN | 5116 S LAWLER AVE CHICAGO IL 60638 |
| GONZALEZ, JUAN | 2643 N MOZART ST 1 CHICAGO IL 60647 |
| GONZALEZ, JUAN | 13122 SW  42ND ST PEMBROKE PINES FL 33027 |
| GONZALEZ, JUAN | 3720 HILL ST HUNTINGTON PARK CA 90255 |
| GONZALEZ, JUAN | 1242 W 226TH ST TORRANCE CA 90502 |
| GONZALEZ, JUAN | 14717 PIONEER BLVD APT 43 NORWALK CA 90650 |
| GONZALEZ, JUAN | 15343 BELLFLOWER BLVD APT 19 BELLFLOWER CA 90706 |
| GONZALEZ, JUAN | 7839 CHASTAIN AV RESEDA CA 91335 |
| GONZALEZ, JUAN | 32245 VIA FLORE TEMECULA CA 92592 |
| GONZALEZ, JUAN JOSE | 3912 SALT CREEK WY ONTARIO CA 91761 |
| GONZALEZ, JUAN MANUEL | 1578 WOODLAND AVE A DES PLAINES IL 60016 |
| GONZALEZ, JUANA | 78 WEST AVE WILLIMANTIC CT 06226-1919 |
| GONZALEZ, JUANA | 4730 ST CHARLES PL APT 1 LOS ANGELES CA 90019 |
| GONZALEZ, JUANA | 5134 3/4 SANTA ANA ST CUDAHY CA 90201 |
| GONZALEZ, JULEENA | 815 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| GONZALEZ, JULIA | 20445  COVENTRY LN CREST HILL IL 60403 |
| GONZALEZ, JULIA | 712 6TH AV APT 2 VENICE CA 90291 |
| GONZALEZ, JULIO | 9743  KING ST FRANKLIN PARK IL 60131 |
| GONZALEZ, JULIO | 14644 PALM ST ADELANTO CA 92301 |
| GONZALEZ, JULIO CESEAR | 6836 PURDY AV BELL GARDENS CA 90201 |
| GONZALEZ, JULIUS | 87 KENNETH ST CAMARILLO CA 93010 |
| GONZALEZ, JUSCH | 157 S WESTMORELAND AV LOS ANGELES CA 90004 |
| GONZALEZ, KAREN | 8151 LENNOX AV VAN NUYS CA 91402 |
| GONZALEZ, KARINA | 924 1/2 N MONTEBELLO BLVD MONTEBELLO CA 90640 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, KARLA L | 1121 ARLINGTON BLVD APT 1004 ARLINGTON VA 22209 |
| GONZALEZ, KATHERINE | 221 HILLCREST ST LA HABRA CA 90631 |
| GONZALEZ, KATHLEEN | 6964 W FOSTER AVE CHICAGO IL 60656 |
| GONZALEZ, KATHLEEN | 14006 CARFAX AV BELLFLOWER CA 90706 |
| GONZALEZ, KATHY | 3150 EBBTIDE DR EDGEWOOD MD 21040 |
| GONZALEZ, KATHY | 8100 FLETCHER GREEN BUENA PARK CA 90621 |
| GONZALEZ, KAYTIE | 4605 DOZIER AV LOS ANGELES CA 90022 |
| GONZALEZ, KERIYA | 10046 NW  6TH ST CORAL SPRINGS FL 33071 |
| GONZALEZ, KIM | 3107 ELM ST D RIVER GROVE IL 60171 |
| GONZALEZ, KIM | 11 SW  111TH LN CORAL SPRINGS FL 33071 |
| GONZALEZ, KIMBERLY | 715 1ST ST CRETE IL 60417 |
| GONZALEZ, KIMBERLY | 3511 W 116TH ST INGLEWOOD CA 90303 |
| GONZALEZ, KIMBERLY | 1000 E AVENUE Q PALMDALE CA 93550 |
| GONZALEZ, LACEY | 6506 DOOLITTLE AV APT 109 RIVERSIDE CA 92503 |
| GONZALEZ, LATISHA | 239  HARRISON ST CARPENTERSVILLE IL 60110 |
| GONZALEZ, LAURA | 2928 SUMMIT AVE BALTIMORE MD 21234 |
| GONZALEZ, LAURA | 2670 E VAN BUREN ST CARSON CA 90810 |
| GONZALEZ, LAURA | 1119 W STANFORD ST SANTA ANA CA 92707 |
| GONZALEZ, LAURIE | 220   TOMLINSON AVE PLAINVILLE CT 06062 |
| GONZALEZ, LAYDA | 3301 SW  137TH AVE MIRAMAR FL 33027 |
| GONZALEZ, LEONEL | 118 W KELSO ST APT C INGLEWOOD CA 90301 |
| GONZALEZ, LEOPOLDO M | 957 N ROWAN AV LOS ANGELES CA 90063 |
| GONZALEZ, LESLIE | 903 HENRY ST MICHIGAN CITY IN 46360 |
| GONZALEZ, LETICIA | 8037 N ORIOLE AVE NILES IL 60714 |
| GONZALEZ, LETICIA | 211 S NORMANDIE AV APT 6 LOS ANGELES CA 90004 |
| GONZALEZ, LETTY | 931 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| GONZALEZ, LIANE | 2660 W MONTROSE AVE 1ST CHICAGO IL 60618 |
| GONZALEZ, LIDIA | 820 S MARYLAND AV APT 108 GLENDALE CA 91205 |
| GONZALEZ, LILIANA | 6890   LEE ST PEMBROKE PINES FL 33024 |
| GONZALEZ, LINA | 2212 MARATHON ST LOS ANGELES CA 90026 |
| GONZALEZ, LISA | 3798 W 77TH ST CHICAGO IL 60652 |
| GONZALEZ, LISA | 3801 CIMARRON ST LOS ANGELES CA 90062 |
| GONZALEZ, LISA | 34640 DESERT RD ACTON CA 93510 |
| GONZALEZ, LIZA | 3640 N CHRISTIANA AVE CHICAGO IL 60618 |
| GONZALEZ, LIZETTE | 1231 W 144TH ST APT 2 GARDENA CA 90247 |
| GONZALEZ, LIZZET | 377 BLOOM ST APT 260 LOS ANGELES CA 90012 |
| GONZALEZ, LORRAINE | 14503 CLOSE ST WHITTIER CA 90604 |
| GONZALEZ, LOU | 947 N PLACER AV ONTARIO CA 91764 |
| GONZALEZ, LOUIS | 5070  E CANAL CIR LAKE WORTH FL 33467 |
| GONZALEZ, LOUIS | 6117 CORD AV PICO RIVERA CA 90660 |
| GONZALEZ, LOUIS | 18852 VINE ST ORANGE CA 92869 |
| GONZALEZ, LOURDES | 9537 LAUREL CANYON BLVD APT 107 ARLETA CA 91331 |
| GONZALEZ, LUANNA | 7414 FAUST AV WEST HILLS CA 91307 |
| GONZALEZ, LUCY | 827  KENMORE AVE AURORA IL 60505 |
| GONZALEZ, LUCY | 221 N LA SALLE ST 28 CHICAGO IL 60601 |
| GONZALEZ, LUCY | 11753 VULTEE AV DOWNEY CA 90241 |
| GONZALEZ, LUCY | 10520 S BURL AV INGLEWOOD CA 90304 |
| GONZALEZ, LUIS | 845  GREENBAY AVE CALUMET CITY IL 60409 |
| GONZALEZ, LUIS | 3315 W CULLOM AVE 2 CHICAGO IL 60618 |

| Claim Name | Address Information |
|------------|---------------------|
| GONZALEZ, LUIS | 12917 WHEELER AV SYLMAR CA 91342 |
| GONZALEZ, LUIS | 1775 PUENTE AV APT 20 BALDWIN PARK CA 91706 |
| GONZALEZ, LUIS | 1530 CONCORDIA APT 103 IRVINE CA 92612 |
| GONZALEZ, LUIS | 317 E LA PALMA AV APT 38 ANAHEIM CA 92801 |
| GONZALEZ, LUPE | 1874   WINDWARD LN HANOVER PARK IL 60133 |
| GONZALEZ, LUPE | 1110 E 113TH ST LOS ANGELES CA 90059 |
| GONZALEZ, LUPE | 7027 CEDROS AV VAN NUYS CA 91405 |
| GONZALEZ, LUPE | 932 E ALWOOD ST WEST COVINA CA 91790 |
| GONZALEZ, LUZ | 4124 BRESEE AV BALDWIN PARK CA 91706 |
| GONZALEZ, LUZ | 1911 E PETUNIA ST GLENDORA CA 91740 |
| GONZALEZ, M | 32404 CROWN VALLEY PKWY APT 204 DANA POINT CA 92629 |
| GONZALEZ, MADALENA | 10745 VICTORIA AV APT 30 WHITTIER CA 90604 |
| GONZALEZ, MAGDA | 11814 1/2 VENICE BLVD APT 2 LOS ANGELES CA 90066 |
| GONZALEZ, MAGDALENA | 17257 WHATLEY AV FONTANA CA 92336 |
| GONZALEZ, MAGDALENA | 2045 LAS COLINAS CIR APT 101 CORONA CA 92879 |
| GONZALEZ, MAGDALENA | 3743 E AVENUE Q13 PALMDALE CA 93550 |
| GONZALEZ, MAGDAN | 16835 VANOWEN ST VAN NUYS CA 91406 |
| GONZALEZ, MANUEL | 100 S CARYL AVE NORTHLAKE IL 60164 |
| GONZALEZ, MANUEL | 183   CAMERON CT WESTON FL 33326 |
| GONZALEZ, MANUEL | 6028 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| GONZALEZ, MANUEL | 7812 TRUXTON AV LOS ANGELES CA 90045 |
| GONZALEZ, MANUEL | 1116 BROADWAY BURBANK CA 91504 |
| GONZALEZ, MANUEL | 12442 LIME PL CHINO CA 91710 |
| GONZALEZ, MANUEL | 1421 WINFORD AV VENTURA CA 93004 |
| GONZALEZ, MANUEL A | 3462 PATRITTI AV BALDWIN PARK CA 91706 |
| GONZALEZ, MARCELA | 5216 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| GONZALEZ, MARCELA (NIE) | 500 SW  2ND ST # 2 2 POMPANO BCH FL 33060 |
| GONZALEZ, MARCIAL | 14506 S LIME AV COMPTON CA 90221 |
| GONZALEZ, MARCIAL A. | 1220 W  FAIRWAY RD PEMBROKE PINES FL 33026 |
| GONZALEZ, MARCO | 13145 W NEWCASTLE LN WADSWORTH IL 60083 |
| GONZALEZ, MARCO | 2730 BOLKER WY PORT HUENEME CA 93041 |
| GONZALEZ, MARCOS | 9115 GREENLEAF AV WHITTIER CA 90602 |
| GONZALEZ, MARCOSA | 3012 TOPAZ LN APT 6 FULLERTON CA 92831 |
| GONZALEZ, MARGARET | 1382 MAYWOOD AV UPLAND CA 91786 |
| GONZALEZ, MARGARITA | 4553 LAYMAN AV PICO RIVERA CA 90660 |
| GONZALEZ, MARGARITA | 9865 MAXINE ST PICO RIVERA CA 90660 |
| GONZALEZ, MARGOTH | 9843   ROBINS NEST RD BOCA RATON FL 33496 |
| GONZALEZ, MARIA | 2507 S 5TH ST FRNT ALLENTOWN PA 18103 |
| GONZALEZ, MARIA | 529 N MACIE CT 8 ADDISON IL 60101 |
| GONZALEZ, MARIA | 375 W 16TH ST CHICAGO HEIGHTS IL 60411 |
| GONZALEZ, MARIA | 4423 S KILPATRICK AVE CHICAGO IL 60632 |
| GONZALEZ, MARIA | 9761 S WOOD ST CHICAGO IL 60643 |
| GONZALEZ, MARIA | 3530 S 53RD CT CICERO IL 60804 |
| GONZALEZ, MARIA | 2360   WELLINGTON GREEN DR # 210 WEST PALM BCH FL 33414 |
| GONZALEZ, MARIA | 940 W 20TH ST LOS ANGELES CA 90007 |
| GONZALEZ, MARIA | 1322 W 11TH ST LOS ANGELES CA 90015 |
| GONZALEZ, MARIA | 422 S KENMORE AV APT 2 LOS ANGELES CA 90020 |
| GONZALEZ, MARIA | 2015 GATES ST LOS ANGELES CA 90031 |
| GONZALEZ, MARIA | 1534 S SHERBOURNE DR LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, MARIA | 443 N SYCAMORE AV APT 101 LOS ANGELES CA 90036 |
| GONZALEZ, MARIA | 3100 DOBINSON ST LOS ANGELES CA 90063 |
| GONZALEZ, MARIA | 3240 HOPE ST HUNTINGTON PARK CA 90255 |
| GONZALEZ, MARIA | 11825 TOWNLEY DR WHITTIER CA 90606 |
| GONZALEZ, MARIA | 12135 CHESTERTON ST NORWALK CA 90650 |
| GONZALEZ, MARIA | 17527 HORST AV ARTESIA CA 90701 |
| GONZALEZ, MARIA | 406 W DUARTE RD APT F MONROVIA CA 91016 |
| GONZALEZ, MARIA | 2800 MONTROSE AV APT 24 LA CRESCENTA CA 91214 |
| GONZALEZ, MARIA | 13663 PINNEY ST PACOIMA CA 91331 |
| GONZALEZ, MARIA | 13837 WHEELER AV SYLMAR CA 91342 |
| GONZALEZ, MARIA | 14118 CALVERT ST APT 6 VAN NUYS CA 91401 |
| GONZALEZ, MARIA | 16716 E RENWICK RD AZUSA CA 91702 |
| GONZALEZ, MARIA | 16610 E CYPRESS ST COVINA CA 91722 |
| GONZALEZ, MARIA | 1609 FARMSTEAD AV HACIENDA HEIGHTS CA 91745 |
| GONZALEZ, MARIA | 3353 GINGERWOOD RD ONTARIO CA 91761 |
| GONZALEZ, MARIA | 1263 DOGWOOD ST UPLAND CA 91784 |
| GONZALEZ, MARIA | 2243 E GREENVILLE DR WEST COVINA CA 91791 |
| GONZALEZ, MARIA | 9551 MAGNOLIA ST BLOOMINGTON CA 92316 |
| GONZALEZ, MARIA | 11748 SAN RIBAS RD FONTANA CA 92337 |
| GONZALEZ, MARIA | 16211 SKYWOOD ST MORENO VALLEY CA 92553 |
| GONZALEZ, MARIA | 44760 CUPA LN TEMECULA CA 92592 |
| GONZALEZ, MARIA | 6414 RESIDENCIA NEWPORT BEACH CA 92660 |
| GONZALEZ, MARIA | 13452 PALOMAR ST WESTMINSTER CA 92683 |
| GONZALEZ, MARIA | 2143 N FAIRVIEW ST SANTA ANA CA 92706 |
| GONZALEZ, MARIA | 1713 ARBUTUS AV ANAHEIM CA 92805 |
| GONZALEZ, MARIA | 18902 E MULBERRY LN ORANGE CA 92869 |
| GONZALEZ, MARIA | 1219 S MERRILL ST CORONA CA 92882 |
| GONZALEZ, MARIA | 1641 LOMA DR CAMARILLO CA 93010 |
| GONZALEZ, MARIA | 465 N BONITA AV OXNARD CA 93030 |
| GONZALEZ, MARIA | 3620 AVOCADO AV APT 1 OXNARD CA 93033 |
| GONZALEZ, MARIA | 1111 ECHO ST OXNARD CA 93036 |
| GONZALEZ, MARIA | 36924 E 94TH ST LITTLEROCK CA 93543 |
| GONZALEZ, MARIA | 38257 12TH ST E APT G PALMDALE CA 93550 |
| GONZALEZ, MARIA . | 2640 NW  47TH AVE LAUDERHILL FL 33313 |
| GONZALEZ, MARIA C | 4311 W 147TH ST APT 7 LAWNDALE CA 90260 |
| GONZALEZ, MARIA ELENA | 4012 W 129TH ST APT 6 HAWTHORNE CA 90250 |
| GONZALEZ, MARIA ELENA | 5585 E PACIFIC COAST HWY APT 161 LONG BEACH CA 90804 |
| GONZALEZ, MARIA J | 1402 GLENSHAW DR LA PUENTE CA 91744 |
| GONZALEZ, MARIA L. | 5300 W WASHINGTON BLVD 1 CHICAGO IL 60644 |
| GONZALEZ, MARIA LOPEZ | 592 FERRERO LN LA PUENTE CA 91744 |
| GONZALEZ, MARIA NAVARRO | 511 E WASHINGTON AV APT 202 SANTA ANA CA 92701 |
| GONZALEZ, MARIA R | 563 GRANITE VIEW DR PERRIS CA 92571 |
| GONZALEZ, MARIA T | 11625 LEIBACHER AV NORWALK CA 90650 |
| GONZALEZ, MARIA T | 432 RAMINDA AV LA PUENTE CA 91744 |
| GONZALEZ, MARIA V | 713 S CEDAR AV FULLERTON CA 92833 |
| GONZALEZ, MARIA Y | 5922 FLORA AV MAYWOOD CA 90270 |
| GONZALEZ, MARIANA | 237 ASH ST ANAHEIM CA 92805 |
| GONZALEZ, MARIBEL | 2325 HIGHBURY AV APT 66 LOS ANGELES CA 90032 |
| GONZALEZ, MARICELA | 510 W 87TH ST APT 111 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, MARICELA | 227 E 2ND ST APT 2 SAN BERNARDINO CA 92408 |
| GONZALEZ, MARIE | 364 ENFIELD RD JOPPA MD 21085 |
| GONZALEZ, MARIELLA | 4111 VIA MARINA APT P111 MARINA DEL REY CA 90292 |
| GONZALEZ, MARILYN | 1513 W 112TH ST LOS ANGELES CA 90047 |
| GONZALEZ, MARIO | 4008 S MAPLEWOOD AVE CHICAGO IL 60632 |
| GONZALEZ, MARIO | 13700 SW  14TH ST # D402 D402 PEMBROKE PINES FL 33027 |
| GONZALEZ, MARIO | 6518 1/2 ADAMSON AV BELL GARDENS CA 90201 |
| GONZALEZ, MARIO | 2256 PAJARO ST OXNARD CA 93030 |
| GONZALEZ, MARISELA | 502 S EVERGLADE ST SANTA ANA CA 92704 |
| GONZALEZ, MARISSA | 12007 165TH ST NORWALK CA 90650 |
| GONZALEZ, MARITZA | 1710 SW  98TH AVE # A MIRAMAR FL 33025 |
| GONZALEZ, MARITZA | 6230 ANTIOCH AV RIVERSIDE CA 92504 |
| GONZALEZ, MARLENE | 744 W CAMINO REAL AV APT B ARCADIA CA 91007 |
| GONZALEZ, MARTA E | 14115 HAMLIN ST VAN NUYS CA 91401 |
| GONZALEZ, MARTHA | 12115 1/2 CULVER BLVD LOS ANGELES CA 90066 |
| GONZALEZ, MARTHA | 11957 VALERIO ST APT 1 NORTH HOLLYWOOD CA 91605 |
| GONZALEZ, MARTHA | 158 BELHAVEN PL CLAREMONT CA 91711 |
| GONZALEZ, MARTIN | 2728 W MELROSE ST CHICAGO IL 60618 |
| GONZALEZ, MARTIN | 744 ELMIRA ST PASADENA CA 91104 |
| GONZALEZ, MARTIN | 23767 VIA CANON APT 101 NEWHALL CA 91321 |
| GONZALEZ, MARTY | 707 DORAL DR MARENGO IL 60152 |
| GONZALEZ, MARVIN | 8042 LAURELGROVE AV NORTH HOLLYWOOD CA 91605 |
| GONZALEZ, MARY | 1371 E PUENTE ST COVINA CA 91724 |
| GONZALEZ, MARY | 1255 S NUTWOOD ST APT 37 ANAHEIM CA 92804 |
| GONZALEZ, MATTHEW | 4331 SAN JUAN AV OXNARD CA 93033 |
| GONZALEZ, MAX | 12942 PEARCE ST GARDEN GROVE CA 92843 |
| GONZALEZ, MAYRA | 217 W 85TH PL LOS ANGELES CA 90003 |
| GONZALEZ, MELINDA | 1262 S DIAMOND BAR BLVD APT B DIAMOND BAR CA 91765 |
| GONZALEZ, MELISSA | 10832 CRESSON ST NORWALK CA 90650 |
| GONZALEZ, MELISSA | 37038 42ND ST E PALMDALE CA 93552 |
| GONZALEZ, MELIZZA | 12836 12TH ST APT 76 CHINO CA 91710 |
| GONZALEZ, MELODY | 26669 E 6TH ST HIGHLAND CA 92346 |
| GONZALEZ, MEYLIN | 13725 NW  18TH ST PEMBROKE PINES FL 33028 |
| GONZALEZ, MICHAEL | 16801 WOLF RD ORLAND PARK IL 60467 |
| GONZALEZ, MICHAEL | 182 S MCDONNELL AV LOS ANGELES CA 90022 |
| GONZALEZ, MICHAEL | 15016 INDIANA AV PARAMOUNT CA 90723 |
| GONZALEZ, MICHELE | 8850    ROYAL PALM BLVD # 106 CORAL SPRINGS FL 33065 |
| GONZALEZ, MICHELLE | 515 W FRANKLIN AV APT A EL SEGUNDO CA 90245 |
| GONZALEZ, MIGUEL | 1401 S ABINGTON LN ROUND LAKE IL 60073 |
| GONZALEZ, MIGUEL | 242  REMINGTON DR BARTLETT IL 60103 |
| GONZALEZ, MIGUEL | 434  AVON ST AURORA IL 60505 |
| GONZALEZ, MIGUEL | 10817 S HOXIE AVE 2R CHICAGO IL 60617 |
| GONZALEZ, MIGUEL | 1734 DENISON ST POMONA CA 91766 |
| GONZALEZ, MIGUEL | 1815 GREENACRE RD POMONA CA 91768 |
| GONZALEZ, MIGUEL ANGEL | 2426 PONDEROSA ST APT B SANTA ANA CA 92705 |
| GONZALEZ, MIKE | 2190 SW  119TH TER DAVIE FL 33325 |
| GONZALEZ, MIKE | 1941 ENCINO DR ESCONDIDO CA 92025 |
| GONZALEZ, MIKE | 1640 WHITEWOOD CT APT A CORONA CA 92882 |
| GONZALEZ, MILDRED | 1640 W WORKMAN AV WEST COVINA CA 91790 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, MINDY | 5091   LAKEWOOD DR WESTON FL 33330 |
| GONZALEZ, MIRLA | 301 SW  70TH AVE PEMBROKE PINES FL 33023 |
| GONZALEZ, MISTY | 538 W GREENDALE ST COVINA CA 91723 |
| GONZALEZ, MONICA | 6519 NW  128TH WAY POMPANO BCH FL 33076 |
| GONZALEZ, MONICA | 2112 CLYDE AV APT 1 LOS ANGELES CA 90016 |
| GONZALEZ, MONICA | 330 N PROSPERO DR APT 7 COVINA CA 91723 |
| GONZALEZ, MONIQUE | 9123 ROSEHEDGE DR PICO RIVERA CA 90660 |
| GONZALEZ, MONIQUE | 7425 PEBBLEWOOD CT RIVERSIDE CA 92509 |
| GONZALEZ, MR | 4501 JESSICA DR LOS ANGELES CA 90065 |
| GONZALEZ, MR | 14715 S FRAILEY AV COMPTON CA 90221 |
| GONZALEZ, MR JESSIE | 15165 CARMEL ST FONTANA CA 92335 |
| GONZALEZ, MR JOSE H | 18434 E KIRKWALL RD AZUSA CA 91702 |
| GONZALEZ, MR LEONARD | 4481 YELLOWSTONE ST LOS ANGELES CA 90032 |
| GONZALEZ, MR. | 751 N WORKMAN ST SAN FERNANDO CA 91340 |
| GONZALEZ, MR. MIGUEL | 4001 N MISSION RD APT 50 LOS ANGELES CA 90032 |
| GONZALEZ, MRS. | 16035 E BALLENTINE PL COVINA CA 91722 |
| GONZALEZ, MRS. MARISELA | 3640 JASMINE AV APT 1 LOS ANGELES CA 90034 |
| GONZALEZ, MRS. MARLENI | 14925 SHERMAN WY APT 216 VAN NUYS CA 91405 |
| GONZALEZ, MRS. ROSA | 7629 LYNALAN AV WHITTIER CA 90606 |
| GONZALEZ, MS. ANGEL | 10111 KESWICK ST SUN VALLEY CA 91352 |
| GONZALEZ, NANCY | 1049 N STATE ST LOS ANGELES CA 90033 |
| GONZALEZ, NATALIE | 6527 SHIRLEY AV APT 7 RESEDA CA 91335 |
| GONZALEZ, NAVI | 1634   COLLEGE GREEN DR ELGIN IL 60123 |
| GONZALEZ, NELLY | 1636 N WAKONDA ST FLAGSTAFF AZ 86004 |
| GONZALEZ, NEYDEE | 5239 HARMONY DR APT 306 NORTH HOLLYWOOD CA 91601 |
| GONZALEZ, NICK | 259   LINCOLN DR BARTLETT IL 60103 |
| GONZALEZ, NICOLAS | 9081   DALLAS PL CROWN POINT IN 46307 |
| GONZALEZ, NOEL | 5025 E PACIFIC COAST HWY APT 116 LONG BEACH CA 90804 |
| GONZALEZ, NORMA | 2110 S  USHIGHWAY27 ST # F34 CLERMONT FL 34711 |
| GONZALEZ, NORMA | 2740 S HARDING AVE CHICAGO IL 60623 |
| GONZALEZ, NORMA | 377 NW  49TH ST FORT LAUDERDALE FL 33309 |
| GONZALEZ, NORMA | 1316 COLTON ST LOS ANGELES CA 90026 |
| GONZALEZ, NORMA | 4031 LA RICA AV APT N BALDWIN PARK CA 91706 |
| GONZALEZ, NORMA T | 6338 SW  25TH ST MIRAMAR FL 33023 |
| GONZALEZ, NYSA | 1015 NOVARRO ST WEST COVINA CA 91791 |
| GONZALEZ, OCTAVIO | 7412 DEMPSEY AV VAN NUYS CA 91406 |
| GONZALEZ, OLGA | 13132 S VERMONT AV APT 5 GARDENA CA 90247 |
| GONZALEZ, OLGA | 13748 BAY ST FONTANA CA 92336 |
| GONZALEZ, OLGA | 2280 W RIALTO AV APT 102 SAN BERNARDINO CA 92410 |
| GONZALEZ, OLGA | 719 KENTIA AV SANTA BARBARA CA 93101 |
| GONZALEZ, OLIVIA | 15413 HALCOURT AV NORWALK CA 90650 |
| GONZALEZ, OLIVIA | 7759 WILLOW AV RIVERSIDE CA 92504 |
| GONZALEZ, ORLANDO | 2330 N LOWELL AVE CHICAGO IL 60639 |
| GONZALEZ, ORLANDO | 14121 SW  17TH ST DAVIE FL 33325 |
| GONZALEZ, OSCAR | 12020 CHAPMAN AV APT 311 GARDEN GROVE CA 92840 |
| GONZALEZ, OTILIA | 5944 LUDELL ST BELL GARDENS CA 90201 |
| GONZALEZ, P | 8609 MADISON AV WHITTIER CA 90602 |
| GONZALEZ, PABLO | 2730 RAYMOND AV APT 2 LOS ANGELES CA 90007 |
| GONZALEZ, PAOLA | 1222 IROLO ST APT 1 LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, PATRICIA | 8837 BARING CROSS ST LOS ANGELES CA 90044 |
| GONZALEZ, PATRICIA | 10251 FERN AV APT 458 STANTON CA 90680 |
| GONZALEZ, PATRICIA | 316 N MARYLAND AV APT 104 GLENDALE CA 91206 |
| GONZALEZ, PATRICIA | 448 TAMAR DR APT BACK LA PUENTE CA 91746 |
| GONZALEZ, PATRICIA | 324 S SAN ANGELO AV LA PUENTE CA 91746 |
| GONZALEZ, PATRICIA | 1881 MITCHELL AV APT 55 TUSTIN CA 92780 |
| GONZALEZ, PATTI | 1061 SW  49TH TER PLANTATION FL 33317 |
| GONZALEZ, PATTY | 2799 YOSEMITE DR AURORA IL 60503 |
| GONZALEZ, PATTY | 2105 DELAWARE AV SANTA MONICA CA 90404 |
| GONZALEZ, PATTY | 7908 DUCHESS DR APT F WHITTIER CA 90606 |
| GONZALEZ, PAUL | 530 S BARRINGTON AV APT 309 LOS ANGELES CA 90049 |
| GONZALEZ, PAUL | 1401 S HARBOR BLVD APT 6K LA HABRA CA 90631 |
| GONZALEZ, PAUL | 18926 NORTHAM ST WEST COVINA CA 91792 |
| GONZALEZ, PAUL T | 1165 QUINCE AV UPLAND CA 91786 |
| GONZALEZ, PAULA | 4039 N MAJOR AVE CHICAGO IL 60634 |
| GONZALEZ, PAULA | 6121 NW  41ST DR CORAL SPRINGS FL 33067 |
| GONZALEZ, PAULA | 1220 S MUIRFIELD RD LOS ANGELES CA 90019 |
| GONZALEZ, PAULINE | 2553 NW  13TH ST DELRAY BEACH FL 33445 |
| GONZALEZ, PAULINO | 1815  WENONAH AVE BERWYN IL 60402 |
| GONZALEZ, PEDRO | 23302 CAMINITO MARCIAL LAGUNA HILLS CA 92653 |
| GONZALEZ, PEDRO | 36552 JAMES PL PALMDALE CA 93550 |
| GONZALEZ, PETER | 3051 N  COURSE DR # 101 POMPANO BCH FL 33069 |
| GONZALEZ, PETER | 13511 LEIBACHER AV NORWALK CA 90650 |
| GONZALEZ, PETRA | 410 DELANCEY AV SAN DIMAS CA 91773 |
| GONZALEZ, PHILIP A | 10432 WARNER AV FOUNTAIN VALLEY CA 92708 |
| GONZALEZ, PHILLIP | 1000 SOUTH COAST DR APT 5201 COSTA MESA CA 92626 |
| GONZALEZ, PRISCILLA | 3202 S 53RD CT CICERO IL 60804 |
| GONZALEZ, R. | 13900 KOPANY AV SYLMAR CA 91342 |
| GONZALEZ, RAFAEL | 174   MAPLE AVE MERIDEN CT 06450 |
| GONZALEZ, RAFAEL | 18571 DANCY ST ROWLAND HEIGHTS CA 91748 |
| GONZALEZ, RAFAEL JR | 17336 GILMORE ST VAN NUYS CA 91406 |
| GONZALEZ, RAFIAEL | 1100 E PICO BLVD LOS ANGELES CA 90021 |
| GONZALEZ, RAMON | 6921 HOMER ST APT A28 WESTMINSTER CA 92683 |
| GONZALEZ, RAMONA | 960 SIMMONS AV LOS ANGELES CA 90022 |
| GONZALEZ, RAMONA | 3656 SILVER CLOUD DR NORCO CA 92860 |
| GONZALEZ, RANDY | 19415   DELAWARE CIR BOCA RATON FL 33434 |
| GONZALEZ, RAQUEL | 3000   RIO VISTA BLVD # 201 PALM BEACH GARDENS FL 33410 |
| GONZALEZ, RAUL | 14619 MANSEL AV LAWNDALE CA 90260 |
| GONZALEZ, RAUL | 11938 LYNDORA ST NORWALK CA 90650 |
| GONZALEZ, RAUL | 1225 BROADWAY APT 108 CHULA VISTA CA 91911 |
| GONZALEZ, RAUL | 9330 HILLERY DR APT 10305 SAN DIEGO CA 92126 |
| GONZALEZ, RAUL | 10765 BENNETT DR FONTANA CA 92337 |
| GONZALEZ, RAUL | 8036 GOLDEN STAR AV RIVERSIDE CA 92506 |
| GONZALEZ, RAY | 16642 KELSLOAN ST VAN NUYS CA 91406 |
| GONZALEZ, RAYMOND | 11396   TAFT ST PEMBROKE PINES FL 33026 |
| GONZALEZ, REBECCA I | 425 S LA VERNE AV LOS ANGELES CA 90022 |
| GONZALEZ, REBECKA | 403 RIMGROVE DR LA PUENTE CA 91744 |
| GONZALEZ, REDRO & FRANCINE | 14617 DANA ST ADELANTO CA 92301 |
| GONZALEZ, REINA | 4161 ZAMORA ST APT 41 LOS ANGELES CA 90011 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, RENE | 807 THAMES   DR HAMPTON VA 23666 |
| GONZALEZ, RENE | 13852 FACADE AV PARAMOUNT CA 90723 |
| GONZALEZ, RENEE | 7366 NW   34TH ST LAUDERHILL FL 33319 |
| GONZALEZ, REYNA | 8677 THOROUGHBRED ST ALTA LOMA CA 91701 |
| GONZALEZ, RICARDA | 10706 DALEROSE AV INGLEWOOD CA 90304 |
| GONZALEZ, RICARDO | 930   WESTMORELAND DR 22 VERNON HILLS IL 60061 |
| GONZALEZ, RICARDO | 1261 NW   28TH ST MIAMI FL 33142 |
| GONZALEZ, RICARDO | 146 S VANCOUVER AV LOS ANGELES CA 90022 |
| GONZALEZ, RICARDO | 21900 MARTIN ST APT D18 CARSON CA 90745 |
| GONZALEZ, RICHARD | 5315 W 125TH ST HAWTHORNE CA 90250 |
| GONZALEZ, RICHARD | 4707 E 58TH ST APT 13 MAYWOOD CA 90270 |
| GONZALEZ, RICHARD | 14601 CHATSWORTH DR MISSION HILLS CA 91345 |
| GONZALEZ, RICHARDO, BRADLEY UNIVESITY | 828 N UNDERHILL ST 603 PEORIA IL 61606 |
| GONZALEZ, ROBERT | 823   PHEASANT TRL SAINT CHARLES IL 60174 |
| GONZALEZ, ROBERT | 2520 W BIRCHWOOD AVE A CHICAGO IL 60645 |
| GONZALEZ, ROBERT | 24823 FRIES AV CARSON CA 90745 |
| GONZALEZ, ROBERT | 32 ROYCROFT AV LONG BEACH CA 90803 |
| GONZALEZ, ROBERT | 10903 HUSTON ST APT 14 NORTH HOLLYWOOD CA 91601 |
| GONZALEZ, ROBERT | 11439 TESOTA LOOP CORONA CA 92883 |
| GONZALEZ, ROBERT | 1636 SHORELINE DR SANTA BARBARA CA 93109 |
| GONZALEZ, ROBERTO | 7866 MAPLE AV FONTANA CA 92336 |
| GONZALEZ, ROBERTO | 7567 21ST ST APT A WESTMINSTER CA 92683 |
| GONZALEZ, ROCIO | 901 S ARDMORE AV APT 303 LOS ANGELES CA 90006 |
| GONZALEZ, RODOLFO | 4841 S THROOP ST CHICAGO IL 60609 |
| GONZALEZ, RODOLFO | 5933 LIVE OAK ST BELL GARDENS CA 90201 |
| GONZALEZ, RODRIGO | 8997 NW   53RD CT SUNRISE FL 33351 |
| GONZALEZ, RODRIGO | 1350 W 4TH ST APT 307 LOS ANGELES CA 90017 |
| GONZALEZ, ROGER | 9610 NW   8TH ST PEMBROKE PINES FL 33024 |
| GONZALEZ, ROMAN | 1208 E 76TH PL LOS ANGELES CA 90001 |
| GONZALEZ, ROMERO/MARIA | 202 E CLARENDON DR ROUND LAKE BEACH IL 60073 |
| GONZALEZ, RONALD | 625 W BOB O LINK RD MOUNT PROSPECT IL 60056 |
| GONZALEZ, RONALD | 453 S 7TH ST APT A ALHAMBRA CA 91801 |
| GONZALEZ, ROSA | 139 HANDEL RD EAST HARTFORD CT 06118-2620 |
| GONZALEZ, ROSA | 8895 NW   26TH CT CORAL SPRINGS FL 33065 |
| GONZALEZ, ROSA | 2157 E 101ST ST APT 376 LOS ANGELES CA 90002 |
| GONZALEZ, ROSA | 1117 S BURLINGTON AV LOS ANGELES CA 90006 |
| GONZALEZ, ROSA | 714 FERRIS AV APT 10 LOS ANGELES CA 90022 |
| GONZALEZ, ROSA | 2405 1/2 REPETTO AV APT BACK MONTEBELLO CA 90640 |
| GONZALEZ, ROSA | 1560 SHERIDAN RD SAN BERNARDINO CA 92407 |
| GONZALEZ, ROSA | 335 BARD ST FILLMORE CA 93015 |
| GONZALEZ, ROSA | 45435 18TH ST E LANCASTER CA 93535 |
| GONZALEZ, ROSA L | 9435 S 82ND CT HICKORY HILLS IL 60457 |
| GONZALEZ, ROSA M | 8634 GLORIA AV NORTH HILLS CA 91343 |
| GONZALEZ, ROSA M. | 4911   DONOVAN ST ORLANDO FL 32808 |
| GONZALEZ, ROSALBA | 11051 BARNWALL ST APT 22 NORWALK CA 90650 |
| GONZALEZ, ROSALIA | 14061 CHAGALL AV IRVINE CA 92606 |
| GONZALEZ, ROSALIE | 285 NE   40TH CT POMPANO BCH FL 33064 |
| GONZALEZ, ROSALYNN | 4108 NW   79TH AVE CORAL SPRINGS FL 33065 |
| GONZALEZ, ROSARIO | 9412 S HOMAN AVE 2ND EVERGREEN PARK IL 60805 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ROSARIO | 1802 S LA BREA AV APT 6 LOS ANGELES CA 90019 |
| GONZALEZ, ROSARIO | 4534 W 164TH ST LAWNDALE CA 90260 |
| GONZALEZ, ROSAURA | 107 E 79TH ST LOS ANGELES CA 90003 |
| GONZALEZ, ROSAURA | 16600 DOWNEY AV APT 142 PARAMOUNT CA 90723 |
| GONZALEZ, ROSEMARY | 1716 N  25TH AVE HOLLYWOOD FL 33020 |
| GONZALEZ, ROSEMARY | 4718 KESTER AV APT 111 SHERMAN OAKS CA 91403 |
| GONZALEZ, ROSITA | 5611 E 23RD ST APT 6 LONG BEACH CA 90815 |
| GONZALEZ, RUBEN | 6923 BARRIE LYNN ST 121F HAMMOND IN 46323 |
| GONZALEZ, RUBEN | 7851   FARRAGUT ST HOLLYWOOD FL 33024 |
| GONZALEZ, RUBEN | 537    RACQUET CLUB RD # 38 WESTON FL 33326 |
| GONZALEZ, RUBEN | 511   EL PRADO WEST PALM BCH FL 33405 |
| GONZALEZ, RUBEN | 3529 SEPULVEDA BLVD LOS ANGELES CA 90034 |
| GONZALEZ, RUBEN | 13518 OAKS AV CHINO CA 91710 |
| GONZALEZ, RUDY | 2810 RESERVOIR ST APT 112 LOS ANGELES CA 90026 |
| GONZALEZ, RUDY | 9520 BRYSON AV SOUTH GATE CA 90280 |
| GONZALEZ, RUDY | 13121 WAVERLY AV CORONA CA 92879 |
| GONZALEZ, RUEL | 4340 KINGSWELL AV LOS ANGELES CA 90027 |
| GONZALEZ, RUTH | 4026 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| GONZALEZ, RUTH | 11238 THRACE DR WHITTIER CA 90604 |
| GONZALEZ, RYAN | 2724 MALCOLM AV LOS ANGELES CA 90064 |
| GONZALEZ, SAL | 2110 BEVRA AV OXNARD CA 93036 |
| GONZALEZ, SALLY | 1718 XIMENO AV APT 41 LONG BEACH CA 90815 |
| GONZALEZ, SALVADOR | 3809   INDIAN HEAD LN JOLIET IL 60435 |
| GONZALEZ, SAMANTHA | 1945 E 115TH ST LOS ANGELES CA 90059 |
| GONZALEZ, SAMUEL | 989 CAPPER AV POMONA CA 91767 |
| GONZALEZ, SANDRA | 638 3/4 S KERN AV LOS ANGELES CA 90022 |
| GONZALEZ, SANDRA | 2758 BUDAU AV LOS ANGELES CA 90032 |
| GONZALEZ, SANDRA | 2969 IRVING ST RIVERSIDE CA 92504 |
| GONZALEZ, SANDRA | 432 CAMINO FLORA VISTA SAN CLEMENTE CA 92673 |
| GONZALEZ, SANDY | 627   BELMONT DR ROMEOVILLE IL 60446 |
| GONZALEZ, SANDY | 4774 FISHER ST LOS ANGELES CA 90022 |
| GONZALEZ, SANTIAGO | 1513 E BANYAN ST ONTARIO CA 91761 |
| GONZALEZ, SANTOS | 1151 NE  210TH TER NORTH MIAMI FL 33179 |
| GONZALEZ, SARA | 12137 BRADDOCK DR CULVER CITY CA 90230 |
| GONZALEZ, SARA | 13820 CAGLIERO ST LA PUENTE CA 91746 |
| GONZALEZ, SARAH | 4910   GATEWAY GARDENS DR BOYNTON BEACH FL 33436 |
| GONZALEZ, SARAI | 15537 OAKFLATS RD CHINO HILLS CA 91709 |
| GONZALEZ, SAUL | 3100 S MAIN ST APT 4A SANTA ANA CA 92707 |
| GONZALEZ, SERGIO | 2636 S GARTH AV APT 8 LOS ANGELES CA 90034 |
| GONZALEZ, SERGIO | 3330 MARTIN LUTHER KING BLVD APT 20 LYNWOOD CA 90262 |
| GONZALEZ, SERGIO | 11555 PLANE TREE RD FONTANA CA 92337 |
| GONZALEZ, SERGIO | 15177 LINCOLN ST APT D-3 LAKE ELSINORE CA 92530 |
| GONZALEZ, SERGIO | 1501 N PARTON ST APT 4 SANTA ANA CA 92706 |
| GONZALEZ, SERGIO | 606 MAERTIN LN FULLERTON CA 92831 |
| GONZALEZ, SHANNON | 1621 ORANGE ST REDLANDS CA 92374 |
| GONZALEZ, SHARAI | 7111 VANPORT AV WHITTIER CA 90606 |
| GONZALEZ, SHERRIE | 5038 W PATTERSON AVE CHICAGO IL 60641 |
| GONZALEZ, SILVIA | 10813 CROCKETT ST SUN VALLEY CA 91352 |
| GONZALEZ, SOCORRO | 357 E 97TH ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, SOCORRO | 296 BLACKSHEAR AV LOS ANGELES CA 90022 |
| GONZALEZ, SOCORRO | 1240 W CASAD AV WEST COVINA CA 91790 |
| GONZALEZ, SOLEDAD | 3704 WOODLAWN AV LOS ANGELES CA 90011 |
| GONZALEZ, SOUZANN | 3699   COLLINWOOD LN WEST PALM BCH FL 33406 |
| GONZALEZ, STEPHANIE | 11908 GLOXINIA AV FOUNTAIN VALLEY CA 92708 |
| GONZALEZ, STEVE | 6392 CORNELL DR HUNTINGTON BEACH CA 92647 |
| GONZALEZ, STEVEN | 9627 HAMDEN ST PICO RIVERA CA 90660 |
| GONZALEZ, STEVEN | 1134 E GROVECENTER ST COVINA CA 91724 |
| GONZALEZ, STEVEN | 24869 GATEWOOD ST MORENO VALLEY CA 92551 |
| GONZALEZ, STEVEN | 1021 ELMHURST LN FILLMORE CA 93015 |
| GONZALEZ, STEVEN M | 419 E ROSEWOOD CT ONTARIO CA 91764 |
| GONZALEZ, SUSANA | 934 W PRINCETON ST ONTARIO CA 91762 |
| GONZALEZ, SUSANA | 2284 S PALOMARES ST POMONA CA 91766 |
| GONZALEZ, SUSANA | 1050 PARTRIDGE DR APT 11 VENTURA CA 93003 |
| GONZALEZ, SUSY | 17017 LUDLOW ST GRANADA HILLS CA 91344 |
| GONZALEZ, SYLVIA | 14078 STINSON CT FONTANA CA 92336 |
| GONZALEZ, TAMMY | 6231 COUNTRY VIEW LN RIVERSIDE CA 92504 |
| GONZALEZ, TERESA | 10701 BURIN AV APT 6 INGLEWOOD CA 90304 |
| GONZALEZ, TERRI | 7505 OLD STAGE RD GLEN BURNIE MD 21061 |
| GONZALEZ, THERESA | 944 HARTZELL AV REDLANDS CA 92374 |
| GONZALEZ, THOMAS | 268 LAUREL AVE HIGHLAND PARK IL 60035 |
| GONZALEZ, THOMAS | 21W145  22ND ST LOMBARD IL 60148 |
| GONZALEZ, THOMAS | 221   TALIA CIR LAKE WORTH FL 33461 |
| GONZALEZ, THOMS | 2654 W WINNEMAC AVE 3W CHICAGO IL 60625 |
| GONZALEZ, TITO | 6764 LOS ARCOS ST LONG BEACH CA 90815 |
| GONZALEZ, TOBIE | 31067 BONSAI CIR WINCHESTER CA 92596 |
| GONZALEZ, TOMAS | 698   ALGONA AVE ELGIN IL 60120 |
| GONZALEZ, TOMAS | 2648 SW  189TH AVE MIRAMAR FL 33029 |
| GONZALEZ, TONY | 3245 GEORGE ST HIGHLAND IN 46322 |
| GONZALEZ, TONY | 4959 W MELROSE ST 1ST CHICAGO IL 60641 |
| GONZALEZ, TONY | 2846 S SYCAMORE AV LOS ANGELES CA 90016 |
| GONZALEZ, TRISTAN | 12012 GRAYSTONE AV NORWALK CA 90650 |
| GONZALEZ, UBALDO | 8821 S 85TH CT HICKORY HILLS IL 60457 |
| GONZALEZ, UBALDO | 1103 W GRAND BLVD CORONA CA 92882 |
| GONZALEZ, ULISA | 2724 E 4TH ST APT 3 LONG BEACH CA 90814 |
| GONZALEZ, URRUTIA | 5761 OLIVE AV RIALTO CA 92377 |
| GONZALEZ, UZZIEL | 4140 W 56TH PL CHICAGO IL 60629 |
| GONZALEZ, V | 10332 CINCO DE MAYO AV FOUNTAIN VALLEY CA 92708 |
| GONZALEZ, VALENTIN | 7701 YORKSHIRE AV STANTON CA 90680 |
| GONZALEZ, VALENTIN | 1525 WESLEY AV PASADENA CA 91104 |
| GONZALEZ, VANESSA | 2423   FILLMORE ST HOLLYWOOD FL 33020 |
| GONZALEZ, VANESSA | 2330 STORY AV LA HABRA CA 90631 |
| GONZALEZ, VANESSA | 1134 CALLE LINARES DUARTE CA 91010 |
| GONZALEZ, VANESSA | 418 W DAWSON AV GLENDORA CA 91740 |
| GONZALEZ, VANESSA | 23697 KATHRYN ST MURRIETA CA 92562 |
| GONZALEZ, VANESSA | 811 CLIFF DR APT B6 SANTA BARBARA CA 93109 |
| GONZALEZ, VANEZA | 2944 BRONCO LN NORCO CA 92860 |
| GONZALEZ, VENA | 21125 DALAMAN AV LAKEWOOD CA 90715 |
| GONZALEZ, VERENICE | 930 S DOWNEY RD LOS ANGELES CA 90023 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, VERONICA | 1042 STANLEY AV LONG BEACH CA 90804 |
| GONZALEZ, VERONICA | 2022 LIME AV LONG BEACH CA 90806 |
| GONZALEZ, VERONICA | 487 JACKSON ST COLTON CA 92324 |
| GONZALEZ, VERONICA B | 15004 WYANDOTTE ST VAN NUYS CA 91405 |
| GONZALEZ, VICENTE | 14490 OAK KNOLL CT FONTANA CA 92337 |
| GONZALEZ, VICTOR | 4641 W ALTGELD ST CHICAGO IL 60639 |
| GONZALEZ, VICTOR | 5150 W WELLINGTON AVE 2 CHICAGO IL 60641 |
| GONZALEZ, VICTOR | 11815   WINDSOR BAY PL LAKE WORTH FL 33449 |
| GONZALEZ, VICTOR | 9613 KRUSE RD PICO RIVERA CA 90660 |
| GONZALEZ, VICTOR M | 3149 OAKCREEK DR CHINO HILLS CA 91709 |
| GONZALEZ, VIDAL | 2427 S 58TH AVE CICERO IL 60804 |
| GONZALEZ, VINA | 1308 N ALEXANDRIA AV APT 1 LOS ANGELES CA 90027 |
| GONZALEZ, VIOLET | 3367 CAZADOR ST LOS ANGELES CA 90065 |
| GONZALEZ, WAN HA | 1164 W 37TH ST LOS ANGELES CA 90007 |
| GONZALEZ, WENDY | 8111 CANBY AV APT 4 RESEDA CA 91335 |
| GONZALEZ, WENDY, U OF C | 1617 E 55TH ST 3 CHICAGO IL 60615 |
| GONZALEZ, WES | 1431 N GROVE AV UPLAND CA 91786 |
| GONZALEZ, WILL | 3401 NW  100TH ST MIAMI FL 33147 |
| GONZALEZ, WILLIAM | 3428 W MEDILL AVE CHICAGO IL 60647 |
| GONZALEZ, WILLIAM | 3707   OAK RIDGE CIR DAVIE FL 33331 |
| GONZALEZ, WILLIAM | 177   LILAC LN NORTH AURORA IL 60542 |
| GONZALEZ, WILSON | 25    PRATT ST EAST HARTFORD CT 06118 |
| GONZALEZ, XAVIER | 11440 BELL TOWER DR FONTANA CA 92337 |
| GONZALEZ, YANELLY | 2678 MONSERAT CIR CORONA CA 92881 |
| GONZALEZ, YASMIN | 117   WATERWAY RD WEST PALM BCH FL 33411 |
| GONZALEZ, YASMIN | 15819 DENVER AV GARDENA CA 90248 |
| GONZALEZ, YESENIA L | 2602 DEODAR RD POMONA CA 91767 |
| GONZALEZ, YESICA | 525 NE  129TH ST NORTH MIAMI FL 33161 |
| GONZALEZ, YOLANDA | 13   LEONARD ST ELGIN IL 60123 |
| GONZALEZ, YOLANDA | 4748 N SACRAMENTO AVE 3 CHICAGO IL 60625 |
| GONZALEZ, YOLANDA | 1910 ALBION ST LOS ANGELES CA 90031 |
| GONZALEZ, YOLANDA | 811 CENTINELA AV APT 6 INGLEWOOD CA 90302 |
| GONZALEZ, YOLANDA | 11840 REDBANK ST SUN VALLEY CA 91352 |
| GONZALEZ, YOLYN | 15243 ROSELLE AV LAWNDALE CA 90260 |
| GONZALEZ, YOVANNI | 210 NW  69TH AVE PEMBROKE PINES FL 33024 |
| GONZALEZ, YSRAEL | 4860 W WAVELAND AVE CHICAGO IL 60641 |
| GONZALEZ, YVONNE | 3237 W BEACH AVE 1ST CHICAGO IL 60651 |
| GONZALEZ, YVONNE | 839 E 24TH ST LOS ANGELES CA 90011 |
| GONZALEZ, YVONNE | 523 MOUNTAIN VIEW ST FILLMORE CA 93015 |
| GONZALEZ, ZEFERINO | 12604 CAMILLA ST WHITTIER CA 90601 |
| GONZALEZ, ZENAIDA | 440 REDFIELD AV LOS ANGELES CA 90042 |
| GONZALEZ, ZOILA | 17035 CALIFORNIA AV BELLFLOWER CA 90706 |
| GONZALEZ,KIMBERLY | 8650 NW  46TH ST LAUDERHILL FL 33351 |
| GONZALEZ-SANTANA, GINA | 3125 LA PAZ LN PERRIS CA 92571 |
| GONZALO, ALVAREZ | 30W071 GLENHURST CT WARRENVILLE IL 60555 |
| GONZALO, ARNDA | 27632 BLOSSOM HILL RD LAGUNA NIGUEL CA 92677 |
| GONZALO, JORGE | 26286 SNOWDEN AV REDLANDS CA 92374 |
| GONZALO, MOLLY | 1702 N DAYTON ST 1F CHICAGO IL 60614 |
| GONZALO, TITO | 16326 SW  28TH CT MIRAMAR FL 33027 |

| Claim Name | Address Information |
|---|---|
| GONZAQLEZ, JOSE | 17031 POCONO ST LA PUENTE CA 91744 |
| GONZAQLEZ, MARIA | 6436 JABONERIA RD APT D BELL GARDENS CA 90201 |
| GONZELAS, HUGO | 14522 SAN ESTEBAN DR LA MIRADA CA 90638 |
| GONZELL, RON | 28685 RANCHO DEL SOL LAGUNA NIGUEL CA 92677 |
| GONZELMAN, STEVE | 8063 WALLACE RD BALTIMORE MD 21222 |
| GONZOE, PETER | 15528 FAITH ST FONTANA CA 92336 |
| GONZOLAS, MARILYN | 1720 XIMENO AV APT 28 LONG BEACH CA 90815 |
| GONZOLEZ, NILDA | 15121   TETHERCLIFT ST WESTON FL 33331 |
| GOO, LEILANI | 4200 ROSEMEAD BLVD APT 106 PICO RIVERA CA 90660 |
| GOOBER, BRIAN | 4956 ROMAINE ST APT 207 LOS ANGELES CA 90029 |
| GOOBIE, ERNEST | 1313 SW  19TH ST FORT LAUDERDALE FL 33315 |
| GOOBY, EMMA | 3993 10TH ST APT 1110 RIVERSIDE CA 92501 |
| GOOCH, BRENDA | 2310 MENTONE AV MENTONE CA 92359 |
| GOOCH, CHARMEL | 4215 NEWSOME  DR NEWPORT NEWS VA 23607 |
| GOOCH, DAVID | 20005 N  HIGHWAY27 ST # 1157 CLERMONT FL 34711 |
| GOOCH, DAVID | 20005 N HIGHWAY27 ST APT 980 CLERMONT FL 34711 |
| GOOCH, FRANCES | 4050 W MAYPOLE AVE CHICAGO IL 60624 |
| GOOCH, FRANCINE LOUISE | 16890 GREEN TREE BLVD APT 23A VICTORVILLE CA 92395 |
| GOOCH, JEANETTE | 14 BUTLER  DR HAMPTON VA 23666 |
| GOOCH, JERRY J. | 45870 MOURNING DOVE CT GREAT MILLS MD 20634 |
| GOOCH, MARTHA | 304 BLUE WATER CT 204 GLEN BURNIE MD 21060 |
| GOOCH, SARAH | 16221 CORNUTA AV APT 9 BELLFLOWER CA 90706 |
| GOOCH, VIOLA | 2944 GREENWOOD ACRES DR 1 DE KALB IL 60115 |
| GOOCH, WILLIAM | 1547 W LA DENEY DR ONTARIO CA 91762 |
| GOOCHEY, BILL | 207 LILLIAN PL COSTA MESA CA 92627 |
| GOOD ONE EXPRESS | 2630 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| GOOD, ADAM | 14627 GATEWAY POINTE CIR APT 15305 ORLANDO FL 32821 |
| GOOD, ADAM | 3623  RALEIGH CT MISHAWAKA IN 46545 |
| GOOD, ALBA | 2100 SANTA FE AV TORRANCE CA 90501 |
| GOOD, ANDREW | 7927 RUXWAY RD BALTIMORE MD 21204 |
| GOOD, BERTHA | 15016 MARTHA ST VAN NUYS CA 91411 |
| GOOD, BROOKELYN | 6544 DELICATE PETAL CT LAS VEGAS NV 89149 |
| GOOD, C | 3954 PALOMINO  DR 102 NEWPORT NEWS VA 23602 |
| GOOD, C | 508 E ETIWANDA AV RIALTO CA 92376 |
| GOOD, CHARLENE N.I.E. | 4712 NW  50TH CT TAMARAC FL 33319 |
| GOOD, CHARLES | 577 MILTON DR SAN GABRIEL CA 91775 |
| GOOD, CHRIS | 13500 GRIDLEY ST SAN FERNANDO CA 91340 |
| GOOD, DAVID | 217 S CATALINA AV APT 1 PASADENA CA 91106 |
| GOOD, DWAYNE R | 1234 CALLE AURORA CAMARILLO CA 93010 |
| GOOD, ELSIE | 6880 NW  11TH CT MARGATE FL 33063 |
| GOOD, ERIC | 23864 MINNEQUA DR DIAMOND BAR CA 91765 |
| GOOD, FRANCES | 7185   HUNTINGTON LN # 408 DELRAY BEACH FL 33446 |
| GOOD, GEORGE  L | 7322 YORKTOWNE DR BALTIMORE MD 21204 |
| GOOD, HELEN | 37 ROSE DR FRUITLAND PARK FL 34731 |
| GOOD, J | 10331   SUNRISE LAKES BLVD # 307 307 SUNRISE FL 33322 |
| GOOD, JAMEE | 509 NE  50TH CT POMPANO BCH FL 33064 |
| GOOD, JAMES | 4426  SPRINGWOOD AVE BALTIMORE MD 21206 |
| GOOD, JAMES | 771   JEFFERY ST # 204 BOCA RATON FL 33487 |
| GOOD, JERALD | 201 N WESTSHORE DR   2208 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| GOOD, JULIA | 17544 FLEETWOOD LN SOUTH BEND IN 46635 |
| GOOD, KAREN | 2123 NW 12TH ST DELRAY BEACH FL 33445 |
| GOOD, KARRIE | 207 N WRIGHT ST SANTA ANA CA 92701 |
| GOOD, KATHLEEN | 2460 W TALCOTT RD 119 PARK RIDGE IL 60068 |
| GOOD, KATHRYNE | 1122 WORTHINGTON RDG BERLIN CT 06037 |
| GOOD, KATHY | 8341 NW 17TH CT PEMBROKE PINES FL 33024 |
| GOOD, KEITH | 6127 FRANKLIN GIBSON RD TRACYS LANDING MD 20779 |
| GOOD, KEN | 2018 GRIFFITH PARK BLVD APT 105 LOS ANGELES CA 90039 |
| GOOD, KEVIN | 44W482 RAMM RD MAPLE PARK IL 60151 |
| GOOD, KIM | 8541 NW 48TH ST LAUDERHILL FL 33351 |
| GOOD, MARILYN | 13182 SE 93RD TERRACE RD SUMMERFIELD FL 34491 |
| GOOD, MARTINA C. | 4525 FITCH AVE BALTIMORE MD 21236 |
| GOOD, MIKE | 18681 CLEARVIEW LN HUNTINGTON BEACH CA 92648 |
| GOOD, RAYMOND | 15 CLEAR RUN DR SHREWSBURY PA 17361 |
| GOOD, REGINA | 1109 CHAMBERS RIVER RD CROWNSVILLE MD 21032 |
| GOOD, RICHARD | 9228 BRETTON REEF RD BALTIMORE MD 21234 |
| GOOD, RITA | 8559 W BOCA GLADES BLVD # A BOCA RATON FL 33434 |
| GOOD, SANDRA | 5763 CAROLINAS LN CORONA CA 92880 |
| GOOD, TIM | 130 GEORGE ST 108 BENSENVILLE IL 60106 |
| GOOD, VERONICA | 9217 W AVENUE F LANCASTER CA 93536 |
| GOOD, VIRGINIA | 109 FOREST VALLEY DR 311B FOREST HILL MD 21050 |
| GOOD, WAYNE | 14220 JESSICA CT BLOOMINGTON IL 61704 |
| GOODALE, LYNN | 35 SCOTT SWAMP RD FARMINGTON CT 06032 |
| GOODALE, WILLIAM | 1533 FOREVER AVE LIBERTYVILLE IL 60048 |
| GOODALL, HOLLIS | 2239 LAVERNA AV LOS ANGELES CA 90041 |
| GOODALL, JOHN | 1824 WILDBERRY DR A GLENVIEW IL 60025 |
| GOODAN, GREG | 8646 MEADOW RD DOWNEY CA 90242 |
| GOODAN, WILLIAM | 2041 S PACIFIC ST OCEANSIDE CA 92054 |
| GOODART, ALICE | 495 N LAKE ST 503 AURORA IL 60506 |
| GOODARZL, AMIR | 5853 INDIAN POINTE DR SIMI VALLEY CA 93063 |
| GOODBAN, CARRIE | 28 CORNICHE DR APT E MONARCH BEACH CA 92629 |
| GOODBAR, PERRY | 103 SWINLEY FRST WILLIAMSBURG VA 23188 |
| GOODBAR, TEDDY | 6355 SWEET MAPLE LN BOCA RATON FL 33433 |
| GOODCHILD, BILL | 6327 N BRANDYWINE DR MARGATE FL 33063 |
| GOODE, ADELINE | 21217 LAGO CIR # I BOCA RATON FL 33433 |
| GOODE, B W | 11912 LAURELWOOE DR STUDIO CITY CA 91604 |
| GOODE, CRAIG | 1927 JUNIPERO AV SIGNAL HILL CA 90755 |
| GOODE, DANA | 1759 W VERNON AV LOS ANGELES CA 90062 |
| GOODE, DAVID | 708 FAIRLANE DR JOLIET IL 60435 |
| GOODE, ETTA | 1661 LA CRESTA DR PASADENA CA 91103 |
| GOODE, GARY E | 43 WOODLAWN TER MERIDEN CT 06450 |
| GOODE, IVOR/ELAINE | 1498 STONEFIELD DR DE KALB IL 60115 |
| GOODE, LAURIE | 5550 ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| GOODE, MARY | 801 79TH ST 406 DARIEN IL 60561 |
| GOODE, MEREDITH | 2536 N SAWYER AVE 406 CHICAGO IL 60647 |
| GOODE, MILLICENT | 21 TUDOR CT LUTHERVILLE-TIMONIUM MD 21093 |
| GOODE, MONICA | 985 S IDAHO ST APT 44 LA HABRA CA 90631 |
| GOODE, RED | 1311 DATE PALM DR LANTANA FL 33462 |
| GOODE, SANERA | 122 WALDON RD I ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| GOODE, STEVEN | 826 BUCKINGHAM CT CRYSTAL LAKE IL 60014 |
| GOODE, TARA | 27077 HIDAWAY AV APT 31 CANYON COUNTRY CA 91351 |
| GOODELL, ERIC D | 24952 HIDDEN HILLS RD APT 15P LAGUNA NIGUEL CA 92677 |
| GOODELL, KAREN | 6055   TOWN COLONY DR # 1214 BOCA RATON FL 33433 |
| GOODELL, MARGUERITE | 9707   SEEMAN RD UNION IL 60180 |
| GOODELL, MRS | 29605 SOLANA WY APT J3 TEMECULA CA 92591 |
| GOODELL, PAT | 11791 COLONY DR SANTA ANA CA 92705 |
| GOODELL, REBECCA E | 1614 CHASTAIN PKWY E PACIFIC PALISADES CA 90272 |
| GOODEN, AKIKO | 907 12TH ST APT 6 SANTA MONICA CA 90403 |
| GOODEN, ALISON | 5640 NW  61ST ST # 1406 COCONUT CREEK FL 33073 |
| GOODEN, CHERYL | 217 S INGLEWOOD AV INGLEWOOD CA 90301 |
| GOODEN, CRISTINA | 2141 GUTHRIE ST APT B SAN BERNARDINO CA 92404 |
| GOODEN, DON | 10301 USHIGHWAY27 ST APT 40 CLERMONT FL 34711 |
| GOODEN, DORTHY | 1418 NW  11TH PL FORT LAUDERDALE FL 33311 |
| GOODEN, GLORIA | 1033 E 100TH PL CHICAGO IL 60628 |
| GOODEN, GLORIA | 530 W ELM AV INGLEWOOD CA 90301 |
| GOODEN, JACQUELINE | 1225 NE  15TH AVE # 3 3 FORT LAUDERDALE FL 33304 |
| GOODEN, JAMES | 10953 W  CLAIRMONT CIR # 110 TAMARAC FL 33321 |
| GOODEN, JOHNNY | 3819 W 27TH ST APT 11 LOS ANGELES CA 90018 |
| GOODEN, JUDITH | 9539   PRAIRIE AVE 22 HIGHLAND IN 46322 |
| GOODEN, M | 7007   PEMBROKE RD PEMBROKE PINES FL 33023 |
| GOODEN, MARTIN | 5971 NW  25TH PL SUNRISE FL 33313 |
| GOODEN, TARYN | 736 NW  5TH CT HALLANDALE FL 33009 |
| GOODEN, VALERIE | 29   POMFRET ST HARTFORD CT 06112 |
| GOODEN, YOLANDA | 5107 W MADISON ST CHICAGO IL 60644 |
| GOODENOW, GEORGE JR. | 6483   BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| GOODFELLOW, ALICE | 13009   ROYAL FERN DR ORLANDO FL 32828 |
| GOODFRIEND, M. | 7445   VICTORY LN # 8902 DELRAY BEACH FL 33446 |
| GOODGAME, LINDA | 109 PINE CREEK  DR HAMPTON VA 23669 |
| GOODGLOSS, ARLENE | 2792   DONNELLY DR # 132 132 LANTANA FL 33462 |
| GOODGOLD, MERYL | 73   MANSFIELD B BOCA RATON FL 33434 |
| GOODHART, ZELDA | 9841   SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| GOODHEAD, H | 1623 VICTORY BLVD APT 17 GLENDALE CA 91201 |
| GOODHEART, JAN S | 555 SE  6TH AVE # 9A 9A DELRAY BEACH FL 33483 |
| GOODHUES, JAMES | 622 POTOMAC ST S BALTIMORE MD 21224 |
| GOODIE, GLORIA | 229 MOUNT ST N 217 BALTIMORE MD 21223 |
| GOODIER, CHRISTINA | 468 E  ALEXANDER PALM RD BOCA RATON FL 33432 |
| GOODIER, DAVID | 3427 SANTEE CT BALTIMORE MD 21236 |
| GOODIN, CHUCK | 1585 MAYFLOWER WY CLOVIS CA 93612 |
| GOODIN, DEBRA | 38 WESTOVER  RD NEWPORT NEWS VA 23601 |
| GOODIN, J A | 4095 FRUIT ST APT 831 LA VERNE CA 91750 |
| GOODIN, JANICE R. | 1844 NW  97TH AVE PLANTATION FL 33322 |
| GOODIN, SANDRA | 237  BARRINGTON DR BOURBONNAIS IL 60914 |
| GOODIN-MAYEDA, VINICIOUS I | 3175 S SEPULVEDA BLVD APT 302 LOS ANGELES CA 90034 |
| GOODINE, G | 5571   BUENA VIS MARGATE FL 33063 |
| GOODING, ANDY N.I.E. | 1709 NW  58TH AVE LAUDERHILL FL 33313 |
| GOODING, CHARLES | 28119 CROSS CREEK DR SALISBURY MD 21801 |
| GOODING, CORY | 3767 MENTONE AV APT 202 LOS ANGELES CA 90034 |
| GOODING, DELORIS | 4258 FLOWERTON RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| GOODING, GENE | 4 PINE ST DEERFIELD IL 60015 |
| GOODING, KEVIN | 26600 EARLY RD SOUTH BEND IN 46628 |
| GOODING, MARILYN A | 632 S AZUSA AV WEST COVINA CA 91791 |
| GOODING, SETH | 1327 N GREENVIEW AVE 1 CHICAGO IL 60642 |
| GOODIS JESSE | 138 BRANDY WINE DR BETHANY BEACH DE 19930 |
| GOODISON, DAVID | 117 OLDE JAMESTOWN  CT WILLIAMSBURG VA 23185 |
| GOODKIND, JUDITH | 3095 N  COURSE DR # 710 POMPANO BCH FL 33069 |
| GOODKNIGHT, R | 2721 N WOODROW AV SIMI VALLEY CA 93065 |
| GOODLANDER, LOUISE | 13  SAUK TRL 4 INDIAN HEAD PARK IL 60525 |
| GOODLANDER, MICHELLE | 11495 MT SAN ANTONIO CT ALTA LOMA CA 91737 |
| GOODLEAF, FRANK | 715 NE  1ST CT # 2C DELRAY BEACH FL 33483 |
| GOODLESS, S | 20090  BOCA WEST DR # 301 BOCA RATON FL 33434 |
| GOODLETT, BETINA | 800  PARKVIEW DR # 103 HALLANDALE FL 33009 |
| GOODLETT, CYNDI | 24431 JACARTE DR MURRIETA CA 92562 |
| GOODLETT, TAMMY | 1893 BRAXTON  CT A LANGLEY AFB VA 23665 |
| GOODLEY, CAROLYN | 520 NW  18TH ST POMPANO BCH FL 33060 |
| GOODLEY, LANTON | 2947 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| GOODLEY, MARIE | 900 SE  5TH CT POMPANO BCH FL 33060 |
| GOODLIFFE, CHARLOTTE | 305 JETHRO LN GRAFTON VA 23692 |
| GOODLOE, ACE | 8936 S ANTHONY AVE CHICAGO IL 60617 |
| GOODLOE, CHARI | 8033 S MAPLEWOOD AVE CHICAGO IL 60652 |
| GOODLOE, DELORES | 610 G ST APT 6 CHULA VISTA CA 91910 |
| GOODLOE, GWEN | 5232 MICHELSON DR APT 22B IRVINE CA 92612 |
| GOODLOE, JENNIFER | 602  PINE ST MICHIGAN CITY IN 46360 |
| GOODLOVE, COLEEN | 4042 N ALBANY AVE CHICAGO IL 60618 |
| GOODLUCK, PAULINE | 7656 NW  5TH ST # H1 PLANTATION FL 33324 |
| GOODLUCK, SHIELA | 1117 WEST ST RACINE WI 53404 |
| GOODMAN, ABRAHAM | 9799  BELFORT CIR TAMARAC FL 33321 |
| GOODMAN, ALBERT | 3001  DEER CRK CNTRY C BLVD # 554 DEERFIELD BCH FL 33442 |
| GOODMAN, ANN | 6726  GROVELEIGH DR COLUMBIA MD 21046 |
| GOODMAN, ANNA | 5450  GAYMAR DR ORLANDO FL 32818 |
| GOODMAN, ANNE | 10556 E  CLAIRMONT CIR TAMARAC FL 33321 |
| GOODMAN, BARBARA | 6 POMONA S 4 BALTIMORE MD 21208 |
| GOODMAN, BARBARA | 649 MICHIGAN AVE EVANSTON IL 60202 |
| GOODMAN, BAYLE | 9320 LOWELL AVE SKOKIE IL 60076 |
| GOODMAN, BEATRICE | 3505  OAKS WAY # 504 POMPANO BCH FL 33069 |
| GOODMAN, BEN | 1100  SAINT CHARLES PL # 510 PEMBROKE PINES FL 33026 |
| GOODMAN, BERNARD | 3 POMONA W 5 BALTIMORE MD 21208 |
| GOODMAN, BERNARD | 2427  PRESIDENTIAL WAY # PH3 WEST PALM BCH FL 33401 |
| GOODMAN, BEVERLY | 3900 MISSION HILLS RD  201 NORTHBROOK IL 60062 |
| GOODMAN, BLOSSOM | 7591 NW  1ST ST # 102 MARGATE FL 33063 |
| GOODMAN, BRENDA | 3708 CLYDESDALE ROAD WAY REISTERSTOWN MD 21136 |
| GOODMAN, BRYAN | 7511  LABYRINTH RD BALTIMORE MD 21208 |
| GOODMAN, CAROL | 5010  PRIVET PL # 104 DELRAY BEACH FL 33484 |
| GOODMAN, CAROLINE | 928  ECHO LN GLENVIEW IL 60025 |
| GOODMAN, CHERYL | 5326 ADELE AV WHITTIER CA 90601 |
| GOODMAN, CINDY | 252 COLUMBIA  AVE HAMPTON VA 23669 |
| GOODMAN, CONNIE | 1649  MUIRFIELD DR DYER IN 46311 |
| GOODMAN, DANNY | 11312 SEABORN ST LAKEWOOD CA 90715 |

| Claim Name | Address Information |
| --- | --- |
| GOODMAN, DAVID | 158    BERENGER WALK WEST PALM BCH FL 33414 |
| GOODMAN, DEE & RITA | 6113    BRANDON ST PALM BEACH GARDENS FL 33418 |
| GOODMAN, DIANE | 5230 BELLINGHAM AV APT 8 VALLEY VILLAGE CA 91607 |
| GOODMAN, DORIS | 9886    SUN POINTE DR BOYNTON BEACH FL 33437 |
| GOODMAN, DOROTHA M | 9005 CYNTHIA ST APT 201 WEST HOLLYWOOD CA 90069 |
| GOODMAN, DOTTIE | 2605 CLARION CT 203 ODENTON MD 21113 |
| GOODMAN, E    ATT. K.GOODMAN | 22728 BRANDYWINE DR CALABASAS CA 91302 |
| GOODMAN, ELLEN | 21960 W GELDEN RD LAKE VILLA IL 60046 |
| GOODMAN, ESTHER | 3102    PORTOFINO PT # L1 COCONUT CREEK FL 33066 |
| GOODMAN, FAY | 311 NW  87TH DR # 105 PLANTATION FL 33324 |
| GOODMAN, FRED | 9563    WELDON CIR # D407 TAMARAC FL 33321 |
| GOODMAN, GARY | 10751 S SANGAMON ST CHICAGO IL 60643 |
| GOODMAN, GEORGE | 6783    MOONLIT DR DELRAY BEACH FL 33446 |
| GOODMAN, GERALD | 920    DOGWOOD DR # 461 DELRAY BEACH FL 33483 |
| GOODMAN, GERALD | 920    DOGWOOD DR # 464 DELRAY BEACH FL 33483 |
| GOODMAN, GLORIA | 9    SCOTT DR BLOOMFIELD CT 06002 |
| GOODMAN, GLORIA | 5451 SUFFIELD CT SKOKIE IL 60077 |
| GOODMAN, GLORIA M | 9441    SUNRISE LAKES BLVD # 104 104 SUNRISE FL 33322 |
| GOODMAN, GREG | 1004 N KINGSBURY ST CHICAGO IL 60610 |
| GOODMAN, HEATHER | 7371    SEDONA WAY DELRAY BEACH FL 33446 |
| GOODMAN, HELAINE M | 3148 BUTLER AV LOS ANGELES CA 90066 |
| GOODMAN, HENRIETTA | 266    CAPRI F DELRAY BEACH FL 33484 |
| GOODMAN, HENRY | 838 N KILKEA DR LOS ANGELES CA 90046 |
| GOODMAN, HERRY | 24 ARDSLEY PL ROCKVILLE CENTER NY 11570 |
| GOODMAN, IDA | 9841    SUNRISE LAKES BLVD # 202 SUNRISE FL 33322 |
| GOODMAN, IRVING | 7280    AMBERLY LN # 210 DELRAY BEACH FL 33446 |
| GOODMAN, IRWIN | 6237    COPPER LAKE CT BOYNTON BEACH FL 33437 |
| GOODMAN, J | 3520    OAKS WAY # 302 POMPANO BCH FL 33069 |
| GOODMAN, JASON | 941 AQUA CT ANNAPOLIS MD 21409 |
| GOODMAN, JEAN | 23901 CIVIC CENTER WY APT 128 MALIBU CA 90265 |
| GOODMAN, JEFF | 11012 WOODLEY AV GRANADA HILLS CA 91344 |
| GOODMAN, JENNIFER | 11201 5TH ST APT E105 RANCHO CUCAMONGA CA 91730 |
| GOODMAN, JIM | 2851 SILVA ST LAKEWOOD CA 90712 |
| GOODMAN, JOANNE | 934    HILLTOP RD ARNOLD MD 21012 |
| GOODMAN, JODI | 5070    ASHLEY LAKE DR # 836 BOYNTON BEACH FL 33437 |
| GOODMAN, JUDY | 9103 WISE AVENUE EXT BALTIMORE MD 21219 |
| GOODMAN, KAUL | 220 E CHAPMAN AV APT 36 PLACENTIA CA 92870 |
| GOODMAN, KEELY | 8940 TOPANGA CANYON BLVD APT E204 CANOGA PARK CA 91304 |
| GOODMAN, KETH, ST SIMON THE APOSTLE | 5135 S CALIFORNIA AVE CHICAGO IL 60632 |
| GOODMAN, LAWRENCE | 7625    DANIELS AVE BALTIMORE MD 21234 |
| GOODMAN, LEE | 7314    CORTES LAKE DR DELRAY BEACH FL 33446 |
| GOODMAN, LEO | 21    WATERFORD A DELRAY BEACH FL 33446 |
| GOODMAN, LINDA | 6867 LEWIS B PULLER MEM  HWY MATTAPONI VA 23110 |
| GOODMAN, LINDA | 4970 NW  54TH ST COCONUT CREEK FL 33073 |
| GOODMAN, LINDA J | 2014  DOBSON ST EVANSTON IL 60202 |
| GOODMAN, LISA | 6122 ORANGE ST LOS ANGELES CA 90048 |
| GOODMAN, LORANIE | 18600    VILLAGE WEST DR 110 HAZEL CREST IL 60429 |
| GOODMAN, LOREN | 808    CYPRESS BLVD # 408 POMPANO BCH FL 33069 |
| GOODMAN, M | 567    MANSFIELD N BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| GOODMAN, MARGARET | 5122 JAMES WAY APT A SMITHFIELD VA 23430 |
| GOODMAN, MARIE | 40 E CEDAR ST    4A CHICAGO IL 60611 |
| GOODMAN, MARILYN | 2222   35TH ST OAK BROOK IL 60523 |
| GOODMAN, MARILYN | 1133 9TH ST APT 210 SANTA MONICA CA 90403 |
| GOODMAN, MARJORIE | 2043   NEWPORT N DEERFIELD BCH FL 33442 |
| GOODMAN, MARY | 946 OLD COUNTY RD SEVERNA PARK MD 21146 |
| GOODMAN, MARY | 175   PRESTON E BOCA RATON FL 33434 |
| GOODMAN, MELINDA | 600 CIMA VISTA LN SANTA BARBARA CA 93108 |
| GOODMAN, MELVYN | 18268 LAKE ENCINO DR ENCINO CA 91316 |
| GOODMAN, MICHELLE | 258 BETTY ST PARK CITY IL 60085 |
| GOODMAN, MIKE | 113 REES ST PLAYA DEL REY CA 90293 |
| GOODMAN, MILDRED | 2900 N   26TH AVE # 407 HOLLYWOOD FL 33020 |
| GOODMAN, MILDRED | 4330   HILLCREST DR # 411 HOLLYWOOD FL 33021 |
| GOODMAN, MIRANDA | 415 CELEY  ST HAMPTON VA 23661 |
| GOODMAN, MORTON | 53   EASTGATE DR # C C BOYNTON BEACH FL 33436 |
| GOODMAN, MRS C | 9631 ALONDRA BLVD BELLFLOWER CA 90706 |
| GOODMAN, MS DORA | 2100 CORSON ST PASADENA CA 91107 |
| GOODMAN, NANCY | 842 MANGO DR CASSELBERRY FL 32707 |
| GOODMAN, NM | P O BOX 3403 MANHATTAN BEACH CA 90266 |
| GOODMAN, NORMAN | 3286   ARCARA WAY # 101 101 LAKE WORTH FL 33467 |
| GOODMAN, PAUL | 105   HALL ST EAST HAVEN CT 06512 |
| GOODMAN, PHILLIP | 3519   CORN STREAM RD RANDALLSTOWN MD 21133 |
| GOODMAN, PHYLLIS | 8300   CALLIE AVE 208 MORTON GROVE IL 60053 |
| GOODMAN, RENEE | 901 SW   128TH TER # A106 PEMBROKE PINES FL 33027 |
| GOODMAN, RHEA | 3591   ENVIRON BLVD # 407 LAUDERHILL FL 33319 |
| GOODMAN, RICHARD | 240   TEMPLE DR BELAIR MD 21015 |
| GOODMAN, RITA | 10786   ASHMONT DR BOCA RATON FL 33498 |
| GOODMAN, ROBERT | 255 E   TROPICANA CT KISSIMMEE FL 34741 |
| GOODMAN, ROBERT | 1324   CENTRAL AVE BELOIT WI 53511 |
| GOODMAN, ROBERT | 9024   MOODY AVE MORTON GROVE IL 60053 |
| GOODMAN, ROBERT | 646 SW   5TH CT HALLANDALE FL 33009 |
| GOODMAN, RODNEY | 3026 MALLVIEW RD BALTIMORE MD 21230 |
| GOODMAN, ROSLYN | 110   FANSHAW C BOCA RATON FL 33434 |
| GOODMAN, S | 4041 DECLARATION AV CALABASAS CA 91302 |
| GOODMAN, S. | 1627 CORNING ST LOS ANGELES CA 90035 |
| GOODMAN, SALLY | 2669 E 79TH ST CHICAGO IL 60649 |
| GOODMAN, SAM | 3012   FARNHAM N DEERFIELD BCH FL 33442 |
| GOODMAN, SAMUAL | 2017   HYTHE A BOCA RATON FL 33434 |
| GOODMAN, SANDRA | 12629 CASWELL AV APT E2 LOS ANGELES CA 90066 |
| GOODMAN, SARAH | 6866   HUNTINGTON LN # 406 406 DELRAY BEACH FL 33446 |
| GOODMAN, SCOTT | 180 BEECH ST HIGHLAND PARK IL 60035 |
| GOODMAN, SCOTT | 1801 N   FLAGLER DR # 403 WEST PALM BCH FL 33407 |
| GOODMAN, SHELAGH | 8350   SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| GOODMAN, SHELDON    BLDR | 166   BERENGER WALK WEST PALM BCH FL 33414 |
| GOODMAN, SHIRLEY | 7958  E EXETER CIR TAMARAC FL 33321 |
| GOODMAN, SHIRLEY | 1512   WHITEHALL DR # 106 FORT LAUDERDALE FL 33324 |
| GOODMAN, SIMONE | 1460 N SANDBURG TER 1702 CHICAGO IL 60610 |
| GOODMAN, SOLOMON | 5253   LAKEFRONT BLVD # B DELRAY BEACH FL 33484 |
| GOODMAN, STACEY | 17589   ASHBOURNE LN # B B BOCA RATON FL 33496 |

| Claim Name | Address Information |
| --- | --- |
| GOODMAN, STAN | 4466 WOODSMAN DR 612 HAMPSTEAD MD 21074 |
| GOODMAN, STANLEY | 22605   CAMINO DEL MAR  # 1428 1428 BOCA RATON FL 33433 |
| GOODMAN, STEVE | 2527 TAYLOR AVE BALTIMORE MD 21234 |
| GOODMAN, SUE | 6866   HUNTINGTON LN # 302 DELRAY BEACH FL 33446 |
| GOODMAN, SUSAN | 6097   GREENSPOINTE DR BOYNTON BEACH FL 33437 |
| GOODMAN, SY | 4970 E  SABAL PALM BLVD # 412 LAUDERDALE LKS FL 33319 |
| GOODMAN, SYLVIA | 2402   ANTIGUA CIR # N4 COCONUT CREEK FL 33066 |
| GOODMAN, T | 301 SE  13TH ST DEERFIELD BCH FL 33441 |
| GOODMAN, TEQUILA | 8201 W GRANTOSA DR MILWAUKEE WI 53218 |
| GOODMAN, TERRENCE | 273 CLEMWOOD PKWY APT A HAMPTON VA 23669 |
| GOODMAN, THOMAS | 912 ARNETT  DR NEWPORT NEWS VA 23608 |
| GOODMAN, WENDY | 5334 NW  48TH ST COCONUT CREEK FL 33073 |
| GOODMAN,HARRY | 9300 SW  8TH ST # 321 BOCA RATON FL 33428 |
| GOODMAN,JACK | 6586   SOUTHHURST TER # 104 DELRAY BEACH FL 33446 |
| GOODMONSON, IVAN | 6634 N SAUGANASH AVE LINCOLNWOOD IL 60712 |
| GOODMONSON, JULIE | 1363   COLDSPRING RD CAROL STREAM IL 60188 |
| GOODNESS, STAN | 523 N LINWOOD AV SANTA ANA CA 92701 |
| GOODNETTER, MARY | 18095   COOPERS LN BROOKFIELD WI 53045 |
| GOODNEY, K | 450 RAINTREE CT 2J GLEN ELLYN IL 60137 |
| GOODNIGHT, JOE | 326   FRIAR TUCK DR SCHERERVILLE IN 46375 |
| GOODNIGHT, MARILYN | 34   ELM MDWS ENFIELD CT 06082 |
| GOODNIGHT, TODD | 32843 CLEVELAND ST TEMECULA CA 92592 |
| GOODNO, CLAIRE | 111 WALNUT ST EAST HARTFORD CT 06108-2975 |
| GOODNOW, DANIEL | 12948 YORBA AV APT D CHINO CA 91710 |
| GOODNOW, DONNA | 5751 S WOODLAWN AVE 215 CHICAGO IL 60637 |
| GOODPASTER, G | 8129 HOLY CROSS PL LOS ANGELES CA 90045 |
| GOODPASTER, VICKI | 46 PENINSULA CENTER APT 250 ROLLING HILLS ESTATE CA 90274 |
| GOODPASTOR, CAMERON | 12811 OXNARD ST APT 2 NORTH HOLLYWOOD CA 91606 |
| GOODPASTURE, RICHARD | 1010 ARATINA ST LOS ANGELES CA 90042 |
| GOODRICH, ADA | 745 N 5TH AV COVINA CA 91723 |
| GOODRICH, ALLEN | 13940 PARAMOUNT BLVD APT 410 PARAMOUNT CA 90723 |
| GOODRICH, CLIFF | 614   PRAIRIE AVE BARRINGTON IL 60010 |
| GOODRICH, DAVID | 3021 E 138TH PL CHICAGO IL 60633 |
| GOODRICH, H | 19118 MARILLA ST NORTHRIDGE CA 91324 |
| GOODRICH, HOWARD | 5744 N NATOMA AVE CHICAGO IL 60631 |
| GOODRICH, JENNIFER | 123 BAKER FARM  DR HAMPTON VA 23666 |
| GOODRICH, KATHLEEN | 11705   CASTELLON CT BOYNTON BEACH FL 33437 |
| GOODRICH, LACEY | 1577 NW  91ST AVE # 123 CORAL SPRINGS FL 33071 |
| GOODRICH, M | 574 BURTON DR LAKE FOREST IL 60045 |
| GOODRICH, MARIANNE | 26582 VIA MANOLETE MISSION VIEJO CA 92691 |
| GOODRICH, MARIE | 8 COLUMBIA CT ABERDEEN PROVING GRO MD 21005 |
| GOODRICH, MARY | 1995 MONDAY DR ELGIN IL 60123 |
| GOODRICH, MR. STANLEY | 899 VILLAGE SQUARE S PALM SPRINGS CA 92262 |
| GOODRICH, NELL | 821 WILROY  RD SUFFOLK VA 23434 |
| GOODRICH, PAUL | 4232 N CICERO AVE CHICAGO IL 60641 |
| GOODRICH, PENNY | 414 WOLF TRAP RD APT 45 GRAFTON VA 23692 |
| GOODRICH, R | 715 IRONWOOD  DR YORKTOWN VA 23693 |
| GOODRICH, ROCHELL | 12415 RIVERSIDE DR APT 5 VALLEY VILLAGE CA 91607 |
| GOODRICH, RONALD | 34300 LANTERN BAY DR APT 25 DANA POINT CA 92629 |

| Claim Name | Address Information |
|---|---|
| GOODRICH, RYAN | 3101  DEEP CUT RD WOODSTOCK IL 60098 |
| GOODRICH, RYNE | 411 S STATE ST SPRINGFIELD IL 62704 |
| GOODRIDGE, SALLY | 1171  MAYFAIR LN GLENCOE IL 60022 |
| GOODRIDGE, STEVE | 317 NE  2ND ST BOCA RATON FL 33432 |
| GOODROW, LAURA | 1000 N LAKE SHORE DR 906 CHICAGO IL 60611 |
| GOODRUM, MIKE | 909 W DAKOTA ST SPRING VALLEY IL 61362 |
| GOODS, CAROL | 7509 BRUSHFIELD CT D BALTIMORE MD 21237 |
| GOODS, GARNETT | 5818 WINDSOR MILL RD BALTIMORE MD 21207 |
| GOODS, MARLAND | 14901 NEWPORT AV APT 154 TUSTIN CA 92780 |
| GOODSELL, KELLY | 7802 FIR DR WONDER LAKE IL 60097 |
| GOODSELL, TIMOTHY | 1063 N HERMITAGE AVE CHICAGO IL 60622 |
| GOODSHIP, SIMMON | 1501 N CAMPBELL AVE    1S CHICAGO IL 60622 |
| GOODSON SR, RK | 4 BURNS  DR NEWPORT NEWS VA 23601 |
| GOODSON, ALTO | 300 S DAMEN AVE 1203 CHICAGO IL 60612 |
| GOODSON, CONSEIVILLAIE | 5040 S INDIANA AVE 310 CHICAGO IL 60615 |
| GOODSON, GERARD | 7708  BEEKAY RD BALTIMORE MD 21219 |
| GOODSON, JAMES | 26890 TOURMALINE DR S HEBRON MD 21830 |
| GOODSON, MILLICENT | 10616 S GREEN ST CHICAGO IL 60643 |
| GOODSON, RANDY L. | 3233  MORAINE DR AURORA IL 60506 |
| GOODSON, ROBERT | 5005 HILLSBORO  CT NEWPORT NEWS VA 23605 |
| GOODSON, RONNIE | 10848 S INDIANA AVE CHICAGO IL 60628 |
| GOODSPEED OPERA HOUSE | 1    GOODSPEED LNDG EAST HADDAM CT 06423 |
| GOODSPEED, M.J. | 2100 PLAZA DEL AMO TORRANCE CA 90501 |
| GOODSPEED, THOMAS | 4663  PLYMOUTH AVE YORKVILLE IL 60560 |
| GOODSPEED, TROY | 23371 MULHOLLAND DR APT 284 WOODLAND HILLS CA 91364 |
| GOODSTADT, LEONARD | 7306    SEDONA WAY DELRAY BEACH FL 33446 |
| GOODSTEIN, CLARA | 441 NW  76TH AVE # 107 MARGATE FL 33063 |
| GOODSTEIN, DONNA | PO BOX 7786 VICTORVILLE CA 92392 |
| GOODSTEIN, DOROTHY | 6061  N PALMETTO CIR # C212 BOCA RATON FL 33433 |
| GOODSTEIN, FLORENCE | 5500 NW  69TH AVE # 151 151 LAUDERHILL FL 33319 |
| GOODSTEIN, IDA | 1042    HYTHE C BOCA RATON FL 33434 |
| GOODSTEIN, JULIUS | 10123    SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| GOODSTEIN, MILTON | 11602    BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| GOODWILL, LINDA | 19636 SPOOKS HILL RD FREELAND MD 21053 |
| GOODWIN SELF, NICK | 10343 OLETHA LN LOS ANGELES CA 90077 |
| GOODWIN, AGNES | 21 HERON ISLE CT BERLIN MD 21811 |
| GOODWIN, ANDREW | 1    BLANCHARD RD AVON CT 06001 |
| GOODWIN, ARLENE | 5342 EMPORIA AV CULVER CITY CA 90230 |
| GOODWIN, AUBREY | 1538  ROYAL BLVD ELGIN IL 60123 |
| GOODWIN, BALDWIN | 700 W 40TH ST C122 BALTIMORE MD 21211 |
| GOODWIN, BARBARA | 19847 PARTHENIA ST NORTHRIDGE CA 91324 |
| GOODWIN, BETH | 116    BLINNSHED RD MADISON CT 06443 |
| GOODWIN, CAROL | 6337  ROOSEVELT RD 308 BERWYN IL 60402 |
| GOODWIN, CHRISTY | 7904  CANTER CT SEVERN MD 21144 |
| GOODWIN, CINDY | 26288 CARDIGAN PL REDLANDS CA 92374 |
| GOODWIN, CINDY | 34344 CALLE NARANJA CAPISTRANO BEACH CA 92624 |
| GOODWIN, CLIFFORD | 100 THOMPSONS WAY # 10A BURLINGTON CT 06013-1737 |
| GOODWIN, CLINTON | 6213 NW  29TH PL MARGATE FL 33063 |
| GOODWIN, COURTNEY | 13021 SW  40TH ST DAVIE FL 33330 |

| Claim Name | Address Information |
|---|---|
| GOODWIN, DEAN | 6207 JUMILLA AV WOODLAND HILLS CA 91367 |
| GOODWIN, DEBORAH | PO BOX 472 MOSCOW TN 38057 |
| GOODWIN, DEBORAH | 1447 FRANKLIN ST APT 1 SANTA MONICA CA 90404 |
| GOODWIN, DEBRAH | 1214 ALICANTE NEWPORT BEACH CA 92660 |
| GOODWIN, DON | 75 WATER ST PARK FOREST IL 60466 |
| GOODWIN, DORIS | 518 NW  8TH AVE # 4 FORT LAUDERDALE FL 33311 |
| GOODWIN, DWIGHT | 1929 VILLA ANGELO BLVD SAINT CLOUD FL 34769 |
| GOODWIN, EARL | 25   GREENWICH ST HARTFORD CT 06120 |
| GOODWIN, ERIK | 4971 SW  32ND AVE FORT LAUDERDALE FL 33312 |
| GOODWIN, ERNIE | 89   INDIAN DR MANCHESTER CT 06042 |
| GOODWIN, GERALDINE | 12325 S LINCOLN ST CALUMET PARK IL 60827 |
| GOODWIN, GWENDOLYN | 5702 NORTHWOOD DR BALTIMORE MD 21212 |
| GOODWIN, HELEN | 1417 BONNIE BRAE PL 5E RIVER FOREST IL 60305 |
| GOODWIN, HOWARD | 46   BIRCH DR COOPER CITY FL 33026 |
| GOODWIN, IVALEE | 17341 HURLEY ST APT 95 LA PUENTE CA 91744 |
| GOODWIN, JACQUELINE | 41525 WHITTIER AV HEMET CA 92544 |
| GOODWIN, JAMES | 215 CAMBRIA AVENUE NEWINGTON CT 06111 |
| GOODWIN, JAMES | 12553 ADMIRAL AV LOS ANGELES CA 90066 |
| GOODWIN, JENNIFER | 251   TOLLAND TPKE WILLINGTON CT 06279 |
| GOODWIN, JOANN | 5525 W AGATITE AVE CHICAGO IL 60630 |
| GOODWIN, JOHN | 10013   CRENSHAW CIR CLERMONT FL 34711 |
| GOODWIN, JOHN | 455   LAKE POINT SOUTH LN DEERFIELD BCH FL 33442 |
| GOODWIN, JUDY | 2837 S BRONSON AV APT 7 LOS ANGELES CA 90018 |
| GOODWIN, JULEI | 10124   TWIN LAKES DR CORAL SPRINGS FL 33071 |
| GOODWIN, KAREN | 110 SEWELL  AVE HAMPTON VA 23663 |
| GOODWIN, KATHLEEN, NW | 626   UNIVERSITY PL 222 EVANSTON IL 60201 |
| GOODWIN, KEISHA | 214   LAKE POINTE DR # 211 211 OAKLAND PARK FL 33309 |
| GOODWIN, KEITH | 927 E GOLF RD 5 ARLINGTON HEIGHTS IL 60005 |
| GOODWIN, KEN | 3605 INDIANA ST APT F SAN DIEGO CA 92103 |
| GOODWIN, KEYSHA | 157 HENRIETTA ST W BALTIMORE MD 21230 |
| GOODWIN, KIMBERLY | 720 GALAHAD  DR NEWPORT NEWS VA 23608 |
| GOODWIN, MARTHA J | 4806 SUSSEX DR SAN DIEGO CA 92116 |
| GOODWIN, MARY | 704 MURDOCK RD BALTIMORE MD 21212 |
| GOODWIN, MATTHEW | 1247 W 30TH ST APT 308 LOS ANGELES CA 90007 |
| GOODWIN, MORGAN | 1317 W SAINT JAMES ST 216 BRADLEY ELMWOOD HALL PEORIA IL 61606 |
| GOODWIN, MRS EDWARD | 45   WOODMERE RD NEWINGTON CT 06111 |
| GOODWIN, MURRAY | 8469   JUDDITH AVE BOYNTON BEACH FL 33472 |
| GOODWIN, MYRTLE | 2454 CRENSHAW BLVD APT 4 LOS ANGELES CA 90016 |
| GOODWIN, NIA | 36 E 162ND PL SOUTH HOLLAND IL 60473 |
| GOODWIN, P | 1103 MAGRUDER RD SMITHFIELD VA 23430 |
| GOODWIN, RIKKI | 1347   ARMOUR RD BOURBONNAIS IL 60914 |
| GOODWIN, ROBERT B | 373 GLADYS AV LONG BEACH CA 90814 |
| GOODWIN, ROBERTA | 10527 AYRES AVE LOS ANGELES CA 90064 |
| GOODWIN, ROD | 1514 W ALTGELD ST CHICAGO IL 60614 |
| GOODWIN, ROSEMARIE | 2224   WHITE HALL RD WHITE HALL MD 21161 |
| GOODWIN, SCOTT K. | 1   AVERY HTS HARTFORD CT 06106 |
| GOODWIN, SHIRLEY | 80 ELLIOTT CT VENTURA CA 93003 |
| GOODWIN, STANLEY | 1245   VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| GOODWIN, STEVE | 324   KINNE RD GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| GOODWIN, TED | 10570 E  KEY DR BOCA RATON FL 33498 |
| GOODWIN, TEMECIA | 14600 OSAGE AV APT 2 LAWNDALE CA 90260 |
| GOODWIN, THOMAS | 41    CHAPLIN RD EASTFORD CT 06242 |
| GOODWIN, THOMAS | 1923 W BRADLEY PL 1 CHICAGO IL 60613 |
| GOODWIN, TREVOR | 9804 NW  43RD ST SUNRISE FL 33351 |
| GOODWIN, VALERIE | 5559 BRIXTON  RD WILLIAMSBURG VA 23185 |
| GOODWIN, VERSIE | 3405 S MICHIGAN AVE 110 CHICAGO IL 60616 |
| GOODWIN, WILMA | 15118  HASTINGS DR DOLTON IL 60419 |
| GOODWIN. CLAY | 8040  HIGH OAK RD GLEN BURNIE MD 21060 |
| GOODWINE, GREGORY | 12185 SILVERBERRY RANCHO CUCAMONGA CA 91739 |
| GOODWING MICHAEL | 4029    ASHBY D DEERFIELD BCH FL 33442 |
| GOODWITH, C | 1406 SAINT MICHAELS WAY APT 6 NEWPORT NEWS VA 23606 |
| GOODWYN, LENITA | 5143  FREDERICK AVE BALTIMORE MD 21229 |
| GOODWYN, W | PO BOX 401 WAVERLY VA 23890 |
| GOODY, EMANNUEL & AURORA | 5927 N VIRGINIA AVE CHICAGO IL 60659 |
| GOODZEIT, MILTON | 67    VALENCIA C DELRAY BEACH FL 33446 |
| GOOFALL-BROEN, SHIRNETTE | 8162 LOCH RAVEN BLVD TOWSON MD 21286 |
| GOOFRICH, ANDY | 385 S 1ST ST SAINT ANNE IL 60964 |
| GOOGE, INDIRA | 40 SHEEP HILL DR WEST HARTFORD CT 06117-1636 |
| GOOGE, SARAH | 34    SHERMAN ST HARTFORD CT 06105 |
| GOOGIN, PHIL | 10121 PRESIDIO CIR RIVERSIDE CA 92503 |
| GOOGLE INC. | 1600 AMPITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GOOKIN, BOB | 12483 GREENE AV LOS ANGELES CA 90066 |
| GOOLD, FRIEDA | 135    MANSFIELD D BOCA RATON FL 33434 |
| GOOLD, KEVIN | 16830 KINGSBURY ST APT 317 GRANADA HILLS CA 91344 |
| GOOLD, LINDA | 21431 ALISO CT LAKE FOREST CA 92630 |
| GOOLER, PEARL | 7108    SUMMER TREE DR BOYNTON BEACH FL 33437 |
| GOOLEY, BARBARA | 522 N ARIZONA AVE GLENWOOD IL 60425 |
| GOOLEY, DONALD | 701 SW  33RD PL BOYNTON BEACH FL 33435 |
| GOOLEY, MICHAEL | 2302 FRANZEN AV APT C SANTA ANA CA 92705 |
| GOOLSBY, CHARLES | 260 LORE AVE YOUNGSTOWN OH 44504 |
| GOOLSBY, DEL | 4041 BRIGHTON AV LOS ANGELES CA 90062 |
| GOOLSBY, DENISE | 36331 DALI DR CATHEDRAL CITY CA 92234 |
| GOOLSBY, JANETT | 1140    MAGNOLIA DR ALTAMONTE SPRINGS FL 32714 |
| GOOLSBY, JOSEPH | 325  TWILIGHT DR MORRIS IL 60450 |
| GOOLSBY, M. | 8031    SOUTHGATE BLVD # K10 K10 NO LAUDERDALE FL 33068 |
| GOOLST, HYMAN | 270    PRESCOTT N DEERFIELD BCH FL 33442 |
| GOON, TOM | 743  NEW MEXICO TRL ELK GROVE VILLAGE IL 60007 |
| GOONETILLEKE, EDGAR | 16262 LEFFINGWELL RD WHITTIER CA 90603 |
| GOONEWARDENE, KAREN | 911  BRUCE CT LIBERTYVILLE IL 60048 |
| GOORE, DANIEL | 628 72ND  ST NEWPORT NEWS VA 23605 |
| GOORMANS, RONALD | 1310 W LAMBERT RD APT 164 LA HABRA CA 90631 |
| GOORSKY, A. | 5305  BRIARFIELD LN LAKE IN THE HILLS IL 60156 |
| GOOSBY, DEBORAH | 7542 S BLACKSTONE AVE 1 CHICAGO IL 60619 |
| GOOSBY, MARY | 601 E 32ND ST 411 CHICAGO IL 60616 |
| GOOSE, SARA | 8950 19TH ST APT 3 RANCHO CUCAMONGA CA 91701 |
| GOOSE, TIM | 2815 HAVEN LN LINDENHURST IL 60046 |
| GOOSELAW, JOHN | 910  SENECA RD WILMETTE IL 60091 |
| GOOSNEY, CAROL | 1405 NW  91ST AVE # 1434 CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|------------|---------------------|
| GOOSSEN, GRACE | 2616 POINT LOOKOUT CV ANNAPOLIS MD 21401 |
| GOOSSERS, BERNHARD | 4050 E IMPERIAL HWY LYNWOOD CA 90262 |
| GOOSZ, ERIKA | 2700 E BEL AIRE DR 303 ARLINGTON HEIGHTS IL 60004 |
| GOOTAR, GAIL | 5789 NW  48TH DR CORAL SPRINGS FL 33067 |
| GOOTEE, JOSEPH | 4824 BAROQUE TER OCEANSIDE CA 92057 |
| GOOTKIN, JANICE | 172 WOODLAND ST # 4 MERIDEN CT 06451-2080 |
| GOOTLERNER, SIDNEY | 9187   NORTE LAGO  # J BOCA RATON FL 33428 |
| GOOTNICK STEPHANIE | 1314   TYLER ST HOLLYWOOD FL 33019 |
| GOOTNICK, M | 3001   PORTOFINO ISLE # C2 COCONUT CREEK FL 33066 |
| GOOTT, TANYA | 1128 20TH ST APT 3 SANTA MONICA CA 90403 |
| GOOVELUDO, JOSE | 1890 RUTLEDGE CT SEVERN MD 21144 |
| GOPAL, IYYANI | 1803 NW  98TH AVE PEMBROKE PINES FL 33024 |
| GOPAL, KRISHNAN | 10   LORRAINE CIR STORRS CT 06268 |
| GOPAL, P | 13232 SOJOURNER  CT 9 NEWPORT NEWS VA 23602 |
| GOPAL, VIDYAVATHI | 1581   TEAL LN 2B WHEELING IL 60090 |
| GOPALAKRISHNAN, LISA | 1885 CLOVER DR INVERNESS IL 60067 |
| GOPALAKRISHNAN, LISA | 214 15TH PL MANHATTAN BEACH CA 90266 |
| GOPALAKRISHNAN, RITA | 8893   KETTLE DRUM TER BOYNTON BEACH FL 33473 |
| GOPALAN, REKHA | 3202  WHITNEY RD AURORA IL 60502 |
| GOPANI, NEETA | 104   NEUTRENTON AVE ELGIN IL 60120 |
| GOPAUL, MAVIS | 1208 YACHT CLUB BLVD SATELLITE BEACH FL 32937 |
| GOPAUL, STEFANIE | 635 W 35TH ST APT 1411 LOS ANGELES CA 90007 |
| GOPEL, JEANNINE | 1788 SW  81ST TER DAVIE FL 33324 |
| GOPEN Y | 12525 SW  7TH ST FORT LAUDERDALE FL 33325 |
| GOPEZ, MEL | 9009 CEDROS AV APT 204 PANORAMA CITY CA 91402 |
| GOPLEN, PATRICIA | 8151 INGRAM CIR WESTMINSTER CA 92683 |
| GOPSHES, FLORENCE | 110 BRITTON DR RISING SUN MD 21911 |
| GOR, ALPESH | 814  LEXINGTON CIR HANOVER PARK IL 60133 |
| GORA, LAURA | 204 MALIBU DR ROMEOVILLE IL 60446 |
| GORAIEB, SERENA | 15475 RAYMOND AV FONTANA CA 92336 |
| GORAL, DOUG | 950 PINE AV APT 213 REDLANDS CA 92373 |
| GORAL, EMMA | 26551 SAN GONZALO DR MISSION VIEJO CA 92691 |
| GORAL, KELLY | 12 TOPVIEW TER BRISTOL CT 06010-5327 |
| GORALCZYK, ROSE | 1050   HILLSBORO MILE  # 602 POMPANO BCH FL 33062 |
| GORALESKI, LEE | 6532  WINDSOR AVE BERWYN IL 60402 |
| GORALL, DWIGHT | 708   CARRIAGE HILL LN BOCA RATON FL 33486 |
| GORALSKI, PAUL J | 54672 SHOAL CREEK LA QUINTA CA 92253 |
| GORALSKI, RICK | 6706 DANVILLE AVE BALTIMORE MD 21222 |
| GORANSON, JEAN | 2993 CURTIS ST 4 DES PLAINES IL 60018 |
| GORANSON, LISA | 3310 N LAKEWOOD AVE 1 CHICAGO IL 60657 |
| GORAWSKI, ROBERT | 8665 GRAND AVE 207 RIVER GROVE IL 60171 |
| GORBACH, ROSS | 1936   BRENTWOOD RD NORTHBROOK IL 60062 |
| GORBAL, SYLVIA | 45 PETERSEN RD GRANBY CT 06035-1907 |
| GORBARY, JULIUS | 3036   WOLVERTON B BOCA RATON FL 33434 |
| GORBE, FLORENCE M. | 4405 NE  23RD AVE FORT LAUDERDALE FL 33308 |
| GORBIN, DESHONDA (NIE) | 2028 NW  59TH WAY LAUDERHILL FL 33313 |
| GORBIN, LUBA | 9907 WHITE OAK AV APT 233 NORTHRIDGE CA 91325 |
| GORBY, JIM | 528 BROOKSIDE DR B WESTMONT IL 60559 |
| GORBY, MAX | 20495 ROCA CHICA DR MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| GORCHOFF, JOANY | 7217    PROMENADE DR # 801 BOCA RATON FL 33433 |
| GORCYK, VICTOR | 528 LAGUNA PL SEAL BEACH CA 90740 |
| GORDAN, GENNETT | 1929   171ST ST 1 HAZEL CREST IL 60429 |
| GORDAN, I. | 7333    FAIRFAX DR TAMARAC FL 33321 |
| GORDAN, KRISTINE | 1145 N MUSEUM BLVD 401 VERNON HILLS IL 60061 |
| GORDAY, SANDRA | 1311 CENTER AVE DAYTONA BEACH FL 32117 |
| GORDEN, DEBBIE | 5313   WASHINGTON ST DOWNERS GROVE IL 60515 |
| GORDEN, FLORENCE | 58 CARMELLA   CIR NEWPORT NEWS VA 23602 |
| GORDEN, SHELLY/CRAIG N | 274   GREENWOOD AVE GLENCOE IL 60022 |
| GORDER, DAVE | 5601 E ORANGETHORPE AV APT S-104 ANAHEIM CA 92807 |
| GORDES, BARBARA | 741    FRANCE ST ROCKY HILL CT 06067 |
| GORDILLO, BLANCA | 8042 FRANKLIN ST BUENA PARK CA 90621 |
| GORDILLO, GUILLERMINA | 1611 FREEMAN ST SANTA ANA CA 92706 |
| GORDILLO, HUGO | 2531 S SPAULDING AV APT 3 LOS ANGELES CA 90016 |
| GORDILLO, JULISSA | 6128 PINE AV MAYWOOD CA 90270 |
| GORDILS, CATHLEEN | 4750 N KARLOV AVE CHICAGO IL 60630 |
| GORDIN, MARIANNE | 1800 LAS TUNAS RD SANTA BARBARA CA 93103 |
| GORDIO, MARIBEL | 758 W COLDEN AV APT 8 LOS ANGELES CA 90044 |
| GORDISH, DAN | 531 W DEMING PL 223 CHICAGO IL 60614 |
| GORDON D, JOHNSON | 13555 SE   97TH TERRACE RD SUMMERFIELD FL 34491 |
| GORDON E., KYLE | 1    AVOCADO LN # 553 EUSTIS FL 32726 |
| GORDON JR, JIM | 22121 CANYON CREST DR MISSION VIEJO CA 92692 |
| GORDON LATZE ASSOC | 6175    BAYVIEW DR FORT LAUDERDALE FL 33308 |
| GORDON LISSETTE | 944 SW   86TH AVE PEMBROKE PINES FL 33025 |
| GORDON R, STEINER | 100    BLUE LAKE DR LONGWOOD FL 32779 |
| GORDON ROBINSON JR | 2521 COLD SPRING LN W BALTIMORE MD 21215 |
| GORDON, | 215 HAWTHORNE AVE BALTIMORE MD 21208 |
| GORDON, A | 310 TAHITI WY APT 212 MARINA DEL REY CA 90292 |
| GORDON, A.C. | 6381 NW   63RD WAY PARKLAND FL 33067 |
| GORDON, AARON | 20347 FAIRFIELD AV OLYMPIA FIELDS IL 60461 |
| GORDON, ADA | 100 SW  130TH TER # C414 C414 PEMBROKE PINES FL 33027 |
| GORDON, ALBERT | 4600    NORFOLK ISLAND PINE DR TAMARAC FL 33319 |
| GORDON, ALFRED | 3204    PORTOFINO PT # J2 COCONUT CREEK FL 33066 |
| GORDON, ALICE | 8821 S TALMAN AVE EVERGREEN PARK IL 60805 |
| GORDON, AMUNDSON | 2815    ST GEORGE DR DAVENPORT FL 33837 |
| GORDON, AMY | 2033 COLUMBIA ST SAN DIEGO CA 92101 |
| GORDON, ANDERSON | 325    RANCHWOOD DR LEESBURG FL 34748 |
| GORDON, ANITA | 7670    WESTWOOD DR # 712 TAMARAC FL 33321 |
| GORDON, ANN | 9188    NORTE LAGO  # H BOCA RATON FL 33428 |
| GORDON, ARLENE | 2013    NEWCASTLE A BOCA RATON FL 33434 |
| GORDON, ASHANTI | 611 S NORMANDIE AV APT 53 LOS ANGELES CA 90005 |
| GORDON, BARB | 1924 W CIMMARRON DR PEORIA IL 61614 |
| GORDON, BARBARA | 1660 BLUE RIDGE DR POMONA CA 91766 |
| GORDON, BAUMAN | 1620    COBBLE LN MOUNT DORA FL 32757 |
| GORDON, BEAN | 17    CANTERBURY DR HAINES CITY FL 33844 |
| GORDON, BEAN | 14243    SONCO AVE WINDERMERE FL 34786 |
| GORDON, BEATRICE | 3541 CORDOVA DR CALABASAS CA 91302 |
| GORDON, BENEDICT | 117    WHITE CAP AVE DAYTONA BEACH FL 32118 |
| GORDON, BERNICE | 3940 NW  186TH ST MIAMI FL 33055 |

| Claim Name | Address Information |
|---|---|
| GORDON, BETTE | 2050 NE  39TH ST # S313 S313 LIGHTHOUSE PT FL 33064 |
| GORDON, BILL | 1810 SW  68TH AVE POMPANO BCH FL 33068 |
| GORDON, BOB | 3529 HICKORY AVE BALTIMORE MD 21211 |
| GORDON, BOBBIE | 1602    ABACO DR # D4 COCONUT CREEK FL 33066 |
| GORDON, BOBBY | 507 GLENROCK AV APT 403 LOS ANGELES CA 90024 |
| GORDON, BRADLEY | 5121 N  36TH CT HOLLYWOOD FL 33021 |
| GORDON, BRENDA | 7636 LUXOR ST DOWNEY CA 90241 |
| GORDON, BRIAN | 11111    SPRINGFIELD PL COOPER CITY FL 33026 |
| GORDON, BROWN | 1    AVOCADO LN # 372 EUSTIS FL 32726 |
| GORDON, BRUCE | 2578 NW  60TH AVE MARGATE FL 33063 |
| GORDON, BURNS | 2110 S  USHIGHWAY27 ST # G74 CLERMONT FL 34711 |
| GORDON, BURTON | 10265   SPYGLASS WAY BOCA RATON FL 33498 |
| GORDON, C | 31294 AFTON FARMES LN BONSALL CA 92003 |
| GORDON, CAROLYN | 915 N LECLAIRE AVE 2 CHICAGO IL 60651 |
| GORDON, CASSENDRA | 769 CHERRY AV APT 6 LONG BEACH CA 90813 |
| GORDON, CATHERINE | 19200 NORDHOFF ST APT J903 NORTHRIDGE CA 91324 |
| GORDON, CHARLES | 9330    SUNRISE LAKES BLVD # 308 PLANTATION FL 33322 |
| GORDON, CHERYL J | 5219 BIXLER AV LAKEWOOD CA 90712 |
| GORDON, CHRIS | 5944 FILAREE HEIGHTS MALIBU CA 90265 |
| GORDON, CHRISTINE | 1127 S SEMINARY AVE PARK RIDGE IL 60068 |
| GORDON, CHRISTINE | 6033 S LAFLIN ST CHICAGO IL 60636 |
| GORDON, CLEVELAND | 8529 RAMORT DR BALTIMORE MD 21236 |
| GORDON, CONNIE | 1104   PEARSON DR JOLIET IL 60435 |
| GORDON, CRAIG | 4706   GOLD FINCH DR HAMPSTEAD MD 21074 |
| GORDON, D | 922 SEMINOLE RD WILMETTE IL 60091 |
| GORDON, DALE | 2623 ANTONIO AV APT 310-2 CAMARILLO CA 93010 |
| GORDON, DANA | 22659 BURBANK BLVD WOODLAND HILLS CA 91367 |
| GORDON, DANIEL | 6895    WILLOW WOOD DR # 1061 BOCA RATON FL 33434 |
| GORDON, DAVID | 3312 SMITH AVE B BALTIMORE MD 21208 |
| GORDON, DAVID | 82 ASTER DR 2011 SCHAUMBURG IL 60173 |
| GORDON, DAVID | 1000 N LAKE SHORE DR 403 CHICAGO IL 60611 |
| GORDON, DEBBIE | 733    SAINT JOHNS AVE HIGHLAND PARK IL 60035 |
| GORDON, DEBRI | 7500    OSCEOLA POLK LINE RD # K2 DAVENPORT FL 33896 |
| GORDON, DELBERT | 1950 CALLE BARCELONA APT 206 CARLSBAD CA 92009 |
| GORDON, DIANA | 1536 BOLLINGER RD WESTMINSTER MD 21157 |
| GORDON, DIANE | 902 LACON DR NEWPORT NEWS VA 23608 |
| GORDON, DIANE | 10 VIOLET  ST HAMPTON VA 23663 |
| GORDON, DIANE | 1017 BELLEFORTE AVE OAK PARK IL 60302 |
| GORDON, DON | 4678    FINCHWOOD LN # A A BOYNTON BEACH FL 33436 |
| GORDON, DOROTHY | 4002  GLENGYLE AVE D BALTIMORE MD 21215 |
| GORDON, DOROTHY | 14230    NESTING WAY # A DELRAY BEACH FL 33484 |
| GORDON, E DNT SOLICT CU | 4604 NW  45TH ST TAMARAC FL 33319 |
| GORDON, EDITH | 10550 W  STATE ROAD 84  # 1 DAVIE FL 33324 |
| GORDON, EDITH | 6260    COMMON CIR # 201 WEST PALM BCH FL 33417 |
| GORDON, EDNA | 626 N FLORES ST APT 204 WEST HOLLYWOOD CA 90048 |
| GORDON, EDWARD | 220 E WALTON CHICAGO IL 60611 |
| GORDON, ELANOUR | 250 S  OCEAN BLVD # 11C BOCA RATON FL 33432 |
| GORDON, ELLA MAE | 2208 NW  9TH ST # 1 FORT LAUDERDALE FL 33311 |
| GORDON, ELLIOTT | 9837    MONTOVA DR LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| GORDON, EMMA L | 584 WYTHE CREEK  RD POQUOSON VA 23662 |
| GORDON, ERIN | 19341 TOBAGO LN HUNTINGTON BEACH CA 92646 |
| GORDON, ESTELL | 5107    EUROPA DR # I BOYNTON BEACH FL 33437 |
| GORDON, ETTA | 16300    GOLF CLUB RD # 216 WESTON FL 33326 |
| GORDON, EUGENE | 1401 N  RIVERSIDE DR # 303 POMPANO BCH FL 33062 |
| GORDON, EVE | 22601    CAMINO DEL MAR  # 2102 2102 BOCA RATON FL 33433 |
| GORDON, EVERETT | 6185 NW  23RD TER BOCA RATON FL 33496 |
| GORDON, FANNETTA | 6 QUEENSBRIDGE CT B COCKEYSVILLE MD 21030 |
| GORDON, FRANCES | 9377 LANDINGS LN 105 DES PLAINES IL 60016 |
| GORDON, FRANCIS | 16922 HIERBA DR APT 222 RANCHO BERNARDO CA 92128 |
| GORDON, FRED | 820  ELDER RD 401 HOMEWOOD IL 60430 |
| GORDON, FRED | 2388    PALM HARBOR DR PALM BEACH GARDENS FL 33410 |
| GORDON, FRIEDA | 10300 VILLAGE CIRCLE DR    2118 PALOS PARK IL 60464 |
| GORDON, GAIL | 53    NORFOLK RD COLEBROOK CT 06098 |
| GORDON, GARTH | 3561 SW  49TH ST FORT LAUDERDALE FL 33312 |
| GORDON, GARY | 3955 N  NOB HILL RD # 206 206 SUNRISE FL 33351 |
| GORDON, GARY WILLIAM | 20    ROBIN CT MIDDLETOWN CT 06457 |
| GORDON, GEORGETTE | 570 SILVER ASPEN CIR CRYSTAL LAKE IL 60014 |
| GORDON, GERALDINE | 8409 CRENSHAW BLVD APT D INGLEWOOD CA 90305 |
| GORDON, GILLIAN | 9175    DUPONT PL WEST PALM BCH FL 33414 |
| GORDON, GLEN | 9861 NW  26TH CT CORAL SPRINGS FL 33065 |
| GORDON, GODSELL | 1030    BARONS CT WINTER GARDEN FL 34787 |
| GORDON, H M | 560 E ROWLAND ST APT D3 COVINA CA 91723 |
| GORDON, HAGGERTY | 5201 S  ATLANTIC AVE # 505 NEW SMYRNA BEACH FL 32169 |
| GORDON, HAROLD | 4709 W GLENBROOK TRL MCHENRY IL 60050 |
| GORDON, HARRIET | 832 NE  19TH TER FORT LAUDERDALE FL 33304 |
| GORDON, HARRISON, NWU | 1820    SHERIDAN RD 203 EVANSTON IL 60201 |
| GORDON, HARRY | 3320 S BLUE RIDGE CT THOUSAND OAKS CA 91362 |
| GORDON, HEATHER | 19638    STAR ISLAND DR BOCA RATON FL 33498 |
| GORDON, HELEN | 845 W MAGNOLIA ST COMPTON CA 90220 |
| GORDON, HERBERT | 4785 S  CITATION DR # 103 103 DELRAY BEACH FL 33445 |
| GORDON, HORSLEY | 8619    MUTINY PT LEESBURG FL 34788 |
| GORDON, HOWARD | 3415 VOLLMER RD    106 FLOSSMOOR IL 60422 |
| GORDON, INGRID | 342    WOLCOTT ST WATERBURY CT 06705 |
| GORDON, IRENE | 2550 NE  51ST ST # 208 FORT LAUDERDALE FL 33308 |
| GORDON, IRIS | 15510    FIORENZA CIR DELRAY BEACH FL 33446 |
| GORDON, IRVING | 876    FLANDERS S DELRAY BEACH FL 33484 |
| GORDON, ISIDORE | 500 RODEO RD APT 1211 SANTA FE NM 87505 |
| GORDON, IVAN | 1161    KELFIELD DR BALTIMORE MD 21227 |
| GORDON, J | 463 S REXFORD DR APT 205 BEVERLY HILLS CA 90212 |
| GORDON, J | 2924 ILOPANGO DR HACIENDA HEIGHTS CA 91745 |
| GORDON, JACQUELINE | 3271 NW  44TH ST # 6 OAKLAND PARK FL 33309 |
| GORDON, JANET | 23188    BENTLEY PL BOCA RATON FL 33433 |
| GORDON, JANET | 48265 CASITA DR LA QUINTA CA 92253 |
| GORDON, JAPONICETER | 1610 WOLFE ST N BALTIMORE MD 21213 |
| GORDON, JASON | GENERAL DELIVERY NORTHRIDGE CA 91328 |
| GORDON, JEANETTE H | 6652 REXFORD  LN WILLIAMSBURG VA 23188 |
| GORDON, JEFF | 557    TOMAHAWK CT PALM BEACH GARDENS FL 33410 |
| GORDON, JEFF | 6032 GREENBUSH AV VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| GORDON, JEFFERY | 301 BROADWAY ST VENICE CA 90291 |
| GORDON, JENNIFER | 1738 GLEN RIDGE RD BALTIMORE MD 21234 |
| GORDON, JENNIFER | 1512 N WOLF RD BERKLEY IL 60163 |
| GORDON, JERMAINE | 601 N LAKE SYBELIA DR MAITLAND FL 32751 |
| GORDON, JEROME | 2612   NASSAU BND # A1 COCONUT CREEK FL 33066 |
| GORDON, JILL | 746 N  19TH AVE # 118 HOLLYWOOD FL 33020 |
| GORDON, JO | 1521 WOOD MILL DR SPRINGFIELD IL 62704 |
| GORDON, JOAN | 19658   WATERS BAY CT # 1204 BOCA RATON FL 33434 |
| GORDON, JOANN | 3724 LAKE POWHATAN WILLIAMSBURG VA 23188 |
| GORDON, JOANN | 2227   CENTER AVE NORTHBROOK IL 60062 |
| GORDON, JOHN | 3708   SAVOY LN # E WEST PALM BCH FL 33417 |
| GORDON, JOSE | 129   WOODLAKE CIR LAKE WORTH FL 33463 |
| GORDON, JOSEPH | 3203   PORTOFINO PT # F3 COCONUT CREEK FL 33066 |
| GORDON, JOSEPH | 8383   CYPRESS LN # 9E 9E BOCA RATON FL 33433 |
| GORDON, JOSEPH | 2774   WOODFERN DR BOYNTON BEACH FL 33436 |
| GORDON, JOSEPH ABRAHAM | 714 LEVERING AV APT 4 LOS ANGELES CA 90024 |
| GORDON, JOYCE | 23 S ARBOR TRL PARK FOREST IL 60466 |
| GORDON, JOYCE | 10221 NW  80TH CT TAMARAC FL 33321 |
| GORDON, JULIE | 8855 S DANTE AVE 3 CHICAGO IL 60619 |
| GORDON, JUMP | 14   PALMETTO DR DEBARY FL 32713 |
| GORDON, JUNE | 99   HUNTINGTON ST # 102 HARTFORD CT 06105 |
| GORDON, KATHLEEN | 11S474 RACHEL CT BURR RIDGE IL 60527 |
| GORDON, KELLY | 8581 W 101ST TER 206 PALOS HILLS IL 60465 |
| GORDON, KELSEY | 10908 BISMARCK AV NORTHRIDGE CA 91326 |
| GORDON, KELVIN | 132 NW  9TH AVE DELRAY BEACH FL 33444 |
| GORDON, KENNETH | 8241   CASSIA TER TAMARAC FL 33321 |
| GORDON, KENNY | 1252 W 78TH PL CHICAGO IL 60620 |
| GORDON, KEVIN | 6903 W WHITE EAGLE RD LEAF RIVER IL 61047 |
| GORDON, KEVIN | 800 W 1ST ST APT 1106 LOS ANGELES CA 90012 |
| GORDON, KI NIKKI | 1622 W 64TH ST LOS ANGELES CA 90047 |
| GORDON, KIM | 290 N HAMILTON ST GARY IN 46403 |
| GORDON, KIM | 42315 GRANDEUR WY APT 4 LANCASTER CA 93536 |
| GORDON, KRISTEN | 44 WASHINGTON ST MANCHESTER CT 06042-3517 |
| GORDON, LARRY | 8815 W GOLF RD 8D NILES IL 60714 |
| GORDON, LATASHA | 3849 2ND AV LOS ANGELES CA 90008 |
| GORDON, LATONYA | 5313   WINDSOR MILL RD 2 BALTIMORE MD 21207 |
| GORDON, LAURIE | 7027 W 63RD PL CHICAGO IL 60638 |
| GORDON, LAWYER | 22728 MESA SPRINGS WY MORENO VALLEY CA 92557 |
| GORDON, LEE | 5655 S MICHIGAN AVE CHICAGO IL 60637 |
| GORDON, LEONARD | 4907   EAGLEWOOD RD # A A BOYNTON BEACH FL 33436 |
| GORDON, LEONARD/WENDY | 22051   MONTOYA DR BOCA RATON FL 33433 |
| GORDON, LILA | 820 OAKTON ST 4F EVANSTON IL 60202 |
| GORDON, LINDA | 1512 S CENTINELA AV LOS ANGELES CA 90025 |
| GORDON, LINK | 4647   VAN KLEECK DR NEW SMYRNA BEACH FL 32169 |
| GORDON, LOU | 9480   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| GORDON, LOUISE | 5813 N MILWAUKEE AVE CHICAGO IL 60646 |
| GORDON, LU & BARRY | 1090 S OAKLAND AV PASADENA CA 91106 |
| GORDON, M | PO BOX 866 CAREFREE AZ 85377 |
| GORDON, M | 2517 VISTA BAYA CIR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GORDON, M E | 4175 MARLTON AV APT 2 LOS ANGELES CA 90008 |
| GORDON, MADELINE | 5000 WALKING STICK RD G ELLICOTT CITY MD 21043 |
| GORDON, MANNY | 6300 N CALIFORNIA AVE 220-1 CHICAGO IL 60659 |
| GORDON, MARCELINE | 5000 S EAST END AVE   3A CHICAGO IL 60615 |
| GORDON, MARGARET | 314 BROMSGROVE  DR HAMPTON VA 23666 |
| GORDON, MARGARET | 839 WINDSOR RD GLENVIEW IL 60025 |
| GORDON, MARIA TERESA | 528 N FREDERIC ST BURBANK CA 91505 |
| GORDON, MARION | 2626 N LAKEVIEW AVE 2408 CHICAGO IL 60614 |
| GORDON, MARJORIE | 78320 SUNRISE MOUNTAIN PALM DESERT CA 92211 |
| GORDON, MARK | 2688 GOLF ISLAND RD ELLICOTT CITY MD 21042 |
| GORDON, MARK | 315 MONTANA AV APT 412 SANTA MONICA CA 90403 |
| GORDON, MARLENE | 12040 NW  29TH ST SUNRISE FL 33323 |
| GORDON, MARLENE | 7962   PALACIO DEL MAR DR BOCA RATON FL 33433 |
| GORDON, MARSH | 15130   TIMBER VILLAGE RD # 47 GROVELAND FL 34736 |
| GORDON, MARSHA | 8320   CASA DEL LAGO  # F BOCA RATON FL 33433 |
| GORDON, MARVIN | 188 CHURCH RD WINNETKA IL 60093 |
| GORDON, MARY | 911 SW  115TH AVE PEMBROKE PINES FL 33025 |
| GORDON, MATTHEW | 712 W EASTMAN ST CHICAGO IL 60610 |
| GORDON, MELANEE | 761 W D ST ONTARIO CA 91762 |
| GORDON, MELISSA | 10112 NW  59TH CT POMPANO BCH FL 33076 |
| GORDON, MERLE | 1440 N LAKE SHORE DR 6E CHICAGO IL 60610 |
| GORDON, MEYERS | 1334   GALLIHER CIR ORLANDO FL 32804 |
| GORDON, MICHAEL | 6800   ROYAL PALM BLVD # 306 MARGATE FL 33063 |
| GORDON, MICHELLE | 9   COMMON DR WEST HARTFORD CT 06107 |
| GORDON, MIKE | 1068 S GRACE ST LOMBARD IL 60148 |
| GORDON, MILDRED | 4200   HILLCREST DR # 704 HOLLYWOOD FL 33021 |
| GORDON, MINDY | 25583 W BLUESTEM RD ROUND LAKE IL 60073 |
| GORDON, MITCHELL | 105 W  RIDGE DR SANFORD FL 32773 |
| GORDON, MOLLIE | 314   FARNHAM P DEERFIELD BCH FL 33442 |
| GORDON, MONA | 2301 NE  37TH ST FORT LAUDERDALE FL 33308 |
| GORDON, MONICA | 18 BELLFLOWER RD WINDSOR CT 06095-3917 |
| GORDON, MONICA | 637 N  UNIVERSITY DR PLANTATION FL 33324 |
| GORDON, MR WAYNE | 709 FLAGSHIP  DR NEWPORT NEWS VA 23608 |
| GORDON, MYRA | 107 ESTRELLA DR RANCHO MIRAGE CA 92270 |
| GORDON, NAOMI | 466   DURHAM P DEERFIELD BCH FL 33442 |
| GORDON, NATHAN | 1524 W 92ND ST LOS ANGELES CA 90047 |
| GORDON, NOVIA | 3841 SW  52ND AVE # 206 HOLLYWOOD FL 33023 |
| GORDON, OAKLEY | 1322 SE  3RD ST POMPANO BCH FL 33060 |
| GORDON, OGILVIE | 25824   HACIENDA DR LEESBURG FL 34748 |
| GORDON, PAM | 3907 N JANSSEN AVE CHICAGO IL 60613 |
| GORDON, PATRICIA | 4293 RED BANDANA WAY ELLICOTT CITY MD 21042 |
| GORDON, PATRICIA | 411 E 124TH ST APT E LOS ANGELES CA 90061 |
| GORDON, PATRICK | 1448   CUPCOY AVE JUPITER FL 33458 |
| GORDON, PATTIE | 2401 NW  39TH TER # 201 LAUDERDALE LKS FL 33311 |
| GORDON, PAUL | 3749 ALMAR CT HAMPSTEAD MD 21074 |
| GORDON, PAULA | 8216   SUMMERBREEZE LN BOCA RATON FL 33496 |
| GORDON, PAULINE | 10730 NW  71ST PL TAMARAC FL 33321 |
| GORDON, PEARLINA | 181 ASBURY AVE EVANSTON IL 60202 |
| GORDON, PETERSON | 84   BUCCANEER DR LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| GORDON, PETRONA | 3912 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| GORDON, PHYLLIS | 1195 RAMBLEWOOD DR ANNAPOLIS MD 21409 |
| GORDON, POLIQUIN | 1108   RAINBOW CIR EUSTIS FL 32726 |
| GORDON, RAMONA | 3357 FUCHSIA ST COSTA MESA CA 92626 |
| GORDON, RAMONA (NIE) | 2041 NW  56TH AVE # B B LAUDERHILL FL 33313 |
| GORDON, RAQUEL | 17349 TIARA ST ENCINO CA 91316 |
| GORDON, RICHARDO | 4402  FINNEY AVE BALTIMORE MD 21215 |
| GORDON, RITA | 5180 HOWARD ST APT A ONTARIO CA 91762 |
| GORDON, ROBERT | 646 BRIARFIELD  RD NEWPORT NEWS VA 23605 |
| GORDON, ROBERT | 357 NW  87TH TER PLANTATION FL 33324 |
| GORDON, ROBERT | 5243   POPPY PL # C DELRAY BEACH FL 33484 |
| GORDON, ROBERT | PO BOX 26160 LOS ANGELES CA 90026 |
| GORDON, ROGER | 7794   LA MIRADA DR BOCA RATON FL 33433 |
| GORDON, ROSALYN | 701 SW  128TH AVE # F209 PEMBROKE PINES FL 33027 |
| GORDON, ROSE | 1270 NW  49TH ST POMPANO BCH FL 33064 |
| GORDON, ROSE | 6620   BOCA DEL MAR DR # 707 BOCA RATON FL 33433 |
| GORDON, ROSEMARY | 1800 LOOKOUT RD MALIBU CA 90265 |
| GORDON, RUTH | 5100 N  OCEAN BLVD # 1701 LAUD-BY-THE-SEA FL 33308 |
| GORDON, RUTH | 2801   SOMERSET DR # 218 LAUDERDALE LKS FL 33311 |
| GORDON, RYAN | 6700 FRANKLIN PL APT 202 LOS ANGELES CA 90028 |
| GORDON, SALLY | 21 CRESTHAVEN IRVINE CA 92604 |
| GORDON, SALWAY | 1003 NW  81ST TER PLANTATION FL 33322 |
| GORDON, SAM | 3450 S OCEAN BLVD APT 222 PALM BEACH FL 33480-5936 |
| GORDON, SAMANTHA | 6633 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91606 |
| GORDON, SANDFORD | 2303   LUCAYA LN # J1 COCONUT CREEK FL 33066 |
| GORDON, SANDRA | 889   RIVERSIDE DR # 108 108 FORT LAUDERDALE FL 33312 |
| GORDON, SANDRA | 14888   ENCLAVE LAKES DR # C2 DELRAY BEACH FL 33484 |
| GORDON, SHAMESE | 4629 SW  75TH WAY DAVIE FL 33314 |
| GORDON, SHANETT | 6467   ROCK BEAUTY TER MARGATE FL 33063 |
| GORDON, SHARI | 1028 N SHERIDAN RD WAUKEGAN IL 60085 |
| GORDON, SHAUN | 8642 LA SENDA CT RANCHO CUCAMONGA CA 91701 |
| GORDON, SHELLEY | 631   CYPRESS LAKES BLVD # O POMPANO BCH FL 33064 |
| GORDON, SHERILYN A | 2663 CENTINELA AV APT 105 SANTA MONICA CA 90405 |
| GORDON, SHIRLEY | 5301 NW  17TH CT # C LAUDERHILL FL 33313 |
| GORDON, SONIA | 5870 NW  16TH PL # 4 SUNRISE FL 33313 |
| GORDON, STACEY | 3355  W INVERRARY BLVD LAUDERHILL FL 33319 |
| GORDON, STEVE | 14   WASHINGTON DR GALES FERRY CT 06335 |
| GORDON, STEVEN | 3020 NE  32ND AVE # 811 FORT LAUDERDALE FL 33308 |
| GORDON, STUART | 1339   BLACKWALNUT CT ANNAPOLIS MD 21403 |
| GORDON, STUART | 600 W DIVERSEY PKY    1606 CHICAGO IL 60614 |
| GORDON, SUE | 810   PRAIRIE LN BUFFALO GROVE IL 60089 |
| GORDON, SUSAN . | 303 NE  7TH AVE DELRAY BEACH FL 33483 |
| GORDON, SUSIE | 3209 NE  9TH ST # W W POMPANO BCH FL 33062 |
| GORDON, SWINDA | 400 NW  34TH ST # 103 103 POMPANO BCH FL 33064 |
| GORDON, T. | 119   BRITTANY C DELRAY BEACH FL 33446 |
| GORDON, TERRI | 2833 DECATUR DR HAYES VA 23072 |
| GORDON, THOMAS | 10246   LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| GORDON, THOMAS J | 28  BLOOMSBURY AVE G BALTIMORE MD 21228 |
| GORDON, THYRIE | 13809 VAN NESS AV APT 2 GARDENA CA 90249 |

| Claim Name | Address Information |
|---|---|
| GORDON, TINA | 2207 VAILTHORN RD BALTIMORE MD 21220 |
| GORDON, TOD | 1650 PORTAGE PASS DEERFIELD IL 60015 |
| GORDON, TOM | 642 SPINNAKER PT SCHAUMBURG IL 60194 |
| GORDON, UGENE    S | 28362 RIVER TRAIL LN SANTA CLARITA CA 91354 |
| GORDON, VERONDA | 1315 W 71ST PL CHICAGO IL 60636 |
| GORDON, VIVIAN | 5906 SW  26TH ST HOLLYWOOD FL 33023 |
| GORDON, WALTER | 1108 RYEGATE RD TOWSON MD 21286 |
| GORDON, WEBBER | 2110 S  USHIGHWAY27 ST # E13 CLERMONT FL 34711 |
| GORDON, WENDY B | 401 S BARRINGTON AV APT 207 LOS ANGELES CA 90049 |
| GORDON, WILLIAM | 8343 MARY LEE LN LAUREL MD 20723 |
| GORDON, WILLIAM | 16021  INVERRARY LN BLOOMINGTON IL 61705 |
| GORDON, WILLIAM | 4475 NW  99TH AVE SUNRISE FL 33351 |
| GORDON, WM | 3510  KENT LN SOUTH BEND IN 46615 |
| GORDON, YALE | 2804 N  46TH AVE # 229 HOLLYWOOD FL 33021 |
| GORDON, YOCHANON | 5750 CHIMINEAS AV TARZANA CA 91356 |
| GORDON, YOLANDA | 18024  KEDZIE AVE 104 HAZEL CREST IL 60429 |
| GORDON, ZORAIDA | 1901   BERMUDA CIR # A1 COCONUT CREEK FL 33066 |
| GORDON,SAM | 2140 SW  94TH TER # 201 FORT LAUDERDALE FL 33324 |
| GORDONA, LINDA | 40   WEST ST ROCKY HILL CT 06067 |
| GORDY, GINNI | 39872 SAN FRANCISQUITO CYN RD GREEN VALLEY CA 91390 |
| GORDY, HEATHER | 125 NW  109TH AVE # 301 301 PEMBROKE PINES FL 33026 |
| GORDY, PATRICIA | 5257   CHINA SEA DR TAVARES FL 32778 |
| GORE, BERNADETTE | 4500 POPLAR AVE BALTIMORE MD 21227 |
| GORE, CARSON | 1150 TROPICAL AVE CHULUOTA FL 32766 |
| GORE, DANIEL | 460 COLONIAL GROSSE POINTE FARMS MI 48236 |
| GORE, ELAINE | 1415 E CENTRAL RD 205 ARLINGTON HEIGHTS IL 60005 |
| GORE, GEORGE | 4841 W JACKSON BLVD 1 CHICAGO IL 60644 |
| GORE, HELEN | 2400 N LAKEVIEW AVE 2602 CHICAGO IL 60614 |
| GORE, JOSEPH | 88 LOOMIS RD BOLTON CT 06043-7828 |
| GORE, KENNETH W | N/A NEWPORT NEWS VA 23606 |
| GORE, KEVIN | 701 LANCE DR NEWPORT NEWS VA 23601 |
| GORE, MARIE | 3601  LABYRINTH RD 1B BALTIMORE MD 21215 |
| GORE, MIKE | 1616  ELKWOOD CT ANNAPOLIS MD 21409 |
| GORE, MYRTLE | 4306 W CONGRESS PKY 2 CHICAGO IL 60624 |
| GORE, PHIL | 814 E REDWOOD LN ARLINGTON HEIGHTS IL 60004 |
| GORE, RICHARD | 4131 NE  29TH AVE FORT LAUDERDALE FL 33308 |
| GORE, RICHARD L. | 151   OAKRIDGE RD MICHIGAN CITY IN 46360 |
| GORE, RITA | 6227   CORAL LAKE DR MARGATE FL 33063 |
| GORE, SHEILA | 8753 NW  61ST ST TAMARAC FL 33321 |
| GORE, STEPHINE | 520 LAKES CT WESTMINSTER MD 21158 |
| GORE, TED | 2500 E  LAS OLAS BLVD # 1109 1109 FORT LAUDERDALE FL 33301 |
| GORE, TOM | 3465 E CHESTNUT AVE DECATUR IL 62521 |
| GORE, VIRGINIA | 448 CHARTER OAK  DR NEWPORT NEWS VA 23608 |
| GORE, W C | 14608 FAIRFORD AV NORWALK CA 90650 |
| GOREA, ANTHONY JR | 219 NE  17TH AVE POMPANO BCH FL 33060 |
| GOREA, TOMASA | 1142 E HOFFMAN ST HAMMOND IN 46327 |
| GORECKI, CARL | 149 YARROW CT ROMEOVILLE IL 60446 |
| GORECKI, GENE | 8435 W BRYN MAWR AVE 1SW CHICAGO IL 60631 |
| GORECKI, LEONARD | 747 W DIKE ST GLENDORA CA 91740 |

| Claim Name | Address Information |
|---|---|
| GORECKI, MEGAN | 549 ISU WRIGHT HALL NORMAL IL 61761 |
| GORECKI, MICHAEL | 512 ASHWOOD DR WILLIAMSBURG VA 23185 |
| GORECKI, MRS JONATHAN | 10873  URSULA DR WILLOW SPRINGS IL 60480 |
| GORECKI, SUSAN | 1914 S PRAIRIE AVE CHICAGO IL 60616 |
| GOREE, REGINA | 2311 MIRAMONTE PL ONTARIO CA 91761 |
| GOREL, ALEXANDER | 1424 S PROSPECT AVE PARK RIDGE IL 60068 |
| GORELICK, BETTY | 14265   NESTING WAY # D DELRAY BEACH FL 33484 |
| GORELICK, MICHELLE | 1706  CARRIAGE LAMP CT SEVERN MD 21144 |
| GORELICK, NATALIE | 3102   PORTOFINO PT # N1 COCONUT CREEK FL 33066 |
| GORELIK, ILYA | 14 LANDON RD FAIRVIEW NC 28730 |
| GORELIK, KIM | 7845 AMERICANA CIR 103 GLEN BURNIE MD 21060 |
| GORELIK, LAZAR | 1561 NW  101ST AVE PLANTATION FL 33322 |
| GORELIK, LENNY | 2  SHELTON CT REISTERSTOWN MD 21136 |
| GORELIK, NATALIE | 571  EVERGREEN DR VERNON HILLS IL 60061 |
| GORELKIN, VIOLA | 3910   INVERRARY BLVD # B403 LAUDERHILL FL 33319 |
| GORELL, MORTON | 5916  SUNSWEPT LN # A BOYNTON BEACH FL 33437 |
| GORELOU, MIKE | 3925  TRIUMVERA DR 16G GLENVIEW IL 60025 |
| GOREN, ANNE | 72750 COUNTRY CLUB DR APT 207 RANCHO MIRAGE CA 92270 |
| GOREN, HYMAN | 345   SEVILLE O DELRAY BEACH FL 33446 |
| GOREN, IRENE | 3812 UNITED RD AGOURA HILLS CA 91301 |
| GOREN, J | 2160 CENTURY PARK EAST APT 905 LOS ANGELES CA 90067 |
| GOREN, JOE | 205   PRESTON E BOCA RATON FL 33434 |
| GOREN, TERRIE | 3381   COVELLE RD ALLENTOWN PA 18104 |
| GORENBERG, DONALD | 1032 SE  13TH TER FORT LAUDERDALE FL 33316 |
| GORENBERG, FLORENCE | 15450   PEMBRIDGE AVE # 193 DELRAY BEACH FL 33484 |
| GORENBERG, STEWART G | 5829 NW  34TH WAY BOCA RATON FL 33496 |
| GORENFLO, BARBARA | 22 HEATHROW MANOR CT BALTIMORE MD 21236 |
| GORENSTEIN, SHARON | 2431 EVERTON RD BALTIMORE MD 21209 |
| GOREVITZ, RICHARD | 7289   TOSCANE CT BOYNTON BEACH FL 33437 |
| GOREZYKI, ROSE | 1140   BOXWOOD DR # 102 DELRAY BEACH FL 33445 |
| GORFINKEL, OSCAR | 386  KILDEER LN DEERFIELD IL 60015 |
| GORGACZ, EDWARD | 1225 KINGSWAY RD BRANDON FL 33510-2507 |
| GORGAS, DIMITRA | 6241 N WASHTENAW AVE CHICAGO IL 60659 |
| GORGAS, JANET | 225   MAIN BLVD # 1A BOYNTON BEACH FL 33435 |
| GORGEI, PENNY | 2701 VIGO ST LAKE STATION IN 46405 |
| GORGEI, ROBERT | 279 W 550N VALPARAISO IN 46385 |
| GORGES, FABIENNE | 118 AVENIDA SANTIAGO SAN CLEMENTE CA 92672 |
| GORGI, LUCY | 6573 DEL PLAYA DR ISLA VISTA CA 93117 |
| GORGONE, ANNA | 8715 NW  17TH MNR CORAL SPRINGS FL 33071 |
| GORGONE, RUSS | 108 SHADY BLUFF PT WILLIAMSBURG VA 23188 |
| GORGONIO, ROBERTO | 1445 E PORTS O CALL DR PN PALATINE IL 60074 |
| GORGONTOS, ROBERT | 1217 W 187TH PL GARDENA CA 90248 |
| GORGUIS, ELANORE | 6218 W HOLBROOK ST CHICAGO IL 60646 |
| GORGULU, MEHMET | 997  CIRCLE DR BALTIMORE MD 21227 |
| GORHAM, AMY | 102 N EDGEMERE DR BOURBONNAIS IL 60914 |
| GORHAM, JACK | 11568 NEWCASTLE AV GRANADA HILLS CA 91344 |
| GORHAM, JANET | 759 W GALATEA ST GLENDORA CA 91740 |
| GORHAM, MELISSA | 04N436  SAMUEL CLEMENS CRSE SAINT CHARLES IL 60175 |
| GORHAM, MIKE | 311 N HARVEY AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| GORHAM, MR. | 16388 RANCHERIAS RD APPLE VALLEY CA 92307 |
| GORHAM, RUTH | 3304 CARDENAS AVE BALTIMORE MD 21213 |
| GORHAM, SANDRA | 1610 CAROLINE ST N BALTIMORE MD 21213 |
| GORHAM, VICKY | 806 HITCHING POST RD VISTA CA 92081 |
| GORICHANEZ, RALPH | 9627 W CLEVELAND AVE MILWAUKEE WI 53227 |
| GORIL, SUE | 400 E RANDOLPH ST    3107 CHICAGO IL 60601 |
| GORIN, JENNIFER | 1843 W NELSON ST CHICAGO IL 60657 |
| GORIN, MARGALYTE | 22751 EL PRADO APT 11215 RCHO SANTA MARGARITA CA 92688 |
| GORIN, MRS | 10 MAPLE ST EAST HAMPTON CT 06424-1108 |
| GORIN, PHILINE | 5418    FIRENZE DR # O O BOYNTON BEACH FL 33437 |
| GORIN, THELMA | 6121    POINTE REGAL CIR # 207 DELRAY BEACH FL 33484 |
| GORIS, NELSON | 7205 NW  59TH ST TAMARAC FL 33321 |
| GORITZ, ERIC | 815  LATHROP AVE 2FL FOREST PARK IL 60130 |
| GORJANS, KIM | 1251 CALLE ESTRELLA SAN DIMAS CA 91773 |
| GORKA, MATT | 1203    BELMONT LN NO LAUDERDALE FL 33068 |
| GORKA, TERESA | 1715 N  59TH AVE HOLLYWOOD FL 33021 |
| GORKIEWICZ, MEGAN | 6508  GLENOAK AVE BALTIMORE MD 21214 |
| GORLICK, MAT | 2055 SW  11TH CT # 225 DELRAY BEACH FL 33445 |
| GORLICK, PAUL | 9844 NW  1ST CT PLANTATION FL 33324 |
| GORLICKI, SHOSHANE | 6440    MILL POINTE CIR DELRAY BEACH FL 33484 |
| GORLICKI, SHOSHANE | 6441    MILL POINTE CIR DELRAY BEACH FL 33484 |
| GORMAN | 5237 JAMES LN 1218 CRESTWOOD IL 60445 |
| GORMAN, ALBERT | 15075    WITNEY RD # 302 DELRAY BEACH FL 33484 |
| GORMAN, ALISON | 3720  PERSIMMON DR ALGONQUIN IL 60102 |
| GORMAN, ALVIN | 27200 N CHEVY CHASE RD MUNDELEIN IL 60060 |
| GORMAN, ANGELA | 2243 CARFAX AV LONG BEACH CA 90815 |
| GORMAN, ANN THERESE | 1029 N EUCLID AVE OAK PARK IL 60302 |
| GORMAN, BETTY L | 356 S GRAND AV PASADENA CA 91105 |
| GORMAN, BETTY LOU | 18351 E SANTA CLARA AV SANTA ANA CA 92705 |
| GORMAN, BILL | 2134 E LARKWOOD ST WEST COVINA CA 91791 |
| GORMAN, BRENDA | 6318 PRIDEHAM ST DOWNERS GROVE IL 60516 |
| GORMAN, BRIAN | 3013 W LOGAN BLVD 2 CHICAGO IL 60647 |
| GORMAN, BRYAN | 17840  SORREL DR LOCKPORT IL 60441 |
| GORMAN, EDDIE | 1442 TALLY HO LN NORCO CA 92860 |
| GORMAN, EDITH | 348    SEVILLE O DELRAY BEACH FL 33446 |
| GORMAN, EILEEN | 1238    HARTFORD TPKE # 66 VERNON CT 06066 |
| GORMAN, EVELYN | 3142 HUTCHINSON ST VISTA CA 92084 |
| GORMAN, GERALIEN | 164    ABBEY SPRING DR FONTANA WI 53125 |
| GORMAN, J H | 2432 MILLBANK DR ORANGE CA 92867 |
| GORMAN, JACK | 202    QUAYSIDE CIR # 102 MAITLAND FL 32751 |
| GORMAN, JAMES | 9650 TANZANITE AV HESPERIA CA 92344 |
| GORMAN, JAMES | 5749 E CREEKSIDE AV APT 5 ORANGE CA 92869 |
| GORMAN, JASON | 4954 HAZELTINE AV APT 10 SHERMAN OAKS CA 91423 |
| GORMAN, JEREMY | 76865 TOMAHAWK RUN INDIAN WELLS CA 92210 |
| GORMAN, JOEL | 9905  BAYWINDS DR # 2305 WEST PALM BCH FL 33411 |
| GORMAN, JOHN | 6700 NW  25TH WAY FORT LAUDERDALE FL 33309 |
| GORMAN, JOSEPH | 8    CHELSEA PL AVON CT 06001 |
| GORMAN, JOYCE | 19832 SIENNA LN YORBA LINDA CA 92886 |
| GORMAN, JUDITH | 11551 NW  27TH CT PLANTATION FL 33323 |

| Claim Name | Address Information |
|---|---|
| GORMAN, KATIE | 716 W DAYTON ST 759 MADISON WI 53706 |
| GORMAN, KATIE | 7379    CHORALE RD BOYNTON BEACH FL 33437 |
| GORMAN, LEONARD | 2697 N  OCEAN BLVD # 602 BOCA RATON FL 33431 |
| GORMAN, MARLIN | 108 SAINT ANNES WILLIAMSBURG VA 23188 |
| GORMAN, MEGAN | 234 SABLE LAS FLORES CA 92688 |
| GORMAN, MICHAEL | 328 HARVEST FIELD LN YORK PA 17403 |
| GORMAN, MINDY | 7912    TRIESTE PL DELRAY BEACH FL 33446 |
| GORMAN, MONICA | 213 CALLE DE MADERA ENCINITAS CA 92024 |
| GORMAN, MOURICE | 4722 AQUEDUCT AV APT B ENCINO CA 91436 |
| GORMAN, NANCY | 27204 N CHEVY CHASE RD MUNDELEIN IL 60060 |
| GORMAN, NANCY, CENTRAL MIDDLE SCHOOL | 18146 OAK PARK AVE TINLEY PARK IL 60477 |
| GORMAN, PEGGY | 3930    CRYSTAL LAKE DR # 202 POMPANO BCH FL 33064 |
| GORMAN, RICHARD | 137 LEE ST W BALTIMORE MD 21201 |
| GORMAN, RITA | 600   LIGHT ST 610 BALTIMORE MD 21230 |
| GORMAN, ROBERT C | 1724 PINE RD HOMEWOOD IL 60430 |
| GORMAN, S | 1305 LOMA DR HERMOSA BEACH CA 90254 |
| GORMAN, SHIRLEY | 195 FRANCES ST VENTURA CA 93003 |
| GORMAN, STEVE | 949 LAKE ST    C1 OAK PARK IL 60301 |
| GORMAN, TY, BARRINGTON HIGH SCHOOL | 616 W MAIN ST BARRINGTON IL 60010 |
| GORMAN, WILLIAM A | 11020 HESBY ST APT 103 NORTH HOLLYWOOD CA 91601 |
| GORMAN,G | 7370 S  ORIOLE BLVD # 604 DELRAY BEACH FL 33446 |
| GORMANN, GENE | 1700 NW  84TH DR CORAL SPRINGS FL 33071 |
| GORMANS NY DELI | 586 NEW LONDON ROAD LATHAM NY 12110 |
| GORMENZANO, ALBERT | 5609    COCO PALM DR TAMARAC FL 33319 |
| GORMEZANO, LOUIS | 7281    ASHMONT CIR TAMARAC FL 33321 |
| GORMLEY, DAVID | 609 HIGHVIEW RD LINTHICUM HEIGHTS MD 21090 |
| GORMLEY, DONALD | 813   JANICE DR ANNAPOLIS MD 21403 |
| GORMLEY, HILDA | 801 S  FEDERAL HWY # 1005 POMPANO BCH FL 33062 |
| GORMLEY, ROB | 631 CANNELLA WY RIVERDALE NJ 07457 |
| GORMLEY, THOMAS | 16 VIRGINIA DR SOUTHINGTON CT 06489-3346 |
| GORMSEN, HEATHER | 1520 KANEVILLE RD GENEVA IL 60134 |
| GORN, ALVIN | 2630   ROCKWOOD AVE BALTIMORE MD 21215 |
| GORN, SAMUEL | 10530 STEVENSON RD STEVENSON MD 21153 |
| GORNALL, RYAN | 6254    RIVERWALK LN # 5 JUPITER FL 33458 |
| GORNALL, SCOTT | 1214    BARTUS CT BEL AIR MD 21014 |
| GORNDT, APRIL | 1444 SE  13TH ST DEERFIELD BCH FL 33441 |
| GORNEAU, EDGAR | 25    STONE HEDGE RD WESTBROOK CT 06498 |
| GORNEY, C. | 21529    CYPRESS HAMMOCK DR # I BOCA RATON FL 33428 |
| GORNEY, PAUL/SHEILA | 215   WOODBINE AVE WILMETTE IL 60091 |
| GORNEY, SANDRA | 4514 N LONG AVE 1 CHICAGO IL 60630 |
| GORNEY, SUSAN | 109 W HAWLEY ST MUNDELEIN IL 60060 |
| GORNIAK, DONNA | 115 N HUDSON ST WESTMONT IL 60559 |
| GORNICK, LANCE | 7448 BOBBYBOYAR AV WEST HILLS CA 91307 |
| GORNICK, RICHARD | 05N715  NUTHATCH CT SAINT CHARLES IL 60175 |
| GORNIK, JOE | 627 MACDUFF ST ANAHEIM CA 92804 |
| GORNITZKY, MARK | 6116    WILLOUGHBY CIR LAKE WORTH FL 33463 |
| GORNSTEIN, EUGENIA, ST JOSEPHS VILLAGE | 4021 W BELMONT AVE 312 CHICAGO IL 60641 |
| GORNY, B | 34 N PARKSIDE AVE    50 GLEN ELLYN IL 60137 |
| GORNY, ESTHER | 2228 ELM ST RIVER GROVE IL 60171 |

| Claim Name | Address Information |
| --- | --- |
| GORNY, JONATHON | 6636  23RD ST 2E BERWYN IL 60402 |
| GORNY, TED | 350 W SCHAUMBURG RD C306 SCHAUMBURG IL 60194 |
| GOROCHOW, MICHAEL | 55 S  RIDGELAND RD WALLINGFORD CT 06492 |
| GOROFF-SMITH, LILLIAN | 3303    ARUBA WAY # E2 COCONUT CREEK FL 33066 |
| GOROGIANIS, DENISE | 922 GLENLAKE AVE PARK RIDGE IL 60068 |
| GORON, JODY | 519 CARLA DR SHOREWOOD IL 60404 |
| GORORA, WILFRADO | 5725 NW  112TH TER HIALEAH FL 33012 |
| GOROSPE, JACQUELINE | 3246  RIDGE RD LANSING IL 60438 |
| GOROSPE, MARCO | 445 N ORANGE AV RIALTO CA 92376 |
| GOROSTOLA, INIGO | 1470 SE  2ND AVE DANIA FL 33004 |
| GOROVITZ, JOSEPH | 14887    BAL MORAL LN # 206 DELRAY BEACH FL 33446 |
| GOROWITZ, ANN | 332 S LA PEER DR BEVERLY HILLS CA 90211 |
| GOROWITZ, LENA | 4700 NW  3RD AVE # 306 306 POMPANO BCH FL 33064 |
| GOROWSKY, MURRAY | 15161 E  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| GORR, ANN | 4250 N MARINE DR 1606 CHICAGO IL 60613 |
| GORR, MARK S | 8 ARCATA DR MISSION VIEJO CA 92692 |
| GORR, MICHAEL | 1905  RITA AVE SAINT CHARLES IL 60174 |
| GORRE, ISABEL | 4848 HARTWICK ST LOS ANGELES CA 90041 |
| GORRE, PUSHPA | 950 WALNUT WOOD RD COCKEYSVILLE MD 21030 |
| GORRECK, DOROTHY | 119 PARUM RD COLCHESTER CT 06415-1925 |
| GORRELL, LARRY | 104 W DELAWARE PL CHICAGO IL 60610 |
| GORRELL, TIANA | 1317 PORTESUELLO AV SANTA BARBARA CA 93105 |
| GORRICETA, MARIE | 221 BAYWOOD DR NEWPORT BEACH CA 92660 |
| GORRILL, RALPH | 7364 DEL MONTE AV YUCCA VALLEY CA 92284 |
| GORSCHBOTH, DIANE | 1340 AGORA PL BEL AIR MD 21014 |
| GORSISKI, KAREN | 7424 LAKESHORE DR RACINE WI 53402 |
| GORSKA, JAN | 13679  WINDY PRAIRIE DR HUNTLEY IL 60142 |
| GORSKE, ORVILLE | 722  HIGHLAND RD MUNDELEIN IL 60060 |
| GORSKE, ROSE | 3612 CARTER ST RACINE WI 53402 |
| GORSKEY | 8448 ARBUTUS RD PASADENA MD 21122 |
| GORSKEY, TINA | 35 OVERSHOT DR S GLASTONBURY CT 06073-2231 |
| GORSKI JR, RAYMOND | 13    PUTNAM LN UNIONVILLE CT 06001 |
| GORSKI, ALEXANDRA, NU | 119 W CHESTNUT ST 4W CHICAGO IL 60610 |
| GORSKI, BARBARA | 22097 OAKTON AVE FRANKFORT IL 60423 |
| GORSKI, CAROL | 7325 W SUMMERDALE AVE CHICAGO IL 60656 |
| GORSKI, CHERYL | 5 SUTTON RD ROCKY HILL CT 06067-1407 |
| GORSKI, HELEN | 527 LAFAYETTE ST LA SALLE IL 61301 |
| GORSKI, JEFF | 2981 BAVARIA DR CORONA CA 92881 |
| GORSKI, JOZEF | 19    7TH ST NEWINGTON CT 06111 |
| GORSKI, KATHY | 5523 E LAKE DR C LISLE IL 60532 |
| GORSKI, MOYRA | 132    DANADA DR WHEATON IL 60189 |
| GORSKI, NICHOLAS, LOYOLA | 6320 N KENMORE AVE 208 CHICAGO IL 60660 |
| GORSKI, VALERIE | 3746 SALEM WALK AG NORTHBROOK IL 60062 |
| GORSKY, JEAN | 5241    WINDSOR PARKE DR BOCA RATON FL 33496 |
| GORSLINE, SANDRA | 2721 STERN LN OXNARD CA 93035 |
| GORSUCH, ALAN | 7717 FARRELL DR CRYSTAL LAKE IL 60014 |
| GORSUCH, ELIZABETH | 17409 PRETTY BOY DAM RD PARKTON MD 21120 |
| GORSUCH, ERIC | 3216 N DRAKE AVE 1 CHICAGO IL 60618 |
| GORSUCH, JAMES | 39 KING HENRY CIR BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| GORSUCH, JOAN | 2801 DENTON CT WESTCHESTER IL 60154 |
| GORTER, JODY | 2449 BAYVIEW DR FORT LAUDERDALE FL 33305 |
| GORTMECHEV, STEVE | 2424 SILVERTREE RD CLAREMONT CA 91711 |
| GORTNER, THOM | 601 W WEST AV FULLERTON CA 92832 |
| GORTON, FRANK | 3414 PHILIPS DR BALTIMORE MD 21208 |
| GORTON, GLORIA | 62 LANDING RD HIGGANUM CT 06441 |
| GORTON, JAN | 47 ASHFORD CENTER RD ASHFORD CT 06278 |
| GORTON, LAURI | 1517 STANFORD AV REDONDO BEACH CA 90278 |
| GORTON, NORMAN | 5768 W AVENUE J13 LANCASTER CA 93536 |
| GORTOWSKI, BILL | 2644 W 94TH ST EVERGREEN PARK IL 60805 |
| GORTOWSKI, DEBORAH | 1380 WILD DOE CLOSE ROCKFORD IL 61102 |
| GORTT, NORMAN | 7426 VILLAGE RD 306 SYKESVILLE MD 21784 |
| GORTTE, GERRADO | 3408 NECTAR CT ONTARIO CA 91761 |
| GORTZ, GARY | 2365 BUTTERCUP CT AURORA IL 60506 |
| GORTZ, ROBYN | 6026 N NAVARRE AVE 1B CHICAGO IL 60631 |
| GORUM, GERALDINE | 1645 E 122ND ST LOS ANGELES CA 90059 |
| GORUN, ALEX | 16353 MEADOWWOOD DR NEW BUFFALO MI 49117 |
| GORUN, ALEXANDER | 16353 MEADOWWOOD DR NEW BUFFALO MI 49117 |
| GORWITZ, ROMONA | 4325 SW 72ND WAY DAVIE FL 33314 |
| GORY, RICHARD | 7441 160TH PL TINLEY PARK IL 60477 |
| GORY, ROD | 11613 CHANERA AV HAWTHORNE MD 90250 |
| GORY, VIRGINIA | 904 HEREFORD WY PERRIS CA 92571 |
| GORYCHKA, CARL | 700 S OCEAN BLVD # 801 BOCA RATON FL 33432 |
| GORZ, BETH | 250 GLENWOOD AVE GLEN ELLYN IL 60137 |
| GORZ, GARY | N16 W26S87 BLUE GRASS LN PEWAUKEE WI 53072 |
| GORZ, GARY | 8483 198TH AVE 1 BRISTOL WI 53104 |
| GORZ, KATE | 16064 S MESSENGER CIR HOMER GLEN IL 60491 |
| GORZECK, LOUIS DR. | 11355 N POINT DR PEMBROKE PINES FL 33026 |
| GORZELINK | 909 MURRAY ST HAMMOND IN 46320 |
| GORZILEZ, AL | 8511 NW 52ND ST LAUDERHILL FL 33351 |
| GORZO, WAYNE | 5206 PATRICK HENRY DR BALTIMORE MD 21225 |
| GOSADA, HENRY | 19538 S WHITEWATER AVE WESTON FL 33332 |
| GOSAIN, SUNIL | 21W746 MCCARRON RD GLEN ELLYN IL 60137 |
| GOSCHY, PETER | 7262 W PETERSON AVE 508D CHICAGO IL 60631 |
| GOSE, ANDREW T | 1855 INDUSTRIAL ST APT 405 LOS ANGELES CA 90021 |
| GOSE,A | 812 LATHROP AVE RIVER FOREST IL 60305 |
| GOSETTSCH, ERIC | 14311 WHITEROCK DR LA MIRADA CA 90638 |
| GOSH, MS S | 1501 S BEACH BLVD APT E504 LA HABRA CA 90631 |
| GOSHA**, THOMAS | 1748 DIMONDALE DR CARSON CA 90746 |
| GOSHA, RICHARD | 16815 TRAPET AVE HAZEL CREST IL 60429 |
| GOSHAY, MARY | 3811 ALEXANDER AVE EAST CHICAGO IN 46312 |
| GOSHDIGAN, VIOLET | 90 RETREAT AVE # 512 HARTFORD CT 06106 |
| GOSHORN, CYNTHIA | 1256 DOUBLEDAY DR ARNOLD MD 21012 |
| GOSHORN, TODD | 404 SILVER LEAF CT D GLEN BURNIE MD 21061 |
| GOSHORN, VIRGIL | 13133 ACLARE ST CERRITOS CA 90703 |
| GOSHTASVI, MAZIAR | 4089 NOBEL DR APT 5 SAN DIEGO CA 92122 |
| GOSIN, ROBERT C | 7689 VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| GOSIOCO, FERNANDO | 26 MIDSUMMER IRVINE CA 92620 |
| GOSIS, LILLIAN | 9875 BELFORT CIR TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| GOSKI, JEDAEL | 13   LACEY RD SOUTHINGTON CT 06489 |
| GOSLEE, PATRICAN | 825 POQUOSON  AVE POQUOSON VA 23662 |
| GOSLIN, LLOYD | 1446  CLINTON PL RIVER FOREST IL 60305 |
| GOSMAN, ANN | 1724 BONITA LN CARLSBAD CA 92008 |
| GOSMAN, GREGORY | 764   DILLON CT GRAYSLAKE IL 60030 |
| GOSNELL, CECIL | 7850 W COLLEGE DR 210B PALOS HEIGHTS IL 60463 |
| GOSNELL, STACEY | 4604 FORGE ACRE DR PERRY HALL MD 21128 |
| GOSPADAREKHUBSTER, GINA | 1224 W 85TH AVE MERRILLVILLE IN 46410 |
| GOSPEL JAMES | 3732 SOUTH MILITARY HWY LOT 12 CHESAPEAKE VA 23323 |
| GOSPODINOFF, AUDREY | 85   PELICAN POINTE DR # 105 DELRAY BEACH FL 33483 |
| GOSS, AMANDA | 1736 N HERMITAGE AVE B1 CHICAGO IL 60622 |
| GOSS, ANITA | 3359 N CARNATION DR RIALTO CA 92377 |
| GOSS, BARBARA | 2252 N CENTRAL AVE CHICAGO IL 60639 |
| GOSS, BETH | 8 E LEXINGTON CIR YORKVILLE IL 60560 |
| GOSS, BRENDAN | 320 W ILLINOIS ST 1908 CHICAGO IL 60654 |
| GOSS, CANDICE | 2001 S HICKORY ST SANTA ANA CA 92707 |
| GOSS, CHARLES | 484   SHUTTLE MEADOW AVE NEW BRITAIN CT 06052 |
| GOSS, DIANE | 905 NW   12TH AVE # 4 FORT LAUDERDALE FL 33311 |
| GOSS, EVELYN | 1534  STRATFORD CT JOLIET IL 60435 |
| GOSS, GERALDINE | 3403   GREENWICH VILLAGE BLVD # 104 ORLANDO FL 32835 |
| GOSS, HELEN | 1504 NE  6TH ST FORT LAUDERDALE FL 33304 |
| GOSS, HOWARD | 6805 SCOTCH PINE TRL DARIEN IL 60561 |
| GOSS, JOHN | 2  RIBBON FALLS ORMOND BEACH FL 32174 |
| GOSS, KEN | 103 TURNBRIDGE LN APT A YORKTOWN VA 23693 |
| GOSS, KURT | 11635 EMBREE DR EL MONTE CA 91732 |
| GOSS, LARRY | 1817 JULIE DR ROWLAND HEIGHTS CA 91748 |
| GOSS, LIZ, LEGACY CHARTER SCHOOL | 4217 W 18TH ST CHICAGO IL 60623 |
| GOSS, MARY | 710 N  OCEAN BLVD # 807 807 POMPANO BCH FL 33062 |
| GOSS, MELISSA | 8006 WESTLAWN AV LOS ANGELES CA 90045 |
| GOSS, MELODY | 6867   ALISO AVE WEST PALM BCH FL 33413 |
| GOSS, NANCY | 2070   HOMEWOOD BLVD # 5507 DELRAY BEACH FL 33445 |
| GOSS, NATALIE | 132 VIEW POINTE DR NEWPORT NEWS VA 23603 |
| GOSS, NATASHA | 1904 SW  86TH AVE NO LAUDERDALE FL 33068 |
| GOSS, NICOLE | 19912  PARK AVE LYNWOOD IL 60411 |
| GOSS, ROBERT | 420 VIRGINIA AVE A PASADENA MD 21122 |
| GOSS, SHARRY | 4693 N BANNER DR APT 4 LONG BEACH CA 90807 |
| GOSS, SHEILA | 112   CARRIAGE WAY DR 208 BURR RIDGE IL 60527 |
| GOSS, SHERMAN | 4900   HERON RUN CIR LEESBURG FL 34748 |
| GOSS, SHIRLEY | 218 DUNLAP RD PASADENA MD 21122 |
| GOSS, TIMOTHY | 902 PRIMROSE RD 204 ANNAPOLIS MD 21403 |
| GOSS, TRACY | 2 KILGLASS CT 304 LUTHERVILLE-TIMONIUM MD 21093 |
| GOSS, WILLIAM | 2103 S  OCEAN BLVD # 5B DELRAY BEACH FL 33483 |
| GOSSARD, SAMANTHA | 7811 PASO ROBLES AV VAN NUYS CA 91406 |
| GOSSE, JERRY | 10020 W FORD AVE BEACH PARK IL 60099 |
| GOSSE, LYNNE | 78477 MAGENTA DR LA QUINTA CA 92253 |
| GOSSELIAN, MARY | 720 S  FEDERAL HWY # 11 11 HALLANDALE FL 33009 |
| GOSSELIN,  HELEN | 681  LAUREL DR B AURORA IL 60506 |
| GOSSELIN, CYNTHIA | 508   CYPRESS RD NEWINGTON CT 06111 |
| GOSSELIN, DAVID | 4205 COLONIES XING WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| GOSSELIN, DAVID & ASHLEY | 231 REFLECTION  DR WILLIAMSBURG VA 23188 |
| GOSSELIN, ELLA | 10318   PIPPIN LN WEST PALM BCH FL 33411 |
| GOSSELIN, GEORGE | 144 FOREST DR LEESBURG FL 34788 |
| GOSSELIN, JOHN | 687 E POND MEADOW RD WESTBROOK CT 06498-2844 |
| GOSSELIN, LOUISE | 17700 AVALON BLVD APT 247 CARSON CA 90746 |
| GOSSELIN, NICOLE | 8404   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| GOSSELIN, ROBERT | 81 FOX HILL RD POMFRET CENTER CT 06259 |
| GOSSELIN, SHERI | 6150 NW  53RD CIR CORAL SPRINGS FL 33067 |
| GOSSELIN, TINA | 2650  E MARINA BAY DR # 305 FORT LAUDERDALE FL 33312 |
| GOSSEN, JUDITH | 1658 CROMWELL PL THOUSAND OAKS CA 91361 |
| GOSSER, ROBERT L | 7099 TRAVELERS REST CIR EASTON MD 21601 |
| GOSSER, SAMANTHA | 648 ALTA VISTA AV CORONA CA 92882 |
| GOSSETT, ALTHA | 88 DOGWOOD ST C3 PARK FOREST IL 60466 |
| GOSSETT, CELIA | 8841   ECHO LN BOCA RATON FL 33496 |
| GOSSETT, DOROTHEA | 5121 W 79TH ST 3N BURBANK IL 60459 |
| GOSSETT, HERB | 7642 W 157TH ST ORLAND PARK IL 60462 |
| GOSSETT, NANCY | 3780 KEYSTONE AV APT 404 LOS ANGELES CA 90034 |
| GOSSETT, ORVILLE | 1212 ODENTON RD 106 ODENTON MD 21113 |
| GOSSETT, RANDY | 421 S ALTA VISTA AV APT A MONROVIA CA 91016 |
| GOSSETT, SHARON | 2132 NW  3RD AVE WILTON MANORS FL 33311 |
| GOSSETT, SHAUNDA | 1600 S INDIANA AVE 1504 CHICAGO IL 60616 |
| GOSSICK, LINDA | 1223 RIVER LN SANTA ANA CA 92706 |
| GOSSMAN, CLIFF | 72  JEFFERSON LN CARY IL 60013 |
| GOSSMAN, D | 12756 MITCHELL AV LOS ANGELES CA 90066 |
| GOSSMAN, RICHARD | 528  BUCKSTONE GARTH ABINGDON MD 21009 |
| GOSSMAN, STEVEN | 514  EDGEBROOK DR SHOREWOOD IL 60404 |
| GOSSOM, THOMAS | 2909 ARIZONA AV APT 14 SANTA MONICA CA 90404 |
| GOSSWIEN, JIM | 170 WEATHERSTONE RD BARRINGTON IL 60010 |
| GOSSWILLER, RICHARD | 4095 PONCHARTRAIN DR NEW BUFFALO MI 49117 |
| GOSTEL, GARY | 13248 SW N 108TH STREET CIR KENDALL FL 33186 |
| GOSTENHOFER, LINDA T | 343 ASTER ST APT 1 LAGUNA BEACH CA 92651 |
| GOSTING, KEITH | 2653 ORANGE AV APT D COSTA MESA CA 92627 |
| GOSTOMELSKY, ROSE | 1551 LAKE COOK RD   515 DEERFIELD IL 60015 |
| GOSTON, DORIS | 3600 N LAKE SHORE DR   520 CHICAGO IL 60613 |
| GOSTYNSKI, STEVE | 9327 CREOSOTE AV HESPERIA CA 92344 |
| GOSUN, STEVE | 234  OAKWOOD LN BLOOMINGDALE IL 60108 |
| GOSWAMI, JAGDISH | 24358 S FRONTAGE RD CHANNAHON IL 60410 |
| GOSWANMI, RUDRANI | 913 S PARK CIR APT D ANAHEIM CA 92804 |
| GOSWEILER, THOMAS | 1202 TRILLIUM CT BELCAMP MD 21017 |
| GOSZ, JACQUELINE | 3853   MCINTOSH LN # C C BOCA RATON FL 33434 |
| GOTA, ROBERT | 3602 DRIFTWOOD ST CHINO HILLS CA 91709 |
| GOTBAUM, C | 2104 N  RIVERSIDE DR POMPANO BCH FL 33062 |
| GOTCHER, JAMIE | 1608 THETFORD RD TOWSON MD 21286 |
| GOTCHER, ROBER | 1000 NE  17TH CT # A FORT LAUDERDALE FL 33305 |
| GOTCHY, L T | P. O. BOX 400363 HESPERIA CA 92340 |
| GOTGARTS, MARINA | 746 E OLD BARN LN W217 ARLINGTON HEIGHTS IL 60005 |
| GOTH, KAREN | 27 WHEATON DR LITTLESTOWN PA 17340 |
| GOTH, PERRY | 657 SKYLINE RD VENTURA CA 93003 |
| GOTH, ROBETH | 2918   FUNSTON ST # 29 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| GOTHAM, ROBERT | 625 S MEIER RD MOUNT PROSPECT IL 60056 |
| GOTHARD, JOHN | 2438 W HADDON AVE 1ST CHICAGO IL 60622 |
| GOTHARD, JUSTIN | 4128 BEMIS ST LOS ANGELES CA 90039 |
| GOTHBERG, LEEANN | 34257 N TANGUERAY DR GRAYSLAKE IL 60030 |
| GOTHE, RICHARD | 34945 AVENUE B YUCAIPA CA 92399 |
| GOTHELF, SHALA | 7892    MONARCH CT DELRAY BEACH FL 33446 |
| GOTHI, JITENDRA | 8424 W NORTH TER NILES IL 60714 |
| GOTHIER, GENE | 290 OLD COUNTY RD WINDSOR LOCKS CT 06096-1514 |
| GOTIA, NORMA | 2051 GRAND AV VENTURA CA 93003 |
| GOTINSKI, ZALJIKA | 846 ONEONTA DR SOUTH PASADENA CA 91030 |
| GOTLIEB, HEIDI | 1111 N DEARBORN ST 3102 CHICAGO IL 60610 |
| GOTLUND, MARY | 07N924 NORTHERN DANCER LN SAINT CHARLES IL 60175 |
| GOTO, HENRY Y | 1114 W 166TH ST APT D GARDENA CA 90247 |
| GOTO, HIDEKI | 12025 ROSE AV LOS ANGELES CA 90066 |
| GOTO, LAWRENCE | 366  ASHFORD CIR 1 BARTLETT IL 60103 |
| GOTO, M | 951 S FAIR OAKS AV APT 252 PASADENA CA 91105 |
| GOTOH, DAWN | 241 SOMONAUK ST PARK FOREST IL 60466 |
| GOTOPO, JUAN | 2700    CORAL SPRINGS DR # 102 102 CORAL SPRINGS FL 33065 |
| GOTORI, COLLEEN | 1000 E 53RD ST LOS ANGELES CA 90011 |
| GOTOWALA, GERALD | 43 ROUND HILL RD BRISTOL CT 06010-2642 |
| GOTOY, NICOLE | 1846 CORDOVA ST APT 3 LOS ANGELES CA 90007 |
| GOTSCH, CHRIS | 10665  HAVERHILL LN HUNTLEY IL 60142 |
| GOTSCH, DANIEL | 14916 KILDARE AVE MIDLOTHIAN IL 60445 |
| GOTSCH, MICHAEL, NDU SOUTH | 1501 W EWING AVE SOUTH BEND IN 46613 |
| GOTSCHALL, JOHN | 17262  HARDY RD MOUNT AIRY MD 21771 |
| GOTSCHEWSKI, BOB | 132 PATRICIA DR SCHAUMBURG IL 60193 |
| GOTSI, JAMES | 11600 SW  13TH PL FORT LAUDERDALE FL 33325 |
| GOTT, AUDRA K | 18841 KINBRACE ST NORTHRIDGE CA 91326 |
| GOTT, C | 10 W TURNER AVE ROSELLE IL 60172 |
| GOTT, DIANA F. | 3641 9TH ST NORTH BEACH MD 20714 |
| GOTT, JOHN M | 260 NW  67TH ST # 208 BOCA RATON FL 33487 |
| GOTT, KAREN | 3040 NE  9TH AVE POMPANO BCH FL 33064 |
| GOTT, KIMBERLY | 1309    MILL POND DR SOUTH WINDSOR CT 06074 |
| GOTT, ROBERT | 51  DENNISON DR BOURBONNAIS IL 60914 |
| GOTTA, JAMES | 105    OLD MARLBOROUGH TPKE PORTLAND CT 06480 |
| GOTTA, REENEE | 21 BEACH LN PORTAGE IN 46368 |
| GOTTARDO, CAROL | 1222  265TH ST CRETE IL 60417 |
| GOTTAS, JENNIFER | 41506 ELK RUN DR MURRIETA CA 92562 |
| GOTTDANK, ROMAN | 1371 S BEVERLY GLEN BLVD APT 308 LOS ANGELES CA 90024 |
| GOTTDENER, ROBERT | 1420 VIA GALICIA PALOS VERDES ESTATES CA 90274 |
| GOTTENDEINER, MARTIN | 2441 NW  59TH ST # 1001 BOCA RATON FL 33496 |
| GOTTERER, STANTON | 19920    SAWGRASS CT # 5503 BOCA RATON FL 33434 |
| GOTTESMAN,  MAYRA | 10829 W  CLAIRMONT CIR TAMARAC FL 33321 |
| GOTTESMAN, GLORIA | 9340    LAGOON PL # 106 FORT LAUDERDALE FL 33324 |
| GOTTESMAN, HAROLD | 2501 S  OCEAN DR # 807 HOLLYWOOD FL 33019 |
| GOTTESMAN, MAUREEN | 201  HIBBARD RD WILMETTE IL 60091 |
| GOTTESMAN, PEARL M | 7062  E FALLS RD BOYNTON BEACH FL 33437 |
| GOTTESMAN, SURIA | 779 OSO RD OJAI CA 93023 |
| GOTTFREDSEN, MATTHEW | 3705  16TH AVE KENOSHA WI 53140 |

| Claim Name | Address Information |
|---|---|
| GOTTFREDSON, JANE | 305  GROVE PARK RD BALTIMORE MD 21225 |
| GOTTFRIED, ARNOLD | 384  MONACO H DELRAY BEACH FL 33446 |
| GOTTFRIED, ARTHUR | 6935  HUNTINGTON LN # 408 408 DELRAY BEACH FL 33446 |
| GOTTFRIED, DANIEL | 15362 W  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| GOTTFRIED, HARRY | 1763  VERMONT DR ELK GROVE VILLAGE IL 60007 |
| GOTTFRIED, HELEN | 620  GREENSWARD LN # 203 DELRAY BEACH FL 33445 |
| GOTTFRIED, JAY | 5310  LAS VERDES CIR # 102 DELRAY BEACH FL 33484 |
| GOTTFRIED, LORETTA | 741 ASBURY DR GLENDALE HEIGHTS IL 60139 |
| GOTTFRIED, ROGER | 660  FLANDERS N DELRAY BEACH FL 33484 |
| GOTTHARDT, GREG & ADRIENNE | 5045 CASA DR TARZANA CA 91356 |
| GOTTHELF, LAUREN | 1036 S WOOSTER ST APT 1 LOS ANGELES CA 90035 |
| GOTTHILF, CAROLE | 7236  CLUNIE PL # 15301 DELRAY BEACH FL 33446 |
| GOTTI, RICHARD | 4318  BIDDISON LN BALTIMORE MD 21206 |
| GOTTI, THOMAS W | 1933 N BRONSON AV APT 208 LOS ANGELES CA 90068 |
| GOTTIER, BETH | 10 TEABERRY RIDGE RD ELLINGTON CT 06029 |
| GOTTIER, ROSEANNE | 120  BALD HILL RD TOLLAND CT 06084 |
| GOTTILLA, KRISTIN | 5056  LANTANA RD # 4107 LAKE WORTH FL 33463 |
| GOTTIS, JOHN | 670 S WELLSTON LN ROMEOVILLE IL 60446 |
| GOTTLEIB, GRETA | 9563  WELDON CIR # D404 TAMARAC FL 33321 |
| GOTTLEIB, JOY | 3472  MARBLE ARCH DR PASADENA MD 21122 |
| GOTTLEIV, FRANK | 262 4TH ST PASADENA MD 21122 |
| GOTTLIEB PRICE, DEBBIE | 5760  DESCARTES CIR BOYNTON BEACH FL 33472 |
| GOTTLIEB, ALLISON | 1408  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| GOTTLIEB, ANN | 20310  FAIRWAY OAKS DR # 161 BOCA RATON FL 33434 |
| GOTTLIEB, ARNOLD | 1755 LAKE COOK RD  215 HIGHLAND PARK IL 60035 |
| GOTTLIEB, BERNIECE | 3660 N  55TH AVE HOLLYWOOD FL 33021 |
| GOTTLIEB, BETTIE | 27916 VIA DEL AGUA LAGUNA NIGUEL CA 92677 |
| GOTTLIEB, DAVID | 4719 AVATAR LN OWINGS MILLS MD 21117 |
| GOTTLIEB, DAVID | 1300  ELDER RD HOMEWOOD IL 60430 |
| GOTTLIEB, DENNIS | 2333  SUMMERLIN DR AURORA IL 60503 |
| GOTTLIEB, FLORENCE | 84  SAXONY B DELRAY BEACH FL 33446 |
| GOTTLIEB, FRED | 4473  TREASURE COVE DR FORT LAUDERDALE FL 33312 |
| GOTTLIEB, GERALD | 5178  PELICAN COVE DR BOYNTON BEACH FL 33437 |
| GOTTLIEB, GRETA | 2417 NW  40TH CIR BOCA RATON FL 33431 |
| GOTTLIEB, HENRY | 7076  HUNTINGTON LN # 801 801 DELRAY BEACH FL 33446 |
| GOTTLIEB, HOWARD | 126 WOODLEY RD WINNETKA IL 60093 |
| GOTTLIEB, JEFF | 1319 S 3RD ST SAINT CHARLES IL 60174 |
| GOTTLIEB, JERALD | 8289  SUMMERSONG TER BOCA RATON FL 33496 |
| GOTTLIEB, KIMBERLY | 5910 SW  29TH PL FORT LAUDERDALE FL 33314 |
| GOTTLIEB, L | 3405  BIMINI LN # H3 H3 COCONUT CREEK FL 33066 |
| GOTTLIEB, LILLIAN | 2304  LUCAYA LN # M3 COCONUT CREEK FL 33066 |
| GOTTLIEB, LINDA | 2301 S  OCEAN DR # 902 HOLLYWOOD FL 33019 |
| GOTTLIEB, LISA | 988  DANIELSON CT GURNEE IL 60031 |
| GOTTLIEB, M. | 13970  NESTING WAY # C DELRAY BEACH FL 33484 |
| GOTTLIEB, MARTIN | 6690-A  MONTEGO BAY BLVD BOCA RATON FL 33433 |
| GOTTLIEB, MEL | 4132  S CARAMBOLA CIR # F104 COCONUT CREEK FL 33066 |
| GOTTLIEB, RITA | 3449 COUNTRY HAVEN CIR THOUSAND OAKS CA 91362 |
| GOTTLIEB, ROBERT, NORTH SHORE ACADEMY | 760 RED OAK LN HIGHLAND PARK IL 60035 |
| GOTTLIEB, SEYMOUR | 5270  NESTING WAY # C DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| GOTTLIEB, SHIRLEY | 7076   HUNTINGTON LN # 604 DELRAY BEACH FL 33446 |
| GOTTLIEB, STEPHEN | 1011 NW   106TH AVE PLANTATION FL 33322 |
| GOTTLIEB, WILLIAM | 1850   HOMEWOOD BLVD # 205 DELRAY BEACH FL 33445 |
| GOTTLIEB,SAUL | 6699   MOONLIT DR DELRAY BEACH FL 33446 |
| GOTTO, FLORENCE | 6031 S AUSTIN AVE CHICAGO IL 60638 |
| GOTTSCHALK, ASHLEY | 5037   ASHLEY LAKE DR # 121 BOYNTON BEACH FL 33437 |
| GOTTSCHALK, JOHN | 444   RIVERSIDE DR PASADENA MD 21122 |
| GOTTSCHALK, JUSTIN | 627 N HUMPHREY AVE 1 OAK PARK IL 60302 |
| GOTTSCHALL, DANIEL | 205 LYNNS  WAY YORKTOWN VA 23692 |
| GOTTSCHALL, JOAN | 1230 PRAIRIE ORCHID LN GRAYSLAKE IL 60030 |
| GOTTSHALL, RICHARD | 15908 WHITE PINE DR WAYSATA MN 55391 |
| GOTTSHALL, DOUGLAS OR JOY | 1250 SW   2ND AVE POMPANO BCH FL 33060 |
| GOTTSHALL, LORI | 2311 S   CYPRESS BEND DR # 317 POMPANO BCH FL 33069 |
| GOTTSTEIN, DANIEL | 1713 W DIVERSEY PKY A CHICAGO IL 60614 |
| GOTTUCK, DAN | 9009 BARN HILL CT ELLICOTT CITY MD 21042 |
| GOTTWALS, PHILLIP | 6313  DEWEY DR COLUMBIA MD 21044 |
| GOTWALS, MARIANNE | 1295 DEVON LN VENTURA CA 93001 |
| GOTWAY, GERALD | 1008 HILLCREST DR MARION IL 62959 |
| GOTWOLS, BRUCE | 1133   EAGLES LNDG LEESBURG FL 34748 |
| GOTZ, TRACY | 205 E BIG TIMBER DR COAL CITY IL 60416 |
| GOU, NGY | 1401 S HARBOR BLVD APT 5S LA HABRA CA 90631 |
| GOUCH, JASON | 16502 S THORSON AV COMPTON CA 90221 |
| GOUCH, MATTIE | 37 CAPEN ST HARTFORD CT 06120-2004 |
| GOUCHER, DON | 73875 KRUG AV PALM DESERT CA 92260 |
| GOUCHER, PHILIP | 742 E AVENUE J10 LANCASTER CA 93535 |
| GOUD, SUHASINA | 5501 CHANCERY WAY LAKE IN THE HILLS IL 60156 |
| GOUDA, JEELANNE | 12175 SAXON DR RANCHO CUCAMONGA CA 91739 |
| GOUDARZI, MAHNAZ | 1 MIRINO DR MISSION VIEJO CA 92692 |
| GOUDEAU, ANDRE | 2372 FLORENCITA DR APT 9 MONTROSE CA 91020 |
| GOUDIE, JAMES | 3495 MCFARLAND RD 213 ROCKFORD IL 61114 |
| GOUDIE, JOCELYN | 604 NE   2ND ST # 419 DANIA FL 33004 |
| GOUDINE, THELMA | 4328 ANGELES VISTA BLVD LOS ANGELES CA 90008 |
| GOUDREA, LEO | 401   BRINY AVE # 508 POMPANO BCH FL 33062 |
| GOUDREAU, NANCY | 18   BRIDGE ST # 2E NAUGATUCK CT 06770 |
| GOUDREAU, PHILLIP | 208 S BARRANCA AV APT 12 GLENDORA CA 91741 |
| GOUDRIAAN, NEIL | 1407 WHITESPIRE CT NAPERVILLE IL 60565 |
| GOUDY, BILL/LAURIE | 901 HARVEY LN ABINGDON MD 21009 |
| GOUDY, CLAUDIA | 19855 KINZIE ST CHATSWORTH CA 91311 |
| GOUDZWAARD, ANN MAREE | 608   SINGER AVE LEMONT IL 60439 |
| GOUEL, IRENE | 1521   CLARKSON ST BALTIMORE MD 21230 |
| GOUEZ, ELIZABETH | 2170 N DOGWOOD LN PALATINE IL 60074 |
| GOUGE, DAVID | 16155 SHERWIN CT NEW FREEDOM PA 17349 |
| GOUGE, FOREST | 6110 CANTERBURY DR APT 225 CULVER CITY CA 90230 |
| GOUGE, I | 910 MOYER   RD NEWPORT NEWS VA 23608 |
| GOUGE, JOHN | 910 MOYER   RD NEWPORT NEWS VA 23608 |
| GOUGEON, DANIEL | 7545 KATELLA AV APT 92 STANTON CA 90680 |
| GOUGEON, PATSY M | 299 OLD RANCH RD SIERRA MADRE CA 91024 |
| GOUGER, PAULINE | 5   BISHOP RD # 305 WEST HARTFORD CT 06119 |
| GOUGH, ARNIE | 1473 SAND CREEK DR CHESTERTON IN 46304 |

| Claim Name | Address Information |
|---|---|
| GOUGH, CHRIS | 5105 MESMER AV CULVER CITY CA 90230 |
| GOUGH, DELILAH | 90 RED ROBIN TURN HAMPTON VA 23669 |
| GOUGH, GEORGE B | 6345 HIGH CLIFF LN FONTANA CA 92336 |
| GOUGH, IMMACULATE | 2611 N HAMPDEN CT      3N CHICAGO IL 60614 |
| GOUGH, KAREN | 5751 THUNDER HILL RD COLUMBIA MD 21045 |
| GOUGH, KATHLEEN | 1135 COMPASS CT NAPERVILLE IL 60540 |
| GOUGH, LAURA | 6 CEDAR TREE CT D COCKEYSVILLE MD 21030 |
| GOUGH, LEONARD | 4  ACORN CIR 301 TOWSON MD 21286 |
| GOUGH, MARTHA | 3100    SPRINGDALE BLVD # E211 LAKE WORTH FL 33461 |
| GOUGH, MICHAEL | 1332 PAMELA CT NAPERVILLE IL 60540 |
| GOUGH, PHILIP | 630 N MARTEL AV LOS ANGELES CA 90036 |
| GOUGH, RAYMONDA | 4  SUGARBURY CT 1C REISTERSTOWN MD 21136 |
| GOUGH, RENNE/PETER | 860 S COLFAX AVE ELMHURST IL 60126 |
| GOUGH, ROBERT | 4321 ELDONE RD BALTIMORE MD 21229 |
| GOUGH, ROBERT | 2109 EL RANCHO LN ROCKFORD IL 61107 |
| GOUGH, THOMAS | 3  SKIDMORE CT BALTIMORE MD 21204 |
| GOUGH, WILLIAM | 2410 RAVENVIEW RD LUTHERVILLE-TIMONIUM MD 21093 |
| GOUGIU, SHEN | 1929 S MCPHERRIN AV MONTEREY PARK CA 91754 |
| GOUHEXT, GLENN | 119 DONALD AV NEWBURY PARK CA 91320 |
| GOUIN, ANNE | 800 SE  20TH AVE # 104 DEERFIELD BCH FL 33441 |
| GOUKASSIAN, ANI | 1441 CAMPBELL ST GLENDALE CA 91207 |
| GOULART, ADELIA | 6073    BALBOA CIR # 306 306 BOCA RATON FL 33433 |
| GOULART, FERNADO | 10310    COURTSIDE LN # C BOCA RATON FL 33428 |
| GOULART, ROMULO | 5372    WOODLAND DR DELRAY BEACH FL 33484 |
| GOULBOURN, DENIS | 1372    AVON LN # 419 419 NO LAUDERDALE FL 33068 |
| GOULBOURNE, ROY | 1500 N  CONGRESS AVE # A19 WEST PALM BCH FL 33401 |
| GOULD, ALAN | 3600 NE  170TH ST # 305 MIAMI BEACH FL 33160 |
| GOULD, ANDREW J | 2740 CHASE ST E BALTIMORE MD 21213 |
| GOULD, ANNALEE | 11743 DOROTHY ST APT 9 LOS ANGELES CA 90049 |
| GOULD, ANNETTE | 429    GRAND VISTA TRL LEESBURG FL 34748 |
| GOULD, ARLENE | 7520    LA PAZ CT # 206 BOCA RATON FL 33433 |
| GOULD, ARMAND | 149 NW  78TH AVE MARGATE FL 33063 |
| GOULD, ARTHUR | 6805    GARDE RD BOYNTON BEACH FL 33472 |
| GOULD, AUDREY | 15325 PINE LN CHINO HILLS CA 91709 |
| GOULD, BARBARA | 27112 CALLE REAL CAPISTRANO BEACH CA 92624 |
| GOULD, BEATRIC | 197    TUSCANY D DELRAY BEACH FL 33446 |
| GOULD, BRIT | 1630 CHICAGO AVE 807 EVANSTON IL 60201 |
| GOULD, CARL | 6762    SUN RIVER RD BOYNTON BEACH FL 33437 |
| GOULD, CHARLES | 3201 ROUSE RD APT 244 ORLANDO FL 32817 |
| GOULD, CHESTER | 17473 PLAZA DEL CURTIDOR APT 203 RANCHO BERNARDO CA 92128 |
| GOULD, CHRISTIN | 1923    GREENWOOD AVE WILMETTE IL 60091 |
| GOULD, DANA | 110 CHURCH  ST POQUOSON VA 23662 |
| GOULD, DAVID-JOANNE | 9230    PLANTATION ESTATES DR WEST PALM BCH FL 33411 |
| GOULD, DAWN | 2403 ELLAMONT ST N 102 ARNOLD MD 21012 |
| GOULD, DAWN | 2403 ELLAMONT ST N BALTIMORE MD 21216 |
| GOULD, DAWN | 1152    PENNSBURY LN AURORA IL 60502 |
| GOULD, DEBORAH | 4501 W  MCNAB RD # 11 POMPANO BCH FL 33069 |
| GOULD, DONALD E | 2750 W  GOLF BLVD # 133 POMPANO BCH FL 33064 |
| GOULD, EUGENE | 1336 N HELEN AV ONTARIO CA 91762 |

| Claim Name | Address Information |
|------------|---------------------|
| GOULD, FLORENCE | 5031 W   OAKLAND PARK BLVD # 211 LAUDERDALE LKS FL 33313 |
| GOULD, GARY | 4201 N   OCEAN BLVD # 201 BOCA RATON FL 33431 |
| GOULD, GERRI | 2120 CREEKVIEW LN FALLBROOK CA 92028 |
| GOULD, HELEN | 180    CENTER RD VERNON CT 06066 |
| GOULD, HOWARD | 1627 N FULLER AV APT 511 LOS ANGELES CA 90046 |
| GOULD, IDA | 8138 WOODLAKE AV APT 278 CANOGA PARK CA 91304 |
| GOULD, IRENE | 752 DEMPSTER ST 109C MOUNT PROSPECT IL 60056 |
| GOULD, JACK | 490    CAPRI K DELRAY BEACH FL 33484 |
| GOULD, JAMES | 552 W   MAIN ST AMSTON CT 06231 |
| GOULD, JAMIE | 961   BELMAR LN BUFFALO GROVE IL 60089 |
| GOULD, JANET | 1S701   TAYLOR RD GLEN ELLYN IL 60137 |
| GOULD, JENNIFER | 3325 CASTLE HEIGHTS AV APT 210 LOS ANGELES CA 90034 |
| GOULD, JILL | 31637 2ND AV LAGUNA BEACH CA 92651 |
| GOULD, JIM | 4574 W FOREST AVE WAUKEGAN IL 60085 |
| GOULD, JUDITH | 401 NW   127TH AVE # 9 PLANTATION FL 33325 |
| GOULD, KRISITNE | 6514 BAJA WAY ELKRIDGE MD 21075 |
| GOULD, LARRY | 13220 NW   13TH ST SUNRISE FL 33323 |
| GOULD, LEN | 15 VIA ACUATICA RCHO SANTA MARGARITA CA 92688 |
| GOULD, LEON | 2751 N   PINE ISLAND RD # 211 211 PLANTATION FL 33322 |
| GOULD, LEWIS | 19024 PACIFIC COAST HWY MALIBU CA 90265 |
| GOULD, LOUIS | 601 NW   77TH AVE # 206 MARGATE FL 33063 |
| GOULD, M. | 2305   CALVERTON HEIGHTS AVE BALTIMORE MD 21216 |
| GOULD, M. | 8500 W   SUNRISE BLVD # 233 PLANTATION FL 33322 |
| GOULD, MARION K | 9551   DRAKE AVE SKOKIE IL 60203 |
| GOULD, MARK | 809 CATALINA AV SANTA ANA CA 92706 |
| GOULD, MARY | 164 FOREST DR LEESBURG FL 34788 |
| GOULD, MARY | 8975 W GOLF RD 702 NILES IL 60714 |
| GOULD, MARY | 3660 NW   104TH AVE CORAL SPRINGS FL 33065 |
| GOULD, MELINDA | 1846 W OAKDALE AVE CHICAGO IL 60657 |
| GOULD, MELISSA | 11712 GLENN CIR PLAINFIELD IL 60585 |
| GOULD, MICHAEL | 3941 HEIDI RD RIVERSIDE CA 92504 |
| GOULD, MORRIS | 6866    HUNTINGTON LN # PH8 DELRAY BEACH FL 33446 |
| GOULD, MORTON | 7936    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| GOULD, NANCY | 626 HOMEWOOD AVE    305 HIGHLAND PARK IL 60035 |
| GOULD, NEVILLE (SS EMPLY) | 5916 NW   16TH ST SUNRISE FL 33313 |
| GOULD, NICOLE | 2770 LAUREL PL SOUTH GATE CA 90280 |
| GOULD, NORA | 4320 NW   3RD ST COCONUT CREEK FL 33066 |
| GOULD, NORMAN | 3145 NE   48TH CT # 216 LIGHTHOUSE PT FL 33064 |
| GOULD, PHYLLIS | 162 CHATHAM CT B BLOOMINGDALE IL 60108 |
| GOULD, RANDY | 7550   TAPPER AVE HAMMOND IN 46324 |
| GOULD, RENEE | 5801 NE   14TH WAY FORT LAUDERDALE FL 33334 |
| GOULD, RICHARD | 19532 RANCH LN APT 103 HUNTINGTON BEACH CA 92648 |
| GOULD, RICHARD S | PO BOX 1358 EASTSOUND WA 98245 |
| GOULD, ROBERT | 27    WINDHAM RD ENFIELD CT 06082 |
| GOULD, SANA | 2232 N   CYPRESS BEND DR # 206 POMPANO BCH FL 33069 |
| GOULD, SHEILA | 2503 CALVERTON HEIGHTS AVE BALTIMORE MD 21216 |
| GOULD, THOMAS | 04N769 W WOODS DR SAINT CHARLES IL 60175 |
| GOULD, WILLIAM | 5 W EUREKA DR LEMONT IL 60439 |
| GOULD-PORDES, DONNA | 1050 WALTHAM ST/330 LEXINGTON MA 02421 |

| Claim Name | Address Information |
|---|---|
| GOULDBROUGH, LISSETTE | 379 ROUTE 66 COLUMBIA CT 06237-1529 |
| GOULDER, STEVE | 1 W SUPERIOR ST 1003 CHICAGO IL 60654 |
| GOULDIN, SHARON | 725 MCLAWHORNE  DR NEWPORT NEWS VA 23605 |
| GOULDING, CARL | 3000  E SUNRISE LAKES DR # 122 SUNRISE FL 33322 |
| GOULDING, CAROLYN | 497 S EL MOLINO AV APT 107 PASADENA CA 91101 |
| GOULDING, WALTER | 6530   GARFIELD ST HOLLYWOOD FL 33024 |
| GOULDMANN, KAREN | 9721 SILVER FARM CT PERRY HALL MD 21128 |
| GOULDON, MARY | 419  LAKE VISTA CIR K COCKEYSVILLE MD 21030 |
| GOULDTHREAD, GARY | 728    PROSPERITY FARMS RD NORTH PALM BEACH FL 33408 |
| GOULDY, KAT | 4620   BOUGAINVILLA DR # 7 LAUD-BY-THE-SEA FL 33308 |
| GOULET, BO | 3535 BANBURY DR APT 47 RIVERSIDE CA 92505 |
| GOULET, DONALD | 1522 E WOODBURY RD PASADENA CA 91104 |
| GOULET, KATIE | 2129 BIGELOW COMMONS ENFIELD CT 06082-3338 |
| GOULET, MIKE | 7629 NW  42ND PL # 134 SUNRISE FL 33351 |
| GOULET, RANDI | 27   FALLS BROOK RD BRISTOL CT 06010 |
| GOULET, RITA | 170   SISSON AVE # 3-413 HARTFORD CT 06105 |
| GOULET, ROBERT | 235    SMITH HILL RD WINSTED CT 06098 |
| GOULET, STACEY | 5402 OCANA AV LAKEWOOD CA 90713 |
| GOULET, VICTOR | 1808 REVERE  DR HAMPTON VA 23664 |
| GOULETAS, MARIA | 210 LONGWOOD  DR NEWPORT NEWS VA 23606 |
| GOULETTE, DONALD | 8    TURTLE CREEK LN # B1 EAST HARTFORD CT 06108 |
| GOULETTE, VICKI | 8632 NW  34TH PL # C107 C107 SUNRISE FL 33351 |
| GOULIN, JULIE | 1011 S RIDGELEY DR LOS ANGELES CA 90019 |
| GOUMAS, DIANE | 10 HINKLE LN SCHAUMBURG IL 60193 |
| GOUMAS, PERRY | 2020 NE  51ST CT # 104 FORT LAUDERDALE FL 33308 |
| GOUNARIS, JOHN | 06N241  VIRGINIA RD KEENEYVILLE IL 60172 |
| GOUNARIS, MARIE | 618  HUMBERT SCHOOLHOUSE RD WESTMINSTER MD 21158 |
| GOUNARIS, SCOTT | 1405 CREST HILL CT FALLSTON MD 21047 |
| GOUNDERY, LOUNDER | 3134   PIERCE ST HOLLYWOOD FL 33021 |
| GOUNDREY FUNERAL HOME | 42 MAIN ST SALEM NH 03079 |
| GOUNTANIS, MELISSA | 3817 PATHFINDER CT JOLIET IL 60435 |
| GOUNTOUNAS, GUS | 17159  BRUSHWOOD LN ORLAND PARK IL 60467 |
| GOUPIL, MICHAEL | 1055   FARMINGTON AVE # 1 WEST HARTFORD CT 06107 |
| GOURDEAU, STEPHANIE | 5018 EVANWOOD AV OAK PARK CA 91377 |
| GOURDIE, BARRET | 193 MARIE DR BARRINGTON IL 60010 |
| GOURDINE, HENRY | 8147   SHOAL CREEK DR LAUREL MD 20724 |
| GOURDOUZE, STEPHAN | 6127 KIT CARSON DR HANOVER PARK IL 60133 |
| GOURGOURIS, JAMES | 4756 LARKWOOD AV WOODLAND HILLS CA 91364 |
| GOURGUECHON, JEANNE | 2046 W MORSE AVE 1W CHICAGO IL 60645 |
| GOURGUECHON, QUINCY | 153 RIVERSIDE DR NORTHFIELD IL 60093 |
| GOURKAR, SANDESH | 443 S LAURELTREE DR ANAHEIM CA 92808 |
| GOURLEY, BARBRA | 628 N  CRESCENT DR HOLLYWOOD FL 33021 |
| GOURLEY, CHARLENE | 30 RIVERSIDE  DR SMITHFIELD VA 23430 |
| GOURLEY, DENNIS | 5561 DOUBLE DR WALWORTH WI 53184 |
| GOURLEY, ELAINE | 4233 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| GOURLEY, JENNIFER | 313  LINDEN AVE WILMETTE IL 60091 |
| GOURLEY, LARUE | 1060 NW  189TH AVE PEMBROKE PINES FL 33029 |
| GOURLEY, SARA | 3215   WEST RD WOODSTOCK IL 60098 |
| GOURLEY, STEPHEN | 20950 AMHERST RD CHESTERFIELD IL 62630 |

| Claim Name | Address Information |
|------------|---------------------|
| GOURLEY, WILLIAM | 761 S MAIN ST CROWN POINT IN 46307 |
| GOURVITZ, DEBORAH | 1130 NW  15TH ST # 102 BOCA RATON FL 33486 |
| GOURVITZ, DEBORAH A. | 14555   SIMS RD # 170 DELRAY BEACH FL 33484 |
| GOURZONG, M. | 5266  S FOUNTAINS DR # 202 LAKE WORTH FL 33467 |
| GOUSSE, E | 209 QUARTERPATH  RD A WILLIAMSBURG VA 23185 |
| GOUSSE, MICHELLE | 15563 SW  52ND CT MIRAMAR FL 33027 |
| GOUT, CARYL | 5528 S WOODLAWN AVE CHICAGO IL 60637 |
| GOUVEIA, ANA | 1410 GOVERNOR JOHNSON BLVD SEVERN MD 21144 |
| GOUVEIA, JOHN F | 3075 NW  35TH AVE # 425 425 LAUDERDALE LKS FL 33311 |
| GOUX, PATRICIA | 73118 AJO LN PALM DESERT CA 92260 |
| GOUZ, LISANICOLE | 5450   PINE CT CORAL SPRINGS FL 33067 |
| GOUZOULIS, PARIS | 8   ROYAL VALE DR OAK BROOK IL 60523 |
| GOUZY, MAURICIO | 6670 GLADE AV APT 101 WOODLAND HILLS CA 91303 |
| GOV, CHRISTINA | 20927 CALLAWAY AV LAKEWOOD CA 90715 |
| GOVAN | 11733   BRYCE OVERLOOK CT COLUMBIA MD 21044 |
| GOVANS, JAMES | 408 N CURLEY ST BALTIMORE MD 21224 |
| GOVE, ANDY | 114   LONG MEADOW CT ABINGDON MD 21009 |
| GOVE, CHARLES G | PO BOX 544 HARRIMAN NY 10926 |
| GOVE, GRACE | 1902  72ND ST DARIEN IL 60561 |
| GOVE, MARY | 4407  16TH ST RACINE WI 53405 |
| GOVE, PETER | 9196 GREGORY ST CYPRESS CA 90630 |
| GOVE, STEVE | 1643 W CARMEN AVE 3 CHICAGO IL 60640 |
| GOVEA, ABEL, PRAIRIE STATE | 5053   EUCLID LN RICHTON PARK IL 60471 |
| GOVEA, JOSE | 4234 S CAMPBELL AVE CHICAGO IL 60632 |
| GOVEA, JOSE | 120 LOS HIGOS ST APT B ALHAMBRA CA 91801 |
| GOVEA, JOSE JESUS | 251 W VERDUGO AV APT J BURBANK CA 91502 |
| GOVEA, JOSEPH | 10283 DEL MAR AV MONTCLAIR CA 91763 |
| GOVEA, MARTHA | 1827 GARFIELD PL APT 105 LOS ANGELES CA 90028 |
| GOVEA, MAURICIO | 4801   HARRISON ST HOLLYWOOD FL 33021 |
| GOVEA, ODALYS | 20705 EASTWOOD AV APT 6 TORRANCE CA 90503 |
| GOVEA, RACHEL D | 12903 WHEELER AV SYLMAR CA 91342 |
| GOVEDNIK II, LEN | 121 MONROE AV ELGIN IL 60123 |
| GOVER, HELEN J | 107   TANGERINE DR SANFORD FL 32771 |
| GOVER, JR   MILTON | 11210   RIDGEWAY AVE S LUTHERVILLE-TIMONIUM MD 21093 |
| GOVER, NANCY | 3024 HERNWOOD RD WOODSTOCK MD 21163 |
| GOVER, STEVE | 30 LOCUST ST 402 WESTMINSTER MD 21157 |
| GOVERDHANA, RANGA | 8007   STONEGATE DR TINLEY PARK IL 60487 |
| GOVERMAN, MYRON | 10788    BAHAMA PALM WAY # 102 BOYNTON BEACH FL 33437 |
| GOVERNMENT LIASON&PUB REL | 73 W  FLAGLER ST # 1800 1800 MIAMI FL 33130 |
| GOVERNMENT OFFICE, QUEBEC | 10940 WILSHIRE BLVD APT 720 LOS ANGELES CA 90024 |
| GOVERNO, BRIAN | 11620 PLANETT AV DOWNEY CA 90241 |
| GOVERNOR, BRIAN | 2109 RANCHO CORONA DR CORONA CA 92882 |
| GOVERNOR, NANCY | 626 S BURNSIDE AV APT 406 LOS ANGELES CA 90036 |
| GOVERNORS LAND OFFICE | 2700 TWO RIVERS  RD WILLIAMSBURG VA 23185 |
| GOVERT, ANN | 2444 BLUE SPRING CT 301 ODENTON MD 21113 |
| GOVERT, NATALIE | 1519  FLORIDA ST MICHIGAN CITY IN 46360 |
| GOVERTSEN, FLORENCE | 15 SE  13TH ST # D2 D2 BOCA RATON FL 33432 |
| GOVETT, ALAREE | 9922 FLORA VISTA ST APT 81 BELLFLOWER CA 90706 |
| GOVIA, CHERYL | 500 E 33RD ST 1608 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| GOVIER, GLENN | 609    HIGHWAY 466  # 152 LADY LAKE FL 32159 |
| GOVIND, REMA | 1090   STRATHAM CT SCHAUMBURG IL 60193 |
| GOVINDA, SANTHOSH | 759 OAK GLEN IRVINE CA 92618 |
| GOVINDARAJ, SUSHILA | 25560 FOUNTAIN GLEN CT APT 323 STEVENSON RANCH CA 91381 |
| GOVINDHARAJ, VASUDEVAN | 2720   RAINBOW AVE 4 BLOOMINGTON IL 61704 |
| GOVONI, JOAN | 3112 GALENA DR JOLIET IL 60435 |
| GOVONI, MICHELLE | 116    ROBERTSON ST BRISTOL CT 06010 |
| GOVOSTIS, LOTTIE | 10928 S CIRCLE DR PALOS HILLS IL 60465 |
| GOVSKY, JOY | 384    NORMANDY H DELRAY BEACH FL 33484 |
| GOW, FANNIE | 22800 HILTON HEAD DR APT 308 DIAMOND BAR CA 91765 |
| GOW, HAROLD | 82 CONISTON AVE WATERBURY CT 06708-1942 |
| GOW, MARY | 10248 SOUTHWEST HWY 2D CHICAGO RIDGE IL 60415 |
| GOW, PAUL | 39479 MANORGATE RD PALM DESERT CA 92211 |
| GOW, ROBERT | 3026   THAYER ST EVANSTON IL 60201 |
| GOWAN, SAMUEL | 23025 LONG BEACH DR FRANKFORT IL 60423 |
| GOWAN, SHERYL | 131 HALL CIR APT 18 TUSTIN CA 92780 |
| GOWANLOCK, AMANDA | 33   BRIAR ST 16 GLEN ELLYN IL 60137 |
| GOWARD, GERRY | 11641 DARTMOUTH DR NORWALK CA 90650 |
| GOWDA, BALARAM | 1730 XIMENO AV LONG BEACH CA 90815 |
| GOWEN, DANA L | 152    CEDAR LN NEW HARTFORD CT 06057 |
| GOWEN, R | 1128 W OHIO ST GLENWOOD IL 60425 |
| GOWEN, RICHARD | 14    WESTVIEW DR BOLTON CT 06043 |
| GOWER, JULIE | 7642 10TH ST BUENA PARK CA 90621 |
| GOWER, MICHAEL R. | 3306   UNIVERSITY AVE HIGHLAND PARK IL 60035 |
| GOWER, SAM | 7404    VIALE MICHELANGELO DELRAY BEACH FL 33446 |
| GOWER, WILLIAM | 2605 CHAPEL LAKE DR 401 GAMBRILLS MD 21054 |
| GOWERS, B | 31336 BROAD BEACH RD MALIBU CA 90265 |
| GOWEY, ERIC | 919 17TH ST APT A SANTA MONICA CA 90403 |
| GOWIE, RICHARD | 12473    EQUINE LN WEST PALM BCH FL 33414 |
| GOWIN, MAIRA R | 158 N GLENDORA AV GLENDORA CA 91741 |
| GOWIN, NATALLIE | 24405 AVENIDA DE LOS NINOS LAGUNA NIGUEL CA 92677 |
| GOWING, ALISA | 10053 BOGARDUS AV WHITTIER CA 90603 |
| GOWING, PATRICK | 12610 SW  2ND ST PLANTATION FL 33325 |
| GOWINS, TWANNA | 17 GAINSBOROUGH  PL NEWPORT NEWS VA 23608 |
| GOWLAND, BRENDA | 529 OLD HOME RD BALTIMORE MD 21206 |
| GOWLEY, JOHN | 260    GARDEN ST # 1 WETHERSFIELD CT 06109 |
| GOWLIND, ANDREA | 12388 NW  80TH PL CORAL SPRINGS FL 33076 |
| GOYA, RICARDO | 1551 NW  108TH AVE # 140 PLANTATION FL 33322 |
| GOYAL, DEV RAJ | 11080 NW  18TH CT PLANTATION FL 33322 |
| GOYAL, RAM | 8010  GROSS POINT RD MORTON GROVE IL 60053 |
| GOYAL, RAMESH | 2723 E WHIDBY LN ANAHEIM CA 92806 |
| GOYAL, VARUN | 211 E OHIO ST 610 CHICAGO IL 60611 |
| GOYAL, VIVEK | 555 LAURIE LN APT D1 THOUSAND OAKS CA 91360 |
| GOYEN, KEVIN | 2    NUTMEG LN EAST HAMPTON CT 06424 |
| GOYER, BERNARD | 3216 SE  12TH ST # 25 POMPANO BCH FL 33062 |
| GOYER, NICOLE | 10550 W  STATE ROAD 84  # 220 DAVIE FL 33324 |
| GOYETTE, BIANCA | 571 CRANE BLVD LOS ANGELES CA 90065 |
| GOYETTE, HENRY MRS | 63    BATTLE ST # 6 SOMERS CT 06071 |
| GOYETTE, PAMELA | 2207 BELFORD AV PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| GOYKE, AUGUST | 1103 6TH STREET PAWNEE IL 62558 |
| GOYNSHOR, JULIE | 3430 N LAKE SHORE DR    16M CHICAGO IL 60657 |
| GOYTIA, CLAUDIA | 1204 E 66TH ST LOS ANGELES CA 90001 |
| GOZALEZ, VICTORIA | 703 E HAMILTON ST APT 7 ALLENTOWN PA 18109 |
| GOZDECK, MARY | 43 TOLL GATE RD WETHERSFIELD CT 06109-1056 |
| GOZDECKI, WILLIAM J | 5501 N NAGLE AVE CHICAGO IL 60630 |
| GOZDIFF, DAVE | 14861 LOS ROBLES AV HACIENDA HEIGHTS CA 91745 |
| GOZDZIAK, WILLIAM | 2521 ELDORADO LN NAPERVILLE IL 60564 |
| GOZDZIK, ISAAC | 115 N ROSSMORE AV LOS ANGELES CA 90004 |
| GOZIK, NICOLE | 1440  SKYRIDGE DR 1 CRYSTAL LAKE IL 60014 |
| GOZMAN, ACSENCION | 6152 S KOMENSKY AVE CHICAGO IL 60629 |
| GOZMAN, ROGELIO | 1719 W 55TH ST LOS ANGELES CA 90062 |
| GOZUM, FERDINAND | 6 HENRY FORK  DR HAMPTON VA 23666 |
| GOZUN, NORMAN | 1407 S SUNSET AV WEST COVINA CA 91790 |
| GOZUN, RALPH | 13159 W WAKEFIELD DR WADSWORTH IL 60083 |
| GOZUN, TESS | 3102 LONDON ST APT 3102 LOS ANGELES CA 90026 |
| GOZZETTI, ALESSANDRO | 505 N LAKE SHORE DR 1611 CHICAGO IL 60611 |
| GR, WALKER | 608 S  MAIN AVE # 21 CLERMONT FL 34715 |
| GRAAB, RICHARD | 8718 W AVENUE D2 LANCASTER CA 93536 |
| GRAAF, CHRISTA | 12066 1/2 GUERIN ST STUDIO CITY CA 91604 |
| GRAAL, BILL | 9436 S AVERS AVE EVERGREEN PARK IL 60805 |
| GRAB, JANE L | 715 MAIDEN CHOICE LN CC618 BALTIMORE MD 21228 |
| GRABA, WILLIAM | 870 W FIRESTONE DR HOFFMAN ESTATES IL 60195 |
| GRABACKI, GREGORY | 3106  HAWTHORNE HILLS LN CARPENTERSVILLE IL 60110 |
| GRABAN, NANCY | 2900 N MULLIGAN AVE CHICAGO IL 60634 |
| GRABAR, M. | 7006   HUNTINGTON LN # 306 DELRAY BEACH FL 33446 |
| GRABARCZYK, MARY | 2405   ANTIGUA CIR # E2 E2 COCONUT CREEK FL 33066 |
| GRABAREK, STANLEY | 4725 W 106TH PL 2B OAK LAWN IL 60453 |
| GRABARITS, KATHLEEN | 754 N LUMBER ST ALLENTOWN PA 18102 |
| GRABBE, MARGARET | 1100 N RIVER RD 4112 SHOREWOOD IL 60404 |
| GRABBE, MARGARET | 11324  MORAINE DR E PALOS HILLS IL 60465 |
| GRABCZYNSKI, JO ANN | 2572  VIOLET ST GLENVIEW IL 60026 |
| GRABEL, DORIS | 7604   ELMRIDGE DR BOCA RATON FL 33433 |
| GRABELL, DEBORAH | 18565 SOLEDAD CANYON RD APT 167 CANYON COUNTRY CA 91351 |
| GRABELL, MARIE | 74   WATERFORD D DELRAY BEACH FL 33446 |
| GRABENKORT, RICHARD | 102  CARRIAGE RD BARRINGTON IL 60010 |
| GRABER, BARBARA | 814   SKY PINE WAY # F1 F1 WEST PALM BCH FL 33415 |
| GRABER, EMANUEL | 293  FANSHAW G BOCA RATON FL 33434 |
| GRABER, JAMES | 1539  WIND TRACE CT ROCKTON IL 61072 |
| GRABER, LAWRENCE | 2874   OAKBROOK DR WESTON FL 33332 |
| GRABER, MARK | 4138 BRIDGE ST WHITEHALL PA 18052 |
| GRABER, WARREN | 4125 CRIMSON DR HOFFMAN ESTATES IL 60195 |
| GRABER-LIPPERMAN, ELYSA | 100 PILGRIM RD WEST HARTFORD CT 06117-2243 |
| GRABILL, AILEEN | 11 SALTHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| GRABILL, RONNIE | 1230 UNION ST MARSEILLES IL 61341 |
| GRABIS, INGA | 408 N WESTRIDGE AV GLENDORA CA 91741 |
| GRABKO, ROBB | 5454 KEYSTONE CT PLAINFIELD IL 60586 |
| GRABLE, ANDRIA | 11823 MAYFIELD AV APT 104 LOS ANGELES CA 90049 |
| GRABLEWSKI, STEPHANIE | 1310 GARRISON  DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| GRABMEYER, CAROL | 5072    NEPTUNEBAY CIR SAINT CLOUD FL 34769 |
| GRABNER, BEAU | 11670 IOWA AV APT 1 LOS ANGELES CA 90025 |
| GRABOSKI, MARIE | 3880 S  CIRCLE DR # 202 202 HOLLYWOOD FL 33021 |
| GRABOSKY, JANE | 2210 SW  14TH PL BOCA RATON FL 33486 |
| GRABOWSKI, BERNARD | 683 FARMINGTON AVE BRISTOL CT 06010 |
| GRABOWSKI, DANIEL | 649 PLEASANT AVE HIGHLAND PARK IL 60035 |
| GRABOWSKI, GARY | 201    WINESAP RD BERLIN CT 06037 |
| GRABOWSKI, GREG | 26 QUAIL RIDGE CT HANOVER PA 17331 |
| GRABOWSKI, JASON | 2304  EDNA AVE PARK RIDGE IL 60068 |
| GRABOWSKI, JEN | 10044 S 82ND CT PALOS HILLS IL 60465 |
| GRABOWSKI, JO | 425 S KENILWORTH AVE 3 OAK PARK IL 60302 |
| GRABOWSKI, JOANNA | 84    FOXWOOD RD BRISTOL CT 06010 |
| GRABOWSKI, JOLENE | 109 BLACKHAWK DR SCHAUMBURG IL 60193 |
| GRABOWSKI, MICHAEL | 718   30TH ST PERU IL 61354 |
| GRABOWSKI, MILLIE | 1760    OAK GROVE CHASE DR ORLANDO FL 32820 |
| GRABOWSKI, SHARON | 1885 MAINE DR ELK GROVE VILLAGE IL 60007 |
| GRABRIEL, KIM | 1021  INTERLOCH CT ALGONQUIN IL 60102 |
| GRABROFSKI, MARCIA | 3418 BOCAGE DR APT 204 ORLANDO FL 32812 |
| GRABSKI, DAN | 2206 176TH PL LANSING IL 60438 |
| GRABUS, MAY | 700 40TH ST W G34 BALTIMORE MD 21211 |
| GRABY, CHARLES | 2110 S USHIGHWAY27 ST APT C53 CLERMONT FL 34711 |
| GRACA, MARIAH | 400 E SOUTH WATER ST 1708 CHICAGO IL 60601 |
| GRACALANO, FREDDY | 324 E 59TH PL LOS ANGELES CA 90003 |
| GRACE A., BASSETT | 101 N  LAKE DR # 116 ORANGE CITY FL 32763 |
| GRACE BAPTIST CHURCH, KEN BATES | 22954 ZINNIA CIR CORONA CA 92883 |
| GRACE E, JOHNSON | 850 N  JERICO DR CASSELBERRY FL 32707 |
| GRACE FUNERAL CHAPELS | 5980 W OAKLAND PARK BLVD LAUDERHILL FL 33313-1208 |
| GRACE K., WHITE | 620    FIELD CLUB CIR CASSELBERRY FL 32707 |
| GRACE MESA, WAYNE WILLARD & | 2155 PETALUMA AV LONG BEACH CA 90815 |
| GRACE**, PATTY | 539 E 13TH ST UPLAND CA 91786 |
| GRACE, AUGUSTINE | 119    OAK BRANCH ST ORLANDO FL 32811 |
| GRACE, BARN | 4418    MARTINS WAY # A ORLANDO FL 32808 |
| GRACE, BRIAN | 4146 ARALIA RD ALTADENA CA 91001 |
| GRACE, DIANE | 2301 N  29TH AVE # 51 HOLLYWOOD FL 33020 |
| GRACE, EDWIN | 9816 S OGLESBY AVE CHICAGO IL 60617 |
| GRACE, ELAINE | 1761 NW  7TH TER POMPANO BCH FL 33060 |
| GRACE, ELIZABETH | 1207 N OBISPO AV APT 112 LONG BEACH CA 90804 |
| GRACE, ELIZABETH M | 4702  WINNEQUAH RD MADISON WI 53716 |
| GRACE, EUGENE | PO BOX 316 CAMDEN WYO DE 19934 |
| GRACE, GAUGHAN | 825    BORDERS CIR # 135 ORLANDO FL 32808 |
| GRACE, GRETCHEN | 9520 PERRY HALL BLVD 101 BALTIMORE MD 21236 |
| GRACE, HECHT | 6    ESCONDIDO CIR # 53 ALTAMONTE SPRINGS FL 32701 |
| GRACE, JAMES | 6816 N FAWNDALE DR PEORIA IL 61615 |
| GRACE, JAMES | 10717 S  PRESERVE WAY # 305 MIRAMAR FL 33025 |
| GRACE, JOHN | 6930 W TOUHY AVE 27 NILES IL 60714 |
| GRACE, KAREN | 821 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| GRACE, KEITH | 78 LAS FLORES ALISO VIEJO CA 92656 |
| GRACE, KELIA | 2401    MONTEGO DR MIRAMAR FL 33023 |
| GRACE, KEVIN | 1734 N SEDGWICK ST CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| GRACE, KIM | 22192 CRANE ST LAKE FOREST CA 92630 |
| GRACE, KIMBERLY | 927 21ST ST APT 3 SANTA MONICA CA 90403 |
| GRACE, LINDA | 6705 AUTUMN VIEW CT SYKESVILLE MD 21784 |
| GRACE, LISA | 7010 DOVE DR SCHERERVILLE IN 46375 |
| GRACE, LIZ, UNIVERSITY OF WISCONSIN | 5586 HIGHWAY D EAGLE RIVER WI 54521 |
| GRACE, MARC | 601 NW  5TH CT # 4 HALLANDALE FL 33009 |
| GRACE, MARY JO | 2400 COLFAX ST 201 EVANSTON IL 60201 |
| GRACE, MASTIN | 1316   GRAYSON DR ORLANDO FL 32825 |
| GRACE, MRS | 1977 S DURANGO AV LOS ANGELES CA 90034 |
| GRACE, MRS.MICHAEL | 175 N HARBOR DR 5204 CHICAGO IL 60601 |
| GRACE, NATASHA | 1370 N TERRACE RD RIALTO CA 92376 |
| GRACE, PORTMAN | 898   CLAYDON WAY ALTAMONTE SPRINGS FL 32701 |
| GRACE, PYKE | 193 W  DESOTO ST CLERMONT FL 34711 |
| GRACE, R | 3841 SW  33RD ST HOLLYWOOD FL 33023 |
| GRACE, REBECCA | 2022 N CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| GRACE, REVERTHA | 4501 NW  25TH ST LAUDERHILL FL 33313 |
| GRACE, ROBERT | 638 E SUNRISE BLVD LONG BEACH CA 90806 |
| GRACE, RODERICK | 1225 NW  11TH ST FORT LAUDERDALE FL 33311 |
| GRACE, SANDRA | 7211 FLETCHER VIEW DR HIGHLAND CA 92346 |
| GRACE, SANDY | 104 PLEASANT RIDGE CIR YORK SC 27745 |
| GRACE, SPENCE | 222   HIGHLANDS GLEN CIR WINTER SPRINGS FL 32708 |
| GRACE, STEVE | 1107 FAIR OAKS AV APT 256 SOUTH PASADENA CA 91030 |
| GRACE, SUSAN | 2948 FLOSSMOOR RD FLOSSMOOR IL 60422 |
| GRACE, TARBOX | 544   THAMES CIR LONGWOOD FL 32750 |
| GRACE, THERESA | 3101 FOUR SEASONS CT C2 BALTIMORE MD 21222 |
| GRACE, WALTER | 1400 RIVER RUN DR - #219 WISCONSIN RAPIDS WI 54494 |
| GRACE, WANDA | 2019 YACHT VINDEX NEWPORT BEACH CA 92660 |
| GRACE, WAYNE | 655 ROSE AV VENICE CA 90291 |
| GRACE, WHITAKER | 162   COSTA CIR WINTER SPRINGS FL 32708 |
| GRACE, WILLIAM P | 816 E PROVIDENCIA AV BURBANK CA 91501 |
| GRACE, YORK | 327   MORNINGSIDE AVE DAYTONA BEACH SHORES FL 32118 |
| GRACEFFA, JOAN | 1598  OXTAIL WAY ROCKFORD IL 61107 |
| GRACEY, GREGG | 5970 STANTON AV HIGHLAND CA 92346 |
| GRACEY, OSCAR | 6743 SHOUP AV WEST HILLS CA 91307 |
| GRACEY, PAULINE | 8591 MORVEN RD BALTIMORE MD 21234 |
| GRACEY, SANDRA | 471 NW  48TH AVE PLANTATION FL 33317 |
| GRACH, PEARLE | 3810  MISSION HILLS RD 206 NORTHBROOK IL 60062 |
| GRACHIK, CINDY | 2201  BRIGHTSPOT DR WESTMINSTER MD 21157 |
| GRACIA, LLOYD | 14564 GLENOAK PL FONTANA CA 92337 |
| GRACIA, ROLANDO | 3152 GARDEN AV LOS ANGELES CA 90039 |
| GRACIA, ROSALINA | 450 W 234TH ST CARSON CA 90745 |
| GRACIA, TOM | 23106 SINGING WIND RD DIAMOND BAR CA 91765 |
| GRACIAN, JOSEFINA | 12215 216TH ST APT 3 HAWAIIAN GARDENS CA 90716 |
| GRACIANO, LISA | 1456 GREER AV GLENDORA CA 91740 |
| GRACIANO, MARIA | 18527 GREVILLEA AV REDONDO BEACH CA 90278 |
| GRACIAS, MARLON | 1139 N DETROIT ST WEST HOLLYWOOD CA 90046 |
| GRACIAS, SHANNON | 436 N BELLFLOWER BLVD APT 118 LONG BEACH CA 90814 |
| GRACIELA, REYNOSO | 27222 VALLEYMONT RD LAKE FOREST CA 92630 |
| GRACKI, JOHN | 3547  LYNDALE AVE BALTIMORE MD 21213 |

| Claim Name | Address Information |
| --- | --- |
| GRACY, CAROL | 207 SHATTUCK CT SCHAUMBURG IL 60194 |
| GRACZEWSKI, TERESA | 102 N  MAPLE ST # 11B ENFIELD CT 06082 |
| GRACZYK, ANN | 32 E BEECH DR 103 SCHAUMBURG IL 60193 |
| GRACZYK, MARY | 380 LEXINGTON DR ROMEOVILLE IL 60446 |
| GRAD, ARRON | 503 LIGHTHOUSE CT HAVRE DE GRACE MD 21078 |
| GRAD, CINDY | 101 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| GRAD, MIGUEL | 5770   LAKESIDE DR # 812 MARGATE FL 33063 |
| GRAD, NORMAN | 7460 NW  18TH ST # 202 MARGATE FL 33063 |
| GRAD, SHELBY | 4137 LEVELSIDE AV LAKEWOOD CA 90712 |
| GRADA, ELENA | 3839  HOWARD ST SKOKIE IL 60076 |
| GRADDICK, ROBERT | 430 CENTURY VISTA DR ARNOLD MD 21012 |
| GRADDY, LADONNA | 705 S UNIVERSITY ST 7 NORMAL IL 61761 |
| GRADDY, MR. CHUCK | 263 ST JOSEPH AV LONG BEACH CA 90803 |
| GRADEL, LORI | 11280   SUNVIEW WAY COOPER CITY FL 33026 |
| GRADEN, ANN | 1424 W 55TH AVE MERRILLVILLE IN 46410 |
| GRADICH, HELEN | 1860 PENINSULA VERDE DR RANCHO PALOS VERDES CA 90275 |
| GRADILLA, SERGIO | 203 CLARK TER ANAHEIM CA 92806 |
| GRADILLAS, RAYMOND | 2704 LA PRAIX AV HIGHLAND CA 92346 |
| GRADJYAN, VICKI | 6510 MATILIJA AV VAN NUYS CA 91401 |
| GRADL, HERBERT | 621 CHAPEL NECK  RD NORTH VA 23128 |
| GRADLE, DAVID&STACEY | 470 W MAHOGANY CT 410 SCHWICARDI, KERI PALATINE IL 60067 |
| GRADLE, JOAN | 144  MILDRED LN CHICAGO HEIGHTS IL 60411 |
| GRADLE, ROBERT | 3808  N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| GRADMILDR, ALEX | 1530 CONCORDIA APT 120B IRVINE CA 92612 |
| GRADOW, GEORGE | 840 STARWOOD DR ASPEN CO 81611 |
| GRADOZZI, ANNE | 4651 NW COVE CIR PORT ST LUCIE FL 34983 |
| GRADY JOE | 2016   PARK PL BOCA RATON FL 33486 |
| GRADY R23280, JEFFERY | P O BOX 129 EAST SAINT LOUIS IL 62203 |
| GRADY S, WEASE | 1707   37TH ST ORLANDO FL 32839 |
| GRADY, BILL | 37874 SKY HIGH DR MURRIETA CA 92562 |
| GRADY, BREANNE | 11126 MORRISON ST APT 5 NORTH HOLLYWOOD CA 91601 |
| GRADY, BRIDGET | 6900 N SHERIDAN RD 3 CHICAGO IL 60626 |
| GRADY, CAROLE | 157 BURRITT ST # 17 PLANTSVILLE CT 06479-1495 |
| GRADY, CECELIA | 1700  EDMONDSON AVE 207 BALTIMORE MD 21223 |
| GRADY, CHERIE | 1880 LAURELWOOD CT THOUSAND OAKS CA 91362 |
| GRADY, CYNTHIA | 5718 THE ALAMEDA B BALTIMORE MD 21239 |
| GRADY, DANIEL | 1723  POTOMAC RD EDGEWATER MD 21037 |
| GRADY, DARLENE | 181 CHAPEL BOTTOM RD SURRY VA 23883 |
| GRADY, DAVID | 1285 N SWEETZER AV APT 106 WEST HOLLYWOOD CA 90069 |
| GRADY, DEIRDRE | 8315 CAPISTRANO AV WEST HILLS CA 91304 |
| GRADY, DIANE | 2415 BRIARGLEN RD ACTON CA 93510 |
| GRADY, EVA | 720 E MICHELLE ST WEST COVINA CA 91790 |
| GRADY, FLOSSIE | 5605 S CARPENTER ST CHICAGO IL 60621 |
| GRADY, FRANK | 8901   CHARLESTON PARK ORLANDO FL 32819 |
| GRADY, J | 2018  BEECHWOOD AVE WILMETTE IL 60091 |
| GRADY, J. | 7225  CROYDON RD BALTIMORE MD 21207 |
| GRADY, JAMES | 1735 E 91ST PL CHICAGO IL 60617 |
| GRADY, JAMES | 3612 N RICHMOND ST CHICAGO IL 60618 |
| GRADY, JAMES | 200 W 98TH ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| GRADY, JANE | 4    BRETTON PL MIDDLETOWN CT 06457 |
| GRADY, JANET & JOHN | 1575 BRIGHTON CIR AURORA IL 60506 |
| GRADY, JAREN | 28 MEADOWOOD RCHO SANTA MARGARITA CA 92688 |
| GRADY, JIM | 21450    HIGHLAND LAKES BLVD NORTH MIAMI BEACH FL 33179 |
| GRADY, JOHN | 404 SUN LAKE CIR APT 112 LAKE MARY FL 32746 |
| GRADY, JOHN | 207 N STATE ST POPLAR GROVE IL 61065 |
| GRADY, KEVIN | 11305 RIDERMARK ROW COLUMBIA MD 21044 |
| GRADY, KEVIN | 8 SE   10TH CT DEERFIELD BCH FL 33441 |
| GRADY, L | 1528 EDSON    TER HAMPTON VA 23663 |
| GRADY, LEROY | 813 E CYRENE ST CARSON CA 90746 |
| GRADY, LORI | 2599 WALNUT AV APT 130 SIGNAL HILL CA 90755 |
| GRADY, MANGHAM | 4193    CAMBRIDGE ST KISSIMMEE FL 34746 |
| GRADY, MARIE | 701 SW   158TH TER WESTON FL 33326 |
| GRADY, MARK | 77    COUNCIL RING DR BRISTOL CT 06010 |
| GRADY, MAXCINE | 1100 WEDGEWOOD RD BALTIMORE MD 21229 |
| GRADY, MCCULLOUGH | 401    LLAMA CT APOPKA FL 32712 |
| GRADY, NANCY | 4932 NW   54TH AVE COCONUT CREEK FL 33073 |
| GRADY, PATRICIA | 22620 SW   65TH WAY BOCA RATON FL 33428 |
| GRADY, PATRICK | 11  ANNANDALE CT LAKE IN THE HILLS IL 60156 |
| GRADY, ROBERT C. | 2098 NW   126TH AVE PEMBROKE PINES FL 33028 |
| GRADY, ROBERT E | 5950 NE   18TH AVE # 532 FORT LAUDERDALE FL 33334 |
| GRADY, ROSLYN | 3119    OAKLAND SHORES DR # C105 C105 OAKLAND PARK FL 33309 |
| GRADY, SELEN | 1800 HOLLINS ST 203E BALTIMORE MD 21223 |
| GRADY, SHAWN | 1    CARDIFF WAY BOYNTON BEACH FL 33426 |
| GRADY, STEPHANIE | 8232 KAVANAGH RD BALTIMORE MD 21222 |
| GRADY, TIANA | 6103 S CITRUS AV LOS ANGELES CA 90043 |
| GRADY, TOM | 1359 TODD FARM DR 101 ELGIN IL 60123 |
| GRADY, TONYA | 9128 S UTICA AVE EVERGREEN PARK IL 60805 |
| GRADY, TRENA | 430 HOME AVE    207S OAK PARK IL 60302 |
| GRADY, VICTOR | 15392 CHERBOURG AV IRVINE CA 92604 |
| GRADY, VIRGINIA | 7262 W PETERSON AVE    D408 CHICAGO IL 60631 |
| GRADY, VIRGINIA | 11641 RED HYBISCUS DR BONITA SPRINGS FL 34135 |
| GRADZIANO, JOSEPH | 60 E QUINCY ST RIVERSIDE IL 60546 |
| GRAEBER, DIANE | 318    OLD FARMS RD SIMSBURY CT 06070 |
| GRAEBER, GLORIA | 9696 OLEANDER AV FONTANA CA 92335 |
| GRAEF, LESLIE | 1201    HART RD TOWSON MD 21286 |
| GRAEF, S | 4730 BEN AV APT 10 VALLEY VILLAGE CA 91607 |
| GRAEFE, STEVEN | 1954 MOUNT HOREB RD STREET MD 21154 |
| GRAEFEN, CHUCK | 1355    HICKORY CREEK DR NEW LENOX IL 60451 |
| GRAEFEN, LAVERNE | 11139 NORTHWEST RD    C PALOS HILLS IL 60465 |
| GRAEHLING, JAMES | 1936    HIGHLAND AVE NORTHBROOK IL 60062 |
| GRAELER, MICHAEL | 9431 NW   3RD ST PEMBROKE PINES FL 33024 |
| GRAESSLE, WILLIAM | 928 E UNION ST PASADENA CA 91106 |
| GRAETTINGER, JOHN | 422    DAVIS ST 730 EVANSTON IL 60201 |
| GRAF, ALEXANDER | 1539 COVINGTON ST BALTIMORE MD 21230 |
| GRAF, BETH | 3502 W 97TH ST EVERGREEN PARK IL 60805 |
| GRAF, CHERYL | 310 N RIDGEWOOD PL APT #C LOS ANGELES CA 90004 |
| GRAF, CHERYL P | 310 N RIDGEWOOD PL APT C LOS ANGELES CA 90004 |
| GRAF, CHRISTOPHER | 1096 1/2 W KENSINGTON RD LOS ANGELES CA 90026 |

| Claim Name | Address Information |
| --- | --- |
| GRAF, EDNA | 109    CHILD RD WOODSTOCK CT 06281 |
| GRAF, JOSEPHINE | 4500 LOCUST LN APT 208B SAINT CHARLES MO 63303 |
| GRAF, JOY | 515    ABRAHAM AVE KOUTS IN 46347 |
| GRAF, KAREN | 11    PARSONAGE RD HAMPTON CT 06247 |
| GRAF, MICHAEL | 1189 W    CAMINO REAL BOCA RATON FL 33486 |
| GRAF, MIMI | 2401    INDIGO LN 1154 GLENVIEW IL 60026 |
| GRAF, MRS ROD | 625 MIRAMAR AV CLAREMONT CA 91711 |
| GRAF, PHILIP | 4203 WILSON AVE ROLLING MEADOWS IL 60008 |
| GRAF, REBECCA | 15555 HUNTINGTON VILLAGE LN APT 91 HUNTINGTON BEACH CA 92647 |
| GRAF, RICHARD | 833 NW  81ST TER PLANTATION FL 33324 |
| GRAF, ROBERT J. | 1440    MIAMI RD # 6 6 FORT LAUDERDALE FL 33316 |
| GRAF, SARAH | 3350 N KENNETH AVE CHICAGO IL 60641 |
| GRAF, TARA | 1804 OTHELLO CT BELAIR MD 21015 |
| GRAF, WILLIAM F | 315 N LA GRANGE RD 204F LA GRANGE PARK IL 60526 |
| GRAFALDA, EFREN D | 220    ARIANA DR BARTLETT IL 60103 |
| GRAFER, MARY | 21456    CARLTON ST CREST HILL IL 60403 |
| GRAFERT, JHON | 2700 PETERSON PL APT 31C COSTA MESA CA 92626 |
| GRAFF JOEL SS EMPL | 6911 SW  108TH AVE SOUTH MIAMI FL 33173 |
| GRAFF, ALLAN | 7321    AMBERLY LN # 201 DELRAY BEACH FL 33446 |
| GRAFF, CAROL | 2265 MERION POND WOODSTOCK MD 21163 |
| GRAFF, DAVID A. | 3399    FOXCROFT RD # 201 MIRAMAR FL 33025 |
| GRAFF, HOWARD | 4004 GREENWOOD ST SKOKIE IL 60076 |
| GRAFF, JOHN | 100 WESTMORELAND DR WILMETTE IL 60091 |
| GRAFF, JOYCE | 1250 W CENTRAL RD 335 ARLINGTON HEIGHTS IL 60005 |
| GRAFF, KELLY | 7803 S YATES AVE 2 CHICAGO IL 60649 |
| GRAFF, LAWRENCE | 1279 DARTMOUTH RD FLOSSMOOR IL 60422 |
| GRAFF, MARK | 9419    ASTON GARDENS CT # 303 POMPANO BCH FL 33076 |
| GRAFF, MARTIN | 3504 LAKEVIEW DR    107 HAZEL CREST IL 60429 |
| GRAFF, MICHELLE | 33 FULTON IRVINE CA 92620 |
| GRAFF, REBECCA | 4408 N WINCHESTER AV APT 48 CHICAGO IL 60640 |
| GRAFF, RICHARD | 03N520 MULBERRY LN WEST CHICAGO IL 60185 |
| GRAFF, RICHARD | 14459 BENEFIT ST APT 12 SHERMAN OAKS CA 91423 |
| GRAFF, SAM | 3404    BIMINI LN # K3 COCONUT CREEK FL 33066 |
| GRAFF, SHARON, DOOLEY ELEMENTARY | 622    NORWOOD LN SCHAUMBURG IL 60193 |
| GRAFF, STANLEY | 476    MANSFIELD L BOCA RATON FL 33434 |
| GRAFF, STEPHANI | 108 SW  11TH AVE FORT LAUDERDALE FL 33312 |
| GRAFF, SUSAN | 1    MARSHALL ASH CT BOLINGBROOK IL 60490 |
| GRAFF, SYLVIA | 1125 N MUSEUM BLVD 713 VERNON HILLS IL 60061 |
| GRAFF, TODD | 501 S BEVERLY DR APT 3 BEVERLY HILLS CA 90212 |
| GRAFFAM, ARTHUR | 829 FOREST AVE ELGIN IL 60120 |
| GRAFFEO, GINA | 17562    SCARSDALE WAY BOCA RATON FL 33496 |
| GRAFFIA, MARIKA | 2810 N  DIXIE HWY BOCA RATON FL 33431 |
| GRAFFIUS, PJ | 829 E 118TH ST LOS ANGELES CA 90059 |
| GRAFIUS, JAMES | 24721 SPRING RD COLTON CA 92324 |
| GRAFLUND, JEFF | 3806 KERI WY FALLBROOK CA 92028 |
| GRAFLUND, M | 38849 CAMBRIA WY PALMDALE CA 93551 |
| GRAFMAN, CINDY | 10528    VIGNON CT LAKE WORTH FL 33449 |
| GRAFT, DAVID | 208 KINGSWOOD  DR WILLIAMSBURG VA 23185 |
| GRAFT, MIKE | 7135    COLLINS AVE # 1814 1814 MIAMI BEACH FL 33141 |

| Claim Name | Address Information |
| --- | --- |
| GRAFT. SANDRA | 490 SE  19TH AVE # 303 POMPANO BCH FL 33060 |
| GRAFTON, ELLEN | 8003 KEETON RD ELKRIDGE MD 21075 |
| GRAGER, ALEX | 20440 ANZA AV APT 237 TORRANCE CA 90503 |
| GRAGG, JIM | 330 N PALM ST LA HABRA CA 90631 |
| GRAH, JEFF | 19605  COLLIN DR FRANKFORT IL 60423 |
| GRAHAM | 1017 POQUOSON  AVE POQUOSON VA 23662 |
| GRAHAM | 333   SUNSET DR # 1103 1103 FORT LAUDERDALE FL 33301 |
| GRAHAM KEVIN & DELIA | 8702   TALLY HO LN WEST PALM BCH FL 33411 |
| GRAHAM, | 3229 LYNDALE AVE BALTIMORE MD 21213 |
| GRAHAM, ALLAN | 12060 STONEGATE LN GARDEN GROVE CA 92845 |
| GRAHAM, ALVIN | 80 LIN HAVEN IRVINE CA 92602 |
| GRAHAM, AMETA | 1411 NW  32ND TER FORT LAUDERDALE FL 33311 |
| GRAHAM, AMY | 1049 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| GRAHAM, ANDREAS | 7748   EMBASSY BLVD MIRAMAR FL 33023 |
| GRAHAM, ANDREW | 616 W HAZELCREST DR   2E PLAINFIELD IL 60544 |
| GRAHAM, ANGIE & DAVID | 19045 MAJELA RD APPLE VALLEY CA 92307 |
| GRAHAM, ANNE | 3333 NE  34TH ST # 706 FORT LAUDERDALE FL 33308 |
| GRAHAM, APRIL | 4203 BENHAM AV BALDWIN PARK CA 91706 |
| GRAHAM, ARLENA | 20 UNIVERSITY DR APT 227 POMONA CA 91768 |
| GRAHAM, ARMIDA | 1606 CARLSON LN REDONDO BEACH CA 90278 |
| GRAHAM, ASHLEE | 17950 LASSEN ST APT 1185 NORTHRIDGE CA 91325 |
| GRAHAM, AVIS | 4781 BONNIE BRAE RD BALTIMORE MD 21208 |
| GRAHAM, BARBARA | 312 ROYER RD WESTMINSTER MD 21158 |
| GRAHAM, BEATRICE | 11314   PINK BLOSSOM CT ORLANDO FL 32821 |
| GRAHAM, BESSIE | 940 HARLEM AVE 2NDFL BALTIMORE MD 21217 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229 |
| GRAHAM, BEVERLY | 859 N JUNE ST APT 204 LOS ANGELES CA 90038 |
| GRAHAM, BRENDA | 9446 MACOMBER LN COLUMBIA MD 21045 |
| GRAHAM, BROCK | 26   RIDGE DR OLD SAYBROOK CT 06475 |
| GRAHAM, C | 10118 S CALUMET AVE CHICAGO IL 60628 |
| GRAHAM, C OR BROUGH, D | 1659   WASHINGTON ST HOLLYWOOD FL 33020 |
| GRAHAM, CAREN | 2470   WELLINGTON GREEN DR # 302 WEST PALM BCH FL 33414 |
| GRAHAM, CARL | 3637   COELEBS AVE BOYNTON BEACH FL 33436 |
| GRAHAM, CARLTON | 330 LAUREL ST # 102 HARTFORD CT 06105-2705 |
| GRAHAM, CARNELL | 5571   FLAGLER ST # 1 1 HOLLYWOOD FL 33021 |
| GRAHAM, CAROL | 11479 ROSE AV LOS ANGELES CA 90066 |
| GRAHAM, CHARLES | 3723   SPECKLED PERCH LN # 212 KISSIMMEE FL 34744 |
| GRAHAM, CHELSEY | 2336 SW  87TH TER PEMBROKE PINES FL 33025 |
| GRAHAM, CHRISTOPHER | 6690   CANARY PALM CIR BOCA RATON FL 33433 |
| GRAHAM, CLAUDIA | 17809 HALSTED ST APT 312 NORTHRIDGE CA 91325 |
| GRAHAM, COURTNEY | 4530 E 4TH ST APT 2J LONG BEACH CA 90814 |
| GRAHAM, COURTNEY | 11852 CARLOTTA ST GARDEN GROVE CA 92845 |
| GRAHAM, CYNTHIA | 3702 STONEYBROOK RD RANDALLSTOWN MD 21133 |
| GRAHAM, DARYL | 2 ROTHERHAM  LN HAMPTON VA 23666 |
| GRAHAM, DAVID | 805 S HAMLIN AVE PARK RIDGE IL 60068 |
| GRAHAM, DAVID | 624 S CATALINA AV APT B REDONDO BEACH CA 90277 |
| GRAHAM, DAVID | 7065 DEPOE CT HUNTINGTON BEACH CA 92648 |
| GRAHAM, DEBBIE | 6534 CLEOMOORE AV WEST HILLS CA 91307 |
| GRAHAM, DONALD | 44   GOODWIN DR SOMERS CT 06071 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, DOROTHY | 5220 YORK RD 4P BALTIMORE MD 21212 |
| GRAHAM, E | 18302 AVIS AV TORRANCE CA 90504 |
| GRAHAM, EDDIE | 7000 S HOOVER ST APT 1 LOS ANGELES CA 90044 |
| GRAHAM, EDITH | 1132 FOXWOOD LN BALTIMORE MD 21221 |
| GRAHAM, ELIZABETH | 2631 S INDIANA AVE 1105 CHICAGO IL 60616 |
| GRAHAM, ERNEST | 3757 S WABASH AVE CHICAGO IL 60653 |
| GRAHAM, FLORA | 73747 RAYMOND WY APT 20 TWENTYNINE PALMS CA 92277 |
| GRAHAM, FRANCES | 916 CRAIN HWY N GLEN BURNIE MD 21061 |
| GRAHAM, FRANCIS | 17   ROBERTS RD WESTBROOK CT 06498 |
| GRAHAM, FRANCIS | 5985   DEL LAGO CIR # 218 SUNRISE FL 33313 |
| GRAHAM, FRANK | 6434 LONGFORD DR MCHENRY IL 60050 |
| GRAHAM, GARTH | 400 E SOUTH WATER ST 618 CHICAGO IL 60601 |
| GRAHAM, GARTH | 2062 SE 17TH CT POMPANO BCH FL 33062 |
| GRAHAM, GEOFFREY | 3657 RAY ST APT 3 SAN DIEGO CA 92104 |
| GRAHAM, GEORGE | 329   BENTON ST ORLANDO FL 32839 |
| GRAHAM, GEORGE | 5444 SEPULVEDA BLVD APT 205 SHERMAN OAKS CA 91411 |
| GRAHAM, GILBERT | 8450  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| GRAHAM, GORDON | 310 N COMMERCE DR IRVINE CA 92602 |
| GRAHAM, HALESTECO | 89 WINTONBURY AVENUE BLOOMFIELD CT 06002 |
| GRAHAM, HAROLD | 1001  BUELL AVE JOLIET IL 60435 |
| GRAHAM, HARRISON | 1221 W 7TH ST APT S208 LOS ANGELES CA 90017 |
| GRAHAM, HARRY | 300 S DAMEN AVE    1602 CHICAGO IL 60612 |
| GRAHAM, HELEN | 7535 SW 26TH CT DAVIE FL 33314 |
| GRAHAM, HOWARD | 1315   ST TROPEZ CIR # 1401 WESTON FL 33326 |
| GRAHAM, INDYRIA, URBAN WALDORF SCHOOL | 1312 N 27TH ST MILWAUKEE WI 53208 |
| GRAHAM, IRIS | 9081   LIME BAY BLVD # 102 TAMARAC FL 33321 |
| GRAHAM, JACQUELINE | 14914 LINDHALL WY WHITTIER CA 90604 |
| GRAHAM, JAMES | 8809 WILLOWWOOD WAY JESSUP MD 20794 |
| GRAHAM, JAMES | 149 COUNTRY CLUB  DR WILLIAMSBURG VA 23188 |
| GRAHAM, JAMES | 6 KATHY DR POQUOSON VA 23662 |
| GRAHAM, JAMES | 2931 WHITE PINE DR NORTHBROOK IL 60062 |
| GRAHAM, JANICE | 45 HARDWOOD DR BALTIMORE MD 21237 |
| GRAHAM, JAY | 73311 CATALINA WY PALM DESERT CA 92260 |
| GRAHAM, JEFF | 1142  COLDSPRING RD ELGIN IL 60120 |
| GRAHAM, JEFFERY | 1309 W FOSTER AVE 1 CHICAGO IL 60640 |
| GRAHAM, JENNIFER | 504 LINDSAY LN DUNDEE IL 60118 |
| GRAHAM, JIM | 533   CHIMNEY SWEEP HILL RD GLASTONBURY CT 06033 |
| GRAHAM, JOCELYN | 760 W LOMITA BLVD APT 90 HARBOR CITY CA 90710 |
| GRAHAM, JODY | 17811 CARRANZA LN HUNTINGTON BEACH CA 92647 |
| GRAHAM, JOHN | 113 JERICHO RD SMITHFIELD VA 23430 |
| GRAHAM, JOHN | 12613 MASSASOIT AVE PALOS HEIGHTS IL 60463 |
| GRAHAM, JOHN | 1040   SEMINOLE DR # 860 860 FORT LAUDERDALE FL 33304 |
| GRAHAM, JOHN | 201   LAKE POINTE DR # 108 108 OAKLAND PARK FL 33309 |
| GRAHAM, JOHN | 6539 CLEOMOORE AV WEST HILLS CA 91307 |
| GRAHAM, KAREN | 1395 LARCHMONT DR BUFFALO GROVE IL 60089 |
| GRAHAM, KATHY | 192   NATHAN HALE RD COVENTRY CT 06238 |
| GRAHAM, KATHY | 9 SE 14TH ST DANIA FL 33004 |
| GRAHAM, KEVIN | 2510 HIDDEN TRL SPRING GROVE IL 60081 |
| GRAHAM, KIMBERLY | 1115 OVERBROOK RD BALTIMORE MD 21239 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, KORENE M | 5614 LAS VIRGENES RD APT 30 CALABASAS CA 91302 |
| GRAHAM, L | 3855 PEBBLE  LN GLOUCESTER VA 23061 |
| GRAHAM, L | 2013 N ARMISTEAD AVE APT G5 HAMPTON VA 23666 |
| GRAHAM, LARISSA | 1703 CALIFORNIA ST APT 1 HUNTINGTON BEACH CA 92648 |
| GRAHAM, LARRY | 5157  CRESTWOOD LN ELLICOTT CITY MD 21043 |
| GRAHAM, LEROY | 112 DELMAR  LN NEWPORT NEWS VA 23602 |
| GRAHAM, LILA | 200 RED TOP DR LIBERTYVILLE IL 60048 |
| GRAHAM, LILA | 701 CHERRY VALLEY RD VERNON HILLS IL 60061 |
| GRAHAM, LINDA | 15139  SUNSET DR DOLTON IL 60419 |
| GRAHAM, LISA | 300 SE  7TH AVE DELRAY BEACH FL 33483 |
| GRAHAM, LLOYD | 4767 S  ATLANTIC AVE # 404 PONCE INLET FL 32127 |
| GRAHAM, LOUISE | 8234 S PAULINA ST    1ST CHICAGO IL 60620 |
| GRAHAM, LOVETTE | 323 NW  40TH ST OAKLAND PARK FL 33309 |
| GRAHAM, LUIS | 255 N SIERRA BONITA AV PASADENA CA 91106 |
| GRAHAM, MALCOLM OR NANCY | 4772   MODERN DR DELRAY BEACH FL 33445 |
| GRAHAM, MARA | 1320 VINE AV APT 75 FULLERTON CA 92833 |
| GRAHAM, MARCUS | 14380 LANDON RD MORENO VALLEY CA 92555 |
| GRAHAM, MARGE | 5040  ARBOR LN 301 NORTHFIELD IL 60093 |
| GRAHAM, MARIBEL | 2714 6TH ST WINTHROP HARBOR IL 60096 |
| GRAHAM, MARK | 2434 N ORCHARD ST CHICAGO IL 60614 |
| GRAHAM, MARTHA | 7040 GRASSWOOD AV MALIBU CA 90265 |
| GRAHAM, MARY ANN | 6987 MENDOCINO PL ALTA LOMA CA 91701 |
| GRAHAM, MARY LOU | 1523 GREEN MILL RD FINKSBURG MD 21048 |
| GRAHAM, MARY M | 955 E 7TH ST POMONA CA 91766 |
| GRAHAM, MATEAL | 2915 W 84TH ST INGLEWOOD CA 90305 |
| GRAHAM, MATTHEW | 214 ENCANTO DR GLENDORA CA 91741 |
| GRAHAM, MEL | 601 N KIRBY ST APT 277 HEMET CA 92545 |
| GRAHAM, MICHAEL | 1511 N PULASKI ST BALTIMORE MD 21217 |
| GRAHAM, MICHAEL | 3650   INVERRARY DR # F1 LAUDERHILL FL 33319 |
| GRAHAM, MICHAEL L | 21818 FIGUEROA ST APT 20 CARSON CA 90745 |
| GRAHAM, MIKE | 1017 SUTTON PL SAINT CHARLES IL 60174 |
| GRAHAM, MOLLIE | 101 LINCOLN AVE A ELKTON MD 21921 |
| GRAHAM, NANCY | 778   HIGH GROVE PARK CT OVIEDO FL 32765 |
| GRAHAM, NICOLA | 5301   GRAND BANKS BLVD LAKE WORTH FL 33463 |
| GRAHAM, ONEIL | 18871 NW  22ND ST PEMBROKE PINES FL 33029 |
| GRAHAM, PAM | 1196 LEE ANN CIR SAN JACINTO CA 92582 |
| GRAHAM, PATRICK | 250 WALNUT ST LIBERTYVILLE IL 60048 |
| GRAHAM, PAUL | 1299   DRUID ISLE RD MAITLAND FL 32751 |
| GRAHAM, PAUL | 266 KAUAI LN PLACENTIA CA 92870 |
| GRAHAM, PAULA | 9088 W  ATLANTIC BLVD # 515 515 CORAL SPRINGS FL 33071 |
| GRAHAM, PEARL | 1201 WYOMING AVE A102 JOLIET IL 60435 |
| GRAHAM, PERLNE | 445 E OHIO ST 1705 CHICAGO IL 60611 |
| GRAHAM, PETER | 2334 W AUGUSTA BLVD 2 CHICAGO IL 60622 |
| GRAHAM, RACHELLE | 107 LUZERNE AVE N BALTIMORE MD 21224 |
| GRAHAM, REYNOLD | 1707 PACIFIC COAST HWY APT 414 HERMOSA BEACH CA 90254 |
| GRAHAM, RICHARD | 951 NW  51ST ST # 102 BOCA RATON FL 33431 |
| GRAHAM, RICK | 17415 ELKWOOD ST NORTHRIDGE CA 91325 |
| GRAHAM, RITA | 1244  AMERICAN WAY LIBERTYVILLE IL 60048 |
| GRAHAM, ROBERT | 700 NW  30TH AVE OTHER FLORIDA FL 34475 |

| Claim Name | Address Information |
| --- | --- |
| GRAHAM, ROBERT | 260   LARKDALE ROW 219 WAUCONDA IL 60084 |
| GRAHAM, ROBERT | 7667 W SUNSET DR ELMWOOD PARK IL 60707 |
| GRAHAM, ROBIN | 69   ALLEN ST BRISTOL CT 06010 |
| GRAHAM, ROCHELLE | 103   BRADFORD RD JOLIET IL 60433 |
| GRAHAM, RODNEY | 14985 KALAN CT CHINO HILLS CA 91709 |
| GRAHAM, S D | 14821 N 73RD ST SCOTTSDALE AZ 85260 |
| GRAHAM, S D | 314 MONTESSORI WY PLACENTIA CA 92870 |
| GRAHAM, S. | 115 NATIONAL CT SHOREWOOD IL 60404 |
| GRAHAM, SAM | 2517   GREYWALL AVE OCOEE FL 34761 |
| GRAHAM, SAMUEL | 519 E 107TH ST CHICAGO IL 60628 |
| GRAHAM, SANDRA | 4166   INVERRARY DR # 210 LAUDERHILL FL 33319 |
| GRAHAM, SEAN | 314 W NEWBURGH ST GLENDORA CA 91740 |
| GRAHAM, SELENA | 602 LANOITAN RD G BALTIMORE MD 21220 |
| GRAHAM, SHARON | 9610 SW  191ST TER CUTLER RIDGE FL 33157 |
| GRAHAM, SHARON | 13313   VIA VESTA  # B DELRAY BEACH FL 33484 |
| GRAHAM, SHAWNETTE N.I.E. | 6380 SW  9TH PL NO LAUDERDALE FL 33068 |
| GRAHAM, SHEILA | 2703 NW  124TH AVE CORAL SPRINGS FL 33065 |
| GRAHAM, SHELLY | 2850  W SUNRISE LAKES DR # 107 SUNRISE FL 33322 |
| GRAHAM, SHERRY | 227 AVENIDA SERRA APT A SAN CLEMENTE CA 92672 |
| GRAHAM, SHIRLEY | 200 E PEARSON ST    4E CHICAGO IL 60611 |
| GRAHAM, SONIA | 114 S THORSON AV COMPTON CA 90221 |
| GRAHAM, STACIE | 1895   DEERE LN GLENDALE HEIGHTS IL 60139 |
| GRAHAM, STEPHANIE | 40235 WASHINGTON ST APT A14 PALM DESERT CA 92211 |
| GRAHAM, SUSAN | 13016 RED MAPLE WAY CLARKSVILLE MD 21029 |
| GRAHAM, SUSIE | 17729 SUPERIOR ST APT 70 NORTHRIDGE CA 91325 |
| GRAHAM, TAYA | 6191 NORTHWOOD DR 1 BALTIMORE MD 21212 |
| GRAHAM, TERRY | 7603 OWL TRL ROCKFORD IL 61114 |
| GRAHAM, THEODRE | 312 ROYER RD WESTMINSTER MD 21158 |
| GRAHAM, TIFFANY | 105 S  VICTORIA PARK RD # R FORT LAUDERDALE FL 33301 |
| GRAHAM, TIMOTHY, GOV ST UNIV | 747 W SUNSET DR GLENWOOD IL 60425 |
| GRAHAM, TOM | 8415 BELLONA LN 311 BALTIMORE MD 21204 |
| GRAHAM, TONI | 316   PLYMOUTH RD WEST PALM BCH FL 33405 |
| GRAHAM, TONYA | 28627 CANTEBURY WY HIGHLAND CA 92346 |
| GRAHAM, TONYA L | 201 LAUREL AV APT 20 BREA CA 92821 |
| GRAHAM, TRACYANN | 3250 NW  85TH AVE # 19 19 CORAL SPRINGS FL 33065 |
| GRAHAM, TRENT | 4401 W GELDING DR GLENDALE AZ 85306 |
| GRAHAM, TRINADAD | 7931 NANNESTAD ST ROSEMEAD CA 91770 |
| GRAHAM, VANESSA | 2410 HOLLINS FERRY RD BALTIMORE MD 21230 |
| GRAHAM, VERONICA | 10126 NW  70TH ST TAMARAC FL 33321 |
| GRAHAM, VICKI | 5239 BALDWIN AV TEMPLE CITY CA 91780 |
| GRAHAM, VILAS | 9000 US HIGHWAY 192 LOT 511 CLERMONT FL 34714 |
| GRAHAM, WALLACE | 150   SOUTH BLVD # B BOYNTON BEACH FL 33435 |
| GRAHAM, WILLENE | 2330   COLUMBIA WESTON FL 33326 |
| GRAHAM, WILLIAM | 2642 WILLIAM RD GLENVIEW IL 60025 |
| GRAHAM, WILLIE & BYRDELL | 11518 S BELL AVE CHICAGO IL 60643 |
| GRAHAM, ZEALOUSTIN | 1931 W 134TH ST COMPTON CA 90222 |
| GRAHAM,CINDY | 6701 NW  73RD ST TAMARAC FL 33321 |
| GRAHAM,VIOLET | 761 NE  46TH PL POMPANO BCH FL 33064 |
| GRAHAM-MONTGOMERY, DEBRA (NIE) | 2060 NW  5TH TER POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| GRAHAMM, KARI | 23 ARROWHEAD AVE MILTON VT 05468 |
| GRAHGM, GARRY | 12612 GARDEN GROVE BLVD GARDEN GROVE CA 92843 |
| GRAHLMAN, KIM | 38022 RUDALL AV PALMDALE CA 93550 |
| GRAHM, TINISHA | 1053 W 62ND ST LOS ANGELES CA 90044 |
| GRAHN, CATHERINE | 7028   SEVILLA CT # 302 CAPE CANAVERAL FL 32920 |
| GRAHN, JANE | 74   MOUNTAIN ST HARTFORD CT 06106 |
| GRAHOVA, JULIA | 1718 XIMENO AV APT 2 LONG BEACH CA 90815 |
| GRAICHEN, RICHARD | 105 SIESTA DR LEESBURG FL 34748 |
| GRAIL, | 134 REGESTER AVE BALTIMORE MD 21212 |
| GRAINE, CHESTER | 13323 GRAMERCY PL GARDENA CA 90249 |
| GRAINGER, BILL | 4835 FIESTA AV TEMPLE CITY CA 91780 |
| GRAINGER, S M | 1406 GRIMES  RD HAMPTON VA 23663 |
| GRAINGER, STANLEY | 76871 TOMAHAWK RUN INDIAN WELLS CA 92210 |
| GRAINGER, W | 2100 HAINES ST BALTIMORE MD 21230 |
| GRAINI, MOSTAFA | 613 SHAW CT SCHAUMBURG IL 60194 |
| GRAINSON, MARGARET | 3725  FAIT AVE BALTIMORE MD 21224 |
| GRAJDURA, EDWARD | 200 N BABCOCK DR PALATINE IL 60074 |
| GRAJEDA**, RACHAEL | 1366 W 20TH ST SAN PEDRO CA 90732 |
| GRAJEDA, GINA | 2005 PERKINS LN REDONDO BEACH CA 90278 |
| GRAJEDA, IRMA | 2324 RIVERDALE AV LOS ANGELES CA 90031 |
| GRAJEDA, JAMIE | 1120 IVYWOOD DR OXNARD CA 93030 |
| GRAJEDA, JOE | 9122 E AVENUE Q12 LITTLEROCK CA 93543 |
| GRAJEDA, JOSE | 2919 BROADWAY HUNTINGTON PARK CA 90255 |
| GRAJEDA, MICHAEL | 22701 CYPRESS ST TORRANCE CA 90501 |
| GRAJEDA, OLIVIA | 264   PROSPECT ST WILLIMANTIC CT 06226 |
| GRAJEDA, REBECCA | 3840 S J ST OXNARD CA 93033 |
| GRAJEDA, ROGER | 4412 MAXSON RD EL MONTE CA 91732 |
| GRAJIOLA, JOSE | 1259 S MAGNOLIA AV ONTARIO CA 91762 |
| GRAJO, NORMA | 1356 MONTEVIDEO AV PLACENTIA CA 92870 |
| GRAL, NANETTA | 14670 ROSCOE BLVD APT 27 PANORAMA CITY CA 91402 |
| GRALA, BERNARD | 11705 ELLWOOD GREENS RD GENOA IL 60135 |
| GRALAPP, LAMONT | 14645 CORRINE DR SCOTSDALE AZ 85259 |
| GRALESKI, NELLIE | C/O DIPENTIMA, KAREN 5452 DOGWOOD FORREST DR GLOUCESTER VA 23061 |
| GRALITZER, IDA | 3550   GALT OCEAN DR # 809 FORT LAUDERDALE FL 33308 |
| GRALL, RAY | 8045 DARBY AV RESEDA CA 91335 |
| GRAM, CARL | 2545 PARK DR LOT 70 SANFORD FL 32773 |
| GRAM, IRENE | 10728 QUEENSLAND ST LOS ANGELES CA 90034 |
| GRAM, JAMES | 905 SAFFORD AVE LAKE BLUFF IL 60044 |
| GRAM, PATRICIA | 6301 WARNER AV APT 72 HUNTINGTON BEACH CA 92647 |
| GRAM, PATRICK | 8321  WADES WAY JESSUP MD 20794 |
| GRAM, SUSAN | 2277 HARBOR BLVD APT 7607 COSTA MESA CA 92626 |
| GRAM, WILLITA | 5320 NE  8TH TER POMPANO BCH FL 33064 |
| GRAMAGLIA, FABRIZIO | 20154 PARK HILL DR BARRINGTON IL 60010 |
| GRAMAJO, JOSE M | 8105 NW  61ST ST # 108 108 TAMARAC FL 33321 |
| GRAMAROSSA, JOE | 620 S YORK RD 102 BENSENVILLE IL 60106 |
| GRAMATIS, KRISTIN | 3827 N FREMONT ST 2W CHICAGO IL 60613 |
| GRAMBRONI, AMY | 151 NORWICH DR BARTLETT IL 60103 |
| GRAMBY, JAMES | 1230  KITMORE RD BALTIMORE MD 21239 |
| GRAMCKOW, MRS | 1060 SHOKAT DR OJAI CA 93023 |

| Claim Name | Address Information |
|---|---|
| GRAME, BRIAN | 4931 W 87TH ST 2NE OAK LAWN IL 60453 |
| GRAMENZ, MILTON | 118 BIG CHIEF DR BOURBONNAIS IL 60914 |
| GRAMENZ, STEVEN | 9601 S MAPLEWOOD AVE EVERGREEN PARK IL 60805 |
| GRAMER, SHERYL | 6054 OCASA DR MIRA LOMA CA 91752 |
| GRAMES, LANCE | 5323 COLUMBIA RD D COLUMBIA MD 21044 |
| GRAMIGNA, RONALD | 744 GENEVA AVE ROMEOVILLE IL 60446 |
| GRAMITH, LAWRENCE | 10572  BROOKRIDGE CT FRANKFORT IL 60423 |
| GRAML, PAUL | 65 WILDWOOD RD TOLLAND CT 06084 |
| GRAML, PAUL | 33   BRIGHTWATER RD OLD LYME CT 06371 |
| GRAMM, JIM | 415   DU PAHZE ST NAPERVILLE IL 60565 |
| GRAMM, MICHEAL | 256 W GENEVA ST WILLIAMS BAY WI 53191 |
| GRAMM, PATRICK | 1400 N ELMHURST RD 101 MOUNT PROSPECT IL 60056 |
| GRAMMER, BRYAN | 348 PENRITH WAY ABERDEEN MD 21001 |
| GRAMMER, CAROLYN | 56 ACORN CIR 201 TOWSON MD 21286 |
| GRAMMER, ELIZABETH | 617 S  STATE ROAD 7  # H2 MARGATE FL 33068 |
| GRAMMER, LORAINNE | 911 OAKWOOD DR ROUND LAKE BEACH IL 60073 |
| GRAMMER, MR GLEN | 115 N COUNTY  DR WAVERLY VA 23890 |
| GRAMMES, JAMES | 21321 LASSO DR DIAMOND BAR CA 91765 |
| GRAMPA, VAL | 7401 HARFORD RD BALTIMORE MD 21234 |
| GRAMPO, KEVIN | 490 WICKS ST GRAYSLAKE IL 60030 |
| GRAMPP, W H | 835 W GLENWOOD CIR FULLERTON CA 92832 |
| GRAMS, DAVID | 24214 ROSITA DR WILDOMAR CA 92595 |
| GRAMS, MELISSA | 720   SAINT ANDREWS LN 10 CRYSTAL LAKE IL 60014 |
| GRAMS, MELISSA | 2134  GREENVIEW DR WOODSTOCK IL 60098 |
| GRAMSE, GEORGE | 31 LAS ALTURAS RD SANTA BARBARA CA 93103 |
| GRAMUGLIA, CAROL | 1595 N ATLANTIC AVE APT 210 COCOA BEACH FL 32931 |
| GRANA, DAWN | 1455 S FAIRFIELD AVE LOMBARD IL 60148 |
| GRANA, ELANA | 713 BAYSIDE DR SEAL BEACH CA 90740 |
| GRANA, FRANK | 229 MADELINE DR MONROVIA CA 91016 |
| GRANA, JUDY | 5160 EMPORIA AV CULVER CITY CA 90230 |
| GRANADA, BRANDY | 118 WICKHAM DR EAST HARTFORD CT 06118-3568 |
| GRANADA, MR DANIEL | 5522 GREENLEAF AV WHITTIER CA 90601 |
| GRANADA, RONALDO | 16W525  MOCKINGBIRD LN 201 WILLOWBROOK IL 60527 |
| GRANADAS, GILBERT | 1701 S PRIMROSE AV ALHAMBRA CA 91803 |
| GRANADAS, SULMA | 57   BAKER AVE MERIDEN CT 06451 |
| GRANADO, DAMIEN | 428 N ANGELENO AV APT 2 AZUSA CA 91702 |
| GRANADO, DEANNA | 187 ROYCROFT AV APT 1 LONG BEACH CA 90803 |
| GRANADO, ERNIE | 10514 EL BRASO DR WHITTIER CA 90603 |
| GRANADOS  MARIA | 2516 CUYLER AVE BERWYN IL 60402 |
| GRANADOS, | 6153 SW  34TH ST DAVIE FL 33314 |
| GRANADOS, ALEX | 19951 LORNE ST WINNETKA CA 91306 |
| GRANADOS, BLANCA | 9018 ORCHARD AV LOS ANGELES CA 90044 |
| GRANADOS, BOB | 2523 SOUTHSIDE AVE CAMBRIDGE MD 21613 |
| GRANADOS, CARMEN D | 3104 W 133RD ST HAWTHORNE CA 90250 |
| GRANADOS, E | 8 STRAWBERRY HILL RD BRISTOL CT 06010-2554 |
| GRANADOS, EVANGELINE | 774 N TULARE WY UPLAND CA 91786 |
| GRANADOS, JACK | 1425 ALVARADO TER APT 204 LOS ANGELES CA 90006 |
| GRANADOS, JEREMY | 5700 NW  2ND AVE # 711 711 BOCA RATON FL 33487 |
| GRANADOS, JESSICA | 12375 OSBORNE PL APT 18 PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| GRANADOS, JIMMY | 10121 GENEVA AV MONTCLAIR CA 91763 |
| GRANADOS, JIMMY | 346 PAGOSA CT PALMDALE CA 93551 |
| GRANADOS, JOSE | 6133 ORCHARD AV APT B HUNTINGTON PARK CA 90255 |
| GRANADOS, JOSE | 2021 MIRAMAR ST POMONA CA 91767 |
| GRANADOS, JUAN | 5936 BIRCH ST APT 3 CARPINTERIA CA 93013 |
| GRANADOS, LORENA | 832 WESTMONT DR ALHAMBRA CA 91803 |
| GRANADOS, MAGALY | 130 S YALE AV FULLERTON CA 92831 |
| GRANADOS, MANUEL | 710 S FIRCROFT AV COVINA CA 91723 |
| GRANADOS, MARIA | 706 GLASS ST STREATOR IL 61364 |
| GRANADOS, MARIA AND GEORGE | 301   MID PINES RD LAKE WORTH FL 33461 |
| GRANADOS, MAURICIO | 2414 S OLIVE ST SANTA ANA CA 92707 |
| GRANADOS, RAUL | 2402 E 6TH ST APT 3 LONG BEACH CA 90814 |
| GRANADOS, ROBERT | 853 N LAS PALMAS AV LOS ANGELES CA 90038 |
| GRANADOS, ROSA | 7528 BECK AV NORTH HOLLYWOOD CA 91605 |
| GRANADOS, RUBEN | 1991 SAGO PALM RD COLTON CA 92324 |
| GRANADOS, SARA | 615  SKIPJACK CT ANNAPOLIS MD 21401 |
| GRANADOS, SERAFIN | 10331 OWENSMOUTH AV CHATSWORTH CA 91311 |
| GRANADOS, STEPHANIE | 115 HALLADAY ST SANTA ANA CA 92701 |
| GRANADOS, TERRI | 5521 CERRITOS AV CYPRESS CA 90630 |
| GRANADOS, TONY | 1928 E HARDWICK ST LONG BEACH CA 90807 |
| GRANADOSIN, ARLENE | 2775 MESA VERDE DR E APT X 108 COSTA MESA CA 92626 |
| GRANAHAN, | 12102 RUSTIC HILL DR BOWIE MD 20715 |
| GRANAHAN, MEG | 555 W CORNELIA AVE 1707 CHICAGO IL 60657 |
| GRANAJO, ANA | 6713 E WESTWOOD ST MOORPARK CA 93021 |
| GRANART, DEAN | 08S932  GRANART RD BIG ROCK IL 60611 |
| GRANAT | 320  MORGAUSE PL N BALTIMORE MD 21208 |
| GRANAT | 9654   TAORMINA ST LAKE WORTH FL 33467 |
| GRANAT, ALBERT | 1555 CANYON ESTATES DR PALM SPRINGS CA 92264 |
| GRANAT, BRITTANY, NIU | 431 RUSSELL RD   4 DE KALB IL 60115 |
| GRANAT, CHARLOTTE | 4521 S LAFLIN ST 1ST CHICAGO IL 60609 |
| GRANAT, HELEN | 9314   WEDGEWOOD DR TAMARAC FL 33321 |
| GRANAT, JOEL | 590   LAVERS CIR # 138 DELRAY BEACH FL 33444 |
| GRANATA,  PATRICIA | 21W302  WOODVIEW DR ITASCA IL 60143 |
| GRANATA, BARBARA | 10833  CLARIDGE ST WESTCHESTER IL 60154 |
| GRANATA, DONA | 41   AMATO DR EAST HARTFORD CT 06108 |
| GRANATA, JOSEPHINE | 203   LAKE POINTE DR # 208 OAKLAND PARK FL 33309 |
| GRANATA, MIKE | 16415 ROY ST OAK FOREST IL 60452 |
| GRANATA, VINCENT | 5048   PETAL PL # D DELRAY BEACH FL 33484 |
| GRANATELLI, DEEDE | 11050 MANN CT MOORPARK CA 93021 |
| GRANATELLI, JOEL R | 847   GLACIER WAY SOUTHINGTON CT 06489 |
| GRANATO, D B | 906  RED FOX LN OAK BROOK IL 60523 |
| GRANATO, FRANK. | 9165 SW  14TH ST # 1301 1301 BOCA RATON FL 33428 |
| GRANATO, JAONNE | 13793  N 41ST LN WEST PALM BCH FL 33411 |
| GRANATO, ROSETTA | 1541 S  OCEAN BLVD # 212 POMPANO BCH FL 33062 |
| GRANATO, TRICIA | 11437 S BELMONT DR PLAINFIELD IL 60585 |
| GRANATUR, MARIO | 1631 POINT VIEW ST LOS ANGELES CA 90035 |
| GRANBACK, DAVID | 816 S ADAMS ST    B602 WESTMONT IL 60559 |
| GRANBACK, DAVID | 816 S ADAMS ST    B304 WESTMONT IL 60559 |
| GRANBACK, DAVID | 816 S ADAMS ST B204 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| GRANBERRY, DONNA | 5111 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| GRANBOM, CARL | 231 S PRINCETON AVE ITASCA IL 60143 |
| GRANBUR, JUDY | 1251 GINNY LN WOODSTOCK IL 60098 |
| GRANCIO, MAUREENE | 9   NORWICH A WEST PALM BCH FL 33417 |
| GRAND BAHAMA VACATION | 7030 W COMMERCIAL BLVD LAUDERHILL FL 33319 |
| GRAND CINDY | 511 GLEN HEIGHTS AVE GLEN BURNIE MD 21061 |
| GRAND COLONIAL MORTGAGE CO | 1769-120 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| GRAND COURT LIFESTYLE | 6658 A MONTEGO BAY BLVD BOCA RATON FL 33433 |
| GRAND LIGHT | 580 GRAND AVE STEVE STOCKMAN/PRINCIPAL NEW HAVEN CT 06511 |
| GRAND RAPIDS PUBLIC LIBRARY | 111 LIBRARY ST N.E GRAND RAPIDS MI 49503 |
| GRAND REGENCY 390 DELAWARE, LLC | 14160 PALMETTO FRONTAGE RD SUITE 21 MIAMI LAKES FL 33016 |
| GRAND VICTORIA CASINO | C/O MEDIA EDGE/CIA 9440 SANTA MONICA BLVD BEVERLY HILLS CA 90210 |
| GRAND, BERTHA | 6343   VIA DE SONRISA DEL SUR  # 364 BOCA RATON FL 33433 |
| GRAND, ELAYNE | 7873   AMETHYST LAKE PT LAKE WORTH FL 33467 |
| GRAND, NATALY | 1114 W 18TH ST APT 6 LOS ANGELES CA 90015 |
| GRAND, NICHOLAS | 1432  WESCOTT RD NORTHBROOK IL 60062 |
| GRAND, PHILLIP | 532 N DRAKE AVE CHICAGO IL 60624 |
| GRAND, RICHARD | 220 W 59TH PL APT REAR LOS ANGELES CA 90003 |
| GRAND. LISA | 3682 E  SANDPIPER DR # 12 BOYNTON BEACH FL 33436 |
| GRANDA, JUAN | 2219 N LONG AVE CHICAGO IL 60639 |
| GRANDA, R | 622 EAGLE DR DELRAY BEACH FL 33444 |
| GRANDAS, NOEL F | 2005 S MEYERS RD 231 OAK BROOK TERRACE IL 60181 |
| GRANDBERRY, ANTHONY | 11613 WILKIE AV HAWTHORNE CA 90250 |
| GRANDBERRY, GEORGE | 9644  NASHVILLE AVE OAK LAWN IL 60453 |
| GRANDBERRY, LILLIE | 1348 SW  181ST AVE PEMBROKE PINES FL 33029 |
| GRANDBERRY, MARILYN | 2518 CULLIVAN ST INGLEWOOD CA 90303 |
| GRANDBERRY, MARY | 319 W 94TH PL 1ST CHICAGO IL 60620 |
| GRANDBERRY, THACHENKO | 706 BROOKWOOD RD 3 BALTIMORE MD 21229 |
| GRANDBERRY, TONI | 16221 VASQUEZ AV APT 9 VICTORVILLE CA 92394 |
| GRANDDON, ZHLDA | 7074 HANOVER PKWY D1 GREENBELT MD 20770 |
| GRANDE, ANITA | 3080   HOLIDAY SPRINGS BLVD # 303 MARGATE FL 33063 |
| GRANDE, DOMINICK | 4514 NW  49TH CT TAMARAC FL 33319 |
| GRANDE, DONNA | 323 W SCHILLER ST 2W CHICAGO IL 60610 |
| GRANDE, E | 4939 NW  55TH ST TAMARAC FL 33319 |
| GRANDE, JOSE | 1438 S RAITT ST APT 3 SANTA ANA CA 92704 |
| GRANDE, JUANA | 121 E MAITLAND ST APT A ONTARIO CA 91761 |
| GRANDE, JUDY | 102 SE  12TH ST DEERFIELD BCH FL 33441 |
| GRANDE, JUDY | 959 SE  2ND AVE # 149 DEERFIELD BCH FL 33441 |
| GRANDE, LEIGH | 79 TREMONT ST NEWINGTON CT 06111-4740 |
| GRANDE, MARY | 812  SHERWOOD RD LA GRANGE PARK IL 60526 |
| GRANDE, MERCEDES | 14788 SAN FERNANDO MISSION BLV MISSION HILLS CA 91345 |
| GRANDE, PHILIP | 495  GREGORY AVE 2B GLENDALE HEIGHTS IL 60139 |
| GRANDE, RICARDO | 559 S GERHART AV LOS ANGELES CA 90022 |
| GRANDE, TANYA | 2120 W WINDHAVEN DR RIALTO CA 92377 |
| GRANDE, VINCENT | 8705  BLAIRWOOD RD T1 BALTIMORE MD 21236 |
| GRANDELLI, CONSTANTE | 260 NEWPORT NEWS  AVE HAMPTON VA 23669 |
| GRANDEN, LORI | 7400 ARTESIA BLVD APT 1405 BUENA PARK CA 90621 |
| GRANDERSON, PATRICA | 313 SAINT THOMAS DR APT F NEWPORT NEWS VA 23606 |
| GRANDFIELD, STACEY | 18   ESSEX ST MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| GRANDI, WYNONA | 5709 ENFIELD AV ENCINO CA 91316 |
| GRANDIA, THOMAS | 2918 NW  46TH ST TAMARAC FL 33309 |
| GRANDINETT, HARRY | 4250 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| GRANDINETTE, MEL | 418 HAZEL DR CORONA DEL MAR CA 92625 |
| GRANDINETTI, GUIDO | 369 SERENA DR CHICAGO HEIGHTS IL 60411 |
| GRANDINETTI, HELEN | 609 N RUMPLE LN ADDISON IL 60101 |
| GRANDINETTI, ROBERT | 5914 PICKFORD ST LOS ANGELES CA 90035 |
| GRANDINETTI, VIC | 211 E OHIO ST 516 CHICAGO IL 60611 |
| GRANDINITTI | 8713  OAKLEIGH RD BALTIMORE MD 21234 |
| GRANDISON | 9673  SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| GRANDISON, CECILA | 6 ROCKWELL CT ANNAPOLIS MD 21403 |
| GRANDISON, EBONY | 10549 TWIN RIVERS RD A1 COLUMBIA MD 21044 |
| GRANDISON, JEMMA | 5845  ARTHUR ST HOLLYWOOD FL 33021 |
| GRANDISON, SAMUELLA | 3681 NW  95TH TER # 1302 SUNRISE FL 33351 |
| GRANDOIT, CAROLINE | 3700 PARKVIEW LN APT 26B IRVINE CA 92612 |
| GRANDOLFO, JOSEPH | 1928 N 74TH CT ELMWOOD PARK IL 60707 |
| GRANDON, DENISE | 2532  GOLF RIDGE CIR NAPERVILLE IL 60563 |
| GRANDOS, JOSE | 606 GREENBRIAR LN ANNAPOLIS MD 21401 |
| GRANDT, BRIDGETTE | 294 MALIBU DR ROMEOVILLE IL 60446 |
| GRANDT, DAISY, U OF CHIC BROADVIEW HALL | 5540 S HYDE PARK BLVD 724 CHICAGO IL 60637 |
| GRANDT, JOANNE | 21416 W SYLVAN SOUTH DR MUNDELEIN IL 60060 |
| GRANDT, SUZAN | 4308  BOCAIRE BLVD BOCA RATON FL 33487 |
| GRANDUS, NADIA | 416 W WITCHWOOD LN 605 LAKE BLUFF IL 60044 |
| GRANDVILLE, TAI | 1916  MICHIGAN DR KISSIMMEE FL 34759 |
| GRANDY, CAROL | 10793 NW  11TH ST PEMBROKE PINES FL 33026 |
| GRANDY, E. JEAN | 12152 TRASK AV APT 38 GARDEN GROVE CA 92843 |
| GRANDY, LEONARD | 3214 WILD MEADOW LN AURORA IL 60504 |
| GRANDY, LINDA | 101  BRAINARD RD COLCHESTER CT 06415 |
| GRANER, EVAN | 918 W NEWPORT AVE 1 CHICAGO IL 60657 |
| GRANERA, MAYRA | 801  OAK MANOR CIR ORLANDO FL 32825 |
| GRANET, J | PO BOX 831589 DALLAS TX 75283 |
| GRANEWICH, MIKE | 319 N CANYON BLVD MONROVIA CA 91016 |
| GRANEY, PIERCE | 8650 N SHERMER RD 307 NILES IL 60714 |
| GRANEY, ROBERT | 7393  WESCOTT TER LAKE WORTH FL 33467 |
| GRANEY, SUSAN | 10101  DEVON CT 2 ROSEMONT IL 60018 |
| GRANFIELD, KELLY | 13898 REPOSA CT CORONA CA 92880 |
| GRANGE, ALEXANDER | 10912 PASEO MONTANOSO RANCHO BERNARDO CA 92127 |
| GRANGE, ARTHUR LA | 1326  SARATOGA DR BEL AIR MD 21014 |
| GRANGE, JACK | 2518 N LINCOLN AVE 404 CHICAGO IL 60614 |
| GRANGE, MARCIA | 4000 NW  30TH TER # 4 LAUDERDALE LKS FL 33309 |
| GRANGE, VERONICA | 567 BEECHFIELD AVE S BALTIMORE MD 21229 |
| GRANGER, CAROL & ADAM | 2572  JARDIN CT WESTON FL 33327 |
| GRANGER, CONNIE | 384 BELL KING RD NEWPORT NEWS VA 23606 |
| GRANGER, ED | PO BOX 448 OLD ZIONSVILLE PA 18068 |
| GRANGER, EILEEN | 204  OXFORD  # 300 WEST PALM BCH FL 33417 |
| GRANGER, FAYE | 339  BOYNTON BAY CIR BOYNTON BEACH FL 33435 |
| GRANGER, NATALIE | 52  MISSIONARY RD # 3118 CROMWELL CT 06416 |
| GRANGER, STAN | 23800 GOLD NUGGET AV DIAMOND BAR CA 91765 |
| GRANGER, TERRI | 12  FAIRVIEW PL BERLIN CT 06037 |

| Claim Name | Address Information |
|---|---|
| GRANGER, WILLA | 129 3RD AVE NEW LONDON CT 06320-2530 |
| GRANGER, YVAN | 2991 NW  46TH AVE # 406 406 LAUDERDALE LKS FL 33313 |
| GRANGO, LUPE | 911 ANGELICA CIR JOLIET IL 60431 |
| GRANHAM, BRIAN | 1009 S ARDMORE AVE VILLA PARK IL 60181 |
| GRANICH, GLORIA | 1805 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| GRANIERI, CAROLYN | 2521 N LINCOLN AVE B3 CHICAGO IL 60614 |
| GRANILLO, ANDREW | 12446 DAPPLE DR RANCHO CUCAMONGA CA 91739 |
| GRANILLO, ARLENE | 20924 AMIE AV APT 9 TORRANCE CA 90503 |
| GRANILLO, JEFF | 33612 TRADEPOST RD ACTON CA 93510 |
| GRANILLO, MARISOL | 5624 SANTA MONICA BLVD APT 226 LOS ANGELES CA 90038 |
| GRANILLO, NICHOLAS | 4203 LINDSEY AV PICO RIVERA CA 90660 |
| GRANILLO, SARAI | 3503 E 2ND ST LOS ANGELES CA 90063 |
| GRANINI, LORRIE | 8540 NW  26TH DR CORAL SPRINGS FL 33065 |
| GRANINO, MILDRED L. | 9292   SABLE RIDGE CIR # B BOCA RATON FL 33428 |
| GRANISON, CHRISTIE | 806   9TH ST # 25 LAKE PARK FL 33403 |
| GRANITE CITY, AUGUSTYN, JOLANTA | 5041 W BELMONT AVE CHICAGO IL 60641 |
| GRANITE FALLS HOLDINGS | 10911 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| GRANITE, SALLY | 1275 CONWAY AV COSTA MESA CA 92626 |
| GRANLUND, TINA | 384 MOUNTAIN RIDGE RD MILLBROOK AL 36054 |
| GRANNEMAN, GEORGE | 2451 W WHITE OAKS DR 259 SPRINGFIELD IL 62704 |
| GRANNIS, RAYMOND | 4413 MACWORTH PL BALTIMORE MD 21236 |
| GRANO, ANDREA | 1611 N FORMOSA AV APT 416 LOS ANGELES CA 90046 |
| GRANO, ANTHONY | 332 GRISWOLD RD WETHERSFIELD CT 06109-3628 |
| GRANO, CARMIN | 60   SOUTHWOOD RD NEWINGTON CT 06111 |
| GRANO, CHRIS | 1542 W THORNDALE AVE 2 CHICAGO IL 60660 |
| GRANOF, ERIC | 5517 GLADEHOLLOW CT AGOURA CA 91301 |
| GRANOFF, ALLAN | 25421 SEA BLUFFS DR APT 212 DANA POINT CA 92629 |
| GRANOFSKY, RICHARD | 4055 NW  58TH LN BOCA RATON FL 33496 |
| GRANOVITZ, AVIVA | 726 E 107TH ST LOS ANGELES CA 90002 |
| GRANOWSKY, LEONARD | 348   FERN DR WESTON FL 33326 |
| GRANQUIST, MW | 36 SEFTON DR NEW BRITAIN CT 06053-2549 |
| GRANQUIST, RICK | 1531 CARLISLE LN DE KALB IL 60115 |
| GRANRATH, CHUCK | 1333  RICHMOND LN BARTLETT IL 60103 |
| GRANRATH, JEANETTE | 378 S ARGYLE AVE ELMHURST IL 60126 |
| GRANRATH, RHONDA | 671  TIMBER RIDGE DR BARTLETT IL 60103 |
| GRANSEE, THOMAS | 02S144  ORCHARD RD WHEATON IL 60187 |
| GRANSKI, JOSEPH | 195 S  MOUNTAIN DR NEW BRITAIN CT 06052 |
| GRANSTEIN, ESTELLA | 2829 MILITARY AV LOS ANGELES CA 90064 |
| GRANSTON, ARTHUR | 215 N ELMWOOD AVE OAK PARK IL 60302 |
| GRANSTON, ROSS A | 53   WHITTINGTON CRSE SAINT CHARLES IL 60174 |
| GRANSTROM, SUSAN | 9440 CEDAR ST APT B BELLFLOWER CA 90706 |
| GRANT | 21718   ARRIBA REAL BOCA RATON FL 33433 |
| GRANT,  ARTHUR | 1741 N WOODFORD ST DECATUR IL 62526 |
| GRANT, ADRIENNE | 6891 NW  25TH CT SUNRISE FL 33313 |
| GRANT, ALLAN | 8116 SANTA FE DR SEVERN MD 21144 |
| GRANT, ALLISON | 2410 E THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| GRANT, AMANDA | 4776 EL PRADO ST SIMI VALLEY CA 93063 |
| GRANT, ANDERSON | 3236 WALLINGHAM DR RIVERSIDE CA 92503 |
| GRANT, ANDRE | 801 TEMPLE AV LONG BEACH CA 90804 |

| Claim Name | Address Information |
| --- | --- |
| GRANT, ANDREA | 5028   GOLD HILL RD OWINGS MILLS MD 21117 |
| GRANT, ANNA | 3 BESTOR LN # 77 BLOOMFIELD CT 06002-2440 |
| GRANT, ANNA MARY | 80 TROUT BROOK CIR REISTERSTOWN MD 21136 |
| GRANT, ANNEMARIE | 3018 AUTUMN BRANCH LN A ELLICOTT CITY MD 21043 |
| GRANT, ANNETTE | 10404 NW  36TH ST CORAL SPRINGS FL 33065 |
| GRANT, ANTONIA | 5600    LAKESIDE DR # 321 MARGATE FL 33063 |
| GRANT, ANTONIA | 1032    CAMBRIDGE B DEERFIELD BCH FL 33442 |
| GRANT, ARNOLD, COLUMBIA | 2 E 8TH ST 1506C CHICAGO IL 60605 |
| GRANT, AUDREY | 2344 DEWES ST GLENVIEW IL 60025 |
| GRANT, AUDREY | 39019   GAYLE BAY BOYNTON BEACH FL 33436 |
| GRANT, BERNICE | 10528 RIDGE COVE DR 32A CHICAGO RIDGE IL 60415 |
| GRANT, BERNIE | 8361 ETIWANDA AV APT H RANCHO CUCAMONGA CA 91739 |
| GRANT, BETHANY | 7641 RESEDA BLVD APT 115 RESEDA CA 91335 |
| GRANT, BEULAH | 2824 TILDEN AV LOS ANGELES CA 90064 |
| GRANT, BEVERLY | 1131 CLEVELAND ST EVANSTON IL 60202 |
| GRANT, BREWER | 2103 N PULASKI RD 1 CHICAGO IL 60639 |
| GRANT, BRUCE | 46 S  CHERRY ST # 339 WALLINGFORD CT 06492 |
| GRANT, BYRON | 1040 W GRANVILLE AVE 1001 CHICAGO IL 60660 |
| GRANT, C | 12739 S KENNETH AVE J ALSIP IL 60803 |
| GRANT, CANDY | 22536   MIDDLETOWN DR BOCA RATON FL 33428 |
| GRANT, CARL | 2678 YORKSHIRE LN LISLE IL 60532 |
| GRANT, CARLA | 2651   RIVERSIDE DR # 5 CORAL SPRINGS FL 33065 |
| GRANT, CARLA | 44256 E 20TH ST APT 3 LANCASTER CA 93535 |
| GRANT, CATHY | 5438 WHITEWOOD AV LAKEWOOD CA 90712 |
| GRANT, CHRIS | 1201 SW  25TH PL BOYNTON BEACH FL 33426 |
| GRANT, CHRIS | 3847 W 28TH ST LOS ANGELES CA 90018 |
| GRANT, CINDY | 9050 IRON HORSE LN 420 PIKESVILLE MD 21208 |
| GRANT, CINDY | 28252 FOXLANE DR SANTA CLARITA CA 91351 |
| GRANT, CLETIS | 13641 BOSTON CT FONTANA CA 92336 |
| GRANT, CLUDE | 2239 119TH ST 2 BLUE ISLAND IL 60406 |
| GRANT, CORY | 5032   LANTANA RD # 2206 LAKE WORTH FL 33463 |
| GRANT, CYNTHIA | 4928 W WABANSIA AVE 1STFL CHICAGO IL 60639 |
| GRANT, D | 33781 GLOCAMORA LN SAN JUAN CAPISTRANO CA 92675 |
| GRANT, DAN | 2457 FORREST HLS SE 17 GRAND RAPIDS MI 49546 |
| GRANT, DAN | 157 NE  6TH CT DEERFIELD BCH FL 33441 |
| GRANT, DAPHNEY | 13 WARD PL HARTFORD CT 06106-3022 |
| GRANT, DEBORAH | 1095   BERRY ST ELBURN IL 60119 |
| GRANT, DENNIS | 115    CANTERBURY PL WEST PALM BCH FL 33414 |
| GRANT, DENNISE | 933 N DRAKE AVE 1 CHICAGO IL 60651 |
| GRANT, DIANE | 1 E DELAWARE PL 11E CHICAGO IL 60611 |
| GRANT, DON | 1354 CHAFFEE ST APT 293 UPLAND CA 91786 |
| GRANT, DONALD | 55   BLUEBERRY LN LISBON CT 06351 |
| GRANT, DONALD | 70   GROVE AVE GLEN ELLYN IL 60137 |
| GRANT, DONAT | 538    SLIPPERY ROCK RD WESTON FL 33327 |
| GRANT, DONNIE | 1912  VIRGINIA ST PEKIN IL 61554 |
| GRANT, DONZETTA K | 15217 WASHINGTON AV LAKE ELSINORE CA 92530 |
| GRANT, E | 6155 WOODMAN AV APT 214 VAN NUYS CA 91401 |
| GRANT, EARLEE | 1133 W 49TH ST LOS ANGELES CA 90037 |
| GRANT, EDDIE | 236 W  MAIN ST # A2 MERIDEN CT 06451 |

| Claim Name | Address Information |
|---|---|
| GRANT, EDNA | 4350 NW  46TH TER LAUDERDALE LKS FL 33319 |
| GRANT, EILEEN | 5985    DEL LAGO CIR # 320 SUNRISE FL 33313 |
| GRANT, ELIE | 13166 SW  30TH ST MIRAMAR FL 33027 |
| GRANT, ELIZABETH | 5402 NW  49TH AVE TAMARAC FL 33319 |
| GRANT, ERNEST | 901 N EAST AVE OAK PARK IL 60302 |
| GRANT, ESTHER | 11640 PASO ROBLES AV GRANADA HILLS CA 91344 |
| GRANT, ETHEL | 755    SOUTH DR # C DELRAY BEACH FL 33445 |
| GRANT, ETOI | 1214 E 85TH ST CHICAGO IL 60619 |
| GRANT, FABIAN | 3660    MAX PL # 203 BOYNTON BEACH FL 33436 |
| GRANT, FORTNEY | 1617    PINE ST MELBOURNE FL 32901 |
| GRANT, FREDDIE | 4902 LINSCOTT PL APT 3 LOS ANGELES CA 90016 |
| GRANT, GARY | 4656 NW  86TH LN CORAL SPRINGS FL 33067 |
| GRANT, GERALD | 2 SCHOOL HOUSE RD WALLINGFORD CT 06492-3434 |
| GRANT, GINGER-NIE | 1980 NW  46TH AVE # 435 435 LAUDERHILL FL 33313 |
| GRANT, GLADYS | 4464 EAGLEBROOK  DR WILLIAMSBURG VA 23188 |
| GRANT, GLADYS | 5140 S CENTRAL AV APT 406 LOS ANGELES CA 90011 |
| GRANT, GLENN | 114 COUNTRY CLUB CT GLENDORA CA 91741 |
| GRANT, GLORIA | 303    LIMESTONE VALLEY DR J COCKEYSVILLE MD 21030 |
| GRANT, GOGI | 10323 ALMAYO AV LOS ANGELES CA 90064 |
| GRANT, GREEN | 10306    JOHN WYCLIFFE BLVD # 26 ORLANDO FL 32832 |
| GRANT, GREGG | 14359 LILAC RD ADELANTO CA 92301 |
| GRANT, HARVEY | 7851 S INDIANA AVE 209 CHICAGO IL 60619 |
| GRANT, HOLT | 1727    BALMORAL LN MONTGOMERY IL 60538 |
| GRANT, HOYT | 7    SUMMIT RD ROCKY HILL CT 06067 |
| GRANT, IRENE | 177 E 69TH WY LONG BEACH CA 90805 |
| GRANT, JAMES | 2-D    WESTCHESTER HLS COLCHESTER CT 06415 |
| GRANT, JAMES | 831 DARDEN  DR NEWPORT NEWS VA 23608 |
| GRANT, JAMES | 1201 N 1ST AV UPLAND CA 91786 |
| GRANT, JAMIE | 10941 NW  9TH CT PLANTATION FL 33324 |
| GRANT, JAN | 8775    BELLE AIRE DR BOCA RATON FL 33433 |
| GRANT, JANET | 55 LAKESHORE IRVINE CA 92604 |
| GRANT, JARRETT | 15806    PEGGY LN 6 OAK FOREST IL 60452 |
| GRANT, JEAN | 2520 RIVERSHORE DR RACINE WI 53405 |
| GRANT, JEAN | 6152    N VERDE TRL # D107 BOCA RATON FL 33433 |
| GRANT, JEFF | 2050 W ILLINOIS AVE 1J AURORA IL 60506 |
| GRANT, JENNIFER | 1317 HARDEN LN BALTIMORE MD 21208 |
| GRANT, JENNIFER | 43551 KIRKLAND AV APT 26 LANCASTER CA 93535 |
| GRANT, JERRY | 4848    SHERIDAN ST HOLLYWOOD FL 33021 |
| GRANT, JERRY | 27814 TAMBORA DR CANYON COUNTRY CA 91351 |
| GRANT, JESSLYN | 9030 1/2 RANCHO REAL RD TEMPLE CITY CA 91780 |
| GRANT, JIM | 22    SUNRISE DR CANTON CT 06019 |
| GRANT, JIM | 270 GREEN MOUNTAIN DR PALM DESERT CA 92211 |
| GRANT, JOANN | 28986 SNEAD DR SUN CITY CA 92586 |
| GRANT, JOHN | 4727 N HERMITAGE AVE CHICAGO IL 60640 |
| GRANT, JOSEPH & ANISSA | 12405 S ADA ST CALUMET PARK IL 60827 |
| GRANT, JULIA | 5527 JOHN DODSON DR AGOURA CA 91301 |
| GRANT, JULIE | 419 REFLECTION  LN HAMPTON VA 23666 |
| GRANT, JULIE | 3055 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| GRANT, KAREN | 642 W 34TH ST APT 611 LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| GRANT, KATHLEEN | 784    TIVOLI CIR # 104 104 DEERFIELD BCH FL 33441 |
| GRANT, KAY | 4330    HILLCREST DR # 505 HOLLYWOOD FL 33021 |
| GRANT, KEVIN | 24375 JACKSON AV APT 207-I MURRIETA CA 92562 |
| GRANT, KRISTY | 1282 RIVERSIDE AVE BALTIMORE MD 21230 |
| GRANT, KYLA | 104 GUMWOOD  DR HAMPTON VA 23666 |
| GRANT, L | 341    CORNWALL ST HARTFORD CT 06112 |
| GRANT, LARISSA | 711 DE LA VINA ST SANTA BARBARA CA 93101 |
| GRANT, LEISA | 1684 NW  17TH AVE # 3 POMPANO BCH FL 33069 |
| GRANT, LEO L | PO BOX 504 EL SEGUNDO CA 90245 |
| GRANT, LINDA | 3  ELM CREEK DR 113 ELMHURST IL 60126 |
| GRANT, LINDA | 5805 W RACE AVE CHICAGO IL 60644 |
| GRANT, LORETTA | 11225  MORAINE DR 2S PALOS HILLS IL 60465 |
| GRANT, LORNATE | 6689    RACQUET CLUB DR LAUDERHILL FL 33319 |
| GRANT, LYNETTE | 31331 HARVEST DR CARRSVILLE VA 23315 |
| GRANT, MAE | 3 SAUNDERS DR POQUOSON VA 23662 |
| GRANT, MALCOLM | 1801    TOWER DR 230 GLENVIEW IL 60026 |
| GRANT, MALCOLM | 1755 LAKE COOK RD    225 HIGHLAND PARK IL 60035 |
| GRANT, MARSHA | 241 SUMMIT  CT HAMPTON VA 23666 |
| GRANT, MARSHA | 25 TREASURE  KY HAMPTON VA 23666 |
| GRANT, MARY | 334 GLADYS AV APT 202 LONG BEACH CA 90814 |
| GRANT, MAXINE | 6309 SW  19TH ST MIRAMAR FL 33023 |
| GRANT, MCCORD | 3605    MEADOW LAKE LN ORLANDO FL 32808 |
| GRANT, MELANIE | 1501 NW  108TH AVE # 327 PLANTATION FL 33322 |
| GRANT, MELISSA | 7325 CALDUS AV VAN NUYS CA 91406 |
| GRANT, MICHAEL | 7886 MANSION HOUSE XING PASADENA MD 21122 |
| GRANT, MICHAEL | 7886 MANSION HOUSE XING PHOENIX MD 21131 |
| GRANT, MICHAEL | 309 LINCOLN ST MCHENRY IL 60051 |
| GRANT, MICHAEL | 2784 NE  24TH ST POMPANO BCH FL 33064 |
| GRANT, MICHAEL | 2264 NW  39TH AVE COCONUT CREEK FL 33066 |
| GRANT, MICHAEL | 4802 SW  119TH AVE COOPER CITY FL 33330 |
| GRANT, MICHAEL | 25560 WILDE AV STEVENSON RANCH CA 91381 |
| GRANT, MICHAEL W | 5019 W CULLOM AVE CHICAGO IL 60641 |
| GRANT, MICHELLE | 1209  DARNELL DR MUNDELEIN IL 60060 |
| GRANT, MICHELLE | 1224 W 61ST ST CHICAGO IL 60636 |
| GRANT, MIKE | 21717 ECCLES ST CANOGA PARK CA 91304 |
| GRANT, MONIQUE | 7961 NW  38TH CT PEMBROKE PINES FL 33024 |
| GRANT, MORVIA | 715 NW  107TH LN CORAL SPRINGS FL 33071 |
| GRANT, MR | 2219 ARROYO DR RIVERSIDE CA 92506 |
| GRANT, MR | 4225 PEACH SLOPE RD MOORPARK CA 93021 |
| GRANT, MRS | 1222 S CLIVEDEN AV COMPTON CA 90220 |
| GRANT, MS KRISTIN | 7120 TIERRAS ALTAS SAN CLEMENTE CA 92673 |
| GRANT, NELL, C. | 6638 NW  27TH AVE BOCA RATON FL 33496 |
| GRANT, NEVILLE | 4892 NW  95TH AVE SUNRISE FL 33351 |
| GRANT, ODELL | 2812 BRIGHTON ST BALTIMORE MD 21216 |
| GRANT, OLGA | 1300 NW  15TH CT FORT LAUDERDALE FL 33311 |
| GRANT, PATRICIA | 3    LEE CIR BLOOMFIELD CT 06002 |
| GRANT, PATRICIA | 12026    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GRANT, PATRICIA | 396 PASEO DE GRACIA APT 3 REDONDO BEACH CA 90277 |
| GRANT, PATSY | 54    GRAHAM RD EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|------------|---------------------|
| GRANT, PATSY | 907   BUTTONWOOD AVE NO LAUDERDALE FL 33068 |
| GRANT, PAUL | 3349 NW  33RD ST LAUDERDALE LKS FL 33309 |
| GRANT, PAULA | 9769   CAMPI DR LAKE WORTH FL 33467 |
| GRANT, PHYLLIS | 21450 CHASE ST APT 242 CANOGA PARK CA 91304 |
| GRANT, RAYDELL | 9141 LA SALLE AV LOS ANGELES CA 90047 |
| GRANT, RICKEY | 2551 NW  153RD ST MIAMI FL 33054 |
| GRANT, ROBERT | 137 RIDGE ST WINSTED CT 06098-1923 |
| GRANT, ROBERT | 225 LYNNHAVEN  DR HAMPTON VA 23666 |
| GRANT, ROBERT L | 1585 RIDGE AVE    608 EVANSTON IL 60201 |
| GRANT, ROLY | 17071 COUNTESS PL ENCINO CA 91436 |
| GRANT, RON | 17874 QUANTICO LN APT 1 APPLE VALLEY CA 92307 |
| GRANT, ROSA | 6231 SW  7TH CT PLANTATION FL 33317 |
| GRANT, ROSE | 108 MONTROSE  DR HAMPTON VA 23666 |
| GRANT, ROY | 57002 ANTELOPE TRL YUCCA VALLEY CA 92284 |
| GRANT, RUBY | 2401 SAINT STEPHENS CT 1A BALTIMORE MD 21216 |
| GRANT, RUBY | 20500 NW  24TH CT MIAMI FL 33056 |
| GRANT, S | 2805 BELLO PANORAMA SAN CLEMENTE CA 92673 |
| GRANT, S M | 7 PALMERSTON  DR HAMPTON VA 23669 |
| GRANT, SAMUEL | 2336 SIDNEY AVE BALTIMORE MD 21230 |
| GRANT, SANDRA | 2920 NW  56TH AVE # B304 LAUDERHILL FL 33313 |
| GRANT, SANDY | 2732 3RD ST APT C SANTA MONICA CA 90405 |
| GRANT, SARAH | 503 WALLACE ST 7 MARSEILLES IL 61341 |
| GRANT, SCOTT | 4118  JAY ST JOHNSBURG IL 60051 |
| GRANT, SHANON | 1220 FOREST ST INGLEWOOD CA 90302 |
| GRANT, SHARON | 236 W  28TH ST RIVIERA BEACH FL 33404 |
| GRANT, SHEILA | 15 VERNON RD ENFIELD CT 06082-5648 |
| GRANT, SHEILA | 970 SW  164TH AVE PEMBROKE PINES FL 33027 |
| GRANT, SHERMAN | 1215 75TH ST NEWPORT NEWS VA 23605 |
| GRANT, SHERRI | 4   BEVIN CT # 2 EAST HAMPTON CT 06424 |
| GRANT, SHIRLEY | 892   TOLLAND ST EAST HARTFORD CT 06108 |
| GRANT, SHIRLEY | 133 N ELLWOOD AVE 2NDFL BALTIMORE MD 21224 |
| GRANT, SHIRLEY | 8263   PLAYA DEL SUR BLVD LAKE WORTH FL 33467 |
| GRANT, STACIE | 109  CROSS KEYS RD D BALTIMORE MD 21210 |
| GRANT, STEVEN    F | 2805 BELLO PANORAMA SAN CLEMENTE CA 92673 |
| GRANT, SUSAN | 100 LUCIEN DR HAMDEN CT 06518 |
| GRANT, T | 25906 TOURNAMENT RD APT 278 VALENCIA CA 91355 |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TERRI | 747 W BELDEN AVE C CHICAGO IL 60614 |
| GRANT, THOMAS | 2395 NW  120TH LN CORAL SPRINGS FL 33065 |
| GRANT, TIM | 166   VERNON AVE VERNON CT 06066 |
| GRANT, TIMOTHY | 365  VININGS DR BLOOMINGDALE IL 60108 |
| GRANT, TIMOTHY | 5950 NE  18TH AVE # 524 524 FORT LAUDERDALE FL 33334 |
| GRANT, TIMOTHY | 215 W 7TH ST APT 603 LOS ANGELES CA 90014 |
| GRANT, TYKISHA | 1216   VIA DE FOSSI BOYNTON BEACH FL 33426 |
| GRANT, TYSON | 978 SHORE CREST RD CARLSBAD CA 92011 |
| GRANT, URIAH | 9500   BELAIRE DR MIRAMAR FL 33025 |
| GRANT, VALLEY | 600 E CHESTNUT ST GLENDALE CA 91205 |
| GRANT, VENESSA | 555 W MADISON ST 2210B-1 CHICAGO IL 60661 |
| GRANT, VERNON | 14563 CREST CT CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| GRANT, VICKY | 303 BRYANSTONE RD REISTERSTOWN MD 21136 |
| GRANT, VICKY | 1914 N GREENBRIER RD LONG BEACH CA 90815 |
| GRANT, VINCE | 1639 EL SERENO AV PASADENA CA 91103 |
| GRANT, VIRGILIO | 8600 CITRUS AV APT 288 FONTANA CA 92335 |
| GRANT, WILLIAM | 3345 W FULTON BLVD 1A CHICAGO IL 60624 |
| GRANT, WILLIE | 7940 S PHILLIPS AVE BSMT CHICAGO IL 60617 |
| GRANT, YASMEIRA | 12380 NW  14TH ST PLANTATION FL 33323 |
| GRANT/#146254, JOSEPH RAY | 131 N  BRIDEBROOK RD NIANTIC CT 06357 |
| GRANTED, PETER | 2666 E HILLCREST DR THOUSAND OAKS CA 91362 |
| GRANTHA, MARC | 2420 N BUENA VISTA ST APT D BURBANK CA 91504 |
| GRANTHAM, EVELYN | 104 HOLDEN  LN YORKTOWN VA 23692 |
| GRANTHAM, ROBERTA | 2110   USHIGHWAY27 ST # B25 CLERMONT FL 34711 |
| GRANTHAM, TAMARA | 406 SAVAGE  DR H NEWPORT NEWS VA 23602 |
| GRANTLEY, ERICK | 21289 COLOMBARD WY APPLE VALLEY CA 92308 |
| GRANTON, DEWITT | 3500  CHURCH ST 209 SKOKIE IL 60203 |
| GRANTS | 321 REPUBLIC AVE WAMBSGANS, TODD JOLIET IL 60435 |
| GRANTS | 1552 BUTTERFIELD RD CORNELIO, ALEX DOWNERS GROVE IL 60515 |
| GRANTZ, TROY D | 161 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| GRANVILE, TIFFANY | 4355 W MAYPOLE AVE CHICAGO IL 60624 |
| GRANVILLE, KATHERINE | 9 BRIAR PATCH  PL NEWPORT NEWS VA 23606 |
| GRANVILLE,  THOMAS | 3851   HAWS LN ORLANDO FL 32814 |
| GRANZE, SYNTHIA | 645 SW  4TH CT HALLANDALE FL 33009 |
| GRAOJ, KYLE | 4988 BRIGHTLEAF CT BALTIMORE MD 21237 |
| GRAPENTHIEN, ROY | 1102  TAUNTON CT SCHAUMBURG IL 60193 |
| GRAPEVINE COMMUNICATIONS | 7680 MATOAKA RD SARASOTA FL 34243 |
| GRAPH, JEFF | 6647 PETIT AV VAN NUYS CA 91406 |
| GRAPPER, MORTON | 6737   PISANO DR LAKE WORTH FL 33467 |
| GRASBERGER, JOSEPH | 401 NE  19TH AVE # 72 72 DEERFIELD BCH FL 33441 |
| GRASEMANN, PAUL | 1370  CHADWICK CT WEST DUNDEE IL 60118 |
| GRASENICK, DAVID | 17870 W ELSBURY ST GURNEE IL 60031 |
| GRASEOLA, EUSTACIO | 320  DALE DR 5 ADDISON IL 60101 |
| GRASF, IRENE | 4890 N  CITATION DR # 104 104 DELRAY BEACH FL 33445 |
| GRASHAM, JIMANNA | 5213  CASTLESTONE DR BALTIMORE MD 21237 |
| GRASMEHR, NANCY | 1898 CALLE BORREGO THOUSAND OAKS CA 91360 |
| GRASPO, LANA | 1045 N KINGS RD APT 309 WEST HOLLYWOOD CA 90069 |
| GRASS, BARBARA | 3605 KECOUGHTAN  RD 3B HAMPTON VA 23661 |
| GRASS, LISA | 2650 SW  130TH TER DAVIE FL 33330 |
| GRASS, WILLIAM | 5847  DIGGERS LN ELKRIDGE MD 21075 |
| GRASS. DR PATRICIA | 10107  OLD ORCHARD CT 3D SKOKIE IL 60076 |
| GRASSANO, NUNZIA | 6529 27TH ST BERWYN IL 60402 |
| GRASSE, TERRI | 15555 MOUNT CARMEL DR    327 HOMER GLEN IL 60491 |
| GRASSEL, ALEC | 5050 E GARFORD ST APT 218 LONG BEACH CA 90815 |
| GRASSEL, DENISE | 514 DOMAIN CT ODENTON MD 21113 |
| GRASSER, KATHLEEN | 680 N LAKE SHORE DR 818S CHICAGO IL 60611 |
| GRASSER, MR & MRS SCOTT | 9014 AVENUE B BALTIMORE MD 21219 |
| GRASSI, JAMES M | 28    CARTER DR TOLLAND CT 06084 |
| GRASSI, KATHERINE | 773 SW  119TH WAY DAVIE FL 33325 |
| GRASSIE, FRANK | 301 NW  49TH ST POMPANO BCH FL 33064 |
| GRASSL, CHERYL | 762 E SIBLEY BLVD DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| GRASSL, PAUL | 8873 DALEWOOD AV PICO RIVERA CA 90660 |
| GRASSO, ALEX | 1052 STANFORD IRVINE CA 92612 |
| GRASSO, ALFRED | 8401 S KOMENSKY AVE CHICAGO IL 60652 |
| GRASSO, ALISON | 12093   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| GRASSO, BERNICE | 3662 NW  63RD CT COCONUT CREEK FL 33073 |
| GRASSO, JANET | 100 WINDSOR  LN G WILLIAMSBURG VA 23185 |
| GRASSO, JOSEPHINE | 76   TIFFANY DR WINDSOR CT 06095 |
| GRASSO, MINA | 2677 HOLLY DR UPLAND CA 91784 |
| GRASSO, MITZI | 15652 BORGES CT MOORPARK CA 93021 |
| GRASSO, PAULA | 472   ELDER LN WINNETKA IL 60093 |
| GRASSO, PAULA | 02S037 CHURCHILL LN GLEN ELLYN IL 60137 |
| GRASSO, ROSE | 240   AVERY HTS HARTFORD CT 06106 |
| GRASSOM, DANIEL | 2629 BARCLAY ST BALTIMORE MD 21218 |
| GRASSY, MARY | 1126 MAIN ST APT 19 ONALASKA WI 54650 |
| GRASTORF, GRANT | 2751   WILLOW RIDGE DR NAPERVILLE IL 60564 |
| GRASZIK, JOHN | 1600 LEHIGH PKWY E APT 11J ALLENTOWN PA 18103 |
| GRAT, ROSE | 1634   FUNSTON ST # 1 HOLLYWOOD FL 33020 |
| GRATAMA, MARC & ELIZABETH | 5826 W SCHOOL ST CHICAGO IL 60634 |
| GRATE, FRANK | 13981 SW  15TH CT DAVIE FL 33325 |
| GRATE, GERALD | 215   BROWN ST MIDDLETOWN CT 06457 |
| GRATER, ANITA | 19 CHARCA RCHO SANTA MARGARITA CA 92688 |
| GRATER, DR MARGRET | 918 MAGNOLIA AV PLACENTIA CA 92870 |
| GRATEROL, JOHNNY | 21218 NE  31ST PL NORTH MIAMI BEACH FL 33180 |
| GRATEROL, RANEF | 608 SW  133RD AVE DAVIE FL 33325 |
| GRATHER, JENNIFER | 108 SADDLE  DR NEWPORT NEWS VA 23602 |
| GRATHER, JOHN | 197 W GREEN ST ALLENTOWN PA 18102 |
| GRATHWOHL, DANNY | 400 HAUSER BLVD APT 11A LOS ANGELES CA 90036 |
| GRATIOT, DUKE | 594 ESSEX WY BANNING CA 92220 |
| GRATKINS, NANETTE | 14135   MEADOW LN PLAINFIELD IL 60544 |
| GRATT, GLORIA | 9061   SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| GRATTENIUS, KATIE | 4553 N SEELEY AVE 2 CHICAGO IL 60625 |
| GRATTEON, AGNES | 260 S SYCAMORE AV APT 31 LOS ANGELES CA 90036 |
| GRATTO, GEORGE | 12750 SAINT GEORGE  ST A NEWPORT NEWS VA 23602 |
| GRATTON, DAN | 1722 W BARRY AVE     FBI CHICAGO IL 60657 |
| GRATTON, MARCIA | 4418 OAKWOOD OVERLOOK CT DAYTON MD 21036 |
| GRATTS, ANTONIA | 1248 S SPAULDING AV LOS ANGELES CA 90019 |
| GRATZ,  GENEVIEVE | 131   HOMEWOOD AVE LIBERTYVILLE IL 60048 |
| GRATZ, JOHN S | 615 W JOHNSON ST 1018A MADISON WI 53706 |
| GRATZ, RUTH | 251 NW  42ND CT POMPANO BCH FL 33064 |
| GRATZL, EMERICH | 234 OAK KNOLL LN BLOOMINGDALE IL 60108 |
| GRAU, BRETT | 900 W FULLERTON AVE 1G CHICAGO IL 60614 |
| GRAU, CHARLES | 3162   PEACHTREE CIR DAVIE FL 33328 |
| GRAU, EILEEN | 309 COVE VIEW DR ST MICHAELS MD 21663 |
| GRAU, GILBERT | 7853   STANZA ST BOYNTON BEACH FL 33437 |
| GRAU, IRENE | 1501 SAINT MICHAELS  WAY NEWPORT NEWS VA 23606 |
| GRAU, JOHN | 1561 SW  27TH TER FORT LAUDERDALE FL 33312 |
| GRAU, KAYNE | 2909 N SEELEY AVE 2 CHICAGO IL 60618 |
| GRAU, MARIA | 6 PASEO DE CASTANA RANCHO PALOS VERDES CA 90275 |
| GRAU, OLGA | 1052   VENTNOR O DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| GRAU, TRUDY | 59  ASTORIA WAY BLOOMINGTON IL 61704 |
| GRAUBAM, MIKAELA | 4402 HARDING AV LOS ANGELES CA 90066 |
| GRAUEL, ROBERT | 7456 OLD WASHINGTON RD WOODBINE MD 21797 |
| GRAUER, ARTHUR | 2900 NW  125TH AVE # 321 321 SUNRISE FL 33323 |
| GRAUER, CORRINE | 14376  AMBERLY LN # 304 DELRAY BEACH FL 33446 |
| GRAUER, DAVID | 2653 W 98TH PL EVERGREEN PARK IL 60805 |
| GRAUER, EDUARDO | 1240 NW  159TH AVE PEMBROKE PINES FL 33028 |
| GRAUER, JANET | 907 WOODBRIDGE CT H EDGEWOOD MD 21040 |
| GRAUL, ELIZABETH | 1373  SEAGRAPE CIR WESTON FL 33326 |
| GRAUL, THOMAS | 205 KIMBALL CT JOPPA MD 21085 |
| GRAUMAN, BENITA | 22608 GAULT ST WEST HILLS CA 91307 |
| GRAUMAN, GLADYS | JEAN ROSEN 300 WAUKEGAN RD 264 DEERFIELD IL 60015 |
| GRAUNKE, ELLEN | 15144 BURBANK BLVD APT 106 SHERMAN OAKS CA 91411 |
| GRAUPE, DANIEL | 496 HILLSIDE DR HIGHLAND PARK IL 60035 |
| GRAUWILER, MATTHEW | 3308 HUDSON ST BALTIMORE MD 21224 |
| GRAVA, WALTER | 2273 SW  15TH ST # 164 DEERFIELD BCH FL 33442 |
| GRAVANTE, L | 3121 GRANVILLE AV LOS ANGELES CA 90066 |
| GRAVANTE, MARISA | 411 GRAND BLVD VENICE CA 90291 |
| GRAVATT III, ARTHUR B | 251 VIRGINIA  ST URBANNA VA 23175 |
| GRAVE, CHARLES | 1470 CAMBRIDGE RD SAN MARINO CA 91108 |
| GRAVEL, CHARLA | 7951 ETIWANDA AV APT 9108 RANCHO CUCAMONGA CA 91739 |
| GRAVEL, FRED | 256  CARDINAL LN DELRAY BEACH FL 33445 |
| GRAVEL, HUBERT | 2411  LEISURE BLVD POMPANO BCH FL 33064 |
| GRAVEL, JESSICA, VALP | 205  MICHIGAN AVE 9 VALPARAISO IN 46383 |
| GRAVEL, RAYMOND | 81  OAKRIDGE G DEERFIELD BCH FL 33442 |
| GRAVEL, STEPHANIE | 1727 CATTAIL MEADOWS DR WOODBINE MD 21797 |
| GRAVEL, SUSANNE | 61  CHESTNUT ST TERRYVILLE CT 06786 |
| GRAVELL, MIRIAM E. | 5170  NESTING WAY # D DELRAY BEACH FL 33484 |
| GRAVELL, WILLIAM | 1175 MORNINGSIDE PL ATLANTA GA 30306 |
| GRAVELLE, LAURIE | 5056  ASHLEY LAKE DR # 511 BOYNTON BEACH FL 33437 |
| GRAVELLE, SHIRLEY | 3880 NW  113TH AVE SUNRISE FL 33323 |
| GRAVELLE, THOMAS | 61  RONDA DR SOUTH WINDSOR CT 06074 |
| GRAVELY, MARGO | 1416 S BUTLER AV COMPTON CA 90221 |
| GRAVELY, WHITNEY | 1254 S FEDERAL ST D CHICAGO IL 60605 |
| GRAVEMAN, JOSE | 7900 NEVADA AV CANOGA PARK CA 91304 |
| GRAVENSTRETER, JACALYN | 1980 NW  42ND CT OAKLAND PARK FL 33309 |
| GRAVER, HERBERT S | 755 E 7TH ST HINSDALE IL 60521 |
| GRAVER, JEANNE | 125 ACACIA CIR  206 INDIAN HEAD PARK IL 60525 |
| GRAVER, MANDI L | 3193 S BARRINGTON AV APT B LOS ANGELES CA 90066 |
| GRAVER, MIKE & JENNIFER | 310 DOROTHY DR GRAFTON VA 23692 |
| GRAVEREAUX, STEPHEN | 29  BANKS RD SIMSBURY CT 06070 |
| GRAVERSEN, ALAN | 39317 SALINAS DR MURRIETA CA 92563 |
| GRAVES, ARETHA | 104 E  BURNHAM ST BLOOMFIELD CT 06002 |
| GRAVES, ASHLEY | 74065 GOLETA AV PALM DESERT CA 92260 |
| GRAVES, BETH | 2805  MONTERRA DR SPRING GROVE IL 60081 |
| GRAVES, BOBBY | 1130  DEEPHAVEN DR JOLIET IL 60432 |
| GRAVES, CHERYL | 32325 S PASADENA ST APT 216 WILDOMAR CA 92595 |
| GRAVES, CHRISTY | 25062 BATTERY CT HEMET CA 92544 |
| GRAVES, CLIFTON | 4429 PENNSYLVANIA AV LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|---|---|
| GRAVES, CRYSTAL | 4975 LINCOLN AV CHINO CA 91710 |
| GRAVES, CYNTHIA L | 1411  BIRCH RD HOMEWOOD IL 60430 |
| GRAVES, DAN | 470 E  MCNAB RD # 4 POMPANO BCH FL 33060 |
| GRAVES, DARLENE | 19 QUEEN ELEANOR DR ELKTON MD 21921 |
| GRAVES, DAVE | 2114  121ST ST 2ND BLUE ISLAND IL 60406 |
| GRAVES, DAVID | 616 BAYSIDE DR STEVENSVILLE MD 21666 |
| GRAVES, DELIA | 7640 GRAVES LANDING RD CHARLES CITY VA 23030 |
| GRAVES, DIANA | 8996 RICHMOND  RD TOANO VA 23168 |
| GRAVES, DONNA | 9 CASTLE HAVEN  RD HAMPTON VA 23666 |
| GRAVES, DORTHRA | 227 CONCORD RD CHESTERTOWN MD 21620 |
| GRAVES, ELIJAH | 3530 ELM AV APT 303 LONG BEACH CA 90807 |
| GRAVES, ELIZABETH | 2471 DICKENS DR AURORA IL 60503 |
| GRAVES, ERIC | 8397 VISALIA ST VENTURA CA 93004 |
| GRAVES, G | 22700 SADDLEBACK DR TEHACHAPI CA 93561 |
| GRAVES, GALE | 4481 W BUTTERNUT LN WAUKEGAN IL 60085 |
| GRAVES, GEORGE | 6233 N WINTHROP AVE REAR CHICAGO IL 60660 |
| GRAVES, GEORGE | 646 SW  5TH AVE FORT LAUDERDALE FL 33315 |
| GRAVES, HAZEL | 531 NE  39TH ST POMPANO BCH FL 33064 |
| GRAVES, JAMES | 1   HARBOURSIDE DR # 2309 DELRAY BEACH FL 33483 |
| GRAVES, JAMES | 1303 WALNUT AV APT 2 HUNTINGTON BEACH CA 92648 |
| GRAVES, JAMES | 2785 SURFRIDER AV VENTURA CA 93001 |
| GRAVES, JAVED | 6534 REFLECTION DR APT 1237 SAN DIEGO CA 92124 |
| GRAVES, JESSICA A. | 7309 NW  80TH ST TAMARAC FL 33321 |
| GRAVES, JOAN | 1316 N NAOMI ST BURBANK CA 91505 |
| GRAVES, JOHN | 4753   CANAL DR LAKE WORTH FL 33463 |
| GRAVES, JOHN | 3947 W 178TH ST APT 1 TORRANCE CA 90504 |
| GRAVES, JOHN | 320 N COMMERCE DR APT 150 IRVINE CA 92602 |
| GRAVES, JOHN | 33356 CHELTAN WY APT B DANA POINT CA 92629 |
| GRAVES, JOHN | 8257 CALAVERAS ST VENTURA CA 93004 |
| GRAVES, JUSTIN | 13 MILTON AVE N BALTIMORE MD 21224 |
| GRAVES, KAREN | 1458 DEAN ST SAINT CHARLES IL 60174 |
| GRAVES, KAREN | 10342 VASSAR AV CHATSWORTH CA 91311 |
| GRAVES, KATRINA | 8530 S WINCHESTER AVE CHICAGO IL 60620 |
| GRAVES, KYLE | 2412 ROCKEFELLER LN APT 4 REDONDO BEACH CA 90278 |
| GRAVES, LAURIE | 29341 WOODRIDGE DR EASTON MD 21601 |
| GRAVES, LESTER | 399   GOODALL AVE DAYTONA BEACH SHORES FL 32118 |
| GRAVES, LINDA | 1132 HARRY CT APT 1 NEWPORT NEWS VA 23605 |
| GRAVES, LISA | 14615 BURBANK BLVD APT 107 VAN NUYS CA 91411 |
| GRAVES, LONDELL | 13351 GETTYSBURG ST FONTANA CA 92336 |
| GRAVES, LORI | 4750 HAVERWOOD LN APT 6304 DALLAS TX 75287 |
| GRAVES, MARLON | 11   MARKHAM A DEERFIELD BCH FL 33442 |
| GRAVES, MATT | 7733 OLD WOODSTOCK LN ELLICOTT CITY MD 21043 |
| GRAVES, MELVIN, AABLE CAR WASH | 130  GEORGE ST 617 BENSENVILLE IL 60106 |
| GRAVES, MRS DAN | 5031 SLOANE AV WESTMINSTER CA 92683 |
| GRAVES, OPAL | 1921 NAVARRO AV PASADENA CA 91103 |
| GRAVES, PAUL | 7817 OAKLEIGH RD BALTIMORE MD 21234 |
| GRAVES, PAUL | 4335   BOCAIRE BLVD BOCA RATON FL 33487 |
| GRAVES, RENEE S | 1134 MILAN AV SOUTH PASADENA CA 91030 |
| GRAVES, RHONDA | 7830   HOOD ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| GRAVES, RICHARD | 8142 MCNULTY AV WINNETKA CA 91306 |
| GRAVES, RICK | 7806  MOUNT ST SCHERERVILLE IN 46375 |
| GRAVES, ROBERT | 216 YOLANE DR SUGAR GROVE IL 60554 |
| GRAVES, SALLY | 2135 AROMA DR WEST COVINA CA 91791 |
| GRAVES, STEPHANIE | 1642 E 56TH ST 510 CHICAGO IL 60637 |
| GRAVES, STEVEN | 2407 INVERNESS AVE DOWNERS GROVE IL 60515 |
| GRAVES, STEVEN | 128 QUEENS PL SE POPLAR GROVE IL 61065 |
| GRAVES, SUZETTE | 8715 CAPISTRANO WAY ODENTON MD 21113 |
| GRAVES, THOMAS | 350 E JUANITA AV SAN DIMAS CA 91773 |
| GRAVES, TIM | 700 ORCHARD OVERLOOK 201 ODENTON MD 21113 |
| GRAVES, TINA | 7915 RIDDING COURT INDIANAPOLIS IN 46226 |
| GRAVES, TONYA | 4303 BERGER AVE BALTIMORE MD 21206 |
| GRAVES, TRUDY | 11439 S CAMPBELL AVE CHICAGO IL 60655 |
| GRAVES, VALETTE | 2832 S MANSFIELD AV LOS ANGELES CA 90016 |
| GRAVES, VELVET | 2135 E 2ND ST APT 1 LONG BEACH CA 90803 |
| GRAVES, WILLIAM | 10125 MOUNTAIR AV TUJUNGA CA 91042 |
| GRAVES, WILLIAM | 6875 KEMPSTER CT FONTANA CA 92336 |
| GRAVES. DOUG | 1 W  POINT TER WEST HARTFORD CT 06107 |
| GRAVESEN, KATHRYN | 8757 CANBY AV APT 103 NORTHRIDGE CA 91325 |
| GRAVESTRETER, JEFF | 4164 SW  22ND ST FORT LAUDERDALE FL 33317 |
| GRAVETT, NICOLE | 8740 TUSCANY AV APT 310 PLAYA DEL REY CA 90293 |
| GRAVINA, VITO | 107   MARKHAM F DEERFIELD BCH FL 33442 |
| GRAVINO, ANGIE | 2546 W AVENUE 30 LOS ANGELES CA 90065 |
| GRAVINO, EUGENE | 18633 ECCLES ST NORTHRIDGE CA 91324 |
| GRAVITT, ANDY | 23345 N LONGVIEW PT BARRINGTON IL 60010 |
| GRAVITT, SCOTT | 9219 TARRYTON AV WHITTIER CA 90605 |
| GRAVLEY, MICHAEL | 4476 SUNDANCE CIR HOFFMAN ESTATES IL 60192 |
| GRAVTEN, WILLIAM | 28391 LA BAJADA LAGUNA NIGUEL CA 92677 |
| GRAY | 8416  AVERY RD BALTIMORE MD 21237 |
| GRAY | 9065  THAMESMEADE RD B LAUREL MD 20723 |
| GRAY | 303 CROCKETT  RD SEAFORD VA 23696 |
| GRAY  SR, GERARD | 1432  CEDARCROFT RD BALTIMORE MD 21239 |
| GRAY KIRK & VANSANT | 1030 HULL ST BALTIMORE MD 21230 |
| GRAY MATTER, GRAY MATTER | 1869 GRAY COURT GARDNERVILLE NV 89410 |
| GRAY MATTER, RONI DEUTCH TAX CENTER | 1869 GRAY COURT GARDNERVILLE NV 89410 |
| GRAY MIKE | 374 NW  87TH TER PLANTATION FL 33324 |
| GRAY,  ZERINA | 614 N SPRINGFIELD AVE 1FL CHICAGO IL 60624 |
| GRAY, AGNES B | 8820 WALTHER BLVD 4224 BALTIMORE MD 21234 |
| GRAY, ALESIA | 1427 N 26TH ST 124 MILWAUKEE WI 53205 |
| GRAY, ALEX | 22390  E CAMEO DR BOCA RATON FL 33433 |
| GRAY, ALISSA | 30517 YUCCA PL CASTAIC CA 91384 |
| GRAY, ALLISON R | 504 E RANDOLPH ST POMONA CA 91768 |
| GRAY, ALMA | 14  LIBERTY PL 5 GWYNN OAK MD 21244 |
| GRAY, AMANDALINE | 534 E 88TH PL CHICAGO IL 60619 |
| GRAY, ANGELA | 2840 N  OCEAN BLVD # 1009 FORT LAUDERDALE FL 33308 |
| GRAY, ANNE C | P.O. BOX 1313 WRIGHTWOOD CA 92397 |
| GRAY, ANTHONY | 3307   WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| GRAY, ANTHONY W | 1300 WAREHOUSE RD FORT LEAVENWORTH KS 66027 |
| GRAY, ANTOINE | 801 224TH ST G PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| GRAY, ANTOINETTE | 3031 SALTERS  ST NEWPORT NEWS VA 23607 |
| GRAY, APRIL | 10005 MAPLE AVE COLUMBIA MD 21046 |
| GRAY, ARBRA | PO 2293 CHINO CA 91708 |
| GRAY, ARLENE | 37 ANDOVER CIR NORTHBROOK IL 60062 |
| GRAY, ARTHUR | 3159 PINE ORCHARD LN 402 ELLICOTT CITY MD 21042 |
| GRAY, ARTHUR | 860 S LAFLIN ST CHICAGO IL 60607 |
| GRAY, B | 445 N PARK BLVD 3A GLEN ELLYN IL 60137 |
| GRAY, BARBARA | 404 LANYARD  RD NEWPORT NEWS VA 23602 |
| GRAY, BARBARA | 2944  WESTERN AVE PARK FOREST IL 60466 |
| GRAY, BARBARA | 1316 5TH ST AURORA IL 60505 |
| GRAY, BARBERA | 3661    VIA POINCIANA DR # 403 403 LAKE WORTH FL 33467 |
| GRAY, BARRY | 42 GRANITE AVE PORT DEPOSIT MD 21904 |
| GRAY, BASIL | 46 NW  9TH AVE DELRAY BEACH FL 33444 |
| GRAY, BEN | 4  ELM CREEK DR 505 ELMHURST IL 60126 |
| GRAY, BEN | 19909 HORST AV CERRITOS CA 90703 |
| GRAY, BEN | 694 ZINNIA ST HEMET CA 92545 |
| GRAY, BETTIE | 75 WELLESLEY  DR 319 NEWPORT NEWS VA 23606 |
| GRAY, BETTIE | 849 21ST ST NEWPORT NEWS VA 23607 |
| GRAY, BETTY | 922 W 50TH PL CHICAGO IL 60609 |
| GRAY, BRADLEY | 1021    RAINBOW CIR EUSTIS FL 32726 |
| GRAY, BRENDA | 490    JEFFERSON DR # 306 DEERFIELD BCH FL 33442 |
| GRAY, BRIAN | 1006  ROCKPORT DR CAROL STREAM IL 60188 |
| GRAY, BRIDGETTE | 9225 TRADERS XING H LAUREL MD 20723 |
| GRAY, BRITTANY | 1121 HOFFMAN AV APT C LONG BEACH CA 90813 |
| GRAY, BRUCE | P O BOX 82 WAVERLY VA 23890 |
| GRAY, CANDACE | 12 VILLA CAPRI CIR BALTIMORE MD 21221 |
| GRAY, CARL | 102 SUN RISE WAY YORKTOWN VA 23693 |
| GRAY, CARL | 160 WHITE CEDAR LN YORKTOWN VA 23693 |
| GRAY, CAROLYN | 17W706  BUTTERFIELD RD 306 OAK BROOK TERRACE IL 60181 |
| GRAY, CATHERINE | 170 E WALNUT ST PASADENA CA 91103 |
| GRAY, CECELIA | 8043  GREENLEAF TER T2 GLEN BURNIE MD 21061 |
| GRAY, CHARLES | 1117 HECKER DR ELGIN IL 60120 |
| GRAY, CHRIS | 1304 E ALGONQUIN RD 1E SCHAUMBURG IL 60173 |
| GRAY, CINDY | 1532 WEYBURN RD BALTIMORE MD 21237 |
| GRAY, CINDY | 406 HILL ST MOUNT PROSPECT IL 60056 |
| GRAY, CLARENCE E. | 1730 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| GRAY, CLARICE | 8840 S INDIANA AVE CHICAGO IL 60619 |
| GRAY, CONNIE | 2077 BERNADETTE LN YORKVILLE IL 60560 |
| GRAY, CONSTANCE | 27    COOPER AVE WALLINGFORD CT 06492 |
| GRAY, COURTNEY | 114 1ST AVE SW GLEN BURNIE MD 21061 |
| GRAY, CRYSTAL | 1302 W 92ND ST LOS ANGELES CA 90044 |
| GRAY, D | 720 WILLOW  DR NEWPORT NEWS VA 23605 |
| GRAY, DAN | 19300  TARA CT MOKENA IL 60448 |
| GRAY, DARLENE | 4152  GATLING BLVD COUNTRY CLUB HILLS IL 60478 |
| GRAY, DAVE | 15220 ROLLING RIDGE DR CHINO HILLS CA 91709 |
| GRAY, DAVID | 580 W  PALM AIRE DR POMPANO BCH FL 33069 |
| GRAY, DAVIS | 242 FOREST PL BUFFALO GROVE IL 60089 |
| GRAY, DEBBIE | 501 HOLLEN RD BALTIMORE MD 21212 |
| GRAY, DEBBIE | 2906 ROBERT HUNT N WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| GRAY, DEBBIE | 1307  FRANKLIN AVE WINTHROP HARBOR IL 60096 |
| GRAY, DENISE | 10458 RIO GRANDE CT FOUNTAIN VALLEY CA 92708 |
| GRAY, DENNIS | 7342   GROVELAND FARMS RD GROVELAND FL 34736 |
| GRAY, DENNIS | 15832 ORLAN BROOK DR    2E ORLAND PARK IL 60462 |
| GRAY, DERYL | 8204 S SANGAMON ST CHICAGO IL 60620 |
| GRAY, DIANE | 62  WHITE PINE CIR ELKTON MD 21921 |
| GRAY, DONALD | 17726 BERNADINE ST LANSING IL 60438 |
| GRAY, DORIS | 3407 ELGIN AVE 1E BALTIMORE MD 21216 |
| GRAY, DORIS | 202 TARLETON BIVOUAC  ST WILLIAMSBURG VA 23185 |
| GRAY, DOROTHY | 4025 COCO AV APT 7 LOS ANGELES CA 90008 |
| GRAY, DRE | 2045 W MARQUETTE RD 2 CHICAGO IL 60636 |
| GRAY, DUANE | 300 W HILL ST 704 CHICAGO IL 60610 |
| GRAY, EILEEN | 123 S ESSEY AV COMPTON CA 90221 |
| GRAY, ELESSIE | 61 COLMAN ST NEW LONDON CT 06320-3558 |
| GRAY, ELIZABETH | 1665 SUE CIR CORONA CA 92882 |
| GRAY, ELVA | 8979 MCNERNEY AV APT D SOUTH GATE CA 90280 |
| GRAY, ELZA | 204 BROKEN WOODS BLVD DAVENPORT FL 33837 |
| GRAY, FATIMA | 9400 S THROOP ST CHICAGO IL 60620 |
| GRAY, FILOMENA | 102 NICHOLS ST A BEL AIR MD 21014 |
| GRAY, FILOMENA | 102 NICHOLS ST BEL AIR MD 21014 |
| GRAY, FRANC | 135 BONNER ST HARTFORD CT 06106 |
| GRAY, FRANCES | 9151   LIME BAY BLVD # 115 TAMARAC FL 33321 |
| GRAY, GARY | 1457 ROLAND HEIGHTS AVE BALTIMORE MD 21211 |
| GRAY, GARY | 7807   GOLF CIRCLE DR # 311 MARGATE FL 33063 |
| GRAY, GEOGRIA | 2519   BAHAMA DR MIRAMAR FL 33023 |
| GRAY, GERALD | 72   RIDGEWOOD RD EAST HARTFORD CT 06118 |
| GRAY, GERY | 398 N MENTOR AV PASADENA CA 91106 |
| GRAY, GINNY | 1224 S  N ST LAKE WORTH FL 33460 |
| GRAY, GLORIA | 11251 SADDLE RIDGE RD MORENO VALLEY CA 92557 |
| GRAY, GREGORY | 2300 N SOUTHPORT AVE A CHICAGO IL 60614 |
| GRAY, GREGORY | 15345 SPYGLASS DR LAKE ELSINORE CA 92530 |
| GRAY, HARVEY | 10301 USHIGHWAY27 ST APT 113 CLERMONT FL 34711 |
| GRAY, HAZEL | 3641 NW  7TH PL FORT LAUDERDALE FL 33311 |
| GRAY, HEATHER | 360 N SPAULDING AV LOS ANGELES CA 90036 |
| GRAY, HERBERT | 27860 WILD SAGE CT ROMOLAND CA 92585 |
| GRAY, HERMAN | 818 SANTA RAY AVE OAKLAND CA 94610 |
| GRAY, HOWARD | 232 RAINBROOK  WAY YORKTOWN VA 23692 |
| GRAY, IRENE | 415 P ST APT 410 SACRAMENTO CA 95814 |
| GRAY, JACK | 6014  FAIRVIEW AVE DOWNERS GROVE IL 60516 |
| GRAY, JACK | 337 NE  45TH CT POMPANO BCH FL 33064 |
| GRAY, JACOB | 6714 MOON RIVER ST MIRA LOMA CA 91752 |
| GRAY, JAMES | 7653 S ROBERTS RD 2W BRIDGEVIEW IL 60455 |
| GRAY, JAMES | 5340 NW  2ND AVE # 221 BOCA RATON FL 33487 |
| GRAY, JAMES | 10139 HOMELAND AV WHITTIER CA 90603 |
| GRAY, JAMES | 186 FANSHAW AV POMONA CA 91767 |
| GRAY, JANET | 48W970 CHANDELLE DR HAMPSHIRE IL 60140 |
| GRAY, JANICE | 312 CHARLES  ST D NEWPORT NEWS VA 23608 |
| GRAY, JANICE | 163 N HARVEY AVE OAK PARK IL 60302 |
| GRAY, JAVONTE | 10643 S WILTON PL LOS ANGELES CA 90047 |

| Claim Name | Address Information |
| --- | --- |
| GRAY, JEFF | 353 KIAWAH RIVER DR OXNARD CA 93036 |
| GRAY, JEFFREY | 5039 STRAWBRIDGE TER PERRY HALL MD 21128 |
| GRAY, JENNIFER | 24    SYCAMORE LN # A MANCHESTER CT 06040 |
| GRAY, JERRY | 290 FRANCES ST VENTURA CA 93003 |
| GRAY, JILL | 196 THE MASTERS CIR COSTA MESA CA 92627 |
| GRAY, JOAN | 10113 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| GRAY, JOANN | 6300 GROSSMAN  PL 19B NEWPORT NEWS VA 23605 |
| GRAY, JOANN | 1367   SACRAMENTO DR HANOVER PARK IL 60133 |
| GRAY, JOEL | 3438 PEORIA ST STEGER IL 60475 |
| GRAY, JOHN | 1    HAMILTON HEIGHTS DR # 248 WEST HARTFORD CT 06119 |
| GRAY, JOHN | 4116 WHITE ASH RD CRYSTAL LAKE IL 60014 |
| GRAY, JOY | 144  RIVIERA DR MICHIGAN CITY IN 46360 |
| GRAY, JOYCE | 2588 LOGANRITA AV ARCADIA CA 91006 |
| GRAY, JUDITH | 10911   OLD BRIDGEPORT LN BOCA RATON FL 33498 |
| GRAY, JUDY | 3722 SNOWDEN AV LONG BEACH CA 90808 |
| GRAY, JULIE | 223  FOXMOOR RD FOX RIVER GROVE IL 60021 |
| GRAY, JULIE | 16342 W SUN CANYON ST RIVERSIDE CA 92503 |
| GRAY, K | 26509 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| GRAY, KATHERINE | 2210 N CENTRAL PARK AVE CHICAGO IL 60647 |
| GRAY, KEITH | 1 LONGWOOD  DR HAMPTON VA 23669 |
| GRAY, KELLIE | 6148 TOPAZ ST ALTA LOMA CA 91701 |
| GRAY, KELLY | 1333   GITTINGS AVE BALTIMORE MD 21239 |
| GRAY, KIM | 8156 HELM ST SAN DIEGO CA 92114 |
| GRAY, KRISTI | 3408 THREECHOPT RD HAMPTON VA 23666 |
| GRAY, KYLE | 212 BRAXTON WAY EDGEWATER MD 21037 |
| GRAY, L | 4539 ST CHARLES PL LOS ANGELES CA 90019 |
| GRAY, L. | 146 SE   27TH PL BOYNTON BEACH FL 33435 |
| GRAY, LANITA | 6364 S KING DR 5C CHICAGO IL 60637 |
| GRAY, LARRY | 10360 BANDERA ST LOS ANGELES CA 90002 |
| GRAY, LARRY S | 2300 VIA PUERTA APT C LAGUNA WOODS CA 92637 |
| GRAY, LAURA J | 15108 W VICTORIA XING LOCKPORT IL 60441 |
| GRAY, LAWRENCE | 3415 MENLO DR BALTIMORE MD 21215 |
| GRAY, LEROY | 10554 S UNION AVE CHICAGO IL 60628 |
| GRAY, LESLIE | 1704 MISSION RIDGE RD SANTA BARBARA CA 93103 |
| GRAY, LINDA | 693 WASHINGTON ST # 3F MIDDLETOWN CT 06457-2943 |
| GRAY, LINDA | 2601 WEST  AVE 907 NEWPORT NEWS VA 23607 |
| GRAY, LISA | 407 TEAL CT CHESTER MD 21619 |
| GRAY, LIZA | 7998 S 84TH AVE JUSTICE IL 60458 |
| GRAY, LORI | 3208   VISTA TER MCHENRY IL 60050 |
| GRAY, LORRAINE | 4732    CHARIOT CIR LAKE WORTH FL 33463 |
| GRAY, LYNETTE | 2987 RAKING LEAF DR ABINGDON MD 21009 |
| GRAY, M | 9391 TOUCAN AV FOUNTAIN VALLEY CA 92708 |
| GRAY, MARGARET G | 4473 STUART ST CAYCIS CA 93430 |
| GRAY, MARIE | 1019    CORALLITA CT WEST PALM BCH FL 33414 |
| GRAY, MARK/ELSA | 2161 ESSEX CIR ANAHEIM CA 92804 |
| GRAY, MARLENE | 6755    MARGATE BLVD MARGATE FL 33063 |
| GRAY, MARTHA | 230 N  LAKELAND AVE ORLANDO FL 32805 |
| GRAY, MARY | 6105 S MARSHFIELD AVE 1ST CHICAGO IL 60636 |
| GRAY, MARY | 14424 S STEWART AVE RIVERDALE IL 60827 |

| Claim Name | Address Information |
|---|---|
| GRAY, MATTHEW | 302 HAMLET CT YORKTOWN VA 23693 |
| GRAY, MAUREEN | 5100   DUPONT BLVD # 8F FORT LAUDERDALE FL 33308 |
| GRAY, MELISA | 2401 NW  41ST AVE # 203 203 LAUDERHILL FL 33313 |
| GRAY, MELISSA | 4456 WIGEON  DR PROVIDENCE FORGE VA 23140 |
| GRAY, MICHAEL | 4503 HAMPNETT AVE BALTIMORE MD 21214 |
| GRAY, MICHAEL | 7750   PANAMA ST MIRAMAR FL 33023 |
| GRAY, MIKE | 2767 BRECKENRIDGE LN NAPERVILLE IL 60565 |
| GRAY, MISTY | 29840 LANCASTER RD LANCASTER CA 93536 |
| GRAY, MORRIS | 53   ISLEWOOD C DEERFIELD BCH FL 33442 |
| GRAY, MR | 5013 BERAN ST TORRANCE CA 90503 |
| GRAY, MYRTIS | 5836 BOWCROFT ST APT 1 LOS ANGELES CA 90016 |
| GRAY, NANCY | 2625 CHESTNUT WOODS CT REISTERSTOWN MD 21136 |
| GRAY, NANCY | 2449 COLLEGE DR COSTA MESA CA 92626 |
| GRAY, NAOMI | 2070 HURLOCK AV DUARTE CA 91010 |
| GRAY, NEAL | 8512 FOWLER AVE BALTIMORE MD 21234 |
| GRAY, NELLIE | 4881 N MONTE CRISTO WAY LAS VEGAS NV 89149 |
| GRAY, NICK | 105 LAKE FRONT WY RANCHO MIRAGE CA 92270 |
| GRAY, NIK | 370 OLD MILL GROVE RD LAKE ZURICH IL 60047 |
| GRAY, OLIVER B | 525   EASTLAKE DR HAINES CITY FL 33844 |
| GRAY, PAM | 1006 LOMA DR HERMOSA BEACH CA 90254 |
| GRAY, PAMELA | 58 LINWOOD DR BLOOMFIELD CT 06002-1717 |
| GRAY, PATRICA | 10368 NW  24TH PL # 309 PLANTATION FL 33322 |
| GRAY, PAULINE | 319  ABINGTON WOODS DR AURORA IL 60502 |
| GRAY, PEARLINE | 7410 NW  51ST ST LAUDERHILL FL 33319 |
| GRAY, PEG | 9566   ISLAMORADA TER BOCA RATON FL 33496 |
| GRAY, PETER | 7762   ORLEANS ST MIRAMAR FL 33023 |
| GRAY, PHYLLIS A. | 3407 BRENDAN AVE BALTIMORE MD 21213 |
| GRAY, RAEBURN | 3109  MENOMONEE RIVER PKY MILWAUKEE WI 53222 |
| GRAY, RALPH | 26022   NEWCOMBE CIR LEESBURG FL 34748 |
| GRAY, RANDALL | 2755 ARROW HWY APT 71 LA VERNE CA 91750 |
| GRAY, RICHARD | 60  ALLEN BEND DR DECATUR IL 62521 |
| GRAY, RICHARD | 211   VIA D ESTE  # 2010 DELRAY BEACH FL 33445 |
| GRAY, RICKY | 576 VERONICA ST UPLAND CA 91784 |
| GRAY, ROBERT | 321 E  SHERIDAN ST # 306 DANIA FL 33004 |
| GRAY, ROBERT | 8243 NW  70TH ST TAMARAC FL 33321 |
| GRAY, ROBERT | 303   GULFSTREAM DR DELRAY BEACH FL 33444 |
| GRAY, ROBERT | 1116 TROPICANA CT ONTARIO CA 91762 |
| GRAY, ROBERT H | 695 CARYWOOD  LN NEWPORT NEWS VA 23602 |
| GRAY, ROCHELLE | 2200 W SLAUSON AV APT 2 LOS ANGELES CA 90043 |
| GRAY, ROD | 10491 PINE GROVE ST SPRING VALLEY CA 91978 |
| GRAY, RODGER | 808   LYNVUE RD LINTHICUM HEIGHTS MD 21090 |
| GRAY, ROGER S | 2900 RICHARD N GRV WILLIAMSBURG VA 23185 |
| GRAY, ROSE | 1028 NOWITA PL VENICE CA 90291 |
| GRAY, ROYAL | 1506   NORTHBROOK DR 303 NORMAL IL 61761 |
| GRAY, SADIE | 4427  KENTUCKY ST GARY IN 46409 |
| GRAY, SAMUEL | 6063 MORNINGVIEW DR ANAHEIM CA 92807 |
| GRAY, SARAH | 3007 SW  21ST TER # B2 DELRAY BEACH FL 33445 |
| GRAY, SCOTT | 4666   HAMMOCK CIR DELRAY BEACH FL 33445 |
| GRAY, SEAN | 7447 S SOUTH SHORE DR 19D CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| GRAY, SEAN | 5411 SW  58TH AVE DAVIE FL 33314 |
| GRAY, SELWING | 911  STAGS HEAD RD TOWSON MD 21286 |
| GRAY, SHAMAR | 6936 SONG SPARROW RD CORONA CA 92880 |
| GRAY, SHANE | 4542 W 167TH ST LAWNDALE CA 90260 |
| GRAY, SHARI | 3216  ROYAL WOODS DR CRYSTAL LAKE IL 60014 |
| GRAY, SHARON | 629 GLYNITA CIR REISTERSTOWN MD 21136 |
| GRAY, SHARON | 629 GLYNITA CIR BALTIMORE MD 21206 |
| GRAY, SHAWN C. | 1440  AUGUSTA CIR # 130 DELRAY BEACH FL 33445 |
| GRAY, SHEILA | 219 BERRY RIDGE  LN SUFFOLK VA 23435 |
| GRAY, SHEILA | 8191 W  COMMERCIAL BLVD # 209 SUNRISE FL 33351 |
| GRAY, SHEMEKA | 1805 S TROY ST HSE CHICAGO IL 60623 |
| GRAY, SHIRLEY | 885 S ORANGE GROVE BLVD APT 39 PASADENA CA 91105 |
| GRAY, SHON | 24818 ESHELMAN AV APT 22 LOMITA CA 90717 |
| GRAY, STEPHANIE | 1109 COCKLETOWN  RD YORKTOWN VA 23692 |
| GRAY, STEPHEN | 8135  HAROLD CT 3A GLEN BURNIE MD 21061 |
| GRAY, STEPHEN | 1593 HARDING RD NORTHFIELD IL 60093 |
| GRAY, STEVE | 1336 E WAYNE ST SOUTH BEND IN 46615 |
| GRAY, STEVE | 177 GENEIVE ST CAMARILLO CA 93010 |
| GRAY, STEVEN | 355 N MAGNOLIA AV MONROVIA CA 91016 |
| GRAY, SUSAN | 9860  KAMENA CIR BOYNTON BEACH FL 33436 |
| GRAY, SYLVIA | 10233 JOHANNA AV SUNLAND CA 91040 |
| GRAY, T | 23 RENDON  DR HAMPTON VA 23666 |
| GRAY, TABITHA | 3817 S PARAMOUNT RD BARTONVILLE IL 61607 |
| GRAY, TERRENCE | 7869 AMERICANA CIR T3 GLEN BURNIE MD 21060 |
| GRAY, TERRY | 10141  WOODBURY CT PEMBROKE PINES FL 33026 |
| GRAY, THOMAS | 3113 OLD FENCE RD ELLICOTT CITY MD 21042 |
| GRAY, TIFFANY | 3042 UNIT A WESTERN PARK FOREST IL 60466 |
| GRAY, TIM | 2730 PARALLEL PATH ABINGDON MD 21009 |
| GRAY, TOM | 1435 E OAK ST KANKAKEE IL 60901 |
| GRAY, TONY | 1511 W TOUHY AVE CHICAGO IL 60626 |
| GRAY, TYNETTA | 574  LINCOLN AVE CALUMET CITY IL 60409 |
| GRAY, VALARIE | 7327 S CARPENTER ST CHICAGO IL 60621 |
| GRAY, VELMA | 1657 E 124TH ST COMPTON CA 90222 |
| GRAY, VICKY G | 6015 POPLAR HALL DR APT 102 NORFOLK VA 23502 |
| GRAY, VIRGINIA | 1503 E 33RD ST BALTIMORE MD 21218 |
| GRAY, W | 6 ARBOLES IRVINE CA 92612 |
| GRAY, WAYNE K | 2169  LAKE MARION DR APOPKA FL 32712 |
| GRAY, WILLIAM | 10 CHOATE CT C BALTIMORE MD 21204 |
| GRAY, WILLIAM G | 779  RIDGE RD MIDDLETOWN CT 06457 |
| GRAY, WINSTON | 2683 PARK DR W BALTIMORE MD 21207 |
| GRAY, YANA | 5055  MASSACHUSETTS ST GARY IN 46409 |
| GRAY,VALERIE | 1275 SW  46TH AVE # 2203 2203 POMPANO BCH FL 33069 |
| GRAY-CHEESEMAN, SHAWNEY | 634 MORRIS  DR NEWPORT NEWS VA 23605 |
| GRAY-DOW, JANICE | 19503 ENSLOW DR CARSON CA 90746 |
| GRAY-MORTON, KAILA | 44908 HANSTEAD AV LANCASTER CA 93535 |
| GRAYBAR, ESTHER | 150 W SCHOOL ST 301 SHARON WI 53585 |
| GRAYBILL, ELAINE | 9  WHITE PL BLOOMINGTON IL 61701 |
| GRAYBILL, LARRY | 3345  N PINEWALK DR # 109 MARGATE FL 33063 |
| GRAYBILL, TIM | 3028 S MAIN ST APT 72A SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| GRAYBURN, JEAN | 981 CONSTANCE LN    D SYCAMORE IL 60178 |
| GRAYDON, AMY | 3812 MUSCATEL AV ROSEMEAD CA 91770 |
| GRAYDON, ANGIE | 20630 SYDNEY CT WILDOMAR CA 92595 |
| GRAYDON, JAMES | 9    MOHEGAN AVE OLD SAYBROOK CT 06475 |
| GRAYER, THOMAS | 708 LONGLEAF  LN NEWPORT NEWS VA 23608 |
| GRAYHAM, JOHN | 700 BEACH RD    154 VERO BEACH FL 32963 |
| GRAYLEY, MAURA | 4501 N BELLFLOWER BLVD APT 19 LONG BEACH CA 90808 |
| GRAYS, JEFF | 14770 ERWIN ST APT 3 VAN NUYS CA 91411 |
| GRAYSLAKE COMMUNITY HSD 127 | LINDA WEITZEL - LIBRARY 1925 N BARRON BLVD GRAYSLAKE IL 60030 |
| GRAYSLAKE MOTORSPORT, INC. | 572 FAIRFAX LN GRAYSLAKE IL 60030-3713 |
| GRAYSON,  JASON | 3040    SILVER CHARM LN MONTGOMERY IL 60538 |
| GRAYSON, CANDIS | 904 ROBERT AVE PASADENA MD 21122 |
| GRAYSON, CHRISTOPHER | 16020 S LEXINGTON DR PLAINFIELD IL 60586 |
| GRAYSON, CYNTHIA | 11291    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| GRAYSON, DENANA | 10219 WOODWORTH AV APT 1 INGLEWOOD CA 90303 |
| GRAYSON, GARRY | 11310    HERON BAY BLVD # 2215 CORAL SPRINGS FL 33076 |
| GRAYSON, GARRY | 7722    NILE RIVER RD WEST PALM BCH FL 33411 |
| GRAYSON, HYMAN | 21911    CYPRESS DR # 47E BOCA RATON FL 33433 |
| GRAYSON, JOANN | 8715-1/2 WENDELL AVE BALTIMORE MD 21234 |
| GRAYSON, JOE | 6905 HARROWDALE RD 101 BALTIMORE MD 21209 |
| GRAYSON, JUNE | 8950    SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |
| GRAYSON, MALIKA | 1950 CHESTNUT AV APT 306 LONG BEACH CA 90806 |
| GRAYSON, PETER | 320 OLD FORGE LN 4204 ODENTON MD 21113 |
| GRAYSON, SHANNON | 19011 REINHART AV CARSON CA 90746 |
| GRAYSON, SHIRLEY | 207 PARK LN CHICAGO HEIGHTS IL 60411 |
| GRAYSON, SIARA | 9830 RESEDA BLVD APT B-108 NORTHRIDGE CA 91324 |
| GRAYSTONE GROUP | 2710 NORTH AVE BRIDGEPORT CT 06604-2352 |
| GRAZANO, CARMEN | 102    RIVERSIDE DR # 601 COCOA FL 32922 |
| GRAZEL, BARBARA | 521 N  RIVERSIDE DR # 908 POMPANO BCH FL 33062 |
| GRAZIANI, FRANCES | 40 JOHN ST WINDSOR LOCKS CT 06096-2136 |
| GRAZIANI, MICHAEL | 9124 FLAMEPOOL WAY COLUMBIA MD 21045 |
| GRAZIANI, TERRI | 18528    DUNDEE AVE HOMEWOOD IL 60430 |
| GRAZIANO,  CARL | 5032 S LINDER AVE 1 CHICAGO IL 60638 |
| GRAZIANO, ANN | 822 ALVEDA AV EL CAJON CA 92019 |
| GRAZIANO, BONNIE | 3650 ASPEN VILLAGE WY APT F SANTA ANA CA 92704 |
| GRAZIANO, CHRISTINE | 627 CLOVER HILL LN ELK GROVE VILLAGE IL 60007 |
| GRAZIANO, CHRISTINE | 1288    WISE ST ELBURN IL 60119 |
| GRAZIANO, DORA | 18245 OREGON LN ORLAND PARK IL 60467 |
| GRAZIANO, EDITH | 15654    CENTENNIAL CT ORLAND PARK IL 60462 |
| GRAZIANO, EVANGELINE | 6354 N MUSCATEL AV SAN GABRIEL CA 91775 |
| GRAZIANO, JOSEPH | 804 HERITAGE DR ADDISON IL 60101 |
| GRAZIANO, KRISTA | 7720    RICHARDSON LN TINLEY PARK IL 60487 |
| GRAZIANO, NEAL | 1225 W CARMEN AVE 1S CHICAGO IL 60640 |
| GRAZIANO, ROBERT | 913 W WILLOW ST CHICAGO IL 60614 |
| GRAZIANO, ROBERT | 1840    DEWEY ST # 302 HOLLYWOOD FL 33020 |
| GRAZIANO, ROSE | 2025 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| GRAZIANO, SALVATORE | 1014 N 15TH ST ALLENTOWN PA 18102 |
| GRAZIANO, THOMAS | 2032 N MOHAWK ST 1 CHICAGO IL 60614 |
| GRAZIODI, RICH C | 2713 RIVER RUN CT OTTAWA IL 61350 |

| Claim Name | Address Information |
|---|---|
| GRAZIOSA, ROSE | 4318    ASHLAR VLG WALLINGFORD CT 06492 |
| GRAZIOSO, ANTHONY | 819   GRACELAND AVE 601 DES PLAINES IL 60016 |
| GRAZIOSO, BOB | 22980    FLORALWOOD LN BOCA RATON FL 33433 |
| GRBAC, MIKE | 7124 W 51ST PL CHICAGO IL 60638 |
| GRBAVAC, KRISTINA | 2037 W MORSE AVE 1 CHICAGO IL 60645 |
| GRBAVAC, LAUREN | 310   CANTERBURY RD H BEL AIR MD 21014 |
| GRCICH, ELOISE | 157   MICHIGAN ST 2 VALPARAISO IN 46383 |
| GRDEN, GENE | 1940   CASTLE RD FOREST HILL MD 21050 |
| GREA, FRANK | 1844 THAYER AV APT 401 LOS ANGELES CA 90025 |
| GREAD, KENNETH R | 1032 ACACIA DR PLACENTIA CA 92870 |
| GREALY, JOSEPH | 1371 S   OCEAN BLVD # 814 POMPANO BCH FL 33062 |
| GREALY, MARY | 1422 GARDEN ST PARK RIDGE IL 60068 |
| GREANEY , MICHAEL | 20    BALDWIN ST ELMWOOD CT 06110 |
| GREANEY, EDMOND | 315 DEMING ST SOUTH WINDSOR CT 06074-3712 |
| GREANEY, GREG | 637 S INGLEWOOD AV INGLEWOOD CA 90301 |
| GREANEY, JEFFREY | 1260 N DEARBORN ST 514 CHICAGO IL 60610 |
| GREANEY, JUDITH | 1111 S   OCEAN BLVD # 220 BOCA RATON FL 33432 |
| GREANEY, PETER | 7342 YARMOUTH AV RESEDA CA 91335 |
| GREANEY, PETER | 5530 ALLOTT AV SHERMAN OAKS CA 91401 |
| GREANEY, TERRY | 116 SEMINOLE DR YORK PA 17403 |
| GREAR, ELAINE | 3779 BIDWELL ST YORBA LINDA CA 92886 |
| GREAT AMERICA TIRE CO, RICK NOLTEMEYER | 7010   GRAND AVE GURNEE IL 60031 |
| GREAT AMERICAN TRAIN SHOW | 212 W SAINT CHARLES RD VILLA PARK IL 60181 |
| GREAT ATLANTIC | 1900 GEORGE WASHINGTON MEM  HWY E YORKTOWN VA 23693 |
| GREAT ATLANTIC WARRANTY | 6413 CONGRESS AVE BOCA RATON FL 33487-2809 |
| GREAT BEAR | 6108    JOHNSON ST HOLLYWOOD FL 33024 |
| GREAT BEAR AUTO | 2804    HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| GREAT FLORIDA BANK | 4507    WESTON RD DAVIE FL 33331 |
| GREAT WALL CHINESE RESTAURA | 137 CORONADO RD DEBARY FL 32713 |
| GREAT-ONE, ZACHERY | 1722 W 20TH ST APT 3 LOS ANGELES CA 90007 |
| GREATER ENFIELD ARC | 3    PEARSON WAY ENFIELD CT 06082 |
| GREATER NEW BRITAIN ARTS | PO BOX 1623 NEW BRITAIN CT 06050 |
| GREATER OSC UNITED YOUTH SO | PO BOX 701776 SAINT CLOUD FL 34770 |
| GREATER PHILIDELPHIA GP | 30 S 17TH ST 1710 PHILADELPHIA PA 19103 |
| GREATHOUSE, CLYDE | 1555  BURR OAK RD HOMEWOOD IL 60430 |
| GREATHOUSE, DELORES | 207    WATERFRONT DR LEESBURG FL 34748 |
| GREATHOUSE, ESTHER | 16 CLIPPER RD BALTIMORE MD 21221 |
| GREATHOUSE, LINDA | 141    CAPEN ST HARTFORD CT 06120 |
| GREATHOUSE, RICK | 839 ERIE ST HAVRE DE GRACE MD 21078 |
| GREATHOUSE, STEVE | 1541   CHILWORTH AVE BALTIMORE MD 21220 |
| GREATHOUSE, SUSETTE | 101   CROMWELL AVE GLEN BURNIE MD 21061 |
| GREATWOOD, FRED | 32 WIMBLEDON CIR RANCHO MIRAGE CA 92270 |
| GREAUX, ANNABELLA | 28042 PASEO HACIENDA SAN JUAN CAPISTRANO CA 92675 |
| GREAVER, ADYLIA | 316 S CATALINA ST APT 316 LOS ANGELES CA 90020 |
| GREAVER, BRIAN | 3773 OLD GAMBER RD FINKSBURG MD 21048 |
| GREAVER, LAURA | 50 STONE RIDGE DR NEW FREEDOM PA 17349 |
| GREAVES, BARBARA | P.O. BOX 8625 LOS ANGELES CA 90028 |
| GREAVES, CRAIG | 532   MORELOCK SCHOOLHOUSE RD WESTMINSTER MD 21158 |
| GREAVES, JEAN | 1503    WESTGATE DR # 7 KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| GREAVES, KEITH | 1N280  TIMBER RIDGE DR WINFIELD IL 60190 |
| GREAVES, LYNN | 3040 DOROTHY DR AURORA IL 60504 |
| GREAVES, NANCY | 455 NW  17TH PL # 2 FORT LAUDERDALE FL 33311 |
| GREAVES, PATRICK | 6028  TOOMEY LN ELKRIDGE MD 21075 |
| GREAVES, SALLY | 3003  PORTOFINO ISLE # M1 M1 COCONUT CREEK FL 33066 |
| GREB, GEORGE | 14001 SW  20TH ST DAVIE FL 33325 |
| GREB, K. | 1490 SW  96TH TER DAVIE FL 33324 |
| GREB, PETER | 3630 N MAGNOLIA AVE 1 CHICAGO IL 60613 |
| GREBE, AIMEE | 915 LAKESIDE TER BEL AIR MD 21014 |
| GREBE, ANNA | 8830 WALTHER BLVD 9 BALTIMORE MD 21234 |
| GREBE, KEGAN | 5952 NUGGET CIR HUNTINGTON BEACH CA 92647 |
| GREBENIOUK, VALEREY | 319  HASTINGS AVE HIGHLAND PARK IL 60035 |
| GREBEY, RACHEL | 10002 BONAVISTA LN WHITTIER CA 90604 |
| GREBLIUNAS, KEN | 4237-1/2 W 95TH ST OAK LAWN IL 60453 |
| GREBLUNAS, MARY | 108 WILLOWWOOD  AVE SMITHFIELD VA 23430 |
| GREBOW, JANET | 52  RIVER OAKS CIR BALTIMORE MD 21208 |
| GRECCO, DONNA | 11389  N 150TH CT JUPITER FL 33478 |
| GRECCO, STEVEN | 8556  GREENBANK BLVD WINDERMERE FL 34786 |
| GRECH, CATHERINE | 6509 SEVILLE RD APT 2 SANTA BARBARA CA 93117 |
| GRECIA, MAC | 1020 S FLOWER ST APT 204 LOS ANGELES CA 90015 |
| GRECK, JOSHUA | 6250 TELEGRAPH RD APT 1801 VENTURA CA 93003 |
| GRECO,  PETER | 8430  FOREST DR HICKORY HILLS IL 60457 |
| GRECO, A | 14665  GLENVIEW DR DELRAY BEACH FL 33445 |
| GRECO, BEVERLY | 1441 CYPRESS POINT LN APT 103 VENTURA CA 93003 |
| GRECO, CAROLINE | 1016  LINDEN AVE WILMETTE IL 60091 |
| GRECO, CAROLYN | 103 SAINT MICHAELS  WAY NEWPORT NEWS VA 23606 |
| GRECO, DHRIS | 8126  CLYDE BANK RD BALTIMORE MD 21234 |
| GRECO, GAETANO | 100 EXECUTIVE SQ # 1007 WETHERSFIELD CT 06109-3819 |
| GRECO, GEORGIA | 870 MORNINGSIDE DR APT G222 FULLERTON CA 92835 |
| GRECO, GINO | 7925 OAKDALE AVE BALTIMORE MD 21237 |
| GRECO, JAMIE | 351 SAINT THOMAS  DR E NEWPORT NEWS VA 23606 |
| GRECO, JIM | 2148 W FLETCHER ST CHICAGO IL 60618 |
| GRECO, JOSEPH | 250  DUBOIS CIR BOLINGBROOK IL 60440 |
| GRECO, JOSEPH/CHRISTINE | 104 NAPLES DR WAUCONDA IL 60084 |
| GRECO, JOSEPHINE | 541 SE  3RD CT DEERFIELD BCH FL 33441 |
| GRECO, KATHLEEN | 6301 W HENDERSON ST CHICAGO IL 60634 |
| GRECO, LESLIE | 1339 HI POINT ST LOS ANGELES CA 90035 |
| GRECO, LISA | 9610 MOODY AVE OAK LAWN IL 60453 |
| GRECO, MARIANNE | 4412  EUCLID AVE 1D ROLLING MEADOWS IL 60008 |
| GRECO, MARIE | 352 BEACON HILL DR CHESHIRE CT 06410-1701 |
| GRECO, MATTEO | 1400 N YARMOUTH PL 110 MOUNT PROSPECT IL 60056 |
| GRECO, MICHAEL | 3101 S  OCEAN BLVD # 1026 HIGHLAND BEACH FL 33487 |
| GRECO, NICOLE | 11547 NW  10TH ST PEMBROKE PINES FL 33026 |
| GRECO, PETER | 3213 NW  22ND AVE OAKLAND PARK FL 33309 |
| GRECO, ROBERT | 6190  WILES RD # 306 CORAL SPRINGS FL 33067 |
| GRECO, RUTH | 21550 PASEO PALMETTO MISSION VIEJO CA 92692 |
| GRECO, S.J. | 5152  GOLFVIEW CT # 1822 DELRAY BEACH FL 33484 |
| GRECO, SANDRA, NOBEL ELEM | 4127 W HIRSCH ST CHICAGO IL 60651 |
| GRECO, SHANNON | 1   MAPLE ST # 21 ELLINGTON CT 06029 |

| Claim Name | Address Information |
|------------|--------------------|
| GRECO, SHARON | 465 NW  47TH CT FORT LAUDERDALE FL 33309 |
| GRECO, STEVE | 318   MANOR DR NAZARETH PA 18064 |
| GRECO, SUSANN | 2847  SORREL ROW LAKE IN THE HILLS IL 60156 |
| GRECO, THOMAS | 5314 SW  119TH AVE COOPER CITY FL 33330 |
| GRECO, TIMOTHY | 1260 CRESTVIEW DR FULLERTON CA 92833 |
| GRECSEK, JENNIFER | 1167   FERN AVE ORLANDO FL 32814 |
| GREDELL, MICHAEL | 21161 HILLSDALE LN HUNTINGTON BEACH CA 92646 |
| GREDINGER, MARK | 13755   FLORA PL # D DELRAY BEACH FL 33484 |
| GREDSUND, JOAQUIM | 6791 HIGHLAND AV BUENA PARK CA 90621 |
| GREDVIA, JILL | 2300 FAIRVIEW RD APT O-106 COSTA MESA CA 92626 |
| GREE, MRS. PAULA JEAN | 21926 S VERMONT AV APT 1 TORRANCE CA 90502 |
| GREEBEL, IDA | 222   TUSCANY D DELRAY BEACH FL 33446 |
| GREEDON, JOANNE | 105 PADDOCK CLUB DR PANAMA CITY BEACH FL 32407 |
| GREEFF, PAM | 700 RIVER LANDING RD S EDGEWATER MD 21037 |
| GREEHLING, BRENDA | 517 S BROOKS ST MADISON WI 53715 |
| GREEK, DOMINIQUE | 1174 ONEONTA DR LOS ANGELES CA 90065 |
| GREEK, S | 22187 SERENADE RIDGE MURRIETA CA 92562 |
| GREELEY, ALICE | 6529 MESSINA PL RANCHO CUCAMONGA CA 91701 |
| GREELEY, ANDREW | 175 E DELAWARE PL    4724 CHICAGO IL 60611 |
| GREELEY, EDWARD | 12815 PACIFIC AV APT 4 LOS ANGELES CA 90066 |
| GREELEY, H | 28220 SILVER LAKE RD SALEM WI 53168 |
| GREELEY, JOHN | 1116 W MORSE AVE B CHICAGO IL 60626 |
| GREELEY, SEAN P | 1079 S MAIN ST 138 CROWN POINT IN 46307 |
| GREELY, NORMA | 50 SW  3RD AVE # 111 BOCA RATON FL 33432 |
| GREELY, ROBERT | 1195 TUSTIN AV ANAHEIM CA 92807 |
| GREEME, JOHN | 2819  CORDGRASS RD NAPERVILLE IL 60564 |
| GREEN  SR, JOHN A | 6210 PARK HEIGHTS AVE 504 BALTIMORE MD 21215 |
| GREEN & WOLFF P.A. | 551 SE 8TH ST STE 503 DELRAY BEACH FL 33483 |
| GREEN , DOROTHY L. | 13518 NEW ACADIA LN UPPER MARLBORO MD 20774 |
| GREEN ACRES | N8855 BADGER ROAD BLANCHARDVILLE WI 53516 |
| GREEN CASACIO, RAYMOND | 3900   GALT OCEAN DR # 2801 FORT LAUDERDALE FL 33308 |
| GREEN DUNSTON, HAZEL | 315 KINGSMAN  DR NEWPORT NEWS VA 23608 |
| GREEN JR, WALLACE | 400 HOLLY POINT  RD YORKTOWN VA 23692 |
| GREEN LEAVE & COMP | 8810 COMMODITY CIR STE 16 ORLANDO FL 32819-9065 |
| GREEN LEROY | 8235 NW  24TH ST SUNRISE FL 33322 |
| GREEN LIGHT JOBS, GINA M | 1137 S LA JOLLA AV LOS ANGELES CA 90035 |
| GREEN MONIC | 9820 NE  5TH AVENUE RD MIAMI SHORES FL 33138 |
| GREEN ROCK CORR CTR | 1704 BEVERLY HEIGHTS RD CHATHAM VA 24531 |
| GREEN SHIRLEY | 8003 RIDGETOWN DR BALTIMORE MD 21236 |
| GREEN**, PATRICIA | 290 SPENCER AV APT B UPLAND CA 91786 |
| GREEN,  FANNIE | 1241 S HARDING AVE CHICAGO IL 60623 |
| GREEN,  LEE | 17849   VILLA CLUB WAY BOCA RATON FL 33496 |
| GREEN, ABRAHAM | 169 SIGOURNEY ST # A5 HARTFORD CT 06105-1914 |
| GREEN, ABRAHAM | 255   BRIGHTON G BOCA RATON FL 33434 |
| GREEN, ADA | 632 S 14TH AVE 1 MAYWOOD IL 60153 |
| GREEN, AJA | 1742  WALTMAN RD EDGEWOOD MD 21040 |
| GREEN, AL | 1619  COLLEGE GREEN DR ELGIN IL 60123 |
| GREEN, ALAN | 4617 SMOKEY WREATH WAY ELLICOTT CITY MD 21042 |
| GREEN, ALAN | 3650   ENVIRON BLVD # 201 201 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| GREEN, ALEX | 579 LEE ST GLEN ELLYN IL 60137 |
| GREEN, ALICE | 4 RIDGE RD BRANFORD CT 06405 |
| GREEN, ALICE | 109  CHARTLEY DR REISTERSTOWN MD 21136 |
| GREEN, ALICE | 2700  WESTERN AVE PARK FOREST IL 60466 |
| GREEN, ALIZIA | 7040 HASKELL AV APT 204 VAN NUYS CA 91406 |
| GREEN, ALLAN | 1601 EARL WARREN DR APT N203 LONG BEACH CA 90815 |
| GREEN, ALMA | 5043 OWENS  LN SMITHFIELD VA 23430 |
| GREEN, ALURA | 648 NEW JERSEY AVE NE GLEN BURNIE MD 21060 |
| GREEN, ALVA | 731  ROUNDVIEW RD BALTIMORE MD 21225 |
| GREEN, AMANDA | 400 E 41ST ST   701N CHICAGO IL 60653 |
| GREEN, ANDRE | 702 E 164TH PL SOUTH HOLLAND IL 60473 |
| GREEN, ANGELA | 1814 W SUNNYVIEW DR PEORIA IL 61614 |
| GREEN, ANGELA | 2227 REDMAN ST  LOUIS MO 63136 |
| GREEN, ANGELA | 3344 LINCOLN ST RIVERSIDE CA 92503 |
| GREEN, ANGELITA | 504 OSCAR  LOOP 301 NEWPORT NEWS VA 23606 |
| GREEN, ANNA | 23530 SYLVAN ST WOODLAND HILLS CA 91367 |
| GREEN, ANNE | 130  ELYSIUM DR WEST PALM BCH FL 33411 |
| GREEN, ANNE | 1102  FLORENTINE WAY BOYNTON BEACH FL 33426 |
| GREEN, ANNETTE | 305 STRATFORD PL   23 BLOOMINGDALE IL 60108 |
| GREEN, ANNIE | 1449 W 88TH ST LOS ANGELES CA 90047 |
| GREEN, ANTHONY | 10 BENTLEY DR APT E HAMPTON VA 23666 |
| GREEN, ANTHONY | 14016 S ATLANTIC AVE 2B RIVERDALE IL 60827 |
| GREEN, ARDENICA | 2301  FILLMORE ST # 3 HOLLYWOOD FL 33020 |
| GREEN, ARLENE | 5813 ABERNATHY DR LOS ANGELES CA 90045 |
| GREEN, ARNOLD | 9320  SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |
| GREEN, AUNDREA | 1120 EDANRUTH AV LA PUENTE CA 91746 |
| GREEN, BARBARA | 704 E 78TH ST 2ND CHICAGO IL 60619 |
| GREEN, BARBARA | 5550 S DORCHESTER AVE 106 CHICAGO IL 60637 |
| GREEN, BARBETTE | 2038 S 12TH AVE MAYWOOD IL 60153 |
| GREEN, BARBRA | 37005 JUSTIN CT APT S-3 PALMDALE CA 93550 |
| GREEN, BARRY | 700 S HALSTED ST 7422 CHICAGO IL 60607 |
| GREEN, BEATRICE | 6000 NW  64TH AVE # 302 TAMARAC FL 33319 |
| GREEN, BECKI | 130 QUINCY AV LONG BEACH CA 90803 |
| GREEN, BECKY | 1314 EL ENCANTO DR BREA CA 92821 |
| GREEN, BEN | 5935 LINCOLN AVE 406 MORTON GROVE IL 60053 |
| GREEN, BEN B. | 2903  VICTORIA CIR # O3 O3 COCONUT CREEK FL 33066 |
| GREEN, BERMA | 501 W 24TH PL 1002 CHICAGO IL 60616 |
| GREEN, BERNARD | 279 SANLIN  DR NEWPORT NEWS VA 23602 |
| GREEN, BERNICE | 117 SAINT GEORGE  WAY 101 HAMPTON VA 23669 |
| GREEN, BETTY | 6101  LOCH RAVEN BLVD 214 BALTIMORE MD 21239 |
| GREEN, BETTY | 85 HENRYS  RD GWYNN VA 23066 |
| GREEN, BETTY | 7349 N RIDGE BLVD 2B CHICAGO IL 60645 |
| GREEN, BILL | 5839 WALLACE DR SNOW HILL MD 21863 |
| GREEN, BILL | 1925 CARMONA AV LOS ANGELES CA 90016 |
| GREEN, BILLY | 1804 WINGFIELD DR LONGWOOD FL 32779 |
| GREEN, BONNIE | 2841 FOXHOUND RD ELLICOTT CITY MD 21042 |
| GREEN, BRAD | 632 N RACINE AVE 2N CHICAGO IL 60642 |
| GREEN, BRITTNEY | 1611 ZOLTAN ST LANCASTER CA 93535 |
| GREEN, BRYCE | 439 S HOBART BLVD APT 204 LOS ANGELES CA 90020 |

| Claim Name | Address Information |
|---|---|
| GREEN, C. | 1617  PARKRIDGE CIR 149 CROFTON MD 21114 |
| GREEN, CAMILLA | 87 MONTVILLE ST # D HARTFORD CT 06120-1374 |
| GREEN, CAROL | 1238 NW  5TH AVE FORT LAUDERDALE FL 33311 |
| GREEN, CAROL | 515 S  SEQUOIA DR # 208 WEST PALM BCH FL 33409 |
| GREEN, CAROLYN | 908 15TH ST NEWPORT NEWS VA 23607 |
| GREEN, CARRIE | 94  PARISH RD ROCKY HILL CT 06067 |
| GREEN, CASANDRA | 2503 MEADOW GREEN CT AURORA IL 60506 |
| GREEN, CATHERINE | 3640  SCHILLINGER CT NAPERVILLE IL 60564 |
| GREEN, CATHEY | 825 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| GREEN, CATHY | 5657 WOODMAN AV VAN NUYS CA 91401 |
| GREEN, CEDER | 4441 NW  29TH ST LAUDERDALE LKS FL 33313 |
| GREEN, CHARLES | 322 WOODDUCK CT EDGEWATER MD 21037 |
| GREEN, CHARLES | 322 WOODDUCK CT HAVRE DE GRACE MD 21078 |
| GREEN, CHARLEY | 2223 N ENLUND DR 5 PALATINE IL 60074 |
| GREEN, CHARMEL | 5242 RADFORD AV APT 207 VALLEY VILLAGE CA 91607 |
| GREEN, CHERYL N.I.E. | 1825 NW  56TH TER LAUDERHILL FL 33313 |
| GREEN, CHONSEY | 550 S BENTALOU ST BALTIMORE MD 21223 |
| GREEN, CHRISTINA | 120 LUMBER ST LITTLESTOWN PA 17340 |
| GREEN, CINDY | 235 S CYPRESS ST ORANGE CA 92866 |
| GREEN, CLARA | 9619 S YALE AVE 2 CHICAGO IL 60628 |
| GREEN, CLARA | 1112 N MONITOR AVE CHICAGO IL 60651 |
| GREEN, CLEDA | 17823 MARSHALL MILL RD HAMPSTEAD MD 21074 |
| GREEN, CLIFF | 449 S LE DOUX RD APT 106 LOS ANGELES CA 90048 |
| GREEN, COLEY | 838  PARK AVE RIVER FOREST IL 60305 |
| GREEN, CONSTANCE | 34 W BERGER ST EMMAUS PA 18049 |
| GREEN, CRAIG | 43 SALT POND  RD HAMPTON VA 23664 |
| GREEN, CRISTOBAL | 80679 OAK TREE LA QUINTA CA 92253 |
| GREEN, CYNTHIA | 2300 NW  13TH ST FORT LAUDERDALE FL 33311 |
| GREEN, CYNTHIA | PO BOX 203 BLUE JAY CA 92317 |
| GREEN, D | 801 HOLMBY AV LOS ANGELES CA 90024 |
| GREEN, D.J. | 8757 CYPRESS RESERVE CIR ORLANDO FL 32836 |
| GREEN, DAISY | 4402  MARTINIQUE CT # A1 COCONUT CREEK FL 33066 |
| GREEN, DAMEITA | 8018 SOLLEY RD GLEN BURNIE MD 21060 |
| GREEN, DAMIEN | 1317 BIRCHNELL AV SAN DIMAS CA 91773 |
| GREEN, DAN | 20 WEDGEWOOD DR N NEWPORT NEWS VA 23601 |
| GREEN, DAN | 752 E MCKINLEY AV POMONA CA 91767 |
| GREEN, DANIELLE | 19  TEMONS CT GWYNN OAK MD 21244 |
| GREEN, DANIELLE | 2831  ISLAND DR MIRAMAR FL 33023 |
| GREEN, DANYELLE | 6945  PATRICIA LN 312 HAMMOND IN 46323 |
| GREEN, DARLENE | PO BOX 15984 LOS ANGELES CA 90015 |
| GREEN, DARRELL | 44041 12TH ST E LANCASTER CA 93535 |
| GREEN, DARRL | 9593  DONNAN CASTLE CT LAUREL MD 20723 |
| GREEN, DAVID | 7968 CRAINMONT DR GLEN BURNIE MD 21061 |
| GREEN, DAVID | 17  CARRIAGE COVE WAY SANFORD FL 32773 |
| GREEN, DAVID | 2719  MARL OAK DR HIGHLAND PARK IL 60035 |
| GREEN, DAVID | 122 S WA PELLA AVE MOUNT PROSPECT IL 60056 |
| GREEN, DAVID | 2628  FREELAND CIR NAPERVILLE IL 60564 |
| GREEN, DAVID | 1430 N ASTOR ST 4B CHICAGO IL 60610 |
| GREEN, DAVID | 8270  CLEARY BLVD # 2715 2715 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| GREEN, DAVID | 27728 W WILDERNESS PL CASTAIC CA 91384 |
| GREEN, DAWN | 384  PHIRNE RD W GLEN BURNIE MD 21061 |
| GREEN, DAYLYNN | 7656 LYONS AV HESPERIA CA 92345 |
| GREEN, DEANNA | 109 JETHRO ST NORTH EAST MD 21901 |
| GREEN, DEB | 125 PANTHER PAW  PATH WILLIAMSBURG VA 23185 |
| GREEN, DEBORAH | 8104 S SANGAMON ST 2ND CHICAGO IL 60620 |
| GREEN, DEBORAH | 15066 VARSITY ST APT D MOORPARK CA 93021 |
| GREEN, DELORIS | 13419  GLENWOOD DR HUNTLEY IL 60142 |
| GREEN, DENISE | 927 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146 |
| GREEN, DERRICK | 5400 N SHERIDAN RD 407 CHICAGO IL 60640 |
| GREEN, DIANE | 5300  WALNUT AVE 23A DOWNERS GROVE IL 60515 |
| GREEN, DOMINIC | 2041 W DICKENS AVE CHICAGO IL 60647 |
| GREEN, DON | 21309 GEORGE BROWN AV RIVERSIDE CA 92518 |
| GREEN, DONALD | 802 MOCKINGBIRD LN 201 TOWSON MD 21286 |
| GREEN, DONALD | 440 WOODWARD BLVD PASADENA CA 91107 |
| GREEN, DONALD | 23735 MEADOW FALLS DR DIAMOND BAR CA 91765 |
| GREEN, DONNA | 2034 YACHT CLUB  RD HAYES VA 23072 |
| GREEN, DONNA N.I.E. | 2239 NW  57TH AVE LAUDERHILL FL 33313 |
| GREEN, DORIS | 3904 NW  30TH TER # 1 LAUDERDALE LKS FL 33309 |
| GREEN, DORIS | 7303   PINENEEDLE LN LAKE WORTH FL 33467 |
| GREEN, DOROTHY | 62   LANDING CIR SUFFIELD CT 06078 |
| GREEN, DOROTHY | 870 LUCAS CREEK  RD 92 NEWPORT NEWS VA 23608 |
| GREEN, E | 90 JEANNINE CT NEWBURY PARK CA 91320 |
| GREEN, E | 11141 BRUNSWICK WY SANTA ANA CA 92705 |
| GREEN, EDNA | 717 E FRANKLIN ST ROCKTON IL 61072 |
| GREEN, EDNA | 1158 E 43RD ST APT REAR LOS ANGELES CA 90011 |
| GREEN, EDWARD | 10001  WINDSTREAM DR 308 COLUMBIA MD 21044 |
| GREEN, EKASTER | 18655 CHERRY ST HESPERIA CA 92345 |
| GREEN, ELAINE | 2202 S  CYPRESS BEND DR # 603 603 POMPANO BCH FL 33069 |
| GREEN, ELIAS | 12220 AMBER HILL TRL MORENO VALLEY CA 92557 |
| GREEN, ELIZABETH | 113 TANBARK  LN WILLIAMSBURG VA 23188 |
| GREEN, ELLIOTT | 724 E BALDWIN RD PALATINE IL 60074 |
| GREEN, ELOIS | 9050 KIMAGES  RD CHARLES CITY VA 23030 |
| GREEN, ELSIE | 1280 VILLAGE DR 403 ARLINGTON HEIGHTS IL 60004 |
| GREEN, EMERY | 6540 NW  46TH ST LAUDERHILL FL 33319 |
| GREEN, EMMA | 75 MICHAELS WOODS  DR HAMPTON VA 23666 |
| GREEN, ERIC | 1050  BRUNSWICK HBR SCHAUMBURG IL 60193 |
| GREEN, ERNIE | 6 GROVE STREET EXT # C STAFFORD SPGS CT 06076-2101 |
| GREEN, EROLYN | 3811 W  STATE ROAD 84  # 304 FORT LAUDERDALE FL 33312 |
| GREEN, EUNICE | 7961 QUEENS RD GLEN BURNIE MD 21061 |
| GREEN, EVELYN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| GREEN, FANNIE | 282 W RIVER ST KANKAKEE IL 60901 |
| GREEN, FELICIA | 613   BURNSIDE AVE EAST HARTFORD CT 06108 |
| GREEN, FLORENCE | 4809 N HEATHDALE AV COVINA CA 91722 |
| GREEN, FRANCES | 1297 BIG BEND XING VALLEY PARK MO 63088 |
| GREEN, FRANCINE | 202 ROBERT ELLIFFE  RD WILLIAMSBURG VA 23185 |
| GREEN, FRANK | 15   WOODYCREST DR EAST HARTFORD CT 06118 |
| GREEN, FRANK | 5600   LAKESIDE DR # 182 182 MARGATE FL 33063 |
| GREEN, FRANK | 1712 HARBOR WY SEAL BEACH CA 90740 |

| Claim Name | Address Information |
|---|---|
| GREEN, GARY | 1330 YELLOWSTONE PKY ALGONQUIN IL 60102 |
| GREEN, GAYER | 124 BETHEL ST N BALTIMORE MD 21231 |
| GREEN, GEANE | 50  BOULDER HILL PASS 41 MONTGOMERY IL 60538 |
| GREEN, GERALDINE | 8029 S MAPLEWOOD AVE CHICAGO IL 60652 |
| GREEN, GERTRUDE | 8225   SUNRISE LAKES BLVD # 307 SUNRISE FL 33322 |
| GREEN, GIDEON | 6554 CHARLESWORTH AV NORTH HOLLYWOOD CA 91606 |
| GREEN, GLADYS | 69 PARK ST    607 PARK FOREST IL 60466 |
| GREEN, GLADYS | 19251 BALLINGER ST NORTHRIDGE CA 91324 |
| GREEN, GLENNA | 501 SOUTH  AVE NEWPORT NEWS VA 23601 |
| GREEN, GLENNA | 831 36TH ST APT 3 NEWPORT NEWS VA 23607 |
| GREEN, GORDON | 1248 HAWTHORNE ST A SHADY SIDE MD 20764 |
| GREEN, GRETCHEN V | 10   SUGARBOAT DR LEESBURG FL 34788 |
| GREEN, GUY | 2741 HUTTON DR BEVERLY HILLS CA 90210 |
| GREEN, HALEY, TUBMAN ELEMENTARY SCHOOL | 333 E 142ND ST DOLTON IL 60419 |
| GREEN, HARBERT | 8870 NW  14TH ST PEMBROKE PINES FL 33024 |
| GREEN, HARRIET | 3304 ESSEX RD BALTIMORE MD 21207 |
| GREEN, HARRIET | 1530 5TH ST APT 407 SANTA MONICA CA 90401 |
| GREEN, HARRY B | 538 WALL ST APT 12 LOS ANGELES CA 90013 |
| GREEN, HAYDEN | 8100 SW  22ND ST # 202 NO LAUDERDALE FL 33068 |
| GREEN, HEATHER | 14631   LURAY RD WESTON FL 33330 |
| GREEN, HEATHER | 21022 LOS ALISOS BLVD APT 1512 RCHO SANTA MARGARITA CA 92688 |
| GREEN, HELEN | 743 WASHINGTON RD WESTMINSTER MD 21157 |
| GREEN, HELEN | 1844 18TH ST APT D SANTA MONICA CA 90404 |
| GREEN, HENRIETTA | 14111 CORDARY AV APT 209 HAWTHORNE CA 90250 |
| GREEN, HENRY | 8266 N NEVA AVE NILES IL 60714 |
| GREEN, HENRY | 1989 BUENA VISTA ST APT 2 DUARTE CA 91010 |
| GREEN, HERBERT | 704 W ANDREWS XING SMITHFIELD VA 23430 |
| GREEN, HERBERT | 125 S MENARD AVE CHICAGO IL 60644 |
| GREEN, HERVIN | 7200   DAVIE ROAD EXT HOLLYWOOD FL 33024 |
| GREEN, HILLARY | 34 BANBURY LN BLOOMFIELD CT 06002-2527 |
| GREEN, HOLLY | 3643 N MAGNOLIA AVE CHICAGO IL 60613 |
| GREEN, HOWARD | 3541 S BENTLEY AV LOS ANGELES CA 90034 |
| GREEN, IAN | 17937 SW  33RD CT MIRAMAR FL 33029 |
| GREEN, ILANA & JEANNE | 17676   LAKE ESTATES DR BOCA RATON FL 33496 |
| GREEN, IRENE | 1611 CHICAGO AVE 230 EVANSTON IL 60201 |
| GREEN, ISADORE | 5903 SIMMONDS AVE BALTIMORE MD 21215 |
| GREEN, JACK | 7020  SUSSEX CT WOODRIDGE IL 60517 |
| GREEN, JACK & SUSAN | 516 ESPLANADE ST APT E REDONDO BEACH CA 90277 |
| GREEN, JACQUELINE | 14230 S SCHOOL ST RIVERDALE IL 60827 |
| GREEN, JACQUELINE | 19649   WATERS END DR # 105 BOCA RATON FL 33434 |
| GREEN, JACQUELINE | 15354 E BENWOOD DR MOORPARK CA 93021 |
| GREEN, JAMES | 3 SILERTON RD 3A BALTIMORE MD 21227 |
| GREEN, JAMES | 242 BRECKINRIDGE  CT HAMPTON VA 23666 |
| GREEN, JAMES | 810 AUDUBON WAY    404 LINCOLNSHIRE IL 60069 |
| GREEN, JAMES | 1011 NE  211TH ST NORTH MIAMI BEACH FL 33179 |
| GREEN, JAMIE | 205 SMITH  DR SMITHFIELD VA 23430 |
| GREEN, JANET | 215 CHURCH  ST MATHEWS VA 23109 |
| GREEN, JANET | GLENBROOK SOUTH HIGH SCHOOL 4000  WESTLAKE AVE GLENVIEW IL 60025 |
| GREEN, JARELL | 5329 BRYNHURST AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| GREEN, JASON | 2302 JACKSON  AVE B FORT EUSTIS VA 23604 |
| GREEN, JAY | 9711 N  HOLLYBROOK LAKE DR # 208 PEMBROKE PINES FL 33025 |
| GREEN, JEANETTE | 326 E 36TH ST LOS ANGELES CA 90011 |
| GREEN, JEANNETTE | 3140 REDWOOD AV LYNWOOD CA 90262 |
| GREEN, JEFF | 625 W MADISON ST 3608 CHICAGO IL 60661 |
| GREEN, JEFF | 2700 PETERSON PL APT 70C COSTA MESA CA 92626 |
| GREEN, JEFFREY | 27041 VIA FIESTA MISSION VIEJO CA 92691 |
| GREEN, JENNIFER | 1901 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| GREEN, JENNIFER | 14445 SPRING CREEK RD HOMER GLEN IL 60491 |
| GREEN, JENNIFER | 1329 EL VAGO ST LA CANADA FLINTRIDGE CA 91011 |
| GREEN, JENNIFER | 675 W 18TH ST APT C COSTA MESA CA 92627 |
| GREEN, JEROME | 464 EASTON AVE GENEVA IL 60134 |
| GREEN, JEROME | 565    OAKS LN # 401 POMPANO BCH FL 33069 |
| GREEN, JEROME | 502    PIEDMONT K DELRAY BEACH FL 33484 |
| GREEN, JEROME M. | 1440 NW  18TH AVE # 202 DELRAY BEACH FL 33445 |
| GREEN, JESSE | 103    STONEYCREST DR MIDDLETOWN CT 06457 |
| GREEN, JESSICA | 309 STEVENS CIR 1D ABERDEEN MD 21001 |
| GREEN, JESSICA | 228 N ARQUILLA DR CHICAGO HEIGHTS IL 60411 |
| GREEN, JHENE | 943 W LOMITA BLVD APT 3 HARBOR CITY CA 90710 |
| GREEN, JIM | 6616 NW  56TH DR CORAL SPRINGS FL 33067 |
| GREEN, JIM | 9203  S BOCA GARDENS CIR # B B BOCA RATON FL 33496 |
| GREEN, JIM | 833 W BENNETT AV GLENDORA CA 91741 |
| GREEN, JIMMIE | 2500 W  LANTANA RD # 1307 LANTANA FL 33462 |
| GREEN, JOANNA | 2 DEVON CT MIDDLEBURY CT 06762 |
| GREEN, JOAQUINA | PERCY L JULIAN HIGH SCHOOL 10330 S ELIZABETH ST CHICAGO IL 60643 |
| GREEN, JOE | 1224 S  MILITARY TRL # 2314 DEERFIELD BCH FL 33442 |
| GREEN, JOE | 4 DELLWOOD DOVE CANYON CA 92679 |
| GREEN, JOEL | 7527    GLENDEVON LN # 802 802 DELRAY BEACH FL 33446 |
| GREEN, JOHN | 812 EVESHAM AVE BALTIMORE MD 21212 |
| GREEN, JOHN | 743  COLORADO CT CAROL STREAM IL 60188 |
| GREEN, JOHN | 8418 S SAGINAW AVE CHICAGO IL 60649 |
| GREEN, JOHN | 2584 NW  124TH AVE CORAL SPRINGS FL 33065 |
| GREEN, JOHN | 2133 NE  67TH ST FORT LAUDERDALE FL 33308 |
| GREEN, JOHN | 2029 CULLIVAN ST LOS ANGELES CA 90047 |
| GREEN, JOHN | 23479 MARINER WY MORENO VALLEY CA 92557 |
| GREEN, JONNIE | 2100 S  OCEAN LN # 311 FORT LAUDERDALE FL 33316 |
| GREEN, JORDAN | 1009 VERNON AV VENICE CA 90291 |
| GREEN, JOSEPH | 1626 S  WASHINGTON AVE APOPKA FL 32703 |
| GREEN, JOSEPH | 10641 S INDIANA AVE CHICAGO IL 60628 |
| GREEN, JOSEPH | 8878    BRITTANY LAKES DR BOYNTON BEACH FL 33472 |
| GREEN, JOSHUA | 1862 FIELDSTONE DR DAYTON OH 45414 |
| GREEN, JOSPEH | 1260 E 87TH PL LOS ANGELES CA 90002 |
| GREEN, JOYCE | 14119 FOURSQUARE  RD SMITHFIELD VA 23430 |
| GREEN, JOYCE | 26238 W VISTA CT INGLESIDE IL 60041 |
| GREEN, JOYCE | 1635 W 110TH PL LOS ANGELES CA 90047 |
| GREEN, JOYCE | 4811 W 131ST ST HAWTHORNE CA 90250 |
| GREEN, JOYCE, PULLMAN ELEM SCHOOL | 11311 S FORRESTVILLE AVE CHICAGO IL 60628 |
| GREEN, JULIE | 43807 SILVER BOW RD LANCASTER CA 93535 |
| GREEN, JULIE | 60 GREENBRIAR CIR NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| GREEN, JUNE | 1070 SW  20TH TER # 128 128 DELRAY BEACH FL 33445 |
| GREEN, K | 11306 TANGENT LN LAKEWOOD CA 90715 |
| GREEN, KANIKA | 20726 NECTAR AV LAKEWOOD CA 90715 |
| GREEN, KARA | 501 E LIBERTY DR WHEATON IL 60187 |
| GREEN, KAREN | 612 SOUTH  AVE NEWPORT NEWS VA 23601 |
| GREEN, KAREN | 213  THOMAS ST OAK PARK IL 60302 |
| GREEN, KARINA | 18802 ALEXANDER AV CERRITOS CA 90703 |
| GREEN, KATHERINE | 4100 N MARINE DR 6E CHICAGO IL 60613 |
| GREEN, KATIE | 1067  HAMPTON HBR SCHAUMBURG IL 60193 |
| GREEN, KELLY | 165 LITTLE PARK LN LOS ANGELES CA 90049 |
| GREEN, KEN | 9401 CLOCKTOWER LN COLUMBIA MD 21046 |
| GREEN, KENNETH | 127 CLYDE AVE 2E EVANSTON IL 60202 |
| GREEN, KIMBERLY | 1840 PATTON DR 1 FORT GEORGE G MEADE MD 20755 |
| GREEN, L | 1389  SPENCER LN BATAVIA IL 60510 |
| GREEN, L | 613 E 83RD ST CHICAGO IL 60619 |
| GREEN, L | 2750 S CHERRY AV ONTARIO CA 91761 |
| GREEN, L. | 5600 WHITBY RD BALTIMORE MD 21206 |
| GREEN, LA STEPHANI | 203 N LA CROSSE AVE 2ND CHICAGO IL 60644 |
| GREEN, LAURA | 7 OAKSYLVAN WAY BALTIMORE MD 21236 |
| GREEN, LAUREN | 2401  PROSPECT ST PERU IL 61354 |
| GREEN, LAURIE | 75  BEAL DR SOUTHINGTON CT 06489 |
| GREEN, LAURIE | 17178  RYTON LN BOCA RATON FL 33496 |
| GREEN, LAURIE | 11955 WEDDINGTON ST VALLEY VILLAGE CA 91607 |
| GREEN, LAWRENCE | 1001 WOODYEAR ST N BALTIMORE MD 21217 |
| GREEN, LAWRENCE | 8765  WARWICK DR BOCA RATON FL 33433 |
| GREEN, LAWRENCE | 3045 WEST BLVD LOS ANGELES CA 90016 |
| GREEN, LEANDREW | 6846  ASH PL GARY IN 46403 |
| GREEN, LEN G | 25212 BIRCH GROVE LN LAKE FOREST CA 92630 |
| GREEN, LEON | 348  RICHMOND F DEERFIELD BCH FL 33442 |
| GREEN, LEONA | 10 VILLAGE ST 120 EASTON MD 21601 |
| GREEN, LEONARD | 2880 NE  14TH STREET CSWY # 813 813 POMPANO BCH FL 33062 |
| GREEN, LEONARD | 16170 BAINBRIDGE WY CHINO HILLS CA 91709 |
| GREEN, LEONARD J | 3728 CHIMNEY HILL DR VALPARAISO IN 46383 |
| GREEN, LEROY | 5501 S CORNELL AVE 3 CHICAGO IL 60637 |
| GREEN, LESLEY | 153 W BERWICK ST EASTON PA 18042 |
| GREEN, LESLIE | 7121 NW  32ND ST MARGATE FL 33063 |
| GREEN, LEVORA | 1133 N MASSASOIT AVE 2FL CHICAGO IL 60651 |
| GREEN, LIERREE | 28151 SINGLELEAF MISSION VIEJO CA 92692 |
| GREEN, LILLIAN | 5100 W  HALLANDALE BEACH BLVD # 207 HOLLYWOOD FL 33023 |
| GREEN, LILLIAN | 5100 W  HALLANDALE BEACH BLVD # 426 HOLLYWOOD FL 33023 |
| GREEN, LILLIAN | 1330 S  ANDREWS AVE # 207 207 FORT LAUDERDALE FL 33316 |
| GREEN, LINDA | 2052 BALMONT ST QUARTZ HILL CA 93536 |
| GREEN, LINNIE | 2735 LITTLE CREEK DAM  RD TOANO VA 23168 |
| GREEN, LISA | 251  CASS ST 618 NILES MI 49120 |
| GREEN, LISA | 3248 NE  15TH ST POMPANO BCH FL 33062 |
| GREEN, LOIS | 2707  NASSAU BND # A1 A1 COCONUT CREEK FL 33066 |
| GREEN, LORRAINE | 04N560  POWIS RD WAYNE IL 60184 |
| GREEN, LOUIS | 7626 S INDIANA AVE CHICAGO IL 60619 |
| GREEN, LOUIS A | 17009 FALDA AV TORRANCE CA 90504 |

| Claim Name | Address Information |
|---|---|
| GREEN, LOY | 733 NW  103RD TER PEMBROKE PINES FL 33026 |
| GREEN, LUISE | 103 FOXTAIL DR SANTA MONICA CA 90402 |
| GREEN, LULINE | 322    BUCHANAN ST # 1202 HOLLYWOOD FL 33019 |
| GREEN, LYNETTE | 10034 NW  54TH PL CORAL SPRINGS FL 33076 |
| GREEN, M. | 5811 NW  14TH ST SUNRISE FL 33313 |
| GREEN, MAE | 4003 SAINT ANDREWS CIR MISHAWAKA IN 46545 |
| GREEN, MAHINUR | 6531    VIA REGINA BOCA RATON FL 33433 |
| GREEN, MARGARET | 711 MOUNT HOLLY ST BALTIMORE MD 21229 |
| GREEN, MARGARET | 150 W MAPLE ST 716 CHICAGO IL 60610 |
| GREEN, MARGARITA | 4429 EXPOSITION BLVD LOS ANGELES CA 90016 |
| GREEN, MARILYN | 21686    PALM CIR # B B BOCA RATON FL 33433 |
| GREEN, MARILYN | 440 DARTMOUTH RD BURBANK CA 91504 |
| GREEN, MARION | 3101    PORTOFINO PT # A3 COCONUT CREEK FL 33066 |
| GREEN, MARION | 5418 10TH AV LOS ANGELES CA 90043 |
| GREEN, MARK | 1209 W  23RD ST RIVIERA BEACH FL 33404 |
| GREEN, MARK | 44156 BEGONIA ST LANCASTER CA 93535 |
| GREEN, MARSHA | 509 SHELL  RD HAMPTON VA 23661 |
| GREEN, MARTHA | 4301 N COTTONWOOD TRL HOFFMAN ESTATES IL 60192 |
| GREEN, MARTHA | 5859    HERITAGE PARK WAY # 286 DELRAY BEACH FL 33484 |
| GREEN, MARTIN | 8731 NW  19TH ST PEMBROKE PINES FL 33024 |
| GREEN, MARV | 354 WESTLAKE VISTA LN THOUSAND OAKS CA 91362 |
| GREEN, MARVIN | 525 N  OCEAN BLVD # 152 POMPANO BCH FL 33062 |
| GREEN, MARY | 33    JOHN ST EAST HARTFORD CT 06108 |
| GREEN, MARY | 33 JOHN ST EAST HARTFORD CT 06108-2119 |
| GREEN, MARY | 2606  PIERPONT ST BALTIMORE MD 21230 |
| GREEN, MARY | 635 MEADOWPARK DR MINNEOLA FL 34755 |
| GREEN, MARY | 4800 S CHICAGO BEACH DR 402 CHICAGO IL 60615 |
| GREEN, MARY | 6840 NW  44TH CT LAUDERHILL FL 33319 |
| GREEN, MARY | 5400 WESTHAVEN ST LOS ANGELES CA 90016 |
| GREEN, MARY ANN | 811 E CENTRAL RD 521 ARLINGTON HEIGHTS IL 60005 |
| GREEN, MASON | 738 W FULLERTON PKY CHICAGO IL 60614 |
| GREEN, MERLIN | 1716 E CALAVERAS ST ALTADENA CA 91001 |
| GREEN, MERRILL | 1100    CASTLEWOOD LN DEERFIELD IL 60015 |
| GREEN, MICHAEL | 968    FOUR SEASONS BLVD AURORA IL 60504 |
| GREEN, MICHAEL | 9 NW  45TH AVE PLANTATION FL 33317 |
| GREEN, MICHAEL | 24401 VALLE DEL ORO APT 101 NEWHALL CA 91321 |
| GREEN, MICHAEL | 7374 VALARIA DR HIGHLAND CA 92346 |
| GREEN, MICHELE | 665    GLOUCHESTER ST # 1 BOCA RATON FL 33487 |
| GREEN, MIKE | 9880 W  GRAND DUKE CIR TAMARAC FL 33321 |
| GREEN, MIKE | 906 SW  9TH STREET CIR # 104 BOCA RATON FL 33486 |
| GREEN, MILDRED | 800 DAPHIA  CIR 238 NEWPORT NEWS VA 23601 |
| GREEN, MILDRED | 1200    SAINT CHARLES PL # 507 507 PEMBROKE PINES FL 33026 |
| GREEN, MILLICENT | 5749    GEMSTONE CT # 301 BOYNTON BEACH FL 33437 |
| GREEN, MINDY | 6430 LAMPLIGHTER RDG GLEN BURNIE MD 21061 |
| GREEN, MISSES | 2511 JAMESTOWN CT OXNARD CA 93035 |
| GREEN, MR | 48 ROBBINS CT SIMI VALLEY CA 93065 |
| GREEN, MR TED | 5342 TREMAINE DR HUNTINGTON BEACH CA 92649 |
| GREEN, MRS | 1271 3RD AV LOS ANGELES CA 90019 |
| GREEN, MRS | 2005 PEPPER DR ALTADENA CA 91001 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, MRS | 3033 PEYTON RD LA VERNE CA 91750 |
| GREEN, MS | 443 S PALM DR BEVERLY HILLS CA 90212 |
| GREEN, MURRAY | 1901 W LAFAYETTE AVE 1 BALTIMORE MD 21217 |
| GREEN, MURRAY | 1901 W LAFAYETTE AVE 2 BALTIMORE MD 21217 |
| GREEN, MYRON | 6439 N KILBOURN AVE LINCOLNWOOD IL 60712 |
| GREEN, N | 18202 RANCHO ST TARZANA CA 91356 |
| GREEN, NAOMI | 1206 MAGNESS CT BELCAMP MD 21017 |
| GREEN, NORA | 5311 N HUNTINGTON DR APT 113 LOS ANGELES CA 90032 |
| GREEN, NORMAN H | 10833 PINE ST LOS ALAMITOS CA 90720 |
| GREEN, NOVETTE | 102   PALM BEACH PLANTATION BLVD WEST PALM BCH FL 33411 |
| GREEN, OLAMAE | 4448 S LAVERGNE AVE CHICAGO IL 60638 |
| GREEN, ORIS | 310 WILLIAMS RD GLEN BURNIE MD 21061 |
| GREEN, PAM | 2082   CEZANNE RD WEST PALM BCH FL 33409 |
| GREEN, PAMIZE | 1344 W MOSHER ST BALTIMORE MD 21217 |
| GREEN, PATRICIA | 1684 OAK COTTAGE CT THOUSAND OAKS CA 91361 |
| GREEN, PATRICK | 773 SILVERBROOK DR EL CAJON CA 92019 |
| GREEN, PAUL | 800 SOUTHERLY RD 1011 TOWSON MD 21286 |
| GREEN, PAUL | 2923 S 6TH ST MILWAUKEE WI 53215 |
| GREEN, PAUL | 11391 NW  20TH DR CORAL SPRINGS FL 33071 |
| GREEN, PAUL | 139   OAKRIDGE J DEERFIELD BCH FL 33442 |
| GREEN, PAUL | 5396 BALLONA LN CULVER CITY CA 90230 |
| GREEN, PAULETTE | 3511 SW  36TH CT HOLLYWOOD FL 33023 |
| GREEN, PAULINE | 13350 SW  1ST ST # P301 PEMBROKE PINES FL 33027 |
| GREEN, PEARL | 500 SE  MIZNER BLVD # 207 BOCA RATON FL 33432 |
| GREEN, PENNY | 2733 E 3RD ST LONG BEACH CA 90814 |
| GREEN, PETER | 5027 MOUNT ROYAL DR LOS ANGELES CA 90041 |
| GREEN, PHYLLIS K | 121 ALLGATE RD OWINGS MILLS MD 21117 |
| GREEN, QUEEN | 4700 S LAKE PARK AVE 1204 CHICAGO IL 60615 |
| GREEN, R | 3553 RAMROD CT NEWBURY PARK CA 91320 |
| GREEN, RAILTON | 13825   VIA PERUGIA DELRAY BEACH FL 33446 |
| GREEN, RENATE | 7212  STRATFORD CIR FOX LAKE IL 60020 |
| GREEN, RICHARD | 57 ALBERGAR SAN CLEMENTE CA 92672 |
| GREEN, RICK | 42 LAKEVIEW DR E LITTLESTOWN PA 17340 |
| GREEN, ROBERT | 9720 GUDEL DR ELLICOTT CITY MD 21042 |
| GREEN, ROBERT | 9720 GUDEL DR A207 BALTIMORE MD 21207 |
| GREEN, ROBERT | 1765 11TH  ST A LANGLEY AFB VA 23665 |
| GREEN, ROBERT | 8346   CALAIS CIR ORLANDO FL 32825 |
| GREEN, ROBERT | 6936   HUNTINGTON LN # 102 DELRAY BEACH FL 33446 |
| GREEN, ROBERT | 928 24TH ST HERMOSA BEACH CA 90254 |
| GREEN, ROBERT | 1226 2ND ST MANHATTAN BEACH CA 90266 |
| GREEN, ROBIN | 6725 SUMMER RAMBO CT COLUMBIA MD 21045 |
| GREEN, ROBT | 209 PARKSIDE LN OSWEGO IL 60543 |
| GREEN, ROCHELLE | 1833 WOLFE ST N BALTIMORE MD 21213 |
| GREEN, ROCIO | 2736 W LINCOLN AV APT 112 ANAHEIM CA 92801 |
| GREEN, RON | P.O. BOX 5387 BOBOLA ISLAND CA 92662 |
| GREEN, RONALD | 1700 GAY ST N 210 BALTIMORE MD 21213 |
| GREEN, RONALD | 3100 NE  48TH ST # 304 FORT LAUDERDALE FL 33308 |
| GREEN, RONALD | 12237 SPRINGVIEW DR WHITTIER CA 90604 |
| GREEN, ROSE | 1528 W MORSE AVE 210 CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| GREEN, ROWENA | 3340 SHELBY DR APT 55 LOS ANGELES CA 90034 |
| GREEN, RUBY | 11600 S ELIZABETH ST CHICAGO IL 60643 |
| GREEN, RUDOLPH | 139  ASHLAND AVE 304 EVANSTON IL 60202 |
| GREEN, RUSSELL | 8155 CYPRUS CEDAR LN F ELLICOTT CITY MD 21043 |
| GREEN, RUTH | 1233 BEAUMONT AVE BALTIMORE MD 21239 |
| GREEN, RYAN | 4938 S DREXEL BLVD 214 CHICAGO IL 60615 |
| GREEN, RYAN | 4695    PORTOFINO WAY # 204 WEST PALM BCH FL 33409 |
| GREEN, RYAN | 1329 EL VAGO ST LA CANADA FLINTRIDGE CA 91011 |
| GREEN, RYAN | 41452 SANDALWOOD PL QUARTZ HILL CA 93536 |
| GREEN, R_E | 3903 VILLA COSTERA MALIBU CA 90265 |
| GREEN, SAMMIE | 10801 S KING DR 2 CHICAGO IL 60628 |
| GREEN, SAMMY | 9602 COVERED WAGON DR D LAUREL MD 20723 |
| GREEN, SARA | 1411 MAIN ST N 3C HAMPSTEAD MD 21074 |
| GREEN, SARAH S | 810 NW  92ND AVE PLANTATION FL 33324 |
| GREEN, SHARA | 13400 ELSWORTH ST APT 319 MORENO VALLEY CA 92553 |
| GREEN, SHARON | 736 1/2 W CENTURY BLVD LOS ANGELES CA 90044 |
| GREEN, SHARON | 1530 W 261ST ST APT 101 HARBOR CITY CA 90710 |
| GREEN, SHEILA | 4511 NORFOLK AVE BALTIMORE MD 21216 |
| GREEN, SHEILA D | 4124 W SLAUSON AV LOS ANGELES CA 90043 |
| GREEN, SHERRI | 6843 N TRIPP AVE LINCOLNWOOD IL 60712 |
| GREEN, SHIRLEE | 6070 NW  64TH AVE # 101 101 TAMARAC FL 33319 |
| GREEN, SHIRLEY | 754    WINDSOR AVE # C WINDSOR CT 06095 |
| GREEN, SHIRLEY | 2728 HAMPDEN AVE BALTIMORE MD 21211 |
| GREEN, SHIRLEY | 20090    BOCA WEST DR # 352 BOCA RATON FL 33434 |
| GREEN, SID | 29042 PEBBLE BEACH DR SUN CITY CA 92586 |
| GREEN, SIDNEY | 1020 W LAWRENCE AVE CHICAGO IL 60640 |
| GREEN, SILVAN | 2000 NW  59TH TER LAUDERHILL FL 33313 |
| GREEN, SONYA | 12930 BLAIR ST VICTORVILLE CA 92392 |
| GREEN, STACEY | 10699    BUTTONWOOD LAKE DR BOCA RATON FL 33498 |
| GREEN, STEPHANIE | 31    PUTTER PL MIDDLETOWN CT 06457 |
| GREEN, STEVE | 61    OAK TER DURHAM CT 06422 |
| GREEN, STEVE | 4955 NW  58TH TER CORAL SPRINGS FL 33067 |
| GREEN, STEVE | 2022 BIG OAK AV CHINO HILLS CA 91709 |
| GREEN, STEVEN | 7306    SARIMENTO PL DELRAY BEACH FL 33446 |
| GREEN, STEVEN | 4906 E FERRO ST APT 11 LONG BEACH CA 90815 |
| GREEN, SUE | 1010 BELLEMORE RD BALTIMORE MD 21210 |
| GREEN, SUSAN | 221 3RD AV VENICE CA 90291 |
| GREEN, SUSAN | 2535 PETALUMA AV LONG BEACH CA 90815 |
| GREEN, SYLVIA | 3600 N LAKE SHORE DR 514 CHICAGO IL 60613 |
| GREEN, SYLVIA | 7861    BEECHFERN CIR TAMARAC FL 33321 |
| GREEN, TAFT | 1840 N  27TH CT HOLLYWOOD FL 33020 |
| GREEN, TAHNE | 35817 COUNTRY PARK DR WILDOMAR CA 92595 |
| GREEN, TANESHA | 849 W 103RD ST CHICAGO IL 60643 |
| GREEN, TAWANDA | 294 PITTSTON CIR OWINGS MILLS MD 21117 |
| GREEN, TERENCE M | 1260 S ARROYO BLVD PASADENA CA 91105 |
| GREEN, TERESA | 10147    BOCA ENTRADA BLVD # 214 214 BOCA RATON FL 33428 |
| GREEN, TERESITA | 827 E 103RD ST LOS ANGELES CA 90002 |
| GREEN, THELMA | 2242    HOWARD DR ORLANDO FL 32803 |
| GREEN, THERESE | 180 E CHURCH ST LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| GREEN, TIM | 14103    COLONIAL GRAND BLVD # 1707 ORLANDO FL 32837 |
| GREEN, TIM | 6076 PROMONTORY LN RIVERSIDE CA 92506 |
| GREEN, TIMOTHY | 465 30TH ST MANHATTAN BEACH CA 90266 |
| GREEN, TONI | 570 TREASURE  CT 202 NEWPORT NEWS VA 23608 |
| GREEN, TONYA | 471 QUEENS CREEK  RD WILLIAMSBURG VA 23185 |
| GREEN, TORRANCE | 1794  EDITH LN AURORA IL 60504 |
| GREEN, TORRI | 240 NICE LN APT 112 NEWPORT BEACH CA 92663 |
| GREEN, TOU | 2908 LA VISTA AV CORONA CA 92879 |
| GREEN, TRACY | 12646 S STEWART AVE CHICAGO IL 60628 |
| GREEN, TRENT | 6029 SAINT REGIS RD BALTIMORE MD 21206 |
| GREEN, TYRONE | 6340 S MAPLEWOOD AVE CHICAGO IL 60629 |
| GREEN, VANA | 28967 HIGH SIERRA TRL SAUGUS CA 91390 |
| GREEN, VERNA | 18561 FLORIDA ST APT 3009 HUNTINGTON BEACH CA 92648 |
| GREEN, VERNAY | 4109 CENTURY RD BALTIMORE MD 21206 |
| GREEN, VERTEEN | 17700 S WESTERN AV APT SP190 GARDENA CA 90248 |
| GREEN, VICKI | 439 OLD NEW WINDSOR PIKE WESTMINSTER MD 21157 |
| GREEN, VICKI | 4557    ELLWOOD DR DELRAY BEACH FL 33445 |
| GREEN, VICTORIA | 3678 GEORGE WASHINGTON MEMORIAL  HWY HAYES VA 23072 |
| GREEN, VIOLA | 284    AMBER CT WEST PALM BCH FL 33411 |
| GREEN, VIRGINIA | 2603  IVY PL BALTIMORE MD 21234 |
| GREEN, VIRGINIA | 1901 WEST ST 222 ANNAPOLIS MD 21401 |
| GREEN, WALTER | 47    JASMINE CT PLANTATION FL 33317 |
| GREEN, WALTER | 11618    BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| GREEN, WALTER | 15914 WEST RD WHITTIER CA 90603 |
| GREEN, WANDA | C/O JOSHUA GREEN 1862 FIELDSTONE DR DAYTON OH 45414 |
| GREEN, WAYNE | 171 SHADY  TER B NEWPORT NEWS VA 23608 |
| GREEN, WAYNE | 45    WOODS LN BOYNTON BEACH FL 33436 |
| GREEN, WELDON | 8571 BOLSA AV MIDWAY CITY CA 92655 |
| GREEN, WILBUR | 32    WINDBROOK DR WINDSOR CT 06095 |
| GREEN, WILBUR | 5714 CHURCH LN GLEN ROCK PA 17327 |
| GREEN, WILL | 8601 NW  46TH CT LAUDERHILL FL 33351 |
| GREEN, WILLIAM | 1942 GREENHAVEN DR BALTIMORE MD 21209 |
| GREEN, WILLIAM | 1942 GREENHAVEN DR BALTIMORE MD 21218 |
| GREEN, WILLIAM | 503  QUINCY ST 304 MAYWOOD IL 60153 |
| GREEN, WILLIAM H. | 477 PEARL ST LAGUNA BEACH CA 92651 |
| GREEN, WILLIE | 1629  FLORENCE AVE EVANSTON IL 60201 |
| GREEN, ZONDA | 3425  GAITHER RD GWYNN OAK MD 21244 |
| GREEN-BARTON, ALLISON | 4308 HENDRICKSON RD OJAI CA 93023 |
| GREEN-BURTON, LISA R | 519 W SCHOOL ST COMPTON CA 90220 |
| GREENAUER, CAROL | 726 S  OCEAN BLVD DELRAY BEACH FL 33483 |
| GREENAWALD, ELIZABETH | 1 LMU DR APT 218 LOS ANGELES CA 90045 |
| GREENAWALT, PAUL | 5050 E GARFORD ST APT 136 LONG BEACH CA 90815 |
| GREENBACH, GERALD | PO BOX 14090 PALM DESERT CA 92255 |
| GREENBAUM, BELA | 100    GOLDEN ISLES DR # 703 HALLANDALE FL 33009 |
| GREENBAUM, CHARLES | 8720  AZALEA CT # 204 TAMARAC FL 33321 |
| GREENBAUM, DAVID | 1116    MOSAIC DR KISSIMMEE FL 34747 |
| GREENBAUM, DORI | 326 AVENIDA DE ROYALE THOUSAND OAKS CA 91362 |
| GREENBAUM, FLORENCE | 74    GOFF RD WETHERSFIELD CT 06109 |
| GREENBAUM, HEATH | 9800    GRAND VERDE WAY # 406 406 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| GREENBAUM, IRWIN MRS. | 17226    RYTON LN BOCA RATON FL 33496 |
| GREENBAUM, JOHN | 20310 SW  48TH ST FORT LAUDERDALE FL 33332 |
| GREENBAUM, JULIE | 6171    EVIAN PL BOYNTON BEACH FL 33437 |
| GREENBAUM, LORE | 10    LOEFFLER RD BLOOMFIELD CT 06002 |
| GREENBAUM, MEYER | 314 N ALTA VISTA BLVD LOS ANGELES CA 90036 |
| GREENBAUM, MORRIS | 7201    PROMENADE DR # 402 BOCA RATON FL 33433 |
| GREENBAUM, N. | 199    PRESCOTT J DEERFIELD BCH FL 33442 |
| GREENBAUM, NAN | 6150 FORELAND GARTH 418 COLUMBIA MD 21045 |
| GREENBAUM, ROSMARY | 10992    LAKEMORE LN BOCA RATON FL 33498 |
| GREENBAUM, SHERMAN | 10670    STONEBRIDGE BLVD BOCA RATON FL 33498 |
| GREENBAUM, VICKI | 19380    COLLINS AVE # 412 MIAMI BEACH FL 33160 |
| GREENBAYM, JOLENE | 614 W 35TH PL LOS ANGELES CA 90007 |
| GREENBER, ABE | 23 COLUMBUS DR ROUSES POINT NY 12979 |
| GREENBERG MAGAZINE, ABE | 8 LAKES ROUSES POINT NY 12979 |
| GREENBERG,  SYLVIA | 9220 SW  14TH ST # 3408 BOCA RATON FL 33428 |
| GREENBERG, A. | 3002    PORTOFINO ISLE # B4 COCONUT CREEK FL 33066 |
| GREENBERG, ADAM | 402    GLENDALE RD GLENVIEW IL 60025 |
| GREENBERG, ALAN | 1440 HOTEL CIRCLE N APT 110 SAN DIEGO CA 92108 |
| GREENBERG, ANN | 13611    BRETON LN DELRAY BEACH FL 33446 |
| GREENBERG, ANNA | 2601    CLARKE ST RIVER GROVE IL 60171 |
| GREENBERG, ANNA | 6341    VIA DE SONRISA DEL SUR # 266 BOCA RATON FL 33433 |
| GREENBERG, ARTHUR | 10810 W  CLAIRMONT CIR TAMARAC FL 33321 |
| GREENBERG, ARTHUR | 500    EXECUTIVE CENTER DR # 5K WEST PALM BCH FL 33401 |
| GREENBERG, ARTHUR | 2302 VIA PUERTA APT A LAGUNA WOODS CA 92637 |
| GREENBERG, B | 28809 EDENTON WY TEMECULA CA 92591 |
| GREENBERG, B. | 415    RICHMOND C DEERFIELD BCH FL 33442 |
| GREENBERG, BENJAMIN, MATHER PAVILLION | 820    FOSTER ST 508 EVANSTON IL 60201 |
| GREENBERG, BERNARD | 9400 WORDSWORTH WAY 406 OWINGS MILLS MD 21117 |
| GREENBERG, BERNARD | 6100 NW  44TH ST # 408 LAUDERHILL FL 33319 |
| GREENBERG, BERNARD | 7711 E SAN MATEO DR BOCA RATON FL 33433 |
| GREENBERG, BERNICE | 1102 72ND ST NEWPORT NEWS VA 23605 |
| GREENBERG, BERNICE | 650    LAKE DASHA CIR PLANTATION FL 33324 |
| GREENBERG, BETH | 2550 KENSINGTON GDNS 401 ELLICOTT CITY MD 21043 |
| GREENBERG, BRENDA | 3403 BIRCH HOLLOW RD BALTIMORE MD 21208 |
| GREENBERG, BRIAN | 486 NW  69TH TER MARGATE FL 33063 |
| GREENBERG, BRUCE AND ANNA | 8178    XANTHUS LN WEST PALM BCH FL 33414 |
| GREENBERG, CONNIE | 3700 S  OCEAN BLVD # 1105 BOCA RATON FL 33487 |
| GREENBERG, DANIEL | 2250 SW  92ND TER # 2304 FORT LAUDERDALE FL 33324 |
| GREENBERG, DANIEL | 8255    WHISPERING PALM DR BOCA RATON FL 33496 |
| GREENBERG, DAVID | 3063    DONNELLY DR # B245 LANTANA FL 33462 |
| GREENBERG, DEANNA | 36    WESTGATE LN # C BOYNTON BEACH FL 33436 |
| GREENBERG, DORA | 5621 SW  2ND CT # 111 MARGATE FL 33068 |
| GREENBERG, EDITH | 400    DIPLOMAT PKWY # 208 208 HALLANDALE FL 33009 |
| GREENBERG, EDITH | 10027    S 53RD WAY # 1902 BOYNTON BEACH FL 33437 |
| GREENBERG, EDWARD | 11640 MAYFIELD AV APT 508 LOS ANGELES CA 90049 |
| GREENBERG, ELAINE | 1300 SCOTTSDALE DR E BELAIR MD 21015 |
| GREENBERG, ELLIS | 2840    SOMERSET DR # 304 LAUDERDALE LKS FL 33311 |
| GREENBERG, ERNEST | 1924 ARGYLE AV APT 103 LOS ANGELES CA 90068 |
| GREENBERG, ESTHER | 3524    VIA POINCIANA DR # 201 LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| GREENBERG, EVELYN | 4730    ATRIUM CT 376 OWINGS MILLS MD 21117 |
| GREENBERG, EVELYN | 1702    ANDROS ISLE # D3 COCONUT CREEK FL 33066 |
| GREENBERG, EVELYN | 8130    SUNRISE LAKES BLVD # 202 SUNRISE FL 33322 |
| GREENBERG, EVELYN | 8310    CASA DEL LAGO  # D BOCA RATON FL 33433 |
| GREENBERG, FRANK | 14721    BONAIRE BLVD # 111 111 DELRAY BEACH FL 33446 |
| GREENBERG, FRED | 106    PRESTON C BOCA RATON FL 33434 |
| GREENBERG, FRED | 282    PRESTON G BOCA RATON FL 33434 |
| GREENBERG, FRED | 17689    CHARNWOOD DR BOCA RATON FL 33498 |
| GREENBERG, GARY | 1413    FUNSTON ST HOLLYWOOD FL 33020 |
| GREENBERG, GARY | 2704    NASSAU BND # J1 COCONUT CREEK FL 33066 |
| GREENBERG, GARY | 520 WASHINGTON BLVD APT 422 MARINA DEL REY CA 90292 |
| GREENBERG, GERALDINE | 3801    ENVIRON BLVD # 319 LAUDERHILL FL 33319 |
| GREENBERG, GERTRUDE | 2777 NE  183RD ST # 220 MIAMI BEACH FL 33160 |
| GREENBERG, HAROLD | 10879    JEFFERSON WAY BOYNTON BEACH FL 33437 |
| GREENBERG, HELENE | 2489    DAWN TREE TER COCONUT CREEK FL 33063 |
| GREENBERG, HOWARD | 9813    VIA VERGA ST LAKE WORTH FL 33467 |
| GREENBERG, IAN | 13    DANCER CT OWINGS MILLS MD 21117 |
| GREENBERG, IRIS | 11411    CORAZON CT BOYNTON BEACH FL 33437 |
| GREENBERG, J. | 377    DORSET I BOCA RATON FL 33434 |
| GREENBERG, JACK | 3119    NEWPORT U DEERFIELD BCH FL 33442 |
| GREENBERG, JACOB | 8500    SUNRISE LAKES BLVD # 305 SUNRISE FL 33322 |
| GREENBERG, JAMIE | 110 SUNSET DR APT B THOUSAND OAKS CA 91362 |
| GREENBERG, JERRY | 303    RACQUET CLUB RD # 201 WESTON FL 33326 |
| GREENBERG, JESSE | 1217 HIDDEN SPRINGS AV OAK PARK CA 91377 |
| GREENBERG, JESSICA | 3338 FALLENLEAF DR CORONA CA 92882 |
| GREENBERG, JOANNE | 7899    LANDO AVE BOYNTON BEACH FL 33437 |
| GREENBERG, JONATHAN | 21    ARUNDEL AVE WEST HARTFORD CT 06107 |
| GREENBERG, JONNARD | 7682    GLENDEVON LN DELRAY BEACH FL 33446 |
| GREENBERG, JOSEPH | 12446    CRYSTAL POINTE DR BOYNTON BEACH FL 33437 |
| GREENBERG, JUDY | 5818    PINTAIL LN LONG GROVE IL 60047 |
| GREENBERG, JULIE | 8417 BLACKBURN AV LOS ANGELES CA 90048 |
| GREENBERG, KAREN | 6637    VIA REGINA BOCA RATON FL 33433 |
| GREENBERG, KEITH | 1423 W FARWELL AVE    3 CHICAGO IL 60626 |
| GREENBERG, L | 10033 SW  16TH ST PEMBROKE PINES FL 33025 |
| GREENBERG, LEE | 5712 NW  81ST TER TAMARAC FL 33321 |
| GREENBERG, LEO | 2067    VENTNOR P DEERFIELD BCH FL 33442 |
| GREENBERG, LEON | 5201 S WOODLAWN AVE 3 CHICAGO IL 60615 |
| GREENBERG, LEON | 73305 RIATA TRL PALM DESERT CA 92260 |
| GREENBERG, LEONARD | 2900 NW  42ND AVE # 307 COCONUT CREEK FL 33066 |
| GREENBERG, LILLIAN | 8340    SANDS POINT BLVD # P207 TAMARAC FL 33321 |
| GREENBERG, LILLIAN | 9200    LIME BAY BLVD # 305 305 TAMARAC FL 33321 |
| GREENBERG, LISA | 15    FAWN TRL TOLLAND CT 06084 |
| GREENBERG, LISA | 4009    GARFIELD ST HOLLYWOOD FL 33021 |
| GREENBERG, LIVIA | 36  W STRATFORD LN # E BOYNTON BEACH FL 33436 |
| GREENBERG, LYNN | 18319 COLLINS ST APT 15 TARZANA CA 91356 |
| GREENBERG, MARK | 9716 KEELER AVE SKOKIE IL 60076 |
| GREENBERG, MARK | 4714 MAIN ST D SKOKIE IL 60076 |
| GREENBERG, MARK | 2601    OAKBROOK LN WESTON FL 33332 |
| GREENBERG, MARLENE | 7953    TRAVELERS TREE DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| GREENBERG, MARVIN | 11    CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| GREENBERG, MAX | 7473    GLENDEVON LN # 403 DELRAY BEACH FL 33446 |
| GREENBERG, MELVIN | 7708    MARGATE BLVD # 7-9 7-9 MARGATE FL 33063 |
| GREENBERG, MICKIE | 1714    HAMMOCK BLVD COCONUT CREEK FL 33063 |
| GREENBERG, MILTON | 2949 N LINCOLN ST BURBANK CA 91504 |
| GREENBERG, MIMI | 1414    DIPLOMAT PKWY HOLLYWOOD FL 33019 |
| GREENBERG, MIMI | 13691 GAVINA AV APT 626 SYLMAR CA 91342 |
| GREENBERG, MITCH | 12450 NW   78TH MNR POMPANO BCH FL 33076 |
| GREENBERG, MOLLIE | 3589 S   OCEAN BLVD # 402 S PALM BEACH FL 33480 |
| GREENBERG, MORRIS | 2902 CONSTELLATION WAY FINKSBURG MD 21048 |
| GREENBERG, MR AARON E | 796 RIVER MILL PKY WHEELING IL 60090 |
| GREENBERG, N. | 761    STONEGATE DR HIGHLAND PARK IL 60035 |
| GREENBERG, NATE | 344 LOCKSLEY DR STREAMWOOD IL 60107 |
| GREENBERG, NATHAN | 1028 S BEECHWOOD DR MOUNT PROSPECT IL 60056 |
| GREENBERG, NORMAN | 8781    HOLLY CT # 104 TAMARAC FL 33321 |
| GREENBERG, PAMELA | 17802 RIDGEWOOD AVE LANSING IL 60438 |
| GREENBERG, PENNY | 371 CENTRAL AVE 1W HIGHLAND PARK IL 60035 |
| GREENBERG, PHIL | 2001 N   OCEAN BLVD # 701 BOCA RATON FL 33431 |
| GREENBERG, RACHAEL | 2078 LINDEN AVE HIGHLAND PARK IL 60035 |
| GREENBERG, RANDAL | 15207   OXFORD DR OAK FOREST IL 60452 |
| GREENBERG, REEVA | 6 CLEMENS CT ROCKY HILL CT 06067-3241 |
| GREENBERG, RICHARD | 825 N   MUHLENBERG ST ALLENTOWN PA 18104 |
| GREENBERG, RICHARD | 1905    MERION LN CORAL SPRINGS FL 33071 |
| GREENBERG, ROBERT | 73    AUTUMN DR SOUTH WINDSOR CT 06074 |
| GREENBERG, ROBERT | 802 S GRACE ST LOMBARD IL 60148 |
| GREENBERG, ROBERT | 22655    MERIDIANA DR BOCA RATON FL 33433 |
| GREENBERG, ROBERT | 19750    SAWGRASS DR # 702 BOCA RATON FL 33434 |
| GREENBERG, RONI | 503 MARION RD GLEN BURNIE MD 21061 |
| GREENBERG, ROSALIND | 1705    ANDROS ISLE # G3 COCONUT CREEK FL 33066 |
| GREENBERG, ROSE | 300 SW   134TH WAY # E403 PEMBROKE PINES FL 33027 |
| GREENBERG, RUTH | 1010 S   OCEAN BLVD # 1206 POMPANO BCH FL 33062 |
| GREENBERG, S. | 7180 S   DEVON DR TAMARAC FL 33321 |
| GREENBERG, SAM | 186    DORSET E BOCA RATON FL 33434 |
| GREENBERG, SAM | 17276    HAMPTON BLVD BOCA RATON FL 33496 |
| GREENBERG, SARAH | 534 SAXONY L DELRAY BEACH FL 33446 |
| GREENBERG, SETH | 2780    OLD ORCHARD RD DAVIE FL 33328 |
| GREENBERG, SHELBY | 8217 NW   100TH DR TAMARAC FL 33321 |
| GREENBERG, SHELIA | 5314    FAIRWAY WOODS DR # 4814 DELRAY BEACH FL 33484 |
| GREENBERG, SHIRLEY | 9832 NW   5TH CT PLANTATION FL 33324 |
| GREENBERG, STUART | 22860    EL DORADO DR BOCA RATON FL 33433 |
| GREENBERG, TED | 7061 N KEDZIE AVE 1012 CHICAGO IL 60645 |
| GREENBERG, TOBY | 398    PIEDMONT I DELRAY BEACH FL 33484 |
| GREENBERG, WALTER | 7626    TRENT DR TAMARAC FL 33321 |
| GREENBERG, WILLIAM | 316    BRITTANY G DELRAY BEACH FL 33446 |
| GREENBERG, WILLIAM | 4    ABBEY LN # 208 DELRAY BEACH FL 33446 |
| GREENBERG, WILLIAM HOWARD | 3725 NW   84TH AVE # 2C SUNRISE FL 33351 |
| GREENBERG, YETTA | 5859    HERITAGE PARK WAY # 331 DELRAY BEACH FL 33484 |
| GREENBERGER, BEN | 408    BRIGHTON J BOCA RATON FL 33434 |
| GREENBERGER, FRAIDY | 10210    ISLE WYND CT BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| GREENBLATT, BEN | 135   FANSHAW D BOCA RATON FL 33434 |
| GREENBLATT, BERNARD | 4501  CONCORD LN 534 NORTHBROOK IL 60062 |
| GREENBLATT, ELAINE | 4022   ASHBY D DEERFIELD BCH FL 33442 |
| GREENBLATT, GARY | 10 LEE ST E M201 BALTIMORE MD 21202 |
| GREENBLATT, HY | 12390   PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| GREENBLATT, MS. | 1521 NW  43RD AVE # 202 202 LAUDERHILL FL 33313 |
| GREENBLATT, NATHON | 698   E LAKEWOODE CIR DELRAY BEACH FL 33445 |
| GREENBLATT, STEVE | 209 HOLLYBERRY RD SEVERNA PARK MD 21146 |
| GREENBLATT, YETTA L | 2010   BERKSHIRE A DEERFIELD BCH FL 33442 |
| GREENBLUM, | 5932   FOREST GROVE DR # 4 BOYNTON BEACH FL 33437 |
| GREENBORN, CHARLES SR | 5811 LYTLE RD WHITE MARSH MD 21162 |
| GREENBRIAR SCHOOL, NORTHBROOK DIST 28 | 1225 GREENBRIAR LN NORTHBROOK IL 60062 |
| GREENBURG, ELIZABETH | 11642 ACAMA ST STUDIO CITY CA 91604 |
| GREENBURG, GERTRUDE | 1840   REISTERSTOWN RD 144 BALTIMORE MD 21208 |
| GREENBURG, HERMAN | 1    HAMILTON HEIGHTS DR # 32 WEST HARTFORD CT 06119 |
| GREENBURG, RACHEL | 4621 NW  79TH AVE LAUDERHILL FL 33351 |
| GREENBURG, S. | 5361 NW  90TH AVE SUNRISE FL 33351 |
| GREENBURG, SHARON | 899   JEFFERY ST # 301 BOCA RATON FL 33487 |
| GREENBURG, WILLIAMS | 645   MULLINS PATH LADY LAKE FL 32162 |
| GREENDALE, JAMES | 6501 WALKER AV APT 10 BELL CA 90201 |
| GREENDALE, ROBERT | 2602   FREEPORT RD WEST PALM BCH FL 33406 |
| GREENE | 2906 N LOUDON AVE BALTIMORE MD 21216 |
| GREENE | 1113 LANVALE ST W BALTIMORE MD 21217 |
| GREENE | 209 MEGHAN KAY  CV NEWPORT NEWS VA 23606 |
| GREENE JR, LANNIE, MRS ANNA & | 9 THOMAS ATHEY CT HAMPTON VA 23666 |
| GREENE, A | 11342 DONA PEGITA DR STUDIO CITY CA 91604 |
| GREENE, AARON | 725   EAGLES CT 2C WESTMINSTER MD 21158 |
| GREENE, ANDRE | 14515 WOODLAND DR APT 17 FONTANA CA 92337 |
| GREENE, ANGELIC | 3311 W JACKSON BLVD 1 CHICAGO IL 60624 |
| GREENE, ANITA | 2720   EDGEWATER LN WESTON FL 33332 |
| GREENE, ANN | 2018   COLFAX ST EVANSTON IL 60201 |
| GREENE, ANN | 1754   BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| GREENE, BARBARA | 23229   OAK CLUSTER DR SORRENTO FL 32776 |
| GREENE, BEATRICE | 3601 HOLT AV APT 223 WEST COVINA CA 91791 |
| GREENE, BEVERLY | 6510   KENMAR DR SYKESVILLE MD 21784 |
| GREENE, BILL | 135 W GAINSBOROUGH RD THOUSAND OAKS CA 91360 |
| GREENE, BRIAN | 13323 DEWALD  CIR F NEWPORT NEWS VA 23602 |
| GREENE, BRIAN | 215 N ABERDEEN ST 210 CHICAGO IL 60607 |
| GREENE, BRUCE | 623 RADCLIFFE AV PACIFIC PALISADES CA 90272 |
| GREENE, C | 1117 10TH ST APT 8 SANTA MONICA CA 90403 |
| GREENE, CARLA | 25301 VIA DIA VALENCIA CA 91355 |
| GREENE, CARLYE | 3445 N ELAINE PL 1N CHICAGO IL 60657 |
| GREENE, CHERYL | 6648 WHITMAN AV VAN NUYS CA 91406 |
| GREENE, CLARA | 1405 E HOLT BLVD APT SP 16 ONTARIO CA 91761 |
| GREENE, CONSTANCE | 704 SUNNY BROOK TER 1103 GAITHERSBURG MD 20877 |
| GREENE, CORY | 3244 FERNWOOD AV LOS ANGELES CA 90039 |
| GREENE, CRISTINA | 585 TOLEDO DR HEMET CA 92545 |
| GREENE, DAN | 3811 N SEELEY AVE 2ND CHICAGO IL 60618 |
| GREENE, DANIEL L | 435   SAWGRASS CT WESTMINSTER MD 21158 |

| Claim Name | Address Information |
|---|---|
| GREENE, DARYN | 819 S 6TH AVE MAYWOOD IL 60153 |
| GREENE, DAVID | 4302    INTRACOASTAL DR HIGHLAND BEACH FL 33487 |
| GREENE, DAVID | 3013 1/2 ACRESITE ST LOS ANGELES CA 90039 |
| GREENE, DAVID D | 8 VISTA DE SAN CLEMENT LAGUNA BEACH CA 92651 |
| GREENE, DEBBIE | 1064    BLOOMSBURY RUN LAKE MARY FL 32746 |
| GREENE, DEBRA | 5408 NW  50TH CT COCONUT CREEK FL 33073 |
| GREENE, DEBRA | 901 DELAWARE RD BURBANK CA 91504 |
| GREENE, DENNIS | 752 CHAUCER WAY BUFFALO GROVE IL 60089 |
| GREENE, DIANE | 3262 W 76TH LN MERRILLVILLE IN 46410 |
| GREENE, DONALD | 130    VICTORIA DR HAINES CITY FL 33844 |
| GREENE, DONNA | 8214 GREAT BEND RD GLEN BURNIE MD 21061 |
| GREENE, DOUGLAS E | 83    MANSFIELD RD # 320 NEW LONDON CT 06320 |
| GREENE, E | 1138 43RD  ST NEWPORT NEWS VA 23607 |
| GREENE, ED | 3538 ELSINORE PL SAN DIEGO CA 92117 |
| GREENE, EDWARD | 1655 GREATE  RD GLOUCESTER PT VA 23062 |
| GREENE, EFFIE | 131 CAPE DOREY DR HAMPTON VA 23666 |
| GREENE, ELLA | 1456  GREENBRIAR CIR BALTIMORE MD 21208 |
| GREENE, EMILY | 175 N 11TH AVE SAINT CHARLES IL 60174 |
| GREENE, EMILY | 2101 W 97TH ST LOS ANGELES CA 90047 |
| GREENE, ERICA | 5880 NW  17TH PL # B109 SUNRISE FL 33313 |
| GREENE, ETHEL | 5630 N SHERIDAN RD 602 CHICAGO IL 60660 |
| GREENE, F. | 10126    MANGROVE DR # 104 104 BOYNTON BEACH FL 33437 |
| GREENE, FAYE | 1004 GREENWAY DR CAMBRIDGE MD 21613 |
| GREENE, FERRA X. | 9029    OAKWOOD DR HICKORY HILLS IL 60457 |
| GREENE, FRED | 12070    ROMA RD BOYNTON BEACH FL 33437 |
| GREENE, G | 580 OAK ST LAGUNA BEACH CA 92651 |
| GREENE, GAIL | 2830 CLARISSA LN AURORA IL 60502 |
| GREENE, GAYLE | 520 NE  20TH ST # 916 WILTON MANORS FL 33305 |
| GREENE, GEORGE | 2700 W  GOLF BLVD # 143 POMPANO BCH FL 33064 |
| GREENE, GEORGE | 2098 RONDA GRANADA APT P LAGUNA WOODS CA 92637 |
| GREENE, GERTRUDE | 15036    ASHLAND LN # 58 58 DELRAY BEACH FL 33484 |
| GREENE, GLADYS | 9521 DELCO AV CHATSWORTH CA 91311 |
| GREENE, GUY | 651    VILLAGE DR # 409 POMPANO BCH FL 33060 |
| GREENE, HELEN | 47 STRAWHAT RD 2B OWINGS MILLS MD 21117 |
| GREENE, ISAAC | 10944 S UNION AVE CHICAGO IL 60628 |
| GREENE, JACK | 9537    WELDON CIR # 205 TAMARAC FL 33321 |
| GREENE, JACK | 277    MANSFIELD G BOCA RATON FL 33434 |
| GREENE, JACK | 18901    HAYWOOD TER # 7 BOCA RATON FL 33496 |
| GREENE, JACKIE | 18765 HILLSBORO RD NORTHRIDGE CA 91326 |
| GREENE, JAIME | 906    ISLAND SHORES DR WEST PALM BCH FL 33413 |
| GREENE, JAMES | 1101 W  COMMERCE AVE # 75 HAINES CITY FL 33844 |
| GREENE, JAMES | 6560 N OCONTO AVE CHICAGO IL 60631 |
| GREENE, JAMIE | 8566 SKIPJACK PL PASADENA MD 21122 |
| GREENE, JAQUINA | PERCY JULIAN HIGH SCHOOL 10330 S ELIZABETH ST CHICAGO IL 60643 |
| GREENE, JAYNE | 42  E OVERSHORES MADISON CT 06443 |
| GREENE, JEANNETTE | 3856 W 111TH PL INGLEWOOD CA 90303 |
| GREENE, JEFF | 4580 ENSENADA DR WOODLAND HILLS CA 91364 |
| GREENE, JEFFREY | 1116  MEADOWBROOK LN DEERFIELD IL 60015 |
| GREENE, JENNIFER | 949 W 19TH ST 1 CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| GREENE, JOANN | VIRGIL I GRISSOM MIDDLE SCHOOL 17000 80TH AVE TINLEY PARK IL 60477 |
| GREENE, JOEL | 460    WOODBRIDGE ST # 31 MANCHESTER CT 06042 |
| GREENE, JOHN | 4    CURRY CROSS CT SUFFIELD CT 06078 |
| GREENE, JOHNNY LOUIS | 4203 MAYBANK AV LAKEWOOD CA 90712 |
| GREENE, JOLENE | 2500 INDIGO LN    351 GLENVIEW IL 60026 |
| GREENE, JONATHAN | 155    WINDERMERE AVE # 707 ELLINGTON CT 06029 |
| GREENE, JOSEPH | 3800 TREYBURN  DR 3905 WILLIAMSBURG VA 23185 |
| GREENE, JOSEPH | 89 WATERVIEW  DR NEWPORT NEWS VA 23608 |
| GREENE, JULIE | ROSEBUD RESTAURANTS 1419 W DIVERSEY PKY CHICAGO IL 60614 |
| GREENE, JUNE | 7475    VIALE CATERINA DELRAY BEACH FL 33446 |
| GREENE, JUNE | 14840 HART ST VAN NUYS CA 91405 |
| GREENE, JUSTIN | 251 SE  8TH AVE DEERFIELD BCH FL 33441 |
| GREENE, KELLIE | 564 LUJO CIR PALM SPRINGS CA 92262 |
| GREENE, KRYSTAL | 3430 W 83RD ST INGLEWOOD CA 90305 |
| GREENE, KYLE | 955    EGRET CIR # B205 B205 DELRAY BEACH FL 33444 |
| GREENE, LAURA | 6103 W ADDISON ST 2 CHICAGO IL 60634 |
| GREENE, LAURA | 3502 SCADLOCK LN SHERMAN OAKS CA 91403 |
| GREENE, LAURIANNE | 2307 SW  15TH ST # 7 DEERFIELD BCH FL 33442 |
| GREENE, LEONARD | 5500 NW  69TH AVE # 301 LAUDERHILL FL 33319 |
| GREENE, LINDA P | 100    FOREST PL 1307 OAK PARK IL 60301 |
| GREENE, LISA | 5275 CORINGA DR LOS ANGELES CA 90042 |
| GREENE, LOAQUINA L | PERCY L JULIAN HIGH SCHOOL 10330 S ELIZABETH ST CHICAGO IL 60643 |
| GREENE, LUISE | 11165 MONITOR AV LOS ANGELES CA 90059 |
| GREENE, MAISIE E. | 19401 NW  19TH CT MIAMI FL 33056 |
| GREENE, MANNIE | 5196    EUROPA DR # E BOYNTON BEACH FL 33437 |
| GREENE, MARC | 3686 AMESBURY RD LOS ANGELES CA 90027 |
| GREENE, MARCIA | 6490 NW  38TH WAY BOCA RATON FL 33496 |
| GREENE, MARILYN | 574018    ARBOR CLUB WAY BOCA RATON FL 33433 |
| GREENE, MARY | 65    WILLIAMSON DR WATERBURY CT 06710 |
| GREENE, MARY | 5803 ROLAND AVE BALTIMORE MD 21210 |
| GREENE, MARY ELLEN | 2265 SUTTON RD YORK PA 17403 |
| GREENE, MELISSA | 20315 LANARK ST WINNETKA CA 91306 |
| GREENE, MIKE | 7008 W ROUTE 20 LOT85 MICHIGAN CITY IN 46360 |
| GREENE, MIKE | 21041 SHADOW ROCK LN TRABUCO CANYON CA 92679 |
| GREENE, MONICA | 4043 W WEST END AVE 1 CHICAGO IL 60624 |
| GREENE, MONROE | 9268    VISTA DEL LAGO  # 26A BOCA RATON FL 33428 |
| GREENE, MRS | 1151 SUNSET HILLS RD LOS ANGELES CA 90069 |
| GREENE, MURIEL | 8830 WALTHER BLVD 112 BALTIMORE MD 21234 |
| GREENE, NANCY | 1505 MACARTHUR DR WAUKEGAN IL 60087 |
| GREENE, NEO | 5007 REESE RD TORRANCE CA 90505 |
| GREENE, NINFA | 13048 DAY ST APT 111 MORENO VALLEY CA 92553 |
| GREENE, NORENE | 618 W ROBERTA AV FULLERTON CA 92832 |
| GREENE, NORMAN | 15814    LOCH MAREE LN # 3305 DELRAY BEACH FL 33446 |
| GREENE, PAT | 76    IMPERIAL DR # D MANCHESTER CT 06040 |
| GREENE, PATRICIA, INDIANA | 447 WALKER ST MICHIGAN CITY IN 46360 |
| GREENE, PAULETTE | 7152    VIA PALOMAR BOCA RATON FL 33433 |
| GREENE, PAULINE | 16245 SAN JOSE ST GRANADA HILLS CA 91344 |
| GREENE, PETER | 115 WASHINGTON ST S BALTIMORE MD 21231 |
| GREENE, POLLY | 506 ORKNEY RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| GREENE, R | 5243    ESPANA AVE BOYNTON BEACH FL 33437 |
| GREENE, R | 26480 VERDUGO MISSION VIEJO CA 92692 |
| GREENE, REGINA | 6860    TOWN HARBOUR BLVD # 3209 BOCA RATON FL 33433 |
| GREENE, REGINALD | 3110 N 159TH DR GOODYEAR AZ 85338 |
| GREENE, REUBEN | 1307 W JETH CT PEORIA IL 61614 |
| GREENE, RICHARD | 239 REFLECTION DR WILLIAMSBURG VA 23188 |
| GREENE, RICHARD | 300 WENDWOOD DR NEWPORT NEWS VA 23602 |
| GREENE, RICHARD | 3972 SW  135TH AVE DAVIE FL 33330 |
| GREENE, RICHARD | 11956 BRENTWOOD GROVE DR LOS ANGELES CA 90049 |
| GREENE, RICHARD AND STACEY | 2050 W 94TH PL LOS ANGELES CA 90047 |
| GREENE, RICHMOND | 2032    NORFOLK RD TORRINGTON CT 06790 |
| GREENE, ROBERT | 116 WALNUT ST EAST HARTFORD CT 06108-2987 |
| GREENE, ROBERT | 2100 CURTIS CT SYKESVILLE MD 21784 |
| GREENE, ROGER | 4412 N DAMEN AVE CHICAGO IL 60625 |
| GREENE, ROGER | 4122 BEETHOVEN ST APT REAR LOS ANGELES CA 90066 |
| GREENE, RONALD | 500 SW  19TH ST BOYNTON BEACH FL 33426 |
| GREENE, ROSE | 226 WASHINGTON AVE LA GRANGE IL 60525 |
| GREENE, SALLY | 2040    HYTHE C BOCA RATON FL 33434 |
| GREENE, SAMANTHA | 4004 BRADSHAW  DR WILLIAMSBURG VA 23188 |
| GREENE, SAMUEL S | 5817 WILLIS AV VAN NUYS CA 91411 |
| GREENE, SANDY | 7061 NW  5TH ST PLANTATION FL 33317 |
| GREENE, SARAH | 11 FAIRWAY  LN NEWPORT NEWS VA 23606 |
| GREENE, SCOTT | 655   RED OAK LN HIGHLAND PARK IL 60035 |
| GREENE, SHANE | 14332 SAN JOSE ST MISSION HILLS CA 91345 |
| GREENE, SHANNON | 5009 COLUMBIA RD 302 COLUMBIA MD 21044 |
| GREENE, SHAREN | 15230 CONDOR RD APT 4 VICTORVILLE CA 92394 |
| GREENE, SHELLEEN | 4613 VERANO PL IRVINE CA 92617 |
| GREENE, SIMONE | 6730 NW  22ND CT MARGATE FL 33063 |
| GREENE, SOL | 3064    CORNWALL D BOCA RATON FL 33434 |
| GREENE, STACY | 12632    VICTORIA PLACE CIR # 10308 ORLANDO FL 32828 |
| GREENE, STEVEN | P O BOX 402783 HESPERIA CA 92340 |
| GREENE, T. | 3202 GRAND BLVD BROOKFIELD IL 60513 |
| GREENE, TAMIE | 722 ACACIA AV TORRANCE CA 90501 |
| GREENE, THOMAS | 506 SHRINER CT UNION BRIDGE MD 21791 |
| GREENE, THOMAS | 306 BARLOW  RD WILLIAMSBURG VA 23188 |
| GREENE, THOMAS | 3949 FOX HUNT TRL WILLIAMSBURG VA 23188 |
| GREENE, THOMAS L. | 7413 BERNADINE AV CANOGA PARK CA 91304 |
| GREENE, TRAVIS | 15284 NANTICOKE RD APPLE VALLEY CA 92307 |
| GREENE, VALERIE | 9741 BANTRY RD EASTON MD 21601 |
| GREENE, VENESSA | 2918 ULMAN AVE B BALTIMORE MD 21215 |
| GREENE, VICTORIA | 130    SPARROW DR # A WEST PALM BCH FL 33411 |
| GREENE, VIRGINIA | 2840 SW  22ND AVE # 312 DELRAY BEACH FL 33445 |
| GREENE, WALTER | 1071 ALFINI DR DES PLAINES IL 60016 |
| GREENE, WATINA | 4218 CRAWFORD AVE BALTIMORE MD 21215 |
| GREENE, WILLIAM | 5810 NE  22ND TER FORT LAUDERDALE FL 33308 |
| GREENEBAUM, ELIZABETH | 1835 HOLMBY AV APT 202 LOS ANGELES CA 90025 |
| GREENER, GEORGE | 152    BROOKSIDE MNR GOSHEN IN 46526 |
| GREENER, KATIE | 224 GLENGROVE AV SAN DIMAS CA 91773 |
| GREENES, MILDRED | 4960 E  SABAL PALM BLVD # 211 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| GREENEY, MATTHEW | 6724 NW 29TH WAY FORT LAUDERDALE FL 33309 |
| GREENFEDER, MRS. H. | 3501 BIMINI LN # J1 COCONUT CREEK FL 33066 |
| GREENFELD, JOE | 4510 NW 3RD ST # B DELRAY BEACH FL 33445 |
| GREENFELD, NATHAN | 3025 ELLESMERE B DEERFIELD BCH FL 33442 |
| GREENFIELD ISSIE | 2901 FIORE WAY # 202 DELRAY BEACH FL 33445 |
| GREENFIELD, ALVIN | 2042 REXFORD C BOCA RATON FL 33434 |
| GREENFIELD, BARBARA | 9009 BILLOW ROW COLUMBIA MD 21045 |
| GREENFIELD, CHERYL | 5571 N WINSTON PARK BLVD # 203 COCONUT CREEK FL 33073 |
| GREENFIELD, DOROTHY | 640 MILL CIR 204 WHEELING IL 60090 |
| GREENFIELD, DR. WILMA | 1400 NW 9TH AVE # 12 12 BOCA RATON FL 33486 |
| GREENFIELD, ERIC | 646 RAINTREE CT BUFFALO GROVE IL 60089 |
| GREENFIELD, EVA | 255 SW 3RD AVE # 404 DEERFIELD BCH FL 33441 |
| GREENFIELD, EVELYN | 247 BRIGHTON F BOCA RATON FL 33434 |
| GREENFIELD, EZRA | 400 PARK AVE 418 CALUMET CITY IL 60409 |
| GREENFIELD, FLORENCE | 2255 LINDELL BLVD # 4109 DELRAY BEACH FL 33444 |
| GREENFIELD, GARY | 703 SCHOONER BLVD WILLIAMSBURG VA 23185 |
| GREENFIELD, GAYLE | 4112 THORNGATE DR WILLIAMSBURG VA 23188 |
| GREENFIELD, HERBERT | 11286 BARCA BLVD BOYNTON BEACH FL 33437 |
| GREENFIELD, HYMLE | 721 SHILOH TER DAVIE FL 33325 |
| GREENFIELD, IONA | 11240 S PEORIA ST CHICAGO IL 60643 |
| GREENFIELD, JOHN | 5505 ROCKLEIGH DR BALTIMORE MD 21227 |
| GREENFIELD, JOHNATHAN | 6515 NW 32ND TER BOCA RATON FL 33496 |
| GREENFIELD, LOUIS | 1944 SW 105TH AVE DAVIE FL 33324 |
| GREENFIELD, LUCIA | 2501 NW 98TH LN CORAL SPRINGS FL 33065 |
| GREENFIELD, MARVIN | 1500 S OCEAN BLVD # 305 305 BOCA RATON FL 33432 |
| GREENFIELD, PAUL | 5959 CALMFIELD AV AGOURA HILLS CA 91301 |
| GREENFIELD, PEARL | 5280 AUSTIN RD SANTA BARBARA CA 93111 |
| GREENFIELD, RICK | 1658 WALL DR PASADENA MD 21122 |
| GREENFIELD, ROBERT | 127 ORANGE AV APT 6 SANTA BARBARA CA 93117 |
| GREENFIELD, SCOTT | 10611 EDINBURGH ST COOPER CITY FL 33026 |
| GREENFIELD, SHERYL | 6201 NW 74TH CT PARKLAND FL 33067 |
| GREENFIELD, SHIRLEY | 15743 LOCH MAREE LN # 4902 DELRAY BEACH FL 33446 |
| GREENFIELD, SIDNEY | 1100 SAINT CHARLES PL # 209 PEMBROKE PINES FL 33026 |
| GREENFIELD, STEWART | 55 S VAIL AVE 1401 ARLINGTON HEIGHTS IL 60005 |
| GREENFIELD, SYBIL | 15025 MICHELANGELO BLVD # 104 DELRAY BEACH FL 33446 |
| GREENFIELD, SYDNEY | 8950 SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| GREENFIELD, TODD | 451 PORT HUENEME RD APT 119 PORT HUENEME CA 93041 |
| GREENFIELD, WENDY | 197 N ADDISON AVE 2R ELMHURST IL 60126 |
| GREENFIELD, WILLIAM | 2551 NW 103RD AVE # 202 PLANTATION FL 33322 |
| GREENFOLD, JOSH | 1400 NE 57TH ST # 303 FORT LAUDERDALE FL 33334 |
| GREENGARD, CHARLES | 153 BLACKHAWK RD HIGHLAND PARK IL 60035 |
| GREENGAUM, KAREN | 404 N LINCOLN ST HINSDALE IL 60521 |
| GREENHALGH, JENNIFER | 206 E IMPERIAL AV APT 5 EL SEGUNDO CA 90245 |
| GREENHALGH, MARK | 1214 N SCREENLAND DR APT A BURBANK CA 91505 |
| GREENHALGH, MARYANN | 1020 GROVE ST 904 EVANSTON IL 60201 |
| GREENHALGH, RICHARD | 122 E FOOTHILL BLVD APT A385 ARCADIA CA 91006 |
| GREENHAM, MAJORIE | 9000 FOREST MILL CT 304 OWINGS MILLS MD 21117 |
| GREENHAUER, CAROL | 1030 CORALINA LN DELRAY BEACH FL 33483 |
| GREENHAW, JOHANNA | 893 TIFFANY RD 113 ANTIOCH IL 60002 |

| Claim Name | Address Information |
|---|---|
| GREENHAW, THOMAS | 244   GREENFIELD DR GLENVIEW IL 60025 |
| GREENHAWK, DORIS | 103 TRED AVON AVE OXFORD MD 21654 |
| GREENHAWK, JAN | 100 WILLOWS ST OXFORD MD 21654 |
| GREENHILL, SUSAN | 2332 REMINGTON DR NAPERVILLE IL 60565 |
| GREENHOLZ, BEVERLY | 3050   HOLIDAY SPRINGS BLVD # 110 MARGATE FL 33063 |
| GREENHOW, ULIUS | 113 WELSTEAD  ST TOANO VA 23168 |
| GREENHUT, LILLIAN | 8361   LEEWAY LN BOYNTON BEACH FL 33436 |
| GREENIDGE, EDWARD | 5315   MONTEREY CIR # 50 DELRAY BEACH FL 33484 |
| GREENIDGE, HORACE | 2924 NW  51ST TER MARGATE FL 33063 |
| GREENING, RENEE | 1014 PONTIAC RD WILMETTE IL 60091 |
| GREENING, REX | 6312 CROSS IVY RD ELKRIDGE MD 21075 |
| GREENKER, GERT | 1514   WHITEHALL DR # 305 FORT LAUDERDALE FL 33324 |
| GREENLAND, JOHN | 32474 N FOREST DR GRAYSLAKE IL 60030 |
| GREENLAND, SONYA | PO BOX 4371 CULVER CITY CA 90231 |
| GREENLAW, Y | 323 TOWNE POINTE  WAY NEWPORT NEWS VA 23601 |
| GREENLEA, I | 2842 CHESTNUT AV LONG BEACH CA 90806 |
| GREENLEAF, DENISE | 518   BURNSIDE AVE # B2 EAST HARTFORD CT 06108 |
| GREENLEAF, JONATHAN | 4734 NW  117TH AVE CORAL SPRINGS FL 33076 |
| GREENLEAF, MARILYN | 11   MAPLEWOOD RD STORRS CT 06268 |
| GREENLEAF, WILLARD | 201 REGAN RD # 19A VERNON CT 06066-2857 |
| GREENLEAF-PEREZ, BETHANY | 3802 W AVENUE J4 LANCASTER CA 93536 |
| GREENLEE, BEATRICE | 4747 S KING DR 709 CHICAGO IL 60615 |
| GREENLEE, CHRIS | 6010   PLUM ISLE WAY TAMARAC FL 33321 |
| GREENLEE, DENNIS | 2303 WILLOW LN ROCKFORD IL 61107 |
| GREENLEE, LARRY | 156   HIGHPOINT DR 103 ROMEOVILLE IL 60446 |
| GREENLEE, LAURA | 148 MIDLAND RD GLEN BURNIE MD 21060 |
| GREENLEE, MAX E | 2200 COLORADO AV APT 609 SANTA MONICA CA 90404 |
| GREENLEE, T | 117 WYTHE CRESCENT DR HAMPTON VA 23661 |
| GREENLEE, WILMA | 44644 FIG AV LANCASTER CA 93534 |
| GREENLEES, MAUREEN | 6420 GOVERNORS SQ SALISBURY MD 21801 |
| GREENLEES, RICHARD | 541 N HOUGH ST 103 BARRINGTON IL 60010 |
| GREENLEES, TED | 521 HASTINGS RD LAKE FOREST IL 60045 |
| GREENLIGHT CLEANING LTD | 8894   KNIGHT AVE 414 DES PLAINES IL 60016 |
| GREENLIN, JANET R | 269 S BEVERLY DR APT 505 BEVERLY HILLS CA 90212 |
| GREENMAN, JEFF | 2639 SW  7TH ST BOYNTON BEACH FL 33435 |
| GREENMAN, JEFF | 3656 DUNN DR APT 3 LOS ANGELES CA 90034 |
| GREENMAN, JOSEPH | 6647 N MONTICELLO AVE LINCOLNWOOD IL 60712 |
| GREENMAN, MARY | 1910 NICKERSON BLVD HAMPTON VA 23663 |
| GREENMAN, NOAM | 41024 ARROYO DR IRVINE CA 92617 |
| GREENO, L | 365 SANTIAGO AV LONG BEACH CA 90814 |
| GREENOCK, JOSPEH | 12   BRIARWOOD S OAK BROOK IL 60523 |
| GREENS FUNERAL HOME | 506 BERNARD ST PORT HAWKESBURY NS B9A 2V2 CANADA |
| GREENSBURG, JOSHUA | 1215   LINDA LN ORLANDO FL 32807 |
| GREENSLADE, ANDREW | 1909 HUNTINGTON LN REDONDO BEACH CA 90278 |
| GREENSLET, RUTH | 1860 SUNNINGDALE RD APT 30G SEAL BEACH CA 90740 |
| GREENSLIT, LISA | 470 ENCINO DR OAK VIEW CA 93022 |
| GREENSPAHN, IRWIN | 4750 S  OCEAN BLVD # 811 811 HIGHLAND BEACH FL 33487 |
| GREENSPAN, ANDREW | 1566 ROBIN HOOD PL HIGHLAND PARK IL 60035 |
| GREENSPAN, BRAD | 900 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|------------|---------------------|
| GREENSPAN, BRAD | 17530 VENTURA BLVD APT S-201 ENCINO CA 91316 |
| GREENSPAN, BRYAN | 3660 N LAKE SHORE DR 4406 CHICAGO IL 60613 |
| GREENSPAN, EVELYN | 6343    VIA DE SONRISA DEL SUR  # 242 BOCA RATON FL 33433 |
| GREENSPAN, I | 1501 S CANFIELD AV LOS ANGELES CA 90035 |
| GREENSPAN, JANE | 893    FARMINGTON AVE # 5C WEST HARTFORD CT 06119 |
| GREENSPAN, MARIA | 2604    EASTWOOD AVE 3G EVANSTON IL 60201 |
| GREENSPAN, MARY | 7201 N LINCOLN AVE 308 LINCOLNWOOD IL 60712 |
| GREENSPAN, MEL | 3200 NE  36TH ST # 802 FORT LAUDERDALE FL 33308 |
| GREENSPAN, RUTH | 5346    TOSCANA TRL BOYNTON BEACH FL 33437 |
| GREENSPAN, S | 7150 TAMPA AV APT 509B RESEDA CA 91335 |
| GREENSPAN, SAM OR MAE | 22584    W ESPLANADA CIR BOCA RATON FL 33433 |
| GREENSPAN, SHIRLEY | 12529    IMPERIAL ISLE DR # 402 402 BOYNTON BEACH FL 33437 |
| GREENSPAN, SIDNEY | 500 S  OCEAN BLVD # 1808 BOCA RATON FL 33432 |
| GREENSPAN, SYLVIA | 245    BRITTANY F DELRAY BEACH FL 33446 |
| GREENSPON, ANNE | 31    TUMBLEBROOK LN WEST HARTFORD CT 06117 |
| GREENSPON, DEBBY | 156    MARKHAM H DEERFIELD BCH FL 33442 |
| GREENSPON, EMANUEL | 322 WALTZ FARM DR WILLIAMSBURG VA 23185 |
| GREENSPON, JEFFERSON | 97 HEATHER HILL RD BALTIMORE MD 21228 |
| GREENSPON, LARRY | 190 E WALTON ST 703 CHICAGO IL 60611 |
| GREENSPON, LEE | 57 E DELAWARE PL    3905 CHICAGO IL 60611 |
| GREENSPOON, RUTH | 9523 S  HOLLYBROOK LAKE DR # 308 PEMBROKE PINES FL 33025 |
| GREENSTATE, JUDY | 5141 NEPTUNE SQ OXNARD CA 93035 |
| GREENSTEIN R | 3053    AINSLIE D BOCA RATON FL 33434 |
| GREENSTEIN, BETTI | 1028    BEL AIR DR # 3 BOCA RATON FL 33487 |
| GREENSTEIN, CAROL | 213 SCOTTS MANOR DR GLEN BURNIE MD 21061 |
| GREENSTEIN, CAROL | 12186    CONGRESSIONAL AVE BOYNTON BEACH FL 33437 |
| GREENSTEIN, CINDY | 3738    GULFSTREAM WAY DAVIE FL 33328 |
| GREENSTEIN, EVA | 193    GRANTHAM F DEERFIELD BCH FL 33442 |
| GREENSTEIN, FRANCES | 9411    ASTON GARDENS CT # 307 POMPANO BCH FL 33076 |
| GREENSTEIN, GEORGE | 5932    FOREST GROVE DR # 4 BOYNTON BEACH FL 33437 |
| GREENSTEIN, IRENE | 2900 N  PINE ISLAND RD # 306 SUNRISE FL 33322 |
| GREENSTEIN, JEAN | 905 NE  26TH AVE HALLANDALE FL 33009 |
| GREENSTEIN, JOANNE | 1845 N ORLEANS ST 3R CHICAGO IL 60614 |
| GREENSTEIN, KATHRYN | 1524    COMMODORE LN 2 SCHAUMBURG IL 60193 |
| GREENSTEIN, LESLIE | 1956    ADAMS ST # 2 HOLLYWOOD FL 33020 |
| GREENSTEIN, MAE K | 6951 LENNOX AV APT 233 VAN NUYS CA 91405 |
| GREENSTEIN, MILTON | 2901 NW  46TH AVE # 101 LAUDERDALE LKS FL 33313 |
| GREENSTEIN, MILTON | 5227    EUROPA DR # C BOYNTON BEACH FL 33437 |
| GREENSTEIN, MRS J | 5757 HOBACK GLEN RD HIDDEN HILLS CA 91302 |
| GREENSTEIN, ROBERT | 578 ROGER WILLIAMS AVE    201 HIGHLAND PARK IL 60035 |
| GREENSTEIN, RUTH | 4848    FARGO AVE SKOKIE IL 60077 |
| GREENSTEIN, RUTH | 1531 NW  85TH AVE PLANTATION FL 33322 |
| GREENSTONE, BEATRICE | 5860 NW  64TH AVE # 304 TAMARAC FL 33319 |
| GREENSTONE, JAY W. | 1201    BRIDGEWOOD PL BOCA RATON FL 33434 |
| GREENSVILLE CORR CENTER | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| GREENSVILLE CORR CTR | 901 CORRECTIONAL  WAY JARRATT VA 23870 |
| GREENWALD | 9812    DONATO WAY LAKE WORTH FL 33467 |
| GREENWALD DR., JEFFREY | 104    BLUE LAKE CT LONGWOOD FL 32779 |
| GREENWALD, BARBARA | 104 E BAILEY RD G NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| GREENWALD, BRIAN | 2901 BOSTON ST 214 BALTIMORE MD 21224 |
| GREENWALD, BRIAN | 1    LAS OLAS CIR # 1109 FORT LAUDERDALE FL 33316 |
| GREENWALD, DAVID | 1508  BLACK WALNUT CT NAPERVILLE IL 60565 |
| GREENWALD, DAVID | 22 S CALLE LA CUMBRE CAMARILLO CA 93010 |
| GREENWALD, DENISE | 3601 W HIDDEN LN APT 308 PALOS VERDES PENN CA 90274 |
| GREENWALD, DONALD | 2768  S CARAMBOLA CIR # 103 COCONUT CREEK FL 33066 |
| GREENWALD, FENEI | 29418 WOODFIELD CT FARMINGTON MI 48331 |
| GREENWALD, JANET | 2801  OLD GLENVIEW RD 330 WILMETTE IL 60091 |
| GREENWALD, JEFF | 20    PRINCEWOOD LN PALM BEACH GARDENS FL 33410 |
| GREENWALD, KAREN | 721 NE  7TH ST POMPANO BCH FL 33060 |
| GREENWALD, LEONARD I L | 7076  HUNTINGTON LN # 304 304 DELRAY BEACH FL 33446 |
| GREENWALD, MARK | 7395 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| GREENWALD, MARTIN | 1050 SW  24TH AVE # A111 DEERFIELD BCH FL 33442 |
| GREENWALD, MARTIN | 5280   LAS VERDES CIR # 304 DELRAY BEACH FL 33484 |
| GREENWALD, PETER | 6605   LAS FLORES DR BOCA RATON FL 33433 |
| GREENWALD, SELMA | 16150    JOG RD # 1 1 DELRAY BEACH FL 33446 |
| GREENWALD, STACEY | 12893 BAYWIND POINT SAN DIEGO CA 92130 |
| GREENWALD, STEVEN | 7239   BALLANTRAE CT BOCA RATON FL 33496 |
| GREENWALT IV, WILLIAM | 28571 MALABAR RD TRABUCO CANYON CA 92679 |
| GREENWALT, AMBER | 402 S OLA VISTA APT B SAN CLEMENTE CA 92672 |
| GREENWALT, DANNI | 1190 PIEDRA MORADA DR PACIFIC PALISADES CA 90272 |
| GREENWALT, SHARON | 2638 INDEPENDENCE CIR CORONA CA 92882 |
| GREENWALT, WILLIAM | 1600    DOVER RD # 116 116 DELRAY BEACH FL 33445 |
| GREENWAY, BETTIE | 750  MICHAEL DR MORRIS IL 60450 |
| GREENWAY, P K | 3219 S  ATLANTIC AVE # 602 COCOA BEACH FL 32931 |
| GREENWELL, DOROTHY | 8274  RAILROAD AVE PASADENA MD 21122 |
| GREENWELL, GEORGE | 3740 S  OCEAN BLVD # 1503 HIGHLAND BEACH FL 33487 |
| GREENWELL, JAMES R | 2509 DIAMOND ST SANTA ANA CA 92704 |
| GREENWELL, MEGAN | 1024 SPA RD C ANNAPOLIS MD 21403 |
| GREENWOOD, C | 301 N TIGERTAIL RD LOS ANGELES CA 90049 |
| GREENWOOD, ALICE | 30    ENFIELD TER # 30 ENFIELD CT 06082 |
| GREENWOOD, ALICE | 5451 COLUMBIA RD 211 COLUMBIA MD 21044 |
| GREENWOOD, ANNE | 2904 LA VENTANA SAN CLEMENTE CA 92672 |
| GREENWOOD, BEVERLY | 502 CARTERS GROVE  CT HAMPTON VA 23663 |
| GREENWOOD, C | 535  BARKER RD 112 MICHIGAN CITY IN 46360 |
| GREENWOOD, C B | 54 CURTIS  DR NEWPORT NEWS VA 23603 |
| GREENWOOD, DANIEL | 40    SOUTH ST VERNON CT 06066 |
| GREENWOOD, DOROTHY | 18700 NE  3RD CT # 628 NORTH MIAMI BEACH FL 33179 |
| GREENWOOD, ELIZABETH | 420 N PARK ST 114 MADISON WI 53706 |
| GREENWOOD, ERIC | 15648 ALTAMIRA DR CHINO HILLS CA 91709 |
| GREENWOOD, ERIK | 3230  FOX ST 2D WOODRIDGE IL 60517 |
| GREENWOOD, ERNEST | 22    DOWNING WAY MADISON CT 06443 |
| GREENWOOD, EUDORA | 17963 AMHERST CT     204 COUNTRY CLUB HILLS IL 60478 |
| GREENWOOD, GAIL | 13020 SHORE RD N OCEAN CITY MD 21842 |
| GREENWOOD, INGER | 56    FAIRLAWN DR TORRINGTON CT 06790 |
| GREENWOOD, JOHN | 4125 CALLE ISABELLA SAN CLEMENTE CA 92672 |
| GREENWOOD, KIM | 3465 TIMBERNECK  DR HAYES VA 23072 |
| GREENWOOD, LENARD | 16019 MYRTLE AVE HARVEY IL 60426 |
| GREENWOOD, M | 20 CLAYTON  DR HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| GREENWOOD, MARK | 20617  SWANSWAY BARRINGTON IL 60010 |
| GREENWOOD, MARY | 1    HOSKINS RD # 3B4 SIMSBURY CT 06070 |
| GREENWOOD, MARY | 1917  RUXTON RD BALTIMORE MD 21204 |
| GREENWOOD, MAUREEN | 4300 SW  6TH ST PLANTATION FL 33317 |
| GREENWOOD, MAXINE | 14504 LINDER CT     1G OAK FOREST IL 60452 |
| GREENWOOD, PAULA | 3495 NW  25TH ST LAUDERDALE LKS FL 33311 |
| GREENWOOD, RICHARD | 9361 NW  31ST PL SUNRISE FL 33351 |
| GREENWOOD, SUSAN | 24227 BAMBOO DR APT 102 NEWHALL CA 91321 |
| GREENWOOD, TRACI | 7928 S ESSEX AVE HSE CHICAGO IL 60617 |
| GREENWOOD, TRACIE | 44 NEW HAVEN AVE # 2 WATERBURY CT 06708-4516 |
| GREENYA, MEGAN | 21661 BROOKHURST ST APT 5 HUNTINGTON BEACH CA 92646 |
| GREEP, PAUL W | 20811 S ACORN RIDGE DR FRANKFORT IL 60423 |
| GREER, ADRIAN | 1381 N SAN GABRIEL CANYON RD APT 201 AZUSA CA 91702 |
| GREER, ANDREW | 1199 COPPERFIELD CT AURORA IL 60504 |
| GREER, BARBARA | 4408  FREESTONE LN 204 BALTIMORE MD 21236 |
| GREER, BARBARA | 5374 RED CEDAR CT SYKESVILLE MD 21784 |
| GREER, BARRY | 4316  GLENEAGLES DR BOYNTON BEACH FL 33436 |
| GREER, BOBBIE/DANIEL | 1006  SAMSON CT UNIVERSITY PARK IL 60484 |
| GREER, BRANDON | 3480  CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| GREER, BRUCE OR EVELYN | 5900 SW  97TH ST KENDALL FL 33156 |
| GREER, C | 902 10TH ST HERMOSA BEACH CA 90254 |
| GREER, CHARLES | 6345 S HONORE ST CHICAGO IL 60636 |
| GREER, CHARLES SR | 289 HILLTOP CT NEW FREEDOM PA 17349 |
| GREER, CHUCK | 505-1/2 N WALNUT ST SPRINGFIELD IL 62702 |
| GREER, CYNTHIA | PO BOX 4672 CRESTLINE CA 92325 |
| GREER, DEWAIN | 78   GLENWOOD RD SOUTH WINDSOR CT 06074 |
| GREER, EDDIE | 9914 S GREEN ST CHICAGO IL 60643 |
| GREER, ELIZABETH | 201 SHADY BROOK LN AURORA IL 60504 |
| GREER, FRED | 471 NW  67TH AVE PLANTATION FL 33317 |
| GREER, GLENN | 5512 E LAKE DR E LISLE IL 60532 |
| GREER, GLORIA | 50 HILLS DR N RISING SUN MD 21911 |
| GREER, HEATHER M | 488 N TRELLIS  CT NEWPORT NEWS VA 23608 |
| GREER, HOWARD | 10029 S FAIRFIELD AVE CHICAGO IL 60655 |
| GREER, ISAC | 24390 CARMEN LN MORENO VALLEY CA 92551 |
| GREER, JAMES | 714  BUCCANEER TAVARES FL 32778 |
| GREER, JAMES | 11835 W OLYMPIC BLV APT ST 435 LOS ANGELES CA 90064 |
| GREER, JEAN | 13334 LAWNES  CT SMITHFIELD VA 23430 |
| GREER, JENNIFER | 11275 WESTMINSTER AV APT 209 LOS ANGELES CA 90066 |
| GREER, JERRY | 887  SHAKESPEARE DR GRAYSLAKE IL 60030 |
| GREER, JOAN | 1820  BOWERSOX RD NEW WINDSOR MD 21776 |
| GREER, JOANNE | 1346 1/2 W 110TH ST LOS ANGELES CA 90044 |
| GREER, JOSHUA | 273 S ALMONT DR BEVERLY HILLS CA 90211 |
| GREER, KATHRYN | 222 BARBARA WY ANAHEIM CA 92806 |
| GREER, KATRINA | 3850  WASHINGTON ST # 606 HOLLYWOOD FL 33021 |
| GREER, KELLY | 1735 WALKER CUP CIR THOUSAND OAKS CA 91362 |
| GREER, LEROY | 1350  RING RD 101 CALUMET CITY IL 60409 |
| GREER, LESLIE | 2853 EL NIDO DR ALTADENA CA 91001 |
| GREER, MARGARET | 1197 S  DRIVE WAY # A DELRAY BEACH FL 33445 |
| GREER, MARILYN | 4302  MARTINIQUE CIR # G3 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| GREER, MARK | 128 S BRAINTREE CT SCHAUMBURG IL 60193 |
| GREER, MICHAEL | 5543 CARVEL ST CHURCHTON MD 20733 |
| GREER, MICHAEL | 1432 BRIERGATE DR NAPERVILLE IL 60563 |
| GREER, PHYLLIS | 43780 PASEO ESPINAZO MURRIETA CA 92562 |
| GREER, R | 284 S MADISON AV APT 102 PASADENA CA 91101 |
| GREER, R | 224 ALABAMA ST SAN GABRIEL CA 91775 |
| GREER, ROBT T | 341   JORDAN LN # F30 WETHERSFIELD CT 06109 |
| GREER, SALLY | 393 BUCKBOARD DR WHEELING IL 60090 |
| GREER, STEPHANIE | 1381 N SAN GABRIEL AV APT 201 AZUSA CA 91702 |
| GREER, VIRGIL | 811 E CENTRAL RD 548 ARLINGTON HEIGHTS IL 60005 |
| GREER, VIVIAN | 406 S GIBSON ST GARY IN 46403 |
| GREESON, NANCYLEE | 15 SPINDRIFT CIR K BALTIMORE MD 21234 |
| GREETIS, ED | 1000 W BUFFALO ST    B8 NEW BUFFALO MI 49117 |
| GREEVES, BILL | 3 HOLLOW CREEK  CT HAMPTON VA 23669 |
| GREEVSKY, OLGA | 1920 CHESTNUT AVE    109 GLENVIEW IL 60025 |
| GREEY, DIANNE | 11611 1/2 COLDBROOK AV DOWNEY CA 90241 |
| GREEZICKI | 8620   KELSO DR D203 BALTIMORE MD 21221 |
| GREFENSON, SHERRY | 8832 FORESTVIEW RD 1ST SKOKIE IL 60203 |
| GREG C, WILLIAMS | 668 N  ORANGE AVE # 5204 ORLANDO FL 32801 |
| GREG CARNEY | 1000  FELL ST 208 BALTIMORE MD 21231 |
| GREG GARDNER | 3000 NW 101ST LN CORAL SPRINGS FL 33065 |
| GREG SZCZESZEK | 1814 SULGRAVE AVE BALTIMORE MD 21209 |
| GREG, BARRETT | 373 W  DOVER ST SATELLITE BEACH FL 32937 |
| GREG, BOSWELL | 208   COLONIAL LN LONGWOOD FL 32750 |
| GREG, CARLTON | 127 1/2 E NEW YORK # 2 DELAND FL 32724 |
| GREG, CARROLL | 8785   ALEGRE CIR ORLANDO FL 32836 |
| GREG, CETERA | 590   FREEMAN ST LONGWOOD FL 32750 |
| GREG, COLLISON | 2213   WHALER WAY WINDERMERE FL 34786 |
| GREG, DORTON | 10349   WILLOW RIDGE LOOP ORLANDO FL 32825 |
| GREG, EVANS | 132 W  PHELPS ST GROVELAND FL 34736 |
| GREG, FIERROS | 2030 N DEREK DR APT 101 FULLERTON CA 92831 |
| GREG, KERREBROCK | 852   SWEETWATER ISLAND CIR LONGWOOD FL 32779 |
| GREG, KINZLER | 13939   EYLEWOOD DR WINTER GARDEN FL 34787 |
| GREG, KLATECKI | 178   LONGHIRST LOOP OCOEE FL 34761 |
| GREG, KLEBANOFF | 987 N  DIVISION ST OVIEDO FL 32765 |
| GREG, MACK | 1088   BARRONWOOD RD OCOEE FL 34761 |
| GREG, MARTIN | 2886   SNOWY OWL CT LAKE MARY FL 32746 |
| GREG, MAY | 1133 S  FEDERAL HWY DEERFIELD BCH FL 33441 |
| GREG, MILNE | 100   ESTATES CIR LAKE MARY FL 32746 |
| GREG, MORSE | 20520   QUEEN ALEXANDRA DR LEESBURG FL 34748 |
| GREG, OFORI | 5565   CINDERLANE PKWY # 191 ORLANDO FL 32808 |
| GREG, SIFUNG | 13905 W  COLONIAL DR # 124 OAKLAND FL 34787 |
| GREG, SLEMP | 1973   ANCIENT OAK DR OCOEE FL 34761 |
| GREG, SPENCE | 569 W  DESOTO ST CLERMONT FL 34711 |
| GREG, WILSON | 11661   SWIFT WATER CIR ORLANDO FL 32817 |
| GREG, WITMER | 378   FRANCES AVE CASSELBERRY FL 32707 |
| GREGA, ED | 34091 VIOLET LANTERN ST APT 6 DANA POINT CA 92629 |
| GREGA, JULIA | 4818 W ADDISON ST CHICAGO IL 60641 |
| GREGAN, PEGGY | 37 PONDVIEW DR MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| GREGER, LOUISE | 8660 NW  16TH ST PEMBROKE PINES FL 33024 |
| GREGERMAN, PAUL | 11211 S  MILITARY TRL # 3711 BOYNTON BEACH FL 33436 |
| GREGERSEN, GERRY | 168 S CENTER ST BENSENVILLE IL 60106 |
| GREGEZIER, KRISTEN | 2112   BONISLE CIR PALM BEACH GARDENS FL 33418 |
| GREGG | 2004  HARBOUR GATES DR 119 ANNAPOLIS MD 21401 |
| GREGG INDUSTRIES, INC | 10460 HICKSON ST. EL MONTE CA 91734 |
| GREGG MILITELLO | 2100 INDEPENDENCE DR SAEGERTOWN PA 16433 |
| GREGG, BARBARA | 1618 JOPLIN ST BALTIMORE MD 21224 |
| GREGG, CHARLES | 693  WESTLAKE DR ELBURN IL 60119 |
| GREGG, DANIEL | 7507 FINEVALE DR DOWNEY CA 90240 |
| GREGG, DOUGLAS | 11935 NW  37TH ST CORAL SPRINGS FL 33065 |
| GREGG, ELAINE | 55  FEATHERBED LN OWINGS MILLS MD 21117 |
| GREGG, ELIZABETH | 215 E  BAHAMA RD WINTER SPRINGS FL 32708 |
| GREGG, ELIZABETH | 930 KINGS CANYON DR BURRIA CA 92821 |
| GREGG, GLORIA | 6200 S ALBANY AVE 1 CHICAGO IL 60629 |
| GREGG, HAIMES | 35108   RIVERSIDE CT LEESBURG FL 34788 |
| GREGG, JO | 6003  YORKWOOD RD F BALTIMORE MD 21239 |
| GREGG, JO ANNE | 19582 MALLOW CT NEWHALL CA 91321 |
| GREGG, JOHN | 2717 OCEAN FRONT WK APT A VENICE CA 90291 |
| GREGG, JULIA | 2892 GALENA AV SIMI VALLEY CA 93065 |
| GREGG, MARTHA | 1670 E ORANGE GROVE BLVD PASADENA CA 91104 |
| GREGG, SALZMAN | 2632   HAWTHORNE LN KISSIMMEE FL 34743 |
| GREGG, SAMANTHA | 3221 SW  65TH AVE MIRAMAR FL 33023 |
| GREGGAINS, NORA | 1308 SW  151ST AVE WESTON FL 33326 |
| GREGGERSON, WILLIAM | 911 W ROSCOE ST BASEMENT APT CHICAGO IL 60657 |
| GREGGIO, S | 2651 W CULLERTON ST 1 CHICAGO IL 60608 |
| GREGGS | 7604 POINT RD N BALTIMORE MD 21219 |
| GREGGS, FRANKLIN D | 6759 LEWIS B PULLER MEM  HWY MATTAPONI VA 23110 |
| GREGGS, LAURI | 3530  MAPLE AVE BERWYN IL 60402 |
| GREGGS, LENA | 730 E MAGNOLIA  DR WEST POINT VA 23181 |
| GREGO, DAVID | 14400 SW  16TH ST DAVIE FL 33325 |
| GREGO, FRAN | 9815  271ST AVE TREVOR WI 53179 |
| GREGO, RICHARD | 1226 E 2ND ST APT 6 LONG BEACH CA 90802 |
| GREGO, SUSAN | 465 W DOMINION DR   710 WOOD DALE IL 60191 |
| GREGOIRE, JOSEPH | 141 CUSTER DR WINDSOR CT 06095-3944 |
| GREGOIRE, TIMOTHY | 5214 S WOODLAWN AVE 101 CHICAGO IL 60615 |
| GREGOLI, MELISSA | 58   LEON RD BRISTOL CT 06010 |
| GREGOR, CHAPIN, U OF C | 5540 S HYDE PARK BLVD 217 CHICAGO IL 60637 |
| GREGOR, CHESTER | 2060 S 90TH ST 2 MILWAUKEE WI 53227 |
| GREGOR, DERATMIROFF | 500   FLORIDA AVE SAINT CLOUD FL 34769 |
| GREGOR, ED | 1828  LAPORTE AVE WHITING IN 46394 |
| GREGOR, NATALIE | 2434 N MYERS ST BURBANK CA 91504 |
| GREGOR, RAYMOND | 10935 S CAMPBELL AVE CHICAGO IL 60655 |
| GREGOR, SUSAN | 5342 W WARNER AVE 2 CHICAGO IL 60641 |
| GREGORC, TONY | 15   DOUBLEDAY RD COLUMBIA CT 06237 |
| GREGORCHIK, REBECCA | 6122  FAIRBOURNE CT HANOVER MD 21076 |
| GREGOREK, ROBERT | 4602 AMOS RD WHITE HALL MD 21161 |
| GREGORIAN, ARA | 1429 VALLEY VIEW RD APT 15 GLENDALE CA 91202 |
| GREGORIAN, PATRICK | 325 RAYMONDALE DR APT A SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| GREGORICH, LINDA | 2304  TEAKWOOD CIR B HIGHLAND IN 46322 |
| GREGORICH, MARYANN | 619 RAUB ST JOLIET IL 60435 |
| GREGORIE, CATHY | 36731 LION PEAK RD MOUNTAIN CENTER CA 92561 |
| GREGORIE, ROBERT | 105 MARLBANK  DR YORKTOWN VA 23692 |
| GREGORIE, ROBERT | 105 MARLBANK DR GRAFTON VA 23692 |
| GREGORIO, CORAZON R | 213 S CORONADO ST LOS ANGELES CA 90057 |
| GREGORIO, MARSHA | 3565 LINDEN AV APT 153 LONG BEACH CA 90807 |
| GREGORIO, NOEL | 819 IROLO ST APT 205 LOS ANGELES CA 90005 |
| GREGORIO, RUBEN & PA | 13731 FALMOUTH DR TUSTIN CA 92780 |
| GREGORIO, SOL | 2021 JAYBROOK DR RANCHO PALOS VERDES CA 90275 |
| GREGORIOU, MONA | 5611 W 84TH PL BURBANK IL 60459 |
| GREGORIS, JULIA | 934 RICHARD AVE BETHLEHEM PA 18018 |
| GREGORIUS, WILLIAM | 325 MARINE AV BALBOA ISLAND CA 92662 |
| GREGORNIK, SANDRA | 5114  HIGHCREST RD ROCKFORD IL 61107 |
| GREGORY BROWN JR | 1709 JACOBS MEADOW DR SEVERN MD 21144 |
| GREGORY C., WHITE | 17758 SE  91ST POPLAR TER LADY LAKE FL 32162 |
| GREGORY CROSBY, JOSEPH | 5004 E BOY SCOUT RD SAINT ANNE IL 60964 |
| GREGORY STEVE | 11508 W 183RD ST ORLAND PARK IL 60467 |
| GREGORY W, ALLEN | 7957  SAGEBRUSH PL ORLANDO FL 32822 |
| GREGORY, ADELBERT | 2806  PARKWOOD AVE BALTIMORE MD 21217 |
| GREGORY, ALISSA | 1217 1/2 GILLESPIE ST SANTA BARBARA CA 93101 |
| GREGORY, AMANDA | 2510    WELLINGTON GREEN DR # 306 WEST PALM BCH FL 33414 |
| GREGORY, ANITA | 3017 CALIFORNIA AVE BALTIMORE MD 21234 |
| GREGORY, ANITA | 9200  FRANKLIN SQUARE DR 121 BALTIMORE MD 21237 |
| GREGORY, ANTHONY | 4621 SW  22ND ST HOLLYWOOD FL 33023 |
| GREGORY, BARBARA | 12001 COURTHOUSE CIR NEW KENT VA 23124 |
| GREGORY, BARBARA | 13940 SW  22ND PL DAVIE FL 33325 |
| GREGORY, BETTY | 409 WHEATON PL J BALTIMORE MD 21228 |
| GREGORY, BETTY | 1111 W 9TH ST APT A CORONA CA 92882 |
| GREGORY, BLANCHE | 7527 W WINNEMAC AVE NORRIDGE IL 60706 |
| GREGORY, BLOOM | 2753  HEATHERSIDE AVE ORLANDO FL 32822 |
| GREGORY, BODIN | 881  RIVER BOAT CIR ORLANDO FL 32828 |
| GREGORY, BONNIE | 431  TOWN SQUARE CT SAINT CLOUD FL 34769 |
| GREGORY, BRENDA | 6408 WOODVALE PL ELKRIDGE MD 21075 |
| GREGORY, BRIDGET | 1709 W IRVING PARK RD 2 CHICAGO IL 60613 |
| GREGORY, BRIONEZ | 3341  TUMBLING RIVER DR CLERMONT FL 34711 |
| GREGORY, BRUN | 1699  WHITEFRIAR DR OCOEE FL 34761 |
| GREGORY, C LINWOOD | 11930 NEW KENT  HWY NEW KENT VA 23124 |
| GREGORY, CHARLES | 73 ACORN RD MADISON CT 06443-3362 |
| GREGORY, CHERLY | 7360 NW  4TH ST # 207 PLANTATION FL 33317 |
| GREGORY, CHRISTINA | 906 S GOODHOPE PL SAN PEDRO CA 90732 |
| GREGORY, CINDY | 29009 CANYON RIDGE DR APT 110 TRABUCO CANYON CA 92679 |
| GREGORY, CONNIE | 1118 75TH  ST NEWPORT NEWS VA 23605 |
| GREGORY, COSTA | 1792  MONTICELLO ST DELTONA FL 32725 |
| GREGORY, CYNTHIA | 1420 PLEASANT VIEW AV CORONA CA 92882 |
| GREGORY, DALE | 311 LONGVIEW  CIR SMITHFIELD VA 23430 |
| GREGORY, DANIEL | 17113 INDEX ST GRANADA HILLS CA 91344 |
| GREGORY, DAVIS | 135  WARBLER LN CASSELBERRY FL 32707 |
| GREGORY, DENABLE | 20161 CANYON VIEW DR SANTA CLARITA CA 91351 |

| Claim Name | Address Information |
|---|---|
| GREGORY, ELAINE | 19950 LORNE ST WINNETKA CA 91306 |
| GREGORY, ELMER | 864    CHICKADEE DR PORT ORANGE FL 32127 |
| GREGORY, ESSIE | 2001 S MICHIGAN AVE 6C CHICAGO IL 60616 |
| GREGORY, FRANK | 106 BRONZE  CT WILLIAMSBURG VA 23185 |
| GREGORY, GENOVESE | 4590    YORKSHIRE LN KISSIMMEE FL 34758 |
| GREGORY, GILDO | 62    STAFFORD ST STAFFORD SPGS CT 06076 |
| GREGORY, GINGER | 604 ILLINOIS CT APT 1 EL SEGUNDO CA 90245 |
| GREGORY, GLORIA | 6120    RIDGE LN BOYNTON BEACH FL 33435 |
| GREGORY, HAROLD | 1960 SW  52ND TER PLANTATION FL 33317 |
| GREGORY, HARRY | 4280    GALT OCEAN DR # 10H FORT LAUDERDALE FL 33308 |
| GREGORY, HERBERT | 2401 WATERS EDGE  LN SUFFOLK VA 23435 |
| GREGORY, ILENE | 5470 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| GREGORY, J | 5410 SADRING AV WOODLAND HILLS CA 91367 |
| GREGORY, JAMES | 1852 SIMONS CT EDGEWOOD MD 21040 |
| GREGORY, JEAN | 307 SUNSHINE PL H BALTIMORE MD 21228 |
| GREGORY, JEFF | 6034    ALLEN ST TANGERINE FL 32777 |
| GREGORY, JEFF | 5349 N KENMORE AVE GN CHICAGO IL 60640 |
| GREGORY, JENNIFER | 167 LOCHAVEN  DR NEWPORT NEWS VA 23602 |
| GREGORY, JIMMY | 153 BLOXOM  DR NEWPORT NEWS VA 23608 |
| GREGORY, JOHN | 210    MAIN ST # 7 EAST HARTFORD CT 06118 |
| GREGORY, JOYCE | 4033 S ELLIS AVE CHICAGO IL 60653 |
| GREGORY, JULIE | 2161 LAYTON ST PASADENA CA 91104 |
| GREGORY, KATHLEEN | 19 EDGEMOOR RD LUTHERVILLE-TIMONIUM MD 21093 |
| GREGORY, KENNETH | 13190 SW  28TH ST MIRAMAR FL 33027 |
| GREGORY, LAUREN | 4732 W  ATLANTIC BLVD # 208 MARGATE FL 33063 |
| GREGORY, LORENE | 6126 S PARKSIDE AVE CHICAGO IL 60638 |
| GREGORY, LOUISE | 1903 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| GREGORY, MABEL | 1216    ANGLESEA ST BALTIMORE MD 21224 |
| GREGORY, MACON | 1068 E  MICHIGAN ST # B ORLANDO FL 32806 |
| GREGORY, MALCOLM | 9400 FAIRWAY VIEW PL APT 2318 RANCHO CUCAMONGA CA 91730 |
| GREGORY, MARCIA | 92    PATTON DR CHESHIRE CT 06410 |
| GREGORY, MARDEL | 208 FOUNTAIN GREEN RD S BELAIR MD 21015 |
| GREGORY, MARY | 57    HUMPHREY ST HARTFORD CT 06106 |
| GREGORY, MARY | 8412 E  CLUB RD BOCA RATON FL 33433 |
| GREGORY, MARYLOU | 750 PEARSON ST    401 DES PLAINES IL 60016 |
| GREGORY, MICHAEL | 1112    HARLON WAY BEL AIR MD 21014 |
| GREGORY, MICHAEL | 2144 N LINCOLN PARK WEST 11B CHICAGO IL 60614 |
| GREGORY, MIKE | 204 FAIRWOOD RD E BEL AIR MD 21014 |
| GREGORY, NANCY (SS EMP) | 19    LAS FLORES BOYNTON BEACH FL 33426 |
| GREGORY, OWENS | 680    MACGLENROSS DR OVIEDO FL 32765 |
| GREGORY, PATRICIA | 737 SHARPSBURG DR DAVIDSONVILLE MD 21035 |
| GREGORY, POLITE | 400    POLITE DR DELTONA FL 32725 |
| GREGORY, RICK | 922 E ANZA DR PALM SPRINGS CA 92264 |
| GREGORY, ROBERT | 120    TALL TREE LN TORRINGTON CT 06790 |
| GREGORY, ROBIN | 24192 ROTHBURY DR MORENO VALLEY CA 92553 |
| GREGORY, ROGER | 512 N MCCLURG CT 5312 CHICAGO IL 60611 |
| GREGORY, ROSALIND N.I.E. | 5900 NW  16TH PL # 2 2 SUNRISE FL 33313 |
| GREGORY, ROSE | 21 ROBERTS  TRCE HAMPTON VA 23666 |
| GREGORY, RUFFER | 1926    CONIFER CT WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| GREGORY, S | 11818 MOORPARK ST APT N STUDIO CITY CA 91604 |
| GREGORY, SHAWN | 536 LOCUST AVE WESTMINSTER MD 21157 |
| GREGORY, SMITH | 21239 GOLONDRINA ST WOODLAND HILLS CA 91364 |
| GREGORY, STILLER | 1571   DOYLE RD # 36 DELTONA FL 32725 |
| GREGORY, SUSAN | 11124 CULVER BLVD CULVER CITY CA 90230 |
| GREGORY, THOMAS | 2211 S  KIRKMAN RD # 234 ORLANDO FL 32811 |
| GREGORY, TIFFANY | 740  NE HYANNIE ST PALM BAY FL 32907 |
| GREGORY, VIRGINIA | 900   DAVIE BLVD # 200 FORT LAUDERDALE FL 33315 |
| GREGORY, WILBUR | 1209 BREWSTER ST BALTIMORE MD 21227 |
| GREGORY, WILLIAM | 30W067  PENNY LN WARRENVILLE IL 60555 |
| GREGORY, WILLIAM & RUTH | 1057   HILLSBORO MILE  # 713 713 POMPANO BCH FL 33062 |
| GREGORY, WOOD | 644   PRINCE EDWARD AVE CLERMONT FL 34711 |
| GREGORY,PAUL | 104 WYNTERSET CIR GRAFTON VA 23692 |
| GREGOVICH, KERRY | 1482   HYDE PARK DR WINTER PARK FL 32792 |
| GREGS GROOMING | 21280 WAYCROSS DR BOCA RATON FL 33428 |
| GREGS, STEPHANIE | 32971 WISCONSIN ST ACTON CA 93510 |
| GREGSON, BROOKE D | 708 MARINE AV MANHATTAN BEACH CA 90266 |
| GREGSON, ERICA | 20355 KINGS CREST BLVD HAGERSTOWN MD 21742 |
| GREGSON, JUDITH | 680   EDGEWOOD RD BERLIN CT 06037 |
| GREGSON, MARC | 605  SPRITE WAY GLEN BURNIE MD 21061 |
| GREGWARE, CAROL | 416 OLD MIDDLE ST GOSHEN CT 06756-2204 |
| GREHAM, CURRY | 117 MONTICELLO AVE ANNAPOLIS MD 21401 |
| GREICO, FRANK | 253   PIERREMOUNT AVE NEW BRITAIN CT 06053 |
| GREIDER, JAMES | 1112 LOWDEN RD STREATOR IL 61364 |
| GREIF, CHARLES | 8144 RIVERSIDE DR PASADENA MD 21122 |
| GREIF, HAROLD | 508   VILLAGE DR POMPANO BCH FL 33060 |
| GREIF, HARRIETT | 8810 WALTHER BLVD 2115 BALTIMORE MD 21234 |
| GREIF, LESLIE | 6345 BALBOA BLVD APT 375 ENCINO CA 91316 |
| GREIF, ROGER | 2096  PRIMROSE LN NAPERVILLE IL 60565 |
| GREIFAY, SANDY | 15559 S MUIR DR LOCKPORT IL 60441 |
| GREIFENKAMP, JOSHUA | 2065 HALF DAY RD 107D TRINITY BANNOCKBURN IL 60015 |
| GREIFER, CHRIS | 223   HENRY ST ELGIN IL 60120 |
| GREIFF, HELEN | 2855 W  COMMERCIAL BLVD # 142 142 TAMARAC FL 33309 |
| GREIFF, MURRAY | 10941   BOCA WOODS LN BOCA RATON FL 33428 |
| GREIFF, PATRICIA | 19700   SAWGRASS DR # 1003 1003 BOCA RATON FL 33434 |
| GREIFZU, PAT | 7 GLENAMOY CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| GREIG, DONALD | 700   GRAND VISTA TRL LEESBURG FL 34748 |
| GREIN, KEVIN | 10410   BARRETTS DELIGHT DR E COCKEYSVILLE MD 21030 |
| GREINER, CHARLES | 8130 E 96TH CT CROWN POINT IN 46307 |
| GREINER, CHRIS | 6616 N GLENWOOD AVE 1C CHICAGO IL 60626 |
| GREINER, HERB | 2807 SW  81ST TER DAVIE FL 33328 |
| GREINER, JOY | 989  PARTRIDGE LN MORRIS IL 60450 |
| GREINER, KENNETH | 2216  KEMPTON PARK CIR BELAIR MD 21015 |
| GREINER, PAT | 1314  BARCLAY LN DEERFIELD IL 60015 |
| GREINER, STACY | 400 HAUSER BLVD APT 2E LOS ANGELES CA 90036 |
| GREINER, TATJANA | 641 1/2 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| GREIS, BERNARD | 7289 S  DEVON DR TAMARAC FL 33321 |
| GREISDORF, PHYLLIS | 7224   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| GREISINGER, FRANK | 717 MAIDEN CHOICE LN ST423 BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| GREISMAN, ADRIANA | 3212  RAVINIA CIR MUNDELEIN IL 60060 |
| GREISZ, SHERIE | 4720  DORSEY HALL DR 610 ELLICOTT CITY MD 21042 |
| GREITZER, MILDRED | 2702 BAGLEY AV LOS ANGELES CA 90034 |
| GREIVELDINGER, JOHN | 1980    SHARON ST BOCA RATON FL 33486 |
| GREIWE, DAVID | 427 WOODLAND HILLS RD BATAVIA IL 60510 |
| GREK, CONCETTA | 16348 S DOWNING ST LOCKPORT IL 60441 |
| GREKOUSIS, MRS STEVE | 572  FOXFORD RD BARTLETT IL 60103 |
| GREKSTAS, LARRY | 5732 GIDDINGS AVE HINSDALE IL 60521 |
| GREL, PUSHPA | 303 WINDFERN CT MILLERSVILLE MD 21108 |
| GRELA, JEAN | 54    ISLAND TRL MORRIS CT 06763 |
| GRELCK, BOB | 3267 N TAMARIND AV RIALTO CA 92377 |
| GRELECKI | 2109    BLUE IRIS PL LONGWOOD FL 32779 |
| GRELL, DWIGHT | 5737     P O BOX DR APT 315 BEVERLY HILLS CA 90209 |
| GRELL, JANE | 2601 NW  48TH TER # 248 LAUDERDALE LKS FL 33313 |
| GRELL, ZACH/KRISTINE | 170 E DIVISION ST    105 MANTENO IL 60950 |
| GRELLA, GRACE | 6561    THOMAS ST PEMBROKE PINES FL 33024 |
| GRELLA, JOHN W | 25    FARMSTEAD LN WEST HARTFORD CT 06117 |
| GRELLER, PAULA | 203  OAK LEAF CIR D ABINGDON MD 21009 |
| GRELLING, KENT | 9500 NW  16TH ST PLANTATION FL 33322 |
| GRELLMAN, ROBERT | 1197 SW  13TH AVE BOCA RATON FL 33486 |
| GRELLO, ANTHONY | 320  W HORIZONS  # 112 BOYNTON BEACH FL 33435 |
| GRELL_BRISK, MARILYN | 5461 YARMOUTH AV APT 18 ENCINO CA 91316 |
| GREMBER, BRENT | 7921 IROQUOIS CT WOODRIDGE IL 60517 |
| GREMBLA, L. | 504 GRANVILLE AVE BELLWOOD IL 60104 |
| GREMILLION, MIKE | PO BOX 197 LENOX GA 31637 |
| GREMLEY, G | 9519 S MILLARD AVE EVERGREEN PARK IL 60805 |
| GREMMELL, JAYME | 6389 HUNTERS CROSSING CT SYKESVILLE MD 21784 |
| GREMPEL, RICARDO | 5700 ETIWANDA AV TARZANA CA 91356 |
| GREN, CARL | 482 SW  9TH ST # 5 BOCA RATON FL 33432 |
| GRENARDO, JENNIFER | 912 6TH ST APT 4 SANTA MONICA CA 90403 |
| GRENBERG, MELISSA | 3700 N  PINE ISLAND RD # 201 201 SUNRISE FL 33351 |
| GRENCHIK, KAREN | 3505  SUMAC DR JOLIET IL 60435 |
| GRENDYS, H | 2500 INDIGO LN    235 GLENVIEW IL 60026 |
| GRENE,  HELEN | 201 NW  24TH CT POMPANO BCH FL 33064 |
| GRENE, PARIS | 3406 MERLE DR GWYNN OAK MD 21244 |
| GRENEIL, MARION | 2950 NW  5TH AVE # A209 BOCA RATON FL 33431 |
| GRENEK, MRS PAUL | 508 THE TERRACE APT 4 REDLANDS CA 92374 |
| GRENELL, JENNIFER | 4177 NW  5TH AVE BOCA RATON FL 33431 |
| GRENFELL, A | 193  GLEN VIEW TER ABINGDON MD 21009 |
| GRENFELL, BYRON | 24793 MASTERS CUP WY VALENCIA CA 91355 |
| GRENHILL, CORP | 101 N BRAND BLVD APT 1880 GLENDALE CA 91203 |
| GRENIER, CHRIS | 1237 N NOBLE ST 3R CHICAGO IL 60642 |
| GRENIER, CHRISTINE | 410  MARENGO AVE 2S FOREST PARK IL 60130 |
| GRENIER, CHRISTINE | 621  JUSTINA ST HINSDALE IL 60521 |
| GRENIER, JENNIFER | 2201 N  38TH AVE HOLLYWOOD FL 33021 |
| GRENIER, JUSTIN | 314 S  FEDERAL HWY # 4 LAKE WORTH FL 33460 |
| GRENIER, PAT | 9066 WENDY CIR FOUNTAIN VALLEY CA 92708 |
| GRENIER, PAUL F | 35    BAGLEY RD SOUTHINGTON CT 06489 |
| GRENIER, WILLIAM J | 3632 E VAN NORMAN AVE CUDAHY WI 53110 |

| Claim Name | Address Information |
|---|---|
| GRENKO, CHARLES | 21401 W JUNIPER LN PLAINFIELD IL 60544 |
| GRENLO, SENSIO | 7580 LYONS AV HESPERIA CA 92345 |
| GRENNAN, GERALDINE | 3414  OAK RIDGE RD CRYSTAL LAKE IL 60012 |
| GRENNAN, JANECE | 520 NE  20TH ST # 607 WILTON MANORS FL 33305 |
| GRENNAN, PATRICIA | 2720 S HIGHLAND AVE 417 LOMBARD IL 60148 |
| GRENNAN, ROBERT | 1450 WESCOTT RD NORTHBROOK IL 60062 |
| GRENNANM MICHAEL | 55   SAUSALITO DR BOYNTON BEACH FL 33436 |
| GRENNING, KATHY & MICHAEL | 702 N WALNUT LN SCHAUMBURG IL 60194 |
| GRENNLEY, DEBORAH | 5622 PRINCE GEORGE ST 2 BALTIMORE MD 21207 |
| GRENON, ALBERT | 28   BRADFIELD DR SOMERS CT 06071 |
| GRENROCK, ALFRED | 13140 DEL MONTE DR APT 51F SEAL BEACH CA 90740 |
| GRENROCK, BURTON | 340 W DIVERSEY PKY    2420 CHICAGO IL 60657 |
| GRENSHAW, DAWNA | 148 PARK CREST NEWPORT BEACH CA 92657 |
| GRENT, ANN | 245 E 1ST ST APT 1035 RIALTO CA 92376 |
| GRENVILLE, GEORGE | 101 OCEAN AV APT D701 SANTA MONICA CA 90402 |
| GRENWAY, HEATHER | 10349 COLLEGE SQ COLUMBIA MD 21044 |
| GRENWAY, SHERRELL | 1635 DUKELAND ST N BALTIMORE MD 21216 |
| GRENZ, GARY | 4230 E THERESA ST LONG BEACH CA 90814 |
| GRENZEBACH, ELIZABETH | 3800 N LAKE SHORE DR    1B CHICAGO IL 60613 |
| GREOGORY, GLORIA | 912  TAXUS DR 201 ODENTON MD 21113 |
| GREPIOTIS, JOSEPH | 53 APPLE  AVE HAMPTON VA 23661 |
| GREPO, JOHN | 5227 SIERRA VILLA DR LOS ANGELES CA 90041 |
| GRERA, WILLIAM | 9019 MASON AVE MORTON GROVE IL 60053 |
| GRERIE, FRANK | 597 S SIERRA AV APT 55 SOLANA BEACH CA 92075 |
| GRERO, DHANYA | 9017 ETIWANDA AV NORTHRIDGE CA 91325 |
| GRES, ANN | 673 TERRY RD GLENDALE HEIGHTS IL 60139 |
| GRESCHKE, M | 1911 W RIVERSIDE BLVD 103 ROCKFORD IL 61103 |
| GRESENS, JILL | 72 BIG CHIEF DR BOURBONNAIS IL 60914 |
| GRESH, JANE | 134  WINDSOR PARK DR D205 CAROL STREAM IL 60188 |
| GRESHAM, ANDREW | 35457 VERANDA CIR WILDOMAR CA 92595 |
| GRESHAM, MARYAN | 1820 SPENCE ST 421 BALTIMORE MD 21230 |
| GRESHANER, ATINA | 207 S  BROADWAY LANTANA FL 33462 |
| GRESHLER, ROBERT | 6551 WYSTONE AV APT 5 RESEDA CA 91335 |
| GRESHOR, LISA | 3601  KENYON AVE BALTIMORE MD 21213 |
| GRESKI, GRACE | 21   TILL ST ENFIELD CT 06082 |
| GRESKO, JODY | 2823 STONEWALL AVE WOODRIDGE IL 60517 |
| GRESKOVICH, TOM | 15033 W REDWOOD LN LIBERTYVILLE IL 60048 |
| GRESLIK, DIANA | 425 N ENGLISH ST BRAIDWOOD IL 60408 |
| GRESMER, WENDY | 611  THORSEN LN BATAVIA IL 60510 |
| GRESS, PAUL | 20420  DORIA LN OLYMPIA FIELDS IL 60461 |
| GRESS, PAUL | 13255 SW  7TH CT # D218 PEMBROKE PINES FL 33027 |
| GRESS, WALLACE | 11681   WIMBLEDON CIR WEST PALM BCH FL 33414 |
| GRESSINGER**, ANDREA | 909 LUCILLE AV VENICE CA 90291 |
| GRESSMAN, GLORIA | 34714 SWEETWATER DR SANTA CLARITA CA 91390 |
| GRESWELL, NORMA | 1594 S  OCEAN LN # 220 220 FORT LAUDERDALE FL 33316 |
| GRETA, KENNEDY | 160  ISLANDER CT LONGWOOD FL 32750 |
| GRETA, NILES | 31935   COUNTY ROAD 437 SORRENTO FL 32776 |
| GRETAR, INGVI | 120 HIBISCUS WOODS CT APT 4A DELTONA FL 32725 |
| GRETCHEN L., DECKMAN | 2116   CRANE LAKES BLVD PORT ORANGE FL 32128 |

| Claim Name | Address Information |
|---|---|
| GRETCHEN, AQUINO | 2170    VICTORIA FALLS DR ORLANDO FL 32824 |
| GRETCHEN, FLINT | 1412    SAFFRON TRL DELAND FL 32724 |
| GRETCHEN, HOFMANN | 8310    TIVOLI DR ORLANDO FL 32836 |
| GRETCHEN, SCRIMGER | 11003    REGENCY COMMONS CT ORLANDO FL 32837 |
| GRETENCORD, FRANK | 7593 W STATE RD 18 FOWLER IN 47944 |
| GRETH, AIRONG | 922 NE  199TH ST # 307 NORTH MIAMI BEACH FL 33179 |
| GRETHEN, J.P. | 105    LAKE EMERALD DR # 316 OAKLAND PARK FL 33309 |
| GRETHEN, JANET | 133 W ELK TRL 232 CAROL STREAM IL 60188 |
| GRETHER, SONIA | 107 IMPERIAL AV VENTURA CA 93004 |
| GRETKA, JOHN | 2902 RICHARD BUCK S WILLIAMSBURG VA 23185 |
| GRETKA, ROGER | 11886  RIVER HILLS PKY HSE ROCKTON IL 61072 |
| GRETO, JACKIE | 4323    BEDROCK CIR 101 BALTIMORE MD 21236 |
| GRETSKY, TERESA A | 832 BARD ST HERMOSA BEACH CA 90254 |
| GRETTON, MARCEL | 6514    S BRANDYWINE DR MARGATE FL 33063 |
| GRETZ, DAVE | 1171 STONEGATE RD ALGONQUIN IL 60102 |
| GRETZINGER, BRIAN | 1730    TERRA COTTA DR RIVIERA BEACH FL 33404 |
| GRETZINGER, MELANIE | 8782 NW  21ST CT CORAL SPRINGS FL 33071 |
| GREUEL, DIANE | 34317 MALMQUIST RD 1 INGLESIDE IL 60041 |
| GREUEL, GINA | 1112    PONDEROSA CT DARIEN IL 60561 |
| GREUL, CATHERINE.R | 2633 EASTERN AVE BALTIMORE MD 21224 |
| GREUSTED, ANDREW | 2108-1/2 KENDALL AVE MADISON WI 53705 |
| GREVE, EDWARD | 15749    COUNTY ROAD 455  # A12 MONTVERDE FL 34756 |
| GREVE, JOHN | 313 E 173RD ST SOUTH HOLLAND IL 60473 |
| GREVE, MARY | 110 NW  117TH AVE CORAL SPRINGS FL 33071 |
| GREVE, PETER | 3095 N  COURSE DR # 407 POMPANO BCH FL 33069 |
| GREVE, SHERI | 1961 GILMAN CIR PLACENTIA CA 92870 |
| GREVEMEYER, LISA | 783    BERKELEY ST BOCA RATON FL 33487 |
| GREVEN, MATTHEW | 13168    HILL RD NEWARK IL 60541 |
| GREVEN, STELLA | 6940 N CONCORD LN NILES IL 60714 |
| GREVER, MARIE | 1127 COUNTRY CLUB RD LAKE ZURICH IL 60047 |
| GREVER, RALPH | 415    ELA ST BARRINGTON IL 60010 |
| GREVERIS, CORTNEY | 950 RICHWOOD RD H BEL AIR MD 21014 |
| GREVILLINS, LOUISE | 400 E LIVE OAK ST APT 11 SAN GABRIEL CA 91776 |
| GREWAL, | 6541 BALLYMORE LN CLARKSVILLE MD 21029 |
| GREWAL, AMAN | 30    BUCHANAN LN STREAMWOOD IL 60107 |
| GREWAL, RAJWINDER | 1881 MITCHELL AV APT 48 TUSTIN CA 92780 |
| GREWAL, SHANNON | 45 PALATINE APT 208 IRVINE CA 92612 |
| GREWAL, TEJINDER | 1416    LANGHAM TER LAKE MARY FL 32746 |
| GREWE, ARLENE | 337 S BRISTOL LN ARLINGTON HEIGHTS IL 60005 |
| GREWE, JANE | 9109 WATSON RD ST LOUIS MI 63126 |
| GREWE, PAUL | 302 EMERALD DR SOUTH WAUSAU WI 54401 |
| GREWNOLM, JOHN | 3602 W CULLOM AVE 1 CHICAGO IL 60618 |
| GREY DIRECT | 777 THIRD AVENUE 7TH FLOOR NEW YORK NY 10017 |
| GREY, ALFRED E | 820 S  HOLLYBROOK DR # 204 204 PEMBROKE PINES FL 33025 |
| GREY, BARBARA | 428    CEDAR LN NEW HARTFORD CT 06057 |
| GREY, CHARMAINE | 10309 ALEXANDRIA ST VENTURA CA 93004 |
| GREY, DEBORAH | 15 RUNNING CT BALTIMORE MD 21221 |
| GREY, DONNA | 7512 RABON AVE BALTIMORE MD 21222 |
| GREY, JOHN | 47125 EL MENARA DR PALM DESERT CA 92260 |

| Claim Name | Address Information |
| --- | --- |
| GREY, LINDA | 6135 BOTTOM RD SLATINGTON PA 18080 |
| GREY, LISA | 4940 NW  15TH CT LAUDERHILL FL 33313 |
| GREY, MARILYN | 24   TOLEDO CT DAVIE FL 33324 |
| GREY, MARVIN | 5032   ROSE HILL DR # 3301 BOYNTON BEACH FL 33437 |
| GREY, MICHELE | 4340 NW  36TH TER LAUDERDALE LKS FL 33309 |
| GREY, PATRICIA | 167   LAKE MERYL DR WEST PALM BCH FL 33411 |
| GREY, ROSAMOND | 740 NE  15TH AVE FORT LAUDERDALE FL 33304 |
| GREY, SURESH | 3621 EMERALD ST APT 46 TORRANCE CA 90503 |
| GREY, VERNA | 10099   S 40TH DR BOYNTON BEACH FL 33436 |
| GREY-MYRIE, RISSA | 6681   HANNAH CV WEST PALM BCH FL 33411 |
| GREYBAR, ROSE | 6324 W 93RD ST OAK LAWN IL 60453 |
| GREYEDA, LIZA | 322 N ELECTRIC AV APT A ALHAMBRA CA 91801 |
| GREYNALD, MICHAEL | 818 FOOTHILL RD OJAI CA 93023 |
| GREYS, LORETTA | 1752 E 52ND ST APT 2 LOS ANGELES CA 90058 |
| GREYSON, ALICE | 28241 ZURBURAN MISSION VIEJO CA 92692 |
| GREYSTONE GRILL I | 8850 COLUMBIA 100 PKWY COLUMBIA MD 21045 |
| GREYSTONE, NORMAN | 300   RACQUET CLUB RD # 106 WESTON FL 33326 |
| GREZEL, HELEN | 163 BIRCH ST MANCHESTER CT 06040-5463 |
| GREZLIK, KAZIMIERZ | 5   HENRY AVE NEWINGTON CT 06111 |
| GRFENE, JAMES | 506  GARNETT RD JOPPA MD 21085 |
| GRGANTO, MICHAEL | 15927 IROQUOIS DR LOCKPORT IL 60441 |
| GRIARTE, FERMIN | 6811 LIME AV LONG BEACH CA 90805 |
| GRIB, CHARLES | 1260   HIGH RD BERLIN CT 06037 |
| GRIBBEN, BOBBY | 1345 MORNING VIEW DR APT 102 ESCONDIDO CA 92026 |
| GRIBBEN, ELAINE | 309 MARIE AVE GLEN BURNIE MD 21060 |
| GRIBBEN, MICHAEL | 1947   HARBOR VIEW CIR WESTON FL 33327 |
| GRIBBLE, R | 11345 GROVESIDE AV WHITTIER CA 90604 |
| GRIBBLE, ROBERT | 5613 SW  114TH AVE COOPER CITY FL 33330 |
| GRIBBONS, BARBARA | 11943 SW  55TH ST COOPER CITY FL 33330 |
| GRIBER, | 403 ROANOKE DR BALTIMORE MD 21228 |
| GRIBOWSKI, JIM | 559 STONE HARBOR CIR LA HABRA CA 90631 |
| GRICE, ALISON | 1408 HIDDEN MEADOW LN SALISBURY MD 21801 |
| GRICE, KATHERINE | 2615 RANGE RD LOS ANGELES CA 90065 |
| GRICE, MAXINE | 2801 S J ST OXNARD CA 93033 |
| GRICE, SHERRI | 90 SKYVIEW DR SHREWSBURY PA 17361 |
| GRICE, SUSAN | 928 PIRATES CT EDGEWOOD MD 21040 |
| GRICELA | 1000   SAINT CHARLES PL # 607 PEMBROKE PINES FL 33026 |
| GRICIUS, ERIC | 54 KEENELAND CT GRAYSLAKE IL 60030 |
| GRICUS, JANICE | 478 LAURA CT NAPERVILLE IL 60563 |
| GRIDADOV, EUGENE | 7710 WILBUR AV RESEDA CA 91335 |
| GRIDER, AMANDA | 4039 MILL DAM  CT WILLIAMSBURG VA 23188 |
| GRIDER, BARBARA | 3000 LINWOOD AVE BALTIMORE MD 21234 |
| GRIDER, JOHN | 2360 BAYSIDE DR HANOVER PARK IL 60133 |
| GRIDER, MARION | 35 IRENA AV CAMARILLO CA 93012 |
| GRIDER, S | 1834 N WHIPPLE ST CHICAGO IL 60647 |
| GRIDER, TENILLE | 1850 WHITTIER AV APT 302L COSTA MESA CA 92627 |
| GRIDIRON, MARIE | 41238 ESSEX CT TEMECULA CA 92591 |
| GRIDLEN, ANDREW | 16761 VIEWPOINT LN APT 162 HUNTINGTON BEACH CA 92647 |
| GRIDLEY | 619   DARCEY DR WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| GRIDLEY, ROBERT E | 48    FARMSTEAD LN WINDSOR CT 06095 |
| GRIDLEY, SCOTT | 35 APOLLO  DR HAMPTON VA 23669 |
| GRIEB, LINDA | 231 AGUSTA DR NEWPORT NEWS VA 23601 |
| GRIEB, ROBERT | 28    BURGUNDY A DELRAY BEACH FL 33484 |
| GRIEBEL, KURT | 590   CROSS CT GURNEE IL 60031 |
| GRIEBLE, KATHLEEN A | 397 ADDISON RD RIVERSIDE IL 60546 |
| GRIECO | 1678 SW  7TH DR POMPANO BCH FL 33060 |
| GRIECO, GERALDINE | 9801 MILL DR W 2B PALOS PARK IL 60464 |
| GRIECO, GLORIA | 2200 NE  66TH ST # 1421 FORT LAUDERDALE FL 33308 |
| GRIECO, MARY | 20    DICKMAN RD PLAINVILLE CT 06062 |
| GRIECO, NUNZIO | 1065 N STERLING AVE 109 PALATINE IL 60067 |
| GRIEDER, JAY | 162    WESTBROOK RD DEEP RIVER CT 06417 |
| GRIEDER, MARY | 286 SCHOOL HOUSE RD OLD SAYBROOK CT 06475-1052 |
| GRIEDSMA, D | 8292 EDISON AV ONTARIO CA 91762 |
| GRIEF, MARTHA | 732 BIDDLE RD GLEN BURNIE MD 21060 |
| GRIEFF, MIKE | 1104  HARMONY AVE MAZON IL 60444 |
| GRIEG, MILLER | 120 E  PALMETTO AVE HOWEY IN THE HILLS FL 34737 |
| GRIEGER, SCOTT | 609 N EOLA DR APT 2 ORLANDO FL 32803 |
| GRIEGER, SCOTT | 1625 SHELL AV VENICE CA 90291 |
| GRIEGO JR, JOE | 26452 JACINTO DR MISSION VIEJO CA 92692 |
| GRIEGO, ARIANNE | 15120 BURBANK BLVD SHERMAN OAKS CA 91411 |
| GRIEGO, BRIANA | 205 DRIFFILL BLVD APT 126 OXNARD CA 93030 |
| GRIEGO, DELORES | 14036 ALLERTON ST WHITTIER CA 90605 |
| GRIEGO, JOCELYN | 75 BAYLOR DR VENTURA CA 93003 |
| GRIEGO, JUAN | 23252 TASMANIA CIR MONARCH BEACH CA 92629 |
| GRIEGO, LOUIS | 10516 ROSEHEDGE DR WHITTIER CA 90606 |
| GRIEGO, MARIE | 8343 WHITMORE ST ROSEMEAD CA 91770 |
| GRIEGO, ROBERT | 3300 VIRGINIA AV SANTA MONICA CA 90404 |
| GRIEGO, RYAN | 21036 CALLE MATORRAL LAKE FOREST CA 92630 |
| GRIEGO, VIRGINIA | 3676 ALTURA AV LA CRESCENTA CA 91214 |
| GRIEP, NANCY A | 4038 SUNGATE DR PALMDALE CA 93551 |
| GRIEPENTROG, MAUREEN | 1001 SHARON DR GLEN BURNIE MD 21061 |
| GRIER JR, BARNETT J W | 1214 IDAHO AV APT 5 SANTA MONICA CA 90403 |
| GRIER, ARETHA | 8010 NW  96TH TER # 204 TAMARAC FL 33321 |
| GRIER, BETH | 23 SUNSET LN MIDDLEFIELD CT 06455-1006 |
| GRIER, EILEEN L | 416 CORSAIR WY SEAL BEACH CA 90740 |
| GRIER, GREG | 3630 W 80TH PL CHICAGO IL 60652 |
| GRIER, ISABELLA | 2011 COPPERWOOD WAY FALLSTON MD 21047 |
| GRIER, JACK | 3951 N  OCEAN BLVD # 203 DELRAY BEACH FL 33483 |
| GRIER, JAMES | 1611 S KASPAR AVE ARLINGTON HEIGHTS IL 60005 |
| GRIER, MS ELIZABETH | 9400 LA TIJERA BLVD APT 2128 LOS ANGELES CA 90045 |
| GRIER, NOEL & VALERIE | 307    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| GRIER, SCOTT | 3440 GEORGETOWN RD BALTIMORE MD 21227 |
| GRIER, STACY | 26432 OLD ANVIL LN MORENO VALLEY CA 92555 |
| GRIERSON SR, DANIEL | 150    EPISCOPAL RD BERLIN CT 06037 |
| GRIERSON, FLORENCE | 2462  MEDFORD CT CROFTON MD 21114 |
| GRIES, LAURA | 1255 S MICHIGAN AVE 1601 CHICAGO IL 60605 |
| GRIESDORN, TIM | 821 JEREMIAH LN OTTAWA IL 61350 |
| GRIESE, GEORGE | 2517 SE  21ST ST FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| GRIESEDIECK, JUDY | 3   FOREST RD WEST HARTFORD CT 06119 |
| GRIESEMER, MELISSA | 20057 AVENUE OF THE OAKS NEWHALL CA 91321 |
| GRIESEMER, MOLLY | 1898 SW  6TH CT BOCA RATON FL 33486 |
| GRIESER,B | 512   HIGH POINT DR # A DELRAY BEACH FL 33445 |
| GRIESING, THOMAS | 1   HAVILAND RD BLOOMFIELD CT 06002 |
| GRIESINGER | 1411   ELIZABETH DR WINTER PARK FL 32789 |
| GRIESMEYER, LINDA | 300 S ROSELLE RD SCHAUMBURG IL 60193 |
| GRIESSMEYER, ROBERT | 2950 MAIDEN LN ALTADENA CA 91001 |
| GRIEST, COURTNIE | 425 S STATE ST MANHATTAN IL 60442 |
| GRIEST, SHIRLEY | 16819   GORSUCH MILL RD UPPERCO MD 21155 |
| GRIEST, WADE | 6336   CEDAR LN 144 COLUMBIA MD 21044 |
| GRIETTI, MARIANNA | 38   ALTO RD BURLINGTON CT 06013 |
| GRIEVE, DEBRA | 1701   RUSSETT RD MCHENRY IL 60050 |
| GRIEVE, IAN | 1728   SEWARD ST EVANSTON IL 60202 |
| GRIEVE, JEAN | 909 S MITCHELL AVE ELMHURST IL 60126 |
| GRIEVE, PAT | 9614 NW  48TH ST SUNRISE FL 33351 |
| GRIEVE, ROBYN | 6102 N WINTHROP AVE 2 CHICAGO IL 60660 |
| GRIEVE, SHANNON | 641 ORPINGTON RD BALTIMORE MD 21229 |
| GRIEVEL, MELONIE | 4506 LYONS RUN CIR 204 OWINGS MILLS MD 21117 |
| GRIEVES, CAROLYN | 452   BROADWAY AVE CRYSTAL LAKE IL 60014 |
| GRIEVES, TERESA | 2181 E 15TH RD OTTAWA IL 61350 |
| GRIEWISCH, JAMES L | 1700 SW  24TH ST FORT LAUDERDALE FL 33315 |
| GRIFF #J09421, PRESTON | 4823 HELEO AV TEMPLE CITY CA 91780 |
| GRIFFARD, DENNIS | 25326   SHANNON CT MANHATTAN IL 60442 |
| GRIFFEN, | 8834 WALTHER BLVD 134 BALTIMORE MD 21234 |
| GRIFFEN, BARBARA | 1691 MESA DR APT 7B NEWPORT BEACH CA 92660 |
| GRIFFEN, H A | 9462 KINGS LANDING LN SMITHFIELD VA 23430 |
| GRIFFES, HEATHER | 446 ALANDELE AV LOS ANGELES CA 90036 |
| GRIFFEY, BELINDA | 335 SW  18TH AVE FORT LAUDERDALE FL 33312 |
| GRIFFEY, EMILY | 1309  LIGHT ST BALTIMORE MD 21230 |
| GRIFFEY, TERRY D | 2731 BANCROFT DR SPRING VALLEY CA 91977 |
| GRIFFICHS, SUE | 430 SANTIAGO AV LONG BEACH CA 90814 |
| GRIFFIN | 1934 LONG GREEN  LN HAMPTON VA 23663 |
| GRIFFIN | 1940 ORRINGTON AVE EVANSTON IL 60201 |
| GRIFFIN ELISABETH | 103 SE  20TH ST FORT LAUDERDALE FL 33316 |
| GRIFFIN FRAN A | 5200 N  FLAGLER DR # 405 WEST PALM BCH FL 33407 |
| GRIFFIN HOSPITAL | 130 DIVISION ST ACCOUNTS PAYABLE DERBY CT 06418 |
| GRIFFIN LATINER, DIANE | 2062 CLIPPER PARK RD BALTIMORE MD 21211 |
| GRIFFIN,  CARRON | 1607 PATAPSCO ST BALTIMORE MD 21230 |
| GRIFFIN,  MAURICE | 146 CHERRYDELL RD BALTIMORE MD 21228 |
| GRIFFIN, ALFRED | 5910 SW  37TH AVE FORT LAUDERDALE FL 33312 |
| GRIFFIN, ALICE | 345 WOODVIEW RD B BARRINGTON IL 60010 |
| GRIFFIN, ANN | 5110 WHITMAN WY APT 110 CARLSBAD CA 92008 |
| GRIFFIN, ANNA | 1978  GARY CT D SCHAUMBURG IL 60193 |
| GRIFFIN, ANNE | 939  FOREST AVE 3 EVANSTON IL 60202 |
| GRIFFIN, ANNE | 8040 S JUSTINE ST   1 CHICAGO IL 60620 |
| GRIFFIN, ARLEN | 1572 PLYMOUTH LN SAN PEDRO CA 90732 |
| GRIFFIN, ARTURO | 221 53RD  ST 6 NEWPORT NEWS VA 23607 |
| GRIFFIN, ARTURO | 221 53RD ST APT 6 NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, BARBARA | 220 BRANDON RD BALTIMORE MD 21212 |
| GRIFFIN, BARBARA | 940 SE  9TH AVE POMPANO BCH FL 33060 |
| GRIFFIN, BARBARA | 381   BRITTANY H DELRAY BEACH FL 33446 |
| GRIFFIN, BARBARA | 3255 BUENA HILLS DR OCEANSIDE CA 92056 |
| GRIFFIN, BERNICE L | 3725 W 123RD PL   211 ALSIP IL 60803 |
| GRIFFIN, BETTY | 7330 TIFFANY DR   2A ORLAND PARK IL 60462 |
| GRIFFIN, BETTY | 10956 S GREEN ST CHICAGO IL 60643 |
| GRIFFIN, BETTY | 805 GLENWAY DR APT 106 INGLEWOOD CA 90302 |
| GRIFFIN, BEVERLY | 3206 DUDLEY AVE BALTIMORE MD 21213 |
| GRIFFIN, BOB | 5031 SW  119TH AVE COOPER CITY FL 33330 |
| GRIFFIN, BRIAN | 127 FROST AVE FROSTBURG MD 21532 |
| GRIFFIN, BRITTANY | 1453 W IRVING PARK RD 404 CHICAGO IL 60613 |
| GRIFFIN, CAITLIN | 4190   SAN MARINO BLVD # 206 206 WEST PALM BCH FL 33409 |
| GRIFFIN, CALVIN | 1107 EL PRADO APT B SAN CLEMENTE CA 92672 |
| GRIFFIN, CARESSA | 7724 S CARPENTER ST 1 CHICAGO IL 60620 |
| GRIFFIN, CAROLE | 5345 N SAINT LOUIS AVE 2 CHICAGO IL 60625 |
| GRIFFIN, CAROLYN | 10220 S CHARLES ST CHICAGO IL 60643 |
| GRIFFIN, CAROLYN | 865 W 13TH ST AZUSA CA 91702 |
| GRIFFIN, CAROLYNN | 3304   SCOTTSDALE CT NAPERVILLE IL 60564 |
| GRIFFIN, CATHERINE A | 110 S PAMELA DR CHICAGO HEIGHTS IL 60411 |
| GRIFFIN, CHARLES | 1193 BROADMOOR CT HAMPSTEAD MD 21074 |
| GRIFFIN, CHARLES | 1193 BROADMOOR CT KINGSVILLE MD 21087 |
| GRIFFIN, CHERYL | 24099 FIR AV MORENO VALLEY CA 92553 |
| GRIFFIN, CHRIS | 1163 OAKFAIR LN HARBOR CITY CA 90710 |
| GRIFFIN, CHRISTINA | 419   KNOLL CREST DR BARTLETT IL 60103 |
| GRIFFIN, CHRISTOPHER | 1149 W 30TH ST LOS ANGELES CA 90007 |
| GRIFFIN, CLARA | 12542 FAIRVIEW AVE 1J BLUE ISLAND IL 60406 |
| GRIFFIN, COLETTE | 13921 YUKON AV APT 107 HAWTHORNE CA 90250 |
| GRIFFIN, COLLEEN | 1876 N LEAVITT ST CHICAGO IL 60647 |
| GRIFFIN, D. | 1279 NE  32ND ST OAKLAND PARK FL 33334 |
| GRIFFIN, DAMON | 1537 E 78TH ST LOS ANGELES CA 90001 |
| GRIFFIN, DAVE, MRS ANGELA & | 48 SEARCY DR HAMPTON VA 23666 |
| GRIFFIN, DAVID | 598   CENTER ST MANCHESTER CT 06040 |
| GRIFFIN, DAVID | 1905 32ND ST E BALTIMORE MD 21218 |
| GRIFFIN, DEBBIE | 16114  MICHIGAN ST CREST HILL IL 60403 |
| GRIFFIN, DEBORAH | 118 CLEVELAND AVE HARTFORD CT 06120-1344 |
| GRIFFIN, DELORES | 1137  UNION AVE 1 CHICAGO HEIGHTS IL 60411 |
| GRIFFIN, DELORES | 1801 S HAMLIN AVE CHICAGO IL 60623 |
| GRIFFIN, DIANE | 22 HICKORY RIDGE LN SPRINGFIELD IL 62707 |
| GRIFFIN, DONALD | 7105 NW  89TH AVE TAMARAC FL 33321 |
| GRIFFIN, DORIS | 2123 CHELSEA TER BALTIMORE MD 21216 |
| GRIFFIN, DOROTHY | 5987 GARDEN GROVE  LN 1 GLOUCESTER VA 23061 |
| GRIFFIN, E. CHARLES | 351 NE  19TH PL # K118 WILTON MANORS FL 33305 |
| GRIFFIN, EDITH J | 105 ASCOT WILLIAMSBURG VA 23188 |
| GRIFFIN, EDWIN | 415 S REEDWOOD DR JOLIET IL 60436 |
| GRIFFIN, ELIZABETH | 31 HIGH ST # 4202 EAST HARTFORD CT 06118-1876 |
| GRIFFIN, ELLA | 8 MIDSHIP RD BALTIMORE MD 21222 |
| GRIFFIN, ERICA | 8228   ARROWHEAD RD BALTIMORE MD 21208 |
| GRIFFIN, ERNEST | 10608 S NORMAL AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, EUGENE | 6341    VIA DE SONRISA DEL SUR  # 312 312 BOCA RATON FL 33433 |
| GRIFFIN, EVERETT | 1111 HUEY ST SOUTH BEND IN 46628 |
| GRIFFIN, EVETTE | 1118 COMET ST BALTIMORE MD 21202 |
| GRIFFIN, F O | PO BOX 291910 KERRVILLE TX 78029 |
| GRIFFIN, FELECIA | 201    STICKLEY LN LAKE IN THE HILLS IL 60156 |
| GRIFFIN, FLORENCE | 384 TAYLOR RD ENFIELD CT 06082-4009 |
| GRIFFIN, G | 302 PEACH TREE CRES NEWPORT NEWS VA 23602 |
| GRIFFIN, GARRETT | 12003    POLO CLUB RD WEST PALM BCH FL 33414 |
| GRIFFIN, GARY | 158    HOBART ST SOUTHINGTON CT 06489 |
| GRIFFIN, GEORGE | 22195 MURPHY MILL  RD WINDSOR VA 23487 |
| GRIFFIN, GEORGE | 2933 NW  89TH TER # 2 CORAL SPRINGS FL 33065 |
| GRIFFIN, GERALD | 1414 N  57TH AVE HOLLYWOOD FL 33021 |
| GRIFFIN, GERALDINE | 437 S DORCHESTER AVE GLENWOOD IL 60425 |
| GRIFFIN, IAN | P O BOX 856 MARINETTE WI 54143 |
| GRIFFIN, JACKIE AND CHAD | 499 ANTHONY ST 2 GLEN ELLYN IL 60137 |
| GRIFFIN, JAMES | 355    PARK AVE # B23 BLOOMFIELD CT 06002 |
| GRIFFIN, JAMES | 17734   QUAIL RIDGE DR LOCKPORT IL 60441 |
| GRIFFIN, JAMES | 200   VILLAGE DR 402 DOWNERS GROVE IL 60516 |
| GRIFFIN, JAMES | 19525 NW  38TH CT MIAMI FL 33055 |
| GRIFFIN, JAMES | 2130 MOUNTAIN AV SANTA BARBARA CA 93101 |
| GRIFFIN, JANICE | 36597 N OAKWOOD DR LAKE VILLA IL 60046 |
| GRIFFIN, JEAN | 621 N BELMONT AVE X ARLINGTON HEIGHTS IL 60004 |
| GRIFFIN, JEANETTE | 465 N ENCINITAS AV MONROVIA CA 91016 |
| GRIFFIN, JEANNINE | 87    HAYES RD SOUTH WINDSOR CT 06074 |
| GRIFFIN, JESSE L | 44256 E 20TH ST APT 2 LANCASTER CA 93535 |
| GRIFFIN, JIM | 1185 DELMONT RD SEVERN MD 21144 |
| GRIFFIN, JIM | 750 HOLLADAY RD PASADENA CA 91106 |
| GRIFFIN, JOANN | 490 MATHIAS RD LITTLESTOWN PA 17340 |
| GRIFFIN, JOEL T | 20662 ELIZABETH LN HUNTINGTON BEACH CA 92646 |
| GRIFFIN, JOHN | 809 PIN OAK LN UNIVERSITY PARK IL 60466 |
| GRIFFIN, JOHN | 456 LANDFAIR AV APT 109 LOS ANGELES CA 90024 |
| GRIFFIN, JOHN | 68040 VALLEY VISTA DR CATHEDRAL CITY CA 92234 |
| GRIFFIN, JOHN | 1788 PORT TIFFIN CIR NEWPORT BEACH CA 92660 |
| GRIFFIN, JONATHAN | 24456   POTOMAC CT CRETE IL 60417 |
| GRIFFIN, JOSEPHINE | 243 E 32ND ST 325 CHICAGO IL 60616 |
| GRIFFIN, JOSPEHINE | 71    DOWER RD SOUTH WINDSOR CT 06074 |
| GRIFFIN, JOYCELYN P. | 3331 NW  86TH AVE # N CORAL SPRINGS FL 33065 |
| GRIFFIN, JUDY | 1218 S REDONDO BLVD LOS ANGELES CA 90019 |
| GRIFFIN, JULIE | 3603 CHADWICK CT PASADENA MD 21122 |
| GRIFFIN, K | 13312 S OAK RIDGE TRL 1B PALOS HEIGHTS IL 60463 |
| GRIFFIN, K. | 2820 SW  4TH CT FORT LAUDERDALE FL 33312 |
| GRIFFIN, KAREN | 15438 RANCHO FONTANA VLG PKWY FONTANA CA 92336 |
| GRIFFIN, KATHERINE | 1316 TOWSON ST BALTIMORE MD 21230 |
| GRIFFIN, KATHY | 52 CAMBRIDGE LN LINCOLNSHIRE IL 60069 |
| GRIFFIN, KATRINA | 686   LIONS GATE LN ODENTON MD 21113 |
| GRIFFIN, KEENAH | 2661 NW  21ST ST FORT LAUDERDALE FL 33311 |
| GRIFFIN, KELLIE | 748 CAYO GRANDE CT NEWBURY PARK CA 91320 |
| GRIFFIN, KELLY | 2106 W 52ND ST REAR CHICAGO IL 60609 |
| GRIFFIN, KELVIN | 2725 REGWAY AV LONG BEACH CA 90810 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, KENNETH | 1621  PUTTER PKY CHESTERTON IN 46304 |
| GRIFFIN, KENNETH | 5909 LEWIS AV LONG BEACH CA 90805 |
| GRIFFIN, KENNIT | 8554 STORCH WOODS DR 1A SAVAGE MD 20763 |
| GRIFFIN, KESHA N.I.E. | 4150 NW  30TH TER # 3 3 LAUDERDALE LKS FL 33309 |
| GRIFFIN, KEVIN | 13457 S AVENUE O CHICAGO IL 60633 |
| GRIFFIN, KRISTEN | 243 OAK GLEN IRVINE CA 92618 |
| GRIFFIN, LA SHAUNA | 8637 1/2 ROSE ST BELLFLOWER CA 90706 |
| GRIFFIN, LADASHIA | 740 W 130TH ST APT 4 COMPTON CA 90222 |
| GRIFFIN, LASHONDA | 6069 SATURN ST APT 04 LOS ANGELES CA 90035 |
| GRIFFIN, LATOYA | 4333 W 95TH ST OAK LAWN IL 60453 |
| GRIFFIN, LEE | 2835 JOSIE AV LONG BEACH CA 90815 |
| GRIFFIN, LELA | 142 MAGOTHY BEACH RD PASADENA MD 21122 |
| GRIFFIN, LEOLLA | 1691 NAVARRO AV PASADENA CA 91103 |
| GRIFFIN, LEROY | 10634 S EMERALD AVE CHICAGO IL 60628 |
| GRIFFIN, LINDA | 3203 CARLIN AV APT F LYNWOOD CA 90262 |
| GRIFFIN, LISA | 8363  TAMAR DR 836 COLUMBIA MD 21045 |
| GRIFFIN, LORETTA | 70 W BURTON PL    2403 CHICAGO IL 60610 |
| GRIFFIN, LOUISE | 5601    CYPRESS GARDENS RD # 73 WINTER HAVEN FL 33884 |
| GRIFFIN, LUCILLE | 2514 CRESWELL RD BELAIR MD 21015 |
| GRIFFIN, LUCY | 809 WESTBORO AV ALHAMBRA CA 91803 |
| GRIFFIN, M | 1658 3RD AV LOS ANGELES CA 90019 |
| GRIFFIN, MADELLEINE | 1445    HARBOUR SIDE DR WESTON FL 33326 |
| GRIFFIN, MARJORIE | 117 OLDE JAMESTOWN  CT 5B WILLIAMSBURG VA 23185 |
| GRIFFIN, MARLENE | 10056 BREIDT AV TUJUNGA CA 91042 |
| GRIFFIN, MARY | 58    SOUTHWICK AVE WATERBURY CT 06705 |
| GRIFFIN, MARY | 1932 LAUREL OAK DR BELAIR MD 21015 |
| GRIFFIN, MARY | 1932 LAUREL OAK DR BALTIMORE MD 21224 |
| GRIFFIN, MARY | 27W230 JEWELL RD WINFIELD IL 60190 |
| GRIFFIN, MATTHEW | 3838  BROWNHILL RD RANDALLSTOWN MD 21133 |
| GRIFFIN, MAUREEN | 1    ABBOTT RD # 104 ELLINGTON CT 06029 |
| GRIFFIN, MICHAEL | 5729 CALVERTON ST BALTIMORE MD 21228 |
| GRIFFIN, MICHAEL J | 522 W  PRINCETON ST ORLANDO FL 32804 |
| GRIFFIN, MICHELE | 1329 S SPAULDING AV LOS ANGELES CA 90019 |
| GRIFFIN, MINDY | 2025 BROOKFIELD DR THOUSAND OAKS CA 91362 |
| GRIFFIN, MIRIAM | 11545 S  QUAYSIDE DR COOPER CITY FL 33026 |
| GRIFFIN, MJ | 2975 OLD RENWICK TRL PLAINFIELD IL 60544 |
| GRIFFIN, MK | 8800 OLD HARFORD RD 235 BALTIMORE MD 21234 |
| GRIFFIN, MRS | 2325 S RIDGELEY DR APT 3 LOS ANGELES CA 90016 |
| GRIFFIN, MRS    RON | 461  BERKSHIRE AVE ROMEOVILLE IL 60446 |
| GRIFFIN, MS TERRY L | 33771 PETUNIA ST MURRIETA CA 92563 |
| GRIFFIN, NAIMA | 17950 LASSEN ST NORTHRIDGE CA 91325 |
| GRIFFIN, NATHAN | 1191    ROLLINGWOOD TRL MAITLAND FL 32751 |
| GRIFFIN, NICOLE | 4800 CLAIR DEL AV APT 447 LONG BEACH CA 90807 |
| GRIFFIN, NORBERT | 9416 DAWNVALE RD BALTIMORE MD 21236 |
| GRIFFIN, OWEN | 1183 CURIE LN PLACENTIA CA 92870 |
| GRIFFIN, PEGGY | 1600 SEVERN RUN CT GLEN BURNIE MD 21060 |
| GRIFFIN, PEGGY | 1600 SEVERN RUN CT SEVERN MD 21144 |
| GRIFFIN, PHIL | 7707 SEDAN AV WEST HILLS CA 91304 |
| GRIFFIN, REGINA | 703 PLATINUM AVE BALTIMORE MD 21221 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, REGINALD | 8736 S MICHIGAN AVE CHICAGO IL 60619 |
| GRIFFIN, RENEE L. | 2851 NW  69TH CT FORT LAUDERDALE FL 33309 |
| GRIFFIN, RICK | 31302 PASEO CADIZ SAN JUAN CAPISTRANO CA 92675 |
| GRIFFIN, RITA | 3415 SCOTTSDALE CIR NAPERVILLE IL 60564 |
| GRIFFIN, RITA | 155 W MERTENS ST 321 KANKAKEE IL 60901 |
| GRIFFIN, ROBERT | 923 STREEPER ST N BALTIMORE MD 21205 |
| GRIFFIN, ROBERT | 14700 SW  20TH ST DAVIE FL 33325 |
| GRIFFIN, ROBIN | 10825 S FOREST AVE CHICAGO IL 60628 |
| GRIFFIN, RODNEY | 5346 S CORNELL AVE 304 CHICAGO IL 60615 |
| GRIFFIN, RODNEY | 8151 S INGLESIDE AVE 2 CHICAGO IL 60619 |
| GRIFFIN, RON | 3221 NE  13TH AVE OAKLAND PARK FL 33334 |
| GRIFFIN, ROSALIE | 4913 NW  47TH AVE TAMARAC FL 33319 |
| GRIFFIN, ROSE | 170   SCENIC DR SOUTHINGTON CT 06489 |
| GRIFFIN, RYAN | 6112 SW  37TH ST MIRAMAR FL 33023 |
| GRIFFIN, SANDY | 24153 BUTLER  AVE WINDSOR VA 23487 |
| GRIFFIN, SAYTIANA | 320 E MERCURY  BLVD 84 HAMPTON VA 23663 |
| GRIFFIN, SCOTT | 18007 JERSEY AV ARTESIA CA 90701 |
| GRIFFIN, SHARLEEN | 1305 W 76TH ST   8 CHICAGO IL 60620 |
| GRIFFIN, SHARON | 10845 MCVINE AV SUNLAND CA 91040 |
| GRIFFIN, SHERRY | 14031 S SCHOOL ST 1D RIVERDALE IL 60827 |
| GRIFFIN, SHIRLEY | 6007  SNOWDENS RUN RD SYKESVILLE MD 21784 |
| GRIFFIN, SHIRLEY | 2904 NW  62ND AVE MARGATE FL 33063 |
| GRIFFIN, SHUN | 4020 N FOXDALE AV COVINA CA 91722 |
| GRIFFIN, STEPHANIE | 2341   MONROE ST # 1 HOLLYWOOD FL 33020 |
| GRIFFIN, SUSAN | PO BOX 4312 ORANGE CA 92863 |
| GRIFFIN, SUSAN M | 1175  PETERSON AVE A PARK RIDGE IL 60068 |
| GRIFFIN, TARA | 3920 N GREENVIEW AVE 1R CHICAGO IL 60613 |
| GRIFFIN, TED | 760 NW  95TH ST # 223 223 MIAMI FL 33150 |
| GRIFFIN, TERESA | 3907 PIERCE ST APT 331 RIVERSIDE CA 92505 |
| GRIFFIN, TERRI | 214 HANSON ST S EASTON MD 21601 |
| GRIFFIN, THRESA | 2408  ELIM AVE ZION IL 60099 |
| GRIFFIN, TIMOTHY | 3320 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| GRIFFIN, TOM | 1836 PALM DR HERMOSA BEACH CA 90254 |
| GRIFFIN, VANESSA | 4404 N PAULINA ST 2 CHICAGO IL 60640 |
| GRIFFIN, VICKI | 1232   WILKINSON ST ORLANDO FL 32803 |
| GRIFFIN, VIVIAN   C | 71 E 89TH ST CHICAGO IL 60619 |
| GRIFFIN, W | 6522 BAYBERRY ST OAK PARK CA 91377 |
| GRIFFIN, WAYNE | 8728  MOBILE AVE C OAK LAWN IL 60453 |
| GRIFFIN, WENDELL | 1424 NW  178TH TER PEMBROKE PINES FL 33029 |
| GRIFFIN, WILLIAM | 3811  BYXBEE RD RANDALLSTOWN MD 21133 |
| GRIFFIN, WILLIAM | 10 KEMPER AVE WESTMINSTER MD 21157 |
| GRIFFIN, WILLIAM | 4900 CLAIR DEL AV APT 132 LONG BEACH CA 90807 |
| GRIFFIN, WILLIAM J. JNR | 2100 N  OCEAN BLVD # B20 FORT LAUDERDALE FL 33305 |
| GRIFFIN, WILLIE | 1105 VILLAGE CENTER PKY 5 AURORA IL 60506 |
| GRIFFING, LORETTA | 19 WINTERS LN 207 BALTIMORE MD 21228 |
| GRIFFINS, CAROL | 7816   GRANADA BLVD MIRAMAR FL 33023 |
| GRIFFIS, APRIL | 1524  S 14TH AVE LAKE WORTH FL 33460 |
| GRIFFIS, BEVERLY | 1908 NW  79TH AVE MARGATE FL 33063 |
| GRIFFIS, BRIAN | 10821   BORAGE TRL ROSCOE IL 61073 |

| Claim Name | Address Information |
|---|---|
| GRIFFIS, DENNIS | 2598 NW  73RD AVE SUNRISE FL 33313 |
| GRIFFIS, JOANNIE | 2004 VALLEY VIEW CT BELAIR MD 21015 |
| GRIFFIS, LINDA | 2477 250TH ST LOMITA CA 90717 |
| GRIFFIS, RODNEY | 1843  DOVETAIL PT SYCAMORE IL 60178 |
| GRIFFITH ENERGY | 22 ROWLEY ST WINSTED CT 06098 |
| GRIFFITH RUTH | 6601    LYONS RD # E5 COCONUT CREEK FL 33073 |
| GRIFFITH, ALLEN | 608 FREDERICK AVE BELLWOOD IL 60104 |
| GRIFFITH, AMY | 21052 CRANBRIDGE DR LAKE FOREST CA 92630 |
| GRIFFITH, AUGUSTA | 8518 S INGLESIDE AVE 2 CHICAGO IL 60619 |
| GRIFFITH, AUGUSTA | 7458 S BENNETT AVE CHICAGO IL 60649 |
| GRIFFITH, BARBARA | 1717 SW  23RD WAY DEERFIELD BCH FL 33442 |
| GRIFFITH, BRENTON | 2235    SPRING HARBOR DR # R DELRAY BEACH FL 33445 |
| GRIFFITH, BRIAN | 119 MAPLE RIDGE RD REISTERSTOWN MD 21136 |
| GRIFFITH, CHRIS | 305 CALLE MIRAMAR APT C REDONDO BEACH CA 90277 |
| GRIFFITH, CONNIE | 1221 COLONY PINES  DR NEWPORT NEWS VA 23608 |
| GRIFFITH, CYNTHIA | 1208  KING DR SOUTH HOLLAND IL 60473 |
| GRIFFITH, DAN | PO BOX 129 RANCHO CUCAMONGA CA 91729 |
| GRIFFITH, DAVID | 864 E LEADORA AV GLENDORA CA 91741 |
| GRIFFITH, DAVID | 27901 RED DAWN DR ROMOLAND CA 92585 |
| GRIFFITH, DEBBIE | 1125 WILSON AVE RANDALLSTOWN MD 21133 |
| GRIFFITH, DEBBIE | 1125 WILSON AVE BALTIMORE MD 21207 |
| GRIFFITH, DEWEY | 901 ARNOLD RD LOT 107 KENANSVILLE FL 34739 |
| GRIFFITH, DOLORES | 5748 E WALTON ST LONG BEACH CA 90815 |
| GRIFFITH, DONALD | 615 BROADWAY AVE ORLANDO FL 32803 |
| GRIFFITH, DONHUE | 13174 LARCHDALE RD 5 LAUREL MD 20708 |
| GRIFFITH, DONNA | 1806  MANCHESTER RD WESTMINSTER MD 21157 |
| GRIFFITH, DORIS | 311 BARKSDALE RD JOPPA MD 21085 |
| GRIFFITH, ED E | 7 CORTE SEVILLA SAN CLEMENTE CA 92673 |
| GRIFFITH, ELLEN | 1443 N BOSWORTH AVE    2F CHICAGO IL 60642 |
| GRIFFITH, EMORY | 6391 ROWANBERRY DR 120 ELKRIDGE MD 21075 |
| GRIFFITH, FELICIA | 11035 NW  39TH ST # 202 SUNRISE FL 33351 |
| GRIFFITH, FLORENCE | 13755 BARBERRY WAY SYKESVILLE MD 21784 |
| GRIFFITH, FRANKIE | 8024 S MICHIGAN AVE 3 CHICAGO IL 60619 |
| GRIFFITH, GAIL | 3865 NICOLET AV APT 12A LOS ANGELES CA 90008 |
| GRIFFITH, GINGER | 10404 SHERRY AV DOWNEY CA 90241 |
| GRIFFITH, GRACE | 14414 GLORIETTA DR SHERMAN OAKS CA 91423 |
| GRIFFITH, GRANTLEY | 8351  ARBOR STATION WAY BALTIMORE MD 21234 |
| GRIFFITH, GREGG | 510    COCONUT CIR WESTON FL 33326 |
| GRIFFITH, JEFF | 1502 E THACKERY ST WEST COVINA CA 91791 |
| GRIFFITH, JERRY | 42 BRIDGETOWN BEND CORONADO CA 92118 |
| GRIFFITH, JOHN | 10760 DEERFIELD DR BEAUMONT CA 92223 |
| GRIFFITH, JOHN | 13421 CUMBERLAND PL FONTANA CA 92336 |
| GRIFFITH, JOHN | 1517 E BALBOA BLVD BALBOA CA 92661 |
| GRIFFITH, KATHERIN | 4305 NORWOOD RD BALTIMORE MD 21218 |
| GRIFFITH, KATHY, J D DARNELL HIGH SCHOOL | 700 N STATE ST GENESEO IL 61254 |
| GRIFFITH, LAURA E | 6113 FLORES AV LOS ANGELES CA 90056 |
| GRIFFITH, M B | PO BOX 293 PORT HAYWOOD VA 23138 |
| GRIFFITH, MARY | 1928 MIDDLEBOROUGH RD BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| GRIFFITH, MATTHEW J | 16124 ROSECRANS AV APT 4C LA MIRADA CA 90638 |
| GRIFFITH, MELVIN E | 14 WHITTAKERS MILL  RD WILLIAMSBURG VA 23185 |
| GRIFFITH, MICHAEL | 8885 NW  44TH CT CORAL SPRINGS FL 33065 |
| GRIFFITH, NANCY A | 22 HUDGINS  RD POQUOSON VA 23662 |
| GRIFFITH, R | 13250 PHILADELPHIA ST APT 311 WHITTIER CA 90601 |
| GRIFFITH, RICHARD | 813 LAKE ST    G OAK PARK IL 60301 |
| GRIFFITH, RICHARD | 2000 S  OCEAN DR # 1009 1009 FORT LAUDERDALE FL 33316 |
| GRIFFITH, RITA | 8039    LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| GRIFFITH, ROBERT | 765 NOONTIDE WY OXNARD CA 93035 |
| GRIFFITH, SONDRA | 10172  FRANKFORT MAIN FRANKFORT IL 60423 |
| GRIFFITH, STUART | 4004 W KANE AVE 4 MC HENRY IL 60050 |
| GRIFFITH, SUSANA | 204 KIRST ST LA CANADA FLINTRIDGE CA 91011 |
| GRIFFITH, TINA (NIE) | 8251 SW  5TH ST NO LAUDERDALE FL 33068 |
| GRIFFITH, VALERIE | 1979 N MAR VISTA AV ALTADENA CA 91001 |
| GRIFFITH, W M | 549 CANYON VIEW TRL TOPANGA CA 90290 |
| GRIFFITH, WAYNE | 6357  OGLETHORPE AVE PORTAGE IN 46368 |
| GRIFFITH, WILLIAM | 333 E ONTARIO ST 3613B CHICAGO IL 60611 |
| GRIFFITH, WILLIAM D | 477 W VERRETT ST ELMHURST IL 60126 |
| GRIFFITHS, CHARLENE | 415    ASBURY WAY BOYNTON BEACH FL 33426 |
| GRIFFITHS, CYNTHIA | 17218 LORENZ AVE LANSING IL 60438 |
| GRIFFITHS, DANI | 2775 MESA VERDE DR E APT C207 COSTA MESA CA 92626 |
| GRIFFITHS, DIANA | 2657 NE  26TH AVE FORT LAUDERDALE FL 33306 |
| GRIFFITHS, DOMINIQUE | 827 HIGHLAND VIEW DR CORONA CA 92882 |
| GRIFFITHS, DON | 5524 CANVASBACK RD BLAINE WA 98230 |
| GRIFFITHS, ELEANOR | 5703 NW  48TH AVE TAMARAC FL 33319 |
| GRIFFITHS, FAUNA | 7911 RICHWOOD DR ORLANDO FL 32825 |
| GRIFFITHS, KARRIE | 2820    CLEVELAND ST HOLLYWOOD FL 33020 |
| GRIFFITHS, KEN | 656 SW  4TH AVE BOYNTON BEACH FL 33426 |
| GRIFFITHS, MARY | 14508    CANALVIEW DR # B DELRAY BEACH FL 33484 |
| GRIFFITHS, MICHAEL | PO 1904 CRESTLINE CA 92325 |
| GRIFFITHS, TREVOR | 4601 SW  29TH TER FORT LAUDERDALE FL 33312 |
| GRIFFITHS, VIOLET | 73493 DESERT TRL TWENTYNINE PALMS CA 92277 |
| GRIFFITTS, GARY | 1955 MICHELTORENA ST LOS ANGELES CA 90039 |
| GRIFFITY, KATHY, GENESEO HIGH SCHOOL | 700 N STATE ST GENESEO IL 61254 |
| GRIFFO, LINDA | 404    HIDDEN LAKE RD HIGGANUM CT 06441 |
| GRIFFON, CYNTHIA | 37    PACKARD ST MANCHESTER CT 06040 |
| GRIFFS, HELEN | 329    BAYBERRY DR LAKE PARK FL 33403 |
| GRIFFTH, BRIDGET | 2647 ALICE ST LOS ANGELES CA 90065 |
| GRIFFTH, THOMAS | 1012 N  OCEAN BLVD # 201 POMPANO BCH FL 33062 |
| GRIFIN, PERLA | 1125 FLINT AV WILMINGTON CA 90744 |
| GRIFITH, NORMAN | 701 N LOS FELICES CIR W APT L201 PALM SPRINGS CA 92262 |
| GRIGAITIS, JIM | 1411 W BYRON ST 1 CHICAGO IL 60613 |
| GRIGALIUNAS, PAUL | 7130 S ALBANY AVE CHICAGO IL 60629 |
| GRIGAS, JUDY | 121    SALEM DR CROMWELL CT 06416 |
| GRIGAS, VAIDA | 590  YALE CT 205 DES PLAINES IL 60016 |
| GRIGER, RONALD | 39 ARDSLEY LN ELLINGTON CT 06029-3860 |
| GRIGG, BENJAMIN | 132  HARRISON ST DE KALB IL 60115 |
| GRIGG, CARR OR LINDA | 1250 NW  63RD WAY MARGATE FL 33063 |
| GRIGG, DEBBIE | 2820 N GREENVIEW AVE F CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| GRIGG, KENDALL | 733 S SCOVILLE AVE OAK PARK IL 60304 |
| GRIGGS, BRUCE | 11550 ROYAL   LN PROVIDENCE FORGE VA 23140 |
| GRIGGS, CORINNE | 3639 S VICTORIA AV LOS ANGELES CA 90016 |
| GRIGGS, DONALD | 6608 RAPID WATER WAY 202 GLEN BURNIE MD 21060 |
| GRIGGS, ELLEN | 16    LEXINGTON ST # 2 BRISTOL CT 06010 |
| GRIGGS, HOPE | 87 HUDGINS   RD POQUOSON VA 23662 |
| GRIGGS, JASON | 7308 WOOD RUSH CT ELKRIDGE MD 21075 |
| GRIGGS, JASON | 13908 FIJI WY APT 362 MARINA DEL REY CA 90292 |
| GRIGGS, JENNE | 5477 BENITO ST MONTCLAIR CA 91763 |
| GRIGGS, JOHN | 13803   SUMMER HILL DR PHOENIX MD 21131 |
| GRIGGS, LISA | 550    BURGUNDY L DELRAY BEACH FL 33484 |
| GRIGGS, MARJORE | 1316 ZIRCONIA ST HEMET CA 92543 |
| GRIGGS, MARTHA | 3500   GALLOWAY RD BALTIMORE MD 21220 |
| GRIGGS, MARY | 37  SURREY CT BARRINGTON IL 60010 |
| GRIGGS, MICHAEL | 2300 N COMMONWEALTH AVE 3L CHICAGO IL 60614 |
| GRIGGS, MICHELLE | 1349 W 40TH PL LOS ANGELES CA 90037 |
| GRIGGS, RITA | 1418 W 120TH ST LOS ANGELES CA 90047 |
| GRIGGS, ROBERT | 550    BURGUNDY L DELRAY BEACH FL 33484 |
| GRIGGS, SAMANTHA | 5740    ACORN DR EMMAUS PA 18049 |
| GRIGGS, SUSAN | 4188    WESLEY CT # 172 KISSIMMEE FL 34746 |
| GRIGGS, TARA | 8E STAUNTON CT FARMINGTON CT 06032 |
| GRIGGS, TONYA | 12560 HASTER ST APT 126 GARDEN GROVE CA 92840 |
| GRIGGS, WALTER | 4739 RIVER SHORE   RD PORTSMOUTH VA 23703 |
| GRIGLAK, ROSEMARY | 260 E CHESTNUT ST 514 CHICAGO IL 60611 |
| GRIGNON, PRESCILLA | 635   ELM DR 128 MADISON WI 53706 |
| GRIGOLI, ECROLE | 433 S FORESTDALE AV COVINA CA 91723 |
| GRIGOLLA, STELLA | 2659 VISTA DEL SOL LA VERNE CA 91750 |
| GRIGOLLI, R | 10636 WOODLEY AV APT 10 GRANADA HILLS CA 91344 |
| GRIGOLLO, JESSE | 451 S ASPAN AV AZUSA CA 91702 |
| GRIGORENKO, STEPHANIE | 1304    PARTRIDGE CLOSE POMPANO BCH FL 33064 |
| GRIGORESCU, ARABELA, U OF CHIC | 5442 S ELLIS AVE CHICAGO IL 60615 |
| GRIGORIADIS, ELAINE | 1644   LAPORTE AVE WHITING IN 46394 |
| GRIGORIAN, ARTAK | 1645 IRVING AV GLENDALE CA 91201 |
| GRIGORIAN, DALE | 6195   W WAUCONDA WAY LAKE WORTH FL 33463 |
| GRIGORIAN, EDGAR | 7001 NATICK AV VAN NUYS CA 91405 |
| GRIGORIAN, ELENA | 3348 HONOLULU AV LA CRESCENTA CA 91214 |
| GRIGORIAN, GAREN D | 265 E CALIFORNIA BLVD APT A PASADENA CA 91106 |
| GRIGORIAN, KATHY | 1070 ALLEN AV APT A GLENDALE CA 91201 |
| GRIGOROPOULOS, KELLY | 5441 N RIVER RD    1409 CHICAGO IL 60656 |
| GRIGORUK, SONYA | 148 S ELM DR APT 7 BEVERLY HILLS CA 90212 |
| GRIGORYAN, ARMEN | 800 E WINDSOR RD APT 10 GLENDALE CA 91205 |
| GRIGORYAN, ASHOT | 5332 RUSSELL AV APT 421 LOS ANGELES CA 90027 |
| GRIGORYAN, ASYA | 1440 ROCK GLEN AV APT 10 GLENDALE CA 91205 |
| GRIGORYAN, MKHER | 22246 VICTORY BLVD APT F316 WOODLAND HILLS CA 91367 |
| GRIGORYAN, NONA | 1516 N WESTERN AV APT 404 LOS ANGELES CA 90027 |
| GRIGORYAN, VAHE | 19 BAY SHORE AV APT 5 LONG BEACH CA 90803 |
| GRIGORYAN, VARDAN | 900 KILMARY LN GLENDALE CA 91207 |
| GRIGSBY, ANNA | 136 EXMOOR   CT WILLIAMSBURG VA 23185 |
| GRIGSBY, AUDREY M | 17531 CHATHAM DR TUSTIN CA 92780 |

| Claim Name | Address Information |
|------------|---------------------|
| GRIGSBY, DEBRA | 828  SUMAC DR STREAMWOOD IL 60107 |
| GRIGSBY, HIRAM J. | 1904  CHESTNUT HILL RD PLAINFIELD IL 60586 |
| GRIGSBY, JULIAN | 6001 ALLEGHENY  RD WILLIAMSBURG VA 23188 |
| GRIGSBY, KATHERINE | PO BOX 1944 IDYLLWILD CA 92549 |
| GRIGSBY, MRS KRISTEN | 4086 CHAPMAN PL RIVERSIDE CA 92506 |
| GRIGSBY, OSCAR | 38044 RAINTREE LN PALMDALE CA 93552 |
| GRIGSBY, REGGIE | 719 POINT ARGUELLO OCEANSIDE CA 92058 |
| GRIJALBA JOSE L | 61 E  37TH ST HIALEAH FL 33013 |
| GRIJALBA, RALPH | 244 ELM ST SANTA PAULA CA 93060 |
| GRIJALLA, GONZALO | 29046 N DUNE LN APT 101 CANYON COUNTRY CA 91387 |
| GRIJALVA, ANTHONY | 307 SHEPPARD  DR WILLIAMSBURG VA 23185 |
| GRIJALVA, BETSY | 133 S HERBERT AV APT 104 LOS ANGELES CA 90063 |
| GRIJALVA, CRISTINA | 2145 W ARTHUR AVE 3 CHICAGO IL 60645 |
| GRIJALVA, JOHN | 756 N EDENFIELD AV COVINA CA 91723 |
| GRIJALVA, LORENZO | 10451 N LYNN CIR APT B MIRA LOMA CA 91752 |
| GRIJALVA, MR | 5551 ADELE AV WHITTIER CA 90601 |
| GRIJALVA, MYRNA | 28963 OAK SPRING CANYON RD APT 7 CANYON COUNTRY CA 91387 |
| GRIJALVA, OTHON | 303 N 47TH ST APT I-2 SAN DIEGO CA 92102 |
| GRIJALVA, PIEDAD | 12720 BURBANK BLVD APT 222 VALLEY VILLAGE CA 91607 |
| GRIJALVA, SHARON | 1430  EASY ST ELGIN IL 60123 |
| GRIJALVA, TERRI | 2618 GRAHAM AV REDONDO BEACH CA 90278 |
| GRIJALVA, YADIRA | 2803 GRACE ST APT 3 RIVERSIDE CA 92504 |
| GRILEY, CYNTHIA | 31812 POOLE CT TEMECULA CA 92591 |
| GRILICH, MRS PAT | 10001 FRONTAGE RD W APT 180 SOUTH GATE CA 90280 |
| GRILL, CARL | 4725  W LUCERNE LAKES BLVD # 110 LAKE WORTH FL 33467 |
| GRILL, CONNIE | 105 GALA S LITTLESTOWN PA 17340 |
| GRILL, EDWARD | 5216 STRATFORD RD LOS ANGELES CA 90042 |
| GRILL, MALINDA | 4627 KESWICK RD 2NDFL BALTIMORE MD 21210 |
| GRILL, MARTIN | 10776  CANTERBURY ST WESTCHESTER IL 60154 |
| GRILL, MIRIAM | 1081  EXETER E BOCA RATON FL 33434 |
| GRILL, ROY | 907 ADELE ST APT 81 WINDSOR CA 95492 |
| GRILLI, CHESTER | 1952 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| GRILLI, CHRISOPHER | 1424 HULL ST BALTIMORE MD 21230 |
| GRILLIM, STEVE | 2065 POLI ST VENTURA CA 93001 |
| GRILLO, FRANK | 2 EASTWOOD RD CROMWELL CT 06416-1417 |
| GRILLO, FRANK | 5097  MASSY DR LAKE WORTH FL 33463 |
| GRILLO, GUY | 84  EASTWOOD DR EAST HARTLAND CT 06027 |
| GRILLO, JOSEPH | 22040  PALMS WAY # 206 BOCA RATON FL 33433 |
| GRILLO, JOSEPINE | 10955 WASHINGTON BLVD APT 139 CULVER CITY CA 90232 |
| GRILLO, JUDITH | 511 HOLMES  BLVD YORKTOWN VA 23692 |
| GRILLO, LENA | 417 N WALNUT ST ITASCA IL 60143 |
| GRILLO, LOU J | 2  STARKEL RD # 3 WEST HARTFORD CT 06117 |
| GRILLO, LUCY | 3521  INVERRARY DR # 307 LAUDERHILL FL 33319 |
| GRILLO, MICHAEL | 3708 W 76TH ST CHICAGO IL 60652 |
| GRILLO, PAT | 36  OLD KINGS RD AVON CT 06001 |
| GRILLO, PHIL | 6703  CORAL LAKE DR MARGATE FL 33063 |
| GRILLO, ROBERT | 43 CASE AVE # 1 WINSTED CT 06098-1652 |
| GRILLO, RUSSELL A | 2093 FAIRVIEW AV RIVERSIDE CA 92506 |
| GRILLON, JOHN | 3501 SW  14TH ST FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| GRILLOT, CATHERINE | 574 FOXFORD RD BARTLETT IL 60103 |
| GRIM WHITE, SANDY | 45 LAKESHORE IRVINE CA 92604 |
| GRIM, BARTON | 232 2ND ST CATASAUQUA PA 18032 |
| GRIM, DOUGLAS | 2151 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| GRIM, JAMES | 8126  BELL TOWER XING PASADENA MD 21122 |
| GRIM, JASON | 333 E ONTARIO ST 1307 CHICAGO IL 60611 |
| GRIM, JOHN | 105 S  MAIN ST # 314 WEST HARTFORD CT 06107 |
| GRIM, MICHAEL | 4105 FRIAR TUCK WAY SYKESVILLE MD 21784 |
| GRIM, OSCAR | 920 220TH ST PASADENA MD 21122 |
| GRIM, RICKY | 4101 195TH ST COUNTRY CLUB HILLS IL 60478 |
| GRIM, ROBERT | 8256 VOSGES RD GWYNN OAK MD 21244 |
| GRIM, SCOTT | 646 HANOVER AVE ALLENTOWN PA 18109 |
| GRIM, SUSAN | 254 RIO GRANDE AV PLACENTIA CA 92870 |
| GRIM, THOMAS | ALMA GRIM 1112 W HIGHLAND ST WHITEHALL PA 18052 |
| GRIMALDI, ARTHUR | 33   CORONADO DR NEWINGTON CT 06111 |
| GRIMALDI, FRANK | 6939 W ARMITAGE AVE CHICAGO IL 60707 |
| GRIMALDI, GLORIA | 1401 SW  135TH TER # H204 PEMBROKE PINES FL 33027 |
| GRIMALDI, INEZ | 5686 NW  38TH TER BOCA RATON FL 33496 |
| GRIMALDI, MICHAEL | 3226 NE  12TH ST # 10 POMPANO BCH FL 33062 |
| GRIMALDI, N | 7315   MAI TAI DR ORLANDO FL 32822 |
| GRIMALDI, HEIKE | 300 S MOORPARK AV APT 310 MOORPARK CA 93021 |
| GRIMALDO, JOSE | 310  TANGLEWOOD DR STREAMWOOD IL 60107 |
| GRIMALDO, RIGO | 14509 DEVLIN AV NORWALK CA 90650 |
| GRIMBLE, LOUISE | 214 E 87TH ST CHICAGO IL 60619 |
| GRIME, DAVID | 415 KINGS PL NEWPORT BEACH CA 92663 |
| GRIMES, ALICE | 15687 NW  12TH MNR PEMBROKE PINES FL 33028 |
| GRIMES, ALLIE | 1105 WILSHIRE LN LAKE VILLA IL 60046 |
| GRIMES, ANDREW | 1554   LIMETREE BAY AVE JUPITER FL 33458 |
| GRIMES, ANNE | 241 ALTAMONT AVE BALTIMORE MD 21228 |
| GRIMES, BARBARA | 3351   SPANISH TRL # 111 DELRAY BEACH FL 33483 |
| GRIMES, BETTY | 7845   AMERICANA CIR 104 GLEN BURNIE MD 21060 |
| GRIMES, BRIAN | 1207 MUSKET CT BELCAMP MD 21017 |
| GRIMES, CHRISTINE | 530 46TH ST BALTIMORE MD 21224 |
| GRIMES, COLLEEN | 3230 PARK VISTA DR LA CRESCENTA CA 91214 |
| GRIMES, DANIEL | 88   SEA FERN DR LEESBURG FL 34788 |
| GRIMES, DAVID | 3312 DURHAM  CT WILLIAMSBURG VA 23185 |
| GRIMES, DEBRA | 2642  BREWER LN WOODRIDGE IL 60517 |
| GRIMES, DEIDRE | 7367 CENTRAL AV APT 289 HIGHLAND CA 92346 |
| GRIMES, DIANA | 1213 HAVERHILL RD BALTIMORE MD 21229 |
| GRIMES, DUDLEY | 318   VIRGINIA AVE SAINT CLOUD FL 34769 |
| GRIMES, EARL | 25806    BELLE ALLIANCE LEESBURG FL 34748 |
| GRIMES, ED | 7250 E   STATEROAD44 ST # 100 WILDWOOD FL 34785 |
| GRIMES, ELLEN | 2145 PASEO DORADO LA JOLLA CA 92037 |
| GRIMES, ERIC | 13 OBERLIN CT BALTIMORE MD 21204 |
| GRIMES, FELICIA | 2313  CRYDER LN PLAINFIELD IL 60586 |
| GRIMES, HAYLEY | 3510 MARBLE ARCH DR PASADENA MD 21122 |
| GRIMES, JAMES | 76 JOHNSON RD PASADENA MD 21122 |
| GRIMES, JAMES | 2030 NW  47TH AVE LAUDERHILL FL 33313 |
| GRIMES, JANIS | 491 N TRELLIS CT NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
| --- | --- |
| GRIMES, JEN | 1721  CHESAPEAKE LN 2 SCHAUMBURG IL 60193 |
| GRIMES, JOANNA | 2304 NANTUCKET DR CROFTON MD 21114 |
| GRIMES, JODI | 950 NW  201ST AVE PEMBROKE PINES FL 33029 |
| GRIMES, KATHLEEN | 2232 N SAWYER AVE 1 CHICAGO IL 60647 |
| GRIMES, KRYSTAL | 7572 SEINE DR HUNTINGTON BEACH CA 92647 |
| GRIMES, LARRY | 1731  LOCUST PL 207 SCHAUMBURG IL 60173 |
| GRIMES, LISA | 1241 ONTARIO AV VENTURA CA 93004 |
| GRIMES, LOREN | 4007 EMERALD LN D BOWIE MD 20716 |
| GRIMES, MARIE | 1924 DEERING AVE BALTIMORE MD 21230 |
| GRIMES, MARY | 4727 SANTA LUCIA DR WOODLAND HILLS CA 91364 |
| GRIMES, MICHELE | 5541 S EVERETT AVE    302 CHICAGO IL 60637 |
| GRIMES, MR. JO BETH | 24842 VISTA RANCHO LAGUNA NIGUEL CA 92677 |
| GRIMES, MYRICK | 305 TALL PINES CT K ABINGDON MD 21009 |
| GRIMES, PACITA | 4804 82ND  ST NEWPORT NEWS VA 23605 |
| GRIMES, PAT | 600 S SUMMIT AVE VILLA PARK IL 60181 |
| GRIMES, PETER | 1516  HAZEL ST 1 BALTIMORE MD 21226 |
| GRIMES, RANDY | 215 W AVENIDA PALIZADA APT E SAN CLEMENTE CA 92672 |
| GRIMES, ROBERT E | 66800 PIERSON BLVD APT 38 DESERT HOT SPRINGS CA 92240 |
| GRIMES, RUTH | 5621    COACH HOUSE CIR # A BOCA RATON FL 33486 |
| GRIMES, RYAN | 4 FOOTHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| GRIMES, RYAN | 135 ROCHESTER ST APT D3 COSTA MESA CA 92627 |
| GRIMES, WILLIAM | 1395 PRESIDENTIAL DR WHITEHALL PA 18052 |
| GRIMINGER, GAIL | 102 GENOA  DR HAMPTON VA 23664 |
| GRIMLEY, KEVIN | 1425 W MELROSE ST 1 CHICAGO IL 60657 |
| GRIMM #335255, BRANDON | 24414 MUSSELWHITE  DR WAVERLY VA 23891 |
| GRIMM, BARBARA | 1461 GARNET CIR HOFFMAN ESTATES IL 60195 |
| GRIMM, BARBARA | 600    THREE ISLANDS BLVD # 1716 1716 HALLANDALE FL 33009 |
| GRIMM, BRANDON | C/O ROBBIE J HALL 784 DARDEN DR NEWPORT NEWS VA 23602 |
| GRIMM, CLAUDIA | 13 GLENAMOY CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| GRIMM, CLAUDIA | 1586 LIBERTY DR    1N GLENDALE HEIGHTS IL 60139 |
| GRIMM, EARL | 5237 HARVEY AVE WESTERN SPRINGS IL 60558 |
| GRIMM, GENE | 4924 N SEELEY AVE CHICAGO IL 60625 |
| GRIMM, GORDON | 36909 N SWILICAN BRIDGE RD LAKE HAVASU CITY AZ 86404 |
| GRIMM, GRACE | 1361 S  OCEAN BLVD # 1004 1004 POMPANO BCH FL 33062 |
| GRIMM, JEFFERY | 536  GRAY AVE ELBURN IL 60119 |
| GRIMM, JERILYN | 14390 SW  23RD ST DAVIE FL 33325 |
| GRIMM, KENNETH | 1597 GRANDOLA AV LOS ANGELES CA 90041 |
| GRIMM, KIRSTEN | 155 E 4TH ST APT 404 LONG BEACH CA 90802 |
| GRIMM, KRISTINA | 4008 JEFFERY CT ABINGDON MD 21009 |
| GRIMM, LARRY | 2401 S HACIENDA BLVD APT 113 HACIENDA HEIGHTS CA 91745 |
| GRIMM, MARY | 4413 HALLFIELD MANOR DR BALTIMORE MD 21236 |
| GRIMM, MARY L | 4942 GRAVE RUN RD 207 MANCHESTER MD 21102 |
| GRIMM, MICHELLE | 2858  COLONIAL DR ELGIN IL 60124 |
| GRIMM, MIKE | 250 CIMMARON TRL GLENDORA CA 91741 |
| GRIMM, MOLLY | 254 S LA SALLE ST AURORA IL 60505 |
| GRIMM, PAT | 5156    EFFIE DR APOPKA FL 32712 |
| GRIMM, PETER | 710 BANNERKER LN ANNAPOLIS MD 21401 |
| GRIMM, PHILLIP | 107 DEAL WILLIAMSBURG VA 23188 |
| GRIMM, RICHARD | 04N100  THORNTREE RD SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| GRIMM, RICHARD | 729  ADAMS ST BOLINGBROOK IL 60440 |
| GRIMM, STEVEN | 2870 ARLINGTON AVE HIGHLAND PARK IL 60035 |
| GRIMM, TODD | 833 S WILLOW WALK DR PALATINE IL 60067 |
| GRIMM, TREVOR | 3721 GOODLAND AV STUDIO CITY CA 91604 |
| GRIMM, VIRGINIA | 840 E FOOTHILL BLVD APT 180 AZUSA CA 91702 |
| GRIMMA, SHARON | 625  DEERING RD PASADENA MD 21122 |
| GRIMME, HEATHER | 94    ROLLING MEADOW DR TOLLAND CT 06084 |
| GRIMMEL, LOU | 2906 MOUNT SNOW CT ELLICOTT CITY MD 21042 |
| GRIMMELSMAN, TOM | 3718 E DONA CT CARMEL IN 46033 |
| GRIMMER, GARY | 802 W BENNETT CT DUNLAP IL 61525 |
| GRIMMER, SUSAN | 2528 THREE SPRINGS DR WESTLAKE VILLAGE CA 91361 |
| GRIMMES, DAVIS | 3303 FLOWER ST HUNTINGTON PARK CA 90255 |
| GRIMMETT, CHARLENE J | 716 N ALMOND WY BANNING CA 92220 |
| GRIMMETT, GARY | 724 W 17TH ST 1 CHICAGO IL 60616 |
| GRIMMETT, HANNAH | 5024 W 58TH PL LOS ANGELES CA 90056 |
| GRIMMETT, ROBERT | 16840 SE  252ND AVE UMATILLA FL 32784 |
| GRIMMITT, ELEANOR | 421 SOPER AVE ROCKFORD IL 61101 |
| GRIMN, LINDA | 601 EDWARDS RD ANNAPOLIS MD 21409 |
| GRIMON, KATHY | 1715  DAYBREAK LN ZION IL 60099 |
| GRIMORD, HAZEL | 58   MILTON DR MERIDEN CT 06450 |
| GRIMPE, DAVID | 939  HONEYSUCKLE LN AURORA IL 60506 |
| GRIMSHAW, ALAN | 240 E ILLINOIS ST   1605 CHICAGO IL 60611 |
| GRIMSHAW, JEFF | 8922 CRESCENT DR HUNTINGTON BEACH CA 92646 |
| GRIMSHAW, MARK | 3906 CONSTITUTION CT A ABERDEEN PROVING GRO MD 21005 |
| GRIMSLEY, BURT | 400 ALBERMARLE  DR CHESAPEAKE VA 23322 |
| GRIMSLEY, CHRIS/ | 1355 BROADWAY APT E CHULA VISTA CA 91911 |
| GRIMSLEY, EVE | 7459 NORRIS AVE SYKESVILLE MD 21784 |
| GRIMSLEY, FRANCES | 4248 PALM AV APT 10 SAN DIEGO CA 92154 |
| GRIMSLEY, KYLIE | 2715 W MOSS AVE PEORIA IL 61604 |
| GRIMSLEY, MYRA | 8174 RIVERVIEW DR GLOUCESTER VA 23061 |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117 |
| GRIMSON, BARBARA | 23    VENTNOR B DEERFIELD BCH FL 33442 |
| GRIMSRUD, TINA | 18035 BURTON ST RESEDA CA 91335 |
| GRIMSTEAD, DEBORAH | 1130 S MICHIGAN AVE 1004 CHICAGO IL 60605 |
| GRIMWADE, TONY | 835  JUDSON AVE 208 EVANSTON IL 60202 |
| GRIMWOOD, MARY | 1078 N MARSHFIELD AVE    3 CHICAGO IL 60622 |
| GRINBERG, MICKEY | 16001 W  STATE ROAD 84 WESTON FL 33326 |
| GRINBLAT  ABRAHAM | 3  SUGARLOAF CT 102 BALTIMORE MD 21209 |
| GRINCERI, GRACE | 53 ORANGEWOOD CT REDLANDS CA 92373 |
| GRINCHUK, CINDY | 11723 DAVEY DR A HUNTLEY IL 60142 |
| GRINDEY, JAMES | 643 NW  88TH DR CORAL SPRINGS FL 33071 |
| GRINDLE, ARIANNA | 26118 ALIZIA CANYON DR APT B CALABASAS CA 91302 |
| GRINDLE, ARTIE | 9951    SKYLARK LN CLERMONT FL 34711 |
| GRINDLE, DAWN | 5171 CAMBRIDGE AV WESTMINSTER CA 92683 |
| GRINDSTAFF, JASON | 521 W WILSON ST APT C104 COSTA MESA CA 92627 |
| GRINDSTAFF, LILLY | 123 WENDFIELD  CIR NEWPORT NEWS VA 23601 |
| GRINER, BARRY | 11917 KIOWA AV APT 3 LOS ANGELES CA 90049 |
| GRINER, SHAYA | 6640    THORNHILL CT BOCA RATON FL 33433 |
| GRINGLAS, JOSEPH | 4201 N  OCEAN BLVD # 1001 1001 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| GRINGS, C | 4629 W 64TH ST LOS ANGELES CA 90043 |
| GRINKIEWICS, WILLIAM | 7721 NW  15TH ST PEMBROKE PINES FL 33024 |
| GRINKIEWICZ, ROBERT | 206 NW  190TH AVE PEMBROKE PINES FL 33029 |
| GRINLEY, SUZANNE | 19957 ARCHWOOD ST WINNETKA CA 91306 |
| GRINNAGE, JANICE | 7834 S EAST END AVE CHICAGO IL 60649 |
| GRINSBY, NICOLE | 3061 S ROBERTSON BLVD APT 9 LOS ANGELES CA 90034 |
| GRIOLI, JORGE | 635   ANDERSON CIR # 209 DEERFIELD BCH FL 33441 |
| GRIOOLETTI, AMY, ILL WES | 1404 N FRANKLIN AVE 323 BLOOMINGTON IL 61701 |
| GRIOT, MELLES | 55 SCIENCE PKWY ROCHESTER NY 14620 |
| GRIP, DEANNE | 1512 LASSEN ST REDLANDS CA 92374 |
| GRIPENENTROG, GREGORY | 707 N MILL ST 1C MCHENRY IL 60050 |
| GRIPP, PAUL | 2625 JUNIPER ST APT 1 SANTA ANA CA 92704 |
| GRIPP, TOM | 2500 HONOLULU AV APT 111 MONTROSE CA 91020 |
| GRIPPA, BETTY | 6061 W GIDDINGS ST CHICAGO IL 60630 |
| GRIPPANDO, DARYL L | 855 GATUN ST SAN PEDRO CA 90731 |
| GRIPPANDO, PATRICIA | 715 W CENTRAL RD 102 HCR MANOR CARE ARLINGTON HEIGHTS IL 60005 |
| GRIPPE, DANIEL | 3550 NW  8TH AVE # 510 POMPANO BCH FL 33064 |
| GRIPPIN, PATRICIA | 939 LA SALLE AVE ORLANDO FL 32803 |
| GRIPPO, IRENE | 5661 SW  99TH LN COOPER CITY FL 33328 |
| GRIPPO, JEANENA | 10037 S WALNUT TER 309 PALOS HILLS IL 60465 |
| GRISAFI, JOSEPH OR HARRIETT | 201 N  OCEAN BLVD # 207 POMPANO BCH FL 33062 |
| GRISALES, ALEX | 1844  SEBASTIAN CT ROCKFORD IL 61108 |
| GRISAMORE, KEVIN | 220   WALTERS LN ITASCA IL 60143 |
| GRISANTI, CHRISTINE | 1815 N HARVARD BLVD APT 309 LOS ANGELES CA 90027 |
| GRISBEE, ALICIA | 1365 E JEFFERSON WY APT 302 SIMI VALLEY CA 93065 |
| GRISCHOW, DALE | 2016  HEATHER RD GENEVA IL 60134 |
| GRISCOM, JOSEPH | 202 OREGON RD STEVENSVILLE MD 21666 |
| GRISCTI, JOHN | 216   MERIDEN WATERBURY TPKE SOUTHINGTON CT 06489 |
| GRISDALE, SAMANTHA | 2405 ECHO PARK AV LOS ANGELES CA 90026 |
| GRISE, ROWENA | 1011  BELL AVE GLEN BURNIE MD 21060 |
| GRISEL, STEWART | 579   BOLTON RD VERNON CT 06066 |
| GRISELDA, MATA | 703   BUNKER LN KISSIMMEE FL 34759 |
| GRISELLE, BARBOSA | 424   VALENCIA PLACE CIR ORLANDO FL 32825 |
| GRISET, KATHY | 5623 SYCAMORE AV RIALTO CA 92377 |
| GRISETA, CONNIE | 711   WOODBINE LN MARENGO IL 60152 |
| GRISHAM, LISA | 410 JOLIET ST LA SALLE IL 61301 |
| GRISHTAEV, TANYA | 366   TOWNSEND AVE # 3 EAST HAVEN CT 06512 |
| GRISIM, KEVIN | 1416 N HILLSIDE AVE 4A BERKLEY IL 60163 |
| GRISMAN, DONNA | 8061 CYCLAMEN WY BUENA PARK CA 90620 |
| GRISMER, JOANN | 601 SANDBERG DR SYCAMORE IL 60178 |
| GRISMER, MADINE | 211   SCHOOL ST MARENGO IL 60152 |
| GRISMER, RONALD R | 1456 E PHILADELPHIA ST APT C228 ONTARIO CA 91761 |
| GRISOLIA, NICK | 3924 W CORNELIA AVE CHICAGO IL 60618 |
| GRISPINO, LINDA J | 1018  CASTILIAN CT 1391 GLENVIEW IL 60025 |
| GRISS, ROBERT | 410 MERIDAN RD YORK PA 17402 |
| GRISSETTE, AMY | 1467  EXETER LN SOUTH ELGIN IL 60177 |
| GRISSETTE, TARA | 1088 RAINWOOD DR AURORA IL 60506 |
| GRISSIN, CYNTHIA | 2718 W 42ND ST LOS ANGELES CA 90008 |
| GRISSINGER, AUDREY | 542   PARADISE PT HAINES CITY FL 33844 |

| Claim Name | Address Information |
|---|---|
| GRISSO, RIKKI | 208 DAVIS ST LAKE ELSINORE CA 92530 |
| GRISSOM, JERI | 8453  LINDER AVE OAK LAWN IL 60459 |
| GRISSOM, LEJOY | 15005 S NORMANDIE AV APT 5 GARDENA CA 90247 |
| GRISSOM, WILL | 1220 ANTHONY ST REDLANDS CA 92374 |
| GRIST, DON | 2005 ST THOMAS DR 313 WALDORF MD 20602 |
| GRISTON, DENNIS L | 126 ST PAUL DR SAN MARCOS CA 92069 |
| GRISTWELL, JANE | 301 JUNEBERRY WAY 2A GLEN BURNIE MD 21061 |
| GRISWALD, ELLEN | 14575   BONAIRE BLVD # 502 DELRAY BEACH FL 33446 |
| GRISWOLD, CARL GATEWAY RESRCS | 4280 S  REFLECTIONS BLVD # 102 SUNRISE FL 33351 |
| GRISWOLD, CYNTHIA | 2040 NAPOLI CT APT 102 CORONA CA 92881 |
| GRISWOLD, DAVID | 3 CHADWICK DR OLD LYME CT 06371-2106 |
| GRISWOLD, FRANCES | 2   QUAIL HOLLOW CT # 7 TERRYVILLE CT 06786 |
| GRISWOLD, FRANK | 2050 SAN ANTONIO RD PALM SPRINGS CA 92262 |
| GRISWOLD, FRANK | 32352 RIDGEWAY AV LAGUNA NIGUEL CA 92677 |
| GRISWOLD, GORMAN | 2050 SW  10TH CT # 115 DELRAY BEACH FL 33445 |
| GRISWOLD, JACQUELYNE | 26324 WALTERS HWY WINDSOR VA 23487 |
| GRISWOLD, JAMES | 129   OX YOKE DR WETHERSFIELD CT 06109 |
| GRISWOLD, JERALD | 422H THIRD LOOP RD FLORENCE SC 29505 |
| GRISWOLD, MARJORIE | 17   WOODROW ST WEST HARTFORD CT 06107 |
| GRISWOLD, MARY | 139 CEDAR  RD POQUOSON VA 23662 |
| GRISWOLD, PATRICIA | 15   GOOSE LN COVENTRY CT 06238 |
| GRISWOLD, RAYMOND | 32   DUNCAN ST BRISTOL CT 06010 |
| GRISWOLD, TERESA | 8109  SHORE RD BALTIMORE MD 21222 |
| GRISWOLD, WENDY | 5309 S GREENWOOD AVE 2ND CHICAGO IL 60615 |
| GRITMON, LYNDA | 26200 FRAMPTON AV APT 18 HARBOR CITY CA 90710 |
| GRITSCH, HANS | 172 CLIFF DR LAGUNA BEACH CA 92651 |
| GRITTER, KATHERINE | 22514   BLUE MARLIN DR BOCA RATON FL 33428 |
| GRITTER, ROBERT | 2145   PIERCE ST # 402 HOLLYWOOD FL 33020 |
| GRITTON, MARGARET | 16 BLAZING STAR IRVINE CA 92604 |
| GRIVAKIS, MARY J | 1783 11TH  ST LANGLEY AFB VA 23665 |
| GRIVAS, CHRISSIE | 4250 N MARINE DR 407 CHICAGO IL 60613 |
| GRIVAS, PATRIC | 1370 S  OCEAN BLVD # 1208 POMPANO BCH FL 33062 |
| GRIVETTI, KIM | 301 W EXCHANGE ST CRETE IL 60417 |
| GRIVETTI, PAMELA | 1615  CALHOUN ST PERU IL 61354 |
| GRIVICICH, VIRGINIA | 200 HUNT CLUB DR 326 SAINT CHARLES IL 60174 |
| GRIX, WILLIAM | 22743 SW  56TH AVE BOCA RATON FL 33433 |
| GRIZALES, RAMIRO | 1936 OXFORD CT SCHAUMBURG IL 60194 |
| GRIZZARD, PHIL | 317 WISCONSIN AVE 1B OAK PARK IL 60302 |
| GRIZZARD, SWANSON | 105 QUEENS  CRES WILLIAMSBURG VA 23185 |
| GRIZZEL, LANA | 1040 N PALM DR AZUSA CA 91702 |
| GRIZZELL, JUDY | 5212 KATRINA PL PALMDALE CA 93552 |
| GRIZZELL, MATT | 2635 KENDRIDGE LN AURORA IL 60502 |
| GRIZZLE, PAULETTE J | 11169 REDWOOD AV HESPERIA CA 92345 |
| GRIZZLW, ANDREW K | 114 STONE POINT DR 436 ANNAPOLIS MD 21401 |
| GRLIF, JAY | 2204  KINGFISHER LN ROLLING MEADOWS IL 60008 |
| GRMUSICH, TOM | 3711 N LOWELL AVE CHICAGO IL 60641 |
| GROAH | 312   WESTWOOD DR LEESBURG FL 34748 |
| GROAK, TERESA | 13806 MANSA DR LA MIRADA CA 90638 |
| GROAT, CHARLENE | 2022 LAKE CHURCHILL DR GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| GROAT, LEATRICE | 2225 W   SILVER PALM RD BOCA RATON FL 33432 |
| GROB, CHARLES E. | 603    LESLIE DR HALLANDALE FL 33009 |
| GROB, EMIL | 1161    HILLSBORO MILE  # 504 POMPANO BCH FL 33062 |
| GROB, MIKE | 37    COTTAGE RD ENFIELD CT 06082 |
| GROB, RICHARD | 6118 N KEELER AVE CHICAGO IL 60646 |
| GROB, WILLIAM | 1225    CHIPPER DR EDGEWOOD MD 21040 |
| GROBAKER, GARY | 4734 WATER TANK RD MANCHESTER MD 21102 |
| GROBAN, MILTON | 1185 TERRACE CT GLENCOE IL 60022 |
| GROBAREK, PETER | 124 E MILLER DR THIENSVILLE WI 53092 |
| GROBE, EILEEN | 5233 COSTELLO AV SHERMAN OAKS CA 91423 |
| GROBELNY, WALTER | 721    HILL RD WINNETKA IL 60093 |
| GROBELS, CHRIS | 2030 NW   32ND CT OAKLAND PARK FL 33309 |
| GROBEN'S INC | 23W237    RED OAK DR GLEN ELLYN IL 60137 |
| GROBERSKI, GINA | 1802 MAPLEWOOD CT GRAYSLAKE IL 60030 |
| GROBICKI, DANA | 8658 HAYSHED LN COLUMBIA MD 21045 |
| GROBLEWSKI, RICHARD | 8037    MONTSERRAT PL WEST PALM BCH FL 33414 |
| GROBOSKI, JOHN | 1730 N CLARK ST 2110 CHICAGO IL 60614 |
| GROBSTEIN, IRVING | 6772    MOONLIT DR DELRAY BEACH FL 33446 |
| GROCENDS, BONNIE | 416 OREGON ST EL SEGUNDO CA 90245 |
| GROCHOLA, WIOLETTA | 1291   ASPEN LN ELK GROVE VILLAGE IL 60007 |
| GROCHOWSKI, MARIAN | 6014 NW   67TH WAY TAMARAC FL 33321 |
| GROCHOWSKI, WENDY | 30    SOUTHWOOD RD ENFIELD CT 06082 |
| GROCKE, WILLIAM | 845 N LYLE AVE ELGIN IL 60123 |
| GROCKI, JON | 4236    PALM BAY CIR # D WEST PALM BCH FL 33406 |
| GROCKOWSKI, JOE | 724 ARDMORE AV REDLANDS CA 92374 |
| GROCKOWSKI, JULIE | 10404 NW   7TH ST PLANTATION FL 33324 |
| GROCT, ERIN | 164 E 19TH ST COSTA MESA CA 92627 |
| GROD, STEPHEN | 610    CLEMATIS ST # 230 WEST PALM BCH FL 33401 |
| GRODACK, COURTNEY | 1255 MARINA PT APT 201 CASSELBERRY FL 32707 |
| GRODDEWSKI, FRANK | 116 HUSE DR ANNAPOLIS MD 21403 |
| GRODE, JEFF | 408    ACTON WAY BELAIR MD 21015 |
| GRODELAND, BOB | 5153 ARGUS DR LOS ANGELES CA 90041 |
| GRODEN, GLORIA | 38511 159TH ST E PALMDALE CA 93591 |
| GRODEN, MITCH | 2612 NW   99TH AVE CORAL SPRINGS FL 33065 |
| GRODEN, NAT | 291    PIEDMONT G DELRAY BEACH FL 33484 |
| GRODEN, SIDNEY | 4955 E   SABAL PALM BLVD # 107 LAUDERDALE LKS FL 33319 |
| GRODI, JEAN | 860 AMLI CT 1012 AURORA IL 60502 |
| GRODIN, KATHY | 4471   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| GRODIN, LAURA | 6709 NW   70TH AVE TAMARAC FL 33321 |
| GRODIN, MR. | 2305    LUCAYA LN # M2 COCONUT CREEK FL 33066 |
| GRODJINSKY, HARRY | 236    PRESTON F BOCA RATON FL 33434 |
| GRODNER, EILEEN | 8611 NW   11TH ST PLANTATION FL 33322 |
| GRODNER, WILMA | 2666 E MORNINGSIDE ST PASADENA CA 91107 |
| GRODT, CAROLYN | 9090    MOONSHINE HOLW F LAUREL MD 20723 |
| GRODT, JARED | 1350 N KEDZIE AVE 3 CHICAGO IL 60651 |
| GRODT, LINDA | 1836 PINE ST HUNTINGTON BEACH CA 92648 |
| GRODT, PAUL | 2307 PICKENS CANYON RD LA CRESCENTA CA 91214 |
| GRODY, JOE | 2561 N GREENVIEW AVE CHICAGO IL 60614 |
| GRODZIN, IA | 4950 S CHICAGO BEACH DR 11B CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| GROEBLI, MICHAEL | 550 COTTONWOOD CIR BOLINGBROOK IL 60440 |
| GROEBNER, CLAUDIA | 13715 BUCKSKIN TRAIL DR CORONA CA 92883 |
| GROELLER, WILMA | 1925 W TURNER ST ALLENTOWN PA 18104 |
| GROEN, BERTRAM | 6061  N PALMETTO CIR # A115 A115 BOCA RATON FL 33433 |
| GROEN, F | 1105  PARK AVE RIVER FOREST IL 60305 |
| GROEN, JAIME | 4746 COLDBROOK AV LAKEWOOD CA 90713 |
| GROENBYKE, ROBERT | 401 FIREFLY DR MICHIGAN CITY IN 46360 |
| GROENEVELD, HARRY | 3001 NW  46TH AVE # 404 LAUDERDALE LKS FL 33313 |
| GROENEWOLD, FRANK | 9314 S 54TH CT OAK LAWN IL 60453 |
| GROENHOF, JOHN | 470 PACIFIC COAST HWY APT 3 HUNTINGTON BEACH CA 92648 |
| GROENINGER | 507  OVERCREST RD TOWSON MD 21286 |
| GROENINGER, ROBERT | 608 NE  2ND ST # 233 DANIA FL 33004 |
| GROEPER, JANE | 306  GREBNER RD METAMORA IL 61548 |
| GROEPER, MICHAEL | 37 RIVER RD CROMWELL CT 06416-2326 |
| GROESBECK, DINA | 245 SKIMINO  RD WILLIAMSBURG VA 23188 |
| GROFCSIK, STEPHEN | 4402 NW  46TH WAY TAMARAC FL 33319 |
| GROFF, BILLY | 1999 ROSEMARY PL COSTA MESA CA 92627 |
| GROFF, CYNTHIA | 4225 HICKORY AVE C BALTIMORE MD 21211 |
| GROFF, E | 100 CARDINAL  LN YORKTOWN VA 23693 |
| GROFF, JAIME | 4501  FRONT ROYAL DR MCHENRY IL 60050 |
| GROFF, ROBERT | 8943 ENFIELD AV NORTHRIDGE CA 91325 |
| GROFF, RUTH | 9818   MARINA BLVD # 1201 BOCA RATON FL 33428 |
| GROFF, SANDY | 2530  GOLF RIDGE CIR NAPERVILLE IL 60563 |
| GROFFMAN, SAMANTHA | U OF CHIC NEW GRADUATE HALL 1307 E 60TH ST 305 CHICAGO IL 60637 |
| GROGA, FRANCIS | 2252   PHOENIX AVE DAVIE FL 33324 |
| GROGAN, APRIL | 5781 BURNHAM AV APT B BUENA PARK CA 90621 |
| GROGAN, E. | 4411 NE  15TH WAY OAKLAND PARK FL 33334 |
| GROGAN, HOPE | 555 W 25TH ST APT 3 SAN BERNARDINO CA 92405 |
| GROGAN, JAMES | 7 SUNFLOWER TER FARMINGTON CT 06032-2057 |
| GROGAN, JAMES | 3120 W 100TH ST EVERGREEN PARK IL 60805 |
| GROGAN, JAMES | 222 14TH ST APT A HUNTINGTON BEACH CA 92648 |
| GROGAN, JOHN S | 1050 EUCLID ST APT 203 SANTA MONICA CA 90403 |
| GROGAN, MARY | 6623 BRIGHTON PL ALTA LOMA CA 91737 |
| GROGAN, MICHAEL | 3202 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| GROGAN, STEWART | 162 OAK DR PASADENA MD 21122 |
| GROGAN, THOMAS | 8795 CLUBHOUSE BLVD DESERT HOT SPRINGS CA 92240 |
| GROGANN, ASHLEY | 4415 W 125TH ST ALSIP IL 60803 |
| GROGIN, TRACI | 118 ROYALTY CIR OWINGS MILLS MD 21117 |
| GROGNO, MARY | 616  LINDA LN LYNWOOD IL 60411 |
| GROH, BARBARA | 5025 N OCONTO AVE HARWOOD HEIGHTS IL 60706 |
| GROH, DONNA | 3024  PALM LN NORTHBROOK IL 60062 |
| GROH, JASON | 3745  GABRIELLE LN 922 AURORA IL 60504 |
| GROH, JEFFREY | 461 E LAKE SHORE DR BARRINGTON IL 60010 |
| GROH, STACY | 101   S PLAZA REAL  # 901 901 BOCA RATON FL 33432 |
| GROH, TINA | 3615  HECTOR LN NAPERVILLE IL 60564 |
| GROHAM, BRODERICK | 5803 WAYCROSS RD BALTIMORE MD 21206 |
| GROHE, AMY | 540 PHILLIPPA ST HINSDALE IL 60521 |
| GROHLER, MARK | 1 AMBASSADOR  DR HAMPTON VA 23666 |
| GROHMANN, MONIKA | PO BOX2097 SEAL BEACH CA 90740 |

| Claim Name | Address Information |
| --- | --- |
| GROHNE, DAVID | 25907   MURPHY RD WILMINGTON IL 60481 |
| GROHOTOLSKI, ISABELLE | 1925 W TURNER ST ALLENTOWN PA 18104 |
| GROHOWSKI, JIM | 401   GREEN GROVE CT MILLERSVILLE MD 21108 |
| GROHS, ROSE MARIE | 22 REDONDO CT ST HELENA CA 97574 |
| GROHWIN, FRANCES | 1903 IVY LN GLENVIEW IL 60026 |
| GROIELLI, CHRISTINE | 6205 CLIFFSIDE TER FREDERICK MD 21701 |
| GROJEAN, MARY | 2   BARN LN JACKSONVILLE IL 62650 |
| GROJEC, JAROSLAW | 1800 W WOODLAND AVE ADDISON IL 60101 |
| GROKAS, KATHERINE | 7814 EAST RD PASADENA MD 21122 |
| GROLBERT, ROBERT | 6015   S VERDE TRL # L314 BOCA RATON FL 33433 |
| GROLEAU, ELIZABETH | 85   WEST ST # 10 STAFFORD SPGS CT 06076 |
| GROLEAU, RICHARD | 1583 HUNTER DR 2D WHEELING IL 60090 |
| GROLL, JANICE | 5363 N DELPHIA AVE 2S CHICAGO IL 60656 |
| GROLLMAN, JACK | 4539   LIVE OAK BLVD DELRAY BEACH FL 33445 |
| GROLLMAN, PEGGY | 9 ARBOR HILL RD ANNAPOLIS MD 21403 |
| GROM, JOHN | 17606 W WARREN AVE WILDWOOD IL 60030 |
| GROM, KATHY | 12963 W TYLER AVE WAUKEGAN IL 60087 |
| GROMALA, OLGA | 1340 RING RD       707 CALUMET CITY IL 60409 |
| GROMBACHER, DYLAN | 11041 LA MAIDA ST APT 7 NORTH HOLLYWOOD CA 91601 |
| GROMER, SHELLY | 10011 WALNUT TREE LN YUCAIPA CA 92399 |
| GROMETER, BART | 1965 N BISSELL ST 2 CHICAGO IL 60614 |
| GROMETER, ROBERT | 855 W ERIE ST 120 CHICAGO IL 60642 |
| GROMIS, MARVIN | 31   W STRATFORD LN # A BOYNTON BEACH FL 33436 |
| GROMULSKI, CHESTER | 385 W   CENTER ST # 1022D MANCHESTER CT 06040 |
| GRON, HENRY | 150   PALAMINO PL WHEATON IL 60189 |
| GRON, KEN | 11032 BOEGER CT WESTCHESTER IL 60154 |
| GRONADO, CLEMENTE | 13732 ELWYN DR BALDWIN PARK CA 91706 |
| GRONAU, ANNE | 50 N 5TH AVE 1 CANTON IL 61520 |
| GRONAU, GERALD | 10124 GOTHIC AV NORTH HILLS CA 91343 |
| GRONBECK, JAMES | 40   MUNNISUNK DR SIMSBURY CT 06070 |
| GRONCKI, TED | 400 E JARRETTSVILLE RD FOREST HILL MD 21050 |
| GRONDIN, FERAND | 3431 NW   50TH AVE # 208 LAUDERDALE LKS FL 33319 |
| GRONDIN, FERNAND | 3431 NW   50TH AVE # 208 LAUDERDALE LKS FL 33319 |
| GRONDIN, WAYNE | 1431 NE   103RD ST MIAMI SHORES FL 33138 |
| GRONDMAN, WILLIAM | 739 N   SHORE DR DEERFIELD BCH FL 33442 |
| GRONEK, MRS MICHAEL | 1430 CAPRI LN SAN JACINTO CA 92583 |
| GRONER, GRACE | 144 WASHINGTON RD LAKE FOREST IL 60045 |
| GRONER, RUTH | 17711 MARGATE ST APT 209 ENCINO CA 91316 |
| GRONER, STACEY | 1601 HILTS AV APT _6 LOS ANGELES CA 90024 |
| GRONEWALD, THOMAS | 7443 VIA PARAISO RANCHO CUCAMONGA CA 91730 |
| GRONKA, EDWARD | 2S100 EVERETT CT WARRENVILLE IL 60555 |
| GRONKAR, TUSHAR | 11331 S BELMONT DR PLAINFIELD IL 60585 |
| GRONKIEWICZ, JASON | 466 BRIARCLIFF LN BARTLETT IL 60103 |
| GRONQUIST, MARIAN | 1428 S MARENGO AV APT 41 ALHAMBRA CA 91803 |
| GRONSET, NEAL | 5850 N EAST CIRCLE AVE CHICAGO IL 60631 |
| GRONSKI, JOE | 1400 SAINT ANDREWS BLVD EUSTIS FL 32726 |
| GRONSKI-MICELI, CYNTHIA | 40 BALDWIN CT NEWINGTON CT 06111-5325 |
| GRONVOLD, DEBORAH | 908 N   GOLF DR HOLLYWOOD FL 33021 |
| GRONWALL, STAN | 4201 SW   55TH AVE DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| GROO, IRENE | 383    SPRINGDALE DR ALTAMONTE SPRINGS FL 32714 |
| GROODE, JUDY | 14331 KILLION ST SHERMAN OAKS CA 91401 |
| GROOM,  CHRIS | 20036  MONTEREY AVE LYNWOOD IL 60411 |
| GROOM, CHUCK | 45W518  JOHN ST BIG ROCK IL 60511 |
| GROOM, DAVID | 2007 N KENNETH RD BURBANK CA 91504 |
| GROOM, DORI | 8    POMEROY RD ENFIELD CT 06082 |
| GROOM, ELAINE | 1239    HILLSBORO MILE  # 201 HILLSBORO BEACH FL 33062 |
| GROOM, FLORA | 349 ORANGE BLOSSOM IRVINE CA 92618 |
| GROOM, JOANNE R | 28583 9TH DR EASTON MD 21601 |
| GROOM, NANCEY | 1124 ACADIA PL VENTURA CA 93003 |
| GROOMES, DENISE | 189 S HOUCKSVILLE RD HAMPSTEAD MD 21074 |
| GROOMES, RANDY | 17148   N 86TH ST LOXAHATCHEE FL 33470 |
| GROOMS, ALLISON | 2534 RIGGS AVE BALTIMORE MD 21216 |
| GROOMS, CONNIE | 4812 NW 6TH CT PLANTATION FL 33317 |
| GROOMS, FRANCIS | 1307  WATER OAK DR PASADENA MD 21122 |
| GROOMS, JEAN | 375 N REDONDO AV APT 250 LONG BEACH CA 90814 |
| GROOMS, ROSS | 2360 NW  11TH ST FORT LAUDERDALE FL 33311 |
| GROOMS, STEVEN | 3645 SW  22ND ST FORT LAUDERDALE FL 33312 |
| GROOMS, TIMOTHY | 6420 ROCKLEDGE CT ELKRIDGE MD 21075 |
| GROOP | 9221 W  BROWARD BLVD # 2115 PLANTATION FL 33324 |
| GROOS, E. | 30986 CALLE SAN DIEGO SAN JUAN CAPISTRANO CA 92675 |
| GROOSE, GARY | 780 NE  199TH ST # E105 E105 NORTH MIAMI BEACH FL 33179 |
| GROOVER, ELLEN | 7300    DAVIE ROAD EXT # 120 HOLLYWOOD FL 33024 |
| GROOVER, JENNIFER | 263 GLENDORA AV APT 3 LONG BEACH CA 90803 |
| GROPP, CLARE | 99 SAINT CROIX CT AURORA IL 60504 |
| GROPP, IRENE | 16  WOODBURY HL SPRINGFIELD IL 62711 |
| GROPPER, AARON | 9264    VISTA DEL LAGO  # 24F BOCA RATON FL 33428 |
| GROPPER, DONNA | 64    CAMBRIDGE LN BOYNTON BEACH FL 33436 |
| GROPPER, LISA | 22328    SIESTA KEY DR BOCA RATON FL 33428 |
| GROPPO, RHODA | 6920 ELLESMERE WY CYPRESS CA 90630 |
| GROS, CHRISTOPHER | 1453 S EAGON LN ROUND LAKE IL 60073 |
| GROS, GINA | 23  DIANA RD PORTAGE IN 46368 |
| GROS, GLENN | 29W360 ALBERT EINSTEIN DR WARRENVILLE IL 60555 |
| GROS, KENNY | 10340 MAYA LINDA RD APT B303 SAN DIEGO CA 92126 |
| GROSBERG, DR. MORIS | 5525 MATILIJA AV SHERMAN OAKS CA 91401 |
| GROSBERG, FRANCES | 4570    KETCH CT BOYNTON BEACH FL 33436 |
| GROSBY, ROBERT | 2880 NE  26TH PL FORT LAUDERDALE FL 33306 |
| GROSCH, LEO | 4000 DUNDEE RD 302 NORTHBROOK IL 60062 |
| GROSCH, MIKE | 3251 GRAFTON LN AURORA IL 60502 |
| GROSCHE, JUDITH | 6  CINNAMON CIR 2D RANDALLSTOWN MD 21133 |
| GROSCHWITZ, ED | 477 RANCHO VISTA RD VISTA CA 92083 |
| GROSE | 113 CREEK CIR SEAFORD VA 23696 |
| GROSE, PERRY | 1500  CLAYTON RD JOPPA MD 21085 |
| GROSE, RAY | 13501 GOLDEN CORN DR HIGHLAND MD 20777 |
| GROSE, SUSAN | 1046 STANFORD IRVINE CA 92612 |
| GROSECLOSE, WILLIAM | 525 SUNNY VIEW RD BEL AIR MD 21014 |
| GROSHEK, ABBY | 3703 N GREENVIEW AVE 1R CHICAGO IL 60613 |
| GROSHOLTZ, BETH | 9230    LAGOON PL # 415 FORT LAUDERDALE FL 33324 |
| GROSHOLZ, JESSICA | 5726 SW  89TH WAY COOPER CITY FL 33328 |

| Claim Name | Address Information |
|---|---|
| GROSKOPF, LAWRENCE | 1501  HERMITAGE DR NEW LENOX IL 60451 |
| GROSKRITZ, PATRICIA | 66 SHAWNEE RD EAST HARTFORD CT 06118-2536 |
| GROSKY, BERNARD | 7947   GLEN GARRY LN DELRAY BEACH FL 33446 |
| GROSKY, DON | 1580 W  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| GROSKY, STEPHEN | 6823   FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| GROSLAND, RON | 7355 KLUSMAN AV RANCHO CUCAMONGA CA 91730 |
| GROSMAN, SHIRLEY | 10168   LOMBARDY DR TAMARAC FL 33321 |
| GROSNICKLE, RICHARD | 18510 SENECA RD APPLE VALLEY CA 92307 |
| GROSOFF, S. | 16605   BOCA DELRAY DR DELRAY BEACH FL 33484 |
| GROSS, | 3725   BIRCHMERE CT OWINGS MILLS MD 21117 |
| GROSS, | 1029 BENNETT PL BALTIMORE MD 21223 |
| GROSS, ABE | 6006 SW 18TH ST # B BOCA RATON FL 33433 |
| GROSS, ALBERT OR SARAH | 6394  N WESTCHESTER CLUB DR BOYNTON BEACH FL 33437 |
| GROSS, ALFRED | 250 SHERIDAN RD HIGHLAND PARK IL 60035 |
| GROSS, ALLEN | 1210 N CAREY ST BALTIMORE MD 21217 |
| GROSS, ALVIN | 2565 S  OCEAN BLVD # 405 405 HIGHLAND BEACH FL 33487 |
| GROSS, AMY | 1526 CRAB TREE DR WESTMONT IL 60559 |
| GROSS, ANESSA | 9702 NW  7TH CIR # 1115 1115 PLANTATION FL 33324 |
| GROSS, ANNE | 7247 N HAMILTON AVE 3B CHICAGO IL 60645 |
| GROSS, ARTHUR | 4036 CLARENCE AVE STICKNEY IL 60402 |
| GROSS, ARTHUR J | 609  SURREY LN GLENVIEW IL 60025 |
| GROSS, BARBARA | 2808   WAGON WHEEL CIR ORLANDO FL 32822 |
| GROSS, BARNEY | 8056   LABORIE LN WEST PALM BCH FL 33414 |
| GROSS, BARRY | 150 N  OCEAN BLVD # 12 DELRAY BEACH FL 33483 |
| GROSS, BELINDA | 39W261  HEMLOCK DR SAINT CHARLES IL 60175 |
| GROSS, BEN, NIU | 1205  RUSHMORE DR 5 DE KALB IL 60115 |
| GROSS, BERNARD | 13101 SW  11TH CT # B202 PEMBROKE PINES FL 33027 |
| GROSS, BIRGIT | 5356 W DORIS WY TORRANCE CA 90505 |
| GROSS, BRENDA | 875 NW  13TH ST # 303 BOCA RATON FL 33486 |
| GROSS, BRITANY | 9345 E AVENUE T10 LITTLEROCK CA 93543 |
| GROSS, BRUCE | 27    TOLLAND AVE STAFFORD SPGS CT 06076 |
| GROSS, CARYL | 9040 PHYLLIS AV APT B WEST HOLLYWOOD CA 90069 |
| GROSS, CATHERINE | 8225 S INDIANA AVE CHICAGO IL 60619 |
| GROSS, CATHY | 124 N  GORDON RD FORT LAUDERDALE FL 33301 |
| GROSS, CHARLES | 6406   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| GROSS, CHARLOTTE | 16  BONNIE DOON CT BALTIMORE MD 21207 |
| GROSS, CHRISTOPHER | 43376 COOK ST APT 73 PALM DESERT CA 92211 |
| GROSS, CURTIS | 1415 N MONITOR AVE CHICAGO IL 60651 |
| GROSS, DALE | 211 N WASHINGTON AVE 13 BRADLEY IL 60915 |
| GROSS, DAMION | 10631 GRAMERCY PL 142 COLUMBIA MD 21044 |
| GROSS, DAVE | 22144  HERITAGE DR FRANKFORT IL 60423 |
| GROSS, DAVID | 1620 SW  4TH CT FORT LAUDERDALE FL 33312 |
| GROSS, DEBBIE | 1302 N PEBBLE BEACH CIR 104 GLENDALE HEIGHTS IL 60139 |
| GROSS, DEBORAH | 3506 NW  79TH WAY HOLLYWOOD FL 33024 |
| GROSS, DELOMA | 32 STOCKMILL RD F BALTIMORE MD 21208 |
| GROSS, DIANNA | 4417 MORAVIA RD 10 BALTIMORE MD 21206 |
| GROSS, DION | 2200 N  SHERMAN CIR # 307 MIRAMAR FL 33025 |
| GROSS, DORIS | 1260 N WESTERN AVE 301 LAKE FOREST IL 60045 |
| GROSS, DORIS & FRED | 8838 BROOKDALE RD BREINIGSVILLE PA 18031 |

| Claim Name | Address Information |
|---|---|
| GROSS, DOROTHY | 84    WESTBURY D DEERFIELD BCH FL 33442 |
| GROSS, DOUGLAS | 3801 NE  207TH ST # 2801 NORTH MIAMI BEACH FL 33180 |
| GROSS, EDITH | 3200  GRANT ST 119 EVANSTON IL 60201 |
| GROSS, EDNA | 100 COMMUNITY PL 1.290 CROWNSVILLE MD 21032 |
| GROSS, ELIZABETH | 208 WINCHESTER DR HAMPTON VA 23666 |
| GROSS, ELLEN | 1722   WADSWORTH WAY BALTIMORE MD 21239 |
| GROSS, ELLEN | 18350 HATTERAS ST APT 274 TARZANA CA 91356 |
| GROSS, EMMA JOE | 8232 NILES CENTER RD 214 SKOKIE IL 60077 |
| GROSS, ERIC | 3405  KINGS RD 201 STEGER IL 60475 |
| GROSS, ERIC | 152 S LAUREL AV LOS ANGELES CA 90048 |
| GROSS, ERNST | 882 E STATEROAD44 ST WILDWOOD FL 34785 |
| GROSS, ETHEL | 2411 HAL CIR BALTIMORE MD 21209 |
| GROSS, EVELYN | 801 N MCLEAN BLVD 206 ELGIN IL 60123 |
| GROSS, FRANCES | 3520    OAKS WAY # 501 POMPANO BCH FL 33069 |
| GROSS, FRANKLIN | 34    MAYFLOWER RD WINDSOR CT 06095 |
| GROSS, GABRIELLA | 670 W 1ST ST CLAREMONT CA 91711 |
| GROSS, GARY | 2020 W LUNT AVE F CHICAGO IL 60645 |
| GROSS, GLORIA | 2306 W SUNNYSIDE AVE CHICAGO IL 60625 |
| GROSS, GREG | 516 GLENROCK AV APT 307 LOS ANGELES CA 90024 |
| GROSS, H. | 9767    RICHMOND CIR BOCA RATON FL 33434 |
| GROSS, HANNS | 2053 W MORSE AVE CHICAGO IL 60645 |
| GROSS, HARRIETTE | 7023    GOLF POINTE CIR TAMARAC FL 33321 |
| GROSS, HAWARD | 7419 MERRIMUSIC CIR SEVERN MD 21144 |
| GROSS, HELEN | 2071    CORNWALL D BOCA RATON FL 33434 |
| GROSS, HELEN | 78   PRESTON B BOCA RATON FL 33434 |
| GROSS, HERMAN | 1140 N SAINT JOSEPH ST GARY IN 46403 |
| GROSS, HERMAN | 6800 N CALIFORNIA AVE    1T CHICAGO IL 60645 |
| GROSS, HOLLIN | 5148 S PAULINA ST CHICAGO IL 60609 |
| GROSS, J | 25 NIGHTINGALE DR ALISO VIEJO CA 92656 |
| GROSS, J. | 8579    BELLA VISTA DR BOCA RATON FL 33433 |
| GROSS, JAMIE | 8997 NW  53RD ST SUNRISE FL 33351 |
| GROSS, JANET | 6529 NW  78TH PL PARKLAND FL 33067 |
| GROSS, JANICE | 912 AZALEA AV PLACENTIA CA 92870 |
| GROSS, JEFF | 2605 185TH ST REDONDO BEACH CA 90278 |
| GROSS, JENNIFER | 960 FRANKLINTOWN RD N BALTIMORE MD 21216 |
| GROSS, JILL H | 737  PARK AVE WILMETTE IL 60091 |
| GROSS, JOAN | 177    UPMINSTER I DEERFIELD BCH FL 33442 |
| GROSS, JOANNE | 1025 PLEASANT ST    6D OAK PARK IL 60302 |
| GROSS, JOSEPH | 193 BEACH  RD POQUOSON VA 23662 |
| GROSS, JOY | 1609 MICHAEL RYAN CT PASADENA MD 21122 |
| GROSS, JOY | 308 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| GROSS, JOY | 38 YEARDLEYS GRANT WILLIAMSBURG VA 23185 |
| GROSS, JULIA | 2221    CYPRESS ISLAND DR # 304 POMPANO BCH FL 33069 |
| GROSS, JUNE | 2548    TORTUGAS LN FORT LAUDERDALE FL 33312 |
| GROSS, KATHRYN | 249 GROVE ST SIERRA MADRE CA 91024 |
| GROSS, KEVIN | 13   WILLOW BRIDGE WAY 1 BLOOMINGDALE IL 60108 |
| GROSS, KIM | 157 W 223RD ST APT 4 CARSON CA 90745 |
| GROSS, LAURA | 29    TAM O SHANTER LN BOCA RATON FL 33431 |
| GROSS, LAURENCE M | 440 N WABASH AVE 1805 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| GROSS, LAURIE W | 708 CONCORD POINT DR PERRYVILLE MD 21903 |
| GROSS, LESTER | 549    BURGUNDY L DELRAY BEACH FL 33484 |
| GROSS, LINDA | 108    METACOMET DR MERIDEN CT 06450 |
| GROSS, LINDSAY | 4808 BREWSTER DR TARZANA CA 91356 |
| GROSS, LISA | 18 DOGWOOD DR ANDOVER CT 06232-1129 |
| GROSS, LISA | 16279 BLOSSOM TIME CT RIVERSIDE CA 92503 |
| GROSS, LORRAINE | 73405 CABAZON PEAK DR PALM DESERT CA 92260 |
| GROSS, M | 13134 HARTSOOK ST SHERMAN OAKS CA 91423 |
| GROSS, MAMIE E | 1222 ST VINCENT PL SANTA ANA CA 92705 |
| GROSS, MARILYN | 7319 W  MERCADA WAY DELRAY BEACH FL 33446 |
| GROSS, MARTIN | 2322 N 53RD ST MILWAUKEE WI 53210 |
| GROSS, MARVIN | 1323    FLORIDA AVE SAINT CLOUD FL 34769 |
| GROSS, MARY | 2812    HARLEM AVE BALTIMORE MD 21216 |
| GROSS, MARY | 2019 RAMBLEWOOD RD BALTIMORE MD 21239 |
| GROSS, MATT | 625    BABCOCK DR 105 MADISON WI 53706 |
| GROSS, MELANIE | 10705 MANOR DR SAINT JOHN IN 46373 |
| GROSS, MERLE | 1301 N ASTOR ST 5 CHICAGO IL 60610 |
| GROSS, MS | 3492 CABRILLO BLVD LOS ANGELES CA 90066 |
| GROSS, NADINE | 2004    GRANADA DR # H3 H3 COCONUT CREEK FL 33066 |
| GROSS, NATHAN H. | 4646    INVERNESS DR LEESBURG FL 34748 |
| GROSS, NICHOLAS | 810 ROUTE 31 OSWEGO IL 60543 |
| GROSS, OLIVER | 905 N ROY AVE NORTHLAKE IL 60164 |
| GROSS, PAT | 730 MOONBEAM ST PLACENTIA CA 92870 |
| GROSS, PATRICK | 2717 GRINDON AVE BALTIMORE MD 21214 |
| GROSS, PHILLIP | 3929 MAPLE AVE NORTHBROOK IL 60062 |
| GROSS, PRISCILLA | 10812    BUTTONWOOD LAKE DR BOCA RATON FL 33498 |
| GROSS, RICARDO | 4507 WENTWORTH RD BALTIMORE MD 21207 |
| GROSS, RICHARD | 1826 PAMELA CT SIMI VALLEY CA 93065 |
| GROSS, RICHARD C. | 19 SUNNYSIDE RD SILVER SPRING MD 20910 |
| GROSS, RITA | 7142    TREVISO LN BOYNTON BEACH FL 33472 |
| GROSS, ROBERT | 1024 N  30TH ST ALLENTOWN PA 18104 |
| GROSS, ROBERT | 1355 N SANDBURG TER 1209 CHICAGO IL 60610 |
| GROSS, ROBERT | 5155    EUROPA DR # T BOYNTON BEACH FL 33437 |
| GROSS, ROBERT, JR | 9100 NW  15TH ST PLANTATION FL 33322 |
| GROSS, RONALD | 6718    JOG PALM DR BOYNTON BEACH FL 33437 |
| GROSS, ROSE | 5450    VERONA DR # C BOYNTON BEACH FL 33437 |
| GROSS, SAM | 312    NORMANDY G DELRAY BEACH FL 33484 |
| GROSS, SANDRA | 3496 LOUIS DR NEWBURY PARK CA 91320 |
| GROSS, SAUL | 5130    LAS VERDES CIR # 316 316 DELRAY BEACH FL 33484 |
| GROSS, SHANDRA | 1122 W 74TH ST LOS ANGELES CA 90044 |
| GROSS, SHERI | 14024 HESBY ST SHERMAN OAKS CA 91423 |
| GROSS, SHIRLEY | 119 N CARYL AVE NORTHLAKE IL 60164 |
| GROSS, SIMON | 1208    NOYES ST EVANSTON IL 60201 |
| GROSS, SOLOMAN | 57 SPRUCEWOOD ALISO VIEJO CA 92656 |
| GROSS, STACEY | 10389 ALMAYO AV APT 104 LOS ANGELES CA 90064 |
| GROSS, STEVEN | 4 GOLDMINE ST TRABUCO CANYON CA 92679 |
| GROSS, TERESA | 31145 HIDDEN LAKE DR MURRIETA CA 92563 |
| GROSS, TERRI | 351 BROUT  DR HAMPTON VA 23666 |
| GROSS, THOMAS | 9066 W  ATLANTIC BLVD # 427 427 CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
| --- | --- |
| GROSS, THOMAS F | 2355    BLACK RIVER RD # 11 BETHLEHEM PA 18015 |
| GROSS, THOMAS JR | 1426 LANGFORD RD BALTIMORE MD 21207 |
| GROSS, WESLEY | 5   SHERWOOD DR OSWEGO IL 60543 |
| GROSS, WILLIAM | 2720  201ST ST LYNWOOD IL 60411 |
| GROSS, WILLIAM | 2255 N KILBOURN AVE CHICAGO IL 60639 |
| GROSS, YAGA | 3460 N TRIPP AVE 1 CHICAGO IL 60641 |
| GROSS,RONDA | 100    GOLDEN ISLES DR # 1409 HALLANDALE FL 33009 |
| GROSSARTH, EUGENE | 4759 SW  39TH WAY FORT LAUDERDALE FL 33312 |
| GROSSARTH, EUGENE J. | 945 S  FEDERAL HWY # 78 DANIA FL 33004 |
| GROSSARTH, MICHAEL | 5987   CECIL WAY SYKESVILLE MD 21784 |
| GROSSBARD, ELLIOT | 17430 NE   7TH CT NORTH MIAMI BEACH FL 33162 |
| GROSSBARD, ROBERT | 928 6TH ST APT 4 SANTA MONICA CA 90403 |
| GROSSBERG, MARILYN | 5395   OLD RESERVE RD OSWEGO IL 60543 |
| GROSSBERG, RUBEN | 16805 KLEE ST NORTHRIDGE CA 91343 |
| GROSSBERG, SYLVIA | 10156    MANGROVE DR # 205 BOYNTON BEACH FL 33437 |
| GROSSBIER, GLENN | 2175 HAYFIELD LN BELOIT WI 53511 |
| GROSSCOFF, GLORIA | 48 N CATALINA AV APT 3 PASADENA CA 91106 |
| GROSSE, DAVID | 3218 TIMBER ST SANTA ANA CA 92707 |
| GROSSE, DOROTHY | 2666 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| GROSSE, JACKIE | 224 S RIVER RD FOX RIVER GROVE IL 60021 |
| GROSSE, JOHN | 203 W HINTZ RD ARLINGTON HEIGHTS IL 60004 |
| GROSSE, MARY E | 850    MAURY RD # 110 ORLANDO FL 32804 |
| GROSSE, PATRICIA | 2562   HERITAGE CT GENEVA IL 60134 |
| GROSSE, RICK | 420 E  MCNAB RD POMPANO BCH FL 33060 |
| GROSSEHME, JOHN | 3308 W 62ND PL CHICAGO IL 60629 |
| GROSSEIBL, ANGELINA | 130 S BARRANCA ST APT 208 WEST COVINA CA 91791 |
| GROSSER | 225   CASTLETOWN RD LUTHERVILLE-TIMONIUM MD 21093 |
| GROSSER, ESTHER | 86  BEGONIA DR MATTESON IL 60443 |
| GROSSER, RICHARD | 44201 HAZEL CANYON LN PALM DESERT CA 92260 |
| GROSSFELD, JIMMONDALE | 2203 SHANNONDALE DR LIBERTYVILLE IL 60048 |
| GROSSFELD, SAM | 2991 NW  46TH AVE # 310 LAUDERDALE LKS FL 33313 |
| GROSSFONTAIVE, MARSH | 3590 S  OCEAN BLVD # 108 S PALM BEACH FL 33480 |
| GROSSHANDLER, ANN | 1139  RIDGEWOOD DR HIGHLAND PARK IL 60035 |
| GROSSHANDLER, BARRY | 2110 SUGARCONE RD BALTIMORE MD 21209 |
| GROSSHANS, RUTH | 406  JACKSON ST A YORKVILLE IL 60560 |
| GROSSI, ED | 5215    ROOSEVELT ST HOLLYWOOD FL 33021 |
| GROSSI, G | 5695 ROUND MEADOW RD HIDDEN HILLS CA 91302 |
| GROSSI, JOSEPHINE CUFFERI | 23    CAPITOL CT DEERFIELD BCH FL 33442 |
| GROSSI, KATIE | 42440 W 45TH ST QUARTZ HILL CA 93536 |
| GROSSI, MICHAEL | 6276   EDGEBROOK LN LA GRANGE IL 60525 |
| GROSSI, NICK | 5925   BENTLEY AVE WILLOWBROOK IL 60527 |
| GROSSI, ROBERT | 1430 WICKS RD PASADENA CA 91103 |
| GROSSICH, KEITH | 416   TERRA SPRINGS CIR FOX LAKE IL 60020 |
| GROSSKOPF, EDWARD | 1610 N JENNIFER LN MCHENRY IL 60050 |
| GROSSKOPH, JO ANN | 14640 W COUNTRY LANE DR WADSWORTH IL 60083 |
| GROSSKOPH, THOMAS | 526 W WILSON ST 206 MADISON WI 53703 |
| GROSSMAN | 9691    SAN VITTORE ST LAKE WORTH FL 33467 |
| GROSSMAN, A | 767 WHITE PINE RD BUFFALO GROVE IL 60089 |
| GROSSMAN, ALVIN | 3644   TORREY PINES PKY NORTHBROOK IL 60062 |

| Claim Name | Address Information |
| --- | --- |
| GROSSMAN, ALVIN | 2004   GRANADA DR # J3 COCONUT CREEK FL 33066 |
| GROSSMAN, ANDREW | 8342 S  MISSIONWOOD CIR MIRAMAR FL 33025 |
| GROSSMAN, ANNA | 2761 N  PINE ISLAND RD # 302 PLANTATION FL 33322 |
| GROSSMAN, ANNETTE | 6096   HUNTWICK TER # 203 DELRAY BEACH FL 33484 |
| GROSSMAN, BARBARA | 2566 BRIAN DR NORTHBROOK IL 60062 |
| GROSSMAN, BARBARA S | 7344   CLUNIE PL # 13606 DELRAY BEACH FL 33446 |
| GROSSMAN, BEA | 6675 S  ORIOLE BLVD # 405 DELRAY BEACH FL 33446 |
| GROSSMAN, BEATRICE | 14376   AMBERLY LN # 301 DELRAY BEACH FL 33446 |
| GROSSMAN, BELLA | 2404   ANTIGUA CIR # B1 COCONUT CREEK FL 33066 |
| GROSSMAN, BENJAMIN | 5145   LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| GROSSMAN, BERNARD | 6503 N  MILITARY TRL # 4201 4201 BOCA RATON FL 33496 |
| GROSSMAN, BETH | 1425 W ELMDALE AVE 1A CHICAGO IL 60660 |
| GROSSMAN, BRETT | 33  WINDDANCE DR LAKE VILLA IL 60046 |
| GROSSMAN, CHARLES | 5187   EUROPA DR # A BOYNTON BEACH FL 33437 |
| GROSSMAN, CRAIG | 3228   GUN CLUB RD WEST PALM BCH FL 33406 |
| GROSSMAN, DAVID | 680 HINMAN AVE 3G EVANSTON IL 60202 |
| GROSSMAN, DEBBIE | 783 CLINTONVILLE RD MERCER PA 16137 |
| GROSSMAN, DONALD | 1189 LINDENWOOD DR TARPON SPRINGS FL 34688 |
| GROSSMAN, DOROTHY P | 308 S LINDEN DR BEVERLY HILLS CA 90212 |
| GROSSMAN, DOUG | 338 55TH ST NEWPORT NEWS VA 23607 |
| GROSSMAN, E.ROBERT | 3400 S  OCEAN BLVD # 15H HIGHLAND BEACH FL 33487 |
| GROSSMAN, EDITH | 2004   WOLVERTON A BOCA RATON FL 33434 |
| GROSSMAN, EVELYN | 8561   LAWSON CIR BOYNTON BEACH FL 33472 |
| GROSSMAN, F | 17960 RANCHO ST ENCINO CA 91316 |
| GROSSMAN, FAITHE | 17128   NORTHWAY CIR BOCA RATON FL 33496 |
| GROSSMAN, FRANCES | 4000 N  HILLS DR # 33 33 HOLLYWOOD FL 33021 |
| GROSSMAN, FRANCIS | 12 ALDERSGATE CT RANDALLSTOWN MD 21133 |
| GROSSMAN, GARY | 9520   SEAGRAPE DR # 304 PLANTATION FL 33324 |
| GROSSMAN, GEORGE | 1000 W WASHINGTON BLVD 301 CHICAGO IL 60607 |
| GROSSMAN, GLORIA | 32   EASTGATE DR # A BOYNTON BEACH FL 33436 |
| GROSSMAN, GOLDIE | 15   WILLOWBROOK LN # 206 206 DELRAY BEACH FL 33446 |
| GROSSMAN, HARRY | 2004   GRANADA DR # E4 COCONUT CREEK FL 33066 |
| GROSSMAN, HARVEY | 8137   MIZNER LN BOCA RATON FL 33433 |
| GROSSMAN, HELAINE | 6466   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| GROSSMAN, IRA | 20   NEWPORT A DEERFIELD BCH FL 33442 |
| GROSSMAN, IRVIN | 4164   INVERRARY DR # 705 705 LAUDERHILL FL 33319 |
| GROSSMAN, JACK | 8015 N VALLEY HILL RD WOODSTOCK IL 60098 |
| GROSSMAN, JACOB | 6850 EL COLEGIO RD APT 6408 SANTA BARBARA CA 93117 |
| GROSSMAN, JAMES | 5054 NW  95TH DR CORAL SPRINGS FL 33076 |
| GROSSMAN, JEFFREY | 4207 N WINCHESTER AVE 2 CHICAGO IL 60613 |
| GROSSMAN, JERRY | 365   TAYLOR AVE GLEN BURNIE MD 21060 |
| GROSSMAN, JIM | 3432 STATION DR MATTESON IL 60443 |
| GROSSMAN, JOEL B | 2400 E  COMMERCIAL BLVD # 412 FORT LAUDERDALE FL 33308 |
| GROSSMAN, JULIUS | 7473   GLENDEVON LN # 403 DELRAY BEACH FL 33446 |
| GROSSMAN, KAREN | 241   REDSTONE HILL RD # B4 BRISTOL CT 06010 |
| GROSSMAN, KEN | 1585 NE  37TH ST OAKLAND PARK FL 33334 |
| GROSSMAN, L | 6156 ST ANDREWS PLZ PALM SPRINGS CA 92264 |
| GROSSMAN, L | 4749 TERRE GRANADA DR WALNUT CREEK CA 94595 |
| GROSSMAN, L. | 150 W MAPLE ST 809 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| GROSSMAN, L. | 8741    CHEVY CHASE DR BOCA RATON FL 33433 |
| GROSSMAN, LARRY | 3 JULIE LN RIVER WOODS IL 60015 |
| GROSSMAN, LARRY | 306   JUDITH CIR OSWEGO IL 60543 |
| GROSSMAN, LEE | 1905    BERMUDA CIR # D4 COCONUT CREEK FL 33066 |
| GROSSMAN, LEO | 10160 NW   24TH PL # 207 SUNRISE FL 33322 |
| GROSSMAN, LILLIE | 1325 PALISADES DR PACIFIC PALISADES CA 90272 |
| GROSSMAN, LISA | 12411 NW   78TH MNR POMPANO BCH FL 33076 |
| GROSSMAN, LOUIS | 6750    ROYAL PALM BLVD # 210 MARGATE FL 33063 |
| GROSSMAN, MANUEL | 6176    ISLAND BND # D BOCA RATON FL 33496 |
| GROSSMAN, MARGO | 2256 MOSS CT THOUSAND OAKS CA 91362 |
| GROSSMAN, MARIBEL | 377   JACKSON CT GILBERTS IL 60136 |
| GROSSMAN, MARILYN | 7651    SAN CARLOS ST BOYNTON BEACH FL 33437 |
| GROSSMAN, MARJORIE | 4525   LINDENWOOD LN NORTHBROOK IL 60062 |
| GROSSMAN, MARTIN | 7644    SAN CARLOS ST BOYNTON BEACH FL 33437 |
| GROSSMAN, MARVIN | 5 CHICORY LN RIVER WOODS IL 60015 |
| GROSSMAN, MELISSA | 6805 NW   81ST CT PARKLAND FL 33067 |
| GROSSMAN, MEYER | 8450    ROYAL PALM BLVD # F1212 F1212 CORAL SPRINGS FL 33065 |
| GROSSMAN, MURRAY | 637    FLANDERS N DELRAY BEACH FL 33484 |
| GROSSMAN, NANCY | 1 E SCOTT ST    1404 CHICAGO IL 60610 |
| GROSSMAN, NATHAN | 235 HAMLET DR DELRAY BEACH FL 33445 |
| GROSSMAN, NELSON | 1301 POLK CITY RD HANIES CITY FL 33844 |
| GROSSMAN, NINA | 2754 N HAMPDEN CT    504 CHICAGO IL 60614 |
| GROSSMAN, PAUL | 3120 SAWTELLE BLVD APT 207 LOS ANGELES CA 90066 |
| GROSSMAN, R. | 7321    AMBERLY LN # 203 DELRAY BEACH FL 33446 |
| GROSSMAN, REX | 5251 S PARKSIDE AVE CHICAGO IL 60638 |
| GROSSMAN, RICHARD | 8353    TRENT CT # C C BOCA RATON FL 33433 |
| GROSSMAN, RITA | 5050 S LAKE SHORE DR 2408 CHICAGO IL 60615 |
| GROSSMAN, RON | 1302 E CONCORD AV ORANGE CA 92867 |
| GROSSMAN, ROSEMARIE | 1921   MANNING RD DARIEN IL 60561 |
| GROSSMAN, RUTH | 875    NORMANDY S DELRAY BEACH FL 33484 |
| GROSSMAN, S | 2751 N   PINE ISLAND RD # 112 PLANTATION FL 33322 |
| GROSSMAN, SADIE | 6269    POINTE REGAL CIR # 206 DELRAY BEACH FL 33484 |
| GROSSMAN, SARAH | 189 N MARION ST 2 OAK PARK IL 60301 |
| GROSSMAN, SARAH | 7321 NW   18TH ST # 106 MARGATE FL 33063 |
| GROSSMAN, SCOTT | 33885 ROBLES DR APT B DANA POINT CA 92629 |
| GROSSMAN, SHERIE | 25076 ACACIA LN LAGUNA HILLS CA 92653 |
| GROSSMAN, SIDNEY | 2304    LUCAYA LN # F3 COCONUT CREEK FL 33066 |
| GROSSMAN, SIDNEY | 219    MONACO E DELRAY BEACH FL 33446 |
| GROSSMAN, STANLEY | 2301 S   OCEAN DR # 703 HOLLYWOOD FL 33019 |
| GROSSMAN, STANLEY | 657    BURGUNDY N DELRAY BEACH FL 33484 |
| GROSSMAN, STEPHANIE | 2913 3RD ST APT 405 SANTA MONICA CA 90405 |
| GROSSMAN, SUE M. | 3253    RIVER BRANCH CIR KISSIMMEE FL 34741 |
| GROSSMAN, TOM | 6610 BONNIE VIEW DR 102 BALTIMORE MD 21209 |
| GROSSMAN, VARIN | 5918    NAVAJO WAY ORLANDO FL 32807 |
| GROSSMANN, ANDREW | 2730 N GREENVIEW AVE C CHICAGO IL 60614 |
| GROSSNER, BETTY | 1010 S   OCEAN BLVD # 816 POMPANO BCH FL 33062 |
| GROSSO, AMY | 5615 NW   64TH LN CORAL SPRINGS FL 33067 |
| GROSSO, ANTHONY | 4980 E   SABAL PALM BLVD # 323 LAUDERDALE LKS FL 33319 |
| GROSSO, CECILIA | 13421 PENN ST APT 11 WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| GROSSO, DANA | 13877 SHADY KNOLL LN CHINO HILLS CA 91709 |
| GROSSO, DOLORES | 4430 NE  27TH AVE LIGHTHOUSE PT FL 33064 |
| GROSSO, JERRY | 17 LAND FALL CT NEWPORT BEACH CA 92663 |
| GROSSO, JIOVANNY | 2320 SANDY CREEK DR ALGONQUIN IL 60102 |
| GROSSO, MONICA | 161 N PARKER ST APT C ORANGE CA 92868 |
| GROSSO, ROBERT | 5 LAKE FRONT DR 5 ZION IL 60099 |
| GROSSO, STEVE | 2221 FRANTZ AV LA HABRA CA 90631 |
| GROSTEFON, E | 5  STURDY RD VALPARAISO IN 46383 |
| GROSTICK, DONALD | 1027 SW  4TH ST BOCA RATON FL 33486 |
| GROSTYAN, ROSE | 1725  BALLARD RD 115 PARK RIDGE IL 60068 |
| GROSVENOR, ALMA | 1650 SANTA SUSANA DR HEMET CA 92543 |
| GROSVENOR, CINDY | 769  VILLAGE CIR MARENGO IL 60152 |
| GROSVENOR, ILANA | 6023 W 75TH ST LOS ANGELES CA 90045 |
| GROSZEK, EMILY | 3835 W 58TH PL CHICAGO IL 60629 |
| GROSZEK, MARK | 40  CORTLAND ST ELMWOOD CT 06110 |
| GROSZYK, ULRIKA M | 60  WEYMOUTH RD ENFIELD CT 06082 |
| GROTE, ALETTA | 1380 PAULY DR 314 GURNEE IL 60031 |
| GROTEFELD, MARK | 105 W ADAMS ST 2300 CHICAGO IL 60603 |
| GROTENSTEIN, HAROLD | 1171 NW  90TH AVE PLANTATION FL 33322 |
| GROTEWESTRICK, ANJA | 113 S 6TH ST SAINT CHARLES IL 60174 |
| GROTEWOLD, LESLIE | 365 CLIFF DR APT 3 PASADENA CA 91107 |
| GROTH, BILL | 4111 NE  25TH AVE LIGHTHOUSE PT FL 33064 |
| GROTH, CHRISTINE A. | 1001  MIRADOR DR NORTH AURORA IL 60542 |
| GROTH, DOROTHY | 431  MAPLE TREE DR # FF402 ALTOONA FL 32702 |
| GROTH, DOROTHY | 5205  LINKS LN LEESBURG FL 34748 |
| GROTH, GREGORY | 4048 N MASON AVE CHICAGO IL 60634 |
| GROTH, JORDAN | 915 BUENA PL CARLSBAD CA 92008 |
| GROTH, LESLI | 957  PARKHILL CIR AURORA IL 60502 |
| GROTH, REBECCA | 115 N MYERS ST APT D BURBANK CA 91506 |
| GROTH, SUSAN | 27 COVENTRY COVE LN LAKE VILLA IL 60046 |
| GROTH, VAL | 263  ISLEVIEW DR OSWEGO IL 60543 |
| GROTHAUS, LYNNE | 4568 FALCON AV LONG BEACH CA 90807 |
| GROTHE, | 500 MACE AVE BALTIMORE MD 21221 |
| GROTHE, ANNE | 2311 ELDEN AV APT 25 COSTA MESA CA 92627 |
| GROTTI, STARLA | 820  WIGGINTON DR CRYSTAL LAKE IL 60014 |
| GROTTO, KIMBERLY | 3626 N WILTON AVE 3 CHICAGO IL 60613 |
| GROTTOLA, MARIE | 555  GREENFIELD AVE MOUNT DORA FL 32757 |
| GROTZ, LISA | 16485 PATINA CT CHINO HILLS CA 91709 |
| GROUDAN, JILL | 5840 W  SAMPLE RD # 303 CORAL SPRINGS FL 33067 |
| GROUDINE, NORMAN | 3510  OAKS WAY # 802 POMPANO BCH FL 33069 |
| GROULE, MARLENE | 1331 AMHERST AV APT 12 LOS ANGELES CA 90025 |
| GROULX, CAROL | 14501 SW  18TH CT DAVIE FL 33325 |
| GROUND EFFECTS | 791 SUNSET LAKES DR MERRITT ISLAND FL 32953 |
| GROUNDS, MARY | 33 SANDALWOOD DR CHULA VISTA CA 91910 |
| GROUNDS, MRS A E | 23033 OSTRONIC DR WOODLAND HILLS CA 91367 |
| GROUNDWATER, LORI | 43648 TRANQUILITY CT LANCASTER CA 93535 |
| GROUP INSURANCE | 97  DECATUR AVE GUILFORD CT 06437 |
| GROUP, ARDEN REALTY | 600 CORPORATE POINT WK APT 110 CULVER CITY CA 90230 |
| GROUP, SYLVIA | 6935  HUNTINGTON LN # 302 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| GROUP, THRESHOLD AVIATION | 8352 KIMBALL AV APT HGR.3 CHINO CA 91708 |
| GROUPER, STEVE | 10101   MANGROVE DR # 202 BOYNTON BEACH FL 33437 |
| GROUPP, JULIANN | 2012 LINDEN AV VENICE CA 90291 |
| GROUT, RALPH | 1464 VINEYARD CT CROFTON MD 21114 |
| GROUT, STANLEY | 12375 S   MILITARY TRL # 114 114 BOYNTON BEACH FL 33436 |
| GROUTEN, JOHN | 22 KYLE WAY E MARATHON FL 33050 |
| GROUWS, LORI | 12113 LOS REYES AV LA MIRADA CA 90638 |
| GROVE SCHOOL DEREK CHAPMAN | 175   COPSE RD MADISON CT 06443 |
| GROVE, ALFRED | 2300 OCEAN DR OXNARD CA 93035 |
| GROVE, ANDREW | 4728   ARBOR DR 209 ROLLING MEADOWS IL 60008 |
| GROVE, ANGIE M. | 825 W CUYLER AVE 3W CHICAGO IL 60613 |
| GROVE, CARMEN | 7037 ALABAMA AV APT 209 CANOGA PARK CA 91303 |
| GROVE, CHARLES | 2786 RIKKARD DR THOUSAND OAKS CA 91362 |
| GROVE, DAVID M | 3517 QUARZO CIR THOUSAND OAKS CA 91362 |
| GROVE, DEMOND | 4705   OLD OAKS DR 1B LISLE IL 60532 |
| GROVE, DONNA | 1200 EVERETT RD YORK PA 17403 |
| GROVE, ELFIDA | 16045 ROWLAND ST APT 3 LA PUENTE CA 91744 |
| GROVE, ERICA | 1610 BARRY AV APT 1 LOS ANGELES CA 90025 |
| GROVE, FRANK S | 16744   SUMMERCREST AVE ORLAND PARK IL 60467 |
| GROVE, JAMES | 26636 PORTALES LN MISSION VIEJO CA 92691 |
| GROVE, JEAN | 19821 CITRONIA ST CHATSWORTH CA 91311 |
| GROVE, JERRY | 9750   SUNRISE LAKES BLVD # 104 SUNRISE FL 33322 |
| GROVE, JOHN SR | 420 N PARK ST 450 MADISON WI 53706 |
| GROVE, JORDAN | 74770 N COVE DR INDIAN WELLS CA 92210 |
| GROVE, LAWRENCE | 10812 KIMBERLY LN ORLAND PARK IL 60467 |
| GROVE, MELISSA | 11S517   RACHEL CT BURR RIDGE IL 60527 |
| GROVE, MICHELLE | 345 N LA SALLE DR 405 CHICAGO IL 60654 |
| GROVE, MILDRED | 7810 SHEPHERD AVE BALTIMORE MD 21234 |
| GROVE, MONTY | 132 ROPANGO WY HEMET CA 92545 |
| GROVE, NANCY B | 2808 KING ROOK   CT WILLIAMSBURG VA 23185 |
| GROVE, RACHEL | NEWMAN HALL 604 E ARMORY RM 132 RM132 CHAMPAIGN IL 61820 |
| GROVE, RALPH | 90 E CATAWISSA ST APT 118 NESQUEHONING PA 18240 |
| GROVE, RANELLE | 1630 VIA TULIPAN SAN CLEMENTE CA 92673 |
| GROVE, ROBERT | 1625 S   FEDERAL HWY # 309 POMPANO BCH FL 33062 |
| GROVE, STEPHEN | 1046 N SPAULDING AVE 3F CHICAGO IL 60651 |
| GROVE, SUSAN | 16218 A MULLINIX RD E WOODBINE MD 21797 |
| GROVE, WILLIAM | 15610 CANNA WY WESTMINSTER CA 92683 |
| GROVEAU, SARAH | 11 W ALTGELD AVE GLENDALE HEIGHTS IL 60139 |
| GROVEMAN, D | 5954 JAMIESON AV ENCINO CA 91316 |
| GROVEMAN, LILLIAN | 4031   LYNDHURST J DEERFIELD BCH FL 33442 |
| GROVEMAN, MARILYN | 2701 N   OCEAN BLVD # 401 401 BOCA RATON FL 33431 |
| GROVER, BRIDGET | 43815 90TH ST E APT E LANCASTER CA 93535 |
| GROVER, DIVYA | 185 ABERDEEN DR ALGONQUIN IL 60102 |
| GROVER, EDITH | 14654 FLOMAR DR WHITTIER CA 90603 |
| GROVER, EDWARD | 8109   PIER DR 1603 WOODRIDGE IL 60517 |
| GROVER, JENNIFER | 278   CIDER MILL RD TOLLAND CT 06084 |
| GROVER, JERRY | 310   GLENCOE PL MILWAUKEE WI 53226 |
| GROVER, JOHN | 5645 GUNPOWDER RD WHITE MARSH MD 21162 |
| GROVER, JOHN | 4413 EXPOSITION BLVD LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| GROVER, JULIA | 2447 COURTYARD CIR 8 AURORA IL 60506 |
| GROVER, MARGARET | 212    HOUSE ST GLASTONBURY CT 06033 |
| GROVER, MARIO | 24014 PARK LN VALENCIA CA 91354 |
| GROVER, MARK | 48 FREESTONE AVE # 2 PORTLAND CT 06480-1820 |
| GROVER, MR | 17808 STOWERS AV CERRITOS CA 90703 |
| GROVER, MULLINS | 680   PEPPERWOOD AVE DELTONA FL 32725 |
| GROVER, NAVNEET | 3634 SPENCER ST APT 106 TORRANCE CA 90503 |
| GROVER, ROBERT | 917    LIETZKE LN LADY LAKE FL 32159 |
| GROVER, SHARONDA | 8302 S INGLESIDE AVE 5 CHICAGO IL 60619 |
| GROVER, SONNY | 30342 ANAMONTE LAGUNA NIGUEL CA 92677 |
| GROVER, VERN | 5359   GREENLEAF ST SKOKIE IL 60077 |
| GROVER, WORTH | 553    LA COSTA DR DAVENPORT FL 33837 |
| GROVES | 11 TIMBERLINE   CRES NEWPORT NEWS VA 23606 |
| GROVES, A T | 8 ALOHA DR PACIFIC PALISADES CA 90272 |
| GROVES, ALICE | 18800 FLORIDA ST APT 181 HUNTINGTON BEACH CA 92648 |
| GROVES, BRYAN | 23613 N COTTAGE RD FOREST LAKE IL 60047 |
| GROVES, CAROLYN | 1303 SEWARD ST EVANSTON IL 60202 |
| GROVES, CLARA | 5637   TORQUAY REACH 1 LINTHICUM HEIGHTS MD 21090 |
| GROVES, COLLEEN | 3514 N FREMONT ST    1F CHICAGO IL 60657 |
| GROVES, DAN | 3231 W WARREN BLVD #3 CHICAGO IL 60624 |
| GROVES, DOROTHY | 342 S  WAYMAN ST # 214 LONGWOOD FL 32750 |
| GROVES, HANK | 3026 FOX CT CRYSTAL LAKE IL 60012 |
| GROVES, HAROLD | 1020 HAHN PL WEST CHICAGO IL 60185 |
| GROVES, HERMAN | 23388 MULHOLLAND DR APT 202 WOODLAND HILLS CA 91364 |
| GROVES, HOWARD | 6665 MID SUMMER NIGHT CT SYKESVILLE MD 21784 |
| GROVES, JASON | 4066 BERRYMAN AV LOS ANGELES CA 90066 |
| GROVES, JOAN | 420   HIDDEN CREEK LN NORTH AURORA IL 60542 |
| GROVES, KATHRYN | 11801 ROBERSON RD WINTER GARDEN FL 34787 |
| GROVES, LARRY | 3945    CITRUS CIR FRUITLAND PARK FL 34731 |
| GROVES, MARIA | 2224 HUNTVALLEY WAY GAMBRILLS MD 21054 |
| GROVES, ROBERT | 404 LASALLE ST SOMONAUK IL 60552 |
| GROVES, SCOTT | 28831 LEAH CIR RANCHO PALOS VERDES CA 90275 |
| GROVES, TAYLOR | 5801 SW  112TH CT SOUTH MIAMI FL 33173 |
| GROVES, THERESE | 864 W  CHARING CROSS CIR LAKE MARY FL 32746 |
| GROW, BRENNAN | 2201 W WABANSIA AVE 16 CHICAGO IL 60647 |
| GROW, EDNA | 12641 ELM ST BLUE ISLAND IL 60406 |
| GROW, HEATHER L | 5112 CHERYL DR HUNTINGTON BEACH CA 92649 |
| GROW, J R | 5 ATKINS   LN NEWPORT NEWS VA 23602 |
| GROW, LYNN | 5303 NW  83RD WAY CORAL SPRINGS FL 33067 |
| GROW, M B | 723 PRESCOTT   CIR NEWPORT NEWS VA 23602 |
| GROW, MARIE | 1170 SAN PABLO DR SAN MARCOS CA 92078 |
| GROW, MEREDITH | 140 W THOMPSON ST RENSSELAER IN 47978 |
| GROW, RVE | 10201 S USHIGHWAY27 ST APT 16M CLERMONT FL 34711 |
| GROWELL, EUGENE | 251 W TUDOR ST COVINA CA 91722 |
| GROWELL, MATTHEW | 5626 EL PALOMINO DR RIVERSIDE CA 92509 |
| GROZ, CAROL | 15 CORTE ALJIBE SAN CLEMENTE CA 92673 |
| GROZ, JOHN | 238 CANNA LN DAVENPORT FL 33837 |
| GROZICH, PHYLLIS | 16W184   89TH ST WILLOW BROOK IL 60527 |
| GROZIER, CHELSEA | 2111 N  31ST AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| GROZIK, COLETTE | 500    ILLINOIS ST SAINT CHARLES IL 60174 |
| GRREGGARCCYK, JOSEPH | 4325 FANNY BASS RD ST CLOUD FL 34772 |
| GRSHENOFF, SANDRA | 3109    OAKRIDGE V DEERFIELD BCH FL 33442 |
| GRUAZ, BRUNO | 1137 W MONROE ST 4 CHICAGO IL 60607 |
| GRUBAR, JOE | 4608 SUNNYSLOPE AV SHERMAN OAKS CA 91423 |
| GRUBAR, LARRY | 359 N 2575TH RD OGLESBY IL 61348 |
| GRUBB, ALAN | 1502 DELVALE AVE BALTIMORE MD 21222 |
| GRUBB, ANN | 3250 NE  38TH ST FORT LAUDERDALE FL 33308 |
| GRUBB, BOBBIE | 581 RENEE DR JOPPA MD 21085 |
| GRUBB, DANIEL | 1614 E STONEHENGE DR SYCAMORE IL 60178 |
| GRUBB, DAVID | 3072 FINLAND RD PENNSBURG PA 18073 |
| GRUBB, JOAN | 1102 N TOLLGATE RD BEL AIR MD 21014 |
| GRUBB, WAYNE | 2100 CAMERON DR G BALTIMORE MD 21222 |
| GRUBBE, SAMANTHA | 12021 LOUISE AV LOS ANGELES CA 90066 |
| GRUBBS, GARY S | 27958 MILLIKEN DR SAUGUS CA 91350 |
| GRUBBS, JENNIFER | 11211 14TH AVE PLEASANT PRAIRIE WI 53158 |
| GRUBBS, MAE | 3581 NE  6TH AVE OAKLAND PARK FL 33334 |
| GRUBBS, MARY ANNE | 165 PINTAIL TRL WAKE VA 23176 |
| GRUBBS, S | 258 REDWOOD DR PASADENA CA 91105 |
| GRUBE, CHARLOTTE | 3453 FRANKLIN SQ NORTHAMPTON PA 18067 |
| GRUBE, CHRIS | 3228    GUN CLUB RD WEST PALM BCH FL 33406 |
| GRUBE, FRED | 29 WOODLAWN AVE MADISON CT 06443-3201 |
| GRUBE, JUNE | 960 SAN PASQUAL ST APT 202 PASADENA CA 91106 |
| GRUBE, WAYNE | 6443 CLIFTON FORGE CIR BALTIMORE MD 21228 |
| GRUBEL, WILLIAM E. | 9701 W  OAKLAND PARK BLVD # 513 SUNRISE FL 33351 |
| GRUBER JR, JOHN | 2113 S 15TH ST MILWAUKEE WI 53215 |
| GRUBER LEONARD | 4752 W  ATLANTIC BLVD # 211 MARGATE FL 33063 |
| GRUBER, A ROBERT | 11102    CLOVER LEAF CIR BOCA RATON FL 33428 |
| GRUBER, ANNA | 73    SILVER LAKE RD MERIDEN CT 06450 |
| GRUBER, ASSUMPTA | 3907    TERRANCE FERRY DR JOLIET IL 60431 |
| GRUBER, BELLA | 2721 W WILLOW ST APT 417 BURBANK CA 91505 |
| GRUBER, CAROL | 3204 CANYON VIEW DR OCEANSIDE CA 92058 |
| GRUBER, CHARLES | 1   WESTCLOX AVE PERU IL 61354 |
| GRUBER, CHARLOTTE | 908 DORKING RD GLEN BURNIE MD 21061 |
| GRUBER, CINDY | 4234 NW  6TH CT DEERFIELD BCH FL 33442 |
| GRUBER, DINA | 2 CEDARWOOD CT RACINE WI 53402 |
| GRUBER, DORIS D | 161 S  MAIN ST # 109 NEW BRITAIN CT 06051 |
| GRUBER, ELLEN | 490 S MARENGO AV APT 4 PASADENA CA 91101 |
| GRUBER, GEORGE | 1075 E VICTORY DR    307 LINDENHURST IL 60046 |
| GRUBER, HARRY | 106    GRANTHAM A DEERFIELD BCH FL 33442 |
| GRUBER, JACK | 14816    ENCLAVE LAKES DR # T5 DELRAY BEACH FL 33484 |
| GRUBER, JULIE | 8207    CITRUS CHASE DR ORLANDO FL 32836 |
| GRUBER, LINDA | 7798 NW  20TH CT SUNRISE FL 33322 |
| GRUBER, NEIL | 1411 NE  63RD ST FORT LAUDERDALE FL 33334 |
| GRUBER, PAUL | 295    SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| GRUBER, SADIE | 404 NW  68TH AVE # 316 PLANTATION FL 33317 |
| GRUBER, VESTA | 5608    MULBERRY DR TAMARAC FL 33319 |
| GRUBER, ZELDA | 17111    GRAND BAY DR BOCA RATON FL 33496 |
| GRUBERT, GORDON | 9 OF WILMINGTON CT LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
|---|---|
| GRUBERT, GRACE | 20 NEW HAMPSHIRE IRVINE CA 92606 |
| GRUBICH, MATT | 4115 N SHERIDAN RD 2 CHICAGO IL 60613 |
| GRUBISK, REBEKAH | 15 HIGHLAND RD GRAYSLAKE IL 60030 |
| GRUBMAN, ALISON | 4770 N  CITATION DR # 203 DELRAY BEACH FL 33445 |
| GRUBMAN, MARK | 868 WEST KNOLL DR APT 16 WEST HOLLYWOOD CA 90069 |
| GRUBMAN, STEPHEN L | 5225 BLAKESLEE AV APT 107 NORTH HOLLYWOOD CA 91601 |
| GRUCA, DON | 713 STONEWALL DR BOURBONNAIS IL 60914 |
| GRUCA, WOLF | 2030   CAMBRIDGE B DEERFIELD BCH FL 33442 |
| GRUDD, KENT | 1101  PEKIN AVE 3 CREVE COEUR IL 61610 |
| GRUDEK, FLORENCE | 960 DOROTHY CT BURLINGTON WI 53105 |
| GRUDEK, FLORENCE | 11150 GREENWOOD ST APT303 LENEXA KS 66215 |
| GRUDEM, M | 4933 HOLBROOK ST ANAHEIM CA 92807 |
| GRUDER, RONDA | 5 E CARRIAGEWAY DR 105 HAZEL CREST IL 60429 |
| GRUDIN, L | 10724 WILSHIRE BLVD APT 1606 LOS ANGELES CA 90024 |
| GRUDIN, MITCHELL | 2727   ELEANOR WAY WEST PALM BCH FL 33414 |
| GRUDIN, WOLKIN | 7670 NW  88TH LN TAMARAC FL 33321 |
| GRUDZIEN, BRETT, UW MADISON | 441  AGNES DR MADISON WI 53711 |
| GRUDZIEN, HANK | 6054 S MOBILE AVE CHICAGO IL 60638 |
| GRUE JR, BENSON C | 58   BUFF CAP RD TOLLAND CT 06084 |
| GRUE, LOUIS | 3841 CASSANDRA RD RANDALLSTOWN MD 21133 |
| GRUEBNAU, ERNA | 1285 LUTHER LN 111 ARLINGTON HEIGHTS IL 60004 |
| GRUEN, AL | 1500 S  OCEAN BLVD # 1501 BOCA RATON FL 33432 |
| GRUEN, DEBRA | 910 19TH ST APT 111 SANTA MONICA CA 90403 |
| GRUEN, DOROTHY | 800 SW  131ST AVE # F301 PEMBROKE PINES FL 33027 |
| GRUEN, MAGDA | 6101 NW  71ST AVE TAMARAC FL 33321 |
| GRUEN, NATE | 222 TIMBER HILL RD BUFFALO GROVE IL 60089 |
| GRUENBAUM, GARY | 8010 NW  21ST ST SUNRISE FL 33322 |
| GRUENBAUM, SAMUEL | 5695   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| GRUENBERG, ROBERT | 974 N SAN MARCOS RD SANTA BARBARA CA 93111 |
| GRUENDLER, DAVID | 215 HOME AVE ITASCA IL 60143 |
| GRUENER, JEFF | 1601 W SCHOOL ST 505 CHICAGO IL 60657 |
| GRUENFELD, PHILLIP | 2900 N  26TH AVE # 417 HOLLYWOOD FL 33020 |
| GRUENFIELD, BARRY | 4000 N  HILLS DR # 26 HOLLYWOOD FL 33021 |
| GRUENSTEIN, HERBERT | 6579   MILANI ST LAKE WORTH FL 33467 |
| GRUENSTRASS, KAREN | 7730 NW  50TH ST # 207 LAUDERHILL FL 33351 |
| GRUENWALD, ANN | 7652 W VICTORIA ST CHICAGO IL 60631 |
| GRUENWALD, SALOMON | 1055 S BEDFORD ST APT 1 LOS ANGELES CA 90035 |
| GRUENWALD-SCOTTEN, SHARON | 721   7TH TER PALM BEACH GARDENS FL 33418 |
| GRUGAN, KEVIN | 3639 N DAMEN AVE 2 CHICAGO IL 60618 |
| GRUHN, LINDA | 46   NORMANDY A DELRAY BEACH FL 33484 |
| GRULA*, JOHN | 1565 N ROOSEVELT AV PASADENA CA 91104 |
| GRULKOWSKI, KIP | 1717 BARNWOOD CT SEVERN MD 21144 |
| GRUMAN, BEATRICE | 9270   VISTA DEL LAGO  # 27F BOCA RATON FL 33428 |
| GRUMAN, CATHY | 4085 FARQUHAR AV LOS ALAMITOS CA 90720 |
| GRUMAN, JAKE | 150 WINDERMERE LN GLENDORA CA 91741 |
| GRUMBERG, ANN MARIE | 15015   WINDOVER WAY WESTON FL 33331 |
| GRUMBLATT, MARK | 1433 RAMBLEWOOD DR EMMITSBURG MD 21727 |
| GRUMBLES, NANCY | 1227 BERKSHIRE LN NEWPORT BEACH CA 92660 |
| GRUMBLES, SHARRON | 3063 TERANIMAR DR ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| GRUMMAN, CORNELIA | 405 N WABASH AVE 2407 CHICAGO IL 60611 |
| GRUMMETT, ROBERT | 703 S 2ND AV COVINA CA 91723 |
| GRUNAND, GLEN | 200 BARNEY ST E BALTIMORE MD 21230 |
| GRUNAUER, LYNN | 5238 W 109TH ST OAK LAWN IL 60453 |
| GRUNBERG, BRAD | 1122 PECK DR APT 103 LOS ANGELES CA 90035 |
| GRUNBOK, ANNE E | 25088 GREEN MILL AV NEWHALL CA 91321 |
| GRUND, CHRISTINE | 646 UNIONTOWN RD WESTMINSTER MD 21158 |
| GRUND, DOROTHY | 18520 HIGHLAND AVE HOMEWOOD IL 60430 |
| GRUND, HAROLD | 18021  CONNECTICUT CT ORLAND PARK IL 60467 |
| GRUND, KENDRA | 508 N STREET HOQUIAN WA 98550 |
| GRUNDEN, LYNN | 26210 FRIENDLY VLY PKWY NEWHALL CA 91321 |
| GRUNDEN, SONJA | 465 N CURSON AV APT 205 LOS ANGELES CA 90036 |
| GRUNDER, DEBORAH | 633  CENTRAL AVE ROCKDALE IL 60436 |
| GRUNDER, SARAH | 203 NELSON  AVE WILLIAMSBURG VA 23185 |
| GRUNDFAST, ALAN | 10368 NW  24TH PL # 302 PLANTATION FL 33322 |
| GRUNDKE, SUSAN | 05N880 RAVINE DR SAINT CHARLES IL 60175 |
| GRUNDMAN FABRICATOR ERECTOR | 7045 W BROWARD BLVD PLANTATION FL 33317 |
| GRUNDY, BRIAN | 8120 SW  10TH ST NO LAUDERDALE FL 33068 |
| GRUNDY, DONALD | 833 E 100TH ST DUP CHICAGO IL 60628 |
| GRUNDY, JOHN | 2332 SUMMERWIND PL CARLSBAD CA 92008 |
| GRUNDY, MICHAEL | 2120 4TH AV APT 10 LOS ANGELES CA 90018 |
| GRUNDY, MRS | 2809 W 84TH ST INGLEWOOD CA 90305 |
| GRUNER, IRENE | 5040 FOX LN GURNEE IL 60031 |
| GRUNER, MARK | 800 S PACIFIC COAST HWY APT 263 REDONDO BEACH CA 90277 |
| GRUNER, MR. RICHARD | 3163 COLBY AV LOS ANGELES CA 90066 |
| GRUNER, PETER | 1444  GEORGETOWN DR BATAVIA IL 60510 |
| GRUNER, PHILIPP | 388 HAMPSHIRE LN CRYSTAL LAKE IL 60014 |
| GRUNER, VIRGINIA | 7616 W HIGGINS RD 1S CHICAGO IL 60631 |
| GRUNHARDT, GARY | 3129  GARFIELD AVE HIGHLAND IN 46322 |
| GRUNKEMEYER, KEVIN | 2405  FAIT AVE BALTIMORE MD 21224 |
| GRUNKLEE, BILL | 16400 MT KELLER CIR FOUNTAIN VALLEY CA 92708 |
| GRUNLUND, CHARLOTTE | 811 E CENTRAL RD     126 ARLINGTON HEIGHTS IL 60005 |
| GRUNLUND, CHARLOTTE | 310 S GREENWOOD AVE PARK RIDGE IL 60068 |
| GRUNM, HEATHER | 39W349  HERRINGTON BLVD GENEVA IL 60134 |
| GRUNNARD, MAX | 2101 NE  173RD ST NORTH MIAMI BEACH FL 33162 |
| GRUNNETALDEN, VICKI | 16412 TRUMBULL AVE MARKHAM IL 60428 |
| GRUNSETH, NICHOLAS | 3201 61ST ST NO WISCONSIN RAPIDS WI 54494 |
| GRUNST, GLORIA | 2044 W SUMMERDALE AVE CHICAGO IL 60625 |
| GRUNSTAD, JENNIFER S. | 934 W CUYLER AVE 2D CHICAGO IL 60613 |
| GRUNSTAD, PATSY | 437 5TH AVE OTTAWA IL 61350 |
| GRUNSTRAD, JENNIFER | 420 W MELROSE ST 504 CHICAGO IL 60657 |
| GRUNTHER, HOWARD | 5147    LAKE CATALINA DR # A BOCA RATON FL 33496 |
| GRUNY, JEFFREY | 4202 N  PINE ISLAND RD # 202 202 SUNRISE FL 33351 |
| GRUPE, HENRY | 49 PAXTON CT GOSHEN CT 06756-2108 |
| GRUPE, MELISSA | 688  POINTE DR CRYSTAL LAKE IL 60014 |
| GRUPP, QUENTIN | 15559 W EAMON CT MANHATTAN IL 60442 |
| GRUPP, RALPH | 6333  SOUTHFIELD LN OSWEGO IL 60543 |
| GRUPPMAN, NATHAN | 6525 WOODLEY AV APT 305 VAN NUYS CA 91406 |
| GRUPPO EDITORIALE L'ESPRESSO | PIAZZA INDIPENDENZA 23 ROMA V0C 1R0 ROME ITALY |

| Claim Name | Address Information |
| --- | --- |
| GRUSAK PAULETTE | 4268 E 27TH LN LAKE STATION IN 46405 |
| GRUSD, JOSHUA | 5161 AVENIDA HACIENDA TARZANA CA 91356 |
| GRUSHETZKI, FRANCES | 9330   SUNRISE LAKES BLVD # 205 PLANTATION FL 33322 |
| GRUSHKA, LILLIAN | 7505 NW  5TH CT # 103 MARGATE FL 33063 |
| GRUSHKOVSKI, OFIR | 20411 AETNA ST WOODLAND HILLS CA 91367 |
| GRUSHOW, BARBARA | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| GRUSHOW, S.F. | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| GRUSKIN, JOAN | 17350 SW  52ND CT WESTON FL 33331 |
| GRUSKIN, NORM | 295 NW  107TH TER CORAL SPRINGS FL 33071 |
| GRUSKOVAK, ANNETTE | 1174  CINDY LN SANDWICH IL 60548 |
| GRUSS, CAROLYN | 1022 4TH ST 2 GLEN BURNIE MD 21060 |
| GRUSS, DOROTHY | 624 CALIFORNIA TER GAMBRILLS MD 21054 |
| GRUSS, KENNETH | 107 WELDON RD BALTIMORE MD 21226 |
| GRUSSENDORFF, GARY | 3891 NW  21ST ST COCONUT CREEK FL 33066 |
| GRUSSING, DAN | 465 FAIR DR APT 108 COSTA MESA CA 92626 |
| GRUSTAS, RICHARD | 16 HIGHVIEW TER NEW HARTFORD CT 06057-4118 |
| GRUSZECKI, KATHY | 605 CARRIAGE HILL CT ISLAND LAKE IL 60042 |
| GRUSZKA, PETER | 1935 W EVERGREEN AVE CHICAGO IL 60622 |
| GRUTTA KEITH | 3800   GALT OCEAN DR # 1015 1015 FORT LAUDERDALE FL 33308 |
| GRUTTADAURIA, SAM | 9911   SANDALFOOT BLVD # 114 BOCA RATON FL 33428 |
| GRUTTADAURIA, SAM | 9911   SANDALFOOT BLVD # 120 BOCA RATON FL 33428 |
| GRUTZA, BUD | 981 COVENTRY LN HIGHLAND PARK IL 60035 |
| GRUTZIUS, GERALD | 1142 CAMELLIA DR 1 MUNSTER IN 46321 |
| GRUTZIUS, KENNETH | 7151 183RD ST TINLEY PARK IL 60477 |
| GRUTZNER, DENNIS | 9185   RAMBLEWOOD DR # 632 632 CORAL SPRINGS FL 33071 |
| GRUVER, BERTHA | 4115   KILMER AVE ALLENTOWN PA 18104 |
| GRUVER, BONNIE | 301 HAMPTON HILLS CT DEBARY FL 32713 |
| GRUVER, C | 329 HOODS MILL RD WOODBINE MD 21797 |
| GRUVER, DON | 216 VIA ITHACA NEWPORT BEACH CA 92663 |
| GRUVER, JEANNA | 5108 WATCHWOOD PATH COLUMBIA MD 21044 |
| GRUVMAN, THERESA | 110 E  MANGROVE BAY WAY # 2118 JUPITER FL 33477 |
| GRUZ, FRANK | 6    GRANTHAM RD WALLINGFORD CT 06492 |
| GRUZDIS, BRIDGET | 199  ISLAND DR LOWELL IN 46356 |
| GRUZELLA, PAMELA | 6609  DELAWARE AVE HAMMOND IN 46323 |
| GRUZEWSKI, NICK | 637  ACADIA CT ROSELLE IL 60172 |
| GRUZINSKI, G | 17628 ALBURTIS AV APT 34 ARTESIA CA 90701 |
| GRUZYNSKI, VICKI | 108 W PHOENIX AVE NORMAL IL 61761 |
| GRWINSKI, ELLEN | 3225 CHICAGO RD NILES MI 49120 |
| GRYBOS, RON | 1716 DREXEL RD BALTIMORE MD 21222 |
| GRYBOSKI, JOSEPH | 410 STEPHEN ST LEMONT IL 60439 |
| GRYCZAN, JOSEPH | 217 BOSTON AVE APT 314 ALTAMONTE SPRINGS FL 32701 |
| GRYCZKOWSKI, CJ | 1620 LAKEWOOD AVE RACINE WI 53403 |
| GRYCZNSKI, STEVE | 531 W DEMING PL 321 CHICAGO IL 60614 |
| GRYDER, JO ANN | 609 N BRIDGE ST YORKVILLE IL 60560 |
| GRYDER, SCOTT | 3716 N CLARK ST 3 CHICAGO IL 60613 |
| GRYDER, VERNICE | 203 N MAPLEWOOD AV WEST COVINA CA 91790 |
| GRYGA, PAULA | 75   VIRGINIA DR MERIDEN CT 06450 |
| GRYGLAS, STEPHEN | 700 E EUCLID AVE 155 PROSPECT HEIGHTS IL 60070 |
| GRYK, LEON J | 278   LEWIS RD NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| GRYMES, R | 183 THE MAINE WILLIAMSBURG VA 23185 |
| GRYMSKI, | 1000 FRANKLIN AVE 1117 BALTIMORE MD 21221 |
| GRYNKIEWICZ, JOHN | 6715  ROBERTS AVE BALTIMORE MD 21222 |
| GRYSON, PAT | 891 S WALNUT ST APT 179 ANAHEIM CA 92802 |
| GRYTE, NIKKA | 854 LANSING CT VERNON HILLS IL 60061 |
| GRYVATZ, CLARA | 3150    HOLIDAY SPRINGS BLVD # 109 MARGATE FL 33063 |
| GRYZIK, ROSEMARIE | 14362 CULLEN ST WHITTIER CA 90605 |
| GRZANICH, BARB, WINDERMERE HOUSE | 165  ARGONNE DR CANTON IL 61520 |
| GRZEBICKI, IRENE | 752  BROOKVALE TER GLENCOE IL 60022 |
| GRZECHAWIAK, BRUCE | 4500 DUNTON TER P PERRY HALL MD 21128 |
| GRZEDA, EDWARDS | 732  COLUMBIAN AVE OAK PARK IL 60302 |
| GRZEDA, KIM | 1366 HAZEL NUT CT ANNAPOLIS MD 21409 |
| GRZEJKA, DAWN | 4527  JONQUIL LN MONEE IL 60449 |
| GRZELCZAK, HALINA | 5353 N BARRANCA AV COVINA CA 91722 |
| GRZENDA, MELISSA | 13 RAXBURG CT LAKE IN THE HILLS IL 60156 |
| GRZENIA, KAREN | 6152 S MONITOR AVE CHICAGO IL 60638 |
| GRZENIA, STEVE | 7051 W 63RD PL CHICAGO IL 60638 |
| GRZESIAK, JOHN | 919  RIDGE DR 7 DE KALB IL 60115 |
| GRZESIK, STANLEY | 720  CREEKSIDE DR 110 MOUNT PROSPECT IL 60056 |
| GRZESINSKI, ESTHER | 5131 W GEORGE ST CHICAGO IL 60641 |
| GRZESKIEWICZ, GABE | 1444  ALBANY CT 201 SCHAUMBURG IL 60193 |
| GRZESKIEWICZ, GERALDINE | 11272 HEATHERDALE LN HUNTLEY IL 60142 |
| GRZESKOWIAK, KEVIN | 1433 ADAMS ST OTTAWA IL 61350 |
| GRZESKWOIAK, ERIC | 1931 W ROSCOE ST CHICAGO IL 60657 |
| GRZESLO, GREGORY | 1657 W GRACE ST 2 CHICAGO IL 60613 |
| GRZONKOWSKI, EDWARD | 3777 NW  78TH AVE # 2D 2D HOLLYWOOD FL 33024 |
| GRZYB, PAULA | 350 N TRUE ST GRIFFITH IN 46319 |
| GRZYB, ROBERT B | 1437  CARRIAGE OAKS CT DYER IN 46311 |
| GRZYBOWSKI, GENE | 449  MARQUETTE AVE CALUMET CITY IL 60409 |
| GRZYWA, JAMES/CATHERINE | 2412  ELMWOOD AVE BERWYN IL 60402 |
| GRZYWA, STEPHANIE | 2691  2409TH RD SENECA IL 61360 |
| GRZYWACZ, IZABELLA | 2534  RUSTY DR DES PLAINES IL 60018 |
| GSELL SR, MICKEY | 30 ROBINSON  DR NEWPORT NEWS VA 23601 |
| GSH GROUP | 5710 GNRL WSHNGTN DR STE C ALEXANDRIA VA 22312-2416 |
| GSRCZYSKI, DARLYNN | 1905 CALVARY RD BELAIR MD 21015 |
| GSYGULEV, OLGA | 1249 S MAIN ST LOMBARD IL 60148 |
| GTOSSO, ANDREA | 1038 ISU WHITTEN HALL NORMAL IL 61761 |
| GU, CHANG HONG | 9504  MIDARO CT BALTIMORE MD 21236 |
| GU, JUDY | 46 CYPRESS WY ROLLING HILLS ESTATE CA 90274 |
| GU, MINYI | 1316 S RIDGE RD WILLOWBROOK IL 60527 |
| GU, RONG | 15 TALL OAK IRVINE CA 92603 |
| GU, YUENG | 20616 LEMAY ST WINNETKA CA 91306 |
| GU, YUWEI | 1713  RIDGE AVE 201 EVANSTON IL 60201 |
| GUACARAN, MARCO | 120  NEWBERRY LN WEST PALM BCH FL 33414 |
| GUADAGNI, ANTOINETTE | 14145  NESTING WAY # D DELRAY BEACH FL 33484 |
| GUADAGNINO, JOE | 1535 SW  4TH CIR BOCA RATON FL 33486 |
| GUADAGNO, ANTHONY | 11200 NW  36TH ST CORAL SPRINGS FL 33065 |
| GUADALUPE FRAIRE, ADO MENDEZ / | 360 W ALAMEDA AV APT A BURBANK CA 91506 |
| GUADALUPE, ADELE | 5800    CAMINO DEL SOL  # 200 BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| GUADALUPE, ARIAS | 4444 OAK ST PICO RIVERA CA 90660 |
| GUADALUPE, GUADALUPE | 8356 S SCOTTSDALE AVE CHICAGO IL 60652 |
| GUADALUPE, ISHALY | 3114 W WALTON ST CHICAGO IL 60622 |
| GUADALUPE, JIMENEZ | 2674 CLARENDON AV APT E HUNTINGTON PARK CA 90255 |
| GUADALUPE, JULISSA | 12173 SW  50TH CT COOPER CITY FL 33330 |
| GUADALUPE, MARGARITA | 2437 N LOTUS AVE BSMT CHICAGO IL 60639 |
| GUADALUPE, MARIA | 713 S FERRIS AV LOS ANGELES CA 90022 |
| GUADALUPE, MARIA | 321 W ELMWOOD AV BURBANK CA 91506 |
| GUADALUPE, MARIA | 14916 RIVERSIDE ST HESPERIA CA 92345 |
| GUADALUPE, MARIA | 15040 HEACOCK ST APT 38 MORENO VALLEY CA 92551 |
| GUADALUPE, PESSINA | 2737 WINTER ST LOS ANGELES CA 90033 |
| GUADALUPE, SANDRA | 16200   LA COSTA DR WESTON FL 33326 |
| GUADALUPE, ZAVALA | 8455 MIGUEL VISTA PL SAN DIEGO CA 92114 |
| GUADARAMA, BENJAMIN | 637 S FULTON AVE WAUKEGAN IL 60085 |
| GUADARAMA, HUNBERTO | 5230 LONG BEACH BLVD APT 23 LONG BEACH CA 90805 |
| GUADARRAMA, ANA | 3124 MARLINDA AV BALDWIN PARK CA 91706 |
| GUADARRAMA, GINA | 3901 LOS FELIZ BLVD APT 106 LOS ANGELES CA 90027 |
| GUADARRAMA, ISIDRO | 235 S HARWOOD ST ORANGE CA 92866 |
| GUADARRAMA, MANUEL | 14613 SPINNING AV GARDENA CA 90249 |
| GUADARRAMA, RAFAEL | 701 GRANT ST HARVARD IL 60033 |
| GUADAWANIA, MANUEL | 625 W 92ND ST APT 9 LOS ANGELES CA 90044 |
| GUADERRAMA, STEPHANIE | 718 ELSBERRY AV LA PUENTE CA 91744 |
| GUADEZ, CELESTINA | 37 N HALE ST PALATINE IL 60067 |
| GUADIZ, ELSIE | 900 BOLKER WY MONTEBELLO CA 90640 |
| GUADRON, AMY | 14817 DAPHNE AV GARDENA CA 90249 |
| GUADWOODAREE, T | 252 ANN ST S BALTIMORE MD 21231 |
| GUAGENTI, LOUISE | 3354 N ODELL AVE CHICAGO IL 60634 |
| GUAGENTI, TERRY | 33 FENWICK RD FORT MONROE VA 23651 |
| GUAGER, THERESE | 5961 N EAST CIRCLE AVE 1C CHICAGO IL 60631 |
| GUAGNO, BESSIE | 8405 NW  61ST ST # 308 308 TAMARAC FL 33321 |
| GUAICO, EVITA | 7660   EMBASSY BLVD MIRAMAR FL 33023 |
| GUAJARDO, CHANTEL M | 6506 SABADO TARDE RD APT 1 SANTA BARBARA CA 93117 |
| GUAJARDO, GONCALO | 5200 W WAVELAND AVE CHICAGO IL 60641 |
| GUAJARDO, JANICE | 28070 BLACKBERRY WY YORBA LINDA CA 92887 |
| GUAJARDO, RICARDO | PO BOX 3878 CRESTLINE CA 92325 |
| GUAJARDO, SARA | 10340 CANOGA AV APT 209 CHATSWORTH CA 91311 |
| GUAJARDO, VALDEMAR | 7229 S SPAULDING AVE CHICAGO IL 60629 |
| GUAL, ANGEL | 2422   ARTHUR ST HOLLYWOOD FL 33020 |
| GUALANDI, JONATHAN | 1040  2ND ST 306 LA SALLE IL 61301 |
| GUALANO, MARGARET | 3043 PENNEY DR SIMI VALLEY CA 93063 |
| GUALBERT, VERA | 2003 SW  15TH ST # 144 DEERFIELD BCH FL 33442 |
| GUALCO, WANDA | 805 E ESSEX ST GLENDORA CA 91740 |
| GUALDARAMA, RAYMOND | 149 LANCER OAK DR APOPKA FL 32712 |
| GUALIELMINO, NICK | 1541 MASSARO LN SAN BERNARDINO CA 92411 |
| GUALOTUNA, HECTOR C | 4167 MANHATTAN BEACH BLVD LAWNDALE CA 90260 |
| GUALTIERI, CAROL | 187   BAYRIDGE LN WESTON FL 33326 |
| GUALTIERI, JANET | 105   AUBURN DR KISSIMMEE FL 34759 |
| GUALTIERI, MARY LOU | 350   CLUB CIR # 101 BOCA RATON FL 33487 |
| GUAMAN, SANTIAGO | 4725 N DRAKE AVE 3 CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| GUAMINA, LEON | 4371 NW  27TH ST LAUDERDALE LKS FL 33313 |
| GUAN, ANAN | 2216 S ISABELLA AV MONTEREY PARK CA 91754 |
| GUAN, CARMELITO | 3601 CASPIAN AV LONG BEACH CA 90810 |
| GUANCI, KATHLEEN | 198 ASHLEY WAY BLOOMINGDALE IL 60108 |
| GUANCI, KATHLEEN | 4091   LAUREL ESTATES WAY LAKE WORTH FL 33449 |
| GUANCI, MARK | 401  FORD LN BARTLETT IL 60103 |
| GUANDHI, ATUL | 13428 1/4 VILLAGE DR CERRITOS CA 90703 |
| GUANDIQUE, ANA | 12954 WASHINGTON AV HAWTHORNE CA 90250 |
| GUANDIQUE, GLADIS | 819 S COLUMBUS AV GLENDALE CA 91204 |
| GUANDIQUE, ILIANA | 137 N MORADA AV WEST COVINA CA 91790 |
| GUANDRIQUE, KAREN V | 3606 TACOMA AV LOS ANGELES CA 90065 |
| GUANN-IH, JAM | 57 OAK HILLS DR HANOVER PA 17331 |
| GUANZON, LEA | 1839 SE  1ST AVE # B FORT LAUDERDALE FL 33316 |
| GUANZON, LUIS | 3203 HUDSON ST BALTIMORE MD 21224 |
| GUANZON, MARY JANE | 2302 VISTA MOORA AV CHINO HILLS CA 91709 |
| GUARACHA, ANTHONY | 11324 HAYVENHURST AV GRANADA HILLS CA 91344 |
| GUARACINO, JOE | 12360 NW  7TH ST PLANTATION FL 33325 |
| GUARADO**, LALO | 23643 SAN FERNANDO RD APT 114 NEWHALL CA 91321 |
| GUARD SYSTEMS, ATTN LEO AUSTIN | 12124 RAMONA BLVD EL MONTE CA 91732 |
| GUARD, ROSEMARIE | 1348 SOUNDVIEW CORONA CA 92881 |
| GUARDACASA, LEA | 19029 NORDHOFF ST APT 202 NORTHRIDGE CA 91324 |
| GUARDADO, ANGEL | 14662 HUBBARD ST APT 1 SYLMAR CA 91342 |
| GUARDADO, BECKY | 13513 SHADY PALMS LN SYLMAR CA 91342 |
| GUARDADO, BENJAMIN | 985 FALCON LN REDLANDS CA 92374 |
| GUARDADO, BERTHA | 19609 SHERMAN WY APT 341 RESEDA CA 91335 |
| GUARDADO, CONNIE | 2530 OSTROM AV LONG BEACH CA 90815 |
| GUARDADO, EDGAR | 1916 E 119TH ST LOS ANGELES CA 90059 |
| GUARDADO, ELMER | 12707 BRADLEY AV APT 12 SYLMAR CA 91342 |
| GUARDADO, EUGENIO | 2011 HACKBERRY RD BALTIMORE MD 21221 |
| GUARDADO, JESIS M | 293 S OAK KNOLL AV PASADENA CA 91101 |
| GUARDADO, JESSICA | 106 KIRKWOOD AV CLAREMONT CA 91711 |
| GUARDADO, JOANNA | 5806 LA MIRADA AV APT 8 LOS ANGELES CA 90038 |
| GUARDADO, JOSE | 4544 W 159TH ST LAWNDALE CA 90260 |
| GUARDADO, JUAN | 5523 DAIRY ST APT B LONG BEACH CA 90805 |
| GUARDADO, LILY | 37024 SPRINGFIELD ST PALMDALE CA 93552 |
| GUARDADO, MARIA | 14637 FIDEL AV NORWALK CA 90650 |
| GUARDADO, MIGUEL | 175   KATHLEEN DR ELGIN IL 60123 |
| GUARDADO, MRS. GRACIELA | 3203 N TAMARIND AV RIALTO CA 92377 |
| GUARDADO, RAFAEL | 11320 WASHINGTON PL APT B LOS ANGELES CA 90066 |
| GUARDADO, RICK | 743 E SACRAMENTO ST ALTADENA CA 91001 |
| GUARDADO, ROBERT | 118 E CHERRY AV MONROVIA CA 91016 |
| GUARDADO, RUTILIO | 962 E 41ST PL LOS ANGELES CA 90011 |
| GUARDALABENE, MICHAEL | 5069 SW  103RD AVE COOPER CITY FL 33328 |
| GUARDARRAMA, IRMA | 437 W VALENCIA DR APT C FULLERTON CA 92832 |
| GUARDARRAMAS, NORMA | 1901 SW  84TH TER NO LAUDERDALE FL 33068 |
| GUARDI, JANENE | 6332 POWELL ST DOWNERS GROVE IL 60516 |
| GUARDIAN | P.O. BOX 760 CHARLOTTETOWN PE C1A 7L8 CANADA |
| GUARDIAN LIFE INS./ARAMARK | 81 HIGHLAND AVENUE BETHLEHEM PA 18017 |
| GUARDIAN NEWS & MEDIA LIMITED | DEPT 1, SCOTT PLACE MANCHESTER M3 MGG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GUARDILLO, FERNANDO | 526 CUESTA DEL MAR DR APT 2 OXNARD CA 93033 |
| GUARDIN, HENRI | 600 NE  2ND ST # 315 DANIA FL 33004 |
| GUARDINO, MARIE. | 8060   CLEARY BLVD # 601 PLANTATION FL 33324 |
| GUARDUCCI, MARIO | 225 NE  5TH ST DELRAY BEACH FL 33444 |
| GUARE, NANCY | 633 EDWARDS RD ANNAPOLIS MD 21409 |
| GUARENRO-MENARD, GERDA | 9231  NORRIS DR HOBART IN 46342 |
| GUARER, MARTIN | 6535   TUCCI WAY LAKE WORTH FL 33467 |
| GUARINIELLO, LOUIS | 2221   CYPRESS ISLAND DR # 505 POMPANO BCH FL 33069 |
| GUARINO, ANN | 8642 RAINTREE RD TINLEY PARK IL 60487 |
| GUARINO, ANTHONY | 305 E JOPPA RD 2003 TOWSON MD 21286 |
| GUARINO, CHARLES | 164   GRIDLEY ST BRISTOL CT 06010 |
| GUARINO, FELICIA | 4085   TREE TOPS RD PEMBROKE PINES FL 33026 |
| GUARINO, JAMES M | 2526 FAIRGREEN AV MONROVIA CA 91016 |
| GUARINO, JESSICA | 2185 EMMETT AV SIMI VALLEY CA 93063 |
| GUARINO, LILIANA | 1974   MADEIRA DR WESTON FL 33327 |
| GUARINO, MICHELE | 312 NE  14TH AVE # 1 FORT LAUDERDALE FL 33301 |
| GUARINO, MICHELLE | 1303  FRANCIS AVE BALTIMORE MD 21227 |
| GUARINO, PHILLIP | 3815 BRENDENWOOD RD ROCKFORD IL 61107 |
| GUARINO, RAY | 1220 VIA DEL MAR WINTER PARK FL 32789 |
| GUARINO, STEVE | 150   NEW RD AVON CT 06001 |
| GUARISCO**, BILLY | 1244 W BLAINE ST APT 2 RIVERSIDE CA 92507 |
| GUARLIGLIN, MARION | 2126 NW  115TH LN CORAL SPRINGS FL 33071 |
| GUARNERA, LOUIS | 5824 RICHARDSON MEWS SQ BALTIMORE MD 21227 |
| GUARNERY, CATHLEEN | 1233  MARENGO AVE FOREST PARK IL 60130 |
| GUARRERO, CAROLE | 935  RIPPLE BROOK LN ELGIN IL 60120 |
| GUARRIELLO, SAL | 8220 NORTON AV APT 12 WEST HOLLYWOOD CA 90046 |
| GUARY, LAURA | 12069 NW  56TH ST CORAL SPRINGS FL 33076 |
| GUASP, RAPHAEL | 16 STATE ST NEW BRITAIN CT 06051-3911 |
| GUASSO, RENE | 2014 11TH ST LA VERNE CA 91750 |
| GUASTA, CHRISTINA | 706  WAUKEGAN RD 408 GLENVIEW IL 60025 |
| GUASTA, JOAN | 2212 MORGAN CT GRAYSLAKE IL 60030 |
| GUASTADISEGNI, BRENDA | 10602 S 80TH CT PALOS HILLS IL 60465 |
| GUASTAMACHIO, MIKI | 15555 HUNTINGTON VILLAGE LN APT 244 HUNTINGTON BEACH CA 92647 |
| GUASTELLA, ADRIENNE | 6442 BROWN CIR HUNTINGTON BEACH CA 92647 |
| GUASTELLA, BRIAN | 1803 W CORTLAND ST CHICAGO IL 60622 |
| GUASTELLA, JENNIFER | 8679 LODGEPOLE LN RIVERSIDE CA 92508 |
| GUASTELLA, JERRY | 9723   MALVERN DR TAMARAC FL 33321 |
| GUASTELLA, JULIO | 151 SW  134TH WAY # N204 PEMBROKE PINES FL 33027 |
| GUASTELLA, MICHAEL J | 117 SAN MIGUEL RD PASADENA CA 91105 |
| GUASTO, SARA | 6899   TOWN HARBOUR BLVD # 1012 BOCA RATON FL 33433 |
| GUATILAKE, STEFAN | 3645 SAN PASQUAL ST PASADENA CA 91107 |
| GUATTARE, GEORGE | 1824 N LINCOLN PARK WEST 312 CHICAGO IL 60614 |
| GUAUZON, ERWIN | 1549 HAZELWOOD AV LOS ANGELES CA 90041 |
| GUAY, AMY | 69   COUNTRY LN HEBRON CT 06248 |
| GUAY, GISELLE | 1446   HAYES ST # 16 HOLLYWOOD FL 33020 |
| GUAY, JEFF | 436 WALNUT ST HAMPTON VA 23669 |
| GUAY, JOE | 8469 PLANETARY DR BUENA PARK CA 90620 |
| GUAY, PEGGY | 35232 VIA ECHO CATHEDRAL CITY CA 92234 |
| GUAY, TONI | 2225 W BROADWAY APT 14 ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| GUAZOTTI, ANNA | 4852 N  STATE ROAD 7  # 103 COCONUT CREEK FL 33073 |
| GUAZZELLI, GIANCARLO | 634  PRESTON LN SCHAUMBURG IL 60193 |
| GUAZZO, BEN | 8557 N OZARK AVE NILES IL 60714 |
| GUBA, LORI | 1108 LAKEWOOD CIR NAPERVILLE IL 60540 |
| GUBBALA, JAVA | 855 S CITRUS AV APT 44 AZUSA CA 91702 |
| GUBBAY, PENNY | 10869   KING BAY DR BOCA RATON FL 33498 |
| GUBBELS, MELINDA | 2343 N 12TH RD STREATOR IL 61364 |
| GUBE, HEINZ | 2250   ARECA PALM RD BOCA RATON FL 33432 |
| GUBEO, JASMAN | 440 ORANGE AV APT 26 LONG BEACH CA 90802 |
| GUBER, DORIS | 400 SW  134TH WAY # F409 PEMBROKE PINES FL 33027 |
| GUBER, PATTI | 301 WARREN AVE 409 BALTIMORE MD 21230 |
| GUBERMAN, BRUCE | 4156 BALDWIN AV CULVER CITY CA 90232 |
| GUBERMAN, ETTA | 4975 E  SABAL PALM BLVD # 214 214 LAUDERDALE LKS FL 33319 |
| GUBERMAN, MILDRED | 10770 W  CLAIRMONT CIR TAMARAC FL 33321 |
| GUBERMAN, MURIEL | 7380 NW  18TH ST # 107 MARGATE FL 33063 |
| GUBERNAT, LAURA | 339   ROCKY HILL RD WOODSTOCK CT 06281 |
| GUBERNICK, ANNE | 4009   FARNHAM N DEERFIELD BCH FL 33442 |
| GUBERNICK, FRANCIS | 13548   VIA FLORA  # C C DELRAY BEACH FL 33484 |
| GUBIN, SYD | 225 E AVENIDA PALMERA APT 14 PALM SPRINGS CA 92264 |
| GUBINELLI, RICHARD | 1110 SW  125TH AVE # M108 PEMBROKE PINES FL 33027 |
| GUBISCK, CONNIE | 928 SHIPMASTER CT ANNAPOLIS MD 21401 |
| GUBITZ, BETTY | 9551  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| GUBKIN, LENA | 213   CHERRY HILL DR NEWINGTON CT 06111 |
| GUBON, BRUNILDA | 5430 N NAGLE AVE CHICAGO IL 60630 |
| GUBRICKY, MARYJO | 217 BEAUMONT AVE N BALTIMORE MD 21228 |
| GUBRY, CHARLES | 2110 S  USHIGHWAY27 ST # H33 CLERMONT FL 34711 |
| GUCA, KATHLEEN | 2681 SHERIDAN RD EVANSTON IL 60201 |
| GUCE, AMELIA | 4164 W OAKDALE AVE   2ND CHICAGO IL 60641 |
| GUCELI, KAYHAN | 28W726 GROMMON RD NAPERVILLE IL 60564 |
| GUCHEN, JASON F | 4425 N CERRITOS DR LONG BEACH CA 90807 |
| GUCIK, MONICA | 8209 N NEW ENGLAND AVE NILES IL 60714 |
| GUCKERT, KATHERINE | 6857 BALTIMORE ANNAPOLIS BLVD LINTHICUM HEIGHTS MD 21090 |
| GUCKES, CLARA | 29056 RAMBLING BROOK CT ROMOLAND CA 92585 |
| GUCKIEN, JUNE | 1815   EAGLE TRACE BLVD CORAL SPRINGS FL 33071 |
| GUCRISOL, ROBERT | 1043 HAGEN CT SIMI VALLEY CA 93065 |
| GUDAITIS, CHARLES | 72   MAPLE RIDGE DR SOMERS CT 06071 |
| GUDAUSKY, RONALD | 7747 W HARBOR CT FRANKFORT IL 60423 |
| GUDAVALLI, GEETA VANI | 2903  PAXTON CT LISLE IL 60532 |
| GUDAY, MARY | 3091  E SUNRISE LAKES DR # 312 312 SUNRISE FL 33322 |
| GUDE, CHARLES | 1148 W COTTAGE HILL AVE DECATUR IL 62522 |
| GUDE, CHARLIE | 1980 SELMARTEN RD   2903 AURORA IL 60505 |
| GUDEA, DARLENE | PO BOX 4093 REDONDO BEACH CA 90277 |
| GUDELIA, MONILLA | 13600   BLUEMOON CT ORLANDO FL 32828 |
| GUDELSKI, JOSEPH | 33   ERNEST DR DURHAM CT 06422 |
| GUDEMAN, DAVID | 68 N DEWEY AV NEWBURY PARK CA 91320 |
| GUDEN, JUDY | 2129   APPALOOSA TRL WEST PALM BCH FL 33414 |
| GUDENKAUF, SANDRA | 2163  STIRRUP LN WHEATON IL 60189 |
| GUDERLEY, LAURA | 1106 S NEW WILKE RD 202 ARLINGTON HEIGHTS IL 60005 |
| GUDERNATCH, STEPHEN | 456   MERROW RD TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| GUDGEON, KELLEY | DELIVER PAPER TO CORRECT ADDRESS 27 E HATTENDORF AVE 212 ROSELLE IL 60172 |
| GUDGEON/R52962/GEORGE | DORM AA SOUTH 2-14 PO BOX 500 VANDALIA IL 62471 |
| GUDGER, EARNEST | 5172 CANTLEWOOD DR PALMDALE CA 93552 |
| GUDGER, KENNETH L | 9247 S GREEN ST CHICAGO IL 60620 |
| GUDIEL, MAYDI | 523 W KING ST MONROVIA CA 91016 |
| GUDIEL, MAYRA | 11854 MANOR DR APT C HAWTHORNE CA 90250 |
| GUDIEL_FAMILY, GERMAN | 10912 MINES BLVD WHITTIER CA 90606 |
| GUDIN, IRVING | 10482  S UTOPIA CIR BOYNTON BEACH FL 33437 |
| GUDINO, ANA | 3577 CARLIN AV LYNWOOD CA 90262 |
| GUDINO, ENRIQUE | 6742 NEW HAMPSHIRE AVE HAMMOND IN 46323 |
| GUDINO, ESMERALDA | 1008 S DUNCAN AV LOS ANGELES CA 90022 |
| GUDINO, FERNANDO | 27610 ASHBY CT CASTAIC CA 91384 |
| GUDINO, FREDERIC | 9324 PARK ST APT E BELLFLOWER CA 90706 |
| GUDINO, GILBERTO | 13805 S CATALINA AV GARDENA CA 90247 |
| GUDINO, LYDIAO | 5101 BUFFALO AV APT 4 SHERMAN OAKS CA 91423 |
| GUDINO, MARCO | 38668 LOUISE LN PALMDALE CA 93551 |
| GUDINO, MARCOS | 15944 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| GUDINO, MARY | 839 S CLAUDINA ST APT 103 ANAHEIM CA 92805 |
| GUDINO, MAX | 301 W CALORA ST SAN DIMAS CA 91773 |
| GUDINO, SANDRA | 9336 BEN NEVIS BLVD APT 1 RIVERSIDE CA 92509 |
| GUDMUNDSON, CHESTER | 1   ROUTE 87 COLUMBIA CT 06237 |
| GUDRIAN, FRED | 44 LIVE OAK LN MERIDEN CT 06450-6123 |
| GUDVAGEN, SHANNON | 32541 HISLOP WY TEMECULA CA 92592 |
| GUDWIN, ARTHUR | 3  CEDAR POINT RD SEVERNA PARK MD 21146 |
| GUDYEN, Z. | 3407  LONDON LEAF LN LAUREL MD 20724 |
| GUE, GUINEL NIE | 910 NW  3RD AVE # 3 3 FORT LAUDERDALE FL 33311 |
| GUEDA, MARIA | 3611  SCHOOL DR COUNTRY CLUB HILLS IL 60478 |
| GUEDE, JAMES A | 15924 N BROUGHAM DR CHILLICOTHE IL 61523 |
| GUEDEA, JORGE | 435 SHADY OAK CT POMONA CA 91767 |
| GUEDEA, LETICIA | 6618 KARIN PL SAN GABRIEL CA 91775 |
| GUEHLER, JOHN | 2755  COUNCIL RD SOMONAUK IL 60552 |
| GUEHRINOL, LAURA | 7077 MAIDEN POINT PL ELKRIDGE MD 21075 |
| GUEKGUEZIA, SOSSY | 1627 BELLFORD AV PASADENA CA 91104 |
| GUEL, ERIKA | 640 W SHERIDAN RD 215 CHICAGO IL 60613 |
| GUEL, MARTHA | 2497 VALHALLA ST POMONA CA 91767 |
| GUELDE, PATRICIA M | 360 E NORTH ST LELAND IL 60531 |
| GUELICH, MR ROBERT | 380  STERLING RD KENILWORTH IL 60043 |
| GUELLA, JOSEPHINE | 6061   BALBOA CIR # 101 101 BOCA RATON FL 33433 |
| GUELLER, LANETTE | 124 LAKEPINES IRVINE CA 92620 |
| GUENDEL, ANN | 362 SHERWOOD DR CAROL STREAM IL 60188 |
| GUENDEL, FRED | 306 WINTERBERRY  LN SMITHFIELD VA 23430 |
| GUENDLING, GEORGE | 9456 N WASHINGTON ST NILES IL 60714 |
| GUENOV, KIRIL | 3100 N  PALM AIRE DR # 410 410 POMPANO BCH FL 33069 |
| GUENTER, RICHARD | 1013 FITZALLEN RD GLEN BURNIE MD 21060 |
| GUENTERT, MR | 10071 MONTE VISTA ST ALTA LOMA CA 91701 |
| GUENTES OMAR A | 9648 SW  12TH CT BOCA RATON FL 33428 |
| GUENTHARD, OWEN | 104 S 1ST ST ALHAMBRA CA 91801 |
| GUENTHART, ASTRID | 1477 STERLING AV CARPINTERIA CA 93013 |
| GUENTHER, ART & JILL | 27892 WAKEFIELD RD CASTAIC CA 91384 |

| Claim Name | Address Information |
| --- | --- |
| GUENTHER, CARL | 1850 S  OCEAN DR # 219 FORT LAUDERDALE FL 33316 |
| GUENTHER, CHERYL | 2700   YACHT CLUB BLVD # D5 FORT LAUDERDALE FL 33304 |
| GUENTHER, CHRISTINE | 6333 N WINTHROP AVE 409 LOYOLA CHICAGO IL 60660 |
| GUENTHER, CHRSINTINE, LOYOLA SANTA CLARA | 1000 W LOYOLA AVE 5C CHICAGO IL 60626 |
| GUENTHER, DOUGLAS | 8244 DENVER ST VENTURA CA 93004 |
| GUENTHER, ERIC | 1260 W IRVING PARK RD ITASCA IL 60143 |
| GUENTHER, HELEN | 812 TUXEDO LN CARY IL 60013 |
| GUENTHER, JEFF | 2207 MELROSE ST ROCKFORD IL 61103 |
| GUENTHER, KAREN | 2583 N MALLARD LN ROUND LAKE BEACH IL 60073 |
| GUENTHER, KATHLEEN | 240 CEDAR  RD POQUOSON VA 23662 |
| GUENTHER, LEAH | 114 W GRAND AVE    2 CHICAGO IL 60654 |
| GUENTHER, LOUIS | 1540   THORNEBERRY CT LIBERTYVILLE IL 60048 |
| GUENTHER, ROBERT | 12665 MUIR DR HUNTLEY IL 60142 |
| GUENTHER, ROBERT | 516 W ADDISON ST 207 CHICAGO IL 60613 |
| GUENTZ, JEAN D | 401 SETTLEMENT  DR WILLIAMSBURG VA 23188 |
| GUENTZLER, RONALD | P O BOX 85113 LOS ANGELES CA 90072 |
| GUENVARA, CAROLE | 3230  ASPEN TREE CT A LAUREL MD 20724 |
| GUENZI, SYLVIA | 26  HILLTOP DR BOURBONNAIS IL 60914 |
| GUERA, FRANCISCO | 720 W 29TH ST APT 2 SAN PEDRO CA 90731 |
| GUERARA, FEDERICO | 8843 PEPPER AV FONTANA CA 92335 |
| GUERARD, OMER | 1083   TOLLAND ST EAST HARTFORD CT 06108 |
| GUERARD, RICH | 415 CLARIDGE CT LAKE VILLA IL 60046 |
| GUERCIA, ROBERT | 11930 NW  24TH ST CORAL SPRINGS FL 33065 |
| GUERCIO, CHRISTINA | 3738  CROSS BOW CT ELLICOTT CITY MD 21042 |
| GUERCIO, FRANK | 1520   WOODBINE CT DEERFIELD IL 60015 |
| GUERCIO, MARGARET | 1110   JOUSTING WAY MOUNT AIRY MD 21771 |
| GUERCIO, MARY | 1127 HOLLEN RD BALTIMORE MD 21239 |
| GUERCIO, MICHAEL | 4 SHADY RIDGE CT PARKTON MD 21120 |
| GUERDA, JULIEN | 6410 SW  7TH ST MARGATE FL 33068 |
| GUERDY SARA | 6232 SW  18TH ST MIRAMAR FL 33023 |
| GUERECA**, EMILIA E | 665 TREEMONT PL APT 102 CORONA CA 92879 |
| GUERECA, BEATRICE | 2014 FARRELL AV APT B REDONDO BEACH CA 90278 |
| GUERENA, ADELA | 387 FLICKER WY PERRIS CA 92571 |
| GUERENA, CLARA | 2458 S ST ANDREWS PL APT 214 LOS ANGELES CA 90018 |
| GUERENA, EMELIA | 363 MAYPOP AV LA PUENTE CA 91744 |
| GUEREQUE, ERNESTO | 16455 PINE ST HESPERIA CA 92345 |
| GUEREQUE, ROSEANNA | 3241 AMHURST DR RIVERSIDE CA 92503 |
| GUERERO, ANTONIO | 3848 LUGO AV LYNWOOD CA 90262 |
| GUERERO, GREGG | 64  CHARLES ST WESTMINSTER MD 21157 |
| GUERERO, JONATHAN | 2150 NW  24TH ST # 2 MIAMI FL 33142 |
| GUERERO, ROBERT | 6716 STONEGATE DR CHINO CA 91710 |
| GUERERRO, BLANCA | 251 W ELM AV FULLERTON CA 92832 |
| GUERERRO, MARTHA | 708 E 102ND ST LOS ANGELES CA 90002 |
| GUERETTE, MICHAEL | 300 LAMPROS  CT HAMPTON VA 23666 |
| GUERETTE, PAMELLA | 137 REFLECTION LN HAMPTON VA 23666 |
| GUERGIN, DENNIS | 550 INDEPENDENCE DR BOURBONNAIS IL 60914 |
| GUERIERI, LAUREN | 7808 CLARKSWORTH PL BALTIMORE MD 21234 |
| GUERIN, CASSANDRA | 4405 LONE TRAIL RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| GUERIN, DENISE | 611 S BROADWAY SANTA ANA CA 92701 |
| GUERIN, LEO | 3002 SUTTON WOODS DR PLANT CITY FL 33566 |
| GUERIN, LOUIS | 9124   WINDING WOODS DR LAKE WORTH FL 33467 |
| GUERIN, MICHEAL | 1192 SEAN CIR WOODBINE MD 21797 |
| GUERIN, MICHELLINE | 1421 PORTIA ST LOS ANGELES CA 90026 |
| GUERIN, NANCY | 1371 S  OCEAN BLVD # 914 914 POMPANO BCH FL 33062 |
| GUERIN, RUTH | 3939 ROLAND AVE 902 BALTIMORE MD 21211 |
| GUERINI, ROBERT | 6944 29TH ST BERWYN IL 60402 |
| GUERINO, MICHAEL MR.MRS | 15605 ESTHER ST CHINO HILLS CA 91709 |
| GUERINONI, BERTHA | 5100 N  OCEAN BLVD # 414 LAUD-BY-THE-SEA FL 33308 |
| GUERLANDE, ELIE -NIE | 4740 NW  16TH ST LAUDERHILL FL 33313 |
| GUERNEY, RAYMOND | 8427   SICILIANO ST BOYNTON BEACH FL 33472 |
| GUERR, FRED | 722 SAN DOVAL PL THOUSAND OAKS CA 91360 |
| GUERR, JOSHUA | 10244 ARROW ROUTE RANCHO CUCAMONGA CA 91730 |
| GUERRA, ABEL | 8433 RAVENSWOOD CIR MILWAUKEE WI 53226 |
| GUERRA, ADRIAN | 8901   SUNRISE LAKES BLVD # 202 SUNRISE FL 33322 |
| GUERRA, ALAN | 37305 51ST ST E APT E PALMDALE CA 93552 |
| GUERRA, ALBERTO | 229 E UNION AVE WHEATON IL 60187 |
| GUERRA, ALBERTO | 1628 W 12TH ST APT 206 LOS ANGELES CA 90015 |
| GUERRA, ALEJANDRO | 1101 CHESTNUT ST ESCONDIDO CA 92025 |
| GUERRA, AMBER | 307 S SENTOUS AV WEST COVINA CA 91792 |
| GUERRA, ANTHONY | 225 W CENTRAL AV APT N MONROVIA CA 91016 |
| GUERRA, ANTONIO | 4956 W 112TH ST INGLEWOOD CA 90304 |
| GUERRA, ARON | 4687 RAWHIDE ST MONTCLAIR CA 91763 |
| GUERRA, CARLA | 1298 N TAM O SHANTER DR AZUSA CA 91702 |
| GUERRA, CARLOS | 9589 CARRILLO AV MONTCLAIR CA 91763 |
| GUERRA, CARLOS | 379 GARFIELD AV POMONA CA 91767 |
| GUERRA, CLAUDIO | 1455 N LOS ROBLES AV PASADENA CA 91104 |
| GUERRA, CONSUELO | 1936 W EVANS ST SAN BERNARDINO CA 92411 |
| GUERRA, DANIEL | 10325 TROPICO AV WHITTIER CA 90603 |
| GUERRA, DENISE | 28601 CALLE DEL LAGO APT C MURRIETA CA 92563 |
| GUERRA, EDGAROLO | 1814 N WESTERN AV APT 7 LOS ANGELES CA 90027 |
| GUERRA, EDUARDO | 137 E SHAG BARK LN STREAMWOOD IL 60107 |
| GUERRA, ELEANOR C | 3143 SAN PIERRE DR EL MONTE CA 91732 |
| GUERRA, ERIKA | 109 SIGNATURE  WAY 614 HAMPTON VA 23666 |
| GUERRA, ERIN | 5839 JADEITE AV ALTA LOMA CA 91737 |
| GUERRA, ERNESTO | 4447 LA MADERA AV EL MONTE CA 91732 |
| GUERRA, ESTEBAN | 4028   PULASKI ST EAST CHICAGO IN 46312 |
| GUERRA, FARZANEH B | 9812 WHITNEY DR 222 BALTIMORE MD 21237 |
| GUERRA, FRED | 55   LAUREL ST EAST HARTFORD CT 06108 |
| GUERRA, FREDERICK | 1508   SEMINOLE PALMS DR LAKE WORTH FL 33463 |
| GUERRA, GLORIA | 4401 IRIS AV VAN BUREN AR 72956 |
| GUERRA, HERMELINDA | 6825 HASKELL AV APT 211 VAN NUYS CA 91406 |
| GUERRA, JAUN | 5417 S BIRCH AVE HAMMOND IN 46320 |
| GUERRA, JESSY | 5877 CHAPEL ST RIVERSIDE CA 92503 |
| GUERRA, JOSE | 199   FARREN AVE NEW HAVEN CT 06513 |
| GUERRA, JOSE | 3853 W 113TH ST INGLEWOOD CA 90303 |
| GUERRA, JUAN | 12441 SANTIAGO DR VICTORVILLE CA 92392 |
| GUERRA, KIMBERLY | 180   CLUBHOUSE RD LEBANON CT 06249 |

| Claim Name | Address Information |
|---|---|
| GUERRA, LEONARD | 308 N MONTEBELLO BLVD MONTEBELLO CA 90640 |
| GUERRA, LUIS | 9262 MILLS AV WHITTIER CA 90603 |
| GUERRA, MARIA D | 10922 NW  18TH PL PLANTATION FL 33322 |
| GUERRA, MARINO | 5750    FAIRWAY PARK CT # 103 BOYNTON BEACH FL 33437 |
| GUERRA, MARTHA | 13122 FAIRGROVE AV BALDWIN PARK CA 91706 |
| GUERRA, MICHAEL | 2309 RIEGEL DR ALHAMBRA CA 91803 |
| GUERRA, MIGUEL | 7344 W 57TH PL SUMMIT-ARGO IL 60501 |
| GUERRA, MRS | 340 IMPERIAL ST OXNARD CA 93030 |
| GUERRA, MRS ROSA | 11439 MULHALL ST EL MONTE CA 91732 |
| GUERRA, NILDA | 6150 NW  62ND ST # 101 TAMARAC FL 33319 |
| GUERRA, OSWALD | 77    GABLES BLVD WESTON FL 33326 |
| GUERRA, RAUL | 3117 CINNAMON AV APT C COSTA MESA CA 92626 |
| GUERRA, RICHARD | 411 NW  68TH AVE PEMBROKE PINES FL 33024 |
| GUERRA, ROBERT | 1733 STARSHINE RD DIAMOND BAR CA 91789 |
| GUERRA, ROBERT S | 3825 WOODCLIFF RD SHERMAN OAKS CA 91403 |
| GUERRA, ROBERTO | 1360 N LAKE SHORE DR 501 CHICAGO IL 60610 |
| GUERRA, ROGELIO | 8024 OWENSMOUTH AV APT 5 CANOGA PARK CA 91304 |
| GUERRA, ROSA | 1340 S GREENWOOD AV MONTEBELLO CA 90640 |
| GUERRA, SAL | 2319 W GRENSHAW ST CHICAGO IL 60612 |
| GUERRA, SHIRLEY | 2219 W 229TH ST TORRANCE CA 90501 |
| GUERRA, SONIA | 7416 VANPORT AV WHITTIER CA 90606 |
| GUERRA, SPENCER | 1412 FIELDGATE AV HACIENDA HEIGHTS CA 91745 |
| GUERRA, THELMA | 1439 E 21ST ST LOS ANGELES CA 90011 |
| GUERRA, TONY | 748 N HENDRICKS ST MONTEBELLO CA 90640 |
| GUERRA, YNDRA | 235    BELLE GROVE LN WEST PALM BCH FL 33411 |
| GUERRA, YOLANDA | 761 SW  148TH AVE # 902 WESTON FL 33325 |
| GUERRANT, E | 990 E DEL MAR BLVD APT 114 PASADENA CA 91106 |
| GUERRERA, FRANCISCA | 1508 WAVERTREE LN FULLERTON CA 92831 |
| GUERRERA, FRANK | 2142 CENTURY PARK W APT 306 LOS ANGELES CA 90067 |
| GUERRERA, KITTIE | 8406    STANIEL CAY WEST PALM BCH FL 33411 |
| GUERRERA, NANCY | 3537    LAKESIDE DR DAVIE FL 33328 |
| GUERRERA, NATALIE | 17550 BURBANK BLVD ENCINO CA 91316 |
| GUERRERA, TONY | 5650 NW  40TH TER COCONUT CREEK FL 33073 |
| GUERRERI, RICK | 11    ROLLING MEADOW DR TOLLAND CT 06084 |
| GUERRERO**, BENJAMIN | 424 W ELM ST OXNARD CA 93033 |
| GUERRERO, ABEL R | 736 S EASTMONT AV APT 3 LOS ANGELES CA 90022 |
| GUERRERO, ALEX | 1380 S LOMBARD AVE LOMBARD IL 60148 |
| GUERRERO, ALEX | 3407 ROSEVIEW AV LOS ANGELES CA 90065 |
| GUERRERO, ALEX | 828 3RD ST APT B SANTA MONICA CA 90403 |
| GUERRERO, ANA | 12930 KELOWNA ST PACOIMA CA 91331 |
| GUERRERO, ANDREA | 1147 EUCLID AV LOS ANGELES CA 90023 |
| GUERRERO, ANDRIANA | 1931 PALMGROVE AV POMONA CA 91767 |
| GUERRERO, ANDY | 25092 FARTHING ST APT 33 LAKE FOREST CA 92630 |
| GUERRERO, ANGELICA | 5001 W HENDERSON ST CHICAGO IL 60641 |
| GUERRERO, ANN | 11927 MCGIRK AV EL MONTE CA 91732 |
| GUERRERO, APRIL | 6130 HILLANDALE DR LOS ANGELES CA 90042 |
| GUERRERO, ARMANDO | 1848 W 45TH ST CHICAGO IL 60609 |
| GUERRERO, ARMINIO | 1916 SIMSBURRY ST PALMDALE CA 93550 |
| GUERRERO, AUTURO | 2521 LEEBE AV POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| GUERRERO, BEATRICE | 15816 FISK ST HARVEY IL 60426 |
| GUERRERO, CARLOS | 4278 N HAZEL ST 4C CHICAGO IL 60613 |
| GUERRERO, CARLOS | 2212 SW  62ND TER MIRAMAR FL 33023 |
| GUERRERO, CARLOS | 16201 S FIGUEROA ST APT 251 GARDENA CA 90248 |
| GUERRERO, CARLOS | 282 PARKE ST APT 4 PASADENA CA 91101 |
| GUERRERO, CARMEN | 9002 SHERIDAN RD 30 KENOSHA WI 53143 |
| GUERRERO, CARMEN | 378 S GERHART AV LOS ANGELES CA 90022 |
| GUERRERO, CARMEN | 1205 W 66TH ST LOS ANGELES CA 90044 |
| GUERRERO, CELIA | 1809 S GRAYLOCK AV MONTEREY PARK CA 91754 |
| GUERRERO, CESAR | 8846 W  MCNAB RD # 302 TAMARAC FL 33321 |
| GUERRERO, CHRIS | 4497 N BANNER DR APT 1 LONG BEACH CA 90807 |
| GUERRERO, CINDY | 2290 SANDRA RD PALM SPRINGS CA 92262 |
| GUERRERO, CINTYA | 2547 COLLEGE DR SAN BERNARDINO CA 92410 |
| GUERRERO, CLAUDIA | 5006 E 60TH PL MAYWOOD CA 90270 |
| GUERRERO, CONNIE | 5062 MAYWOOD AV LOS ANGELES CA 90041 |
| GUERRERO, CONNIE | 8273 ARTSON ST ROSEMEAD CA 91770 |
| GUERRERO, CONSUELO | 15823 JUAREZ ST BALDWIN PARK CA 91706 |
| GUERRERO, CONSUELO | 817 N PARTON ST APT 5 SANTA ANA CA 92701 |
| GUERRERO, DANETTE | 21203 TRUMPET DR APT 103 NEWHALL CA 91321 |
| GUERRERO, DANIEL | 6533 SW  18TH ST # B MIRAMAR FL 33023 |
| GUERRERO, DANIEL | 1107 1/2 S GARFIELD AV LOS ANGELES CA 90022 |
| GUERRERO, DAVE | 2783 JASON CT THOUSAND OAKS CA 91362 |
| GUERRERO, DAVE | 11200 TOWN COUNTRY DR RIVERSIDE CA 92505 |
| GUERRERO, DAVID | 1516 PENN MAR AV SOUTH EL MONTE CA 91733 |
| GUERRERO, DELA | 880 N LAKE ST APT 50 HEMET CA 92544 |
| GUERRERO, DENISE | 12707 SANTA ANA PL CHINO CA 91710 |
| GUERRERO, DIANE | 23549 VIA SOLANA MORENO VALLEY CA 92557 |
| GUERRERO, DOLEEN LEON | 11929 GRAHAM ST MORENO VALLEY CA 92553 |
| GUERRERO, DOREEN | 9628 RIESHEL ST PICO RIVERA CA 90660 |
| GUERRERO, DOROTHY | 8094 SANTA INEZ DR BUENA PARK CA 90620 |
| GUERRERO, DOROTHY | 2224 S ISABELLA AV APT A MONTEREY PARK CA 91754 |
| GUERRERO, DR MIGUEL | 1880 COLLEGE VIEW DR MONTEREY PARK CA 91754 |
| GUERRERO, ELIA | 3137 N DAMEN AVE 2 CHICAGO IL 60618 |
| GUERRERO, ELIZABETH | 22433 BELSHIRE AV HAWAIIAN GARDENS CA 90716 |
| GUERRERO, ELVIRA C | 15001 MARIGOLD AV GARDENA CA 90249 |
| GUERRERO, ERMA | 2707 JUNIPER ST APT 3 SANTA ANA CA 92704 |
| GUERRERO, FABIE | 3221 S OLIVE ST SANTA ANA CA 92707 |
| GUERRERO, FELICIA | 2748 WINTER ST LOS ANGELES CA 90033 |
| GUERRERO, FRAN | 7102 BON VILLA CIR LA PALMA CA 90623 |
| GUERRERO, FRANCISCO, RIDGE CENTRAL HIGH | 10800  LYMAN AVE CHICAGO RIDGE IL 60415 |
| GUERRERO, FRINE | 11655 POPE AV LYNWOOD CA 90262 |
| GUERRERO, GABRIEL | 405 CAMERON ST SANTA PAULA CA 93060 |
| GUERRERO, GEORGE | 14509 HERRON ST SYLMAR CA 91342 |
| GUERRERO, GLADYS | 2045 NE  24TH AVE # 4 POMPANO BCH FL 33062 |
| GUERRERO, GLORIA | 5757 S ARTESIAN AVE CHICAGO IL 60629 |
| GUERRERO, HECTOR | 652 CLELA AV LOS ANGELES CA 90022 |
| GUERRERO, HECTOR | 11711 COLLETT AV APT 1638 RIVERSIDE CA 92505 |
| GUERRERO, HENRY | 4263 VERDUGO RD APT 4 LOS ANGELES CA 90065 |
| GUERRERO, HENRY | 1108 FINEGROVE AV HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|------------|---------------------|
| GUERRERO, HERMINIA | 708 W EASTMAN ST CHICAGO IL 60610 |
| GUERRERO, HILDERT | 214 E 98TH ST LOS ANGELES CA 90003 |
| GUERRERO, HOMERO | 6521 MARBRISA AV HUNTINGTON PARK CA 90255 |
| GUERRERO, IRMA | 12254 DOLAN AV DOWNEY CA 90242 |
| GUERRERO, ISABEL | 15323 ROSETON AV NORWALK CA 90650 |
| GUERRERO, JAIMIE | 632  JEFFERSON ST CARPENTERSVILLE IL 60110 |
| GUERRERO, JANNA | 2521 SCHOOL HOUSE LN BALTIMORE MD 21219 |
| GUERRERO, JANNET | 1910 VIA DEL RIO CORONA CA 92882 |
| GUERRERO, JAVIER | 2741 CEDAR GLADE RD NAPERVILLE IL 60564 |
| GUERRERO, JENNIFER | 5415 ARAGORN LN GLOUCESTER VA 23061 |
| GUERRERO, JESSE | 1617 ACACIA HILL RD DIAMOND BAR CA 91765 |
| GUERRERO, JESUS | 3708 W 61ST ST CHICAGO IL 60629 |
| GUERRERO, JIMMY | 10802 GLENBRIER AV WHITTIER CA 90604 |
| GUERRERO, JOAN | 16582 REED ST FONTANA CA 92336 |
| GUERRERO, JODI | 5132 ROYALE AV IRVINE CA 92604 |
| GUERRERO, JOE | 18215 GROVE PL FONTANA CA 92336 |
| GUERRERO, JOHN | 1663 N PEBBLE BEACH WAY VERNON HILLS IL 60061 |
| GUERRERO, JOSE | 4511 S EMERALD AVE CHICAGO IL 60609 |
| GUERRERO, JOSE | 4338 S WASHTENAW AVE CHICAGO IL 60632 |
| GUERRERO, JOSE | 2208 BRAWLEY ST LOS ANGELES CA 90032 |
| GUERRERO, JOSE | 1650 PINE AV APT 3 LONG BEACH CA 90813 |
| GUERRERO, JOSE | 11318 PRICE CT RIVERSIDE CA 92503 |
| GUERRERO, JOSE | 84 KINMAN AV SANTA BARBARA CA 93117 |
| GUERRERO, JUAN | 1403  GEORGETOWN DR CAROL STREAM IL 60188 |
| GUERRERO, JUAN | 4555 N SPRINGFIELD AVE 2 CHICAGO IL 60625 |
| GUERRERO, JUAN M | 13636 HARTSVILLE ST LA PUENTE CA 91746 |
| GUERRERO, JUAN PABLO | 3105 HYDE PARK BLVD LOS ANGELES CA 90043 |
| GUERRERO, JUSTIN | 4042 GERMAINDER WY IRVINE CA 92612 |
| GUERRERO, KATIUSKA | 5170 NE  2ND CT # 4 4 MIAMI FL 33137 |
| GUERRERO, KIMBERLY | 421 S 3RD ST MONTEBELLO CA 90640 |
| GUERRERO, LEONARDO | 1153  SEYMOUR AVE DES PLAINES IL 60016 |
| GUERRERO, LILIANA | 1300 FAIRFIELD ST GLENDALE CA 91201 |
| GUERRERO, LISA | 1404 WARREN ST SAN FERNANDO CA 91340 |
| GUERRERO, LUIS | 1928 HILLGATE WY APT G SIMI VALLEY CA 93065 |
| GUERRERO, MANUELA | 13200 GOLETA ST PACOIMA CA 91331 |
| GUERRERO, MARCELINA | 121 W HILLCREST BLVD INGLEWOOD CA 90301 |
| GUERRERO, MARGARITA | 112 VERMONT AVE AURORA IL 60505 |
| GUERRERO, MARIA | 2831 N NORMANDY AVE CHICAGO IL 60634 |
| GUERRERO, MARIA | 2311 N KEATING AVE CHICAGO IL 60639 |
| GUERRERO, MARIA | 3333 MARINE AV APT 3 GARDENA CA 90249 |
| GUERRERO, MARIA | 4910 FORTIN ST BALDWIN PARK CA 91706 |
| GUERRERO, MARIA | 545 MONTEZUMA ST ONTARIO CA 91762 |
| GUERRERO, MARIA | 926 E WAKEHAM AV SANTA ANA CA 92701 |
| GUERRERO, MARIA | 913 ARNOLD DR PLACENTIA CA 92870 |
| GUERRERO, MARIA W | 10039 ALONDRA BLVD BELLFLOWER CA 90706 |
| GUERRERO, MARIANO | 529 E  SHERIDAN ST # 405 405 DANIA FL 33004 |
| GUERRERO, MARIBEL | 9539 NAN ST PICO RIVERA CA 90660 |
| GUERRERO, MARILYN | 815 JACKSON ST COLTON CA 92324 |
| GUERRERO, MARIO | 1219 N AVALON BLVD APT 4 WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| GUERRERO, MARISABEL | 6661 N BOURBON ST MILWAUKEE WI 53224 |
| GUERRERO, MARISSA | 6841  JUNIPER ST HANOVER PARK IL 60133 |
| GUERRERO, MARITZA | 1268 E MCFADDEN AV APT C SANTA ANA CA 92705 |
| GUERRERO, MARK | 3121 VIA SAN CARLO MONTEBELLO CA 90640 |
| GUERRERO, MARLENE | 2619 W BILLINGS ST COMPTON CA 90220 |
| GUERRERO, MARTHA | 531 LARKHALL AV DUARTE CA 91010 |
| GUERRERO, MARTIN | 12225 1/2 CULVER BLVD LOS ANGELES CA 90066 |
| GUERRERO, MARYJANE | 13334 REIS ST WHITTIER CA 90605 |
| GUERRERO, MIKE | 316 MYRTLE ST LAGUNA BEACH CA 92651 |
| GUERRERO, MIRIAM | 4841 HEIL AV APT 9 HUNTINGTON BEACH CA 92649 |
| GUERRERO, MR | 14510 CAMEO AV NORWALK CA 90650 |
| GUERRERO, NARCISO | 1952 SHERIDAN ST LOS ANGELES CA 90033 |
| GUERRERO, OFELIA | 15624 LONGWORTH AV NORWALK CA 90650 |
| GUERRERO, OLIVIA | 3526 RANDOLPH PL BELL CA 90201 |
| GUERRERO, PARTICIA | 4943  PIMLICO CT WEST PALM BCH FL 33415 |
| GUERRERO, PAUL | 4922 LAURETTE ST TORRANCE CA 90503 |
| GUERRERO, PAULINA | 9510 IVES ST BELLFLOWER CA 90706 |
| GUERRERO, PEDRO | 3655 VERDE ST RIVERSIDE CA 92504 |
| GUERRERO, RAFAEL | 1362 E 96TH ST LOS ANGELES CA 90002 |
| GUERRERO, RAMON | 1553 SWEETBRIER ST PALMDALE CA 93550 |
| GUERRERO, RINA A | 1965 RAYMOND AV LOS ANGELES CA 90007 |
| GUERRERO, ROCIO | 1407 E 115TH ST APT 690 LOS ANGELES CA 90059 |
| GUERRERO, ROCIO | 1226 MADISON AV APT B SANTA ANA CA 92707 |
| GUERRERO, ROGER | 121 S 2ND ST MONTEBELLO CA 90640 |
| GUERRERO, ROSA | 6843 BEAR AV BELL CA 90201 |
| GUERRERO, ROSA | 815 N LAKE AV ONTARIO CA 91764 |
| GUERRERO, SALVADOR | 15642  LOREL AVE OAK FOREST IL 60452 |
| GUERRERO, SALVADOR | 6623 DANBY AV WHITTIER CA 90606 |
| GUERRERO, SAM | 523 S MONTEBELLO BLVD APT D MONTEBELLO CA 90640 |
| GUERRERO, SERGIO | 450 NW  128TH ST MIAMI FL 33168 |
| GUERRERO, SHARON | 649  GATES ST WEST CHICAGO IL 60185 |
| GUERRERO, SOCORRO | 4862 FORTIN ST BALDWIN PARK CA 91706 |
| GUERRERO, SOFIA | 415 S FRESNO ST LOS ANGELES CA 90063 |
| GUERRERO, SOLEDAD | 912 N 24TH AVE 1 MELROSE PARK IL 60160 |
| GUERRERO, STEVE | 609  SERENDIPITY DR AURORA IL 60504 |
| GUERRERO, SYLVIA | 900 SW  81ST TER NO LAUDERDALE FL 33068 |
| GUERRERO, TERESA | 240 S CATALINA ST APT 6 LOS ANGELES CA 90004 |
| GUERRERO, THERESA M | 1611 E IDAHOME ST WEST COVINA CA 91791 |
| GUERRERO, VERONICA | 14201 GRUEN ST ARLETA CA 91331 |
| GUERRERO, VICTORIA | 11018 S AVENUE J CHICAGO IL 60617 |
| GUERRERO, WALLY | 1041 S  PARK RD # 209 HOLLYWOOD FL 33021 |
| GUERRERO, YANIUSKA | 720 W  45TH ST HIALEAH FL 33012 |
| GUERRERO, YESSICA | 4841 HEIL AV APT 16 HUNTINGTON BEACH CA 92649 |
| GUERRERO, YVONNE | 1208 GABRIEL GARCIA MARQU ST APT F LOS ANGELES CA 90033 |
| GUERRERO-VAZQUEZ, VICTOR | 3572 W BELDEN AVE CHICAGO IL 60647 |
| GUERRETT, LISA | 3    WOODBRIDGE CT SIMSBURY CT 06070 |
| GUERRI, DIANE | 5565    COURTYARD DR MARGATE FL 33063 |
| GUERRIEOO, MARY | 211 SUMMIT AV REDLANDS CA 92373 |
| GUERRIER, DONNA | 4410 NW  36TH ST # 108 108 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| GUERRIERI, CATHERINE | 6315 GEORGETOWN BLVD F SYKESVILLE MD 21784 |
| GUERRIERI, LYNDA | 2900    AZALEA DR COOPER CITY FL 33026 |
| GUERRIERI, RICHARD & FRANCINE, EXT#471 | 202 W QUINCY ST RIVERSIDE IL 60546 |
| GUERRIERI, ROSE | 1440  HOFFMAN AVE PARK RIDGE IL 60068 |
| GUERRIERO, ANNMARIE | 9224    EDGEMONT LN BOCA RATON FL 33434 |
| GUERRIERO, LYNNE | 284    EAST ST MIDDLETOWN CT 06457 |
| GUERRINI, DEB | 7380 SW  27TH PL # 2915 DAVIE FL 33314 |
| GUERRINO, ROLDOFO | 4021 N  PINE ISLAND RD # 203 SUNRISE FL 33351 |
| GUERRO, ANGEL | 3730 CLUB RANCHO DR PALMDALE CA 93551 |
| GUERRO, CRISTIAL | 8207    FAIRWAY RD SUNRISE FL 33351 |
| GUERRO, GUSTAVO | 4920 3/4 ELIZABETH ST CUDAHY CA 90201 |
| GUERRO, YADIRA | 2272 ROWLAND ST SIMI VALLEY CA 93063 |
| GUERRORO, JOSEPH | 2079  AMBER WAY GWYNN OAK MD 21244 |
| GUERRUCCI, RICHARD | 7830 37TH AVE KENOSHA WI 53142 |
| GUERTA, ALEX | 200 N LINCOLN AV APT A MONTEREY PARK CA 91755 |
| GUERTIN, DAN | 78 FORSTER ST HARTFORD CT 06106-4217 |
| GUERTIN, DODIE | 1024 SHORE DR WEST RIVER MD 20778 |
| GUERTIN, GEORGE | 132 SHERWOOD DR GLASTONBURY CT 06033-3724 |
| GUERTIN, JUDITH | 65    PEQUOT RD PLAINVILLE CT 06062 |
| GUERTIN, RONALD | 2000 N SPRINGVIEW DR D KANKAKEE IL 60901 |
| GUERVA, CHRISTINA | 703    7TH WAY WEST PALM BCH FL 33407 |
| GUERVA, OSCAR | 2837 WESTWOOD BLVD LOS ANGELES CA 90064 |
| GUESE, SUSAN | 176 HIDDEN LAKE  PL NEWPORT NEWS VA 23602 |
| GUESNON, CHRIS | 2400 E LINCOLN AV APT 170 ANAHEIM CA 92806 |
| GUESS, ASHLEY | 21839 PAINT BRUSH LN DIAMOND BAR CA 91765 |
| GUESS, JERRY | 1501 W COMMERCE AVE LOT 57 HAINES CITY FL 33844 |
| GUESS, MONIQUE | 1160 N CONWELL AV APT 226E COVINA CA 91722 |
| GUESSETTO, RANDY | 19323    LIBERTY RD BOCA RATON FL 33434 |
| GUEST, ALISSON | 6500 REPTON ST LOS ANGELES CA 90042 |
| GUEST, HILANEA | 7525  LAWRENCEVILLE RD GARDEN GARDEN PRAIRIE IL 61038 |
| GUEST, JULIE | 17 BROWN ST # 1L NEW HAVEN CT 06511 |
| GUEST, JULIE | 11 BRIAR CV 41 WHEATON IL 60187 |
| GUEST, KAREN | 4640 DAVIS ST CHINO CA 91710 |
| GUEST, LINDSEY | 7861 OLEANDER CIR APT G BUENA PARK CA 90620 |
| GUEST, MR J | 5001 E 14TH ST LONG BEACH CA 90804 |
| GUEST, ROBERT | 2415 W CALDWELL ST COMPTON CA 90220 |
| GUEST, SHARON | 984 S GREENWOOD AVE KANKAKEE IL 60901 |
| GUEST, SHARON | 7    OXFORD PL BOURBONNAIS IL 60914 |
| GUESTIN, PETE | 4195 NW  75TH AVE CORAL SPRINGS FL 33065 |
| GUETA, BRIAN | 24082 HIGHCREST DR DIAMOND BAR CA 91765 |
| GUETIER, ANDREW | 1453  WOODCUTTER LN A WHEATON IL 60189 |
| GUETTER, BETH, MANIERRE ELEM SCHOOL | 1420 N HUDSON AVE CHICAGO IL 60610 |
| GUETZ, GAVIN | 656 NE  83RD ST MIAMI SHORES FL 33138 |
| GUEUARA, JUAN | 5538 TALBOT DR NEW MARKET MD 21774 |
| GUEVANA, ENRIQUE R | 5805 W 8TH ST APT 316 LOS ANGELES CA 90036 |
| GUEVAR, ALICIA | 10256 ANGELL ST DOWNEY CA 90242 |
| GUEVARA, ALICE | 10814 ACACIA AV INGLEWOOD CA 90304 |
| GUEVARA, ANA | 469 N NORMANDIE AV LOS ANGELES CA 90004 |
| GUEVARA, ANABEL | 3331 KENTUCKY LN CORONA CA 92882 |

| Claim Name | Address Information |
| --- | --- |
| GUEVARA, ANGEL | 4656 N HARDING AVE 2 CHICAGO IL 60625 |
| GUEVARA, BLANCA | 2522 COLE PL HUNTINGTON PARK CA 90255 |
| GUEVARA, CARLOS | 610 3/4 N KINGSLEY DR LOS ANGELES CA 90004 |
| GUEVARA, CARMEN | 916 S OXFORD AV APT B1 LOS ANGELES CA 90006 |
| GUEVARA, CECILIA | 1048 S SUSANNA AV WEST COVINA CA 91790 |
| GUEVARA, CHRISTINA | 221 S GALE DR APT 101 BEVERLY HILLS CA 90211 |
| GUEVARA, CINDY | 10704 ELLIOTT AV EL MONTE CA 91733 |
| GUEVARA, DANIEL | 8201 NW  93RD AVE TAMARAC FL 33321 |
| GUEVARA, DAVID | 26655 LA SIERRA DR MISSION VIEJO CA 92691 |
| GUEVARA, EILEEN | 215 E CULLERTON ST CHICAGO IL 60616 |
| GUEVARA, ELAINE | 37712 MOUNTAINSIDE DR PALMDALE CA 93550 |
| GUEVARA, ERNESTO | 800 SW  137TH AVE # G109 PEMBROKE PINES FL 33027 |
| GUEVARA, FERNANDO C | 346 E 120TH ST LOS ANGELES CA 90061 |
| GUEVARA, FRANK | 5538 SAGEBRUSH CT RANCHO CUCAMONGA CA 91739 |
| GUEVARA, GEORGE | 2319 N 72ND CT ELMWOOD PARK IL 60707 |
| GUEVARA, GLADYS | 1715   ELKCAM BLVD DELTONA FL 32725 |
| GUEVARA, IRENE | 2315 MIRA CT APT 135 ANAHEIM CA 92802 |
| GUEVARA, JESSY | 535 W 60TH ST LOS ANGELES CA 90044 |
| GUEVARA, JOSUE | 1343 E 91ST ST LOS ANGELES CA 90002 |
| GUEVARA, JUAN | 100 S SERANADO ST APT 10 ORANGE CA 92869 |
| GUEVARA, JUAN M | 641 BASETDALE AV WHITTIER CA 90601 |
| GUEVARA, JULIO | 4732 BENHAM AV BALDWIN PARK CA 91706 |
| GUEVARA, KATHLEEN | 14891 HAWKSMOOR RUN CIR ORLANDO FL 32828 |
| GUEVARA, KATIE | 115 CORNELL IRVINE CA 92612 |
| GUEVARA, LAUREN | 5300   MANGO CIR TAMARAC FL 33319 |
| GUEVARA, MARGRETH | 14983 HOPLAND ST VICTORVILLE CA 92394 |
| GUEVARA, MARIA | 4208 W 160TH ST LAWNDALE CA 90260 |
| GUEVARA, MARIA C | 16120 CALAHAN ST NORTH HILLS CA 91343 |
| GUEVARA, MARIA ELENA | 524 PAMELA LN POMONA CA 91766 |
| GUEVARA, MARIONE | 13440 SW  7TH PL DAVIE FL 33325 |
| GUEVARA, MATTHEW | 941 FORTUNE WY LOS ANGELES CA 90042 |
| GUEVARA, MICHAEL | 2890 E  ARAGON BLVD # 1 SUNRISE FL 33313 |
| GUEVARA, NIDIA | 20   SAXON RD WETHERSFIELD CT 06109 |
| GUEVARA, NIDIA | 20 SAXON RD WETHERSFIELD CT 06109-1145 |
| GUEVARA, NORMA | 21024 STAGG ST CANOGA PARK CA 91304 |
| GUEVARA, OTTY | 28188 MOULTON PKWY APT 1115 LAGUNA NIGUEL CA 92677 |
| GUEVARA, PEDRO | 1347 COLTON ST LOS ANGELES CA 90026 |
| GUEVARA, RAQUEL | 9380 S  MEADOWS CIR MIRAMAR FL 33025 |
| GUEVARA, RAQUEL | 3517 SW  16TH ST FORT LAUDERDALE FL 33312 |
| GUEVARA, RICHARD | 17810 HARVEST AV CERRITOS CA 90703 |
| GUEVARA, RICHARD G | 2124 SUN VALLEY RD SAN MARCOS CA 92078 |
| GUEVARA, ROGELIO | 4018 GUARDIA AV LOS ANGELES CA 90032 |
| GUEVARA, ROSIE | 9001 ORCHARD AV LOS ANGELES CA 90044 |
| GUEVARA, ROY | 1000 NW  125TH AVE SUNRISE FL 33323 |
| GUEVARA, SERGIO | 8427 COLE ST DOWNEY CA 90242 |
| GUEVARA, TOMAS | 501 S SPRING ST APT 627 LOS ANGELES CA 90013 |
| GUEVARA, VINCENT | 212 W GARFIELD AV APT 101 GLENDALE CA 91204 |
| GUEVARA, VIRGILIO | 7909 KINGBEE ST DOWNEY CA 90242 |
| GUEVARA, ZOILA | 1632 S HAYWORTH AV LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| GUEVARA-VALOE, AMANDA | 8319 SAVAGE GUILFORD RD SAVAGE MD 20763 |
| GUEVARRA, GABRIEL | 690 W 22ND ST SAN PEDRO CA 90731 |
| GUEVARRA, HIPOLITO & CARMEN | 519 JAMES ST LOS ANGELES CA 90065 |
| GUEVARRA, MANUEL | 5627 VIRGINIA AV LOS ANGELES CA 90038 |
| GUEVARRA, MARITES | 7464 SHOSHONE AV VAN NUYS CA 91406 |
| GUEZ, ILAN | 145 SW  96TH TER PLANTATION FL 33324 |
| GUFAROTTI, MADY | 862 SUMMIT DR LAGUNA BEACH CA 92651 |
| GUFFEY, DONNA | 11806 MAPLE AVE HEBRON IL 60034 |
| GUFFEY, LARRY | 229 LANVALE ST W BALTIMORE MD 21217 |
| GUGENHEIM, BERNIE | 2551 W  GOLF BLVD # 201 201 POMPANO BCH FL 33064 |
| GUGGENHEIM, MAX | 3480 N EL DORADO DR LONG BEACH CA 90808 |
| GUGGENHEIMER, MICHEAL | 1723 SCHUCKS RD BELAIR MD 21015 |
| GUGICK, MARVIN | 21791   ARRIBA REAL  # 14B 14B BOCA RATON FL 33433 |
| GUGLER, GARY | 305 GOLD BRUSH WAY PASADENA MD 21122 |
| GUGLER, PAUL | 23250 HAYNES ST WEST HILLS CA 91307 |
| GUGLIELMI, LISA | 14528  PATRIOT SQUARE DR PLAINFIELD IL 60544 |
| GUGLIELMO, JOSEPH | 4609   SUGAR PINE DR BOCA RATON FL 33487 |
| GUGLIELMO, MARK, U OF C | 1414 E 59TH ST 317 CHICAGO IL 60637 |
| GUGLIELMO, MATTHEW J | 119   OAKDALE ST WETHERSFIELD CT 06109 |
| GUGLIEMELLI, TOM | 2601 E VICTORIA ST APT 236 RANCHO DOMINGUEZ CA 90220 |
| GUGLIMELLI, HENRY | 8681 SW  19TH ST FORT LAUDERDALE FL 33324 |
| GUGLIOTTA, BENJAMIN | 4713 BUXTON CIR OWINGS MILLS MD 21117 |
| GUGLIOTTA, PATTY | 10423   CYPRESS LAKES PRESERVE DR LAKE WORTH FL 33449 |
| GUGLIOTTA, STEPHEN | 503 E CEDAR POINT DR PERRYVILLE MD 21903 |
| GUGLIOTTA, WENDY | SHORELAND 5454 S SOUTH SHORE DR 1015 CHICAGO IL 60615 |
| GUGLIOTTI, FIORE | 2681 S  COURSE DR # 408 POMPANO BCH FL 33069 |
| GUGLIOTTI, ROBERT | 363   SPINDLE HILL RD WOLCOTT CT 06716 |
| GUGLIUZZA, CHARLES | 8126 MAIN CREEK RD PASADENA MD 21122 |
| GUGLIUZZA, DAWN | 118 WALDON RD I ABINGDON MD 21009 |
| GUGLIUZZA, JUDITH | 3566 TIMBERLANE DR EASTON PA 18045 |
| GUGLIUZZA, TOREY | 8528 GRADIEN DR BALTIMORE MD 21236 |
| GUGLUZZA, ROSE | 9820 NW  76TH CT TAMARAC FL 33321 |
| GUHDE, EDWARD | 1821 NE  62ND ST # 430 FORT LAUDERDALE FL 33308 |
| GUHIRREZ, DELSY | 1611 NW  69TH WAY PEMBROKE PINES FL 33024 |
| GUHL, RICHARD | 7918 W BIRCHDALE AVE ELMWOOD PARK IL 60707 |
| GUHNE, WILLIAM | 131 CORNELL DR ENFIELD CT 06082-4242 |
| GUIA, GINA | 5320 W OLYMPIC BLVD APT 29 LOS ANGELES CA 90036 |
| GUIA, VIORICA | 5440 W WINDSOR AVE 1F CHICAGO IL 60630 |
| GUIA, YOUSE | 17 SOLITAIRE LN ALISO VIEJO CA 92656 |
| GUIANG, CHRISTIANE | 5050 N RIDGEWAY AVE 1 CHICAGO IL 60625 |
| GUIANG, EXITO | 7715  TRIPP AVE SKOKIE IL 60076 |
| GUIAO, EULOGIO | 8832  ROBIN DR DES PLAINES IL 60016 |
| GUIBORAT, ROBERT | 2785 PRAIRIEVIEW LN AURORA IL 60502 |
| GUIBORD, TODD | 551 SUMMER BLVD 102 LAKEMOOR IL 60051 |
| GUICE, COPELAND | 7618  S PINEWALK DR MARGATE FL 33063 |
| GUICE, DWAYNE | 176 S MAIN ST MANCHESTER CT 06040-6544 |
| GUICE, HAYWOOD | 5846 S KING DR 3N CHICAGO IL 60637 |
| GUICH | 8337   XANTHUS LN WEST PALM BCH FL 33414 |
| GUICH, BETH | 3072 GRACIA ST LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| GUIDA, FRANK | 515 RIVIERA DR ALTAMONTE SPRINGS FL 32701 |
| GUIDA, JOHN | 1335 S PRAIRIE AVE 2001 CHICAGO IL 60605 |
| GUIDA-SANTOS, PAULA | 19 BRICK WALK LN NEWINGTON CT 06111-4501 |
| GUIDANGEN, ROY | 205 N COLUMBIA ST HEMET CA 92544 |
| GUIDARA, WILLIAM | 5280    LAS VERDES CIR # 214 DELRAY BEACH FL 33484 |
| GUIDARELLI, ANTHONY | 603    REPUBLIC CT DEERFIELD BCH FL 33442 |
| GUIDARINI, JOHN | 2604 OAK ST HIGHLAND PARK IL 60035 |
| GUIDE, CANDI | 321 WISEWELL CT BALTIMORE MD 21227 |
| GUIDE, EAST BALTO | 526 S CONKLING ST BALTIMORE MD 21224 |
| GUIDE, EMPLOYMENT | 20931 BURBANK BLVD APT A WOODLAND HILLS CA 91367 |
| GUIDEN, WARREN | 12 HUFFMAN  DR HAMPTON VA 23669 |
| GUIDER, MARGARET E | 396 AVENIDA CASTILLA APT A LAGUNA WOODS CA 92637 |
| GUIDERSWIDT, NORMA | 2649 NW  48TH TER # 430 430 LAUDERDALE LKS FL 33313 |
| GUIDI, GARY | 456 N ADDISON AVE ELMHURST IL 60126 |
| GUIDI, TOD | 333 N RODEO DR BEVERLY HILLS CA 90210 |
| GUIDICE, JOE, BRADLEY GEISERT HALL | 911 N DURYEA PL 702 PEORIA IL 61606 |
| GUIDICESSI, JANET | 2267 BRENTWOOD ST SIMI VALLEY CA 93063 |
| GUIDISH, JOSEPH | 10648   HOLLOW TREE RD ORLAND PARK IL 60462 |
| GUIDO, ALEJANDRO | 19136 BRYANT ST APT 2 NORTHRIDGE CA 91324 |
| GUIDO, CECILIA | 2857 E 93RD ST CHICAGO IL 60617 |
| GUIDO, CHARLES | 216 MAPLE AVE BALTIMORE MD 21222 |
| GUIDO, GRACE | 480 E MONTROSE AVE 107 WOOD DALE IL 60191 |
| GUIDO, JULIAN | 17741 RENAULT ST LA PUENTE CA 91744 |
| GUIDO, LILY | 410 COUTIN LN GLENDALE CA 91206 |
| GUIDO, LINDA | 5212 PALM ST LAKEMOOR IL 60051 |
| GUIDO, MARILYN | 6870 NW  16TH ST MARGATE FL 33063 |
| GUIDO, MARY | 4242    DESTE CT # 307 LAKE WORTH FL 33467 |
| GUIDO, MARY L | 955 N BIG DALTON AV LA PUENTE CA 91746 |
| GUIDO, MICHELE | 529 FINDLEY CT BATAVIA IL 60510 |
| GUIDO, RIK | 225 E 9TH ST APT 108 LOS ANGELES CA 90015 |
| GUIDO, ROBERT | 3226    ARTHUR ST HOLLYWOOD FL 33021 |
| GUIDO, ROSE | 1612    ALHAMBRA WAY LADY LAKE FL 32162 |
| GUIDO, SAL | 2828 FRANKEL ST LAKEWOOD CA 90712 |
| GUIDONO, ALLYSON | 6702 SABADO TARDE RD APT B SANTA BARBARA CA 93117 |
| GUIDOTTI, BEATRICE | 1922 CARMEN AV LOS ANGELES CA 90068 |
| GUIDOTTI, S.J. | 10677 WILKINS AV APT 1 LOS ANGELES CA 90024 |
| GUIDRY, EMILY | 4829 W MARTIN LUTHER KING BLVD APT 3 LOS ANGELES CA 90016 |
| GUIDRY, FRANCES | 720 MASON RD STEVENSVILLE MD 21666 |
| GUIDRY, LOUISE | 4507 ASCOT AV LOS ANGELES CA 90011 |
| GUIDRY, RENATA | 3609 PALM AV MANHATTAN BEACH CA 90266 |
| GUIDRY, RICHARD A | 41704 159TH ST E LANCASTER CA 93535 |
| GUIEREZ, FRANCISCO | 748 RAMA DR LA PUENTE CA 91746 |
| GUIFARRO, BIBY | 117 N GRETTA AVE WAUKEGAN IL 60085 |
| GUIFARRO, LORENA | 932 S  A ST # B LAKE WORTH FL 33460 |
| GUIFFRE, ANNETTE | 281    MAIN ST # D1 FARMINGTON CT 06032 |
| GUIFFRE, JANE | 5741  WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| GUIFFRE, NOEL | 7636    ASHMONT CIR TAMARAC FL 33321 |
| GUIFFRE, SUZETTE | 1258  SWANHILL CT BALTIMORE MD 21226 |
| GUIFFREDA, ANDREA | 133 VILLAGE MILL CT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| GUIFORD, NICHOLAS | 8651 SW  15TH ST PEMBROKE PINES FL 33025 |
| GUIGA, ALICIA | 1020 21ST ST APT A SANTA MONICA CA 90403 |
| GUIGON, N | 1880 SW  55TH AVE PLANTATION FL 33317 |
| GUIHEEN, PATRICIA | 8   WESTBROOK ST HARTFORD CT 06106 |
| GUIHER, DIANE | 1222  CRAWFORD DR GLEN BURNIE MD 21061 |
| GUIHER, GREGORY | 9084  PHILLIP DORSEY WAY COLUMBIA MD 21045 |
| GUIJARRO, JOSE | 16 OBISPO RCHO SANTA MARGARITA CA 92688 |
| GUIL, SERGIO | 1910 DARWIN AV LOS ANGELES CA 90031 |
| GUILAMO, A. | 1039 ASHFORD LN WESTMONT IL 60559 |
| GUILBAUD, KARYN | 24419 VALLE DEL ORO APT 102 NEWHALL CA 91321 |
| GUILBAULT, ROBB | 193 OLD COLONY RD EASTFORD CT 06242-9456 |
| GUILBAUTT, MARIA | 6121 NORWALK BLVD APT 8 WHITTIER CA 90606 |
| GUILBERT, GEORGIA | 5763 LAKIA DR CYPRESS CA 90630 |
| GUILD, DAWN | 8730 E AVENUE T4 LITTLEROCK CA 93543 |
| GUILD, LORNE | 13801 YORK RD Q9 COCKEYSVILLE MD 21030 |
| GUILD, PATRICIA | 176 NAUVOO ST PARK FOREST IL 60466 |
| GUILD, SOPHIA | 109 SUNNYSIDE RD MCHENRY IL 60051 |
| GUILDFORD, LUCI | 94   LAKE HARWINTON RD HARWINTON CT 06791 |
| GUILES**, ROBERT | 5601 E ORANGETHORPE AV APT A205 ANAHEIM CA 92807 |
| GUILES, HARVY | 18800 FLORIDA ST APT 355 HUNTINGTON BEACH CA 92648 |
| GUILFOIL, MARY | 116   ROYAL PARK DR # 2E OAKLAND PARK FL 33309 |
| GUILFORD, JOY | 1016 DAWES ST LIBERTYVILLE IL 60048 |
| GUILFOY, ERVING | 1869 POTOMAC RD PASADENA MD 21122 |
| GUILFOY, IRVING | 648 HALLMARK DR 102 GLEN BURNIE MD 21061 |
| GUILFOYLE, CATHY | 907 E CRABTREE DR ARLINGTON HEIGHTS IL 60004 |
| GUILFOYLE, SHARON | 1436  COVERED BRIDGE WAY JOLIET IL 60435 |
| GUILIANO, BARBARA | 800 SW  16TH ST BOCA RATON FL 33486 |
| GUILIANO, G | 246   TRINITY RDG ROCKY HILL CT 06067 |
| GUILLAMA, NOEL J | 929   CEDAR COVE RD WEST PALM BCH FL 33414 |
| GUILLAN, MARY | 8504 CHESTER ST PARAMOUNT CA 90723 |
| GUILLAN, RAFAELA | 1625 W CULLERTON ST 2 CHICAGO IL 60608 |
| GUILLAUME, CHERYL | 8520 NW  46TH CT LAUDERHILL FL 33351 |
| GUILLAUME, KEVIN | 2917 N BROADWAY ST CHICAGO IL 60657 |
| GUILLAUME, KEVIN | 525 W OAKDALE AVE 206 CHICAGO IL 60657 |
| GUILLAUME, MARGARET | 9318 S CLAREMONT AVE CHICAGO IL 60643 |
| GUILLAUME, MEGUMI | 4005 W 242ND ST APT C3 TORRANCE CA 90505 |
| GUILLAUME, NADEGE | 6644   EMERALD LAKE DR MIRAMAR FL 33023 |
| GUILLAUNE, CARINE | 7837   VENTURE CENTER WAY # 5101 5101 BOYNTON BEACH FL 33437 |
| GUILLEMA, SHERMAN | 722 S BIXEL ST APT 612 LOS ANGELES CA 90017 |
| GUILLEMETTE, EDMOND | 82   CYPRESS ST BRISTOL CT 06010 |
| GUILLEMETTE, TED | 3210 N  ORANGE AVE ORLANDO FL 32803 |
| GUILLEMOT, JUDITH | 710 WILSHIRE BLVD SANTA MONICA CA 90401 |
| GUILLEN, ALDO | 5753 E AVENUE Q12 PALMDALE CA 93552 |
| GUILLEN, ALEX | 3600 KANSAS AV RIVERSIDE CA 92507 |
| GUILLEN, ANGELICA | 11680 NW  23RD ST CORAL SPRINGS FL 33065 |
| GUILLEN, CLAUDIA | 5775 RIVERSIDE DR APT 3 CHINO CA 91710 |
| GUILLEN, DAVID | 12745 RAWHIDE LN NORWALK CA 90650 |
| GUILLEN, DAVID | 6906 AURA AV RESEDA CA 91335 |
| GUILLEN, EDU | 730 S FORD BLVD APT 4 LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| GUILLEN, GUADALUPE | 10036 BELFAIR ST BELLFLOWER CA 90706 |
| GUILLEN, JACKIE | 4110 W 59TH ST CHICAGO IL 60629 |
| GUILLEN, JASMINE | 12999 BASSWOOD AV CHINO CA 91710 |
| GUILLEN, JAVIER | 781 N RESERVOIR ST POMONA CA 91767 |
| GUILLEN, JESUS | 2498 NW  87TH ST MIAMI FL 33147 |
| GUILLEN, JORGE | 219 N MARDINA ST WEST COVINA CA 91790 |
| GUILLEN, JOSE | 2143 N MEADE AVE CHICAGO IL 60639 |
| GUILLEN, LIDIA | 139 W GRAND AVE 12C NORTHLAKE IL 60164 |
| GUILLEN, LORENA | 207 E 67TH ST LONG BEACH CA 90805 |
| GUILLEN, LUPE | 104 N BUENA VISTA AV CORONA CA 92882 |
| GUILLEN, MALENA | 12884 SPROULE AV SYLMAR CA 91342 |
| GUILLEN, MARIA E | 2880 W BALL RD APT I14 ANAHEIM CA 92804 |
| GUILLEN, MARIA M | 3158 LARGA AV LOS ANGELES CA 90039 |
| GUILLEN, MIGUEL | 600 SPRING RD APT A126 MOORPARK CA 93021 |
| GUILLEN, NICHOLE M | 20912 CORTNER AV LAKEWOOD CA 90715 |
| GUILLEN, NOE | 4227 1/4 LOCKWOOD AV LOS ANGELES CA 90029 |
| GUILLEN, OSCAR | 16591 NW  9TH ST PEMBROKE PINES FL 33028 |
| GUILLEN, RICHARD A | 164 N BUENA VISTA AV CORONA CA 92882 |
| GUILLEN, ROCIO | 901 E 87TH PL APT 7 LOS ANGELES CA 90002 |
| GUILLEN, RODRIGO | 3618 ELLERY DR RIVERSIDE CA 92503 |
| GUILLEN, RUBEN | 21345 VIA DEL VAQUERO YORBA LINDA CA 92887 |
| GUILLEN, SELINA | 6615 TEMPLETON ST APT E HUNTINGTON PARK CA 90255 |
| GUILLEN, SHELIA | 92 E DEPOT ST VERNON HILLS IL 60061 |
| GUILLEN, VALERIE | 3201 CANYON CREST DR APT A012 RIVERSIDE CA 92507 |
| GUILLEN, YOLANDA | 819 BEACON AV APT 1 LOS ANGELES CA 90017 |
| GUILLEN-TORRES, ROSEANNA | 3100 CHINO HILLS PKWY APT 932 CHINO HILLS CA 91709 |
| GUILLERAO, HERRERA | 1583   MALON BAY DR ORLANDO FL 32828 |
| GUILLERME, ZUSANNE | 2731 NE  14TH STREET CSWY # 202 POMPANO BCH FL 33062 |
| GUILLERMINA, ELIZONDO | 7517   SUGAR BEND DR ORLANDO FL 32819 |
| GUILLERMO, ALFREDO | 12949 FILMORE ST PACOIMA CA 91331 |
| GUILLERMO, E | 1428 S MARENGO AV APT P239 ALHAMBRA CA 91803 |
| GUILLERMO, ELIZABETH | 38 CAMPFIELD AVE # 1 HARTFORD CT 06114-1834 |
| GUILLERMO, ESTELA | 25 S LAFAYETTE ST ALLENTOWN PA 18104 |
| GUILLERMO, KURMEYER | 10760 ROSE AV APT 218 LOS ANGELES CA 90034 |
| GUILLERMO, MICHAEL | 3132 LENNOX CT PALMDALE CA 93551 |
| GUILLERMO, RUSSELL | 1340 VINCENNES AVE CHICAGO HTS IL 60411 |
| GUILLERMO, SOSA | 969   GRAN PASEO DR ORLANDO FL 32825 |
| GUILLERMO, VELEZ | 9609   CREEKSIDE DR WONDER LAKE IL 60097 |
| GUILLETTE, DEBBY | 59 BOSTON TPKE COVENTRY CT 06238-1359 |
| GUILLIAMS, JAMES & SARAH | 1414 N MOUNT VERNON  AVE A WILLIAMSBURG VA 23185 |
| GUILLIAMS, RUTH | 9701 VEIRS DR ROCKVILLE MD 20850 |
| GUILLIARD, LEONTINE | 2211 E WASHINGTON BLVD APT 11 PASADENA CA 91104 |
| GUILLIEME, NATASHA | 2375 NE  173RD ST # 115 MIAMI BEACH FL 33160 |
| GUILLIS, RICHARD | 11261 LASSELLE ST MORENO VALLEY CA 92557 |
| GUILLORY, KATRIN | 19 TENTMILL LN B BALTIMORE MD 21208 |
| GUILLOT, CHERYL | 1242 S OGDEN DR APT 4 LOS ANGELES CA 90019 |
| GUILLOT, NORMA | 2131 BELWOOD CIR CORONA CA 92882 |
| GUILLOT, R | 231   FOREST AVE OAK PARK IL 60302 |
| GUILLOTTE, KEVIN | 4405 NW  99TH WAY SUNRISE FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| GUILLOVY, JOHN | 7828 DAY CREEK BLVD RANCHO CUCAMONGA CA 91739 |
| GUILMARTIN, GENEVIEVE | 74   MORGAN CIR WETHERSFIELD CT 06109 |
| GUILMETTE, JOHN | 139   OLD MARLBOROUGH TPKE PORTLAND CT 06480 |
| GUILOFF, MARTA | 7623   SOUTHAMPTON TER # 316 TAMARAC FL 33321 |
| GUIMARAEF, ANA | 5203 N  DIXIE HWY # D2 D2 WILTON MANORS FL 33334 |
| GUIMARAES, ALEX | 11042   SEAPORT LN BOCA RATON FL 33428 |
| GUIMARAES, MARCELO | 17848 DUNCAN ST ENCINO CA 91316 |
| GUIMETT, JACQUES | 26 ELIZABETH ST GRANBY CT 06035-2109 |
| GUIMOND, MARK | 275 S HICKORY ST MANTENO IL 60950 |
| GUIMOND, RACINE | 976   SIESTA KEY BLVD # 326 326 DEERFIELD BCH FL 33441 |
| GUIMONT, ALDEN | 14512 ROXTON AV GARDENA CA 90249 |
| GUIMONT, M | PO BOX 756 GLOUCESTER VA 23061 |
| GUIN, MADAN | 6907 BONNIE RIDGE DR T2 BALTIMORE MD 21209 |
| GUIN, MARK | 423 CANTERFIELD PKY W EAST DUNDEE IL 60118 |
| GUINAUGH, DENNIS | 523 CONEJO LN SANTA BARBARA CA 93103 |
| GUINAUGH, TRACY | 6021  N 180TH AVE LOXAHATCHEE FL 33470 |
| GUINCHARD, INA | 139 E  MURIEL ST ORLANDO FL 32806 |
| GUINDON, CHARLES F | 900 NE  5TH ST HALLANDALE FL 33009 |
| GUINDON, ROLAND | 9420 S  HOLLYBROOK LAKE DR # 206 PEMBROKE PINES FL 33025 |
| GUINES, ERYOLI | 7130 10TH AV APT 5 LOS ANGELES CA 90043 |
| GUINES, EVAN | 3941 N  38TH AVE HOLLYWOOD FL 33021 |
| GUINET, PATRICK | 15 BUELLTON IRVINE CA 92602 |
| GUINGUING, LUCIEN | 334 S LITCHFIELD DR ROUND LAKE IL 60073 |
| GUINN, J | 9903 POMERING RD DOWNEY CA 90240 |
| GUINN, JERRIE | 6300 OWENSMOUTH AV APT B315 WOODLAND HILLS CA 91367 |
| GUINN, MELANIE | 2960 CHAMPION WY APT 1005 TUSTIN CA 92782 |
| GUINN, MOZELLE | 601 WYANOKE AVE 123 BALTIMORE MD 21218 |
| GUINSES, V.G. | 3653 6TH AV LOS ANGELES CA 90018 |
| GUINTA, ANGELA | 2253 SE  11TH ST POMPANO BCH FL 33062 |
| GUINTA, MARY | 27703 ORTEGA HWY APT 74 SAN JUAN CAPISTRANO CA 92675 |
| GUINTA, MICHAEL | 24253   CABERNET LN PLAINFIELD IL 60586 |
| GUINTHER, LYNDA | 7104 W OCEANFRONT NEWPORT BEACH CA 92663 |
| GUINTO, ALBA HERNANDEZ | 4555 E 14TH ST APT 3 LONG BEACH CA 90804 |
| GUINTO, FLORIDA | 4117 W SIRIUS AV ORANGE CA 92868 |
| GUINTO, JESUS | 4194 N ELSTON AVE 2 CHICAGO IL 60618 |
| GUINYARD, RUBY | 186   ROCKWELL AVE BLOOMFIELD CT 06002 |
| GUIONNAUD MARC | 1638   WOODLAND AVE WEST PALM BCH FL 33415 |
| GUIOT, ALLEN MRS | 85 N  MAIN ST # 14D EAST HAMPTON CT 06424 |
| GUIRADO, REBECCA | 4255 HAVENRIDGE DR CORONA CA 92883 |
| GUIRE, JAMES | 6354 STONEHENGE WAY GLOUCESTER VA 23061 |
| GUIRGUIS, EDMON | 5106 E HUNSFORD DR APT C ORANGE CA 92867 |
| GUIRGUIS, LILA | 217 DE ANZA ST APT 217 SAN GABRIEL CA 91776 |
| GUIRGUIS, SANDRA | 401 LUPINE PL LA VERNE CA 91750 |
| GUIRO, KADIATOU | 324 E JUNEAU AVE MILWAUKEE WI 53202 |
| GUIROLA, WALTER | 2424 1/2 N EASTERN AV APT A LOS ANGELES CA 90032 |
| GUIRRE, MILTON | 7015 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| GUIS, WILLIAM | 2600 E OLIVE ST MILWAUKEE WI 53211 |
| GUISA, STEVEN | 7469 FLINTLOCK CT HIGHLAND CA 92346 |
| GUISE, KAREN A | 5333   PARK AVE DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
| --- | --- |
| GUISE, SALLY | 8904 PARLO RD BALTIMORE MD 21236 |
| GUISEPPI ANNETTE, DI | 300   THREE ISLANDS BLVD # 514 HALLANDALE FL 33009 |
| GUISEWHITE, CATHERINE | 15 DALLAM AVE 8 BEL AIR MD 21014 |
| GUISEWITE, DANNY | 204   LAURIE DR LOCKPORT IL 60441 |
| GUISEWITE, JAMES | 1025 W  ROYAL PALM RD BOCA RATON FL 33486 |
| GUITAN, MIRIAM | 14918 AVIS AV LAWNDALE CA 90260 |
| GUITE, JAY C | 146   LOOMIS DR # A2 WEST HARTFORD CT 06107 |
| GUITERREZ, ANA | 12609 EUCALYPTUS AV APT D HAWTHORNE CA 90250 |
| GUITERREZ, BARBARA | 7117 STEWART AND GRAY RD APT 276 DOWNEY CA 90241 |
| GUITERREZ, ELVIA | 3544 S 52ND CT CICERO IL 60804 |
| GUITERREZ, FRANK | 29058 OAK CREEK RD MENIFEE CA 92584 |
| GUITERREZ, JOSE | 1810 INDIAN AVE AURORA IL 60505 |
| GUITERREZ, LEONARDO | 14478 SAYRE ST SYLMAR CA 91342 |
| GUITERREZ, LUIS | 161 E CHICAGO AVE    48A CHICAGO IL 60611 |
| GUITERREZ, MARY | 16903 S HARVARD BLVD GARDENA CA 90247 |
| GUITERREZ, MEGAN | 410 LOMBARD ST W 517 BALTIMORE MD 21201 |
| GUITERREZ, MIGUEL | 7549 W  SUNRISE BLVD PLANTATION FL 33313 |
| GUITERREZ, SONIA | 6528 WILBUR AV APT 205 RESEDA CA 91335 |
| GUITIERREZ, ALVIN | 777 N MICHIGAN AVE 701 CHICAGO IL 60611 |
| GUITIERREZ, ANNIELLA | 5747 LAUREL CANYON BLVD APT 8 NORTH HOLLYWOOD CA 91607 |
| GUITIERREZ, DEAN | 522 CEDAR AV BREA CA 92821 |
| GUITIERREZ, FRANK H | 19 HERMOSA IRVINE CA 92620 |
| GUITIERREZ, PETER | 7922 NW  109TH LN CORAL SPRINGS FL 33076 |
| GUITIERREZ, YVETTE | 63   STRAWFLOWER ROMEOVILLE IL 60446 |
| GUITON, DAISY | 235 CLAYTON AVE HILLSIDE IL 60162 |
| GUITRON, RAMONA | 131 TOWNSITE DR APT 35 VISTA CA 92084 |
| GUITTERREZ, VALERIA | 1215 D ST APT 203 CORONA CA 92882 |
| GUITTIEREZ, ALFREDO | 66961 DESERT VIEW AV DESERT HOT SPRINGS CA 92240 |
| GUITY, GISSELLE | 602   WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| GUIZA, JULIO | 2541 E VAN BUREN ST CARSON CA 90810 |
| GUIZADO, DAVID | 13908 FAIRLOCK AV PARAMOUNT CA 90723 |
| GUIZAR, MARINA | 425 LIME AV APT 207 LONG BEACH CA 90802 |
| GUIZAR, SANDRA | 748 ALTURA CT POMONA CA 91768 |
| GUIZAR, STEPHANY P | 10426 CHANEY AV DOWNEY CA 90241 |
| GUIZHEN, WU | 10230 SPRUCE WAY ELLICOTT CITY MD 21042 |
| GUIZZO, MONIQUE | 6571   FERN ST MARGATE FL 33063 |
| GUJRAL, ROBERT | 25172 CYPRESS ST CORONA CA 92883 |
| GUJRAL, UNJALI | 1009 ST JAMES CT SAN DIMAS CA 91773 |
| GUJRATI, BITTHAL | 11201 N OAK TRAIL DR PEORIA IL 61615 |
| GUKASYAN, SILVA | 632 E HARVARD ST APT 5 GLENDALE CA 91205 |
| GUL, GUSTAVO | 18241 CHATSWORTH ST NORTHRIDGE CA 91326 |
| GULA, DAVE | 1067 SULLIVAN ST UPLAND CA 91784 |
| GULANS, ROBERT | 55 W DELAWARE PL    402 CHICAGO IL 60610 |
| GULARAIZ, ANAM | 2915 BAYWOOD AV APT 17 ANAHEIM CA 92804 |
| GULATI, ANUSHRAV | 707 W SHERIDAN RD 332 CHICAGO IL 60613 |
| GULATI, PUNEET | 3140   GRANDVIEW PL DARIEN IL 60561 |
| GULBA, THOMAS | 402 AGGIES CIR H BEL AIR MD 21014 |
| GULBER, SANDRA | 10326 PARAMOUNT BLVD APT 6 DOWNEY CA 90241 |
| GULBEY, AL | 312   BRIDLE PATH LN ANNAPOLIS MD 21403 |

| Claim Name | Address Information |
| --- | --- |
| GULBINAS, NATALIJA | 10    ADA LN # 27 MANCHESTER CT 06040 |
| GULBRANDSEN, ROBERT | 526    UNION ST LA SALLE IL 61301 |
| GULBRANDSON, ROSEMARY | 25227 BIGELOW RD APT 1 TORRANCE CA 90505 |
| GULCZYNSKI, CHET | 103    SHANNON HILLS DR WASHINGTON IL 61571 |
| GULDBEK, BRIAN | 206 W MAPLE AVE 1F LIBERTYVILLE IL 60048 |
| GULDE, BRUCE | P.O. BOX 669 OURAY CO 81427 |
| GULDE, ROBERT | 20514   LENNON CT FRANKFORT IL 60423 |
| GULDE, SARAH | 719 S HUMPHREY AVE OAK PARK IL 60304 |
| GULDEN, JOE | 434 N HIGHLAND AVE ELMHURST IL 60126 |
| GULDEN, SUSAN | 3050 NE   48TH CT # 101 LIGHTHOUSE PT FL 33064 |
| GULDJIAN, HAROUTIOUN | 1124 S PALOS VERDES ST APT 204 SAN PEDRO CA 90731 |
| GULEA, RAZVAN | 126 JEFFREY LN NORTHAMPTON PA 18067 |
| GULENTZ, JOHN | 540 LACOSTA CIR 102 WESTMINSTER MD 21158 |
| GULESSERIAN, OSANNA | 4356 ROSEMONT AV MONTROSE CA 91020 |
| GULEY, CYNTHIA | 882 LOWE RD BALTIMORE MD 21220 |
| GULEY, RYAN | 5325    CEDAR LAKE RD # 1032 1032 BOYNTON BEACH FL 33437 |
| GULF CORRECTIONAL INSTITUTE | 500 IKE STEEL RD WEWAHITCHKA FL 32465 |
| GULF STREAM PARK | 901 S  FEDERAL HWY HALLANDALE FL 33009 |
| GULFSTREAM ELECTRIC | 1544 NW  1ST AVE BOCA RATON FL 33432 |
| GULFSTREAM MANAGEMENT | 555    WASHINGTON AVE # 220 220 MIAMI BEACH FL 33139 |
| GULFSTREAM MONTESSORI/SFPM | 600 PARKVIEW DR HALLANDALE BEACH FL 33009-2977 |
| GULFSTREAM_CENT.CITY, KIM  % | 10250 SANTA MONICA BLVD APT 656 LOS ANGELES CA 90067 |
| GULFSTREAM_CENT.CITY, S E | 10250 SANTA MONICA BLVD APT 656 LOS ANGELES CA 90067 |
| GULIANA, JOHN | 5043   BRUMMEL ST SKOKIE IL 60077 |
| GULIANI, EMILY | 3076 LARAMIE RD RIVERSIDE CA 92506 |
| GULICK, JANET | 1254   BROOK CROSSING CT NAPERVILLE IL 60564 |
| GULICK, ROCHELLE, ILLINOIS YOUTH CENTER | 2848 MCDONOUGH ST JOLIET IL 60436 |
| GULICKMAN,FRANKLIN | 6841    TREVES WAY BOYNTON BEACH FL 33437 |
| GULICKSON, MARILYN | 8114 SANTA INEZ DR BUENA PARK CA 90620 |
| GUILFORD HIGH SCHOOL | GUILFORD HIGH SCHOOL 5620 SPRING CREEK RD ROCKFORD IL 61114 |
| GULIK, GREGORY | 508 BRIAR OAK WAY DELAND FL 32724 |
| GULIMPE, INGRID | 1066 SAN PASQUAL ST APT 27 PASADENA CA 91106 |
| GULINE, SANDRA | 31    FLANDERS A DELRAY BEACH FL 33484 |
| GULINELLO, C. | 6019 NW  69TH WAY PARKLAND FL 33067 |
| GULINO, BEN | 118   WEST RD BLOOMINGDALE IL 60108 |
| GULINO, JAMES | 1314 N 37TH AVE MELROSE PARK IL 60160 |
| GULINO, JOHN | 3323 N NEENAH AVE CHICAGO IL 60634 |
| GULINO, SANDRA | 501    SAXONY K DELRAY BEACH FL 33446 |
| GULIZ, BASMAN | 1221 SE  12TH AVE DEERFIELD BCH FL 33441 |
| GULIZIA, SEBASTIAN | 77    KINGSWOOD D WEST PALM BCH FL 33417 |
| GULKA, EUGENE | 3520    OAKS WAY # 209 209 POMPANO BCH FL 33069 |
| GULKER, HOLLY | 5247    BREADFRUIT CIR DELRAY BEACH FL 33484 |
| GULKIS, MERI | 12760    VISTA ISLES DR # 714 PLANTATION FL 33325 |
| GULKO, ARNOLD | 6379    LONG KEY LN BOYNTON BEACH FL 33472 |
| GULKO, RENEE | 1925 SUNNY CREST DR APT 200 FULLERTON CA 92835 |
| GULL, LORIE | 1623 E HARVARD PL APT G ONTARIO CA 91764 |
| GULLA, ASHOK AUMAR, CHACKO | 1111 N DEARBORN ST 2207 CHICAGO IL 60610 |
| GULLA, MATT | 14183 N  CYPRESS COVE CIR DAVIE FL 33325 |
| GULLA, TIMOTHY | 7277 PARKSIDE PL ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| GULLACE, FRANK | 808 NE  9TH AVE DELRAY BEACH FL 33483 |
| GULLAGE, JASON | 23373 BASSETT ST WEST HILLS CA 91307 |
| GULLAKSEN, JOHN | 257 WALKER AVE CLARENDON HILLS IL 60514 |
| GULLAND, AMANDA | 405 N WABASH AVE 3002 CHICAGO IL 60611 |
| GULLBORG, BRETT | 1314 LIGHT ST BALTIMORE MD 21230 |
| GULLEDGE, CATHY | 1112 N JOHNSON ST MARION IL 62959 |
| GULLEMANN, NUBIA | 3361 NW  21ST CT COCONUT CREEK FL 33066 |
| GULLEN, FRANK | 66   ELLINGTON AVE ELLINGTON CT 06029 |
| GULLEN, STEVEN | 5735 CHURCH ST MORTON GROVE IL 60053 |
| GULLEN, TOM | 1218  OAK ST WINNETKA IL 60093 |
| GULLERMIND, CATALAN | 576 HORACE DR ELGIN IL 60120 |
| GULLET-SUAREZ, ANIONETTE | 15827 JUAREZ ST BALDWIN PARK CA 91706 |
| GULLETT, GREG | 503 W MAYWOOD AVE PEORIA IL 61604 |
| GULLETT, MOIRA | 1915 N LOCUST AV LONG BEACH CA 90806 |
| GULLEY, ALLEN | 7720 NW  23RD ST MARGATE FL 33063 |
| GULLEY, BARBARA | 110 LYME ST HARTFORD CT 06112-1336 |
| GULLEY, CINDY | 10146 SUN VALLEY DR ALTA LOMA CA 91737 |
| GULLEY, DIEDRA | 828 33RD ST E BALTIMORE MD 21218 |
| GULLEY, MICHAEL | 519  ESSEX PL CAROL STREAM IL 60188 |
| GULLEY, MICHAEL | 5585 E PACIFIC COAST HWY APT 353 LONG BEACH CA 90804 |
| GULLEY, MICHELLE | 3893 STOTTS ST RIVERSIDE CA 92503 |
| GULLEY, RILLA | 7550 S GREEN ST CHICAGO IL 60620 |
| GULLEY, ROBERT | 260 ISLEVIEW DR OSWEGO IL 60543 |
| GULLEY, ROBIN | 12891 COBALT RD VICTORVILLE CA 92392 |
| GULLIKSEN, ARLENE | 95  CARLETON AVE GLEN ELLYN IL 60137 |
| GULLIKSEN, DARLENE | 1346 BARCLAY LN DEERFIELD IL 60015 |
| GULLIKSEN, THELMA | 7501 NW  42ND ST CORAL SPRINGS FL 33065 |
| GULLIN, TIM | 44986 CORTE ZORITA TEMECULA CA 92592 |
| GULLION, DELMAR | 1211 VAN BIBBER RD EDGEWOOD MD 21040 |
| GULLIVER'S | 18482 MACARTHUR BLVD IRVINE CA 92612 |
| GULLIVER, BETH | 3335  HOLLIS CIR NAPERVILLE IL 60564 |
| GULLO, ANTHONY | 86 STEVENSON RD MERIDEN CT 06451-4972 |
| GULLO, SAMUEL | 107  CRAIGIE LN INVERNESS IL 60067 |
| GULLQUIST, STANLEY, MRS. | 3100 S  OCEAN BLVD # 204 HIGHLAND BEACH FL 33487 |
| GULLY, JENNIFER | 1567 S BARRINGTON AV APT 7 LOS ANGELES CA 90025 |
| GULLY, ROBERT | 1223  OLD MILL LN ELK GROVE VILLAGE IL 60007 |
| GULNICK, NED | 10626 W  CLAIRMONT CIR TAMARAC FL 33321 |
| GULO, RAPHAEL | 705  SUNNY LN BARRINGTON IL 60010 |
| GULOTTA, DOMINICK | 6298  TWIN PONDS LN MOUNT AIRY MD 21771 |
| GULOTTA, JANICE | 840   JEFFERY ST BOCA RATON FL 33487 |
| GULSHAN F, MANJI | 596   ORANGE DR # 153 ALTAMONTE SPRINGS FL 32701 |
| GULSTON, ANN MARIE | 8363  TAMAR DR 846 COLUMBIA MD 21045 |
| GULTON, MARIA | 9408 SUNGLOW CT RANCHO CUCAMONGA CA 91730 |
| GULUGIAN-TAYLOR, PATTY | 1833 ASHBROOK AV LONG BEACH CA 90815 |
| GULUZZA, SARAH | 27014 N FAIRWAY LN APT 90 VALENCIA CA 91381 |
| GULVAS, JORDAN | 2464 BRIDGEWATER DR WOODSTOCK IL 60098 |
| GULVENKIAN, GAREN | 2360 KENILWORTH AV LOS ANGELES CA 90039 |
| GULYAS, JIM | 2040 BROWN AVE EVANSTON IL 60201 |
| GUM, CLARENCE | 18238 MUDDY CROSS  DR SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| GUM, DONALD | 606 S LORETTA DR ORANGE CA 92869 |
| GUMABON, A | 517 WINDWOOD RD BALTIMORE MD 21212 |
| GUMAN, MARCO | 1416 S NORMANDIE AV LOS ANGELES CA 90006 |
| GUMBINER, JORDAN | 27 GRAYSTONE LN NORTH BARRINGTON IL 60010 |
| GUMBRIDGE, HANNA | 3807 HOWARD PARK AVE BALTIMORE MD 21207 |
| GUMBS, SUE | 1517 W FRY ST CHICAGO IL 60642 |
| GUMENIK, WILLIAM | 3805  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| GUMILANG, ALBERT | 1375 MIDVALE AV APT 203 LOS ANGELES CA 90024 |
| GUMINA, VALERIE | 2605 NW  98TH WAY CORAL SPRINGS FL 33065 |
| GUMINIAK, ANDREW | 886   MAIN ST # 902 EAST HARTFORD CT 06108 |
| GUMINIAK,ROBERT | 19   WEST ST COLUMBIA CT 06237 |
| GUMINSKI, MARK | 1084 E COTTONWOOD WAY PALATINE IL 60074 |
| GUMM, BENNY | 13990 NAVAJO RD APPLE VALLEY CA 92307 |
| GUMM, D | 3260 CHEROKEE ST RIVERSIDE CA 92503 |
| GUMM, JIM | 1345  CAMPBELL AVE WHEATON IL 60189 |
| GUMM, TERRI | 543  SANFORD ST EAST PEORIA IL 61611 |
| GUMMEL, JOYCE | 8219 BAMBRIDGE CT PASADENA MD 21122 |
| GUMMERSALL, ANNE | 815  ELMWOOD AVE WILMETTE IL 60091 |
| GUMMESON, MIKE | 29085 OAK CREEK LN APT 708 AGOURA HILLS CA 91301 |
| GUMNITZY, DAVID | 2707 WOODCOURT RD BALTIMORE MD 21209 |
| GUMORA, HELENA | 1581 NW  101ST AVE PLANTATION FL 33322 |
| GUMP, MARGARET | 628 GRUNDY ST BALTIMORE MD 21224 |
| GUMP, SHARON | 1004  SHAFFNER DR BEL AIR MD 21014 |
| GUMPEL, STEPHANIE | 421 W LOOP DR CAMARILLO CA 93010 |
| GUMPERTZ, WALTER | 2002   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| GUMSON, C. | 6128   FLORAL LAKES DR DELRAY BEACH FL 33484 |
| GUN, JACK | 7817   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| GUNALL, DAVID | 500 ARAPAHO ST VENTURA CA 93001 |
| GUNALP, FEZA | 3355 ALPINE LILY DR LAS VEGAS NV 89141 |
| GUNASINGHE, UD ARIYASENA | 1265  MALLARD LN HOFFMAN ESTATES IL 60192 |
| GUNAWAN, SAWINTO | 189 FOX TAIL LN LAKE VILLA IL 60046 |
| GUNAWAN, SONNY | 153 KINGS CANYON IRVINE CA 92606 |
| GUNAWAN, SUSAN | 23532 TREVISO LAGUNA HILLS CA 92653 |
| GUNAWAN, SUTISNA | 1510 REGGIO AISLE IRVINE CA 92606 |
| GUNAWARDENE, SHARI | 1228   CANYON WAY WEST PALM BCH FL 33414 |
| GUNBERG, ANN | 75   SELDEN HILL DR WEST HARTFORD CT 06107 |
| GUNBY, DORIS | 5219  STONE MILL CT SYKESVILLE MD 21784 |
| GUNBY, HERMAN | 1946 BUNKER ST CHICAGO HEIGHTS IL 60411 |
| GUNDAPANENI, BALARAMA | 4215 N BLOOMINGTON AVE 203 ARLINGTON HEIGHTS IL 60004 |
| GUNDAYO, RANDY | 707 N  5TH ST # REAR LANTANA FL 33462 |
| GUNDE, FRACIS | 5711 PHILLIPS ST BALTIMORE MD 21225 |
| GUNDELACH, JEFF | 11015  HURON DR SPRING GROVE IL 60081 |
| GUNDER, JOSEPH | 111 ADMIRAL CT HAMPTON VA 23669 |
| GUNDERMAN, ANDREW | 19 SW  8TH CT HALLANDALE FL 33009 |
| GUNDERMAN, LUCY | 24283 AIRPORTER WY LAGUNA NIGUEL CA 92677 |
| GUNDERSEN, MARTIN | 6828 N LA PRESA DR SAN GABRIEL CA 91775 |
| GUNDERSEN, NOBUKO | 6907 LOTUS AV SAN GABRIEL CA 91775 |
| GUNDERSEN, STEPHANIE | 115 S LUCIA AV APT B REDONDO BEACH CA 90277 |
| GUNDERSEN, STEVE | 10735 SETTLERS  LNDG GLOUCESTER VA 23061 |

| Claim Name | Address Information |
| --- | --- |
| GUNDERSON, A. | 702 INDIAN SPRING CT SPARKS GLENCOE MD 21152 |
| GUNDERSON, BRUCE | 1695  APPLE VALLEY RD BOLINGBROOK IL 60490 |
| GUNDERSON, GARY | 2851  W HAMPTON CIR DELRAY BEACH FL 33445 |
| GUNDERSON, GREG S.& TONYA | 10802 ROSE DR WHITTIER CA 90606 |
| GUNDERSON, JEFF | 155 W HAMILTON DR PALATINE IL 60067 |
| GUNDERSON, JEROLD | 11018 S NATCHEZ AVE WORTH IL 60482 |
| GUNDERSON, KARL | 1000 N WOOD ST 2 CHICAGO IL 60622 |
| GUNDERSON, KARL | 16026 PINNACLE RD CHINO HILLS CA 91709 |
| GUNDERSON, LISA | 12214 LAKEWOOD BLVD DOWNEY CA 90242 |
| GUNDERSON, MARK | 17876 W BRAEWICK RD GURNEE IL 60031 |
| GUNDERSON, ROB | 2315 SHERIDAN RD 316 NORTH WESTERN MC CULLOCH HALL EVANSTON IL 60201 |
| GUNDERSON, STEVE | 3660 N LAKE SHORE DR    2102 CHICAGO IL 60613 |
| GUNDERSON, TRACY | 624 W BERKLEY LN HOFFMAN ESTATES IL 60169 |
| GUNDERSON, WILLIAM | 1316 N AVENUE 46 LOS ANGELES CA 90041 |
| GUNDERT, MARJORIE | 549 E PELTASON DR APT 108 IRVINE CA 92617 |
| GUNDLACH, DAVID | 9371 BEVERLY CREST DR BEVERLY HILLS CA 90210 |
| GUNDLACH, PATRICIA | 758 CHARLES ST MOORPARK CA 93021 |
| GUNDLACH, ROBIN | 1405 N ARTHUR BURCH DR B20 BOURBONNAIS IL 60914 |
| GUNDLACH, SHARON | 252 NW  117TH AVE CORAL SPRINGS FL 33071 |
| GUNDLACH, TAMMY | 34W616 WYOMING AVE VALLEY VIEW IL 60174 |
| GUNDOLF, BOERNER | 3087    TURTLE DOVE TRL DELAND FL 32724 |
| GUNDON, SHANE | 5743 NW  54TH PL CORAL SPRINGS FL 33067 |
| GUNDOTRA, VIC | 10653 EMERSON BEND TUSTIN CA 92782 |
| GUNDRUM, SUSAN | 4111 GREEN AV APT 5 LOS ALAMITOS CA 90720 |
| GUNDRY, HEIDI | 2   HANKES RD 3F SUGAR GROVE IL 60554 |
| GUNDY, VERNON | 6210  CATALPHA RD BALTIMORE MD 21214 |
| GUNEN, SUZAN | 4086 DOANE ST VENTURA CA 93003 |
| GUNGER, BRIAN | 2701 E LA PALMA AV APT 83 ANAHEIM CA 92806 |
| GUNGUR, VATHSALA | 6418 N CAMPBELL AVE 1R CHICAGO IL 60645 |
| GUNIA, VIRGINIA P | 109 N LANCASTER DR BOLINGBROOK IL 60440 |
| GUNIN, DAVID | 5162    LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| GUNION, KATHLEEN | 2150 SW  10TH CT # 325 DELRAY BEACH FL 33445 |
| GUNISETTY, SATISH | 3208  WHEATON WAY F ELLICOTT CITY MD 21043 |
| GUNKEL, JEANNE | 2031  OXFORD CT SCHAUMBURG IL 60194 |
| GUNKEL, LOUIS | 4007 HILLCREST AVE BALTIMORE MD 21225 |
| GUNN, ABIGAIL | 3900 PARKVIEW LN APT 33D IRVINE CA 92612 |
| GUNN, BEN | 5818 ENCINITA AV TEMPLE CITY CA 91780 |
| GUNN, BRIAN | 4933 COLLIS AV LOS ANGELES CA 90032 |
| GUNN, CONRAD | 4736 COOLIDGE AV CULVER CITY CA 90230 |
| GUNN, DAVID | 3601 PARKVIEW LN APT 9C IRVINE CA 92612 |
| GUNN, DOROTHEA | 9801 S CARPENTER ST CHICAGO IL 60643 |
| GUNN, HARRY | 1601 NE GLEN OAK AVE PEORIA IL 61603 |
| GUNN, HOPE | 12054 DOWNEY AV APT M DOWNEY CA 90242 |
| GUNN, JANICE | 2219 W BERWYN AVE 1 CHICAGO IL 60625 |
| GUNN, JOHN | 3708 KECOUGHTAN  RD D HAMPTON VA 23669 |
| GUNN, KATRETA | 113 BREEZY TREE   CT H NEWPORT NEWS VA 23608 |
| GUNN, KAZUKO | 18810 CRANBROOK AV APT B TORRANCE CA 90504 |
| GUNN, KEN | 740 N SEDGWICK ST 3 CHICAGO IL 60654 |
| GUNN, KINDRA | 203 RACCOON RUN CT HANOVER MD 21076 |

| Claim Name | Address Information |
|---|---|
| GUNN, LINDA | 3510 S RHODES AVE 406 CHICAGO IL 60653 |
| GUNN, MARILYN | 2700  123RD ST BLUE ISLAND IL 60406 |
| GUNN, MYRTLE | 4201  SAUK TRL 306 RICHTON PARK IL 60471 |
| GUNN, NOELLE | 1689  ROYAL FOREST CT WEST PALM BCH FL 33406 |
| GUNN, RUTHIE | 3767 CLARINGTON AV APT 330 LOS ANGELES CA 90034 |
| GUNN, T | 351 OBISPO AV LONG BEACH CA 90814 |
| GUNN, WILLIAM | 1124 MOHAWK TOPANGA CA 90290 |
| GUNN, WILMA | 21W176 EVEREST RD LOMBARD IL 60148 |
| GUNNAR, ELOFSON | 1850  HUNTERS GREENE CT MOUNT DORA FL 32757 |
| GUNNARSON, R | 965 CATALINA AV SEAL BEACH CA 90740 |
| GUNNELL, LORI | 935 PALM TER PASADENA CA 91104 |
| GUNNEMANN, TIFFANY | 21932 CONTENTO MISSION VIEJO CA 92691 |
| GUNNER, BARBARA | 5631  FAIRWAY PARK DR # 101 BOYNTON BEACH FL 33437 |
| GUNNER, IRENE | 947  FLANDERS T DELRAY BEACH FL 33484 |
| GUNNER, JANICE D | 25376 JUDITH PL MORENO VALLEY CA 92553 |
| GUNNER, RHONDA TMBG | 10866 WILSHIRE BLVD APT 10THFL LOS ANGELES CA 90024 |
| GUNNERSON, MARGARET | 700  LAKEWOOD DR MORRIS IL 60450 |
| GUNNES, CAROLINE | 25940 CASA FANTASTICO DR MORENO VALLEY CA 92551 |
| GUNNING & ASSOCIATES/CENTER SUBARU | 1001 FORD CIRC SUITE B SHAWNA NEWBERRY MILFORD OH 45150 |
| GUNNING, EDWARD | 7426 VILLAGE RD 316 SYKESVILLE MD 21784 |
| GUNNING, JAMES | 199 RIDGEWOOD  PKWY NEWPORT NEWS VA 23608 |
| GUNNING, JOAN | 2205 PHILADELPHIA ST E YORK PA 17402 |
| GUNNING, PAUL | 2205 PHILADELPHIA ST E YORK PA 17403 |
| GUNNING, TOM | 15481 HOLLY DR SMITHFIELD VA 23430 |
| GUNNING-SLUBY, NANCY | 826 S 3RD ST SAINT CHARLES IL 60174 |
| GUNNINK, ABBY | 36W656  RIVER GRANGE RD SAINT CHARLES IL 60175 |
| GUNNWYATT, JENNIFER D | 13602 CORDARY AV APT 23 HAWTHORNE CA 90250 |
| GUNSALUES, JULUS | 8838  JACKSON AVE MUNSTER IN 46321 |
| GUNSBERG, SYLVIA | 4750 NW  22ND CT # 419 LAUDERHILL FL 33313 |
| GUNSIOROWSKI, JAMES | 1552 BOYLE ST BALTIMORE MD 21230 |
| GUNSIOROWSKI, SARA | 645 CLEMENT ST E BALTIMORE MD 21230 |
| GUNSON, DAVID | 2534  DAVIDSONVILLE RD GAMBRILLS MD 21054 |
| GUNSTEEN, DEBBIE | 201  WILCOX DR BARTLETT IL 60103 |
| GUNSTEENS, MARIAN | 209 N ALDINE AVE PARK RIDGE IL 60068 |
| GUNTANG, RUFFINO | 3000 CONIFER CT 319 WEXFORD PA 15090 |
| GUNTER, ALREDA | 3505 SUSSEX RD BALTIMORE MD 21207 |
| GUNTER, CHERYL | 1613 EASTON AVE BETHLEHEM PA 18017 |
| GUNTER, ETHEL | 646  ASPEN RD WEST PALM BCH FL 33409 |
| GUNTER, EVLYNN | 526 GLENHEATHER DR SAN MARCOS CA 92069 |
| GUNTER, LAURA | 609  GOODMAN AVE BALTIMORE MD 21222 |
| GUNTER, LESUE | 6005  DEL LAGO CIR # 206 SUNRISE FL 33313 |
| GUNTER, NORA | 1818 N LANDEN ST CAMARILLO CA 93010 |
| GUNTER, PHILIPPE | 18 VALLEY LAKE PL J COCKEYSVILLE MD 21030 |
| GUNTER, REBECCA | P O BOX 692 POWDER APRINGS GA 30127 |
| GUNTER, REYNA | 27260 LOS ALTOS APT 1021 MISSION VIEJO CA 92691 |
| GUNTER, RICHARD | 2772 NE  30TH AVE # D6 LIGHTHOUSE PT FL 33064 |
| GUNTER, SINDEE | 1523 N MALLORY ST HAMPTON VA 23664 |
| GUNTER, THOMAS A | 41270 VIA AGUILA TEMECULA CA 92591 |
| GUNTHER, ALLEN | 2486 25TH ST ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| GUNTHER, BETTY | 815  THORNDALE CT LAKE ZURICH IL 60047 |
| GUNTHER, CARL | 4926 SW  33RD TER FORT LAUDERDALE FL 33312 |
| GUNTHER, DAN | 1307 W LINCOLN HWY 2101 DE KALB IL 60115 |
| GUNTHER, DONALD | 18 S  LEE RD NIANTIC CT 06357 |
| GUNTHER, EAMANN WESLA | 5347   PARK PLACE CIR BOCA RATON FL 33486 |
| GUNTHER, HEATHER | 854 W 232ND ST TORRANCE CA 90502 |
| GUNTHER, JOHN | 3860 OWL TRAP  RD GLOUCESTER VA 23061 |
| GUNTHER, JOHN | 1167 SW  149TH LN WESTON FL 33326 |
| GUNTHER, JOHN | 218 CHICAGO AV APT 2 HUNTINGTON BEACH CA 92648 |
| GUNTHER, KATHERINE AND ROBERT | 5102  PEMBROKE AVE BALTIMORE MD 21206 |
| GUNTHER, PATRICA | 9230    LAGOON PL # 214 FORT LAUDERDALE FL 33324 |
| GUNTHER, RICHARD | 2944 SHOREWOOD DR MC HENRY IL 60050 |
| GUNTHER, RITA | 212 STARDUST  CIR NEWPORT NEWS VA 23608 |
| GUNTHER, SHERI | 3800 NW  71ST ST COCONUT CREEK FL 33073 |
| GUNTHER, TIMOTHY | 1840 NW  141ST AVE PEMBROKE PINES FL 33028 |
| GUNTHER, VITA | 930   CORAL RIDGE DR # 101 101 CORAL SPRINGS FL 33071 |
| GUNTHER, WENDI | 13147 S GOLDEN MEADOW DR PLAINFIELD IL 60585 |
| GUNTHER, WILLIAM | 97   BRIARWOOD DR COLCHESTER CT 06415 |
| GUNTHER, WILLIAM | 10564 E CHOCHISE AVE SCOTTSDALE AZ 85258 |
| GUNTHERPE, JOSEPH | 2534   MAYO ST HOLLYWOOD FL 33020 |
| GUNTHNER, HORST | 13122 IZETTA AV DOWNEY CA 90242 |
| GUNTLI, JOE, LOYOLA | 6241 N KENMORE AVE 310 CHICAGO IL 60660 |
| GUNTNER, JOHN | 1847   LOCH SHIEL RD BALTIMORE MD 21234 |
| GUNTNER, MARY | 216  COLGATE AVE BALTIMORE MD 21222 |
| GUNTUPALLI, KISHAN | 746  LAKEVIEW DR 3D WHEELING IL 60090 |
| GUNTY, MARIE | 18102 66TH CT 515 TINLEY PARK IL 60477 |
| GUNUGANTI, VENKAT | 1108 N PLUM GROVE RD 112 SCHAUMBURG IL 60173 |
| GUNUKOTA, SHASHIRA | 1108    GREEN PINE BLVD # F3 F3 WEST PALM BCH FL 33409 |
| GUO, JANE | 1124 GLEN EAGLE DR AURORA IL 60502 |
| GUO, LI | 575 W MADISON ST 3908 CHICAGO IL 60661 |
| GUO, SHENG | 5506 S MADISON ST 7 HINSDALE IL 60521 |
| GUO, TIAN | 159   MAIN ST # 1 TERRYVILLE CT 06786 |
| GUO, XIAO | 2119  ALLEGRE CIR 215 NAPERVILLE IL 60563 |
| GUO, XIAOYAN, LOYOLA | 2131  ALLEGRE CIR 310 NAPERVILLE IL 60563 |
| GUOHONG, ZHAO | 1254  TRACIE DR LAKE ZURICH IL 60047 |
| GUOLIN, DENG | 1249   CHENILLE CIR WESTON FL 33327 |
| GUPALARAO, SREEPAD | 2713 CASTLE LN ROLLING MEADOWS IL 60008 |
| GUPILAN, JAOCLEEN | 515 S ALHAMBRA AV APT A MONTEREY PARK CA 91755 |
| GUPPY, JOHN | 7000 S HARLEM AVE BRIDGEVIEW IL 60455 |
| GUPTA, AJAY | 158   RUSSETT LN MIDDLETOWN CT 06457 |
| GUPTA, AMIT | 1588 WOODFIELD DR BETHLEHEM PA 18015 |
| GUPTA, AMIT | 345   BUCKLAND HILLS DR # 7122 MANCHESTER CT 06042 |
| GUPTA, ANJALI | 1127   FAIRLAKE TRCE # 2106 WESTON FL 33326 |
| GUPTA, ARUSHI | 4620  RUNNYMEADE RD OWINGS MILLS MD 21117 |
| GUPTA, BHARAT | 401 NW  110TH AVE PLANTATION FL 33324 |
| GUPTA, CHER | 4456  BRITTANY DR LISLE IL 60532 |
| GUPTA, DIPAK | 14474 CALLE NUBLADO SAN DIEGO CA 92129 |
| GUPTA, GUARAV | 441 E ERIE ST 3105 CHICAGO IL 60611 |
| GUPTA, HIKA | 3440 N LAKE SHORE DR 6G CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| GUPTA, IRENE | 5711 RAVENSPUR DR APT 327 RANCHO PALOS VERDES CA 90275 |
| GUPTA, KISHAN | 765 WEYBURN TER APT 121 LOS ANGELES CA 90024 |
| GUPTA, KRISHNA | 909 N SAN VICENTE BLVD APT 203 WEST HOLLYWOOD CA 90069 |
| GUPTA, LOUISE | 6211 GLENWOOD DR HUNTINGTON BEACH CA 92647 |
| GUPTA, MAHENDRA | 1165    COVE LAKE RD NO LAUDERDALE FL 33068 |
| GUPTA, MALINI | 1590 WOODBURY CIR GURNEE IL 60031 |
| GUPTA, MANDIRA | 3136 NEWTON ST APT 403E TORRANCE CA 90505 |
| GUPTA, MANINI, NWU | 1218    LA FORESTIERE CT DYER IN 46311 |
| GUPTA, MONICA | 10770 LAWLER ST APT 305 LOS ANGELES CA 90034 |
| GUPTA, NAVIN | 3230 OVERLAND AV APT 114 LOS ANGELES CA 90034 |
| GUPTA, PREETI | 350 DE NEVE DR APT C6311 LOS ANGELES CA 90095 |
| GUPTA, RADHIKA | 3440 N LAKE SHORE DR 6G CHICAGO IL 60657 |
| GUPTA, RAJEEV | 23W331 FOXWOOD CT NAPERVILLE IL 60540 |
| GUPTA, RAJESH | 1626 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| GUPTA, RITU | 1000 W WASHINGTON BLVD 320 CHICAGO IL 60607 |
| GUPTA, ROHIT | 06S181    CONCORD RD NAPERVILLE IL 60540 |
| GUPTA, SANJAY | 3523    BREITWIESER LN NAPERVILLE IL 60564 |
| GUPTA, SANJIV | 4735 N BERNARD ST 1 CHICAGO IL 60625 |
| GUPTA, SANJORY | 32    COUNTRY CLUB RD S GLASTONBURY CT 06073 |
| GUPTA, SEEMA | 12078 EDGECLIFF AV SYLMAR CA 91342 |
| GUPTA, SERENA | 316 HAZEL DR CORONA DEL MAR CA 92625 |
| GUPTA, SHITAL | 432 W WELLINGTON AVE 308 CHICAGO IL 60657 |
| GUPTA, SUKANT | 850 MARK LN 308 WHEELING IL 60090 |
| GUPTA, SUNIL | 735 N VICTORIA DR PALATINE IL 60074 |
| GUPTA, SUSHIL | 1053 W OGDEN AVE 235 NAPERVILLE IL 60563 |
| GUPTA, VINEY | 6975 E MAGDALENA ORANGE CA 92867 |
| GUPTA, VIVEK | 703    TIMBERWILDE AVE WINTER SPRINGS FL 32708 |
| GUPTA, VIVEK | 9122 N LINCOLN DR 2E DES PLAINES IL 60016 |
| GUPTAA, SUNEAL | 5 RELDAS CT L COCKEYSVILLE MD 21030 |
| GUPTE, JANINE | 05S766    TIMBERLANE DR NAPERVILLE IL 60563 |
| GUPTE, SAMIR | 311 W    PAR ST ORLANDO FL 32804 |
| GUPTE, VAISHALI | 9 WIMBLEDON LN ALISO VIEJO CA 92656 |
| GUPTILL, MARJORIA | 1529 W OGDEN AVE 115 BEACHWOOD MANOR LA GRANGE PARK IL 60526 |
| GUPTON, WALT | 2244 KNOXVILLE AV LONG BEACH CA 90815 |
| GUR, DAFNA | 1055 SHENANDOAH ST APT 1 LOS ANGELES CA 90035 |
| GURA, BRUCE | 1173 BANYON CT NAPERVILLE IL 60540 |
| GURA, MICHELLE | 1168 SAGAMORE CIR BEAUMONT CA 92223 |
| GURAL, STANLEY | 1053    ADAMS ST HOLLYWOOD FL 33019 |
| GURALNICK, FRANCES | 1803    ELEUTHERA PT # A1 COCONUT CREEK FL 33066 |
| GURAY, ALLAN | 6023 FAIRLANE AV CORONA CA 92880 |
| GURBER, KENNETH | 1017    ROLLING PASS GLENVIEW IL 60025 |
| GURBISZ, IRMA&STEVEN | 2752 SINGER WOODS DR ABINGDON MD 21009 |
| GURBUX, SINGH | 774    RAND GROVE LN 1B PALATINE IL 60074 |
| GURCZYNSKI, RICHARD | 573 PADDOCK AVE MERIDEN CT 06450-7015 |
| GURDAK, DAVID | 8026 N WASHINGTON ST NILES IL 60714 |
| GURDAK, KENNETH | 11300 NW    32ND MNR SUNRISE FL 33323 |
| GURDIEL, ALEX | 10012    HOLLY LN 1W DES PLAINES IL 60016 |
| GURDIEL, CARMELA/REALINO | 145 GLEN ST 1H GRAYSLAKE IL 60030 |
| GURECK, CHRISTINA | 19645    ESTUARY DR BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| GURECKI, THERESA | 9741 NW  7TH CIR # 531 PLANTATION FL 33324 |
| GUREGHIAN, LUCY | 13335 ERWIN ST VAN NUYS CA 91401 |
| GURERRO, JEFF | 14351 MOCCASIN ST LA PUENTE CA 91744 |
| GUREVICH, DIANNA | 1420 N ALTA VISTA BLVD APT 218 LOS ANGELES CA 90046 |
| GUREVICH, ELENA | 7 SWEETWATER CT LAKE IN THE HILLS IL 60156 |
| GUREVICH, YEFIM | 10757 HORTENSE ST APT 408 NORTH HOLLYWOOD CA 91602 |
| GUREVICIUS, JURGITA | 5732  GIDDINGS AVE HINSDALE IL 60521 |
| GUREVITCH, EDWARD | 4080   HARWOOD F DEERFIELD BCH FL 33442 |
| GUREWITZ, ALAN | 1484  N WOODCREST RD WEST PALM BCH FL 33417 |
| GUREWITZ, GLENN | 5110  BRUMMEL ST SKOKIE IL 60077 |
| GUREWITZ, LEONORE | 2603 NW  103RD AVE # 208 PLANTATION FL 33322 |
| GUREWITZ, PEARL | 2575  VICTOR AVE 548 GLENVIEW IL 60025 |
| GURGA, JULIE | 4550 S FRANCISCO AVE CHICAGO IL 60632 |
| GURGANIOUS, TOM | 313 WAKEFIELD PL BEL AIR MD 21014 |
| GURGANSU, ARTHUR | 616 ESSEX PARK  DR HAMPTON VA 23669 |
| GURGANUS, DEREK | PO BOX 759 BIG STONE GAP VA 24219 |
| GURGANUS, ERNIE | 117 LIGHTHOUSE  DR HAMPTON VA 23664 |
| GURGANUS, MARGERTE | 43 LAWRENCE  AVE HAMPTON VA 23663 |
| GURGANUS, TOMMY | 5784 APIA DR CYPRESS CA 90630 |
| GURGENJAN, TULGAA | 9980  HOLLY LN 2S DES PLAINES IL 60016 |
| GURGONE, CARIN | 314  STARWOOD PASS LAKE IN THE HILLS IL 60156 |
| GURGONE, DENNIS | 2914 S PARNELL AVE CHICAGO IL 60616 |
| GURHINKEL, OAT | 4500 WOODMAN AV APT E314 SHERMAN OAKS CA 91423 |
| GURIAN, IRVING | 10126   MANGROVE DR # 106 106 BOYNTON BEACH FL 33437 |
| GURIAN, IRVING | 522   BRITTANY K DELRAY BEACH FL 33446 |
| GURIAN, JEANNINE | 4015 W  PALM AIRE DR # 1002 POMPANO BCH FL 33069 |
| GURIAN, NAOMI | 205 N GLENROY PL LOS ANGELES CA 90049 |
| GURICK, MITCH | 40 W PEIFFER AVE LEMONT IL 60439 |
| GURIEN, MARY | 6865   HUNTINGTON LN # 402 DELRAY BEACH FL 33446 |
| GURIN, SYLVIA | 12   ASHBY A DEERFIELD BCH FL 33442 |
| GURJALA, NAVAHARI | 329 TEASDALE DR CLAREMONT CA 91711 |
| GURLEY, BRUCE | 2711 COLFAX ST TEL. #917/838-3934 EVANSTON IL 60201 |
| GURLEY, CAROLYN | 17210   BOCA CLUB BLVD # 104 BOCA RATON FL 33487 |
| GURLEY, JENNIFER | 5419  SWAN CIR HOFFMAN ESTATES IL 60192 |
| GURLEY, LAURIE | 400 DELPHINE PL FULLERTON CA 92833 |
| GURLEY, VIRGINIA | 1055 W JOPPA RD HC105 BALTIMORE MD 21204 |
| GURLIS, DAISY | 12373 NW  26TH CT CORAL SPRINGS FL 33065 |
| GURMAN, NATALIE | 22605   CAMINO DEL MAR  # 1435 BOCA RATON FL 33433 |
| GURN, DARCY | 05N601  COCHISE DR LILY LAKE IL 60151 |
| GURNAVAGE, WILLIAM | 22805 SW  66TH AVE # 106 BOCA RATON FL 33428 |
| GURNEE, KIM K | 25914 TOURNAMENT RD APT 247 VALENCIA CA 91355 |
| GURNERAN, CODY | 8955 RIVERBEND DR APT 2 HUNTINGTON BEACH CA 92647 |
| GURNEY,  CONNIE | 75   BRAINARD RD WEST HARTFORD CT 06117 |
| GURNEY, BEVERLY | 358 NE  100TH ST MIAMI SHORES FL 33138 |
| GURNEY, CHRIS | 1868 COUNTRY CLUB RD THOUSAND OAKS CA 91360 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURNEY, ELIZABETH | 8104 SAGRAMORE RD BALTIMORE MD 21237 |
| GURNEY, EVAN | 11665 JAVA ST CYPRESS CA 90630 |
| GURNEY, GEORGE R | 124   VALLES WAY KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| GURNEY, JENICE | 5815 ROSE AVE 6 COUNTRYSIDE IL 60525 |
| GURNEY, JOSEPH | 5325    STONYBROOK LN BOYNTON BEACH FL 33437 |
| GURNICKE, CHARLES | 818 ESTELLE  CT NEWPORT NEWS VA 23608 |
| GUROVICH, YEVGENY | 433 SWALLOW LN DEERFIELD IL 60015 |
| GUROWITZ, DAVID | 1714  W MEADOWS CIR BOYNTON BEACH FL 33436 |
| GUROWITZ, VILMA | 21900 SATICOY ST APT 28 CANOGA PARK CA 91304 |
| GURR, MICHAEL | 8756 NW  12TH ST PEMBROKE PINES FL 33024 |
| GURREA, LOURDES | 859 W  COUNTRY CLUB CIR PLANTATION FL 33317 |
| GURRIER, MARIE | 1767 W GRANVILLE AVE    1B CHICAGO IL 60660 |
| GURRIERI, JOHN | 8390    LAGOS DE CAMPO BLVD # 210 TAMARAC FL 33321 |
| GURRIERI, KATHY | 522  RAYMOND CT SCHAUMBURG IL 60193 |
| GURRIERO, SUSAN M | 14    WOODS RUN FARMINGTON CT 06032 |
| GURROLA*, MARIA | 1600 N SHERMAN PL APT A LONG BEACH CA 90804 |
| GURROLA, C | 4661 WALNUT ST SIMI VALLEY CA 93063 |
| GURROLA, CANDY | 2520 W LA PALMA AV APT 313 ANAHEIM CA 92801 |
| GURROLA, DARIO | 628 W 120TH ST LOS ANGELES CA 90044 |
| GURROLA, DAVID | 3722 AVONDALE DR PERRIS CA 92571 |
| GURROLA, JUANA | 2315 S RESERVOIR ST POMONA CA 91766 |
| GURROLA, LOURDES | 3631 WATSEKA AV APT 201 LOS ANGELES CA 90034 |
| GURROLA, LUIS | 3946 WALNUT AV LONG BEACH CA 90807 |
| GURROLA, MARIA | 1600 N SHERMAN PL LONG BEACH CA 90804 |
| GURROLA, MARTHA | 6609 SOUTHSIDE DR LOS ANGELES CA 90022 |
| GURROLA, MARTIN | 15107 VIRGINIA AV PARAMOUNT CA 90723 |
| GURROLA, OSCAR | 1275 N SAN GABRIEL AV APT 23 AZUSA CA 91702 |
| GURROLA, SANDRA | 1008 HERALD ST REDLANDS CA 92374 |
| GURROLE, ANTHONY | 737 S LARK ELLEN AV APT C AZUSA CA 91702 |
| GURRY, DAVID | 906  TAXUS DR 201 ODENTON MD 21113 |
| GURRY, DONALD | 1905 STAGECOACH RD W PALMERTON PA 18071 |
| GURRY, SHAY | 318 FERNDALE RD GLEN BURNIE MD 21061 |
| GURSCHKOV, SYDNEY | 13948    VIA RAPHAEL DELRAY BEACH FL 33446 |
| GURSCHKOV, SYDNEY | 3420 S  OCEAN BLVD # 15V HIGHLAND BEACH FL 33487 |
| GURSEY, ANNIE V | 15839 CONDOR RD VICTORVILLE CA 92394 |
| GURSEY, SIDNEY | 6300 NW  62ND ST # 105 TAMARAC FL 33319 |
| GURSKE, CARRIE | 414 EASTVIEW AVE MCHENRY IL 60051 |
| GURSKE, SHERI | 1062 CERRITOS DR FULLERTON CA 92835 |
| GURSKIS, LISA | 7   STONE RIDGE DR BARRINGTON IL 60010 |
| GURSKY, RUTH | 5935    DEL LAGO CIR # 202 SUNRISE FL 33313 |
| GURSS, HOWARD | 7735 NW  79TH AVE # 208 208 TAMARAC FL 33321 |
| GURSTEIN, PAMELA | 4522 CALHOUN AV SHERMAN OAKS CA 91423 |
| GURTLER, LLOYD | 618 SUNSET STRIP BALTIMORE MD 21225 |
| GURTOV, SALLY | 10174    MANGROVE DR # 205 BOYNTON BEACH FL 33437 |
| GURUAJ, RANJINI | 7933   WOODLYN DR 109 WOODRIDGE IL 60517 |
| GURUBEL, RENEE | 1508 W 103RD ST LOS ANGELES CA 90047 |
| GURUBYTE, B | 128 SHARPS  RD WILLIAMSBURG VA 23188 |
| GURUJAL, HARSHA | SMOKY BONES 2660 S DIRKSEN PKY SPRINGFIELD IL 62703 |
| GURULE, MAYREN | 350 BURCHETT ST APT 112 GLENDALE CA 91203 |
| GURULYAN, ANI | 6516 BABCOCK AV NORTH HOLLYWOOD CA 91606 |
| GURUMENDO, IVONNE | 4050 NE  1ST AVE # 228 OAKLAND PARK FL 33334 |
| GURUNG, HEM | 14    KIMBERLY RD WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|------------|---------------------|
| GURVICE, DALLAS | 1861 S MILLARD AVE 1 CHICAGO IL 60623 |
| GURVICH, MARK | 30    STONEYCREST DR # 23 MIDDLETOWN CT 06457 |
| GURVITE, SHANNON A | 27727 PACIFIC COAST HWY MALIBU CA 90265 |
| GURVITZ, MARC | 3562 MANGUM ST BALDWIN PARK CA 91706 |
| GURWELL, MR AND MRS | 2201 HUNTINGTON LN REDONDO BEACH CA 90278 |
| GURWICH, HILDA | 6447    POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| GURWITZ, ALAN | 2 FARMHOUSE CT BALTIMORE MD 21208 |
| GURYANSKY, E R | 5 OVERTON  DR HAMPTON VA 23666 |
| GURZENDA, DOROTHY | 12375 S  MILITARY TRL # 201 BOYNTON BEACH FL 33436 |
| GUS, LIACI | 784 E  FAIRBAIRN DR DELTONA FL 32725 |
| GUS, MASTRACCI | 7820 SE  170TH RUTLEDGE ST LADY LAKE FL 32162 |
| GUS, MILLER | 350 E  JACKSON ST # 1104 ORLANDO FL 32801 |
| GUSANI, NIRAJ | 333 E ONTARIO ST 4204B CHICAGO IL 60611 |
| GUSAYA, SHARANJUT | 614 CHESAPEAKE PL VENTURA CA 93004 |
| GUSBETH, JACK | 1035 E NEWGROVE ST LANCASTER CA 93535 |
| GUSE, CAROL | 1874 ASHBROOK AV LONG BEACH CA 90815 |
| GUSH, BRENDA | 131 NE  38TH ST # 7 WILTON MANORS FL 33334 |
| GUSHA, MARY | 11202    LANDSMAN ST BOCA RATON FL 33428 |
| GUSHANSKY, LARISSA | 211 N GLENROY PL LOS ANGELES CA 90049 |
| GUSICH, MICHAEL | 3333 N MARSHFIELD AVE 358 CHICAGO IL 60657 |
| GUSICH, PHILLIP | 501 E PROSPECT AVE 3B MOUNT PROSPECT IL 60056 |
| GUSKE, JACK A. | 4101 N  32ND CT HOLLYWOOD FL 33021 |
| GUSKE, MIKE | 4051 N DAMEN AVE 4 CHICAGO IL 60618 |
| GUSKEY, JENNIFER | 728 W JACKSON BLVD 518 CHICAGO IL 60661 |
| GUSKIND, BERNARD | 1713    WHITEHALL DR # 106 FORT LAUDERDALE FL 33324 |
| GUSKIND, MARILYN | 7515    GLENDEVON LN # 602 DELRAY BEACH FL 33446 |
| GUSKY, BURT | 2435 NW  53RD ST BOCA RATON FL 33496 |
| GUSLOFF, GINA | 532    SUSSEX CT ELK GROVE VILLAGE IL 60007 |
| GUSMAI, MILDRED | 6500    CYPRESS RD # 406 PLANTATION FL 33317 |
| GUSMAN, ELSIE | 1691 FOX SPRINGS CIR THOUSAND OAKS CA 91320 |
| GUSMAN, ESPENAZA | 309 ELIZABETH ST SANTA BARBARA CA 93103 |
| GUSMAN, FRANK M | 415 W 24TH ST SAN BERNARDINO CA 92405 |
| GUSMAN, JOSE | 2214 WORKMAN ST APT 5 LOS ANGELES CA 90031 |
| GUSMAN, JOSE | 8646 WESTMAN AV WHITTIER CA 90606 |
| GUSMAN, JUAN | 2104 RESEDA PL ANAHEIM CA 92806 |
| GUSMAN, MARGARITO | 107 W JUANITA AV GLENDORA CA 91740 |
| GUSMAN, MARIA | 421 E 29TH ST APT 4 LOS ANGELES CA 90011 |
| GUSMAN, SYLVAIN | 15440 NE  10TH CT NORTH MIAMI BEACH FL 33162 |
| GUSMAN, TERESA | 5070    PALM HILL DR # 171 171 WEST PALM BCH FL 33415 |
| GUSMAN, TRISH | 4430 PURDUE AV CULVER CITY CA 90230 |
| GUSMANO, ANNEMARIE | 261 SE  8TH ST POMPANO BCH FL 33060 |
| GUSMANO, JOAN | 17W730    BUTTERFIELD RD 116 OAK BROOK TERRACE IL 60181 |
| GUSMANO, JOHN | 325 W  LAUREL DR # 3 MARGATE FL 33063 |
| GUSMANO, JOHN | 110    LAKE EMERALD DR # 101 OAKLAND PARK FL 33309 |
| GUSOFF, MARTIN | 3031    HOLIDAY SPRINGS BLVD # 103 MARGATE FL 33063 |
| GUSS, CHERYL | 3537 W 170TH ST APT C TORRANCE CA 90504 |
| GUSS, DAVID | 1620    STRATFORD AVE WESTCHESTER IL 60154 |
| GUSS, JERRY | 1360  SE HIGH POINT WAY # B DELRAY BEACH FL 33445 |
| GUSS, JERRY | 7360 S  ORIOLE BLVD # 601 601 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| GUSSACK, DAVID | 501 SE  2ND ST # 743 743 FORT LAUDERDALE FL 33301 |
| GUSSER, SALLY | 5858    HERITAGE PARK WAY # 108 DELRAY BEACH FL 33484 |
| GUSSIE, FORMAN | 3001    DEER CRK CNTRY C BLVD # 254 DEERFIELD BCH FL 33442 |
| GUSSIN, HERBERT | 10618    BEACH PALM CT # B BOYNTON BEACH FL 33437 |
| GUSSMAN, MRS M | 205 S LA PEER DR BEVERLY HILLS CA 90211 |
| GUSSMAN, SCOTT | 1361 S LINCOLN AV MONTEREY PARK CA 91755 |
| GUSSOFF, LAWRENCE | 15968    DOUBLE EAGLE TRL DELRAY BEACH FL 33446 |
| GUST, DAVID | 608 EVERGREEN DR BATAVIA IL 60510 |
| GUST, JESSICA | 24    DEWEY AVE PLAINVILLE CT 06062 |
| GUST, JOHN | 107 VISTA DEL MAR APT 20 REDONDO BEACH CA 90277 |
| GUST, MICHELLE | 6872 CHESAPEAKE CT GURNEE IL 60031 |
| GUSTAFON, CHARLES | 701 N MONTGOMERY ST APT 10 OJAI CA 93023 |
| GUSTAFON, HAL | 1708  FOXWOOD DR NEW LENOX IL 60451 |
| GUSTAFSEN, BRUCE | 3700 SHUGER HILL RD BALTIMORE MD 21208 |
| GUSTAFSON, AMANDA | 2045 W WOODBINE DR DECATUR IL 62526 |
| GUSTAFSON, CARL | 49    OAK DR HEBRON CT 06248 |
| GUSTAFSON, CHARLES | 107    HEMLOCK VALLEY RD EAST HADDAM CT 06423 |
| GUSTAFSON, CHARLES | PO BOX 249 HADLYME CT 06439 |
| GUSTAFSON, DEREK | 4965 INGLEWOOD BLVD CULVER CITY CA 90230 |
| GUSTAFSON, DONALD | 4    COUNTRY RD BOYNTON BEACH FL 33436 |
| GUSTAFSON, EIMAS | 5466 NW  49TH CT COCONUT CREEK FL 33073 |
| GUSTAFSON, ELIZABETH | 50    SILO DR ROCKY HILL CT 06067 |
| GUSTAFSON, ERIK | 2904  FOGGY GLEN DR VALPARAISO IN 46385 |
| GUSTAFSON, ERIK | 37530 19TH ST E PALMDALE CA 93550 |
| GUSTAFSON, FRANCES | 1750 ELMHURST RD    320 DES PLAINES IL 60018 |
| GUSTAFSON, JEFF | 1970  ENTERPRISE AVE C GREAT LAKES IL 60088 |
| GUSTAFSON, JODY | 119  CROOKED CREEK TRL BARRINGTON IL 60010 |
| GUSTAFSON, JOHN | 35178 N SHORELINE DR INGLESIDE IL 60041 |
| GUSTAFSON, KATRINA | 70    SLOCUM RD HEBRON CT 06248 |
| GUSTAFSON, KEITH | 6929 LONDONBERRY CT RANCHO CUCAMONGA CA 91739 |
| GUSTAFSON, LARS | 5348 W 123RD ST HAWTHORNE CA 90250 |
| GUSTAFSON, LAURIE | 2261 SW  83RD TER FORT LAUDERDALE FL 33324 |
| GUSTAFSON, LINDA | 5105 W WAVELAND AVE CHICAGO IL 60641 |
| GUSTAFSON, LISA | 7046 S EUCLID AVE 1E U OF C CHICAGO IL 60649 |
| GUSTAFSON, LUCILLE | 350 W SCHAUMBURG RD A230 SCHAUMBURG IL 60194 |
| GUSTAFSON, M. | 2152  KINGSMILL CT YORKVILLE IL 60560 |
| GUSTAFSON, MARY | 13413 W HALEY RD MANHATTAN IL 60442 |
| GUSTAFSON, MEGAN | 2255  OAKRIDGE DR 9 AURORA IL 60502 |
| GUSTAFSON, MRS WALT | 407 N CERRITOS AV AZUSA CA 91702 |
| GUSTAFSON, NANCY | 12268 N LEDGES DR ROSCOE IL 61073 |
| GUSTAFSON, PHILIP | 59 S  MOUNTAIN DR NEW BRITAIN CT 06052 |
| GUSTAFSON, REV ALVAR W | 39    WIGHTMAN RD NEW BRITAIN CT 06052 |
| GUSTAFSON, RICHARD & FAMILY | 7540 W CLARENCE AVE CHICAGO IL 60631 |
| GUSTAFSON, RICHARD M | 2324    STANLEY ST NEW BRITAIN CT 06053 |
| GUSTAFSON, ROBERT | 14343 ADDISON ST APT 206 SHERMAN OAKS CA 91423 |
| GUSTAFSON, ROBERT K | 965 W FOOTHILL BLVD APT REAR ARCADIA CA 91006 |
| GUSTAFSON, ROBIN | 6525 RUFFNER AV VAN NUYS CA 91406 |
| GUSTAFSON, ROY | 1205 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| GUSTAFSON, SANDRA | 5433 S BLACKSTONE AVE CHICAGO IL 60615 |

| Claim Name | Address Information |
| --- | --- |
| GUSTAFSON, SHARON | 2612 NELSON AV APT F REDONDO BEACH CA 90278 |
| GUSTAFSON, STACEY | 1427  VALLEY LAKE DR 143 SCHAUMBURG IL 60195 |
| GUSTAFSON, STEPHANIE | 20540 N EUGENE AVE LINCOLNSHIRE IL 60069 |
| GUSTAFSON, SUE | 6226  PARK RIDGE RD ROCKFORD IL 61111 |
| GUSTAFSON, SUGAR | 31272 CALLE DEL CAMPO SAN JUAN CAPISTRANO CA 92675 |
| GUSTAFSON, WALTER | 758  WHALOM LN 1ST SCHAUMBURG IL 60173 |
| GUSTAMANTE, REBECCA | 1937   JACKSON ST HOLLYWOOD FL 33020 |
| GUSTASON, CHARLES | 918 N PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| GUSTASON, MICHAEL L | 6867 SHADOWBROOK DR GOLETA CA 93117 |
| GUSTASON, SALLY | 18 WOODSTOCK AVE CLARENDON HILLS IL 60514 |
| GUSTAV, DANIEL | 220 E CHAPMAN AV APT 34 PLACENTIA CA 92870 |
| GUSTAV, SEAN | PO BOX 3472 HUNTINGTON BEACH CA 92605 |
| GUSTAVE, DOLORES | 11764 S DECATHALON LN PLAINFIELD IL 60585 |
| GUSTAVE, MICHAEL | 114 HUNTINGTON ST HARTFORD CT 06105-1445 |
| GUSTAVE, MICHAEL | 4046 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| GUSTAVESON, SUSAN | 8922 REYDON ST DOWNEY CA 90242 |
| GUSTAVO, GARCIA | 33   SWEETWATER CREEK CIR OVIEDO FL 32765 |
| GUSTAVO, MARCO | 14690 NORDHOFF ST APT 101 PANORAMA CITY CA 91402 |
| GUSTAVO, SABOGAL | 656   LAKE BISCAYNE WAY ORLANDO FL 32824 |
| GUSTAVSON, ERIC & TAMARA | 3657 CROSS CREEK RD MALIBU CA 90265 |
| GUSTAVSON, K D | 471  KICKAPOO ST BATAVIA IL 60510 |
| GUSTAVSON, LISA | 100 W CHESTNUT ST 806 CHICAGO IL 60610 |
| GUSTAVSON, SUSAN | 1617 W HIGHLAND AVE 2 CHICAGO IL 60660 |
| GUSTAVSOON, JENNY | 1515 PACIFIC AV VENICE CA 90291 |
| GUSTELUM, LIZETTE | 12531 DOWNEY AV DOWNEY CA 90242 |
| GUSTELY, CHRISTINA | 602   RIDGELAWN TRL BATAVIA IL 60510 |
| GUSTELY, EDWARD | 3304 READES  WAY WILLIAMSBURG VA 23185 |
| GUSTFSON, MELODY | 946   SANIBEL DR HOLLYWOOD FL 33019 |
| GUSTIE, PATRICIA | 1790   TELEGRAPH RD LAKE FOREST IL 60045 |
| GUSTIN, BETSEY | 150 TWILIGHT VISTA DR ALTADENA CA 91001 |
| GUSTIN, BRIAN M | 481 FLOWER ST COSTA MESA CA 92627 |
| GUSTIN, CASSANDRA, LOYOLA BAUMHART | 26 E PEARSON ST 1105 CHICAGO IL 60611 |
| GUSTIN, JANE | 102 CASTLEWOOD  CT YORKTOWN VA 23692 |
| GUSTIN, JASON | 7540   FAIRHAVEN DR HANOVER PARK IL 60133 |
| GUSTIN, LIZ | 321 S FRONT ST RENSSELAER IN 47978 |
| GUSTIN, PAUL | 113 WIND TREE VALLEY RD PARKTON MD 21120 |
| GUSTIN, RICHARD | 2786 SW  5TH ST DELRAY BEACH FL 33445 |
| GUSTIN, STEVE | 16835 ELM ST HESPERIA CA 92345 |
| GUSTINA, AHLEAH | 3224 AVON AVE BALTIMORE MD 21218 |
| GUSTKE, DAWN | 170 SW  78TH TER MARGATE FL 33068 |
| GUSTO, TERRY | 2939 KELTON AV LOS ANGELES CA 90064 |
| GUSTUS, LIA | 3191   SHENNANDOAH LN WOODSTOCK IL 60098 |
| GUSTUSSON, CARLA | PO BOX 838 ST LA VERNE CA 91750 |
| GUTAMA, ERIC | 4604 N KEYSTONE AVE CHICAGO IL 60630 |
| GUTBERLET, MARY | 6  SHAWNEE CT 203 BALTIMORE MD 21234 |
| GUTBEZAHL, ELEANOR | 5070   NESTING WAY # D DELRAY BEACH FL 33484 |
| GUTBROD, ROSEMARY | 202 KEENEY ST MANCHESTER CT 06040-7048 |
| GUTCH, WILLIAM J | 74528 E NEVADA CIR PALM DESERT CA 92260 |
| GUTCHER, ELDA | 15 RAINFLOWER PATH 104 SPARKS GLENCOE MD 21152 |

| Claim Name | Address Information |
| --- | --- |
| GUTENPLAN, HERBERT | 20220   BOCA WEST DR # 604 604 BOCA RATON FL 33434 |
| GUTERIZE, JUAN | 6448 S KOLIN AVE CHICAGO IL 60629 |
| GUTERMAN, B | 19840 TURTLE SPRINGS WY NORTHRIDGE CA 91326 |
| GUTERMAN, ROBERT OR JOYCE | 6656 NW  24TH TER BOCA RATON FL 33496 |
| GUTERREZ, DOMINGO | 339 E 181ST ST CARSON CA 90746 |
| GUTFREUND, CAROL | 2414   GARFIELD ST HOLLYWOOD FL 33020 |
| GUTH JR, ROBERT F | 3332 S  3RD ST # REAR WHITEHALL PA 18052 |
| GUTH, BRIDGET | 744 N HOYNE AVE 2 CHICAGO IL 60612 |
| GUTH, CHARLES | 202 MORRIS DR SALISBURY MD 21804 |
| GUTH, CHRISTOPHER | 511 WILD MINT LN ALLENTOWN PA 18104 |
| GUTH, EDWARD | 723 VALLEY VIEW DR FULTON IL 61252 |
| GUTH, HELEN | 5217 N LIANO AVE CHICAGO IL 60630 |
| GUTH, JENNIFER | 14581 PURDY ST MIDWAY CITY CA 92655 |
| GUTH, MAY | 2161 SW  87TH TER FORT LAUDERDALE FL 33324 |
| GUTHARTZ, ALEX | 15011   ASHLAND CIR # 28 DELRAY BEACH FL 33484 |
| GUTHEIL, ARTHUR | 9364   SABLE RIDGE CIR # A BOCA RATON FL 33428 |
| GUTHMAN, YELENA | 814   BLUE RIDGE CIR WEST PALM BCH FL 33409 |
| GUTHMILLER, DIANE | 113 W LINKS WILLIAMSBURG VA 23188 |
| GUTHRIE, ADAM, ISU-BONE | 107 E LOCUST ST 4 NORMAL IL 61761 |
| GUTHRIE, AMANDA | 23073 PINE LN CRESTLINE CA 92325 |
| GUTHRIE, DEBBIE | 60 S CANTERBURY CT LAKE FOREST IL 60045 |
| GUTHRIE, DONNA | 4197 ABERDEEN CREEK RD GLOUCESTER VA 23061 |
| GUTHRIE, HANNA | 20033 KENT LN CANYON COUNTRY CA 91351 |
| GUTHRIE, HOWARD | 408 CAMPUS CIR WAUKEGAN IL 60085 |
| GUTHRIE, JAMES | 428 S SIERRA BONITA AV PASADENA CA 91106 |
| GUTHRIE, JAMES | 26122 MESA DR CARMEL CA 93923 |
| GUTHRIE, JENNIFER | 24718 PRESIDENT AV HARBOR CITY CA 90710 |
| GUTHRIE, JOHN | 33170 ACAPULCO TRL THOUSAND PALMS CA 92276 |
| GUTHRIE, JOYCE | 3521 DUNHAVEN RD BALTIMORE MD 21222 |
| GUTHRIE, KATHY | 637 W EL MORADO CT ONTARIO CA 91762 |
| GUTHRIE, KENNETH | 8420   LAWNDALE AVE SKOKIE IL 60076 |
| GUTHRIE, L.H. | 3216 ELLENDA AV LOS ANGELES CA 90034 |
| GUTHRIE, LOUISE | 2415   CLEVELAND ST HOLLYWOOD FL 33020 |
| GUTHRIE, MARY | 8675 FALMOUTH AV APT 216 PLAYA DEL REY CA 90293 |
| GUTHRIE, MICHAEL | 29239 HEATHERCLIFF RD APT 9 MALIBU CA 90265 |
| GUTHRIE, MONICA | 541 SW  38TH AVE FORT LAUDERDALE FL 33312 |
| GUTHRIE, PATRICK | 3721 MAY ST LOS ANGELES CA 90066 |
| GUTHRIE, RONALD A. | 371   MANSFIELD I BOCA RATON FL 33434 |
| GUTHRIE, SHIRLEY | 3332 ORANGEWOOD AV ROSSMOOR CA 90720 |
| GUTHRIE, STANLEY | 595 NE   OLIVE WAY BOCA RATON FL 33432 |
| GUTHRIE, STEPHEN | 315 W LINCOLN AV APT 2 ORANGE CA 92865 |
| GUTHRIE, T | 203 BOSWELL DR HAMPTON VA 23669 |
| GUTHRIE, THOMAS N | 113 SLOANE  PL NEWPORT NEWS VA 23606 |
| GUTHRIE, TIM | 635 W BAKER APT 203W COSTA MESA CA 92626 |
| GUTHRIE, VALLARY | 450 MAGOTHY BRIDGE RD PASADENA MD 21122 |
| GUTIA, TARTHO | 31 KIRKWOOD IRVINE CA 92602 |
| GUTIEMEZ, JENNY | 1501 NW  71ST AVE HOLLYWOOD FL 33024 |
| GUTIEREEZ, RICK | 1049 JENSEN DR LAKE FOREST IL 60045 |
| GUTIEREZ KARINA | 7795   MIRAMAR PKWY MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| GUTIEREZ, ALMA | 2025 N HAWTHORNE AVE MELROSE PARK IL 60160 |
| GUTIEREZ, ANTHONY | 3331 YEARLING ST LAKEWOOD CA 90712 |
| GUTIEREZ, AURORA | 3332 N LEWIS AVE WAUKEGAN IL 60087 |
| GUTIEREZ, GLORIA | 30256 AVENIDA ALVERA CATHEDRAL CITY CA 92234 |
| GUTIEREZ, JORGE | 9707 CLOVIS AV LOS ANGELES CA 90002 |
| GUTIEREZ, JOSE | 727 S LYON ST APT CLAY SANTA ANA CA 92705 |
| GUTIEREZ, MARTIN | 9915 OVEREST AV WHITTIER CA 90605 |
| GUTIEREZ, NATALIE | 36925 CHARTER CT PALMDALE CA 93552 |
| GUTIEREZ, ROSAIRO | 20515 E  COUNTRY CLUB DR # 1743 NORTH MIAMI BEACH FL 33180 |
| GUTIEREZ, VICTOR | 7257 CLAIRE AV RESEDA CA 91335 |
| GUTIEREZ, VICTORIA | 3010 ARIZONA AV SAN BERNARDINO CA 92407 |
| GUTIERRE, JORGE | 1090 MAGNOLIA AV SAN BERNARDINO CA 92411 |
| GUTIERRES, FIDELA | 2286 KOOLISH ST POMONA CA 91766 |
| GUTIERRES, JOSE | 806 ROSWELL CIR PERRIS CA 92571 |
| GUTIERRES, MIKE | 39308 JACOB DR PALMDALE CA 93551 |
| GUTIERRES, SILVENO | 12110 S HARDING AVE ALSIP IL 60803 |
| GUTIERREZ / THOMAS, CISCO / SA | 13053 SMOKETREE PL CHINO CA 91710 |
| GUTIERREZ DE PINERES, SIMON | 349   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| GUTIERREZ SR, SYLVESTER | 12450 MARSHALL AV APT 102 CHINO CA 91710 |
| GUTIERREZ VAUGH, VICTORIA | 2722 HANAWALT ST LA VERNE CA 91750 |
| GUTIERREZ**, ELIZABETH | 12235 CARVER LN ARTESIA CA 90701 |
| GUTIERREZ**, ELIZABETH | PO BOX 4477 CERRITOS CA 90703 |
| GUTIERREZ**, ELSA | 8109 ELDEN AV WHITTIER CA 90605 |
| GUTIERREZ**, MOISES | 1141 S POPLAR ST APT 5 SANTA ANA CA 92704 |
| GUTIERREZ, AARON | 611 W PATTERSON AVE 313 CHICAGO IL 60613 |
| GUTIERREZ, ADOLFO | 268   BERENGER WALK WEST PALM BCH FL 33414 |
| GUTIERREZ, ADRIAN | 2701 E LA PALMA AV APT 18 ANAHEIM CA 92806 |
| GUTIERREZ, AGUSTIN | 3540 WAGONER LN CORONA CA 92879 |
| GUTIERREZ, ALBERT | 7862 LA TOUR CT RANCHO CUCAMONGA CA 91739 |
| GUTIERREZ, ALBERT | 431 DEVONSHIRE DR BREA CA 92821 |
| GUTIERREZ, ALEJANDRA | 1502 N DURANT ST APT 115 SANTA ANA CA 92706 |
| GUTIERREZ, ALEJANDRO | 112 FAIRVIEW LN STREAMWOOD IL 60107 |
| GUTIERREZ, ALEX | 9250 W  FLAGLER ST # 6652 MIAMI FL 33174 |
| GUTIERREZ, ALEX | 34 HIGH BLUFF LAGUNA NIGUEL CA 92677 |
| GUTIERREZ, ALEXANDRA | 7650 RESEDA BLVD APT 114 RESEDA CA 91335 |
| GUTIERREZ, ALFREDO | 6022 S RICHMOND ST CHICAGO IL 60629 |
| GUTIERREZ, ALICIA | 16190 OWEN ST FONTANA CA 92335 |
| GUTIERREZ, ALMA | 14610 LANDIS LAKES DR LOUISVILLE KY 40245 |
| GUTIERREZ, ALMA | 50325 MAZATLAN DR COACHELLA CA 92236 |
| GUTIERREZ, ALMA | 530 CONCORD PL ANAHEIM CA 92805 |
| GUTIERREZ, ALVERO | 152   PRESERVE DR WEST PALM BCH FL 33411 |
| GUTIERREZ, AMANDA | 6166 MARCIA CT RIVERSIDE CA 92509 |
| GUTIERREZ, AMERICA | 441 AUTUMN DR APT 9 SAN MARCOS CA 92069 |
| GUTIERREZ, AMILIA | 12216 SMALLWOOD AV DOWNEY CA 90242 |
| GUTIERREZ, ANA | 3826 E 54TH ST MAYWOOD CA 90270 |
| GUTIERREZ, ANA | 16407 BURTREE ST LA PUENTE CA 91744 |
| GUTIERREZ, ANA M | 4112 GRANDVIEW BLVD APT 23 LOS ANGELES CA 90066 |
| GUTIERREZ, ANAYELI | 4959 E 6TH ST LOS ANGELES CA 90022 |
| GUTIERREZ, ANDREA | 3073 E 60TH PL APT H HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
| --- | --- |
| GUTIERREZ, ANDREW | 1312 OSTRICH HILL RD OXNARD CA 93036 |
| GUTIERREZ, ANGEL | 641 W 21ST ST CHICAGO IL 60616 |
| GUTIERREZ, ANGELICA | 1177 N ARDMORE AV APT 8 LOS ANGELES CA 90029 |
| GUTIERREZ, ANGELICA | 13087 MALVASIA WY RANCHO CUCAMONGA CA 91739 |
| GUTIERREZ, ANNA | 19595 POWHATTAN RD APPLE VALLEY CA 92308 |
| GUTIERREZ, ANTONIO | 3409 19TH ST RACINE WI 53405 |
| GUTIERREZ, ANTONIO | 6161 NW  58TH WAY PARKLAND FL 33067 |
| GUTIERREZ, ARACELI | 211 N MOUNTAIN VIEW ST SANTA ANA CA 92703 |
| GUTIERREZ, ARCADIA | 3557 EUCLID AV LYNWOOD CA 90262 |
| GUTIERREZ, ARELNE | 14318 DAUBERT ST SAN FERNANDO CA 91340 |
| GUTIERREZ, ARTURO | 859 SHOREWOOD DR BARTLETT IL 60103 |
| GUTIERREZ, ARTURO | 4139 DELAND AV PICO RIVERA CA 90660 |
| GUTIERREZ, ARTURO | 205 E ASH AV APT B FULLERTON CA 92832 |
| GUTIERREZ, AURELIA | 705 RURAL ST 1F AURORA IL 60505 |
| GUTIERREZ, AURORA | 11926 BEATRICE ST CULVER CITY CA 90230 |
| GUTIERREZ, AVELINO | 2308 NW  14TH WAY BOYNTON BEACH FL 33436 |
| GUTIERREZ, BEATRIZ | 3432 LA MADERA AV APT 6 EL MONTE CA 91732 |
| GUTIERREZ, BELINDA | 18701 VINE ST HESPERIA CA 92345 |
| GUTIERREZ, BENNIE | 898 SW  10TH AVE BOCA RATON FL 33486 |
| GUTIERREZ, BERENICE | 910 E ROSE AV LA HABRA CA 90631 |
| GUTIERREZ, BONG | 89 RUE MONET FOOTHILL RANCH CA 92610 |
| GUTIERREZ, BRENDA | 1347 W 94TH ST LOS ANGELES CA 90044 |
| GUTIERREZ, CARINA | 323 W ELLSWORTH ST AZUSA CA 91702 |
| GUTIERREZ, CARLOS | 1720 S HARVARD BLVD APT 9 LOS ANGELES CA 90006 |
| GUTIERREZ, CARLOS | 435 MURPHY AV RIVERSIDE CA 92507 |
| GUTIERREZ, CARLOS A | 1659 E 32ND ST LOS ANGELES CA 90011 |
| GUTIERREZ, CARLOS_AND LUCIENDA | 12194 ORCHID LN APT D MORENO VALLEY CA 92557 |
| GUTIERREZ, CARMELINA | 2144 E DEODAR AV WEST COVINA CA 91791 |
| GUTIERREZ, CARMELO | 417 SYCAMORE ST SANTA PAULA CA 93060 |
| GUTIERREZ, CAROLINA | 469 W HILLSIDE DR   2 BENSENVILLE IL 60106 |
| GUTIERREZ, CAROLINE | 2058 E NUGENT ST LANCASTER CA 93535 |
| GUTIERREZ, CASSANDRA | 12031 NW  27TH CT PLANTATION FL 33323 |
| GUTIERREZ, CATHERINE | 17840 EXCHANGE AVE LANSING IL 60438 |
| GUTIERREZ, CATHERINE | 3624 GARDEN CT CHINO HILLS CA 91709 |
| GUTIERREZ, CAYETANO | 3202 MANGUM ST BALDWIN PARK CA 91706 |
| GUTIERREZ, CESAR | 23761 VALLE DEL ORO APT 104 NEWHALL CA 91321 |
| GUTIERREZ, CHARLES | 7779 NW  146TH ST MIAMI LAKES FL 33016 |
| GUTIERREZ, CHRIS | 2010  DORCHESTER AVE ALGONQUIN IL 60102 |
| GUTIERREZ, CHRIS | 8241 LANTERN PL RIVERSIDE CA 92508 |
| GUTIERREZ, CHRISTINA | 11209 SIBERT ST SANTA FE SPRINGS CA 90670 |
| GUTIERREZ, CHRISTINA R | 14609 RAGUS ST LA PUENTE CA 91744 |
| GUTIERREZ, CHRISTINE | 2381 DIAMOND HEAD WY OXNARD CA 93036 |
| GUTIERREZ, CLARA | 532 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| GUTIERREZ, CLEMENTINA | 442 IDYLLWILD DR SAN JACINTO CA 92583 |
| GUTIERREZ, CONNIE | 13557 SEMORA PL CERRITOS CA 90703 |
| GUTIERREZ, CONSUELO | 14814 GALE AV APT B83 HACIENDA HEIGHTS CA 91745 |
| GUTIERREZ, CORAZON | 225 N RENO ST APT 204 LOS ANGELES CA 90026 |
| GUTIERREZ, CORINA | 601 PATTERSON WY FULLERTON CA 92832 |
| GUTIERREZ, COTY | 3743 MCLAUGHLIN AV APT 10 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, CRISPIN | 11929 BROOKSHIRE AV DOWNEY CA 90242 |
| GUTIERREZ, DALILA | 1047 W 98TH ST LOS ANGELES CA 90044 |
| GUTIERREZ, DANIEL | 12218 KLINGERMAN ST EL MONTE CA 91732 |
| GUTIERREZ, DANIEL | 3303 S ARCHIBALD AV APT 64 ONTARIO CA 91761 |
| GUTIERREZ, DANIEL | 15750 MALAGA AV FONTANA CA 92336 |
| GUTIERREZ, DANNY | 127 S HAMBLEDON AV LA PUENTE CA 91744 |
| GUTIERREZ, DARBIE | 6811 RANCHGROVE RD RIVERSIDE CA 92506 |
| GUTIERREZ, DAVID | 6502 FOSTER BRIDGE BLVD APT A BELL GARDENS CA 90201 |
| GUTIERREZ, DAVID | 10030 ROSECRANS AV APT 60 BELLFLOWER CA 90706 |
| GUTIERREZ, DEAMA | 1456 E PHILADELPHIA ST APT 171 ONTARIO CA 91761 |
| GUTIERREZ, DELIA | 4157 DELAND AV PICO RIVERA CA 90660 |
| GUTIERREZ, DEYSI | 1336 E 115TH ST APT 141 LOS ANGELES CA 90059 |
| GUTIERREZ, DIANA | 128 ORANGE GROVE AV APT 1 SAN FERNANDO CA 91340 |
| GUTIERREZ, DIANNA | 1621 MESA DR APT 12 NEWPORT BEACH CA 92660 |
| GUTIERREZ, DOLORES | 901 6TH AV APT 407 HACIENDA HEIGHTS CA 91745 |
| GUTIERREZ, DONNA | 840 WEIDNER RD    206 BUFFALO GROVE IL 60089 |
| GUTIERREZ, DORINA | 18565 E PETUNIA ST AZUSA CA 91702 |
| GUTIERREZ, EDDIE | 22676 RAVEN WY GRAND TERRACE CA 92313 |
| GUTIERREZ, EDITH | 1303 COGSWELL RD SOUTH EL MONTE CA 91733 |
| GUTIERREZ, EDUARDO | 211 CRESTGLEN RD GLENDORA CA 91741 |
| GUTIERREZ, ELIZABETH | 4265 SW  185TH AVE MIRAMAR FL 33029 |
| GUTIERREZ, ELIZABETH | 1201 W GONZALES RD APT 101 OXNARD CA 93036 |
| GUTIERREZ, ELMER | 6060 CARTER ST CHINO CA 91710 |
| GUTIERREZ, ERIC | 11934 OLD RIVER SCHOOL RD APT 12B DOWNEY CA 90242 |
| GUTIERREZ, ERICA | 7657 SEPULVEDA BLVD APT 24 VAN NUYS CA 91405 |
| GUTIERREZ, ESTADILA | 1548 ELLSMERE AV LOS ANGELES CA 90019 |
| GUTIERREZ, ESTELA | 7330 VANALDEN AV RESEDA CA 91335 |
| GUTIERREZ, EVERARDO | 27706 N HEARTWOOD CT VALENCIA CA 91354 |
| GUTIERREZ, EVON | 812 UNION PACIFIC ST FILLMORE CA 93015 |
| GUTIERREZ, FAUTO | 642   CHESTER AVE ELGIN IL 60120 |
| GUTIERREZ, FAVIOLA | 11421 KATHY LN GARDEN GROVE CA 92840 |
| GUTIERREZ, FELIPE | 3341 S BELL AVE CHICAGO IL 60608 |
| GUTIERREZ, FELIPE | 11569 W OLIVE DR AVONDALE AZ 85323 |
| GUTIERREZ, FERNANDO | 4365 MOUNT VERNON AV CHINO CA 91710 |
| GUTIERREZ, FERNANDO | 1044 W WILSHIRE AV SANTA ANA CA 92707 |
| GUTIERREZ, FLOR | 2601 MIDVALE AV LOS ANGELES CA 90064 |
| GUTIERREZ, FRANCIS | 9124 TELFAIR AV APT 7 SUN VALLEY CA 91352 |
| GUTIERREZ, FRANCISCO | 6834 HOLLENBECK ST HUNTINGTON PARK CA 90255 |
| GUTIERREZ, FRANCISCO | 2610 IVANHOE AV OXNARD CA 93030 |
| GUTIERREZ, FRED | 14342 FRIAR ST APT 105 VAN NUYS CA 91401 |
| GUTIERREZ, GABRELA | 2223 HAUSER BLVD APT 1 LOS ANGELES CA 90016 |
| GUTIERREZ, GABRIEL | 7940 MILTON AV APT B WHITTIER CA 90602 |
| GUTIERREZ, GABRIEL | 222 S ASHDALE ST WEST COVINA CA 91790 |
| GUTIERREZ, GABRIELA | 12919 DOTY AV APT 4 HAWTHORNE CA 90250 |
| GUTIERREZ, GEORGINA | 18345 FRIAR ST RESEDA CA 91335 |
| GUTIERREZ, GERARDO | 70 BAINTON RD WEST HARTFORD CT 06117-2809 |
| GUTIERREZ, GERARDO | 5402 ROCKLEDGE DR BUENA PARK CA 90621 |
| GUTIERREZ, GLORIA | 6208 4TH AV LOS ANGELES CA 90043 |
| GUTIERREZ, GRACE | 6032 EBERLE ST LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, GRACIE | 5488 ARGYLE WY RIVERSIDE CA 92506 |
| GUTIERREZ, GRACIELA | 6508 FERGUSON DR LOS ANGELES CA 90022 |
| GUTIERREZ, GRISELDA | 13523 GLADSTONE AV SYLMAR CA 91342 |
| GUTIERREZ, GUILLERMO | 3304 ALICIA AV ALTADENA CA 91001 |
| GUTIERREZ, GUSTAVO | 2501 HARTFIELD DR MONTGOMERY IL 60538 |
| GUTIERREZ, GUSTAVO | 12563 BRADLEY AV APT 10 SYLMAR CA 91342 |
| GUTIERREZ, HAROLD | 2418 W LUNT AVE 1.FLOOR CHICAGO IL 60645 |
| GUTIERREZ, HENRIETTE | 1821 CRYSTALAIR CT LAS VEGAS NV 89123 |
| GUTIERREZ, HILARIA | 1726 S MARVIN AV LOS ANGELES CA 90019 |
| GUTIERREZ, HORTENCIA | 19858 SHERMAN WY WINNETKA CA 91306 |
| GUTIERREZ, IRENE | 527 N ALLYN AV ONTARIO CA 91764 |
| GUTIERREZ, ISIDRO | 8100 HOWE ST PARAMOUNT CA 90723 |
| GUTIERREZ, ISMAEL | 10230 DOROTHY AV SOUTH GATE CA 90280 |
| GUTIERREZ, JAIME | 2648 N MEADE AVE CHICAGO IL 60639 |
| GUTIERREZ, JAVIER | 424 N MAPLE AVE WOOD DALE IL 60191 |
| GUTIERREZ, JAVIER | 13 MARLBORO LN CANOGA PARK CA 91307 |
| GUTIERREZ, JAVIER | 9463 EXETER AV MONTCLAIR CA 91763 |
| GUTIERREZ, JAVIER | 734 VIA MARCOS CORONA CA 92882 |
| GUTIERREZ, JEANNETTE | 45318 CEDAR AV LANCASTER CA 93534 |
| GUTIERREZ, JENI | 8309 GAINFORD ST DOWNEY CA 90240 |
| GUTIERREZ, JENNIFER | 343 N MARIN PRAVADO ONTARIO CA 91764 |
| GUTIERREZ, JENNIFER | 8626 HAYLOFT PL RIVERSIDE CA 92508 |
| GUTIERREZ, JENNY | 25211 VIA SISTINE VALENCIA CA 91355 |
| GUTIERREZ, JEROME | 3749 JENNY LN CHINO CA 91710 |
| GUTIERREZ, JERRY | 2931 N COOLIDGE AV LOS ANGELES CA 90039 |
| GUTIERREZ, JERRY | 9724 WILEY BURKE AV DOWNEY CA 90240 |
| GUTIERREZ, JESSICA | 6500    LEE ST PEMBROKE PINES FL 33024 |
| GUTIERREZ, JESSICA S | 209 W HERMOSA DR SAN GABRIEL CA 91775 |
| GUTIERREZ, JESUS | 1041   HIAWATHA DR ELGIN IL 60120 |
| GUTIERREZ, JESUS | 1828 E 4TH ST LOS ANGELES CA 90033 |
| GUTIERREZ, JESUS | 1552 W 215TH ST TORRANCE CA 90501 |
| GUTIERREZ, JOANNA | 420 W 94TH ST LOS ANGELES CA 90003 |
| GUTIERREZ, JODY | 1024 N BIG DALTON AV LA PUENTE CA 91746 |
| GUTIERREZ, JOHN | 1409 BELLA VISTA CREST REDLANDS CA 92373 |
| GUTIERREZ, JOHN | 43516 GADSDEN AV APT 271 LANCASTER CA 93534 |
| GUTIERREZ, JOHNNY | 7821 SANTA RITA AV STANTON CA 90680 |
| GUTIERREZ, JONATHAN | 6619 ORCHARD AV BELL CA 90201 |
| GUTIERREZ, JORGE | 4941 W GEORGE ST CHICAGO IL 60641 |
| GUTIERREZ, JOSE | 2837 W 22ND PL 1 CHICAGO IL 60623 |
| GUTIERREZ, JOSE | 2704 BOULDER ST LOS ANGELES CA 90033 |
| GUTIERREZ, JOSE | 441 N FRESNO ST LOS ANGELES CA 90063 |
| GUTIERREZ, JOSE | 3671 W 110TH ST INGLEWOOD CA 90303 |
| GUTIERREZ, JOSE | 11741 CHADSEY DR WHITTIER CA 90604 |
| GUTIERREZ, JOSE | 4816 FIR ST PICO RIVERA CA 90660 |
| GUTIERREZ, JOSE | 13635 PRICHARD ST LA PUENTE CA 91746 |
| GUTIERREZ, JOSE | 7627 MISSION BLVD RIVERSIDE CA 92509 |
| GUTIERREZ, JOSE | 1018 W BROOK ST SANTA ANA CA 92703 |
| GUTIERREZ, JOSE D | 722 MOTT ST SAN FERNANDO CA 91340 |
| GUTIERREZ, JOSEFINA | 1553 N GRANITE AV ONTARIO CA 91762 |

| Claim Name | Address Information |
| --- | --- |
| GUTIERREZ, JOSEPH | 120 N WALNUT ST SYCAMORE IL 60178 |
| GUTIERREZ, JUAN | 35637 GREEN AVE WAUKEGAN IL 60085 |
| GUTIERREZ, JUAN | 3934 LATROBE ST LOS ANGELES CA 90031 |
| GUTIERREZ, JUAN | 1824 JACKSON ST BURBANK CA 91504 |
| GUTIERREZ, JUAN | 8520 DONNA WY RIVERSIDE CA 92509 |
| GUTIERREZ, JUAN | 17060 SAN BRUNO ST APT F12 FOUNTAIN VALLEY CA 92708 |
| GUTIERREZ, JUAN M | 2447 LOGAN ST POMONA CA 91767 |
| GUTIERREZ, JUANA | 2604 E ADAMS ST CARSON CA 90810 |
| GUTIERREZ, KARINA | 1795 VIRGINIA ST SAN BERNARDINO CA 92411 |
| GUTIERREZ, KARLA | 6403 BAY CLUB DR # 3 3 FORT LAUDERDALE FL 33308 |
| GUTIERREZ, KATHERINE | 2331 MORRIS AV LA HABRA CA 90631 |
| GUTIERREZ, KATHY | 26441 CATAMARAN LN HELENDALE CA 92342 |
| GUTIERREZ, KELLY | 12224 IZETTA AV DOWNEY CA 90242 |
| GUTIERREZ, KELLY | 4379 W 135TH ST APT 8 HAWTHORNE CA 90250 |
| GUTIERREZ, KIM | 5651 MYRA AV CYPRESS CA 90630 |
| GUTIERREZ, KORINA | 15050 PARTHENIA ST APT 19 NORTH HILLS CA 91343 |
| GUTIERREZ, LAELEOVARD | 13631 ANNANDALE DR APT 7-K SEAL BEACH CA 90740 |
| GUTIERREZ, LARENZO | 13103 S BERENDO AV GARDENA CA 90247 |
| GUTIERREZ, LAURA | 4516 N GREENBERRY AV COVINA CA 91722 |
| GUTIERREZ, LAWRENCE | 201 HILLCREST AV LA PUENTE CA 91744 |
| GUTIERREZ, LEONIDA | 14032 TICONDEROGA CT FONTANA CA 92336 |
| GUTIERREZ, LEOPOLDO | 3706 MEARS AV RIVERSIDE CA 92509 |
| GUTIERREZ, LILY | 11323 WASHINGTON PL LOS ANGELES CA 90066 |
| GUTIERREZ, LISA | 8015 MILNA AV WHITTIER CA 90606 |
| GUTIERREZ, LISA | 765 W 20TH ST SAN PEDRO CA 90731 |
| GUTIERREZ, LIZ | 7135 WATCHER ST LOS ANGELES CA 90040 |
| GUTIERREZ, LOLITA | 15945 SW 2ND ST WESTON FL 33326 |
| GUTIERREZ, LORENA | 7022 AKINS AV SAN DIEGO CA 92114 |
| GUTIERREZ, LORI ANN | 2502 SAVANNA RD BLOOMINGTON IL 61705 |
| GUTIERREZ, LUIS | 15518 ELMCROFT AV NORWALK CA 90650 |
| GUTIERREZ, LYDIA | 511 MARTOS DR SOUTH PASADENA CA 91030 |
| GUTIERREZ, MANNY | 11623 FREEMAN AV HAWTHORNE CA 90250 |
| GUTIERREZ, MANUEL | 522 APACHE AVE CARPENTERSVILLE IL 60110 |
| GUTIERREZ, MARCELINO | 3884 BIG DALTON AV BALDWIN PARK CA 91706 |
| GUTIERREZ, MARCO | 1101 W MACARTHUR BLVD APT 189 SANTA ANA CA 92707 |
| GUTIERREZ, MARIA | 4730 TOD AVE EAST CHICAGO IN 46312 |
| GUTIERREZ, MARIA | 5641 WILDWOOD DR RACINE WI 53403 |
| GUTIERREZ, MARIA | 5517 CARMEL DR HANOVER PARK IL 60133 |
| GUTIERREZ, MARIA | 3537 S DAMEN AVE 2 CHICAGO IL 60609 |
| GUTIERREZ, MARIA | 1420 S 48TH CT 2 CICERO IL 60804 |
| GUTIERREZ, MARIA | 806 S HICKS AV LOS ANGELES CA 90023 |
| GUTIERREZ, MARIA | 3900 W 119TH ST HAWTHORNE CA 90250 |
| GUTIERREZ, MARIA | 4539 W 168TH ST LAWNDALE CA 90260 |
| GUTIERREZ, MARIA | 9662 BARTEE AV ARLETA CA 91331 |
| GUTIERREZ, MARIA | 12912 DALEWOOD ST APT 12 BALDWIN PARK CA 91706 |
| GUTIERREZ, MARIA | 13174 GABAY CT RANCHO CUCAMONGA CA 91739 |
| GUTIERREZ, MARIA | 2125 S VINE AV ONTARIO CA 91762 |
| GUTIERREZ, MARIA | 1246 BECKFORD WY POMONA CA 91767 |
| GUTIERREZ, MARIA | 2812 BUTTERFIELD RD RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, MARIA | 24193 MYERS AV APT 7 MORENO VALLEY CA 92553 |
| GUTIERREZ, MARIA | 819 W WASHINGTON AV APT 2 SANTA ANA CA 92706 |
| GUTIERREZ, MARIA | 1613 S CALLE DEL MAR APT G ANAHEIM CA 92802 |
| GUTIERREZ, MARIA | 10552 LAMPSON AV GARDEN GROVE CA 92840 |
| GUTIERREZ, MARIA | 2525 S M ST OXNARD CA 93033 |
| GUTIERREZ, MARIBEL | 7317 GRETNA AV WHITTIER CA 90606 |
| GUTIERREZ, MARICELA | 1069 STONE ST LOS ANGELES CA 90063 |
| GUTIERREZ, MARIO | 1057 WASHINGTON ST ONTARIO CA 91761 |
| GUTIERREZ, MARIOL | 44647 PINON SPRINGS DR LANCASTER CA 93535 |
| GUTIERREZ, MARK | 9969 MILLS AV MONTCLAIR CA 91763 |
| GUTIERREZ, MARTA | 14672 DARTMOUTH CIR TUSTIN CA 92780 |
| GUTIERREZ, MARTHA | 7800 S HOOVER ST APT 4 LOS ANGELES CA 90044 |
| GUTIERREZ, MARTHA | 511 N 18TH ST MONTEBELLO CA 90640 |
| GUTIERREZ, MARTHA | 2075 MERIDIAN AV APT A SOUTH PASADENA CA 91030 |
| GUTIERREZ, MARTHA | 8909 STANSBURY AV PANORAMA CITY CA 91402 |
| GUTIERREZ, MARY | 10 ARGALL  PL NEWPORT NEWS VA 23608 |
| GUTIERREZ, MARY | 27976 MILT CIR LAGUNA NIGUEL CA 92677 |
| GUTIERREZ, MARYANN | 501 NW  46TH TER PLANTATION FL 33317 |
| GUTIERREZ, MATIAS | 237 PREBLE DR TUSTIN CA 92780 |
| GUTIERREZ, MAYOLA | 200  BENNETT CT OSWEGO IL 60543 |
| GUTIERREZ, MELANIE | 22641 AUBURN DALE DR LAKE FOREST CA 92630 |
| GUTIERREZ, MELANIE | 72 TIERRA PLANO RCHO SANTA MARGARITA CA 92688 |
| GUTIERREZ, MERCEDES | 3227 FOLSOM ST LOS ANGELES CA 90063 |
| GUTIERREZ, MICHAEL | 12666 ANTIGUA CT LYNWOOD CA 90262 |
| GUTIERREZ, MIGUEL | 807 E BENTON ST AURORA IL 60505 |
| GUTIERREZ, MIGUEL | 10622 S AVENUE G CHICAGO IL 60617 |
| GUTIERREZ, MIGUEL | 747 SENECA ST APT C32 VENTURA CA 93001 |
| GUTIERREZ, MIKE | 10985 GALA LN ONTARIO CA 91762 |
| GUTIERREZ, MIKE | 150 FANTASY ST PALMDALE CA 93551 |
| GUTIERREZ, MONTSERRAT | 2225 LOCH NESS CIR CORONA CA 92881 |
| GUTIERREZ, MR DAN | 717 VIA NUBLADO SAN CLEMENTE CA 92672 |
| GUTIERREZ, MR DANIEL | 1341 E LEVEL ST COVINA CA 91724 |
| GUTIERREZ, MR JOSE | 2517 LAS FLORES ST ALHAMBRA CA 91803 |
| GUTIERREZ, MR RICHARD | 713 HARRIS ST CORONA CA 92882 |
| GUTIERREZ, MR. FIDEL | 1818 MERIDAY LN SANTA ANA CA 92706 |
| GUTIERREZ, MR. U | 2036 N INDIANA AV LOS ANGELES CA 90032 |
| GUTIERREZ, MRS | 12303 KIMBERLY CIR EL MONTE CA 91732 |
| GUTIERREZ, NAKISHA | 13591 CRESCENT HILLS DR CHINO HILLS CA 91709 |
| GUTIERREZ, NANCY | 11733 HAVENWOOD DR WHITTIER CA 90606 |
| GUTIERREZ, NATALIE | 1829 N MAGNOLIA AV RIALTO CA 92376 |
| GUTIERREZ, NICOLE | 824 MUSCATEL AV ROSEMEAD CA 91770 |
| GUTIERREZ, NOEL | 410 W DUARTE RD APT K MONROVIA CA 91016 |
| GUTIERREZ, NOEMI | 1436 E 27TH ST LOS ANGELES CA 90011 |
| GUTIERREZ, NORMA | 437 IVY ST APT 6 GLENDALE CA 91204 |
| GUTIERREZ, NYDIA | 1454 S NORTON AV APT 4 LOS ANGELES CA 90019 |
| GUTIERREZ, OCTAVIO | 1019 E COTA ST SANTA BARBARA CA 93103 |
| GUTIERREZ, OLGA | 4133 OVERCREST DR WHITTIER CA 90601 |
| GUTIERREZ, OLIVIA | 538 E AVENUE R8 PALMDALE CA 93550 |
| GUTIERREZ, OMAR | 1580 W 8TH ST APT 142 UPLAND CA 91786 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, ONOFRE | 400 PAULA AV APT 208 GLENDALE CA 91201 |
| GUTIERREZ, ORALIA | 315 E 55TH ST LONG BEACH CA 90805 |
| GUTIERREZ, ORLANDO | 9627 S AVENUE J CHICAGO IL 60617 |
| GUTIERREZ, ORLET | 6050 DORIS DR RIVERSIDE CA 92509 |
| GUTIERREZ, OSCAR | 1117 E COLUMBIA AV POMONA CA 91767 |
| GUTIERREZ, OSVALDO | 401 N SERRANO AV APT 1 LOS ANGELES CA 90004 |
| GUTIERREZ, PABLO | 31    RED TOP DR ELMWOOD CT 06110 |
| GUTIERREZ, PABLO | 18313 CROCKER AV CARSON CA 90746 |
| GUTIERREZ, PAUL | 144 SHELLY CIR VENTURA CA 93003 |
| GUTIERREZ, PAULA | 1026 SW  102ND TER PEMBROKE PINES FL 33025 |
| GUTIERREZ, PAULINE | 17023 S RAYMOND PL GARDENA CA 90247 |
| GUTIERREZ, PAZ | 20508 ARLINE AV LAKEWOOD CA 90715 |
| GUTIERREZ, PEDRO | 1930 RODEO RD LOS ANGELES CA 90018 |
| GUTIERREZ, PEDRO | 1410 BROOKSIDE AV OXNARD CA 93035 |
| GUTIERREZ, PEGGY | 9732 BROOKGREEN RD DOWNEY CA 90240 |
| GUTIERREZ, PETER | 2607 STRATHMORE AV ROSEMEAD CA 91770 |
| GUTIERREZ, PIA | 6683 PASEO FIESTA ANAHEIM CA 92807 |
| GUTIERREZ, RACHEL | 741 S 3RD ST MONTEBELLO CA 90640 |
| GUTIERREZ, RAFAEL | 1689 W 20TH ST LOS ANGELES CA 90007 |
| GUTIERREZ, RAQUEL | 313 EULA DR MONTEBELLO CA 90640 |
| GUTIERREZ, RAUL | 1618 W 34TH ST CHICAGO IL 60608 |
| GUTIERREZ, RAUL | 1618 W 34TH ST 2 CHICAGO IL 60608 |
| GUTIERREZ, RAUL | 3214 S 53RD AVE CICERO IL 60804 |
| GUTIERREZ, RAUL | 10100 LAUREL CANYON BLVD PACOIMA CA 91331 |
| GUTIERREZ, RAYMUNDO | 13562 DE GARMO AV SYLMAR CA 91342 |
| GUTIERREZ, REBEC A | 11024 WESLEY AV MONTCLAIR CA 91763 |
| GUTIERREZ, REBECCA | 745 WILDROSE AV MONROVIA CA 91016 |
| GUTIERREZ, REGINA | 1512 TAHOE LN WEST COVINA CA 91791 |
| GUTIERREZ, REY S | 8148 ENCINO AV NORTHRIDGE CA 91325 |
| GUTIERREZ, RHONDORA | 71 VICTORIA ST WINDSOR CT 06095-2218 |
| GUTIERREZ, RICARDO | 2128 S MAPLE ST SANTA ANA CA 92707 |
| GUTIERREZ, RICHARD | 3735 S WASHTENAW AVE    2ND CHICAGO IL 60632 |
| GUTIERREZ, RICHARD | 159 ALPINE CT ONTARIO CA 91762 |
| GUTIERREZ, RICHARD | 625 N CHIPPEWA AV APT 177 ANAHEIM CA 92801 |
| GUTIERREZ, RITA | PO BOX 563 NORWALK CA 90651 |
| GUTIERREZ, RITA | 13115 LE PARC APT 95 CHINO HILLS CA 91709 |
| GUTIERREZ, ROBERT | 11528 205TH ST LAKEWOOD CA 90715 |
| GUTIERREZ, ROBERT | 14623 REGENT CT ADELANTO CA 92301 |
| GUTIERREZ, ROBERT | 26201 AVENIDA BONACHON MISSION VIEJO CA 92691 |
| GUTIERREZ, ROBERTO | 1702 N SHERMAN PL APT 5 LONG BEACH CA 90804 |
| GUTIERREZ, ROCIO | 7026 SHOSHONE AV VAN NUYS CA 91406 |
| GUTIERREZ, RODOLFO | 2314 W 47TH PL CHICAGO IL 60609 |
| GUTIERREZ, ROGER | 30587 MOONTIDE CT TEMECULA CA 92592 |
| GUTIERREZ, ROMELYN | 4426 OAKWOOD AV LOS ANGELES CA 90004 |
| GUTIERREZ, RONALD D | 5630 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| GUTIERREZ, ROSA | 4144 W 167TH ST LAWNDALE CA 90260 |
| GUTIERREZ, ROSA | 298 E 67TH ST LONG BEACH CA 90805 |
| GUTIERREZ, ROSA | 8841 ORION AV APT 15 NORTH HILLS CA 91343 |
| GUTIERREZ, ROSA | 17728 MILLER AV FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, ROSA | 150 E NUEVO RD APT 23 PERRIS CA 92571 |
| GUTIERREZ, ROSA M | 706 HEWITT ST SAN FERNANDO CA 91340 |
| GUTIERREZ, ROSALIE | 8402 CHEYENNE ST DOWNEY CA 90242 |
| GUTIERREZ, ROSALINDA | PO BOX 1237 SOMIS CA 93066 |
| GUTIERREZ, ROSARIO | 3439 GARNET ST LOS ANGELES CA 90023 |
| GUTIERREZ, RUBEN | 51 NIETO AV APT 8 LONG BEACH CA 90803 |
| GUTIERREZ, RUDY | 2212 APPLE TREE DR TUSTIN CA 92780 |
| GUTIERREZ, SABRINA | 5110 WOODLAWN AV LOS ANGELES CA 90011 |
| GUTIERREZ, SAMUEL | 4461 BLANCHARD ST LOS ANGELES CA 90022 |
| GUTIERREZ, SAMY | 10961 PERSIMMION LN FONTANA CA 92337 |
| GUTIERREZ, SANDRA | 1557 1/2 W 37TH PL LOS ANGELES CA 90018 |
| GUTIERREZ, SAVANAH | 545 S MERIDIAN AV ALHAMBRA CA 91801 |
| GUTIERREZ, SERGIO | 10465 COCHRAN AV RIVERSIDE CA 92505 |
| GUTIERREZ, SHANNON | 404 CINDERELLA DR CLAREMONT CA 91711 |
| GUTIERREZ, SHAWN | 12201 MAGNOLIA ST EL MONTE CA 91732 |
| GUTIERREZ, SIMON | 2288 W 26TH PL LOS ANGELES CA 90018 |
| GUTIERREZ, SOCORRO | 4212 W 55TH ST 1 CHICAGO IL 60632 |
| GUTIERREZ, SOFIA | 6713 WYNNE AV RESEDA CA 91335 |
| GUTIERREZ, SONIA | 17821 E BENBOW ST COVINA CA 91722 |
| GUTIERREZ, STEPHANIE | 15610 RAMONA DR FONTANA CA 92336 |
| GUTIERREZ, STEVEN | 10754 REDMONT AV TUJUNGA CA 91042 |
| GUTIERREZ, STEVEN | 18920 ELIZONDO ST WEST COVINA CA 91792 |
| GUTIERREZ, SUSAN | 2222 VIA VERITA AV HACIENDA HEIGHTS CA 91745 |
| GUTIERREZ, SUZANNE | 10531 NW  22ND ST PEMBROKE PINES FL 33026 |
| GUTIERREZ, SYLVIA | 312 S WALKER AV SAN PEDRO CA 90732 |
| GUTIERREZ, SYLVIA | 15211 YORBA AV CHINO HILLS CA 91709 |
| GUTIERREZ, T | 1932 W PRATT BLVD 2 CHICAGO IL 60626 |
| GUTIERREZ, TERESITA | 2553 NW  99TH AVE CORAL SPRINGS FL 33065 |
| GUTIERREZ, THOMAS | 8926 GEYSER AV NORTHRIDGE CA 91324 |
| GUTIERREZ, VALERIE | 16336 SORIANO DR HACIENDA HEIGHTS CA 91745 |
| GUTIERREZ, VANESSA | 10477 MANGROVE ST RANCHO CUCAMONGA CA 91730 |
| GUTIERREZ, VERENICE | 702 JAMES ST APT A COSTA MESA CA 92627 |
| GUTIERREZ, VERONICA | 309  NORTH ST ELGIN IL 60120 |
| GUTIERREZ, VERONICA | 14763 GLENN DR WHITTIER CA 90604 |
| GUTIERREZ, VINCE | 8204 RACHEL LN JUSTICE IL 60458 |
| GUTIERREZ, VIRGINIA | 114 N LA PATERA LN GOLETA CA 93117 |
| GUTIERREZ, WILDER | 10209 JULIUS AV DOWNEY CA 90241 |
| GUTIERREZ, WILLIAM | 3224 MINNESOTA AV APT C LYNWOOD CA 90262 |
| GUTIERREZ, YANET | 2800 E RIVERSIDE DR APT 367 ONTARIO CA 91761 |
| GUTIERREZ, YESENA | 15109 WIEMER AV PARAMOUNT CA 90723 |
| GUTIERREZ, YOLANDA | 1215 S GARFIELD AV APT H LOS ANGELES CA 90022 |
| GUTIERREZ, YOLANDA | 22023 VIOLETA AV HAWAIIAN GARDENS CA 90716 |
| GUTIERREZ, ZOILA | 1448 S REDONDO BLVD LOS ANGELES CA 90019 |
| GUTIERREZ-GOMEZ, MARIA | 814 ROSE AV VENICE CA 90291 |
| GUTIERRIEZ, NAOMI | 6818 S BELL AVE CHICAGO IL 60636 |
| GUTIERRREZ, ALFRED | 15244 FLYNN ST LA PUENTE CA 91744 |
| GUTIERTEZ, OSCAR P | 2582 CARDAMON ST SAN BERNARDINO CA 92410 |
| GUTING, PENNY | 1037 E DORE ST WEST COVINA CA 91792 |
| GUTIREZ, RAMON | 9876 50TH ST RIVERSIDE CA 92509 |

| Claim Name | Address Information |
| --- | --- |
| GUTIRREZ, ARMANDO | 550 N SYCAMORE AV RIALTO CA 92376 |
| GUTIRREZ, RAMON | 21311 CARIBOU RD APPLE VALLEY CA 92308 |
| GUTIRREZ, VERONICA | 1161 HINCKLEY ST AURORA IL 60505 |
| GUTITERREZ, HERIBERTO | 13939 MYSTIC ST WHITTIER CA 90605 |
| GUTKIN, BEATRICE | 875 VIA CABANA # 6 6 BOCA RATON FL 33432 |
| GUTKIND, BARBRA | 100 GOLDEN ISLES DR # 603 HALLANDALE FL 33009 |
| GUTKOSKA, PATRICK | 9430 PINE ST MOKENA IL 60448 |
| GUTMAJER, REBECCA | 5744 VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| GUTMAJER, REBECCA | 6275 CALADIUM RD DELRAY BEACH FL 33484 |
| GUTMAN, BERNARD | 1804 ELEUTHERA PT # N1 COCONUT CREEK FL 33066 |
| GUTMAN, BRET | 10838 DORLAND DR WHITTIER CA 90606 |
| GUTMAN, DEBBIE | 630 S WALNUT LN SCHAUMBURG IL 60193 |
| GUTMAN, DEBORAH | 1 LAS OLAS CIR # 903 FORT LAUDERDALE FL 33316 |
| GUTMAN, FRANK | 6971 QUEENFERRY CIR BOCA RATON FL 33496 |
| GUTMAN, LENA | 2801 N PINE ISLAND RD # 211 SUNRISE FL 33322 |
| GUTMAN, MART | 1431 WARNER AV LOS ANGELES CA 90024 |
| GUTMAN, SUSAN | 1309 MANDARIN ISLE FORT LAUDERDALE FL 33315 |
| GUTMANN, BLANCHE | 8661 SUNBIRD PL BOCA RATON FL 33496 |
| GUTOWSKI, CATHERINE | 7215 MAIN ST DOWNERS GROVE IL 60516 |
| GUTOWSKI, MIKE | 1271 SE 9TH AVE POMPANO BCH FL 33060 |
| GUTOWSKI, STEPHEN | 138 WOODLAND DR CHESHIRE CT 06410 |
| GUTOWSKI, TRACIE | 344 SAVANNAH RD BALTIMORE MD 21221 |
| GUTOWSKY, DEBORAH | 2108 OAKDALE CIR HANOVER PARK IL 60133 |
| GUTRIA, RIGOBERTO | 23 SUNSET AVE 6 GLEN ELLYN IL 60137 |
| GUTRIGHT, DAN | 42759 HIGHWAY27 ST # 146 DAVENPORT FL 33837 |
| GUTSCH, J | 6906 176TH ST TINLEY PARK IL 60477 |
| GUTSCHICK, JIM | 2906 NE 21ST TER FORT LAUDERDALE FL 33306 |
| GUTSLEY, VICTORIA | 2900 N 24TH AVE # 5-206 HOLLYWOOD FL 33020 |
| GUTSMEIDL, ELIZABETH | 901 GREY AVE EVANSTON IL 60202 |
| GUTSTADT, MICHEAL | 255 S OAKLAND AV APT 12 PASADENA CA 91101 |
| GUTSTEIN, BARBARA | 24 ABBEY LN # 204 204 DELRAY BEACH FL 33446 |
| GUTSTEIN, FLORINE W | 4940 E SABAL PALM BLVD # 407 407 LAUDERDALE LKS FL 33319 |
| GUTSTEIN, KATHRYN | 6064 MAGNOL LN WOODLAND HILLS CA 91367 |
| GUTSTEIN, PAUL | 3635 SW NATURA AVE # A DEERFIELD BCH FL 33441 |
| GUTT, JOSEPH | 214 AMHERST ST WETHERSFIELD CT 06109 |
| GUTTADAURO, BEVERLY | 6001 N OCEAN DR # 604 HOLLYWOOD FL 33019 |
| GUTTAS, JULIE | 2231 HUNTLEIGH RD SPRINGFIELD IL 62704 |
| GUTTENBERG, SYLVIA | 15301 PEMBRIDGE AVE # 53 DELRAY BEACH FL 33484 |
| GUTTENPLAN, J D | 2210 W AVALON AV SANTA ANA CA 92706 |
| GUTTENPLAN, SYLVIA | 7715 SOUTHAMPTON TER # 113 TAMARAC FL 33321 |
| GUTTENTAG, IRENE | 238 SUFFOLK F BOCA RATON FL 33434 |
| GUTTER, CHARLOTTE | 5500 NW 69TH AVE # 222 LAUDERHILL FL 33319 |
| GUTTER, HENRY | 8030 CLEARY BLVD # 301 PLANTATION FL 33324 |
| GUTTER, THEODORE | 2121 ROLLINS WY POMONA CA 91767 |
| GUTTERMAN, DAFNA | 1168 S SILVER STAR WY ANAHEIM CA 92808 |
| GUTTERMAN, DAVID AND DOROTHY | 2825 SW 13TH ST # 204 DELRAY BEACH FL 33445 |
| GUTTERMAN, JUDITH | 9360 SUNRISE LAKES BLVD # 106 106 PLANTATION FL 33322 |
| GUTTERMAN, SYLVIA | 651 MONACO N DELRAY BEACH FL 33446 |
| GUTTERRIEZ, FELIPE | 125 2ND ST APT 415 OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| GUTTERSON, ANN | 2050 SW  10TH CT # 330 330 DELRAY BEACH FL 33445 |
| GUTTERSON, ANNA | 2050 SW  10TH CT # 133 DELRAY BEACH FL 33445 |
| GUTTERSON, GERALD | 7941   LAINA LN # 3 BOYNTON BEACH FL 33437 |
| GUTTES, FRED | 16361  FAIRFIELD DR PLAINFIELD IL 60586 |
| GUTTIERES, OMAR | 10211 LYLE AV WHITTIER CA 90601 |
| GUTTIEREZ, DANIEL | 11032 EL REY DR WHITTIER CA 90606 |
| GUTTIEREZ, EDUARDO | 1703 E MCKENZIE ST LONG BEACH CA 90805 |
| GUTTIEREZ, HELEN | 9442 ALDERBURY ST CYPRESS CA 90630 |
| GUTTIEREZ, JACKIE | 1150 SANDY HOOK AV LA PUENTE CA 91744 |
| GUTTIEREZ, LUGRESA | 2053 HARLE AV ANAHEIM CA 92804 |
| GUTTIEREZ, MAX | 288 BROADWAY APT 57 CHULA VISTA CA 91910 |
| GUTTIEREZ, ROSA/VICTOR | 3102 ARDMORE AV SOUTH GATE CA 90280 |
| GUTTIERREZ, PAUL | 24100 TROYES LN MURRIETA CA 92562 |
| GUTTIERZ, RACHEL | 220 W 42ND PL LOS ANGELES CA 90037 |
| GUTTILLA, RICHARD | 4900   LIGHTHOUSE CIR # C COCONUT CREEK FL 33063 |
| GUTTILLO, JOANN | 602  SENECA ST B MAZON IL 60444 |
| GUTTINGER, MICK | 3756 ELLIS LN ROSEMEAD CA 91770 |
| GUTTKE, DONNA | 2680  CAMERON DR HAMPSHIRE IL 60140 |
| GUTTKE, NORMAN | 1305  DEVONSHIRE LN HOFFMAN ESTATES IL 60169 |
| GUTTLIEP, KRISTY | 605   WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| GUTTMAN, BRENDA | 9842   WATERMILL CIR # F BOYNTON BEACH FL 33437 |
| GUTTMAN, BRENT | 18328 CHATHAM LN NORTHRIDGE CA 91326 |
| GUTTMAN, DIANA, U OF C | 1414 E 59TH ST 725 CHICAGO IL 60637 |
| GUTTMAN, GLENN | 29  LONGRIDGE CT BUFFALO GROVE IL 60089 |
| GUTTMAN, TERRY | 15319   STRATHEARN DR # 11003 DELRAY BEACH FL 33446 |
| GUTTMAN, VERA | 2525 POT SPRING RD S417 LUTHERVILLE-TIMONIUM MD 21093 |
| GUTTORMSON, LAVERNE | 6312   47TH AVE KENOSHA WI 53142 |
| GUTTRE, PEARL | 24   SEVILLE A DELRAY BEACH FL 33446 |
| GUTWALD, PETE | 2113 ARDEN DR FALLSTON MD 21047 |
| GUTZ, LAUREN | 4215 MCLAUGHLIN AV APT 11 LOS ANGELES CA 90066 |
| GUTZ, MICHELLE | 4317 W 81ST ST CHICAGO IL 60652 |
| GUTZKE, MARK | 912 S CARPENTER ST 2ND CHICAGO IL 60607 |
| GUTZMER, MARGARET, VALP LANKEANU HALL | 1515  CAMPUS DR 411 VALPARAISO IN 46383 |
| GUTZWILLER, AMY | 1449  WATERSIDE DR BOLINGBROOK IL 60490 |
| GUU, JOHN | 7826 TOPANGA CANYON BLVD APT 103 CANOGA PARK CA 91304 |
| GUVARA, ERIC | 10332 DOROTHY AV SOUTH GATE CA 90280 |
| GUVEN, RITVA | 2565 AMBLING CIR CROFTON MD 21114 |
| GUVERNATOR, JULIE | 2362 S 18TH ST 1ST MILWAUKEE WI 53215 |
| GUVSAURETTE, JEAN | 414   4TH ST HALLANDALE FL 33009 |
| GUY ANTHONY SALON | 2900 N  MILITARY TRL # 100 100 BOCA RATON FL 33431 |
| GUY CITY | 8357 CYPRESS MILL RD BALTIMORE MD 21236 |
| GUY EVENT MAKERS, C/O GENIS | 3301 LONGRIDGE TER SHERMAN OAKS CA 91423 |
| GUY V, STEWART | 221  S PARADISE LEESBURG FL 34788 |
| GUY, ANDY | 11 LONGWOOD PL 13 ELGIN IL 60123 |
| GUY, BACHAND | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| GUY, BERNIE | 1241  JOHNSON RD SALISBURY MD 21804 |
| GUY, CECIL | 603 WAMPLER RD BALTIMORE MD 21220 |
| GUY, CHARLES | 1111 PARK AVE 1613 BALTIMORE MD 21201 |
| GUY, CHRISTOPHER | 1307 MERRITT BLVD BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| GUY, CLARK | 46   YORK ST WINTER HAVEN FL 33884 |
| GUY, CYNTHIA | 10718   MIDSUMMER LN COLUMBIA MD 21044 |
| GUY, DIANA | 2733 KELLER AV APT 1 SANTA ANA CA 92704 |
| GUY, DONALD | 918   CRESTVIEW CIR WESTON FL 33327 |
| GUY, DORRIE | 13650 CLEMSON CT MORENO VALLEY CA 92555 |
| GUY, EASTMAN | 978 E   MICHIGAN ST # B ORLANDO FL 32806 |
| GUY, ELIAS | 3508 MOTT   LN WILLIAMSBURG VA 23185 |
| GUY, ETHEL | 104 S WOLFE ST BALTIMORE MD 21231 |
| GUY, HAGERMAN | 824   SYLVIA DR DELTONA FL 32725 |
| GUY, JAMES | 2668 HAWKINS AVE HAYES VA 23072 |
| GUY, KELLY | 10801 NW   21ST ST SUNRISE FL 33322 |
| GUY, LEI ROI | 2620 E AVENUE Q14 PALMDALE CA 93550 |
| GUY, LEONOR | 14575 OLD COURTHOUSE   WAY D NEWPORT NEWS VA 23608 |
| GUY, MARY LOU | 2043 CALLE TOMAS SAN DIMAS CA 91773 |
| GUY, MCDONALD | 25053 AVENIDA BALITA VALENCIA CA 91355 |
| GUY, MICHAEL | 14521   UNIVERSITY AVE DOLTON IL 60419 |
| GUY, MR. RAYMOND | 12371 RUE FOUNTAIN BLEAU SAN DIEGO CA 92128 |
| GUY, MUMMERT | 13227   LEMON AVE GRAND ISLAND FL 32735 |
| GUY, MUSACCHIO | 651   WOODRIDGE DR FERN PARK FL 32730 |
| GUY, REGINALD | 1434 S 12TH AVE MAYWOOD IL 60153 |
| GUY, REGINALD | 8560 S BENNETT AVE CHICAGO IL 60617 |
| GUY, RICK | 6111 ALTA AVE BALTIMORE MD 21206 |
| GUY, ROBERT | 1215 MAPLE AVE EVANSTON IL 60202 |
| GUY, ROBERT | 23441 VIA MURILLO MISSION VIEJO CA 92692 |
| GUY, ROMAN | 3100   DELLWOOD DR ORLANDO FL 32806 |
| GUY, SHANE | 411   DEBARY AVE DEBARY FL 32713 |
| GUY, STRUTZ | 3901   CREE DR ORMOND BEACH FL 32174 |
| GUY, STUART | 7155 RAMSGATE AV APT 102 LOS ANGELES CA 90045 |
| GUY, STURM | 20005 N   HIGHWAY27 ST # 1025 CLERMONT FL 34711 |
| GUY, SWENSON | 5308   JASMINE CREEK LN ORLANDO FL 32811 |
| GUY, TERESA | 417   FOREST TRL OAK BROOK IL 60523 |
| GUY, THOMAS | 503   BIRCH DR WHEATON IL 60187 |
| GUY, WILEY | 2110 S   USHIGHWAY27 ST # F66 CLERMONT FL 34711 |
| GUY, YVONNE | 8210   FLORIDA DR # 219 219 PEMBROKE PINES FL 33025 |
| GUYAH, A | 14891 SW   37TH CT MIRAMAR FL 33027 |
| GUYDON, EDDIE | 578 BROADWAY 913 GARY IN 46402 |
| GUYDOS, MILDRED | 232 W GILBERT   ST 102 HAMPTON VA 23669 |
| GUYE, JOYCE | 4176 SOMERSET DR APT 4 LOS ANGELES CA 90008 |
| GUYER, BAILEY | 626 PEREGRINE ST ANAHEIM CA 92806 |
| GUYER, HOLLY | 11950   LITTLE PATUXENT PKWY C COLUMBIA MD 21044 |
| GUYER, KATHY | 303   HICKORY ST DE KALB IL 60115 |
| GUYER, M | 2758 PIEDMONT AV MONTROSE CA 91020 |
| GUYER, MICHELE | 803 PROGRESS   CT NEWPORT NEWS VA 23602 |
| GUYER, NANCY | 938 N LOMBARD AVE OAK PARK IL 60302 |
| GUYETT, STEPHANIE | 239 ESSEX RD KENILWORTH IL 60043 |
| GUYLFOILE, CLARA | 2605   NASSAU BND # CL COCONUT CREEK FL 33066 |
| GUYLLEN, IRIS | 27402 OSUNA MISSION VIEJO CA 92691 |
| GUYMON, GARY & LUINDA | 241 VIA SARASAN ENCINITAS CA 92024 |
| GUYMON, MARGARITA | 24143 DEL MONTE DR APT 271 VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| GUYNES, SHEILA E | 1620 VIA ESTRELLA POMONA CA 91768 |
| GUYNES, VERTA | 973 E VILLA ST APT 1 PASADENA CA 91106 |
| GUYNN, NATHAN | 104 GARRETT  DR HAMPTON VA 23669 |
| GUYOT, FRED | 65 GREENE ST NEW YORK NY 10012 |
| GUYOT, KEVIN | 313 S DESPLAINES ST JOLIET IL 60436 |
| GUYOT, MRS | 920 E SAN JOSE AV BURBANK CA 91501 |
| GUYSON, CORIE | 11267 CORSICA CT RANCHO CUCAMONGA CA 91730 |
| GUYTEN, ANDREW | 130 N GARDNER ST LOS ANGELES CA 90036 |
| GUYTHER, NANCY | 1715 LANCASTER ST BALTIMORE MD 21231 |
| GUYTON, ANITA | 11211 NW  23RD ST PEMBROKE PINES FL 33026 |
| GUYTON, IRMA | 2186 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| GUYTON, STEPHANIE | 67   HILLTOP DR WEST HARTFORD CT 06107 |
| GUZ, JAN | 3453 APRIL SHOWER DR RIVERSIDE CA 92503 |
| GUZASKI, WILLIAM | 3105  EDGECREEK DR NEW LENOX IL 60451 |
| GUZDZIOL, MONICA     BLDR | 9506   CAMPI DR LAKE WORTH FL 33467 |
| GUZE, J | 219 EMERALD BAY LAGUNA BEACH CA 92651 |
| GUZENSKE, BERNARD | 2543 ORCHID TREE DR PALMDALE CA 93550 |
| GUZEWICZ, EDWARD | 33   MILL ST # 2A WETHERSFIELD CT 06109 |
| GUZIAK, MARGARET | 3643 N NORA AVE CHICAGO IL 60634 |
| GUZIAK, SHARI | 1107 SAXONY DR RACINE WI 53402 |
| GUZICK, FRED | 73 GREAT HILL RD EAST HARTFORD CT 06108-2826 |
| GUZIK, HARVEY | 5851   SEASHELL TER BOYNTON BEACH FL 33437 |
| GUZIK, IRVING | 217 VIA JUCAR NEWPORT BEACH CA 92663 |
| GUZIK, RICHARD | 145   LOVE LN # C MANCHESTER CT 06040 |
| GUZIK, S | 3540 W 85TH ST CHICAGO IL 60652 |
| GUZIK, SARA | 2045 W CONCORD PL 402 CHICAGO IL 60647 |
| GUZIK, SARAH | 2404 HARBOR BLVD APT 201 COSTA MESA CA 92626 |
| GUZIK, THADDEUS | 4383  ROLLING HILLS DR LAKE IN THE HILLS IL 60156 |
| GUZIK, WILLIAM | 644 BLUE BIRD CANYON DR LAGUNA BEACH CA 92651 |
| GUZLAS, JOSEPH | 5529 S NEENAH AVE CHICAGO IL 60638 |
| GUZMAN JR, RAYMOND | 1223 S FERRIS AV LOS ANGELES CA 90022 |
| GUZMAN LUIS | 4160   COLLIN DR WEST PALM BCH FL 33406 |
| GUZMAN WILSON, A. | 165 N CANAL ST 1326 CHICAGO IL 60606 |
| GUZMAN**, ROSIO | 26364 21ST ST HIGHLAND CA 92346 |
| GUZMAN,  LAURA | 5329 S HUNT AVE SUMMIT-ARGO IL 60501 |
| GUZMAN, ABRAHAM | 3751 W 60TH ST CHICAGO IL 60629 |
| GUZMAN, ADRIAN | 4776 BOYD CT RIVERSIDE CA 92507 |
| GUZMAN, AIDA | 5308 NE  1ST AVE FORT LAUDERDALE FL 33334 |
| GUZMAN, AL | 38612 LOUISE LN PALMDALE CA 93551 |
| GUZMAN, ALBERTO | 226 TURF DR PLACENTIA CA 92870 |
| GUZMAN, ALEJANDRA | 1417 N JACKSON ST SANTA ANA CA 92703 |
| GUZMAN, ALFONSO R | 13693 DARWIN DR MORENO VALLEY CA 92555 |
| GUZMAN, ALICE | 2916 COGSWELL RD APT B EL MONTE CA 91732 |
| GUZMAN, ALICIA | 8169 LENNOX AV VAN NUYS CA 91402 |
| GUZMAN, ALMA | 5925  PERRY DR WOODRIDGE IL 60517 |
| GUZMAN, ANA | 664 N UNRUH AV LA PUENTE CA 91744 |
| GUZMAN, ANDREA | 11758 LOCH LOMOND DR WHITTIER CA 90606 |
| GUZMAN, ANGEL | 1643 W CANDLEWOOD AV RIALTO CA 92377 |
| GUZMAN, ANGELA M | 2500 W 4TH ST APT B105 LOS ANGELES CA 90057 |

| Claim Name | Address Information |
|------------|---------------------|
| GUZMAN, ANGELICA | 1143 S L ST OXNARD CA 93033 |
| GUZMAN, ANGELINA | 419 N FAIRLAWN AVE MUNDELEIN IL 60060 |
| GUZMAN, ANGELINA | 3101 N SANDBAR CIR ORANGE CA 92865 |
| GUZMAN, ANTONIO | 2327 W AVENUE 33 APT 3 LOS ANGELES CA 90065 |
| GUZMAN, ANTONIO | 2090 CALLE LA SOMBRA APT 2 SIMI VALLEY CA 93063 |
| GUZMAN, ARACELI | 1738 E AVENUE Q11 PALMDALE CA 93550 |
| GUZMAN, ARIANE | 1501  TURNBULL DR ROUND LAKE IL 60073 |
| GUZMAN, AVELARDO | 18961 KITTRIDGE ST APT 94 RESEDA CA 91335 |
| GUZMAN, BARBARA | 5902 S EL RANCHO DR WHITTIER CA 90606 |
| GUZMAN, BRANDICE | 1217 GOTITA WY OXNARD CA 93030 |
| GUZMAN, CARLOS | 650 4TH AV LA PUENTE CA 91746 |
| GUZMAN, CARMEN A | 14102 ASH ST APT 11 WESTMINSTER CA 92683 |
| GUZMAN, CATHY | 2829 E JACKSON AV APT A ANAHEIM CA 92806 |
| GUZMAN, CESAR | 665 1/2 E 49TH ST LOS ANGELES CA 90011 |
| GUZMAN, CHARLIE | 171 N ROWAN AV LOS ANGELES CA 90063 |
| GUZMAN, CHRIS | 8819 ALDRICH ST PICO RIVERA CA 90660 |
| GUZMAN, CLAUDIA | 10026 KARMONT AV SOUTH GATE CA 90280 |
| GUZMAN, CONCEPCION | 536 E 32ND ST LOS ANGELES CA 90011 |
| GUZMAN, CONSUELLO | 8   SOUTHGATE CT BURR RIDGE IL 60527 |
| GUZMAN, CYNTHIA | 1101 S 9TH ST ALHAMBRA CA 91801 |
| GUZMAN, DAVID | 1750 W 125TH ST LOS ANGELES CA 90047 |
| GUZMAN, DEBRA | 31   PATTON DR NEW BRITAIN CT 06053 |
| GUZMAN, DESAREY | 1725 LOMA AV APT 17 LONG BEACH CA 90804 |
| GUZMAN, DIEGO | 14026 CERISE AV APT A101 HAWTHORNE CA 90250 |
| GUZMAN, DORA | 6222 ADOBE CIR IRVINE CA 92617 |
| GUZMAN, EDILIA | 5154 S KOSTNER AVE CHICAGO IL 60632 |
| GUZMAN, EDUARDA | 1101 W STEVENS AV APT 225 SANTA ANA CA 92707 |
| GUZMAN, EDUARDO | 9917 COLE RD WHITTIER CA 90603 |
| GUZMAN, EDWIN | 645 N ARDMORE AV APT 102 LOS ANGELES CA 90004 |
| GUZMAN, EFRAIN | 3666 AGNES AV LYNWOOD CA 90262 |
| GUZMAN, ELIZABETH | 6124  BESSEMER AVE BALTIMORE MD 21224 |
| GUZMAN, ELSA | 8133 DARTMOUTH LN HANOVER PARK IL 60133 |
| GUZMAN, EMILIANO | 17612 ROSA DREW LN APT 2D IRVINE CA 92612 |
| GUZMAN, EMMA | 2117 S PATTON AV SAN PEDRO CA 90732 |
| GUZMAN, ENEREIDA | 19026 INGOMAR ST RESEDA CA 91335 |
| GUZMAN, ENRIQUE | 5722 CLARA ST APT A BELL GARDENS CA 90201 |
| GUZMAN, ERWIN | 1325 W 57TH ST LOS ANGELES CA 90037 |
| GUZMAN, ESEQUEIL | 13814 FENTON AV SYLMAR CA 91342 |
| GUZMAN, ESPERANZA | 8036 LUBEC ST DOWNEY CA 90240 |
| GUZMAN, ESTELA | 12 RAPOSA RCHO SANTA MARGARITA CA 92688 |
| GUZMAN, ESTHER | 115 N MCCLAY ST APT D SANTA ANA CA 92701 |
| GUZMAN, EULALIA | 1916 S CORNING ST LOS ANGELES CA 90034 |
| GUZMAN, EVA | 2308 STONEGATE RD ALGONQUIN IL 60102 |
| GUZMAN, EVA | 900 N PAULINA ST 103 CHICAGO IL 60622 |
| GUZMAN, EVLIN | 12301 STUDEBAKER RD APT 240 NORWALK CA 90650 |
| GUZMAN, FANNY | 15341 CORNUTA AV BELLFLOWER CA 90706 |
| GUZMAN, FAUSTO | 1841 S 6TH ST ALHAMBRA CA 91803 |
| GUZMAN, FRANCISCO | 11822 MANOR DR APT E HAWTHORNE CA 90250 |
| GUZMAN, GABINO | 268 SMITH ST OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| GUZMAN, GABRIEL | 5880 BRAYTON AV LONG BEACH CA 90805 |
| GUZMAN, GABRIELA | 2544 BROADWAY HUNTINGTON PARK CA 90255 |
| GUZMAN, GABRIELA | 8600 CITRUS AV APT 224 FONTANA CA 92335 |
| GUZMAN, GAYE | 1401 S HARBOR BLVD APT 7D LA HABRA CA 90631 |
| GUZMAN, GERARDO | 5330 CYPRESS RD APT B OXNARD CA 93033 |
| GUZMAN, GILBERT | 1006 BELLA VISTA AV PASADENA CA 91107 |
| GUZMAN, GLORIA | 510    JAEGER DR DELRAY BEACH FL 33444 |
| GUZMAN, GORGE | 21042 ELKWOOD ST CANOGA PARK CA 91304 |
| GUZMAN, GRACIANO | 389    HILLSIDE AVE HARTFORD CT 06106 |
| GUZMAN, GREG | 25930 MARKET PL LOMITA CA 90717 |
| GUZMAN, GRISMILD | 2999    WINDSWEPT DR # 207 LANTANA FL 33462 |
| GUZMAN, GUADALUPE | 5701 W 84TH PL BURBANK IL 60459 |
| GUZMAN, HALEY | 8756 GREENPOINT AV RIVERSIDE CA 92503 |
| GUZMAN, HELEN | 11121 LA MIRADA BLVD WHITTIER CA 90604 |
| GUZMAN, IGNACIO | 2524 N MENARD AVE CHICAGO IL 60639 |
| GUZMAN, IRENE | 7914 REAGAN RD RIVERSIDE CA 92509 |
| GUZMAN, ISDCC | 7601 FRANKLIN ST APT 42 BUENA PARK CA 90621 |
| GUZMAN, ISIS | 10454 GLORIA AV GRANADA HILLS CA 91344 |
| GUZMAN, ISRAEL | 370    WASHINGTON ST # 2 NEW BRITAIN CT 06051 |
| GUZMAN, ITZEL | 16364 PEBBLE BEACH DR APT 236 VICTORVILLE CA 92395 |
| GUZMAN, IVAN | 17121 E ORKNEY ST AZUSA CA 91702 |
| GUZMAN, JACQUELINE | 711 E VERNON AV APT 5 LOS ANGELES CA 90011 |
| GUZMAN, JAMES | 530    SPINNAKER WESTON FL 33326 |
| GUZMAN, JANE | 9242 APPLEBY ST DOWNEY CA 90240 |
| GUZMAN, JANET | 6270 SW  8TH ST NO LAUDERDALE FL 33068 |
| GUZMAN, JANET | 6929 COZYCROFT AV WINNETKA CA 91306 |
| GUZMAN, JASON | 11067 BEL AIR AV ONTARIO CA 91762 |
| GUZMAN, JENNY | 30041 TESSIER ST APT 40 LAGUNA NIGUEL CA 92677 |
| GUZMAN, JESSIE | 3128    HAMPSHIRE LN WAUKEGAN IL 60087 |
| GUZMAN, JESSIE | 930 N HICKS AV LOS ANGELES CA 90063 |
| GUZMAN, JESUS | 1324 W PORTER AV FULLERTON CA 92833 |
| GUZMAN, JESUS | 45033 DENMORE AV LANCASTER CA 93535 |
| GUZMAN, JOANNE | 206 W MARSHALL ST SAN GABRIEL CA 91776 |
| GUZMAN, JOCA | 16761 VIEWPOINT LN APT 285 HUNTINGTON BEACH CA 92647 |
| GUZMAN, JORGE | 13235 DON JULIAN RD CITY OF INDUSTRY CA 91746 |
| GUZMAN, JORGE & PATRICIA | 19430 RASKIN DR ROWLAND HEIGHTS CA 91748 |
| GUZMAN, JOSC | 2424 W LEXINGTON ST 1 CHICAGO IL 60612 |
| GUZMAN, JOSE | 1307 BROWN AVE JOLIET IL 60432 |
| GUZMAN, JOSE | 874    SPRINGDALE CIR LAKE WORTH FL 33461 |
| GUZMAN, JOSE | 2041 SHERIDAN ST APT B LOS ANGELES CA 90033 |
| GUZMAN, JOSE | 1086 W 253RD ST APT 2 HARBOR CITY CA 90710 |
| GUZMAN, JOSE | 19401 HAYNES ST APT 1 RESEDA CA 91335 |
| GUZMAN, JOSEPHINA | 2803 VILLAGE RD LAKEWOOD CA 90712 |
| GUZMAN, JOSEPHINE | 7928 DE PALMA ST DOWNEY CA 90241 |
| GUZMAN, JOSSIE | 4472 W 132ND ST HAWTHORNE CA 90250 |
| GUZMAN, JUAN A. | 14505 WEXHALL TER BURTONSVILLE MD 20866 |
| GUZMAN, JUAN CARLOS | 543 NW  118TH AVE CORAL SPRINGS FL 33071 |
| GUZMAN, JUANA | 1642 MORRIS ST OXNARD CA 93030 |
| GUZMAN, JUANA | 38461 5TH ST W APT P250 PALMDALE CA 93551 |

| Claim Name | Address Information |
|---|---|
| GUZMAN, JUANITA | 70 ROBERTS ST # 1 NEW BRITAIN CT 06051-3415 |
| GUZMAN, JULIE | 602 PASEO DE LA PLAYA REDONDO BEACH CA 90277 |
| GUZMAN, JULIO C | 4259 1/2 S CENTINELA AV LOS ANGELES CA 90066 |
| GUZMAN, KAREN | 306 DELAWARE AVE GLEN BURNIE MD 21060 |
| GUZMAN, KARINA | 1530 S VAN NESS AV LOS ANGELES CA 90019 |
| GUZMAN, KATHERINE | 38437 88TH ST E PALMDALE CA 93552 |
| GUZMAN, KRISTEN | 764 OHIO AV LONG BEACH CA 90804 |
| GUZMAN, LANDRO | 7880   RALEIGH ST HOLLYWOOD FL 33024 |
| GUZMAN, LAURA | 157 VELASCO ST LOS ANGELES CA 90063 |
| GUZMAN, LEONARD | 20   SCHOOL ST # 16 ROCKY HILL CT 06067 |
| GUZMAN, LETICIA | 11182 POULSEN AV MONTCLAIR CA 91763 |
| GUZMAN, LISA | 6481   SHERMAN ST PEMBROKE PINES FL 33024 |
| GUZMAN, LOURDES | 856 PLAZA SERENA ONTARIO CA 91764 |
| GUZMAN, LOURDES M. | 6981   COLLEGE CT # 201 DAVIE FL 33317 |
| GUZMAN, LUDIVINA | 26040 ZORRA LN MORENO VALLEY CA 92551 |
| GUZMAN, LUIS | 22 S WISCONSIN AVE ADDISON IL 60101 |
| GUZMAN, LUIS | 642 NW  90TH TER PLANTATION FL 33324 |
| GUZMAN, LUIS | 1016 W 20TH ST APT 1 LOS ANGELES CA 90007 |
| GUZMAN, LUIS | 12713 SHREVE RD WHITTIER CA 90602 |
| GUZMAN, LUZ | 6291   SIMMS ST HOLLYWOOD FL 33024 |
| GUZMAN, M | 3844 W 56TH PL CHICAGO IL 60629 |
| GUZMAN, MA DEL SOCORRO | 2665 CLOVERDALE AV LOS ANGELES CA 90016 |
| GUZMAN, MAGDALENA | 111 EVERETT ST MOORPARK CA 93021 |
| GUZMAN, MANUEL | 219 N AVENUE 56 LOS ANGELES CA 90042 |
| GUZMAN, MANUEL | 3958 COLORADO RIVER RD ONTARIO CA 91761 |
| GUZMAN, MANUEL V | 45023 HARLAS AV LANCASTER CA 93534 |
| GUZMAN, MANUELA | 5162 S ST ANDREWS PL LOS ANGELES CA 90062 |
| GUZMAN, MARBEL | 364 HALLRICH ST LA PUENTE CA 91744 |
| GUZMAN, MARCELINA | 400 S BURNSIDE AV APT 4H LOS ANGELES CA 90036 |
| GUZMAN, MARGIE | 28122 SECO CANYON RD APT 55 SAUGUS CA 91390 |
| GUZMAN, MARIA | 206 CHAPARRAL CIR ELGIN IL 60120 |
| GUZMAN, MARIA | 406 LEACH AVE JOLIET IL 60432 |
| GUZMAN, MARIA | 4200 S ALBANY AVE 3 CHICAGO IL 60632 |
| GUZMAN, MARIA | 521 N BRANNICK AV LOS ANGELES CA 90063 |
| GUZMAN, MARIA | 10011 NOYES ST WHITTIER CA 90601 |
| GUZMAN, MARIA | 4137 ACACIA AV PICO RIVERA CA 90660 |
| GUZMAN, MARIA | 10313 FLALLON AV SANTA FE SPRINGS CA 90670 |
| GUZMAN, MARIA | 9534 OLNEY ST ROSEMEAD CA 91770 |
| GUZMAN, MARIA | 1048 W CHESTNUT AV SANTA ANA CA 92703 |
| GUZMAN, MARIA | 3642 E PALM AV ORANGE CA 92869 |
| GUZMAN, MARIA MELI | 4160 W 182ND ST APT 319 TORRANCE CA 90504 |
| GUZMAN, MARICELA | 1329 HOLMES CT ONTARIO CA 91764 |
| GUZMAN, MARILI | 3100 1/2 SEAMAN AV EL MONTE CA 91733 |
| GUZMAN, MARINO | 1910 CONGROVE DR AURORA IL 60503 |
| GUZMAN, MARIO | 7243 MILTON AV APT 3 WHITTIER CA 90602 |
| GUZMAN, MARIO | 22200 VICTORY BLVD APT A217 WOODLAND HILLS CA 91367 |
| GUZMAN, MARK | 7373 CALLE ARAGON LA VERNE CA 91750 |
| GUZMAN, MARK | 2737 BOWDOIN ST LA VERNE CA 91750 |
| GUZMAN, MARLON | 2109 E 99TH PL APT 200 LOS ANGELES CA 90002 |

| Claim Name | Address Information |
|---|---|
| GUZMAN, MARTA | 545  THORNHILL DR 304 CAROL STREAM IL 60188 |
| GUZMAN, MARTHA | 139 S CONCORD ST LOS ANGELES CA 90063 |
| GUZMAN, MARTHA | 2082 E 8TH ST LONG BEACH CA 90804 |
| GUZMAN, MARTIN | 7811 MERRIMAC AVE BURBANK IL 60459 |
| GUZMAN, MAXIMINO | 1919  VINCENT ST ANNAPOLIS MD 21401 |
| GUZMAN, MAYRA | 326 E 116TH PL LOS ANGELES CA 90061 |
| GUZMAN, MERCEDES | 5522 N VICEROY AV AZUSA CA 91702 |
| GUZMAN, MERCEDEZ | 734  LYMAN ST WEST CHICAGO IL 60185 |
| GUZMAN, MIGUEL | 4170 N MARINE DR 7L CHICAGO IL 60613 |
| GUZMAN, MIGUEL | 8910 NW  78TH CT # 330 TAMARAC FL 33321 |
| GUZMAN, MIGUEL | 4402 ROOSEVELT AV SANTA ANA CA 92703 |
| GUZMAN, MIGUEL | 321 N GARFIELD AV OXNARD CA 93030 |
| GUZMAN, MOISES | 1991 CHARLE ST APT B COSTA MESA CA 92627 |
| GUZMAN, MYRIAM | 188   SIGOURNEY ST # 2E HARTFORD CT 06105 |
| GUZMAN, NOEMY | 530 DEL PLATA AV NEWBURY PARK CA 91320 |
| GUZMAN, NOMA | 13922 HORST AV NORWALK CA 90650 |
| GUZMAN, OLGA | 3312 W 133RD ST HAWTHORNE CA 90250 |
| GUZMAN, OSCAR G | 3815 CARTWRIGHT ST PASADENA CA 91107 |
| GUZMAN, PAM | 20323 CANTARA ST WINNETKA CA 91306 |
| GUZMAN, PATTY | 8512 1/2 RAMONA ST BELLFLOWER CA 90706 |
| GUZMAN, PAULA | 517 S 6TH ST MONTEBELLO CA 90640 |
| GUZMAN, PETRA | 246 BROADWAY APT 10 CHULA VISTA CA 91910 |
| GUZMAN, PRISCILLA | 2211 RANSDELL STREET APT #208 INDIANAPOLIS IN 46225 |
| GUZMAN, QUINCY | 330 GREEN BAY RD     2 HIGHWOOD IL 60040 |
| GUZMAN, RACHEL | 13255 CROWLEY ST ARLETA CA 91331 |
| GUZMAN, RACHEL | 16744 SAGE CIR CHINO HILLS CA 91709 |
| GUZMAN, RAFAEL | 4536 W 147TH ST LAWNDALE CA 90260 |
| GUZMAN, RAFAEL | 9142 WOOLLEY ST TEMPLE CITY CA 91780 |
| GUZMAN, RAMON | 1602 W ADAMS BLVD APT B LOS ANGELES CA 90007 |
| GUZMAN, RAY | 18410 PLUMMER ST APT 27 NORTHRIDGE CA 91325 |
| GUZMAN, REYES | 7335 NORWALK BLVD APT 8 WHITTIER CA 90606 |
| GUZMAN, REYNA | 510 MORTIMER ST APT 316 SANTA ANA CA 92701 |
| GUZMAN, REYNA | 512 N PORTER ST APT 101 SANTA ANA CA 92701 |
| GUZMAN, RICHARD | 1113 SANDI LN COSTA MESA CA 92627 |
| GUZMAN, ROBERT | 10 S JULIAN ST NAPERVILLE IL 60540 |
| GUZMAN, ROBERTO | 3909 W 57TH PL CHICAGO IL 60629 |
| GUZMAN, ROBERTO | 4537 44TH ST SAN DIEGO CA 92115 |
| GUZMAN, ROD | 14313 S BIRCHDALE DR HOMER GLEN IL 60491 |
| GUZMAN, ROSA | 8419 STEWART AND GRAY RD DOWNEY CA 90241 |
| GUZMAN, ROSA | 1086 W CHESHIRE ST RIALTO CA 92377 |
| GUZMAN, ROWENA | 555 OAK ST APT 105 GLENDALE CA 91204 |
| GUZMAN, ROXANA | 2638 E TYLER ST CARSON CA 90810 |
| GUZMAN, ROY | 159 S SUNOL DR APT 14 LOS ANGELES CA 90063 |
| GUZMAN, ROZLYNN | 16243 PARTHENIA ST NORTH HILLS CA 91343 |
| GUZMAN, RUBEN | 10747 JORDAN RD WHITTIER CA 90603 |
| GUZMAN, SANDRA | 2233 S LOMBARD AVE CICERO IL 60804 |
| GUZMAN, SANDRA | 1602 N KING ST APT 1 SANTA ANA CA 92706 |
| GUZMAN, SARA | 6242 S MOODY AVE CHICAGO IL 60638 |
| GUZMAN, SARAI | 1291 N GLEN CIR A AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| GUZMAN, SELENE | 4428 W 165TH ST LAWNDALE CA 90260 |
| GUZMAN, SENGIO | 5144 W 83RD ST BURBANK IL 60459 |
| GUZMAN, SERGIO | 4452 W 132ND ST APT C HAWTHORNE CA 90250 |
| GUZMAN, SOCORRO | 1855 W 65TH PL LOS ANGELES CA 90047 |
| GUZMAN, SONGE E | 5922 CARLTON WY APT 103 LOS ANGELES CA 90028 |
| GUZMAN, SONIA | 746 EARLHAM ST APT A PASADENA CA 91101 |
| GUZMAN, SORAYA | 15326 BELLFLOWER BLVD APT C BELLFLOWER CA 90706 |
| GUZMAN, SOUL | 42200 MORAGA RD APT 32G TEMECULA CA 92591 |
| GUZMAN, SUZANNA | 130 GROVE CT BOLINGBROOK IL 60440 |
| GUZMAN, SYLVIA | 520 BEVERLY DR OXNARD CA 93030 |
| GUZMAN, TANYA | 5066 NOVGOROD ST LOS ANGELES CA 90032 |
| GUZMAN, TERESA | 8309 W ADDISON ST CHICAGO IL 60634 |
| GUZMAN, TERESA | 7455 HAZELTINE AV APT 15 VAN NUYS CA 91405 |
| GUZMAN, THERESA | 6042 LUBEC ST APT 2 BELL GARDENS CA 90201 |
| GUZMAN, TONY | 11101 IMPERIAL HWY APT SP 3 NORWALK CA 90650 |
| GUZMAN, TONY | 2205 E FLORIDA ST LONG BEACH CA 90814 |
| GUZMAN, TRINE | 3170 LA CLEDE AV APT 2 LOS ANGELES CA 90039 |
| GUZMAN, VERONICA | 355 W HAWTHORNE CIR 2B MOUNT PROSPECT IL 60056 |
| GUZMAN, VERONICA | 11371 NW  38TH ST CORAL SPRINGS FL 33065 |
| GUZMAN, VICENTE | 10322 BARBARA ANNE ST CYPRESS CA 90630 |
| GUZMAN, VICTOR M | 1428 ALMENA AV ROWLAND HEIGHTS CA 91748 |
| GUZMAN, VICTORIA | 4395 NORTHCROFT RD RIVERSIDE CA 92509 |
| GUZMAN, YANIRA | 8904 BANDERA ST LOS ANGELES CA 90002 |
| GUZME, ORFALINDA | 1018 VIRLEE ST SANTA ANA CA 92704 |
| GUZNICZAK, JOSEPHINE | 6241 W MONTROSE AVE 1ST CHICAGO IL 60634 |
| GUZNICZAK, MICHAEL | 110  BURNING BUSH LN BRISTOL WI 53104 |
| GUZOLCK, TRACIE | 4709 N DELPHIA AVE CHICAGO IL 60656 |
| GUZOVICH, CHARLOTTE | 10613 S 83RD CT PALOS HILLS IL 60465 |
| GUZOWSKI, JULIE | 40   BELROSE AVE SOUTHINGTON CT 06489 |
| GUZURIOU, MARINA | 107 N DRISKILL ST OXNARD CA 93030 |
| GUZY, DANIEL | 7940 NW  50TH ST # 304 LAUDERHILL FL 33351 |
| GUZY, DARA | 799 ROYAL SAINT GEORGE DR 714 NAPERVILLE IL 60563 |
| GUZY, JUDY | 2800 GRANVILLE AV LOS ANGELES CA 90064 |
| GUZY, WALTER | 4604 S FRANCISCO AVE 2 CHICAGO IL 60632 |
| GUZZARDI, SALVATORE | 4839   GAMLING LN ORLANDO FL 32821 |
| GUZZETTA, LUCY | 25332 BOWSPRIT DR DANA POINT CA 92629 |
| GUZZETTA, ROSE | 11126   AUTORO CT BOCA RATON FL 33498 |
| GUZZI, ANTHONY & MARCIE | 3235 N PAGE AVE CHICAGO IL 60634 |
| GUZZI, KENNETH & OLIVIA | 19842 INGOMAR ST WINNETKA CA 91306 |
| GUZZI, LELA | 6441 W WARNER AVE    406 CHICAGO IL 60634 |
| GUZZO, BARNEY | 2731 NE  14TH STREET CSWY # 723 723 POMPANO BCH FL 33062 |
| GUZZO, BRIAN | 3556   GENEVRA AVE BOYNTON BEACH FL 33436 |
| GUZZO, DOMINICK | 11706 KIOWA AV APT 8 1/2 LOS ANGELES CA 90049 |
| GUZZO, MARIA | 41 MAXINE RD PLAINVILLE CT 06062-1059 |
| GUZZONE, CYNTHIA | 565 NW  54TH ST BOCA RATON FL 33487 |
| GUZZONE, SAL | 1599 SW  7TH CT BOCA RATON FL 33486 |
| GVOJIC, SLAVICA | 3031  DULUTH ST HIGHLAND IN 46322 |
| GVOZDENOVICH, ANTHONY | 3759 S WALLACE ST CHICAGO IL 60609 |
| GWALTNEY | 52 ELM  AVE NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| GWALTNEY JR, ROY | 220 COPPAHAUNK  AVE WAVERLY VA 23890 |
| GWALTNEY, CAROL | 8926 VALJEAN AV NORTH HILLS CA 91343 |
| GWALTNEY, COLLEEN | 6030 SAINT REGIS RD BALTIMORE MD 21206 |
| GWALTNEY, ROBERT | 47 FOUNTAIN RIDGE CIR BALTIMORE MD 21234 |
| GWALTNEY, STEVE | 2486 PRUDEN  BLVD SUFFOLK VA 23434 |
| GWALTNEY, VIVIAN | 96 S WILLOW CT NEWPORT NEWS VA 23608 |
| GWARA, HELEN | 17   HAWTHORNE ST NEW BRITAIN CT 06053 |
| GWARDA, MAUREEN | 20949   SEDGEWICK DR BOCA RATON FL 33433 |
| GWARTNEY, TIFFANY | 3701 N GREENVIEW AVE 1ST CHICAGO IL 60613 |
| GWATHNEY, SHAWNTE | 469 YOUNGS MILL  LN A NEWPORT NEWS VA 23602 |
| GWATNY, GLEN | 6020 CALLE ENTRADA YORBA LINDA CA 92887 |
| GWAZDAUSKAS, JOSEPH | P O BOX 192 WEST CORNWALL CT 06796-0192 |
| GWEN, CHOPP | 523   DRAGE DR APOPKA FL 32703 |
| GWEN, JILL | 2811 7TH ST SANTA MONICA CA 90405 |
| GWEN, MCELROY | 1436   CARRINGTON CT WINTER SPRINGS FL 32708 |
| GWEN, MIKE | 3861 N  LAKE ORLANDO PKWY ORLANDO FL 32808 |
| GWEN, NELSON | 1271   ROYAL BIRKDALE CT ROCKLEDGE FL 32955 |
| GWEN, OSTLUND | 609   HIGHWAY 466  # 239 LADY LAKE FL 32159 |
| GWEN, PARKER | 1927   HARBOR BAY CT # 2C KISSIMMEE FL 34741 |
| GWEN, STANLEY | 337 NW  6TH ST DEERFIELD BCH FL 33441 |
| GWENDOLYN, RUCKER | 7144   IRONWOOD DR ORLANDO FL 32818 |
| GWENDOLYN, STEWART | 4058   BOOKER ST ORLANDO FL 32811 |
| GWENDOLYN, WITHROW | 1632   URBANA AVE # B DELTONA FL 32725 |
| GWENN, DUCKSWORTH | 15539   MERLIN AVE MASCOTTE FL 34753 |
| GWENS, LEFATE | 6607 S GREENWOOD AVE 3 CHICAGO IL 60637 |
| GWERTZMAN, MURIEL | 2786 NW  104TH AVE # 103 PLANTATION FL 33322 |
| GWESINKI, BRIAN | 2520 JOSEY LN HARLEYSVILLE PA 19438 |
| GWIAZDA, JOHN | 975   CORBIN AVE # 306 NEW BRITAIN CT 06052 |
| GWIAZDOWSKI, JENE | 816 HATHERLEIGH RD BALTIMORE MD 21212 |
| GWILLIM, JOAN D | 88   MILLERTON RD SHARON CT 06069 |
| GWIMM, HEESEO | 295 W CALIFORNIA BLVD APT 8 PASADENA CA 91105 |
| GWIN, DIETER | 2684   OAKBROOK DR WESTON FL 33332 |
| GWIN, JOYCE | 310 NW  39TH ST POMPANO BCH FL 33064 |
| GWIN, OTIS | 1039 PINE MOUNTAIN DR BIG BEAR CITY CA 92314 |
| GWIN, PHYLLIS | 12549 S LOWE AVE CHICAGO IL 60628 |
| GWIN, VIRGINIA | 1622 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093 |
| GWINN, ELIZABETH | 1737 N SYCAMORE AV APT 219 LOS ANGELES CA 90028 |
| GWINN, MARTHA S. | 1581 NE  42ND ST POMPANO BCH FL 33064 |
| GWINNELL, JAIME | 515 S BROADWAY APT B REDONDO BEACH CA 90277 |
| GWION, ISAAC | 511 HOLDEN RD TOWSON MD 21286 |
| GWIZDALA, PETER P | 3226   CHELMSFORD DR SPRING GROVE IL 60081 |
| GWIZOALA, RYAN | 7701 WARNER AV APT 156 HUNTINGTON BEACH CA 92647 |
| GWODZ, HELEN | 1571 W OGDEN AVE 1612 LA GRANGE PARK IL 60526 |
| GWOREK, BRIAN | 258   LINNMOORE ST HARTFORD CT 06106 |
| GWOREK, DOROTHY | 127   EMILY DR NEW BRITAIN CT 06053 |
| GWOREK, EDWARD | 31   SAWMILL RD PLYMOUTH CT 06782 |
| GWOREK, RAYMOND | 30   FRENCH RD MANCHESTER CT 06042 |
| GWOREK, THOMAS | 445 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| GWOREK, THOMAS | 3   SEA VIEW RD OLD LYME CT 06371 |

| Claim Name | Address Information |
|---|---|
| GWOZDZ, JANE | 51    OLD SPRINGFIELD RD # 36 STAFFORD SPGS CT 06076 |
| GWOZDZ, MARYANN | 1650 PATRICE CIR CROFTON MD 21114 |
| GWS, REDTAIL | 344 HARDISON ST SANTA PAULA CA 93060 |
| GWYNN, J. | 901    GEORGE BUSH BLVD # 2 DELRAY BEACH FL 33483 |
| GWYNN, JOHN | 1005    LEWIS CV DELRAY BEACH FL 33483 |
| GWYNN, JOSEPHINE | 204 E 90TH PL CHICAGO IL 60619 |
| GWYNN, KALLISON | 3940 INGLEWOOD BLVD APT 3 LOS ANGELES CA 90066 |
| GWYNN, MARY ALICE | 1112    OCEAN TER # 2B DELRAY BEACH FL 33483 |
| GWYNN, STANLEY | 4950 N ASHLAND AVE 575 CHICAGO IL 60640 |
| GWYNN, THOMAS | 8129 BAYOU BEND BLVD LAUREL MD 20724 |
| GWYNNE, JULIA | 1241 W HENDERSON ST CHICAGO IL 60657 |
| GWYNNE, MARY | 2544 N NEW ENGLAND AVE CHICAGO IL 60707 |
| GWYNNE, VERNON | 1734 PALO ALTO AVE LADY LAKE FL 32159 |
| GYAN, SAMUEL | 1055 W CATALPA AVE 210 CHICAGO IL 60640 |
| GYANN, JAMIE | 2336 N CLARK ST 2 CHICAGO IL 60614 |
| GYANT, L | 360    MANNING DR DE KALB IL 60115 |
| GYGER, ANDREW | 1332 SANBORN AV LOS ANGELES CA 90027 |
| GYGER, EDWARD | 455 W EDEN LN CRETE IL 60417 |
| GYGLI, SHAUNNA | 4 DEERPATH PL POMONA CA 91766 |
| GYIMAH, HELEN | 5727 N WINTHROP AVE 104 CHICAGO IL 60660 |
| GYIMOTI, ANN | 11160 SW   11TH PL DAVIE FL 33324 |
| GYLE, RICK | 5822 ADENMOOR AV LAKEWOOD CA 90713 |
| GYLES, LALAHDA | 2144 VAN WICK ST LOS ANGELES CA 90047 |
| GYLLENBORG, LAREN | 750 CAMINO DE LA REINA APT 263 SAN DIEGO CA 92108 |
| GYN, SON | 1963 ATLANTIDA DR HACIENDA HEIGHTS CA 91745 |
| GYOMBER, TIFFANY | 820 BAY ST APT 4 SANTA MONICA CA 90405 |
| GYORKO, JOSEPH | 3 ELM CREEK DR 210 ELMHURST IL 60126 |
| GYORSOK, CHRISTINA | 45 POPPLE SWAMP RD CORNWALL BRIDGE CT 06754-1137 |
| GYORY, DENISE & MIKE | 3220    SHAMER LN HAMPSTEAD MD 21074 |
| GYRATH, SERGE | 3636 BARHAM BLVD APT S-202 LOS ANGELES CA 90068 |
| GYSEGEM, THERESA | 1011 GUY DR GLEN BURNIE MD 21061 |
| GYSELINCK, CINDY | 4    SAINT GEORGE DR BOURBONNAIS IL 60914 |
| GYSIN, JEFF | 22431 COLLINS ST WOODLAND HILLS CA 91367 |
| GYSIN, THOMAS | 707    SUNNY PINE WAY # E2 E2 WEST PALM BCH FL 33415 |
| GYUARMATHY, JOSEPH | 10544 S HAMILTON AVE CHICAGO IL 60643 |
| GYUJA, CHOI | 53 SECRET GARDEN IRVINE CA 92620 |
| GYUMUSHYAN, HRANTUHI | 8030 FULTON AV NORTH HOLLYWOOD CA 91605 |
| GYURA, MARTIN | 11021 S L AVE CHICAGO IL 60617 |
| GYURCSIK, ELIZABETH | 854 TRUENO AV CAMARILLO CA 93010 |
| GYURIK, MELISSA | 6508 FABLE CT GLEN BURNIE MD 21060 |
| GYURIS, TIBOR | 252 SIESTA AV THOUSAND OAKS CA 91360 |
| H  SR, LANGOHR | 912 S ROLLING RD 120 BALTIMORE MD 21228 |
| H & R BLOCK | 1715 S ANHINGA LN HOMESTEAD FL 33035-1057 |
| H B, HAYNES | 20005 N  HIGHWAY27 ST # 200 CLERMONT FL 34711 |
| H CARSTENS, EDUARDO | 3496    PINE HAVEN CIR BOCA RATON FL 33431 |
| H H CRITCHFIELD | 13511 PRAIRIE RD HARBERT MI 49115 |
| H I, SHEFFIELD | 9000    US HIGHWAY 192  # 235 CLERMONT FL 34714 |
| H IAO, PING CHIEH | 911 RENO RIDGE LN DIAMOND BAR CA 91765 |
| H J, CONOVER | 7010    LAKE DR ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| H J, GODZALA | 215    BAYHEAD DR MELBOURNE FL 32940 |
| H J, MACONE | 5409 E   HARBOR DR FRUITLAND PARK FL 34731 |
| H O, HILTON | 3428    ROYAL OAK DR TITUSVILLE FL 32780 |
| H OO, ZAW | 524 N MARGUERITA AV APT D ALHAMBRA CA 91801 |
| H PINOSA, DAVID | 10078 DORSET CT RANCHO CUCAMONGA CA 91730 |
| H Q GLOBAL, BRIAN MCDERMOTT | C/O 1800 CENTURY PARK EAST APT STE600 LOS ANGELES CA 90067 |
| H S, MELTZER | 410    RIGGS AVE MELBOURNE FL 32951 |
| H VAN, JOHNSON | 2690    DAKOTA DR DELAND FL 32724 |
| H VIRGIL, STEPHENS | 6429    STREAMPORT DR ORLANDO FL 32822 |
| H W JR, WATSON | 9294 N  US HIGHWAY 301 WILDWOOD FL 34785 |
| H _ R BLOCK | 4929 WILSHIRE BLVD., SUITE 101 LOS ANGELES CA 90010 |
| H, ANDERSON | 101    VIA DUOMO NEW SMYRNA BEACH FL 32169 |
| H, ARVIN | 6951    COUNTRY CORNER LN ORLANDO FL 32809 |
| H, BOWMAN | 7103    VALIANT CT ORLANDO FL 32818 |
| H, BRAUN | 4964 S  FORK RANCH DR ORLANDO FL 32812 |
| H, DORCINVIL | 14827    ROYAL POINCIANA DR ORLANDO FL 32828 |
| H, J | 6651    HARDING ST PEMBROKE PINES FL 33024 |
| H, JONES | 24040    RIVER RD ASTOR FL 32102 |
| H, LUCAS | 801    PITT ST CLERMONT FL 34711 |
| H, MCCORD | 1111 S  LAKEMONT AVE # 340 WINTER PARK FL 32792 |
| H, MCGUINNESS | 558 N  SEMORAN BLVD # 403 WINTER PARK FL 32792 |
| H, MURRAY | 1540    CROSSWIND CIR ORLANDO FL 32825 |
| H, OLGA | 5845    WASHINGTON ST # 67 HOLLYWOOD FL 33023 |
| H, WILKENS | 37    SEA FERN DR LEESBURG FL 34788 |
| H. PAUL, KLEFFEL | 5406    ASHMEADE RD ORLANDO FL 32810 |
| H., NORDBERG | 706    SKY TREE CT NEW SMYRNA BEACH FL 32168 |
| H., ORGILL | 136 E  9TH AVE MOUNT DORA FL 32757 |
| H., TERRY | 8110    LEAMINGTON AVE BURBANK IL 60459 |
| H.A., LINDGREN | 2469    OTIS AVE DELTONA FL 32738 |
| H.D.C. INC, SHAWN CHEH | 1320 N HIGHLAND AV LOS ANGELES CA 90028 |
| H.D.G. OFFICE OF TOURISM | 450 PENNINGTON AVE HAVRE DE GRACE MD 21078 |
| H.J., PARKER | 2556    CARIBE DR LADY LAKE FL 32162 |
| H.L., WOOD | 506    MACARTHUR DR ORLANDO FL 32839 |
| HA ROUCHE, JEANNETTE | 9304    SABLE RIDGE CIR # A BOCA RATON FL 33428 |
| HA, ANTHONY | 318 S COOPER ST SANTA ANA CA 92704 |
| HA, HAI | 4711 W 129TH ST HAWTHORNE CA 90250 |
| HA, HENRY | 5459 N KIMBALL AVE 102 CHICAGO IL 60625 |
| HA, HIEN M | 6071 SHELLY DR HUNTINGTON BEACH CA 92647 |
| HA, JANIS | 11161 FAYE AV GARDEN GROVE CA 92840 |
| HA, LUISA, NORTHWESTERN | 626    UNIVERSITY PL 427 EVANSTON IL 60201 |
| HA, MICHAEL | 5029 INDIANOLA WY LA CANADA FLINTRIDGE CA 91011 |
| HA, NHAN | 29375 WRANGLER DR MURRIETA CA 92563 |
| HA, SANGHO | 3709 W STEEPLECHASE  WAY K WILLIAMSBURG VA 23188 |
| HA, TAEIN | 339 TOPEKA IRVINE CA 92604 |
| HA, TU-MUOI | 203 S NICHOLSON AV MONTEREY PARK CA 91755 |
| HA, TU-MUOI | 4329 RIO HONDO AV ROSEMEAD CA 91770 |
| HA, VAN DE | PO BOX 2904 WEST COVINA CA 91793 |
| HA, YOUNGSOOK | 4455 PACIFIC COAST HWY APT D206 TORRANCE CA 90505 |
| HA-REDEYE, OMAR | 121 E CHATEAU PL MILWAUKEE WI 53217 |

| Claim Name | Address Information |
|---|---|
| HAAB, JASON | 208 ORLANDO AVE NORMAL IL 61761 |
| HAAB, JOE, NORTHWESTERN | 5455 N SHERIDAN RD 3209 CHICAGO IL 60640 |
| HAAB, PAUL | 1663  COVINGTON CT SAINT CHARLES IL 60174 |
| HAABESTAD, KAREN | 1 GOLD ST APT 11C HARTFORD CT 06103-2907 |
| HAACK, BARBARA | 200 PARIS LN APT 202 NEWPORT BEACH CA 92663 |
| HAACK, BETTY | 55 E ERIE ST 4801 CHICAGO IL 60611 |
| HAACK, MRS. LOIS B | 2057 BOLIVAR CT SIMI VALLEY CA 93063 |
| HAACK, RALPH | 7021 W MELROSE ST CHICAGO IL 60634 |
| HAAF, JASON | 342 NE  3RD AVE # 1 DELRAY BEACH FL 33444 |
| HAAG, DIANA | 511  CASS ST NILES MI 49120 |
| HAAG, EVAN | 97   CAISSON RD COLCHESTER CT 06415 |
| HAAG, JACOB | 800 HINMAN AVE    304 EVANSTON IL 60202 |
| HAAG, JENNIFER | 47 VILLAGE LN # 810 WETHERSFIELD CT 06109-1084 |
| HAAG, PATRICIA | 2260 NE  67TH ST # 1710 1710 FORT LAUDERDALE FL 33308 |
| HAAG, ROBERT | 31 PARK LN RANCHO MIRAGE CA 92270 |
| HAAG, SEAN, NIU | 338 CEDAR CT DE KALB IL 60115 |
| HAAG, SHANNON | 105 E CRAWFORD ST PEOTONE IL 60468 |
| HAAG, STEPHEN | 3781 CAPTAIN WYNNE  DR WILLIAMSBURG VA 23185 |
| HAAG, STEVEN | 110 FALLING CREEK  CIR WILLIAMSBURG VA 23185 |
| HAAG, SYLVIA | 1420 SHERIDAN RD 7F WILMETTE IL 60091 |
| HAAG, TERESA | 4750   SPRINGFIELD DR WEST PALM BCH FL 33415 |
| HAAGSMA, EVELYN | 1112 N BRADFORD AV APT 237 PLACENTIA CA 92870 |
| HAAKE, BERNIE | 3005  HAVEN LN JOLIET IL 60435 |
| HAAKE, DAVE | 1618 S MADISON ST BLOOMINGTON IL 61701 |
| HAAN, ANTHONY | 11666 CHURCH ST APT 162 RANCHO CUCAMONGA CA 91730 |
| HAAN, GERALYN, MAINE WEST HIGH SCHOOL | 1755 S WOLF RD DES PLAINES IL 60018 |
| HAAN, JOANNE | 1530 5TH ST APT 405 SANTA MONICA CA 90401 |
| HAAN, VERNON | 612 WELLS ST-STE E LAKE GENEVA WI 53147 |
| HAAPALA, HEATHER | 1425 OCEAN PARK BLVD APT A SANTA MONICA CA 90405 |
| HAAPANEN, IRENE | 2421  DUNLAY CT WAUKEGAN IL 60085 |
| HAAR, CHERYL | 2195 STATION VILLAGE WY APT 1221 SAN DIEGO CA 92108 |
| HAAR, MAGDALENE | 3154 BREAKER DR VENTURA CA 93003 |
| HAAR, RICHARD | 7169   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| HAAR, SELMA | 22603   CAMINO DEL MAR  # 1221 BOCA RATON FL 33433 |
| HAAR, SOL | 3800   GALT OCEAN DR # 705 FORT LAUDERDALE FL 33308 |
| HAAR, STEVE | 6959  REVERE CT GURNEE IL 60031 |
| HAARER, JUDY | 6110 CLIFFSIDE TRL COLUMBIA MD 21045 |
| HAARMANS, ROBERT | 34  STERLING CIR 108 WHEATON IL 60189 |
| HAARMEYER, GERALD | 900   INTRACOASTAL DR # 8 FORT LAUDERDALE FL 33304 |
| HAAS, ALBERT | 5325   LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| HAAS, ALEXANDER | 5298   EUROPA DR # A BOYNTON BEACH FL 33437 |
| HAAS, ALICE | 02S681 VENDOME AVE OAK BROOK IL 60523 |
| HAAS, ANNE | 420 W BUTTERFIELD RD 102 ELMHURST IL 60126 |
| HAAS, CHUCK | 11206 S MYRTLE ST A HUNTLEY IL 60142 |
| HAAS, CLARENCE | 41W704  FARVIEW RD ELBURN IL 60119 |
| HAAS, CONNIE | 27092 SANTA SUSANA CIR MISSION VIEJO CA 92691 |
| HAAS, DAVID | 206 PARKVIEW DR WAUCONDA IL 60084 |
| HAAS, DEREK | 4853 MCNAB AV LAKEWOOD CA 90713 |
| HAAS, DORIS | 5555 N  OCEAN BLVD # 36 36 LAUD-BY-THE-SEA FL 33308 |

| Claim Name | Address Information |
|---|---|
| HAAS, DOROTHY | 625 S STREEPER ST BALTIMORE MD 21224 |
| HAAS, GEORGE | 111 SUNSHINE CT G FOREST HILL MD 21050 |
| HAAS, HEATHER | 5    SHAW DR SIMSBURY CT 06070 |
| HAAS, HEATHER | 2020 NE  56TH ST # 206 206 FORT LAUDERDALE FL 33308 |
| HAAS, JACK | 520   OAK RUN DR 6 BOURBONNAIS IL 60914 |
| HAAS, JESSICA | 8625 CALIFORNIA AV RIVERSIDE CA 92504 |
| HAAS, JHON | 13020 JERSEY AV NORWALK CA 90650 |
| HAAS, JOHN | 6 CLYNMALIRA CT PHOENIX MD 21131 |
| HAAS, JOHN | 3050 NE  47TH CT # 508 508 FORT LAUDERDALE FL 33308 |
| HAAS, JOHN | 36668 DONNA CIR RANCHO MIRAGE CA 92270 |
| HAAS, KARL | 10837 COZYCROFT AV CHATSWORTH CA 91311 |
| HAAS, KATIE | 700 N 10TH ST ROCHELLE IL 61068 |
| HAAS, KIM | 306 N MORRIS DR PALATINE IL 60074 |
| HAAS, LAURA | 3603 W HIDDEN LN APT 108 PALOS VERDES PENN CA 90274 |
| HAAS, LILITH | 9560 ARKANSAS ST BELLFLOWER CA 90706 |
| HAAS, LISA | 459 PLAZA ESTIVAL SAN CLEMENTE CA 92672 |
| HAAS, LOUIS | 1755 HICKORY PARK LN AURORA IL 60504 |
| HAAS, M J | 38758 N GRATTON RD LAKE VILLA IL 60046 |
| HAAS, MADLYN | 6037   BALBOA CIR # 203 BOCA RATON FL 33433 |
| HAAS, MARK | 22915 OAK ST APT A NEWHALL CA 91321 |
| HAAS, MARTIN | 38758 N GRATTON RD LAKE VILLA IL 60046 |
| HAAS, MARY | 6460 W 80TH PL LOS ANGELES CA 90045 |
| HAAS, MARY | 1028 PATRONELLA AV TORRANCE CA 90503 |
| HAAS, MIRRIAM | 1745 N GRAMERCY PL APT 302 LOS ANGELES CA 90028 |
| HAAS, NATALIE, NWU | 2500   CENTRAL ST 1A EVANSTON IL 60201 |
| HAAS, NICHELLE | 2701 WILDORLYN DR FINKSBURG MD 21048 |
| HAAS, PAUL | 53 S  MAIN ST # 6C EAST GRANBY CT 06026 |
| HAAS, PETER | 20    HEBRON LDG HEBRON CT 06248 |
| HAAS, PETER B | 3939 FALCON DR NAPERVILLE IL 60564 |
| HAAS, R | 870 KIMBERLY CT UPLAND CA 91784 |
| HAAS, RICHARD | 5162 NE  6TH AVE # 302 FORT LAUDERDALE FL 33334 |
| HAAS, ROBERT | 1764 ARDEN LN BETHLEHEM PA 18015 |
| HAAS, RUBEN | 9462 ORANGE ST ALTA LOMA CA 91701 |
| HAAS, STEVEN | 14552 WEDDINGTON ST SHERMAN OAKS CA 91411 |
| HAAS, TRUDY | 400 N LA SALLE DR 1810 CHICAGO IL 60654 |
| HAAS, VIRGINIA | 87 GODDARD DR DEBARY FL 32713 |
| HAAS, WANDA | 8729 BELMONT ST BELLFLOWER CA 90706 |
| HAAS-BLAZE, SANDRA | 210 PINE ST # 140 MANCHESTER CT 06040-8400 |
| HAASE, CHAS | 3010 N  COURSE DR # 908 POMPANO BCH FL 33069 |
| HAASE, DALE | 4901   GRAND AVE WESTERN SPRINGS IL 60558 |
| HAASE, FRANK R. | 1680 NW  42ND ST OAKLAND PARK FL 33309 |
| HAASE, G | 828    KOKOMO KEY LN DELRAY BEACH FL 33483 |
| HAASE, LUTZ | 6101 PARK HEIGHTS AVE 3C BALTIMORE MD 21215 |
| HAASE, MORTON | 8428 W  MISSIONWOOD DR MIRAMAR FL 33025 |
| HAASE, RYAN | 1933 S GRAND AV SAN PEDRO CA 90731 |
| HAASE, SONIA | 2811  PROVIDENCE LN MONTGOMERY IL 60538 |
| HAASE, SUSAN, DUPAGE JUVENILE DETENTION | 420 N COUNTY FARM RD WHEATON IL 60187 |
| HAASE, WILLIAM | 12600 S RICHARD AVE PALOS HEIGHTS IL 60463 |
| HAASERNRITTER, MOSES | 4714 S SLAUSON AV APT 7 CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| HAASS, MARY JO | 3206 CALVERT ST N BALTIMORE MD 21218 |
| HAATAJA, LEENA | 3648 3RD AV LA CRESCENTA CA 91214 |
| HAAVIG, ERICA | 3550 N LAKE SHORE DR 2527 CHICAGO IL 60657 |
| HABAL, N | 860 E DESFORD ST CARSON CA 90745 |
| HABAN, LORRIE | 3233 STONEY CREEK W DR WILLIAMSBURG VA 23185 |
| HABAN, PATRICIA | 608 E OLD WILLOW RD PROSPECT HEIGHTS IL 60070 |
| HABARTH, DOROTHY | 2913 NW  5TH AVE WILTON MANORS FL 33311 |
| HABAS, FRANKLIN | 9335 N LAUREL RD LAUREL MD 20723 |
| HABASH, CARLO | 25781 AVENIDA PEDRIGAL SAN JUAN CAPISTRANO CA 92675 |
| HABASH, JOSEPH | 10837 COLLINS ST NORTH HOLLYWOOD CA 91601 |
| HABASH, SAMIRA | 4303 W 176TH ST TORRANCE CA 90504 |
| HABBAS, NATE | 932 COOPERS AV CORONA CA 92879 |
| HABBAS, SAMI M | 22401 WILLOWTREE MISSION VIEJO CA 92692 |
| HABBEN, CECIL | 309 RUTH ST CALUMET CITY IL 60409 |
| HABBEN, LIZ, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| HABBORD, JONATHAN | 1220 PARK NEWPORT APT 417 NEWPORT BEACH CA 92660 |
| HABECK, WALTER | 4721 NW  47TH TER TAMARAC FL 33319 |
| HABECKER, MARILYN | 414 MARIA ST EAST PEORIA IL 61611 |
| HABEEB, SHAHIDA | 418  GARLAND AVE ROMEOVILLE IL 60446 |
| HABEEB. ALI | 234  BUTTERNUT DR BOLINGBROOK IL 60440 |
| HABEEBA SHARIFF | PO BOX 1502 SKOKIE IL 60076-8502 |
| HABEEBI, SIDDIOIA | 7120 W GREENLEAF ST NILES IL 60714 |
| HABEEBULLAH, MALIK | 4812  NURTON AVE BALTIMORE MD 21215 |
| HABEEL, DANIEL | 900 E 159TH PL 213 SOUTH HOLLAND IL 60473 |
| HABEGER, ROXANNE | 800 W 13TH ST SANFORD FL 32771 |
| HABEL, CLAUDIA | 27223 S 88TH AVE MONEE IL 60449 |
| HABEL, EDWARD | 6216 59TH AVE KENOSHA WI 53142 |
| HABEL, PAUL | PRAIRIE CROSSING CHARTER SCHOOL 1523 JONES POINT RD GRAYSLAKE IL 60030 |
| HABEL, WENDY | 259  JAMES DR WESTMONT IL 60559 |
| HABENICHT, ROBERT | 4800 SW  119TH TER COOPER CITY FL 33330 |
| HABER, ALBERT | 6645  GARDE RD BOYNTON BEACH FL 33472 |
| HABER, ARNE, THE PARK | 7550 KOSTNER AVE    A24 SKOKIE IL 60076 |
| HABER, BENJAMIN | 3431 FERNCROFT RD LOS ANGELES CA 90039 |
| HABER, BERNARD OR SHIRLEY | 56   FANSHAW B BOCA RATON FL 33434 |
| HABER, BETTY | 193   PRESTON E BOCA RATON FL 33434 |
| HABER, CARLOTTA | 51  LERNER CT BALTIMORE MD 21236 |
| HABER, ED | 36  W STRATFORD LN BOYNTON BEACH FL 33436 |
| HABER, EDDIE | 2501 NW  69TH AVE PEMBROKE PINES FL 33024 |
| HABER, EDITH | 18855 VICTORY BLVD APT 445 RESEDA CA 91335 |
| HABER, ELISA | 4250 VIA DOLCE APT 120 MARINA DEL REY CA 90292 |
| HABER, FRED | 11060  S 180TH CT BOCA RATON FL 33498 |
| HABER, JACK | 649 E  SHERIDAN ST # 106 106 DANIA FL 33004 |
| HABER, JACK | 8106 SW  83RD ST SOUTH MIAMI FL 33143 |
| HABER, JACK | 209 N  ATLANTIC BLVD # 3A 3A FORT LAUDERDALE FL 33304 |
| HABER, JEANNE | 469  BRITTANY J DELRAY BEACH FL 33446 |
| HABER, JOSEPH | 10410 SW  50TH PL COOPER CITY FL 33328 |
| HABER, LIZ | 57 BERLAMO RCHO SANTA MARGARITA CA 92688 |
| HABER, LUCIANO | 4711 FIRMAMENT AV ENCINO CA 91436 |
| HABER, MARILYN | 11465   CORAZON CT BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|------------|---------------------|
| HABER, MARTY | 3600 E VISTA ST LONG BEACH CA 90803 |
| HABER, ROCHELLE | 236    DORSET F BOCA RATON FL 33434 |
| HABER, ROGER | 26W477 GRAND AVE WHEATON IL 60187 |
| HABER, S | 7046 KESTER AV APT 154 VAN NUYS CA 91405 |
| HABER, SEAN | 143    KENSINGTON WAY WEST PALM BCH FL 33414 |
| HABER, STEPHEN | 1561 NW  113TH AVE PEMBROKE PINES FL 33026 |
| HABER, SYLVIA | 10100 NW  30TH CT # 212 SUNRISE FL 33322 |
| HABER, WILLIAM | 1300 N LA SALLE DR B CHICAGO IL 60610 |
| HABERERCHT, ALAN | 4006 DUNSINANE AVE OCEAN SPRINGS MS 39564 |
| HABERERN SR, W M | 558    SPRING ST # 1 MANCHESTER CT 06040 |
| HABERFIELD. MONTAGUE | 21856    ARRIBA REAL  # 5F BOCA RATON FL 33433 |
| HABERKORN, ELANOR | 24771 MASTERS CUP WY VALENCIA CA 91355 |
| HABERKORN, ELEANOR | 2430    ENTERPRISE DR WESTCHESTER IL 60154 |
| HABERKORN, JOHN | 10901    CRYSTAL SPRINGS LN ORLAND PARK IL 60467 |
| HABERL, JOE | 301 RACQUET CLUB RD   # 102 WESTON FL 33326 |
| HABERLING, PAUL | 3220    VILLA WAY CIR SAINT CLOUD FL 34769 |
| HABERMAN, ANDREA | 1602 W WOODS DR 1702 ARLINGTON HEIGHTS IL 60004 |
| HABERMAN, CAROLE | 14527    BONAIRE BLVD # 702 DELRAY BEACH FL 33446 |
| HABERMAN, HELEN | 2606 NW  104TH AVE # 108 108 PLANTATION FL 33322 |
| HABERMAN, LYNNE | 19557    ISLAND COURT DR BOCA RATON FL 33434 |
| HABERMAN, RITA | 8042    VALHALLA DR DELRAY BEACH FL 33446 |
| HABERMEIER, SHIRLEY | 938    HILL ST SUFFIELD CT 06078 |
| HABERN DC, MARTIN | 19046 E LA CROSSE ST GLENDORA CA 91741 |
| HABERSACK, DONALD | 2414    ENGLE RD FALLSTON MD 21047 |
| HABERSACK, PHYLLIS | 3415 WOODRING AVE BALTIMORE MD 21234 |
| HABERSHAM, TREZSLINE | 4309 SPRINGDALE AVE BALTIMORE MD 21207 |
| HABERT, JAY | 1533 HELLMAN ST APT 6 LONG BEACH CA 90813 |
| HABESHA RESTAURANT, KIBRON/RED SEA | 6001 WASHINGTON BLVD CULVER CITY CA 90232 |
| HABET, THELMA | 9570 KARMONT AV SOUTH GATE CA 90280 |
| HABHAB, HOUWAIDA | 613    GREENTREE DR MICHIGAN CITY IN 46360 |
| HABIB, JANET | 12600 BRADDOCK DR APT 203C LOS ANGELES CA 90066 |
| HABIB, JOEY | 1350 NE  36TH ST # 103 POMPANO BCH FL 33064 |
| HABIB, MITCHELL | 11432 N JUSTIN DR THIENSVILLE WI 53092 |
| HABIB, TONY | 27502 CENAJO MISSION VIEJO CA 92691 |
| HABIBA, SAMIRA | 4 FARMINGHAM CT F BALTIMORE MD 21234 |
| HABIBOVIC, MUJO | 2310 W MORSE AVE CHICAGO IL 60645 |
| HABIBZADEH, MAHIN | 1050 GROVER AV APT 205 GLENDALE CA 91201 |
| HABICHT, RUTH | 3801 E JOPPA RD BALTIMORE MD 21236 |
| HABID, JAY | 2906 NW  64TH AVE MARGATE FL 33063 |
| HABIF, CONSTANCE | 329    DURHAM J DEERFIELD BCH FL 33442 |
| HABIF, JAMIE | 1183 W BEND RD WEST LAKE CA 91362 |
| HABIG, BEVERLY | 2120 SW  52ND TER PLANTATION FL 33317 |
| HABIGHURST, AUGUST | 5500 LINCOLN AVE    113E MORTON GROVE IL 60053 |
| HABINA, LUCYNA | 1400 N STATE PKY 11C CHICAGO IL 60610 |
| HABINAK, GERALD J | 975 WHIGAM RD DEERFIELD IL 60015 |
| HABITZ, SUSAN | 690 LONGBRANCH RD SIMI VALLEY CA 93065 |
| HABJAN, JAMES | 1267    LINDEN AVE DEERFIELD IL 60015 |
| HABLER, VEDA | 3414    WARREN AVE 4 BELLWOOD IL 60104 |
| HABLI, MOUNIRA | 614 SAINT MICHAELS WAY NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| HABOIAN, ELIZABETH | 19324 SW  14TH ST PEMBROKE PINES FL 33029 |
| HABOL, EDDY | 2200  CHERRY LN 107 LISLE IL 60532 |
| HABOOSHEH, AZIZ | 9406 KIRKSIDE RD LOS ANGELES CA 90035 |
| HABPEMICHAEL, RUTH | 7807 BIG BUCK DR GWYNN OAK MD 21244 |
| HABR, ELICE_EL | 3739 MCLAUGHLIN AV APT 7 LOS ANGELES CA 90066 |
| HABRACK, PAUL | 1025 SE  3RD AVE # 307 DANIA FL 33004 |
| HABRAT, ZOFIA | 634 VALLE VISTA DR SIERRA MADRE CA 91024 |
| HABSCHMIDT, MICHAEL | 10911 S LAWNDALE AVE CHICAGO IL 60655 |
| HABTIGEORGIS, LEWAM | 4750 LINCOLN BLVD APT 151 MARINA DEL REY CA 90292 |
| HABURJAK, MIKE | 3015 COUNTY LINE RD PORTAGE IN 46368 |
| HABURN, KIM | 8905  MARSHFIELD LN TINLEY PARK IL 60487 |
| HAC, ANDRZEJ | 91    HARRIS DR NEWINGTON CT 06111 |
| HACALA, RAYMOND | 1800 S  OCEAN BLVD # 408 408 POMPANO BCH FL 33062 |
| HACCOUN, RENE | 5245  W MAGELLAN WAY DELRAY BEACH FL 33484 |
| HACECKY, RON | 3603 ALLRED ST LAKEWOOD CA 90712 |
| HACETT, HARRY | 671 SW  15TH ST BOCA RATON FL 33486 |
| HACHADORIAN, DAVID | 2750 W 22ND ST YUMA CA 85364 |
| HACHE, PETER | 13421 S VERMONT AV GARDENA CA 90247 |
| HACHEM, MARWAN | 1242 WELLESLEY AV APT 2 LOS ANGELES CA 90025 |
| HACHEMAN, PAMELA | 12237 WINDMERE AV SYLMAR CA 91342 |
| HACHETT, IGNACIA | 2026 PROWSE ST PLACENTIA CA 92870 |
| HACHIGIAN, DOMINIC | 6789    TOWN HARBOUR BLVD # 2111 2111 BOCA RATON FL 33433 |
| HACHMAN, MIHALA | 1958    MONROE ST # 203 HOLLYWOOD FL 33020 |
| HACHMEISTER, TIMOTHY | 604 IWU MUNSELL HALL BLOOMINGTON IL 61701 |
| HACK | 9679    SAN VITTORE ST LAKE WORTH FL 33467 |
| HACK, LOUIS | 3307  BONNIE RD PIKESVILLE MD 21208 |
| HACK, MARY | 1210    CHARLES AVE ALGONQUIN IL 60102 |
| HACK, PAMELA | 135  RIDGEWOOD DR WOODSTOCK IL 60098 |
| HACK, STEPHANIE | 2217 WOODBOX LN A BALTIMORE MD 21209 |
| HACK, T. MURPHY | 1105 W VERNON PARK PL B CHICAGO IL 60607 |
| HACKABEE, BRENDA | 7625 YANKEY ST DOWNEY CA 90242 |
| HACKADAY, KRYSTAL | 17045 PASSAGE AV APT 5 BELLFLOWER CA 90706 |
| HACKBARTH, CALLIE | 421 LA MARINA DR CAMARILLO CA 93010 |
| HACKBARTH, CAROLYN | 207    DAY ST BROOKLYN CT 06239 |
| HACKBARTH, CLAYTON | 4100 N MARINE DR 12C CHICAGO IL 60613 |
| HACKBARTH, HAROLD | 2660 DANTON PL SIMI VALLEY CA 93065 |
| HACKBARTH, LISA | 21    COURTNEY TER COLCHESTER CT 06415 |
| HACKBARTH, LISA | 151 W PARK AVE B SUGAR GROVE IL 60554 |
| HACKBARTH, VALERIE | 965 W BENWOOD ST COVINA CA 91722 |
| HACKE, ROBERT | 2218 S 31ST ST MILWAUKEE WI 53215 |
| HACKEL, CRISTIN | 404 MUSKET DR WILLIAMSBURG VA 23185 |
| HACKEL, DAVE, DEPAUL | 2345 N CLIFTON AVE 409 CHICAGO IL 60614 |
| HACKEL, RAY, SMITH CROSSING | 10501 EMILIE LN    1308 ORLAND PARK IL 60467 |
| HACKENBERG, JESSICA | 123 MIRA MAR AV APT 1 LONG BEACH CA 90803 |
| HACKENBERG, WESLEY | 18935 BERT RD RIVERSIDE CA 92508 |
| HACKENBROCK, KATHLEEN | 100 MARYLAND AVE BALTIMORE MD 21222 |
| HACKER, CINDY | 2628 LITTLE BLUESTEM RD MORRIS IL 60450 |
| HACKER, DAVID | 30097 MUIRFIELD WY CATHEDRAL CITY CA 92234 |
| HACKER, GENE | 9381 RANDALL ST LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| HACKER, JOHN | 1624 COTTONWOOD TRL YORKVILLE IL 60560 |
| HACKER, LOLA | 694 CHANDLER RD GURNEE IL 60031 |
| HACKER, RUTH | 3633 W 81ST PL CHICAGO IL 60652 |
| HACKER, ZACKARIA | 10850 CHURCH ST APT E103 RANCHO CUCAMONGA CA 91730 |
| HACKERMAN, BENJAMIN | 11084   MALAYSIA CIR BOYNTON BEACH FL 33437 |
| HACKERMAN, ESTELLE | 6509 WESTERN RUN DR BALTIMORE MD 21215 |
| HACKERMAN, NANCY | 3619 WOODVALLEY DR BALTIMORE MD 21208 |
| HACKETT, | 205 WHITE STONE CT NEWPORT NEWS VA 23603 |
| HACKETT, CAROL | 1316 MIDDLEBURY DR AURORA IL 60504 |
| HACKETT, DAVID | 1721 WAVERLY LN LANEXA VA 23089 |
| HACKETT, ERIC | 1725 CAMINO PALMERO APT 420 LOS ANGELES CA 90046 |
| HACKETT, FRANCES | 1126 E SHAMWOOD ST WEST COVINA CA 91790 |
| HACKETT, HELEN | 17 PITNER PL JACKSONVILLE IL 62650 |
| HACKETT, JEFFREY | 437 FAIRTREE DR SEVERNA PARK MD 21146 |
| HACKETT, JENNIFER | 941 W OLD INDIAN TRL 106 AURORA IL 60506 |
| HACKETT, JOANN A | 3450 JULIAN AV LONG BEACH CA 90808 |
| HACKETT, JOANNE | 1269 NW  126TH AVE SUNRISE FL 33323 |
| HACKETT, JOHN | 745 SE  19TH AVE # 306 DEERFIELD BCH FL 33441 |
| HACKETT, KIMBERLY | 1101 NE  3RD AVE # 2 POMPANO BCH FL 33060 |
| HACKETT, LESLIE | 7533   PARK SPRINGS CIR ORLANDO FL 32835 |
| HACKETT, LINDA | 3534 E AVENUE R11 PALMDALE CA 93550 |
| HACKETT, LORI | 15957 WINBROOK DR CHINO HILLS CA 91709 |
| HACKETT, MARY E | 22637 NADINE CIR TORRANCE CA 90505 |
| HACKETT, MISTY | 828 UNION AVE BALTIMORE MD 21211 |
| HACKETT, R | 50 E BELLEVUE PL    505 CHICAGO IL 60611 |
| HACKETT, ROSEMARIE | 1241 SW  86TH AVE PEMBROKE PINES FL 33025 |
| HACKETT, SHARON | 9528 S MERRION AVE CHICAGO IL 60617 |
| HACKETT, SUSAN | 38   LAKESIDE DR GRANBY CT 06035 |
| HACKETT, VIRGINIA C | 590 NW  46TH CT FORT LAUDERDALE FL 33309 |
| HACKETT, WALTER | 3316 HILLTONIA DR WEST COVINA CA 91792 |
| HACKEY, KASEY | 54 MAIN ST W NEW MARKET MD 21774 |
| HACKING, DAN | 4836 FORMAN AV NORTH HOLLYWOOD CA 91601 |
| HACKLEY, ETHEL | 300 FORT HOYLE RD JOPPA MD 21085 |
| HACKMAN, ABRAM | 4945 W MONROE ST 1 CHICAGO IL 60644 |
| HACKMAN, CHRIS | 2469 BILTMORE CIR AURORA IL 60503 |
| HACKMAN, HELEN | 1635 W FARRAGUT AVE CHICAGO IL 60640 |
| HACKMAN, HOLLY | 5304 NEPTUNE AV NEWPORT BEACH CA 92663 |
| HACKMAN, JOHN | 1009  EDDY CT WHEATON IL 60187 |
| HACKMAN, KAREN | CHAMPAIGN CENTRA HIGH SCHOOL 610 W UNIVERSITY AVE CHAMPAIGN IL 61820 |
| HACKMAN, PETER | 427 HUNLAC  AVE HAMPTON VA 23664 |
| HACKMAN, W B | 2240 S GRACE ST APT308 LOMBARD IL 60148 |
| HACKMAN, WAYNE | 12502 DANIGER RD SANTA ANA CA 92705 |
| HACKNER, LISA | 327 N BUNDY DR LOS ANGELES CA 90049 |
| HACKNET, BRANDY | 271 NW  10TH ST BOCA RATON FL 33432 |
| HACKNEY, ARTHUR | 1625 NW  66TH TER MARGATE FL 33063 |
| HACKNEY, DAVID | 867 S FAIRFIELD AVE ELMHURST IL 60126 |
| HACKNEY, JASON | 25330 SILVER ASPEN WY APT 822 VALENCIA CA 91381 |
| HACKWORTH, DIANE | 17819   LARKSPUR LN HOMEWOOD IL 60430 |
| HACKWORTH, GREG | 15370 JENKINS DR WHITTIER CA 90604 |

| Claim Name | Address Information |
| --- | --- |
| HACKWORTH, ROBERT W | 16632 GRAZ CIR HUNTINGTON BEACH CA 92649 |
| HACMAN, GABRIEL | 210 NW  197TH AVE PEMBROKE PINES FL 33029 |
| HACTHEL, JUDY | 6902 YALE RD BALTIMORE MD 21220 |
| HADAC, CHRISOTPHER | 655 W IRVING PARK RD 4815 CHICAGO IL 60613 |
| HADAC, JOHN, PROVISO EAST HIGH SCHOOL | 807 S 1ST AVE MAYWOOD IL 60153 |
| HADAD, DOUGLAS | 9301 FOREST GLEN CT DARIEN IL 60561 |
| HADAD, OMAR | 12623 ALBERS ST VALLEY VILLAGE CA 91607 |
| HADAD, RAGHDA | 5537 COCHRAN ST APT 219 SIMI VALLEY CA 93063 |
| HADAR, ELDAD | 30502 PORTSIDE PL AGOURA CA 91301 |
| HADAWAY, ANGEL | 808  PAUL ST MCHENRY IL 60051 |
| HADAWAY, JACQUELINE | 4201  SPRINGTREE DR # 2231 SUNRISE FL 33351 |
| HADAWAY, SANDRA | 18735 W PEOTONE RD WILMINGTON IL 60481 |
| HADDAB, SAM | 1357  SW HIGH POINT WAY # A DELRAY BEACH FL 33445 |
| HADDAD, ADEEB | 18202 PARKTREE CIR APT 208 HUNTINGTON BEACH CA 92648 |
| HADDAD, ANDRA | 14742 ORACLE PL PACIFIC PALISADES CA 90272 |
| HADDAD, AUNTER | 45144 17TH ST E APT 20 LANCASTER CA 93535 |
| HADDAD, CARLOS | 142  LEADVILLE LN GILBERTS IL 60136 |
| HADDAD, CHRIS | 7349  HEATHLEY DR LAKE WORTH FL 33467 |
| HADDAD, CINDY | 20613 COVELLO ST WINNETKA CA 91306 |
| HADDAD, DAVID | 8049 WISNER AV PANORAMA CITY CA 91402 |
| HADDAD, DENISE | 24582 WEMBLEY CIR LAGUNA HILLS CA 92653 |
| HADDAD, ELSIE | 52  MISSIONARY RD # 4319 CROMWELL CT 06416 |
| HADDAD, EMILY | 436 NIU NEPTUNE-EAST HAL N I U DE KALB IL 60115 |
| HADDAD, ESTHER | 344 SHAWNEE DR CAROL STREAM IL 60188 |
| HADDAD, FADIA | 1217 BLOSSOM HILL DR CORONA CA 92880 |
| HADDAD, GEORGE | 2014 DUFOUR AV APT A REDONDO BEACH CA 90278 |
| HADDAD, GREGG | 1877  WESTLEIGH DR GLENVIEW IL 60025 |
| HADDAD, JAMES | 402 OLD FORGE DR BATH PA 18014 |
| HADDAD, JOHN | 8510 BOYSON ST DOWNEY CA 90242 |
| HADDAD, KAREN | 8266 MOURNING DOVE CT DUP WOODRIDGE IL 60517 |
| HADDAD, KIM | 18125 HUMMINGBIRD DR TINLEY PARK IL 60487 |
| HADDAD, MARION | 5800 GLENKIRK CT BALTIMORE MD 21239 |
| HADDAD, MARK | 2955 CHAMPION WY APT 136 TUSTIN CA 92782 |
| HADDAD, MITCHELL | 2811  SOMERSET DR # 404 LAUDERDALE LKS FL 33311 |
| HADDAD, MR DAVID | 19735 STRATHERN ST WINNETKA CA 91306 |
| HADDAD, NATALI | 6071 DUDMAN AV GARDEN GROVE CA 92845 |
| HADDAD, NICOLA | 2656 VAN BUREN PL LOS ANGELES CA 90007 |
| HADDAD, RADAR | 2000 E  COMMERCIAL BLVD # 212 FORT LAUDERDALE FL 33308 |
| HADDAD, RIMA | 107 NORTHAM AV NEWBURY PARK CA 91320 |
| HADDAD, SAMER | 10260 WARNER AV APT F FOUNTAIN VALLEY CA 92708 |
| HADDAD, SHAWKY M | 7070 N ASHLAND AVE 1W CHICAGO IL 60626 |
| HADDATH, LEILA | 2160 NE  36TH ST # 31 LIGHTHOUSE PT FL 33064 |
| HADDAWAY, BRANDON | 103 MILES LN 105 ST MICHAELS MD 21663 |
| HADDAWAY, GERALD | 9857 HELMWOOD CT ELLICOTT CITY MD 21042 |
| HADDAWAY, JOHN | 4940 LOCKARD DR OWINGS MILLS MD 21117 |
| HADDAWAY, LINDA | 1606  TEMPLETON RD BALTIMORE MD 21204 |
| HADDEN, D.E. | 1772 SW  22ND TER DEERFIELD BCH FL 33442 |
| HADDEN, DOUGLAS | 3841  ENVIRON BLVD # 634 LAUDERHILL FL 33319 |
| HADDEN, JOHNNIE | 2066 NW  43RD TER # 1 1 LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| HADDEN, KARL | 634 NE  4TH AVE # 4 FORT LAUDERDALE FL 33304 |
| HADDEN, KELLY | 1940 STONER AV LOS ANGELES CA 90025 |
| HADDEN, LILLIAN | 555 NW  4TH AVE # 505 BOCA RATON FL 33432 |
| HADDEN, LOLA | 2604 NORBERRY ST QUARTZ HILL CA 93536 |
| HADDICAN, CARRIE | 10741 NW  29TH CT SUNRISE FL 33322 |
| HADDING, CHRISTINA | 9 LOCKHART CIR K FOREST HILL MD 21050 |
| HADDIX, NORMA | 1220 N MCCADDEN PL APT 2 LOS ANGELES CA 90038 |
| HADDIX, TIFFANY | 9879 BROCKWAY ST EL MONTE CA 91733 |
| HADDLE, KEVIN | 510 SUNSET AVE LA GRANGE IL 60525 |
| HADDOCK, CATHY | 44  HENDEE RD COVENTRY CT 06238 |
| HADDOCK, ELLEN MAE | 1267 BEGGS RD WESTMINSTER MD 21157 |
| HADDOCK, GARY | 11718 ODESSA AV GRANADA HILLS CA 91344 |
| HADDOCK, J | 12151 NW  20TH CT PLANTATION FL 33323 |
| HADDOCK, MARY | 43  BAKER RD VERNON CT 06066 |
| HADDOCK, ROBERT | 23748 ASPEN MEADOW CT VALENCIA CA 91354 |
| HADDOCK, STUART | 18852 PLUMMER ST NORTHRIDGE CA 91324 |
| HADDOCK, SUSAN | 276 PRINCETON DR COSTA MESA CA 92626 |
| HADDOCK, THERESA | 9081  LIME BAY BLVD # 312 312 TAMARAC FL 33321 |
| HADDON, DEANE | 23309 AUDREY AV TORRANCE CA 90505 |
| HADDOU, LANCE | 1647 IOWA ST APT D COSTA MESA CA 92626 |
| HADDOX, TEENA | 209 LINTHICUM DR CAMBRIDGE MD 21613 |
| HADDY, LANA | 723  CASEY DR MINOOKA IL 60447 |
| HADEL, ALEXANDER | 931 N  25TH AVE HOLLYWOOD FL 33020 |
| HADELMAN, ANN | 6870  ROYAL PALM BLVD # 105 105 MARGATE FL 33063 |
| HADEN, PEARL | 322 WINTERS POINT  LN B WEST POINT VA 23181 |
| HADEN, SCOTT | 5624  MUIRFIELD VILLAGE CIR LAKE WORTH FL 33463 |
| HADEN, STEVE | 25885 TRABUCO RD APT 229 LAKE FOREST CA 92630 |
| HADFIELD, D | 28311 LAKEWOOD DR LAGUNA NIGUEL CA 92677 |
| HADFIELD, HEATHER | 212 CECIL PL COSTA MESA CA 92627 |
| HADFIELD, JOHN | 1610 N LARCH DR MOUNT PROSPECT IL 60056 |
| HADFIELD, JOSEPH | 444 W  PALMETTO PARK RD # C202 BOCA RATON FL 33432 |
| HADFIELD, SYBIL M | 3528 ROSEWOOD AV LOS ANGELES CA 90066 |
| HADGE, MARGARET | 145 S FESTIVAL DR APT 301 ANAHEIM HILLS CA 92808 |
| HADGE, MITCHELL | 50  CUSHMAN DR MANCHESTER CT 06042 |
| HADGE, VICKIE | 8  TIMBER TRL TOLLAND CT 06084 |
| HADI, AKEEL M | 3141 E 4TH ST LOS ANGELES CA 90063 |
| HADI, M H OO | 6618 SHEFFIELD LN WILLOWBROOK IL 60527 |
| HADIDIAN, ARA | 1139 N JACKSON ST GLENDALE CA 91207 |
| HADIGUI, CAMERON | 228 W QUINTO ST SANTA BARBARA CA 93105 |
| HADIK, JOHANNA | 6534 NW  24TH CT # E MARGATE FL 33063 |
| HADINGER, JAMES | 1819 W PHILLIPS DR POMONA CA 91766 |
| HADIR, AL | 148 GLADSTONE DR 101 GLENDALE HEIGHTS IL 60139 |
| HADJIPANTELI, NICOS | 1305  HAWKINS LN ANNAPOLIS MD 21401 |
| HADJIS, THOMAS | 2139 VIA TECA SAN CLEMENTE CA 92673 |
| HADKAR, VAISHALI | 5344  HENRY CT GURNEE IL 60031 |
| HADLE, JULIE | 1356 RAYMOND DR MONTGOMERY IL 60538 |
| HADLE, MYRTLE | 208 N HALL ST ALLENTOWN PA 18102 |
| HADLER, DORIS | 2850  W SUNRISE LAKES DR # 112 SUNRISE FL 33322 |
| HADLEY, COREY | 930 NW  14TH ST FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| HADLEY, HELEN | 17 PRESIDIO PL PALM DESERT CA 92260 |
| HADLEY, LAURA | 843  COLUMBIA CIR NORTH AURORA IL 60542 |
| HADLEY, LISA | 2232 LYNWOOD ST JOLIET IL 60435 |
| HADLEY, MARY | 4222 SEIDEL AVE BALTIMORE MD 21206 |
| HADLEY, PHYLLIS | 275   HIGH POINT BLVD # A BOYNTON BEACH FL 33435 |
| HADLEY, R | 207   ROYAL PALM DR FORT LAUDERDALE FL 33301 |
| HADLOCK, WILMA | 3454 ARCADIA DR ELLICOTT CITY MD 21042 |
| HADNAGY, ERIKA | 2316 W GLENLAKE AVE 2 CHICAGO IL 60659 |
| HADNOT, MARGO | 5555 W MONROE ST CHICAGO IL 60644 |
| HADRY, CONTANCE | 4101  SALEM BOTTOM RD WESTMINSTER MD 21157 |
| HADRYS, WILLIAM | 2544 W SPRUCE DR ROUND LAKE IL 60073 |
| HADSON, DOUJHINE | 3305 TOPAZ LN FULLERTON CA 92831 |
| HADT, TOM | 155  WILLEY ST GILBERTS IL 60136 |
| HADUCH, JANE | 567 W HELEN RD PALATINE IL 60067 |
| HADUPP, ELSIE | 745 SE  19TH AVE # 308 DEERFIELD BCH FL 33441 |
| HADWIGER, DAN | 3062  TANGLEY OAKS TRL LISLE IL 60532 |
| HAEADORN, Z | 5842 TERRIER DR HUNTINGTON BEACH CA 92649 |
| HAECKEL, LH | 7601 COLUMBIA ST ROSEMEAD CA 91770 |
| HAECKER, B | 1209 S PATTON AVE 2ND ARLINGTON HEIGHTS IL 60005 |
| HAEDIKE, EDWARD | 20713 W LEXINGTON LN KILDEER IL 60047 |
| HAEDT, ELIZABETH | 1808 GIDEON AVE ZION IL 60099 |
| HAEFFNER, RANDALL | 538 WOODLAND TRL SYCAMORE IL 60178 |
| HAEFKE, BEAU | 3103  LASALLE AVE ROCKFORD IL 61114 |
| HAEFLIGER, K | 10507 S CLAREMONT AVE 2 CHICAGO IL 60643 |
| HAEFNER, JEFF | 2484 WARM SPRINGS LN NAPERVILLE IL 60564 |
| HAEFNER, OSEPH | 420 N WOLF RD 201 NORTHLAKE IL 60164 |
| HAEGELE, ERWIN | 23122 ERWIN ST WOODLAND HILLS CA 91367 |
| HAEGER, ALLAN | 210  TIMBERLINE CT JOLIET IL 60431 |
| HAEGER, R | 5 OAK BROOK CLUB DR 107N OAK BROOK IL 60523 |
| HAELIN | 12  DUNWICH RD LUTHERVILLE-TIMONIUM MD 21093 |
| HAEMEL, MR. CHRIS | 900 WILSHIRE BLVD APT 1400 LOS ANGELES CA 90017 |
| HAENLON, THOMAS | 600   LINDELL BLVD # 102A DELRAY BEACH FL 33444 |
| HAENSCH, THOMAS | 21727 ULMUS DR WOODLAND HILLS CA 91364 |
| HAENTGES, RUSSELL | 235   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| HAENTZSCHEL, SUZANNE | 98  LINDEN ST NEW BRITAIN CT 06051 |
| HAERTHER, STEVE | 20601 PLUMMER ST CHATSWORTH CA 91311 |
| HAEUSLER, COLLEEN | 41 S  14TH ST EASTON PA 18042 |
| HAEUSSLER, ARNOLD | 757 S  ORANGE AVE # 502 ORLANDO FL 32801 |
| HAEUSSLER, ROBERT | 3300 N  STATE ROAD 7  # 249 249 HOLLYWOOD FL 33021 |
| HAF/CHECKMATE | 5 1670 AIRFORCE PENTAGON UNIT 5E81 WASHINGTON DC 20330 |
| HAFDELL, DIANA | 112 CANDLEWOOD  WAY D NEWPORT NEWS VA 23606 |
| HAFENBRACK JOSH  SS EMPL | 9172 W  HIGHLAND PINES DR PALM BEACH GARDENS FL 33418 |
| HAFENMAIR, ROBERT | 2110 PETERMAN RD FREELAND MD 21053 |
| HAFER, BETTY | 1166I S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| HAFER, CHARLES AND BONNIE | 8278   XANTHUS LN WEST PALM BCH FL 33414 |
| HAFER, GLORIA | 10419 S AVENUE G CHICAGO IL 60617 |
| HAFER, SENATOR JOHN | 110  COLLEGE AVE ANNAPOLIS MD 21401 |
| HAFER, WILLIAM | 1907 NE  19TH ST FORT LAUDERDALE FL 33305 |
| HAFERBIER, DONALD | 3722 PACIFIC ST OMAHA NE 68105 |

| Claim Name | Address Information |
|---|---|
| HAFERCAMP, HELEN | 4430 N SACRAMENTO AVE CHICAGO IL 60625 |
| HAFERTEPE, HERBERT | 1415 E CENTRAL RD    121C ARLINGTON HEIGHTS IL 60005 |
| HAFEY, MARCELLE | 17   RYE FIELD RD # C OLD LYME CT 06371 |
| HAFEY, PATRICK | 23963 NECTAR AV MORENO VALLEY CA 92553 |
| HAFF, CAROLYN | 412 WASHINGTON RD WESTMINSTER MD 21157 |
| HAFFENDEN, MARCIA | 4354 NW  71ST TER LAUDERHILL FL 33319 |
| HAFFER, KRISTY | 9603    FOREST RIDGE CIR DAVIE FL 33328 |
| HAFFER, MIRIAM | 5500 NW  69TH AVE # 157 LAUDERHILL FL 33319 |
| HAFFERKAMP, TIFFANY | 512 SURREY RIDGE DR CARY IL 60013 |
| HAFFITS, PAUL | 77   BRIGHTON B BOCA RATON FL 33434 |
| HAFFLEY, JOE | 429 MARYLAND ST EL SEGUNDO CA 90245 |
| HAFFNER, HENRY | 3614 S AUSTIN BLVD CICERO IL 60804 |
| HAFFNER, MIDRED | 13315 JUDAH AV HAWTHORNE CA 90250 |
| HAFFNER, RALPH | 1821 COBBLESTONE BLVD ELKHART IN 46514 |
| HAFIF, MARCIA | 719 ST ANNS DR LAGUNA BEACH CA 92651 |
| HAFLER, JOHN | 1251   BREWSTER ST BALTIMORE MD 21227 |
| HAFLING, CLAUDIA | 261 SE STARFISH AVE PORT ST LUCIE FL 34984 |
| HAFNER, BRYAN | 13200 DOTY AV APT 208 HAWTHORNE CA 90250 |
| HAFNER, MELISSA, UNIV OF CHICAGO | 2301 W ADDISON ST 2 CHICAGO IL 60618 |
| HAFOKA, SEINI | 4825 YALE ST MONTCLAIR CA 91763 |
| HAFRON, JOSH | 1330 N LA SALLE DR 101 CHICAGO IL 60610 |
| HAFT, MINDY | 5315 NW  108TH WAY CORAL SPRINGS FL 33076 |
| HAFT, P R | 609 TWELFTH ST OAKMONT PA 15139 |
| HAFTER, HERB | 6425 LA PALOMA ST CARLSBAD CA 92009 |
| HAFTL, DORIS | 3150 LEHIGH ST 209 WHITEHALL PA 18052 |
| HAGA, DAVID | 407 DEBBIE LN WILMINGTON IL 60481 |
| HAGA, VALERIE | 231 E WRIGHTWOOD AVE GLENDALE HEIGHTS IL 60139 |
| HAGADORN, HOLLY | 19850 E ARROW HWY APT 012 COVINA CA 91724 |
| HAGADORN, P | 59 EMERALD IRVINE CA 92614 |
| HAGAMAN, CHAS | 9224 CERRA VISTA ST APPLE VALLEY CA 92308 |
| HAGAN, AL | 7921 SW  1ST ST MARGATE FL 33068 |
| HAGAN, ALI | 4621 HUNTINGTON DR MONTCLAIR CA 91763 |
| HAGAN, BRYAN | 1931 BLUE MOUNT RD MONKTON MD 21111 |
| HAGAN, CHARIS | 5 TADMORE CT 301 BALTIMORE MD 21234 |
| HAGAN, CHERYL | 526  DOEFIELD CT ABINGDON MD 21009 |
| HAGAN, CINDY | 1105 E KANSAS ST PEORIA IL 61603 |
| HAGAN, CINDY | 11305 GROVESIDE AV WHITTIER CA 90604 |
| HAGAN, CRISTINA | 4581 INGLEWOOD BLVD APT 7 CULVER CITY CA 90230 |
| HAGAN, DOLORES | 3 SOUTHERLY CT 607 TOWSON MD 21286 |
| HAGAN, ED | 20 IRONSTONE CT D ANNAPOLIS MD 21403 |
| HAGAN, GERALDINE | 32204 VIA BARRIDA SAN JUAN CAPISTRANO CA 92675 |
| HAGAN, IRENE | 12740 S SHOSHONE RD PALOS HEIGHTS IL 60463 |
| HAGAN, JAMES | 12646 GOLDEN OAK DR ELLICOTT CITY MD 21042 |
| HAGAN, JEREMY | 1322 S PRAIRIE AVE    805 CHICAGO IL 60605 |
| HAGAN, JERRY E. | 69150 GERALD FORD DR APT 2052 CATHEDRAL CITY CA 92234 |
| HAGAN, JOHN | 2131 ROUTE 102 BOURBONNAIS IL 60914 |
| HAGAN, KATHRYN | 1322 S PRAIRIE AVE 511 CHICAGO IL 60605 |
| HAGAN, KIMBERLY | 5100 N  OCEAN BLVD # 1202 LAUD-BY-THE-SEA FL 33308 |
| HAGAN, LIZ | 1171 ALLEN AV APT 302 GLENDALE CA 91201 |

| Claim Name | Address Information |
|---|---|
| HAGAN, MARGE | 1    THORNWOOD DR 908 UNIVERSITY PARK IL 60484 |
| HAGAN, MARIA | 27    CROSSINGS CIR # H BOYNTON BEACH FL 33435 |
| HAGAN, MARILYN | 101 E   MCNAB RD # 427 POMPANO BCH FL 33060 |
| HAGAN, MEREDITH | 4037 MCLAUGHLIN AV APT 11 LOS ANGELES CA 90066 |
| HAGAN, NATHAN | 7636 OLDFIELD LN ELLICOTT CITY MD 21043 |
| HAGAN, PATRICIA | 104 WIMBLEDON   TER HAMPTON VA 23666 |
| HAGAN, RICHARD+JR | 1461 W HOLLYWOOD AVE 2 CHICAGO IL 60660 |
| HAGAN, ROBERT | 3504 DANBURY   PL WILLIAMSBURG VA 23188 |
| HAGAN, ROSE | 1200 HUMBERT SCHOOLHOUSE RD WESTMINSTER MD 21158 |
| HAGAN, ROSEMARY | 1550 N LAKE SHORE DR    13C CHICAGO IL 60610 |
| HAGAN, SUSAN | 850 W ADAMS ST 2A CHICAGO IL 60607 |
| HAGAN, SUSAN | 1037 W IRVING PARK RD 2ND CHICAGO IL 60613 |
| HAGAN, THELMA | 18700 FLORIDA ST APT 221 HUNTINGTON BEACH CA 92648 |
| HAGAN, TRACEY | 207 QUARTER  TRL A NEWPORT NEWS VA 23608 |
| HAGANS, LAMONT | 11630 NW  56TH DR # 101 CORAL SPRINGS FL 33076 |
| HAGANS,C. | 416 SW  195TH AVE PEMBROKE PINES FL 33029 |
| HAGAR, DELMAR | 635  ELM DR 104 MADISON WI 53706 |
| HAGARTY, THOMAS | 10    LOEFFLER RD # C306 BLOOMFIELD CT 06002 |
| HAGBERG, DAVID | 3041 N MARMORA AVE CHICAGO IL 60634 |
| HAGBERG, JOYCE | 3453    FLOSSMOOR AVE ORLANDO FL 32822 |
| HAGBORG, MARJA | 222 E CHESTNUT ST 10D CHICAGO IL 60611 |
| HAGE, ABDO | 76 ROLLING RIDGE DR POMONA CA 91766 |
| HAGE, CATHY | 25240 PICO VISTA WY MORENO VALLEY CA 92557 |
| HAGE, JOHN | 910 GUERNSEY ST ORLANDO FL 32804 |
| HAGE, MARTHA | 113 BLUFFS   CIR WILLIAMSBURG VA 23185 |
| HAGEDORN, ANNE | 1222 W GRACE ST 1A CHICAGO IL 60613 |
| HAGEDORN, BILL | 549 BRIGHTVIEW DR MILLERSVILLE MD 21108 |
| HAGEDORN, CHARLES H. | 5761 SW  8TH CT PLANTATION FL 33317 |
| HAGEDORN, CYNTHIA | 30 SILVEROAK IRVINE CA 92620 |
| HAGEDORN, DAVID | 1246 W BYRON ST 3 CHICAGO IL 60613 |
| HAGEDORN, KATHERINE | 5636 BERKSHIRE DR LOS ANGELES CA 90032 |
| HAGEDORN, KATHLEEN | 2438 FIELDING DR GLENVIEW IL 60026 |
| HAGEDORN, TOM | 31 SE  10TH AVE FORT LAUDERDALE FL 33301 |
| HAGEE, CATHERINE | 5 OAK LN HAWTHORNE WOODS IL 60047 |
| HAGELINE, SEAN | 901 N PATTON AVE ARLINGTON HEIGHTS IL 60004 |
| HAGELSTON, G | 9901 LURLINE AV APT 112 CHATSWORTH CA 91311 |
| HAGEMAN, ANDREW | 412 NE MADISON ST PEORIA IL 61603 |
| HAGEMAN, DAVID | 360 E  64TH ST HIALEAH FL 33013 |
| HAGEMAN, DIANE | 279  LARSDOTTER LN GENEVA IL 60134 |
| HAGEMAN, DONNA | 540 N STATE ST E3710 CHICAGO IL 60654 |
| HAGEMAN, ELEANOR L | 902 W COLORADO BLVD MONROVIA CA 91016 |
| HAGEMAN, GRETCHEN | 1019 EMERSON ST 1 EVANSTON IL 60201 |
| HAGEMAN, LISA | 2374 HERITAGE DR CORONA CA 92882 |
| HAGEMAN, ROD | P O BOX 2251 NEWPORT BEACH CA 92663 |
| HAGEMANN, JULIE | 313 E GRANT HWY MARENGO IL 60152 |
| HAGEMEIER, JAMES | 19232 AETNA ST TARZANA CA 91356 |
| HAGEMEYER, GERT | 1950  RANDI DR AURORA IL 60504 |
| HAGEN RD. ELEMENTARY | 10439   HAGEN RANCH RD BOYNTON BEACH FL 33437 |
| HAGEN, AMELIA | 63 MERLON AV PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| HAGEN, CARLA | 2494  CAIRNWELL DR BELVIDERE IL 61008 |
| HAGEN, CHERYL | 152 MERLE  DR NEWPORT NEWS VA 23602 |
| HAGEN, ELIZABETH | 1279 WESTVIEW DR BOULDER CO 80303 |
| HAGEN, FRAN, O NEILL MIDDLE SCHOOL | 635 59TH ST DOWNERS GROVE IL 60516 |
| HAGEN, HOLLY | 714  DIVISION ST BARRINGTON IL 60010 |
| HAGEN, JEFF | 6308 NW  73RD AVE TAMARAC FL 33321 |
| HAGEN, KAREN | 465 W WALNUT AVE DES PLAINES IL 60016 |
| HAGEN, KATHIE | 1652 LOMA VISTA ST PASADENA CA 91104 |
| HAGEN, KYLE E | 24206 CENSOR AV HARBOR CITY CA 90710 |
| HAGEN, LARRY | 910 BACKUS JACKSON MI 49202 |
| HAGEN, LINDA | 9280 NW  62ND CT PARKLAND FL 33067 |
| HAGEN, LISA | 3839   CORAL TREE CIR COCONUT CREEK FL 33073 |
| HAGEN, LOREN | 13825 S IRONWOOD DR PLAINFIELD IL 60544 |
| HAGEN, LORRAINE & JOE | 1433  COZY LN DYER IN 46311 |
| HAGEN, MARITA | 577 SUNSHINE DR PALM SPRINGS CA 92264 |
| HAGEN, MATHILDE | 8630 N BALI CT ELLICOTT CITY MD 21043 |
| HAGEN, MELANIE | 6522  94TH CT KENOSHA WI 53142 |
| HAGEN, MITCHELL | 2059 GAIL LN ANAHEIM CA 92802 |
| HAGEN, SHIRLEY | 2   SOUTHGATE DR S GLASTONBURY CT 06073 |
| HAGEN, THOMAS | 525 MARLIN DR NEWPORT NEWS VA 23602 |
| HAGEN, VERNON | 2110 S  USHIGHWAY27 ST # G34 CLERMONT FL 34711 |
| HAGENAUER, LIDA | 186   RIVERWALK CIR WESTON FL 33326 |
| HAGENBAUMER, KEN | 28W487 LEVERENZ RD NAPERVILLE IL 60564 |
| HAGENDORF, DEBBIE | 7370 NW  21ST ST PEMBROKE PINES FL 33024 |
| HAGENGRINDER, ANNA | 7320 FREEMAN PL GOLETA CA 93117 |
| HAGENOW, KIMBERLY | 18 PLEASANT VIEW DR VERNON CT 06066-3915 |
| HAGENOW, RICHARD | 2565 S NOWAK DR LA PORTE IN 46350 |
| HAGENSEE, EUGENIA | 400 W BUTTERFIELD RD 404 ELMHURST IL 60126 |
| HAGENSEE, SUSAN, LAKEVIEW JR HIGH | 701 PLAINFIELD RD DOWNERS GROVE IL 60516 |
| HAGENSTON, DAWN | 2601 GRISSOM DR SAN PEDRO CA 90732 |
| HAGER, ALAN | 734 W HUTCHINSON ST CHICAGO IL 60613 |
| HAGER, ANDREA | 06N407  RIVERSIDE DR SAINT CHARLES IL 60174 |
| HAGER, ANGELA | 3843 ALDER PL CHINO HILLS CA 91709 |
| HAGER, ANNIE | 3827 W WEST END AVE CHICAGO IL 60624 |
| HAGER, CHARLES | 4008   INVERRARY BLVD # 8A 8A LAUDERHILL FL 33319 |
| HAGER, DEBORAH | 108  FAIR ST VALPARAISO IN 46383 |
| HAGER, GLENN | 341 CASA GRANDE DR WINTER SPRINGS FL 32708 |
| HAGER, GLENN & ARLENE | 1438 HIDDEN MEADOW LN SALISBURY MD 21801 |
| HAGER, JAMES | 700 S  US HIGHWAY 1  # 101 JUPITER FL 33477 |
| HAGER, JENNA | 833 E OCEAN BLVD APT 3 LONG BEACH CA 90802 |
| HAGER, JIM | 2602 WINDY OAK CT CROFTON MD 21114 |
| HAGER, JIM | 102 SUTTON AVE SUGAR GROVE IL 60554 |
| HAGER, JONATHAN | 3133 SAINT CHARLES PL ELLICOTT CITY MD 21042 |
| HAGER, JONATHAN | 3133 SAINT CHARLES PL LEXINGTON PARK MD 20653 |
| HAGER, KATHERINE | 10515 W GRAND AVE 703 NORTHLAKE IL 60164 |
| HAGER, MICHAEL | 226 COLGATE AVE BALTIMORE MD 21222 |
| HAGER, NATHAN | 1034 SPA RD G ANNAPOLIS MD 21403 |
| HAGER, PATRICIA | 3128  SUSIE LN CORTLAND IL 60112 |
| HAGER, SAM | 4505   BARCLAY FAIR WAY LAKE WORTH FL 33449 |

| Claim Name | Address Information |
| --- | --- |
| HAGER, STEPHEN | 05N621 JENS JENSEN LN SAINT CHARLES IL 60175 |
| HAGERICH, RUTH | 2121 S  OCEAN BLVD # 601 POMPANO BCH FL 33062 |
| HAGERMAN, AMY | 2760 CAVALADE CT AURORA IL 60503 |
| HAGERMAN, HEATHER | 1845 FOREST DR AZUSA CA 91702 |
| HAGERMAN, KIMBERLEY | 10104 FERGUSON RD BALTIMORE MD 21234 |
| HAGERMAN, MARK | 1064 8TH PL HERMOSA BEACH CA 90254 |
| HAGERMAN, SAM | 1384  W HARBOR VW HOLLYWOOD FL 33019 |
| HAGERMAN, SUE | 113 GLEASON CT 1 MICHIGAN CITY IN 46360 |
| HAGERT, B | 1707 PACIFIC COAST HWY APT 411 HERMOSA BEACH CA 90254 |
| HAGERT, CAROL | 3104 SOUTHWICK PL RIVA MD 21140 |
| HAGERTY, ANNE | 640 NE  8TH ST POMPANO BCH FL 33060 |
| HAGERTY, DAVID | 213 PEAR  AVE NEWPORT NEWS VA 23607 |
| HAGERTY, GERALD | 2 PARLIAMENT WAY MUNDELEIN IL 60060 |
| HAGERTY, KAY | 6746 ASPEN RD LISLE IL 60532 |
| HAGERTY, KEVIN | 30 HARROGATE LN HAMPTON VA 23666 |
| HAGERTY, MARK | 1730  TORRINGTON PL CROFTON MD 21114 |
| HAGERTY, PAULA | 4030 N CALIFORNIA AVE 2 CHICAGO IL 60618 |
| HAGERTY, RENEE' | 4095 WATERVIEW DR EDGEWATER MD 21037 |
| HAGERTY, TOM | 1632 OCEAN AV APT A SEAL BEACH CA 90740 |
| HAGETER, CRAIG | 7906 NW  75TH AVE TAMARAC FL 33321 |
| HAGEY, HELEN | 501 RANDOLPH  ST WILLIAMSBURG VA 23185 |
| HAGEY, MAGEALENE | 8010  N COLONY CIR # 107 TAMARAC FL 33321 |
| HAGG, NATALIE | 604 S HAWTHORNE AVE ELMHURST IL 60126 |
| HAGGAI, J | 307 S WOLFE ST BALTIMORE MD 21231 |
| HAGGAN, KEVIN | 19320 E  SAINT ANDREWS DR MIAMI LAKES FL 33015 |
| HAGGAN, NICOLE | 602 LAMBS CREEK  DR YORKTOWN VA 23693 |
| HAGGAR, CHAD | 26572 MONT CALABASAS DR CALABASAS CA 91302 |
| HAGGAR, ED | 46815 E EL DORADO DR INDIAN WELLS CA 92210 |
| HAGGAR, FRANK | 21072  COUNTRY CREEK DR BOCA RATON FL 33428 |
| HAGGARD, JIM | 8419 S KOMENSKY AVE CHICAGO IL 60652 |
| HAGGARD, KIRK | 13 VIA LAMPARA RCHO SANTA MARGARITA CA 92688 |
| HAGGARD, LAMONT | 315 S FRANCISCO AVE CHICAGO IL 60612 |
| HAGGARD, NORMAN | 7634 N BOSWORTH AVE 3WEST CHICAGO IL 60626 |
| HAGGARD, RAYMOND | 105  LAKE EMERALD DR # 211 OAKLAND PARK FL 33309 |
| HAGGART, COLLEEN | 30 NEW HAVEN DR CARY IL 60013 |
| HAGGARTY, MARIAN | 3101 N SHERIDAN RD 701 CHICAGO IL 60657 |
| HAGGER, EDWARD | 6248 N MAGNOLIA AVE #2 CHICAGO IL 60660 |
| HAGGER, PATRICIA | 400 N  RIVERSIDE DR # 107 POMPANO BCH FL 33062 |
| HAGGERTON, STEFANIE | 1017 7TH ST HERMOSA BEACH CA 90254 |
| HAGGERTY, BRIAN | 225 S MADISON AVE LA GRANGE IL 60525 |
| HAGGERTY, CHRISTINA | 5430 CARLTON WY APT 3 LOS ANGELES CA 90027 |
| HAGGERTY, DANIEL | 6732  CANARY PALM CIR BOCA RATON FL 33433 |
| HAGGERTY, JENNIFER | 18628  MARTIN AVE HOMEWOOD IL 60430 |
| HAGGERTY, KACIE | 10622 COMMERCE AV TUJUNGA CA 91042 |
| HAGGERTY, KATHLEEN | 1943 W GEORGE ST 2F CHICAGO IL 60657 |
| HAGGERTY, KEITH | 2 WOODY  CIR HAMPTON VA 23669 |
| HAGGETT, PEARLIE | 4104 W WILCOX ST 1ST CHICAGO IL 60624 |
| HAGGETT, PEARLIE | 4104 W WILCOX ST 1 CHICAGO IL 60624 |
| HAGGINS, ROSALIE | 11936 LOYOLA WY CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| HAGGINS, S | 7851 LEVY CT PASADENA MD 21122 |
| HAGGQUIST, ARLENE | 7789   GRANVILLE DR TAMARAC FL 33321 |
| HAGHANI, M | 24841 RITTENHOUSE CIR LAGUNA HILLS CA 92653 |
| HAGHIGHAT, FARHAD | 2810 DEER PARK RD FINKSBURG MD 21048 |
| HAGHIGHI, FARAZ | 8 ASH TREE LN IRVINE CA 92612 |
| HAGIHARA, RISA | 3624 W 230TH ST TORRANCE CA 90505 |
| HAGIMASURI, GILI | 9851 NW  13TH ST PEMBROKE PINES FL 33024 |
| HAGINS, MARSHALL | 1109 W MAIN  ST WAVERLY VA 23890 |
| HAGIU, CONSTANTIN | 1176 SAGAMORE CIR BEAUMONT CA 92223 |
| HAGIWARA, YOSHIE | 960 WESTMORELAND DR 6 VERNON HILLS IL 60061 |
| HAGLE, DEBBIE | 87 LA PATERA DR CAMARILLO CA 93010 |
| HAGLE, PAUL | 69823 CAMINO PACIFICO RANCHO MIRAGE CA 92270 |
| HAGLER, BARBARA | 7815 PALODURA BAKERFIELD CA 93308 |
| HAGLEY, MRS G | 1801 OLD YORK HAMPTON  HWY YORKTOWN VA 23692 |
| HAGLIND, FLORENCE | 13500 WENTWORTH LN APT 121L SEAL BEACH CA 90740 |
| HAGLIND, LOUISE | 1341 E 55TH ST LONG BEACH CA 90805 |
| HAGLUND, A | 8019 OGDEN AVE    503 LYONS IL 60534 |
| HAGLUND, DANIELA | 622 E PALM AV APT B BURBANK CA 91501 |
| HAGLUND, JACK | 303  CAPITOL DR A SUGAR GROVE IL 60554 |
| HAGLUND, KYRA | 32 28TH AV APT 2 VENICE CA 90291 |
| HAGLUND, MRS. | 73635 HALF WAY DR PALM DESERT CA 92260 |
| HAGLUND, T G | 149 STONE LAKE  CT YORKTOWN VA 23693 |
| HAGMAIER, GRAHAM | 3409 E 1ST ST LONG BEACH CA 90803 |
| HAGMAN, DEBBIE | 27621 NUGGET DR APT 2 CANYON COUNTRY CA 91387 |
| HAGMAN, PAMELA | 27238 TRENTON PL VALENCIA CA 91354 |
| HAGMANN, CASSIE | 465 NE  36TH ST BOCA RATON FL 33431 |
| HAGNER, NANCY | 1112  BROADWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| HAGNEY, LARRY | 1560  SEVEN PINES RD D SPRINGFIELD IL 62704 |
| HAGOOD, KATHERINE | 1049   ROCKLEDGE DR # 504B ROCKLEDGE FL 32955 |
| HAGOPIAN, MASIS | 675  FOX RUN LN ALGONQUIN IL 60102 |
| HAGOPIAN, ROLAND | 2011 E BONNIE BRAE CT ONTARIO CA 91764 |
| HAGOPIAN, VARTKES | 22724 RIO GUSTO CT VALENCIA CA 91354 |
| HAGOS, ALEM S | 1440 S CENTINELA AV APT 1 LOS ANGELES CA 90025 |
| HAGSTROM, HEIDI | 1462 W BALMORAL AVE 2 CHICAGO IL 60640 |
| HAGSTROM, MICHAEL | 828 CLARK DR PALATINE IL 60074 |
| HAGSTROM, RICHARD A | 126   MOUNTAIN RD CHESHIRE CT 06410 |
| HAGTHROP, L | 6801 KENTUCKY AV ANAHEIM CA 92807 |
| HAGUE WATER | 1346 CAPE ST. CLAIRE RD. ANNAPOLIS MD 21401 |
| HAGUE, AURORA | 1441 W DIVERSEY PKY 1 CHICAGO IL 60614 |
| HAGUE, LYNNE | 5009 TIMBERLAKE TER CULVER CITY CA 90230 |
| HAGUE, TAJ | 9800 ZELZAH AV APT 235D NORTHRIDGE CA 91325 |
| HAGUE, TERRAH | 16315 STAGE  RD LANEXA VA 23089 |
| HAGUE, TIM | 6205 N NAGLE AVE CHICAGO IL 60646 |
| HAGUE, VIRGINIA | 99  HUNT CLUB DR SAINT CHARLES IL 60174 |
| HAGUE, W S | 701 S  RIVERSIDE DR # 203 POMPANO BCH FL 33062 |
| HAGY, GREG | 112 N  BIRCH RD # 502 FORT LAUDERDALE FL 33304 |
| HAGY, JOAN E | 21222 W WALNUT LN B PLAINFIELD IL 60544 |
| HAGY, STEPHEN | 686 N CONEJO SCHOOL RD THOUSAND OAKS CA 91362 |
| HAHANEES, KEN | 2175   ALLEN CREEK RD WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
|---|---|
| HAHN, JEANNETTE | 24281 REYES ADOBE WY SANTA CLARITA CA 91354 |
| HAHN | 308   CHEROKEE PL BELAIR MD 21015 |
| HAHN, ALICIA | 111   SAVOY LN CARY IL 60013 |
| HAHN, ANITA | 5256 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| HAHN, ANNE | 105 WHISTLE  WALK WILLIAMSBURG VA 23188 |
| HAHN, BOB | 3522 SKYLINE DR BETHLEHEM PA 18020 |
| HAHN, CAROL | 10    PATRICIA CIR ENFIELD CT 06082 |
| HAHN, CARROLL | 6949    CORTO CIR BOCA RATON FL 33433 |
| HAHN, CHARLES | 7120  GARDENVIEW CT BALTIMORE MD 21226 |
| HAHN, CHRISTINE | 10 W ELM ST 602 CHICAGO IL 60610 |
| HAHN, DEE | 3200 E BARISTO RD APT 241 PALM SPRINGS CA 92262 |
| HAHN, DOWRENE | 19191 HARVARD AV APT 254B IRVINE CA 92612 |
| HAHN, EDWARD | 845 NW  21ST WAY DELRAY BEACH FL 33445 |
| HAHN, ERNESTO | 7242 KRAFT AV NORTH HOLLYWOOD CA 91605 |
| HAHN, ERVIN | 6901 N GALENA RD 320 PEORIA IL 61614 |
| HAHN, ERWIN | 13355 SW  9TH CT # H105 PEMBROKE PINES FL 33027 |
| HAHN, GARY | 5830 NE  9TH TER FORT LAUDERDALE FL 33334 |
| HAHN, GEOFFREY S | 19446 WYANDOTTE ST APT 8 RESEDA CA 91335 |
| HAHN, GEORGIA | 201 LAKE ST 1207 OAK PARK IL 60302 |
| HAHN, GINGER | 211 COVINA AV LONG BEACH CA 90803 |
| HAHN, GINNY | 72 EDMUND ST MANCHESTER CT 06040-3835 |
| HAHN, HARLAN | 717 11TH ST SANTA MONICA CA 90402 |
| HAHN, HARRIET | 370 WALNUT ST WINNETKA IL 60093 |
| HAHN, HELEN | 1718 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| HAHN, JEFFREY | 5032  BRAMPTON PKWY ELLICOTT CITY MD 21043 |
| HAHN, JOHN | 25859 N WELDRONS RD CANTON IL 61520 |
| HAHN, KATE, JEWEL MIDDLE SCHOOL | 1501  WATERFORD RD NORTH AURORA IL 60542 |
| HAHN, KATHY | 7401 W YORKTOWN AV APT 229 HUNTINGTON BEACH CA 92648 |
| HAHN, KATHRYN | 3274 SAN AMADEO APT P LAGUNA WOODS CA 92637 |
| HAHN, LARRY | 903  MAZALIN DR JOLIET IL 60431 |
| HAHN, LAURA | 919 WOODHAVEN CT HAVRE DE GRACE MD 21078 |
| HAHN, MARJORIE C | 1223 CROYDON CT GENEVA IL 60134 |
| HAHN, MARY | 627 BRIARWOOD LN OSWEGO IL 60543 |
| HAHN, MELODY | 12210 TRNER CIR BELLEVUE NE 68123 |
| HAHN, MELVIN | 13900 HIDDEN  DR LANEXA VA 23089 |
| HAHN, MIRIAM | 617 COTA AV TORRANCE CA 90501 |
| HAHN, NORMAN & GAYLE | 215 LITTLE FLORIDA  RD POQUOSON VA 23662 |
| HAHN, RICHARD | 6332  VALLEY VIEW LN LONG GROVE IL 60047 |
| HAHN, RICKY | 1220 GLYNDON AVE BALTIMORE MD 21223 |
| HAHN, RITA E | 1586 WOODBURY DR HARBOR CITY CA 90710 |
| HAHN, ROBERT | 4338  NEW HAVEN AVE GURNEE IL 60031 |
| HAHN, STACY | 681 E PRAIRIE AVE DES PLAINES IL 60016 |
| HAHN, STEPHANIE | 3834 WOODSMAN LN HAYES VA 23072 |
| HAHN, STEVEN | 8507 CORAL RD WONDER LAKE IL 60097 |
| HAHN, SUZANNE | 3320 COUNTRY LN WAUKEGAN IL 60087 |
| HAHN, SYLVIA | 7650 N  UNIVERSITY DR # 208 208 TAMARAC FL 33321 |
| HAHN, TANYA | 12222 PAPEETE ST VICTORVILLE CA 92392 |
| HAHN, THERESE | 530 N LAKE SHORE DR 1006 CHICAGO IL 60611 |
| HAHN, TRACY | 3012  ELIZABETH AVE ZION IL 60099 |

| Claim Name | Address Information |
|------------|---------------------|
| HAHNE, GARY | 9812 WHITNEY DR 113 BALTIMORE MD 21237 |
| HAHNE, MARGARET | 6740 N SIDNEY PL 105 MILWAUKEE WI 53209 |
| HAHNEFELD, THELMA | 4209  DARNALL RD BALTIMORE MD 21236 |
| HAHNLEIH, STEVE | 506 N PROSPECT DR ROUND LAKE IL 60073 |
| HAHR, ROBERT | 511    PROSPECT AVE # 3 BETHLEHEM PA 18018 |
| HAHS, MIKE | 507 AVENIDA ADOBE SAN CLEMENTE CA 92672 |
| HAI, ASRA | 4550 N CLARENDON AVE 2401S CHICAGO IL 60640 |
| HAI, MARY JANE | 11 TIMBER RIDGE DR WESTMINSTER MD 21157 |
| HAI, MARYJANE | 96 MAIN ST E WESTMINSTER MD 21157 |
| HAI, MOHAMMED | 16240 E ELGENIA ST COVINA CA 91722 |
| HAI, PERVEZ | 516  WILDFLOWER WAY STREAMWOOD IL 60107 |
| HAIBER, RICH | 15  YARMOUTH LN NORTH EAST MD 21901 |
| HAICH, EVA | 207  WILLOW LN ELK GROVE VILLAGE IL 60007 |
| HAIDAR INCORPORATED, FLAVIA JORGE | 2906  SPRINGBROOK ST CRYSTAL LAKE IL 60012 |
| HAIDEN, PAULETTE | 4300    CRYSTAL LAKE DR # F2 POMPANO BCH FL 33064 |
| HAIDER, BARBARA | 7710 S  WOODRIDGE DR PARKLAND FL 33067 |
| HAIDER, E | 16702 PATRONELLA AV TORRANCE CA 90504 |
| HAIDER, WASI | 5348 ARLINGTON DR W HANOVER PARK IL 60133 |
| HAIDER, ZUBAIR | 1020 SILVANA CT SCHAUMBURG IL 60173 |
| HAIDU, JEN | 2214 N KENMORE AVE 1 CHICAGO IL 60614 |
| HAIG, CHARLES | 212 BAYBROOK CT THOUSAND OAKS CA 91361 |
| HAIG, MARGIE | 101 WINDWARD CT STEVENSVILLE MD 21666 |
| HAIG, MIKE | 2  PUFFIN CIR BOLINGBROOK IL 60440 |
| HAIG, ROBERT | 6139 MOUNT ANGELUS DR LOS ANGELES CA 90042 |
| HAIGES, BRIAN | 1374 ESSEX ST ALGONQUIN IL 60102 |
| HAIGH, ANNE | 3811 CALLE CITA SANTA BARBARA CA 93110 |
| HAIGH, DIANA | 202 WHARF  ROW YORKTOWN VA 23692 |
| HAIGH, ERNIST | 1253 TIVOLI LN APT 33 SIMI VALLEY CA 93065 |
| HAIGH, ROXANNE | P.O. BOX 3046 ST WRIGHTWOOD CA 92397 |
| HAIGH, STEWART | 101    WOLCOTT WOODS DR SIMSBURY CT 06070 |
| HAIGHT HOME | 6416 SYKESVILLE RD SYKESVILLE MD 21784 |
| HAIGHT, CAROL B. | 4744 S  OCEAN BLVD # 9 HIGHLAND BEACH FL 33487 |
| HAIGHT, JASON | 432 WRANGLER WY WALNUT CA 91789 |
| HAIGHT, JOHN | 107 S PHELPS AVE ARLINGTON HEIGHTS IL 60004 |
| HAIGHT, RHODA | 1636 N WELLS ST    1108 CHICAGO IL 60614 |
| HAIGIS, GRACE | 503   OAKLEIGH AVE GLEN BURNIE MD 21061 |
| HAIJIS, TAMMY | 607 ROSELLO PL GLEN BURNIE MD 21061 |
| HAIKAL, LORETTA | 117 PUFFIN  LN WILLIAMSBURG VA 23188 |
| HAIKALIS, CHRIS | 6312 SANTA ANA CANYON RD APT 300 ANAHEIM CA 92807 |
| HAIKEY, CATHY | 3018 N ROADRUNNER CT HIGHLAND CA 92346 |
| HAIKO, MRS. | 1717    HOMEWOOD BLVD # 520 DELRAY BEACH FL 33445 |
| HAILAND, ARTHUR | 919 BARCLAY CIR LAKE FOREST IL 60045 |
| HAILE, CLARABEL | 3334 CARLYLE ST LOS ANGELES CA 90065 |
| HAILE, DAVID VAN | 6570 SAN HOMERO WY BUENA PARK CA 90620 |
| HAILE, ELIZABETH | 8729 CRESTHILL CT LAUREL MD 20723 |
| HAILE, JAIME S | 28915 THOUSAND OAKS BLVD APT 1007 AGOURA HILLS CA 91301 |
| HAILE, JON | 338  WOODLAND RD HIGHLAND PARK IL 60035 |
| HAILE, MARYANN | 5727 CANOGA AV APT 302 WOODLAND HILLS CA 91367 |
| HAILE, PATIENCE | 41    CLIFFMOUNT DR BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| HAILE, THOMAS | 4900 N LESTER AVE 1S CHICAGO IL 60630 |
| HAILEMICHAEL, BETHEL | 2285 VISTA LA NISA CARLSBAD CA 92009 |
| HAILESELASSIE, BINIAM | 2624 SAINT PAUL ST BB BALTIMORE MD 21218 |
| HAILEY, BARBARA | 5143 NEWCASTLE AV ENCINO CA 91316 |
| HAILEY, BRUCE | 1708 MARSHALL  AVE NEWPORT NEWS VA 23607 |
| HAILEY, BRUEES | 1242 30TH  ST NEWPORT NEWS VA 23607 |
| HAILEY, CARTER | 4744 BRISTOL  CIR WILLIAMSBURG VA 23185 |
| HAILEY, CLARK | 4714    RIVERTON DR ORLANDO FL 32817 |
| HAILEY, DEBORA | 2906  BRIGHTWATER LN ABINGDON MD 21009 |
| HAILEY, DOROTHY | 9725 CLOCKTOWER LN 201 COLUMBIA MD 21046 |
| HAILEY, JAMES | 1008    ELM RD WEST PALM BCH FL 33409 |
| HAILEY, LARRY Q | C/O VANIKA DUCK 619 RIDLEY CIR NEWPORT NEWS VA 23607 |
| HAILEY, LAURENCE | 5687 UTRECHT RD BALTIMORE MD 21206 |
| HAILEY, M. L. J | 152 E BOWLING GREEN PORT HUENEME CA 93041 |
| HAILEY, MARTHA | PO BOX 2552 PALOS VERDES PEN CA 90274 |
| HAILEY, R C | 4744 BRISTOL  CIR WILLIAMSBURG VA 23185 |
| HAILMANN, EMILY | 404 N HOME AVE PARK RIDGE IL 60068 |
| HAILS, CLARA BELL | 3323 CARLYLE ST LOS ANGELES CA 90065 |
| HAILSTONE, WILLIAM | 1723 WILDBERRY DR B GLENVIEW IL 60025 |
| HAILU, AMAIL | 600 LANGSDORF DR APT A10 FULLERTON CA 92831 |
| HAILU, MEKIZT | 1557 HAUSER BLVD APT 201 LOS ANGELES CA 90019 |
| HAIM, JULIE G | 19242 STARE ST NORTHRIDGE CA 91324 |
| HAIM, KUZI | 1211 N OGDEN DR APT 211 WEST HOLLYWOOD CA 90046 |
| HAIMBAUGH, R E | 10 LIGHTHOUSE LN GRAYSLAKE IL 60030 |
| HAIMBAUGH, RON | 812 S CEDARCREST DR SCHAUMBURG IL 60193 |
| HAIMER, MIRIAM E | 10336 MONTE MAR DR LOS ANGELES CA 90064 |
| HAIMERL, SEBASTIAN | 9 SADDLEBOW RD WEST HILLS CA 91307 |
| HAIMES, SAMANTHA | 676  E LAKEWOODE CIR DELRAY BEACH FL 33445 |
| HAIMES, SIDNEY | 2485 N  PARK RD # 410 HOLLYWOOD FL 33021 |
| HAIMM, SYDNEY | 10470 E  CLAIRMONT CIR TAMARAC FL 33321 |
| HAIMOVITZ, JOSEPHINE | 1803    ELEUTHERA PT # G1 COCONUT CREEK FL 33066 |
| HAIMOWITZ, CHERI | 71 WESTPHAL ST # C6 ELMWOOD CT 06110-1169 |
| HAIMPWITZ, JOESPHINE | 2485 N  PARK RD # 238 HOLLYWOOD FL 33021 |
| HAIMS, BRIAN | 190    ALLEN ST # 111 NEW BRITAIN CT 06053 |
| HAIN, CARL | 225 S ROHLWING RD 616 PALATINE IL 60074 |
| HAIN, JOSEPH | 898 SW  15TH ST BOCA RATON FL 33486 |
| HAIN-DIXON, CHRIS | 4012 W PRESTWICK ST MCHENRY IL 60050 |
| HAINER, KAREN | 2065 SOLEDAD AV LA JOLLA CA 92037 |
| HAINES, | 450 MANOR RD APT 9 NEWPORT NEWS VA 23608 |
| HAINES, | 1086 NW  110TH LN CORAL SPRINGS FL 33071 |
| HAINES, BARBARA | 12095 NW  71ST ST CORAL SPRINGS FL 33076 |
| HAINES, BUCK | 1284    SLASH PINE CIR WEST PALM BCH FL 33409 |
| HAINES, CHRIS | 203 S RIVER GLEN RD MORGANTOWN NC 28655 |
| HAINES, CHRISTY M | 459 OXFORD DR ARCADIA CA 91007 |
| HAINES, DIANE | 43    NORTHWOODS RD NORTH GRANBY CT 06060 |
| HAINES, F | 3600 MCNALLY AV ALTADENA CA 91001 |
| HAINES, GEORGE | 1105 W BARTLETT RD 117 BARTLETT IL 60103 |
| HAINES, GERRY | 1615 W HARRISON ST FREEPORT IL 61032 |
| HAINES, GLEN Z. | 43749 MABLE CIR HEMET CA 92544 |

| Claim Name | Address Information |
| --- | --- |
| HAINES, GREGORY | 1907 SW  4TH CT FORT LAUDERDALE FL 33312 |
| HAINES, HARRY | 4802 BERRYHILL CIR 104 PERRY HALL MD 21128 |
| HAINES, IRENE | 1212 ARDMORE DR CARY IL 60013 |
| HAINES, JENNIFER | 15  NIGHTINGALE WAY A1 LUTHERVILLE-TIMONIUM MD 21093 |
| HAINES, KATHERINE | 1622 LONG POINT RD PASADENA MD 21122 |
| HAINES, KATHLEEN | 624 74TH  ST NEWPORT NEWS VA 23605 |
| HAINES, LEON | 1010  WALNUT AVE BALTIMORE MD 21229 |
| HAINES, LESTER | 17  WOODLAND ST # B VERNON CT 06066 |
| HAINES, MALINDA | 8249 VICTORIA RD MILLERSVILLE MD 21108 |
| HAINES, MARIE F | 105  DARTMOUTH CT GENEVA IL 60134 |
| HAINES, MARY | 2636  MADISON ST HOLLYWOOD FL 33020 |
| HAINES, MICHAEL | 10410  SWIFT STREAM PL 405 COLUMBIA MD 21044 |
| HAINES, MICHELLE | 6219 DEEP EARTH LN COLUMBIA MD 21045 |
| HAINES, MIRIAM | 2309 WALNUT AV MANHATTAN BEACH CA 90266 |
| HAINES, MONICA | 1446 W CHESTNUT ST CHICAGO IL 60642 |
| HAINES, NIKKI | 8041 SAN MIGUEL CIR BUENA PARK CA 90620 |
| HAINES, REGINA | 225 W COTTESMORE CIR LONGWOOD FL 32779 |
| HAINES, RHODA | 2900 N  26TH AVE # 222 HOLLYWOOD FL 33020 |
| HAINES, ROBERT | 547 OAK TREE RD WESTMINSTER MD 21157 |
| HAINES, ROBERT | 2400 SW  22ND AVE # 502 DELRAY BEACH FL 33445 |
| HAINES, RUTH | 191  COLEMAN ST EDGEWATER FL 32141 |
| HAINES, S | 8223  MAPLE AVE GARY IN 46403 |
| HAINES, SARAH | 9704  N BOCA GARDENS CIR # C BOCA RATON FL 33496 |
| HAINES, SCOTT | 806  HAZEL AVE DEERFIELD IL 60015 |
| HAINES, STEVE | 556 EDGERTON PL PORT HUENEME CA 93041 |
| HAINES, THOMAS | 9426 JOPPA POND RD BALTIMORE MD 21234 |
| HAINES, ZELDA | 5500 LEXINGTON RD 112 BALTIMORE MD 21207 |
| HAINEY, WALTER | 5349  HANSEL AVE # C4 ORLANDO FL 32809 |
| HAING, ELIZA | 1919 W DEEREFIELD RD SANTA ANA CA 92704 |
| HAINKE, BRETT | 10011 TOPANGA CANYON BLVD APT 1 CHATSWORTH CA 91311 |
| HAINLEY, ALISON | 7647 MAINSAIL  CT HAYES VA 23072 |
| HAINLEY, LEE | 3338 REDONDO BEACH BLVD APT 110 TORRANCE CA 90504 |
| HAINLINE, GARY | 10717  CLEARY BLVD # 102 102 PLANTATION FL 33324 |
| HAINLINE, MARGARET M. | 2001 N  HIATUS RD SUNRISE FL 33323 |
| HAINS, CHRIS | 4056 W 164TH ST LAWNDALE CA 90260 |
| HAINS, MICHAEL | 137 S  SWINTON AVE # 3 DELRAY BEACH FL 33444 |
| HAINSWORTH, DIANNE | 3250 NE  28TH ST # 402 FORT LAUDERDALE FL 33308 |
| HAINSWORTH, ROBERT | 32600 STATE HIGHWAY 74 APT 53 HEMET CA 92545 |
| HAINSWORTH, TERRY | 1427 S FILLMORE AV BLOOMINGTON CA 92316 |
| HAINTZ | 1131 SE  4TH ST # 206 BOYNTON BEACH FL 33435 |
| HAIR BROTHERS BARBER SHOP | 375  GAMBRILLS RD GAMBRILLS MD 21054 |
| HAIR STYLISTS, DESOTO | 47 W CHESAPEAKE AVE BALTIMORE MD 21204 |
| HAIR TRANSPLANT, ALVI ARMANI | 8500 WILSHIRE BLVD APT 1010 BEVERLY HILLS CA 90211 |
| HAIR, JEANNE O | 11605 FIRESTONE BLVD APT 101 NORWALK CA 90650 |
| HAIR, JOHN | 209 RIVER CLUBHOUSE RD S HARWOOD MD 20776 |
| HAIR, JOYCE | 1432 NW  81ST TER PLANTATION FL 33322 |
| HAIR, LARAINE | 648 VIA LA PALOMA RIVERSIDE CA 92507 |
| HAIR, M | 1547 N HAYWORTH AV APT 201 LOS ANGELES CA 90046 |
| HAIR, SHIRLEY | 9 SCOTLAND RD CHAPLIN CT 06235 |

| Claim Name | Address Information |
|---|---|
| HAIR,ANDY | 1330 CORAL PL HAMPTON VA 23669 |
| HAIRABEDIAN, ERICK | 14018 COHASSET ST VAN NUYS CA 91405 |
| HAIRAPETTAN, HARRY | 7924 FAUST AV WEST HILLS CA 91304 |
| HAIRE, BRAD | 1900 MIMOSA PL FULLERTON CA 92835 |
| HAIRE, CINDY | 777 SW  111TH WAY # 101 PEMBROKE PINES FL 33025 |
| HAIRE, HILDA | 1125 NW  66TH TER MARGATE FL 33063 |
| HAIRE, LAURIE | 9311   ORANGE GROVE DR # 307 FORT LAUDERDALE FL 33324 |
| HAIRE, MARY | 23349   CENTURY DR ELKHART IN 46514 |
| HAIRE, MICHAEL | 910   ROCK HILL AVE FORT LAUDERDALE FL 33325 |
| HAIRE, STEVEN | 2310 NW  60TH AVE PLANTATION FL 33313 |
| HAIRRELL, LES | 10491 NORTHVALE RD LOS ANGELES CA 90064 |
| HAIRSINE, DELORES | 7816  SAINT CLAIRE LN BALTIMORE MD 21222 |
| HAIRSTON, ANA MARIA | 625 JASPER ST BALTIMORE MD 21201 |
| HAIRSTON, BETTY | 403 RAMINDA AV LA PUENTE CA 91744 |
| HAIRSTON, ELEANOR | 9532 S PARNELL AVE CHICAGO IL 60628 |
| HAIRSTON, ENID | 1721 NEIL ARMSTRONG ST APT 104 MONTEBELLO CA 90640 |
| HAIRSTON, JAMES | 7441 NW  11TH PL PLANTATION FL 33313 |
| HAIRSTON, LAUREN | 2561 N ALLEN AV ALTADENA CA 91001 |
| HAIRSTON, LEROY | 1931 PLACENTIA DR HACIENDA HEIGHTS CA 91745 |
| HAIRSTON, ZEARIA | 10725 S RHODES AVE CHICAGO IL 60628 |
| HAIS, CHARLOTTE | 3402   BIMINI LN # K1 K1 COCONUT CREEK FL 33066 |
| HAISCH, DONALD | 7040 N ORIOLE AVE CHICAGO IL 60631 |
| HAISFIELD, VANESSA | 36 PERRYFALLS PL BALTIMORE MD 21236 |
| HAISLIP, ARTHUR | 35 POLLING HOUSE RD HARWOOD MD 20776 |
| HAISLIP, IRENE | 5740 DOVERTON WY CHINO HILLS CA 91709 |
| HAITH, AMY | 310 WHITE TAIL DR GRAYSLAKE IL 60030 |
| HAITHCOCK, DAVID C | 2272 COLGATE DR COSTA MESA CA 92626 |
| HAITLEY HANNA  DC# 183790 | 33123 OIL WEEL RD PUNTA GORDA FL 33955 |
| HAITT, TINA | 1105 BRISTOL WAY CROWNSVILLE MD 21032 |
| HAITWELL, FLIPINA A. | 14910 RIDGE FARM CT BOWIE MD 20715 |
| HAIZLIP, PORSHAR | 1104 LARKER AV LOS ANGELES CA 90042 |
| HAJDASZ, JANE | 341   JORDAN LN # D15 WETHERSFIELD CT 06109 |
| HAJDO, DOMOKOS | 6016  JAMINA DOWNS COLUMBIA MD 21045 |
| HAJDUCKY, SCOTT | 5403 NW  54TH DR COCONUT CREEK FL 33073 |
| HAJDUCZEK, C | 204   ELLESMERE D DEERFIELD BCH FL 33442 |
| HAJDUK, ED | 7020 NEWPORT CT 102 WOODRIDGE IL 60517 |
| HAJDUK, JANET | 4   DELLWOOD CT ALGONQUIN IL 60102 |
| HAJDUK, PHYLIS | 1365   ENFIELD ST # 411 ENFIELD CT 06082 |
| HAJEK, JANET | 3  PHEASANT CIR BEECHER IL 60401 |
| HAJEK, JOSEPH | 3604 ABINGDON BEACH RD ABINGDON MD 21009 |
| HAJEK, LISA | 3636  HECTOR LN NAPERVILLE IL 60564 |
| HAJEK, PATRICIA | 1982 VAIL LN GLENDALE HEIGHTS IL 60139 |
| HAJEK, VIRGINIA | 3505 W GREENTREE CIR APT A ANAHEIM CA 92804 |
| HAJI, GHASSEM | 3103  PRESTON DR BLOOMINGTON IL 61704 |
| HAJI, OGAR A | 6731 N WASHTENAW AVE 2FL CHICAGO IL 60645 |
| HAJIAN, ARMINE | 1340 E PALM ST ALTADENA CA 91001 |
| HAJIK, GLORIA | 13731   LAWLER AVE CRESTWOOD IL 60445 |
| HAJILOU, GILDA | 25162 CHARLINDA DR APT 50D MISSION VIEJO CA 92691 |
| HAJIMIHALIS, ALEC | 915 FARMSTEAD RD COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| HAJIZADEH, GITI | 4 WOODFALL IRVINE CA 92604 |
| HAJJAR, DIANA | 5031   NESTING WAY # B B DELRAY BEACH FL 33484 |
| HAJJAR, FADI | 10219   OAK MEADOW LN LAKE WORTH FL 33449 |
| HAJJAR, RICHARD | 5057   PELICAN COVE DR BOYNTON BEACH FL 33437 |
| HAJMERLIK, AGNES | 661  WINDSOR DR 1B FOX LAKE IL 60020 |
| HAJNY, GENEVIEVE | 1520  ETON LN NAPERVILLE IL 60565 |
| HAJOST, WALTER | TO THE ESTATE OF WALTER HAJOST 27W281   WILLIAMS ST WINFIELD IL 60190 |
| HAJOSY, TYLER | 1642 STANFORD IRVINE CA 92612 |
| HAK, JARINA | 2725 E BLACK HORSE DR ONTARIO CA 91761 |
| HAK, KIM | 6100 N KEELER AVE CHICAGO IL 60646 |
| HAKAKIAN, JAVID | 1419  HADWICK DR E BALTIMORE MD 21221 |
| HAKAKIAN, SARA | 5339 NEWCASTLE AV APT 107 ENCINO CA 91316 |
| HAKAMI, MOHAMMED | 1600 W BROADWAY APT 17A ANAHEIM CA 92802 |
| HAKAMI, MUSTAFA | 25000 ESHELMAN AV LOMITA CA 90717 |
| HAKANEN, ERIK J | 155 W RONWOOD ST GLENDORA CA 91740 |
| HAKANEN, HENRY | 434  LEITH AVE WAUKEGAN IL 60085 |
| HAKANSON, LENNART | 5200 N  OCEAN BLVD # 314 LAUD-BY-THE-SEA FL 33308 |
| HAKANSON, PAT | 2761 RHAPSODY ST NE PALM BAY FL 32905 |
| HAKANSSON, CARLA A | 258 ATCHISON ST PASADENA CA 91104 |
| HAKE | 29053   WARM MIST CIR # 79B TAVARES FL 32778 |
| HAKE, CATHY | 1334 BRIGGS LN SEVEN VALLEYS PA 17360 |
| HAKE, CINDY | 33 BRETT MANOR CT COCKEYSVILLE MD 21030 |
| HAKE, HARRYETTE | 652 ORANGE GROVE AV ALHAMBRA CA 91803 |
| HAKE, LILLIAN | 709  MAIDEN CHOICE LN 6109 BALTIMORE MD 21228 |
| HAKEL, G | 8338 6TH ST DOWNEY CA 90241 |
| HAKES, ANN | 7323 NW  123RD AVE POMPANO BCH FL 33076 |
| HAKES, DAVID | 105 N WEBSTER ST NAPERVILLE IL 60540 |
| HAKHAFELL, INDERA | 1116 NW  79TH DR PLANTATION FL 33322 |
| HAKHUERDIAR, ARMEN | 1121 ETHEL ST GLENDALE CA 91207 |
| HAKIM EL, DINA | 2530 KANSAS AV APT D SANTA MONICA CA 90404 |
| HAKIM, ELIAS | 3004 E BAY WILLIAMSBURG VA 23185 |
| HAKIM, MOHAMMED | 25 ALONDRA RCHO SANTA MARGARITA CA 92688 |
| HAKIM, NAZMUL | 12601 SHELLEY DR APT 7 GARDEN GROVE CA 92840 |
| HAKIMA, MUHAMMAD | 219 UNION   ST HAMPTON VA 23669 |
| HAKIMAN, FRED | 4765  WELLINGTON DR LONG GROVE IL 60047 |
| HAKIME, EDOUARD | 4820 W  PARK RD HOLLYWOOD FL 33021 |
| HAKKANI, FATEN | 3120 NW  101ST AVE SUNRISE FL 33351 |
| HAKKER, STEPHANIE | 6650 ARCH WY RIVERSIDE CA 92506 |
| HAKOBIAN, CAROL | 13442 BASSETT ST VAN NUYS CA 91405 |
| HAKON, ORVARSSON | 1704   TURNSTONE WAY CLERMONT FL 34711 |
| HAKOPIAN, ADRINEH | 320 N BELMONT ST APT 7 GLENDALE CA 91206 |
| HAKOPIAN, TENA | 233 N CEDAR ST APT 208 GLENDALE CA 91206 |
| HAKOPYAN, HASMIK | 436 W LOMITA AV APT A GLENDALE CA 91204 |
| HAKORUS, SHADI | 200 E 30TH ST APT 8 SAN BERNARDINO CA 92404 |
| HAKUE, MOHAMED | 6808  S PALMETTO CIR # 102 BOCA RATON FL 33433 |
| HAL D, NESTLEROAD | 3507   FAIRWAY LN ORLANDO FL 32804 |
| HAL ORNAR | 1400 NW 13TH ST BOCA RATON FL 33486-2123 |
| HAL, DAVID | 4535 DELTA AV ROSEMEAD CA 91770 |
| HAL, GROVE | 4074   LAKE ELEANOR DR MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| HAL, RIDENHOUR | 139   BRIDGE CT LONGWOOD FL 32750 |
| HAL, WYNGATE | 2741   EDWARDS RD HAINES CITY FL 33844 |
| HALA, LAFOMONA | 13264 BEATY AV WHITTIER CA 90605 |
| HALA, VILA | 10640 OHM AV NORWALK CA 90650 |
| HALAB-HABALRIH, RITA | 617 N KENWOOD ST APT 4 GLENDALE CA 91206 |
| HALABI, LEIGH | 7219 CORTE PL ALTA LOMA CA 91701 |
| HALABI, RYAN | 24301 TIMOTHY DR DANA POINT CA 92629 |
| HALABURTON, JACK | 527 CROCKER ST LOS ANGELES CA 90013 |
| HALADNER, T | 1717 S PRAIRIE AVE 1902 CHICAGO IL 60616 |
| HALAJCSIK, GLORIA | 9931   JOLIET ST SAINT JOHN IN 46373 |
| HALAJIAN, SHANA | 641 W ALDINE AVE 202 CHICAGO IL 60657 |
| HALAK, DOROTHY | 800 SE  20TH AVE # 308 DEERFIELD BCH FL 33441 |
| HALAMAUTIS, GEORGE | 17688 SW  11TH ST PEMBROKE PINES FL 33029 |
| HALAS, GEORGE | 8875   RAMBLEWOOD DR # 2007 2007 CORAL SPRINGS FL 33071 |
| HALASKA, L | 20742   LEXINGTON LN LAKE ZURICH IL 60047 |
| HALASZ, CLARA | 209   DURHAM E DEERFIELD BCH FL 33442 |
| HALASZ, EVA | 27W705 HICKORY LN WEST CHICAGO IL 60185 |
| HALASZ, MARIANNE | 22703   CAMINO DEL MAR  # 36 BOCA RATON FL 33433 |
| HALATEK, IZABEL | 20501 SUPERIOR CT CREST HILL IL 60403 |
| HALATSIS, TAMARA | 9143 PRIMROSE LN FOX RIVER GROVE IL 60021 |
| HALAWI, KARIM | 5757 PALOS VERDES DR S RANCHO PALOS VERDES CA 90275 |
| HALAWI, MARCUS | 900 N KINGSBURY ST 702 CHICAGO IL 60610 |
| HALBARDIER, ARTHUR | 4849 BIRCH AVE ROCKFORD IL 61114 |
| HALBERG, BONNIE | 518 W GILES LN PEORIA IL 61614 |
| HALBERG, CANDACE | 33310 NICHOLAS COMMON TEMECULA CA 92592 |
| HALBERSTAAT, BILL | 12162 TIARA ST NORTH HOLLYWOOD CA 91607 |
| HALBERSTADT, ELLEN | 2886  E FERNLEY DR # 9 9 WEST PALM BCH FL 33415 |
| HALBERT, CAROLINE | 50705 TWENTYNINE PALMS HWY MORONGO VALLEY CA 92256 |
| HALBERT, NORMA | 10   OAKRIDGE B DEERFIELD BCH FL 33442 |
| HALBERT, YOLANDA, GUGGENHEIM ELEMENTARY | 7141 S MORGAN ST CHICAGO IL 60621 |
| HALBOURNE, JANA | 8720 SW  26TH CT DAVIE FL 33328 |
| HALBRICH, GERMAINE | 702   SQUIRES RD TOWSON MD 21286 |
| HALBROOKS, G T | 100 GRENELEFE WILLIAMSBURG VA 23188 |
| HALBY, FRANK | 3717 BIG DALTON AV BALDWIN PARK CA 91706 |
| HALCISAK, KEN | 2405 CABERNET CT FALLSTON MD 21047 |
| HALCOM, JOHN | 701 GRANT ST CHENOA IL 61726 |
| HALCOMB, ALICIA | 1512 WINGO LN 3 BOURBONNAIS IL 60914 |
| HALCOMB, MICHELLE | 3997   CRESCENT CREEK DR COCONUT CREEK FL 33073 |
| HALCOMB, ROBERT | 154 PALM DR DEBARY FL 32713 |
| HALCROMB, OLYNN | 3230 W LINCOLN AV APT 101 ANAHEIM CA 92801 |
| HALCUMB, RAIN | 5555 HAROLD WY APT 117 LOS ANGELES CA 90028 |
| HALDAMAKA, NICK | 4543   CLYDE AVE LYONS IL 60534 |
| HALDEMAN, DEBRA | 40083 MONTAGE LN MURRIETA CA 92563 |
| HALDEMAN, JOHN | 2800 MAPLE AVE   13A DOWNERS GROVE IL 60515 |
| HALDEMAN, LORI | 4306  BLACKTHORN DR PLAINFIELD IL 60586 |
| HALDERMAN, LAURI | 3344 IROQUOIS AV LONG BEACH CA 90808 |
| HALDERN, GARY | 1756 W ERIE ST CHICAGO IL 60622 |
| HALDI, ROBERT | 3050   TANGLEY OAKS TRL LISLE IL 60532 |
| HALDIPURKAR, KRISHNA | 2720 FAIRHAUSER RD NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| HALDORSON, AMANDA, LOYOLA BAUMHART | 26 E PEARSON ST 2102 CHICAGO IL 60611 |
| HALDORSON, LISA | 203 E VERNON AVE NORMAL IL 61761 |
| HALE JR, WELLES | 174   WEST RD MARLBOROUGH CT 06447 |
| HALE MALBY, LISA | 13145 CHASE ST ARLETA CA 91331 |
| HALE, AMY | 10235 ELDORA AV SUNLAND CA 91040 |
| HALE, ANTHONY | 8686   PINTO DR LAKE WORTH FL 33467 |
| HALE, BARBARA | 160 S GRAMERCY PL APT 609 LOS ANGELES CA 90004 |
| HALE, BETH | 15020   NORFOLK LN WESTON FL 33331 |
| HALE, BRADEN | 1036 BRITTEN LN APT 202 VENTURA CA 93003 |
| HALE, BRANDON | 14415 SYLVESTER DR MORENO VALLEY CA 92553 |
| HALE, BRENT | 146 W WESTWAY AV ORANGE CA 92865 |
| HALE, CAROL ANN | 16079 YARNELL ST APT C31 SYLMAR CA 91342 |
| HALE, CAROLYN | 232  ATLANTA RD PASADENA MD 21122 |
| HALE, CARRIE | 20   DARLING ST # C SOUTHINGTON CT 06489 |
| HALE, CHARLES | 101 RANDOLPH  ST YORKTOWN VA 23692 |
| HALE, CHRIS | 3439  LONDON LEAF LN LAUREL MD 20724 |
| HALE, CHRISTINA | 423 S SHERBOURNE DR APT 2 LOS ANGELES CA 90048 |
| HALE, CONNIE | 17106 RIDGE RD UPPERCO MD 21155 |
| HALE, CYNTHIA | 126   CEDAR LN CHESHIRE CT 06410 |
| HALE, D | 23 CLAYBROOK  AVE KILMARNOCK VA 22482 |
| HALE, DARRYL | 424 BALTIMORE ST E TANEYTOWN MD 21787 |
| HALE, DEMETRIA | 514 LIVE OAK  LN NEWPORT NEWS VA 23602 |
| HALE, DERRIE | 11729 S JUSTINE ST CHICAGO IL 60643 |
| HALE, DESIREE | 2281 S  SHERMAN CIR # 206 MIRAMAR FL 33025 |
| HALE, DORA | 400 S 2ND AVE MAYWOOD IL 60153 |
| HALE, DR STANTON D | 130   MULLEN HILL RD WINDHAM CT 06280 |
| HALE, EDWARD | 2515 BOSTON ST P3 BALTIMORE MD 21224 |
| HALE, ERIK | 2581 SANTA ANA AV COSTA MESA CA 92627 |
| HALE, EUGENE | 5627 S SEELEY AVE CHICAGO IL 60636 |
| HALE, FRANK | 3415 E WARWOOD RD LAKEWOOD CA 90712 |
| HALE, GARY | 59 EAST ST # 1 VERNON CT 06066-3837 |
| HALE, GARY | 8751 NW  55TH PL CORAL SPRINGS FL 33067 |
| HALE, GARY | 4085 SNOWGOOSE ST SIMI VALLEY CA 93065 |
| HALE, GLADYS | 1121 BRENTWOOD AVE BALTIMORE MD 21202 |
| HALE, H | 218 S PROSPECT AVE CLARENDON HILLS IL 60514 |
| HALE, JAMES | 5882  BEECHWOOD DR B ROCKFORD IL 61111 |
| HALE, JAMES | 1016 N ORLANDO AV LOS ANGELES CA 90069 |
| HALE, JAMES M | 3547   MEDFORD RD CASSELBERRY FL 32707 |
| HALE, JANET | 2327  SPARROWS POINT RD BALTIMORE MD 21219 |
| HALE, JEANNE | 1408 E 56TH ST CHICAGO IL 60637 |
| HALE, JEFF | 612 WINESAP CT JOPPA MD 21085 |
| HALE, JENNIE M. | 715 MAIDEN CHOICE LN CC418 BALTIMORE MD 21228 |
| HALE, JESSICA | 55 N SAN MARCOS RD APT B SANTA BARBARA CA 93111 |
| HALE, JOHN | 316  GLOUCESTER DR GLEN BURNIE MD 21061 |
| HALE, JOSEPH P | 535 NE  16TH ST FORT LAUDERDALE FL 33304 |
| HALE, KEN | 20 EVELYN DR NEWPORT NEWS VA 23602 |
| HALE, KENNETH | 2904 CALLISTON CT JARRETTSVILLE MD 21084 |
| HALE, KIM | 5200 N SHERIDAN RD 730 CHICAGO IL 60640 |
| HALE, LAURINDA | 105 GARDENVILLE  DR YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| HALE, LAWRENCE | 1742 W 83RD ST APT 3 LOS ANGELES CA 90047 |
| HALE, LINDA | 11607 DOUGLAS AVE 1E HUNTLEY IL 60142 |
| HALE, LINDSAY | 3800 PARKVIEW LN APT 27C IRVINE CA 92612 |
| HALE, MALCOLM | 784 VIA LOS ALTOS APT Q LAGUNA WOODS CA 92637 |
| HALE, MARIAN | 1643 W 79TH ST LOS ANGELES CA 90047 |
| HALE, MARYANN | 5730 SW  54TH ST DAVIE FL 33314 |
| HALE, MELANIE | 3134 TIPTON WAY ABINGDON MD 21009 |
| HALE, MICHAEL | 7523  LUCKY LN ROCKFORD IL 61108 |
| HALE, MICKY | 5150   CAPE HATTERAS DR CLERMONT FL 34714 |
| HALE, MR | 631 REALITOS DR LA VERNE CA 91750 |
| HALE, NANCY | 8442  WOODWARD ST SAVAGE MD 20763 |
| HALE, NAOMI | 1418 N ORANGE GROVE AV LOS ANGELES CA 90046 |
| HALE, NINA C | 4    ROBERT RD VERNON CT 06066 |
| HALE, OZELLE | 901 FORD ST CORONA CA 92879 |
| HALE, PATRICK | 2520 TULIP LN CREST HILL IL 60403 |
| HALE, PETER | 2357 NW  52ND CT FORT LAUDERDALE FL 33309 |
| HALE, ROBERT | 4635  ILCHESTER RD ELLICOTT CITY MD 21043 |
| HALE, RONALD | 15426 ROSELLE AV LAWNDALE CA 90260 |
| HALE, RONALD | 564 DRAFT HORSE PL NORCO CA 92860 |
| HALE, RONALD | 1022 COUNTRY CLUB LN CORONA CA 92880 |
| HALE, SOPHIA | 16120 ORCHARD AV GARDENA CA 90247 |
| HALE, TERI | 1379   BOULEVARD WEST HARTFORD CT 06119 |
| HALE, TRACY | 16 FRANCES  ST NEWPORT NEWS VA 23601 |
| HALE, W G | 217 TERRACE DR MUNSTER IN 46321 |
| HALE, WALTER | 304   JONES HOLLOW RD MARLBOROUGH CT 06447 |
| HALEAS, DOROTHY | 7 WINDSOR DR OAK BROOK IL 60523 |
| HALEBLIAN, NOUVART | 516 S STONE AVE LA GRANGE IL 60525 |
| HALECKI, RICK | 8118  SAGAMORE WAY PASADENA MD 21122 |
| HALEEM, NASIR | 6310 S SPAULDING AVE 1ST CHICAGO IL 60629 |
| HALEM, ROBERT | 5788 NW  48TH CT CORAL SPRINGS FL 33067 |
| HALEMANI, ADAM | 228 MURICA AISLE APT 228 IRVINE CA 92614 |
| HALEN, RONALD | 20656 BERMUDA ST CHATSWORTH CA 91311 |
| HALENZA, DON | 1720  ONTARIO AVE 104 NAPERVILLE IL 60563 |
| HALES | 1000 LAKE RIDGE  RD 105 HAMPTON VA 23666 |
| HALES, DAN | 110  APPLE TREE RD WINNETKA IL 60093 |
| HALES, DARRYL | 3319  WINCHESTER LN GLENVIEW IL 60026 |
| HALES, DAVID | 33   CRAIGEMORE CIR AVON CT 06001 |
| HALES, DONALD | 2411 PROSPECT AV APT 123 HERMOSA BEACH CA 90254 |
| HALES, KIM | 42299 CHISOLM TRL MURRIETA CA 92562 |
| HALES, MABLE | 2320 W 101ST ST CHICAGO IL 60643 |
| HALES, MICHAEL | 316 APPLE  AVE HAMPTON VA 23661 |
| HALES, V S | 91 28TH  ST E2 NEWPORT NEWS VA 23607 |
| HALES, WILLIE H. | 2918   ELDER ST TITUSVILLE FL 32796 |
| HALEY, | 1712 LANDRAKE RD BALTIMORE MD 21204 |
| HALEY, ALEXIS | 11114 LEMAY ST NORTH HOLLYWOOD CA 91606 |
| HALEY, ALICE | 5881 EL PALOMINO DR APT 220 RIVERSIDE CA 92509 |
| HALEY, AMELIA | 452 E 22ND ST 2 CHICAGO HEIGHTS IL 60411 |
| HALEY, AMY | 2607 N RIDGEWAY AVE    2 CHICAGO IL 60647 |
| HALEY, ARTHUR | 26 STONEWALL TER HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| HALEY, BRANDON | 131 S DEARBORN ST CITADEL INVESTMENT GROUP CHICAGO IL 60603 |
| HALEY, C. | 349 W  HILLSBORO BLVD DEERFIELD BCH FL 33441 |
| HALEY, CAROLYN | 12508 S HARVARD AVE CHICAGO IL 60628 |
| HALEY, CHRISTINA | 2231 LENITA LN APT I SANTA ANA CA 92705 |
| HALEY, CHRISTOPHER | 38   FLOOD RD MARLBOROUGH CT 06447 |
| HALEY, DAVID | 10075 BEL AIR AV MONTCLAIR CA 91763 |
| HALEY, DAWN | 4410 EDENHURST AV LOS ANGELES CA 90039 |
| HALEY, DORIS | 1715 W 85TH ST APT 1 LOS ANGELES CA 90047 |
| HALEY, HOWARD | 59   PLUM TREE RD PLAINVILLE CT 06062 |
| HALEY, JANET | 33   TARTAN LAKES WAY 1ST WESTMONT IL 60559 |
| HALEY, JOANN | 7810 CLARK RD E35 JESSUP MD 20794 |
| HALEY, JOHN | 50989 HIGHWAY27 ST APT 359 DAVENPORT FL 33897 |
| HALEY, LUIDA | 24331 LAKESHORE LN LAKE FOREST CA 92630 |
| HALEY, MARILYN | 7355 FURNACE BRANCH RD E 122C GLEN BURNIE MD 21060 |
| HALEY, MARY JANE | 7908 MYERS DR GLEN BURNIE MD 21061 |
| HALEY, MICHAEL | 1401 SW  135TH TER # H113 PEMBROKE PINES FL 33027 |
| HALEY, MICHAEL | 5533   BAJA TER LAKE WORTH FL 33463 |
| HALEY, MYRNA | 215 EARLY ST PARK FOREST IL 60466 |
| HALEY, NATASHA | 37055 BORDEAUX ST PALMDALE CA 93550 |
| HALEY, PATRICIA | 24001 MUIRLANDS BLVD APT 437 LAKE FOREST CA 92630 |
| HALEY, PATRICK | 1702 MONTCLAIR AVE FLINT MI 48503 |
| HALEY, PAUL | 1951 W WOODLAWN ST APT 1 ALLENTOWN PA 18104 |
| HALEY, PHILLIP | 485 CHERRY ST WINNETKA IL 60093 |
| HALEY, RICHARD | 123 S FIGUEROA ST APT 608 LOS ANGELES CA 90012 |
| HALEY, RODERICK | 114 BRIAN WESLEY  DR YORKTOWN VA 23693 |
| HALEY, RYAN | 6721 EL COLEGIO RD APT 11 GOLETA CA 93117 |
| HALEY, S | 2420 RIDGELY ST BALTIMORE MD 21230 |
| HALEY, SKY | 5 BUTTRICK CT 103 LUTHERVILLE-TIMONIUM MD 21093 |
| HALEY, STEPHEN | 22   HUDSON ST ENFIELD CT 06082 |
| HALEY, TRACEY | 2827   WATERFRONT AV ALGONQUIN IL 60102 |
| HALEY, VERNON | 8537   VIA BRILLIANTE WEST PALM BCH FL 33411 |
| HALEY, YVONNE | 1861 SENECA DR HANOVER PARK IL 60133 |
| HALEY-CARPIO, LINDSAY | 407 EXTON AV APT 1 INGLEWOOD CA 90302 |
| HALFAKER, THOMAS | 1420 ORIZABA AV APT A LONG BEACH CA 90804 |
| HALFAN, HALFAN | 14624   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| HALFF, JOHN | 2412 7TH AVE W APT 202 SEATTLE HILLS WA 98119 |
| HALFORD, JUDI | 1420 W BERTEAU AVE CHICAGO IL 60613 |
| HALFORD, KRISTI | 2612   CRABAPPLE RD BALTIMORE MD 21234 |
| HALFORD, MARY | 115 NORTHWAY GREENBELT MD 20770 |
| HALFORD, MARY | 389 CLIFF DR APT 10 PASADENA CA 91107 |
| HALFORD, RONDA | 10 STONEGATE CIR LINCOLNSHIRE IL 60069 |
| HALFPENNY, SUE | 13042 THOROUGHBRED WY WHITTIER CA 90601 |
| HALFVARSON, LUCILLE | 1105 W DOWNER PL AURORA IL 60506 |
| HALGAS, STANLEY | 533 S HUMPHREY AVE OAK PARK IL 60304 |
| HALIBOZEK, PETER | 630   FOUR ROD RD BERLIN CT 06037 |
| HALIDAY, TARENCE | 425 GROVE ST 2O EVANSTON IL 60201 |
| HALIE, KAREN | 12822 FRIAR ST NORTH HOLLYWOOD CA 91606 |
| HALIGAS, LOIS | 920   HAMMERSCHMIDT AVE LOMBARD IL 60148 |
| HALIGOWSKI, JEAN | 7861   JOHNSON ST # 205 PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| HALIKIAS, SUSAN | 3201    PORTOFINO PT # H3 COCONUT CREEK FL 33066 |
| HALILI, GLORIA | 2400 SAN DIMAS CANYON RD APT 324 LA VERNE CA 91750 |
| HALIM, HARIJANTO | 1970 RIO BONITO DR ROWLAND HEIGHTS CA 91748 |
| HALIM, ROSLIN | 1597 WILD PONY PATH SAN BERNARDINO CA 92407 |
| HALIMA CHIVALA, DOROTHY JEAN | 5069 UNIVERSITY AV APT 4 SAN DIEGO CA 92105 |
| HALIMEH, ZACK | 5026 N KIMBALL AVE 2 CHICAGO IL 60625 |
| HALINA, STEFANSKI | 1311    DELTONA BLVD DELTONA FL 32725 |
| HALIP, NIKKI | 14301 ADDISON ST APT B SHERMAN OAKS CA 91423 |
| HALISKI, KATHERINE | 8701 DELGANY AV APT 205 PLAYA DEL REY CA 90293 |
| HALK | 14 DIGGES DR NEWPORT NEWS VA 23602 |
| HALK, CURTIS | 5122 DUNBAR AV APT 3C HUNTINGTON BEACH CA 92649 |
| HALKA, ANITHA | 7006    HOULTON CIR LAKE WORTH FL 33467 |
| HALKER, G | 3331 HILL ROSE DR ROSSMOOR CA 90720 |
| HALKERSTON, TODD | 3904    TALL GRASS DR NAPERVILLE IL 60564 |
| HALKOWICH, MARION | 3800 TREYBURN  DR B204 WILLIAMSBURG VA 23185 |
| HALL  JR, CORNELIUS | 2015  KERNAN DR BALTIMORE MD 21207 |
| HALL JR, WILLIAM | 274    BRUNING RD NEW HARTFORD CT 06057 |
| HALL MUNRO, MARION | 10040    SHERIDAN ST # 310 PEMBROKE PINES FL 33024 |
| HALL POOLE, SHARON | 213 PATRICIAN  DR HAMPTON VA 23666 |
| HALL STEVEN DMD M | 252    PLAZA DR OVIEDO FL 32765 |
| HALL,  JILL M. | 2081    ALCAZAR DR MIRAMAR FL 33023 |
| HALL, AARON | 601 HOPKINS ST BALTIMORE MD 21225 |
| HALL, ALAN | 9 ONIE CT DUNDEE IL 60118 |
| HALL, ALANA | 7251 S SOUTH SHORE DR 20M CHICAGO IL 60649 |
| HALL, ALBERT | 969 ELLICOTT DR BALTIMORE MD 21216 |
| HALL, ALEXY | 2331    MAPLE CT PEMBROKE PINES FL 33026 |
| HALL, ALFRED | 48    WILLIAM F PALMER RD # 27 MOODUS CT 06469 |
| HALL, ALICE | 25885 TRABUCO RD APT 105 LAKE FOREST CA 92630 |
| HALL, ALISSA | 2477    ROXBURY LN MONTGOMERY IL 60538 |
| HALL, ALLEN | 3800 BELVEDERE AVE W 1018 BALTIMORE MD 21215 |
| HALL, ALLEN | 7766    CORNERSTONE WAY GWYNN OAK MD 21244 |
| HALL, ALLISON | 43 CARMELLA  CIR NEWPORT NEWS VA 23602 |
| HALL, AMANDA | 29522 PALO DR LAGUNA NIGUEL CA 92677 |
| HALL, AMY | 410 BREWERS CREEK  LN CARROLLTON VA 23314 |
| HALL, ANDREA | 1234 N MAPLEWOOD AVE 2 CHICAGO IL 60622 |
| HALL, ANDREA | 6820 SW  16TH CT PEMBROKE PINES FL 33023 |
| HALL, ANDREW | 4750 LINCOLN BLVD APT 103 MARINA DEL REY CA 90292 |
| HALL, ANGELIA | 1220 N LUGO AV APT D SAN BERNARDINO CA 92404 |
| HALL, ANN | 8335  CATHERINE AVE PASADENA MD 21122 |
| HALL, ANN | 14915 TEMPLAR DR LA MIRADA CA 90638 |
| HALL, ANN | 15148 GRAND AV APT 8 LAKE ELSINORE CA 92530 |
| HALL, ANN | 5 VANCOUVER ALISO VIEJO CA 92656 |
| HALL, ANNA | 7800 WATERVIEW DR BALTIMORE MD 21226 |
| HALL, ANNY | 6839 W DOBSON ST NILES IL 60714 |
| HALL, ANTHONY | 202 ROBWOOD RD BALTIMORE MD 21222 |
| HALL, ANTOINETTE | 5181  ZENITH PKY 1 ROCKFORD IL 61115 |
| HALL, ARMANDA | 391 CAMPBELL AVE CALUMET CITY IL 60409 |
| HALL, ARTHUR | 510  LIMERICK CIR 101 LUTHERVILLE-TIMONIUM MD 21093 |
| HALL, ARUEL MAE | 200 E ROOSEVELT RD 810 LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| HALL, AUBREY | 23   HABER DR AVON CT 06001 |
| HALL, AUDREY (NIE) | 5415 NW  18TH PL LAUDERHILL FL 33313 |
| HALL, B | 3305  N PINEWALK DR # 202 MARGATE FL 33063 |
| HALL, B | 2533 HILDA PL ANAHEIM CA 92806 |
| HALL, B J | 171   SHETLAND CIR REISTERSTOWN MD 21136 |
| HALL, BARBARA | 154   AZALEA CIR ROMEOVILLE IL 60446 |
| HALL, BARBARA J | 4627 AVENUE E KERNEY NE 68847 |
| HALL, BARRY | 126 CLOVERSHIRE DR NAZARETH PA 18064 |
| HALL, BARRY | 2775 CARLARIS RD SAN MARINO CA 91108 |
| HALL, BEATRICE | 1556 SIEGFRIED ST BETHLEHEM PA 18017 |
| HALL, BELVIA | 2094 VOODOO   CT D LANGLEY AFB VA 23665 |
| HALL, BERTRICE | 9701 S JEFFERY AVE CHICAGO IL 60617 |
| HALL, BETTEY L | 2236 FAUST AV LONG BEACH CA 90815 |
| HALL, BETTY | 414 WOLF TRAP   RD 52 YORKTOWN VA 23692 |
| HALL, BETTY J | 4756 CLAYTON RD APT 348 CONCORD CA 94521 |
| HALL, BLANCHE | 28 E WITCHWOOD LN LAKE BLUFF IL 60044 |
| HALL, BOBBY | 124   BRIARCLIFF LN BEL AIR MD 21014 |
| HALL, BONNIE | 54 N WEST RD LOMBARD IL 60148 |
| HALL, BONNIE, ST ANN SCHOOL | 3014  RIDGE RD LANSING IL 60438 |
| HALL, BRANDON | 182 SCARBOROUGH FARE E STEWARTSTOWN PA 17363 |
| HALL, BRASTON | 5915 TAMAR DR 2 COLUMBIA MD 21045 |
| HALL, BRENDA | 4779 ILKLEY MOOR LN ELLICOTT CITY MD 21043 |
| HALL, BRENDA | 818 W 108TH ST LOS ANGELES CA 90044 |
| HALL, BRIAN | 4157 LAURELVIEW DR MOORPARK CA 93021 |
| HALL, BRITTANY | 626   WINDRIDGE PL TAVARES FL 32778 |
| HALL, BROOKS | 5557 W 6TH ST APT 1414 LOS ANGELES CA 90036 |
| HALL, CAMERON | 135 N WESTGATE AV LOS ANGELES CA 90049 |
| HALL, CANDACE | 186    JERRY BROWN RD MYSTIC CT 06355 |
| HALL, CANDICE | 620 W 40TH ST BALTIMORE MD 21211 |
| HALL, CARLTON | 1600 NW  128TH DR # 106 106 SUNRISE FL 33323 |
| HALL, CAROL | 309 KENMORE AVE EDGEWATER MD 21037 |
| HALL, CAROL | 3000 SCHILDT LN QUINCY IL 62305 |
| HALL, CAROLYN | 2617 W WALTON ST 2 CHICAGO IL 60622 |
| HALL, CAROLYN A | 386 BRUAW DR YORK PA 17406 |
| HALL, CARRIE | 4732 EGYPT RD CAMBRIDGE MD 21613 |
| HALL, CARY | PO BOX 69 KING & QUEEN CRTHSE VA 23085 |
| HALL, CASANDRA | 3715 BRENBROOK DR RANDALLSTOWN MD 21133 |
| HALL, CATHERINE | 41111 WILLOWBEND DR MURRIETA CA 92563 |
| HALL, CATHERINE | 905 CANYON VIEW DR LAGUNA BEACH CA 92651 |
| HALL, CECIL | 3159 ADNER   RD SALUDA VA 23149 |
| HALL, CHARLES D | 8348  PARKVIEW DR DARIEN IL 60561 |
| HALL, CHARLES R | 31392 FLYING CLOUD DR LAGUNA NIGUEL CA 92677 |
| HALL, CHARLIE | 26325 W NIPPERSINK RD INGLESIDE IL 60041 |
| HALL, CHARLIE | 404   ERIE ST BRADLEY IL 60915 |
| HALL, CHESTER | 9860 S CALHOUN AVE CHICAGO IL 60617 |
| HALL, CHIP | 15109 CAMARILLO ST SHERMAN OAKS CA 91403 |
| HALL, CHRISTIAN | 3131 ARLINGTON AV APT 6 RIVERSIDE CA 92506 |
| HALL, CHRISTINA | 17015 PACIFIC COAST HWY APT 26 PACIFIC PALISADES CA 90272 |
| HALL, CHRISTINA, ISU | 1703  ISU HEWETT HALL NORMAL IL 61761 |

| Claim Name | Address Information |
| --- | --- |
| HALL, CIARA | 202  ROBWOOD RD BALTIMORE MD 21222 |
| HALL, CINDY | 300  QUEENS PKY BARTLETT IL 60103 |
| HALL, CINTHIA | 25821 WHITEWOOD CIR MORENO VALLEY CA 92553 |
| HALL, CORTNEY, NORTHWESTERN UNIV | 155 N HARBOR DR 1014 CHICAGO IL 60601 |
| HALL, CRAIG | 207 DAWSON DR SEAFORD VA 23696 |
| HALL, CRYSTAL | 45939 NOVOSEL CT CALIFORNIA MD 20619 |
| HALL, CYNTHIA | 130 DAWN AVE ROCKFORD IL 61107 |
| HALL, DANIEL | 19 MONTROSE MANOR CT A BALTIMORE MD 21228 |
| HALL, DANIEL | 4331 NW  18TH ST # N306 LAUDERHILL FL 33313 |
| HALL, DANIELLE | 7301  GRANT CT HOLLYWOOD FL 33024 |
| HALL, DANIELLE | 37128 THE GROVES PALMDALE CA 93551 |
| HALL, DANNY | 880  BAY RD MOUNT DORA FL 32757 |
| HALL, DARLENE | 520 ASHLAND AVE CHICAGO HEIGHTS IL 60411 |
| HALL, DARRELL | 8320 S PHILLIPS AVE CHICAGO IL 60617 |
| HALL, DARYL | 3881 HOWARD AV APT 4 LOS ALAMITOS CA 90720 |
| HALL, DAVID | 5  VILLAGE RD SIMSBURY CT 06070 |
| HALL, DAVID | 177 WALLINGFORD RD CHESHIRE CT 06410-2821 |
| HALL, DAVID | 804 LAFAYETTE ST APT A WILLIAMSBURG VA 23185 |
| HALL, DAVID | 6445  DOUBLETRACE LN ORLANDO FL 32819 |
| HALL, DAVID | 25438 W CEDAR CREST LN LAKE VILLA IL 60046 |
| HALL, DAVID | 1465  PLANTAIN DR MINOOKA IL 60447 |
| HALL, DAVID | 5637  MADISON ST HOLLYWOOD FL 33023 |
| HALL, DAVID | 3571 NW  95TH TER # 704 SUNRISE FL 33351 |
| HALL, DEBRA | 342 JUDY  DR 20 NEWPORT NEWS VA 23608 |
| HALL, DELORES | 5300  WASHINGTON ST # T325 HOLLYWOOD FL 33021 |
| HALL, DELORES | 601 NW  103RD AVE # 564 PEMBROKE PINES FL 33026 |
| HALL, DERRAI | 45014 CABREE CT LANCASTER CA 93535 |
| HALL, DETRIS | 2349 W 23RD ST LOS ANGELES CA 90018 |
| HALL, DIANE | 260  CHERRY HILL RD BROOKLYN CT 06234 |
| HALL, DIANE | 562  QUAKER RIDGE CT ARNOLD MD 21012 |
| HALL, DIANE | 2438 SPRING LAKE DR LUTHERVILLE-TIMONIUM MD 21093 |
| HALL, DIANE | 2438 SPRING LAKE DR BALTIMORE MD 21218 |
| HALL, DINAH | 3618 CHAGFORD DR CHESTER VA 23831 |
| HALL, DONALD | 2590  HIALEAH AVE LADY LAKE FL 32162 |
| HALL, DONALD | 22491 DE BERRY ST APT I101 GRAND TERRACE CA 92313 |
| HALL, DONNA | 105 STONE POINT DR 268 ANNAPOLIS MD 21401 |
| HALL, DONNA | 54 MAGNA CARTA  DR NEWPORT NEWS VA 23608 |
| HALL, DOROTHY | 7932 S HONORE ST CHICAGO IL 60620 |
| HALL, DOROTHY | 7135 NW  5TH AVE BOCA RATON FL 33487 |
| HALL, DOROTHY | 525 S ANAHEIM HILLS RD APT A30192 ANAHEIM HILLS CA 92807 |
| HALL, DOUGLAS | 5144  SAILWIND CIR ORLANDO FL 32810 |
| HALL, DOUGLAS | 848 E BABCOCK DR PALATINE IL 60074 |
| HALL, DOUGLAS | 4038  COCOPLUM CIR COCONUT CREEK FL 33063 |
| HALL, DOUGLAS | 4801 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| HALL, DUDLEY | 7711 GRACE AVE PASADENA MD 21122 |
| HALL, DWIGHT | 14038 BOWLING GREEN  RD WINDSOR VA 23487 |
| HALL, E | 278 WESTWIND DR NEWPORT NEWS VA 23602 |
| HALL, E | 14710 SPRUCE CREEK LN ORLAND PARK IL 60467 |
| HALL, E H | 4708 COLWYCK CT RICHMOND VA 23223 |

| Claim Name | Address Information |
|---|---|
| HALL, E T | 284   TUNXIS AVE BLOOMFIELD CT 06002 |
| HALL, E.V. | 17771 INDEPENDENCE LN FOUNTAIN VALLEY CA 92708 |
| HALL, EARL | 2245 E 92ND PL CHICAGO IL 60617 |
| HALL, EARLENE | 1050 E 16TH ST LONG BEACH CA 90813 |
| HALL, ED | 331   MARENGO RD HARVARD IL 60033 |
| HALL, EDNA | 3707 W CERMAK RD 1 CHICAGO IL 60623 |
| HALL, EDNARINE | 1119 N MASSASOIT AVE 2ND CHICAGO IL 60651 |
| HALL, EDWARD | 4182 SW  50TH ST FORT LAUDERDALE FL 33314 |
| HALL, ELBERT | 2101 THURMAN AV LOS ANGELES CA 90016 |
| HALL, ELDON | 631 SW  111TH LN # 308 308 PEMBROKE PINES FL 33025 |
| HALL, ELDOW | 601 SW  109TH AVE # 307 PEMBROKE PINES FL 33025 |
| HALL, ELEANOR | 1437  GLENVIEW RD GLENVIEW IL 60025 |
| HALL, ELIZABETH | 18401  MAY ST HOMEWOOD IL 60430 |
| HALL, ELIZABETH | 1532 MORENO DR GLENDALE CA 91207 |
| HALL, ENID | 5700 NW  2ND AVE # 603 BOCA RATON FL 33487 |
| HALL, ENID | 4160 BUCKINGHAM RD APT B LOS ANGELES CA 90008 |
| HALL, ERIC | 7361 BARNSTABLE PL RIVERSIDE CA 92506 |
| HALL, ETHEL | 26 REVERE DR # 1 BLOOMFIELD CT 06002-2646 |
| HALL, EUNICE | 491  E WILDWOOD LN DEERFIELD BCH FL 33442 |
| HALL, EVELYN | 2211 RODEO RD LOS ANGELES CA 90018 |
| HALL, EZRA | 8812 S MICHIGAN AVE CHICAGO IL 60619 |
| HALL, FARLA | 9630   PAYTON CT BOYNTON BEACH FL 33472 |
| HALL, FLOYDEEN | 3904 W 84TH PL CHICAGO IL 60652 |
| HALL, FORREST | 5113 BONNIE ACRES DR ELLICOTT CITY MD 21043 |
| HALL, FRANCES | 108 LUMAR  RD SMITHFIELD VA 23430 |
| HALL, FRANK | 2540 CHESHIRE DR AURORA IL 60504 |
| HALL, FRANK | 700 NE  HARBOUR DR BOCA RATON FL 33431 |
| HALL, FREDA | 9413 GROFFS MILL DR OWINGS MILLS MD 21117 |
| HALL, GARFIELD | 1981 NW  74TH WAY PEMBROKE PINES FL 33024 |
| HALL, GENE | 21 MANEY DR NEWPORT NEWS VA 23605 |
| HALL, GENEVA | 2631 S INDIANA AVE 1504 CHICAGO IL 60616 |
| HALL, GEORGE | 252  ANITA DR OTTAWA IL 61350 |
| HALL, GEORGE | 737 MAGNOLIA AV APT 240 CORONA CA 92879 |
| HALL, GEORGE MRS. | 5505 N  OCEAN BLVD # CA203 BOYNTON BEACH FL 33435 |
| HALL, GLEN E | 545 BUCKHORN RD SYKESVILLE MD 21784 |
| HALL, GLENDA | 4408 ASBURY AVE BALTIMORE MD 21206 |
| HALL, GLORIA | 853 W HARBOR ST KANKAKEE IL 60901 |
| HALL, GLORIA | 7109 NW  70TH AVE TAMARAC FL 33321 |
| HALL, GREG | PO BOX 3608 FULLERTON CA 92834 |
| HALL, GREGORY | 12151  FALLS RD COCKEYSVILLE MD 21030 |
| HALL, GWENDOLYN S | 7647 N ASHLAND AVE GE CHICAGO IL 60626 |
| HALL, H | 845 CASCADE  DR NEWPORT NEWS VA 23608 |
| HALL, HARRY | 8220 NW  46TH CT LAUDERHILL FL 33351 |
| HALL, HARRY | 3516 DENISON AV SAN PEDRO CA 90731 |
| HALL, HARRY | 3025 MARNA AV LONG BEACH CA 90808 |
| HALL, HOPE | 7501 SW  9TH ST PLANTATION FL 33317 |
| HALL, I. | 7600 NW  5TH PL # 207 MARGATE FL 33063 |
| HALL, IDA | 840 W  54TH ST HIALEAH FL 33012 |
| HALL, IDA | 20330 NW  35TH AVE MIAMI FL 33056 |

| Claim Name | Address Information |
| --- | --- |
| HALL, IRENE | 110 RICH  RD YORKTOWN VA 23693 |
| HALL, J | 11221 BRIARCLIFF LN STUDIO CITY CA 91604 |
| HALL, JA SEAN | 2703 RUHLAND AV APT 7 REDONDO BEACH CA 90278 |
| HALL, JAMES B | 710 N  OCEAN BLVD # 810 POMPANO BCH FL 33062 |
| HALL, JAMES F. | 347    FLAMINGO LN DELRAY BEACH FL 33445 |
| HALL, JANE | 8004 CORKBERRY LN 317 PASADENA MD 21122 |
| HALL, JANE | 8004 CORKBERRY LN SEVERNA PARK MD 21146 |
| HALL, JANE | 5109  WESTLAND BLVD BALTIMORE MD 21227 |
| HALL, JANE | 723 14TH ST SANTA MONICA CA 90402 |
| HALL, JANET | 8006  LANSDALE RD BALTIMORE MD 21224 |
| HALL, JANETT | 403 GUNSMOKE DR DIAMOND BAR CA 91765 |
| HALL, JANETTE L. | 7446  FORREST AVE BALTIMORE MD 21234 |
| HALL, JANICE | 2017  STANLEY CT SCHAUMBURG IL 60194 |
| HALL, JAROD | 784 ATCHISON ST COLTON CA 92324 |
| HALL, JASON | 4305 SIHLER OAKS TRL OWINGS MILLS MD 21117 |
| HALL, JEANNIE | 7075  SAMUEL MORSE DR COLUMBIA MD 21046 |
| HALL, JEANNIE | 10568 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| HALL, JEANNINE | 6157    SEMINOLE TER MARGATE FL 33063 |
| HALL, JEFF | 2356 COTTONWOOD TRL CHINO HILLS CA 91709 |
| HALL, JEFF | 409 MONTEREY LN APT A SAN CLEMENTE CA 92672 |
| HALL, JEFFERY | 23767 VIA CANON APT 103 NEWHALL CA 91321 |
| HALL, JEFFREY | 1356    SEAGRAPE CIR WESTON FL 33326 |
| HALL, JEFFREY | 244 E HOME ST LONG BEACH CA 90805 |
| HALL, JENNIFER | 6107 LORI LN ELKRIDGE MD 21075 |
| HALL, JENNIFER | 2932 N COTTONWOOD ST APT 16 ORANGE CA 92865 |
| HALL, JERRY | 2017 W SHAKESPEARE AVE CHICAGO IL 60647 |
| HALL, JESSICA | 909 S KNOTT AV APT 111 ANAHEIM CA 92804 |
| HALL, JOEL | 13652 JENET CIR SANTA ANA CA 92705 |
| HALL, JOHN | 1343 RICHARDSON ST BALTIMORE MD 21230 |
| HALL, JOHN | 420 S CLINTON ST 413 CHICAGO IL 60607 |
| HALL, JOHN | 6940    AUSTRALIAN ST JUPITER FL 33458 |
| HALL, JORDYN | 10815 WALNUT ST LOS ALAMITOS CA 90720 |
| HALL, JORRI | 2414 N TUSTIN AV APT K-10 SANTA ANA CA 92705 |
| HALL, JOSH | 1427  CHESTNUT LN YORKVILLE IL 60560 |
| HALL, JOY | 4660    WINDWARD COVE LN LAKE WORTH FL 33449 |
| HALL, JOYCE | 1315  CALIFORNIA ST HOBART IN 46342 |
| HALL, JOYCE | 3531    INVERRARY DR # 101 LAUDERHILL FL 33319 |
| HALL, JOYCE | 529 W 113TH ST LOS ANGELES CA 90044 |
| HALL, JUDITH | 200  PARK AVE 619 CALUMET CITY IL 60409 |
| HALL, JUDITH | 912    SOUTH DR # A DELRAY BEACH FL 33445 |
| HALL, JUDY | 103 CRADLE POINT  LN NORTH VA 23128 |
| HALL, JULIA | 777 S  FEDERAL HWY # G116 POMPANO BCH FL 33062 |
| HALL, JULIANNE | 221 LONGVIEW AVE APT 7304 KISSIMMEE FL 34747 |
| HALL, JULIE | 9531 FLOWER ST APT 25 BELLFLOWER CA 90706 |
| HALL, K | 6227 PONDEROSA WY PARKER CO 80134 |
| HALL, KAREN | 6908  LITTLE BROOK CT ELKRIDGE MD 21075 |
| HALL, KAREN | 8515 NW  26TH DR CORAL SPRINGS FL 33065 |
| HALL, KAREN | 2225 W ADAMS BLVD LOS ANGELES CA 90018 |
| HALL, KARLA | 1233 MOUNT PLEASANT DR ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
| --- | --- |
| HALL, KATHRINE | 3024 SUNSET LN OXNARD CA 93035 |
| HALL, KATHY | 1150 N DIVISION ST BRAIDWOOD IL 60408 |
| HALL, KATHY | 520 W ROSCOE ST 1W CHICAGO IL 60657 |
| HALL, KATHY | 1323   PORTOFINO CIR # 905 905 WESTON FL 33326 |
| HALL, KATY | 9421 LILAC CIR WESTMINSTER CA 92683 |
| HALL, KELLEY | 3852 CLAREMONT ST IRVINE CA 92614 |
| HALL, KELLY | 1795 AUTUMN WOODS LN ROMEOVILLE IL 60446 |
| HALL, KELLY | 1636 N WELLS ST 2409 CHICAGO IL 60614 |
| HALL, KENNETH | 916 E EVERGREEN ST WHEATON IL 60187 |
| HALL, KENNETH | 5520 S ADA ST CHICAGO IL 60636 |
| HALL, KENNY | 2287 GRAND AV APT REAR LONG BEACH CA 90815 |
| HALL, KEVIN | 3262   MAIN ST MANCHESTER MD 21102 |
| HALL, KEVIN | 1410   LAKE DR MORRIS IL 60450 |
| HALL, KEVIN | 2531 ASSOCIATED RD APT 5 FULLERTON CA 92835 |
| HALL, KIMBERLY | 5169 HARRIETT CIR RIVERSIDE CA 92505 |
| HALL, KURT | 1 N CHERRY TREE CT NORTH AURORA IL 60542 |
| HALL, KYLE | 1221   JOHNSON DR 2536 BUFFALO GROVE IL 60089 |
| HALL, L | 320 ORANGE PLANK RD HAMPTON VA 23669 |
| HALL, LACHANDA | 1101 OHIO AV LONG BEACH CA 90804 |
| HALL, LARRY | 6712 NW  57TH DR TAMARAC FL 33321 |
| HALL, LAURA T | 19 WILLOWWIND ALISO VIEJO CA 92656 |
| HALL, LAWRENCE | 1003   SHUTTLE MEADOW RD SOUTHINGTON CT 06489 |
| HALL, LAWRENCE | 2907 S SANTA FE AV APT 46 SAN MARCOS CA 92069 |
| HALL, LEATHA | 150 W MAPLE ST   1918 CHICAGO IL 60610 |
| HALL, LEE | 21391 N PRESTWICK DR BARRINGTON IL 60010 |
| HALL, LELA | 7645 S MORGAN ST 1 CHICAGO IL 60620 |
| HALL, LEON | 5904 CASTLE HAVEN RD CAMBRIDGE MD 21613 |
| HALL, LILLIE | 2480 NW  26TH AVE FORT LAUDERDALE FL 33311 |
| HALL, LILY | 290 ROSE LN COSTA MESA CA 92627 |
| HALL, LINDA | 505 PLEASANTVIEW AVE PASADENA MD 21122 |
| HALL, LINDA | 119 HAWTHORNE  PT YORKTOWN VA 23692 |
| HALL, LINDSAY | 95  BENGIES RD BALTIMORE MD 21220 |
| HALL, LISA | 653 N WESTKNOLL DR LOS ANGELES CA 90069 |
| HALL, LIUDA | 1407 W WILLOW LN MOUNT PROSPECT IL 60056 |
| HALL, LOIS | 1566 RAMONA DR CAMARILLO CA 93010 |
| HALL, LORI | 1539 PASEO MARAVILLA CAMARILLO CA 93012 |
| HALL, LORRAINE | 17  TIMBER CREEK CT D BALTIMORE MD 21221 |
| HALL, LOTTIE | 201   CAPRI E DELRAY BEACH FL 33484 |
| HALL, LUCY | 9546 S BENSLEY AVE CHICAGO IL 60617 |
| HALL, LYDA | 356 E 88TH PL CHICAGO IL 60619 |
| HALL, LYNN | 1407 N SAUK LN MOUNT PROSPECT IL 60056 |
| HALL, MAE | 8212 S MARQUETTE AVE 1 CHICAGO IL 60617 |
| HALL, MALCOLM | 104 OCCOQUAN TURNING YORKTOWN VA 23693 |
| HALL, MARGO | 102 BLUE HERON  TRL NEWPORT NEWS VA 23606 |
| HALL, MARIAN | 32551 COASTSITE DR RANCHO PALOS VERDES CA 90275 |
| HALL, MARIE | 204 E JOPPA RD 806 TOWSON MD 21286 |
| HALL, MARISIA | 713   GNOME CT GLEN BURNIE MD 21061 |
| HALL, MARJORIE | 1128 20TH ST APT 7 SANTA MONICA CA 90403 |
| HALL, MARK | 6232 CHESTNUT OAK LN LINTHICUM HEIGHTS MD 21090 |

| Claim Name | Address Information |
|---|---|
| HALL, MARLENE | 865 SNOWFALL WAY WESTMINSTER MD 21157 |
| HALL, MARY | 1200  HILLDALE RD BALTIMORE MD 21237 |
| HALL, MARY | 1212 N KING ST APT 5 HAMPTON VA 23669 |
| HALL, MARY ANN, C L C | 643  COUNTRYSIDE HWY MUNDELEIN IL 60060 |
| HALL, MARY JANE | 4531 NW  69TH CT # H9 COCONUT CREEK FL 33073 |
| HALL, MARY KAY | 11S012 RIVER DR NAPERVILLE IL 60565 |
| HALL, MATTHEW | 3840 YORK DR HAVRE DE GRACE MD 21078 |
| HALL, MATTHEW | 7001   ENVIRON BLVD # 307 307 LAUDERHILL FL 33319 |
| HALL, MAUD | 1560 N SANDBURG TER    3712 CHICAGO IL 60610 |
| HALL, MAURICE | 1850 BRANDON LN RACINE WI 53406 |
| HALL, MELANIE | 6917 ASHLEY  ST HAYES VA 23072 |
| HALL, MELISSA | 4312 KATHLAND AVE ARNOLD MD 21012 |
| HALL, MELISSA | 4312 KATHLAND AVE BALTIMORE MD 21207 |
| HALL, MELISSA | 10828 GARFIELD AV CULVER CITY CA 90230 |
| HALL, MERRILL | 1807 MEADOW LN GIBSON ISLAND MD 21056 |
| HALL, MICHAEL | 639 N NEWKIRK LN PALATINE IL 60074 |
| HALL, MICHAEL | 3900   GALT OCEAN DR # 2403 FORT LAUDERDALE FL 33308 |
| HALL, MICHAEL | 618 MARYPORT AV SAN DIMAS CA 91773 |
| HALL, MIKE | 1931 WILLIFORD  ST A FORT EUSTIS VA 23604 |
| HALL, MIKE | 217 RED HAWK PATH GILBERTS IL 60136 |
| HALL, MIKE | 2439 VALDINA AV ANAHEIM CA 92801 |
| HALL, MILDRED | 1284  SAINT COLETTE CT LEMONT IL 60439 |
| HALL, MIRNA | 1362 N DRIFTWOOD AV COLTON CA 92324 |
| HALL, MISTI ANN | 545 QUAIL DR LAKE ELSINORE CA 92530 |
| HALL, MR | 11702 RUTHELEN ST LOS ANGELES CA 90047 |
| HALL, MR. LESLIE | 5411   VIBURNUM ST DELRAY BEACH FL 33484 |
| HALL, MRS | 1213 N SCREENLAND DR BURBANK CA 91505 |
| HALL, NATALIE | 4832 N WOLCOTT AVE 3NE CHICAGO IL 60640 |
| HALL, P | 2800 N  FLAGLER DR # 606 WEST PALM BCH FL 33407 |
| HALL, PAMELA | 1332  E FAIRFAX CIR BOYNTON BEACH FL 33436 |
| HALL, PATRICIA | 600   QUEENSGATE RD BALTIMORE MD 21229 |
| HALL, PATRICIA | 1038 S GRACE ST LOMBARD IL 60148 |
| HALL, PATRICIA | 219 E 49TH ST APT 4 LONG BEACH CA 90805 |
| HALL, PATRICK | 9129 GROFFS MILL DR OWINGS MILLS MD 21117 |
| HALL, PATRINA | 13805 NW  20TH ST PEMBROKE PINES FL 33028 |
| HALL, PAUL | 1104 BIG BETHEL  RD HAMPTON VA 23666 |
| HALL, PAUL | 218   DELAWARE AVE SAINT CLOUD FL 34769 |
| HALL, PAUL | 319 E 80TH ST 1 CHICAGO IL 60619 |
| HALL, PAUL W | 5238 CHESTNUT FORK RD GLOUCESTER VA 23061 |
| HALL, PAULA | 5757 N 96TH ST MILWAUKEE WI 53225 |
| HALL, PAULETTE | 8601 GLEN HANNAH CT GWYNN OAK MD 21244 |
| HALL, PETER | 1445 W BELDEN AVE 4J CHICAGO IL 60614 |
| HALL, PRISELA | 969 W H ST ONTARIO CA 91762 |
| HALL, QUINTON | 825 MCCRAE  DR NEWPORT NEWS VA 23608 |
| HALL, RANDALL | 5173 HIGH CREST AV LOS ANGELES CA 90041 |
| HALL, RANDY | 659 WEBSTER AV APT 6 ANAHEIM CA 92804 |
| HALL, RAYMOND | 14346 ELLIS AVE DOLTON IL 60419 |
| HALL, RAYMOND | 1005 SE  15TH ST # 5D 5D FORT LAUDERDALE FL 33316 |
| HALL, RAYNARD | 14815  ARTESIAN AVE HSE HARVEY IL 60426 |

| Claim Name | Address Information |
|---|---|
| HALL, REGINA | 11733 SW   26TH CT PEMBROKE PINES FL 33025 |
| HALL, REGINALD | 4314 W POINT LOMA BLVD APT B SAN DIEGO CA 92107 |
| HALL, RICHARD | 89    HOLABIRD AVE WINSTED CT 06098 |
| HALL, RICHARD | 39 DEERFIELD AVE # 3 HARTFORD CT 06112-2202 |
| HALL, RICHARD | 1910 WINDING WOODS LN BALTIMORE MD 21234 |
| HALL, RICHARD | 656    RIVERPARK CIR LONGWOOD FL 32779 |
| HALL, RICHARD | 2650 NE   11TH AVE POMPANO BCH FL 33064 |
| HALL, RICHARD | 959    MILL CREEK DR PALM BEACH GARDENS FL 33410 |
| HALL, RICHARD | 7200 NW   2ND AVE # 157 BOCA RATON FL 33487 |
| HALL, RICHARD | 27718 COLDSPRINGS PL SANTA CLARITA CA 91354 |
| HALL, RICHARD W | 17400   KEDZIE AVE 243 HAZEL CREST IL 60429 |
| HALL, RITA | 25318 CLEARVIEW CT SAUGUS CA 91350 |
| HALL, ROBERT | 304 RINGOLD VALLEY CIR COCKEYSVILLE MD 21030 |
| HALL, ROBERT | 8628    SCHROEDER AVE BALTIMORE MD 21236 |
| HALL, ROBERT | 7200   3RD AVE 90 SYKESVILLE MD 21784 |
| HALL, ROBERT | 13830    WHITE OAK RD HUNTLEY IL 60142 |
| HALL, ROBERT | 2626 PRAIRIE AVE B EVANSTON IL 60201 |
| HALL, ROBERT | 4021 SW   31ST DR HOLLYWOOD FL 33023 |
| HALL, ROBERT | 13809 SPINNING AV GARDENA CA 90249 |
| HALL, ROBERT A | 9324    THURLOE PL ORLANDO FL 32827 |
| HALL, ROBERT E. | 6549 NW   103RD TER POMPANO BCH FL 33076 |
| HALL, ROBIN | 698    HASTINGS ST BOCA RATON FL 33487 |
| HALL, ROBYN | 897 OLD FARM RD THOUSAND OAKS CA 91360 |
| HALL, ROBYN | 43311 CARPENTER DR LANCASTER CA 93535 |
| HALL, ROGER | 6036    CARDINAL AVE PORTAGE IN 46368 |
| HALL, ROLAND | 264 MARGATE DR GLEN BURNIE MD 21060 |
| HALL, ROMAN | 425 NW   15TH AVE # 2 FORT LAUDERDALE FL 33311 |
| HALL, RON | 235 BRITTANY FARMS RD # E NEW BRITAIN CT 06053-1120 |
| HALL, RON | 400 PATRIOTS WAY ELKTON MD 21921 |
| HALL, RON | 4335 RUSHMORE CT CHINO CA 91710 |
| HALL, RONALD | 3684    DRIVERS WAY CHESTERTON IN 46304 |
| HALL, RONALD B | 16    STONEWALL LN MADISON CT 06443 |
| HALL, ROSE | 7411    NORMANDY ST MIRAMAR FL 33023 |
| HALL, ROSE | 6422 E KEYNOTE ST LONG BEACH CA 90808 |
| HALL, ROSELLA | 113 LARUE SQ BALTIMORE MD 21225 |
| HALL, ROY | 724    CRESCENT DR GLEN ELLYN IL 60137 |
| HALL, RUSTY | 20243 NW   39TH CT MIAMI FL 33055 |
| HALL, S | 1147 CASIANO RD LOS ANGELES CA 90049 |
| HALL, SALLY | 9150 STEBBING WAY F LAUREL MD 20723 |
| HALL, SANDRA | 5001 HOLLINGTON DR 104 OWINGS MILLS MD 21117 |
| HALL, SANDRA | 407    CANTERFIELD PKY EAST DUNDEE IL 60118 |
| HALL, SANDRA | 13917 S WENTWORTH AVE     3 RIVERDALE IL 60827 |
| HALL, SARA | 102 ENCHANTED HILLS RD 101 OWINGS MILLS MD 21117 |
| HALL, SARA | 540 W BELMONT AVE 1A CHICAGO IL 60657 |
| HALL, SARAH | 1344 SKYRIDGE DR B CRYSTAL LAKE IL 60014 |
| HALL, SCOTT | 866 DENBIGH  BLVD 554 NEWPORT NEWS VA 23608 |
| HALL, SELA | 1371 S  OCEAN BLVD # 212 212 POMPANO BCH FL 33062 |
| HALL, SHANE | 60 DANA POINT AV VENTURA CA 93004 |
| HALL, SHARON | 117    BRANFORD ST HARTFORD CT 06112 |

| Claim Name | Address Information |
| --- | --- |
| HALL, SHARON | 7990 STREAM WALK WAY CHESAPEAKE BEACH MD 20732 |
| HALL, SHENNAE | 2365 SMITH  CIR B FORT EUSTIS VA 23604 |
| HALL, SHERNELL | 1105 W  DANIA BEACH BLVD # B DANIA FL 33004 |
| HALL, SHERYL | 3940  DEER TRAIL WAY RANDALLSTOWN MD 21133 |
| HALL, SHERYL | 521 ONANCOCK  TRL NEWPORT NEWS VA 23602 |
| HALL, SIMDNE | 3531 NORTHERN PKWYE B6 BALTIMORE MD 21206 |
| HALL, SONYA | 10328 RUTHELEN ST APT REAR LOS ANGELES CA 90047 |
| HALL, STACEY | 16 TUPELO  CIR HAMPTON VA 23666 |
| HALL, STAN | 8566 VINMAR AV RANCHO CUCAMONGA CA 91730 |
| HALL, STEPHEN | 5305 TANGLE WOOD CT ELLICOTT CITY MD 21043 |
| HALL, STEPHEN | 3623 JASMINE AV APT 312 LOS ANGELES CA 90034 |
| HALL, STEVE | 57   BEAVER DAM RD WOODSTOCK VALLEY CT 06282 |
| HALL, STEVE, ST JOHN LUTHERAN SCHOOL | 215 S LINCOLN ST LOMBARD IL 60148 |
| HALL, STEVE, ST JOHN LUTHERAN SCHOOL | 215 S LINCOLN ST LOMARD IL 60148 |
| HALL, STEVEN | 606 NW  90TH TER PLANTATION FL 33324 |
| HALL, STEVEN | 9426 FOUNTAIN CR LENEXA KS 66220 |
| HALL, STEVEN | 2108 N RIVERSIDE AV RIALTO CA 92377 |
| HALL, STEVEN | 1001 STARBUCK ST APT G205 FULLERTON CA 92833 |
| HALL, SUE | 3661 AVONDALE LN OXNARD CA 93036 |
| HALL, SUSAN | 2308 TUFTON SPRINGS LN REISTERSTOWN MD 21136 |
| HALL, SUSAN | 1703 WESSEL CT SAINT CHARLES IL 60174 |
| HALL, SUSANNE | 1702 1/2 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| HALL, SUZANNE | 3137 WEAVER AVE BALTIMORE MD 21214 |
| HALL, SYLVIA | 609 E INDIANA ST WHEATON IL 60187 |
| HALL, TABITHA | 1106 CASTLE HARBOUR WAY 2B GLEN BURNIE MD 21060 |
| HALL, TAMMY | 120 WOODS  RD NEWPORT NEWS VA 23601 |
| HALL, TANYA | 5346   WILEY ST HOLLYWOOD FL 33021 |
| HALL, TERESE | 2332 2ND AV CORONA DEL MAR CA 92625 |
| HALL, TERRY | 602  SEQUOIA DR EDGEWOOD MD 21040 |
| HALL, THELMA | 1435   DISSTON AVE CLERMONT FL 34711 |
| HALL, THERESA | 145 CLEAR LAKE CIR SANFORD FL 32773 |
| HALL, THERESA | 41122 179TH ST E LANCASTER CA 93535 |
| HALL, THOMAS | 156 SENECA TRL BLOOMINGDALE IL 60108 |
| HALL, THOMAS | 1501 SW  4TH ST BOCA RATON FL 33486 |
| HALL, TIM | 126   BEAR SWAMP RD EAST HAMPTON CT 06424 |
| HALL, TINA | 937 IMPERIAL CT BALTIMORE MD 21227 |
| HALL, TODD | 44003 CALSTON AV LANCASTER CA 93535 |
| HALL, TOM | 933 OCEAN AV APT 2 SANTA MONICA CA 90403 |
| HALL, TOMMY | 220 BOLIVAR AVE BALTIMORE MD 21225 |
| HALL, TREISHA | 3033 NW  68TH ST FORT LAUDERDALE FL 33309 |
| HALL, TREVAR | 6521   SPRING MEADOW DR WEST PALM BCH FL 33413 |
| HALL, TRISHA | 1001 ASPENWOOD CIR ANAHEIM CA 92807 |
| HALL, TRUDY | 9333  CREEKVIEW DR LAUREL MD 20708 |
| HALL, V. C. | 8605 APPIAN WY LOS ANGELES CA 90046 |
| HALL, VALERIE | 855 LAMSON DR WINNETKA IL 60093 |
| HALL, VAN | 2004 EUTAW PL 2D BALTIMORE MD 21217 |
| HALL, VIOLET | 513  HARTFORD AVE 3N AURORA IL 60506 |
| HALL, VIRGINIA | 5014 DURHAM CT COLUMBIA MD 21044 |
| HALL, VIRGINIA | 628 SCHOOL AV LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|------------|---------------------|
| HALL, W | 7404   SEMINOLE CT WOODRIDGE IL 60517 |
| HALL, W DANIEL | 644 MARQUETTE ST LA SALLE IL 61301 |
| HALL, WALTER | 1363 HASTINGS ST NAPERVILLE IL 60563 |
| HALL, WILL | 6173 SW  6TH ST MARGATE FL 33068 |
| HALL, WILLIE | 7 TUMBLE BROOK RD ROCKY HILL CT 06067-1139 |
| HALL, WILMA | 6937 SOLANO VERDE DR SOMIS CA 93066 |
| HALL, WILMORE | 15015 KIMBALL ST HESPERIA CA 92345 |
| HALL, YVONNE | 7 PINE HAVEN DR APT A PALM COAST FL 32164 |
| HALL, ZACH | 651 LA LOMA RD PASADENA CA 91105 |
| HALL-ALTER, RHONDA | 11208 RYANDALE DR CULVER CITY CA 90230 |
| HALL-GREEN, DR. PAMELA | 1740 SW  84TH AVE MIRAMAR FL 33025 |
| HALL-STEWART, VIOLA | 124 FRANKLIN ST W 106 BALTIMORE MD 21201 |
| HALL/AMIDEI, YOUTH CAMPUS SCHOOL | 733 N PROSPECT AVE PARK RIDGE IL 60068 |
| HALLA, DONALD | 52    HORNE CIR SOUTHINGTON CT 06489 |
| HALLAGAN, TERRANCE | 8140   KENNETH AVE 3 SKOKIE IL 60076 |
| HALLAGAN, TERRY | 8140   KENNETH AVE A1 SKOKIE IL 60076 |
| HALLAHAN, AILEEN | 73    OLD COUNTY RD # F WINDSOR LOCKS CT 06096 |
| HALLAHAN, FRED | 1206 BERWICK RD BALTIMORE MD 21204 |
| HALLAM, D | 13829 REGENTVIEW AV BELLFLOWER CA 90706 |
| HALLAM, GARY C | 2477 N HARTMAN ST ORANGE CA 92865 |
| HALLAM, JAMES | 609   HIGHWAY 466  # 429 LADY LAKE FL 32159 |
| HALLAM, JUDEE A | 781 S FAIRMONT WY ORANGE CA 92869 |
| HALLAMEYER, CLAIRE | 1704 DUNGARVAN CT BEL AIR MD 21014 |
| HALLANDALE HIGH SCHOOL | 720 NW  9TH AVE HALLANDALE FL 33009 |
| HALLAREN, CHRIS | 161 SHASTA  DR NEWPORT NEWS VA 23608 |
| HALLAS | 991    ASTON LN PORT ORANGE FL 32127 |
| HALLAS, KRISTEN | 9606 NW  80TH CT TAMARAC FL 33321 |
| HALLAS, SARAH | 5441 NE  1ST TER FORT LAUDERDALE FL 33334 |
| HALLBECK, MARK | 36 QUARTZ LN LADERA RANCH CA 92694 |
| HALLBERG, ADOLF | 1704 WALNUT AVE WILMETTE IL 60091 |
| HALLBERG, ELEANOR | 10    HURD PARK RD EAST HAMPTON CT 06424 |
| HALLBYRON, PAULET | 2061 NW  87TH LN SUNRISE FL 33322 |
| HALLDEN, KENNETH | 8    PLYMOUTH RD WEST HARTFORD CT 06119 |
| HALLDEN, LISA | 1 LONE OAK CIR LADERA RANCH CA 92694 |
| HALLDREN, JULIA | 3 COUNTRY LN NORTHFIELD IL 60093 |
| HALLE, ARDIS | 425   BLACKHAWK AVE CARPENTERSVILLE IL 60110 |
| HALLE, ELAINE | 3507    OAKS WAY # 108 POMPANO BCH FL 33069 |
| HALLE, KATE | 8200 NW  13TH ST PLANTATION FL 33322 |
| HALLE, LILLIAN | 520 SHORT CURVE RD GLEN BURNIE MD 21061 |
| HALLE, NICOLETTE | 820 BLOOMFIELD LN AURORA IL 60504 |
| HALLE, RITA | 36868 N NORMANDY DR LAKE VILLA IL 60046 |
| HALLE, TAMMY | 40    SMITH ST EAST HAMPTON CT 06424 |
| HALLEAD, SHARON | 13025   BROOKWOOD DR HUNTLEY IL 60142 |
| HALLECK, SARA J. | 180 SE  14TH ST POMPANO BCH FL 33060 |
| HALLEIB, JOCLYN | 722 S LOS ANGELES ST APT 410 LOS ANGELES CA 90014 |
| HALLEN, FRANK | 8350    SUNRISE LAKES BLVD # 306 SUNRISE FL 33322 |
| HALLEN, SCOTT | 2107  BRUMMEL ST EVANSTON IL 60202 |
| HALLENBACK, FRANK | 45    HORTON RD MANCHESTER CT 06042 |
| HALLENBECK, CRAIG | 2114 W CRYSTAL ST CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| HALLENBECK, LAUREN | 419   ISU WATERSN MADISON NORMAL IL 61761 |
| HALLENBERG, MARK | 1514  RAYMOND AVE LA GRANGE PARK IL 60526 |
| HALLENBURG, KIYOKO | 9924 GIRLA WY LOS ANGELES CA 90064 |
| HALLENGREN, CHARLES | 78  WARRINGTON DR LAKE BLUFF IL 60044 |
| HALLEPPANEVAR, LAXMAN | 2425 FOREST HILL CT WAUKESHA WI 53188 |
| HALLER, BRUCE | 8630   VIA GIARDINO BOCA RATON FL 33433 |
| HALLER, DONALD E | 4949 COLLWOOD BLVD APT C30 SAN DIEGO CA 92115 |
| HALLER, GEORGE | 21741   CYPRESS DR # 45F BOCA RATON FL 33433 |
| HALLER, KATHRYN | 6025  S VERDE TRL # K104 BOCA RATON FL 33433 |
| HALLER, MARTIN | 1211  ALGONQUIN RD CROWNSVILLE MD 21032 |
| HALLER, SANDRA | 58   SAUSALITO DR BOYNTON BEACH FL 33436 |
| HALLER, TED | 400 WILLOW AVENUE COUNCIL BLUFFS IA 51503 |
| HALLER, TIMOTHY | 230 E DELAWARE PL    5E CHICAGO IL 60611 |
| HALLERAN, HELENE | 601 NW  65TH AVE PLANTATION FL 33317 |
| HALLES, JOYCE | 1412 SADDLERIDGE PL BARTLETT IL 60103 |
| HALLETT, CAROL ANNE | 2900 NE  30TH ST # C9 FORT LAUDERDALE FL 33306 |
| HALLETT, DARLENE | 27535 LAKEVIEW DR APT 76 HELENDALE CA 92342 |
| HALLETT, DEBRA | 7435 FORBES AV VAN NUYS CA 91406 |
| HALLETT, GEORGE | 1956   FOREST AVE DAYTONA BEACH FL 32119 |
| HALLETT, JAMES | 910   DOGWOOD DR # 442 DELRAY BEACH FL 33483 |
| HALLETT, KELLI | 711 OAKCREST AV BREA CA 92821 |
| HALLETT, MADGE | 108   PRESERVE DR WEST PALM BCH FL 33411 |
| HALLETT, MR | 8443   ZANZIBAR LN WEST PALM BCH FL 33414 |
| HALLETT, RUTH | 2500 E  LAS OLAS BLVD # 1901 FORT LAUDERDALE FL 33301 |
| HALLETT, TANYA T | 1836 E ARIZONA ST WEST COVINA CA 91792 |
| HALLETT, TONYA | 20 ROCK GLENN RD HAVRE DE GRACE MD 21078 |
| HALLETT, WILLIAM | 255  BOX CAR AVE NAPERVILLE IL 60540 |
| HALLEY, CLAUDIA | 932  VALLEY VIEW TRL CAROL STREAM IL 60188 |
| HALLEY, DIANA | 1073 W  ROYAL PALM RD BOCA RATON FL 33486 |
| HALLEY, JOHN & ANN | 1708 NAUSIKA AV ROWLAND HEIGHTS CA 91748 |
| HALLEY, ROBERT | 21391   TOWN LAKES DR # 1-111 BOCA RATON FL 33486 |
| HALLEY, SHARON | 110 CULVER ST S BALTIMORE MD 21229 |
| HALLGREN, DAVE | 3 SPRINGSIDE DOVE CANYON CA 92679 |
| HALLGREN, NANCY | 7750 NW  50TH ST # 107 LAUDERHILL FL 33351 |
| HALLIANAN, RHEA | 400 SE  5TH AVE # 304 BOCA RATON FL 33432 |
| HALLIAR, MARK | 1535  OHIO AVE WHITING IN 46394 |
| HALLIBURTON, JEFFRY | 918  ORCHARD POND CT LAKE ZURICH IL 60047 |
| HALLIBURTON, KEVIN | 17 TOULON AV FOOTHILL RANCH CA 92610 |
| HALLIDAY, EARL | 5714 NW  67TH AVE TAMARAC FL 33321 |
| HALLIDAY, N L | 20 JAN RAE  CIR WILLIAMSBURG VA 23185 |
| HALLIDAY,BRIAN | 6966   BLACKSMITH WAY LAKE WORTH FL 33467 |
| HALLIER, B | 8426 ADOREE ST DOWNEY CA 90242 |
| HALLIGAN, DOROTHY | 1100  PEMBRIDGE DR 350 LAKE FOREST IL 60045 |
| HALLIGAN, VICKIE | 2323 SW  19TH AVE FORT LAUDERDALE FL 33315 |
| HALLIN, TINA | 35875 CM DE BUENA VIDA TEMECULA CA 92592 |
| HALLINAN, BARBARA | 45 PINERIDGE DR WOLCOTT CT 06716-3135 |
| HALLINAN, BETTY | 73415 HIGHLAND SPRINGS DR PALM DESERT CA 92260 |
| HALLINAN, DAN | 657 CARDINAL RIDGE LN APT A SIMI VALLEY CA 93065 |
| HALLINAN, S | 4242 BAKMAN AV NORTH HOLLYWOOD CA 91602 |

| Claim Name | Address Information |
|---|---|
| HALLING, MARIE | 3804 N HARLEM AVE 1W CHICAGO IL 60634 |
| HALLINGER, THOMAS | 1703 WOODBOURNE AVE BALTIMORE MD 21239 |
| HALLININ, LYNDON | 12105  GOLD RIBBON WAY COLUMBIA MD 21044 |
| HALLINS, VIRGINIA | 7918 S ELLIS AVE HSE CHICAGO IL 60619 |
| HALLIS, DAVID | 3590 CAMINITO DANIELLA DEL MAR CA 92014 |
| HALLISSEY, BRIDGET | 2115 CRANBERRY CT NAPERVILLE IL 60565 |
| HALLIWELL, CHRIS | 217 BALTIMORE AV HUNTINGTON BEACH CA 92648 |
| HALLIWELL, JAMIE | 524  BOW LN MIDDLETOWN CT 06457 |
| HALLIWELL, NICOLE | 1513 SW  12TH CT FORT LAUDERDALE FL 33312 |
| HALLMAN, ALLEN | 7912 NW  86TH TER TAMARAC FL 33321 |
| HALLMAN, ROBERT | 8333 WATERS RD MOORPARK CA 93021 |
| HALLMAN, VALERIE | 127 S 12TH AVE MAYWOOD IL 60153 |
| HALLMANN, SANDY | 1913 PASTORAL LN HANOVER PARK IL 60133 |
| HALLMARK | 1869B N PINE ISLAND RD ATTN: LARRY PLANTATION FL 33322 |
| HALLMARK, DAREN | 2561 NW  183RD ST MIAMI FL 33056 |
| HALLOCK, DOROTHY | 19 FAIRFAX AVE MERIDEN CT 06451-2725 |
| HALLOCK, HENRY | 46 WESTMEADOW RD ROCKY HILL CT 06067-1041 |
| HALLOCK, KELLY | 1 HOLLAND CT REISTERSTOWN MD 21136 |
| HALLOCK, MARY | 1390 ANTRIM DR MILLERSVILLE MD 21108 |
| HALLOCK, MARY | 2728 N WOODHAVEN DR PEORIA IL 61604 |
| HALLOCK, MICHAEL | 7557 IVES LN BALTIMORE MD 21222 |
| HALLOK, TOM | 1403  LUNDVALL AVE ROCKFORD IL 61107 |
| HALLORAN, AGNUS | PO BOX 550 C O WOODRIDE HOME BARRE VT 05641 |
| HALLORAN, CAROL | 201 E  RIVERBEND DR WESTON FL 33326 |
| HALLORAN, CLAIRE | 1232 W NELSON ST COACH CHICAGO IL 60657 |
| HALLORAN, DONALD | 4110 DUQUESNE AV CULVER CITY CA 90232 |
| HALLORAN, JOHN | 750 N DEARBORN ST 2911 CHICAGO IL 60654 |
| HALLORAN, JOHN | 3520 W  HILLSBORO BLVD # 208 208 COCONUT CREEK FL 33073 |
| HALLORAN, JOSEPH | 14  SALTAIRE DR OLD LYME CT 06371 |
| HALLORAN, JOSEPH R. | 42  BOLTON ST MANCHESTER CT 06042 |
| HALLORAN, KATHLEEN | 123 WHITTINGTON CRSE SAINT CHARLES IL 60174 |
| HALLORAN, LOUANN | 541 E VERDUGO AV APT D BURBANK CA 91501 |
| HALLORAN, MICHAEL | 14456 FOOTHILL BLVD APT 9 SYLMAR CA 91342 |
| HALLORAN, MICHAEL | 1400 S CITRUS AV APT 6 FULLERTON CA 92833 |
| HALLORAN, ROBERT | 10637  PELICAN DR WEST PALM BCH FL 33414 |
| HALLOVAN, NICK | 3945 PRADO DE VERDE CALABASAS CA 91302 |
| HALLOWELL, GARY | 608 E TUJUNGA AV APT 305 BURBANK CA 91501 |
| HALLOWELL, JOHN | 111 SW  9TH ST BOYNTON BEACH FL 33426 |
| HALLRUD, EDNA | 11151 SW PARTRIDGE LOOP BEVERTON OR 97007 |
| HALLSIC, DAVID | 1525 S SALTAIR AV LOS ANGELES CA 90025 |
| HALLSTROM, ALICE | 1144  WALDEN LN DEERFIELD IL 60015 |
| HALLUM, DAVID M | 12224 SILVA PL CERRITOS CA 90703 |
| HALLUMS, KELVIN | 7500  JUNIPER ST MIRAMAR FL 33023 |
| HALLWACHS, JANE | 503  NORTH AVE NAPERVILLE IL 60540 |
| HALLWACKS, MRS. S. | 11400 NATIONAL BLVD APT 143 LOS ANGELES CA 90064 |
| HALLWAS, BILL | 2703 HESSING ST RIVER GROVE IL 60171 |
| HALLWAS, S | 2322 ELIZABETH AVE ZION IL 60099 |
| HALM, DIANE | 800  SHERWOOD PL JOLIET IL 60435 |
| HALM, J | 4218  ELLINGTON AVE WESTERN SPRINGS IL 60558 |

| Claim Name | Address Information |
|------------|---------------------|
| HALM, JAMES | 14132  YORKTOWN DR ORLAND PARK IL 60462 |
| HALM, JOHN | 24108 MERLOT LN PLAINFIELD IL 60586 |
| HALM, KEVIN | 4051  JOHNSON AVE WESTERN SPRINGS IL 60558 |
| HALMAGYI, MICAH | 7571   SHERIDAN ST PEMBROKE PINES FL 33024 |
| HALMAN, PATRICIA | 487 W WHITTIER AV HEMET CA 92543 |
| HALMETOJA, LEEA | 13102 LONGWORTH AV NORWALK CA 90650 |
| HALMILTON, VIVIANNA | 8955 NW  33RD COURT RD MIAMI FL 33147 |
| HALMINIAK, ELEANOR | 930 S MCKINLEY AVE 1B ARLINGTON HEIGHTS IL 60005 |
| HALMINIAK, KRISTA | 569 S OAK ST PALATINE IL 60067 |
| HALMON, DONALD | 7825 S MAY ST CHICAGO IL 60620 |
| HALMON, PAMELA | 1651 N LECLAIRE AVE 2 CHICAGO IL 60639 |
| HALMONSON, JEFF | 2033 W PEMBROKE  AVE HAMPTON VA 23661 |
| HALNAN, BARBARA | 148 SEEKRIGHT  DR YORKTOWN VA 23693 |
| HALNON, PAUL | 2147 DURBAN CT OVIEDO FL 32765 |
| HALO, JOHN | 12949 JAMESTOWN CT CHINO CA 91710 |
| HALOM, VERA | 899   JEFFERY ST # 708 BOCA RATON FL 33487 |
| HALON, LARRY | 8526 INTERNATIONAL AV APT 45 CANOGA PARK CA 91304 |
| HALPER, ETTA | 3338  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| HALPER, JOSEPH | 9275   WEDGEWOOD DR TAMARAC FL 33321 |
| HALPER, KATHY | 700 W RAMON RD PALM SPRINGS CA 92264 |
| HALPER, LEONARD | 10100 NW  30TH CT # 204 204 SUNRISE FL 33322 |
| HALPER, NANCY | 8346 S KNOX AVE CHICAGO IL 60652 |
| HALPER, STEVEN H. | 6424 NW  56TH DR CORAL SPRINGS FL 33067 |
| HALPER. PHYLLIS | 2000 N  OCEAN BLVD # 602 BOCA RATON FL 33431 |
| HALPERIN | 6698   VIA DANTE LAKE WORTH FL 33467 |
| HALPERIN, BERNARD | 515   DELANEY AVE # 1410 ORLANDO FL 32801 |
| HALPERIN, DANIEL | 2254 N BALDWIN WAY 1A PALATINE IL 60074 |
| HALPERIN, ETTA | 43304 N ROUTE 45 ANTIOCH IL 60002 |
| HALPERIN, HERTZ | 7514 SW  28TH ST DAVIE FL 33314 |
| HALPERIN, J | 5040 WARREN ST 307 SKOKIE IL 60077 |
| HALPERIN, LINDA | 5645   FAIRWAY PARK DR # 202 BOYNTON BEACH FL 33437 |
| HALPERIN, MALLORY | 6460 NW  98TH LN POMPANO BCH FL 33076 |
| HALPERIN, MARVIN | 7139   VIA GENOVA DELRAY BEACH FL 33446 |
| HALPERIN, MRS | 403 SAN VICENTE BLVD APT 2C SANTA MONICA CA 90402 |
| HALPERIN, PATRICK | 530 N LAKE SHORE DR   2004 CHICAGO IL 60611 |
| HALPERIN, RICK | 641   GOLF RD CRYSTAL LAKE IL 60014 |
| HALPERIN, SCOTT | 6740 NW  74TH CT PARKLAND FL 33067 |
| HALPERIN, VICTOR | 3005   PORTOFINO ISLE # E2 COCONUT CREEK FL 33066 |
| HALPERIN, YAACOV | 1260 BUCK TRAIL RD ALLENTOWN PA 18104 |
| HALPERN, ALAN | 7790   VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| HALPERN, AMY | 226 58TH PL CLARENDON HILLS IL 60514 |
| HALPERN, ANNE | 2004   GRANADA DR # E1 COCONUT CREEK FL 33066 |
| HALPERN, CHARLOTTE | 6475 W  OAKLAND PARK BLVD # 507 507 LAUDERHILL FL 33313 |
| HALPERN, DEREK | 455 BENT ST APT A LAGUNA BEACH CA 92651 |
| HALPERN, EDWARD | 5545 N  MILITARY TRL # 2303 2303 BOCA RATON FL 33496 |
| HALPERN, ELIZABETH | 3675 N  COUNTRY CLUB DR # 802 NORTH MIAMI BEACH FL 33180 |
| HALPERN, ESTHER | 8340   SANDS POINT BLVD # P209 P209 TAMARAC FL 33321 |
| HALPERN, F | 76660 BEGONIA LN PALM DESERT CA 92211 |
| HALPERN, I. | 6161 NW  57TH CT # 210 TAMARAC FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| HALPERN, KAREN | 1151  W WILSHIRE CIR PEMBROKE PINES FL 33027 |
| HALPERN, KEN | 11100   MANDARIN ST BOCA RATON FL 33428 |
| HALPERN, LILLIAN | 1802 W CHANTICLEER RD ANAHEIM CA 92804 |
| HALPERN, MARION | 15445   LAKES OF DELRAY BLVD # 206 DELRAY BEACH FL 33484 |
| HALPERN, MARTY | 691 NW  100TH TER PLANTATION FL 33324 |
| HALPERN, MARVIN | 21501   JUEGO CIR # H BOCA RATON FL 33433 |
| HALPERN, NATALIE | 5122 N DRAKE AVE 1 CHICAGO IL 60625 |
| HALPERN, REBECCA | 73 E ELM ST 11D CHICAGO IL 60611 |
| HALPERN, RENEE | 2002   GRANADA DR # F1 COCONUT CREEK FL 33066 |
| HALPERN, ROBERT | 2200 S  OCEAN LN # 2310 FORT LAUDERDALE FL 33316 |
| HALPERN, SIDNEY | 7079   ASHFORD LN BOYNTON BEACH FL 33472 |
| HALPERN, SIEGMUND | 8 GRANADA DR RANCHO MIRAGE CA 92270 |
| HALPERN, STEPHEN | 2139   FILLMORE ST HOLLYWOOD FL 33020 |
| HALPERN, WILLIAM | 9320   SUNRISE LAKES BLVD # 305 PLANTATION FL 33322 |
| HALPERN-CORDELL, JULIE | CARLETON WASHBURNE 515 HIBBARD RD WINNETKA IL 60093 |
| HALPIN, A | 986 HOLBROOK DR NEWPORT NEWS VA 23602 |
| HALPIN, BREEN | 4098 NW  5TH AVE BOCA RATON FL 33431 |
| HALPIN, EDITH | 4040 PIEDMONT DR APT 320 HIGHLAND CA 92346 |
| HALPIN, ENDA | 3650 EMERALD ST APT M4 TORRANCE CA 90503 |
| HALPIN, HARRY | 6980   THOMAS ST PEMBROKE PINES FL 33024 |
| HALPIN, JAMES | 7605 NW  5TH PL # 205 MARGATE FL 33063 |
| HALPIN, JOHN | 33 HEMINGWAY ST PLAINVILLE CT 06062-2618 |
| HALPIN, LORI | 1710 N WINCHESTER AVE CHICAGO IL 60622 |
| HALPIN, LUCINDA | 1237 MEADOWS AVE EAST PEORIA IL 61611 |
| HALPIN, PATRICK | 6302 MINERAL POINT RD    103 MADISON WI 53705 |
| HALPIN, ROBERT | 776   MAIN ST SOMERS CT 06071 |
| HALPIN, SEAN | 109 ROWE  DR POQUOSON VA 23662 |
| HALPINE, JODI | 636   SIESTA KEY CIR # 2927 DEERFIELD BCH FL 33441 |
| HALPPIN, GERARD | 6706 WALNUT ST CYPRESS CA 90630 |
| HALPRIN, JACK | 149   PIEDMONT D DELRAY BEACH FL 33484 |
| HALPRIN, KENNETH | 11593   PALLAS DR BOYNTON BEACH FL 33437 |
| HALPRIN, RHODA | 8364   VIA LEONESSA BOCA RATON FL 33433 |
| HALQUIST, JANE M. | 7121 NW  11TH ST PLANTATION FL 33313 |
| HALSALL, KERRI | 820 S OAK ST WEST CHICAGO IL 60185 |
| HALSAVER, MR | 2548 E DENISE AV ORANGE CA 92867 |
| HALSBAND, DONALD | 4300 N  OCEAN BLVD # 19F FORT LAUDERDALE FL 33308 |
| HALSCHEID, CHRISTIAN | 3615 N WAYNE AVE 1B CHICAGO IL 60613 |
| HALSELL, CLINETTE | 7432 S MARYLAND AVE    2 CHICAGO IL 60619 |
| HALSELL, CLINTON | 7419 S EXCHANGE AVE 524 CHICAGO IL 60649 |
| HALSETH, KAREN | 1235 NATOMA WY APT D OCEANSIDE CA 92057 |
| HALSEY, EILEEN | 8338   ROSALIE LN WEST PALM BCH FL 33414 |
| HALSEY, MADDEN | 9501 NW  42ND ST SUNRISE FL 33351 |
| HALSEY, PETER | 1400 NE  43RD CT POMPANO BCH FL 33064 |
| HALSEY, RICHARD | 110 N KNOLLWOOD DR WHEATON IL 60187 |
| HALSEY, SELENA | 347 ENFIELD RD JOPPA MD 21085 |
| HALSEY, TRICIA | 3767 MENTONE AV APT 208 LOS ANGELES CA 90034 |
| HALSEY,SUZANE | 101   BRIARCLIFF DR WINDSOR LOCKS CT 06096 |
| HALSEY-JOHNSON, LA TAWNYA | 11008 S GREEN ST 1 CHICAGO IL 60643 |
| HALSNE, HOWARD | 933  HOLLY WAY PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| HALSOUNG, KIM | 9854 CANBY AV NORTHRIDGE CA 91325 |
| HALSTEAD, AMY | 267 W SHADOW CREEK CIR VERNON HILLS IL 60061 |
| HALSTEAD, AMY | 3039 N FORREST HILLS CT WADSWORTH IL 60083 |
| HALSTEAD, CHRISTINA | 17320 BURBANK BLVD APT 35 ENCINO CA 91316 |
| HALSTEAD, GARRY | 27 MISSION PLAZA VENTURA CA 93001 |
| HALSTEAD, J | 20555 DEVONSHIRE ST APT 198 CHATSWORTH CA 91311 |
| HALSTEAD, JAMES | 103  HICKORY DR CARPENTERSVILLE IL 60110 |
| HALSTEAD, JAMES | 4509 N ASHLAND AVE CHICAGO IL 60640 |
| HALSTEAD, JO | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| HALSTEAD, LEROY | 442 W ROBERTA AV FULLERTON CA 92832 |
| HALSTEAD, MARGARET | 1 E HOWARD ST BEL AIR MD 21014 |
| HALSTEAD, RICK | 877 N MERRILL ST PARK RIDGE IL 60068 |
| HALSTEAD, ROBERT | 11323 MT WALLACE CT ALTA LOMA CA 91737 |
| HALSTEAD, STEVE | 12977 ROBIN LN CHINO CA 91710 |
| HALSTEAD, TODD | 186 N VICEROY AV AZUSA CA 91702 |
| HALSTEAD, TRACY | 16126 TRAILWINDS DR FONTANA CA 92337 |
| HALSTED, JEAN | 5869  VAN BUREN ST MERRILLVILLE IN 46410 |
| HALSTENSEN, A | 142 COVE  RD NEWPORT NEWS VA 23608 |
| HALT, RALF | 1235 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| HALTAUFDERHYDE, VINCENT | 6134 NW  123RD LN CORAL SPRINGS FL 33076 |
| HALTEMAN, MARTHA | 5321 CAROL ST SKOKIE IL 60077 |
| HALTER, KIRA A | 454 MISSION ST APT 8 SOUTH PASADENA CA 91030 |
| HALTER, MELINDA | 4320 FLINT HILL DR 303 OWINGS MILLS MD 21117 |
| HALTER, MELVIN | 13219  CEDAR CREST LN HUNTLEY IL 60142 |
| HALTER, MELVIN | 10029 HAVERHILL LN HUNTLEY IL 60142 |
| HALTER, MILLICENT | 1350    RIVER REACH DR # 207 FORT LAUDERDALE FL 33315 |
| HALTERMAN, TONI | PO BOX 22487 NEWPORT NEWS VA 23609 |
| HALTOM, PAULA | 2527 HEAVENLY WY CORONA CA 92881 |
| HALUKO, PAT | 2050 NE  62ND CT FORT LAUDERDALE FL 33308 |
| HALUM, ANITA | 110  RESTON CT ROSELLE IL 60172 |
| HALUN, JENNIFER | 18766 HENRY ST LANSING IL 60438 |
| HALUPA, STEPHEN | 104 CHERRY CREEK CIR WINTER PARK FL 32792 |
| HALUSKA, LINDA | 6801 S LA GRANGE RD 120 LA GRANGE IL 60525 |
| HALUSKZA, ANNE | 284   BABBS RD WEST SUFFIELD CT 06093 |
| HALUZA, MICHAEL | 714 W VALLEY VIEW DR FULLERTON CA 92835 |
| HALUZAK, JOHN | 7609 242ND AVE SALEM WI 53168 |
| HALUZAK, MICHELLE | 25520   RUNYARD WAY TREVOR WI 53179 |
| HALVARSEN, CHRIS | 2063 JASMINE RD BALTIMORE MD 21222 |
| HALVERSEN, MARCELA | 9204 N LINCOLN AVE DES PLAINES IL 60016 |
| HALVERSON, ANDREA, U OF C | 5621 S UNIVERSITY AVE CHICAGO IL 60637 |
| HALVERSON, DALE | 123  ACACIA CIR 303 INDIAN HEAD PARK IL 60525 |
| HALVERSON, ERIC | 5003 N RAVENSWOOD AVE 2 CHICAGO IL 60640 |
| HALVERSON, GAYLE | 235  ARQUILLA DR ALGONQUIN IL 60102 |
| HALVERSON, IMOGENE | 1620 RORY LN APT K SIMI VALLEY CA 93063 |
| HALVERSON, JANE | 554 FORREST BLUFF ENCINITAS CA 92024 |
| HALVERSON, LEAH | 1447 S SALTAIR AV APT 210 LOS ANGELES CA 90025 |
| HALVERSON, LEIF | 809 COEUR D ALENE AV VENICE CA 90291 |
| HALVERSON, LOUISE | 3367 PUNTA ALTA APT 3C LAGUNA WOODS CA 92637 |
| HALVERSON, MARY | 37 N BENNETT ST 307 GENEVA IL 60134 |

| Claim Name | Address Information |
|---|---|
| HALVERSON, MERCIA | 20005 N  HIGHWAY27 ST # 1191 CLERMONT FL 34711 |
| HALVERSON, REBECCA | 131 SHELTER COVE  WAY 107 CARROLLTON VA 23314 |
| HALVORSEN, ALICE | 6226 N ALBANY AVE 3 CHICAGO IL 60659 |
| HALVORSEN, CRAIG | 1514 ASHLEY CT WOODSTOCK IL 60098 |
| HALVORSEN, DOUGLAS | 1851  BEECHNUT RD NORTHBROOK IL 60062 |
| HALVORSEN, STEPHEN | 46 ROSSINI CT WHEATON IL 60189 |
| HALVORSON, GARNER | 1777   COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| HALVORSON, LORI ANN | 1900  LYNN CIR LIBERTYVILLE IL 60048 |
| HALVORSON, PAUL | 663 HILL ST HIGHLAND PARK IL 60035 |
| HALYBURTON, SUSAN | 23816 S 80TH AVE FRANKFORT IL 60423 |
| HALZ, NATALIE | 345 W 99TH ST LOS ANGELES CA 90003 |
| HALZEL, EVELYN | 455   SAXONY J DELRAY BEACH FL 33446 |
| HAM, ANITA | 28221 CALLE LUSTROSOS ROMOLAND CA 92585 |
| HAM, BRENDA | 11773 COUNTRY FLOWER LN MORENO VALLEY CA 92557 |
| HAM, GERRI | 1931 W 65TH ST LOS ANGELES CA 90047 |
| HAM, GILBERTO | 7861 NW  11TH ST PEMBROKE PINES FL 33024 |
| HAM, INDRAWATI | 2054 AVENIDA DEL CANADA ROWLAND HEIGHTS CA 91748 |
| HAM, JEANNIE | 1434 JASMINE PL ONTARIO CA 91762 |
| HAM, JOHN | 1320 E MADISON PARK 1 CHICAGO IL 60615 |
| HAM, MATTHEW | 18543  RIDGEWOOD AVE LANSING IL 60438 |
| HAM, MICHAEL | 1833 CADDINGTON DR APT 67 RANCHO PALOS VERDES CA 90275 |
| HAM, MS | 24065 WHITE WATER DR VALENCIA CA 91354 |
| HAM, SANDRA | 5656 CAROLINE ST MONTCLAIR CA 91763 |
| HAM, SELENA | 14 PROGRESS AVE # A VERNON CT 06066-2920 |
| HAMACHAI, JASON | 17303 STOWERS AV CERRITOS CA 90703 |
| HAMAD, ABDUL | 6343 LINCOLN AV APT B3 CYPRESS CA 90630 |
| HAMADA, ASUKA | 813 SW  4TH CT # 3 FORT LAUDERDALE FL 33312 |
| HAMADA, ERIC | 5757 FIELDCREST DR CAMARILLO CA 93012 |
| HAMADA, HEATHER | 119 W AVORA ST MONROVIA CA 91016 |
| HAMADA, KAZUHIRO | 43 COTTONTAIL DR POMONA CA 91766 |
| HAMADA, MAMI | 2230 MONTEVERDE DR CHINO HILLS CA 91709 |
| HAMADA, NORA | 420 SABLE RCHO SANTA MARGARITA CA 92688 |
| HAMADA, PAUL | 2889 PLAZA DEL AMO APT 201 TORRANCE CA 90503 |
| HAMADE, DOROTHY | 2027 MAINE AV LONG BEACH CA 90806 |
| HAMADINE, JOE | 231 S OLIVE AV APT F ALHAMBRA CA 91801 |
| HAMAI, SCOTT | 11685 AMIGO AV NORTHRIDGE CA 91326 |
| HAMAI, TAMARA | 490 HIGHLAND ST PASADENA CA 91104 |
| HAMAKER, AMY | 311 LYNN OAKS CT NEWBURY PARK CA 91320 |
| HAMAKER, JOHN | 27W701  BROOKSIDE DR WINFIELD IL 60190 |
| HAMALAINEN, EDWARD | 7435 DARIEN RD COCOA FL 32927 |
| HAMALAINEN, JYRI | 1730 N CLARK ST 3309 CHICAGO IL 60614 |
| HAMALIS, PERRY | 668   OAKHURST CT NAPERVILLE IL 60540 |
| HAMAMA, ELSAYED | 1631 TEDMAR AV ANAHEIM CA 92802 |
| HAMAMAEJIAN, SHANT | 324 MYRTLE ST GLENDALE CA 91203 |
| HAMAMAI, HEN | 2040   CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| HAMAMOTO, AUDREY | 7861 E RING ST LONG BEACH CA 90808 |
| HAMAMOTO, AYAKO | 1300 S BRASS LANTERN DR LA HABRA CA 90631 |
| HAMAMOTO, MIKE | 1360 W CAPITOL DR APT 143 SAN PEDRO CA 90732 |
| HAMAMOTO, SCOTT | 9636 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |

| Claim Name | Address Information |
| --- | --- |
| HAMAN, SUSAN | 325 WELLINGTON DR UNION GROVE WI 53182 |
| HAMANN, CLARENCE E | 3176 VIA BUENA VISTA APT A LAGUNA WOODS CA 92637 |
| HAMANN, MATT | 8600 EMERSON AV APT 203 LOS ANGELES CA 90045 |
| HAMANN, MELISSA | 14425  N 64TH CT LOXAHATCHEE FL 33470 |
| HAMANT, ARAH | 8605 W  SAMPLE RD # 204 CORAL SPRINGS FL 33065 |
| HAMANT, BILL | 1763 NW  65TH TER MARGATE FL 33063 |
| HAMASAKI, TSUYOSHI | 241 CALIFORNIA CT MISSION VIEJO CA 92692 |
| HAMATANI, TAKAHIRO | 3850 S PARKWAY DR 3B NORTHBROOK IL 60062 |
| HAMAWY, ANGELA | 1088   SKYLARK DR WESTON FL 33327 |
| HAMAYEL, FADY | 6712 CORONA AV APT A BELL CA 90201 |
| HAMBELTON, C J | 160 WOODLEY RD WINNETKA IL 60093 |
| HAMBERG, WM | 6697   PISANO DR LAKE WORTH FL 33467 |
| HAMBERRY, ELIZABETH | 200  OVERBROOK RD BALTIMORE MD 21212 |
| HAMBLE, CHRISTINE | 912 REBA PL   3 EVANSTON IL 60202 |
| HAMBLEN, DENISE | 4129 N ASPEN DR CORTLAND IL 60112 |
| HAMBLET, LOUISE | 521 RIVERSIDE AV NEWPORT BEACH CA 92663 |
| HAMBLETON, DAVID | 3609 NELMS  LN WILLIAMSBURG VA 23185 |
| HAMBLETON, KYLE | 2853 FUSCHIA PL RIVERSIDE CA 92503 |
| HAMBLIN | 32 RUTLEDGE  RD NEWPORT NEWS VA 23601 |
| HAMBLIN, DAVID | 841  PLAINS CT CAROL STREAM IL 60188 |
| HAMBLIN, DENISE | 772  INLAND CIR 202 NAPERVILLE IL 60563 |
| HAMBLIN, ROSE | 150 W WISE RD 110 SCHAUMBURG IL 60193 |
| HAMBLIN, WILLIAM | 1719 E 54TH ST CHICAGO IL 60615 |
| HAMBRICK, ARLENE | 11206 S BISHOP ST CHICAGO IL 60643 |
| HAMBRICK, HATTIE | 101 W PEMBROKE  AVE L4 HAMPTON VA 23669 |
| HAMBRICK, SHERRY | 25292 CHRISANTA DR MISSION VIEJO CA 92691 |
| HAMBRIGHT, MIKE | 14937 TEMPLAR DR LA MIRADA CA 90638 |
| HAMBROOK, COLIN | 7 S JUNIPER ST HAMPTON VA 23669 |
| HAMBSCH, MICHELE | 19015 CANYON TERRACE DR TRABUCO CANYON CA 92679 |
| HAMBURG, ANN | 9540   SUNRISE LAKES BLVD # 307 307 PLANTATION FL 33322 |
| HAMBURG, DEBRA | 30 BURRIS CT PALOS HEIGHTS IL 60463 |
| HAMBURG, DOROTHY | 5333 N SHERIDAN RD 27J CHICAGO IL 60640 |
| HAMBURG, G | 468 POTOMAC WY CLAREMONT CA 91711 |
| HAMBURG, IGAEL | 1429 W ROSCOE ST #2 CHICAGO IL 60657 |
| HAMBURG, JEAN | 10510 CHEVIOT DR LOS ANGELES CA 90064 |
| HAMBURG, JEFFREY | 503 NW  7TH ST DELRAY BEACH FL 33444 |
| HAMBURGER, ANNETTE | 10189   ORCHID RESERVE DR WEST PALM BCH FL 33412 |
| HAMBURGER, BEATRICE | 4730  ATRIUM CT 655 OWINGS MILLS MD 21117 |
| HAMBURGER, BRETT | 260 SE  MIZNER BLVD # 612 612 BOCA RATON FL 33432 |
| HAMBURGER, LILLIE | 66   NORMANDY B DELRAY BEACH FL 33484 |
| HAMBURGER, MS M | 30924 OCEANGROVE DR RANCHO PALOS VERDES CA 90275 |
| HAMBY, KAREN | 8511 ABACO  DR NEWPORT NEWS VA 23605 |
| HAMBY, LINDA | 5707 W 64TH ST CHICAGO IL 60638 |
| HAMBY, LYLA. | 3450 NE  11TH TER POMPANO BCH FL 33064 |
| HAMBY, MARY | 4639  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| HAMDEN BD OF EDUCATION | 60 PUTNAM AVE HAMDEN CT 06517 |
| HAMDEN, RAED | 237   BERENGER WALK WEST PALM BCH FL 33414 |
| HAMDWERKER, JUDITH | 29274 WAGON CREEK LN MENIFEE CA 92584 |
| HAMED | 14761 LONDON LN BOWIE MD 20715 |

| Claim Name | Address Information |
| --- | --- |
| HAMED, LALIH | 22563 SW  66TH AVE # 309 BOCA RATON FL 33428 |
| HAMEDANINIA, MRS | 28665 CROWN HEIGHTS CT SANTA CLARITA CA 91387 |
| HAMEED, HASSAN ABDUL | 645 NW  102ND AVE CORAL SPRINGS FL 33071 |
| HAMEED, SABRINA | 4607 SUNBROOK AVE BALTIMORE MD 21206 |
| HAMEISTER, JAN | 4417 NW  71ST DR CORAL SPRINGS FL 33065 |
| HAMEL, ANN | 33   HALL ST ELMWOOD CT 06110 |
| HAMEL, ARTHUR | 3672   HERON RIDGE LN WESTON FL 33331 |
| HAMEL, BRADFORD | 8   WINDCREST DR GRANBY CT 06035 |
| HAMEL, DORIS | 6866   HUNTINGTON LN # 804 804 DELRAY BEACH FL 33446 |
| HAMEL, JULES | 2238 N  CYPRESS BEND DR # 907 POMPANO BCH FL 33069 |
| HAMEL, LEO | 3530 NW  52ND AVE # 607 LAUDERDALE LKS FL 33319 |
| HAMEL, LINDA | 226 COMMODORE DR BALTIMORE MD 21221 |
| HAMEL, LISA | 190   VICTORIA RD NEW BRITAIN CT 06052 |
| HAMEL, MAREE | 11002 SEE DR WHITTIER CA 90606 |
| HAMEL, NEAL | 15850 VOSE ST VAN NUYS CA 91406 |
| HAMEL, RENE | 14002 SIESTA DR APPLE VALLEY CA 92307 |
| HAMEL, ROBERT | 1850 S  OCEAN DR # 3105 HALLANDALE FL 33009 |
| HAMEL, ROBERT | 302   NEW HAMPSHIRE ST # 5A HOLLYWOOD FL 33019 |
| HAMEL, SANDRA | 9   STEEPLE CHASE RD EAST WINDSOR CT 06088 |
| HAMELERS, MARJA | 1346 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| HAMELIN, RAYMOND | 36   NORTON ST BRISTOL CT 06010 |
| HAMELINK, NELVA | 503 NE  50TH CT POMPANO BCH FL 33064 |
| HAMELMANN, JANE | 3870 N  ANDREWS AVE # 800 OAKLAND PARK FL 33309 |
| HAMER, CAROL | 29 MONTROSE MANOR CT E BALTIMORE MD 21228 |
| HAMER, D | 22220 LOCH LOMOND DR CANYON LAKE CA 92587 |
| HAMER, DOROTHEA | 145 E 76TH ST LOS ANGELES CA 90003 |
| HAMER, JANICE | 288   KENSINGTON WAY WEST PALM BCH FL 33414 |
| HAMER, JENNIFER | 4142 COMMONWEALTH AV APT M CULVER CITY CA 90232 |
| HAMER, MARK | 1221 W CARLTON AV WEST COVINA CA 91790 |
| HAMER, NIGEL | 1450 GLENVILLE DR LOS ANGELES CA 90035 |
| HAMER, NORMA | 9258   BROAD ST BOCA RATON FL 33434 |
| HAMER, PAULINE | 702 WOODBOURNE AVE BALTIMORE MD 21212 |
| HAMER, SUZANNE | 04N448  MARK TWAIN ST SAINT CHARLES IL 60175 |
| HAMER, T | 1249 N DAMEN AVE G CHICAGO IL 60622 |
| HAMER, TRAVIS | 741 IROLO ST APT 302 LOS ANGELES CA 90005 |
| HAMER, WILLIAM | 3900   DUNDEE RD 103 NORTHBROOK IL 60062 |
| HAMER, YOLANDA | 15720   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| HAMERA, PIOTR | 1300 S ELMHURST RD 207 MOUNT PROSPECT IL 60056 |
| HAMERLA, ANDREA | 815 PEPPARD DR BEL AIR MD 21014 |
| HAMERLA, CASS | 15019 S CENTER ST PLAINFIELD IL 60544 |
| HAMERMESH, CECILE | 8 STONEHENGE CIR 9 BALTIMORE MD 21208 |
| HAMERMESH, RUTH | 260 PORTOFINO WY REDONDO BEACH CA 90277 |
| HAMES, ELEANORA | 102 HARPER LN LEMONT IL 60439 |
| HAMES, KEVIN | 602 CORALGLEN LOOP APT 106 ALTAMONTE SPRIGS FL 32714 |
| HAMES, LES | 7   LITCHFIELD DR ENFIELD CT 06082 |
| HAMES, MARY | 2106   CAMDEN LN HANOVER PARK IL 60133 |
| HAMES, VERA | 15704 BRASSIE CT    1S ORLAND PARK IL 60462 |
| HAMFELDT, ANDREA | 1130 N REESE PL BURBANK CA 91506 |
| HAMID, MALAK | 1501   CRESCENT CIR # C27 LAKE PARK FL 33403 |

| Claim Name | Address Information |
| --- | --- |
| HAMID, MYRNA | 1912 TERESITA LN NEWPORT BEACH CA 92660 |
| HAMIDEH, MIRIAM | 139 LONGFELLOW CT THOUSAND OAKS CA 91360 |
| HAMIDEH, SANDY | 17800 COLIMA RD APT 606 ROWLAND HEIGHTS CA 91748 |
| HAMIDEN, NAYLA | 17045 GOYA ST GRANADA HILLS CA 91344 |
| HAMIDI, NATASHA | 9944 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| HAMIEL, ESTELLA | 8752 AIRYBRINK LN COLUMBIA MD 21045 |
| HAMILL, ANNE | 2752 MOUNTAIN VIEW DR LA VERNE CA 91750 |
| HAMILL, DANIEL | 25709 THURBER WY STEVENSON RANCH CA 91381 |
| HAMILL, JAMES | 1015  SADDLEBACK WAY BEL AIR MD 21014 |
| HAMILL, JIM | 9999   SUMMERBREEZE DR # 810 SUNRISE FL 33322 |
| HAMILL, JOAN | 46 NE  46TH ST FORT LAUDERDALE FL 33334 |
| HAMILL, KYLEEN | 434 W WELLINGTON AVE 603 CHICAGO IL 60657 |
| HAMILL, LINDA | 9214 PEACH BLOSSOM AVE PERRY HALL MD 21128 |
| HAMILL, M | 10918  KILPATRICK AVE 2NE OAK LAWN IL 60453 |
| HAMILL, PAT | 9 OLDE FLATBROOK RD EAST HAMPTON CT 06424-1607 |
| HAMILL, WILLIAM | 207 RACHEL CIR FOREST HILL MD 21050 |
| HAMILTA, KATHLEEN | 13331 TWIN HILLS DR APT 56E SEAL BEACH CA 90740 |
| HAMILTON , BARBARA | 4991 WALKING STICK RD ELLICOTT CITY MD 21043 |
| HAMILTON RESTAURANTS | 580 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| HAMILTON, ADELINE | 3460  SARATOGA AVE 141 DOWNERS GROVE IL 60515 |
| HAMILTON, ALAINE | 3957 OLD FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| HAMILTON, ALEXANDER | 100 HOUNDS CHASE YORKTOWN VA 23693 |
| HAMILTON, ALLEN | 82125 TRAVOLTA AV INDIO CA 92201 |
| HAMILTON, ALONDA | 4663 N 37TH ST MILWAUKEE WI 53209 |
| HAMILTON, AMY | 2236 N RACINE AVE 3N CHICAGO IL 60614 |
| HAMILTON, AMY | 2124 W DICKENS AVE CHICAGO IL 60647 |
| HAMILTON, AMY | 806 N ONTARIO ST BURBANK CA 91505 |
| HAMILTON, ARTHUR | 4053 1/2 N F ST SAN BERNARDINO CA 92407 |
| HAMILTON, BARBRA | 1240 BISON LN HOFFMAN ESTATES IL 60192 |
| HAMILTON, BERNIE | 2739 SHELLY LN AURORA IL 60504 |
| HAMILTON, BERNIE | 301 CITATION DR OSWEGO IL 60543 |
| HAMILTON, BETTY | 21345 HAWTHORNE BLVD APT 211 TORRANCE CA 90503 |
| HAMILTON, BRETT | 1708 W PEARSON ST CHICAGO IL 60622 |
| HAMILTON, BRUCE | 2437 S  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| HAMILTON, CALVIN | 8312   BLUE CYPRESS DR LAKE WORTH FL 33467 |
| HAMILTON, CAROL | 1730 GREENTREE CT CROFTON MD 21114 |
| HAMILTON, CAROL | 3149 BELLE RIVER DR HACIENDA HEIGHTS CA 91745 |
| HAMILTON, CAROLINE | 1564  YORKSHIRE DR HANOVER PARK IL 60133 |
| HAMILTON, CHARLES | 20  VICTORIA CT EASTON MD 21601 |
| HAMILTON, CHARLES | 6157 N SHERIDAN RD 8M CHICAGO IL 60660 |
| HAMILTON, CLEME W | 616  NEWTON AVE GLEN ELLYN IL 60137 |
| HAMILTON, CRYSTAL J | 735 TRESSY AV GLENDORA CA 91740 |
| HAMILTON, DANYAE N.I.E. | 4310 NW  25TH PL LAUDERHILL FL 33313 |
| HAMILTON, DARAE | 1544 W UPHAM AVE MILWAUKEE WI 53221 |
| HAMILTON, DARLENE | 943 IVY ST GLENDORA CA 91740 |
| HAMILTON, DARRIS | 9217   NELSON PARK CIR # 203 ORLANDO FL 32817 |
| HAMILTON, DAVID | 29   HORSESHOE LN SOMERS CT 06071 |
| HAMILTON, DAVID | 5724  EMORY RD UPPERCO MD 21155 |
| HAMILTON, DAVID | 20 MICHIGAN AVE SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
| --- | --- |
| HAMILTON, DAVID | 3733 N GREENVIEW AVE 2 CHICAGO IL 60613 |
| HAMILTON, DAVID | 3574 HANCOCK ST SAN DIEGO CA 92110 |
| HAMILTON, DEB | 1365  SPENCER RD JOLIET IL 60433 |
| HAMILTON, DIANA | 17421 MIRA LOMA CIR HUNTINGTON BEACH CA 92647 |
| HAMILTON, DIANNE M | 591  BROOKSIDE AVE ALGONQUIN IL 60102 |
| HAMILTON, DIVIAN | 9370 KONOCTI ST RANCHO CUCAMONGA CA 91730 |
| HAMILTON, DOLORAS | 53 LONGWOOD DR HAMPTON VA 23669 |
| HAMILTON, DONALD | 660 S GARFIELD AV APT 201 MONTEREY PARK CA 91754 |
| HAMILTON, DOTTIE | 20701 BEACH BLVD APT 268 HUNTINGTON BEACH CA 92648 |
| HAMILTON, DOUG | 700 PICKWICK CT ALGONQUIN IL 60102 |
| HAMILTON, DOUG | 8429  RURAL LN BOCA RATON FL 33433 |
| HAMILTON, DOUGLAS | 911 N HUDSON AVE 208 CHICAGO IL 60610 |
| HAMILTON, DOUGLAS | 12333 CENTRALIA ST LAKEWOOD CA 90715 |
| HAMILTON, DUNCAN | 18600 COLIMA RD APT Q105 ROWLAND HEIGHTS CA 91748 |
| HAMILTON, DWIGHT | 1224 STANFORD ST APT 4 SANTA MONICA CA 90404 |
| HAMILTON, ELIZABETH | 3629 W 135TH ST APT 9 HAWTHORNE CA 90250 |
| HAMILTON, ELIZABETH | 410 CHURCH RD APT 10 OJAI CA 93023 |
| HAMILTON, EVELYN | 102 FRIENDLY  DR G NEWPORT NEWS VA 23605 |
| HAMILTON, EVELYN | 1971 ANAHEIM AV APT A1 COSTA MESA CA 92627 |
| HAMILTON, FLORA | 1206 E 73RD ST CHICAGO IL 60619 |
| HAMILTON, FLOYD | PO BOX 443 MARSHALL IL 62441 |
| HAMILTON, FRANK | 4900 NE  2ND TER POMPANO BCH FL 33064 |
| HAMILTON, FRED | 11628 S ST ANDREWS PL LOS ANGELES CA 90047 |
| HAMILTON, GARY | 5962 LAKE BUENA VISTA WY BANNING CA 92220 |
| HAMILTON, GAYLE | 1546 W 111TH PL LOS ANGELES CA 90047 |
| HAMILTON, GLORIA | 2611 NW  56TH AVE # A409 LAUDERHILL FL 33313 |
| HAMILTON, GRACE | 213 E LAS FLORES DR ALTADENA CA 91001 |
| HAMILTON, GREG | 528 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| HAMILTON, GREGORY | 5129 S DREXEL AVE 3B CHICAGO IL 60615 |
| HAMILTON, GREGORY | 5447  PINE CIR CORAL SPRINGS FL 33067 |
| HAMILTON, HAROLD | 2139 N POINT ST 1 CHICAGO IL 60647 |
| HAMILTON, HARRY | 8829 65TH ST KENOSHA WI 53142 |
| HAMILTON, HEIDI | 2219 NW  75TH AVE MARGATE FL 33063 |
| HAMILTON, HELEN | 1011 E 25TH ST LOS ANGELES CA 90011 |
| HAMILTON, HELGA | 7121  MCCLELLAN ST HOLLYWOOD FL 33024 |
| HAMILTON, HUGH | 3515 BUTLER AV LOS ANGELES CA 90066 |
| HAMILTON, IRA | 5557 W 6TH ST APT 1110 LOS ANGELES CA 90036 |
| HAMILTON, IRENE | 5001 W FLORIDA AV APT 54 HEMET CA 92545 |
| HAMILTON, JACK | 3321 NW  71ST ST COCONUT CREEK FL 33073 |
| HAMILTON, JACK | 15414 STEVENS AV BELLFLOWER CA 90706 |
| HAMILTON, JACK | 4709 PASEO MARAVILLA CAMARILLO CA 93012 |
| HAMILTON, JACOB | 768 LYONWOOD AV DIAMOND BAR CA 91789 |
| HAMILTON, JACQUELINE | 3802 S COCHRAN AV LOS ANGELES CA 90008 |
| HAMILTON, JAMES | 19 CLOVER DR LITTLESTOWN PA 17340 |
| HAMILTON, JAMES | 4815 GEVON PL ORLANDO FL 32810 |
| HAMILTON, JAMES | 4332  FOREST GLEN DR HOFFMAN ESTATES IL 60192 |
| HAMILTON, JAMES | 16400 BUBBLING WELLS RD APT 322 DESERT HOT SPRINGS CA 92240 |
| HAMILTON, JAMES V. | 2240 N  CYPRESS BEND DR # 403 403 POMPANO BCH FL 33069 |
| HAMILTON, JANE | 7020  NOVA DR # 306 DAVIE FL 33317 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, JARED | 10 E ONTARIO ST 3609 CHICAGO IL 60611 |
| HAMILTON, JASON | 600 RIVER BIRCH CT APT 1134 CLERMONT FL 34711 |
| HAMILTON, JEAN | 10611 NE  10TH CT MIAMI SHORES FL 33138 |
| HAMILTON, JEANETTE | 67 BERKSHIRE LN LINCOLNSHIRE IL 60069 |
| HAMILTON, JEANNIE | 5726 S SANGAMON ST CHICAGO IL 60621 |
| HAMILTON, JENNIFER | 4081   HOLLY CT WESTON FL 33331 |
| HAMILTON, JEREMY | 125   DOLORES ST OSWEGO IL 60543 |
| HAMILTON, JESSE | 206 WELLS  RD NEWPORT NEWS VA 23602 |
| HAMILTON, JOHN | 100 NELSON DR NEWPORT NEWS VA 23601 |
| HAMILTON, JOHN | 22600   JOHNSON RD SOUTH BEND IN 46614 |
| HAMILTON, JOHN | 16290 CORDOVAN CT CHINO HILLS CA 91709 |
| HAMILTON, JOHN C | 2732 HOLLY RIDGE  LN WILLIAMSBURG VA 23185 |
| HAMILTON, JOSH | 1915 BELMONT LN REDONDO BEACH CA 90278 |
| HAMILTON, JUDI | 3861   RICKENBACKER CSWY KEY BISCAYNE FL 33149 |
| HAMILTON, JUDITH | 410   GOLDEN ISLES DR # 109 HALLANDALE FL 33009 |
| HAMILTON, JULIETTE | 61 SEA ISLAND DR NEWPORT BEACH CA 92660 |
| HAMILTON, KAREN | 2101 S MICHIGAN AVE 1502 CHICAGO IL 60616 |
| HAMILTON, KATHY | 6504   BENICH LN PLAINFIELD IL 60586 |
| HAMILTON, KATIE | 3205 IOWA ST COSTA MESA CA 92626 |
| HAMILTON, KEITH | 12628 CYPRESS KNOLL LN HAWTHORNE CA 90250 |
| HAMILTON, KIM | 808   WEEPING CHERRY CT SYKESVILLE MD 21784 |
| HAMILTON, KIM | 12526 257TH AVE TREVOR WI 53179 |
| HAMILTON, KITTY | 10060 CHERRY AV BEAUMONT CA 92223 |
| HAMILTON, KRISTINA | 5504 LUCKPENNY PL COLUMBIA MD 21045 |
| HAMILTON, LAKEISHA | 3873   SIENNA GREENS TER LAUDERHILL FL 33319 |
| HAMILTON, LAWRENCE | 3250 W ADAMS ST CHICAGO IL 60624 |
| HAMILTON, LEE | 5316 S DORCHESTER AVE 428 CHICAGO IL 60615 |
| HAMILTON, LEVAR | 1982 NW  104TH ST MIAMI FL 33147 |
| HAMILTON, LINDA | 4581 BARNARD ST SIMI VALLEY CA 93063 |
| HAMILTON, LORI | 4657 SW  12TH PL DEERFIELD BCH FL 33442 |
| HAMILTON, LUCILLE | 1941 SAUL KLEINFELD DR 111 EL PASO TX 79936 |
| HAMILTON, LYDIA | 5316 S MANHATTAN PL LOS ANGELES CA 90062 |
| HAMILTON, LYNDA | 945 GLOUCHESTER CIR SCHAUMBURG IL 60193 |
| HAMILTON, M | 414 EUCLID ST SANTA MONICA CA 90402 |
| HAMILTON, MARCIA | 1544 SW  13TH PL BOCA RATON FL 33486 |
| HAMILTON, MARGARET | 2213 LOWELLS GLEN RD H BALTIMORE MD 21234 |
| HAMILTON, MARIE | 2020   SAINT REGIS DR 304 LOMBARD IL 60148 |
| HAMILTON, MARIE | 11470 SW  20TH ST MIRAMAR FL 33025 |
| HAMILTON, MARION | 1301 S FINLEY RD 114 LOMBARD IL 60148 |
| HAMILTON, MARJORIE | 2118 E WESTPORT DR APT 2 ANAHEIM CA 92806 |
| HAMILTON, MARK | 431   WARWICK LN CRYSTAL LAKE IL 60014 |
| HAMILTON, MARK | 521 ILLINOIS AVE BATAVIA IL 60510 |
| HAMILTON, MARLENE | 13501 SW  34TH CT DAVIE FL 33330 |
| HAMILTON, MARRIA | 3 LONE OAK CIR LADERA RANCH CA 92694 |
| HAMILTON, MARY | 8462 WOODHAVEN  DR GLOUCESTER VA 23061 |
| HAMILTON, MARY | 8415 COUNTRY CLUB LN ORLAND PARK IL 60462 |
| HAMILTON, MARYCAROL | 6047 OLD WASHINGTON RD ELKRIDGE MD 21075 |
| HAMILTON, MAURICE | 1409 E CAPITOL AVE SPRINGFIELD IL 62703 |
| HAMILTON, MCCALLUM | 6107   LAKE POINTE DR ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, MEAGHAN | 568 S HELBERTA AV REDONDO BEACH CA 90277 |
| HAMILTON, MELISSA | 311 COMMODORE  DR HAMPTON VA 23669 |
| HAMILTON, MERCEDES T | 11144 EXCELSIOR DR NORWALK CA 90650 |
| HAMILTON, MR DONALD | 10242 FLALLON AV SANTA FE SPRINGS CA 90670 |
| HAMILTON, MR RIP | 12860 ADMIRAL AV LOS ANGELES CA 90066 |
| HAMILTON, MR. | 4131 W 172ND ST TORRANCE CA 90504 |
| HAMILTON, MR/MRS JOHN | 39 CHADWICK IRVINE CA 92618 |
| HAMILTON, NANCY | 950   WINDBROOK DR DELTONA FL 32725 |
| HAMILTON, NICHOLAS | 2121 MALLARD LN HANOVER PARK IL 60133 |
| HAMILTON, NISHA M | 673 W 62ND ST LOS ANGELES CA 90044 |
| HAMILTON, NORMA | 6959 SAN PALO CIR BUENA PARK CA 90620 |
| HAMILTON, PATRICIA | 1200  SUMMIT DR ANNAPOLIS MD 21409 |
| HAMILTON, PATRICK | 2716  ASHLEY WOODS DR WESTCHESTER IL 60154 |
| HAMILTON, PATRICK | 2438 N KEDZIE BLVD    B10 CHICAGO IL 60647 |
| HAMILTON, PATRICK | 1128 N CAHUENGA BLVD APT D2 LOS ANGELES CA 90038 |
| HAMILTON, PAUL | 1816 EVELYN CIR COLTON CA 92324 |
| HAMILTON, PAULA | 5202  WOODLAND TER 2ND VALPARAISO IN 46383 |
| HAMILTON, PAULINE | 9   MAPLE ST # J CHESTER CT 06412 |
| HAMILTON, PENNY | 8209 S DREXEL AVE 1 CHICAGO IL 60619 |
| HAMILTON, PHILIP | 195 N HARBOR DR 703 CHICAGO IL 60601 |
| HAMILTON, PHILLIP | 1636 CLIFF DR EDGEWATER MD 21037 |
| HAMILTON, PRISCILLA | 3672 5TH AV LOS ANGELES CA 90018 |
| HAMILTON, RACHEL | 6915 PHELPS RD APT 12 SANTA BARBARA CA 93117 |
| HAMILTON, RAYMOND | 2544 N SPRINGFIELD AVE CHICAGO IL 60647 |
| HAMILTON, REX | 97 JEWEL ST BRISTOL CT 06010-5561 |
| HAMILTON, RICHARD | 613   TEABERRY DR EDGEWOOD MD 21040 |
| HAMILTON, RILAS | 3737 ATLANTIC AV APT 403 LONG BEACH CA 90807 |
| HAMILTON, ROBERT | 62 CAVALIER  RD HAMPTON VA 23669 |
| HAMILTON, ROBERT | 1800 S ROBERTSON BLVD APT 258 LOS ANGELES CA 90035 |
| HAMILTON, ROBERT, UW MADISON | 422 S PARK ST 2 MADISON WI 53715 |
| HAMILTON, ROBERTA, UIC | 700 S HALSTED ST 224C CHICAGO IL 60607 |
| HAMILTON, RONDA | 740 E MCKINLEY AV POMONA CA 91767 |
| HAMILTON, ROY | 6423 S PAULINA ST 1 CHICAGO IL 60636 |
| HAMILTON, RUTH | 5314 1/2 VILLAGE GRN LOS ANGELES CA 90016 |
| HAMILTON, RYAN | 18890 NW   57TH AVE # 104 MIAMI LAKES FL 33015 |
| HAMILTON, SANDRA | 14929 GREVILLEA AV LAWNDALE CA 90260 |
| HAMILTON, SANDRA | 110 MONTREAL ST PLAYA DEL REY CA 90293 |
| HAMILTON, SARAH | 9 MOPEC CIR C BALTIMORE MD 21236 |
| HAMILTON, SARAH | 18963 WOODLAND WY TRABUCO CANYON CA 92679 |
| HAMILTON, SCOTT | 21913 ERIE LN LAKE FOREST CA 92630 |
| HAMILTON, SEAN C | 259 S CENTER ST BENSENVILLE IL 60106 |
| HAMILTON, SHANMEKA | 6101    PALM TRACE LANDINGS DR # 101 DAVIE FL 33314 |
| HAMILTON, SHARON | 1110  CARDINAL DR ZION IL 60099 |
| HAMILTON, SHARON | 3661 SW  60TH TER # E MIRAMAR FL 33023 |
| HAMILTON, SHARON | 3830 SW  27TH ST HOLLYWOOD FL 33023 |
| HAMILTON, SHERRY | 1931 BENTLEY PL SIMI VALLEY CA 93065 |
| HAMILTON, SHIRLEY | 4506    TAFT ST HOLLYWOOD FL 33021 |
| HAMILTON, SILKE | 2010 GRANT AV APT A REDONDO BEACH CA 90278 |
| HAMILTON, STACY | 3113 MAPLEWOOD  PL WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, STEPHEN | 16 DELAFIELD CT BALTIMORE MD 21234 |
| HAMILTON, STEVE | 2168 VUELTA GRANDE AV LONG BEACH CA 90815 |
| HAMILTON, STEVEN | 2707   BACHMAN DR BETHLEHEM PA 18020 |
| HAMILTON, SUSAN | 02S214 VALLEY RD LOMBARD IL 60148 |
| HAMILTON, TAMMY | 1071 W 15TH ST 245 CHICAGO IL 60608 |
| HAMILTON, TAMMY | 926 RAYLAND DR TORRANCE CA 90502 |
| HAMILTON, TAMRA | 8370 NW  28TH ST SUNRISE FL 33322 |
| HAMILTON, TERESA | 6 SADDLETOP CT F COCKEYSVILLE MD 21030 |
| HAMILTON, THADDEUS | 3873   SIENNA GREENS TER LAUDERHILL FL 33319 |
| HAMILTON, THOMAS | 2439  PRESCOTT DR MONTGOMERY IL 60538 |
| HAMILTON, TINA | 4276 SHADYBROOK  LN GLOUCESTER VA 23061 |
| HAMILTON, TOM | 10418 DEMPSEY AV GRANADA HILLS CA 91344 |
| HAMILTON, TOM | 1307 CAMPUS AV REDLANDS CA 92374 |
| HAMILTON, TREVA | 17636 LARKIN LN COUNTRY CLUB HILLS IL 60478 |
| HAMILTON, VALERIE | 3722   TERRAPIN LN # 1912 CORAL SPRINGS FL 33067 |
| HAMILTON, WANDA | 1 N  MAIN ST WINDSOR LOCKS CT 06096 |
| HAMILTON, WILLIAM | 27260 NICHOLAS RD APT B204 TEMECULA CA 92591 |
| HAMIN, JOHN | 520 N DEL MAR AV SAN GABRIEL CA 91775 |
| HAMITI, TRISH | 22525  BASS LAKE RD PLAINFIELD IL 60544 |
| HAMKIEWICZ, ROLAND | 816 S ADAMS ST 307A WESTMONT IL 60559 |
| HAMLEN, CHRISTOPHER | 229 DEVON DR CHESTERTOWN MD 21620 |
| HAMLEN, JERI | 2207  MAPLE AVE A3 EVANSTON IL 60201 |
| HAMLEN, M | 762 E MILL VALLEY RD PALATINE IL 60074 |
| HAMLEN, SANDY | 1942 SW  17TH ST MIAMI FL 33145 |
| HAMLEN, SANDY | 721 SW  8TH TER FORT LAUDERDALE FL 33315 |
| HAMLET, KARON | 4471 VENTURA CANYON AV APT D108 SHERMAN OAKS CA 91423 |
| HAMLET, RITA | 644 36TH ST E BALTIMORE MD 21218 |
| HAMLET, SOPHIA N | 35115 WEE CARE DRIVE – APT 5 LAKE ORION MI 48035 |
| HAMLETT, GARY W | 1200   WILKINSON ST ORLANDO FL 32803 |
| HAMLETT, JOHN | 85 LODGE  RD POQUOSON VA 23662 |
| HAMLETT, KAREN | 4 EL PASO CT HAMPTON VA 23669 |
| HAMLETT, LINDA | 9114  POMEROY RD ROCKTON IL 61072 |
| HAMLETT, MARJORIE L | 1800 BUTLER AV APT 301 LOS ANGELES CA 90025 |
| HAMLEY, SCOTT DC# 0145192 | PO BOX 24716 WEST PALM BEACH FL 33416 |
| HAMLIN, ALICE | 17238 WALNUT ST FOUNTAIN VALLEY CA 92708 |
| HAMLIN, ANITA | 8034 AMBER CT HAYES VA 23072 |
| HAMLIN, BONNIE | 431 N LA LONDE AVE LOMBARD IL 60148 |
| HAMLIN, BROOKE | 18 S 6TH ST UPPER GENEVA IL 60134 |
| HAMLIN, CHARLOTTE | 165 DELMAR LN APT G NEWPORT NEWS VA 23602 |
| HAMLIN, DENNIS | 5225 BLAKESLEE AV APT 420 NORTH HOLLYWOOD CA 91601 |
| HAMLIN, DOLORES | 341 MARY AVE WESTMINSTER MD 21157 |
| HAMLIN, DR CHARLES H | 20   LOEFFLER RD # T408 BLOOMFIELD CT 06002 |
| HAMLIN, GEORGE | 27872 SARABETH LN LAGUNA NIGUEL CA 92677 |
| HAMLIN, JAMES | 248 DANIELLE CT YORK PA 17404 |
| HAMLIN, JOHN | 29500 HEATHERCLIFF RD APT 198 MALIBU CA 90265 |
| HAMLIN, NICOLE | 1024  HERON CIR JOLIET IL 60431 |
| HAMLIN, OLGA | 295   RIDGE RD WETHERSFIELD CT 06109 |
| HAMLIN, ROBERT | 3338 KREITLER RD FOREST HILL MD 21050 |
| HAMLIN, RONALD | 539 S MICHIGAN AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| HAMLIN, VANESSA | 1357 SPECTRUM IRVINE CA 92618 |
| HAMLIN, WENDY | 1008  BAYNER RD BALTIMORE MD 21221 |
| HAMLIN-JONES, PAULINE | 20 S JUNIPER  ST HAMPTON VA 23669 |
| HAMLTON, KATHRYN | 8100  ROSSVILLE BLVD 331 BALTIMORE MD 21236 |
| HAMLY, MARILYN J | 4737 WESTHAMPTON WILLIAMSBURG VA 23188 |
| HAMLYN, MICHELLE | 1809 COUNTRY DR 204 GRAYSLAKE IL 60030 |
| HAMM JEFFERY | 656 W BUCKINGHAM PL 1E CHICAGO IL 60657 |
| HAMM, BRIAN | 702 W BLODGETT AVE LAKE BLUFF IL 60044 |
| HAMM, DANNY | 237 N HOLLYWOOD WY APT C BURBANK CA 91505 |
| HAMM, DAVID | 22   MCKINLEY AVE BRISTOL CT 06010 |
| HAMM, DOLORES | 3815 BATEMAN AVE BALTIMORE MD 21216 |
| HAMM, DORIS | 2008  GEORGE AVE JOLIET IL 60435 |
| HAMM, DOUG | 816  MICHIGAN ST WHEATON IL 60187 |
| HAMM, EVA | 3516 WAUKEGAN RD 216 MC HENRY IL 60050 |
| HAMM, F | 72 WHITE OAK CIR SAINT CHARLES IL 60174 |
| HAMM, GEOFFREY | 1022 N WOODLAND PL SAND SPRINGS OK 74063 |
| HAMM, H | 628 CALLE DEL ORO SANTA BARBARA CA 93109 |
| HAMM, HELEN | 4951 NW  17TH CT LAUDERHILL FL 33313 |
| HAMM, JACK | 36682 DEVON CT WADSWORTH IL 60083 |
| HAMM, KATHY | 1550 N LAKE SHORE DR 18F CHICAGO IL 60610 |
| HAMM, LORENZO | 617   EXECUTIVE CENTER DR # D105 D105 WEST PALM BCH FL 33401 |
| HAMM, MATTHEW | 646  SHINING WATER DR CAROL STREAM IL 60188 |
| HAMM, ROBERT L | 1230 ANTOINETTE LA HABRA CA 90631 |
| HAMM, SARAH | 464 WALKER AV CAMARILLO CA 93010 |
| HAMM, SHIRLEY | 3469 FANWOOD AV LONG BEACH CA 90808 |
| HAMM, STEVEN | 6026 GREENBUSH AV VAN NUYS CA 91401 |
| HAMM, THOM | 6007 GREENMEADOW RD LAKEWOOD CA 90713 |
| HAMMAC, JAMES | 2111 N HALSTED ST 411 CHICAGO IL 60614 |
| HAMMACK, CM | 2349   US HIGHWAY 441 27 FRUITLAND PARK FL 34731 |
| HAMMACK, JULIE | 2902 JOHN PROCTOR W WILLIAMSBURG VA 23185 |
| HAMMACK, MARIANNE | 13   WINCHMORE LN BOYNTON BEACH FL 33426 |
| HAMMACK, RANDY | 290   MOUNTAIN RD # A SUFFIELD CT 06078 |
| HAMMACK, SCOTT | 502 E NORTH AVE LAKE BLUFF IL 60044 |
| HAMMAD, ASMAH | 102 S MEADE ST SOUTH BEND IN 46619 |
| HAMMAD, CHAD | 2764 NW  35TH TER LAUDERDALE LKS FL 33311 |
| HAMMAD, JAMAL | 10880    JEFFERSON WAY BOYNTON BEACH FL 33437 |
| HAMMAN, DAWN | 315 W TERRACE LN PEORIA IL 61614 |
| HAMMAN, E.A. JR | 6061  N PALMETTO CIR # D302 BOCA RATON FL 33433 |
| HAMMAN, JIMMY | 203  NDU PANGBORN HALL NOTRE DAME IN 46556 |
| HAMMAN, JOHN | 315 W TERRACE LN PEORIA IL 61614 |
| HAMMAN, KAREN | 33082 BIG SUR ST DANA POINT CA 92629 |
| HAMMAN, ROBERT | 1630 SHERIDAN RD    1A WILMETTE IL 60091 |
| HAMMAN, SHARON | 615  GARRETT PL W31 EVANSTON IL 60201 |
| HAMMAN, WILLIAM W | 40026 FAIRWOOD CIR MURRIETA CA 92562 |
| HAMMANG, ALAN | 381 E  SHERIDAN ST # 309 DANIA FL 33004 |
| HAMMANG, JOAN | 381 KERRY CT CAROL STREAM IL 60188 |
| HAMMANN, KENNETH | 9346 GENTLE FOLK COLUMBIA MD 21045 |
| HAMMANN, ROBERT | 107 SEMINARY AVE E LUTHERVILLE-TIMONIUM MD 21093 |
| HAMMANS, SCOTT | 3600 N LAKE SHORE DR 2819 CHICAGO IL 60613 |

| Claim Name | Address Information |
|------------|---------------------|
| HAMMAR, AL | 3511   INVERRARY DR # 303 LAUDERHILL FL 33319 |
| HAMMAR, DELORES | 12044 KESSOCK AV WHITTIER CA 90604 |
| HAMMARLUND, BARBARA | 2311 ELDEN AV APT 11 COSTA MESA CA 92627 |
| HAMMARSTROM, BEVERLY | 18601 SAN FERNANDO MISSION BLV NORTHRIDGE CA 91326 |
| HAMMARSTROM, MARGARET E | 19635 SENECA RD APPLE VALLEY CA 92307 |
| HAMME, MANUEL | 449 N EUCLID AV APT B PASADENA CA 91101 |
| HAMMED, JASON | 925 N STERLING AVE 212 PALATINE IL 60067 |
| HAMMEL, AMELIA | 1310 S BARRINGTON AV APT 9 LOS ANGELES CA 90025 |
| HAMMEL, BEN | 6721 EL COLEGIO RD APT 35 GOLETA CA 93117 |
| HAMMEL, JACK | 8729 EMGE RD BALTIMORE MD 21234 |
| HAMMEL, JASON | 2537 N KEDZIE BLVD 1 CHICAGO IL 60647 |
| HAMMEL, KRISTEN | 527 MIDVALE AV APT 304 LOS ANGELES CA 90024 |
| HAMMELL, COLLEEN | 930 N LOMBARD AVE OAK PARK IL 60302 |
| HAMMEN, BONNIE | 12310 ROSSLARE RIDGE RD 401 LUTHERVILLE-TIMONIUM MD 21093 |
| HAMMEN, DOUGLAS | 5501   LAKESIDE DR 1B LISLE IL 60532 |
| HAMMEN, ED | 544 RIVIERA DR C JOPPA MD 21085 |
| HAMMEN, JANE | 2840 CUB HILL RD BALTIMORE MD 21234 |
| HAMMEN, KRISTIE | 304   WABENA AVE MINOOKA IL 60447 |
| HAMMEN, RICHARD | 3411 ELLIOTT ST BALTIMORE MD 21224 |
| HAMMER DENNIS C/O, GLOBAL BUISS MNGMT | 15250 VENTURA BLVD APT 710 SHERMAN OAKS CA 91403 |
| HAMMER VENTURES | 3760 CONVOY STREET   SUITE 332 SAN DIEGO CA 92111 |
| HAMMER, ADAM | 307 OF ELM CT VERNON HILLS IL 60061 |
| HAMMER, BEATRICE | 9419   ASTON GARDENS CT # 208 POMPANO BCH FL 33076 |
| HAMMER, CHRIS | 135 NDU KEENAN HALL NDU KEENAN HALL NOTRE DAME IN 46556 |
| HAMMER, EMILIE | 14128   ROYAL VISTA DR DELRAY BEACH FL 33484 |
| HAMMER, ERIC | 50   TRAVIS ST TORRINGTON CT 06790 |
| HAMMER, FRED | 335   BRAMBLE CT SCHAUMBURG IL 60193 |
| HAMMER, HAROLD | 33   STONEHENGE CIR 6 BALTIMORE MD 21208 |
| HAMMER, HY | 247   MANSFIELD F BOCA RATON FL 33434 |
| HAMMER, IRVING | 1326 CAPRI DR PACIFIC PALISADES CA 90272 |
| HAMMER, JANESSE | 711 S MAIN ST 118A SYCAMORE IL 60178 |
| HAMMER, JOE | 8573 BLUEBELL DR BUENA PARK CA 90620 |
| HAMMER, JOYCE | FAIRVIEW SOUTH ELEMENTARY SCHOOL 7040 LARAMIE AVE SKOKIE IL 60077 |
| HAMMER, JUSTIN | 12063 WAGNER ST CULVER CITY CA 90230 |
| HAMMER, LAWRENCE | 9895   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| HAMMER, LEE | 10 MANN HILL FARM   CT WEST POINT VA 23181 |
| HAMMER, LOUIS | 130 N OAKWOOD AVE WEST CHICAGO IL 60185 |
| HAMMER, LYN | 83 MANCHESTER DR BUFFALO GROVE IL 60089 |
| HAMMER, M | 110 1ST ST CHESTER MD 21619 |
| HAMMER, MARGARET | 74   WILLIAMS ST PLAINVILLE CT 06062 |
| HAMMER, MARIANNE | 3931 DEER PARK CT HAVRE DE GRACE MD 21078 |
| HAMMER, MINDY | 3751 W  STATE ROAD 84  # 208 FORT LAUDERDALE FL 33312 |
| HAMMER, MRS. JEAN | 401   GOLDEN ISLES DR # 915 HALLANDALE FL 33009 |
| HAMMER, NORMA | 1070 SUNWOOD LN OAK PARK CA 91377 |
| HAMMER, R. | 5820   GRIFFIN RD DAVIE FL 33314 |
| HAMMER, ROBERT | 22   WALNUT ST IVORYTON CT 06442 |
| HAMMER, ROBERT | 12357 NW  55TH ST CORAL SPRINGS FL 33076 |
| HAMMER, RUTH | 1745 N GRAMERCY PL APT 315 LOS ANGELES CA 90028 |
| HAMMER, RYAN | 427 JOY DR   H SYCAMORE IL 60178 |

| Claim Name | Address Information |
|------------|---------------------|
| HAMMER, SANDRA | 1212 NW  16TH ST BOCA RATON FL 33486 |
| HAMMER, SARA | 2731 N  PINE ISLAND RD # 212 212 SUNRISE FL 33322 |
| HAMMER, SARAH | 1536 CLEVELAND RD GLENDALE CA 91202 |
| HAMMER, SCOTT | 5001 STONY CREEK RD APT 452 CULVER CITY CA 90230 |
| HAMMER, SHARON | 816  NAVAJO DR CARPENTERSVILLE IL 60110 |
| HAMMER, SYLVIA | 9618  TAORMINA ST LAKE WORTH FL 33467 |
| HAMMER, TINA | 213 LIBERTY AVE FOX RIVER GROVE IL 60021 |
| HAMMER, VICTOR | 6149 N WOLCOTT AVE 2D CHICAGO IL 60660 |
| HAMMERBERG, JANIE | 21307  SILKTREE CIR PLAINFIELD IL 60544 |
| HAMMERL, JINNIE | P O BOX 841 BOQUERON PR 00622 |
| HAMMERLIND, KENT | 13 MARSHALL RD ROCKY HILL CT 06067 |
| HAMMERLING, LINDA | 125   HITCHCOCK RD SOUTHINGTON CT 06489 |
| HAMMERLING, MICHAEL | 687 REMBRANDT DR CORONA CA 92882 |
| HAMMERLY, LILLIAN | 36 DANIEL DR LOTHIAN MD 20711 |
| HAMMERMAN, LAURA | 800 S RIVER RD 921 DES PLAINES IL 60016 |
| HAMMERMAN, MICHAEL | 3030 WOODSIDE DR JOLIET IL 60431 |
| HAMMERMAN, NORMA | 358 N LA JOLLA AV LOS ANGELES CA 90048 |
| HAMMERMAN, ROBERT | 401 S JACKSON BLVD CHESTERTON IN 46304 |
| HAMMERMAN, THOMAS | 3101 W CHASE AVE CHICAGO IL 60645 |
| HAMMERMEISTER, GEORGE | 01N330 EVERGREEN AVE GLEN ELLYN IL 60137 |
| HAMMERS, AUGUSTINE | 4350   HILLCREST DR # 707 707 HOLLYWOOD FL 33021 |
| HAMMERS, JAMISON | 417 REDONDO AV APT 7 LONG BEACH CA 90814 |
| HAMMERS, LAURA | 48 LAMBERT DR   C1 SCHAUMBURG IL 60193 |
| HAMMERS, MEGAN | 942  CARRIAGE CT LAKE VILLA IL 60046 |
| HAMMERSLA, BARBARA | 51   LEWIS HILL RD COVENTRY CT 06238 |
| HAMMERSLOUGH, MR | 626 HOSPITALITY DR RANCHO MIRAGE CA 92270 |
| HAMMERSMITH, CINDY | 01N878  KILLARNEY CT ELBURN IL 60119 |
| HAMMERSMITH, GABRIELA | 10 ROYAL TERN LN ALISO VIEJO CA 92656 |
| HAMMERSMITH, TERRY | 890  REDWOOD DR ELWOOD IL 60421 |
| HAMMERSON, MIKE | 20121 E STEPHANIE DR COVINA CA 91724 |
| HAMMES, JACQUELINE | 1621 NW  20TH AVE # 104 DELRAY BEACH FL 33445 |
| HAMMES, PETER, U I C | 1455 W TAYLOR ST 3 CHICAGO IL 60607 |
| HAMMES, RON | 28500  MOOSE RANGE RD SYCAMORE IL 60178 |
| HAMMETT, DON, SYCAMORE HS | 555 SPARTAN TRL SYCAMORE IL 60178 |
| HAMMETT, JAN | 8347 DOCK RD PASADENA MD 21122 |
| HAMMETT, KATHY, SYCAMORE HS | 555 SPARTAN TRL SYCAMORE IL 60178 |
| HAMMETT, ROOSEVELT | 1375  SUGARWOOD CIR BALTIMORE MD 21221 |
| HAMMETTE, VIRGINIA | 869 RIM CREST DR THOUSAND OAKS CA 91361 |
| HAMMID, JULIA | 2703  MONTEBELLO TER BALTIMORE MD 21214 |
| HAMMIL, ANNEMARIE | 261 SE  8TH ST POMPANO BCH FL 33060 |
| HAMMIL, DEBBI | 27529 SERENA MISSION VIEJO CA 92692 |
| HAMMIL, MARK | 701 NE  8TH CT POMPANO BCH FL 33060 |
| HAMMILL, DOROTHY | 1253  PRESTWICK LN ITASCA IL 60143 |
| HAMMILL, MARY | 4044 W 99TH ST OAK LAWN IL 60453 |
| HAMMING, F. J. | 10666 NW  16TH ST CORAL SPRINGS FL 33071 |
| HAMMING, JOYCE | 11832 BUNKER DR RANCHO CUCAMONGA CA 91730 |
| HAMMITT, ETHEL | 214 SESCO  DR HAMPTON VA 23664 |
| HAMMITT, GAIL | 23231 SCHOENBORN ST CANOGA PARK CA 91304 |
| HAMMLER, STEVE | 7890 PIASANO WY RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| HAMMOCK, ANNIE | 79 W MANOR ST ALTADENA CA 91001 |
| HAMMOCK, C | 1711 TYNDALL POINT RD GLOUCESTER PT VA 23062 |
| HAMMOCK, KRIS | 5120 SW  101ST TER COOPER CITY FL 33328 |
| HAMMON, ANNA | 3550 US HIGHWAY 1 LOT 95 MIMS FL 32754 |
| HAMMON, JAMES | 1100 N PLUM GROVE RD 120 SCHAUMBURG IL 60173 |
| HAMMON, JENNIFER | 3841 CROMWELL  LN WILLIAMSBURG VA 23188 |
| HAMMON, MW | 7524 GRETNA AV WHITTIER CA 90606 |
| HAMMON, WENDI | 12833 FOREMAN AV MORENO VALLEY CA 92553 |
| HAMMOND  JR,ROBERT | 17   GREYSTONE RD WEST HARTFORD CT 06107 |
| HAMMOND, ADRIAN | 7809 ANGEL PEAK RD ALBUQUERQUE NM 87114 |
| HAMMOND, ALVIN | 104  CEDARCROFT RD BALTIMORE MD 21212 |
| HAMMOND, ANDREA | 105  DEERFIELD RD C ELKTON MD 21921 |
| HAMMOND, ANNA | 2628 NEW ST BLUE ISLAND IL 60406 |
| HAMMOND, ARDEN | 9241 W  BROWARD BLVD # 3510 PLANTATION FL 33324 |
| HAMMOND, BETTY J | 1429 VILLAGE ST REDLANDS CA 92374 |
| HAMMOND, CATHY L | 4560 W 165TH ST LAWNDALE CA 90260 |
| HAMMOND, CHRIS | 6831 CROWLEY AV VENTURA CA 93003 |
| HAMMOND, DALE | 185   WOPOWOG RD EAST HAMPTON CT 06424 |
| HAMMOND, DAVID D | 700   LINDELL BLVD # 311A DELRAY BEACH FL 33444 |
| HAMMOND, DENISCA | 305 W FAYETTE ST 308 BALTIMORE MD 21201 |
| HAMMOND, DONALD | 1170 E  SHORE DR WEST PALM BCH FL 33406 |
| HAMMOND, DOROTHY | 5   DEERFIELD DR GLASTONBURY CT 06033 |
| HAMMOND, DOROTHY | 2310 S KOSTNER AVE 2 CHICAGO IL 60623 |
| HAMMOND, DOUGLAS | 3741 CHARLEMAGNE AV LONG BEACH CA 90808 |
| HAMMOND, ELAINE | 103 WOODBURN  DR HAMPTON VA 23664 |
| HAMMOND, ELAINE | 1550 NW  15TH ST # 12 BOCA RATON FL 33486 |
| HAMMOND, ELIZABETH | 4964 SEPULVEDA BLVD APT A SHERMAN OAKS CA 91403 |
| HAMMOND, ELLA | 9213 S KOMENSKY AVE OAK LAWN IL 60453 |
| HAMMOND, ESTELA | 1024 N EAGLE ST NAPERVILLE IL 60563 |
| HAMMOND, EVELYN | 13140 DEMING AV DOWNEY CA 90242 |
| HAMMOND, FRANCES | 1090   NORTH DR # D DELRAY BEACH FL 33445 |
| HAMMOND, GRACE | 5920 RIDGE AVE BERKLEY IL 60163 |
| HAMMOND, GRAHAM | 3823 CHERRY AV LONG BEACH CA 90807 |
| HAMMOND, GREG | 2927 HOPE ST HUNTINGTON PARK CA 90255 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048 |
| HAMMOND, HEATHER | 15380 SAN MIGUEL WY VICTORVILLE CA 92394 |
| HAMMOND, HELEN | 2525   POT SPRING RD 322 LUTHERVILLE-TIMONIUM MD 21093 |
| HAMMOND, HOLLY | 842 E AVENUE J APT 6 LANCASTER CA 93535 |
| HAMMOND, JAMES | 6 GLASCOW  WAY HAMPTON VA 23669 |
| HAMMOND, JAMES H | 10109 SOUTHPOINT CT DENTON TX 76207 |
| HAMMOND, JEANETTE | 565 SWAIN AVE ELMHURST IL 60126 |
| HAMMOND, JEANETTE | 1506 S MAIN ST CORONA CA 92882 |
| HAMMOND, JEFF | 1101 NE  24TH AVE # 3 POMPANO BCH FL 33062 |
| HAMMOND, JOYCE | 104 MALIBU DR BOLINGBROOK IL 60440 |
| HAMMOND, JUNE | 733 FALCONER RD JOPPA MD 21085 |
| HAMMOND, KATHLEEN | 1400 N LAKE SHORE DR 2N CHICAGO IL 60610 |
| HAMMOND, LILLIAN | 3524  ROCKDALE CT GWYNN OAK MD 21244 |
| HAMMOND, LORI | 130   WELLS RD EAST WINDSOR CT 06088 |
| HAMMOND, MARIE | 16671 HAGADOR AV VICTORVILLE CA 92394 |

| Claim Name | Address Information |
|---|---|
| HAMMOND, MARYALICE | 1823 MARSHALLFIELD LN REDONDO BEACH CA 90278 |
| HAMMOND, MELAYNE | 330 CORDOVA ST APT 323 PASADENA CA 91101 |
| HAMMOND, MELINDA | 2272  OAKRIDGE DR 4 AURORA IL 60502 |
| HAMMOND, MR D | 861 BRETON AV SIMI VALLEY CA 93065 |
| HAMMOND, MRS. | 5523 MALACHITE AV ALTA LOMA CA 91737 |
| HAMMOND, MS N | 2630 CRESTON DR LOS ANGELES CA 90068 |
| HAMMOND, NEAL | 2055 SW  11TH CT # 220 DELRAY BEACH FL 33445 |
| HAMMOND, PATRICIA | 418  ARROW TRL WHEELING IL 60090 |
| HAMMOND, ROBERT | 5 PONDEROSA LN PALOS VERDES ESTATES CA 90274 |
| HAMMOND, ROBERT | PO BOX 624 WHITTIER CA 90602 |
| HAMMOND, SHARON | 14292 LIVINGSTON ST TUSTIN CA 92780 |
| HAMMOND, SUSAN | 16111 REESE RD NEW FREEDOM PA 17349 |
| HAMMOND, TAMRA | 22078 GOSHUTE AV APPLE VALLEY CA 92307 |
| HAMMOND, TOM | 3825   HIDDEN HILLS DR TITUSVILLE FL 32796 |
| HAMMOND, WILL | 1975 ENTERPRISE AVE B GREAT LAKES IL 60088 |
| HAMMOND, YOLANDA | 10735  HEWITT FARMS RD OWINGS MILLS MD 21117 |
| HAMMOND, YVONNE | 62    RUSSELL ST MANCHESTER CT 06040 |
| HAMMOND,HERBERT | 1216 SE  2ND ST FORT LAUDERDALE FL 33301 |
| HAMMONDS, HOWARD | 14317 ESTERO RD VICTORVILLE CA 92392 |
| HAMMONDS, MICHELLE | 542 S F ST APT D OXNARD CA 93030 |
| HAMMONDS, RUBY | 80 CHARTER OAK AVE # 809 HARTFORD CT 06106-1905 |
| HAMMONS, FLOYD | 830 E LEMON AVE EUSTIS FL 32726 |
| HAMMONS, PAM | 2219 N QUAKER HOLLOW LN ROUND LAKE BEACH IL 60073 |
| HAMMONTREE, GUADALUPE | 15097 SEVILLE AV FONTANA CA 92335 |
| HAMMONTREE, IRENE | 17628 NW  63RD CT MIAMI LAKES FL 33015 |
| HAMMONTREE, TRACY | 11740 HART ST APT 1 NORTH HOLLYWOOD CA 91605 |
| HAMMORIL, GREGG | 31865 STONEY CREEK RD TRABUCO CANYON CA 92679 |
| HAMNER, JUDI | 13787 DE FOE AV SYLMAR CA 91342 |
| HAMON, BRIAN | 3687 6TH AVE EDGEWATER MD 21037 |
| HAMON, JEFF | 7507  FLINTY PLAINS RD GWYNN OAK MD 21244 |
| HAMON, MARY L | 31267 EAST NINE DR LAGUNA NIGUEL CA 92677 |
| HAMONS, BRIAN | 13 LUANITA  LN NEWPORT NEWS VA 23606 |
| HAMONS, JULIE | 8945 CARSON ST CULVER CITY CA 90232 |
| HAMOR, CHRISTINA | 1350 CAITLYN CIR WESTLAKE VILLAGE CA 91361 |
| HAMORY, TERRY J | 44055 27TH ST W LANCASTER CA 93536 |
| HAMOUDA BASSEL | 4043 S DREXEL BLVD 101 CHICAGO IL 60653 |
| HAMP, DAVID BENE | 1814 ELM AV LOMA LINDA CA 92354 |
| HAMPARIAN, | 112 BRANCHS POND RD TOANO VA 23168 |
| HAMPAYAK, PALM | 4  AIRWAY CIR 2C TOWSON MD 21286 |
| HAMPE, TRICIA | 2930 N SHERIDAN RD 1509 CHICAGO IL 60657 |
| HAMPEL, DOUG | 825  CIMARRON DR CARY IL 60013 |
| HAMPEL, MARIE | 5221 N FAIRVALLEY AV COVINA CA 91722 |
| HAMPEL, RICHARD | 234 S GALE DR APT 305 BEVERLY HILLS CA 90211 |
| HAMPEL, WALTER | 114 DUNLAP ST MICHIGAN CITY IN 46360 |
| HAMPER, CHRIS | 5505   MONTE FINO CT LAKE WORTH FL 33463 |
| HAMPER, RUTH | 700 W FABYAN PKY 340C BATAVIA IL 60510 |
| HAMPHILL, BRATRICE | 12327  DIPLOMA DR REISTERSTOWN MD 21136 |
| HAMPION, BETTY | 158   MONACO D DELRAY BEACH FL 33446 |
| HAMPL, HELEN | 6507   WINFIELD BLVD # 125 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| HAMPP, MARTIN | 135    FLEMING LN DAVENPORT FL 33837 |
| HAMPSHIRE HIGH SCHOOL, MS DANIELSON | 560 N STATE ST 1 HAMPSHIRE IL 60140 |
| HAMPSHIRE, ROGER | 9219 HINES ESTATES DR BALTIMORE MD 21234 |
| HAMPSON, BRAD J | 1211 W NEWPORT AVE 2 CHICAGO IL 60657 |
| HAMPSON, C | 222 AVENIDA ARAGON SAN CLEMENTE CA 92672 |
| HAMPSON, ED | 206 MCKINLEY ST VALPARAISO IN 46383 |
| HAMPSON, KENNETH | 19    SETTLERS WAY ELLINGTON CT 06029 |
| HAMPSON, LISA | 63   KENSINGTON CIR 210 WHEATON IL 60189 |
| HAMPSON, MARK & JENNIFER | 1248 DEERPARK DR APT 20 FULLERTON CA 92831 |
| HAMPSTEAD, LOUIS & EVELYN | 9744    ROCHE PL WEST PALM BCH FL 33414 |
| HAMPTEN, MICHAEL | 4509 W ADAMS ST CHICAGO IL 60624 |
| HAMPTON DEMOCRATIC COMMITTEE | PO BOX 342 HAMPTON VA 23669-0342 |
| HAMPTON INN | 97 OLD VALLEY SCHOOL RD  # 117 117 DANVILLE PA 17821 |
| HAMPTON JOHN | 7436 RICHMOND  RD WILLIAMSBURG VA 23188 |
| HAMPTON PLAZA HEALTH CARE CNTR | 9777 N GREENWOOD AVE NILES IL 60714 |
| HAMPTON RDS EYE ASSOC | 2400 CUNNINGHAM  DR 600 HAMPTON VA 23666 |
| HAMPTON ROADS NEPH ASSOC. | 9364 ECLIPSE  DR SUFFOLK VA 23433 |
| HAMPTON ROADS TRANSPORTATION | 12 S ARMISTEAD  AVE HAMPTON VA 23669 |
| HAMPTON, ANITA | 1385 LAFAYETTE  DR G NEWPORT NEWS VA 23603 |
| HAMPTON, BARB | 616 SILVER MAPLE CIR SEVEN VALLEYS PA 17360 |
| HAMPTON, BARBARA B | 14376 MC ART RD APT 31 VICTORVILLE CA 92392 |
| HAMPTON, BELINDA | 468 SPRINGMONT  CT NEWPORT NEWS VA 23608 |
| HAMPTON, BOBBY | 4740 NW  21ST ST # 405 LAUDERHILL FL 33313 |
| HAMPTON, BREAUNA | 1840 RICHARDS PL UPLAND CA 91784 |
| HAMPTON, BRIAN | 1817  WILDBERRY DR H GLENVIEW IL 60025 |
| HAMPTON, CECELIA | 1328 CHURCH HILL DR BALTIMORE MD 21208 |
| HAMPTON, CHARLOTTE | 54 PASEO ROSA SAN CLEMENTE CA 92673 |
| HAMPTON, COLLEEN | 901   BUCKLAND PL BEL AIR MD 21014 |
| HAMPTON, CRAIG | 417 WELLINGTON CT LAKE VILLA IL 60046 |
| HAMPTON, CRYSTAL | 11414 MILOANN ST ARCADIA CA 91006 |
| HAMPTON, D | 251 SHERBROOKE  DR NEWPORT NEWS VA 23602 |
| HAMPTON, DAVID | 1418 W 55TH ST COUNTRYSIDE IL 60525 |
| HAMPTON, DENNIS | 910 S MICHIGAN AVE 1103 CHICAGO IL 60605 |
| HAMPTON, DIANE | 2397   PUTNAM DR NAPERVILLE IL 60565 |
| HAMPTON, DORIS | 2455 NE  51ST ST # 309 FORT LAUDERDALE FL 33308 |
| HAMPTON, DOROTHY | 921 CHESTNUT MANOR CT BALTIMORE MD 21226 |
| HAMPTON, DORTHY | 3939 MARLTON AV APT 232 LOS ANGELES CA 90008 |
| HAMPTON, EDWARD | 5632 EDITA AV WESTMINSTER CA 92683 |
| HAMPTON, ELMA | 1145 ASHFIELD AV POMONA CA 91767 |
| HAMPTON, ERIC | 511   AURORA AVE 307 NAPERVILLE IL 60540 |
| HAMPTON, ERNIE | 6232    BIGELOW COMMONS ENFIELD CT 06082 |
| HAMPTON, FONTELLA | 5045 W 24TH ST 106 CICERO IL 60804 |
| HAMPTON, GLENDA | 1614 W RAMONA DR APT C RIALTO CA 92376 |
| HAMPTON, HELEN | 24061 LANDISVIEW AV LAKE FOREST CA 92630 |
| HAMPTON, J | 7743 W GLENBROOK RD MILWAUKEE WI 53223 |
| HAMPTON, J | 7550 S HARVARD AVE 2ND CHICAGO IL 60620 |
| HAMPTON, JAMES | 11746 S ELIZABETH ST CHICAGO IL 60643 |
| HAMPTON, JEFF | 1738  DEER RUN DR MONTGOMERY IL 60538 |
| HAMPTON, JOHN | 2545 BARNHART ST WEST CHICAGO IL 60185 |

| Claim Name | Address Information |
|---|---|
| HAMPTON, JOHN | 5620 TENNESSEE AVE CLARENDON HILLS IL 60514 |
| HAMPTON, JOSEPHINE | 8531 S LOOMIS BLVD CHICAGO IL 60620 |
| HAMPTON, JULIE | 10801 WALNUT ST LOS ALAMITOS CA 90720 |
| HAMPTON, KYLE | 626 S EL CAMINO REAL APT 22 SAN CLEMENTE CA 92672 |
| HAMPTON, LAURA | 1101   RIVER REACH DR # 516 FORT LAUDERDALE FL 33315 |
| HAMPTON, LINDA | 2637 COTTAGE DR CORONA CA 92881 |
| HAMPTON, LORIE | 14539 BENEFIT ST APT 203 SHERMAN OAKS CA 91403 |
| HAMPTON, MARK | 9961 E RIVER NORTH RD MOMENCE IL 60954 |
| HAMPTON, MARY | 25821 DE QUINCY STEVENSON RANCH CA 91381 |
| HAMPTON, MATTHEW | 405 N WABASH AVE 2806 CHICAGO IL 60611 |
| HAMPTON, MAURICE | 13802 NORTHWEST PASSAGE APT 103 MARINA DEL REY CA 90292 |
| HAMPTON, MICHELLE | 6208 RIVER BIRCH PL RANCHO CUCAMONGA CA 91739 |
| HAMPTON, MIKE | 11460 NW  8TH ST PLANTATION FL 33325 |
| HAMPTON, MILDRED | 154 N GRAND AV APT 28 WEST COVINA CA 91791 |
| HAMPTON, MONIKA | 9809 SEPULVEDA BLVD APT 6 NORTH HILLS CA 91343 |
| HAMPTON, PATRICIA | 3412 NASH ST RIVERSIDE CA 92501 |
| HAMPTON, RICHARD | 12745 S UNION AVE CHICAGO IL 60628 |
| HAMPTON, ROBERT | 8  14TH AVE BALTIMORE MD 21225 |
| HAMPTON, ROSARIO | 11272 G AV HESPERIA CA 92345 |
| HAMPTON, STACY | 833 W 75TH ST LOS ANGELES CA 90044 |
| HAMPTON, TACARRA | 2924 E 91ST ST C CHICAGO IL 60617 |
| HAMPTON, TIM | 1360 N LAKE SHORE DR 1004 CHICAGO IL 60610 |
| HAMPTON, TOMMIE | 1513 NW  15TH AVE FORT LAUDERDALE FL 33311 |
| HAMPTON, TWARDA | 121 SIGNATURE  WAY 326 HAMPTON VA 23666 |
| HAMPTON, TYREESE | 2835 NINA ST APT 8 PASADENA CA 91107 |
| HAMPTON, WAYNE | 4114 W ADAMS ST 1ST CHICAGO IL 60624 |
| HAMPTON, WILLIAM | 353 W ETHEL AVE LOMBARD IL 60148 |
| HAMPTON, WILLIE | 14700 S BERENDO AV APT 8 GARDENA CA 90247 |
| HAMPTON-CARTER, SUSAN E. | 1340 NE  47TH CT OAKLAND PARK FL 33334 |
| HAMPTONS ROADS HOT TUBS | 308 WALT WHITMAN  AVE NEWPORT NEWS VA 23606 |
| HAMRE, HELEN | 917 N LOUISE ST APT 314 GLENDALE CA 91207 |
| HAMRE, NATHAN | 10439 GREENHURST ST BELLFLOWER CA 90706 |
| HAMRICK, JIM | 119 SCHOONER  DR NEWPORT NEWS VA 23602 |
| HAMRICK, JUDY | 9606 HARDING AVE BALTIMORE MD 21234 |
| HAMRICK, MIKE | 3428   YARDLEY DR BALTIMORE MD 21222 |
| HAMRICK, MILES D | 503 ANGELA  CT HAMPTON VA 23669 |
| HAMRICK, VALERIE | 7 HATHAWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| HAMRLIK, LEONARD | 1923  NORTH AVE PASADENA MD 21122 |
| HAMROS, BARBARA | 5351 S MAPLEWOOD AVE 2 CHICAGO IL 60632 |
| HAMS, BAILEY | 3025 ROYAL ST APT 138 LOS ANGELES CA 90007 |
| HAMS, BRITTANY | 1440 POST RD FULLERTON CA 92833 |
| HAMS, LORI | 12177 ABACHERLI AV CHINO CA 91710 |
| HAMSA, JOHN | 5820   CORAL LAKE DR MARGATE FL 33063 |
| HAMSA,HILDA | 3351 NW  47TH AVE COCONUT CREEK FL 33063 |
| HAMSCHKE, LORRAINE | 2207 W FARRAGUT AVE CHICAGO IL 60625 |
| HAMSCOM, MICHELLE | 20282 RAVENWOOD LN HUNTINGTON BEACH CA 92646 |
| HAMSING, LARRY | 623   TANGLEWOOD DR STREAMWOOD IL 60107 |
| HAMSTEDT, EDWIN | 5   EASTERN DR WETHERSFIELD CT 06109 |
| HAMSTRA, SHANE | 945  BURLINGTON AVE 308 DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| HAMSTREET, ROGER | 1234   CANYON WAY WEST PALM BCH FL 33414 |
| HAMUS, JEROME | 3165 NE  48TH CT # 209 LIGHTHOUSE PT FL 33064 |
| HAN NG, DEDRICK | 21629 BLUEBELL CT WALNUT CA 91789 |
| HAN, ANDREA | 5696 PANAMA DR BUENA PARK CA 90620 |
| HAN, ANDREIA | 8051 7TH ST APT E DOWNEY CA 90241 |
| HAN, AYE | 3862 PUENTE AV BALDWIN PARK CA 91706 |
| HAN, CHAE | 480 S COMMONS CT DEERFIELD IL 60015 |
| HAN, DAMIEN | 17 LAUREL WOOD DR BLOOMINGTON IL 61704 |
| HAN, DAVID | 7021 MEANDERING STREAM WAY FULTON MD 20759 |
| HAN, DEREK | 13083 16TH ST CHINO CA 91710 |
| HAN, GRACE | 5170 REDWILLOW LN LA CANADA FLINTRIDGE CA 91011 |
| HAN, JA | 1521 PINEWOOD PL LA HABRA CA 90631 |
| HAN, JACKIE | 300 E LAS FLORES AV ARCADIA CA 91006 |
| HAN, JENNIFER | 7841 RESEDA BLVD APT 127 RESEDA CA 91335 |
| HAN, JESSICA | 7701 S SOUTH SHORE DR 304 CHICAGO IL 60649 |
| HAN, JI SUN | 1613 BISON ST UPLAND CA 91784 |
| HAN, JIA-LING | 1702 TURNPOST LN HACIENDA HEIGHTS CA 91745 |
| HAN, JIAN & AVA | 516 N WILLOW WOOD DR PALATINE IL 60074 |
| HAN, JIMMY | 12053 CALLE SOMBRA APT 39 MORENO VALLEY CA 92557 |
| HAN, JINCTYAN | 952 S OAK PARK AVE 22 OAK PARK IL 60304 |
| HAN, JOE | 3675  SALEM WALK BG NORTHBROOK IL 60062 |
| HAN, JOHN | 11 LAURIANN CT PARKTON MD 21120 |
| HAN, JULIE | 214 S ARNAZ DR APT E BEVERLY HILLS CA 90211 |
| HAN, KWANGSIK | 8610 E CLIFFSIDE DR APT 250 ANAHEIM CA 92808 |
| HAN, KYUNG | 1841 S CALUMET AVE   1103 CHICAGO IL 60616 |
| HAN, LEENA | 21200 KITTRIDGE ST APT 3162 CANOGA PARK CA 91303 |
| HAN, LEMIN | 6168   UNITED ST WEST PALM BCH FL 33411 |
| HAN, LENI | 1543 W OLYMPIC BLVD APT 545 LOS ANGELES CA 90015 |
| HAN, LIANGFENG | 6816 BLENHEIM RD C BALTIMORE MD 21212 |
| HAN, LU | 1713  NIPPERT DR STREAMWOOD IL 60107 |
| HAN, MAY | 14 GALA CT ALISO VIEJO CA 92656 |
| HAN, MICHELLE | 8561 COLUMBUS AV APT 103 NORTH HILLS CA 91343 |
| HAN, MIN | 9091 HOLDER ST APT 39 CYPRESS CA 90630 |
| HAN, MINA | 1112 S WILLIAMS ST 18 WESTMONT IL 60559 |
| HAN, PHILIP | 13685 HEATHERWOOD DR CORONA CA 92880 |
| HAN, RUTH | 8227 VIA ROSA ORLANDO FL 32836 |
| HAN, SALLY | 3660   INVERRARY DR # L1 L1 LAUDERHILL FL 33319 |
| HAN, SALLY E | 31872 JOSHUA DR APT 6B TRABUCO CANYON CA 92679 |
| HAN, SEUNGKYU | 4350 W LAKE AVE 104B GLENVIEW IL 60025 |
| HAN, SHARLENE | 1100 INVERNESS DR LA CANADA FLINTRIDGE CA 91011 |
| HAN, SONG | 5033 GLICKMAN AV TEMPLE CITY CA 91780 |
| HAN, SUNNIE | 530 N LAKE SHORE DR 9 CHICAGO IL 60611 |
| HAN, SUZIE & HOWARD | 121 AVENIDA ALIPAZ WALNUT CA 91789 |
| HAN, TINA | 1721  TAYLOR ST DOWNERS GROVE IL 60516 |
| HAN, WENDY | 420 S OAK KNOLL AV APT 7 PASADENA CA 91101 |
| HAN, YOONJAE, YOONJAE HAN | 400 N MCCLURG CT 3502 CHICAGO IL 60611 |
| HANA, VICKI | 240  HARLEM AVE GLENVIEW IL 60025 |
| HANADO**, TARGO | 7068 LANEWOOD AV APT 19 LOS ANGELES CA 90028 |
| HANAFUSA, KAREN | 11334 GRAND MANAN DR CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| HANAG, MELANIE | 1237 LINDEN AVE HIGHLAND PARK IL 60035 |
| HANAHAN, RUBY G | 7320    HAGER WAY ORLANDO FL 32822 |
| HANAK, NICOLE | 3412    TUSCANY WAY BOYNTON BEACH FL 33435 |
| HANAMURA, MARIKO | 1306 W CARSON ST APT 137 TORRANCE CA 90501 |
| HANAN, HELEN | 1201 S  DIXIE HWY # 104 POMPANO BCH FL 33060 |
| HANANIA, KRISTINA, ISU | 312  ISU JEFFERSON HALL NORMAL IL 61761 |
| HANANIA, RAY | 15139    WINDSOR DR ORLAND PARK IL 60462 |
| HANAPIE, FRANCISCA | 1040 W GRANVILLE AVE 426 CHICAGO IL 60660 |
| HANAS, ANN MARIE | 975    HIGHLAND AVE # 2 WATERBURY CT 06708 |
| HANAS, MARGARET | 7721 S SAINT LOUIS AVE CHICAGO IL 60652 |
| HANAS, MOTRYA | 2702 FAIT AVE BALTIMORE MD 21224 |
| HANASAB, EBBY | 835 GLENMERE WY LOS ANGELES CA 90049 |
| HANAUER, CHRISTINE | 287    STATION RD SCOTLAND CT 06280 |
| HANAUER, MARGARET | 7481 WINDSWEPT CT SYKESVILLE MD 21784 |
| HANAUER, RALPH | 3101    PORTOFINO PT # G4 COCONUT CREEK FL 33066 |
| HANAVAN, DOROTHY | 11582 ELLERY DR GARDEN GROVE CA 92841 |
| HANAYA, CLARA | 3520 ADRIATIC AV LONG BEACH CA 90810 |
| HANBURY, CASEY | 6201 N WAYNE AVE 3 CHICAGO IL 60660 |
| HANBY, LIZ | 2180 NW  18TH AVE # A6 POMPANO BCH FL 33069 |
| HANCE, DARYL | 2345 190TH ST APT 13 REDONDO BEACH CA 90278 |
| HANCE, DAVID | 340    QUINCY CT WEST PALM BCH FL 33411 |
| HANCE, ELLEN B. | 7810    CLARK RD D68 JESSUP MD 20794 |
| HANCE, ERIC | 19705 TERRI DR CANYON COUNTRY CA 91351 |
| HANCE, JAY | 13142 SE  97TH TERRACE RD SUMMERFIELD FL 34491 |
| HANCE, JOHN | 19 LEXINGTON RD HARMANS MD 21077 |
| HANCE, MARCIA | 138    PINEWOOD CT JUPITER FL 33458 |
| HANCE, RANDY | 2627 E LA PALMA AV APT 41 ANAHEIM CA 92806 |
| HANCHARD, CYNTHIA | 14015 CHADRON AV APT 10 HAWTHORNE CA 90250 |
| HANCHARYK, JOHN | 1266 ORANGE VIEW LANE HOLIDAY FL 34691 |
| HANCHETT, DEBBIE | 1812    JOHNSON DR NORMAL IL 61761 |
| HANCK, M. | 05N300 EAGLE TER ITASCA IL 60143 |
| HANCOCK FABRICS | 3 PARK AVE NEW YORK NY 10016 |
| HANCOCK PARK - PAGE SCHOOLS | PO BOX 10909 COSTA MESA CA 92627 |
| HANCOCK, ANDREA | 6608 1/2 S NORMANDIE AV APT 8 LOS ANGELES CA 90044 |
| HANCOCK, ARNELIA | 1547 3RD ST APT A LANGLEY AFB VA 23665 |
| HANCOCK, B S | 9154 BUTNER  LN BENA VA 23018 |
| HANCOCK, BARBARA | 1642 SUNNYDALE AV SIMI VALLEY CA 93065 |
| HANCOCK, CAROLYN | 23  PIERSIDE DR 326 BALTIMORE MD 21230 |
| HANCOCK, CINDY | 2216 W CULLOM AVE 2 CHICAGO IL 60618 |
| HANCOCK, DAVE | 419 IRVING AV APT A GLENDALE CA 91201 |
| HANCOCK, DAVID | 17407 CHESTNUT LN GURNEE IL 60031 |
| HANCOCK, DAVID | 14201    BUDD RD YORKVILLE IL 60560 |
| HANCOCK, DONNA | 2507 SAMOA CIR KISSIMMEE FL 34741 |
| HANCOCK, GREGORY G | 17624 HARRIS WY APT 102 CANYON COUNTRY CA 91387 |
| HANCOCK, H. TERRY | 1731 MONKTON FARMS DR MONKTON MD 21111 |
| HANCOCK, HILDA | 1600 W GREENLEAF AVE 304 CHICAGO IL 60626 |
| HANCOCK, HILDA | 1600 W GREENLEAF AVE CHICAGO IL 60626 |
| HANCOCK, JAMES | 7951 W KINGSTON DR FRANKFORT IL 60423 |
| HANCOCK, JANE | 1564 CLIFFTOP AV SAN MARCOS CA 92078 |

| Claim Name | Address Information |
|---|---|
| HANCOCK, JEANETTE | 48    BOSWELL RD WEST HARTFORD CT 06107 |
| HANCOCK, JOE | 1251 S ST ANDREWS PL LOS ANGELES CA 90019 |
| HANCOCK, JOHN | 1132 VENTON ST SAN DIMAS CA 91773 |
| HANCOCK, JOHN | 13338 GREEN MOUNTAIN DR CORONA CA 92883 |
| HANCOCK, JONATHAN | 921 W WILSON AVE CHICAGO IL 60640 |
| HANCOCK, LINDA | 9961 LURLINE AV APT 312 CHATSWORTH CA 91311 |
| HANCOCK, MARGARET E | 4404 S   OCEAN BLVD # B HIGHLAND BEACH FL 33487 |
| HANCOCK, NANCY | 15852 MONROE ST WESTMINSTER CA 92683 |
| HANCOCK, PAMELA | 3430 NE  13TH AVE POMPANO BCH FL 33064 |
| HANCOCK, ROBERT | HC 74 BOX 2675 MASCOT VA 23108 |
| HANCOCK, RYAN C | PO BX 90043 PETERSBURG VA 23804 |
| HANCOCK, SHANNON | 140 W PIONEER AV APT 104 REDLANDS CA 92374 |
| HANCOCK, SHAWN | 44 ALGONQUIN  RD HAMPTON VA 23661 |
| HANCOCK, SUSAN | 917 SE  13TH ST FORT LAUDERDALE FL 33316 |
| HANCOCK, SUSAN | 1144 YALE ST APT 2 SANTA MONICA CA 90403 |
| HANCOCK, TOM | 2 WHEATON CTR    2010 WHEATON IL 60187 |
| HANCSARIK, ADELL & CORY | 13704 BRYNWOOD ST VICTORVILLE CA 92392 |
| HANCZAR, JANICE | 1051 N WOOD DALE RD WOOD DALE IL 60191 |
| HANCZARYK, JOHN | 7819 APPLETREE RD PASADENA MD 21122 |
| HAND, ALICE | 5324 WRIGHT AVE BALTIMORE MD 21205 |
| HAND, ANNA | 557 E CYPRESS AV APT A BURBANK CA 91501 |
| HAND, ANTHONY | 161 BENNETT RD BALTIMORE MD 21221 |
| HAND, BRIAN | 2108 HARLEM BLVD ROCKFORD IL 61103 |
| HAND, C.T. | 64    BERKSHIRE C WEST PALM BCH FL 33417 |
| HAND, CAROLINE | 10200 LARWIN AV APT 1 CHATSWORTH CA 91311 |
| HAND, FLORENCE | 349   COLUMBIA CIR STEGER IL 60475 |
| HAND, GLORIA | 3671    ENVIRON BLVD # 569 LAUDERHILL FL 33319 |
| HAND, JANE | 890 N  FEDERAL HWY # 108 LANTANA FL 33462 |
| HAND, JOE | 8    NORTHWOODS LN MIDDLETOWN CT 06457 |
| HAND, JOHN | 111 11TH ST 2A RACINE WI 53403 |
| HAND, JOHN | 1027   DANIEL DR BENSENVILLE IL 60106 |
| HAND, JOHN | 6063 LAWRENCE ST CYPRESS CA 90630 |
| HAND, JOSEPH | 2094 NE  54TH ST FORT LAUDERDALE FL 33308 |
| HAND, JULIE | 5566 HARDWICK DR RIVERSIDE CA 92504 |
| HAND, KENNETH | 2328 BOWERSOX RD NEW WINDSOR MD 21776 |
| HAND, MICHAIL | 10413 GALA AV ALTA LOMA CA 91701 |
| HAND, RODNEY | 6221    LANSDOWNE CIR BOYNTON BEACH FL 33472 |
| HAND, SHAUNE | 2619 LOCUST AV ORANGE CA 92867 |
| HAND, SIEGLER | 259 ISU ATTKINS HALL NORMAL IL 61761 |
| HANDA, FUMIKO | 5813 HOLMBY CT CYPRESS CA 90630 |
| HANDA, JEFF | 5042 N WINCHESTER AVE GARDEN CHICAGO IL 60640 |
| HANDA, LESLIE | 2331 VANCOUVER AV MONTEREY PARK CA 91754 |
| HANDA, ROBERT | 1132 CRESTWAY CT FORT COLLINS CO 80526 |
| HANDAKAS, OLGA | 51    LAUREL PATH CT BALTIMORE MD 21236 |
| HANDAL, REBECCA, KATHRYN | 37 DEMOPLOIS AV STATEN ISLAND NY 10308 |
| HANDAL, CASEY | 187    SIERRA PASS DR SCHAUMBURG IL 60194 |
| HANDATOON, SANTI | 17324 GRAYLAND AV CERRITOS CA 90703 |
| HANDBERRY JR., JOHN E | 8807 EL LAGO AV FOUNTAIN VALLEY CA 92708 |
| HANDEL, F | 1021 N DOHENY DR APT 1 WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| HANDEL, KIM | 4821 BURDOCK CT SANTA ROSA CA 95405 |
| HANDELL, EDWARD | 8435 NW  10TH ST PLANTATION FL 33322 |
| HANDELMAN, BENJAMIN | 1026 SANBORN AV LOS ANGELES CA 90029 |
| HANDELMAN, BEVERLY | 13691   VIA AURORA  # A DELRAY BEACH FL 33484 |
| HANDELMAN, IRA | 3121 DONNIE ANN RD ROSSMOOR CA 90720 |
| HANDELMAN, JOAN | 6340   KINGS GATE CIR DELRAY BEACH FL 33484 |
| HANDELMAN, JOEL | 1503 SAINT MARKS CT EVANSTON IL 60201 |
| HANDELMAN, R | 18145 LAKE ENCINO DR ENCINO CA 91316 |
| HANDELMAN, RICHARD | 509 PRIDE OF BALTIMORE DR ARNOLD MD 21012 |
| HANDELMAN, STEVE | 4988 REFORMA RD WOODLAND HILLS CA 91364 |
| HANDELSMAN, IRVING | 6957   CASTLEMAINE AVE BOYNTON BEACH FL 33437 |
| HANDELSMAN, MAXINE | 20080   BOCA WEST DR # 445 445 BOCA RATON FL 33434 |
| HANDEN, JO | 7327 S MARINA PACIFICA DR LONG BEACH CA 90803 |
| HANDER, LEON | 13322   PINEAPPLE PALM CT # D DELRAY BEACH FL 33484 |
| HANDERMANN, DAVID | 2506 AMBER ORCHARD CT W 203 ODENTON MD 21113 |
| HANDFORD, THOMAS | 1794 SOMERFIELD LN CRYSTAL LAKE IL 60014 |
| HANDIS, GARY & LINDA | 23444  S MIRABELLA CIR BOCA RATON FL 33433 |
| HANDIS, LOUIS | 6269   POINTE REGAL CIR # 203 DELRAY BEACH FL 33484 |
| HANDLEMAN, SYLVIA | 2615 NE  1ST CT # 301 BOYNTON BEACH FL 33435 |
| HANDLEMAN, YALE | 4133 NW  22ND ST COCONUT CREEK FL 33066 |
| HANDLER, BRUCE | 23417 CHESAPEAKE DR KILDEER IL 60047 |
| HANDLER, BRUCE | 11370   HERON BAY BLVD # 1816 CORAL SPRINGS FL 33076 |
| HANDLER, DAVID LEE | 5425 AUCKLAND AV NORTH HOLLYWOOD CA 91601 |
| HANDLER, ESTHER | 55   BRIGHTON B BOCA RATON FL 33434 |
| HANDLER, ETHEL | 13705 SW  12TH ST # 209 PEMBROKE PINES FL 33027 |
| HANDLER, HELENE | 5208 E ABBEYFIELD ST LONG BEACH CA 90815 |
| HANDLER, JUDITH | 7227   ASHMONT CIR TAMARAC FL 33321 |
| HANDLER, KENNETH | 1294   TRAPP LN WINNETKA IL 60093 |
| HANDLER, KENNETH | 2563 NW  63RD ST BOCA RATON FL 33496 |
| HANDLER, MARVIN | 5107   EUROPA DR # O BOYNTON BEACH FL 33437 |
| HANDLER, MEYER | 8260 SW  24TH ST # 6101 NO LAUDERDALE FL 33068 |
| HANDLER, MIKE | 8 VIA LOMA LAGUNA NIGUEL CA 92677 |
| HANDLER, PAUL | 8 EAST WALK CLINTON CT 06413-2327 |
| HANDLER, ROBERT | 75   HOCKANUM BLVD # 931 VERNON CT 06066 |
| HANDLER, SAMUEL | 8940 S  HOLLYBROOK BLVD # 109 PEMBROKE PINES FL 33025 |
| HANDLEWICH, JANE | 154   REVERE ST TORRINGTON CT 06790 |
| HANDLEY, DENNIS | 2189 LAKEWOOD BLVD LONG BEACH CA 90815 |
| HANDLEY, KATHY | 5416 NW  50TH CT COCONUT CREEK FL 33073 |
| HANDLEY, LISA | 5943 JELLICO AV ENCINO CA 91316 |
| HANDLEY, LONIE MAY | 4101 S CALUMET AVE    7J CHICAGO IL 60653 |
| HANDLEY, MICHELLE | 1818 HARDING AV ALTADENA CA 91001 |
| HANDLEY, ROBERT | 3241 N WHIPPLE ST CHICAGO IL 60618 |
| HANDLEY, SANDY | 11201 OTSEGO ST APT 315 NORTH HOLLYWOOD CA 91601 |
| HANDLEY, SCOTT | 6501   FAIRMOUNT AVE DOWNERS GROVE IL 60516 |
| HANDLIR, M.L. | 2913   GRIER NURSERY RD FOREST HILL MD 21050 |
| HANDLOFT, E. | 1425 S  CONGRESS AVE # 131 131 BOYNTON BEACH FL 33426 |
| HANDLSON, BRIAN | 2205 W BROADWAY APT A117 ANAHEIM CA 92804 |
| HANDRIGE, ARGGORO | 2430 20TH ST APT A SANTA MONICA CA 90405 |
| HANDS 4 HEALTH, C/O TAMMY RICHMOND | 7930 DENROCK AV LOS ANGELES CA 90045 |

| Claim Name | Address Information |
| --- | --- |
| HANDS, CAROLYN | 10110 MAPLEWOOD DR ELLICOTT CITY MD 21042 |
| HANDSCHU, GEROLD | 9065   BAY POINTE CIR WEST PALM BCH FL 33411 |
| HANDSFORD, JOSEPH | 17860 NW  67TH AVE MIAMI LAKES FL 33015 |
| HANDSON, JANICE | 8317 S BURNHAM AVE 1 CHICAGO IL 60617 |
| HANDWERGER, SAM | 6421 ELRAY DR B BALTIMORE MD 21209 |
| HANDWERK, DAVE | 425 W 40TH ST SAN PEDRO CA 90731 |
| HANDWERKER, LYNNE | 750 PRAIRIE RD GLENCOE IL 60022 |
| HANDWORKER, MICKEY | 5876   REGAL GLEN DR # 104 BOYNTON BEACH FL 33437 |
| HANDY, ANITA | 4300 N  OCEAN BLVD # 9J FORT LAUDERDALE FL 33308 |
| HANDY, CINDY | 1288 CLEVELAND WY CORONA CA 92881 |
| HANDY, DEBORAH | 1429 TOWNWAY BALTIMORE MD 21202 |
| HANDY, DEBORAH | 8305 S LUELLA AVE CHICAGO IL 60617 |
| HANDY, DENISE J. | 6510 LEHNERT ST BALTIMORE MD 21207 |
| HANDY, DOLORES | 4708 BELLE FORTE RD BALTIMORE MD 21208 |
| HANDY, ERIC | 7129  COLLINGWOOD CT ELKRIDGE MD 21075 |
| HANDY, GLORIA | 6107 FURLEY WAY BALTIMORE MD 21206 |
| HANDY, J | 7437 QUESADA AVE ELMENDORF AFB AK 99506 |
| HANDY, JACQUELINE | 7605 ROANOKE  AVE NEWPORT NEWS VA 23605 |
| HANDY, LLOYD | 17524 SANTA DOMINGO CIR FOUNTAIN VALLEY CA 92708 |
| HANDY, LORI | 7 WINDMILL CT ELKTON MD 21921 |
| HANDY, PEARL | 14 ROSS DR NEWPORT NEWS VA 23601 |
| HANDY, ROBERTA | 578 W MENDOCINO ST ALTADENA CA 91001 |
| HANDYMAN CONNECTION | 13 FRANCIS J CLARKE CIRC BETHEL CT 06801 |
| HANDYMAN NETWORK | 1165 E. SAN ANTONIO DR., STE. G LONG BEACH CA 90807 |
| HANE, MARY | 1065 E VICTORY DR 111 LINDENHURST IL 60046 |
| HANE, P | 1651 FIELDSTONE DR S SHOREWOOD IL 60404 |
| HANEGRAAF, PETER | 434 FORDLAND AV LA VERNE CA 91750 |
| HANEGRAAF, WENDI | 3484  HUNTINGTON TER CRETE IL 60417 |
| HANEK, MIRIAM | 1501   CAYMAN WAY # M4 COCONUT CREEK FL 33066 |
| HANELIN, LEAH | 8300 RIDGEWAY AVE SKOKIE IL 60076 |
| HANELINE, KRISTINE | 3216 TYROL DR LAGUNA BEACH CA 92651 |
| HANELINE, MAY | 10961 DESERT LAWN DR APT 460 CALIMESA CA 92320 |
| HANEMAN, JIM | 18069 ANNES CIR APT 102 CANYON COUNTRY CA 91387 |
| HANEMAN, ROSE A | 719 N FOREST AVE 1 GRIFFITH IN 46319 |
| HANEN, KIMBERLEY AND DAVID | 2563 AMBLING CIR CROFTON MD 21114 |
| HANENBAUM, NORMAN | P.O. BOX 165 HADDAM CT 06438 |
| HANENBERGER, ALTA | 529 E EL SEGUNDO BLVD APT 52 COMPTON CA 90222 |
| HANENBERGER, KATIE | 1313 BERYL ST REDONDO BEACH CA 90277 |
| HANER, BOB | 6913  EASTBROOK AVE BALTIMORE MD 21224 |
| HANER, LARIS | 6 GAY  DR NEWPORT NEWS VA 23606 |
| HANER, MARK F | 8218 OCEAN VIEW AV WHITTIER CA 90602 |
| HANES, B A | 4742 RIVER SHORE  RD PORTSMOUTH VA 23703 |
| HANES, EFFIE | 7243 CANAL  ST LANEXA VA 23089 |
| HANES, JEFF | 6112 LARCHWOOD DR HUNTINGTON BEACH CA 92647 |
| HANES, MAIA | 330 OCEANO AV APT B SANTA BARBARA CA 93109 |
| HANES, NANCY | 204 JOPPA RD E 710 TOWSON MD 21286 |
| HANES, STEVEBSM | 1418   FUNSTON ST HOLLYWOOD FL 33020 |
| HANES, TONNISHA | 4248 W SLAUSON AV LOS ANGELES CA 90043 |
| HANES-STONE, LOU | 16 PARREMO DR MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
| --- | --- |
| HANEX, DAVID | 11265 LYNROSE ST ARCADIA CA 91006 |
| HANEY | 3316  ROYCE AVE BALTIMORE MD 21215 |
| HANEY JR, ALBERT | 1446 DELANY ST POMONA CA 91767 |
| HANEY, AMBROSE | 336 LUCINDA  DR NEWPORT NEWS VA 23608 |
| HANEY, ANDREA | 480 N MCCLURG CT 514 CHICAGO IL 60611 |
| HANEY, CARLA, SHIRLAND SCHOOL | 7705 E ROCKTON RD ROSCOE IL 61073 |
| HANEY, CAROL | 203 SKIMINO LANDING  DR WILLIAMSBURG VA 23188 |
| HANEY, CRAIG | 9111 SARACEN DR BALTIMORE MD 21208 |
| HANEY, DANNY | 18345 AGUIRO ST ROWLAND HEIGHTS CA 91748 |
| HANEY, DAWN | 5024   SHOREWAY LOOP # 402 ORLANDO FL 32819 |
| HANEY, DEAN | 565 W 40TH ST SAN PEDRO CA 90731 |
| HANEY, DONALD | 14012 CONCORD DR ORLAND PARK IL 60462 |
| HANEY, GLORIA | 1113 TACE DR 1C BALTIMORE MD 21221 |
| HANEY, GREG | 15540 LA MOINE ST HACIENDA HEIGHTS CA 91745 |
| HANEY, JENNIFER | 3111 4TH ST APT 309 SANTA MONICA CA 90405 |
| HANEY, JERRY | 1528 CLEVELAND AVE WHITING IN 46394 |
| HANEY, JOHN | 5904   SENEGAL DR JUPITER FL 33458 |
| HANEY, LANAYA | 1027  FIELDSIDE DR MATTESON IL 60443 |
| HANEY, LISA | 1614 OXLEY ST SOUTH PASADENA CA 91030 |
| HANEY, LORA | 1628 W OHIO ST 3F CHICAGO IL 60622 |
| HANEY, LORI | 2739 MONOGRAM AV LONG BEACH CA 90815 |
| HANEY, MATT | 1802  CUMBERLAND GREEN DR SAINT CHARLES IL 60174 |
| HANEY, MELISSA | 8081 HOLLAND DR APT A8 HUNTINGTON BEACH CA 92647 |
| HANEY, MICHAEL W | 4 JULIA  TER NEWPORT NEWS VA 23608 |
| HANEY, OLGA | 6502 DOS RIOS RD DOWNEY CA 90240 |
| HANEY, PATRICK | 14025 MONTICELLO DR COOKSVILLE MD 21723 |
| HANEY, PENNEY | 8414  22ND AVE KENOSHA WI 53143 |
| HANEY, R | 2275 MELVILLE DR SAN MARINO CA 91108 |
| HANEY, ROBERT | 07N180  EAGLE AVE MEDINAH IL 60157 |
| HANEY, SCOTT | 121 CREEKSIDE COMMONS CT STEVENSVILLE MD 21666 |
| HANEY, VIRGINIA | 9814 S GREEN ST CHICAGO IL 60643 |
| HANF, SUSAN | 1433 W CARMEN AVE 2G CHICAGO IL 60640 |
| HANFI, SHAHID B | 4314 OAKTON ST 2 SKOKIE IL 60076 |
| HANFLAND JAMES | 3150 N  PALM AIRE DR # 209 POMPANO BCH FL 33069 |
| HANFLAND, JAMES | 2900 N  COURSE DR # 307 307 POMPANO BCH FL 33069 |
| HANFLING, ROSALIND | 3020   AINSLIE B BOCA RATON FL 33434 |
| HANFORD, CHARLENE | 510   FANSHAW M BOCA RATON FL 33434 |
| HANFORD, DAWN | 7116   COLONY CLUB DR # 206 206 LAKE WORTH FL 33463 |
| HANFORD, KAREN | 2057 STONEBROOK LN UPLAND CA 91784 |
| HANFT, JULIE | 6980 NW  66TH ST PARKLAND FL 33067 |
| HANFT, TIMOTHY | 3833  GROVE AVE WESTERN SPRINGS IL 60558 |
| HANG, CHARLES | 395   BELLE GROVE LN WEST PALM BCH FL 33411 |
| HANG, EK H | 709 E STANFORD ST SANTA ANA CA 92707 |
| HANG, IVY | 4502 N  FEDERAL HWY # 136 LIGHTHOUSE PT FL 33064 |
| HANG, LY L | 15537 LOUKELTON ST LA PUENTE CA 91744 |
| HANG, THI | 11834 AVON WY APT 105 LOS ANGELES CA 90066 |
| HANGARTNER, JOHN | 26410 ROLLING VISTA DR LOMITA CA 90717 |
| HANGBOV, AMY | 1910 HANOVER PIKE HAMPSTEAD MD 21074 |
| HANGCOCK, DUEY | 6062 PREMIERE AV LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| HANGEN, TIM | 2140 SANTA ANITA RD NORCO CA 92860 |
| HANGER, FLORA | 201 E FOOTHILL BLVD APT 124 MONROVIA CA 91016 |
| HANGER, JEANNINE | 321 N WYCLIFF AV SAN PEDRO CA 90732 |
| HANGER, TESSA | 1372 N MOUNT VERNON  AVE B WILLIAMSBURG VA 23185 |
| HANGLAND, MICHELLE | 7503 STONECUTTER CT D BALTIMORE MD 21237 |
| HANGLITER, TAMMY | 1108 GWYNNE AVE CHURCHTON MD 20733 |
| HANGREN, CHRISTINE | 1307 W FARWELL AVE 1 CHICAGO IL 60626 |
| HANH, VU | 11256    BRANDYWINE LAKE WAY BOYNTON BEACH FL 33473 |
| HANHARDT, WILLIAM | 835 HEATHER RD DEERFIELD IL 60015 |
| HANI, ELLEN | 5600  CHURCH ST MORTON GROVE IL 60053 |
| HANIF, IFTIKHAR | 1055    CEDAR FALLS DR WESTON FL 33327 |
| HANIF, MOHAMMAD | 5208  MCCORMICK AVE BALTIMORE MD 21206 |
| HANIFAN II, WILLIAM P | 400 S KEYSTONE ST APT D BURBANK CA 91506 |
| HANIFIN, JOHN | 6665 N  OCEAN BLVD # B4 B4 BOYNTON BEACH FL 33435 |
| HANIG, RUCHEL | 9993 NW  24TH ST CORAL SPRINGS FL 33065 |
| HANIGAN, WILLIAM | 1613 W MOSS AVE PEORIA IL 61606 |
| HANIK, MARGARET | 1023 S CEDAR RD 10 NEW LENOX IL 60451 |
| HANIN, NORMAN | 6738    TREVES WAY BOYNTON BEACH FL 33437 |
| HANINGTON, SANDRA | 208  OXFORD RD KENILWORTH IL 60043 |
| HANISHCH, E | 237 N MILL RD ADDISON IL 60101 |
| HANK, PAT | 4261 LAS VIRGENES RD APT 3 CALABASAS CA 91302 |
| HANK, SCHNEIDER | 19731 W  ELDORADO DR EUSTIS FL 32736 |
| HANK, UNDERHILL | 102    NOB HILL CIR LONGWOOD FL 32779 |
| HANK, WESLEY W | 1300  ORCHARD AVE CHICAGO HEIGHTS IL 60411 |
| HANKA, GERTRUDE | 653  HILLSIDE DR 1 BURLINGTON WI 53105 |
| HANKARD, JENNA | 250 DE NEVE DR APT 406 LOS ANGELES CA 90095 |
| HANKE, CHRISTIAN | 4011 W FULLERTON AVE 4E CHICAGO IL 60639 |
| HANKE, MARVIN | 28886 SPINDRIFT CT MENIFEE CA 92584 |
| HANKE, RICHARD | 69323 WOODSIDE AV CATHEDRAL CITY CA 92234 |
| HANKE, ROBERT A | 4700 NE  28TH AVE FORT LAUDERDALE FL 33308 |
| HANKEL, BLAINE | 15319 RAINS CT MOORPARK CA 93021 |
| HANKEL, RICHARD | 2403 PARLIAMENT DR ABINGDON MD 21009 |
| HANKER, DREW | 7819 TALBERT ST PLAYA DEL REY CA 90293 |
| HANKERD, KEVIN | 19336 LEVEL ST COVINA CA 91723 |
| HANKERSON, KEITH | 8626 N  SUTTON DR MIRAMAR FL 33025 |
| HANKET, DOMINIC J | 4345 COUNTRY MEADOW ST MOORPARK CA 93021 |
| HANKEY, JOHN | 2140 N LINCOLN PARK WEST 604 CHICAGO IL 60614 |
| HANKEY, SUE, RIVER TRAILS MIDDLE SCHOOL | 1000 N WOLF RD MOUNT PROSPECT IL 60056 |
| HANKIN, HENRIETTA | 5340 NW  2ND AVE # 227 BOCA RATON FL 33487 |
| HANKIN, MARTIN | 511 AURORA AVE    216 NAPERVILLE IL 60540 |
| HANKIN, MEL | 2561 NE  15TH ST POMPANO BCH FL 33062 |
| HANKINS, ANTHONY | 5300 PASEO RANCHO CASTILL LOS ANGELES CA 90032 |
| HANKINS, BRENT | 1303 N SHERIDAN RD PEORIA IL 61606 |
| HANKINS, EDDIE | 10431 ST JAMES AV SOUTH GATE CA 90280 |
| HANKINS, EDITH | 707 ACOMA DR CARSON CA 90746 |
| HANKINS, GAYLE | PO BOX 823 HOPLAND CA 95449 |
| HANKINS, JESSE | 10245  HUNTINGTON CT ORLAND PARK IL 60462 |
| HANKINS, JOHN | 8830 WALTHER BLVD 225 BALTIMORE MD 21234 |
| HANKINS, JOHN | 636 10TH ST HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| HANKINS, JUNE D | 1529 NORTHGATE RD BALTIMORE MD 21218 |
| HANKINS, KATHLENE | 2311 RIVER CRESCENT DR ANNAPOLIS MD 21401 |
| HANKINS, KHALIAH | 227 S MATTHISEN AV COMPTON CA 90220 |
| HANKINS, MICHAEL | 347 N E NEW RIVER DR # 1505 1505 FORT LAUDERDALE FL 33301 |
| HANKINS, MICHELE | 26650 TELLIS PL HEMET CA 92544 |
| HANKINS, RODNEY | 17 WIND MILL POINT  RD HAMPTON VA 23664 |
| HANKINS, SANDRA | 7305 MAPLECREST RD 301 ELKRIDGE MD 21075 |
| HANKINS, TERRY | 215  ESTATE CT ELKHORN WI 53121 |
| HANKINS, VICKIE | 624  WHITE OAK DR CHATHAM IL 62629 |
| HANKINS, W | 10545 MAHONY DR SUNLAND CA 91040 |
| HANKINS, WILLIAM C | 1415 OLD YORK HAMPTON  HWY YORKTOWN VA 23692 |
| HANKINSON, MELINDA | 3 W TIMBERLAKE TRL OSWEGO IL 60543 |
| HANKLE, CARLES | 3912 VASS  LN WILLIAMSBURG VA 23188 |
| HANKO, JOHN | 193  ALPINE DR LAKE ZURICH IL 60047 |
| HANKO, JOHN | 755 N HARWOOD ST ORANGE CA 92867 |
| HANKOFF, STEVE | 4 SHADYWOODS CT OWINGS MILLS MD 21117 |
| HANKS, AARON | 905 VICTORIA BLVD HAMPTON VA 23661 |
| HANKS, AMY | 4210 N MONITOR AVE CHICAGO IL 60634 |
| HANKS, DOROTHY | 400 MASTER DERBY CT ANNAPOLIS MD 21409 |
| HANKS, J. | 609 KIRKCALDY WAY ABINGDON MD 21009 |
| HANKS, JENNIE | 815 RANDOM LN DUARTE CA 91010 |
| HANKS, JEREANNE | 14516 BORA DR LA MIRADA CA 90638 |
| HANKS, JESSICA, SOUTH ELGIN HIGH SCHOOL | 760 E MAIN ST SOUTH ELGIN IL 60177 |
| HANKS, JOHN | 13651 SW  19TH ST MIRAMAR FL 33027 |
| HANKS, JULIA | 3225 SUFFOLK LN FALLSTON MD 21047 |
| HANKS, LORA | 3 BETTY LEE  PL NEWPORT NEWS VA 23602 |
| HANKS, MARY | 11327 MAPLE ST WHITTIER CA 90601 |
| HANKS, ROGER | 4 KANSAS  CT HAMPTON VA 23669 |
| HANKS, SYLVIE | 2 DARWIN IRVINE CA 92620 |
| HANKS-FIALA, DENISE | 2212  CLAREMONT LN LAKE IN THE HILLS IL 60156 |
| HANKUS,  JOHN | 9415  OVERHILL AVE MORTON GROVE IL 60053 |
| HANKUS, DON | 15292 NANTES CIR IRVINE CA 92604 |
| HANKUS, HELEN | 7310 W 154TH PL ORLAND PARK IL 60462 |
| HANKUS, ROSE | 13953 LE CLAIRE AVE    211 CRESTWOOD IL 60445 |
| HANLEENSAN, RICHARD | 843 CHELTENHAM RD SANTA BARBARA CA 93105 |
| HANLEY | 214   SKIPPER DR PORT ORANGE FL 32129 |
| HANLEY, BERNARD | 6200 NE  22ND WAY # 311 FORT LAUDERDALE FL 33308 |
| HANLEY, BETTY G | 18202 BANGOR AV HESPERIA CA 92345 |
| HANLEY, BRIAN | 817   TYLER ST # 11 HOLLYWOOD FL 33019 |
| HANLEY, CLARA | 13004 S MAIN ST LOS ANGELES CA 90061 |
| HANLEY, COLLEEN | 2500 ASSOCIATED RD APT 14 FULLERTON CA 92835 |
| HANLEY, DANIEL | 3057 YUKON AV COSTA MESA CA 92626 |
| HANLEY, DAVE | 2004 OAKDALE ESTATES DR PLAINFIELD IL 60586 |
| HANLEY, DAWN | 657 FORSYTHE AVE CALUMET CITY IL 60409 |
| HANLEY, DEREK | 22030 OCEAN AV TORRANCE CA 90503 |
| HANLEY, DIANE | 1089 PEAR TREE LN WHEELING IL 60090 |
| HANLEY, ELIZABETH S | 1381 SW  55TH AVE PLANTATION FL 33317 |
| HANLEY, GERTRUDE | 2508 W 115TH ST CHICAGO IL 60655 |
| HANLEY, JAMES | 1801  REYNOLDS CT CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| HANLEY, JASON | 6288 NEW PINES DR HAYES VA 23072 |
| HANLEY, JEAN | 5125  BLODGETT AVE 112 DOWNERS GROVE IL 60515 |
| HANLEY, JEANNE | 777   RIVERSIDE DR # 1521 CORAL SPRINGS FL 33071 |
| HANLEY, JOE | 1521 INTERLACHEN RD APT 258-J SEAL BEACH CA 90740 |
| HANLEY, JOHN | 38   COBBS RD WEST HARTFORD CT 06107 |
| HANLEY, JOHN | 5530   COURTYARD DR MARGATE FL 33063 |
| HANLEY, JOSEPH | 7820   GUN CAY AVE ORLANDO FL 32822 |
| HANLEY, JUNE | 10 E ONTARIO ST 3004 CHICAGO IL 60611 |
| HANLEY, KATE | 1178 PASEO REGINA SAN DIMAS CA 91773 |
| HANLEY, KATHY | 727 S MONROE ST HINSDALE IL 60521 |
| HANLEY, L | 650 BRADEMAS CT SIMI VALLEY CA 93065 |
| HANLEY, LISA | 5414  S 214TH CT BOCA RATON FL 33486 |
| HANLEY, MAGDALENE | 15   COZY LN BRISTOL CT 06010 |
| HANLEY, MARGARET | 24322 BERRENDO APT 2 ALISO VIEJO CA 92656 |
| HANLEY, MARY | 112 SUSSEX CIR SCHAUMBURG IL 60193 |
| HANLEY, MARY EILEEN | 224 AVENIDA BARCELONA SAN CLEMENTE CA 92672 |
| HANLEY, MATTHEW | 9 S VIEW ST 210 AURORA IL 60506 |
| HANLEY, MICHAEL | 601  VANDERBILT DR NEW LENOX IL 60451 |
| HANLEY, PAT | 1317  ANDREA DR NEW LENOX IL 60451 |
| HANLEY, PATRICIA | 553 W 39TH ST SAN PEDRO CA 90731 |
| HANLEY, SHERISE | 4658  POLK ST GARY IN 46408 |
| HANLEY, SUSAN | 252   HILLSIDE AVE TORRINGTON CT 06790 |
| HANLEY, WILLIAM | 1296 N GREEN BAY RD LAKE FOREST IL 60045 |
| HANLON, ANNE | 415 GENEVA PL WHEATON IL 60187 |
| HANLON, ARLENE | 1016 SW  15TH ST BOYNTON BEACH FL 33426 |
| HANLON, DELORIS | 606 NANCY LN MCHENRY IL 60051 |
| HANLON, EDWARD | 7056 RED TIDE DR LAS VEGAS NV 89131 |
| HANLON, HELEN | 1220   VAN BUREN ST HOLLYWOOD FL 33019 |
| HANLON, KEVIN | 7814 S KEDVALE AVE CHICAGO IL 60652 |
| HANLON, KIM | 4552 W HUTCHINSON ST C CHICAGO IL 60641 |
| HANLON, MARK | 4100 N MARINE DR 15A CHICAGO IL 60613 |
| HANLON, MILDRED | 3535   BROKENWOODS DR # 107 CORAL SPRINGS FL 33065 |
| HANLON, NANCY | 219 HILTON TER NEWPORT NEWS VA 23601 |
| HANLON, SHERYL | 9949 HUGHES AVE LAUREL MD 20723 |
| HANLON, SHIRLEY | 31   DILLISTON RD NEW HARTFORD CT 06057 |
| HANLON, VIRGINIA M | 4134  S CARAMBOLA CIR # H105 H105 COCONUT CREEK FL 33066 |
| HANLY, L S | 959 HUGO REID DR ARCADIA CA 91007 |
| HANMEI, L | 42036 MORAGA RD APT 2E TEMECULA CA 92591 |
| HANMER, CLARY | 740 CHAPEL RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| HANN, MURIEL | 3028   EXETER B BOCA RATON FL 33434 |
| HANN, MYRTLE | 514   CONGRESS ST PHILLIPSBURG NJ 08865 |
| HANN, RALPH | 629   TORCHWOOD DR DELAND FL 32724 |
| HANN, VICTOR | 110 NW  31ST CT POMPANO BCH FL 33064 |
| HANNA PERTON, VALERIE | 727 TOMLIN DR BURR RIDGE IL 60527 |
| HANNA, AMALIA | 6 JACOBO LN TOWSON MD 21286 |
| HANNA, AMY | 301 TRISTEN DR YORKTOWN VA 23693 |
| HANNA, BENJAMIN | 1696 TRAILS END LN BOLINGBROOK IL 60490 |
| HANNA, BESAN | 2923 N E ST SAN BERNARDINO CA 92405 |
| HANNA, CAROLINE | 8 N DANIELS DR BATAVIA IL 60510 |

| Claim Name | Address Information |
|---|---|
| HANNA, CHARLOTTE | 4120 HOUCKS RD MONKTON MD 21111 |
| HANNA, CHRIS | 353 N WALNUT ST ELMHURST IL 60126 |
| HANNA, CHRISS | 175 ALBERT PL COSTA MESA CA 92627 |
| HANNA, CHRISTINA | 5591 WINDSOR CT BUENA PARK CA 90621 |
| HANNA, CHRISTOPHER | 6507 RIDGEBORNE DR BALTIMORE MD 21237 |
| HANNA, CORINNE | 1639 N CATALINA ST BURBANK CA 91505 |
| HANNA, D | 103 MILLERS COVE  RD NEWPORT NEWS VA 23602 |
| HANNA, DERA | 5446 CHERRY HILL LN SALISBURY MD 21804 |
| HANNA, EDWARD | 6 LEO  CT NEWPORT NEWS VA 23606 |
| HANNA, ELLEN | 2845 NE  9TH ST # 1105 FORT LAUDERDALE FL 33304 |
| HANNA, GAMIL | 738 NE 17TH AVE APT # 1 FORT LAUDERDALE FL 33304 |
| HANNA, GEORGE | 1904 S 9TH AVE MAYWOOD IL 60153 |
| HANNA, GEORGE | 990  OAKLAND LN AURORA IL 60504 |
| HANNA, GLENYS | 2525 SE  7TH ST POMPANO BCH FL 33062 |
| HANNA, GREG | 6265   LANSDOWNE CIR BOYNTON BEACH FL 33472 |
| HANNA, HUGH | 2601  CHESTNUT AVE 2604 GLENVIEW IL 60026 |
| HANNA, JANAN | 253 E DELAWARE PL 8C CHICAGO IL 60611 |
| HANNA, JASON | 109   PARADISE HARBOUR BLVD # 311 NORTH PALM BEACH FL 33408 |
| HANNA, JAYMIE | 100 CENTRAL AVE 2ND GLEN BURNIE MD 21061 |
| HANNA, JENNIFER | 314 WINDSOR  RD NORTH VA 23128 |
| HANNA, JERRY | 9854 N HUBER LN NILES IL 60714 |
| HANNA, JOHN | 183  GREEN ST ANNAPOLIS MD 21401 |
| HANNA, JOHN | 1621 W 25TH ST APT 163 SAN PEDRO CA 90732 |
| HANNA, KEVIN | 29500 HEATHERCLIFF RD APT 23 MALIBU CA 90265 |
| HANNA, MARGARET | 23287   BLUE WATER CIR # A520 A520 BOCA RATON FL 33433 |
| HANNA, MARKOS R | PO BOX 2026 NORTH HILLS CA 91393 |
| HANNA, MARY | 401   HOPE TER MAITLAND FL 32751 |
| HANNA, MARY E | 123 LONGFELLOW DR MILLERSVILLE MD 21108 |
| HANNA, MAUREEN | 23624 TARARA DR MORENO VALLEY CA 92557 |
| HANNA, MAVIS | 2800 NW  44TH ST # 412 OAKLAND PARK FL 33309 |
| HANNA, MEGAN | 1640 ARMACOST AV APT 6 LOS ANGELES CA 90025 |
| HANNA, NELI | 13940 NW PASSAGE APT 702 MARINA DEL REY CA 90292 |
| HANNA, NICOLE | 1840 NW  27TH AVE FORT LAUDERDALE FL 33311 |
| HANNA, PATTY | 4656  DAPPLE CT ELLICOTT CITY MD 21043 |
| HANNA, PHYLLIS | 3200 N  PALM AIRE DR # 306 POMPANO BCH FL 33069 |
| HANNA, ROBERT | 37719 MANGROVE DR PALMDALE CA 93551 |
| HANNA, ROSITA | 13750 HUBBARD ST APT 81 SYLMAR CA 91342 |
| HANNA, SUZAN | 10331 NW  24TH CT SUNRISE FL 33322 |
| HANNAFAN, KAY | 57  FOXWOOD LN BARRINGTON IL 60010 |
| HANNAFEY, SHANE | 6244   SAND HILLS CIR LAKE WORTH FL 33463 |
| HANNAFORD, DOROTHY | 10542  MAJOR AVE 1S CHICAGO RIDGE IL 60415 |
| HANNAFORD, EDWARD | 221 E CULLERTON ST 811 CHICAGO IL 60616 |
| HANNAGAN, DONNA | 1042  CREEKVIEW LN LAKE IN THE HILLS IL 60156 |
| HANNAGAN, PHYLLIS | 4833   FOX HUNT TRL BOCA RATON FL 33487 |
| HANNAH S. KULLY, ELDEN SMITH/ | 1925 LOMBARDY RD SAN MARINO CA 91108 |
| HANNAH, CAROL | 1250 LINDA VISTA RD PALM SPRINGS CA 92262 |
| HANNAH, CASE | 7500   OSCEOLA POLK LINE RD # 55 DAVENPORT FL 33896 |
| HANNAH, DONNA | 9738 SILVER FARM CT PERRY HALL MD 21128 |
| HANNAH, GEORGE | 4105  N HEATH CIR WEST PALM BCH FL 33407 |

| Claim Name | Address Information |
|---|---|
| HANNAH, KERI | 256 W CHESTNUT ST MACUNGIE PA 18062 |
| HANNAH, LINDA | 809 SCHOONER  BLVD WILLIAMSBURG VA 23185 |
| HANNAH, LOIS J | 1897 CABLE CIR RIVERSIDE CA 92506 |
| HANNAH, LUPE | 23986 AVENIDA ENTRANA VALENCIA CA 91355 |
| HANNAH, PEG | 419 W THOMAS RD WHEATON IL 60187 |
| HANNAH, ROBERT | 1550   WARWICK PL LONGWOOD FL 32750 |
| HANNAH, SARAH | 1112 BELVEDERE AVE E C BALTIMORE MD 21239 |
| HANNAH, SHAREN | 130 NW  108TH TER # 106 106 PEMBROKE PINES FL 33026 |
| HANNAH, WALLIN | 3219 S  CRYSTAL LAKE DR ORLANDO FL 32806 |
| HANNAH, YOLANDA | 8015 S WESTERN AV APT 2 LOS ANGELES CA 90047 |
| HANNAH, ZACHARY | 1635 OCEAN AV SEAL BEACH CA 90740 |
| HANNAHS, FRANCES | HERITAGE 800 S RIVER RD 1013 DES PLAINES IL 60016 |
| HANNAN, DOLORES | 1834 RIDGE AVE    122 EVANSTON IL 60201 |
| HANNAN, GEORGE | 5543 N MANGO AVE 2 CHICAGO IL 60630 |
| HANNAN, JERRY | 135 S ROSEMEAD BLVD PASADENA CA 91107 |
| HANNAN, JOAN | 5536  DURAND DR DOWNERS GROVE IL 60515 |
| HANNAN, MICHAEL | 2511 N MONTICELLO AVE 1ST CHICAGO IL 60647 |
| HANNAN, NANCY | 1025 BIRCH LN ROMEOVILLE IL 60446 |
| HANNAN, ROBERT | 25334 OAKSTONE CT MORENO VALLEY CA 92553 |
| HANNAN, STAN | 10907 W  BROWARD BLVD PLANTATION FL 33324 |
| HANNANEY, YASMINE | 13860 BURBANK BLVD APT 32 SHERMAN OAKS CA 91401 |
| HANNAPEL, DALIA | 54  WOODVIEW LN LEMONT IL 60439 |
| HANNASCH, MATT | 741 LUZERNE AVE S BALTIMORE MD 21224 |
| HANNAULA, RUSS | 40783 N THORNE MEADOW CIR WADSWORTH IL 60083 |
| HANNAWAY, KEVIN | 5940 N LAKEWOOD AVE CHICAGO IL 60660 |
| HANNAWAY, TAMITHA | 4074   INVERRARY DR LAUDERHILL FL 33319 |
| HANNE, GABI | 709  TEAL CT HAVRE DE GRACE MD 21078 |
| HANNEMAN, WILLIAM | 8235 BROCKBRIDGE RD LAUREL MD 20724 |
| HANNEMANN, MARY | 16051 S LA GRANGE RD 357 ORLAND PARK IL 60467 |
| HANNES, ROBERT | 9601   SHADYBROOK DR # 201 BOYNTON BEACH FL 33437 |
| HANNESSIAN, SHANE/MARY | 2111 RIMCREST DR GLENDALE CA 91207 |
| HANNESSON, MAGNUS | 662   HERITAGE DR WESTON FL 33326 |
| HANNEY**, ART | 11208 FERINA ST APT 137 NORWALK CA 90650 |
| HANNI, BONITA K | 2000  HARRISON ST G EVANSTON IL 60201 |
| HANNI, EILA | 43934 SPIAGGIA PL INDIO CA 92203 |
| HANNIBAL, ROBERTA | 10 LONE PINE IRVINE CA 92604 |
| HANNIE, DARWAZH | 129 CORNELL IRVINE CA 92612 |
| HANNIFF, GEORGE | 1239 AMETHYST ST APT B REDONDO BEACH CA 90277 |
| HANNIFIN, LINDA | 982 W 37TH ST SAN PEDRO CA 90731 |
| HANNIG, GENEVIEVE | 5456 N MELVINA AVE CHICAGO IL 60630 |
| HANNIGAN, BRIAN | 434 W ROSCOE ST    11A CHICAGO IL 60657 |
| HANNIGAN, JERRY | 10323 S CALIFORNIA AVE CHICAGO IL 60655 |
| HANNIGAN, JOSEPH | 9433 NW  49TH PL SUNRISE FL 33351 |
| HANNIGAN, MOIRA | 3212 SE  8TH ST # B3 POMPANO BCH FL 33062 |
| HANNIGAN, NANCY | 726   MOUNTAIN RD WEST HARTFORD CT 06117 |
| HANNIGAN, PATRICIA | 28W608  RAY ST WARRENVILLE IL 60555 |
| HANNIGAN, PATRICK | 3519  LEGACY DR JOLIET IL 60435 |
| HANNIGAN, PETER | 570 CRESCENT BLVD 310 GLEN ELLYN IL 60137 |
| HANNIGAN, RICHARD | 112  YORK CT NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| HANNINEN, URHO | 2525    FLORIDA BLVD # 531 DELRAY BEACH FL 33483 |
| HANNING, JULIE | 14664 GAYHEAD RD APT B APPLE VALLEY CA 92307 |
| HANNING, RICHARD | 1001 N WARREN ST 1 GARY IN 46403 |
| HANNON, AMY | 5566 TALBOT CT NEW MARKET MD 21774 |
| HANNON, BARBARA | 21    ELM ST EAST WINDSOR CT 06088 |
| HANNON, BARBARA | 1719 S HOLT AV LOS ANGELES CA 90035 |
| HANNON, BETH | 6818    BLENHEIM RD D BALTIMORE MD 21212 |
| HANNON, BOBBIE, WILMINGTON HIGH SCHOOL | 715 S JOLIET ST WILMINGTON IL 60481 |
| HANNON, BOBBIE, WILMINGTON HIGH SCHOOL | 209 WILDCAT CT WILMINGTON IL 60481 |
| HANNON, BRIGID | 754 S HIGHLAND AV LOS ANGELES CA 90036 |
| HANNON, CLINT | 575 ESSEX ST CORONA CA 92879 |
| HANNON, DAN | 1336 W BRAYMORE CIR NAPERVILLE IL 60564 |
| HANNON, EDWARD T | 6795 NW  14TH ST MARGATE FL 33063 |
| HANNON, EDWIN JR | 1100 S  OCEAN BLVD # B9 POMPANO BCH FL 33062 |
| HANNON, ELIZABETH | 9800    SHERIDAN ST # 104 104 PEMBROKE PINES FL 33024 |
| HANNON, FRANCES | 21    PLEASANT RD ENFIELD CT 06082 |
| HANNON, GLENN | 5595 E IRLO BRONSON MEMORIAL HWY LOT 27 SAINT CLOUD FL 34771 |
| HANNON, JOHN | 1998 NE  7TH ST # 103 DEERFIELD BCH FL 33441 |
| HANNON, KATHY | 9547    LAKE SERENA DR BOCA RATON FL 33496 |
| HANNON, MARY B | 41592 AVENTINE CT PALM DESERT CA 92260 |
| HANNON, NANCY | 26 CAMPBELL AVE VERNON CT 06066-5404 |
| HANNS, KUDLER | 23247  N BARWOOD LN # 301 301 BOCA RATON FL 33428 |
| HANNULA, PAMELA | 6147    LINCOLN AVE D MORTON GROVE IL 60053 |
| HANNUM, DAVID | 7527 ROCK JIM RD STEWARTSTOWN PA 17363 |
| HANNUM, LAURA | 2625 W JARLATH ST 3 CHICAGO IL 60645 |
| HANNUM, MARGARETT | 6152  N VERDE TRL # A111 BOCA RATON FL 33433 |
| HANON, JUDI | 8953 HORNBY AV WHITTIER CA 90603 |
| HANOPHY, EDWARD | 1455    MARTINIQUE CT # 6512 WESTON FL 33326 |
| HANOPOLE, STACEY | 9894    SAVONA WINDS DR DELRAY BEACH FL 33446 |
| HANORIA, KEARNEY | 11461    PEACHSTONE LN ORLANDO FL 32832 |
| HANOVER, BETTE | 5085    GREEN BRIDGE RD DAYTON MD 21036 |
| HANOVER, DAVID | 401 N MONTEREY RD PALM SPRINGS CA 92262 |
| HANOVER, JESSICA, ISU-BONE | 463  ISU ATKINS HALL NORMAL IL 61761 |
| HANOVER, JOSEPH | 6339    MILL POINTE CIR DELRAY BEACH FL 33484 |
| HANOVER, ROSEMARIE | 96    MCCALL RD LEBANON CT 06249 |
| HANOVER, ROSEMARIE | 96 MCCALL RD LEBANON CT 06249-2417 |
| HANOVER, SETH | 14401    MILITARY TRL # B101 DELRAY BEACH FL 33484 |
| HANRAHAN, BILLY | 810 CHURCHILL TER HAMPTON VA 23666 |
| HANRAHAN, BRIAN | 491 COLE DR SOUTH ELGIN IL 60177 |
| HANRAHAN, BRIDGET | 559 W SURF ST 806 CHICAGO IL 60657 |
| HANRAHAN, CHRISTINE | 2106 SPRUCEWOOD LN LINDENHURST IL 60046 |
| HANRAHAN, DAVID | 372 GRISWOLD ST GLASTONBURY CT 06033-1234 |
| HANRAHAN, ELLEN | 1212 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| HANRAHAN, JAIME | 334  DONNA CT D BARTLETT IL 60103 |
| HANRAHAN, JAMES | 2130 N COLDSPRING RD ARLINGTON HEIGHTS IL 60004 |
| HANRAHAN, JAMES | 3535    ANCHORAGE WAY MIAMI FL 33133 |
| HANRAHAN, JOHN | 1750    BROADWAY ST 2005 BLUE ISLAND IL 60406 |
| HANRAHAN, KATHLEEN J. | 8407    MICHAEL DR BOYNTON BEACH FL 33472 |
| HANRAHAN, MICHELLE | 2151 NE  27TH CT LIGHTHOUSE PT FL 33064 |

| Claim Name | Address Information |
|---|---|
| HANRAHAN, NORMA | 12121 WEST ST GARDEN GROVE CA 92840 |
| HANRAHAN, PHIL | 819 N BEVERLY GLEN BLVD APT G LOS ANGELES CA 90077 |
| HANRAHAN, TRACY | 5418   GREENWOOD DR DELRAY BEACH FL 33484 |
| HANRAHAN, WILLIAM | 6432   SHADOW CREEK VILLAGE CIR LAKE WORTH FL 33463 |
| HANRATTY, KELLY | 1241 W FLETCHER ST H CHICAGO IL 60657 |
| HANREHAN, ROBERT | 4780 SAINT JOSEPH CREEK RD 301 LISLE IL 60532 |
| HANREHAN, ROBERT | 2212   ASHBROOK LN PLAINFIELD IL 60586 |
| HANRY, SAINT | 1034 W 93RD ST LOS ANGELES CA 90044 |
| HANS J., HAHNE | 104   RED BAY DR LONGWOOD FL 32779 |
| HANS J., KOBES | 111   CANDLEWICK CT SANFORD FL 32771 |
| HANS, DEBBY | 13667   FOX TRL LOXAHATCHEE FL 33470 |
| HANS, DONNA | 11947 NW  12TH ST PEMBROKE PINES FL 33026 |
| HANS, DOREEN | 2230  ALDRICH DR PLAINFIELD IL 60586 |
| HANS, EDNA | 2626 N MOBILE AVE CHICAGO IL 60639 |
| HANS, ERDMAN | 28935 E  STATEROAD44 ST EUSTIS FL 32736 |
| HANS, IRENE | 1451   CAMPANELLI DR PLANTATION FL 33322 |
| HANS, JENNI | 2314   TWILIGHT DR AURORA IL 60503 |
| HANS, LINTON | 1401 W  HIGHWAY50 ST # 123 CLERMONT FL 34711 |
| HANS, MAARBOEL | 2650 W  GOLF BLVD # 255 POMPANO BCH FL 33064 |
| HANS, MIKE | 575 DART CANYON RD CRESTLINE CA 92325 |
| HANS, MUE | 5330 BLANCO WY CULVER CITY CA 90230 |
| HANSA, JOAN | 6302   EDGEWOOD RD CRYSTAL LAKE IL 60012 |
| HANSALIA, SIMA | 7040   GENTLE SHADE RD 202 COLUMBIA MD 21046 |
| HANSAN, EHAB | 8953   MEADOWVIEW DR TINLEY PARK IL 60487 |
| HANSAN, TERESA | 1260 W 112TH ST LOS ANGELES CA 90044 |
| HANSBERGER, SHAUN | 443 NE  17TH WAY # 3 FORT LAUDERDALE FL 33301 |
| HANSCH, JOHN | P.O. BOX 1345 RANCHO SANTA FE CA 92067 |
| HANSCHE, MELISSA | 1772 N ROSE ST 2B PALATINE IL 60074 |
| HANSCOM, DR. KAREN | 13500   BOTTOM RD HYDES MD 21082 |
| HANSCOM, JANET | 34   GREAT PINE PATH PLANTSVILLE CT 06479 |
| HANSCOM, STEVE | 7964 KIMBERLY JEAN CT RIVERSIDE CA 92506 |
| HANSEL 16430-424, DAWN M, FPC ALDERSON | GLEN RAY RD BOX A B3 ALDERSON WV 24910 |
| HANSEL, HEATHER | 7423 ROGERS ST ROCKFORD IL 61115 |
| HANSEL, SYLVIA | 522 GLENVIEW AVE AURORA IL 60505 |
| HANSELE, BRENDA | 5212   KENILWORTH AVE BALTIMORE MD 21212 |
| HANSEN | 3048 HERITAGE LANDING RD WILLIAMSBURG VA 23185 |
| HANSEN | 2845   EGRET WAY COOPER CITY FL 33026 |
| HANSEN  BECKY | 859 CAMBRIDGE CT WILMINGTON IL 60481 |
| HANSEN REALTY, CENTURY 21 | 3010 E  COMMERCIAL BLVD FORT LAUDERDALE FL 33308 |
| HANSEN**, MRS A | 3370 STREAMSIDE LN APT 319 THOUSAND OAKS CA 91360 |
| HANSEN, | 80 HAWTHORNE RD S BALTIMORE MD 21220 |
| HANSEN, A | 24   GARMAN RD PARK FOREST IL 60466 |
| HANSEN, ANNE | 13201 N COUNTRY CLUB CT 1B PALOS HEIGHTS IL 60463 |
| HANSEN, ARTHUR | 1169   EAGLES WATCH TRL WINTER SPRINGS FL 32708 |
| HANSEN, B | 402 MUIRFIELD SMITHFIELD VA 23430 |
| HANSEN, BARRIE | 11510 POEMA PL APT 104 CHATSWORTH CA 91311 |
| HANSEN, BEBEE | 2748 FOXBOROUGH PL FULLERTON CA 92833 |
| HANSEN, BILL | 833   WESTON CT ELBURN IL 60119 |
| HANSEN, BILL | 1427 VALLEY LAKE DR   304 SCHAUMBURG IL 60195 |

| Claim Name | Address Information |
|---|---|
| HANSEN, BRAD | 2215 W LINCOLN RD MCHENRY IL 60051 |
| HANSEN, BRET | 1580 WINFORD AV VENTURA CA 93004 |
| HANSEN, BROOK | 1937 18TH ST APT 4 SANTA MONICA CA 90404 |
| HANSEN, CARL | 8434 COTONEASTER DR 3A ELLICOTT CITY MD 21043 |
| HANSEN, CARMEN | 4892 1/2 MARIONWOOD DR APT 30-283 CULVER CITY CA 90230 |
| HANSEN, CARRIE | 5820  EMERALD POINTE DR PLAINFIELD IL 60586 |
| HANSEN, CHRIS | 1447 WALNUT ST SAINT CHARLES IL 60174 |
| HANSEN, CHRISTINA | 1205 W CYPRESS AV APT 189 SAN DIMAS CA 91773 |
| HANSEN, CRAIG | 15   FOREST RIDGE RD HADDAM CT 06438 |
| HANSEN, DAN | 1436  SCOTT AVE WINNETKA IL 60093 |
| HANSEN, DARREN | 10574   PEBBLE COVE LN BOCA RATON FL 33498 |
| HANSEN, DAVID | 854 N HERMITAGE AVE    3F CHICAGO IL 60622 |
| HANSEN, DAVID | 671 E 2950N RD CLIFTON IL 60927 |
| HANSEN, DAVID | 365 HUMPHREYS WY GLENDORA CA 91741 |
| HANSEN, DEAN | 1331 E MARSHALL ST ARLINGTON HEIGHTS IL 60004 |
| HANSEN, DIANA | 1025 SE  3RD AVE # 402 DANIA FL 33004 |
| HANSEN, DON | 2505   LAKEVIEW CIR WEST PALM BCH FL 33411 |
| HANSEN, DONALD | 5613  KING ARTHUR CT 10 WESTMONT IL 60559 |
| HANSEN, DONALD J | 1417  BRAEBURN CT WHEELING IL 60090 |
| HANSEN, EDWARD | 7083  DADA DR GURNEE IL 60031 |
| HANSEN, ELAINE, CASE HIGH SCHOOL | 7345 WASHINGTON AVE RACINE WI 53406 |
| HANSEN, ELISABETH | 11333 GROVESIDE AV WHITTIER CA 90604 |
| HANSEN, EMILINE | 4050 N  OCEAN DR # 201 LAUD-BY-THE-SEA FL 33308 |
| HANSEN, ERIC | 305 CHURCH ST BATAVIA IL 60510 |
| HANSEN, ERIC | 2036 N SEDGWICK ST G CHICAGO IL 60614 |
| HANSEN, ERIC | 303 IWU DOLAN HALL BLOOMINGTON IL 61701 |
| HANSEN, ERIC | 15 OAKCLIFF DR LAGUNA NIGUEL CA 92677 |
| HANSEN, ERIC R | 150    COOK HILL RD # 5207 CHESHIRE CT 06410 |
| HANSEN, EUGENE | 903  VANDERWOOD RD BALTIMORE MD 21228 |
| HANSEN, EVELYN | 4900 SW  29TH AVE FORT LAUDERDALE FL 33312 |
| HANSEN, FRED | 3   WHITE BIRCH DR TOLLAND CT 06084 |
| HANSEN, G | 278 W LEROY AV ARCADIA CA 91007 |
| HANSEN, GEOFF | 1704 W HENDERSON ST CHICAGO IL 60657 |
| HANSEN, GEORGEANNA | 3354 CHESTNUT AVE BALTIMORE MD 21211 |
| HANSEN, GERALD | 1 WEST ST # 112 SIMSBURY CT 06070-2404 |
| HANSEN, GERALD | 303 N JACKSON ST APT 107 GLENDALE CA 91206 |
| HANSEN, GLORIA | 4936 HICKORY CT ELKHORN WI 53121 |
| HANSEN, GRAYCE | 671   LAKESIDE CIR # 420 POMPANO BCH FL 33060 |
| HANSEN, HAROLD | 1467 N WINSLOWE DR 203 PALATINE IL 60074 |
| HANSEN, HARRY | 5800 SW  37TH AVE FORT LAUDERDALE FL 33312 |
| HANSEN, HELEN | 7960 W 72ND ST BRIDGEVIEW IL 60455 |
| HANSEN, HILLARY | 25920 MATFIELD DR TORRANCE CA 90505 |
| HANSEN, INGER | 11302 ORR AND DAY RD NORWALK CA 90650 |
| HANSEN, J | 14370 W JODY LN WADSWORTH IL 60083 |
| HANSEN, J | 15989 AVENIDA VENUSTO APT 114 RANCHO BERNARDO CA 92128 |
| HANSEN, JAMES | 4433   TREASURE OAKS LN ORLANDO FL 32812 |
| HANSEN, JAMES | 2059 ARTESIA BLVD APT 67 TORRANCE CA 90504 |
| HANSEN, JAMES | 69000 MCCALLUM WY APT E207 CATHEDRAL CITY CA 92234 |
| HANSEN, JANET | 8751 ORANGE ST ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| HANSEN, JEFF | 276 WILMETTE CT 2C SCHAUMBURG IL 60193 |
| HANSEN, JEFFERY | 1003  HAZEL AVE DEERFIELD IL 60015 |
| HANSEN, JEROME | 4102 1ST ST NORTH BEACH MD 20714 |
| HANSEN, JOAN | 416 E  ACRE DR PLANTATION FL 33317 |
| HANSEN, JUDY | 100 CARNOUSTIE WILLIAMSBURG VA 23188 |
| HANSEN, JULIE | 28 ADAMS ST # 1 WINSTED CT 06098-1202 |
| HANSEN, KARL | 1261 E 46TH ST 301W CHICAGO IL 60653 |
| HANSEN, KATHLEEN | 124 FLAGSTAFF DR BOLINGBROOK IL 60440 |
| HANSEN, KATHY | 499  SHENANDOAH TRL ELGIN IL 60123 |
| HANSEN, KELLI M | 915 COLLEGE AVE RACINE WI 53403 |
| HANSEN, KEN | 2564  WATERBURY DR 1702 WOODRIDGE IL 60517 |
| HANSEN, KIRK | 10720 GROVEDALE DR WHITTIER CA 90603 |
| HANSEN, KRISTIN | 320 S RAMMER AVE ARLINGTON HEIGHTS IL 60004 |
| HANSEN, L | 1740 N DECATUR BLV APT 5 LAS VEGAS NV 89108 |
| HANSEN, LINDA | 5142 WARNER AV APT 107 HUNTINGTON BEACH CA 92649 |
| HANSEN, LIZ | 1949 W ARGYLE ST 2 CHICAGO IL 60640 |
| HANSEN, M. | 209 S IOWA AVE ADDISON IL 60101 |
| HANSEN, MARGARET | 3533 KNOBHILL DR SHERMAN OAKS CA 91423 |
| HANSEN, MARIA | 42106 WAGON WHEEL LN MURRIETA CA 92562 |
| HANSEN, MARK | 956 DENTON CT CRYSTAL LAKE IL 60014 |
| HANSEN, MARK | 211  11TH ST STREATOR IL 61364 |
| HANSEN, MARK | 6716 REGAL OAKS RD HIGHLAND CA 92346 |
| HANSEN, MARTHA | 672 DIAMOND POINTE DR MUNDELEIN IL 60060 |
| HANSEN, MARY | 6650   ROYAL PALM BLVD # 106 MARGATE FL 33063 |
| HANSEN, MARY | 41505 CARLOTTA DR APT 254 PALM DESERT CA 92211 |
| HANSEN, MARY L | 111 PARK AVE RIVER FOREST IL 60305 |
| HANSEN, MAUREEN | 1100   KERSFIELD CIR LAKE MARY FL 32746 |
| HANSEN, MICHAEL | 400 SYMPHONY CIR 456 COCKEYSVILLE MD 21030 |
| HANSEN, MICHAEL | 113 SMOKEHOUSE LN WILLIAMSBURG VA 23185 |
| HANSEN, MICHAEL | 7466 SEINE AV HIGHLAND CA 92346 |
| HANSEN, MICHELLE | 1232 W AVENUE H7 LANCASTER CA 93534 |
| HANSEN, MICK RENE | 7250 HILLSIDE AV APT 203 LOS ANGELES CA 90046 |
| HANSEN, MIKE | 2485  GOLF TRAIL CT AURORA IL 60506 |
| HANSEN, MILDRED | 1750 ELMHURST RD 212 DES PLAINES IL 60018 |
| HANSEN, MILDRED | 315 MARENGO AVE    3H FOREST PARK IL 60130 |
| HANSEN, MONICA | 141 S CANON DR APT D BEVERLY HILLS CA 90212 |
| HANSEN, NATALIYA | 12310 BURBANK BLVD APT 2 VALLEY VILLAGE CA 91607 |
| HANSEN, NATHAN | 2424 N CLARK ST 518 CHICAGO IL 60614 |
| HANSEN, NELLY | 17611 DEVONSHIRE ST NORTHRIDGE CA 91325 |
| HANSEN, PAM G | 12652 WOODGREEN ST LOS ANGELES CA 90066 |
| HANSEN, PAT | 25721 PADUA DR LAGUNA HILLS CA 92653 |
| HANSEN, PATRICIA | 14  156TH PL CALUMET CITY IL 60409 |
| HANSEN, PAULA | 3486 MILITARY AV APT 5 LOS ANGELES CA 90034 |
| HANSEN, PERI Z | 171 S CHURCH LN APT 202 LOS ANGELES CA 90049 |
| HANSEN, PERRY | 7036 W WRIGHT TER NILES IL 60714 |
| HANSEN, PETER | 14601 FAIR OAK DR LAKE ELSINORE CA 92530 |
| HANSEN, R.C. | 638   VILLAGE DR POMPANO BCH FL 33060 |
| HANSEN, RANDY | 2384  DELAWARE AVE B GREAT LAKES IL 60088 |
| HANSEN, RAYMOND | 1   ELIZABETH CT # 239 ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| HANSEN, RICH, MT. ZION HIGH SCHOOL | 305 S HENDERSON ST MOUNT ZION IL 62549 |
| HANSEN, RICHARD | 8711  OAK HILL CT HICKORY HILLS IL 60457 |
| HANSEN, RICHARD | 431 W FRANKLIN AVE 2 NAPERVILLE IL 60540 |
| HANSEN, RICHARD | 2012 S  FEDERAL HWY # F404 BOYNTON BEACH FL 33435 |
| HANSEN, RICHARD | PO BOX 2740 SAN PEDRO CA 90731 |
| HANSEN, RITA | 4739 VIA ALTAMIRA THOUSAND OAKS CA 91320 |
| HANSEN, ROBERT | 1035 N 6TH AVE SAINT CHARLES IL 60174 |
| HANSEN, ROBERT | 3504 LAKEVIEW DR 209 HAZEL CREST IL 60429 |
| HANSEN, ROBERT | 8229 W KNOLLWOOD DR PALOS PARK IL 60464 |
| HANSEN, ROBERT | 212 W EL SUR ST MONROVIA CA 91016 |
| HANSEN, ROBERT | 3138 BRIAND AV SAN DIEGO CA 92122 |
| HANSEN, ROBERT | 26191 PASEO MANANA SAN JUAN CAPISTRANO CA 92675 |
| HANSEN, RON | 2627 W 145TH ST GARDENA CA 90249 |
| HANSEN, RONALD | 21200 SILVER CLOUD DR DIAMOND BAR CA 91765 |
| HANSEN, RUSSELL | 67   SOMERSET DR AVON CT 06001 |
| HANSEN, RUTH | 9517 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| HANSEN, S L | 282 N WAVERLY ST ORANGE CA 92866 |
| HANSEN, SALLY/MARK | 2024 ALISO AV COSTA MESA CA 92627 |
| HANSEN, SCOT | 6109 NW  53RD CIR CORAL SPRINGS FL 33067 |
| HANSEN, SCOTT | 105   STABLE DR CARTERVILLE IL 62918 |
| HANSEN, SHARI | 15502 CABOT CIR HUNTINGTON BEACH CA 92647 |
| HANSEN, SHELLY | 5201 WESTERFIELD ST RIVERSIDE CA 92509 |
| HANSEN, TANYA | 461 DE LASALLE AVE NAPERVILLE IL 60565 |
| HANSEN, TED | 41 INGALLS  RD B FORT MONROE VA 23651 |
| HANSEN, TERRI | 3 WOODLAND IRVINE CA 92604 |
| HANSEN, THOMAS | 43 ELMWOOD CT INDIAN HEAD PARK IL 60525 |
| HANSEN, THOMAS | 2274 COVE AV LOS ANGELES CA 90039 |
| HANSEN, TIMOTHY D | 417 E AVENIDA DE LA MERCED MONTEBELLO CA 90640 |
| HANSEN, TOM | 9726   CAMBERLEY CIR ORLANDO FL 32836 |
| HANSEN, VIRGINIA | 11030   LEGACY DR # 302 302 PALM BEACH GARDENS FL 33410 |
| HANSEN, VIRGINIA | 2221 E 1ST ST APT C LONG BEACH CA 90803 |
| HANSEN, W | 501 PRESTON DR 210 BOLINGBROOK IL 60440 |
| HANSEN, WILLIAM | 350 HALLADY AVE W SUFFIELD CT 06078 |
| HANSEN, WILLIAM | 1836  LANCASHIRE CT SCHAUMBURG IL 60194 |
| HANSEN, WILLIE | 1224 W FARWELL AVE 3N CHICAGO IL 60626 |
| HANSEN, WILLY | 1300 N  OCEAN BLVD # 102 POMPANO BCH FL 33062 |
| HANSEN, WM | 9645 MAGNOLIA AV RIVERSIDE CA 92503 |
| HANSEN-YOUNG, THEKLA | 635 W ADDISON ST 3S CHICAGO IL 60613 |
| HANSES, ANITA | 4152 N CLAREMONT AVE CHICAGO IL 60618 |
| HANSETH, ED | 2722 EVELYN AV ROSEMEAD CA 91770 |
| HANSEY, JESSICA | 1421 JOHNSON DR 1217 BUFFALO GROVE IL 60089 |
| HANSFORD, MARIA | 1610 DANDY LOOP  RD YORKTOWN VA 23692 |
| HANSFORD, MONA | 12  CARRIAGE WALK CT BALTIMORE MD 21234 |
| HANSFORD, RONALD | 2914 NW  89TH TER # 1 CORAL SPRINGS FL 33065 |
| HANSIN, CHRISTY | 2537 BRIDGE  RD SUFFOLK VA 23433 |
| HANSIN, NADIA | 162 MURA CT NEWPORT NEWS VA 23608 |
| HANSING, BILL | 39W481  OLINGER LN GENEVA IL 60134 |
| HANSJI, AMY | 448 ESTANCIA IRVINE CA 92602 |
| HANSKI, BRIAN & ALEXIS | 3555 1/2 ATLANTIC ST LOS ANGELES CA 90023 |

| Claim Name | Address Information |
| --- | --- |
| HANSLER, DOROTHY | 11081 NW  38TH PL SUNRISE FL 33351 |
| HANSLEY, ARION | 3300 LYNDALE AVE BALTIMORE MD 21213 |
| HANSLEY, JESSIE | 5400 N  OCEAN BLVD # 18 LAUD-BY-THE-SEA FL 33308 |
| HANSLEY, SHIRLANA | 6 WIND RD EAST HARTFORD CT 06108-3554 |
| HANSMA, JOEL | 20260 N  HIGHWAY27 ST # G3 CLERMONT FL 34715 |
| HANSMAN, EDWIN | 175 W NORTH ST APT A517 NAZARETH PA 18064 |
| HANSMEIER, KAREN S | 1195  HIGGINS QUARTERS DR 101 HOFFMAN ESTATES IL 60169 |
| HANSOME, RANDOLPH | 1010 S  E ST LAKE WORTH FL 33460 |
| HANSON | 1110 SPIROS CT 1B DE KALB IL 60115 |
| HANSON**, LA VAUGHAN | 5550 GORWOOD AV SOUTHGATE CA 90280 |
| HANSON, ALEX | 2915 2ND ST APT E SANTA MONICA CA 90405 |
| HANSON, ALFRED | 13734 PHILADELPHIA ST WHITTIER CA 90601 |
| HANSON, ALLA | 506 HOMESTEAD AVE HAMPTON VA 23661 |
| HANSON, ALVA | 11   JOE STONE WAY NORTH BRANFORD CT 06471 |
| HANSON, ARLENE | 150   OCEAN CT BOYNTON BEACH FL 33426 |
| HANSON, ARTHUR | 52   MISSIONARY RD # 4202 CROMWELL CT 06416 |
| HANSON, BARBARA | 101   BRITT RD EAST HARTFORD CT 06118 |
| HANSON, BETTY | 8801 W GOLF RD 9F NILES IL 60714 |
| HANSON, BETTY F. | 411   SEYMOURE CT OVIEDO FL 32765 |
| HANSON, BONITA | 260 E CHESTNUT ST 3006 CHICAGO IL 60611 |
| HANSON, BONNIE | 3620 MONROE ST APT 315 RIVERSIDE CA 92504 |
| HANSON, BURGESS | 1074 SW  42ND TER DEERFIELD BCH FL 33442 |
| HANSON, C | 1003 CAMDEN LN APT 1003 CHAPEL HILL NC 27516 |
| HANSON, CARL | 1111  CAMELLIA PL FOX RIVER GROVE IL 60021 |
| HANSON, CARLENE | 17171 BOLSA CHICA ST APT 31 HUNTINGTON BEACH CA 92649 |
| HANSON, CASSANDRA | 410 S VIRGINIA AV PASADENA CA 91107 |
| HANSON, CELESTE | 682 SYCAMORE LN GRAYSLAKE IL 60030 |
| HANSON, CHRISTINA | 104 ARUNDEL RD PASADENA MD 21122 |
| HANSON, CHRISTINA | 2 ENTERPRISE APT 10108 ALISO VIEJO CA 92656 |
| HANSON, CHRISTOPHER | 1641 NW  115TH TER PLANTATION FL 33323 |
| HANSON, COURTNEY, LOYOLA | 1012 W LOYOLA AVE 2 CHICAGO IL 60626 |
| HANSON, DAVE | 7403  2ND AVE KENOSHA WI 53143 |
| HANSON, DAVID | 5901  MARLUTH AVE BALTIMORE MD 21206 |
| HANSON, DEBORAH | 16312 PASADA DR WHITTIER CA 90603 |
| HANSON, DONOVAN | 127 W TEDROW DR GLENDORA CA 91740 |
| HANSON, DORA | 652 RICARDO AV SANTA BARBARA CA 93109 |
| HANSON, E W | 250 E CAYUGA AVE ELMHURST IL 60126 |
| HANSON, ELAINE | 3609 CHAPMAN RD RANDALLSTOWN MD 21133 |
| HANSON, ERIC | 351  LOCKSLEY DR STREAMWOOD IL 60107 |
| HANSON, ERIC | 3180   WASHINGTON RD WEST PALM BCH FL 33405 |
| HANSON, FLORENCE | 1322 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| HANSON, GARY | 319 AMETHYST AV BALBOA ISLAND CA 92662 |
| HANSON, GERALD | 584 RED SPRUCE TRL LAKE VILLA IL 60046 |
| HANSON, GERALD | 935  CHUKKER LN SPRINGFIELD IL 62712 |
| HANSON, HILARY, COLUMBIA | 2 E 8TH ST 1208 CHICAGO IL 60605 |
| HANSON, J | 65 COTTONWOOD CIR ROLLING HILLS ESTATE CA 90274 |
| HANSON, J | 2439 E DENISE AV ORANGE CA 92867 |
| HANSON, J, OAK GROVE SCHOOL | 1700 OPLAINE RD LIBERTYVILLE IL 60048 |
| HANSON, JACK | 20 CEDARCONE CT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| HANSON, JACQUELINE | 3954 COFFEETOWN RD COPLAY PA 18037 |
| HANSON, JAMES | 5    HAMPSHIRE RD MADISON CT 06443 |
| HANSON, JAMES | 100    PRAIRIE RIDGE DR WOODSTOCK IL 60098 |
| HANSON, JANE | 5048    LANTANA RD # 5112 LAKE WORTH FL 33463 |
| HANSON, JANET | 1765 CARRIAGE  DR HAMPTON VA 23664 |
| HANSON, JANET | 14332 COOLBANK DR LA MIRADA CA 90638 |
| HANSON, JANETTE | 4925 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| HANSON, JEANINE | 27040    RACQUET CIR LEESBURG FL 34748 |
| HANSON, JEFF | 42845 58TH ST W LANCASTER CA 93536 |
| HANSON, JEFFREY | 3508    ROGERS AVE ELLICOTT CITY MD 21043 |
| HANSON, JESSE | 3711  6TH ST BALTIMORE MD 21225 |
| HANSON, JIM | 2801 OAK CREEK DR APT A ONTARIO CA 91761 |
| HANSON, JOAN  W | 6601    MARTIN FRANCE CIR 1C TINLEY PARK IL 60477 |
| HANSON, JOE | 811 S BISHOP ST 1R CHICAGO IL 60607 |
| HANSON, JOHN | 3215 W HUNTER PATH MCHENRY IL 60050 |
| HANSON, JOHN | 302  OLD COUNTRY WAY WAUCONDA IL 60084 |
| HANSON, JORDAN, MARQUETTE | 8625 E COUNTY RD A JANESVILLE WI 53546 |
| HANSON, JOYCE, OAK GROVE SCHOOL | 1700 OPLAINE RD LIBERTYVILLE IL 60048 |
| HANSON, JUDITH | 8425    JENN NICOLE CT ELLICOTT CITY MD 21043 |
| HANSON, JUNE | 134    POINCIANA DR JUPITER FL 33458 |
| HANSON, KAREN | 19 BRANTWOOD DR SUMMIT NJ 07901 |
| HANSON, KATHLEEN | 1265 N STERLING AVE 106 PALATINE IL 60067 |
| HANSON, KATHY | 9455 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| HANSON, KEITH | 362    PRAIRIE ROSE LN BOCA RATON FL 33487 |
| HANSON, KENNETH A | 515  MAIN ST 309 EVANSTON IL 60202 |
| HANSON, KIM | 22535 ROBIN WY GRAND TERRACE CA 92313 |
| HANSON, KIRK | 9612 LUBAO AV CHATSWORTH CA 91311 |
| HANSON, KYLE | 1532 N PAULINA ST O CHICAGO IL 60622 |
| HANSON, L | 4200 N KEYSTONE AVE 1A CHICAGO IL 60641 |
| HANSON, LAUREN | 1228 E META ST APT 7 VENTURA CA 93001 |
| HANSON, LILLIETH | 5001    ROTHSCHILD DR CORAL SPRINGS FL 33067 |
| HANSON, LINDA | 64 3RD ST S NEW FREEDOM PA 17349 |
| HANSON, LINDSAY | 6059 LAKE NADINE PL AGOURA CA 91301 |
| HANSON, LISA | 9417    MCCONNELL RD WOODSTOCK IL 60098 |
| HANSON, LORI | 87 COTTAGE LN ALISO VIEJO CA 92656 |
| HANSON, M | 8120 REDLANDS ST APT 3 PLAYA DEL REY CA 90293 |
| HANSON, MARION | 9151    LIME BAY BLVD # 214 TAMARAC FL 33321 |
| HANSON, MARY | 74505 ZIRCON CIR E PALM DESERT CA 92260 |
| HANSON, MARY K | 344 N SUNRISE WY APT 110 PALM SPRINGS CA 92262 |
| HANSON, MATT | P O BOX 722 SPRINGBORO OH 45066 |
| HANSON, MATTHEW | 1001 HARLEM RD ROCKFORD IL 61115 |
| HANSON, MATTHEW R | 1064    KUFRIN WAY LOMBARD IL 60148 |
| HANSON, MICHAEL | 3423    WENONA   S LAUREL MD 20724 |
| HANSON, MIKE | 3700 N SHEFFIELD AVE 3 CHICAGO IL 60613 |
| HANSON, MILDRED | 2625 TECHNY RD 315 NORTHBROOK IL 60062 |
| HANSON, MRS LUETTE | 30    GUERNEY AVE MERIDEN CT 06451 |
| HANSON, MRS. MITTIE | 1531 N CALIFORNIA AV LA PUENTE CA 91744 |
| HANSON, NEIL | 7642    KISMET ST MIRAMAR FL 33023 |
| HANSON, NORMA J | 26327 ZEPHYR AV HARBOR CITY CA 90710 |

| Claim Name | Address Information |
| --- | --- |
| HANSON, PAT | 22818 GRAY FOX DR CANYON LAKE CA 92587 |
| HANSON, PATSY | 3359 N 53RD ST A MILWAUKEE WI 53216 |
| HANSON, PETE | 526 N NICHOLSON AV MONTEREY PARK CA 91755 |
| HANSON, PHIL | 2350 DEL MAR WY APT 208 CORONA CA 92882 |
| HANSON, PHILLIP | 1065 E VICTORY DR    127 LINDENHURST IL 60046 |
| HANSON, RACHEL | 6503 N  MILITARY TRL # 3804 BOCA RATON FL 33496 |
| HANSON, RHONDA | 309 W WASHINGTON ST WEST CHICAGO IL 60185 |
| HANSON, RHONDA | 17950 LASSEN ST APT 10102 NORTHRIDGE CA 91325 |
| HANSON, RICHARD | 511  AURORA AVE 401 NAPERVILLE IL 60540 |
| HANSON, RICHARD B | 1604 N SHABBONA ST STREATOR IL 61364 |
| HANSON, ROBERT | 12261 ROUNDWOOD RD 310 LUTHERVILLE-TIMONIUM MD 21093 |
| HANSON, ROBERT | 12261 ROUNDWOOD RD OLNEY MD 20832 |
| HANSON, ROBERT | 730 S GROVE AVE BARRINGTON IL 60010 |
| HANSON, ROBERT | 310  HAMPTON ST CARY IL 60013 |
| HANSON, ROBERT | 2130  PEACH TREE LN ALGONQUIN IL 60102 |
| HANSON, ROBERT | 612 N EVANSLAWN AVE AURORA IL 60506 |
| HANSON, ROBERT | 20061 NW  5TH ST PEMBROKE PINES FL 33029 |
| HANSON, ROXANNE | 23 LOCKSLEY  DR HAMPTON VA 23666 |
| HANSON, RUTHANN | 4629  MAIN ST DOWNERS GROVE IL 60515 |
| HANSON, SARAH | 6 BROOKSIDE DR BATH PA 18014 |
| HANSON, SARAH | 1364 E WYNDHAM CIR 203 PALATINE IL 60074 |
| HANSON, SCOTT | 1803 PARK GLEN CIR APT C SANTA ANA CA 92706 |
| HANSON, SHELLY | 6075 MYRA AV BUENA PARK CA 90620 |
| HANSON, SHIRLEY | 3550 NW  8TH AVE # 601 POMPANO BCH FL 33064 |
| HANSON, SONIA | 7410 KEYSTONE AVE SKOKIE IL 60076 |
| HANSON, STANLEY M. | 3233 NE  34TH ST # 1104 FORT LAUDERDALE FL 33308 |
| HANSON, STEVEN | 91 WILSON POND RD HARWINTON CT 06791-2814 |
| HANSON, SUE | 5641 RUTILE ST RIVERSIDE CA 92509 |
| HANSON, SUSAN | 14    CENTER HILL RD PLEASANT VALLEY CT 06063 |
| HANSON, T | 29140 OLD WRANGLER RD CANYON LAKE CA 92587 |
| HANSON, TAMMY | 611  DELAWARE AVE GLEN BURNIE MD 21060 |
| HANSON, TERRANCE | 528 ROCK SPRING CT NAPERVILLE IL 60565 |
| HANSON, TERRY | 244 TRUMBULL HIGHWAY LEBANON CT 06249 |
| HANSON, THOMAS | 6133 N NEWBURG AVE 2ND CHICAGO IL 60631 |
| HANSON, TOM | 818 NOTTINGHAM DR REDLANDS CA 92373 |
| HANSON, VIRGINIA E | 25 BETTY DR SANTA BARBARA CA 93105 |
| HANSON, WANDA | 2232  SCOTT RD NORTHBROOK IL 60062 |
| HANSON,ALFRED | 603  BANKS RD MARGATE FL 33063 |
| HANSON-HUMPHREY, LISA | 23916 116TH ST TREVOR WI 53179 |
| HANSON-SHOCKLEY, BARBARA | 1236  CAVELL AVE HIGHLAND PARK IL 60035 |
| HANSONS | 2542 WILLIAM RD GLENVIEW IL 60025 |
| HANSRA, SAN | 2341  RIVER WOODS DR NAPERVILLE IL 60565 |
| HANSSEN, LILLIAN | 205 WATER FOUNTAIN CT 203 GLEN BURNIE MD 21060 |
| HANSSEN, PAUL | 4315    TRANQUILITY DR HIGHLAND BEACH FL 33487 |
| HANSSEN, WALTER | 2050 NE  39TH ST # S202 LIGHTHOUSE PT FL 33064 |
| HANSSON, KARL | 8515 COSTA VERDE BLVD APT 106 SAN DIEGO CA 92122 |
| HANSSON, M | 652 W ROSCOE ST 201 CHICAGO IL 60657 |
| HANSTEIN, JOSEPH | 981 SE  2ND AVE POMPANO BCH FL 33060 |
| HANSTEIN, KATHRYN | 13250 PHILADELPHIA ST WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| HANTEN, GEORGIA | 41 CORTE PINTURAS SAN CLEMENTE CA 92673 |
| HANTLA, UBHAS | 7301 WOODWARD AVE WOODRIDGE IL 60517 |
| HANTON, GEORGE | 17   ALISON LN WETHERSFIELD CT 06109 |
| HANTSOHE, ERIC | 2100 WOODBRIAR CT FULLERTON CA 92831 |
| HANULAK, MAE & JOHN | 7300   RADICE CT # 402 LAUDERHILL FL 33319 |
| HANUS, CHERYL L | 7675 ROB  LN GLOUCESTER VA 23061 |
| HANUS, PAUL | 15749 COUNTY ROAD 455 APT B33 MONTVERDE FL 34756 |
| HANUS, SANDRA | 9504 PERRY HALL BLVD 201 BALTIMORE MD 21236 |
| HANUSCIN, ETHEL | 601 NW  103RD AVE # 359 PEMBROKE PINES FL 33026 |
| HANUSKA, THERESA | 6711 19TH ST   6 BERWYN IL 60402 |
| HANUSZCZAK, TERRY | 1048  BELLTOWER KISSIMMEE FL 34759 |
| HANVEY, DEBORAH | 90 CHURCH RD NEWPORT NEWS VA 23606 |
| HANVEY, MATT | 2420 COURT ST PEKIN IL 61554 |
| HANWAY, GALE | P O BOX 107 ST STEPHENS WY 82524 |
| HANWAY, LORRAINE | 26142 TALEGA AV LAGUNA HILLS CA 92653 |
| HANWECK, EVELYN | 5110 CLIFF ROSE DR PALMDALE CA 93552 |
| HANXLADEN, MARIA | 36 AVENIDA CRISTAL SAN CLEMENTE CA 92673 |
| HANYOK, BARB | 2737  ACORN CT EAST DUNDEE IL 60118 |
| HANZEL, LEE | 7801 NE  8TH CT BOCA RATON FL 33487 |
| HANZELKA, ROSTISLAV | 9146 GRAND AVE 3SW FRANKLIN PARK IL 60131 |
| HANZMAN, JEFFREY | 11410 NW  56TH DR # 102 CORAL SPRINGS FL 33076 |
| HANZOOK, RETA | 8620  KELSO DR A111 BALTIMORE MD 21221 |
| HANZY, ALBERTINA | 2006 E 105TH ST LOS ANGELES CA 90002 |
| HANZY, MARY | 12617 EUCALYPTUS AV APT 5 HAWTHORNE CA 90250 |
| HAO, HEXIA K | 947 COTTONWOOD WY WALNUT CA 91789 |
| HAO, TIFFANY | 4510 STERN AV SHERMAN OAKS CA 91423 |
| HAO, WEI | 2534 BEL AIR DR GLENVIEW IL 60025 |
| HAO, WUU | 11 MORNING DEW IRVINE CA 92603 |
| HAOAWA, ABDO | 10500  SOUTHWEST HWY 102 CHICAGO RIDGE IL 60415 |
| HAON, ANDREE | 66412 SAN JUAN RD DESERT HOT SPRINGS CA 92240 |
| HAPEMAN, DALE | 3094  ROGERS AVE D ELLICOTT CITY MD 21043 |
| HAPENNEY, BARBARA | 1112   OCEAN TER # B1 DELRAY BEACH FL 33483 |
| HAPER, DEB | 9780 271ST AVE TREVOR WI 53179 |
| HAPGOOD, BRIAN | 1427 PARK AV LONG BEACH CA 90804 |
| HAPKIEWICZ, GEORGE | 11   VINE ST EAST HARTFORD CT 06108 |
| HAPONIK, EDWARD | 206  LONGWOOD RD BALTIMORE MD 21210 |
| HAPP, ELIZABETH | 3136 W GENEVA BAY DR LAKE GENEVA WI 53147 |
| HAPP, RACHEL, DEKALB HIGH SCHOOL | 1515 S 4TH ST DE KALB IL 60115 |
| HAPPE, ALISON | 9698   ARBOR OAKS LN # 106 106 BOCA RATON FL 33428 |
| HAPPEL, ANN | 2021  RUDY SERRA DR 2A SYKESVILLE MD 21784 |
| HAPPEL, KAREN | 11050 MOORPARK ST APT 11 NORTH HOLLYWOOD CA 91602 |
| HAPPENNY, ANN | 1532   BERLIN TPKE # 3F WETHERSFIELD CT 06109 |
| HAPPENNY, J. | 1017 E BENTON AVE NAPERVILLE IL 60540 |
| HAPPER, TERESA | 3633 SAVIERS RD APT 19 OXNARD CA 93033 |
| HAPPL, KIM | 3413 NW  44TH ST # 104 OAKLAND PARK FL 33309 |
| HAPPOLDT, JACK | 12312 HONEYBEAR LN VICTORVILLE CA 92392 |
| HAPPS, MARGARET | 2936 N 74TH CT ELMWOOD PARK IL 60707 |
| HAPPY PLACE MURALS | 4252 SW 162ND CT MIAMI FL 33185-3867 |
| HAPZI, DINA | 333 NE  21ST AVE # 1402 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| HAQ, FARID | 5230 LEAVERS CT BALTIMORE MD 21237 |
| HAQ, MOHAMMED | 836   MAIN ST # 1 NEWINGTON CT 06111 |
| HAQUE, BAUL | 1599 S WOLF RD 106 PROSPECT HEIGHTS IL 60070 |
| HAQUE, FYED | 3144 OBRIEN DR AURORA IL 60502 |
| HAQUE, MOBASHAR | 647 ADAMS ST HANOVER PARK IL 60133 |
| HAQUE, MOHAMMED | 6 WHIRLWIND CT F GWYNN OAK MD 21244 |
| HAQUE, SHAHIDUL | 1332 MIDDLEBURY DR AURORA IL 60504 |
| HAQUE, TAMANNA | 2344 W ADDISON ST 3F CHICAGO IL 60618 |
| HAQUE, VMAR | 3135 KINGBIRD CT NAPERVILLE IL 60564 |
| HAR, MOORE | 2002   LAKE MIONA DR LADY LAKE FL 32162 |
| HAR-CONN CHROME CO | 603   NEW PARK AVE ELMWOOD CT 06110 |
| HARA, CHRISTINE | 605   PAULINE AVE BUFFALO GROVE IL 60089 |
| HARA, HIROYUKI | 5050 S LAKE SHORE DR 2411 CHICAGO IL 60615 |
| HARA, JANE | 1720 SIERRA BONITA DR PLACENTIA CA 92870 |
| HARA, JEAN | 2109 CURTIS AV APT 1 REDONDO BEACH CA 90278 |
| HARA, MICHAEL | 61 KELLOGG DR APT 322C POMONA CA 91768 |
| HARA-GOMEZ, ALLYSON | 622 1/2 BRENT AV SOUTH PASADENA CA 91030 |
| HARABEDIAN, ROBERT | 3312 RUTH ELAINE DR ROSSMOOR CA 90720 |
| HARABURD, DIRK | 20519 RODAX ST WINNETKA CA 91306 |
| HARACZ, BOGUMILA | 18 KRISTIN LN PLAINVILLE CT 06062-2546 |
| HARAD, IRMA | 7340   AMBERLY LN # 310 310 DELRAY BEACH FL 33446 |
| HARADA, JIM | 7978 TISDALE ST CORONA CA 92880 |
| HARADA, JOHN | 401 N CANAL ST CHICAGO IL 60654 |
| HARADA, MIYUKI | 202 ORANGE BLOSSOM IRVINE CA 92618 |
| HARAFYN, KIMBERLY | 961 HUDSPETH AV SIMI VALLEY CA 93065 |
| HARAKAL, MARGARET | 1086 HOWERTOWN RD CATASAUQUA PA 18032 |
| HARAKAL, VALARIE | 11   CLIFFTOP RD NORTHAMPTON PA 18067 |
| HARAL, TED | 4511 N LAVERGNE AVE CHICAGO IL 60630 |
| HARALAMBOPOULOS, SHERRY | 642   SHINING WATER DR CAROL STREAM IL 60188 |
| HARALAMOS, DEBRA | 1317 HIGHLAND AVE BERWYN IL 60402 |
| HARALDSON, HELGA | 6458 JAMIESON AV RESEDA CA 91335 |
| HARALE, AADESH | 1140 W 27TH ST APT 10 LOS ANGELES CA 90007 |
| HARALSON, CYNTHIA | 2130 WARREN ST EVANSTON IL 60202 |
| HARALSON, LINDA | 6693 VIA ARROYO DR BUENA PARK CA 90620 |
| HARAMIA, TRACY | 231 N SAN GABRIEL AV APT 2 AZUSA CA 91702 |
| HARAMRASIC, JOHN | 23414 VIA FARALLON VALENCIA CA 91355 |
| HARAN, BILIA | 3926 N SAINT LOUIS AVE CHICAGO IL 60618 |
| HARAN, GLORIA | 130 SLADE AVE 412 BALTIMORE MD 21208 |
| HARAN, NARAYANAN | 726 ROOSEVELT RD HANOVER PARK IL 60133 |
| HARAN, PATRICIA | 5801 N PULASKI RD E313 CHICAGO IL 60646 |
| HARANG, BETTY | 3950 W GLENLAKE AVE     A CHICAGO IL 60659 |
| HARANIS, GEORGE | 230 SE  MIZNER BLVD # 309 BOCA RATON FL 33432 |
| HARANO, MICHAEL | 309 VIA EL PATIO SAN CLEMENTE CA 92673 |
| HARANT  JR, PHILIP | 5611 EAST AVE BALTIMORE MD 21206 |
| HARAP, HOWARD | 1022   VENTNOR H DEERFIELD BCH FL 33442 |
| HARAP, STEPHEN | 2112  MIDHURST RD DOWNERS GROVE IL 60516 |
| HARARI, ALFRED | 909 POTOMAC ST S BALTIMORE MD 21224 |
| HARARI, DAN | 110 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| HARAS, | 7758 S KILBOURN AVE CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| HARAS, MICHAEL J | 1460 N SANDBURG TER    2604 CHICAGO IL 60610 |
| HARASEK, LORETTA | 15212 SILO DR HOMER GLEN IL 60491 |
| HARASICK, MR FRANK | 1661 CAPISTRANO AV GLENDALE CA 91208 |
| HARASIMOWITZ, ANTHONY | 31    RESERVOIR RD COLCHESTER CT 06415 |
| HARAST, MINNIE | 8419  BAILEY RD DARIEN IL 60561 |
| HARAST, MINNIE | 5041 W  OAKLAND PARK BLVD # D311 LAUDERDALE LKS FL 33313 |
| HARASYKO, DORIS | 24    MILBURN DR BLOOMFIELD CT 06002 |
| HARAZDUK, ANNE | 3501    BIMINI LN # C4 COCONUT CREEK FL 33066 |
| HARAZIN, E. | 10957    HIDDEN LAKE PL BOCA RATON FL 33498 |
| HARB, DIANNE | 407 WOVENWOOD DR ORINDA CA 94563 |
| HARB, DSANDRA | 1318 W 107TH ST LOS ANGELES CA 90044 |
| HARB, FOUAD Y | 667 N WILTON PL LOS ANGELES CA 90004 |
| HARB, KATHRYN | 3415 N MARSHFIELD AVE 3W CHICAGO IL 60657 |
| HARBAGE, MATTHEW | 12600 RENAISSANCE CIR 115 HOMER GLEN IL 60491 |
| HARBATH, KATIE | 114 W GILMAN ST 12 MADISON WI 53703 |
| HARBAUGH, JOHN | 47    GEORGE DR MUNDELEIN IL 60060 |
| HARBAUGH, JOHN | 1532  WATKINS LN 208 NAPERVILLE IL 60540 |
| HARBAUGH, MICHAEL | 1506    BALLYSHANNON DR BLOOMINGTON IL 61704 |
| HARBEC, FRANK | 55    OLD PLAINS RD WILLIMANTIC CT 06226 |
| HARBECK, JOSH | 1900 LIGHT RD 208 OSWEGO IL 60543 |
| HARBER, CHARLENE | 1811 CANTERBURY  RD HAMPTON VA 23666 |
| HARBER, DEANNA | 224 NAVAJO TRL LOWELL IN 46356 |
| HARBER, KATHERINE | 5200 N  OCEAN BLVD # 1507 LAUD-BY-THE-SEA FL 33308 |
| HARBERGER, MS CARL | 19844 FRIAR ST WOODLAND HILLS CA 91367 |
| HARBERGER, VANESSA | 8167 VINEYARD AV APT 111 RANCHO CUCAMONGA CA 91730 |
| HARBERT, BERNELLE | 1913 W CRESTWOOD ST RANCHO PALOS VERDES CA 90275 |
| HARBERT, DALE | 2019 ARMOUR ST POMONA CA 91768 |
| HARBERT, EDWARD | 5750 WILSHIRE BLVD LOS ANGELES CA 90036 |
| HARBERT, TY | 3031 BRANDT CT FORT GEORGE G MEADE MD 20755 |
| HARBERTS, MELODY | 990  MOUNT HOLLY DR ANNAPOLIS MD 21409 |
| HARBIN, DENNIS | 13362 FRANCESCA CT CHINO CA 91710 |
| HARBIN, GLEN | 2885 MARRIOTTSVILLE RD ELLICOTT CITY MD 21042 |
| HARBIN, MARK | 6624 S PERRY AVE 1 CHICAGO IL 60621 |
| HARBIN, MARQUERITE | 556 REDBUD DR YORKVILLE IL 60560 |
| HARBIN, MICHELLE | 921 W DAYTON ST 220M MADISON WI 53715 |
| HARBIN, SEAN | 1336 W 73RD ST 2ND CHICAGO IL 60636 |
| HARBIN, SHIRLEY | 15055    OLD FREDERICK RD WOODBINE MD 21797 |
| HARBINGER, NATALIE | 2840 SW  13TH ST # 104 104 DELRAY BEACH FL 33445 |
| HARBISON, BARBARA | 1836 N SPAULDING AVE 2 CHICAGO IL 60647 |
| HARBISON, DAVID | 106 N SALEM DR SCHAUMBURG IL 60194 |
| HARBISON, JOHN | 4109    TUSCANY WAY BOYNTON BEACH FL 33435 |
| HARBISON, M | 171 EAGAN  AVE LANGLEY AFB VA 23665 |
| HARBISON, MIKE | 3432 NW  110TH WAY CORAL SPRINGS FL 33065 |
| HARBISON, STEPHEN | 5466 RINCON BEACH PARK DR VENTURA CA 93001 |
| HARBOE, KASEY | 3896  BAYBROOK DR AURORA IL 60504 |
| HARBOLD, PEGGY | 2405  RIDGEVIEW DR FOREST HILL MD 21050 |
| HARBOLLE, JAMI | 1055 OAKLEY CT 20-104 U I C WESTMONT IL 60559 |
| HARBOR CRUISES | 561 LIGHT STREET BALTIMORE MD 21202 |
| HARBOR VIEW ELEMENTARY SCHOOL | 900 GOLDENROD AVE CORONA DEL MAR CA 92625 |

| Claim Name | Address Information |
|---|---|
| HARBOR VILLA, GARY LEE HAIR | C/O 11526 PO BOX SANTA ANA CA 92711 |
| HARBOR, GERALD | 4581 GLIDER CIR DOUGLASVILLE GA 30135 |
| HARBORFIELD, SOTH | 690  FIELDCREST DR A SOUTH ELGIN IL 60177 |
| HARBOTTLE, JOHN | 17302 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |
| HARBOU, STEFAN | 373  CHESTERFIELD LN VERNON HILLS IL 60061 |
| HARBOUR, DEL | 16584 FORREST AV VICTORVILLE CA 92395 |
| HARBSTREET, WILLIAM | 11630 GLEN ARM RD L11 GLEN ARM MD 21057 |
| HARBUS, LEONARD | 65  DORSET B BOCA RATON FL 33434 |
| HARCAR, ROBERT | 17111  STERLING DR LOCKPORT IL 60441 |
| HARCAR, ROBERT | 5 N ACRES DR STREATOR IL 61364 |
| HARCHARIK, ED | 5 SAUCITO FOOTHILL RANCH CA 92610 |
| HARCHIK, THELMA | 10966  LAKE FRONT PL BOCA RATON FL 33498 |
| HARCLERODE, CAROLYN | 2110 S  USHIGHWAY27 ST # B58 CLERMONT FL 34711 |
| HARCO, LILIAN | 2005  GRANADA DR # E3 COCONUT CREEK FL 33066 |
| HARCOURT, MICAH | 2052 KURTZ AVE A PASADENA MD 21122 |
| HARCUM, CHARLES | 3502  COTTAGE AVE BALTIMORE MD 21215 |
| HARCUM, DESI | 1210 WHITELOCK ST BALTIMORE MD 21217 |
| HARCUM, KRISTI | 3183 CHICKAHOMINY RD TOANO VA 23168 |
| HARD, BRUCE | 751 NE  2ND ST BOCA RATON FL 33432 |
| HARD, DANIEL | 307 E DUKE OF GLOUCESTER  ST WILLIAMSBURG VA 23185 |
| HARD, MELISSA | 4018 MONTCLAIR ST APT 5 LOS ANGELES CA 90018 |
| HARD, MONICA | 1125 LAVENDAR WY CORONA CA 92882 |
| HARD, NORMAN | 8735 MERRY OAKS  LN TOANO VA 23168 |
| HARD, SAUDRA | 1140 W ALONDRA BLVD APT 17 COMPTON CA 90220 |
| HARDACKER, DONALD | 3  BRETTON RD WEST HARTFORD CT 06119 |
| HARDAGE-GIDDENS FUNERAL HOME | 1701 BEACH BLVD JACKSONVILLE CT 32250 |
| HARDAS, ARPANA | 4412 N DOVER ST B CHICAGO IL 60640 |
| HARDASANI, GOBINDRAM | 894 NW  131ST AVE PEMBROKE PINES FL 33028 |
| HARDAWAR, PERMESHWAR | 119  HARBISON AVE HARTFORD CT 06106 |
| HARDAWAY, BETH | 3701 MOLONA DR ORLANDO FL 32837 |
| HARDAWAY, CARRIE | 4365 W 23RD AVE GARY IN 46404 |
| HARDAWAY, CLAUDIA | 7621 S VERNON AVE CHICAGO IL 60619 |
| HARDAWAY, LATAVIA | 20681 NW  17TH AVE # 107 MIAMI FL 33056 |
| HARDAWAY, ROBIN | 8552 S DREXEL AVE CHICAGO IL 60619 |
| HARDAWAY, WAYNE | 1306 W 68TH ST  2 CHICAGO IL 60636 |
| HARDBERGER, TERESA | 1727 N PASS AV BURBANK CA 91505 |
| HARDBROD, HERBERT | 6682  BALI HAI DR BOYNTON BEACH FL 33437 |
| HARDCASTLE III, YELLOTT F | 69  MAPLE AVE BLOOMFIELD CT 06002 |
| HARDCASTLE JR, DAN | 14  FAWNBROOK LN SIMSBURY CT 06070 |
| HARDCASTLE, APRIL | 10400 ARROW ROUTE APT 0-11 RANCHO CUCAMONGA CA 91730 |
| HARDCASTLE, JANEL | 930 S GRANT AV APT D CORONA CA 92882 |
| HARDCASTLE, WARREN | 5662 SPRING BROOK RD ROCKFORD IL 61114 |
| HARDDEMON, NEWOL | 255 NW  48TH ST MIAMI FL 33127 |
| HARDEBECK MD, J | 6227 COWLES MOUNTAIN BLVD SAN DIEGO CA 92119 |
| HARDEE, LORI | 927  DEERBERRY CT ODENTON MD 21113 |
| HARDEE, SHIRLEY | 1813 CREEKWOOD CT HAYES VA 23072 |
| HARDEE, WALTER | 1444  BETHESDA ST APOPKA FL 32703 |
| HARDEL, JOHN J. | 2781 SW  46TH CT FORT LAUDERDALE FL 33312 |
| HARDEMAN, AYANA | 2015  SILVERSTONE DR CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| HARDEMAN, CRAIG M. | 37  MCGARITY RD PARK FOREST IL 60466 |
| HARDEMAN, NICOLES | 5402 ADELE AV WHITTIER CA 90601 |
| HARDEMON, WALTER | 14512 SANGAMON ST HARVEY IL 60426 |
| HARDEN, ANDRIA | 790 NE  46TH CT # 1 1 OAKLAND PARK FL 33334 |
| HARDEN, BARBARA | 324 NW  46TH ST POMPANO BCH FL 33064 |
| HARDEN, CALVIN | 15706  ASHLAND AVE HARVEY IL 60426 |
| HARDEN, CONSTANCE | 40195 TORREY PINES RD MURRIETA CA 92563 |
| HARDEN, DENISE | 4575 NW  113TH AVE SUNRISE FL 33323 |
| HARDEN, DWON | 2020 NE  169TH ST # 315 NORTH MIAMI BEACH FL 33162 |
| HARDEN, EUGENIA | 3332  CLARKS LN B BALTIMORE MD 21215 |
| HARDEN, HARLENE | 1313 E 55TH ST CHICAGO IL 60615 |
| HARDEN, HOPE | 9573 LAUREL CANYON BLVD APT 16 ARLETA CA 91331 |
| HARDEN, IRMA | 250 SAINT LUKE CIR 504 WESTMINSTER MD 21158 |
| HARDEN, JAMES | 5500 NW  114TH AVE # 106 MIAMI FL 33178 |
| HARDEN, KATHERINE | 938  BRASSFIELD AVE ROMEOVILLE IL 60446 |
| HARDEN, LESLIE | 2015 VOORHEES AV REDONDO BEACH CA 90278 |
| HARDEN, LOUISE | 5040 S INDIANA AVE 4 CHICAGO IL 60615 |
| HARDEN, MARY | 415 TOWN SQUARE LN APT 112 HUNTINGTON BEACH CA 92648 |
| HARDEN, REGINA | 172 S  MAIN ST EAST WINDSOR CT 06088 |
| HARDEN, RENEE | 1840 NW  42ND TER # Q109 LAUDERHILL FL 33313 |
| HARDEN, ROBERT | 4908 ROCKINGHAM LN BOWIE MD 20715 |
| HARDEN, ROBERTA | 4102 BALTIMORE ST BALTIMORE MD 21227 |
| HARDEN, SARA | 601 NW  103RD AVE # 157 PEMBROKE PINES FL 33026 |
| HARDEN, SARAH | 1009   LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| HARDEN, WES | 20609 E CALORA ST COVINA CA 91724 |
| HARDEN, WILLIE | 2733 NW  13TH CT # B FORT LAUDERDALE FL 33311 |
| HARDENBERGH, DONALD | 139 INDIAN SPRINGS  RD WILLIAMSBURG VA 23185 |
| HARDENSTONE, ANNA | 2002 SW  18TH DR BOYNTON BEACH FL 33426 |
| HARDER, ATLANTA | 1351  HAZEL NUT CT ANNAPOLIS MD 21409 |
| HARDER, CHANDRA | 3023 NW  8TH ST FORT LAUDERDALE FL 33311 |
| HARDER, DEBRA | 1007  PARKWAY ST SOUTH BEND IN 46619 |
| HARDER, DOUGE | 1648 N NEWLAND AVE CHICAGO IL 60707 |
| HARDER, JOHN | 5520 W 190TH ST APT 127 TORRANCE CA 90503 |
| HARDER, MARGARET | 164 KARYL ST BURLINGTON WI 53105 |
| HARDER, PATRICIA | 157 PROSPECT AVE WOOD DALE IL 60191 |
| HARDER, ROBERT | 616 FILLY LN GRAYSLAKE IL 60030 |
| HARDER, RONALD | 2830  FOREST GLEN PKY WOODRIDGE IL 60517 |
| HARDER, TOM | 3465  POWELL ST FRANKLIN PARK IL 60131 |
| HARDER, WILLIAM | 8351   SANDS POINT BLVD # A110 A110 TAMARAC FL 33321 |
| HARDERMAN, MELVINIA | 10  PARHAM CIR 2A BALTIMORE MD 21237 |
| HARDERS, MARY-ANN | 19507 GREY FOX RD WALNUT CA 91789 |
| HARDESTER, JENNIFER | 3N433 E LAURA INGALLS WILDER RD SAINT CHARLES IL 60175 |
| HARDESTY, HEATHER | 622 W JEFFERSON BLVD 36 MISHAWAKA IN 46545 |
| HARDESTY, J | 1833 N NORMANDIE AV APT 201 LOS ANGELES CA 90027 |
| HARDESTY, KATHIE | 89 LA RONDA DR RANCHO MIRAGE CA 92270 |
| HARDESTY, LINDA | 240 BATAVIA LN HOFFMAN ESTATES IL 60194 |
| HARDESTY, MAUREEN A | 5736 WOODFOUNT GLADE NEW MARKET MD 21774 |
| HARDESTY, MONICA | 380 PHIRNE RD W GLEN BURNIE MD 21061 |
| HARDESTY, RACHEL | 910  GROSVENOR DR BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| HARDESTY, SARA | 29 MILLWHEEL CT BALTIMORE MD 21236 |
| HARDESTY, STELLA | 8037 LANSDALE RD BALTIMORE MD 21224 |
| HARDESTY, V. F. | 4350 NE  13TH AVE OAKLAND PARK FL 33334 |
| HARDESTY, VERA | 13801 BERRYVILLE RD GERMANTOWN MD 20874 |
| HARDGROVE, LUCILLE | 4 SAINT EGNATIOS DR APT 443 NEWPORT NEWS VA 23601 |
| HARDIE, CLIFFORD R | 16024   FAIRWAY CIR WESTON FL 33326 |
| HARDIE, CYNTHIA | 1230 N STATE PKY 19B CHICAGO IL 60610 |
| HARDIE, DEBORAH | 808 W ANDREWS XING SMITHFIELD VA 23430 |
| HARDIE, JACKIE | 26827 PINE CLIFF PL STEVENSON RANCH CA 91381 |
| HARDIE, JOSEPHINE L | 12 ALSACE ST LAGUNA NIGUEL CA 92677 |
| HARDIEK, TIMOTHY | 8560 CASTLEMILL CIR BALTIMORE MD 21236 |
| HARDIGKEE, SCOTT | 1558 BLACK LION CT APT B SAN DIEGO CA 92126 |
| HARDIMAN, CHARLIE | 11515 SANDYHILL DR ORLANDO FL 32821 |
| HARDIMAN, DIANA | 1561 MESA DR APT 51 NEWPORT BEACH CA 92660 |
| HARDIMAN, LEON | 2207   TUSCANY WAY BOYNTON BEACH FL 33435 |
| HARDIN, ABIGAIL | 614 W 35TH PL APT 804 LOS ANGELES CA 90007 |
| HARDIN, ASHLEY | 11635 GONSALVES ST CERRITOS CA 90703 |
| HARDIN, BRENT | 9 FENWICK DR AVON CT 06001-5115 |
| HARDIN, BROOKE | 175 N HARBOR DR 4001 CHICAGO IL 60601 |
| HARDIN, CARRIE | 1237 W NORTH SHORE AVE 2D CHICAGO IL 60626 |
| HARDIN, CLARA | 218   OAKRIDGE AVE 2ND HIGHWOOD IL 60040 |
| HARDIN, D. | 521 RICHMOND ST ORLANDO FL 32806 |
| HARDIN, DAVID | 6305 SMITH AV MIRA LOMA CA 91752 |
| HARDIN, DEBORAH | 2908   REARDON DR JOLIET IL 60435 |
| HARDIN, DON | 3744    COCO LAKE DR COCONUT CREEK FL 33073 |
| HARDIN, EUGENE | 3427 NW  47TH AVE COCONUT CREEK FL 33063 |
| HARDIN, GLADYS | 555 ATWOOD RD S 423 BEL AIR MD 21014 |
| HARDIN, GRACE | 7807    GOLF CIRCLE DR # 108 MARGATE FL 33063 |
| HARDIN, IRMA J. | 600   DEE DEE ST ORLANDO FL 32807 |
| HARDIN, JOHN | 210 ASPEN  BLVD YORKTOWN VA 23692 |
| HARDIN, JOHN | 21502 BERENDO AV TORRANCE CA 90502 |
| HARDIN, JOYCE | 8909 S HARPER AVE 1ST CHICAGO IL 60619 |
| HARDIN, KAREN | 9923 SWALLOW  RDG TOANO VA 23168 |
| HARDIN, KEESHA | 3550 S RHODES AVE 1510 CHICAGO IL 60653 |
| HARDIN, KEVIN | 10215 S EBERHART AVE CHICAGO IL 60628 |
| HARDIN, LARRY | 8938 S UNION AVE CHICAGO IL 60620 |
| HARDIN, LAWRENCE | 500 W BENDER RD 34 MILWAUKEE WI 53217 |
| HARDIN, LINDA | 3011   CENTRAL AVE WAUKEGAN IL 60085 |
| HARDIN, LINDSEY | 14 TREEWAY CT 4A TOWSON MD 21286 |
| HARDIN, LISA | 7234 S EAST END AVE CHICAGO IL 60649 |
| HARDIN, MARY | 3915 CALLAWAY AVE 604 BALTIMORE MD 21215 |
| HARDIN, MATT | 5530 E PAGEANTRY ST LONG BEACH CA 90808 |
| HARDIN, NISHA | 418 W 34TH ST 214 STEGER IL 60475 |
| HARDIN, ROBERT S | 6202 MOONGATE DR RANCHO PALOS VERDES CA 90275 |
| HARDIN, ROSIA | 401 E BOWEN AVE 702 CHICAGO IL 60653 |
| HARDIN, STELLA | 851 RIVER RD APT 4-203 CORONA CA 92880 |
| HARDIN, TERNESSA | 22407   INDIE DR CHICAGO HEIGHTS IL 60411 |
| HARDIN, VALERIE | 152 AVENIDA DEL MAR SAN CLEMENTE CA 92672 |
| HARDINA, JOSHUA | 4243 EDGEWOOD PL RIVERSIDE CA 92506 |

| Claim Name | Address Information |
| --- | --- |
| HARDINA, SHARI | 8586 PALM ST LEMON GROVE CA 91945 |
| HARDING | 515 DOGLEG DR WILLIAMSBURG VA 23188 |
| HARDING, ADRIENNE | 299 N OAK ST ELMHURST IL 60126 |
| HARDING, ANDREA | 17451 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |
| HARDING, ANGELIQUE | 1670 NW  97TH WAY PEMBROKE PINES FL 33024 |
| HARDING, ANNIE | 6505  FALLSTON RD ELKRIDGE MD 21075 |
| HARDING, CAROL | 602 S MILWAUKEE AVE    A LIBERTYVILLE IL 60048 |
| HARDING, CAROL | 5013 SW  35TH PL FORT LAUDERDALE FL 33314 |
| HARDING, CHRIS | 4209 CHURCH RD MANCHESTER MD 21102 |
| HARDING, CLARA | 251 N ALBANY AVE    504 CHICAGO IL 60612 |
| HARDING, DALTON | 324 S LEAF AV WEST COVINA CA 91791 |
| HARDING, DONNA | 1401 N  12TH CT # 12B 12B HOLLYWOOD FL 33019 |
| HARDING, ELEANOR | 2000 W MORSE AVE 307 CHICAGO IL 60645 |
| HARDING, ELMA | 20410 BLACK DUCK RD ALTOONA FL 32702 |
| HARDING, HAYAKO | 23532 TREVISO LAGUNA HILLS CA 92653 |
| HARDING, HENRY | 609  SAINT FRANCIS RD TOWSON MD 21286 |
| HARDING, JACQUELINE | 5555 N SHERIDAN RD 417 CHICAGO IL 60640 |
| HARDING, JAMES | 9241 GROSS AVE LAUREL MD 20723 |
| HARDING, JAMES | 2125 CALLE NARDO THOUSAND OAKS CA 91360 |
| HARDING, JAMES E | 942 FALL RIDGE WAY GAMBRILLS MD 21054 |
| HARDING, JOHN | 166 W YALE LP IRVINE CA 92604 |
| HARDING, JULIE | 13441 WARWICK BLVD APT 52 NEWPORT NEWS VA 23602 |
| HARDING, KARA | 2738 NE  30TH PL # 9 9 FORT LAUDERDALE FL 33306 |
| HARDING, KAYCE | 18756 MT SCHELIN CIR FOUNTAIN VALLEY CA 92708 |
| HARDING, KEVIN | 12350 NW  27TH ST PLANTATION FL 33323 |
| HARDING, KRISTEN | 3649 N SOUTHPORT AVE 2 CHICAGO IL 60613 |
| HARDING, LANEAH | 632 BALDWIN DR JOPPA MD 21085 |
| HARDING, LESLIE | 1726  SAGE DR NORMAL IL 61761 |
| HARDING, LOUISE | 12335 N  PUTNEY CT # A LEESBURG FL 34788 |
| HARDING, LYNN | 16336 SILVERGROVE DR WHITTIER CA 90604 |
| HARDING, MARY | 7390 MORGAN  RD GLOUCESTER VA 23061 |
| HARDING, MAXINE | 1111 S  LAKEMONT AVE # 436 WINTER PARK FL 32792 |
| HARDING, MELISSA | 9177 SW  22ND ST # D BOCA RATON FL 33428 |
| HARDING, MICHELLE | 3443  MARBLE ARCH DR PASADENA MD 21122 |
| HARDING, MILA | 3207  HALCYON CT ELLICOTT CITY MD 21043 |
| HARDING, NADEEN | 4220   HAYES ST HOLLYWOOD FL 33021 |
| HARDING, NANCY | 50   HARLAND RD NORWICH CT 06360 |
| HARDING, NICOLE | 619 N KEDZIE AVE 1 CHICAGO IL 60612 |
| HARDING, NORMAN | 1208  ROYAL AVE 3REAR PEKIN IL 61554 |
| HARDING, PATRICIA | 587 DODD ST SIMI VALLEY CA 93065 |
| HARDING, PAULINE | 41 W  POINT DR COCOA BEACH FL 32931 |
| HARDING, RICHARD | 10067 W HIGGINS RD    1B ROSEMONT IL 60018 |
| HARDING, RICHARD & MARY | 10067 W HIGGINS RD    1-B ROSEMONT IL 60018 |
| HARDING, ROBERT | 2933 SLEEPER AV TUSTIN CA 92782 |
| HARDING, RUSSELL | 330   CAPE COD CIR # A A LAKE WORTH FL 33467 |
| HARDING, SETH | 14311 ADDISON ST APT 213 SHERMAN OAKS CA 91423 |
| HARDING, SHARON | 8645 DIASCUND  RD LANEXA VA 23089 |
| HARDING, SUSAN | 21337 NORWALK BLVD APT 11 HAWAIIAN GARDENS CA 90716 |
| HARDING, SUSAN | 23336 BALMORAL LN WEST HILLS CA 91307 |

| Claim Name | Address Information |
| --- | --- |
| HARDING, TIM | 4141 NW  41ST DR COCONUT CREEK FL 33073 |
| HARDING, TINA | 910 N GRANADA AV ALHAMBRA CA 91801 |
| HARDING, ULYSSES E | 5503 S FIGUEROA ST APT 117 LOS ANGELES CA 90037 |
| HARDING, WAYNE | 3774 PEACH ORCHARD RD STREET MD 21154 |
| HARDING, YVETTE | 4637 CLARENDON AVE RICHTON PARK IL 60471 |
| HARDING, YVETTE | 206 MIRA MAR AV APT B LONG BEACH CA 90803 |
| HARDING-PONEK, ROBERT | 23104 CUERVO DR VALENCIA CA 91354 |
| HARDINGE, GENE | 1756 11TH  ST LANGLEY AFB VA 23665 |
| HARDINGER, EMILY | 8103 GLEN GARY RD BALTIMORE MD 21234 |
| HARDINS, ANDREW | 433 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| HARDINT, BILL | 2414    GLORIA LN HALLANDALE FL 33009 |
| HARDISKY, WILLIAM | 201   5TH AVE BALTIMORE MD 21225 |
| HARDISON, AEDRON | 2614 S EVERGLADE ST SANTA ANA CA 92704 |
| HARDISON, AMESHIA | 401 W LAKE ST 1205 NORTHLAKE IL 60164 |
| HARDISON, DONNA | 622 36TH ST E BALTIMORE MD 21218 |
| HARDISON, KIM | 2400 E NUGENT ST LANCASTER CA 93535 |
| HARDISON, ORETHA | 215 MARCELLA  RD 607 HAMPTON VA 23666 |
| HARDISON, RALPH | 518    ESSEX AVE MOUNT DORA FL 32757 |
| HARDISON, ROBERT | 1349 ELECTRIC AV SEAL BEACH CA 90740 |
| HARDISON, S. | 16709 SW  5TH WAY WESTON FL 33326 |
| HARDISON, STEVE | 918 ECHO LN GLENVIEW IL 60025 |
| HARDISON, SUSAN | 141 PINTAIL  TRCE WILLIAMSBURG VA 23188 |
| HARDISON, WALTER | 17141 W HUNTINGTON CIR GRAYSLAKE IL 60030 |
| HARDISON, YVETTE | 5001   REMMELL AVE BALTIMORE MD 21206 |
| HARDISTY, JOSEPH | 1891 LIVE OAK WY UPLAND CA 91784 |
| HARDIT, SAROJ | 2022 E AMBER LN 111 URBANA IL 61802 |
| HARDKE, JESSE | 38703 N SHERIDAN RD LOT158 ZION IL 60099 |
| HARDLUND, MARTIN R | 4392 HOWARD AVE LOS ALAMITOS CA 90720 |
| HARDMAN, DAVID | 1815 OLD WESTMINSTER RD WESTMINSTER MD 21157 |
| HARDMAN, ELAINE MAHONE | 2750 NW  44TH ST # 412 OAKLAND PARK FL 33309 |
| HARDMAN, FRED | 3032 ST ANDREWS ST ONTARIO CA 91761 |
| HARDMAN, GUILLERM | 6503 N  MILITARY TRL # 1700 1700 BOCA RATON FL 33496 |
| HARDMAN, JAMES | 398   MERRILL AVE CALUMET CITY IL 60409 |
| HARDMAN, JOAN | 14851 JEFFREY RD APT 132 IRVINE CA 92618 |
| HARDMAN, NOREEN | 1644 BURNLEY ST CAMARILLO CA 93010 |
| HARDMAN, SEAN | 3432 MENTONE AV APT 8 LOS ANGELES CA 90034 |
| HARDMAN, SHARON | 708 E MAGNOLIA BLVD APT C BURBANK CA 91501 |
| HARDMOH, WILLIE | 5716 S GREEN ST 2 CHICAGO IL 60621 |
| HARDMON, BEATRICE | 1129 E 124TH ST LOS ANGELES CA 90059 |
| HARDMON, CHARADE | 2250 N FAIRVIEW ST APT H BURBANK CA 91504 |
| HARDOON, JANICE | 10726 WELLWORTH AV LOS ANGELES CA 90024 |
| HARDOW, JOHN | 2753 S BON VIEW AV ONTARIO CA 91761 |
| HARDRICK, MICHAEL | 6427 S VERNON AVE 1 CHICAGO IL 60637 |
| HARDS, SALLY | 4 BONNIE DOON CT BALTIMORE MD 21207 |
| HARDS, STAN | 2570 CHARFORD ST GLENDORA CA 91740 |
| HARDT, ANN | 102 TIDEWATER DR HAVRE DE GRACE MD 21078 |
| HARDT, CORRINE | 21839  RIVIERA CT MUNDELEIN IL 60060 |
| HARDT, DOUG | 12718 MITCHELL AV APT 6 LOS ANGELES CA 90066 |
| HARDT, KAREN H | 1461 CLOYDEN RD SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| HARDT, PAT | 1439 N SHERIDAN RD LAKE FOREST IL 60045 |
| HARDT, ROBERT C | 17700  CEDAR AVE COUNTRY CLUB HILLS IL 60478 |
| HARDT, SANDRA | 47  CENTRAL AVE ROSELLE IL 60172 |
| HARDT-VOSKA, BRANDON | 635  ELM DR 127 MADISON WI 53706 |
| HARDTKE, GILDA | 520 PARSONS ST LA HABRA CA 90631 |
| HARDTKE, KAREN | 145 S BASSWOOD RD LAKE FOREST IL 60045 |
| HARDTKE, LEON | 2215 N 118TH ST MILWAUKEE WI 53226 |
| HARDUARSINGH, ROBIN | 1421 SW  88TH AVE PEMBROKE PINES FL 33025 |
| HARDWARE, CROWN CITY | 1047 N ALLEN AV PASADENA CA 91104 |
| HARDWARE, TRUE VALUE | 223  HILL RD HARWINTON CT 06791 |
| HARDWAY, MICHAEL | 5  MAYTHORPE DR WINDSOR CT 06095 |
| HARDWICK, BETTY | 212  CASS ST EAST PEORIA IL 61611 |
| HARDWICK, CLIFFORD | 1404 CARROLLTON AVE BALTIMORE MD 21204 |
| HARDWICK, DAWN | 15231  INGLESIDE AVE SOUTH HOLLAND IL 60473 |
| HARDWICK, HOWARD | 2110  FOLKSTONE DR FALLSTON MD 21047 |
| HARDWICK, JANET | 152 OSBORNE RD ABERDEEN MD 21001 |
| HARDWICK, RAY | 21650 TEMESCAL CANYON RD APT 68 CORONA CA 92883 |
| HARDWICKE, BRUCE | 12322 NW  25TH ST CORAL SPRINGS FL 33065 |
| HARDY**, MIKE | 6582 SABADO TARDE RD APT 5 SANTA BARBARA CA 93117 |
| HARDY, AMY | 2051  RENAISSANCE BLVD # 304 MIRAMAR FL 33025 |
| HARDY, ANITA | 8404 NW  78TH CT TAMARAC FL 33321 |
| HARDY, ANNETTE | 215 SAND DR W WILLIAMSBURG VA 23188 |
| HARDY, ARNELL | 2601 W 82ND PL INGLEWOOD CA 90305 |
| HARDY, BABBARA | 2124 ADRIATIC AV LONG BEACH CA 90810 |
| HARDY, BARBARA | 1220  PITNER AVE EVANSTON IL 60202 |
| HARDY, BARNARD | 228 DUNN  CIR HAMPTON VA 23666 |
| HARDY, BEN | 2928 W 100TH ST EVERGREEN PARK IL 60805 |
| HARDY, BETHANY | 108 S RIVER RD 225 WEST LAFAYETTE IN 47906 |
| HARDY, BURT | 3074  GRANDIFLORA DR LAKE WORTH FL 33467 |
| HARDY, CALUDE | 209 EASTFIELD  CT HAMPTON VA 23666 |
| HARDY, CALVIN | 3455 ELM AV APT 302 LONG BEACH CA 90807 |
| HARDY, CHANELL | 121 N AVON ST APT C BURBANK CA 91505 |
| HARDY, CHRISTOPHER | 11229 BERTRAND AV GRANADA HILLS CA 91344 |
| HARDY, CINDI | 28 SULLIVAN RD COLCHESTER CT 06415-2128 |
| HARDY, CONNIE | 2700 NW  99TH AVE # B509 CORAL SPRINGS FL 33065 |
| HARDY, CURTIS | 3325 POUSKA RD ABINGDON MD 21009 |
| HARDY, DAVID | 776 MICHELLE  DR NEWPORT NEWS VA 23601 |
| HARDY, DAVID | 5232 NW  54TH AVE COCONUT CREEK FL 33073 |
| HARDY, DEMETRICE & DON | 14500  SHEPARD DR DOLTON IL 60419 |
| HARDY, DERYLL | 5668 GRAND AV RIVERSIDE CA 92504 |
| HARDY, DYNISHIA | 1830 SCHMALE RD GLENDALE HEIGHTS IL 60139 |
| HARDY, ELEANOR | 7877  GOLF CIRCLE DR # 307 MARGATE FL 33063 |
| HARDY, EULAH C | 2851 ROLLING HILLS DR APT 36 FULLERTON CA 92835 |
| HARDY, EVELYN | 50 MYRTLE ST MANCHESTER CT 06040-5131 |
| HARDY, FRENCHIE | 1020 N LAWNDALE AVE CHICAGO IL 60651 |
| HARDY, GAIL | 263  POKORNY RD HIGGANUM CT 06441 |
| HARDY, GARY | 16296 MERRILL AV APT 202 FONTANA CA 92335 |
| HARDY, GLENIS | 229  LIST AVE PASADENA MD 21122 |
| HARDY, JACQUELINE | 314 CALLE DESCANSO SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| HARDY, JAMES | 2430 OCEAN VIEW AV APT 503 LOS ANGELES CA 90057 |
| HARDY, JANE | 35 S BAYBROOK DR 404 PALATINE IL 60074 |
| HARDY, JD | 1200 NE  4TH ST POMPANO BCH FL 33060 |
| HARDY, JENIFFER | 20102 SW BIRCH ST APT 28 NEWPORT BEACH CA 92660 |
| HARDY, JOHN | 308   SCHOOL ST MANCHESTER CT 06040 |
| HARDY, JOHN | 2334  SIDNEY AVE BALTIMORE MD 21230 |
| HARDY, JOHN | 1820 SW  81ST AVE # 3411 NO LAUDERDALE FL 33068 |
| HARDY, JOHN E. | 1820 SW  81ST AVE # 3411 NO LAUDERDALE FL 33068 |
| HARDY, KAYE | 269 RIDGE AVE TOWSON MD 21286 |
| HARDY, KEITH | 1678 SW  20TH AVE BOCA RATON FL 33486 |
| HARDY, KELLY | 1103 E HAWTHORNE BLVD WHEATON IL 60187 |
| HARDY, KIM | 5708 GISCHEL ST BALTIMORE MD 21225 |
| HARDY, KIRKLAND | 1009 LILLIES LN ELLICOTT CITY MD 21043 |
| HARDY, KRISTIN | 80   HENDERSON DR EAST HARTFORD CT 06108 |
| HARDY, LAURA | 150 OPENING HILL RD MADISON CT 06443-1952 |
| HARDY, LETTY | 1467 TAM O SHANTER ST ONTARIO CA 91761 |
| HARDY, LINDA | 11147 HAWTHORNE AV HESPERIA CA 92345 |
| HARDY, LOREN | 790 HAMILTON ST APT 2 COSTA MESA CA 92627 |
| HARDY, MICHAEL | 1820 W AZALEA LN MOUNT PROSPECT IL 60056 |
| HARDY, MICHAEL | 351 N FORD AV APT 107 FULLERTON CA 92832 |
| HARDY, PAM | 1612  CHAPMAN RD CROFTON MD 21114 |
| HARDY, RAY | 51 CHARLESTON LN COTO DE CAZA CA 92679 |
| HARDY, RELIZA | 2539 W DIVISION ST 1 CHICAGO IL 60622 |
| HARDY, RENEE | 3859 S HARVARD BLVD LOS ANGELES CA 90062 |
| HARDY, RICHARD | 41W815 MCDONALD RD ELGIN IL 60123 |
| HARDY, RICHARD | 591 NW  13TH AVE BOCA RATON FL 33486 |
| HARDY, RUFUS | 71 SE  6TH AVE DEERFIELD BCH FL 33441 |
| HARDY, SANDRA | 3915 W FILLMORE ST CHICAGO IL 60624 |
| HARDY, SONJA | 15200  HARPER AVE DOLTON IL 60419 |
| HARDY, STACEY | 81 DUNDALK AVE N BALTIMORE MD 21222 |
| HARDY, STEPHANIE L | 81   DADDARIO RD MIDDLETOWN CT 06457 |
| HARDY, SUSIE | 860 CALLE PLUMA SAN CLEMENTE CA 92673 |
| HARDY, TAHJRAYA | 11628 S EGGLESTON AVE 1 CHICAGO IL 60628 |
| HARDY, TAMARA | 4401  TRAVANCORE RD RANDALLSTOWN MD 21133 |
| HARDY, TERRY | 9150 S LA SALLE ST CHICAGO IL 60620 |
| HARDY, TINA | 711 BURGESS DR ST A UTICA IL 61373 |
| HARDY, TRACY | 8145 LANGDON AV APT 104 VAN NUYS CA 91406 |
| HARDY, VANESSA | 487  VANESSA LN BOLINGBROOK IL 60440 |
| HARDY, WALTER | 9399 COLONIAL E TRL SMITHFIELD VA 23430 |
| HARDY, WENDY | 200 MAY AVE GLEN ELLYN IL 60137 |
| HARDY, WILLIE | 2059 W 84TH PL LOS ANGELES CA 90047 |
| HARDY, WILSON | 391 KELBURN RD 213 DEERFIELD IL 60015 |
| HARDYMAN, JENESIE | 7828 DAY CREEK BLVD APT 325 RANCHO CUCAMONGA CA 91739 |
| HARDYMAN, KEVIN | 950 W SIERRA MADRE AV APT 406 AZUSA CA 91702 |
| HARDYMON, LISA | 277 MILL STREAM  WAY WILLIAMSBURG VA 23185 |
| HARDYWAY, SHIRLEY | 12049 BEVERLY BLVD WHITTIER CA 90601 |
| HARE SR., MICHAEL | 94 CHATHAM CT BERLIN MD 21811 |
| HARE, ALEX | 1024 S BURNSIDE AV LOS ANGELES CA 90019 |
| HARE, CHRISTINE | 1525 S SANGAMON ST 505 CHICAGO IL 60608 |

| Claim Name | Address Information |
| --- | --- |
| HARE, DAVID | 927  ROBIN CT ANTIOCH IL 60002 |
| HARE, DOROTHY | 400 PARK AVE    313 CALUMET CITY IL 60409 |
| HARE, JAMILYAH | 3544 W JACKSON BLVD 2 CHICAGO IL 60624 |
| HARE, JENNIFER | 5922 METROPOLITAN PLZ LOS ANGELES CA 90036 |
| HARE, JOAN | 3461   WOOD LN POMPANO BCH FL 33069 |
| HARE, KATHY | 921 LAKE DR ARNOLD MD 21012 |
| HARE, LARRY | 31   LUCHON RD WILLINGTON CT 06279 |
| HARE, LILLIAN M | 3903 JOPPA RD E A3 BALTIMORE MD 21236 |
| HARE, MONICA | 940   SWEETWATER LN # 505 BOCA RATON FL 33431 |
| HARE, PATRICIA | 7497 WINDSWEPT CT SYKESVILLE MD 21784 |
| HARE, RICHARD | 1436 FLATWOOD CT CROFTON MD 21114 |
| HARE, ROGER | 4620 KESTER AV APT 115 SHERMAN OAKS CA 91403 |
| HARE, SANDY | 1329  ROSANNA DR ODENTON MD 21113 |
| HARE, SCOTT | 4841 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| HARE, STEVE | 14743  INDEPENDENCE DR PLAINFIELD IL 60544 |
| HARE, TOM | 1719 N CENTER ST CREST HILL IL 60403 |
| HARE, TRINA | 262   DEER RUN TRL MANCHESTER CT 06042 |
| HARED, RAPHAEL | 5705 NW  46TH DR CORAL SPRINGS FL 33067 |
| HAREL, GUY | 5210 NE  6TH AVE # F F OAKLAND PARK FL 33334 |
| HAREL, YOSSI | 450   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| HAREL, YOSSI | 1605   RENAISSANCE COMMONS BLVD # 632 632 BOYNTON BEACH FL 33426 |
| HARELL, GERALD | 219 WARD  DR HAMPTON VA 23669 |
| HAREMPOT, GEORGE | 655 S H ST SAN BERNARDINO CA 92410 |
| HAREN, CHRISTINIA | 920 CABANA AV LA PUENTE CA 91744 |
| HAREN, DEIDRE | 551 E PELTASON DR APT 105 IRVINE CA 92617 |
| HARENBERG, MARGARET | 10132 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| HARENCAK, GARRETT | 124 BRYANT  AVE LANGLEY AFB VA 23665 |
| HARER, PATTY | 644 MONTANA ST MONROVIA CA 91016 |
| HARESH, PATEL | 1141   TOLUKE PT ORLANDO FL 32828 |
| HAREWOOD, LANICE | 27 CADWELL RD BLOOMFIELD CT 06002-1834 |
| HAREWOOD, LORNA | 3022 SALTERS  ST NEWPORT NEWS VA 23607 |
| HAREYAN, KARAPET | 6553 FULTON AV APT 8 VAN NUYS CA 91401 |
| HARFENIST, JUDITH | 5760   PRINCESS PALM CT # F DELRAY BEACH FL 33484 |
| HARFIELD, JENNIFER | 2116 N CLARK ST 2 CHICAGO IL 60614 |
| HARFIELD, KIM | 939 ROSEMARY TER DEERFIELD IL 60015 |
| HARFOOT, WILLIAM | 5019 N KEDVALE AVE CHICAGO IL 60630 |
| HARFORD CO DEPT OF SOCIAL SE | 2 BOND ST S 3RDFL BEL AIR MD 21014 |
| HARFORD ENTERPRISES  INC | 7511  PULASKI HWY A BALTIMORE MD 21237 |
| HARFORD GARDENS | 4700 HARFORD RD ACTIVITY BALTIMORE MD 21214 |
| HARFORD, JESSICA | 2626  LAPORTE ST LAKE STATION IN 46405 |
| HARFORD, ROBERT | 04N450 ANDERSON RD ELBURN IL 60119 |
| HARFOUSH, MARIA | 8195  ALPINE LN L410 CROWN POINT IN 46307 |
| HARGARTEN, JANET | 9801 W SOMERSET LN PALOS PARK IL 60464 |
| HARGER, CHARLES E | 341 N RIMHURST AV COVINA CA 91724 |
| HARGER, CHERYL | 24   POND MEADOW RD IVORYTON CT 06442 |
| HARGER, CINDY | 104 HIGHLAND AVE # A MIDDLETOWN CT 06457-4123 |
| HARGER, DONALD B | 24   ADAMS DR TERRYVILLE CT 06786 |
| HARGER, S | 233   HARTLAND RD WEST GRANBY CT 06090 |
| HARGESHEIMER, JIM | 24  ETHELL PKY NORMAL IL 61761 |

| Claim Name | Address Information |
|---|---|
| HARGET-SMILEY, EDITH | 4227 RUPP RD MANCHESTER MD 21102 |
| HARGETT, BONNIE | 8961 S  HOLLYBROOK BLVD # 110 PEMBROKE PINES FL 33025 |
| HARGETT, CAREY | 223 ELM ST CENTREVILLE MD 21617 |
| HARGETT, ERIC | 7554 S CLYDE AVE CHICAGO IL 60649 |
| HARGETT, ROBERT | 412 PONTIAC AVE BALTIMORE MD 21225 |
| HARGETT, VALORIE | 400 N MCCLURG CT 2606 CHICAGO IL 60611 |
| HARGIS, HAE KYUNG | 12 BEACONSFIELD DOVE CANYON CA 92679 |
| HARGIS, PRESTON | 411 WORMLEY CREEK  DR YORKTOWN VA 23692 |
| HARGOT WILLIAMS | 1416 SCANLAN DR GLEN BURNIE MD 21061 |
| HARGRAVE, BRIAN | 101 WALLACE  CT YORKTOWN VA 23693 |
| HARGRAVE, BRUCE | 1204 S LOARA ST APT 9 ANAHEIM CA 92802 |
| HARGRAVE, CURTIS | 440  AMPHITHEATER DR ROCKFORD IL 61107 |
| HARGRAVE, E T | 1620   MAYFLOWER CT # HC228 WINTER PARK FL 32792 |
| HARGRAVE, EVELYN | 100 MARTHA LEE  DR 33 HAMPTON VA 23666 |
| HARGRAVE, GOLDA | 4316 SLEEPY HOLE  RD SUFFOLK VA 23435 |
| HARGRAVE, JAMES | 100 MARTHA LEE  DR 169 HAMPTON VA 23666 |
| HARGRAVE, ROY | 4350   ACACIA CIR COCONUT CREEK FL 33066 |
| HARGRAVE, SUSAN | 914 BEACON WAY ANNAPOLIS MD 21401 |
| HARGRAVE, T | 511 FORD RD HAMPTON VA 23663 |
| HARGRAVE, THELMA | 619 BIG BETHEL  RD HAMPTON VA 23666 |
| HARGRAVES, FRIEDA | 1024 26TH ST NEWPORT NEWS VA 23607 |
| HARGRAVES, GEORGE | 143   BROADBROOK RD ENFIELD CT 06082 |
| HARGRAVES, GRAIG | 6417 BIGELOW COMMONS ENFIELD CT 06082-3354 |
| HARGRAVES, J.R. | 230   CARDINAL LN DELRAY BEACH FL 33445 |
| HARGRAVES, R | 11503 WASHINGTON PL LOS ANGELES CA 90066 |
| HARGREAVES, ANDREW | 146 SHENANDOAH  RD HAMPTON VA 23661 |
| HARGREAVES, ARTHUR | 404 E VIEW ST FALLBROOK CA 92028 |
| HARGREAVES, CHARLES | 78253 SUNRISE MT VIEW PALM DESERT CA 92211 |
| HARGREAVES, CINDY | 24171 BECARD DR LAGUNA NIGUEL CA 92677 |
| HARGREAVES, LEE | 8361 NW  28TH ST SUNRISE FL 33322 |
| HARGRETT, TENIA | 1635 S CHRISTIANA AVE 3 CHICAGO IL 60623 |
| HARGROVE, BRANDY | 6100 DE SOTO AV APT 922 WOODLAND HILLS CA 91367 |
| HARGROVE, CLAUDETTE | 13104 VENETIAN RD SILVER SPRING MD 20904 |
| HARGROVE, DEBORAH | 3500 S NATIONAL AVE 334 SPRINGFIELD MO 65807 |
| HARGROVE, FRANCES | 5228 KELWAY RD BALTIMORE MD 21239 |
| HARGROVE, H.M. | 15362 OAKCLIFF DR WESTMINSTER CA 92683 |
| HARGROVE, HOMER | 1225   WELLINGTON TER MAITLAND FL 32751 |
| HARGROVE, JUANITA | 315 E 28TH ST BALTIMORE MD 21218 |
| HARGROVE, JUSTIN | 8545 WAGON WHEEL CT HESPERIA CA 92344 |
| HARGROVE, KELLY ROSE | 4 SHAWNEE CT 304 BALTIMORE MD 21234 |
| HARGROVE, LATEEFAH | 1531 SUNSWEPT DR BELAIR MD 21015 |
| HARGROVE, MARGARET | 1625 W PEMBROKE  AVE 6 HAMPTON VA 23661 |
| HARGROVE, NATRALL | 727 S GREEN BAY RD WAUKEGAN IL 60085 |
| HARGROVE, RICHARD | 24000   ST MICHAELS RD ST MICHAELS MD 21663 |
| HARGROVE, RODNEY | 225 S FULLER AV LOS ANGELES CA 90036 |
| HARGROVE, SANDRANE | 507 MAGISTRATE LN NEWPORT NEWS VA 23608 |
| HARGROVE, SHARVE (NIE) | 1330 SW  9TH AVE DEERFIELD BCH FL 33441 |
| HARGROVE, STEFAN | 7612 MERLIN CT RANCHO CUCAMONGA CA 91730 |
| HARGROVE, THOMAS | 2616 N HAMPDEN CT 210 CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| HARGROW | 362 VOLLEY CT ARNOLD MD 21012 |
| HARGUS, BRUCE | 4490 BROOKRIDGE DR CENTER VALLEY PA 18034 |
| HARGY, BENJAMIN | 29   GILLETTE ST WEST HARTFORD CT 06119 |
| HARI PRASAD, SALKAPURAM | 11422   WAGON RD # B ORLANDO FL 32826 |
| HARI, JUDY | 8845 WILLOW TERRACE DR 2104 ORLAND HILLS IL 60477 |
| HARI, SANAM | 8414 PURITAN ST DOWNEY CA 90242 |
| HARI, UMA | 1300   NORTH AVE BATAVIA IL 60510 |
| HARIASRA, SWATI | 313 WOODCREEK DR 101A BOLINGBROOK IL 60440 |
| HARIG, EDWARD | 3834 BROOKLYN AVE BALTIMORE MD 21225 |
| HARIGGEE, LISETTE | 37536 ARBOR LN PALMDALE CA 93552 |
| HARIM, JIM | 2042 S LINCOLN AVE LOMBARD IL 60148 |
| HARIN, CONZUELO | 946 N MARIPOSA AV APT 223 LOS ANGELES CA 90029 |
| HARING, DAVID | 519  COLE CT MICHIGAN CITY IN 46360 |
| HARING, KEVIN | 5112  W SOCIETY PL # D WEST PALM BCH FL 33415 |
| HARING, KIRK | 1641 NORTHBROOKE RD BOURBONNAIS IL 60914 |
| HARINGTON, DONALD | 800 S REDLANDS AV PERRIS CA 92570 |
| HARINGTONN, JOHN | 5742 LE SAGE AV APT 120 WOODLAND HILLS CA 91367 |
| HARIOUK, LINDA | 8086 NW  15TH MNR PLANTATION FL 33322 |
| HARIRI, D | 1029 VIA DE LA PAZ APT 232 PACIFIC PALISADES CA 90272 |
| HARIRI, SARA | 26 FESTIVO IRVINE CA 92606 |
| HARIS, C.D | 42769   HIGHWAY27 ST # 221 DAVENPORT FL 33837 |
| HARIS, KADIJA | 5502   WASHINGTON ST # 109 HOLLYWOOD FL 33021 |
| HARIS, VICKIE | 5401 N PARAMOUNT BLVD APT 102 LONG BEACH CA 90805 |
| HARISE, FRANKCHARLR | 923 S MARIPOSA AV APT 3 LOS ANGELES CA 90006 |
| HARISH, AVVERAHALLI | 11079 DORSCH FARM RD ELLICOTT CITY MD 21042 |
| HARISON, JOHN | PO BOX 1812 COUPLAND CA 92324 |
| HARISON, SADIE | 1699 SW  16TH ST BOCA RATON FL 33486 |
| HARISON, WENDELL | 18 SW  12TH AVE DANIA FL 33004 |
| HARISTON, VICTORIA | 3841 GATEWAY TER BURTONSVILLE MD 20866 |
| HARITAN, RONALD | 1827 UNDERWOOD RD GAMBRILLS MD 21054 |
| HARITON, N | 19652 TRULL BROOK DR TARZANA CA 91356 |
| HARITOS, LILLIANA | 2421  MAYFIELD DR MONTGOMERY IL 60538 |
| HARITT, BARBRA | 905 S CATALINA AV APT B REDONDO BEACH CA 90277 |
| HARIZAL, LAURIE A | 3296 WINDSOR S RDG WILLIAMSBURG VA 23188 |
| HARJANI, N | 73 CRESTA VERDE DR ROLLING HILLS ESTATE CA 90274 |
| HARJIT, SINGH | 14267 POINTER LOOP CORONA CA 92880 |
| HARK, MALIKAL | 9778 SWEETWATER LN VENTURA CA 93004 |
| HARK, MARCIA | 1415   DIPLOMAT PKWY HOLLYWOOD FL 33019 |
| HARK, RICK | 2222   FILLMORE ST # 204 204 HOLLYWOOD FL 33020 |
| HARK, VIRGINIA | 21229 W WALNUT LN PLAINFIELD IL 60544 |
| HARKAL, ROBER | 850 CUMBERLAND RD GLENDALE CA 91202 |
| HARKAVY, STEPHEN | 29410 ABELIA RD CANYON COUNTRY CA 91387 |
| HARKAWAT, RAHUL | 2850 RED HILL AV APT 140 SANTA ANA CA 92705 |
| HARKEMA, DEREK | 622 S 3RD ST DE KALB IL 60115 |
| HARKEN, C | 1420 SANTO DOMINGO AV APT 140 DUARTE CA 91010 |
| HARKEN, JOHN | 5400   ARTHUR ST HOLLYWOOD FL 33021 |
| HARKENRIDER, PAMELA | 1411 BUSH RD SEVERN MD 21144 |
| HARKER, CAROL | 2454 LAWSON BLVD GURNEE IL 60031 |
| HARKER, DOUG | 27712 MAHOGANY ROW CANYON COUNTRY CA 91351 |

| Claim Name | Address Information |
| --- | --- |
| HARKER, JILL | 312   ILLINI DR YORKVILLE IL 60560 |
| HARKER, JOANN | 10629    BOCA POINTE DR ORLANDO FL 32836 |
| HARKER, JULIE | 6585 EL COLEGIO RD APT 207C GOLETA CA 93117 |
| HARKER, KATHLEEN | 1209    BAHAMA BND # D1 COCONUT CREEK FL 33066 |
| HARKER, ROBERT | 36438 CRIMSON CT PALMDALE CA 93550 |
| HARKER, THELMA C | 428 CALLE VISTA TORITO SAN CLEMENTE CA 92672 |
| HARKEY, JANE | 914 CASEY DR MINOOKA IL 60447 |
| HARKEY, MONA | 939 OLEANDER ST BREA CA 92821 |
| HARKIN, LYNNE | 561 ASCOT CT LAKE ZURICH IL 60047 |
| HARKIN, MARK | 804 BEACH AVE LA GRANGE PARK IL 60526 |
| HARKIN, TABITHA | 340 MAIN ST SOUTH WINDSOR CT 06074-3905 |
| HARKINS, ANDREA | 4389 SW  10TH PL # 103 DEERFIELD BCH FL 33442 |
| HARKINS, BOB | 572 S EVERGREEN DR VENTURA CA 93003 |
| HARKINS, CHARLES | 1241   LANSBROOK DR SOUTH ELGIN IL 60177 |
| HARKINS, COLEEN | 2018 COMSTOCK CT PALMDALE CA 93551 |
| HARKINS, DAVID | 408    WOODGATE CIR ENFIELD CT 06082 |
| HARKINS, DORIS | 715 MAIDEN CHOICE LN HV419 BALTIMORE MD 21228 |
| HARKINS, EDWARD | 2622 ADY RD FOREST HILL MD 21050 |
| HARKINS, HELENE | 1210 FINEGROVE AV HACIENDA HEIGHTS CA 91745 |
| HARKINS, JACK | 5216   FAIRMOUNT AVE DOWNERS GROVE IL 60515 |
| HARKINS, JOHN | 11421 S SAINT LOUIS AVE CHICAGO IL 60655 |
| HARKINS, JOHN | 10432 S TALMAN AVE CHICAGO IL 60655 |
| HARKINS, JOHN HENRY | 1426    JACKSON ST HOLLYWOOD FL 33020 |
| HARKINS, JUDY | 12344 CIRCULA PANORAMA SANTA ANA CA 92705 |
| HARKINS, LINDA | 1201   GRIFFITH PL BELCAMP MD 21017 |
| HARKINS, LOUIS | 22    MOUNTAIN VIEW DR PLAINVILLE CT 06062 |
| HARKINS, MARILYN | 27    LAKE DR ENFIELD CT 06082 |
| HARKINS, MICHELLE | 4022 N ASHLAND AVE 2 CHICAGO IL 60613 |
| HARKINS, ROSE | 750 N  OCEAN BLVD # 1610 POMPANO BCH FL 33062 |
| HARKINS, THOMAS | 1400 ALEXIS DR JOPPA MD 21085 |
| HARKINS, TOM | 1195 E MAIN ST APT D VENTURA CA 93001 |
| HARKLESS, KEVIN | 15029 DELAWARE ST ADELANTO CA 92301 |
| HARKMAN, JASON | 6304    PLUNKETT ST HOLLYWOOD FL 33023 |
| HARKNESS, LOIS | 180   E HIGH POINT TER # C DELRAY BEACH FL 33445 |
| HARKNESS, MICHEAL | 311 SE  3RD ST # 507 DANIA FL 33004 |
| HARKNESS, NORMA | 91 FORT WORTH  ST HAMPTON VA 23669 |
| HARKNESS, TIMOTHY. R | 1033 CACIQUE ST SANTA BARBARA CA 93103 |
| HARKOW, PHYLLIS | 2505 NW  15TH ST DELRAY BEACH FL 33445 |
| HARKUM, JAMES | 101 CHESTNUT RD SEVERNA PARK MD 21146 |
| HARL, CANDI | 2499 SW  10TH DR DEERFIELD BCH FL 33442 |
| HARL, JAMES | 265 W GENESSEE ST 108 LELAND IL 60531 |
| HARL, JAMES | 900 COUNTRY RD MONTEREY PARK CA 91755 |
| HARLA, ANTHONY | 815   ASTER CT NORTH AURORA IL 60542 |
| HARLACHER, BRANDON | 26479 COLUMBIA ST HEMET CA 92544 |
| HARLAN, DERRICK | 8815 SOMERSET DR ALTA LOMA CA 91701 |
| HARLAN, DJ | 10710    WASHINGTON ST # 210 PEMBROKE PINES FL 33025 |
| HARLAN, DONALD W | 22403 LA ROCHELLE DR SAUGUS CA 91350 |
| HARLAN, G | 1225 S 4TH AV ARCADIA CA 91006 |
| HARLAN, GERALD | 1901    LA QUINTA PL LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| HARLAN, H | 5495 CADBURY RD WHITTIER CA 90601 |
| HARLAN, HARRIET | 749 N CENTRAL PARK AVE 2ND CHICAGO IL 60624 |
| HARLAN, HARRIET | 749 N CENTRAL PARK AVE 2 CHICAGO IL 60624 |
| HARLAN, JAY | 2005  FINLEY RD 601 LOMBARD IL 60148 |
| HARLAN, KIM | 1530 POPPY PEAK DR PASADENA CA 91105 |
| HARLAN, SHARON | 8410  SANDY PLAINS RD BALTIMORE MD 21222 |
| HARLAN, W. | 3743 NORTHGATE DR APT 3 KISSIMMEE FL 34746 |
| HARLAND, DAVIS | 9000    US HIGHWAY 192  # 376 CLERMONT FL 34714 |
| HARLAND, JANET, WEST AURORA HIGH SCHOOL | 1201 W NEW YORK ST AURORA IL 60506 |
| HARLAND, PAULINE | 2725 WALBROOK AVE 311 BALTIMORE MD 21216 |
| HARLE, ANNA | 5922 HUNT CLUB RD ELKRIDGE MD 21075 |
| HARLE, DORIS | 17700 AVALON BLVD APT SP 343 CARSON CA 90746 |
| HARLE, HOLLY | 333 E ONTARIO ST 2507B CHICAGO IL 60611 |
| HARLE, IVAN | 323 KING PL FULLERTON CA 92833 |
| HARLE, JUDY | 108 WELLS AVE BALTIMORE MD 21222 |
| HARLEAUX, BRANDI | 11124 BURBANK BLVD APT 303 NORTH HOLLYWOOD CA 91601 |
| HARLEE, ANDRE | 7409 SENECA RIDGE DR YORK PA 17403 |
| HARLEM, ARLENE | 6350    SCOTT ST PEMBROKE PINES FL 33024 |
| HARLEN, HEATHER | 35 N 18TH ST APT 2C ALLENTOWN PA 18104 |
| HARLEN, NEIDERWIMMER | 1412    HIGHLAND AVE TAVARES FL 32778 |
| HARLESS, T | 564 YORK RIVER  LN NEWPORT NEWS VA 23602 |
| HARLEV, KEN | 281    PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| HARLEY JR, CHARLES | 1508 OLD RIVER RD FULLERTON CA 92831 |
| HARLEY SCHILDKRAUT | 168 WINDWARD CT S PORT JEFFERSON NY 11777 |
| HARLEY, BARBARA | 1233 6TH ST APT 503 SANTA MONICA CA 90401 |
| HARLEY, BETH | 3  WHEATON CTR 218 WHEATON IL 60187 |
| HARLEY, CAROLYN | 3640 MENLO AVE SAN DIEGO CA 92105 |
| HARLEY, CHARMAINE | 14822  IRVING AVE DOLTON IL 60419 |
| HARLEY, DEBB | 1984 MARCO DR CAMARILLO CA 93010 |
| HARLEY, GINGER | 2012 DRIFTSTONE DR GLENDORA CA 91740 |
| HARLEY, HEATH | 94 HANDWORTH WAY BALTIMORE MD 21236 |
| HARLEY, JAVONNE | 195 N HARBOR DR 4206 CHICAGO IL 60601 |
| HARLEY, JOHN | 731 COOK AV SANTA BARBARA CA 93101 |
| HARLEY, LAUREN | 31211 PASEO MIRALOMA SAN JUAN CAPISTRANO CA 92675 |
| HARLEY, LAZARZ | 33640    RICHARD CT LEESBURG FL 34788 |
| HARLEY, LISA | 1219 GLYNDON AVE BALTIMORE MD 21223 |
| HARLEY, ROBERT | 620 NW  76TH AVE PLANTATION FL 33324 |
| HARLEY, SUSAN | 240 N  PALM DR BOYNTON BEACH FL 33435 |
| HARLEY, WILLIAM | 1 OAK BROOK CLUB DR 308A OAK BROOK IL 60523 |
| HARLEY, WILMA | 4088 WESTERN AVE WESTERN SPRINGS IL 60558 |
| HARLI, TIKA | 2519 WATERBURY LN BUFFALO GROVE IL 60089 |
| HARLICK, RUSSELL | 19291 SAUSALITO LN HUNTINGTON BEACH CA 92646 |
| HARLIN, KAREN | 1100 N DEARBORN ST 715 CHICAGO IL 60610 |
| HARLING | 10427    MANASSAS CIR ORLANDO FL 32821 |
| HARLING, ELIZABETH | 743 SE  11TH AVE DEERFIELD BCH FL 33441 |
| HARLING, GLADYS | 30 WOODGLEN DR # 7A1 WATERBURY CT 06705 |
| HARLING, NORMAN | 108  WOODY WAY LAKE IN THE HILLS IL 60156 |
| HARLIS, CHARLIE | 610 NW  7TH AVE # 79 79 POMPANO BCH FL 33060 |
| HARLOCKER, ROBERT | 5763 E OAKBROOK ST LONG BEACH CA 90815 |

| Claim Name | Address Information |
|------------|---------------------|
| HARLOE, HICKS | 6300   LAKE WILSON RD # 119 DAVENPORT FL 33896 |
| HARLOE, M S | 900 E HARRISON AV APT D24 POMONA CA 91767 |
| HARLON, HARRY | 2880 BROKEN ARROW ST NORCO CA 92860 |
| HARLOW, BETTY | 26715 OAK BRANCH CIR SANTA CLARITA CA 91321 |
| HARLOW, DIANE | 1103 OSBORNE PKWY FOREST HILL MD 21050 |
| HARLOW, DOUG | 517   JUNIPER WAY TAVARES FL 32778 |
| HARLOW, EDWARD | 1737 WESTON AVE BALTIMORE MD 21234 |
| HARLOW, ELDRIDGE | 101   LARKSPUR CT KISSIMMEE FL 34743 |
| HARLOW, FRANCES | 4132 LONGHILL RD APT 28 WILLIAMSBURG VA 23188 |
| HARLOW, HAZEL | SWEDISH RETIREMENT HOME 2320 PIONEER RD LOBBY EVANSTON IL 60201 |
| HARLOW, JEANETTE | 837 HOLLINS ST 1A BALTIMORE MD 21201 |
| HARLOW, MARGARET | 1023 CEDAR CREEK RD BALTIMORE MD 21221 |
| HARLOW, MARY | 6536   S BRANDYWINE DR MARGATE FL 33063 |
| HARLOWE, CAROLYN L | 5420   WHITE MANE COLUMBIA MD 21045 |
| HARLSON, PEARL | 4949 W VAN BUREN ST CHICAGO IL 60644 |
| HARM, TOM | 4 CLAYMONT LADERA RANCH CA 92694 |
| HARMA, BRITTANY | 405 11TH ST APT D HUNTINGTON BEACH CA 92648 |
| HARMAN, BRENDA | 13950   ROVER MILL RD WEST FRIENDSHIP MD 21794 |
| HARMAN, DAVID | 7112 MARTHA AVE BALTIMORE MD 21219 |
| HARMAN, DE DE | 9211 NIGHTINGALE DR LOS ANGELES CA 90069 |
| HARMAN, ERYN | 2112 GRAMERCY AV TORRANCE CA 90501 |
| HARMAN, GLENN | 20400 CHAPTER DR WOODLAND HILLS CA 91364 |
| HARMAN, GREG | 200 N OAK ST ELMHURST IL 60126 |
| HARMAN, JAMES | 538 ELEANOR   CT A NEWPORT NEWS VA 23602 |
| HARMAN, JEANNIE | 7 VALMONT WY LADERA RANCH CA 92694 |
| HARMAN, LAURA | 265 TEMPLE DR BELAIR MD 21015 |
| HARMAN, LESTER | 660 N WESTMORELAND RD LAKE FOREST IL 60045 |
| HARMAN, LEWIS | 3127   GREEN RD WHITE HALL MD 21161 |
| HARMAN, LOREN | 108 WESTWARD HO DR NORTHLAKE IL 60164 |
| HARMAN, PAMELA | 3000 HURON ST BALTIMORE MD 21230 |
| HARMAN, RICHARD | 6168   MAYFAIR ST MORTON GROVE IL 60053 |
| HARMAN, ROBERT | 250 S   OCEAN BLVD # 5C BOCA RATON FL 33432 |
| HARMAN, RYAN | 4862   NORTHCOTE AVE EAST CHICAGO IN 46312 |
| HARMAN, SHIRLEY | 20805 E CALORA ST APT G8 COVINA CA 91724 |
| HARMAN, SYLVIA | 103 LITTLE BAY   AVE C YORKTOWN VA 23693 |
| HARMAN, TIM | 5633 OREGON AVE BALTIMORE MD 21227 |
| HARMAN, TOM | 17011 BEACH BLVD APT 570 HUNTINGTON BEACH CA 92647 |
| HARMAN, WLLIAM | 8   PICKBURN CT COCKEYSVILLE MD 21030 |
| HARMANIS, JURIS | 117 SE   7TH AVE BOYNTON BEACH FL 33435 |
| HARMANN, JACKIE | 11 BOONES DR LOTHIAN MD 20711 |
| HARMATZ | 3604   DORLAND DR BALTIMORE MD 21208 |
| HARMATZ, HOWARD | 2 HUNTER COTO DE CAZA CA 92679 |
| HARMEL, EVE | 1100 NW   19TH TER DELRAY BEACH FL 33445 |
| HARMENING SR, HOWARD E | 104   BELAIRE CIR WINDSOR LOCKS CT 06096 |
| HARMENING, CHIS | 128 S BROWN ST GENOA IL 60135 |
| HARMENING, EDWARD | 10501 EMILIE LN 2307 ORLAND PARK IL 60467 |
| HARMENING, JAMES | 2400 WOODLANE DR MERRILLVILLE IN 46410 |
| HARMENING, ORVAL | 8240 KARLOV AVE SKOKIE IL 60076 |
| HARMER, MILDRED | 6514 ROUTE 412 RIEGELSVILLE PA 18077 |

| Claim Name | Address Information |
|---|---|
| HARMER, STEPHEN | 400 NW  69TH ST BOCA RATON FL 33487 |
| HARMER, STEPHEN | 7130 NW  4TH AVE BOCA RATON FL 33487 |
| HARMER, THOMAS M | 269 E JEFFERSON AV POMONA CA 91767 |
| HARMETZ, ANTHONY | 16672 ISLAND CIR APT 3 HUNTINGTON BEACH CA 92649 |
| HARMIC, RITA | 1207 CHESACO AVE BALTIMORE MD 21237 |
| HARMIK CARAPETIAN | P.O BOX 11164 BEVERLY HILLS CA 90213-4164 |
| HARMON, AARON | 2219  CRESCENT ST BOURBONNAIS IL 60914 |
| HARMON, ABIGAIL | 3420 FEDERAL AV APT 6 LOS ANGELES CA 90066 |
| HARMON, ALBERT | 64  DICKINSON RD MARLBOROUGH CT 06447 |
| HARMON, BILLY | 17171 ROSCOE BLVD APT D101 NORTHRIDGE CA 91325 |
| HARMON, BRENDA | 832  COLUMBUS DR OSWEGO IL 60543 |
| HARMON, C | 6159  LAWRENCE RD # 82 82 LANTANA FL 33462 |
| HARMON, CADE | 1501 WILLIAM ST BALTIMORE MD 21230 |
| HARMON, CAROLYN | 329  FAIRFIELD AVE MICHIGAN CITY IN 46360 |
| HARMON, CATHERINE | 820 ANGEL VALLEY CT EDGEWOOD MD 21040 |
| HARMON, CHARLES | 6541  FLAGLER ST HOLLYWOOD FL 33023 |
| HARMON, CHARLES | 366 BARROW ST CORONA CA 92881 |
| HARMON, CHERYL | 234 SW  14TH AVE DELRAY BEACH FL 33444 |
| HARMON, CYNTHIA | 4762  ORLEANS CT # B B WEST PALM BCH FL 33415 |
| HARMON, DANIELLE M | 2000 PEYTON AV APT C BURBANK CA 91504 |
| HARMON, DAVE | 6545  MARBLE LN CARPENTERSVILLE IL 60110 |
| HARMON, DAVID | 4 WHITAKER  CT WILLIAMSBURG VA 23188 |
| HARMON, DAVID | 2301  COUNTRY LN MCHENRY IL 60051 |
| HARMON, DAVID | 3209  CLINT MOORE RD # 101 BOCA RATON FL 33496 |
| HARMON, DEANNA | 10525 WOODBRIDGE ST NORTH HOLLYWOOD CA 91602 |
| HARMON, DELORES | 145 SW  15TH AVE # 2 DELRAY BEACH FL 33444 |
| HARMON, DONALD | 26  HEARTWOOD CT BALTIMORE MD 21234 |
| HARMON, DONNA | 2509  BROCKTON CIR NAPERVILLE IL 60565 |
| HARMON, DONNA | 29144 QUINCY ST CASTAIC CA 91384 |
| HARMON, DOUG | 498  COTTAGE AVE GLEN ELLYN IL 60137 |
| HARMON, DWIGHT | 152  HIGHWOOD DR MANCHESTER CT 06040 |
| HARMON, FRANCIS | RR 1 UTICA IL 61373 |
| HARMON, FRASIER | 5025  MONET AVE ORLANDO FL 32812 |
| HARMON, GARY | 607  NEWPORT DR ISLAND LAKE IL 60042 |
| HARMON, GEORGE | 5455 VALLEY RD BALTIMORE MD 21228 |
| HARMON, GEORGE | 1750 W CITRACADO PKWY APT 97 ESCONDIDO CA 92029 |
| HARMON, GREGG | 2 VERCELLI IRVINE CA 92620 |
| HARMON, HORACE | 88 GRAYS  LNDG HAMPTON VA 23666 |
| HARMON, INEZ | 2540 NW  160TH ST MIAMI FL 33054 |
| HARMON, JAMES | 4908 N HARLEM AVE    1E HARWOOD HEIGHTS IL 60706 |
| HARMON, JANE | 2314  OLD WASHINGTON RD WESTMINSTER MD 21157 |
| HARMON, JANNY | 736 E MARIETTA AVE PEORIA IL 61616 |
| HARMON, JASON | 1979  BRANDYWINE RD # 207 WEST PALM BCH FL 33409 |
| HARMON, JEFFREY | 1053  CHADWICK DR GRAYSLAKE IL 60030 |
| HARMON, JIM | 1406 CALLE ESPANA SAN DIMAS CA 91773 |
| HARMON, JODI | 729  HERON DR DELRAY BEACH FL 33444 |
| HARMON, JOHN | 1115 PAULINA ST OAK PARK IL 60302 |
| HARMON, JOHN | 12711 S 87TH AVE PALOS PARK IL 60464 |
| HARMON, JULIE | 8768 STONEHOUSE DR ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| HARMON, KEVIN | 205  SOUTH CT MICHIGAN CITY IN 46360 |
| HARMON, KYLE | 13691 GAVINA AV APT 446 SYLMAR CA 91342 |
| HARMON, LAURA | 4  CEBOLD DR BOULDER HILLS IL 60538 |
| HARMON, LAWRENCE | 26904  COLDWATER RD ELWOOD IL 60421 |
| HARMON, LINDA | 6614 WOODS PKWY 2B BALTIMORE MD 21222 |
| HARMON, LINDA | 1809  SUNRISE CT NAPERVILLE IL 60565 |
| HARMON, LOIS | 441 S  MAIN ST # 88 MANCHESTER CT 06040 |
| HARMON, MARILYN | 1901 NE  1ST AVE # 1 POMPANO BCH FL 33060 |
| HARMON, MARY | 5486 BURR OAK RD LISLE IL 60532 |
| HARMON, MARY ANN | 50   AUTUMN RIDGE RD GUILFORD CT 06437 |
| HARMON, MATT | 3158 FALLING WATERS LN LAKE VILLA IL 60046 |
| HARMON, MAY | 2528 CALVERTON HEIGHTS AVE BALTIMORE MD 21216 |
| HARMON, MAYLENA | 2528 CALVERTON HEIGHTS AVE BALTIMORE MD 21216 |
| HARMON, MEREDITH | 435 N YALE AVE VILLA PARK IL 60181 |
| HARMON, MICHELLE | 122 N 3RD ST GENEVA IL 60134 |
| HARMON, PAMELA | 25 SINTON  RD NEWPORT NEWS VA 23601 |
| HARMON, PATRICIA | 513 JAN RD MILLERSVILLE MD 21108 |
| HARMON, PATRICIA | 5801 N PULASKI RD D   4217 CHICAGO IL 60646 |
| HARMON, PEGGY W | 17 AZALEA  DR HAMPTON VA 23669 |
| HARMON, RICHARD | 2852 JESSUP RD JESSUP MD 20794 |
| HARMON, ROBERT | 2967 GLENBERRY CT FULLERTON CA 92835 |
| HARMON, SANDRA | 59 W 88TH ST APT 1F NEW YORK NY 10023 |
| HARMON, SONIA | 1611  77TH ST NAPERVILLE IL 60565 |
| HARMON, SUE | 121   GREEN MANOR DR EAST HARTFORD CT 06118 |
| HARMON, SUSANNE | 10451 SLATER AV APT 104 FOUNTAIN VALLEY CA 92708 |
| HARMON, SUZANNE | 167   ELLESMERE C DEERFIELD BCH FL 33442 |
| HARMON, TANYA | 1323  ALEXANDER DR BOLINGBROOK IL 60490 |
| HARMON, THOMAS | 5922  SMITH AVE BALTIMORE MD 21209 |
| HARMON, W | 1930 FLAME TREE WY HEMET CA 92545 |
| HARMON, WANNASHA | 211 SW  8TH CT DELRAY BEACH FL 33444 |
| HARMON, WILLIAM | 3907 KEENEY ST SKOKIE IL 60076 |
| HARMONAY-HAR-TZION, LYNN | 831 ROUSE  RD NEWPORT NEWS VA 23608 |
| HARMONSON, TODD | 14 SUNDANCE DR POMONA CA 91766 |
| HARMONY HOME CARE SERVICES | 2853   ABINGTON AVE ORLANDO FL 32826 |
| HARMOUCN, MICHELLE | 409 SAINT VINCENT IRVINE CA 92618 |
| HARMOUSH, TONY | 1616 N FULLER AV APT 424 LOS ANGELES CA 90046 |
| HARMS, EDWARD | 18 WHITBY CT LINCOLNSHIRE IL 60069 |
| HARMS, EDWARD P. | 215  HALE ST 4B ADDISON IL 60101 |
| HARMS, ERIN | 15555 HUNTINGTON VILLAGE LN APT 258 HUNTINGTON BEACH CA 92647 |
| HARMS, HANK | 376 MAGNOLIA DR LAGUNA BEACH CA 92651 |
| HARMS, JOHN M.D. | 190 SE  12TH AVE # A6 POMPANO BCH FL 33060 |
| HARMS, KATHERINE | 19952 GLENHAVEN DR YORBA LINDA CA 92886 |
| HARMS, MARK | 5466 COACHMAN PL MADISON WI 53711 |
| HARMS, MICHELE | 1304  WOODCHUCK LN NAPERVILLE IL 60563 |
| HARMS, NATHANIEL | 4200 N  UNIVERSITY DR SUNRISE FL 33351 |
| HARMS, RUTH | 22 MAPLE RIDGE PARK MANTENO IL 60950 |
| HARMS, SARAH | 325 DARROW AVE EVANSTON IL 60202 |
| HARMS, TOM | 23800   OAK TREE DR SORRENTO FL 32776 |
| HARN, TIM | 21876 WINNEBAGO LN LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| HARNACH, CAROLYN O | 3303 PINES VILLAGE CIR 122 VALPARAISO IN 46383 |
| HARNACH, EDWARD | 2005 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| HARNACK, DON | PO BOX 1231-RANC SANTA FE CA 92067 |
| HARNACK, DON | P.O BOX 1231 RANCHO SANTA FE CA 92067 |
| HARNACK, GREG | 625 COUNTRY CLUB DR APT 614 SIMI VALLEY CA 93065 |
| HARNACK, JOHN | 992 E RANCHCREEK RD COVINA CA 91724 |
| HARNACK, KATHLEEN L KELLY | 960 SPRINGFIELD ST COSTA MESA CA 92626 |
| HARNAGE, NATALIE | 19861 SANDPIPER PL APT 112 SANTA CLARITA CA 91321 |
| HARNAR, MICHAEL | 990 N PARK AV APT 211 POMONA CA 91768 |
| HARNE, CLAUDINE | 225 APPLE AVE HAMPTON VA 23661 |
| HARNE, DUANE | 6626 WANING MOON WAY COLUMBIA MD 21045 |
| HARNED, DIANA | 2772 PRIVADA DR THE VILLAGES FL 32162 |
| HARNED, LURA | 5560 ROLANDA ST LONG BEACH CA 90815 |
| HARNEDY, WILLIAM | 10029 ALICE CT OAK LAWN IL 60453 |
| HARNEN, ROBIN | 7391 RAMPART LN LA PALMA CA 90623 |
| HARNER, ANDREW, ISU | 3903  SANDSTONE DR CHAMPAIGN IL 61822 |
| HARNER, BARRY | 1692 PATRICE CIR CROFTON MD 21114 |
| HARNER, CYNTHIA | 67575 N NATOMA DR CATHEDRAL CITY CA 92234 |
| HARNER, KERMIT | 1   ON THE GRN WINDSOR CT 06095 |
| HARNER, SARI | 790 ARVADA CT SIMI VALLEY CA 93065 |
| HARNER, VICTOR | 1412 STOCKTON RD JOPPA MD 21085 |
| HARNESS, ARMINTA J | 1633 NELSON AV MANHATTAN BEACH CA 90266 |
| HARNESS, DALE | 6700 N OSHKOSH AVE 1C CHICAGO IL 60631 |
| HARNESS, DEBBIE | 3336  HARNESS CIR LAKE WORTH FL 33449 |
| HARNESS, JAMES | 5181 SW  27TH TER FORT LAUDERDALE FL 33312 |
| HARNETT, JASON | 636 LAS PALMAS DR APT 636 IRVINE CA 92602 |
| HARNETT, MARGARET | 1450 N ELMHURST RD MOUNT PROSPECT IL 60056 |
| HARNEY, AMELIA | 225 WHITESIDE PL THOUSAND OAKS CA 91362 |
| HARNEY, BRAD | 8463 FIR DR APT 9 RANCHO CUCAMONGA CA 91730 |
| HARNEY, ELIZABETH B. | 11034  N 47TH RD WEST PALM BCH FL 33411 |
| HARNEY, FRANK | 916 WINSAP CT BALTIMORE MD 21227 |
| HARNEY, JR, WILLIAM | 12 ELIDA CT EAST HARTFORD CT 06108-1810 |
| HARNEY,DORTHY | 6035  S VERDE TRL # J210 BOCA RATON FL 33433 |
| HARNINGER, JOAN | 79 BRANDYWINE LN SUFFIELD CT 06078-2142 |
| HARNISCH, LOUIS | 1004 ADDLEMAN ST JOLIET IL 60431 |
| HARNISH, KELLI | 1460 NE  18TH ST # 105 FORT LAUDERDALE FL 33305 |
| HARNISH, PENNY | 1174 TIVOLI LN APT 182 SIMI VALLEY CA 93065 |
| HARNISH, SCOTT | 5217  TERRA COTTA RD CRYSTAL LAKE IL 60012 |
| HARNISH, TRINI | 3813 E HEDDA ST LONG BEACH CA 90805 |
| HARO III, BASILIO | 14950 ARCHWOOD ST VAN NUYS CA 91405 |
| HARO, ALEX | 2827 MALCOLM AV APT 3 LOS ANGELES CA 90064 |
| HARO, BASILIO | 4326 W 167TH ST LAWNDALE CA 90260 |
| HARO, BENJAMIN | 8801 ELM ST LOS ANGELES CA 90002 |
| HARO, CHRIS | 1357 S GREENWOOD AV APT L MONTEBELLO CA 90640 |
| HARO, CHRISTOPHE | 817 10TH ST APT 206 SANTA MONICA CA 90403 |
| HARO, CLAIRIE | 14007 ASTORIA ST APT K206 SYLMAR CA 91342 |
| HARO, DELIA | 1431 BANK ST SOUTH PASADENA CA 91030 |
| HARO, ENRIQUE | 1 PENTLAND WY APT 410 RIVERSIDE CA 92507 |
| HARO, FABIOLA | 12136 ALLIN ST CULVER CITY CA 90230 |

| Claim Name | Address Information |
| --- | --- |
| HARO, FRANCISO | 5206 W 24TH PL CICERO IL 60804 |
| HARO, GABRIEL | 502   BUFFALO AVE CALUMET CITY IL 60409 |
| HARO, GUADALUPE | 12128 VALLEY BLVD EL MONTE CA 91732 |
| HARO, JAIME | 3623 S 61ST AVE CICERO IL 60804 |
| HARO, JOSEPH | 765 WINDWOOD DR DIAMOND BAR CA 91789 |
| HARO, JUANA | 8101 LANGDON AV APT 20 VAN NUYS CA 91406 |
| HARO, LILIAN | 9832 BIRCHDALE AV DOWNEY CA 90240 |
| HARO, LIZETTE | 9451 ROSE AV MONTCLAIR CA 91763 |
| HARO, MARIA | 1900 W 42ND ST LOS ANGELES CA 90062 |
| HARO, MARIA | 13580 HERRICK AV SYLMAR CA 91342 |
| HARO, MARINA | 3525 GAY WY RIVERSIDE CA 92504 |
| HARO, MARITZA | 14229 CALIFA ST VAN NUYS CA 91401 |
| HARO, MELANIE | 5247 DUNCAN WY SOUTH GATE CA 90280 |
| HARO, MICHELE | 1878 RAINBOW TERRACE LN MONTEBELLO CA 90640 |
| HARO, NELLY | 27544 DIANE MARIE CIR SAUGUS CA 91350 |
| HARO, PAM | 3700 MARIELLA ST RIVERSIDE CA 92504 |
| HARO, RALPH | 11105 ROSE AV APT 108 LOS ANGELES CA 90034 |
| HARO, SADE | 1311 W KAMALA ST OXNARD CA 93033 |
| HARO, SONIA | 808 LARCH ST APT 5 INGLEWOOD CA 90301 |
| HARO, VIRMA | 5809 RUSS PL PALMDALE CA 93552 |
| HAROD, BERNARD | 9426 S 5TH AV INGLEWOOD CA 90305 |
| HAROIAN, GARABET | 16856 GERMAIN ST GRANADA HILLS CA 91344 |
| HAROL, LISA | 11   BLUEBERRY LN AVON CT 06001 |
| HAROLD A., BALO | 4233   MAYFAIR LN PORT ORANGE FL 32129 |
| HAROLD E, GOODRICH | 528   CANTERBURY LN KISSIMMEE FL 34741 |
| HAROLD E, WIESE | 1765   PURITAN AVE WINTER PARK FL 32792 |
| HAROLD E., REED | 1527 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| HAROLD F., ALSTON | 515   LOMA PASEO DR LADY LAKE FL 32159 |
| HAROLD G, MILLER | 101   ALLISON AVE DAVENPORT FL 33897 |
| HAROLD G, RAY | 1   AVOCADO LN # 831 EUSTIS FL 32726 |
| HAROLD LEVIN | ACCTS PAYABLE 3030 BURRIS RD DAVIE FL 33314 |
| HAROLD PIERCE | 3712 OREBANK RD KINGSPORT TN 37664 |
| HAROLD R, BUTLER | 908   REDWOOD CT ALTAMONTE SPRINGS FL 32701 |
| HAROLD R., KENT JR. | 17936 SE  125TH CIR SUMMERFIELD FL 34491 |
| HAROLD STARKMAN | 9500 N WASHINGTON ST APT 209 NILES IL 60714-1145 |
| HAROLD, ABBOTT | 3212   INDIAN TRL EUSTIS FL 32726 |
| HAROLD, BANKS | 4015   EAGLE FEATHER DR # A ORLANDO FL 32829 |
| HAROLD, BITTNER | 1309   SANTA ROSA CT LADY LAKE FL 32159 |
| HAROLD, BOLAND | 2542   TRIBBLE DR DAYTONA BEACH FL 32128 |
| HAROLD, BRUMM | 16498   MENORCA DR WINTER GARDEN FL 34787 |
| HAROLD, BRUMM | 16672   CORDOBA ST WINTER GARDEN FL 34787 |
| HAROLD, BURLEY | 602   CORAL GLEN LOOP # 206 ALTAMONTE SPRINGS FL 32714 |
| HAROLD, BURLEY | 17   CORAL ST EUSTIS FL 32726 |
| HAROLD, CARMEN | 11750 HICKORY LN TAVARES FL 32778 |
| HAROLD, CARTER | 8207   EDIE WAY ORLANDO FL 32810 |
| HAROLD, CLOWATER | 2500 S  USHIGHWAY27 ST # 184 CLERMONT FL 34714 |
| HAROLD, COLEMAN | 718   DEL PRADO DR KISSIMMEE FL 34758 |
| HAROLD, COMBS | 1538   MABLE BUTLER AVE ORLANDO FL 32805 |
| HAROLD, CROFT | 216   ARAGON LN LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| HAROLD, DAVID | 209 E LAKE SHORE DR S-E CHICAGO IL 60611 |
| HAROLD, DAVIES | 5709    SUMMERBROOKE CT LEESBURG FL 34748 |
| HAROLD, DE CAMP | 2425    OLD VINELAND RD # 183 KISSIMMEE FL 34746 |
| HAROLD, DICKISON | 24    CORAL ST EUSTIS FL 32726 |
| HAROLD, FEINBERG | 712    DUMAS ST LADY LAKE FL 32159 |
| HAROLD, FLICK | 2750    HUTCHISON PL TITUSVILLE FL 32780 |
| HAROLD, GROVE | 1    AVOCADO LN # 891 EUSTIS FL 32726 |
| HAROLD, HAASE | 1132    CHALLENGER AVE DAVENPORT FL 33897 |
| HAROLD, HAMANN | 14715    BRADDOCK OAK DR ORLANDO FL 32837 |
| HAROLD, HARTRUP | 448    WINCHESTER RD SATELLITE BEACH FL 32937 |
| HAROLD, HICKEY | 6159    SEQUOIA DR PORT ORANGE FL 32127 |
| HAROLD, HINES | 4362 S  LAKE ORLANDO PKWY ORLANDO FL 32808 |
| HAROLD, HITE | 2373    PARRISH RD TITUSVILLE FL 32796 |
| HAROLD, HOOVER | 7557 SE  170TH BROUGHTON PL LADY LAKE FL 32162 |
| HAROLD, HOPPS | 458    LA VISTA ST # 141 DAVENPORT FL 33837 |
| HAROLD, HOYLE | 1360    CORONADO TER DELTONA FL 32725 |
| HAROLD, HUFF | 11734    HICKORY LN TAVARES FL 32778 |
| HAROLD, IHLE | 4329    SEA MIST DR # 262 NEW SMYRNA BEACH FL 32169 |
| HAROLD, JAMES | 416    MORGAN LN FOX RIVER GROVE IL 60021 |
| HAROLD, JEFFREY | 817 E GLENDALE AVE 4 MILWAUKEE WI 53211 |
| HAROLD, JENKINS | 140    TARRYTOWN TRL LONGWOOD FL 32750 |
| HAROLD, JEWETT | 2110 S  USHIGHWAY27 ST # D106 CLERMONT FL 34711 |
| HAROLD, JOHNNY | 13300 S VERNON AVE CALUMET PARK IL 60827 |
| HAROLD, JOHNSON | 902    CAMINO DEL REY DR LADY LAKE FL 32159 |
| HAROLD, KEITH | 1058    MANGO DR CASSELBERRY FL 32707 |
| HAROLD, KEVIN | 23311 LA GLORIETA APT C MISSION VIEJO CA 92691 |
| HAROLD, KNIGHT | 558 N  SEMORAN BLVD # 447 WINTER PARK FL 32792 |
| HAROLD, LARRY | 3636 W 62ND ST LOS ANGELES CA 90043 |
| HAROLD, LEGNARD | 4822    JEANETTE CT SAINT CLOUD FL 34771 |
| HAROLD, LEMKE | 21726    KING HENRY AVE LEESBURG FL 34748 |
| HAROLD, LUEDTKE | 20005 N  HIGHWAY27 ST # 103 CLERMONT FL 34711 |
| HAROLD, M | 13030 WARWICK BLVD APT 301 NEWPORT NEWS VA 23602 |
| HAROLD, MARSHALL | 471    RHAPSODY PATH LADY LAKE FL 32162 |
| HAROLD, MELA | 377 W WILSON ST APT 14 COSTA MESA CA 92627 |
| HAROLD, MERRITT | 1626    JUNO TRL ASTOR FL 32102 |
| HAROLD, MEYER | 640    WATERCREST DR HAINES CITY FL 33844 |
| HAROLD, MOORE | 3401    PERSHING AVE ORLANDO FL 32812 |
| HAROLD, NEWTON | 76 NALPURCH LANE KISSIMMEE FL 34744 |
| HAROLD, NIELSEN | 3655 W  LAKE MARY BLVD # 219A LAKE MARY FL 32746 |
| HAROLD, NORRIS | 221    SKY CREST LOOP DAVENPORT FL 33837 |
| HAROLD, OSMON | 67    BARRY CT MOUNT DORA FL 32757 |
| HAROLD, PARKER | 101    WILLOW LN LEESBURG FL 34748 |
| HAROLD, PATNODE | 730    TREVINO DR LADY LAKE FL 32159 |
| HAROLD, PEARSON | 180    MAGNOLIA WOODS CT # 9B DELTONA FL 32725 |
| HAROLD, PHILLIPS | 2618    GABLES DR EUSTIS FL 32726 |
| HAROLD, PHILP | 7250 E STATEROAD44 ST APT 78 WILDWOOD FL 34785 |
| HAROLD, PINGREE | 2110 S  USHIGHWAY27 ST # G6 CLERMONT FL 34711 |
| HAROLD, PRYOR | 32217    6TH ST TAVARES FL 32778 |
| HAROLD, RASMUSSEN | 450 VILLAGE PL APT 306 LONGWOOD FL 32779 |

| Claim Name | Address Information |
|------------|---------------------|
| HAROLD, RAY | 7719 INDIAN RIDGE TRL N KISSIMMEE FL 34747 |
| HAROLD, ROSEN | 3701 W  MCNAB RD # 141 141 POMPANO BCH FL 33069 |
| HAROLD, ROUSCH | 2442    RADNOR AVE ORLANDO FL 32826 |
| HAROLD, RUEMENAPP | 9040    LAUREL RIDGE DR MOUNT DORA FL 32757 |
| HAROLD, RUSSELL & RACHEL | 1145 E 3RD ST COAL CITY IL 60416 |
| HAROLD, SCHROEDER | 849 N  WATERVIEW DR CLERMONT FL 34711 |
| HAROLD, SCHRYVER | 128    SLASH PINE CT NEW SMYRNA BEACH FL 32168 |
| HAROLD, SHANNON | 11760 MT STERLING CT ALTA LOMA CA 91737 |
| HAROLD, SHERMAN | 5308    LEMON TWIST LN WINDERMERE FL 34786 |
| HAROLD, SIEVERS | 510    SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| HAROLD, SMOTHERS | 735    CREPE MYRTLE CIR APOPKA FL 32712 |
| HAROLD, STEPHENS | 400    MOSSY STONE CT LONGWOOD FL 32779 |
| HAROLD, STEVE | 305 N 1ST ST MONTEBELLO CA 90640 |
| HAROLD, TATMAN | 9000    US HIGHWAY 192  # 851 CLERMONT FL 34714 |
| HAROLD, THOMAS | 12    EL RED DR # A TAVARES FL 32778 |
| HAROLD, TUCKER | 4648 S  ORANGE BLOSSOM TRL # C8 KISSIMMEE FL 34746 |
| HAROLD, VOTRA | 5590    WHISPERING WOODS PT SANFORD FL 32771 |
| HAROLD, WEBB | 5    FAIRGLEN DR TITUSVILLE FL 32796 |
| HAROLD, WHITE | 112    DAHOON TRL MOUNT DORA FL 32757 |
| HAROLD, WILLIAM | 2119 CHANTILLA RD BALTIMORE MD 21228 |
| HAROLD, WILLIAM | 20  OFF SHORE LN BERLIN MD 21811 |
| HAROLD, WINDSOR | 2110 S  USHIGHWAY27 ST # H45 CLERMONT FL 34711 |
| HAROLD, WISHART | 2650    HOLIDAY TRL # 744 KISSIMMEE FL 34746 |
| HAROLD, XAVIER | 20005 N  HIGHWAY27 ST # 390 CLERMONT FL 34711 |
| HAROLD, XAVIER | 20005 N  HIGHWAY27 ST # 391 CLERMONT FL 34711 |
| HAROLDINE, BEHTEL | 3608 N  SHORE DR WEST PALM BCH FL 33407 |
| HAROLDS JEWELRY CENTRE | 2200    GLADES RD # 309 309 BOCA RATON FL 33431 |
| HAROLDSON, JOHN | 19055 CANYON COVE DR TRABUCO CANYON CA 92679 |
| HARONIAN, SOLIMAN | 131 S MAPLE DR APT 104 BEVERLY HILLS CA 90212 |
| HAROONI, SARA | 117 N HAMILTON DR APT 104 BEVERLY HILLS CA 90211 |
| HAROSH, OREN | 152 FLORIDA SHORES BLVD DAYTONA BEACH FL 32118 |
| HAROUFF, DARLENE | 9922 BROADWAY APT 23 ANAHEIM CA 92804 |
| HAROUN, MAHER S | 19776 INVERNESS LN HUNTINGTON BEACH CA 92646 |
| HAROUTIOUNIAN, ROBERT | 10356 WILSEY AV TUJUNGA CA 91042 |
| HAROUTUNIAN, ARMEN | 1619 VERDUGO BLVD LA CANADA FLINTRIDGE CA 91011 |
| HAROWITZ, ROSEANNE | 6189    BAY ISLES DR BOYNTON BEACH FL 33437 |
| HARP, DEREK | 211 S STATE COLLEGE BLVD APT 104 ANAHEIM CA 92806 |
| HARP, GERALDINE | 17701 AVALON BLVD APT 315 CARSON CA 90746 |
| HARP, HARRY | 3718 W PICO BLVD APT 4 LOS ANGELES CA 90019 |
| HARP, JEFF | 4204  DEAMES ST PLANO IL 60545 |
| HARP, JENNIFER | 1231 E PRAIRIE BROOK DR B2 PALATINE IL 60074 |
| HARP, KEVIN | 15821 PINE LILY CT CLERMONT FL 34714 |
| HARP, MARGARET | 11228 PIPELINE AV POMONA CA 91766 |
| HARP, ROBERT | 2801 NW  60TH AVE # 450 SUNRISE FL 33313 |
| HARP, SYLVIA | 856 KARESH AV POMONA CA 91767 |
| HARPASTER, LOISE | 9    SUNNYREACH DR EAST HARTFORD CT 06118 |
| HARPE, FELECIA | 690    GRAND PLAZA DR ORANGE CITY FL 32763 |
| HARPER MIREYIA | 312 NW  120TH TER CORAL SPRINGS FL 33071 |
| HARPER,  CAROLYN | 7639 S LUELLA AVE BSMT CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| HARPER,  KEVIN | 2319  BOYNTON ST SYCAMORE IL 60178 |
| HARPER, ADRIAN | 13615 S SCHOOL ST RIVERDALE IL 60827 |
| HARPER, AMANDA | 917 RACE ST CAMBRIDGE MD 21613 |
| HARPER, AMBER | 1216 W 37TH PL APT 1 LOS ANGELES CA 90007 |
| HARPER, ANDREW | 1300 S CATALINA AV APT 302 REDONDO BEACH CA 90277 |
| HARPER, ANJELE | 14453 WATKINS DR LA MIRADA CA 90638 |
| HARPER, ANTHONY | 6424 WESLEY LN ELKRIDGE MD 21075 |
| HARPER, APRIL | 1247 LINWORTH AVE 3A BALTIMORE MD 21239 |
| HARPER, AUDREY | 9    SYBIL AVE BRANFORD CT 06405 |
| HARPER, BABE | 6509 KESTER AV APT 6 VAN NUYS CA 91411 |
| HARPER, BARBARA | 1319 N MARTEL AV LOS ANGELES CA 90046 |
| HARPER, BATE | 1037 LAUREL FIG DR SIMI VALLEY CA 93065 |
| HARPER, BETTY | 2740 E 219TH PL CARSON CA 90810 |
| HARPER, BRAD | 3212 PUTTY HILL AVE BALTIMORE MD 21234 |
| HARPER, C L | 3937 W SHORE DR EDGEWATER MD 21037 |
| HARPER, CHARLES | 1615 HINMAN AVE 611 EVANSTON IL 60201 |
| HARPER, CHELI | 921    JACOB CT WEST CHICAGO IL 60185 |
| HARPER, CHERIE | 129 ARMSTRONG WY APT B UPLAND CA 91786 |
| HARPER, CODY | 720 N LARRABEE ST 702 CHICAGO IL 60654 |
| HARPER, CRYSTAL | 1900 E BEVERLY WY APT 317 LONG BEACH CA 90802 |
| HARPER, D | 1011 BROKEN CREEK LN DIAMOND BAR CA 91765 |
| HARPER, DANA | 14938 S CLYMAR AV COMPTON CA 90220 |
| HARPER, DEBBIE | 362    HANCOCK AVE SOUTH ELGIN IL 60177 |
| HARPER, DEBORAH | 50 FALCON RIDGE DR POMONA CA 91766 |
| HARPER, DEBRA | 5747 S MERRIMAC AVE CHICAGO IL 60638 |
| HARPER, DENELL | 2446 SW  132ND TER MIRAMAR FL 33027 |
| HARPER, DIANA | 407 BRENTWOOD  DR NEWPORT NEWS VA 23601 |
| HARPER, DOROTHY | 12635  COLD SPRINGS DR HUNTLEY IL 60142 |
| HARPER, DOROTHY | 720 CAMINO DE LA REINA APT 108 SAN DIEGO CA 92108 |
| HARPER, DOUG | 24 CHEYENNE RD EAST HARTFORD CT 06118-2510 |
| HARPER, DOYAL | 5319 S DREXEL AVE CHICAGO IL 60615 |
| HARPER, E | 251 W 120TH ST LOS ANGELES CA 90061 |
| HARPER, EILEEN | 1700 ROBIN LN    459 LISLE IL 60532 |
| HARPER, ELSA | 760 E 5TH CT DES PLAINES IL 60016 |
| HARPER, ERNESTINE | 3550 S RHODES AVE 2101 CHICAGO IL 60653 |
| HARPER, EVELYN | 161 MILLWOOD RD LEESBURG FL 34788 |
| HARPER, F.A. | 5225 WAVECREST WY OXNARD CA 93035 |
| HARPER, FAYE | 4221   COVENTRY CLOSE ROCKFORD IL 61114 |
| HARPER, GENVA | 2626 W 63RD ST 415 CHICAGO IL 60629 |
| HARPER, GEORGE | 755 E 97TH ST LOS ANGELES CA 90002 |
| HARPER, GLORIA | 4129    AMBER WAY WESTON FL 33331 |
| HARPER, GUY | 111 N   POMPANO BEACH BLVD # 1408 POMPANO BCH FL 33062 |
| HARPER, HARRY | 5201 OGAN RD CARPINTERIA CA 93013 |
| HARPER, HERMAN | 1705    ANDROS ISLE # N1 COCONUT CREEK FL 33066 |
| HARPER, IRIE | 2602 W PEMBROKE  AVE D HAMPTON VA 23661 |
| HARPER, IRIE | 1115 E PEMBROKE  AVE 44 HAMPTON VA 23669 |
| HARPER, JAMES | 21 CASHELL CT BALTIMORE MD 21236 |
| HARPER, JAMES | 7 APPLE HILL HOLW CASSELBERRY FL 32707 |
| HARPER, JAMES | 5508  RIDGE XING HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| HARPER, JANE, HILLCREST HIGH SCHOOL | 17401 CRAWFORD AVE COUNTRY CLUB HILLS IL 60478 |
| HARPER, JANELL | 3410 CHADWICK LN LAKE IN THE HILLS IL 60156 |
| HARPER, JANET | 1134 CRANE BLVD LIBERTYVILLE IL 60048 |
| HARPER, JASON | 1130 S MICHIGAN AVE 1612 CHICAGO IL 60605 |
| HARPER, JASON | 1207 BERYL ST APT B REDONDO BEACH CA 90277 |
| HARPER, JEFF | 1088 VIEWPOINT DR ALGONQUIN IL 60102 |
| HARPER, JEROME | 615 E 7TH ST SANFORD FL 32771 |
| HARPER, JESSICA | 810 E KILDARE ST LANCASTER CA 93535 |
| HARPER, JESSIE | 624 HOUSTON AVE HAMPTON VA 23669 |
| HARPER, JOAN | 129 MARCELLA RD HAMPTON VA 23666 |
| HARPER, JOAN | 1647 W 80TH ST APT 1 LOS ANGELES CA 90047 |
| HARPER, JOSEPHINE | 4517 SANGAMORE RD APT 204 BETHADA CA 20816 |
| HARPER, JULIA | 848 E SYCAMORE DR AZUSA CA 91702 |
| HARPER, JUSTIN | 740 ORANGE ST LA HABRA CA 90631 |
| HARPER, KAREN | 17 KORITE RCHO SANTA MARGARITA CA 92688 |
| HARPER, KATHELEEN | 333 N CLARK DR PALATINE IL 60074 |
| HARPER, KEITH | 22730 MENLO AV TORRANCE CA 90502 |
| HARPER, KIM | 1236 N MARYLAND AV GLENDALE CA 91207 |
| HARPER, LAURA | 1248 MAPLE AVE BERWYN IL 60402 |
| HARPER, LEONA | 4001    GRIFFIN RD # 49 FORT LAUDERDALE FL 33314 |
| HARPER, LEONARD | 5051 DRYWELL CT COLUMBIA MD 21045 |
| HARPER, LINDA | 1591 WINTHROPE  DR NEWPORT NEWS VA 23602 |
| HARPER, LOLA | 5858 3RD AV LOS ANGELES CA 90043 |
| HARPER, LOLEETIA D | 1192 E 43RD PL LOS ANGELES CA 90011 |
| HARPER, LORA A | 605 KATES TRACE  CIR E NEWPORT NEWS VA 23608 |
| HARPER, MARION | 12248  FAIRWAY CIR D BLUE ISLAND IL 60406 |
| HARPER, MARY | 5    MAPLE AVE BLOOMFIELD CT 06002 |
| HARPER, MARY | 2401 NE  2ND ST # 200B POMPANO BCH FL 33062 |
| HARPER, MARY | 37719 BLAZING STAR ST PALMDALE CA 93552 |
| HARPER, MARYANN | 7360    STIRLING RD # 307 HOLLYWOOD FL 33024 |
| HARPER, MAUREEN | 1350 W BYRON ST    8 CHICAGO IL 60613 |
| HARPER, MICHAEL | 527    WHITE OAK DR ROSELLE IL 60172 |
| HARPER, MICHELLE | 259 CAMBRIDGE DR GRAYSLAKE IL 60030 |
| HARPER, MONIQUE | 7750 NW  78TH AVE # 207 207 TAMARAC FL 33321 |
| HARPER, MR | 817 WALNUT ST APT 31 INGLEWOOD CA 90301 |
| HARPER, MRS W | 4560 NW  3RD PL PLANTATION FL 33317 |
| HARPER, MRS. FAITH | 17761 JUNIPER ST HESPERIA CA 92345 |
| HARPER, NORMA | 2192 NORTHLAND LN YORKVILLE IL 60560 |
| HARPER, PATRICIA | 3222 BALTIMORE ST E BALTIMORE MD 21224 |
| HARPER, PETER | 4558 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| HARPER, PETER | 2352 N ORCHARD DR BURBANK CA 91504 |
| HARPER, R | 399 W FULLERTON PKY 9E CHICAGO IL 60614 |
| HARPER, R | 967 MALCOLM AV LOS ANGELES CA 90024 |
| HARPER, RACHEL | 131 CANDLEWOOD DR SOUTH WINDSOR CT 06074-2611 |
| HARPER, RHONDA | 618 W DRUMMOND DR BOURBONNAIS IL 60914 |
| HARPER, RICHARD | 28209 FOXLANE DR SANTA CLARITA CA 91351 |
| HARPER, RICKY | 7151 S SAWYER AVE CHICAGO IL 60629 |
| HARPER, ROBERT | 3000    OCEAN SHORE BLVD # 15 ORMOND BEACH FL 32176 |
| HARPER, ROBERT | 519 E STATE ST 2ND HAMMOND IN 46320 |

| Claim Name | Address Information |
|---|---|
| HARPER, RUS | 8342 N  LAKESHORE DR CLERMONT FL 34715 |
| HARPER, RUTH | 1059 W VERNON AV APT 2 LOS ANGELES CA 90037 |
| HARPER, SARAH | 160 YEARDLEY DR APT 22 NEWPORT NEWS VA 23601 |
| HARPER, SCOTT | 10828  BRAEMAR PKY HUNTLEY IL 60142 |
| HARPER, SCOTT | 922 WESTWOOD DR 1010 SCHAUMBURG IL 60173 |
| HARPER, SETH | 27 GLYNDON DR B1 REISTERSTOWN MD 21136 |
| HARPER, SHANNON | 1804 S CALUMET AVE CHICAGO IL 60616 |
| HARPER, SHARON | 6839 STURBRIDGE DR BALTIMORE MD 21234 |
| HARPER, SHARON | 6839 STURBRIDGE DR BALTIMORE MD 21239 |
| HARPER, SONIA | 1001 NW  4TH AVE BOCA RATON FL 33432 |
| HARPER, STEVEON | 5021 PECK RD APT 4 EL MONTE CA 91732 |
| HARPER, TAMI | 101 ELINOR AVE BALTIMORE MD 21236 |
| HARPER, TILLMAN | 6300 NW  31ST TER FORT LAUDERDALE FL 33309 |
| HARPER, TOM | 39501   HARBOR HILLS BLVD LADY LAKE FL 32159 |
| HARPER, TOM | P O BOX 2040 AGORA HILLS CA 91376 |
| HARPER, TONI HARVEY | 4828 AUGUST ST APT 16 LOS ANGELES CA 90008 |
| HARPER, TOYIA | 2210 S GRACE ST 408 LOMBARD IL 60148 |
| HARPER, TYREE | 3710 W 135TH ST ROBBINS IL 60472 |
| HARPER, VERNEL | 6939  FIELDCREST RD BALTIMORE MD 21215 |
| HARPER, VINCENT, GOV ST UNIV | 2245 W THORN LN CRETE IL 60417 |
| HARPER, WANDA | 411 CAMPBELL WY APT 1 OXNARD CA 93033 |
| HARPER, WARREN | 200 LADYBANK WILLIAMSBURG VA 23188 |
| HARPER, WILLIAM | 227 NW  67TH ST MIAMI FL 33150 |
| HARPER, ZACHARY | 2659 W CORTEZ ST 1 CHICAGO IL 60622 |
| HARPPER, DEBORAH | 712 CHERRY GROVE AVE S 103 ANNAPOLIS MD 21401 |
| HARPS, MELISSA | 644 CURLEY ST S BALTIMORE MD 21224 |
| HARPS, OLIVER | 10715 S SANGAMON ST CHICAGO IL 60643 |
| HARPS, YZETE | 6344 CAPETOWN ST LAKEWOOD CA 90713 |
| HARPSTER, MR B | 26490 CEDAR CREST DR SUN CITY CA 92586 |
| HARPT, BRUCE | 507 BURNSIDE ST ANNAPOLIS MD 21403 |
| HARR, ARLENE | 9325   LAGOON PL # 402 FORT LAUDERDALE FL 33324 |
| HARR, BRUCE | 34047 N GERWAL AVE GRAYSLAKE IL 60030 |
| HARR, JIMMIA | 406 SAINT TROPEZ DR NEWPORT NEWS VA 23602 |
| HARR, MICHELLE | 541 CROSSBRIDGE DR WESTMINSTER MD 21158 |
| HARR, ROLAND | 4382 AVENIDA RIO DEL ORO YORBA LINDA CA 92886 |
| HARR, STEVEN | 948 S SCARSDALE CT ARLINGTON HEIGHTS IL 60005 |
| HARRAH, M | 11617 HUSTON ST VALLEY VILLAGE CA 91601 |
| HARRAH, PAMELA | 207 W PIERCE AVE ORLANDO FL 32809 |
| HARRAKA, AGNES | 1535 SW  22ND WAY DEERFIELD BCH FL 33442 |
| HARRAT, SUSAN | 2021 NW  70TH AVE MARGATE FL 33063 |
| HARRELD, VERNA | 5550 N KENMORE AVE CHICAGO IL 60640 |
| HARRELD,DONALD | 1325  DUBLIN CT WOODSTOCK IL 60098 |
| HARRELL, AFFERRETTA | 15550  CHAMPLAIN AVE SOUTH HOLLAND IL 60473 |
| HARRELL, ALICE | 1593 W 50TH ST LOS ANGELES CA 90062 |
| HARRELL, AMY | 7301 VISTA DEL MAR LN APT A212 PLAYA DEL REY CA 90293 |
| HARRELL, ARTHUR | 1155   9TH ST ORLANDO FL 32820 |
| HARRELL, BETHANY | 1056 MANIGAN AVE OVIEDO FL 32765 |
| HARRELL, BETTY | 502 WILLIAMSBURG  AVE SMITHFIELD VA 23430 |
| HARRELL, EDANA | 2250 N TOWNE AV APT 3 POMONA CA 91767 |

| Claim Name | Address Information |
| --- | --- |
| HARRELL, EDWARD T | 12377 FREEPORT DR VICTORVILLE CA 92392 |
| HARRELL, EILEEN | 23582 PROSPECT VALLEY DR DIAMOND BAR CA 91765 |
| HARRELL, ELIZABETH | 239 W  DICIE AVE EUSTIS FL 32726 |
| HARRELL, ELIZABETH | 458 N SIERRA MADRE BLVD PASADENA CA 91107 |
| HARRELL, ERICK | 2109 CUNNINGHAM  DR 202 HAMPTON VA 23666 |
| HARRELL, FRANCES | 7219 S PERRY AVE CHICAGO IL 60621 |
| HARRELL, GWENDOLYN | 1806  PENROSE AVE BALTIMORE MD 21223 |
| HARRELL, HAZEL | 100 MARTHA LEE  DR 143 HAMPTON VA 23666 |
| HARRELL, HAZEL | 70 FOLEY  ST HAMPTON VA 23669 |
| HARRELL, IRIS | 170 MOTOKA  DR 6 NEWPORT NEWS VA 23602 |
| HARRELL, JAMES E | PO BOX Y VICTORIA VA 23974 |
| HARRELL, JASON | 2572 HILLSBORO BLVD AURORA IL 60503 |
| HARRELL, JESSICA | 12144  N 66TH ST WEST PALM BCH FL 33412 |
| HARRELL, JUDY | 329 WASHINGTON ST HAMPTON VA 23669 |
| HARRELL, KATIE | 1319  GREENLEAF ST EVANSTON IL 60202 |
| HARRELL, KIM | 200 BOLES LOOP B FORT SHERIDAN IL 60037 |
| HARRELL, LEAH | 8704  NATURES TRAIL CT 104 ODENTON MD 21113 |
| HARRELL, LILLIAN | 1315  CHESACO AVE 314 BALTIMORE MD 21237 |
| HARRELL, LINDA | 48 RIGHT WING DR BALTIMORE MD 21220 |
| HARRELL, MICHAEL | 7790 NW  14TH ST PEMBROKE PINES FL 33024 |
| HARRELL, MILDRED | 510 QUARTERFIELD  RD NEWPORT NEWS VA 23602 |
| HARRELL, MONIQUE | 310 S MIRALESTE DR APT 85 SAN PEDRO CA 90732 |
| HARRELL, P | 114 RIVER POINT  DR YORKTOWN VA 23693 |
| HARRELL, PATRICIA | 503 CROWNWOOD CT EDGEWOOD MD 21040 |
| HARRELL, PATRICIA | 503 CROWNWOOD CT BALTIMORE MD 21224 |
| HARRELL, RACHAEL E | 2402 3RD ST APT 207 SANTA MONICA CA 90405 |
| HARRELL, RODNEY | 5250 NE  8TH TER POMPANO BCH FL 33064 |
| HARRELL, SHEMIKA | 373 SUMMIT CT HAMPTON VA 23666 |
| HARRELL, STACEY | 6310 2ND AV LOS ANGELES CA 90043 |
| HARRELL, SUSAN | 2660 NE  8TH AVE # 318 WILTON MANORS FL 33334 |
| HARRELL, THOMAS | 19493 SW  68TH ST FORT LAUDERDALE FL 33332 |
| HARRELL, TONYA | 2418 W GRENSHAW ST 2 CHICAGO IL 60612 |
| HARRELL, TYRA | 1640 W WARREN BLVD 2 CHICAGO IL 60612 |
| HARRELL, VALERIE | 4573 WILLIS AV SHERMAN OAKS CA 91403 |
| HARRELL, VIRGIL | 48504   HIGHWAY27 ST # 83 DAVENPORT FL 33897 |
| HARRELSON, IVAN | 905 OLD BUCKROE  RD HAMPTON VA 23663 |
| HARRELSON, KATHY | 33246 CASA DULCE LN SAUGUS CA 91390 |
| HARRELSON, LINDA | 406 LATHAM  DR NEWPORT NEWS VA 23601 |
| HARRELSON, LISA | 9167 W  SUNRISE BLVD PLANTATION FL 33322 |
| HARRELSON, TRAVIS | 138 S BRYN MAWR ST APT 24 VENTURA CA 93003 |
| HARREN, JENNIFER | 1    GLENWOODS CT GALES FERRY CT 06335 |
| HARREN, NATILEE | 725 WEYBURN TER APT C02 LOS ANGELES CA 90024 |
| HARREN, TIMOTHY | 5704 S HARPER AVE 304 CHICAGO IL 60637 |
| HARRER, BERNADETTE | 9575 SHIREWOOD CT BALTIMORE MD 21237 |
| HARRER, T | 23732 HARTLAND ST WEST HILLS CA 91307 |
| HARRERA, BLANCA | 3507 S 52ND CT CICERO IL 60804 |
| HARRERA, DEBORAH | 7748 GLORIA AV VAN NUYS CA 91406 |
| HARRHY, JULIETTE | 611 FILLMORE ST PASADENA CA 91106 |
| HARRI, HERB | 4816 6TH AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
| --- | --- |
| HARRI, KLOTZ | 3206   MIDDLESEX RD ORLANDO FL 32803 |
| HARRICHANDRA, RAMOUTAR | 3013   SILVER WOOD DR KISSIMMEE FL 34741 |
| HARRICK, MARLENE | 4934 GENTRY AV VALLEY VILLAGE CA 91607 |
| HARRIE, LANA | 2104 HARPERS MILL  RD WILLIAMSBURG VA 23185 |
| HARRIE, RONALD | 315 OAK MANOR DR 101 GLEN BURNIE MD 21061 |
| HARRIED, JAMES | 1619 RIVERWOOD RD BALTIMORE MD 21221 |
| HARRIEL, CANDACE | 3234 E BROADWAY APT 5 LONG BEACH CA 90803 |
| HARRIEL, JANE | 2430 SMOKEWOOD PL ESCONDIDO CA 92026 |
| HARRIES, STEVEN | 2141 N SHEFFIELD AVE 2A CHICAGO IL 60614 |
| HARRIET HERMAN | 2214 S CYPRESS BEND DR POMPANO BEACH FL 33069 |
| HARRIET, FEIRNAN | 180   MAGNOLIA WOODS CT # 16C DELTONA FL 32725 |
| HARRIET, MELVIN | 6699 NW  2ND AVE # 412 BOCA RATON FL 33487 |
| HARRIET, MRS. | PO BOX 1866 MORROBAY CA 93443 |
| HARRIET, ROSE | 1503   CAYMAN WAY # F3 F3 COCONUT CREEK FL 33066 |
| HARRIET, SMITH | 1310   VANTAGE DR ORLANDO FL 32806 |
| HARRIET, VLACH | 1111 S  LAKEMONT AVE # 221 WINTER PARK FL 32792 |
| HARRIET, WILSON | 1339   COCONUTPALM CIR PORT ORANGE FL 32128 |
| HARRIETT C., COLEMAN | 9038   EASTERLING DR ORLANDO FL 32819 |
| HARRIETT FULIURIN | 21863 ARRIBA REAL BOCA RATON FL 33433 |
| HARRIETT, CALLAHAN | 6601   HOPI TRL LEESBURG FL 34748 |
| HARRIETT, WILLIAMS | 3752   NORTHGATE DR # 5 KISSIMMEE FL 34746 |
| HARRIETT, WOLTERS | 5443   JEAN DR ORLANDO FL 32822 |
| HARRIFF, DAVID | 1705 MONROE ST 2 EVANSTON IL 60202 |
| HARRIGAN | 3960  N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| HARRIGAN  SHEILA | 709 E WASHINGTON ST JOLIET IL 60433 |
| HARRIGAN SR, ROBERT S | 16   VANDERBILT RD WEST HARTFORD CT 06119 |
| HARRIGAN, ANNE | 1030 N KARWICK RD #8 MICHIGAN CITY IN 46360 |
| HARRIGAN, BRIAN | 380 N SILVERLEAF BLVD CAROL STREAM IL 60188 |
| HARRIGAN, CECIL C. | 12330   GRECO DR ORLANDO FL 32824 |
| HARRIGAN, EDDISON | 718 SW  8TH ST HALLANDALE FL 33009 |
| HARRIGAN, JOHN | 101   SHORELINE CT SAINT CHARLES IL 60174 |
| HARRIGAN, MARY JO | 1750 SW  7TH ST BOCA RATON FL 33486 |
| HARRIGAN, MATTHEW | 2846 N ROCKWELL ST 1 CHICAGO IL 60618 |
| HARRIGAN, SALINO AND TRACEY | 6984 SW  39TH ST # H108 DAVIE FL 33314 |
| HARRIGER, DENNIS | 8824 PAPILLON DR ELLICOTT CITY MD 21043 |
| HARRIGIAN, KATHY | 136 DODD  BLVD LANGLEY AFB VA 23665 |
| HARRILCHAK, M | 6   CHESTNUT HILL RD WEST HARTFORD CT 06107 |
| HARRILL, MARK | 1912 TUFTON CT NAPERVILLE IL 60564 |
| HARRIMAN, FAWNE | 760 W LOMITA BLVD APT 67 HARBOR CITY CA 90710 |
| HARRIMAN, GARY | 7048 GENTLE SHADE RD 203 COLUMBIA MD 21046 |
| HARRIMAN, KYLE | 22751 EL PRADO APT 4107 RCHO SANTA MARGARITA CA 92688 |
| HARRIMAN, NANCY | 3329 CANDLEWOOD DR HAMPTON VA 23666 |
| HARRIMAN, PAT | 338 KENNEDY RD SAN DIMAS CA 91773 |
| HARRINGTON | 3023   HICKORY MEDE DR ELLICOTT CITY MD 21042 |
| HARRINGTON NOETH, LORI | 10588   SAINT THOMAS DR BOCA RATON FL 33498 |
| HARRINGTON, A.M. | 515   FOOTMAN LN MERRITT ISLAND FL 32952 |
| HARRINGTON, ALICE R | 351   GROVELAND RD MOUNT DORA FL 32757 |
| HARRINGTON, BERT E | 4201 TOPANGA CANYON BLVD APT 17 WOODLAND HILLS CA 91364 |
| HARRINGTON, BILL | 7657 WINNETKA AV APT 175 WINNETKA CA 91306 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, BONNIE | 5335 W  HILLSBORO BLVD # 842 842 COCONUT CREEK FL 33073 |
| HARRINGTON, BRYAN | 374   SCANTIC RD EAST WINDSOR CT 06088 |
| HARRINGTON, CAMILLE | 7333 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| HARRINGTON, CHARLES | 1008 W GALENA BLVD AURORA IL 60506 |
| HARRINGTON, CHARLES | 6799   BRIDLEWOOD CT BOCA RATON FL 33433 |
| HARRINGTON, CHARLES | 20021   BOCA WEST DR BOCA RATON FL 33434 |
| HARRINGTON, CHARLES | 11   COLONIAL CLUB DR # 301 301 BOYNTON BEACH FL 33435 |
| HARRINGTON, CHRIS | 449 JAMESTOWN CT AURORA IL 60502 |
| HARRINGTON, CINDY | 1570 W SAND BAR CT 1F ROUND LAKE IL 60073 |
| HARRINGTON, CINDY | 1638   DEWEY ST # 201 HOLLYWOOD FL 33020 |
| HARRINGTON, CRISTAL | 3421 NW  177TH TER MIAMI FL 33056 |
| HARRINGTON, DAN | 3180 N LAKE SHORE DR 16E CHICAGO IL 60657 |
| HARRINGTON, DAN & SYLVIA | 908 TABB LAKES  DR YORKTOWN VA 23693 |
| HARRINGTON, DANIEL | 13738 COGHILL LN ORLAND PARK IL 60462 |
| HARRINGTON, DAVID | 141 OLYMPIC DR BOLINGBROOK IL 60440 |
| HARRINGTON, ED | 2127 SALTO DR HACIENDA HEIGHTS CA 91745 |
| HARRINGTON, EDWIN | 5206 NW  49TH AVE TAMARAC FL 33319 |
| HARRINGTON, ESTHER | 2446 S ST ANDREWS PL APT 213 LOS ANGELES CA 90018 |
| HARRINGTON, F M | 1610 KING ST LAFAYETTE IN 47905 |
| HARRINGTON, FLORENCE | 100   THOMPSONS WAY # 8B BURLINGTON CT 06013 |
| HARRINGTON, GENE | 4920 SW  199TH AVE FORT LAUDERDALE FL 33332 |
| HARRINGTON, HILARY | 32 ATHERTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| HARRINGTON, HOWARD | 505 N ADELAIDE ST 103 NORMAL IL 61761 |
| HARRINGTON, HUBERT | 2022 S 22ND AVE BROADVIEW IL 60155 |
| HARRINGTON, JACQUELINE | 3200 SW  23RD ST FORT LAUDERDALE FL 33312 |
| HARRINGTON, JEAN | 322 N MAGNOLIA AV MONROVIA CA 91016 |
| HARRINGTON, JEFFREY | 242 DEVON DR CHESTERTOWN MD 21620 |
| HARRINGTON, JENNY | 502 N GROVE AVE OAK PARK IL 60302 |
| HARRINGTON, JOE | 1012 W 7TH ST APT 66 UPLAND CA 91786 |
| HARRINGTON, JOHN | 6921   CYPRESS RD # C22 PLANTATION FL 33317 |
| HARRINGTON, JON | 150 N CADY DR PALATINE IL 60074 |
| HARRINGTON, JONATHON | 1984   PACKARD LN GURNEE IL 60031 |
| HARRINGTON, JOYCE | 3180 S  OCEAN DR # 1112 1112 HALLANDALE FL 33009 |
| HARRINGTON, JUDY | 25965 JOVE CT MISSION VIEJO CA 92691 |
| HARRINGTON, JULIE | 3132 EAGLE CREEK DR BLOOMINGTON IL 61704 |
| HARRINGTON, KATHLEEN | 1738 WOODRIDGE CT CROFTON MD 21114 |
| HARRINGTON, KATHRYN | 4264 CEZANNE CIR ELLICOTT CITY MD 21042 |
| HARRINGTON, KELLY | 10625   ERMINE AVE BOCA RATON FL 33428 |
| HARRINGTON, KEVIN | 1845 GALLOP CT SIMI VALLEY CA 93065 |
| HARRINGTON, LACEY | 4205 KLATT ST PLANO IL 60545 |
| HARRINGTON, LAURENE | 3715 THOMPSON RD WONDER LAKE IL 60097 |
| HARRINGTON, LETICIA | 2855 PINECREEK DR APT A306 COSTA MESA CA 92626 |
| HARRINGTON, LINDA | 35   OAK RIDGE RD BURLINGTON CT 06013 |
| HARRINGTON, M R | 9033   OVERHILL DR ELLICOTT CITY MD 21042 |
| HARRINGTON, MARGARET | 709 MAIDEN CHOICE LN S330 BALTIMORE MD 21228 |
| HARRINGTON, MEGAN | 1208 ROCKLAND CT CROFTON MD 21114 |
| HARRINGTON, MICHAEL | 544 SW  180TH AVE PEMBROKE PINES FL 33029 |
| HARRINGTON, MRS DONALD | 964   FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| HARRINGTON, NANCY | 701   VISTA MEADOWS DR WESTON FL 33327 |

| Claim Name | Address Information |
| --- | --- |
| HARRINGTON, PAULA | 1209 W 8TH ST APT 211 LOS ANGELES CA 90017 |
| HARRINGTON, PHILIP C | 39   PURITAN LN MADISON CT 06443 |
| HARRINGTON, QUEEN | 3306  HARRISON AVE ROCKFORD IL 61108 |
| HARRINGTON, RICHARD | 3050 NW  116TH AVE CORAL SPRINGS FL 33065 |
| HARRINGTON, RUSSELL | 31   HAWKS LNDG AMSTON CT 06231 |
| HARRINGTON, SUSIE | 436 NIU STEVENSON-SOUTH N I U DE KALB IL 60115 |
| HARRINGTON, TESS | 21602 AGAJANIAN LN SAUGUS CA 91350 |
| HARRINGTON, WILLIAM | 4065 N  SHADY LN BOYNTON BEACH FL 33436 |
| HARRINGTON, YANETTA | 8440 S VERNON AVE CHICAGO IL 60619 |
| HARRIOSN, ANN | 7 BAYVIEW CT BALTIMORE MD 21221 |
| HARRIOT, GILLIAN | 3101 NW  47TH TER # 322 LAUDERDALE LKS FL 33319 |
| HARRIOTT, HOWARD | 2711 NW  104TH AVE # 109 PLANTATION FL 33322 |
| HARRIPERSAD, ADESH | 2330 NW  72ND AVE # C107 C107 SUNRISE FL 33313 |
| HARRIS | 36 DEERFIELD  BLVD HAMPTON VA 23666 |
| HARRIS | TECH-TRENDS_C/O 2418 SANTERIA STAR DR HENDERSON NV 89044 |
| HARRIS   MARCUS | 431 S EVERGREEN AVE KANKAKEE IL 60901 |
| HARRIS  SR, KENNETH | 100 HOLLIDAY ST 503 BALTIMORE MD 21202 |
| HARRIS #233328, JOHNNY LEE | 900 HIGHLAND AVE CHESHIRE CT 06410 |
| HARRIS ADINA | 7450 NW  51ST ST LAUDERHILL FL 33319 |
| HARRIS BANK ARGO | 7549 W 63RD ST SUMMIT-ARGO IL 60501 |
| HARRIS BUCKNER, LESLIE | 5333 COVINA PL ETIWANDA CA 91739 |
| HARRIS JR, BENNIE | 18202 COLTMAN AV CARSON CA 90746 |
| HARRIS JR, CLIFF | 25 BOHNERT DR HAMPTON VA 23666 |
| HARRIS JR, GEORGE C | PO BOX 587 DELTAVILLE VA 23043 |
| HARRIS KREICHMAN | 5022   IBIS PL COCONUT CREEK FL 33073 |
| HARRIS M.D., CLYDE | 12598 CENTRAL AV APT E CHINO CA 91710 |
| HARRIS MD, JEFF | 23712 MALIBU RD MALIBU CA 90265 |
| HARRIS TAXI | 4421  INDIANAPOLIS BLVD 4SO EAST CHICAGO IN 46312 |
| HARRIS,  ANNE | 130 E NORTH AVE LAKE BLUFF IL 60044 |
| HARRIS, A. | 300  DES PLAINES AVE 202 FOREST PARK IL 60130 |
| HARRIS, AARON | 2006 PALO VERDE AV LONG BEACH CA 90815 |
| HARRIS, ADELE | 6688   VIA REGINA BOCA RATON FL 33433 |
| HARRIS, ALAN | 11169 YOLANDA AV NORTHRIDGE CA 91326 |
| HARRIS, ALBERT | 4533 SHAMROCK AVE BALTIMORE MD 21206 |
| HARRIS, ALBERT | 461 NW  76TH AVE # 208 MARGATE FL 33063 |
| HARRIS, ALBERT | 392   PIEDMONT I DELRAY BEACH FL 33484 |
| HARRIS, ALFRED | 3503   OAKS WAY # 202 POMPANO BCH FL 33069 |
| HARRIS, ALFRED | 5500 NW  69TH AVE # 323 323 LAUDERHILL FL 33319 |
| HARRIS, ALICE | 17 OAK CT ANNAPOLIS MD 21401 |
| HARRIS, ALICE | 1821 E DIANE DR COMPTON CA 90221 |
| HARRIS, ALLEN | 10434   SUNRISE LAKES BLVD # 101 PLANTATION FL 33322 |
| HARRIS, ALPHONSO E | 1157 NW  77TH ST MIAMI FL 33150 |
| HARRIS, ALVIN | 1625 W PEMBROKE  AVE 38 HAMPTON VA 23661 |
| HARRIS, AMANDA | 4846 N DAMEN AVE   3 CHICAGO IL 60625 |
| HARRIS, AMELIA D | 12 BUCKROE  AVE HAMPTON VA 23664 |
| HARRIS, AMY | 1163 S HARVEY AVE OAK PARK IL 60304 |
| HARRIS, AMY | 2954 THREE EAGLES ST NORMAL IL 61761 |
| HARRIS, AMY | 1830 E MILLING ST LANCASTER CA 93535 |
| HARRIS, ANDRE | 1107 W 76TH ST 3 CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| HARRIS, ANDREA | 212 GOODE DR NEWPORT NEWS VA 23602 |
| HARRIS, ANDREW | 3699 LEE AVE GURNEE IL 60031 |
| HARRIS, ANDREW | 4034 PALMWOOD DR APT 7 LOS ANGELES CA 90008 |
| HARRIS, ANDY | 173 NANTUCKET  PL NEWPORT NEWS VA 23606 |
| HARRIS, ANGELA R | 27604 W MARIPOSA LN CASTAIC CA 91384 |
| HARRIS, ANITA | 1401 LAKEWOOD AVE N 312 BALTIMORE MD 21213 |
| HARRIS, ANN | 1913 FAIRMOUNT AVE W BALTIMORE MD 21223 |
| HARRIS, ANN | 4540   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| HARRIS, ANNA | 8457 ETIWANDA AV RANCHO CUCAMONGA CA 91739 |
| HARRIS, ANNE | 1956   FOX CT WEST PALM BCH FL 33414 |
| HARRIS, ANNETTE | 2617   BARRINGTON DR AURORA IL 60503 |
| HARRIS, ANNIE S | 5 STATON  DR HAMPTON VA 23666 |
| HARRIS, ANTHONY | 2800   CYPRESS AVE MIRAMAR FL 33025 |
| HARRIS, ANTONIO | 7932 S CHAMPLAIN AVE 1 CHICAGO IL 60619 |
| HARRIS, APRIL | 6210 SIGN POST LN APT D CHARLES CITY VA 23030 |
| HARRIS, APRIL | 455 JOYCE CT SOUTH HOLLAND IL 60473 |
| HARRIS, ARIAHN | 7765 NW  42ND CT HOLLYWOOD FL 33024 |
| HARRIS, ARTHUR | 6509 NW  58TH ST TAMARAC FL 33321 |
| HARRIS, ARTHUR | 10631   OCEAN PALM WAY # 201 BOYNTON BEACH FL 33437 |
| HARRIS, AUBREE | 7493 OAKFORD CT RANCHO CUCAMONGA CA 91739 |
| HARRIS, B | 105 ELM AVE GLEN BURNIE MD 21061 |
| HARRIS, BARBARA | 10514 DAVIS AVE GLEN BURNIE MD 21061 |
| HARRIS, BARBARA | 10514 DAVIS AVE WOODSTOCK MD 21163 |
| HARRIS, BARBARA | 10514 DAVIS AVE 2 BALTIMORE MD 21208 |
| HARRIS, BARBARA | 1001   EMERSON ST 309 EVANSTON IL 60201 |
| HARRIS, BEATRICE | 1525  SANDER CT 203 WHEELING IL 60090 |
| HARRIS, BEATRICE | 8536   CASA DEL LAGO  # B BOCA RATON FL 33433 |
| HARRIS, BEN | 2075 BARRINGTON RD HOFFMAN ESTATES IL 60169 |
| HARRIS, BENADETTE | 6630 S PARNELL AVE CHICAGO IL 60621 |
| HARRIS, BENJAMIN | 880 CAPITAL ST COSTA MESA CA 92627 |
| HARRIS, BERNICE | 9501   SUNRISE LAKES BLVD # 104 SUNRISE FL 33322 |
| HARRIS, BETH | 1112   ROCK ST PERU IL 61354 |
| HARRIS, BETSY | 5121 HENLEY PL APT C ORANGE CA 92867 |
| HARRIS, BETTY | 4143 GEORGIA ST GARY IN 46409 |
| HARRIS, BETTY | 4901 S DREXEL BLVD    308 CHICAGO IL 60615 |
| HARRIS, BETTY | 2503 W 74TH ST LOS ANGELES CA 90043 |
| HARRIS, BEULAH | 301   WINTERBERRY DR EDGEWOOD MD 21040 |
| HARRIS, BEVERLY | 3   SBONA DR MIDDLETOWN CT 06457 |
| HARRIS, BEVERLY | 1632 CARMONA AV LOS ANGELES CA 90019 |
| HARRIS, BEVERLY | 3139 CLUB RANCHO DR PALMDALE CA 93551 |
| HARRIS, BILL & DANIELLE | 7785  W STANWAY PL BOCA RATON FL 33433 |
| HARRIS, BLAKE | 6545 NW  45TH WAY COCONUT CREEK FL 33073 |
| HARRIS, BLANCHE | 5603 MADISON  AVE NEWPORT NEWS VA 23605 |
| HARRIS, BOB | 42212 E VIEW WY MURRIETA CA 92562 |
| HARRIS, BOBBY | 5325 S HERMITAGE AVE 1ST CHICAGO IL 60609 |
| HARRIS, BRANDI | 1686 E MCKINLEY AV POMONA CA 91767 |
| HARRIS, BRENDA | 5642 HIGH ST W APT D PORTSMOUTH VA 23703 |
| HARRIS, BRENDA | 5018 W VAN BUREN ST D CHICAGO IL 60644 |
| HARRIS, BRENDA M. | 9957 NW  47TH ST CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|------------|---------------------|
| HARRIS, BRENT | 90 CROWN DR EASTON PA 18040 |
| HARRIS, BRENT | 1635 SW  9TH AVE FORT LAUDERDALE FL 33315 |
| HARRIS, BRIANNA | 10855 TERRA VISTA PKWY RANCHO CUCAMONGA CA 91730 |
| HARRIS, BROCK | 2235 HYPERION AV LOS ANGELES CA 90027 |
| HARRIS, BRUCE | 325  OAK CREEK DR 315 WHEELING IL 60090 |
| HARRIS, BURRIS | 819 S  LAKE JESSUP AVE OVIEDO FL 32765 |
| HARRIS, C | 8061  MAYER AVE PASADENA MD 21122 |
| HARRIS, CALLIE | 3224 W MCLEAN AVE 2 CHICAGO IL 60647 |
| HARRIS, CALVIN | 104  FREDERICK AVE BELLWOOD IL 60104 |
| HARRIS, CAMILLA | 6007  LINDEN CIR TAMARAC FL 33319 |
| HARRIS, CARL D | 5328 FAIRVIEW BLVD LOS ANGELES CA 90056 |
| HARRIS, CARLA | 91  PEPPERIDGE RD PORTLAND CT 06480 |
| HARRIS, CARLENE | 685 HOPEWELL RD S GLASTONBURY CT 06073-2422 |
| HARRIS, CARMON | 1028  CAYER DR 605 GLEN BURNIE MD 21061 |
| HARRIS, CAROLE | 6200 GLENWILTON  LN WILLIAMSBURG VA 23188 |
| HARRIS, CAROLE | 18610  BURNHAM AVE LANSING IL 60438 |
| HARRIS, CAROLYN | 615  CRANBROOK RD G COCKEYSVILLE MD 21030 |
| HARRIS, CAROLYN | 8920 GREENWOOD  BLVD NEW KENT VA 23124 |
| HARRIS, CAROLYNN | 6  WEDGEWOOD DR # C BLOOMFIELD CT 06002 |
| HARRIS, CARRIE | 207 EAGAN AVE LANGLEY AFB VA 23665 |
| HARRIS, CARRIE | 428 ELIZABETH LAKE DR HAMPTON VA 23669 |
| HARRIS, CARSEL | 819 W IMPERIAL HWY APT 17 LOS ANGELES CA 90044 |
| HARRIS, CHAD & KRISTEN | 1449 LIPTON  CIR SUFFOLK VA 23434 |
| HARRIS, CHARLENE | 2718 LONGWOOD ST N BALTIMORE MD 21216 |
| HARRIS, CHARLES | 725 MOUNT WILSON LN 228 BALTIMORE MD 21208 |
| HARRIS, CHARLES | 6401 W 64TH PL    1W CHICAGO IL 60638 |
| HARRIS, CHARLES | 8166 MANITOBA ST APT 2 PLAYA DEL REY CA 90293 |
| HARRIS, CHARLES | 6309 OCEAN FRONT WK APT 301 PLAYA DEL REY CA 90293 |
| HARRIS, CHARLES | 1166 ECHO DR SAN BERNARDINO CA 92404 |
| HARRIS, CHARLES | 2023 N TRACY AV SIMI VALLEY CA 93063 |
| HARRIS, CHARLES | 40227 PEONZA LN PALMDALE CA 93551 |
| HARRIS, CHELSEA | 21256 BEACH BLVD APT 207 HUNTINGTON BEACH CA 92648 |
| HARRIS, CHENELE | 1479 HADWICK DR BALTIMORE MD 21221 |
| HARRIS, CHERI | 860 NW  86TH AVE # 602 PLANTATION FL 33324 |
| HARRIS, CHERYL | 22437  CAROLINA DR CHICAGO HEIGHTS IL 60411 |
| HARRIS, CHRIS | 200 WYNDEMERE CIR WHEATON IL 60187 |
| HARRIS, CHRIS | 440 CAMINO DE ENCANTO REDONDO BEACH CA 90277 |
| HARRIS, CHRISTINA | 806 JASMINE  CIR NEWPORT NEWS VA 23608 |
| HARRIS, CHRISTINE | 1640 SMALLWOOD ST N BALTIMORE MD 21216 |
| HARRIS, COHEN | 805  ELM ST LADY LAKE FL 32159 |
| HARRIS, COLLEEN | 10611 SW  51ST ST FORT LAUDERDALE FL 33328 |
| HARRIS, COREY | 1532 W WOLFRAM ST CHICAGO IL 60657 |
| HARRIS, CRISTIN | 1115 BARBARA ST APT 8 REDONDO BEACH CA 90277 |
| HARRIS, CURTIS | 3116  SPRING HOUSE CT WOODBINE MD 21797 |
| HARRIS, CYNISHIA | 14355 CARL ST ARLETA CA 91331 |
| HARRIS, CYNTHIA | 5140 SW  9TH ST MARGATE FL 33068 |
| HARRIS, D | 6530 CHARLESWORTH AV NORTH HOLLYWOOD CA 91606 |
| HARRIS, D | 16711 CHALON RD APT 1204 VICTORVILLE CA 92392 |
| HARRIS, DALE W | 32136 RANCHO CIELO TRABUCO CANYON CA 92679 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DANIEL | 225  MCKINLEY AVE LIBERTYVILLE IL 60048 |
| HARRIS, DANIELLE | 6903 DUNMANWAY A BALTIMORE MD 21222 |
| HARRIS, DARLENE | 5 DUNN CIR HAMPTON VA 23666 |
| HARRIS, DARLENE | 12504 S HONORE ST CALUMET PARK IL 60827 |
| HARRIS, DARLENE | 4729 BLACKTHORNE AV LONG BEACH CA 90808 |
| HARRIS, DARTHANIAN | 5481 MARINE AV LAWNDALE CA 90260 |
| HARRIS, DARYL | 1264  PRESIDENT ST ELBURN IL 60119 |
| HARRIS, DAVID | 156 W  MAIN ST # D8 AVON CT 06001 |
| HARRIS, DAVID | 495 N  US HIGHWAY 17 92  # 2 LONGWOOD FL 32750 |
| HARRIS, DAVID | 460 S BUFFALO GROVE RD BUFFALO GROVE IL 60089 |
| HARRIS, DAVID | 945 W 53RD PL CHICAGO IL 60609 |
| HARRIS, DAVID | 10 E ONTARIO ST 1006 CHICAGO IL 60611 |
| HARRIS, DAVID | 10550 S TROY ST CHICAGO IL 60655 |
| HARRIS, DAVID | 12610  YARDLEY DR BOCA RATON FL 33428 |
| HARRIS, DAVID | 9636 EL VENADO DR WHITTIER CA 90603 |
| HARRIS, DAVID | 9900 LA ALAMEDA AV APT 34 FOUNTAIN VALLEY CA 92708 |
| HARRIS, DAVID W | 115 TETON CT HEBRON IN 46341 |
| HARRIS, DAWN | 11017 ARROW TREE BLVD CLERMONT FL 34711 |
| HARRIS, DEAN | 20690 VIA VIENTO YORBA LINDA CA 92886 |
| HARRIS, DEBBIE | 9458  SINGLE BIRD LN COLUMBIA MD 21046 |
| HARRIS, DEBBIE | 124 MELLOR AVE BALTIMORE MD 21228 |
| HARRIS, DEBBIE | 5752 CAPESWOOD DR RANCHO PALOS VERDES CA 90275 |
| HARRIS, DEE | 3028  MIDLAND PL MIRAMAR FL 33025 |
| HARRIS, DEE | 105  LAKE EMERALD DR # 805 OAKLAND PARK FL 33309 |
| HARRIS, DELICIA | 1553 N LEAMINGTON AVE CHICAGO IL 60651 |
| HARRIS, DELRICK, TRUMAN | 1400 E 55TH PL 1004S CHICAGO IL 60637 |
| HARRIS, DEMETRIOUS | 20711 WARREN RD PERRIS CA 92570 |
| HARRIS, DENNIS | 1036 BELLWOOD AVE BELLWOOD IL 60104 |
| HARRIS, DEWEY | 3822 SW  13TH CT FORT LAUDERDALE FL 33312 |
| HARRIS, DIAMOND | 13432 S VERMONT AV APT 17 GARDENA CA 90247 |
| HARRIS, DIANA | 2948 MARSH ST LOS ANGELES CA 90039 |
| HARRIS, DIANE | 4567 NW  16TH WAY TAMARAC FL 33309 |
| HARRIS, DICHELE | 2458 MARIE ST SIMI VALLEY CA 93065 |
| HARRIS, DON | 9128 BENTEL AV ROSEMEAD CA 91770 |
| HARRIS, DON | 2775 W BALL RD APT 235 ANAHEIM CA 92804 |
| HARRIS, DONALD | 104 TRISTEN DR YORKTOWN VA 23693 |
| HARRIS, DONALD | 509 AVENUE G APT 1 REDONDO BEACH CA 90277 |
| HARRIS, DONALD B | 109 STANLEY  DR WILLIAMSBURG VA 23188 |
| HARRIS, DONNA | 702 CHARING CROSS RD BALTIMORE MD 21229 |
| HARRIS, DONNA | 1786 KAPALUA BAY LN CORONA CA 92883 |
| HARRIS, DORCAS | 737 AMERICANA CT KISSIMMEE FL 34758 |
| HARRIS, DORETHEA | 14530 OLD COURTHOUSE  WAY B207 NEWPORT NEWS VA 23608 |
| HARRIS, DORIS | 2201 BOOTH ST BALTIMORE MD 21223 |
| HARRIS, DORIS | 11835 S LOWE AVE CHICAGO IL 60628 |
| HARRIS, DOROTHY | 6161 MONROE AVE FALLSTON MD 21047 |
| HARRIS, DOROTHY | 6161 MONROE AVE SYKESVILLE MD 21784 |
| HARRIS, DOROTHY | 7931 S SOUTH SHORE DR CHICAGO IL 60617 |
| HARRIS, DOROTHY | 1321 W 96TH ST CHICAGO IL 60643 |
| HARRIS, DOROTHY | 10258  BUENA VENTURA DR BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DOROTHY | 617 N TAYLOR AV APT 204 MONTEBELLO CA 90640 |
| HARRIS, DOROTHY | 804 CARLOTTA CT REDLANDS CA 92374 |
| HARRIS, DOUG, OAK ELEM SCHOOL | 950 S OAK ST HINSDALE IL 60521 |
| HARRIS, DR. GINA | 19195   MYSTIC POINTE DR # 1701 NORTH MIAMI BEACH FL 33180 |
| HARRIS, DR. H.H. | 21839   ARRIBA REAL  # 10E BOCA RATON FL 33433 |
| HARRIS, DUSTIN | 2214 SHETLAND RD BARRINGTON IL 60010 |
| HARRIS, E | 24 BELLES COVE  DR G POQUOSON VA 23662 |
| HARRIS, E | 6643 S WABASH AVE CHICAGO IL 60637 |
| HARRIS, E | 1156 LOXLEY PL DIAMOND BAR CA 91789 |
| HARRIS, EARL | 1900 SETON HALL DR NAPERVILLE IL 60565 |
| HARRIS, EDDIE | 454 N PARK AVE AURORA IL 60506 |
| HARRIS, EDITH | 20 BOOKER  ST HAMPTON VA 23663 |
| HARRIS, EDNA | 4629 CARLIN AV LYNWOOD CA 90262 |
| HARRIS, EDWARD | 10709 S DRAKE AVE CHICAGO IL 60655 |
| HARRIS, EDWARD | 7936 MATILIJA AV VAN NUYS CA 91402 |
| HARRIS, EILEEN | 908 PLEASANT VIEW LN OTTAWA IL 61350 |
| HARRIS, ELAINE | 417 E BARCLAY CT ELMHURST IL 60126 |
| HARRIS, ELEANOR | 7930 S CALUMET AVE CHICAGO IL 60619 |
| HARRIS, ELICIA | 4718 TACANA ST APT 7 LOS ANGELES CA 90008 |
| HARRIS, ELIZABETH | 8909 REISTERSTOWN RD BALTIMORE MD 21208 |
| HARRIS, ELIZABETH | 555 FOXWORTH BLVD 2021 LOMBARD IL 60148 |
| HARRIS, ELIZABETH | 12771 N 95TH PL SCOTTSDALE AZ 85260 |
| HARRIS, ELLA | 4334 SHELDON AVE BALTIMORE MD 21206 |
| HARRIS, ELLA | 53 W HYGEIA  AVE HAMPTON VA 23663 |
| HARRIS, ELLEN | 73    WESTVIEW TER UNIONVILLE CT 06085 |
| HARRIS, ELLIS | 2258 LINCOLN LN SALT LAKE CITY UT 84124 |
| HARRIS, ELNA | 7071 NW  22ND ST SUNRISE FL 33313 |
| HARRIS, ELOISE | 7939 S LAFLIN ST CHICAGO IL 60620 |
| HARRIS, EMEL | PO BOX 2541 EL SUGUNDO CA 90245 |
| HARRIS, EMILY | 10398   COUNTRY LN WAUKEGAN IL 60087 |
| HARRIS, EMILY | 3616   POLK ST # 3 HOLLYWOOD FL 33021 |
| HARRIS, EMMA | 935 QUASH ST HAMPTON VA 23669 |
| HARRIS, EMMA L | 54    BLUE RIDGE LN WEST HARTFORD CT 06117 |
| HARRIS, EPHRAIM | 1101 NE  80TH ST # 306 306 MIAMI SHORES FL 33138 |
| HARRIS, ERIC | 137   VERANO CT DAVENPORT FL 33896 |
| HARRIS, ERVIN | 127 CORVETTE  DR WILLIAMSBURG VA 23185 |
| HARRIS, ESELMA | 3100 S VERMONT AV APT 333 LOS ANGELES CA 90007 |
| HARRIS, ESSIE | 2730 W CALDWELL ST COMPTON CA 90220 |
| HARRIS, ESTELLE | 4247   JENNIFER LN 3A ARLINGTON HEIGHTS IL 60004 |
| HARRIS, ETHEL | 26 KING ARTHUR CT 4 NORTHLAKE IL 60164 |
| HARRIS, ETHEL | 6822 1/2 S VERMONT AV LOS ANGELES CA 90044 |
| HARRIS, EVA | 5135 MARATHON ST APT 5 LOS ANGELES CA 90038 |
| HARRIS, EVELYN | 5940 MILLRACE CT G304 COLUMBIA MD 21045 |
| HARRIS, EVELYN | 21 BELLS COVE DR APT K POQUOSON VA 23662 |
| HARRIS, EVONDRA | 2055 LOMA VISTA ST RIVERSIDE CA 92507 |
| HARRIS, EXCEL | 1712 N RICHMOND RD MCHENRY IL 60051 |
| HARRIS, FARRSTINE | 615   SULLIVAN LN UNIVERSITY PARK IL 60484 |
| HARRIS, FAY | 301 SW  135TH AVE # C118 PEMBROKE PINES FL 33027 |
| HARRIS, FRANCENE | 7739    SOUTHAMPTON TER # G215 G215 TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, FRANCES | 309 BERNARD DR NEWPORT NEWS VA 23602 |
| HARRIS, FRANCINE | 3500 W CONGRESS PKY CHICAGO IL 60624 |
| HARRIS, FRANCINE | 207 PALISADES AV SANTA MONICA CA 90402 |
| HARRIS, FRANCIS | 11818 COURTLEIGH DR APT 104 LOS ANGELES CA 90066 |
| HARRIS, G | 2520 W FLORENCE AV APT 1 LOS ANGELES CA 90043 |
| HARRIS, G L, UW MADISON | P O BOX 925 RED GRANITE WI 54970 |
| HARRIS, GARRY | 401 COX LNDG APT F NEWPORT NEWS VA 23608 |
| HARRIS, GENEVIEW | 875 E  CAMINO REAL  # 5D BOCA RATON FL 33432 |
| HARRIS, GEORGE | 6673 MAGNOLIA  DR GLOUCESTER VA 23061 |
| HARRIS, GERGTRUDE | 5 ROUVALIS  CIR 580 NEWPORT NEWS VA 23601 |
| HARRIS, GERI | 3621  GORDON RD ELKHART IN 46516 |
| HARRIS, GERTRUDE | 2907 FALLSTAFF RD 24 BALTIMORE MD 21209 |
| HARRIS, GERTRUDE | 100 MARTHA LEE DR APT 71 HAMPTON VA 23666 |
| HARRIS, GERTRUDE | 2255   LINDELL BLVD # 4202 DELRAY BEACH FL 33444 |
| HARRIS, GILBERT | 186   BALFOUR DR WINTER PARK FL 32792 |
| HARRIS, GINA | 1742 CATALINA ST LAGUNA BEACH CA 92651 |
| HARRIS, GLADYS | 1806 S HARDING AVE 1 CHICAGO IL 60623 |
| HARRIS, GLENDALE | 2901 WINDSOR AVE BALTIMORE MD 21216 |
| HARRIS, GLENN | 740 NW  207TH TER PEMBROKE PINES FL 33029 |
| HARRIS, GLORIA | 733   51ST ST WEST PALM BCH FL 33407 |
| HARRIS, GLORIA | 11483 TIOGA PEAK CT ALTA LOMA CA 91737 |
| HARRIS, GLORIA | 719 IVORY LN APT 1 POMONA CA 91767 |
| HARRIS, GLORIA J. | 1203  PINEY BREEZE LN WESTMINSTER MD 21157 |
| HARRIS, GLORIANE | 4324 ELENDA ST CULVER CITY CA 90230 |
| HARRIS, GLYN | 5867 IRVINE AV NORTH HOLLYWOOD CA 91601 |
| HARRIS, GREG | 13902 MCNAB AV BELLFLOWER CA 90706 |
| HARRIS, GREG | 5200 ENTRAR DR APT 29 PALMDALE CA 93551 |
| HARRIS, GREGG | 6215 S TALMAN AVE CHICAGO IL 60629 |
| HARRIS, GREGORY | 102 SIMMONS  DR SEAFORD VA 23696 |
| HARRIS, GREGORY C | 10 GLENCOE MANOR CT SPARKS GLENCOE MD 21152 |
| HARRIS, GUSSIE | 6865 N MENDOTA AVE CHICAGO IL 60646 |
| HARRIS, GUSSIE | 3591   INVERRARY DR # 303 LAUDERHILL FL 33319 |
| HARRIS, GWEN | 1185 MORADA PL ALTADENA CA 91001 |
| HARRIS, GWENDOLYN | 6934 S CRANDON AVE 1E CHICAGO IL 60649 |
| HARRIS, HANNA | 8244 S EXCHANGE AVE 2 CHICAGO IL 60617 |
| HARRIS, HEATH | 900 VALENCIA CT BALTIMORE MD 21230 |
| HARRIS, HEATHER | 972 VERNON AV VENICE CA 90291 |
| HARRIS, HEIDI | 32443 EL CARISO RD LAKE ELSINORE CA 92530 |
| HARRIS, HELEN | 51 WELLESLEY DR APT 207 NEWPORT NEWS VA 23606 |
| HARRIS, HELEN | 20594 BEAR VALLEY RD APPLE VALLEY CA 92308 |
| HARRIS, HELEN | 44214 KIRKLAND AV LANCASTER CA 93535 |
| HARRIS, HERB | 4007 N  CYPRESS DR # 102 POMPANO BCH FL 33069 |
| HARRIS, HERB | 4040 W  PALM AIRE DR # 207 POMPANO BCH FL 33069 |
| HARRIS, HILARY | 617 LORING AV LOS ANGELES CA 90024 |
| HARRIS, HILARY | 822 NORMAN PL LOS ANGELES CA 90049 |
| HARRIS, HILDA | 1534 RALWORTH RD BALTIMORE MD 21218 |
| HARRIS, HOPE | 31 ELLSWORTH ST EAST HARTFORD CT 06108-2115 |
| HARRIS, HOPE LYNN | 8044 GOUGH ST BALTIMORE MD 21224 |
| HARRIS, HOWARD | 4165  191ST CT COUNTRY CLUB HILLS IL 60478 |

| Claim Name | Address Information |
|---|---|
| HARRIS, HUGH | 1446 W QUEEN   ST 304 HAMPTON VA 23669 |
| HARRIS, HUNTER | 451 JACKSON AVE GLENCOE IL 60022 |
| HARRIS, HYMAN | 1055    CORNWALL C BOCA RATON FL 33434 |
| HARRIS, INA | 101 CENTER PL 902 BALTIMORE MD 21222 |
| HARRIS, IVORY | 11822 TRAILWOOD ST VICTORVILLE CA 92392 |
| HARRIS, J | 47 COOLWATER RD WEST HILLS CA 91307 |
| HARRIS, J L | 10504    MONTPELIER CIR ORLANDO FL 32821 |
| HARRIS, J.B. | 10608    AVENIDA SANTA ANA BOCA RATON FL 33498 |
| HARRIS, JACK | 1202 E 42ND PL LOS ANGELES CA 90011 |
| HARRIS, JACK A | 7840 WOODMAN AV APT 112 PANORAMA CITY CA 91402 |
| HARRIS, JACKIE | 7921    PALACIO DEL MAR DR BOCA RATON FL 33433 |
| HARRIS, JACOB | 4034    SWANSEA B DEERFIELD BCH FL 33442 |
| HARRIS, JACQUELINE | PO BOX 91 BENA VA 23018 |
| HARRIS, JACQUELYN | 9350 S PRAIRIE AVE CHICAGO IL 60619 |
| HARRIS, JAMES | 27    STONEYWOOD DR NIANTIC CT 06357 |
| HARRIS, JAMES | 3    TERP RD EAST HAMPTON CT 06424 |
| HARRIS, JAMES | 6910 CIRCLE RD BALTIMORE MD 21220 |
| HARRIS, JAMES | 479 NELSON   DR 23 NEWPORT NEWS VA 23601 |
| HARRIS, JAMES | 164   SUNSET AVE GLEN ELLYN IL 60137 |
| HARRIS, JAMES | 740 E 43RD ST 803 CHICAGO IL 60653 |
| HARRIS, JAMES | 2406 S COCHRAN AV LOS ANGELES CA 90016 |
| HARRIS, JAMES | 3439 W 58TH PL LOS ANGELES CA 90043 |
| HARRIS, JAMES | 469 JACKSON ST COLTON CA 92324 |
| HARRIS, JAMES | 23391 CYPRESS POINT MISSION VIEJO CA 92692 |
| HARRIS, JAMES A | 6   KNOLLCREST CT NORMAL IL 61761 |
| HARRIS, JAMES E | 12106 TUCKER SWAMP   RD ZUNI VA 23898 |
| HARRIS, JAMES K | 810 MANHATTAN BEACH RD SEVERNA PARK MD 21146 |
| HARRIS, JANET | 1810 1/4 W 36TH ST LOS ANGELES CA 90018 |
| HARRIS, JANET | 4040 AVOCADO BLVD LA MESA CA 91941 |
| HARRIS, JANICE | 1733 E 74TH ST CHICAGO IL 60649 |
| HARRIS, JANNIE | 736 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| HARRIS, JARRETT, DEPAUL | 2312 N CLIFTON AVE 328 CHICAGO IL 60614 |
| HARRIS, JASMINE | 856 W FIGUEROA DR ALTADENA CA 91001 |
| HARRIS, JASON | 514 W ADDISON ST 103 CHICAGO IL 60613 |
| HARRIS, JAYMOND | 1000 E 53RD ST LOS ANGELES CA 90011 |
| HARRIS, JEAN | 875 E   CAMINO REAL  # 9B BOCA RATON FL 33432 |
| HARRIS, JEAN ANN | 17323    BOCA CLUB BLVD # 2 BOCA RATON FL 33487 |
| HARRIS, JEANNE | 31    HAMPDEN RD SOMERS CT 06071 |
| HARRIS, JEANNE | 24 BEL AIR AVE E B ABERDEEN MD 21001 |
| HARRIS, JEANNE | 3590 APPLE ORCHARD ST DELTONA FL 32738 |
| HARRIS, JEFF | 10461    OWEN BROWN RD COLUMBIA MD 21044 |
| HARRIS, JEFF | 9956    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| HARRIS, JEFFREY | 1835 9TH AV MONROVIA CA 91016 |
| HARRIS, JENNELL | 10760 SONORA AV ALTA LOMA CA 91701 |
| HARRIS, JENNIFER | 2942 EDGEWATER DR EDGEWATER MD 21037 |
| HARRIS, JENNIFER | 634 NW   44TH TER # 201 DEERFIELD BCH FL 33442 |
| HARRIS, JENNIFER | 9665 MOUNT BARNARD DR BUENA PARK CA 90620 |
| HARRIS, JENNIFER | 2237 MELODY LN FULLERTON CA 92831 |
| HARRIS, JERMEY, ISU | 104 E MULBERRY ST NORMAL IL 61761 |

| Claim Name | Address Information |
|---|---|
| HARRIS, JEROME | 9235   LAGOON PL # 206 FORT LAUDERDALE FL 33324 |
| HARRIS, JEROME & ATYIAH | 880 LORRAINE  DR NEWPORT NEWS VA 23608 |
| HARRIS, JERRY | 1130 S MICHIGAN AVE 1709 CHICAGO IL 60605 |
| HARRIS, JERRY | 627 ROBINSON ST LOS ANGELES CA 90026 |
| HARRIS, JERRY | 533 E 97TH ST APT 1 INGLEWOOD CA 90301 |
| HARRIS, JESSE | 1563  NOBLE ST GARY IN 46404 |
| HARRIS, JESSE R | 408   ORLANDO AVE # 8A OCOEE FL 34761 |
| HARRIS, JESSICA | 800 S 13TH AVE GW MAYWOOD IL 60153 |
| HARRIS, JESSICA | 4810 PARK NEWPORT APT 320 NEWPORT BEACH CA 92660 |
| HARRIS, JESSIE MAE | 1335 W 67TH ST LOS ANGELES CA 90044 |
| HARRIS, JEWELL | 1512 W 113TH ST LOS ANGELES CA 90047 |
| HARRIS, JIM | 17639 SEVILLE CT FONTANA CA 92335 |
| HARRIS, JIMMY | 14515 VANOWEN ST VAN NUYS CA 91405 |
| HARRIS, JOE | 75 CHALKER BEACH RD OLD SAYBROOK CT 06475-1712 |
| HARRIS, JOEL | 5254 S DORCHESTER AVE 111 CHICAGO IL 60615 |
| HARRIS, JOHN | 7202  BAYFRONT RD BALTIMORE MD 21219 |
| HARRIS, JOHN | 812 PLUM  AVE A HAMPTON VA 23661 |
| HARRIS, JOHN | 202 BRASSINGTON DR DEBARY FL 32713 |
| HARRIS, JOHN | 5807 TOPANGA CANYON BLVD APT K304 WOODLAND HILLS CA 91367 |
| HARRIS, JOHN | 14720 APPLE VALLEY RD APPLE VALLEY CA 92307 |
| HARRIS, JOHN | 345 W 8TH ST APT 11 SAN BERNARDINO CA 92401 |
| HARRIS, JOHN C JR | 5221 SW  89TH AVE COOPER CITY FL 33328 |
| HARRIS, JOHNNIE | 3401 NW  43RD TER LAUDERDALE LKS FL 33319 |
| HARRIS, JOI | 785 BERRY ST APT 12 COLTON CA 92324 |
| HARRIS, JONATHAN | 613 N FROLIC AVE WAUKEGAN IL 60085 |
| HARRIS, JORDAN | 1428 ANNA MARIE CT ANNAPOLIS MD 21409 |
| HARRIS, JOSEPH | 22    WESTGATE LN # E BOYNTON BEACH FL 33436 |
| HARRIS, JOSEPH | 5694 ALONDRA DR GOLETA CA 93117 |
| HARRIS, JOSEPHINE | 9120   BENGAL RD RANDALLSTOWN MD 21133 |
| HARRIS, JOSEPHINE | 188  ROGER WILLIAMS AVE HIGHLAND PARK IL 60035 |
| HARRIS, JOSEPHINE | 10032 S MAY ST CHICAGO IL 60643 |
| HARRIS, JOSHUA | 2260 FAUST AV LONG BEACH CA 90815 |
| HARRIS, JOYCE | 3006  WAYNE AVE BALTIMORE MD 21207 |
| HARRIS, JOYCE | 3222 W MAYPOLE AVE CHICAGO IL 60624 |
| HARRIS, JOYCE | 13603 MARINA POINTE DR APT B510 MARINA DEL REY CA 90292 |
| HARRIS, JUNE | 206 MORRIS HILL AVE GLEN BURNIE MD 21060 |
| HARRIS, JUSTIN | 767   CROSSLAND DR GRAYSLAKE IL 60030 |
| HARRIS, JUWAN | 2 DUNMORE DR HANOVER PA 17331 |
| HARRIS, K | 5603 FOXWOOD DR APT H OAK PARK CA 91377 |
| HARRIS, KANDI | 3841 NW  78TH WAY CORAL SPRINGS FL 33065 |
| HARRIS, KAREN | 12 NUTMEG CT WALLINGFORD CT 06492-2586 |
| HARRIS, KAREN | 24  NICHOLSON DR PASADENA MD 21122 |
| HARRIS, KAREN | 2810  CHRISTOPHER AVE BALTIMORE MD 21214 |
| HARRIS, KAREN | 1131 S HOME AVE PARK RIDGE IL 60068 |
| HARRIS, KAREN | P O BOX 4621 CARSON CA 90749 |
| HARRIS, KAREN | 11750 MOORPARK ST APT G STUDIO CITY CA 91604 |
| HARRIS, KAREN | 91 BARBARA ST OAK VIEW CA 93022 |
| HARRIS, KAREN I | 1580 ALVISO ST SIMI VALLEY CA 93065 |
| HARRIS, KARISSA | 5902  FAIRLEE RD ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| HARRIS, KATHERINE | 2254 SAW PALMETTO LN APT 118 ORLANDO FL 32828 |
| HARRIS, KATHLEEN | 132 W 109TH PL CHICAGO IL 60628 |
| HARRIS, KATHLYN | 2470 NW  17TH ST FORT LAUDERDALE FL 33311 |
| HARRIS, KAWONE | 3222  55TH CT 142 KENOSHA WI 53144 |
| HARRIS, KEITH | 441 BOSTON POST RD EAST LYME CT 06333-1404 |
| HARRIS, KELLY | 1515 N BELL AVE BSMT CHICAGO IL 60622 |
| HARRIS, KELWIN | 121 N LA SALLE ST 406 CHICAGO IL 60602 |
| HARRIS, KELWIN | 605 W MADISON ST 3101 CHICAGO IL 60661 |
| HARRIS, KENNETH | 21   POND LN EAST GRANBY CT 06026 |
| HARRIS, KENNETH | 21417 ENGLISH DR FRANKFORT IL 60423 |
| HARRIS, KERESHA | 1123 BAYARD ST BALTIMORE MD 21223 |
| HARRIS, KESHAWN | 801 ATHENS BLVD LOS ANGELES CA 90044 |
| HARRIS, KEVDRUM | 1010 NW  6TH AVE POMPANO BCH FL 33060 |
| HARRIS, KEVIN | 713 WOODINGTON RD S BALTIMORE MD 21229 |
| HARRIS, KEVIN | 4511  WOLF RD WESTERN SPRINGS IL 60558 |
| HARRIS, KEVIN | 13811 SW  52ND PL WESTON FL 33330 |
| HARRIS, KIM | 1164 S EAST AVE OAK PARK IL 60304 |
| HARRIS, KIMBERLEY | 940 S MONROE ST HINSDALE IL 60521 |
| HARRIS, KIMBERLY | 7039 S WABASH AVE 2ND CHICAGO IL 60637 |
| HARRIS, KIRSTEN | 4213 KENSINGTON RD BALTIMORE MD 21229 |
| HARRIS, KRISTOPHER | 76 WEBSTER ST # D12 HARTFORD CT 06114-1266 |
| HARRIS, KYLE | 257 ARISTOTLE ST SIMI VALLEY CA 93065 |
| HARRIS, L | 24 MAGNOLIA  PL HAMPTON VA 23669 |
| HARRIS, L. | 1101 DEER RUN DR WINTER SPRINGS FL 32708 |
| HARRIS, LAKEISHA | 281 E FORHAN ST LONG BEACH CA 90805 |
| HARRIS, LAMARR | 2002 EAGLE ST 1 BALTIMORE MD 21223 |
| HARRIS, LARRY | 122   LAKE PINE CIR # D-2 LAKE WORTH FL 33463 |
| HARRIS, LAURA | 12880 MAGNOLIA AV APT 9 RIVERSIDE CA 92503 |
| HARRIS, LAVADA | 45 TRAVERSE  RD 2 NEWPORT NEWS VA 23606 |
| HARRIS, LAVAR | 901 CORRECTION  WAY JARRATT VA 23870 |
| HARRIS, LAWRENCE | 7833   TRIESTE PL DELRAY BEACH FL 33446 |
| HARRIS, LAWRENCE | 1749 S LONGWOOD AV APT 1 LOS ANGELES CA 90019 |
| HARRIS, LEE | 217 RAINMAKER RUN LAKE IN THE HILLS IL 60156 |
| HARRIS, LELA | 19516 LAKE LYNWOOD DR 1ST LYNWOOD IL 60411 |
| HARRIS, LENA | 16 OLD COURT RD 609 BALTIMORE MD 21208 |
| HARRIS, LEOLA | 2906 W VERNON AV APT 4 LOS ANGELES CA 90008 |
| HARRIS, LEONA | 9161 W OAKS AVE DES PLAINES IL 60016 |
| HARRIS, LERITHA | 1136 S WOOSTER ST APT 303 LOS ANGELES CA 90035 |
| HARRIS, LEROY | 739 CALIFORNIA AV VENICE CA 90291 |
| HARRIS, LESLIE | 12713 SW  49TH DR MIRAMAR FL 33027 |
| HARRIS, LETA B | 4176 2ND AV LOS ANGELES CA 90008 |
| HARRIS, LILIE | 2640 N SHEFFIELD AVE 1103 CHICAGO IL 60614 |
| HARRIS, LILLIAN | 6722   MOONLIT DR DELRAY BEACH FL 33446 |
| HARRIS, LILLIE/LIONELL | 6353 S ROCKWELL ST CHICAGO IL 60629 |
| HARRIS, LINDA | 280   CAPEN ST # 33 HARTFORD CT 06112 |
| HARRIS, LINDA | 11014  CLARKSVILLE PIKE ELLICOTT CITY MD 21042 |
| HARRIS, LINDA | 11014 CLARKSVILLE PIKE B ELLICOTT CITY MD 21042 |
| HARRIS, LINDA | 810  LEE ST EVANSTON IL 60202 |
| HARRIS, LISA | 43   WOODCHUCK HILL RD WEST SIMSBURY CT 06092 |

| Claim Name | Address Information |
|---|---|
| HARRIS, LISA | 852   HERITAGE DR WESTON FL 33326 |
| HARRIS, LISA | 4803 N  WICKHAM CIR # A DELRAY BEACH FL 33445 |
| HARRIS, LISA | 9600 MONTE MAR DR LOS ANGELES CA 90035 |
| HARRIS, LISA | 5389 PLAYA VISTA DR APT D103 LOS ANGELES CA 90094 |
| HARRIS, LISA | 18822 WESTLAWN ST HESPERIA CA 92345 |
| HARRIS, LOIS | 1571 W OGDEN AVE 1428 LA GRANGE PARK IL 60526 |
| HARRIS, LOIS | 10059 DELPHI CT RIVERSIDE CA 92503 |
| HARRIS, LON | 1312 PINE AV MANHATTAN BEACH CA 90266 |
| HARRIS, LOREN | 1469 SCOTT AVE WINNETKA IL 60093 |
| HARRIS, LORENA | 1640 GARDEN DR SAN BERNARDINO CA 92404 |
| HARRIS, LORETTA | 12596 REED AV GRAND TERRACE CA 92313 |
| HARRIS, LOUIS | 21801 ROSCOE BLVD APT 243 CANOGA PARK CA 91304 |
| HARRIS, LOUISE | 15721  HOYNE AVE HARVEY IL 60426 |
| HARRIS, LUCY | 540 ABERTHAW  AVE B14 NEWPORT NEWS VA 23601 |
| HARRIS, LUTHER | 1815 W JANE ST ALLENTOWN PA 18104 |
| HARRIS, LYNN | 6655 RADLOCK AV LOS ANGELES CA 90056 |
| HARRIS, LYNN | 10993 BLUFFSIDE DR APT 2415 STUDIO CITY CA 91604 |
| HARRIS, M | 804 CONSTANCE  DR H NEWPORT NEWS VA 23601 |
| HARRIS, M | 2024 W FARRAGUT AVE 3FRT CHICAGO IL 60625 |
| HARRIS, M | 27342 HONEY SCENTED RD MORENO VALLEY CA 92555 |
| HARRIS, MAGGIE | 6772   BLUE BAY CIR LAKE WORTH FL 33467 |
| HARRIS, MAOMI, NORTH WESTRN | 1825  CHICAGO AVE 4003 EVANSTON IL 60201 |
| HARRIS, MARC | 1875 N MILWAUKEE AVE CHICAGO IL 60647 |
| HARRIS, MARC | 3945   CURTIS CIR BOCA RATON FL 33434 |
| HARRIS, MARCUS | 1254   BLUE HILLS AVE BLOOMFIELD CT 06002 |
| HARRIS, MARCYS L | 2309 GRAMERCY AV APT 2 ANAHEIM CA 92801 |
| HARRIS, MARGARET | 2522 S 2ND AVE NORTH RIVERSIDE IL 60546 |
| HARRIS, MARION | 7290   ASHFORD PL # 303 DELRAY BEACH FL 33446 |
| HARRIS, MARNER P | 504 MICHAEL IRVIN  DR NEWPORT NEWS VA 23608 |
| HARRIS, MARQUITA | 2944 W FLOURNOY ST CHICAGO IL 60612 |
| HARRIS, MARQUITTA | 10750 SONORA AV ALTA LOMA CA 91701 |
| HARRIS, MARTHA | 11155 S LONGWOOD DR CHICAGO IL 60643 |
| HARRIS, MARTHA | 11135 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| HARRIS, MARTIN G | 5524 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| HARRIS, MARVIN | 4567 PICKFORD ST APT 1 LOS ANGELES CA 90019 |
| HARRIS, MARY | 1301 GRANDVIEW CT FALLSTON MD 21047 |
| HARRIS, MARY | 2586  EDMONDSON AVE BALTIMORE MD 21223 |
| HARRIS, MARY | 37132 SEACOCK CHAPEL  RD ZUNI VA 23898 |
| HARRIS, MARY | 165 CHATHAM CT B BLOOMINGDALE IL 60108 |
| HARRIS, MARY | 323 UNION AVE BATAVIA IL 60510 |
| HARRIS, MARY | 7519 S WABASH AVE CHICAGO IL 60619 |
| HARRIS, MARY | 1711 NW  106TH TER PEMBROKE PINES FL 33026 |
| HARRIS, MARY | 390 SE  MIZNER BLVD # 1816 BOCA RATON FL 33432 |
| HARRIS, MARY | 342 N CLIFFORD AV RIALTO CA 92376 |
| HARRIS, MARY E | 5964 GARDEN GROVE  LN 4 GLOUCESTER VA 23061 |
| HARRIS, MARY F | 3209 MARSHALL  AVE NEWPORT NEWS VA 23607 |
| HARRIS, MARYLINDA | 8100 PARK AV APT 101 STANTON CA 90680 |
| HARRIS, MATTHEW | 3888 W  GARDENIA AVE WESTON FL 33332 |
| HARRIS, MATTHEW | 19756 STATE ST CORONA CA 92883 |

| Claim Name | Address Information |
|---|---|
| HARRIS, MATTHEW D | 1753 LANDSFORD ST LANCASTER CA 93535 |
| HARRIS, MAUDE | 103   VILLAGE OF PINE CT 2A GWYNN OAK MD 21244 |
| HARRIS, MAUREEN | 16733 YUKON AV APT 8 TORRANCE CA 90504 |
| HARRIS, MAURICE | 295   BRADLEY AVE MERIDEN CT 06451 |
| HARRIS, MAURICE | 11 20TH ST W BALTIMORE MD 21215 |
| HARRIS, MAURICE | 11 20TH ST W 2U BALTIMORE MD 21218 |
| HARRIS, MAX, NU | 2400   SHERIDAN RD 425 EVANSTON IL 60201 |
| HARRIS, MAXINE | 427   ILLINOIS ST PARK FOREST IL 60466 |
| HARRIS, MEGAN | 1532  HOME CIR ELK GROVE VILLAGE IL 60007 |
| HARRIS, MELISSA | 7010  CREEKSIDE DR PLAINFIELD IL 60586 |
| HARRIS, MELVIN | 333 W 99TH PL CHICAGO IL 60628 |
| HARRIS, MELVIN | 2050    VENTNOR O DEERFIELD BCH FL 33442 |
| HARRIS, MEREDITH | 3291 SW  50TH TER FORT LAUDERDALE FL 33314 |
| HARRIS, MICAH | 7861 MACDONALD AV APT 1 HUNTINGTON BEACH CA 92647 |
| HARRIS, MICHAEL | 7109   STONE THROW WAY ELKRIDGE MD 21075 |
| HARRIS, MICHAEL | 5973 WATERSIDE DR 3 PORTAGE IN 46368 |
| HARRIS, MICHAEL | 3297 N 105TH ST MILWAUKEE WI 53222 |
| HARRIS, MICHAEL | 226 N CLINTON ST 214 CHICAGO IL 60661 |
| HARRIS, MICHAEL | 2041 NW  5TH TER POMPANO BCH FL 33060 |
| HARRIS, MICHAEL | 9350    PARK LN PLANTATION FL 33324 |
| HARRIS, MICHAEL | 200 W VAN BUREN ST    MA17 PHOENIX AZ 85004 |
| HARRIS, MICHAEL | 19220 ENSLOW DR CARSON CA 90746 |
| HARRIS, MICHAEL | 307 S SMITH AV APT 83 CORONA CA 92882 |
| HARRIS, MICHAEL J | 4141 N KEELER AVE CHICAGO IL 60641 |
| HARRIS, MICHAYLA | 16600 DOWNEY AV APT 27 PARAMOUNT CA 90723 |
| HARRIS, MICHEAL | 9260  FEATHERED HEAD COLUMBIA MD 21045 |
| HARRIS, MICHELE | PO BOX 470914 LOS ANGELES CA 90047 |
| HARRIS, MICHELLE | 454   DARTON CT GLEN BURNIE MD 21061 |
| HARRIS, MIKE | 10601   TOPSFIELD DR COCKEYSVILLE MD 21030 |
| HARRIS, MIKE | 3212 BLUME DR ROSSMOOR CA 90720 |
| HARRIS, MIKE | 403 ORANGE BLOSSOM IRVINE CA 92618 |
| HARRIS, MILDRED | 4007    ELLESMERE A DEERFIELD BCH FL 33442 |
| HARRIS, MILDRED | 1262 BOUQUET CIR THOUSAND OAKS CA 91362 |
| HARRIS, MILDRED | 5519 PASEO DEL LAGO APT 2B LAGUNA WOODS CA 92637 |
| HARRIS, MILDRED  J | 1006 E NORBERRY ST LANCASTER CA 93535 |
| HARRIS, MOLLIE | 8841    CLEARY BLVD PLANTATION FL 33324 |
| HARRIS, MONETTE | 2165   LEEWARD LN HANOVER PARK IL 60133 |
| HARRIS, MONICA | 12290 GREEN MEADOW DR 204 COLUMBIA MD 21044 |
| HARRIS, MONICA | 3 BAYSIDE  DR ONEMO VA 23130 |
| HARRIS, MONICA | 3419 MAPLE LN HAZEL CREST IL 60429 |
| HARRIS, MONIQUE | 238 NE  7TH AVE BOYNTON BEACH FL 33435 |
| HARRIS, MORRIS | 6386 GEORGE TOWN RD WAVERLY VA 23890 |
| HARRIS, MORRIS | 1776 CARRIE ST SAN JACINTO CA 92583 |
| HARRIS, MOSES | 839 E 109TH ST LOS ANGELES CA 90059 |
| HARRIS, MR RAY | 640 E TURMONT ST CARSON CA 90746 |
| HARRIS, MR. F | 1410 HAMPTON RD SAN MARINO CA 91108 |
| HARRIS, MRS. JOSEPHINE | 17077 SAN MATEO ST APT 2317 FOUNTAIN VALLEY CA 92708 |
| HARRIS, MS | 811 E 104TH ST LOS ANGELES CA 90002 |
| HARRIS, MYLES | 646 W 111TH PL LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| HARRIS, MYRON | 6798   MOONLIT DR DELRAY BEACH FL 33446 |
| HARRIS, NADINE | 7540 PEONY CIR FONTANA CA 92336 |
| HARRIS, NANCY | 17004 CANVAS ST CANYON COUNTRY CA 91387 |
| HARRIS, NANCY | 1036 S CALIFORNIA ST SAN GABRIEL CA 91776 |
| HARRIS, NAOMI | 4440 W 171ST ST LAWNDALE CA 90260 |
| HARRIS, NASSER | 850 E OCEAN BLVD APT 1010 LONG BEACH CA 90802 |
| HARRIS, NATASHA | 3160 N  JOG RD # 11304 11304 WEST PALM BCH FL 33411 |
| HARRIS, NEDRA | 9409   HANNAHS MILL DR 401 OWINGS MILLS MD 21117 |
| HARRIS, NELSON | 213 LAKEWOOD PARK  DR NEWPORT NEWS VA 23602 |
| HARRIS, NICOLE | 706 PETERSON RD BALTIMORE MD 21220 |
| HARRIS, NORMA | 26585 MCCALL BLVD SUN CITY CA 92586 |
| HARRIS, OLA MAE | 5083 LYON ST SAN DIEGO CA 92102 |
| HARRIS, OLLIE | 5910 BLAND AVE BALTIMORE MD 21215 |
| HARRIS, ORA | 1922 W PRATT BLVD 1A CHICAGO IL 60626 |
| HARRIS, OZIE | 921 N HAMLIN AVE CHICAGO IL 60651 |
| HARRIS, OZZIE | 963 CHRISTMAS CT GAMBRILLS MD 21054 |
| HARRIS, PACITA | 219 LOCH  CIR HAMPTON VA 23669 |
| HARRIS, PAMELA | 308 INDIAN CT MINOOKA IL 60447 |
| HARRIS, PARIS | 4256 W IOWA ST 1S CHICAGO IL 60651 |
| HARRIS, PAT | 5400   WALNUT AVE 514 DOWNERS GROVE IL 60515 |
| HARRIS, PATRICE A | 150 W MAIN ST 1510 NORFOLK VA 23510 |
| HARRIS, PATRICIA I | 1062 W 13TH ST APT 8 SAN PEDRO CA 90731 |
| HARRIS, PATRINA | 1637 APPIAN WY APT 103 SANTA MONICA CA 90401 |
| HARRIS, PATTY | 2371   FAWN LAKE CIR NAPERVILLE IL 60564 |
| HARRIS, PAUL | 3311 NORTHERN PKWYE BALTIMORE MD 21206 |
| HARRIS, PAUL | 702 RIVERA RD LADY LAKE FL 32159 |
| HARRIS, PAUL | 233 W 81ST ST LOS ANGELES CA 90003 |
| HARRIS, PAULINE | 302  GWYNN AVE BALTIMORE MD 21229 |
| HARRIS, PAULK | 8409 FRIENDS AV WHITTIER CA 90602 |
| HARRIS, PEGGY | 11311 WINSTON  PL 12 NEWPORT NEWS VA 23601 |
| HARRIS, PEGGY | 1360 OXFORD AV APT 2 CLAREMONT CA 91711 |
| HARRIS, PETER | 120 S LINCOLN ST BATAVIA IL 60510 |
| HARRIS, PETRA | 7226 S KING DR CHICAGO IL 60619 |
| HARRIS, PHILLIP. | 4057 VIA VALMONTE PALOS VERDES ESTATES CA 90274 |
| HARRIS, PHYLLIS | 1504 GRIMES RD HAMPTON VA 23663 |
| HARRIS, PHYLLIS | 5201 S CORNELL AVE 4E CHICAGO IL 60615 |
| HARRIS, R. L. | 16415 EVES CT BOWIE MD 20721 |
| HARRIS, RAMON | 6050 S WOOD ST CHICAGO IL 60636 |
| HARRIS, RANDI | 6000 COLLEGE DR APT 190 SUFFOLK VA 23435 |
| HARRIS, RANDY | 201 NW  52ND ST FORT LAUDERDALE FL 33309 |
| HARRIS, RAPHAEL | 2521 W 42ND ST LOS ANGELES CA 90008 |
| HARRIS, RAY | 417 S MINERVA AVE GLENWOOD IL 60425 |
| HARRIS, RAYGAN | 4  BALDWIN CT B BALTIMORE MD 21228 |
| HARRIS, RAYMOND | 1001 CHAMBERLAIN HILL RD MIDDLETOWN CT 06457-5546 |
| HARRIS, RENEE | 1802 AMHERST  RD HAMPTON VA 23663 |
| HARRIS, REVA | 1345   JACKSON ST HOLLYWOOD FL 33019 |
| HARRIS, RICHARD | 112 REVERKNOLLS AVON CT 06001-2036 |
| HARRIS, RICHARD | 2502  PRINCETON AVE EVANSTON IL 60201 |
| HARRIS, RICHARD | 114 W 91ST PL CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| HARRIS, RICHARD | 3165 N MACARTHUR RD DECATUR IL 62526 |
| HARRIS, RICHARD | 400 NE  12TH ST BOCA RATON FL 33432 |
| HARRIS, RICHARD | 23290   FEATHER PALM CT BOCA RATON FL 33433 |
| HARRIS, RICHARD | 1222 E ADAMS BLVD LOS ANGELES CA 90011 |
| HARRIS, RICK | 23100 AVENUE SAN LUIS APT 395 WOODLAND HILLS CA 91364 |
| HARRIS, RITA | 743 N ORANGE DR LOS ANGELES CA 90038 |
| HARRIS, ROB | 648 WESTMINSTER AV VENICE CA 90291 |
| HARRIS, ROBBIE | 3418 POTOMAC AV LOS ANGELES CA 90016 |
| HARRIS, ROBERT | 29   SUNRISE TER SOUTHINGTON CT 06489 |
| HARRIS, ROBERT | 4010   HOLLY KNOLL DR GLEN ARM MD 21057 |
| HARRIS, ROBERT | 1701 PENNWOOD  DR A HAMPTON VA 23666 |
| HARRIS, ROBERT | 36033   EMERALDA AVE # H1 LEESBURG FL 34788 |
| HARRIS, ROBERT | 7572 W FOREST PRESERVE AVE CHICAGO IL 60634 |
| HARRIS, ROBERT | 5904 NW  67TH AVE TAMARAC FL 33321 |
| HARRIS, ROBERT | 1432 NW  126TH AVE SUNRISE FL 33323 |
| HARRIS, ROBERT | 11479 SW  10TH CT FORT LAUDERDALE FL 33325 |
| HARRIS, ROBERT | 14702 EXCELSIOR DR LA MIRADA CA 90638 |
| HARRIS, RODNEY | 611 W 105TH ST CHICAGO IL 60628 |
| HARRIS, RODNEY | 11893   WATERGATE CIR BOCA RATON FL 33428 |
| HARRIS, ROGER | 8742 GARFIELD AV HUNTINGTON BEACH CA 92646 |
| HARRIS, RON | 2114 LARK BAY LN LAKEWOOD CA 90712 |
| HARRIS, RONALD | 17701 S AVALON BLVD APT 245 CARSON CA 90746 |
| HARRIS, RONALD M | 5346 W 25TH PL CICERO IL 60804 |
| HARRIS, ROSA | 1588 W 36TH ST LOS ANGELES CA 90018 |
| HARRIS, ROSALYN | 5416 S WILTON PL LOS ANGELES CA 90062 |
| HARRIS, ROSE | 1024 E HYDE PARK BLVD 1N CHICAGO IL 60615 |
| HARRIS, ROSEANN | 310 JANET RD REISTERSTOWN MD 21136 |
| HARRIS, ROSEMARY | 483 NELSON DR APT 12 NEWPORT NEWS VA 23601 |
| HARRIS, RUBY | 333 W 101ST PL CHICAGO IL 60628 |
| HARRIS, RUFUS | 1101 S STATE ST 2001 CHICAGO IL 60605 |
| HARRIS, RUSSELL | 514   44TH ST WEST PALM BCH FL 33407 |
| HARRIS, RUTH | 7525 NW  61ST TER # 202 PARKLAND FL 33067 |
| HARRIS, RUTH | 1714 ESPLANADE APT J REDONDO BEACH CA 90277 |
| HARRIS, RUTH | 726 W KETTERING ST APT 9 LANCASTER CA 93534 |
| HARRIS, RYAN | 2500 LANVALE ST W BALTIMORE MD 21216 |
| HARRIS, RYAN | 2405   MARQUETTE RD AZ PERU IL 61354 |
| HARRIS, SALLIE | 401   DURHAM M DEERFIELD BCH FL 33442 |
| HARRIS, SAMUEL | 5501 VAN BUREN ST MERRILLVILLE IN 46410 |
| HARRIS, SANDARA, V-LAND CORPORATION | 321 N CLARK ST 2440 CHICAGO IL 60654 |
| HARRIS, SANDRA | 3148 SHARON RD JARRETTSVILLE MD 21084 |
| HARRIS, SANDRA | 7955 S CRANDON AVE CHICAGO IL 60617 |
| HARRIS, SAPPHIRA N.I.E. | 5941 NW  16TH PL # 23 23 SUNRISE FL 33313 |
| HARRIS, SARA | 6226   BEAR LAKE TER APOPKA FL 32703 |
| HARRIS, SCOTT | 3549 S PRAIRIE AVE CHICAGO IL 60653 |
| HARRIS, SCOTT | 10573   VERSAILLES BLVD LAKE WORTH FL 33449 |
| HARRIS, SCOTT | 5181 OLGA AV CYPRESS CA 90630 |
| HARRIS, SCOTT | 17 COLORIDO RCHO SANTA MARGARITA CA 92688 |
| HARRIS, SCOTT | 1718 WISTERIA LN BREA CA 92821 |
| HARRIS, SEAN | 1535 MARLBOROUGH CT CROFTON MD 21114 |

| Claim Name | Address Information |
|------------|---------------------|
| HARRIS, SHALONDA | 2415 RIVA RIDGE RD MONTGOMERY IL 60538 |
| HARRIS, SHARON | 3808 BONNER RD BALTIMORE MD 21216 |
| HARRIS, SHARON | 10013 S  NOB HILL CIR TAMARAC FL 33321 |
| HARRIS, SHAWN | 2200 E BALL RD APT 212 ANAHEIM CA 92806 |
| HARRIS, SHAWNA | 1120 N LA SALLE DR 16E CHICAGO IL 60610 |
| HARRIS, SHEILA | 107   MAIN ST # 5 ELLINGTON CT 06029 |
| HARRIS, SHEILA | 324 BRADMERE LOOP NEWPORT NEWS VA 23608 |
| HARRIS, SHELDON | 500 N  CONGRESS AVE # 69 WEST PALM BCH FL 33401 |
| HARRIS, SHEREATA | 5290 OVERPASS RD APT 9 SANTA BARBARA CA 93111 |
| HARRIS, SHERLEY | 6227  MADISON AVE HAMMOND IN 46324 |
| HARRIS, SHERRAN L | 1081 OVERLOOK RIDGE RD DIAMOND BAR CA 91765 |
| HARRIS, SHIRLEY | 5670 W FULTON ST CHICAGO IL 60644 |
| HARRIS, SHIRLEY (NIE) | 5271 NE  8TH TER POMPANO BCH FL 33064 |
| HARRIS, STACEY | 13085 APRIL DR RIVERSIDE CA 92503 |
| HARRIS, STANLEY | 6204  BIRCHWOOD AVE BALTIMORE MD 21214 |
| HARRIS, STANLEY | 3549 S PRAIRIE AVE CHICAGO IL 60653 |
| HARRIS, STELLA | 300 PALOS VERDES BLVD APT 5 REDONDO BEACH CA 90277 |
| HARRIS, STEPHANIE | 24631 WILLOW TER HARBOR CITY CA 90710 |
| HARRIS, STEPHEN | 304 GATEHOUSE LN L ODENTON MD 21113 |
| HARRIS, STEPHEN | 36 N LAWSON  RD POQUOSON VA 23662 |
| HARRIS, STEPHEN | 1100   SAINT TROPEZ CIR ORLANDO FL 32806 |
| HARRIS, STEVEN | 51   SHWEKY LN SOUTHINGTON CT 06489 |
| HARRIS, STWEART | 7   CANAL RD SUFFIELD CT 06078 |
| HARRIS, SUSAN | C/O ANNIE HARRIS 796 FAWN LN NEWPORT NEWS VA 23602 |
| HARRIS, SUSAN | 6340 AMERICANA DR 614 WILLOW BROOK IL 60527 |
| HARRIS, SUSAN | 9301   VERCELLI ST LAKE WORTH FL 33467 |
| HARRIS, SUSAN | 2247 NW  56TH ST BOCA RATON FL 33496 |
| HARRIS, SUSAN | 2270 N BEACHWOOD DR APT 8 LOS ANGELES CA 90068 |
| HARRIS, SUSANNE | 719 N DOHENY DR BEVERLY HILLS CA 90210 |
| HARRIS, SUSIE | 8628 S ELIZABETH ST CHICAGO IL 60620 |
| HARRIS, SUZETTE M. | 8553 GREENBELT RD 204 GREENBELT MD 20770 |
| HARRIS, SYLVIA | 13407  CADENCE DR HUNTLEY IL 60142 |
| HARRIS, T | 2009 KERNAN DR BALTIMORE MD 21207 |
| HARRIS, T | 2778 TRACY PL FORT EUSTIS VA 23604 |
| HARRIS, T. A. | 10830 NW  20TH CT SUNRISE FL 33322 |
| HARRIS, TAKIYAH | 1061 N CHICAGO AVE KANKAKEE IL 60901 |
| HARRIS, TAMARA | 2901 S MICHIGAN AVE 509 CHICAGO IL 60616 |
| HARRIS, TAMEKA | 6501 S BELL AVE CHICAGO IL 60636 |
| HARRIS, TAMII | 926 N TRUMBULL AVE CHICAGO IL 60651 |
| HARRIS, TAMIKIA | 9147 S COTTAGE GROVE AVE C CHICAGO IL 60619 |
| HARRIS, TAMMY | 319 W EMMAUS AVE ALLENTOWN PA 18103 |
| HARRIS, TANZELLA | 6216 S MAPLEWOOD AVE CHICAGO IL 60629 |
| HARRIS, TARFAYA | 2222 S BRONSON AV LOS ANGELES CA 90018 |
| HARRIS, TASAS | 6485 ATLANTIC AV APT 50 LONG BEACH CA 90805 |
| HARRIS, TASHEENA | 291 ATTENBOROUGH DR 201 BALTIMORE MD 21237 |
| HARRIS, TD | 6254 S VAN NESS AV APT 3 LOS ANGELES CA 90047 |
| HARRIS, TED | 3118 5TH ST SANTA MONICA CA 90405 |
| HARRIS, TEDDY | 6366 WILLOW AV RIALTO CA 92377 |
| HARRIS, TERMAN | 1031 S PALMETTO AV APT V2 ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| HARRIS, TERRENCE | 301 NW  185TH TER NORTH MIAMI FL 33169 |
| HARRIS, TERRY | 1210  BRISTOL TRAIL RD LAKE ZURICH IL 60047 |
| HARRIS, THELMA L | 8711 CHESSINGTON DR APT F INGLEWOOD CA 90305 |
| HARRIS, THEO | 4104    DAKOTA PL PALM BEACH GARDENS FL 33418 |
| HARRIS, THEODORE | 3405 S MICHIGAN AVE 310 CHICAGO IL 60616 |
| HARRIS, THEODORIA | 8311 S PHILLIPS AVE CHICAGO IL 60617 |
| HARRIS, THERESA | 1515 RALWORTH RD BALTIMORE MD 21218 |
| HARRIS, THOMAS | 2 HARMON RD OWINGS MILLS MD 21117 |
| HARRIS, THOMAS | 454 MARTHA LEE  DR HAMPTON VA 23666 |
| HARRIS, TIKISHA | 821 W 112TH ST LOS ANGELES CA 90044 |
| HARRIS, TIM | 3191 WINTERBROOK CT THOUSAND OAKS CA 91360 |
| HARRIS, TIMOTHY | 5722    STONINGTON WAY LAKE WORTH FL 33463 |
| HARRIS, TINA | 4221  MASSACHUSETTS ST GARY IN 46409 |
| HARRIS, TODD | 15113 WINDING RIDGE LN CLERMONT FL 34715 |
| HARRIS, TOM | 820  WORCHESTER AVE WESTCHESTER IL 60154 |
| HARRIS, TOMMIE L | 100 BISHOPS REACH SMITHFIELD VA 23430 |
| HARRIS, TONI | 1850 NW  42ND TER # 310 LAUDERHILL FL 33313 |
| HARRIS, TRACI | 28852 GLEN RIDGE MISSION VIEJO CA 92692 |
| HARRIS, TRACY | 63    LAWRENCE DR LEBANON CT 06249 |
| HARRIS, VANESSA | 1812 S DEARBORN ST     34 CHICAGO IL 60616 |
| HARRIS, VANITA | 12114 HOFFMAN ST APT 3 STUDIO CITY CA 91604 |
| HARRIS, VASHTI | 346    OAKRIDGE T DEERFIELD BCH FL 33442 |
| HARRIS, VENUS | 601 E 32ND ST 1202 CHICAGO IL 60616 |
| HARRIS, VICTORIA | 424 S 17TH AVE MAYWOOD IL 60153 |
| HARRIS, VIRGINIA | 33    GLORIA ST WINDSOR CT 06095 |
| HARRIS, WALTER | 2110 S  USHIGHWAY27 ST # G48 CLERMONT FL 34711 |
| HARRIS, WALTER | 367 S  FEDERAL HWY # A220 DEERFIELD BCH FL 33441 |
| HARRIS, WANDA | 13560 BRIGHTON DAM RD CLARKSVILLE MD 21029 |
| HARRIS, WARDELL | 10960 S CHURCH ST CHICAGO IL 60643 |
| HARRIS, WARWICK | 11163 WOOD ELVES WAY COLUMBIA MD 21044 |
| HARRIS, WENDY | 23    HOWE RD CANTERBURY CT 06331 |
| HARRIS, WENDY | 304 UNDERWOOD CT BALTIMORE MD 21212 |
| HARRIS, WENDY | 15 CURTIS  DR NEWPORT NEWS VA 23603 |
| HARRIS, WILDA | 800 DAPHIA  CIR 290 NEWPORT NEWS VA 23601 |
| HARRIS, WILLIAM | 1721 COLLINGTON AVE N BALTIMORE MD 21213 |
| HARRIS, WILLIAM | 1721 COLLINGTON AVE N BALTIMORE MD 21237 |
| HARRIS, WILLIAM | 1721 COLLINGTON AVE N EASTON MD 21601 |
| HARRIS, WILLIAM | 114 CANNON  DR NEWPORT NEWS VA 23602 |
| HARRIS, WILLIAM | 6164 WINDMILL LN GRANT PARK IL 60940 |
| HARRIS, WILLIAM | 5300    WASHINGTON ST # I101 HOLLYWOOD FL 33021 |
| HARRIS, WILLIAM V | 7    AVERY HTS HARTFORD CT 06106 |
| HARRIS, WILLIE | 3405 S MICHIGAN AVE 302 CHICAGO IL 60616 |
| HARRIS, WILLIE | 1128 W 111TH ST CHICAGO IL 60643 |
| HARRIS, WILLIE L | 8926 S RIDGELAND AVE CHICAGO IL 60617 |
| HARRIS, WILLIE R | 6756 MERITO AV SAN BERNARDINO CA 92404 |
| HARRIS, YUVONNE | 3884 SWEET LEAF AV RIALTO CA 92377 |
| HARRIS, YVONNE | 110    SOUTH RD # 53 ENFIELD CT 06082 |
| HARRIS, YVONNE | 9960 NW  11TH ST PLANTATION FL 33322 |
| HARRIS, ZOE | 964 PALO VERDE AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| HARRIS,STEVE | 21411    JUEGO CIR # J BOCA RATON FL 33433 |
| HARRIS-CARTER, BRITTANY | 2267 SW  132ND AVE MIRAMAR FL 33027 |
| HARRIS-FINGLES, AMY | 7817  FALLING LEAVES CT ELLICOTT CITY MD 21043 |
| HARRIS-MITCHELL | 7921 SW  5TH ST NO LAUDERDALE FL 33068 |
| HARRIS-PARKER, WILLIAM & CORRY | 1009 N MONITOR AVE CHICAGO IL 60651 |
| HARRISA, BLANCH | 1322 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| HARRISBURG, HAROLD | 7880    LEXINGTON CLUB BLVD # C DELRAY BEACH FL 33446 |
| HARRISING, SHELLY | 1002 PLUM  CT NEWPORT NEWS VA 23608 |
| HARRISON | 702  SAINT PAUL AVE REISTERSTOWN MD 21136 |
| HARRISON | 204  STANMORE RD BALTIMORE MD 21212 |
| HARRISON | 106 EBERLY  TER HAMPTON VA 23669 |
| HARRISON | 1087   HERMAN AVE ORLANDO FL 32803 |
| HARRISON AND LEAR PROPERTY | 2310 TOWER PL STE 107 HAMPTON VA 23666-2481 |
| HARRISON, ALAN | 1792  PRAIRIE RIDGE CIR LAKE VILLA IL 60046 |
| HARRISON, ALICE | 107 DUVAL LN EDGEWATER MD 21037 |
| HARRISON, ALVANIA | 305 PATRICIAN DR HAMPTON VA 23666 |
| HARRISON, AMY | 16309    EMERALD COVE RD WESTON FL 33331 |
| HARRISON, ANIAKYA | 4101 W GRENSHAW ST 2 CHICAGO IL 60624 |
| HARRISON, ARTHUR | 10531   BROOKRIDGE CREEK DR FRANKFORT IL 60423 |
| HARRISON, BARBARA | 1842 N NATOMA AVE CHICAGO IL 60707 |
| HARRISON, BEN | 6102 S WOODLAWN AVE 2 CHICAGO IL 60637 |
| HARRISON, BERNADETTE | 4008  CRANSTON AVE BALTIMORE MD 21229 |
| HARRISON, BERNARD | 12 BRIARLEAF CT BALTIMORE MD 21228 |
| HARRISON, BERNETHA | 701 N ARLINGTON AVE 707 BALTIMORE MD 21217 |
| HARRISON, BESSIE | 5732 DEANE AV LOS ANGELES CA 90043 |
| HARRISON, BETTE | 5 WHEATON CTR 222 WHEATON IL 60187 |
| HARRISON, BETTY | 1228 WALKER AVE BALTIMORE MD 21239 |
| HARRISON, BILL | 41410 SHADOW MOUNTAIN WY HEMET CA 92544 |
| HARRISON, BLANCE | 13222 CROCKER ST LOS ANGELES CA 90061 |
| HARRISON, BRIAN | 10210 NW  48TH MNR CORAL SPRINGS FL 33076 |
| HARRISON, C | 60 VERISSIMO DR NOVATO CA 94947 |
| HARRISON, C. | 16568 OLD FOREST RD HACIENDA HEIGHTS CA 91745 |
| HARRISON, CARMEN | 3451 W POLK ST CHICAGO IL 60624 |
| HARRISON, CAROL | 8113 SUBET RD GWYNN OAK MD 21244 |
| HARRISON, CAROL | 31755 S COAST HWY APT 202 LAGUNA BEACH CA 92651 |
| HARRISON, CARROLL | 26138 DELOS DR TORRANCE CA 90505 |
| HARRISON, CATHY | 2513  PINEHURST AVE FOREST HILL MD 21050 |
| HARRISON, CHANELLE | 8109 S YALE AVE HSE CHICAGO IL 60620 |
| HARRISON, CHRIS | 3067 CAMINITO LN PALMDALE CA 93550 |
| HARRISON, CHRISTINE | 2251 N SPAULDING AVE 1 CHICAGO IL 60647 |
| HARRISON, CINDY | 504 ACADEMY ST N GREENSBORO MD 21639 |
| HARRISON, COLBY | 633 BINSTED RD GLEN BURNIE MD 21060 |
| HARRISON, D | 20102 IMPERIAL COVE LN HUNTINGTON BEACH CA 92646 |
| HARRISON, DAN | 2049 S  OCEAN DR # 503 HALLANDALE FL 33009 |
| HARRISON, DANA | 10136 DISNEY CIR HUNTINGTON BEACH CA 92646 |
| HARRISON, DANIEL | 1205 GREYSWOOD RD ODENTON MD 21113 |
| HARRISON, DARIN | 8902 RANDOLPH ST RIVERSIDE CA 92503 |
| HARRISON, DARRON | 17061  WATERFORD DR LANSING IL 60438 |
| HARRISON, DARRYL | 1029 CHESTNUT AV APT A LONG BEACH CA 90813 |

| Claim Name | Address Information |
|---|---|
| HARRISON, DAVE | 4330 MCLAUGHLIN AV APT 201 LOS ANGELES CA 90066 |
| HARRISON, DAVID | 10333 MALCOLM CIR A COCKEYSVILLE MD 21030 |
| HARRISON, DAVID | 4805 N WOLCOTT AVE    2B CHICAGO IL 60640 |
| HARRISON, DENISE | 7231 SPINDLEWOOD DR CORONA CA 92880 |
| HARRISON, DERRICK | 124 PATTERSON PARK AVE N F BALTIMORE MD 21231 |
| HARRISON, DIANE | 1010 MORGAN STATION DR SEVERN MD 21144 |
| HARRISON, DONNETTA | 18355  DE JONG LN LANSING IL 60438 |
| HARRISON, DORA | 840 S  MEANDER DR ALTAMONTE SPRINGS FL 32714 |
| HARRISON, DORIS | 7281  AMBERLY LN # 102 DELRAY BEACH FL 33446 |
| HARRISON, DOROTHY | 1528 SHIRE CIR 1D INVERNESS IL 60067 |
| HARRISON, DOROTHY/SETYRIN | 14244  LINCOLN AVE DOLTON IL 60419 |
| HARRISON, DRIANA | 2 TOPAZ CT 2D BALTIMORE MD 21237 |
| HARRISON, ED | 3800  GALT OCEAN DR # 1007 FORT LAUDERDALE FL 33308 |
| HARRISON, ED | 3850  GALT OCEAN DR # 1205 FORT LAUDERDALE FL 33308 |
| HARRISON, ED | 4900 TELEGRAPH RD APT 236 VENTURA CA 93003 |
| HARRISON, EDNA | 35 DENBIGH  BLVD NEWPORT NEWS VA 23608 |
| HARRISON, ELIZA | 304 E I ST ONTARIO CA 91764 |
| HARRISON, ELIZABETH | 85 E MAIN ST VERNON CT 06066-3232 |
| HARRISON, ELLEN | 715 SIMONE  CT NEWPORT NEWS VA 23601 |
| HARRISON, EMMA | 841 NW  33RD AVE FORT LAUDERDALE FL 33311 |
| HARRISON, ETTERLY | 931  BEGONIA RD # 303 KISSIMMEE FL 34747 |
| HARRISON, EUGENE | 12998 HARRISON LN GROVELAND FL 34736 |
| HARRISON, EVELYN | 3493  GOLFVIEW BLVD POMPANO BCH FL 33069 |
| HARRISON, FRANCES | 3012  EXETER A BOCA RATON FL 33434 |
| HARRISON, FRANK | 7741 NW  32ND ST HOLLYWOOD FL 33024 |
| HARRISON, GAIL | 6800 NW  39TH AVE # 456 COCONUT CREEK FL 33073 |
| HARRISON, GARVIN | 6519 SW  27TH PL MIRAMAR FL 33023 |
| HARRISON, GEORGE | 1077  DANA CT ANTIOCH IL 60002 |
| HARRISON, GEORGE | 687 CORTE ESTRELLA CAMARILLO CA 93010 |
| HARRISON, GIGI | 524 SHORE ACRES RD ARNOLD MD 21012 |
| HARRISON, GILBERT | 9129  WINDEMERE WAY SAVAGE MD 20763 |
| HARRISON, GRACE | 5100 BICKINGS  LN PRINCE GEORGE VA 23879 |
| HARRISON, HAL | 11333 MOORPARK ST APT 128 NORTH HOLLYWOOD CA 91602 |
| HARRISON, HARRIETT | 604 W JOPPA RD BALTIMORE MD 21204 |
| HARRISON, HARRY | 21544 WESLEY DR APT 7 LAGUNA BEACH CA 92651 |
| HARRISON, HENRY | 6153 S KILDARE AVE 2ND CHICAGO IL 60629 |
| HARRISON, HENRY GEORGE | 912  CINDY DR LADY LAKE FL 32159 |
| HARRISON, HOWARD | 251 PUMPKIN CT SEVERNA PARK MD 21146 |
| HARRISON, HOWARD | 33 W DELAWARE PL 7A CHICAGO IL 60610 |
| HARRISON, HUGH | 6959  CAIRNWELL DR BOYNTON BEACH FL 33472 |
| HARRISON, HUGO | 4 LITTLE RIVER RD LAUREL MD 20724 |
| HARRISON, IRIS | 2930  WOODWICK CT ELLICOTT CITY MD 21042 |
| HARRISON, JAMES | 2600 BARNARD DR VALPARAISO IN 46385 |
| HARRISON, JAMES | 459 W 126TH PL CHICAGO IL 60628 |
| HARRISON, JAMES | 1817 TIMBERHILL CT SIMI VALLEY CA 93063 |
| HARRISON, JAMES B | 1068 RUTLAND RD APT 6 NEWPORT BEACH CA 92660 |
| HARRISON, JAN | 29881 LOS NOGALES RD TEMECULA CA 92591 |
| HARRISON, JANET | 2053  KNOTTY PINE DR ABINGDON MD 21009 |
| HARRISON, JANEY | 17  NATOMA DR OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| HARRISON, JASON L | 1008 SHERIDAN CIR NAPERVILLE IL 60563 |
| HARRISON, JEAN | 1115 BONNIE BRAE PL NO.1 RIVER FOREST IL 60305 |
| HARRISON, JEANI | 703  AMBRIANCE DR BURR RIDGE IL 60527 |
| HARRISON, JENA | 13135 E AVENUE W12 APT W12 PEARBLOSSOM CA 93553 |
| HARRISON, JERRY | 7568 LONGMOUNT PL EASTON MD 21601 |
| HARRISON, JERRY | 3019   HARBOR DR # 3 FORT LAUDERDALE FL 33316 |
| HARRISON, JIM | 718 N OAKPOINT DR OAK PARK CA 91377 |
| HARRISON, JOANN | 407  SCHOOLERS POND WAY ARNOLD MD 21012 |
| HARRISON, JOHN T | 9702 EVENING BIRD LN LAUREL MD 20723 |
| HARRISON, JONETTA | 2 BROADBRIDGE RD BALTIMORE MD 21237 |
| HARRISON, JORIS | 2317  CHERRY VALLEY RD WOODSTOCK IL 60098 |
| HARRISON, JOSE | 8733 WILLIS AV APT 15 PANORAMA CITY CA 91402 |
| HARRISON, JOSEPH | 168 ESPLANADE IRVINE CA 92612 |
| HARRISON, JOSEPHINE | 6001 NW  61ST AVE # 205 TAMARAC FL 33319 |
| HARRISON, JR, SAMUEL | 124 BRANFORD ST MANCHESTER CT 06040-4353 |
| HARRISON, KARA E. | 2145  W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| HARRISON, KAREN | 55   TRUMBULL ST # 608 HARTFORD CT 06103 |
| HARRISON, KAREN | 4032   TRENTON AVE COOPER CITY FL 33026 |
| HARRISON, KAREN | 40422 CASA CT PALMDALE CA 93551 |
| HARRISON, KATHLEEN | 3109  MAPLE AVE BERWYN IL 60402 |
| HARRISON, KEN | 737 NE  16TH AVE # 4 FORT LAUDERDALE FL 33304 |
| HARRISON, KENNETH | 304 MADISON  AVE F FORT EUSTIS VA 23604 |
| HARRISON, KENNETH | 6195   ROCK ISLAND RD # 507 TAMARAC FL 33319 |
| HARRISON, LARHANEE | 1331 W LOYOLA AVE 201 CHICAGO IL 60626 |
| HARRISON, LEE HECT | 4370 LA JOLLA VILLAGE DR APT 310 SAN DIEGO CA 92122 |
| HARRISON, LEON | 3840   INDEPENDENCE CT C ABERDEEN PROVING GRO MD 21005 |
| HARRISON, LESLEY | 3    CRESTWOOD DR ENFIELD CT 06082 |
| HARRISON, LINDA | 855 EWING DR WESTMINSTER MD 21158 |
| HARRISON, LINDA D | 52    OLD FARMS RD TOLLAND CT 06084 |
| HARRISON, LINDSEY | 6770 DEL PLAYA DR APT 1 GOLETA CA 93117 |
| HARRISON, LISA M. | 1625 NW  3RD AVE FORT LAUDERDALE FL 33311 |
| HARRISON, LUKE | 276 N EL CAMINO REAL OCEANSIDE CA 92058 |
| HARRISON, LYNN | 4208 ROSEWOOD  CT WILLIAMSBURG VA 23188 |
| HARRISON, MAGGIE | 135    WOODS N WATER DR MOUNT DORA FL 32757 |
| HARRISON, MARIA | 1139    CEDAR FALLS DR WESTON FL 33327 |
| HARRISON, MARILYN | 6815    WILLOW WOOD DR # 4051 BOCA RATON FL 33434 |
| HARRISON, MARION | 4065 ALADDIN DR HUNTINGTON BEACH CA 92649 |
| HARRISON, MARJOREI | 6241 S LA BREA AV APT 2 LOS ANGELES CA 90056 |
| HARRISON, MARK | 1905  COACHMAN CT FALLSTON MD 21047 |
| HARRISON, MARK | 10504  PILLA TERRA CT LAUREL MD 20723 |
| HARRISON, MARVIN | 4130 DUANE AVE 2NDFL BALTIMORE MD 21225 |
| HARRISON, MARVIN | 14433 SANDERSON AVE DOLTON IL 60419 |
| HARRISON, MARY | 1173 TIMBERWOOD LN SCHERERVILLE IN 46375 |
| HARRISON, MARY | 250 NE  20TH ST # 212 BOCA RATON FL 33431 |
| HARRISON, MATT | 919 NW  9TH AVE # 3 FORT LAUDERDALE FL 33311 |
| HARRISON, MATTHEW | 1403 GRAVES RD APT 1304 OXNARD CA 93030 |
| HARRISON, MICHELLE | 30701 YOUNG DOVE ST MENIFEE CA 92584 |
| HARRISON, MIMI | 3980    OAKS CLUBHOUSE DR # 302 POMPANO BCH FL 33069 |
| HARRISON, MRS S | 27826 HIGUERA MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| HARRISON, MYRTLE | 1600 MOUNT ROYAL AVE W 1304 BALTIMORE MD 21217 |
| HARRISON, NANCY | 907 WOOD DUCK COMMONS WILLIAMSBURG VA 23188 |
| HARRISON, NATHAN | 1216 S  MILITARY TRL # 1208 DEERFIELD BCH FL 33442 |
| HARRISON, NICKI | 9616 SOPHIA AV NORTH HILLS CA 91343 |
| HARRISON, NICOLE | 1220 N LUGO AV APT 4 SAN BERNARDINO CA 92404 |
| HARRISON, NIGEL | 6024 BUCKINGHAM PKWY APT 24 CULVER CITY CA 90230 |
| HARRISON, NOLAN | 8741 S BLACKSTONE AVE 1 CHICAGO IL 60619 |
| HARRISON, P | 3805 EL MORENO ST LA CRESCENTA CA 91214 |
| HARRISON, PAT | 4555 N MULLIGAN AVE CHICAGO IL 60630 |
| HARRISON, PATRICIA | 1117 LEAVITT AVE 304 FLOSSMOOR IL 60422 |
| HARRISON, PATRICK | 3000 RIDGE RD N 153B ELLICOTT CITY MD 21043 |
| HARRISON, PAUL | 1735 N PULASKI ST BALTIMORE MD 21217 |
| HARRISON, PAUL | 2762   KINGFISHER VLG DELAND FL 32720 |
| HARRISON, PRISCILLA | 5923 TOWNE AV LOS ANGELES CA 90003 |
| HARRISON, QUYSHAUN | 4369 W 132ND ST APT 4 HAWTHORNE CA 90250 |
| HARRISON, RACHEL | 2850 SCARBOROUGH CIR GWYNN OAK MD 21244 |
| HARRISON, RAY | 1416  FLATWOOD CT CROFTON MD 21114 |
| HARRISON, REX | 9717   VIA EMILIE BOCA RATON FL 33428 |
| HARRISON, RICHARD | 80  LAKE LN FOX LAKE IL 60020 |
| HARRISON, RICHARD | 6341 KNIGHT AV LONG BEACH CA 90805 |
| HARRISON, RITA | 12368 MISSISSIPPI DR MIRA LOMA CA 91752 |
| HARRISON, ROBERT | 105 WATERCOURSE ROW ROCKY HILL CT 06067-3264 |
| HARRISON, ROBERT | 6759  GREATNEWS LN COLUMBIA MD 21044 |
| HARRISON, ROBERT | 332 WYE RD BALTIMORE MD 21221 |
| HARRISON, ROBERT | 6 OAK BROOK CLUB DR    K-102 OAK BROOK IL 60523 |
| HARRISON, ROBERT | 8632 S CHAPPEL AVE CHICAGO IL 60617 |
| HARRISON, ROD | 6310 HAVILAND AV WHITTIER CA 90601 |
| HARRISON, RODDRICK | 11136 CHANDLER BLVD APT 306 NORTH HOLLYWOOD CA 91601 |
| HARRISON, ROGER | 806 SE  7TH ST # C108 DEERFIELD BCH FL 33441 |
| HARRISON, RONALD | 3 SANTA MARIA RCHO SANTA MARGARITA CA 92688 |
| HARRISON, ROSE | 121 DELMAR DR BOLINGBROOK IL 60440 |
| HARRISON, RUTH | 20   DEVONWOOD DR # 180 FARMINGTON CT 06032 |
| HARRISON, RUTH | 1104 CEDARCROFT RD BALTIMORE MD 21217 |
| HARRISON, RUTH | 1104 CEDARCROFT RD BALTIMORE MD 21239 |
| HARRISON, RUTH | 2680 S MAIN ST APT 227 CORONA CA 92882 |
| HARRISON, RYLAND | 12354 FOURSQUARE  RD WINDSOR VA 23487 |
| HARRISON, SAMUEL | 3800   GALT OCEAN DR # 408 FORT LAUDERDALE FL 33308 |
| HARRISON, SANDRA | 9290  E VIA CLASSICO WEST PALM BCH FL 33411 |
| HARRISON, SARAH | 5225 BLAKESLEE AV APT 303 NORTH HOLLYWOOD CA 91601 |
| HARRISON, SHARON | 40144 PASADENA DR TEMECULA CA 92591 |
| HARRISON, SHELBY | 7523 DOGWOOD RD SYKESVILLE MD 21784 |
| HARRISON, SHELDON | 1423 EAST AVE BERWYN IL 60402 |
| HARRISON, SHELIA | 5430 SW  163RD AVE WESTON FL 33331 |
| HARRISON, SHERYL | 3526  PELHAM AVE BALTIMORE MD 21213 |
| HARRISON, SHIRLEY | 275   FOREST ST EAST HARTFORD CT 06118 |
| HARRISON, STEPHANIE | 769 N 1ST AV UPLAND CA 91786 |
| HARRISON, STEPHEN | 8427 ASHINGTON  WAY WILLIAMSBURG VA 23188 |
| HARRISON, STEVE | 33395 E HARVEST WY WILDOMAR CA 92595 |
| HARRISON, SUSAN | 2900   OLIVEWOOD TER # O103 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| HARRISON, SUSAN | 3031 GRAND VIEW BLVD APT 213 LOS ANGELES CA 90066 |
| HARRISON, SUSAN | 2201 BRINDISI ST NEWPORT BEACH CA 92660 |
| HARRISON, SUZANNE | 12115 SAN VICENTE BLVD APT 111 LOS ANGELES CA 90049 |
| HARRISON, T | 412 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| HARRISON, TABBY | 3651 KEYSTONE AVE BALTIMORE MD 21211 |
| HARRISON, TED | 10501 GAVIOTA AV GRANADA HILLS CA 91344 |
| HARRISON, TEREE | 8381 NW  5TH ST PEMBROKE PINES FL 33024 |
| HARRISON, THERESA | 431  THOMAS AVE FOREST PARK IL 60130 |
| HARRISON, THOMAS | 51  BRIAR HILL RD AVON CT 06001 |
| HARRISON, TOM | 4735 W 105TH ST 203 OAK LAWN IL 60453 |
| HARRISON, TOM | 1918 CAMINITO DEL PILAR GLENDALE CA 91208 |
| HARRISON, TONY | 30473 MULHOLLAND HWY APT 101 AGOURA CA 91301 |
| HARRISON, TRACY | 1739 BALTIMORE ST E 2 BALTIMORE MD 21231 |
| HARRISON, TROY | 18534 BELSHIRE AV ARTESIA CA 90701 |
| HARRISON, VERNA | 5164 STAFFORD RD BALTIMORE MD 21229 |
| HARRISON, VERNON | 2923 W 129TH PL GARDENA CA 90249 |
| HARRISON, W B & BETTY | 5018 CAY  ST NEWPORT NEWS VA 23605 |
| HARRISON, W L | 271 MEADOW LARK LN BANNING CA 92220 |
| HARRISON, WENDY | 1021 N 2ND AVE MAYWOOD IL 60153 |
| HARRISON, WILLIAM | 7501  CAMBRIDGE RD DARIEN IL 60561 |
| HARRISON, WILTON | 3413 DOLFIELD AVE BALTIMORE MD 21215 |
| HARRISON, YEUSA | 14411 PARK AVE DOLTON IL 60419 |
| HARRISON,BRUCE MR. | 5  WELLS WOOD RD COLUMBIA CT 06237 |
| HARRISS, JENNIFER | 402 MILTON AVE GLEN BURNIE MD 21061 |
| HARRISTON, EDWARD | 14429 ASHLAND AVE HARVEY IL 60426 |
| HARRISTON, SHANNON | 16335 CAMELBACK DR VICTORVILLE CA 92395 |
| HARROD II, JOHN | 1315 WOLF TRAP  RD YORKTOWN VA 23692 |
| HARROD, DREAMA | 104 BRONZE  CT WILLIAMSBURG VA 23185 |
| HARROD, FRANCINE | 2323  MCCULLOH ST BALTIMORE MD 21217 |
| HARROD, JAMES | 2145 WALTONIA DR MONTROSE CA 91020 |
| HARROD, KEONDRA | 4016 1/2 W 102ND ST APT 1/2 INGLEWOOD CA 90304 |
| HARROD, MARK | 1605 HEATHER HTS SYKESVILLE MD 21784 |
| HARROD, SAM | 492 N THORNDALE LN SOUTH ELGIN IL 60177 |
| HARROD, T | 104 BRONZE  CT WILLIAMSBURG VA 23185 |
| HARROLD, DALE | 13731  NEWPORT MNR DAVIE FL 33325 |
| HARROLD, JP | 1523 W 259TH ST APT A4 HARBOR CITY CA 90710 |
| HARROLD, LAURA | 885 S CAMBRIDGE AVE ELMHURST IL 60126 |
| HARROLD, MARY | 6404 LONE TREE CT GURNEE IL 60031 |
| HARROLD, MICHAEL | 824 W ARMITAGE AVE CHICAGO IL 60614 |
| HARROLD, RAYMOND & RITA | 401 CHARRO CT SAN DIMAS CA 91773 |
| HARROLD, SHERRY | 123 BRYANT  AVE LANGLEY AFB VA 23665 |
| HARROLD, TIM | 1004 W LINCOLN HWY J7 DE KALB IL 60115 |
| HARROP, JOAN | 1915 ERIN LN MORRIS IL 60450 |
| HARROW, FLORENCE | 1212  BAHAMA BND # H1 COCONUT CREEK FL 33066 |
| HARROWER, PAMELA | 1184 N LAKESIDE DR PALATINE IL 60067 |
| HARRSEN, CHRISTOPHER | 4620 AUTUMN WOODS WAY ELLICOTT CITY MD 21043 |
| HARRTS, LILLIE | 2300 NW  26TH AVE FORT LAUDERDALE FL 33311 |
| HARRY BRODY | 2406 RAINTREE AVE WESTMINSTER MD 21157 |
| HARRY ELLIS DC# L41862 | 33123 OIL WELL RD  # 63202L PUNTA GORDA FL 33955 |

| Claim Name | Address Information |
|---|---|
| HARRY HUHTA | 1127   SUSAN ST SYCAMORE IL 60178 |
| HARRY J., KELLETT | 1401   FORTALEZA DR LADY LAKE FL 32162 |
| HARRY L., ANDERSON | 12   HEATHER GREEN CT OCOEE FL 34761 |
| HARRY RAQUEL | 2457   CENTERGATE DR # 201 MIRAMAR FL 33025 |
| HARRY ROLLE DC# 844031 | 13190 NW 41ST ST MIAMI FL 33178 |
| HARRY ROLLE DC#844031 | 13617 SE HIGHWAY 70  # MN4897 ARCADIA FL 34266 |
| HARRY ROLLE DC#844031 | 14000 NW  41ST ST # LIBRARY MIAMI FL 33178 |
| HARRY W, THOMAS | 117   MAGNOLIA DR LADY LAKE FL 32159 |
| HARRY, ALBERTA | 819 E 120TH ST APT 6 LOS ANGELES CA 90059 |
| HARRY, BERTRAM | 431   MAPLE TREE DR # 102 ALTOONA FL 32702 |
| HARRY, BETTY | 14 SEABRIGHT AVE BALTIMORE MD 21222 |
| HARRY, BOLL | 804   NELSON DR LADY LAKE FL 32159 |
| HARRY, BROCKMAN | 1209   MAJESTIC OAK DR APOPKA FL 32712 |
| HARRY, BROMFIELD | 16   RIVERVIEW DR FRUITLAND PARK FL 34731 |
| HARRY, BRYANT | 860   MARION DR MOUNT DORA FL 32757 |
| HARRY, CANAVESI | 8901   ELLIOTTS CT ORLANDO FL 32836 |
| HARRY, CARLTON | 175   CLUB VILLAS LN KISSIMMEE FL 34744 |
| HARRY, CUTTLER | 716   HAVEN OAK CT APOPKA FL 32703 |
| HARRY, DELINGER | 7817 ARDMORE AVE BALTIMORE MD 21234 |
| HARRY, EDITH | 7075 NW  186TH ST # 208 208 MIAMI LAKES FL 33015 |
| HARRY, EDITH | 8620 NW  47TH ST LAUDERHILL FL 33351 |
| HARRY, ELIZABETH | 12129 GARD AV NORWALK CA 90650 |
| HARRY, GERREN | 3683   IDLE HOUR DR ORLANDO FL 32822 |
| HARRY, GOLSAN | 2110 S  USHIGHWAY27 ST # G57 CLERMONT FL 34711 |
| HARRY, HAGEL | 2406   BLOSSOMWOOD DR OVIEDO FL 32765 |
| HARRY, HULBERT | 1097 N  59TH AVE HOLLYWOOD FL 33021 |
| HARRY, HUMPHREYS | 1305   KILLBRICKEN CIR ORMOND BEACH FL 32174 |
| HARRY, IOANNIDIS | 111   DEEP WOODS WAY ORMOND BEACH FL 32174 |
| HARRY, JOHN | 439 ARBOR AVE WEST CHICAGO IL 60185 |
| HARRY, JOHN | 17 BROOKMONT IRVINE CA 92604 |
| HARRY, JORDAN | 229   RUE DE FONTAINE TAVARES FL 32778 |
| HARRY, JORDAN | 3389   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| HARRY, KATHY | 7759 NOTLEY RD PASADENA MD 21122 |
| HARRY, KENNETH | 4857 WAINWRIGHT CIR OWINGS MILLS MD 21117 |
| HARRY, LAMBERT | 2874   AROGAN TER LAKE MARY FL 32746 |
| HARRY, LOPER | 726   CIMARRON AVE LADY LAKE FL 32159 |
| HARRY, MAGGIORE | 1103   RUE DE CALAIS TAVARES FL 32778 |
| HARRY, MARES | 24639   MADEWOOD AVE LEESBURG FL 34748 |
| HARRY, MCCLAIN | 13331   SKIING PARADISE BLVD CLERMONT FL 34711 |
| HARRY, MCKNIGHT | 505   KENWOOD AVE MERRITT ISLAND FL 32952 |
| HARRY, MICHELLE | 402 NW  101ST AVE CORAL SPRINGS FL 33071 |
| HARRY, OLSON | 1149   MEADOWBEND DR LEESBURG FL 34748 |
| HARRY, PADDON | 1240   SANTOS PL LADY LAKE FL 32159 |
| HARRY, PEARSON | 3001 NW  87TH TER MIAMI FL 33147 |
| HARRY, PLOMANN | 17553 SE  108TH AVE SUMMERFIELD FL 34491 |
| HARRY, RENEE | 314 SHERWOOD DR CARY IL 60013 |
| HARRY, ROBERT | 5701 SW  120TH AVE COOPER CITY FL 33330 |
| HARRY, RUBINSTEIN | 931 W  2ND AVE WINDERMERE FL 34786 |
| HARRY, RYDER | 101   CASCADE CV LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| HARRY, SALLY | 115 COLISTON RD REISTERSTOWN MD 21136 |
| HARRY, SHARKEY | 638    TIMBERCREST DR LEESBURG FL 34748 |
| HARRY, SHAW | 920    SPANISH MOSS DR CASSELBERRY FL 32707 |
| HARRY, SHIRISH | 17713 E BENBOW ST COVINA CA 91722 |
| HARRY, SHUMAKER | 813    HOGAN WAY MELBOURNE FL 32940 |
| HARRY, SIEBERT | 257    MINORCA BCH WAY # 808 NEW SMYRNA BEACH FL 32169 |
| HARRY, SMITH | 28229    COUNTY ROAD 33   # 256W LEESBURG FL 34748 |
| HARRY, STEELE | 2701    SHERWOOD DR TITUSVILLE FL 32796 |
| HARRY, STEVE | 3226    FLATROCK DR WHITEHALL PA 18052 |
| HARRY, TINSLEY | 1346    LAJOLLA CIR LADY LAKE FL 32159 |
| HARRY, WELSH | 2132    ZARAGOZA PL LADY LAKE FL 32159 |
| HARRY, WOLLSCHLAGER | 353 W  ARDICE AVE # 5 EUSTIS FL 32726 |
| HARRYLALL, BEENA | 21419 NW  13TH CT # 110 NORTH MIAMI FL 33169 |
| HARRYMAN, MARYLOU | 43 FERGUSON  LN NEWPORT NEWS VA 23601 |
| HARRYMAN, SCOTT | 2909 OVERLAND AVE BALTIMORE MD 21214 |
| HARRYPERSAD, ROY | 9854    LAGO DR BOYNTON BEACH FL 33472 |
| HARRYS CIGAR - SHELLIE BRASSLE | 1954 W  STATE ROAD 426   # 1118 OVIEDO FL 32765 |
| HARSCH, ANDREW | 5155 N MOODY AVE CHICAGO IL 60630 |
| HARSCH, KELLI | 519 W MELROSE ST 301 CHICAGO IL 60657 |
| HARSCHEILD, ROBERT | 223    KELLY RD SOUTH WINDSOR CT 06074 |
| HARSELL, T | 141 S LINDEN DR APT 305 BEVERLY HILLS CA 90212 |
| HARSEY, LINDA | 114 DAWSON CRES SEAFORD VA 23696 |
| HARSH, BARBARA | 964 SPRINGFIELD ST COSTA MESA CA 92626 |
| HARSH, THOMAS AND MARIAN | 180 NW  47TH CT FORT LAUDERDALE FL 33309 |
| HARSH, WAYNE | 1012 N  OCEAN BLVD # 301 POMPANO BCH FL 33062 |
| HARSHA, LISA | 375 W MULBERRY ST KANKAKEE IL 60901 |
| HARSHBARGER, MARY | 18237 REGINA AV TORRANCE CA 90504 |
| HARSHBARGER, MICHAEL | 2010    BENNETT AVE EVANSTON IL 60201 |
| HARSHMAN, HEATHER | 19137 SW  26TH ST MIRAMAR FL 33029 |
| HARSHMAN, JAMES | 31971 SUTHERLAND DR SALISBURY MD 21804 |
| HARSHMAN, PHYLLIS | 277 ELIM SPRINGS DR SULLIVAN IL 61951 |
| HARSHMAN, RICHARD | 860 N DEWITT PL 1207 CHICAGO IL 60611 |
| HARSINI, JISELLE | 2001 N DEERPARK PL APT 764 FULLERTON CA 92831 |
| HARSONG, PUTRA | 502 ATHENS ST RIVERSIDE CA 92507 |
| HARSOOR, RAVINDRA | 901 S ASHLAND AVE 610 CHICAGO IL 60607 |
| HARSS, ROBERT | 103    KIMBERLY DR MANCHESTER CT 06040 |
| HARSTEAD, CHARLOT | 5922 S KOLMAR AVE CHICAGO IL 60629 |
| HARSTINE, JODI | 23 WARREN  DR NEWPORT NEWS VA 23608 |
| HARSTRICK, M | 1009 NEW YORK DR ALTADENA CA 91001 |
| HARSY, MARGARET | 116 W CHERRY ST 11 I S U ALAMO NORMAL IL 61761 |
| HART | 600    LIGHT ST 411 BALTIMORE MD 21230 |
| HART BINDERY CO., IRVING | 3290 E 26TH ST LOS ANGELES CA 90023 |
| HART HOTEL& RESTAURANT TEMPS INC. | 3325 WILSHIRE BLVD, SUITE 420 LOS ANGELES CA 90010 |
| HART INC | 423    WASHINGTON ST HARTFORD CT 06106 |
| HART JULIE, MONET LEMON/ | 2308 PEARL ST SANTA MONICA CA 90405 |
| HART MRS, GENE | 47    STRATTON WAY BRANFORD CT 06405 |
| HART,  CLARENCE | 1548 N WOODDALE DR LAKE GENEVA WI 53147 |
| HART, ANGELA | 715    HIGH ST ORLANDO FL 32803 |
| HART, ANN | 7194 PRESIDENTIAL DR GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| HART, ANN | 2419 DENMEAD ST LAKEWOOD CA 90712 |
| HART, ANNA | 220 WASHINGTON ST PARK FOREST IL 60466 |
| HART, ARTHUR | 709   BURGUNDY O DELRAY BEACH FL 33484 |
| HART, ARTHUR | 7970 E CAMEL BACK RD 510 SCOTTSDALE AZ 85251 |
| HART, ARTHUR E | 7970 E CAMELBACK RD    510 SCOTCHDALE AZ 85251 |
| HART, AUDREY | 11911 TARRAGON RD L REISTERSTOWN MD 21136 |
| HART, BABETTE | 1625 S  FEDERAL HWY # 206 POMPANO BCH FL 33062 |
| HART, BARBARA | 17700 S WESTERN AV APT 184 GARDENA CA 90248 |
| HART, BARBARA | 776 TUOLUMNE AV THOUSAND OAKS CA 91360 |
| HART, BEATRICE | 3309 NW  64TH ST COCONUT CREEK FL 33073 |
| HART, BEATRICE | 6780 NW  44TH AVE COCONUT CREEK FL 33073 |
| HART, BRANDON | 8572 HARVEST VIEW CT ELLICOTT CITY MD 21043 |
| HART, BRIAN | 1300 BROADVIEW BLVD N GLEN BURNIE MD 21061 |
| HART, BRIAN | 1300 BROADVIEW BLVD N 1A BALTIMORE MD 21236 |
| HART, BRIGITTE | 12784 CALIFORNIA ST APT C YUCAIPA CA 92399 |
| HART, BRYAN | 5716 TRUMPS MILL RD BALTIMORE MD 21206 |
| HART, C ANNE | 412 GALSWORTHY ST THOUSAND OAKS CA 91360 |
| HART, CAPRECE | 1819 TINTAH DR DIAMOND BAR CA 91765 |
| HART, CAROL | 11275 ROANOKE CT CYPRESS CA 90630 |
| HART, CAROL | 24125 GOURAMI BAY MONARCH BEACH CA 92629 |
| HART, CATHERINE | 717 MAIDEN CHOICE LN ST224 BALTIMORE MD 21228 |
| HART, CATHERINE | 3521 N HOYNE AVE CHICAGO IL 60618 |
| HART, CHARLES | 1516 HEIDORN AVE WESTCHESTER IL 60154 |
| HART, CHERYL | 1955  TENNESSEE ST GARY IN 46407 |
| HART, CHRIS | 1200 SIMPSON ST 1E EVANSTON IL 60201 |
| HART, CHRIS | 22872 TRIGGER ST CHATSWORTH CA 91311 |
| HART, CLAIRE | 1021 SERENADE AV WEST COVINA CA 91790 |
| HART, CLAUDIA | 1086 SW  158TH WAY PEMBROKE PINES FL 33027 |
| HART, CRAIG | 18305  KICKAPOO LN HUDSON IL 61748 |
| HART, CRAIG | 3078 SAN ANGELO AV SIMI VALLEY CA 93063 |
| HART, CYNTHIA | 25512 BELLE PORTE AV APT 1 HARBOR CITY CA 90710 |
| HART, DANIEL | 846  ELGIN AVE FOREST PARK IL 60130 |
| HART, DARRELL | 701 LYMAN AVE OAK PARK IL 60304 |
| HART, DAVID | 3100 CARDINAL WAY K ABINGDON MD 21009 |
| HART, DEBORAH | 17129  ORIOLE AVE TINLEY PARK IL 60477 |
| HART, DENISE | 513 WASHINGTON RD ENFIELD CT 06082-2122 |
| HART, DENNIS | 174 CALLE CUERVO SAN CLEMENTE CA 92672 |
| HART, DOMINIC | 155 N HARBOR DR 312 CHICAGO IL 60601 |
| HART, DON | 4548 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |
| HART, DONALD | 8501   LOGIA CIR BOYNTON BEACH FL 33472 |
| HART, DONNA | 5191 STONE TERRACE DR WHITEHALL PA 18052 |
| HART, DORIS | 10466 E ROUTE 117 MOMENCE IL 60954 |
| HART, DOUG | 3934 NW  55TH CT COCONUT CREEK FL 33073 |
| HART, DOUG | 5705 BEAVER SPRING CT CHINO HILLS CA 91709 |
| HART, EARL | 206   WILD OATS WEST PALM BCH FL 33411 |
| HART, ELLEN | 2921 WOODVALLEY DR BALTIMORE MD 21208 |
| HART, EMMA B | 9214 S BISHOP ST CHICAGO IL 60620 |
| HART, ERIC | 2337 ALMEZA AV ROWLAND HEIGHTS CA 91748 |
| HART, EUNICE | 79439 MONTEGO BAY DR INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| HART, FRED | 309  TULSA CT CARPENTERSVILLE IL 60110 |
| HART, FRED | 9420   JOHNSON ST PEMBROKE PINES FL 33024 |
| HART, GENE | 47 STRATTON WAY BRANFORD CT 06405 |
| HART, GEORGE | 156 HAMPTON CT NEWINGTON CT 06111-1145 |
| HART, GEORGE & BONNIE | 4800 DALEVIEW AV APT 20 EL MONTE CA 91731 |
| HART, GRACE | 21044 BURTON ST CANOGA PARK CA 91304 |
| HART, GUS | 2413 CARNEGIE LN APT 3 REDONDO BEACH CA 90278 |
| HART, GWEN | 1609 N  RIVERSIDE DR # 804 POMPANO BCH FL 33062 |
| HART, HAROLD H | 15412 ARCHWOOD ST VAN NUYS CA 91406 |
| HART, HARRIET | 4251   ROCK ISLAND RD # 404 LAUDERHILL FL 33319 |
| HART, HARVEY | 14 LAKE POINTE CT BLOOMINGTON IL 61704 |
| HART, HEIDI | 95 ARDMORE IRVINE CA 92602 |
| HART, HELEN | 80   HOUSE ST # B2 GLASTONBURY CT 06033 |
| HART, HELEN | 4101 N  OCEAN BLVD # D507 BOCA RATON FL 33431 |
| HART, HOPE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| HART, JAMES | 2908 NW  68TH AVE MARGATE FL 33063 |
| HART, JANET | 5051   WILES RD # 204 COCONUT CREEK FL 33073 |
| HART, JASON | 3410 MONO DR RIVERSIDE CA 92506 |
| HART, JEAN | 73670 BUCKBOARD TRL PALM DESERT CA 92260 |
| HART, JOE | 32012 VIA BUHO COTO DE CAZA CA 92679 |
| HART, JOHN | 804  JEANNETTE AVE BALTIMORE MD 21222 |
| HART, JOHN | 6  PEMBROKE CT STREAMWOOD IL 60107 |
| HART, JOHN | 1521 NE  59TH CT FORT LAUDERDALE FL 33334 |
| HART, JOHN | 2184 GRAND TETON AV HEMET CA 92544 |
| HART, JOHN S | 475 W SUNSET DR REDLANDS CA 92373 |
| HART, JON | 1919   JEFFERSON ST HOLLYWOOD FL 33020 |
| HART, JOSEPH | 211   GRANTHAM A DEERFIELD BCH FL 33442 |
| HART, JUDY, GENEVA MIDDLE OFFICE | 1415  VIKING DR GENEVA IL 60134 |
| HART, KATHLEEN | 1907   FOREST CT LUTHERVILLE-TIMONIUM MD 21093 |
| HART, KATHY | 12826 STONYBROOK PL CHINO CA 91710 |
| HART, KATHY | 68710 HERMOSILLO RD CATHEDRAL CITY CA 92234 |
| HART, KATHY | 23930 ELSINORE LN QUAIL VALLEY CA 92587 |
| HART, KELLY | 1002  LORLYN CIR 1F BATAVIA IL 60510 |
| HART, KIMBERLY | 9803 LANGS RD C BALTIMORE MD 21220 |
| HART, KRISTIN | 6551 SW  9TH PL NO LAUDERDALE FL 33068 |
| HART, L. | 1510 N FERNCREEK AVE ORLANDO FL 32803 |
| HART, LAURA | 38 KENILWORTH  DR HAMPTON VA 23666 |
| HART, LEIGH | 49 LIBERTY LN TORRINGTON CT 06790-4152 |
| HART, LESLIE | 22 HEATH ST E BALTIMORE MD 21230 |
| HART, LINDA | 3314 BAGLEY AV LOS ANGELES CA 90034 |
| HART, LINDA | 13881 THUNDERBIRD DR APT 64J SEAL BEACH CA 90740 |
| HART, LORRI | 6230   LATCHLIFT CT ELKRIDGE MD 21075 |
| HART, LOU | 2454 ARROYO DR RIVERSIDE CA 92506 |
| HART, LYNNWOOD | 3706   WOODLEA AVE BALTIMORE MD 21206 |
| HART, MADELINE | 5313 PASEO DE PABLO TORRANCE CA 90505 |
| HART, MARGARET | 2050 SW  84TH AVE FORT LAUDERDALE FL 33324 |
| HART, MARGUERITE | 6409 GLENMORE AVE ELKRIDGE MD 21075 |
| HART, MARION | 504 KILDEER DR    108 BOLINGBROOK IL 60440 |
| HART, MARTA | 6154 AUCKLAND AV NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| HART, MARY | 5519 W VAN BUREN ST 2ND CHICAGO IL 60644 |
| HART, MARY | 1142 BALSAMO AV SIMI VALLEY CA 93065 |
| HART, MAURICE | 13412 COAST ST GARDEN GROVE CA 92844 |
| HART, MICHAEL | 8800 DEE RD A DES PLAINES IL 60016 |
| HART, MICHAEL E | 19033 FELBRIDGE ST CANYON COUNTRY CA 91351 |
| HART, MIKE | 2175 S MALLUL DR APT 367 ANAHEIM CA 92802 |
| HART, MRS. ELDON | 1919 W CORONET AV APT SP 246 ANAHEIM CA 92801 |
| HART, MURIEL | 761 E OLD BARN LN W121 ARLINGTON HEIGHTS IL 60005 |
| HART, NICK | 154 TAMARACK DR CORONA CA 92881 |
| HART, NORMA | 1311    GREAT HILL RD GUILFORD CT 06437 |
| HART, NURA | 157    SUFFOLK D BOCA RATON FL 33434 |
| HART, PATRICIA | 4    YORKSHIRE WAY BURLINGTON CT 06013 |
| HART, PATRICIA | 117 CHOISY    CRES YORKTOWN VA 23692 |
| HART, PATRICIA | 567 S CEDAR AVE ELMHURST IL 60126 |
| HART, PATRICIA ANN | 636 ROCKING HORSE RD WALNUT CA 91789 |
| HART, PATRICK | 911 E RIVERSIDE  DR LANEXA VA 23089 |
| HART, PAUL | 16356 INDIAN FLAT RD NEVADA CITY CA 95959 |
| HART, PENNY | 706 N MITCHELL AVE ARLINGTON HEIGHTS IL 60004 |
| HART, PETER | 480    BIRCHWOOD WAY WESTON FL 33326 |
| HART, PETRA | 400 SULLIVAN RD 501 AURORA IL 60506 |
| HART, PHILLIP | 3600 N LAKE SHORE DR 301 CHICAGO IL 60613 |
| HART, PHYLLIS | 9650 MILLIKEN AV APT 6201 RANCHO CUCAMONGA CA 91730 |
| HART, R | 8021 GENESTA AV VAN NUYS CA 91406 |
| HART, R | 2265 PLOVER COURT ARROYO GRANDE CA 93420 |
| HART, RANDY | 315 GROVE PARK RD BALTIMORE MD 21225 |
| HART, RAY | 11509 S WILTON PL HAWTHORNE CA 90250 |
| HART, REBECCA | 5  MOPEC CIR C BALTIMORE MD 21236 |
| HART, RICHARD | PO BOX 367 DETOUR VILLAGE MI 49725 |
| HART, RICHARD | 44 S SYCAMORE LN GLENWOOD IL 60425 |
| HART, RICHARD B | P O BOX 367 DE TOUR MI 49725 |
| HART, RITA | 8604    COBBLESTONE POINT CIR BOYNTON BEACH FL 33472 |
| HART, ROBERT | 909 RIDGE CT ELK GROVE VILLAGE IL 60007 |
| HART, ROBERT | 6220 BLUEBELL AV NORTH HOLLYWOOD CA 91606 |
| HART, ROBIN | 10161 CENTURION PARKWAY N. JACSONVILLE FL 32256 |
| HART, ROD | 132 SEABISCUIT PL EDGEWATER MD 21037 |
| HART, ROD | 5  BUCKINGHAM CT LAKE ZURICH IL 60047 |
| HART, ROGER | 86 BRICKYARD RD S WOODSTOCK CT 06281-1700 |
| HART, RON | 204 BOSWELL DR HAMPTON VA 23669 |
| HART, RON | 609 HOWARD AV APT 107 MONTEBELLO CA 90640 |
| HART, RONALD | 1920    SYLVAN POINT DR MOUNT DORA FL 32757 |
| HART, ROSE | 5238 LOLETA AV LOS ANGELES CA 90041 |
| HART, ROSS | 2306    SCHOOL DR ROLLING MEADOWS IL 60008 |
| HART, RUBY | 7815    BRENTWOOD DR ORLANDO FL 32822 |
| HART, RUTH | 1910  ELM CT 3A HANOVER PARK IL 60133 |
| HART, SALLY | 885 SEA GULL LN APT B209 NEWPORT BEACH CA 92663 |
| HART, SARAH | 1562 BARRY AV APT 3 LOS ANGELES CA 90025 |
| HART, SARAH S | 30    BOKUM RD # 106 ESSEX CT 06426 |
| HART, SCOTT | 126 E JEFFERSON ST BSMT JOLIET IL 60432 |
| HART, SCOTT | 4234 LINCOLN AV CULVER CITY CA 90232 |

| Claim Name | Address Information |
|---|---|
| HART, SHARLENE | 3881 NW  4TH CT COCONUT CREEK FL 33066 |
| HART, SHERRY | 13001 WALNUT WY VICTORVILLE CA 92392 |
| HART, STANLEY | 7908   EASTLAKE DR # C BOCA RATON FL 33433 |
| HART, STEPH | 19300 BOX CANYON RD CORONA CA 92881 |
| HART, STEPHANIE | 11131 S HELENA DR 2 PALOS HILLS IL 60465 |
| HART, STEPHANIE | 18424 S NORMANDIE AV APT 42 GARDENA CA 90248 |
| HART, STEVE | 14050 JUNIPER ST APT D HESPERIA CA 92345 |
| HART, SUE | 63 COSTA BRAVA IRVINE CA 92620 |
| HART, SUSZIE | 1273 CHESTNUT AV LONG BEACH CA 90813 |
| HART, TIFFANY | 15925 CLEAR SPRING DR LA MIRADA CA 90638 |
| HART, TRACY | 902 E PEMBROKE  AVE HAMPTON VA 23669 |
| HART, TRACY | 9999   SUMMERBREEZE DR # 817 SUNRISE FL 33322 |
| HART, VERONICA | 1174 NW  13TH ST # B226 BOCA RATON FL 33486 |
| HART-GARLAND, SHANNON | 6821 COLUMBIA RD BALTIMORE MD 21220 |
| HARTA, MARISOL | 447 S GRANDIN AV AZUSA CA 91702 |
| HARTADO, IMELDA | 4132 N VENTURA AV VENTURA CA 93001 |
| HARTCORN, ROBERT | 2021   ALBANY AVE # 1005B WEST HARTFORD CT 06117 |
| HARTDORN, J. | 48   RICHMOND DR NEW SMYRNA BEACH FL 32169 |
| HARTE, BRIAN | 27584 OLIVE MILL CT VALENCIA CA 91354 |
| HARTE, CATHERINE | 8018  TANEY PL MERRILLVILLE IN 46410 |
| HARTE, JOHN | 4391   LEICESTER CT WEST PALM BCH FL 33409 |
| HARTE, MEL | 19775 PLEASANTVIEW DR GROVELAND CA 95321 |
| HARTE, MIKE | 640 CHAPARRAL RD SIERRA MADRE CA 91024 |
| HARTE, STEVEN | 2256 W 26TH PL APT UP LOS ANGELES CA 90018 |
| HARTEL, JANET F. | 53 HIGH ST B STEWARTSTOWN PA 17363 |
| HARTEL, JOHN | 15012 1/2 MOORPARK ST SHERMAN OAKS CA 91403 |
| HARTEL, KURT R | 41621 WHITTIER AV HEMET CA 92544 |
| HARTENBACH, M | 2660 BRIERY SWAMP  RD JAMAICA VA 23079 |
| HARTENBACH, ROBERT | 2341 TIDEWATER  TRL JAMAICA VA 23079 |
| HARTENBERGER, ELIZABETH | 721   COLONIAL RD WEST PALM BCH FL 33405 |
| HARTENDORP, CATHY | 8737 CLIFTON WY BEVERLY HILLS CA 90211 |
| HARTER, ANNE | 463   COLONIAL RIDGE LN ARNOLD MD 21012 |
| HARTER, BARBARA | 741 S BURNSIDE AV APT 102 LOS ANGELES CA 90036 |
| HARTER, BONNIE | 65813 AVENIDA BARONA DESERT HOT SPRINGS CA 92240 |
| HARTER, ESTHER | 221 SW  65TH WAY PEMBROKE PINES FL 33023 |
| HARTER, HELEN | 221 SW  65TH WAY PEMBROKE PINES FL 33023 |
| HARTER, JANICE L | 9012 HYDE PARK DR HUNTINGTON BEACH CA 92646 |
| HARTER, KEN | 231 ROSEMONT CT THOUSAND OAKS CA 91361 |
| HARTER, KYLE | 3118 GOTERA DR HACIENDA HEIGHTS CA 91745 |
| HARTER, LISA | 3760   HAMMONDS FERRY CT OVIEDO FL 32766 |
| HARTER, LUELLA | 13260 FAIRFIELD LN APT 171L SEAL BEACH CA 90740 |
| HARTER, MARCIA | 3180   RIVERBIRCH DR 102 AURORA IL 60502 |
| HARTER, MICHELE | 281 OBISPO AV LONG BEACH CA 90803 |
| HARTER, MIKE | 645 COLBY CIR APT D CLAREMONT CA 91711 |
| HARTER, PATRICIA | 4132 TURKEYFOOT RD WESTMINSTER MD 21158 |
| HARTER, STEVE | 6379 ABERNATHY WAY ROSCOE IL 61073 |
| HARTER, WARREN | 619   LANGDON ST 14 MADISON WI 53703 |
| HARTERT, L | 32622 NANTASKET DR APT 59 RANCHO PALOS VERDES CA 90275 |
| HARTFENIST, STUART | 15331   STRATHEARN DR # 10701 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| HARTFIELD, JOHNESHA | 11775 BARTLETT AV APT 209 ADELANTO CA 92301 |
| HARTFORD IMAGE PROJECT/PR | 31 PRATT FL FLOOR 5 HARTFORD CT 06103 |
| HARTFORD, BILL | 17454 TETON CIR LOCKPORT IL 60441 |
| HARTFORD, CAROLYN | 11   GROVE ST # C301 WINDSOR LOCKS CT 06096 |
| HARTFORD, MARK J | 927   BROMPTON CIR BOLINGBROOK IL 60440 |
| HARTFORD, THOMAS | 13960 W 9TH ST ZION IL 60099 |
| HARTGROVE, NANCY | 2310   AISQUITH ST BALTIMORE MD 21218 |
| HARTH, ALBERT | 2190 E 18TH RD GRAND RIDGE IL 61325 |
| HARTH, ROSEMARY | 145   JOEY DR ELK GROVE VILLAGE IL 60007 |
| HARTHAN, H B | 1842 PURDUE AV LOS ANGELES CA 90025 |
| HARTHEY, JENNIFER | 4709 NW  114TH DR CORAL SPRINGS FL 33076 |
| HARTIG, MARJORIE | 3633   BREAKERS DR 164 OLYMPIA FIELDS IL 60461 |
| HARTIGAN | 29 CLAYTON DR HAMPTON VA 23669 |
| HARTIGAN, BILL | 894 RONDA SEVILLA APT B LAGUNA WOODS CA 92637 |
| HARTIGAN, CAROL | 95 MONTARA DR ALISO VIEJO CA 92656 |
| HARTIGAN, KATHLEEN | 126   BRAMBLEBUSH RD MANCHESTER CT 06040 |
| HARTIGAN, MARC & CYNTHIA | 3235   SONOMA CT DE KALB IL 60115 |
| HARTIGAN, PATRICIA | 312 TAHOE  DR NEWPORT NEWS VA 23602 |
| HARTIGAN, ROSEMARY | 3901 GLENVIEW RD 336-2 GLENVIEW IL 60025 |
| HARTING, BRUCE R | 14081 FLOMAR DR WHITTIER CA 90605 |
| HARTING, GARY | 1141   KEYSTONE DR # D JUPITER FL 33458 |
| HARTING, LINDA | 165 BENEDICT  AVE LANGLEY AFB VA 23665 |
| HARTJE, MARYLOUISE | 32824 LAKEVIEW TER LAKE ELSINORE CA 92530 |
| HARTJE, MICHELLE T | 11651 CARMINE ST APT A RIVERSIDE CA 92505 |
| HARTKA, ALBEERT J | 926 S ELLWOOD AVE BALTIMORE MD 21224 |
| HARTKE, DENNIS | 5320 N PAULINA ST CHICAGO IL 60640 |
| HARTKE, STEVE | 6041 APACHE RD WESTMINSTER CA 92683 |
| HARTKE, THOMAS | 32   DUNVALE RD 408 BALTIMORE MD 21204 |
| HARTL, GRACE | 610 REPOSADO DR LA HABRA HEIGHTS CA 90631 |
| HARTLAUB, DANIEL | 1015 LANGLEY CIR NAPERVILLE IL 60563 |
| HARTLAUB, LYDIA | 4214 CLEARY WAY ORLANDO FL 32828 |
| HARTLAUB, SUSIE | 731 WAGNER FARM RD MILLERSVILLE MD 21108 |
| HARTLE, DAVE | 4519   BONANZA RD LAKE WORTH FL 33467 |
| HARTLEBEN, JERRY | 848 VAIL  RDG WILLIAMSBURG VA 23188 |
| HARTLEIB, JAMES | 21100 STATE ST APT 52 SAN JACINTO CA 92583 |
| HARTLESS, BRIAN | 157 EAGAN  AVE LANGLEY AFB VA 23665 |
| HARTLEY | 3224  PINE CREST CT ABINGDON MD 21009 |
| HARTLEY, ALEXANDRA | 5391 LA LUNA DR LA PALMA CA 90623 |
| HARTLEY, ANNE | 1639 W HADDON AVE 2 CHICAGO IL 60622 |
| HARTLEY, BARBARRA | 165 WIND BRIAR LN GETTYSBURG PA 17325 |
| HARTLEY, BETTY | 1 MANGER CT 2D BALTIMORE MD 21237 |
| HARTLEY, CLAIR | 7 BUFORD  RD WILLIAMSBURG VA 23188 |
| HARTLEY, DAVID | 67   JOHN AVE BRISTOL CT 06010 |
| HARTLEY, DAVID F. | 650 LEAH LN    1D WOODSTOCK IL 60098 |
| HARTLEY, DON | 211 SANTA ANITA RD SANTA BARBARA CA 93105 |
| HARTLEY, DORRETTE | 5722 NW  65TH TER TAMARAC FL 33321 |
| HARTLEY, EDWARD L | 1943 MAGINN DR GLENDALE CA 91202 |
| HARTLEY, GEORGE | 9458   SADDLEBROOK DR BOCA RATON FL 33496 |
| HARTLEY, JEFF | 524 S CATALINA AV APT B REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| HARTLEY, JOSEPH | 1041 NE  33RD ST # 1 OAKLAND PARK FL 33334 |
| HARTLEY, KRISTY | 2001 PACIFIC COAST HWY APT 203 HERMOSA BEACH CA 90254 |
| HARTLEY, LORELL | 1930 SW  69TH TER POMPANO BCH FL 33068 |
| HARTLEY, MACDONALD | 2232   CORAL REEF CT FORT LAUDERDALE FL 33312 |
| HARTLEY, MARGARET | 8718 LITTLE PATUXENT CT ODENTON MD 21113 |
| HARTLEY, MARYLIN | 602 N MONTICELLO AVE CHICAGO IL 60624 |
| HARTLEY, MEGAN E | 17W730   BUTTERFIELD RD 314 OAK BROOK TERRACE IL 60181 |
| HARTLEY, MICHAEL | 5320 ORCHARD PARK LN SANTA BARBARA CA 93111 |
| HARTLEY, MRS. JOHN | 4647 CLUB VIEW DR THOUSAND OAKS CA 91362 |
| HARTLEY, NICOLE | 710 LUKE RD BALTIMORE MD 21220 |
| HARTLEY, NOVI | 1566   FAIRWAY RD PEMBROKE PINES FL 33026 |
| HARTLEY, PHLEET | 914 ROCK SPRING RD BEL AIR MD 21014 |
| HARTLEY, RUTH V | 52   WEBSTER HILL BLVD WEST HARTFORD CT 06107 |
| HARTLEY, SALLY | 642 WILTON COVES  DR HARTFIELD VA 23071 |
| HARTLEY, SHAUN | 1515 VILLAGE CROSSING DR CHPEL HILL NC 27517 |
| HARTLEY, VIRGINIA | 21417 TUMBLEWEED WY SAUGUS CA 91350 |
| HARTLEY-LEONARD, BROOKS | 1350 N LAKE SHORE DR 2015 CHICAGO IL 60610 |
| HARTLINE, GERALDINE | 308  BLUE WATER CT 104 GLEN BURNIE MD 21060 |
| HARTLINE, JAMES | 4124 N LEAMINGTON AVE CHICAGO IL 60641 |
| HARTLINE, JUNE | 138   CENTENNIAL CT DEERFIELD BCH FL 33442 |
| HARTLINE, MICHAEL | 21550 BOX SPRINGS RD APT 1008 MORENO VALLEY CA 92557 |
| HARTLINE, WILLIAM | 318  14TH AVE BALTIMORE MD 21225 |
| HARTLING, MR PHIL | 2753 FRAGANCIA AV HACIENDA HEIGHTS CA 91745 |
| HARTLOVE, ANGIE | 8276 BALTIMORE ANNAPOLIS BLVD PASADENA MD 21122 |
| HARTLOVE, CLARENCE | 2512 WILKENS AVE BALTIMORE MD 21223 |
| HARTLOVE, JESS | 586 RENEE DR F JOPPA MD 21085 |
| HARTLOVE, JOHN | 3720 SEAWELLS  DR HAYES VA 23072 |
| HARTLOVE, OWEN | 3 MOPEC CIR D BALTIMORE MD 21236 |
| HARTLOVE, WILLIAM | 108 MAPLE LEAF DR RISING SUN MD 21911 |
| HARTLY, BARRETT | 627 S TWIN OAKS VALLEY RD APT 93 SAN MARCOS CA 92078 |
| HARTMAN, ALAN | 6002 BRIDGE POINT DR CHESTER MD 21619 |
| HARTMAN, ANNETTE | 17838 SIMONDS ST GRANADA HILLS CA 91344 |
| HARTMAN, BARBARA | 1930 N HARLEM AVE 303 ELMWOOD PARK IL 60707 |
| HARTMAN, BARBARA G | 1930 N HARLEM AVE 303 ELMWOOD PARK IL 60707 |
| HARTMAN, BETSY | 5330 S HARPER AVE 402 CHICAGO IL 60615 |
| HARTMAN, BEVERLY | 3842 W RUSHMORE DR ANTHEM AZ 85086 |
| HARTMAN, BILL | 10235   POINTVIEW CT ORLANDO FL 32836 |
| HARTMAN, BILL | 2415  HANLEY ST GARY IN 46406 |
| HARTMAN, BRIAN | 3002   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| HARTMAN, BROOKE | 2130 FIDLER AV LONG BEACH CA 90815 |
| HARTMAN, C M | 330 W DIVERSEY PKY   2008 CHICAGO IL 60657 |
| HARTMAN, CAROL | 1340 BRITTANY DR YORK PA 17404 |
| HARTMAN, CAROL | 8170   NEVIS PL WEST PALM BCH FL 33414 |
| HARTMAN, CHERYL A. | 18421   VIA DI VERONA BOCA RATON FL 33496 |
| HARTMAN, CYNTHIA | 4 FLINTLOCK CT PERRY HALL MD 21128 |
| HARTMAN, DANUTA | 390 WARD ST WALLINGFORD CT 06492-4615 |
| HARTMAN, DAVID | 227 MILLCHURCH RD ARNOLD MD 21012 |
| HARTMAN, DORA | 22922 JUNIPER AV TORRANCE CA 90505 |
| HARTMAN, DR PHILLIP | 8008 BRIAR SUMMIT DR LOS ANGELES CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| HARTMAN, EARL | 3661 TILDEN AV LOS ANGELES CA 90034 |
| HARTMAN, ELIZABETH | 1620 W ANDES DR UPLAND CA 91784 |
| HARTMAN, EVA | 37047 CASA GRANDE AV PALMDALE CA 93550 |
| HARTMAN, EVELYN | 8440 FAIRTON ST PARAMOUNT CA 90723 |
| HARTMAN, FRANK, MOUNT VERNON HIGH SCHOOL | 320 S 7TH ST MOUNT VERNON IL 62864 |
| HARTMAN, GEORGE | 4510  S PACKARD AVE SAINT CLOUD FL 34772 |
| HARTMAN, HEIDI | 2205 EDENBROOKE CT SYKESVILLE MD 21784 |
| HARTMAN, HELAINE | 4041 ARCH DR APT 118 STUDIO CITY CA 91604 |
| HARTMAN, HELEN | 8017  WYNBROOK RD BALTIMORE MD 21224 |
| HARTMAN, HOWARD | 867 CAMBRIDGE DR BATAVIA IL 60510 |
| HARTMAN, JAYSON | 17622   CIRCLE POND CT BOCA RATON FL 33496 |
| HARTMAN, JENNIFER | 14742 CARFAX DR TUSTIN CA 92780 |
| HARTMAN, JOHANNA | 6551 NE  21ST RD FORT LAUDERDALE FL 33308 |
| HARTMAN, JOHN | 8215 POPLAR MILL RD BALTIMORE MD 21236 |
| HARTMAN, JOHN | 109   ROYAL PARK DR # 3B 3B OAKLAND PARK FL 33309 |
| HARTMAN, JOHN | 2400   DEER CRK CNTRY C BLVD # 603 603 DEERFIELD BCH FL 33442 |
| HARTMAN, JOHN F | 715 MAIDEN CHOICE LN CC219 BALTIMORE MD 21228 |
| HARTMAN, JUDY | 344 HAUSER BLVD APT 420 LOS ANGELES CA 90036 |
| HARTMAN, KATHY | 39864  STONEBRIDGE CT ANTIOCH IL 60002 |
| HARTMAN, KEITH | 24   HANSON RD CANTON CT 06019 |
| HARTMAN, KRISTIN | 315 KIMBELL AVE 5 ELMHURST IL 60126 |
| HARTMAN, LANNY | 7244  RIDING HOOD CIR COLUMBIA MD 21045 |
| HARTMAN, LAWRENCE | 2430 CLYDESDALE RD FINKSBURG MD 21048 |
| HARTMAN, LAWRENCE | 250 E PEARSON ST 1803 CHICAGO IL 60611 |
| HARTMAN, LESLIE | 2611 GLENDALE BLVD APT 1 LOS ANGELES CA 90039 |
| HARTMAN, LOIS | 1940 NW  13TH ST # A DELRAY BEACH FL 33445 |
| HARTMAN, LOREN | 1408 ARMADALE AV APT 1 LOS ANGELES CA 90042 |
| HARTMAN, MARC | 2529   TALIA LN NORTHBROOK IL 60062 |
| HARTMAN, MARILYN | 1130 N DEARBORN ST 2904 CHICAGO IL 60610 |
| HARTMAN, MICHAEL | 1008 LAKEMONT RD BALTIMORE MD 21228 |
| HARTMAN, MICHELLE | 2569 ORANGE AV APT C COSTA MESA CA 92627 |
| HARTMAN, MORT | 5280 NW  2ND AVE # 317 BOCA RATON FL 33487 |
| HARTMAN, MR | 4652 CAMELLIA AV VALLEY VILLAGE CA 91602 |
| HARTMAN, NANCY | 3042 N CLIFTON AVE COACH HOUSE CHICAGO IL 60657 |
| HARTMAN, NEAL | 1139 MERMAID DR ANNAPOLIS MD 21409 |
| HARTMAN, NORA | 720   OAKTON ST 3D EVANSTON IL 60202 |
| HARTMAN, OLIVIA | 363 N ROWLAND AV CAMARILLO CA 93010 |
| HARTMAN, PAMELA | 29222 GARY DR SANTA CLARITA CA 91387 |
| HARTMAN, PAUL | 1130 S DUNSMUIR AV LOS ANGELES CA 90019 |
| HARTMAN, RICHARD | 11100 NW  25TH CT SUNRISE FL 33322 |
| HARTMAN, RITA | 4406 LAPLATA AVE H BALTIMORE MD 21211 |
| HARTMAN, ROBERT | 2534 GROVE ST ALLENTOWN PA 18104 |
| HARTMAN, ROBERT | 1302 WOODLAND DR WESTMINSTER MD 21157 |
| HARTMAN, ROBERT | 877 W WILSON ST PALATINE IL 60067 |
| HARTMAN, RUTH | 5202 TALBOT PL BALTIMORE MD 21227 |
| HARTMAN, SCOTT | 5638 MIDDLE CREST DR AGOURA CA 91301 |
| HARTMAN, TIM | 26 REGESTER AVE BALTIMORE MD 21212 |
| HARTMAN, TODD | 737   WESLEY AVE OAK PARK IL 60304 |

| Claim Name | Address Information |
| --- | --- |
| HARTMAN, VICTORIA | 133 OVERLOOK DR QUEENSTOWN MD 21658 |
| HARTMAN, WADE | 2611  CUSTER AVE ROCKFORD IL 61101 |
| HARTMAN, WALTER | 5708 NW  81ST TER TAMARAC FL 33321 |
| HARTMAN, WANDA | PO BOX 146 SLATINGTON PA 18080 |
| HARTMAN, WILL | 2911 NW  23RD CT BOCA RATON FL 33431 |
| HARTMAN, WILLIAM | 5400 VANTAGE POINT RD 715 COLUMBIA MD 21044 |
| HARTMAN, WILLIAM | 6431 S LOCKWOOD AVE CHICAGO IL 60638 |
| HARTMAN, WILLIAM | 7106 AZALEA PL CARLSBAD CA 92011 |
| HARTMAN, WILLIS | 770 NE  36TH ST BOCA RATON FL 33431 |
| HARTMAN, YVONNE C | 1615 MONTERRY PL NEWPORT NEWS VA 23608 |
| HARTMAN JR, LOYAL H. | 1215 S CLINTON ST BALTIMORE MD 21224 |
| HARTMANN, BEVERLY | 276   TALLWOOD DR VERNON CT 06066 |
| HARTMANN, BILL | 7452 SCHOOL AVE BALTIMORE MD 21222 |
| HARTMANN, CHRISTOFFER | 24 PARK PL # 26G HARTFORD CT 06106-5030 |
| HARTMANN, EDWARD | 27017 SEA VISTA DR MALIBU CA 90265 |
| HARTMANN, JOEL O | 20576 EASTHILL DR YORBA LINDA CA 92887 |
| HARTMANN, JOHN | 00S525 KENDALL AVE ELMHURST IL 60126 |
| HARTMANN, JOHN | 17012 STEEPLECHASE PKY ORLAND PARK IL 60467 |
| HARTMANN, MARIE M | 575 AVENIDA MAJORCA APT B LAGUNA WOODS CA 92637 |
| HARTMANN, MR | 3328 AMARILLO AV SIMI VALLEY CA 93063 |
| HARTMANN, PAT | 1301  NIPPERT DR STREAMWOOD IL 60107 |
| HARTMANN, PATTY | 151 N BERTEAU AVE ELMHURST IL 60126 |
| HARTMANN, ROBERT | 8000 NW  83RD ST TAMARAC FL 33321 |
| HARTMILLER, ADOLF | 2140 SW  93RD WAY # 1204 FORT LAUDERDALE FL 33324 |
| HARTMUT, JAHN | 51 TRAVERSE  RD 12 NEWPORT NEWS VA 23606 |
| HARTNELL, MONICA | 7519 HALRAY AV WHITTIER CA 90606 |
| HARTNELL, ORION | 5541 W 134TH PL HAWTHORNE CA 90250 |
| HARTNER, CHARLES C | 2614  MCELDERRY ST BALTIMORE MD 21205 |
| HARTNER, TINA | 632 HICKORY OVERLOOK DR BEL AIR MD 21014 |
| HARTNETT, BARBARA | 2677 ASHLEY CT TREMONT IL 61568 |
| HARTNETT, DAN | 25 MAHOGANY DR NORTH EAST MD 21901 |
| HARTNETT, DANIELLE | 203 N CARRILLO RD APT A OJAI CA 93023 |
| HARTNETT, DAVID | 6431  TAMARACK CIR SYKESVILLE MD 21784 |
| HARTNETT, JENNIFER | 334 W SCHOOL ST VILLA PARK IL 60181 |
| HARTNETT, KATHERINE | 19 MONTROSE MANOR CT H BALTIMORE MD 21228 |
| HARTNETT, LINDA | 6907  PENNER AVE DOWNERS GROVE IL 60516 |
| HARTNETT, MIKE | 4902 W BERWYN AVE CHICAGO IL 60630 |
| HARTNETT, PAT A | 97   EVANS AVE EAST HARTFORD CT 06118 |
| HARTNETT, TIMOTHY | 16434 S ELLEN DR PLAINFIELD IL 60586 |
| HARTNEY, DEBORAH & THOMAS | 34 CAVAN ROAD EAST HARTFORD CT 06118 |
| HARTNEY, JOHN | 359  MOSELEY ST ELGIN IL 60123 |
| HARTNEY, MARY | 221 LANVALE ST W 3F BALTIMORE MD 21217 |
| HARTNEY, RICHARD | 94 SHOE  LN A NEWPORT NEWS VA 23606 |
| HARTNEY, WILLIAM | 4600 N CUMBERLAND AVE    113 CHICAGO IL 60656 |
| HARTOG, HELEN | 7705 W  ATLANTIC BLVD # 105 MARGATE FL 33063 |
| HARTOG, J. | 3106    STARLING CT DELRAY BEACH FL 33444 |
| HARTOG, PATRICIA | 3622    TERRAPIN LN # 1016 CORAL SPRINGS FL 33067 |
| HARTOG, SCOTT | 6809   TOWN HARBOUR BLVD # 1913 1913 BOCA RATON FL 33433 |
| HARTOGH, KEITH | 433 ETON LN BIG BEAR CITY CA 92314 |

| Claim Name | Address Information |
|---|---|
| HARTOONIAN, SARA | 3016 MANHATTAN AV LA CRESCENTA CA 91214 |
| HARTOUNIAN, VARTAN | 1655 UPPER RANCH RD APT . THOUSAND OAKS CA 91362 |
| HARTRANFT, BETTY | 732 SCARLETT DR TOWSON MD 21286 |
| HARTRY, COLLEEN | 5711 RESEDA BLVD APT 227 TARZANA CA 91356 |
| HARTS, DANIEL | 6636 GROSS AV WEST HILLS CA 91307 |
| HARTS, YVETTE M | 24577 HEMLOCK AV MORENO VALLEY CA 92557 |
| HARTSELL, JUSTIN | 226 OLIVER RD SANTA BARBARA CA 93109 |
| HARTSELL, MARGIE | 1000 FRANKLIN AVE 709 BALTIMORE MD 21221 |
| HARTSELL, MARY | 41 LONGWOOD  DR HAMPTON VA 23669 |
| HARTSELL, SHANNON | 504 PERSIMMON  CT HAMPTON VA 23666 |
| HARTSELL, THELMA | 106 KEN MAR AVE PASADENA MD 21122 |
| HARTSFIELD, JANE | 10537 MATTOCK AV DOWNEY CA 90241 |
| HARTSFIELD, JILL | 1330 GERMANDER DR BELCAMP MD 21017 |
| HARTSFIELD, VALERIE | 20373 SKYHAWK LN TOPANGA CA 90290 |
| HARTSHORN, HEATHER | 1607 WOODTREE CT W ANNAPOLIS MD 21409 |
| HARTSHORN, JUDITH | 4020    GALT OCEAN DR # 805 FORT LAUDERDALE FL 33308 |
| HARTSHORN, KATE | 30 WINTERSWEET WY IRVINE CA 92612 |
| HARTSHORN, WILL | 7632    CHARING CROSS LN DELRAY BEACH FL 33446 |
| HARTSHORNE, JAMES | 530 CHARLES ST COOPERSBURG PA 18036 |
| HARTSOCK, MARGARET | 2039 STARR ST EDGEWOOD MD 21040 |
| HARTSOCK, MARY R. | 1644  GRAY HAVEN CT BALTIMORE MD 21222 |
| HARTSOCK, TRACY | 230 E CHURCHILL ST BALTIMORE MD 21230 |
| HARTSON, HOLLY | 1025 OJAI RD SANTA PAULA CA 93060 |
| HARTSON, LINDA M | 23 ASHBROOK IRVINE CA 92604 |
| HARTSOOK, TOM | 13935 RAMONA DR WHITTIER CA 90605 |
| HARTSTEIN, AL | 6625 S  ORIOLE BLVD # 201 201 DELRAY BEACH FL 33446 |
| HARTSTEIN, LILLIAN | 7261    VIA VERONA DELRAY BEACH FL 33446 |
| HARTSTEIN, RAYMOND | 23 WIMBLEDON CT DANA POINT CA 92629 |
| HARTSUYKER, MARLO A | 30018 VILLAGE 30 CAMARILLO CA 93012 |
| HARTT, CHRIS | 15040 MOORPARK ST APT 301 SHERMAN OAKS CA 91403 |
| HARTT, DARREN | 25048 ROCKWELL LN PLAINFIELD IL 60585 |
| HARTT, KENDELL | 751    PINE DR # 202 POMPANO BCH FL 33060 |
| HARTTUNG, U | 66 DEER PATH TRL BURR RIDGE IL 60527 |
| HARTUMS, CHRIS | 1522   NORTH AVE ROUND LAKE BEACH IL 60073 |
| HARTUNG, DANIEL G | 336  MARSHALL RD BENSENVILLE IL 60106 |
| HARTUNG, JOHN EDWARD | 45753 COVENTRY ST LANCASTER CA 93534 |
| HARTUNG, LORETTA | 10018 S BELL AVE 2 CHICAGO IL 60643 |
| HARTUNG, PATRICIA | 615 S DYMOND RD LIBERTYVILLE IL 60048 |
| HARTUNG, SIGITA | 508   METROPOLITAN ST AURORA IL 60502 |
| HARTUNG, TREY | 85    OSLO ST MYSTIC CT 06355 |
| HARTUNIAN, EMMANUEL | 340 CONCORD ST APT 4 GLENDALE CA 91203 |
| HARTUNIAN, JOHN | 27 OCEAN VISTA NEWPORT BEACH CA 92660 |
| HARTWEG, AUSTIN | 1221 N DOUGLAS DR 1137B DE KALB IL 60115 |
| HARTWEG, CHRIS | 246 S MAPLE AVE 3W OAK PARK IL 60302 |
| HARTWEG, JESSICA | 1036  FERDINAND AVE FOREST PARK IL 60130 |
| HARTWELL, ALFRIEDA | 1467    SIBLEY BLVD CALUMET CITY IL 60409 |
| HARTWELL, BRIAN | 567 N WEBSTER CIR KANKAKEE IL 60901 |
| HARTWELL, JUDY C. | 1810 NE  56TH ST # 3 FORT LAUDERDALE FL 33308 |
| HARTWELL, KEVIN | 6320  LONGWOOD RD LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| HARTWELL, RANI | 3430  N PINEWALK DR # 627 MARGATE FL 33063 |
| HARTWELL, ROBERT | 7968 GLADWATER RD PEYTON CO 80831 |
| HARTWICK, BRIAN D | 4962 MARLIN DR HUNTINGTON BEACH CA 92649 |
| HARTWIG, BONNIE | 251 N MAPLEWOOD ST ORANGE CA 92866 |
| HARTWIG, MARA | 732 1/2 LOMA VISTA ST EL SEGUNDO CA 90245 |
| HARTWIG, MARTHA | 1088 STILLWATER CT VENTURA CA 93004 |
| HARTWIG, NORMAN | 244   ILLINOIS ST CRYSTAL LAKE IL 60014 |
| HARTWIG, ROBERT | 209 DUBLIN LN 1 SCHAUMBURG IL 60194 |
| HARTWIG, WILLIAM | 1209 N ASTOR ST 5N CHICAGO IL 60610 |
| HARTY, JOSEPH | 7   RAMSGATE DR PALOS PARK IL 60464 |
| HARTY, JUDY | 1289 YORKSHIRE DR HANOVER PARK IL 60133 |
| HARTY, MARIE | 606 E MORRELL ST 316 STREATOR IL 61364 |
| HARTY, PHIL | 3405 NEWPORT AVE ANNAPOLIS MD 21403 |
| HARTY, SUSAN | 2513 WATERFORD DR CREST HILL IL 60403 |
| HARTY, SUSAN | 2412  RED OAK CT PLAINFIELD IL 60586 |
| HARTY, WILLIAM | 5555  HADDEN RD MAZON IL 60444 |
| HARTZ, GARY | 115 HARRISON ST OAK PARK IL 60304 |
| HARTZ, KENNETH | 2497 NW  49TH TER COCONUT CREEK FL 33063 |
| HARTZ, SHANNON | 14014 BLUE RIBBON LN MORENO VALLEY CA 92555 |
| HARTZEL, CARL | 2921 FISCHER RD EASTON PA 18045 |
| HARTZELL, BERNEDIA W | 135 FRANCIS ST PHILLIPSBURG NJ 08865 |
| HARTZELL, DALE | 443  GREENVIEW LN OSWEGO IL 60543 |
| HARTZELL, DON | 4025 W  MCNAB RD # E307 POMPANO BCH FL 33069 |
| HARTZELL, GAIL | 5713 1ST AVE BALTIMORE MD 21227 |
| HARTZELL, JESSICA | 1556 4TH   ST B LANGLEY AFB VA 23665 |
| HARTZELL, JOY | 1030 BOSLEY RD COCKEYSVILLE MD 21030 |
| HARTZELL, KENNETH | 520   SHIPLEY RD LINTHICUM HEIGHTS MD 21090 |
| HARTZELL, LAUREL, BOB KACZMAREK | 31707  VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| HARTZELL, MRS HENRY | 22429 FLAMINGO ST GRAND TERRACE CA 92313 |
| HARTZELL, NEIL | 4064 VAUGHN ST EASTON PA 18045 |
| HARTZELL, TEMPLE | 304 HAMMOND   ST NEWPORT NEWS VA 23601 |
| HARTZENBUSCH, ELIZA | 5330 WOODLOT RD COLUMBIA MD 21044 |
| HARTZLER, JOSEPH | 4600 WILDCAT RUN SPRINGFIELD IL 62707 |
| HARTZMAN, PATRICIA | 114 S MONROE ST HINSDALE IL 60521 |
| HARUGUCHI, DIGNA | 216 REVERMEDE   CT NEWPORT NEWS VA 23602 |
| HARUKI, ERIC | PO BOX 15414780 SIOUX FALLS SD 57186 |
| HARUTYANYAN, ASHKHEN | 6652 SHADYGROVE ST TUJUNGA CA 91042 |
| HARUTYANYAN, KARA | 7141 BELLAIRE AV APT 209 NORTH HOLLYWOOD CA 91605 |
| HARUTYNYAN, NELLY | 5437 MONROE ST LOS ANGELES CA 90038 |
| HARUTYUNYAN, ARMEN | 720 E WINDSOR RD APT A GLENDALE CA 91205 |
| HARUTYUNYAN, DAVIT | 1647 N HOBART BLVD APT 1 LOS ANGELES CA 90027 |
| HARUTYUNYAN, GOHAR | 6822 WOODMAN AV VAN NUYS CA 91405 |
| HARVAN, RICHARD | 93   MAGNOLIA CIR BOYNTON BEACH FL 33436 |
| HARVARD, EVELYN | 512 SW  2ND ST # 1 1 POMPANO BCH FL 33060 |
| HARVARD, IVA | 3530  RESOURCE DR 318 RANDALLSTOWN MD 21133 |
| HARVARD, MARY | 2949  CLEMATIS DR SCHAUMBURG IL 60193 |
| HARVARD, ULYSSES | 15800 NW  17TH PL MIAMI FL 33054 |
| HARVATH, FRANK | 3123 BASEBALL AV EL MONTE CA 91732 |
| HARVATIN, MARILYN | 523 MOUNTCASTLE RD SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|------------|---------------------|
| HARVED, JAMIE | 254 NE  4TH ST BOCA RATON FL 33432 |
| HARVELL, JANICE | 13164 W SHENANDOAH TRL WADSWORTH IL 60083 |
| HARVELL, RENAE | 450 COUNTRY LN GRAFTON VA 23692 |
| HARVEST AUTO IMPORIAM | PO BOX 784467REST CT WINTER GARDEN FL 34778 |
| HARVESTON, FRED | 2723 HARVEY WY LAKEWOOD CA 90712 |
| HARVEY JR, RL | 950  RICHWOOD RD D BEL AIR MD 21014 |
| HARVEY E, WILKINSON | 590   VILLAGE PL # 200 LONGWOOD FL 32779 |
| HARVEY, ALBERT | 28229    COUNTY ROAD 33  # 332W LEESBURG FL 34748 |
| HARVEY, ALTES | 108   PEACHTREE CIR DAYTONA BEACH FL 32114 |
| HARVEY, AMANDA | 831 SE  1ST TER POMPANO BCH FL 33060 |
| HARVEY, AMY | 12701   WESTHAMPTON CIR WEST PALM BCH FL 33414 |
| HARVEY, ANDRE | 915 N RIDGEWAY AVE 2 CHICAGO IL 60651 |
| HARVEY, ANDREA | 375 W SHADOW CREEK DR VERNON HILLS IL 60061 |
| HARVEY, ANNE | 1324  DEWEY AVE BSMT EVANSTON IL 60201 |
| HARVEY, ANUPA | 3480 BROOKDALE  BLV CASTRO VALLEY CA 94546 |
| HARVEY, BETH | 8352 OLD PHILADELPHIA RD BALTIMORE MD 21237 |
| HARVEY, BETH | 1344 BEVERLY LN STREAMWOOD IL 60107 |
| HARVEY, CAROL | 19   GLASTONBURY AVE ROCKY HILL CT 06067 |
| HARVEY, CATHERINE | 24169 EUCALYPTUS AV APT 125 MORENO VALLEY CA 92553 |
| HARVEY, CHARLES | 6442 S DREXEL AVE 1 CHICAGO IL 60637 |
| HARVEY, CHRISTINE | 400 PICCADILLY LOOP APT D GRAFTON VA 23692 |
| HARVEY, COLEMAN | 56448   ELM RD ASTOR FL 32102 |
| HARVEY, COLLEEN | 2440 SAINT PAUL ST 2C BALTIMORE MD 21218 |
| HARVEY, COLLEEN | 3125 N PAULINA ST   1F CHICAGO IL 60657 |
| HARVEY, CONSTANCE | 3504 EDGEWOOD RD BALTIMORE MD 21215 |
| HARVEY, DECKER | 1701 W  COMMERCE AVE # 60 HAINES CITY FL 33844 |
| HARVEY, DORIS | 853 E 5TH ST MISHAWAKA IN 46544 |
| HARVEY, DOROTHY | 216  MEDWICK GARTH  E BALTIMORE MD 21228 |
| HARVEY, DOROTHY | 7343  W FALLS RD BOYNTON BEACH FL 33437 |
| HARVEY, DWINDA | 1419 S 16TH AVE MAYWOOD IL 60153 |
| HARVEY, EDDIE | 9137 S CONSTANCE AVE CHICAGO IL 60617 |
| HARVEY, ELIZABETH | 5018 ARONY  ST NEWPORT NEWS VA 23605 |
| HARVEY, ELIZABETH | 615 E ELIZABETH DR ORANGE CA 92867 |
| HARVEY, ELLEN | 567   PORTOFINO DR KISSIMMEE FL 34759 |
| HARVEY, EMILY | 2677 NW  123RD TER CORAL SPRINGS FL 33065 |
| HARVEY, ERICA | 1824 RIDGE RD REISTERSTOWN MD 21136 |
| HARVEY, F | 103 S WE GO TRL MOUNT PROSPECT IL 60056 |
| HARVEY, FELSKE | 1505   SAINT LAWRENCE DR # K9 GRAND ISLAND FL 32735 |
| HARVEY, FEOLE | 9000   US HIGHWAY 192  # 486 CLERMONT FL 34714 |
| HARVEY, GAMBLE | 1600   COUNTY DR TAVARES FL 32778 |
| HARVEY, GEORGE | 2513  MONKTON RD MONKTON MD 21111 |
| HARVEY, GEORGE | 5301 W ARDMORE AVE CHICAGO IL 60646 |
| HARVEY, GERRY | 37  KENSINGTON CIR 105 WHEATON IL 60189 |
| HARVEY, GLIFORT | 1   AVOCADO LN # APT4 EUSTIS FL 32726 |
| HARVEY, GRACE A. | 1400 NW  43RD TER # 204 LAUDERHILL FL 33313 |
| HARVEY, GRIFFITH | 2509   LEISURE LN LEESBURG FL 34748 |
| HARVEY, H | 31 WARNER RD HAMPTON VA 23666 |
| HARVEY, HEIDI | 898  HEATHER CT ANTIOCH IL 60002 |
| HARVEY, HERGA | 51 BARRY CIR BLOOMFIELD CT 06002-1970 |

| Claim Name | Address Information |
|------------|---------------------|
| HARVEY, J | 5190 MEDINA RD WOODLAND HILLS CA 91364 |
| HARVEY, J | 1515 WESTON WY RIVERSIDE CA 92506 |
| HARVEY, J | 1125 N RAYMOND AV FULLERTON CA 92831 |
| HARVEY, JAMES W | 4651 DAVIS AVE PRINCE GEORGES FACIL MD 20746 |
| HARVEY, JAY | 823 REDHEART  DR HAMPTON VA 23666 |
| HARVEY, JERRY | 606 E 80TH ST BSMT CHICAGO IL 60619 |
| HARVEY, JOEL | 122 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| HARVEY, JOHN | PO BOX 385 DUTTON VA 23050 |
| HARVEY, JON | 125 MAXTON  LN WILLIAMSBURG VA 23188 |
| HARVEY, JULIE | 1475 E EVERGREEN DR 204 PALATINE IL 60074 |
| HARVEY, KAY | 2284 182ND PL 2B LANSING IL 60438 |
| HARVEY, KEITH | 9130 KIRKWOOD AV RANCHO CUCAMONGA CA 91730 |
| HARVEY, KIM | 6109 S VICTORIA AV LOS ANGELES CA 90043 |
| HARVEY, KRISTINE | 324 OVERLEA PL ABINGDON MD 21009 |
| HARVEY, KYLE | 117    TOLLAND ST EAST HARTFORD CT 06108 |
| HARVEY, LENAI | 5211   DAYBROOK CIR 339 BALTIMORE MD 21237 |
| HARVEY, LINDA | 219 PICARD DR NEWPORT NEWS VA 23602 |
| HARVEY, LINDA | 3 INDIANWOOD BLVD PARK FOREST IL 60466 |
| HARVEY, LINNIE | 2055 E 72ND ST 1 CHICAGO IL 60649 |
| HARVEY, LISA | 624 SW  16TH AVE # D FORT LAUDERDALE FL 33312 |
| HARVEY, LLOYD | 5308 ARLINGTON AV LOS ANGELES CA 90043 |
| HARVEY, LOIS | 127 SEMPLE FARM  RD 5 HAMPTON VA 23666 |
| HARVEY, LOUIS | 108 BAYLAND DR 19 HAVRE DE GRACE MD 21078 |
| HARVEY, LUCILLE | 200 E LAKE ST 40121 ELMHURST IL 60126 |
| HARVEY, MARGO | 3508 NW  23RD ST LAUDERDALE LKS FL 33311 |
| HARVEY, MARK | 839   STUARTS DR SAINT CHARLES IL 60174 |
| HARVEY, MARY | 7801 PENINSULA EXPY 309 BALTIMORE MD 21222 |
| HARVEY, MAX | 4541 NW  67TH PL # P11 COCONUT CREEK FL 33073 |
| HARVEY, MICHAEL | 2242 LAWTON DR LEMON GROVE CA 91945 |
| HARVEY, MICHELLE | 1920 1/2 N HOOVER ST LOS ANGELES CA 90027 |
| HARVEY, MIKE | 1312 S 13TH ST PEKIN IL 61554 |
| HARVEY, MOLOY | 9705    LAKE BESS RD # 359 WINTER HAVEN FL 33884 |
| HARVEY, MOORE | 2102    GREENLAW CT LEESBURG FL 34788 |
| HARVEY, MS. | 115    VENETIAN DR # J J DELRAY BEACH FL 33483 |
| HARVEY, NANCY | 4524 SPRINGWOOD AVE BALTIMORE MD 21206 |
| HARVEY, NANCY K. | 16250 SW  109TH AVE CUTLER RIDGE FL 33157 |
| HARVEY, NATHANIEL | 24259 VERA LN MORENO VALLEY CA 92553 |
| HARVEY, OTIS | 2817 SW  4TH PL FORT LAUDERDALE FL 33312 |
| HARVEY, PAUL | 2944   GRANT ST EVANSTON IL 60201 |
| HARVEY, PAUL | 37900 RIO RD TEMECULA CA 92592 |
| HARVEY, PHILLIP | 1510 NW  62ND TER SUNRISE FL 33313 |
| HARVEY, RACHEL | 151 VIA VICINI RCHO SANTA MARGARITA CA 92688 |
| HARVEY, RAMONA | 3004  16TH PL NORTH CHICAGO IL 60064 |
| HARVEY, RAYWALD | 5065 SW  10TH CT MARGATE FL 33068 |
| HARVEY, REGGIE | 8927 CEDROS AV APT 11 PANORAMA CITY CA 91402 |
| HARVEY, REGINALD | 294   OGLESBY AVE CALUMET CITY IL 60409 |
| HARVEY, RICHARD | 25031 LARGO DR LAGUNA HILLS CA 92653 |
| HARVEY, ROBERT & NANCY | 6639  W SEGOVIA CIR DAVIE FL 33331 |
| HARVEY, ROBERT R | 91502 BLUFF DR MARCELLUS MI 49067 |

| Claim Name | Address Information |
|------------|---------------------|
| HARVEY, ROSEANN | 2401 S HACIENDA BLVD APT 184 HACIENDA HEIGHTS CA 91745 |
| HARVEY, ROWE C | 2666 BLUE SPRUCE DR HEMET CA 92545 |
| HARVEY, ROXANNA | 1564 E 32ND ST LOS ANGELES CA 90011 |
| HARVEY, ROYALE | 834 W 95TH ST LOS ANGELES CA 90044 |
| HARVEY, RUBY | 380 S WILDWOOD AVE KANKAKEE IL 60901 |
| HARVEY, RUBY | 501 E KATELLA AV APT 13D ORANGE CA 92867 |
| HARVEY, SALLY J | 523 CLOVERLEAF DR MONROVIA CA 91016 |
| HARVEY, SHAHADA | 9711 S AVENUE J 2 CHICAGO IL 60617 |
| HARVEY, SHAWN | 1484 STONEBRIDGE CIR B-2 WHEATON IL 60187 |
| HARVEY, SHEREE | 1708 1/2 S ARDMORE AV LOS ANGELES CA 90006 |
| HARVEY, STEVE | 7940 NW  50TH ST # 201 LAUDERHILL FL 33351 |
| HARVEY, STREISFELD | 3700  N US HIGHWAY 17 92  # G29 DAVENPORT FL 33837 |
| HARVEY, SUE | 6627 W 83RD ST LOS ANGELES CA 90045 |
| HARVEY, TED | 1939 W ROSCOE ST 1 CHICAGO IL 60657 |
| HARVEY, TERRAL | 4928 HINE DR SHADY SIDE MD 20764 |
| HARVEY, TERRI | 3900    GALT OCEAN DR # 116 FORT LAUDERDALE FL 33308 |
| HARVEY, THERESA | 2213  WAVERLY PL WAUKEGAN IL 60085 |
| HARVEY, THOMAS | 1748  VIRGINIA AVE LIBERTYVILLE IL 60048 |
| HARVEY, THOMAS | 1408 GLADWICK ST CARSON CA 90746 |
| HARVEY, TINA | 1393 E 39TH ST SAN BERNARDINO CA 92404 |
| HARVEY, TINA N.I.E. | 1800 NW  26TH TER FORT LAUDERDALE FL 33311 |
| HARVEY, VINROY | 324 SW  195TH AVE PEMBROKE PINES FL 33029 |
| HARVEY, WARREN | 7046 TIPPECANOE AV SAN BERNARDINO CA 92404 |
| HARVEY, WENDY | 6055 W ROSCOE ST CHICAGO IL 60634 |
| HARVEY, WILLIAM | 3 PANTLEY CT H BALTIMORE MD 21220 |
| HARVEY, WILLIAM | 7140 HARTMAN ST COCOA FL 32927 |
| HARVEY, WILLY | 14225 RIVERSIDE DR APT 2 SHERMAN OAKS CA 91423 |
| HARVEY, YOLANDA | 5431 S HYDE PARK BLVD    1N CHICAGO IL 60615 |
| HARVIE, ALLAN | 3036 RIDGE DR TOANO VA 23168 |
| HARVILL, KELLY | 880 COLORADO DR HEMET CA 92544 |
| HARVILLA, SHANNON | 1321 SW  6TH WAY DEERFIELD BCH FL 33441 |
| HARVILLE, ADRIENNE | 1209 EVESHAM AVE BALTIMORE MD 21239 |
| HARVILLE, CAREN | 13791 SIMSHAW AV SYLMAR CA 91342 |
| HARVILLE, NICOLE | 553 CEDAR AV APT A LONG BEACH CA 90802 |
| HARVIN, HUGH | 2718 PARALLEL PATH ABINGDON MD 21009 |
| HARVIN, OLIVIA | 3571 FORT MEADE RD 119 LAUREL MD 20724 |
| HARVIN, YVONNE | 19518 OAKWOOD AVE LYNWOOD IL 60411 |
| HARVITH, ERWIN | 20290   FAIRWAY OAKS DR # 244 BOCA RATON FL 33434 |
| HARVOUR, PAULINE | 14524 RIVERSIDE ST HESPERIA CA 92345 |
| HARVRY, DOROTHY | 5102  SAINT GEORGES AVE BALTIMORE MD 21212 |
| HARWANI, SHASHI | 148 BLUE BILL CT BLOOMINGDALE IL 60108 |
| HARWELL, ALVIN | 8025 S DREXEL AVE    1 CHICAGO IL 60619 |
| HARWELL, CHARLES | 1100 SW  84TH TER PEMBROKE PINES FL 33025 |
| HARWELL, JUSTINE | 6742 S CORNELL AVE 1ST CHICAGO IL 60649 |
| HARWELL, RYCE | 132 MEADOW DR S GLEN BURNIE MD 21060 |
| HARWELL, SCOTT | 2016   WESTOVER RESERVE BLVD WINDERMERE FL 34786 |
| HARWELL, VINEZ | 4662 HILL TRL GLOUCESTER VA 23061 |
| HARWICH, EDITH | 1018 CASTILIAN CT    203 GLENVIEW IL 60025 |
| HARWICK, DONALD | 4016 GALVERNECK WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|------------|---------------------|
| HARWOOD, BONNIE | 1855 E RIVERSIDE DR APT 408 ONTARIO CA 91761 |
| HARWOOD, K | 1276 OAK KNOLL DR LAKE FOREST IL 60045 |
| HARWOOD, KAY | 704 HASTAY BLVD EATON RAPIDS MI 48827 |
| HARWOOD, NICOLA | 2001 S HASTER ST APT 20D ANAHEIM CA 92802 |
| HARWOOD, PETER | 842 W ADAMS ST 2 CHICAGO IL 60607 |
| HARWOOD, RENEE | 690 NE  1ST ST DANIA FL 33004 |
| HARWOOD, SCOTT | 5229 CEDAR POINT RD GLOUCESTER VA 23061 |
| HARZA, RICHARD | 653 SHERIDAN RD WINNETKA IL 60093 |
| HARZHEIM, JOSEPH | 2327  7TH ST PERU IL 61354 |
| HARZLAK, A. | 811 SE  11TH AVE DEERFIELD BCH FL 33441 |
| HAS INDUSTRIES | 701 ARENA BLVD MIAMI FL 33136 |
| HASAGER, LISBETH | 1590 FIELDING DR GLENVIEW IL 60026 |
| HASAN SHEIKH, REHANA | 309  LADY LN MICHIGAN CITY IN 46360 |
| HASAN, ABDU | 2827 GRACE ST APT 2 RIVERSIDE CA 92504 |
| HASAN, AKRAM  I | 3735 N CUMBERLAND AVE CHICAGO IL 60634 |
| HASAN, EYAD | 8834 W 140TH ST ORLAND PARK IL 60462 |
| HASAN, FIRAS | 10750  RIDGEWOOD DR PALOS PARK IL 60464 |
| HASAN, GEHAD | 5520 S MONITOR AVE CHICAGO IL 60638 |
| HASAN, JAMAL | 8080 LANGDON AV APT 6 VAN NUYS CA 91406 |
| HASAN, JANIE | 3347 TRAVIS AV SIMI VALLEY CA 93063 |
| HASAN, KANI | 1241 PAINTED FERN RD DENTON MD 21629 |
| HASAN, KATHRYN | 26165 BRIDLEWOOD DR LAGUNA HILLS CA 92653 |
| HASAN, KATHRYN | 23592 WINDSONG APT 11E ALISO VIEJO CA 92656 |
| HASAN, MARTHA | 16315 AMAR RD LA PUENTE CA 91744 |
| HASAN, NICOLE | 2709  CEDAR GLADE RD NAPERVILLE IL 60564 |
| HASAN, NIZAR | 4672 N SAPPHIRE DR HOFFMAN ESTATES IL 60192 |
| HASAN, RHONDA | 6965 ROYER AV WEST HILLS CA 91307 |
| HASAN, SYED | 1418 E NORMAN DR PALATINE IL 60074 |
| HASAN, ZIA | 543 FOSTER AVE BARTLETT IL 60103 |
| HASANZADE, LEYLA | 11854 DARLINGTON AV APT 101 LOS ANGELES CA 90049 |
| HASAY, EDWARD | 11061  MANDALAY WAY BOYNTON BEACH FL 33437 |
| HASBANIAN, ARTINE | 6917 WHITE OAK AV RESEDA CA 91335 |
| HASBERRY, JOE | 13131 FULLERTON DR VICTORVILLE CA 92392 |
| HASBINI, HISHAM | 289 SAN RAFAEL ST POMONA CA 91767 |
| HASBROOK, JULIA | 2463 MANHATTAN AV HERMOSA BEACH CA 90254 |
| HASBROUCK, K | 575 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| HASBROUCK, MARILYN | 15747 W IDLEWOOD LN LIBERTYVILLE IL 60048 |
| HASBROUCK, PATRICIA | 1782  GLOUCESTER CT D WHEATON IL 60189 |
| HASBROVCK, JIM | 9615 DIXON AVE BALTIMORE MD 21234 |
| HASBUN, VICTOR | 3409 W 60TH PL CHICAGO IL 60629 |
| HASCALL, J | 101 HARBOURSIDE WILLIAMSBURG VA 23188 |
| HASCEK, JANET | 6650 EDGE RD ROYAL OAK MD 21662 |
| HASCEK, TAMARA | 12214 WHITE OAK DR PLAINFIELD IL 60585 |
| HASCHER, SHERI | 23804 SPINNAKER CT VALENCIA CA 91355 |
| HASE, HARVEY | 6031 W 129TH ST PALOS HEIGHTS IL 60463 |
| HASEEB, MEHWISH | 1643  BROOKHAVEN DR ROCKFORD IL 61108 |
| HASEGAWA, MASAAKI | 420 E WATERSIDE DR 1803 CHICAGO IL 60601 |
| HASEGAWA, NAOMI | 5555 N SHERIDAN RD    317 CHICAGO IL 60640 |
| HASEL, ANDREW | 250  FIELDSTREAM NORTH BLVD ORLANDO FL 32825 |

| Claim Name | Address Information |
|------------|---------------------|
| HASELBUSUSCH, JOHN | 24701 RIVERCHASE DR APT 9208 VALENCIA CA 91355 |
| HASELHURST, SABINE | 1126 NE  16TH CT FORT LAUDERDALE FL 33305 |
| HASELL, RUTH | 228 N BUSH ST SANTA ANA CA 92701 |
| HASELMAN, JOANNA | 4240 BUSHEL BASKET DR HAMPSTEAD MD 21074 |
| HASELWOOD, ALLAN | 11 WARNER  RD HAMPTON VA 23666 |
| HASEMAN, TERRY | 1235 RIVERWOOD DR ALGONQUIN IL 60102 |
| HASEMEIER, LUKE | 8 MCCHURCH CT L RANDALLSTOWN MD 21133 |
| HASENAUER, DEBRA | 27 ROWLAND RD PORT DEPOSIT MD 21904 |
| HASENAUER, SUSAN | 1208 NORTH AVE BATAVIA IL 60510 |
| HASENER, EDNA | 1107  MERIDENE DR BOTTOM BALTIMORE MD 21239 |
| HASENJAEGER, BARBARA | 445  FULTON ST WILMINGTON IL 60481 |
| HASENSTAB, KARON | 21700 PLANEWOOD DR WOODLAND HILLS CA 91364 |
| HASER, MELISSA | 1838 N HOYNE AVE HSE CHICAGO IL 60647 |
| HASERY, SCOTT | 10245 FLORAL DR WHITTIER CA 90606 |
| HASEY, DAVID | 317 SILVER ISLES  BLVD H HAMPTON VA 23664 |
| HASH, CHARLES | 1410 HULL ST BALTIMORE MD 21230 |
| HASH, DON | 25 HOLY CROSS RD STREET MD 21154 |
| HASH, JOHN | 11564 LAGUNA ST ADELANTO CA 92301 |
| HASHAGEN, SHERYL | 7821 E  UPPER RIDGE DR PARKLAND FL 33067 |
| HASHEM, AYAMAN | 27704 LAFAYETTE WY MORENO VALLEY CA 92555 |
| HASHEMI, EDDIE | 10390 WILSHIRE BLVD APT 907 LOS ANGELES CA 90024 |
| HASHEMI, MARY | 4131 MCLAUGHLIN AV APT 11 LOS ANGELES CA 90066 |
| HASHEMIAN, MOE | 851 S ROSELLE RD SCHAUMBURG IL 60193 |
| HASHI, LORI | 42 BEAR PAW ST APT 72C IRVINE CA 92604 |
| HASHIGUCHI, KATSUHIRO | 401 W 220TH ST APT 3 CARSON CA 90745 |
| HASHIGUCHI, SAYAKA | 120 S FRANCISCA AV APT 20 REDONDO BEACH CA 90277 |
| HASHIM, AHAMMED | 606   RYE ST SOUTH WINDSOR CT 06074 |
| HASHIM, THABITI | 715 DEVIRIAN PL ALTADENA CA 91001 |
| HASHIMOTO, ROBERT | 642 N TAYLOR AVE OAK PARK IL 60302 |
| HASHIMOTO, RUSSELL | 2047 W 157TH ST APT 2 GARDENA CA 90249 |
| HASHKINS | 133   WESLEY AVE BALTIMORE MD 21228 |
| HASHLEY, KAREN | 947 W OAKDALE AVE 2E CHICAGO IL 60657 |
| HASHMY, ZAYNA | 3049 BARNES ST SIMI VALLEY CA 93065 |
| HASIMAN, MYRNA | 7120 N SHERIDAN RD 517 CHICAGO IL 60626 |
| HASIUK, ADAM | 46 GARDEN ST ENFIELD CT 06082-3649 |
| HASIUK, BARBARA | 1 WILSON CT ENFIELD CT 06082-5224 |
| HASKELL, DARLA | 3150 NW  69TH ST FORT LAUDERDALE FL 33309 |
| HASKELL, DEBBIE | 6201   PALM TRACE LANDINGS DR # 306 DAVIE FL 33314 |
| HASKELL, EARL | 8148 S VERNON AVE 1 CHICAGO IL 60619 |
| HASKELL, EVAN | 5115 SCARBOROUGH  MEWS WILLIAMSBURG VA 23188 |
| HASKELL, JAMES | 11   CEDAR RIDGE RD GALES FERRY CT 06335 |
| HASKELL, KAREN | 117 WILCOX RD MIDDLETOWN CT 06457-5583 |
| HASKELL, KEVIN | 356  BENTLEY PL BUFFALO GROVE IL 60089 |
| HASKELL, L D | 1223 BOBWHITE CT VENTURA CA 93003 |
| HASKELL, LEO N. | 25048   BELLEVUE LEESBURG FL 34748 |
| HASKELL, MICHAEL | 2835 N RACINE AVE 1F CHICAGO IL 60657 |
| HASKELL, RYAN | 2313 HURON CIR PLACENTIA CA 92870 |
| HASKELL, TRACY | 123 PANTHER PAW  PATH WILLIAMSBURG VA 23185 |
| HASKELL, WENDY | 7508 HARRISON AVE HAMMOND IN 46324 |

| Claim Name | Address Information |
|---|---|
| HASKILL, MELINDA | 23972 SPRIG ST MISSION VIEJO CA 92691 |
| HASKIN, BERNARD | 3034   HYTHE B BOCA RATON FL 33434 |
| HASKIN, BOB | 26286 BALDY PEAK DR SUN CITY CA 92586 |
| HASKIN, FRED | 13223 APRIL DR RIVERSIDE CA 92503 |
| HASKIN, JAMAL | 17950 LASSEN ST APT 2165 NORTHRIDGE CA 91330 |
| HASKIN, STELLA | 4022 PALMYRA RD LOS ANGELES CA 90008 |
| HASKINS**, DEBRA | 2560 REEVES ST TEHACHAPI CA 93561 |
| HASKINS, APRIL | 2307 N PULASKI ST BALTIMORE MD 21217 |
| HASKINS, BLANCHE | 1001 3RD ST APT SPAC14 CALIMESA CA 92320 |
| HASKINS, GREG | 1400 POSADA NEWPORT BEACH CA 92660 |
| HASKINS, HAMEL T | 2018 S   SANFORD AVE SANFORD FL 32771 |
| HASKINS, KATIE | 459 SIMONE DR DES PLAINES IL 60016 |
| HASKINS, LAWRENCE | 102 MISTY   CV J HAMPTON VA 23666 |
| HASKINS, MAURICE | 92 KING CHARLES CIR BALTIMORE MD 21237 |
| HASKINS, MELINDA | 408 TERRY   CT HAMPTON VA 23666 |
| HASKINS, MICHAEL | 222   CAROL CT STEGER IL 60475 |
| HASKINS, NATHAN | 33   METHWOLD CT OWINGS MILLS MD 21117 |
| HASKINS, SUSAN | 10401 NW   9TH PL CORAL SPRINGS FL 33071 |
| HASKINS, ZACK | 1980 LONGMONT ST RIVERSIDE CA 92506 |
| HASKITT, ELIZABETH | 7957 S   SILVERADO CIR HOLLYWOOD FL 33024 |
| HASL, VANESSA | 5835 WASHINGTON AV WHITTIER CA 90601 |
| HASLAM, DIONNE | 6037   FLAGLER ST HOLLYWOOD FL 33023 |
| HASLAM, GARY | 21 MAYBECK LN LADERA RANCH CA 92694 |
| HASLAM, JAY | 40   SOUTHWOOD DR WINDSOR CT 06095 |
| HASLAM, JOSHUA, U OF CHIC | 1336 E HYDE PARK BLVD 1 CHICAGO IL 60615 |
| HASLAM, LEILANI | 14411 KINGSDALE AV LAWNDALE CA 90260 |
| HASLAM, S. L. | 9761 CLOCKTOWER LN 301 COLUMBIA MD 21046 |
| HASLE, CATHERINE | 18 TROUT RUN TRL FAIRFIELD PA 17320 |
| HASLEGO, TERRY   SS EMPL | 11179 NW   18TH CT CORAL SPRINGS FL 33071 |
| HASLEM, DARRIN | 102 KATHLEEN PL YORKTOWN VA 23693 |
| HASLEM, DEBORAH | 712 NE   4TH CT HALLANDALE FL 33009 |
| HASLER, HELEN | 23099   N BARWOOD LN # 405 BOCA RATON FL 33428 |
| HASLETT, CLAIRE | 2500 E   LAS OLAS BLVD # 1108 FORT LAUDERDALE FL 33301 |
| HASLEY, DONALD | 5060 SW   89TH AVE COOPER CITY FL 33328 |
| HASLINGER, KARL | 56   FILLEY ST BLOOMFIELD CT 06002 |
| HASLOOREE, ARISON | 9122 HARGIS ST LOS ANGELES CA 90034 |
| HASLUP   JR, D | 15315   OLD YORK RD MONKTON MD 21111 |
| HASMIL, AMJED | 3839   MAIN ST SKOKIE IL 60076 |
| HASNAIN, IFFAT | 11706   45TH AVE PLEASANT PRAIRIE WI 53158 |
| HASNAIN, JAWAD | 5931 CLIFTON OAKS DR CLARKSVILLE MD 21029 |
| HASNAT, NAHID | 23 COPPERSTONE LN MISSION VIEJO CA 92692 |
| HASNIAN, MEMOONA | 809 S DAMEN AVE 214 U I C MEDICAL S S R CHICAGO IL 60612 |
| HASON, DONNA | 96   PROSPECT HILL RD # 334W EAST WINDSOR CT 06088 |
| HASPERT, ALBERT | 45   GINA CT SYKESVILLE MD 21784 |
| HASS | 4715 RIVERSTONE DR 204 OWINGS MILLS MD 21117 |
| HASS, ANNA | 7735   GREAT GLEN CIR DELRAY BEACH FL 33446 |
| HASS, BRIAN | 35   GINGER LN TORRINGTON CT 06790 |
| HASS, CYNDY | 1188 RODGERS LN LAKE ZURICH IL 60047 |
| HASS, ESTELLE | 7750 W   MCNAB RD # 202 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| HASS, FREEMAN | 26297 BASELINE ST APT 43 HIGHLAND CA 92346 |
| HASS, LINDA | 2218 HILLSBORO AV LOS ANGELES CA 90034 |
| HASS, LISA | 2312  CONGRESSIONAL LN DEERFIELD IL 60015 |
| HASS, M | 15441 W SUNSET BLVD APT RM209 PACIFIC PALISADES CA 90272 |
| HASS, MYER | 250   GATE RD # 253 HOLLYWOOD FL 33024 |
| HASS, TAMARA | 1704  WILDFLOWER DR PLAINFIELD IL 60586 |
| HASSAJ, JOSEPH J | 4031 RAYMONN AVE BALTIMORE MD 21213 |
| HASSALL, ANN | 820 REDWOOD LN BARTLETT IL 60103 |
| HASSAM, AMY | 3424 W ORANGE AV APT 106 ANAHEIM CA 92804 |
| HASSAN, ANVAR | 13163 FOUNTAIN PARK DR APT B423 LOS ANGELES CA 90094 |
| HASSAN, ATA | 10989 SUNNY MESA RD SAN DIEGO CA 92121 |
| HASSAN, HILDA | 9249 BOARDWALK TER TINLEY PARK IL 60487 |
| HASSAN, KEITH | 100 CONCORD WILLIAMSBURG VA 23188 |
| HASSAN, MIRIAM | 7603   SEAFOAM CT BOYNTON BEACH FL 33437 |
| HASSAN, NURIT | 1959 CLOVERFIELD BLVD APT 215 SANTA MONICA CA 90404 |
| HASSAN, RICHARD | 1000 S  OCEAN BLVD # 7N POMPANO BCH FL 33062 |
| HASSAN, SEBBANS | 8854   ROSE HILL DR ORLANDO FL 32818 |
| HASSAN, SHERLENE | 5109 GOLDSBORO DR APT 34B NEWPORT NEWS VA 23605 |
| HASSAN, SUMAIYA | 3649 LOUISIANA ST APT 208 SAN DIEGO CA 92104 |
| HASSAN, SUSAN | 2745 N MULLIGAN AVE 4 CHICAGO IL 60639 |
| HASSAN, SYED | 1225 W LOYOLA AVE    205 CHICAGO IL 60626 |
| HASSAN, TANER | 4464 DONCASTER DR ELLICOTT CITY MD 21043 |
| HASSAN, TEHMEENA | 5210 WILKENS AVE BALTIMORE MD 21228 |
| HASSANALLY, T | 3812 SEPULVEDA BLVD APT 540 TORRANCE CA 90505 |
| HASSANEIN, KATHY | 15530 VISTA DR OAK FOREST IL 60452 |
| HASSANI, MASOUD | 24517 WELBY WY CANOGA PARK CA 91307 |
| HASSANI, SIMA | 25 JAPONICA IRVINE CA 92618 |
| HASSANI, URSULA | 625 ELM AV APT 6 LONG BEACH CA 90802 |
| HASSANIEN, NANCY | 1502  PUTTY HILL AVE TOWSON MD 21286 |
| HASSE, FRANCES | 1541 COLONY RD PASADENA MD 21122 |
| HASSE, VALORIE | 11075 SALT LAKE AV NORTHRIDGE CA 91326 |
| HASSEIN, GAAVAR | 4456 N KEDZIE AVE CHICAGO IL 60625 |
| HASSEINI, ALI | 20631 VENTURA BLVD APT 200 WOODLAND HILLS CA 91364 |
| HASSEL, THOMAS | 14445  MASON LN ORLAND PARK IL 60462 |
| HASSELBERG, MARGARETTE | 13   DAY RD CORNWALL BRIDGE CT 06754 |
| HASSELBRING, LINDA | 115 HIGHVIEW DR YORKVILLE IL 60560 |
| HASSELBRINK, CHRISTINA | 301  PEMBRIDGE LN B2 SCHAUMBURG IL 60193 |
| HASSELHOFF, JOSEPH | 201 E FOOTHILL BLVD APT 218 MONROVIA CA 91016 |
| HASSELL, C | 34 EAGLES LNDG HAMPTON VA 23669 |
| HASSELL, HEIDI | 411 BELOIT AVE 1B FOREST PARK IL 60130 |
| HASSELL, RICHARD | 450 BEAUMONT ST HAMPTON VA 23669 |
| HASSELL, TRACY & DONALD | 217 GRANDVILLE ARCH SMITHFIELD VA 23430 |
| HASSELMEIER, KRISTEN | 1050 S FLOWER ST APT 736 LOS ANGELES CA 90015 |
| HASSELS, KRIS | 13937 S OAKDALE CIR PLAINFIELD IL 60544 |
| HASSELTON, HILLARY | 220 W SAINT PAUL AVE 3 CHICAGO IL 60614 |
| HASSEN, ELIAS | 4822 HOLLOW CORNER RD APT 174 CULVER CITY CA 90230 |
| HASSEN, MARC | 2101 E 99TH PL APT 196 LOS ANGELES CA 90002 |
| HASSEN, ROCKY | 16933   92ND AVE TINLEY PARK IL 60487 |
| HASSERBROCK, ROSEMARY | 4381 S ATLANTIC AVE APT 501 NEW SMYRNA BEACH FL 32169 |

| Claim Name | Address Information |
|---|---|
| HASSERT, DIANE | 913 MULFORD LN JOLIET IL 60431 |
| HASSERT, RICHARD | 255 E LIBERTY DR 703 WHEATON IL 60187 |
| HASSETINE, JUDSON | 1811    SABAL PALM DR # 104 FORT LAUDERDALE FL 33324 |
| HASSETT, BARONESS | 1750 WHITTIER AV COSTA MESA CA 92627 |
| HASSETT, JAMES | 1011 SE  14TH PL # C3 FORT LAUDERDALE FL 33316 |
| HASSETT, MARY | 1    HARBOURSIDE DR # 1404 DELRAY BEACH FL 33483 |
| HASSETT, RICHARD | 107    OLD FARM MIDDLE CT BRADLEY IL 60915 |
| HASSID, HOLLY | 5787 NW  48TH DR CORAL SPRINGS FL 33067 |
| HASSID, YARON | 499 N CANON DR APT ST 400 BEVERLY HILLS CA 90210 |
| HASSINE, BRIAN | 23031 STONERIDGE MISSION VIEJO CA 92692 |
| HASSING, ANDREW | 1731  LOCUST PL 102 SCHAUMBURG IL 60173 |
| HASSION, JASON | 201 SE  9TH ST FORT LAUDERDALE FL 33316 |
| HASSLE, BRIAN, NIU | 313  NIU NEPTUNE-EAST HAL DE KALB IL 60115 |
| HASSLER, HOWARD | 1515    LANDS END RD LANTANA FL 33462 |
| HASSLER, MATTHEW | 1500 W HAMILTON ST APT 2I ALLENTOWN PA 18102 |
| HASSMAN, THERESA | 540 N FAIRVIEW ST BURBANK CA 91505 |
| HASSO, FADI | 2770 MANGULAR AV CORONA CA 92882 |
| HASSO, HELEN | P O BOX 5785 NEWPORT BEACH CA 92662 |
| HASSO, THERESA | 2420  HIGHLAND AVE BERWYN IL 60402 |
| HASSON, ANNA | 2314 BROADVIEW DR GLENDALE CA 91208 |
| HASSON, CARRIE RON | 15949 VALLEY VISTA BLVD ENCINO CA 91436 |
| HASSON, ELLEN | 538    BASSETTS BRIDGE RD MANSFIELD CENTER CT 06250 |
| HASSON, JACKIE | 173 YEARDLEY DR NEWPORT NEWS VA 23601 |
| HASSON, JEAN | 320    PLAZA REAL  # 502 502 BOCA RATON FL 33432 |
| HASSON, KIMBERLY | 1283    CAMELLIA CIR WESTON FL 33326 |
| HASSON, MARGARET A | 367 W HARRISON AV VENTURA CA 93001 |
| HASSON, MOLLY | 113    TUSCANY B DELRAY BEACH FL 33446 |
| HASSON, MR L J | 5224 ZELZAH AV ENCINO CA 91316 |
| HASSON, MYRA | 3110 WALTON AV APT 3 LOS ANGELES CA 90007 |
| HASSON, TODD | 424 N MAPLE DR APT A BEVERLY HILLS CA 90210 |
| HASSOU, SARDAR | 200 CARAWAY RD 1D REISTERSTOWN MD 21136 |
| HASSOUN, AHMAD | 3620 NANTUCKET PKWY OXNARD CA 93035 |
| HASSOUN, EDGAR | 21614    JUEGO CIR # B BOCA RATON FL 33433 |
| HASSOUN, WALID | 9892 NW  2ND ST PLANTATION FL 33324 |
| HASSRICK, MORGAN | 2022 WINDSOR CIR DUARTE CA 91010 |
| HASTAIN, HELEN | 1827 SAN DIEGO AV WEST COVINA CA 91790 |
| HASTAK, LILLIAN | 3541  ELMWOOD AVE BERWYN IL 60402 |
| HASTARD, VINNIE | 560    AUBURN WAY DAVIE FL 33325 |
| HASTE, RANDIE | 1333    ST TROPEZ CIR # 410 410 WESTON FL 33326 |
| HASTEN, LAURIE | 6510 N CENTRAL PARK AVE LINCOLNWOOD IL 60712 |
| HASTERT FOR CONGRESS | P.O. BOX 625 BATAVIA IL 60510 |
| HASTERT, DENNIS | 27 N RIVER ST BATAVIA IL 60510 |
| HASTERT, HEIDI | 1040 W ADAMS ST 401 CHICAGO IL 60607 |
| HASTIE, JILLIAN | 1881 W  STATE ROAD 84  # 101 FORT LAUDERDALE FL 33315 |
| HASTING | 131 NW  52ND CT POMPANO BCH FL 33064 |
| HASTING, JHON | 2901 E YORBA LINDA BLVD APT 46 FULLERTON CA 92831 |
| HASTING, JOHN | 1184    SWEETWATER RDG LAKE IN THE HILLS IL 60156 |
| HASTING, RITA | 725 W DUARTE RD APT 1 MONROVIA CA 91016 |
| HASTINGS, ALCEE L. | 5010 SW  151ST TER MIRAMAR FL 33027 |

| Claim Name | Address Information |
|---|---|
| HASTINGS, ALTON | 1000 N CENTRAL AVE APT 185 UMATILLA FL 32784 |
| HASTINGS, ANGLE | 1017 DONINGTON CIR B BALTIMORE MD 21204 |
| HASTINGS, CHRIS | 825 N MARSHFIELD AVE 2 CHICAGO IL 60622 |
| HASTINGS, CLYDE | 2231 RIDGEMONT DR FINKSBURG MD 21048 |
| HASTINGS, COLLEEN | 1945 N SHEFFIELD AVE 301 CHICAGO IL 60614 |
| HASTINGS, DEBORAH | 9542 VONS DR GARDEN GROVE CA 92841 |
| HASTINGS, DOROTHY | 29 STRAWBERRY LN ROLLING HILLS ESTATE CA 90274 |
| HASTINGS, GARY | 767 VIA WANDA LONG BEACH CA 90805 |
| HASTINGS, JASON | 1029  LINCOLN ST HOBART IN 46342 |
| HASTINGS, JAY | 26148 HILLSFORD PL LAKE FOREST CA 92630 |
| HASTINGS, JEAN | 2800 N LAKE SHORE DR 405 CHICAGO IL 60657 |
| HASTINGS, JENNIFER | 7149 BIRCH PL HAMMOND IN 46324 |
| HASTINGS, JOAN | 34   BILYUE RD MANCHESTER CT 06042 |
| HASTINGS, JOHN | 12   LAWRENCE ST # 1 VERNON CT 06066 |
| HASTINGS, KATHLEEN | 3037  ARLENE ST PORTAGE IN 46368 |
| HASTINGS, LEE | 967 MOREHOUSE LN SAINT LOUIS MO 63130 |
| HASTINGS, LESLIE | 90 STRATFORD ST THOUSAND OAKS CA 91360 |
| HASTINGS, MARK & DOROTHY | 67888 CARROLL DR CATHEDRAL CITY CA 92234 |
| HASTINGS, MISS DOROTHY | 19   MOORE ST # 4 MANCHESTER CT 06040 |
| HASTINGS, MS. ASHLEY | 604 CHERRY AV APT 301 LONG BEACH CA 90802 |
| HASTINGS, NANCY, MUNSTER HIGH SCHOOL | 8808  COLUMBIA AVE MUNSTER IN 46321 |
| HASTINGS, PEGGY | 1725 FRASER CIR CORONA CA 92882 |
| HASTINGS, RONALD | 3431 NW  72ND WAY PEMBROKE PINES FL 33024 |
| HASTINGS, SHANION | 4730 N SPAULDING AVE 2W CHICAGO IL 60625 |
| HASTINGS, TIFFANY | 6037 S RACINE AVE CHICAGO IL 60636 |
| HASTINGS, WAYNE | 9208 S SAWYER AVE EVERGREEN PARK IL 60805 |
| HASTINS, M | 2371  LAKESIDE DR LEESBURG FL 34788 |
| HASTREITER, JUDITH | 304  TUCKER DR SANFORD FL 32773 |
| HASTY, ANN | 97   HARTWOOD ST DELTONA FL 32725 |
| HASTY, BRENDA | 424 SANTA CLARA AV APT 5 FILLMORE CA 93015 |
| HASTY, BRIAN | 109 N HIGH ST A WASHINGTON IL 61571 |
| HASTY, CHARITY | 123 FAIRMONT DR HAMPTON VA 23666 |
| HASTY, JAMES | 806  FERDINAND AVE G1 FOREST PARK IL 60130 |
| HASTY, STEPHEN | PO BOX 4848 PALM SPRINGS CA 92263 |
| HASYAGER, MOHANDAS | 5315  CHASE LIONS WAY COLUMBIA MD 21044 |
| HASZLAKIEWICZ, JULIE | 4201 N PAULINA ST 1A CHICAGO IL 60613 |
| HATA, MARY | 2752 VIA SEVILLE FULLERTON CA 92835 |
| HATA, RON | 3603 DORAL ST LA VERNE CA 91750 |
| HATAKEYAMA, MISAO | 2376 BLEAKWOOD AV MONTEREY PARK CA 91754 |
| HATALA, JOSEPH | 137 GRACEY RD CANTON CT 06019-2105 |
| HATALSKY, WILLIAM | 10303 LARRYLYN DR WHITTIER CA 90603 |
| HATAMI, DERECK | 4447 SPECTRUM IRVINE CA 92618 |
| HATAMI, MAHNAZ | 508 PORTER ST APT 3 GLENDALE CA 91205 |
| HATAMIAN, VAHE | 3238 CORNWALL DR GLENDALE CA 91206 |
| HATANAKA, P | 13620 ABANA DR CERRITOS CA 90703 |
| HATANAKA, RYO | 4250 GLENCOE AV APT 1415 MARINA DEL REY CA 90292 |
| HATARI, EDWARD | 11656 MONTANA AV APT 303 LOS ANGELES CA 90049 |
| HATAWAY, | 1023  BEDFORD AVE LAKE PARK FL 33403 |
| HATCH, CYNTHIA | 218 OLD CART  RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|------------|---------------------|
| HATCH, DANA | 7813 ELIZABETH RD PASADENA MD 21122 |
| HATCH, DELAPHINE | 130    MUSIC VALE RD SALEM CT 06420 |
| HATCH, DENISE | 437 W ALDINE AVE 20 CHICAGO IL 60657 |
| HATCH, FRANK | 7    MAYBURY RD SUFFIELD CT 06078 |
| HATCH, GLORIA | 6461 NW  2ND AVE # 305 BOCA RATON FL 33487 |
| HATCH, HENRY | 3022 RAINBOW RD TAVARES FL 32778 |
| HATCH, ILENE | 362 EVENING CANYON RD CORONA DEL MAR CA 92625 |
| HATCH, JENNIFER | 17419 GLENBURN AV TORRANCE CA 90504 |
| HATCH, JEROME | 657 W MELROSE ST 1 CHICAGO IL 60657 |
| HATCH, KATIE | 1100 N DEARBORN ST 1515 CHICAGO IL 60610 |
| HATCH, KENT | 6306 HOPE ST SIMI VALLEY CA 93063 |
| HATCH, MARK | 3226  ANDOVER DR ROCKFORD IL 61114 |
| HATCH, MARY | 863 LAVOIE AVE ELGIN IL 60120 |
| HATCH, MATTHEW | 2659  WHEATFIELD CT AURORA IL 60502 |
| HATCH, PAUL | 607 OAK GROVE DR GLENDORA CA 91741 |
| HATCH, RANDALL | 9207 LA ALBA DR WHITTIER CA 90603 |
| HATCH, SANDRA | 2618 BUTLER AV LOS ANGELES CA 90064 |
| HATCH, SHAUNA | 550 W ALLEN AV SAN DIMAS CA 91773 |
| HATCH, SONYA | 310 TIMBERBROOK CT ODENTON MD 21113 |
| HATCH, THERSA | 48504    HIGHWAY27 ST # 177 DAVENPORT FL 33897 |
| HATCH, ULA | 9240 S NORMAL AVE CHICAGO IL 60620 |
| HATCH, WAYNE | 216    BABCOCK RD TOLLAND CT 06084 |
| HATCHER III, LLOYD | 716 JUNIPER  DR NEWPORT NEWS VA 23601 |
| HATCHER, A | 25605 W BRISBANE CT CALABASAS CA 91302 |
| HATCHER, CATHERINE | 139 WATSON  DR NEWPORT NEWS VA 23602 |
| HATCHER, D. | 35359 MARSH LN WILDOMAR CA 92595 |
| HATCHER, DON | 4897    CITRUS WAY COOPER CITY FL 33330 |
| HATCHER, GINA | 304    OCEANSIDE CT KISSIMMEE FL 34743 |
| HATCHER, GWEN | 1420  PORTAGE LN WOODSTOCK IL 60098 |
| HATCHER, JR, JAMES | 151 WESTMINSTER ST HARTFORD CT 06112 |
| HATCHER, JULIE | 161 ROSE  CT 10 NEWPORT NEWS VA 23601 |
| HATCHER, KAREN | 4113 SAINT THOMAS AVE BALTIMORE MD 21206 |
| HATCHER, LINDA | 1101 SPRUCE ST WEST COVINA CA 91790 |
| HATCHER, LISA | 958 FOXBORO  DR NEWPORT NEWS VA 23602 |
| HATCHER, MARGARET | 10024 S GREEN ST CHICAGO IL 60643 |
| HATCHER, MARY | 5412 CROSS CREEK DR APT 307 ORLANDO FL 32839 |
| HATCHER, MARY | 14430 AVENIDA COLONIA MOORPARK CA 93021 |
| HATCHER, ROSE | 991 PLANETREE AV SIMI VALLEY CA 93065 |
| HATCHER, STACEY | 9407  HANNAHS MILL DR OWINGS MILLS MD 21117 |
| HATCHER, WILLIAM | 4230 LOMINA AV LAKEWOOD CA 90713 |
| HATCHER, WILLIAM H | 134  LOGAN ST MICHIGAN CITY IN 46360 |
| HATCHETT | 5455  HILLRISE AVE GLEN ARM MD 21057 |
| HATCHETT | 2956 N  SHELL RD DELAND FL 32720 |
| HATCHETT, ARDYTHE | 40840    COUNTY ROAD 25  # 57 LADY LAKE FL 32159 |
| HATCHETT, CRAIG | 6013 MENLO AV APT 4 LOS ANGELES CA 90044 |
| HATCHETT, JEREMY | 2212 VESTAL AV LOS ANGELES CA 90026 |
| HATCHETT, KENNETH | 238 FALCON  DR NEWPORT NEWS VA 23606 |
| HATCHETT, PAUL | 4064 W 115TH ST 100 CHICAGO IL 60655 |
| HATCHETT, RUBY | 225 MEADOW LN RIALTO CA 92377 |

| Claim Name | Address Information |
|------------|---------------------|
| HATCHETT, TERRY | 15132 LA BARCA DR LA MIRADA CA 90638 |
| HATCHETT, WILLIAM | 41453 ASHBURN RD TEMECULA CA 92591 |
| HATCHETTE, DESMOND | 36118 LEEDS ST WINCHESTER CA 92596 |
| HATCHL, NANCY POSS | 2340 FAIRMONT AV SANTA ANA CA 92706 |
| HATELEY, JONATHAN | 13802 TUSTIN EAST DR APT 83 TUSTIN CA 92780 |
| HATEM, BERTHA | 86   WATER ST # 6 TORRINGTON CT 06790 |
| HATFIELD, ANNA | 2660 MONTROSE PL SANTA BARBARA CA 93105 |
| HATFIELD, BETTY | 2023  ROBERTS ST WILMINGTON IL 60481 |
| HATFIELD, BLAKE | 1914  WESTMORE GROVE DR PLAINFIELD IL 60586 |
| HATFIELD, BRANDY | 130 S LA FAYETTE PARK PL APT 305 LOS ANGELES CA 90057 |
| HATFIELD, CAROL | 748  MATCH POINT DR ARNOLD MD 21012 |
| HATFIELD, CATHY | 7240 MONTGOMERY RD 2B ELKRIDGE MD 21075 |
| HATFIELD, DON | 6800 NW  39TH AVE # 384 384 COCONUT CREEK FL 33073 |
| HATFIELD, DORIS | 801 MOUNT HOMER RD APT 605 EUSTIS FL 32726 |
| HATFIELD, EDITH | 9646 WILEY BURKE AV DOWNEY CA 90240 |
| HATFIELD, FRED | 4530 ROOKERY DR SAINT CLOUD FL 34771 |
| HATFIELD, H.H. | 1405 S  FEDERAL HWY # 123 DELRAY BEACH FL 33483 |
| HATFIELD, HELEN | 6325   BAY CLUB DR # 4 4 FORT LAUDERDALE FL 33308 |
| HATFIELD, JERRY | 4134 WILLOW CREEK LN MOORPARK CA 93021 |
| HATFIELD, JOAN | 11 CAVAN DR LUTHERVILLE-TIMONIUM MD 21093 |
| HATFIELD, KEVIN | 11042  PHEASANT RUN LN ROSCOE IL 61073 |
| HATFIELD, MARCUS | 183   OAKLAND ST # B MANCHESTER CT 06042 |
| HATFIELD, MELISSA | 5810 N BERNARD ST CHICAGO IL 60659 |
| HATFIELD, NANCY JO | 2835 W AVENUE K12 APT 102 LANCASTER CA 93536 |
| HATFIELD, PAUL | 129  TANGLEWOOD LN EAST PEORIA IL 61611 |
| HATFIELD, RODNEY B. | 1600 S  OCEAN BLVD # MPH1 MPH1 POMPANO BCH FL 33062 |
| HATFIELD, RUSSELL | 5310 NW  124TH WAY CORAL SPRINGS FL 33076 |
| HATFIELD, S | 6702 NW  93RD AVE TAMARAC FL 33321 |
| HATFIELD, SARAH | 1050 TEMPLE AV APT 8 LONG BEACH CA 90804 |
| HATGIMISIOS, GEORGE | 2111 NE  35TH ST LIGHTHOUSE PT FL 33064 |
| HATHAWAY | 161 NE  38TH ST # 3 WILTON MANORS FL 33334 |
| HATHAWAY, AUSTIN | 23406 GLENRIDGE DR NEWHALL CA 91321 |
| HATHAWAY, CHRISTOPHER | 1206 W HENDERSON ST 2F CHICAGO IL 60657 |
| HATHAWAY, GARY | 23318   WATER CIR BOCA RATON FL 33486 |
| HATHAWAY, GLADYS C | 21001 PLUMMER ST APT 90 CHATSWORTH CA 91311 |
| HATHAWAY, GREG | 44103 CATSUE PL LANCASTER CA 93536 |
| HATHAWAY, HARRY | 21226 KENT AV TORRANCE CA 90503 |
| HATHAWAY, HEATHER | 4201 N MEADE AVE CHICAGO IL 60634 |
| HATHAWAY, JANE | 19 S BARTON TRL BATAVIA IL 60510 |
| HATHAWAY, KATHRYN | 23287   BLUE WATER CIR # A417 A417 BOCA RATON FL 33433 |
| HATHAWAY, LEE | 7933 BEEMAN AV NORTH HOLLYWOOD CA 91605 |
| HATHAWAY, LESTER | 6580 HARVARD ST MOORPARK CA 93021 |
| HATHAWAY, MONIKA | 1 UNIVERSITY DR APT 1468 ORANGE CA 92866 |
| HATHAWAY, TERRI | 823 W BELDEN AVE 3 CHICAGO IL 60614 |
| HATHCOAT, EMILY | 2721 N ALBANY AVE CHICAGO IL 60647 |
| HATHEWAY, CHARLES R | 21   HATHEWAY RD ELLINGTON CT 06029 |
| HATHORNE, TESSIE | 5730 S WASHTENAW AVE CHICAGO IL 60629 |
| HATHROCK, ALAN | 43  ACORN CIR 301 TOWSON MD 21286 |
| HATHWAR, DEEPAK | 7513 FARMINGDALE DR 301 DARIEN IL 60561 |

| Claim Name | Address Information |
| --- | --- |
| HATHWAAWAY, ROBIN | 2306 28TH ST APT 8 SANTA MONICA CA 90405 |
| HATHWAY, PATRICIA | 1025 MISSION RIDGE RD SANTA BARBARA CA 93103 |
| HATIKVAH FAMILY INC | 2333 NW  95TH AVE CORAL SPRINGS FL 33065 |
| HATKOFF, MARK | 2135 STILLWATER CT SYKESVILLE MD 21784 |
| HATLEY, KELLY | 1716 N HUDSON AVE 2 CHICAGO IL 60614 |
| HATREMOUILLE ANDRE | 403 NW  49TH PL POMPANO BCH FL 33064 |
| HATRICK, BILL | 2054 S HALLADAY ST SANTA ANA CA 92707 |
| HATRICK, JULIE | 11780 CONSTANTINE CIR MORENO VALLEY CA 92557 |
| HATSAKOZZIAN, NANIK | 412 N LOUISE ST APT 7 GLENDALE CA 91206 |
| HATSIOS, KATINA | 9310   KETAY CIR BOCA RATON FL 33428 |
| HATSIS, HARRY | 15301   PEMBRIDGE AVE # 54 54 DELRAY BEACH FL 33484 |
| HATT, GARY | 2532 HOLMES PL ONTARIO CA 91761 |
| HATTANELLI, NIKOV | 33 CALLE MARIA RCHO SANTA MARGARITA CA 92688 |
| HATTAR, JIHAD | 7415 W 83RD ST BRIDGEVIEW IL 60455 |
| HATTAR, PIERCE | 16305 S FIELDSTONE PL LOCKPORT IL 60441 |
| HATTAWAY, RACHEL | 2280 WEKIVA VILLAGE LN APOPKA FL 32703 |
| HATTEBERG, RICH | 1617 MANSFIELD DR AURORA IL 60502 |
| HATTEM, KIM | 11287   KONA CT BOYNTON BEACH FL 33437 |
| HATTEM, OLLIE | 3052   LYNDHURST K DEERFIELD BCH FL 33442 |
| HATTEN, GEORGE W | 1709 MACEDONIA  DR SUFFOLK VA 23436 |
| HATTEN, JACKIE | 1084 MONTEREY BLVD APT C HERMOSA BEACH CA 90254 |
| HATTEN, VICTOR/LEN | 3771 LOCKLAND DR APT 17 LOS ANGELES CA 90008 |
| HATTENDORF, JENNIFER | 19202 FLORIDA ST APT D HUNTINGTON BEACH CA 92648 |
| HATTENDORF, LYNN | 302 N DRYDEN PL ARLINGTON HEIGHTS IL 60004 |
| HATTER, CARLY | 10722 WOODBINE ST APT 7 LOS ANGELES CA 90034 |
| HATTER, DEBORAH/ERIC | 2399 N ROSEWOOD LN ROUND LAKE BEACH IL 60073 |
| HATTER, S | 20287 CHERRY GROVE N RD SMITHFIELD VA 23430 |
| HATTIE, GRIFFEN | 1440 S INDIANA AVE    307 CHICAGO IL 60605 |
| HATTINGH, DARREN | 3700 DEAN DR APT 3302 VENTURA CA 93003 |
| HATTINGH, JOHN | 848 AVENUE A REDONDO BEACH CA 90277 |
| HATTLEY, LYNNE | 3233 NE  34TH ST # 821 FORT LAUDERDALE FL 33308 |
| HATTO, GREG_& MARY | 122 CAMINO RUIZ CAMARILLO CA 93012 |
| HATTON, ANGIE | 26456 CARDINAL DR CANYON COUNTRY CA 91387 |
| HATTON, APRIL | 9524 W BARNARD AVE MILWAUKEE WI 53228 |
| HATTON, DAVE | 3141 W SHOREWOOD DR LA PORTE IN 46350 |
| HATTON, ETTA M. | 7501   PARK DR BALTIMORE MD 21234 |
| HATTON, HARRY | 1026 CASTLETON CT GRAYSLAKE IL 60030 |
| HATTON, LORA | 8128 CASEY CT ELKRIDGE MD 21075 |
| HATTON, M | 3318 N LAKE SHORE DR    407 CHICAGO IL 60657 |
| HATTON, MURIEL | 719 MAIDEN CHOICE LN HR332 BALTIMORE MD 21228 |
| HATTON, ROBERT | 1668   HAWTHORNE PL WEST PALM BCH FL 33414 |
| HATTON, RUTH | 355 HIDEAWAY  PT TOPPING VA 23169 |
| HATTON, TERRI | 1333   QUEEN ANN LN GURNEE IL 60031 |
| HATTON, TRICIA | 2463   WELLINGTON GREEN DR WEST PALM BCH FL 33414 |
| HATTORI, HIDEKO | 2146 VALENTINE ST APT 1 LOS ANGELES CA 90026 |
| HATTORI, JUCO | 815 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| HATTWIG, WENDY | 46   CARDS MILL RD COLUMBIA CT 06237 |
| HATWAN, TAMARA | 4258 BELLINGHAM AV STUDIO CITY CA 91604 |
| HATZ, RICHARD | 5348 NW  20TH AVE BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| HATZ, SILVIA | 5700 NW  2ND AVE # 611 611 BOCA RATON FL 33487 |
| HATZE, ROBERT | 298 JASMINE CIR LAKE VILLA IL 60046 |
| HATZENBUEHLER, LINDSAY | 204 CHESTER ST S BALTIMORE MD 21231 |
| HATZERL, THOMAS | 4031 W 106TH PL OAK LAWN IL 60453 |
| HATZFIELD, THEODORE | 3172 N  JOG RD # 8105 WEST PALM BCH FL 33411 |
| HATZI, MANUEL | 8056  LAMON AVE BURBANK IL 60459 |
| HATZIDALIS, BILLIE-JOYCE | 2183 CANYON DR COLTON CA 92324 |
| HATZIKIDD, MR | 7812 MIDFIELD AV LOS ANGELES CA 90045 |
| HATZIS, JULIE | 300 LOYOLA DR A ELGIN IL 60123 |
| HATZIS, VASILIOS | 5343 N ROCKWELL ST 2S CHICAGO IL 60625 |
| HAUB, MARJORIE | 40701 RANCHO VISTA BLVD APT 131 PALMDALE CA 93551 |
| HAUB, PETER | 15929 S LEACH DR HOMER GLEN IL 60491 |
| HAUB, RON | 1402  BROOKSIDE DR ROCHELLE IL 61068 |
| HAUBEN, GEORGE | 1702 W ADAMS ST SANTA ANA CA 92704 |
| HAUBRICH, STEVE & MARY JO | 218  STONEBRIDGE WAY MUNDELEIN IL 60060 |
| HAUCK, CLYDE | 131  SUNSHINE LN WOODSTOCK IL 60098 |
| HAUCK, HELEN | 1631 SW  84TH AVE FORT LAUDERDALE FL 33324 |
| HAUCK, JACK | 50989  HIGHWAY27 ST # 161 DAVENPORT FL 33897 |
| HAUCK, JOESPH | 8500   ROYAL PALM BLVD # C535 CORAL SPRINGS FL 33065 |
| HAUCK, MEGAN | 14602 FAIR OAK DR LAKE ELSINORE CA 92530 |
| HAUDER, SUSAN | 1428 DOOLITTLE LN GRAYSLAKE IL 60030 |
| HAUENSTEIN, DAVID | 7697 NORTHFIELD AV ANAHEIM CA 92807 |
| HAUER, AILEEN | 12030 DOWNEY AV APT 201 DOWNEY CA 90242 |
| HAUER, MURRAY | 7657   LEXINGTON CLUB BLVD # B B DELRAY BEACH FL 33446 |
| HAUER, WILMA | 1015  SPRUCE ST AURORA IL 60506 |
| HAUERT, BILL | 33488 LANSFORD ST YUCAIPA CA 92399 |
| HAUF, DORIS | 3240 NORMANDY WOODS DR D ELLICOTT CITY MD 21043 |
| HAUF, JOHN | 76 GINWOOD LN BALTIMORE MD 21221 |
| HAUFF, LISA | 21530 CALIFA ST APT 2-137 WOODLAND HILLS CA 91367 |
| HAUFF, SCOTT | 10109  ANCIENT SEA PATH LAUREL MD 20723 |
| HAUFFE, TIFFANI | 246  CHAPARRAL CIR ELGIN IL 60120 |
| HAUFFENER, BRIAN | 2 WELLHAVEN CIR 1417 OWINGS MILLS MD 21117 |
| HAUFT, NEIL | 44600 MONTEREY AV APT 110B PALM DESERT CA 92260 |
| HAUG, GEORGE | 2700 W STATE ST MILWAUKEE WI 53208 |
| HAUG, L | 7725 ANISE AV LOS ANGELES CA 90045 |
| HAUG, SHIRLEY | 23345   CAROLWOOD LN # 5206 BOCA RATON FL 33428 |
| HAUG, THEDA | 2280 LINDEN ST APT 1N BETHLEHEM PA 18017 |
| HAUGABROOKS, RONALD | 23658 MARGUERITE CIR MORENO VALLEY CA 92557 |
| HAUGDAHL, JON | 2078 PROVIDER DR APT D LANGLEY AFB VA 23665 |
| HAUGE, JENNIFER | 26 NEVADA IRVINE CA 92606 |
| HAUGE, JOLENE | 5 E SANDSTONE CT SOUTH ELGIN IL 60177 |
| HAUGE, MARY, WEST AURORA HIGH SCHOOL | 1201 W NEW YORK ST AURORA IL 60506 |
| HAUGE, RUSS | 627 E MAIN ST MORRIS IL 60450 |
| HAUGEN, BJORN | 528 NE  11TH AVE FORT LAUDERDALE FL 33301 |
| HAUGEN, ELLEN | 2151 CAMORILLA DR LOS ANGELES CA 90065 |
| HAUGEN, GREG | 5838 BONSALL DR MALIBU CA 90265 |
| HAUGEN, RANA | 803 VENEZIA AV VENICE CA 90291 |
| HAUGER, RALPH | 450 N SOLDANO AV APT 225 AZUSA CA 91702 |
| HAUGH, JOHN | 4614 W 87TH ST CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| HAUGH, TERRI | 2715 ANDERSON RD WHITE HALL MD 21161 |
| HAUGH, VANESSA | 9449    BOCA COVE CIR # 903 BOCA RATON FL 33428 |
| HAUGHELSTINE, AMIE | 14221 EDWARDS ST WESTMINSTER CA 92683 |
| HAUGHEY, CHRIS | 2668 GRANVILLE AV LOS ANGELES CA 90064 |
| HAUGHT, ALBERT | 73 SIMSBURY LNDG SIMSBURY CT 06070-1438 |
| HAUGHT, CHRISTOPHER | 610 BURTONS COVE WAY ANNAPOLIS MD 21401 |
| HAUGHT, W. JUANITA | 1000 FRANKLIN AVE 1216 BALTIMORE MD 21221 |
| HAUGHTON, CHARLES | 8    LOOKOUT HL ESSEX CT 06426 |
| HAUGHTON, HARRIS | 18001 NW  2ND PL NORTH MIAMI FL 33169 |
| HAUGHTON, JENNIFER | 104   FORDHAM DR MILLERSVILLE MD 21108 |
| HAUGHTON, KENNETH | 268 9TH ST WHEELING IL 60090 |
| HAUGHTON, NOEL | 12482    WORLD CUP LN WEST PALM BCH FL 33414 |
| HAUGHTON, VICTORIA | 3500 W MANCHESTER BLVD APT 398 INGLEWOOD CA 90305 |
| HAUGHTWOUT, JACQUELINE | 8722 SUMMIT AVE 2 BALTIMORE MD 21234 |
| HAUGK, JAN | 6176    INDIAN FOREST CIR LAKE WORTH FL 33463 |
| HAUGLAND, ETHEL | 25 VERMONT DR # 21 WILLIMANTIC CT 06226-2098 |
| HAUGLAND, NILLS | 12720 NW  20TH CT CORAL SPRINGS FL 33071 |
| HAUK, HEIDI | 2430 CANDLEWOOD ST LAKEWOOD CA 90712 |
| HAUK, JR, CONRAD | 12 RHAM RD HEBRON CT 06248-1526 |
| HAUK, STEPHEN | 1509    BELT ST BALTIMORE MD 21230 |
| HAUKE, SHERI L | 478 S WILLAMAN DR LOS ANGELES CA 90048 |
| HAUKEDAHI, ELIZABETH | 118   MONTGOMERY LN GLENVIEW IL 60025 |
| HAUKEDAHL, TAMI L. | 176 MARION AVE MUNDELEIN IL 60060 |
| HAUKSSON, SVEN | 28931 ARROYO DR IRVINE CA 92617 |
| HAULENBECK, STEPHANIE | 7400 E CALLE DURANGO ANAHEIM CA 92808 |
| HAULENBECK, TRISTIN | 4170 LAVINIA AV LYNWOOD CA 90262 |
| HAUMSCHILT, MARK | 5353 SW  33RD TER FORT LAUDERDALE FL 33312 |
| HAUN, CATHERINE | P.O. BOX 3623 WHITTIER CA 90605 |
| HAUN, DONALD | 40264 N REGINA RD ANTIOCH IL 60002 |
| HAUN, WILLMONT | 10801 ENFIELD DR 218 WOODSTOCK MD 21163 |
| HAUNG, WILSON | 3025 ROYAL ST APT 324 LOS ANGELES CA 90007 |
| HAUNTY, JANES, NWU | 722    CLARK ST 208 EVANSTON IL 60201 |
| HAUPERS, LOUISE | 550 FOREST CIR ALGONQUIN IL 60102 |
| HAUPPA, COLLEEN | 2300 OAKMONT WAY 401 DARIEN IL 60561 |
| HAUPT, EARL | 3021 THE POINT  DR LANEXA VA 23089 |
| HAUPT, GEORGE | 840 VILLA DR CRYSTAL LAKE IL 60014 |
| HAUPT, MARK | 156 W SUPERIOR ST 801 CHICAGO IL 60654 |
| HAUPT, RICHARD | 37    SHEFFIELD LN MADISON CT 06443 |
| HAUPT, UWE | 13-18    FOREST GLEN CIR MIDDLETOWN CT 06457 |
| HAUPTMAN, MS JULIE | 16431 DEVONSHIRE ST GRANADA HILLS CA 91344 |
| HAUPTMAN, PHYLLIS | 15456    PEMBRIDGE DR # 309 DELRAY BEACH FL 33484 |
| HAUPTSCHEIN, MURRAY | 129  ACACIA CIR 309 INDIAN HEAD PARK IL 60525 |
| HAURADOU, EUGENE | 8135    SUNRISE LAKES BLVD # 310 SUNRISE FL 33322 |
| HAURADOU, EUGENIO = SILKA | 8135    SUNRISE LAKES BLVD # 310 SUNRISE FL 33322 |
| HAURILUK, JORDANA | 136 LAURENT NEWPORT BEACH CA 92660 |
| HAURITZ, JILL | 1826 E DANES DR WEST COVINA CA 91791 |
| HAURY, SUSAN | 732 NW  177TH AVE PEMBROKE PINES FL 33029 |
| HAUS, LORI | 2305 NW  36TH AVE COCONUT CREEK FL 33066 |
| HAUSBERG J. | 11236    BOCA WOODS LN BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| HAUSCH, DAVID | 1246  VILLAGE RD CRYSTAL LAKE IL 60014 |
| HAUSCHILD, MATTHEW | 3660 N LAKE SHORE DR 611 CHICAGO IL 60613 |
| HAUSE, KRISTIN | 25560 RIVER BEND DR APT H YORBA LINDA CA 92887 |
| HAUSE, LOU | 2213 ESSEX ST BALTIMORE MD 21231 |
| HAUSELMAN, LOIS | 1465 GULF OF MEXICO DR    501B LONGBOAT FL 64228 |
| HAUSENBAUER, CHRISTINE | 927 E PATTEN DR PALATINE IL 60074 |
| HAUSENFLUCK, TAMARA | 49 BUCKINGHAM RD AVON CT 06001-5109 |
| HAUSER JUNIOR HIGH SCHOOL, JOEL BENTON | 65  WOODSIDE RD RIVERSIDE IL 60546 |
| HAUSER, ANNE | 5070   NESTING WAY # A A DELRAY BEACH FL 33484 |
| HAUSER, BRYAN | 2026 7TH ST LA VERNE CA 91750 |
| HAUSER, CATHERINE | 31  ALGONQUIN TRL 1 INDIAN HEAD PARK IL 60525 |
| HAUSER, EDWARD | 102 INDIANA  LN WILLIAMSBURG VA 23188 |
| HAUSER, ERIC | 7625 W HOWARD ST CHICAGO IL 60631 |
| HAUSER, HEATHER | 9468  LAWRENCE CT A SCHILLER PARK IL 60176 |
| HAUSER, JOE | 1216 E FLORIDA ST LONG BEACH CA 90802 |
| HAUSER, LEONA | 1909 W AVENUE K12 LANCASTER CA 93534 |
| HAUSER, LESLIE | 2017 S  OCEAN DR # PH5 HALLANDALE FL 33009 |
| HAUSER, M | 6810 NW  70TH ST TAMARAC FL 33321 |
| HAUSER, MARION | 611   MONACO M DELRAY BEACH FL 33446 |
| HAUSER, MAXINE | 1210 N ASTOR ST    2A CHICAGO IL 60610 |
| HAUSER, NORMA | 303 E WASHINGTON ST 213 BENSENVILLE IL 60106 |
| HAUSER, PAUL | 1096 PALMS BLVD VENICE CA 90291 |
| HAUSER, ROBERT | 16161 VENTURA BLVD APT 411 ENCINO CA 91436 |
| HAUSER, SEYMOUR | 2017 SW  17TH PL DEERFIELD BCH FL 33442 |
| HAUSER, STEVE | 7100 PLAYA VISTA DR APT 410 LOS ANGELES CA 90094 |
| HAUSER, TETER | 700  CENTRAL AVE WILMETTE IL 60091 |
| HAUSER, THERESA | 19120 NW  19TH ST PEMBROKE PINES FL 33029 |
| HAUSEY, VICKI | 15 THOROUGHBRED  DR HAMPTON VA 23666 |
| HAUSKEN, SUSAN | 7123 NADA ST DOWNEY CA 90242 |
| HAUSLAIB, MARK | 11 RUSSET LN STORRS CT 06268-1108 |
| HAUSLER, CHERYL | 710 S CENTER ST PLANO IL 60545 |
| HAUSLER, MARY | 2001 N  OCEAN BLVD # 603 BOCA RATON FL 33431 |
| HAUSLIEN, DAWN | 2717 S KEDVALE AVE 3 CHICAGO IL 60623 |
| HAUSLINGER, MORTON | 777 N MICHIGAN AVE 2301 CHICAGO IL 60611 |
| HAUSMAN, CERISSELL | 9427  ASHLYN CIR OWINGS MILLS MD 21117 |
| HAUSMAN, CLARENCE | 9188 LOGHOUSE RD KEMPTON PA 19529 |
| HAUSMAN, LAWRENCE | 2111 NE  33RD AVE # 4 FORT LAUDERDALE FL 33305 |
| HAUSMAN, ROBERT | 2210 NICHOLS RD 1B ARLINGTON HEIGHTS IL 60004 |
| HAUSMAN, ROLAND | 7637   BELLA VERDE WAY DELRAY BEACH FL 33446 |
| HAUSMANN, DONALD | 1010   ALOHA WAY LADY LAKE FL 32159 |
| HAUSMANN, PATRICIA | 842 E VILLA ST APT 402 PASADENA CA 91102 |
| HAUSNER, ALLEN | 1800 S  OCEAN BLVD # 1301 POMPANO BCH FL 33062 |
| HAUSNER, JOE | 15425 LAMON AVE OAK FOREST IL 60452 |
| HAUSS, SCOTT | 7908  163RD CT TINLEY PARK IL 60477 |
| HAUSSLING, HEATHER | 12648 VICTORIA PLACE CIR APT 6212 ORLANDO FL 32828 |
| HAUSSMANN, ALMA | 20485 BURNHAM AVE LYNWOOD IL 60411 |
| HAUSSMANN, N | 1830 KELLEHER PL PLACENTIA CA 92870 |
| HAUSTEN, DAVID | 614 ARBOR AVE WHEATON IL 60187 |
| HAUSTHOR, SEYMOUR | 7840   TRENT DR TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| HAUT, ADAM | 5434 ZELZAH AV APT 226 ENCINO CA 91316 |
| HAUT, BARBARA | 9031 S 84TH CT HICKORY HILLS IL 60457 |
| HAUT, CATHERINE | 8820   WALTHER BLVD 2304 BALTIMORE MD 21234 |
| HAUTER, GEORGE | 806   CYPRESS BLVD # 401 POMPANO BCH FL 33069 |
| HAUTOP, WILLIAM | 604 S LINCOLN AVE PARK RIDGE IL 60068 |
| HAUTTMAN, MARLENE | 7131   WHITFIELD AVE BOYNTON BEACH FL 33437 |
| HAUTZ, ELAINE | 03N161 LAKEWOOD DR WEST CHICAGO IL 60185 |
| HAUVER, JUDITH | 4748 WESTHAMPTON WILLIAMSBURG VA 23188 |
| HAUVER, RICHARD V | 19744 BEACH BLVD APT 367 HUNTINGTON BEACH CA 92648 |
| HAUZE, RICHARD | 128 UTICA AVE WIND GAP PA 18091 |
| HAVAI, VIRGINIA A | 11823 LAUGHTON WY NORTHRIDGE CA 91326 |
| HAVAN, HUNG | 843   OAK RIDGE BLVD ELGIN IL 60120 |
| HAVANIO, JOE | 4014 EMERALD ST APT 131 TORRANCE CA 90503 |
| HAVANKI, KATHY | 5606 CARVEL ST CHURCHTON MD 20733 |
| HAVANSEK, ROBERT | 619   LINDA LN LYNWOOD IL 60411 |
| HAVARD, KEVIN | 23 MOUNTAIN SPRING RD TOLLAND CT 06084-2928 |
| HAVARD, LISA | 2300   229TH ST PASADENA MD 21122 |
| HAVARD, RICHARD | 1028 W OAKDALE ST WEST COVINA CA 91790 |
| HAVAS, MOLLY | 6512 W CLOVERLEAF LN MILWAUKEE WI 53223 |
| HAVEKOTTE, S | 21801 NORTHWOOD LN LAKE FOREST CA 92630 |
| HAVEL, DIANE | 124 HOLLY HILLS  DR WILLIAMSBURG VA 23185 |
| HAVELKA, RUDY | 850 NW  3RD AVE BOCA RATON FL 33432 |
| HAVEMANN, ANNE | 6839 EASTERN AVE SILVER SPRING MD 20912 |
| HAVEMANN, JUDY | 3134 SANDSTONE CT PALMDALE CA 93551 |
| HAVEN, DANA | 113   STODDARD AVE NEWINGTON CT 06111 |
| HAVEN, EDGAR | 4465 PACIFIC COAST HWY APT B204 TORRANCE CA 90505 |
| HAVEN, MAURY | 703 TURNBERRY LN LADY LAKE FL 32159 |
| HAVEN, SHARON | 323   LEIGH RD WEST PALM BCH FL 33405 |
| HAVEN, TRACEY | 2570 NE  8TH TER POMPANO BCH FL 33064 |
| HAVENER, MICHAEL | 605 NE  11TH AVE FORT LAUDERDALE FL 33304 |
| HAVENS, CAROL | 111 HEATHER WAY APT G YORKTOWN VA 23693 |
| HAVENS, CYNTHIA | 14 BRIDGEWELL PKWY ELKTON MD 21921 |
| HAVENS, DEBORAH | 12 WEDGEWOOD DR N NEWPORT NEWS VA 23601 |
| HAVENS, JASON | 8505 GULANA AV APT 4217 PLAYA DEL REY CA 90293 |
| HAVENS, JOHN | 1128 NE  13TH AVE FORT LAUDERDALE FL 33304 |
| HAVENS, KRIS | 1048   KOKOMO KEY LN DELRAY BEACH FL 33483 |
| HAVENS, MICHAEL | 13148 MESA VIEW DR VICTORVILLE CA 92392 |
| HAVENS, RICHARD | 9734 NW  7TH CIR # 628 PLANTATION FL 33324 |
| HAVENS, ROBIN | 2964 BRONCO LN NORCO CA 92860 |
| HAVER, LEROY | 12954 STONE CREEK CT HUNTLEY IL 60142 |
| HAVER, PAUL | 4129 W WAVELAND AVE CHICAGO IL 60641 |
| HAVER, SHANNON | 27582 RONDELL ST AGOURA HILLS CA 91301 |
| HAVERAN, BARBARA | 61 SEA SPRAY RD OLD LYME CT 06371-2547 |
| HAVERBACK, GRETCHEN | 1626 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| HAVERKOS, KRISTI | 280   UNIVERSITY LN A ELK GROVE VILLAGE IL 60007 |
| HAVERN, GREIG | 2518 N DR MARTIN LUTHER KING DR 2 MILWAUKEE WI 53212 |
| HAVERN, PATRICIA | 4577 NW  88TH TER CORAL SPRINGS FL 33065 |
| HAVERN, PATRICK | 8425   FOREST HILLS DR # 101 CORAL SPRINGS FL 33065 |
| HAVERTY, DEANNA | 1054 BUTLER DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|------------|---------------------|
| HAVESTY, AMY | 923 BAYWOOD DR NEWPORT BEACH CA 92660 |
| HAVEY, EDWARD | 15355 ANN MARIE DR OAK FOREST IL 60452 |
| HAVEY, HELEN | 11030 EAGLE DR B PALOS HILLS IL 60465 |
| HAVEY, MARYANNE | 103  ATTERIDGE RD LAKE FOREST IL 60045 |
| HAVICAN, ANDY | 4437 CASA GRANDE CIR APT 376 CYPRESS CA 90630 |
| HAVICE, DONALD | 16  HIGHLAND RD GLEN BURNIE MD 21060 |
| HAVILAND, BRIAN | 1903 CHURCHILL LN CHESTER MD 21619 |
| HAVILAND, DONNA | 19 HAVILAND MILL RD BROOKEVILLE MD 20833 |
| HAVILAND, MARY | 330 DE NEVE DR APT 6268 LOS ANGELES CA 90095 |
| HAVILAND, MARY ELLEN | 6301 KNOLL HILL DR BERLIN MD 21811 |
| HAVILAND, MICHAEL | 416 MOCKINGBIRD LN FILLMORE CA 93015 |
| HAVILAND, WILLIAM | 1350  RIVER REACH DR # 407 FORT LAUDERDALE FL 33315 |
| HAVILLA, SEQUINI | 2890 E ARTESIA BLVD APT 41 LONG BEACH CA 90805 |
| HAVLE, JUDY | 12545 HILLSIDE DR MOORPARK CA 93021 |
| HAVLICEK, JOSEPH | 4  INDIAN COVE RD GUILFORD CT 06437 |
| HAVLICK, JOANNE | 136  WINFIELD DR NEW BRITAIN CT 06053 |
| HAVLIK, EVELYNS | 6429 N NAVAJO AVE CHICAGO IL 60646 |
| HAVLIN, KATHLEEN | 1907  LINCOLN ST 1B EVANSTON IL 60201 |
| HAVLIN, RICHARD | 2809  GLENWOOD LANSING RD 109 LYNWOOD IL 60411 |
| HAVLOVICK, VIC | PO BOX 60 COBBS CREEK VA 23035 |
| HAVLU, RICK | 8991 HEMLOCK ST RANCHO CUCAMONGA CA 91730 |
| HAVRANEK, GERALDINE | 10035 S 86TH TER 306 PALOS HILLS IL 60465 |
| HAVRANEK, J | 425  WILSON AVE DOWNERS GROVE IL 60515 |
| HAVRILLA, RICK | 5207 WOOLTON CT ELKRIDGE MD 21075 |
| HAVRISIK, JOHN | 642 TULARE ST RIVERSIDE CA 92507 |
| HAVRO, CHOU LIAN | 1160 E NICHOLS RD  1 PALATINE IL 60074 |
| HAWA, MIKE | 234  JACQUELYN DR BENSENVILLE IL 60106 |
| HAWA, SAAD | 447  BARKER RD MICHIGAN CITY IN 46360 |
| HAWA, SANDRA | 20481 SW  1ST ST PEMBROKE PINES FL 33029 |
| HAWAII SEAFOOD & OYSTER BAR | 6365  PARSON BROWN ORLANDO FL 32819 |
| HAWAIIAN HOUSE, C/O MARK WILSON | 1027 CALLE JUCA DR LA HABRA HEIGHTS CA 90631 |
| HAWALDAR, NEVEEN | 4561 NW  10TH CT # H208 PLANTATION FL 33313 |
| HAWASHI, ZAK | 9 SUNNYVALE IRVINE CA 92602 |
| HAWBLUTEL, TODD | 6701  EAGLE RIDGE DR WEST PALM BCH FL 33413 |
| HAWE, DONALD G | 78743 STANSBURY CT PALM DESERT CA 92211 |
| HAWELL, J.R. | 804 SE  9TH ST FORT LAUDERDALE FL 33316 |
| HAWES, CHERYL | 803 FAIRRIDGE DR CROWNSVILLE MD 21032 |
| HAWES, CHRISTINE | 6337 LA MIRADA AV LOS ANGELES CA 90038 |
| HAWES, DEBORAH | 9115 S BISHOP ST 2 CHICAGO IL 60620 |
| HAWES, EMMA | 13802 URBANA LN BOWIE MD 20720 |
| HAWES, FRANK | 33  MAYNARD RD SALEM CT 06420 |
| HAWES, G M | 7075  GENEVA LAKES CT LAKE WORTH FL 33467 |
| HAWES, JAMES | 1500 NE  9TH ST # 3 FORT LAUDERDALE FL 33304 |
| HAWES, JAMES | 404 NE  7TH ST # 5 FORT LAUDERDALE FL 33304 |
| HAWES, KATHERINE | 812 BRADLEY RD JOPPA MD 21085 |
| HAWES, KRISTINA | 36394 BUMBLE SKY RD WINCHESTER CA 92596 |
| HAWGOOD, GREG | 300 N SALEM DR SCHAUMBURG IL 60194 |
| HAWHTHORN, TRACY | 611 GREENVILLE CT HAMPTON VA 23669 |
| HAWK | 313 SE  7TH AVE DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| HAWK, BRIAN | 17068 SAN JOSE ST GRANADA HILLS CA 91344 |
| HAWK, C W | 1019   PALMWAY ST KISSIMMEE FL 34744 |
| HAWK, CARROLL | 208 MULBERRY LN BALTIMORE MD 21220 |
| HAWK, DAVID | 1629 SEVERN RUN CT SEVERN MD 21144 |
| HAWK, J | 445  NEWTOWN CT BOLINGBROOK IL 60440 |
| HAWK, JESSE | 28 BELMONT RD NEWPORT NEWS VA 23601 |
| HAWK, JULIA | 19139 OWEN WY CERRITOS CA 90703 |
| HAWK, JULIE | 7674 PINE HAVEN DR PASADENA MD 21122 |
| HAWK, LOIS | 924 CHESTNUT WOOD CT BALTIMORE MD 21226 |
| HAWK, NARISSA | 7526 S KINGSTON AVE 2-A CHICAGO IL 60649 |
| HAWK, RAYMOND | 730 NW  27TH AVE # D DELRAY BEACH FL 33445 |
| HAWK, ROB | 1943   GREEN MEADOW LN ORLANDO FL 32825 |
| HAWK, SHAWN | 35115 E 77TH ST LITTLEROCK CA 93543 |
| HAWK, TERRIE | 454 LEXINGTON WAY LITTLESTOWN PA 17340 |
| HAWK, THOMAS A | 1850 LA PALOMA PALM SPRINGS CA 92264 |
| HAWKE, JASON | 1548  GRAND DR 5 DE KALB IL 60115 |
| HAWKEN, MATT | 14998 CHRISTOPHER ST ADELANTO CA 92301 |
| HAWKES | 1112   COURT REVERE ODENTON MD 21113 |
| HAWKES, ASHLEY | 16340 SHADY VALLEY LN WHITTIER CA 90603 |
| HAWKES, BRIAN | 38   HARWOOD B DEERFIELD BCH FL 33442 |
| HAWKES, GARY | 16 EVERGREEN PL HAMPTON VA 23666 |
| HAWKES, JANIS | 2291  GLOUCESTON LN NAPERVILLE IL 60564 |
| HAWKES, MARK | 970 NW  73RD WAY PEMBROKE PINES FL 33024 |
| HAWKES, MRS WILSON | 450   LINKFIELD RD WATERTOWN CT 06795 |
| HAWKES, STEPHEN | 2922 W ATKINSON AVE MILWAUKEE WI 53209 |
| HAWKESWORTH, ANTHONY | 948 CYPRESS ST EL SEGUNDO CA 90245 |
| HAWKEY, AARON | 147 S OAK KNOLL AV APT 304 PASADENA CA 91101 |
| HAWKEY, DESIRE' | 6320 BECK AV NORTH HOLLYWOOD CA 91606 |
| HAWKING, SERENE | 286 REATA AV VENTURA CA 93004 |
| HAWKINGS, RUTH | 945 W MACON ST DECATUR IL 62522 |
| HAWKINS | 303  MAIDEN CHOICE LN 321 BALTIMORE MD 21228 |
| HAWKINS | 3 MAJESTIES MEWS WILLIAMSBURG VA 23185 |
| HAWKINS | 122 BENT CREEK CT PALATINE IL 60067 |
| HAWKINS DAVIS, TONYA | 27 BOYMANS CT BALTIMORE MD 21206 |
| HAWKINS MELVIN | 415 E 21ST ST BALTIMORE MD 21218 |
| HAWKINS, ABBIE | 458 ORION WY NEWPORT BEACH CA 92663 |
| HAWKINS, ALBERT | 7654 MAINSAIL  CT HAYES VA 23072 |
| HAWKINS, ALICE | 611 S  STATE ROAD 7  # B1 MARGATE FL 33068 |
| HAWKINS, ALVIN | 1030 W 104TH ST LOS ANGELES CA 90044 |
| HAWKINS, AMINA | 24 STALLION RD RANCHO PALOS VERDES CA 90275 |
| HAWKINS, AMY | 2743 RAINBOW SPRINGS LN ORLANDO FL 32828 |
| HAWKINS, ANDREA | 89 E GREEN VALLEY CT ROUND LAKE BEACH IL 60073 |
| HAWKINS, ANGEL | 1708  HARBOR AVE 3E CALUMET CITY IL 60409 |
| HAWKINS, ANN | 3700  CLIFMAR RD GWYNN OAK MD 21244 |
| HAWKINS, AVA | 1260 S BENDER AV GLENDORA CA 91740 |
| HAWKINS, BILLIE | 38 N MICHIGAN AVE HOBART IN 46342 |
| HAWKINS, BRENDA | 3837 MONTEREY RD BALTIMORE MD 21218 |
| HAWKINS, BRETT | 122 UNION JACK ST MARINA DEL REY CA 90292 |
| HAWKINS, BRIAN | 1465 SUN KING RD APT B SAN DIEGO CA 92126 |

| Claim Name | Address Information |
|------------|---------------------|
| HAWKINS, CAROL | 7649 NEWBERRY LN FONTANA CA 92336 |
| HAWKINS, CHARLES | 6506 E 3RD AVE GARY IN 46403 |
| HAWKINS, CHARLES | 11727 208TH AVE BRISTOL WI 53104 |
| HAWKINS, CHRIS | 541 NE  34TH ST POMPANO BCH FL 33064 |
| HAWKINS, CHRISTOPHER | 1137 LAFAYETTE ST LA SALLE IL 61301 |
| HAWKINS, CLARISSA | 2001 ABERDEEN DR CROFTON MD 21114 |
| HAWKINS, CLAUDIA | 381   BROADVIEW TER HARTFORD CT 06106 |
| HAWKINS, CONNIE | 5357   GREY FOX CT WEST PALM BCH FL 33415 |
| HAWKINS, D | 4090 ARCADIA WY OCEANSIDE CA 92056 |
| HAWKINS, DALLAS | 355  LINDERA CT GLEN BURNIE MD 21061 |
| HAWKINS, DAMON | 7134 1/2 KITTYHAWK AV LOS ANGELES CA 90045 |
| HAWKINS, DARNELL | 4800 S CHICAGO BEACH DR 2707N CHICAGO IL 60615 |
| HAWKINS, DAVID | 5951   COLONIAL DR # 221 MARGATE FL 33063 |
| HAWKINS, DEREK, ISU | 914  ISU WILKINS HALL NORMAL IL 61761 |
| HAWKINS, DOREA | 144 49 CENTER HARVEY IL 60426 |
| HAWKINS, DORIE | 1700 W 70TH ST LOS ANGELES CA 90047 |
| HAWKINS, DOROTHY | 2327 OLIVER ST E BALTIMORE MD 21213 |
| HAWKINS, DOUG | 1433 SUPERIOR AV APT 230 NEWPORT BEACH CA 92663 |
| HAWKINS, DWIGHT | 3729 REVERE AV LOS ANGELES CA 90039 |
| HAWKINS, ED | 8133  KINGSBURY DR HANOVER PARK IL 60133 |
| HAWKINS, EDWARD | 9 FOREST ST GLEN BURNIE MD 21061 |
| HAWKINS, EDWARD | 5017 ST. PAUL'S CHURCH RD PYLESVILLE MD 21132 |
| HAWKINS, EDWARD | 4350 ONTARIO MILLS PKWY ONTARIO CA 91764 |
| HAWKINS, ELIZABETH | 1304 E WINGATE ST COVINA CA 91724 |
| HAWKINS, EMMA | 4420  BLACK ROCK RD 2 HAMPSTEAD MD 21074 |
| HAWKINS, EMMA | 4189 GARTHWAITE AV LOS ANGELES CA 90008 |
| HAWKINS, FREIDA | 5711 MARWOOD BLVDS UPPER MARLBORO MD 20772 |
| HAWKINS, GARY | 42570 N WOODBINE AVE ANTIOCH IL 60002 |
| HAWKINS, GEORGIA | 1820 NW  35TH TER FORT LAUDERDALE FL 33311 |
| HAWKINS, GIL | 10117 BUTTON RD HEBRON IL 60034 |
| HAWKINS, GREG | 20803 HAWAIIAN AV LAKEWOOD CA 90715 |
| HAWKINS, HAHEEM | 1930 W 19TH ST LONG BEACH CA 90810 |
| HAWKINS, HOWARD | PO BOX 50174 LONG BEACH CA 90815 |
| HAWKINS, IZORA | 9420 S SPRING ST LOS ANGELES CA 90003 |
| HAWKINS, J | 2865 MARQUETTE DR TOPANGA CA 90290 |
| HAWKINS, JACKIE | 61 COOLIDGE ST WINDSOR LOCKS CT 06096-2734 |
| HAWKINS, JAMES | 1308 N CAROLINE ST BALTIMORE MD 21213 |
| HAWKINS, JAMES | 108 N PINE AVE 201 CHICAGO IL 60644 |
| HAWKINS, JAMES | 12123 SW  11TH CT PEMBROKE PINES FL 33025 |
| HAWKINS, JAMES R | 3904 RENICK  LN WILLIAMSBURG VA 23188 |
| HAWKINS, JANE | 543  STAFFORD LN GLEN ELLYN IL 60137 |
| HAWKINS, JANE | 4012 LAWN AVE WESTERN SPRINGS IL 60558 |
| HAWKINS, JASON | 20228 WILDERNESS TRL OLYMPIA FIELDS IL 60461 |
| HAWKINS, JEARLINE | 390 W 11TH PL B CHICAGO HEIGHTS IL 60411 |
| HAWKINS, JENNIFER | 19 BERTRAM CT NORTH EAST MD 21901 |
| HAWKINS, JERALDINE S | 562 KRISTY CT NEWPORT NEWS VA 23602 |
| HAWKINS, JERRY | 6270 WILD SWAN WAY COLUMBIA MD 21045 |
| HAWKINS, JOHN | 4433 S MARSHFIELD AVE CHICAGO IL 60609 |
| HAWKINS, JOHN | 244 SILVER TREE RD GLENDORA CA 91741 |

| Claim Name | Address Information |
|------------|---------------------|
| HAWKINS, JOHN | 25135 VIA VERACRUZ LAGUNA NIGUEL CA 92677 |
| HAWKINS, K. | 1322 MAGNOLIA AVE ANNAPOLIS MD 21403 |
| HAWKINS, KATIE | 3383 202ND ST LYNWOOD IL 60411 |
| HAWKINS, KAY | 445 AVALON PL OXNARD CA 93033 |
| HAWKINS, KELLY | 7538  BRAEMAR CT SYKESVILLE MD 21784 |
| HAWKINS, KENNETH | PO BX 90043 50445083 PETERSBURG VA 23804 |
| HAWKINS, KENNETH | 9426 S JUSTINE ST 3 CHICAGO IL 60620 |
| HAWKINS, KEVIN R | 522 W 92ND ST APT BACK LOS ANGELES CA 90044 |
| HAWKINS, LANSING | 923 SAGEBRUSH PL NEWBURY PARK CA 91320 |
| HAWKINS, LATOYA | 9853 S CALHOUN AVE CHICAGO IL 60617 |
| HAWKINS, LAURA | 7370  S PINEWALK DR MARGATE FL 33063 |
| HAWKINS, LAURA | 1903 ALSUNA LN HUNTINGTON BEACH CA 92648 |
| HAWKINS, LEE | 722  H LN 1A ELKHART IN 46517 |
| HAWKINS, LEE | 16254 SW  18TH PL MIRAMAR FL 33027 |
| HAWKINS, LINDA | 203 W 75TH ST LOS ANGELES CA 90003 |
| HAWKINS, LINDA J. | 11701 STUDEBAKER RD APT UNIT49 NORWALK CA 90650 |
| HAWKINS, LLOYD | 2200 NW  23RD LN FORT LAUDERDALE FL 33311 |
| HAWKINS, LONNIE | 140 W 220TH ST APT 108 CARSON CA 90745 |
| HAWKINS, LORI | 3405 COUNTRYWALK CT SIMI VALLEY CA 93065 |
| HAWKINS, MAGDALENE | 2709 ACADEMY DR WESTMINSTER MD 21157 |
| HAWKINS, MARI | 1435 STANLEY AV APT 110 GLENDALE CA 91206 |
| HAWKINS, MARIE | 8008 S GREEN ST CHICAGO IL 60620 |
| HAWKINS, MARTA | 39068 VIA LAS QUINTAS MURRIETA CA 92562 |
| HAWKINS, MARY | 14 ROCKWELL CT ANNAPOLIS MD 21403 |
| HAWKINS, MARYJANE | 955 FRANKLIN MANOR RD CHURCHTON MD 20733 |
| HAWKINS, MICHAEL | 1616 N FULLER AV APT 318 LOS ANGELES CA 90046 |
| HAWKINS, MICHELE | 2378 ROBERTS  CIR A FORT EUSTIS VA 23604 |
| HAWKINS, MICHELLE | 6008 S KOMENSKY AVE 1 CHICAGO IL 60629 |
| HAWKINS, MIKE | 3628 W FLOWER AV FULLERTON CA 92833 |
| HAWKINS, MIRIAM | 5630 RAVENSPUR DR APT 205 RANCHO PALOS VERDES CA 90275 |
| HAWKINS, MISS B | 604 CORWIN AV GLENDALE CA 91206 |
| HAWKINS, MONIQUE | 1604 KINGSWAY RD BALTIMORE MD 21218 |
| HAWKINS, MORTIMER | 1305 HEATHERTON DR NAPERVILLE IL 60563 |
| HAWKINS, MURRAY | 1594 ELIZABETH ST REDLANDS CA 92373 |
| HAWKINS, MYRTLE | 466 ALGONQUIN  RD HAMPTON VA 23661 |
| HAWKINS, NATHAN | 1501  COLOMA CT WHEATON IL 60187 |
| HAWKINS, NATHAN | 4731 W 173RD ST LAWNDALE CA 90260 |
| HAWKINS, PAM | 14330 S UNION AVE RIVERDALE IL 60827 |
| HAWKINS, PATRICIA | 1414 COX LANDING CT BALTIMORE MD 21226 |
| HAWKINS, PATRICIA A | 11346 S LONGWOOD DR CHICAGO IL 60643 |
| HAWKINS, PAULARA | 4126 S BRONSON AV LOS ANGELES CA 90008 |
| HAWKINS, PEGGY | 2715 LAS FLORES DR LOS ANGELES CA 90041 |
| HAWKINS, QUANICE | 1205 W 74TH ST LOS ANGELES CA 90044 |
| HAWKINS, RANDALL | 312 LONGWOOD  DR NEWPORT NEWS VA 23606 |
| HAWKINS, RANDY | 5613 S GARTH AV LOS ANGELES CA 90056 |
| HAWKINS, RHONDA | 1528 VERMONT ST GARY IN 46407 |
| HAWKINS, RICHARD | 880 S  FLAMINGO RD DAVIE FL 33325 |
| HAWKINS, RICHARD E. | 707 HARVEST RUN DR 202F ODENTON MD 21113 |
| HAWKINS, ROBERT | 8181 GREAT BEND RD GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
| --- | --- |
| HAWKINS, ROY | 7921 S MARIPOSA AV LOS ANGELES CA 90044 |
| HAWKINS, RUBY | 4278 3/4 LEIMERT BLVD LOS ANGELES CA 90008 |
| HAWKINS, SALLY | 28 N ROUTE 12 FOX LAKE IL 60020 |
| HAWKINS, SAMANTHA | 13452 LORD DUNBORE PL UPPER MARLBORO MD 20772 |
| HAWKINS, SARAH | 653 43RD  ST NEWPORT NEWS VA 23607 |
| HAWKINS, SHILEATHA | 937 ROBERTS ST APT 7 ANAHEIM CA 92802 |
| HAWKINS, SHIRLEY | 215 CARNOUSTIE LN SCHERERVILLE IN 46375 |
| HAWKINS, SHIRLEY | 5840 CONDON AV LOS ANGELES CA 90056 |
| HAWKINS, SONJE | 2828 N PINE GROVE AVE 515 CHICAGO IL 60657 |
| HAWKINS, STACY | 7340 S SACRAMENTO AVE CHICAGO IL 60629 |
| HAWKINS, TAMIKA | 274  LUELLA AVE 1 CALUMET CITY IL 60409 |
| HAWKINS, THOMAS | 104 GRACECROFT DR HAVRE DE GRACE MD 21078 |
| HAWKINS, THOMAS | 1716 SE  9TH ST FORT LAUDERDALE FL 33316 |
| HAWKINS, TIFFANY | 3100  HOLDEN CIR MATTESON IL 60443 |
| HAWKINS, TIMOTHY & GERON | 795 DONATELLO DR CORONA CA 92882 |
| HAWKINS, TINA | 1620 N 28TH ST DECATUR IL 62526 |
| HAWKINS, TONY | 22240 LEADWELL ST CANOGA PARK CA 91303 |
| HAWKINS, TONY | 737 QUINCE AV UPLAND CA 91786 |
| HAWKINS, TRACY | 1660 N LA SALLE DR 1907 CHICAGO IL 60614 |
| HAWKINS, TRACY | 1753 VIRGINIA RD LOS ANGELES CA 90019 |
| HAWKINS, TWANE | 2933  172ND ST LANSING IL 60438 |
| HAWKINS, VONDA | 8451  LOGIA CIR BOYNTON BEACH FL 33472 |
| HAWKINS, WANDA | 7652 CRESTVIEW  DR TOANO VA 23168 |
| HAWKINS, WANDA | 2732 S 60TH CT 103 CICERO IL 60804 |
| HAWKINS, WILL | 408 MISSION ST SOUTH PASADENA CA 91030 |
| HAWKINS, ZELMA | 637 E 23RD ST APT 1 LOS ANGELES CA 90011 |
| HAWKINSON, BERTHA | 9977  WESTVIEW DR # 119 CORAL SPRINGS FL 33076 |
| HAWKINSON, MISTY | 2477 W LINCOLN AV APT 79 ANAHEIM CA 92801 |
| HAWKINSON, PETER | 277 SOUTHRIDGE DR GURNEE IL 60031 |
| HAWKINSON, S.S. | 4280  GALT OCEAN DR # 17P 17P FORT LAUDERDALE FL 33308 |
| HAWKINSON, TOM | 13220  GEORGETOWN DR ORLAND PARK IL 60462 |
| HAWKLAND, DOUGLAS | 250 HEMLOCK LN ABERDEEN MD 21001 |
| HAWKO, KEVIN R | 9  LONGVIEW DR EAST GRANBY CT 06026 |
| HAWKS, ANN | 303 ILENE  DR NEWPORT NEWS VA 23608 |
| HAWKS, ANTHONY | 2712 BALTIMORE ST W BALTIMORE MD 21223 |
| HAWKS, BRENLEE | 28  KELSEY RD CLINTON CT 06413 |
| HAWKS, GWENDOLYN | 105 PRIEST  CT HAMPTON VA 23669 |
| HAWKS, HURBERT | 8  PARKWOOD RD BALTIMORE MD 21222 |
| HAWKS, JACK | 26375 ST MICHEL LN MURRIETA CA 92563 |
| HAWKS, MICHAEL | 2896 CALANDA AV ALTADENA CA 91001 |
| HAWKS, TAMMY | 105 RENS RD APT 49 POQUOSON VA 23662 |
| HAWKS, WARREN | 24  MCDONALD ST TORRINGTON CT 06790 |
| HAWKSLEY, EDWARD | 201 N  OCEAN BLVD # PH8 PH8 POMPANO BCH FL 33062 |
| HAWKSWODTH, CHARLES | 8733 1/2 VENICE BLVD LOS ANGELES CA 90034 |
| HAWKSWORTH, DAVID | 620  NORTHWIND DR LAKE VILLA IL 60046 |
| HAWKSWORTH, KEN | 7515 EL ESCORIAL WY BUENA PARK CA 90620 |
| HAWLEY, BRIAN | 2912 NW  55TH AVE # C2 LAUDERHILL FL 33313 |
| HAWLEY, GREG | 436 ARBORETUM DR LOMBARD IL 60148 |
| HAWLEY, JAMES | 485 N  KELLER RD MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| HAWLEY, JANE | 2849 E SPINNAKER DR AVONPARK IL 33825 |
| HAWLEY, JEREMY | 11823 SCOTT AV WHITTIER CA 90604 |
| HAWLEY, JESSE | 218 WING PARK BLVD ELGIN IL 60123 |
| HAWLEY, KRISTEN | 39235 N POPLAR ST LAKE VILLA IL 60046 |
| HAWLEY, MARLO | 4181 N  LANDAR DR LAKE WORTH FL 33463 |
| HAWLEY, MARY | 2021 ALBANY AVE # 124G WEST HARTFORD CT 06117 |
| HAWLEY, PETE | 531 NE  8TH AVE DEERFIELD BCH FL 33441 |
| HAWLEY, RICHARD | 13900 PANAY WY APT SR104 MARINA DEL REY CA 90292 |
| HAWLEY, RITA | 6151 SW  30TH CT FORT LAUDERDALE FL 33314 |
| HAWLEY, SHERRY L | 407 N COLLEGE ST LA HABRA CA 90631 |
| HAWLEY, TRACY | 503 WARE  LN 149 NEWPORT NEWS VA 23602 |
| HAWLEY, VIRGINIA | 438 CROOKED STICK WILLIAMSBURG VA 23188 |
| HAWLEY, W W | 27784 VIA SARASATE MISSION VIEJO CA 92692 |
| HAWLING, MARIANNA | 16429 ROCA DR RANCHO BERNARDO CA 92128 |
| HAWN, C D | 936 VIA DEL MONTE PALOS VERDES ESTATES CA 90274 |
| HAWN, HOLLY | 3319 AVALON ST APT 78 RIVERSIDE CA 92509 |
| HAWN, JAMES | 42484 BUCK RD HEMET CA 92544 |
| HAWN, JENNY | 501 COLLEGE AVE 250E WHEATON IL 60187 |
| HAWN, WENDY | 912  AVOCADO ISLE FORT LAUDERDALE FL 33315 |
| HAWORTH MARKETING | 121 S 8TH ST MINNEAPOLIS MN 55402-2841 |
| HAWORTH, ANTHONY | 450 N BRAND BLVD APT 150 GLENDALE CA 91203 |
| HAWORTH, CAITLIN | 1070 CALLE DEL CERRO SAN CLEMENTE CA 92672 |
| HAWORTH, ELSEY | 2041 EUCLID AV LONG BEACH CA 90815 |
| HAWORTH, KIMBERLY | 10690  WASHINGTON ST # 205 PEMBROKE PINES FL 33025 |
| HAWORTH, KIMBERLY | 3750 MYERS ST APT 20 RIVERSIDE CA 92503 |
| HAWORTH, LEONARD | 11451 HOMEWAY DR GARDEN GROVE CA 92841 |
| HAWORTH, SANDY | 1949 LARKDALE DR GLENVIEW IL 60025 |
| HAWORTH, TIM | 1186 E CLAY ST DECATUR IL 62521 |
| HAWREY, MARITZE | 6510 NE  20TH TER FORT LAUDERDALE FL 33308 |
| HAWRONSKY, GEORGE | 4931  HAVERHILL COMMONS CIR # 10 10 WEST PALM BCH FL 33417 |
| HAWRYS, LAWRENCE | 15  CITYVIEW TER SOUTH WINDSOR CT 06074 |
| HAWRYSZ, MELISSA, N I U | 1234  UNIVERSITY DR DE KALB IL 60115 |
| HAWSE, KRISTINA | 104 BEDROCK DR WALKERSVILLE MD 21793 |
| HAWTER, NARNINE | 100  ASHBURY RD # 211 211 HOLLYWOOD FL 33024 |
| HAWTHORN, KEMMIE | 3814 W GRENSHAW ST CHICAGO IL 60624 |
| HAWTHORNE MEDICAL, MANAGEMENT SERVICES | 11612 HAWTHORNE BLVD APT 101 HAWTHORNE CA 90250 |
| HAWTHORNE, ANAPERA | 1016 TALLWOOD RD 2A ANNAPOLIS MD 21403 |
| HAWTHORNE, CYNTHIA | 3317 W MONROE ST CHICAGO IL 60624 |
| HAWTHORNE, DELONDON | 446  DES PLAINES AVE 2N FOREST PARK IL 60130 |
| HAWTHORNE, DELONDON | 446 DES PLAINES AVE 1N FOREST PARK IL 60130 |
| HAWTHORNE, KIMBERLY | 1815  CARLISLE CT SCHAUMBURG IL 60194 |
| HAWTHORNE, LORNA | 740 N EUCLID ST APT D LA HABRA CA 90631 |
| HAWTHORNE, MARTHA | 2777 SANBORN AV LA CRESCENTA CA 91214 |
| HAWTHORNE, MR MICHAEL | 120 CALLE AMISTAD APT 7101 SAN CLEMENTE CA 92673 |
| HAWTHORNE, MYRON | 2549 ADAM LN PALMDALE CA 93551 |
| HAWTHORNE, R B | 1433 W 108TH ST LOS ANGELES CA 90047 |
| HAWTHORNE, REBECCA | 1449 DESTOYA AV ROWLAND HEIGHTS CA 91748 |
| HAWTHORNE, SHIRLEY | 5620  LAKE LIZZIE DR # 88 SAINT CLOUD FL 34771 |
| HAWTHORNE, WILLIAM | 1144 CARSON ST COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| HAWTOF, HESTER | 5805 PIMLICO RD BALTIMORE MD 21209 |
| HAXEL, PHIL | 803 PEPPARD DR BEL AIR MD 21014 |
| HAY | 102 YORKSHIRE  DR YORKTOWN VA 23693 |
| HAY, ANN | 112 E TOWER DR TOWER LAKE IL 60010 |
| HAY, EDWARD | 13740 SW  109TH ST KENDALL FL 33186 |
| HAY, ERNESTO | 16961 LAKEPOINTE DR RIVERSIDE CA 92503 |
| HAY, ESTHER | 24962 CALLE ARAGON APT A306 LAGUNA WOODS CA 92637 |
| HAY, JACKIE R | 1202 W 23RD ST SAN PEDRO CA 90731 |
| HAY, JOE | 4501 SW  27TH ST HOLLYWOOD FL 33023 |
| HAY, KIM | 2436 N EATON CT ORANGE CA 92867 |
| HAY, KORY | 819 ST MICHAEL DR BOWIE MD 20721 |
| HAY, MATTHEW | 864 N PAULINA ST 3 CHICAGO IL 60622 |
| HAY, NICOLE | 18015 MEDLEY DR ENCINO CA 91316 |
| HAY, WALTER | 570 BELLERIVE RD 114 ANNAPOLIS MD 21409 |
| HAY, WILLIAM | 2440 W CHICAGO AVE CHICAGO IL 60622 |
| HAY, WILLIAM | 1073 OFFSHORE ST OXNARD CA 93035 |
| HAYAKAWA, KOSUKE | 20530 ANZA AV APT 153 TORRANCE CA 90503 |
| HAYAKAWA, MAS | 12 MOCHA LN LADERA RANCH CA 92694 |
| HAYAKAWA, MAYO | 3050 S BRISTOL ST APT 15-F SANTA ANA CA 92704 |
| HAYAMA STEAK & SUSHI BAR | 199 BOSTON POST ROAD ORANGE CT 06477 |
| HAYASE, G | 24220 OCEAN AV TORRANCE CA 90505 |
| HAYASH, GISELLI | 1335 N VISTA ST APT 8 LOS ANGELES CA 90046 |
| HAYASHI, ART | 1421  SKYRIDGE DR A CRYSTAL LAKE IL 60014 |
| HAYASHI, FRANK | 1028 IROLO ST APT 2 LOS ANGELES CA 90006 |
| HAYASHI, GLENN | 220 S HICKS AV LOS ANGELES CA 90063 |
| HAYASHI, GLENN | 1537 LUNAR DR MONTEREY PARK CA 91754 |
| HAYASHI, KRISTI | 8702 CLOUDLEAP CT 14 COLUMBIA MD 21045 |
| HAYASHI, MASAEI | 308 WHYTEGATE CT LINCOLNSHIRE IL 60045 |
| HAYASHI, NAMI | 26 WINTERBRANCH IRVINE CA 92604 |
| HAYASHI, S | 9572 CASTINE DR HUNTINGTON BEACH CA 92646 |
| HAYASHI, YOSHIKO | 10346  HICKORY RIDGE RD 442 COLUMBIA MD 21044 |
| HAYASHIDA, LORRIN | 2667 DUNDEE GLEN ST ESCENDIDO CA 92026 |
| HAYAT, OMAR | 1545 S STATE ST 705 CHICAGO IL 60605 |
| HAYCOCK, DAVID J. | 3930   VILLAGE DR # B B DELRAY BEACH FL 33445 |
| HAYCRAFT, DURR | 18561 FLORIDA ST APT 2026 HUNTINGTON BEACH CA 92648 |
| HAYCRAFT, FLOYD | 215 E PLEASANT ST SHERIDAN IL 60551 |
| HAYDEE, MORALES | 5761   GATLIN AVE # 526 ORLANDO FL 32822 |
| HAYDEE, UBILLUS | 1207 E  HANCOCK DR DELTONA FL 32725 |
| HAYDEL, ROSE | 9565 HELENA AV MONTCLAIR CA 91763 |
| HAYDEN, ANDERS AND | 12881 ELIZABETH WY TUSTIN CA 92780 |
| HAYDEN, ANGEL | 1844 MACKALL CT 3 FORT GEORGE G MEADE MD 20755 |
| HAYDEN, BETTY | 9348 S 81ST CT HICKORY HILLS IL 60457 |
| HAYDEN, BILL | 802 RIVERSIDE DR PASADENA MD 21122 |
| HAYDEN, BRENT | 9310   PLANTATION ESTATES DR WEST PALM BCH FL 33411 |
| HAYDEN, C | 6465 SURFSIDE WY MALIBU CA 90265 |
| HAYDEN, DANIEL | 1145   KENSINGTON RD BERLIN CT 06037 |
| HAYDEN, DANIEL JAMES | 806 W LA CROSSE ST GLENDORA CA 91741 |
| HAYDEN, DAVE | 7228 S  DEVON DR TAMARAC FL 33321 |
| HAYDEN, DEAZAIL | 11223 S VERNON AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| HAYDEN, ELEANORE | 2734 DIANE BLVD ALLENTOWN PA 18109 |
| HAYDEN, ELIZABETH | 3170 N SHERIDAN RD 1108 CHICAGO IL 60657 |
| HAYDEN, GREGORY | 3552   BIRAGUE DR LAKE WORTH FL 33449 |
| HAYDEN, GWENDOLYN | 13824 S TRACY AVE RIVERDALE IL 60827 |
| HAYDEN, JAMES | 9403 HANNAHS MILL DR 403 OWINGS MILLS MD 21117 |
| HAYDEN, JAMES | 152   VILLAGE BLVD # I TEQUESTA FL 33469 |
| HAYDEN, JEANNE | 112 S LA GRANGE RD LA GRANGE IL 60525 |
| HAYDEN, JENNIFER | 3920 1/4 S NORMANDIE AV LOS ANGELES CA 90037 |
| HAYDEN, JENNIFER | 8400 EDINGER AV APT Z-102 HUNTINGTON BEACH CA 92647 |
| HAYDEN, JONNELLE | 981 NE  35TH ST OAKLAND PARK FL 33334 |
| HAYDEN, JOSH | 320 E BEAM ST CHESTERTON IN 46304 |
| HAYDEN, KAROL L. | 1301 GERMANDER DR BELCAMP MD 21017 |
| HAYDEN, KEITH | 6401  NEWBURG RD 116 ROCKFORD IL 61108 |
| HAYDEN, KIMBERLY | 6728   PETUNIA DR MIRAMAR FL 33023 |
| HAYDEN, L | 827 W LAKESIDE PL 2E CHICAGO IL 60640 |
| HAYDEN, LINDA | 2416 SW  15TH ST DEERFIELD BCH FL 33442 |
| HAYDEN, MARGARET | 11153 S PRELLER AVE WORTH IL 60482 |
| HAYDEN, MARIAN | 6106 N HERMITAGE AVE CHICAGO IL 60660 |
| HAYDEN, MARK | 6801 E MCDOWELL RD APT 3005 PHOENIX AZ 85008 |
| HAYDEN, MARY | 244 MONROE AVE NEWPORT NEWS VA 23608 |
| HAYDEN, MATTHEW | 19101 PARTHENIA ST APT 2 NORTHRIDGE CA 91324 |
| HAYDEN, MELANIE | 2795  E HAMPTON CIR DELRAY BEACH FL 33445 |
| HAYDEN, MELISSA | 329   OLD COUNTRY WAY WAUCONDA IL 60084 |
| HAYDEN, MELISSA | 13400 BURBANK BLVD APT 16 SHERMAN OAKS CA 91401 |
| HAYDEN, MITCHELL | 933 E BROCKTON AV REDLANDS CA 92374 |
| HAYDEN, PABLO | 18701 HAYNES ST RESEDA CA 91335 |
| HAYDEN, PAMELA | 23 CANDLEWOOD LN MADISON CT 06443-1914 |
| HAYDEN, PAMELA | 1623   QUINN DR ROCKLEDGE FL 32955 |
| HAYDEN, PATRICIA | 5201 NW  2ND AVE # 315 BOCA RATON FL 33487 |
| HAYDEN, PAUL | 3112  RIVER BEND CT 303 LAUREL MD 20724 |
| HAYDEN, RICK & VONNIE | 1012  SANDHURST DR SANDWICH IL 60548 |
| HAYDEN, ROBERT | 1306  LONGBOW RD MOUNT AIRY MD 21771 |
| HAYDEN, RUSSELL | 30   KNOLLWOOD RD SOUTHINGTON CT 06489 |
| HAYDEN, SAMANTHA | 24549 LOS ALISOS BLVD APT 259 LAGUNA HILLS CA 92653 |
| HAYDEN, SUSAN | 1639 S WOOSTER ST LOS ANGELES CA 90035 |
| HAYDEN, T S | 2538 N KIMBALL AVE 1 CHICAGO IL 60647 |
| HAYDEN, TERESA | 22103 BLACKHAWK ST CHATSWORTH CA 91311 |
| HAYDEN, THOMAS | 2538 N KIMBALL AVE CHICAGO IL 60647 |
| HAYDEN, TRACY | 2574   CENTERGATE DR # 102 MIRAMAR FL 33025 |
| HAYDEN, VALERIE | 9926 NORWICH AV MISSION HILLS CA 91345 |
| HAYDEN, VIRGINIA | 801 COUNTRYSIDE HWY MUNDELEIN IL 60060 |
| HAYDEN, WENDELL | 2389 MAURITANIA ROAD PUNTA GORDA FL 33983 |
| HAYDON MOTORS | 1480 N LAKEVIEW AVE ANAHEIM CA 92807 |
| HAYDON, AMANDA | 8317 RUMSON DR SANTEE CA 92071 |
| HAYDON, FRANK | 12 ZILBER CT HAMPTON VA 23669 |
| HAYDON, LOUIS | 1420   SW HIGH POINT WAY # A DELRAY BEACH FL 33445 |
| HAYDON, THERESA | 1009 N JACKSON ST   405 MILWAUKEE WI 53202 |
| HAYDUK, FRANKIE | 15101 MAGNOLIA BLVD APT F10 SHERMAN OAKS CA 91403 |
| HAYDUSKI, MARY | 304 GREEN RD # A MANCHESTER CT 06042-3251 |

| Claim Name | Address Information |
|---|---|
| HAYEK, HAL | 2408 GLENVIEW RD GLENVIEW IL 60025 |
| HAYEK, HELEN | 485  SAINT CHARLES RD GLEN ELLYN IL 60137 |
| HAYEK, HERMINE | 3213 CORINTH AV LOS ANGELES CA 90066 |
| HAYEK, MARY | 1348 BRENTWOOD WY HEMET CA 92545 |
| HAYEK, NICOLE | 2823 PLAYER LN TUSTIN CA 92782 |
| HAYEK, RENEE | 2518 STRAWBERRY LN SANTA ANA CA 92706 |
| HAYEK, TINA | 3170 ALICE DR NEWBURY PARK CA 91320 |
| HAYEN, BRUCE | 4705  E LUCERNE LAKES BLVD # 105 LAKE WORTH FL 33467 |
| HAYER, LATIJERA | 235 W ROSECRANS AV APT 235 GARDENA CA 90248 |
| HAYES CONSTRUCTION | PO BOX 368 PHOENIX MD 21131 |
| HAYES DA SILVA, THERESA | 1015 N DRAKE AVE 1STFL CHICAGO IL 60651 |
| HAYES I I, JAYES | 326  FARVIEW DR NORTH AURORA IL 60542 |
| HAYES, ALICE | 1229 SIERRA VIEW DR GLENDORA CA 91740 |
| HAYES, ALMA | 3106 S HOBART BLVD LOS ANGELES CA 90018 |
| HAYES, ANDRE | 528 W 50TH ST APT 207 LOS ANGELES CA 90037 |
| HAYES, ANDREW | 1534 W 79TH ST APT 2 LOS ANGELES CA 90047 |
| HAYES, ANGELICA | 1366 PERRIS ST SAN BERNARDINO CA 92411 |
| HAYES, ARLENE | 962 E 170TH PL SOUTH HOLLAND IL 60473 |
| HAYES, ASHLEY | 6430 SHIRLEY AV APT 14 RESEDA CA 91335 |
| HAYES, BARBARA | 3982 HORSE RUN GLN NEWPORT NEWS VA 23602 |
| HAYES, BEN | 1919 W CORNET AV APT 16 ANAHEIM CA 92801 |
| HAYES, BENNIE JEAN | 8729 S KIMBARK AVE CHICAGO IL 60619 |
| HAYES, BETH | 00S118  BEALER CIR GENEVA IL 60134 |
| HAYES, BRANDON | 3911 E CAMELOT CIR 202 DECATUR IL 62526 |
| HAYES, BRIAN C | 640 N MARIPOSA AV LOS ANGELES CA 90004 |
| HAYES, C G | 22130 LOCH LOMOND DR CANYON LAKE CA 92587 |
| HAYES, CALVIN | 11371 CIELO PL SANTA ANA CA 92705 |
| HAYES, CALVIN E | 19615 NW  31ST AVE MIAMI FL 33056 |
| HAYES, CARETH | 1021 DEMPSTER ST 2W EVANSTON IL 60201 |
| HAYES, CAROLINE | 1309 BLACKWALNUT CT ANNAPOLIS MD 21403 |
| HAYES, CECILIA | 38281 VIA COLETA MURRIETA CA 92563 |
| HAYES, CHRIS | 4100 CHURCHILL DR NEWBURY PARK CA 91320 |
| HAYES, CHRISTINA | 4030 EMERALD LN B BOWIE MD 20716 |
| HAYES, CHRISTINE | 808  CANTERBURY LN ISLAND LAKE IL 60042 |
| HAYES, CINDI | 5101 S BROADWAY APT 309 LOS ANGELES CA 90037 |
| HAYES, COLIN | 1400 NE  55TH ST # 205 205 FORT LAUDERDALE FL 33334 |
| HAYES, CONNIE | 543 E 169TH ST CARSON CA 90746 |
| HAYES, CRAIG | 27980 S WESTERN AV APT 120 SAN PEDRO CA 90732 |
| HAYES, CURTIS | 401 E 61ST ST LONG BEACH CA 90805 |
| HAYES, CYNTHIA | 533 MERIDIAN TER LOS ANGELES CA 90042 |
| HAYES, DAN | 12073 NW  50TH DR CORAL SPRINGS FL 33076 |
| HAYES, DAN | 11168  WINDING PEARL WAY WEST PALM BCH FL 33414 |
| HAYES, DANIEL R | 39  VALLEYVIEW DR MIDDLEFIELD CT 06455 |
| HAYES, DAVID | 1371  PIAZZA PITTI BOYNTON BEACH FL 33426 |
| HAYES, DAVID R | 2418 GATES AV APT A REDONDO BEACH CA 90278 |
| HAYES, DEBORAH | 6007 ACORN CT CRYSTAL LAKE IL 60014 |
| HAYES, DEBORAH | 5224 S INDIANA AVE 3 CHICAGO IL 60615 |
| HAYES, DELMA | 1906  COQUINA WAY CORAL SPRINGS FL 33071 |
| HAYES, DIANA | 33105 SANTIAGO RD APT 35 ACTON CA 93510 |

| Claim Name | Address Information |
|---|---|
| HAYES, DIANNE | 898  E COTTON BAY DR # 2210 WEST PALM BCH FL 33406 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, DONALD | LINCOLN WAY CENTRAL HIGH SCH 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, DONNA | 1738 BRADDISH AVE BALTIMORE MD 21216 |
| HAYES, DONNA M | 13718 JUDAH AV HAWTHORNE CA 90250 |
| HAYES, DORIS | 6517 S ABERDEEN ST CHICAGO IL 60621 |
| HAYES, DOROTHY | 5430  PARK HEIGHTS AVE 423 BALTIMORE MD 21215 |
| HAYES, E M | 7708 W 85TH ST PLAYA DEL REY CA 90293 |
| HAYES, ED | 12 LEAHS  TRCE HAMPTON VA 23666 |
| HAYES, EDGAR | 1810 RIDGE VIEW DR SAN DIEGO CA 92105 |
| HAYES, EDWARD | 55   LAUREL ST SOUTH WINDSOR CT 06074 |
| HAYES, EDWARD | 3132 CAPPAHOSIC  RD GLOUCESTER VA 23061 |
| HAYES, EDWARD | 1205 W MILBURN AVE MOUNT PROSPECT IL 60056 |
| HAYES, EDWARD D | 135 MANCHA  AVE CLAREMONT VA 23899 |
| HAYES, EDWIN | 7991  N SUNRISE LAKES DR # 205 SUNRISE FL 33322 |
| HAYES, ELIZA | 12729 LUCAS ST CERRITOS CA 90703 |
| HAYES, ELIZABETH | 802   WESTERN CHAPEL RD WESTMINSTER MD 21157 |
| HAYES, ERIC | 9353 S BURNSIDE AVE CHICAGO IL 60619 |
| HAYES, ERIC | 560 ST JOHN PL INGLEWOOD CA 90301 |
| HAYES, ERICA | 604 CAVALIER  DR NEWPORT NEWS VA 23608 |
| HAYES, ERMA | 129 ENSENADA DR PERRIS CA 92571 |
| HAYES, ERNEST | 400 E RANDOLPH ST 3730 CHICAGO IL 60601 |
| HAYES, ESSIE | 7439 S YATES BLVD CHICAGO IL 60649 |
| HAYES, EVALYN | 1919 W 68TH ST LOS ANGELES CA 90047 |
| HAYES, GARY | 7733 SAINT BERNARD ST APT 11 PLAYA DEL REY CA 90293 |
| HAYES, GEDELESS | 2238 NW  66TH ST MIAMI FL 33147 |
| HAYES, GENEVA | 619 TAPER AV COMPTON CA 90220 |
| HAYES, GERALDINE R | 10129 S FAIRFIELD AVE CHICAGO IL 60655 |
| HAYES, GERTRUDE | 10123 BUDLONG AV LOS ANGELES CA 90044 |
| HAYES, GORDON | 9203   W CHESTER VLG CHESTER CT 06412 |
| HAYES, HARRY | 03N435 WILSON ST ELMHURST IL 60126 |
| HAYES, HEATHER | 1807 W CORTLAND ST 1F CHICAGO IL 60622 |
| HAYES, HEIDI | 4739 W TULIP AVE MONEE IL 60449 |
| HAYES, HELEN | 404 ANN ST S BALTIMORE MD 21231 |
| HAYES, HOWARD | 100  PATAPSCO AVE B BALTIMORE MD 21222 |
| HAYES, IRA | 550 S MARLYN AVE BALTIMORE MD 21221 |
| HAYES, IRIS | 1252 S OGDEN DR APT 5 LOS ANGELES CA 90019 |
| HAYES, JACK | 31 MOPEC CIR C BALTIMORE MD 21236 |
| HAYES, JACKIE | 221 W 72ND ST 1F CHICAGO IL 60621 |
| HAYES, JAMAL | 1049 W 2ND ST APT A RIALTO CA 92376 |
| HAYES, JAMES | 237 SLATER RD TOLLAND CT 06084-2216 |
| HAYES, JAMES | 936 BARRON AVE BALTIMORE MD 21221 |
| HAYES, JAMES | 1125  LOGAN ST HAMMOND IN 46320 |
| HAYES, JAMES | 7800 WOODMAN AV APT 79 PANORAMA CITY CA 91402 |
| HAYES, JAMES W | 103 MEADOW RD BEL AIR MD 21014 |
| HAYES, JANICE | 3248 NW  43RD PL LAUDERDALE LKS FL 33309 |
| HAYES, JENNIE | 3216  KENTUCKY AVE BALTIMORE MD 21213 |
| HAYES, JENNIFER | 25   FAIRFIELD RD ENFIELD CT 06082 |
| HAYES, JENNIFER | 6110 MOOREFIELD RD BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| HAYES, JENNIFER | 1352 W 5TH ST APT A-10 ONTARIO CA 91762 |
| HAYES, JENNY | 1712 ROCKINGHAM DR 9 NORMAL IL 61761 |
| HAYES, JENNY | 1119 SE  15TH ST DEERFIELD BCH FL 33441 |
| HAYES, JESSIE | 260 E 142ND PL DOLTON IL 60419 |
| HAYES, JOAN | 17600  CAMBRIDGE PL TINLEY PARK IL 60487 |
| HAYES, JOEL | 2551 NW  103RD AVE # 401 401 PLANTATION FL 33322 |
| HAYES, JOHN | 233   MALAYSIA ISLAND LN LEESBURG FL 34788 |
| HAYES, JOHN | 131 W 1000 S HURRICANE UT 84737 |
| HAYES, JOHN | 5552 BURLINGAME AV BUENA PARK CA 90621 |
| HAYES, JUDY | 238 SMARTY JONES TER HAVRE DE GRACE MD 21078 |
| HAYES, JULIE | 1331 E DIVISION ST LOCKPORT IL 60441 |
| HAYES, KATE | 1375 W 12TH ST SAN PEDRO CA 90732 |
| HAYES, KATHLEEN, ATC-CHARTER SCHOOL | 4319 W WASHINGTON BLVD CHICAGO IL 60624 |
| HAYES, KELLI | 6455 N SHERIDAN RD 1402 LOYOLA FORDHAM HALL CHICAGO IL 60626 |
| HAYES, KELLIE | 2607   CLEVELAND ST HOLLYWOOD FL 33020 |
| HAYES, KENYA | 11207 S EMERALD AVE 2 CHICAGO IL 60628 |
| HAYES, KIM | 111   OLD SKINNER RD EAST HARTLAND CT 06027 |
| HAYES, KIMBERLY | 851 NW  62ND ST FORT LAUDERDALE FL 33309 |
| HAYES, KWELI | 1400 E 55TH PL 512S CHICAGO IL 60637 |
| HAYES, L | 1721   WHITEHALL DR # 103 103 FORT LAUDERDALE FL 33324 |
| HAYES, LARRY | 3420 SW  16TH ST FORT LAUDERDALE FL 33312 |
| HAYES, LAURA | 2241   PASADENA WAY WESTON FL 33327 |
| HAYES, LEONARD | 5812 W GUNNISON ST 2 CHICAGO IL 60630 |
| HAYES, LES | 5713 S GRANT ST C HINSDALE IL 60521 |
| HAYES, LINDA | 617  DARLINGTON RD EDGEWATER MD 21037 |
| HAYES, LISA | 2269 BROOKWOOD DR SOUTH ELGIN IL 60177 |
| HAYES, LIZA | 4925 BEVERLY BLVD APT 12 LOS ANGELES CA 90004 |
| HAYES, MARGARET | 2929 N KEATING AVE CHICAGO IL 60641 |
| HAYES, MARIO | 3227 EL NIDO AV PERRIS CA 92571 |
| HAYES, MARION | 14040 ASTORIA ST APT STA 4 SYLMAR CA 91342 |
| HAYES, MARLIN | 916 E 76TH ST 2 CHICAGO IL 60619 |
| HAYES, MARY | 810   BAKEWELL LN NAPERVILLE IL 60565 |
| HAYES, MARYANN | 1714 N DAYTON ST CHICAGO IL 60614 |
| HAYES, MEGAN | 20702 PIONEER BLVD LAKEWOOD CA 90715 |
| HAYES, MICHAEL | 12260   WOODSPURGE CT ELLICOTT CITY MD 21042 |
| HAYES, MICHAEL | 54 LONGWOOD DR HAMPTON VA 23669 |
| HAYES, MICHAEL | 5311   BUCKHEAD CIR BOCA RATON FL 33486 |
| HAYES, MICHELLE | 5109 GOLDSBORO  DR 36A NEWPORT NEWS VA 23605 |
| HAYES, MICHELLE | 58 BROWNS NECK  RD POQUOSON VA 23662 |
| HAYES, MICHELLE | 1210 W 87TH ST WILLOW SPRINGS IL 60480 |
| HAYES, MIKE | 41548 VALOR DR MURRIETA CA 92562 |
| HAYES, MIKE | 10485 CRANE CIR FOUNTAIN VALLEY CA 92708 |
| HAYES, MOLLINE | 18144   CEDARHURST RD ORLANDO FL 32820 |
| HAYES, MONICA | 8320 AUTUMN WAY 1A JESSUP MD 20794 |
| HAYES, MONICA | 2205  SPAULDING AVE DIXMOOR IL 60426 |
| HAYES, MR. DON | 36364 LEONZIO LN WINCHESTER CA 92596 |
| HAYES, MRS | 5868 S CROFT AV LOS ANGELES CA 90056 |
| HAYES, MYRA | 1320  MC DOWELL RD 203 NAPERVILLE IL 60563 |
| HAYES, NANCY | 11351 BERWICK ST LOS ANGELES CA 90049 |

| Claim Name | Address Information |
| --- | --- |
| HAYES, NANCY | 11342 BENTLEY CT ADELANTO CA 92301 |
| HAYES, NAOMI | 707 E 93RD ST CHICAGO IL 60619 |
| HAYES, NEIL | 1215 W FLETCHER ST CHICAGO IL 60657 |
| HAYES, NICOLE | 935 ELLICOTT DR BALTIMORE MD 21216 |
| HAYES, OLLIE | 2725 NW  2ND ST POMPANO BCH FL 33069 |
| HAYES, OMMIE | 621 MAY ST WAUKEGAN IL 60085 |
| HAYES, OTIS | 628 CROSSWIND LN LAKE VILLA IL 60046 |
| HAYES, PAT | 13733  SANTA FE TRL ORLAND PARK IL 60467 |
| HAYES, PATRICIA | 48   BROOKSIDE VLG ENFIELD CT 06082 |
| HAYES, PATRICIA | 4540 N  OCEAN DR # 602 602 LAUD-BY-THE-SEA FL 33308 |
| HAYES, PATRICIA | 4847 LENNOX AV SHERMAN OAKS CA 91423 |
| HAYES, PATRICIA A | 945 N CHESTER AV PASADENA CA 91104 |
| HAYES, PATRICK | 913 W VAN BUREN ST 4G CHICAGO IL 60607 |
| HAYES, PEARLIE | 4618 DURAND AVE RACINE WI 53405 |
| HAYES, PHILLIP | 19143 BASSETT ST RESEDA CA 91335 |
| HAYES, RACHEL | 3118 E THERESA ST LONG BEACH CA 90814 |
| HAYES, RANDALL | 1505 E CENTRAL RD 407A ARLINGTON HEIGHTS IL 60005 |
| HAYES, RICK | 23004 S VERMONT AV TORRANCE CA 90502 |
| HAYES, ROBERT | 407  PIXIE DR MILLERSVILLE MD 21108 |
| HAYES, ROBERT | 287 DICKENS RD NORTHFIELD IL 60093 |
| HAYES, ROBERT | 4861   YARDARM LN BOYNTON BEACH FL 33436 |
| HAYES, ROBERT | 510   JEFFERSON DR # 111 DEERFIELD BCH FL 33442 |
| HAYES, ROBIN | 3605 SALTWOOD GLN PASADENA MD 21122 |
| HAYES, RONALD | 6382 SADDLE DR COLUMBIA MD 21045 |
| HAYES, RONALD | 13143 S GOLDEN MEADOW DR PLAINFIELD IL 60585 |
| HAYES, RUSSELL | 302 CROCKER AV VENTURA CA 93004 |
| HAYES, SALLIE | 1330 SHADOW LAKE TER PALATINE IL 60074 |
| HAYES, SANDRA | 7668 PINE HAVEN DR YORK PA 17402 |
| HAYES, SANDRA | 7668 PINE HAVEN DR PASADENA MD 21122 |
| HAYES, SARAH | 651 25TH  ST 205 NEWPORT NEWS VA 23607 |
| HAYES, SHARON | 7949 N NORDICA AVE NILES IL 60714 |
| HAYES, SHEILA | 2851 S KING DR CHICAGO IL 60616 |
| HAYES, SHELLY | 4135 NEWSOME  DR NEWPORT NEWS VA 23607 |
| HAYES, SHERRIE | 1405 POSADA NEWPORT BEACH CA 92660 |
| HAYES, SIENNA | 5947 FIDLER AV LAKEWOOD CA 90712 |
| HAYES, SONYA | 14244 WINCHESTER AVE DIXMOOR IL 60426 |
| HAYES, STEVEN | 2610 MIDOAK LN LAKEMOOR IL 60051 |
| HAYES, SUSAN | 511 HOLLOMON DR HAMPTON VA 23666 |
| HAYES, SUSAN | 312 W GOEBEL DR LOMBARD IL 60148 |
| HAYES, SUSAN APT | 1390 S  OCEAN BLVD # 15F POMPANO BCH FL 33062 |
| HAYES, T | 621 W FLETCHER AV APT 2 ORANGE CA 92865 |
| HAYES, TEJON | 1352 MOONSTONE ST ANAHEIM CA 92804 |
| HAYES, THEODIS | 1920 W WEST VIEW ST LOS ANGELES CA 90016 |
| HAYES, THERESA | 13950 CRESTVIEW DR HOMER GLEN IL 60491 |
| HAYES, THOMAS | 5707 129TH ST 1B CRESTWOOD IL 60445 |
| HAYES, THOMAS | 2876 AVALON ST RIVERSIDE CA 92509 |
| HAYES, TISH | 73 SUNCREST DR SOMERS CT 06071-2211 |
| HAYES, TODD | 3510   BAYVIEW DR FORT LAUDERDALE FL 33308 |
| HAYES, TOM | 616 NW  22ND ST WILTON MANORS FL 33311 |

| Claim Name | Address Information |
|---|---|
| HAYES, TONY | 10401 S WENTWORTH AVE CHICAGO IL 60628 |
| HAYES, TRACEY | 320 JOPPA CROSSING WAY JOPPA MD 21085 |
| HAYES, TRACY | 104 GLASCOW WAY HAMPTON VA 23669 |
| HAYES, TRICIA | 10154 NW  23RD CT CORAL SPRINGS FL 33065 |
| HAYES, VANESSA | 4615 VIA VIENTA MALIBU CA 90265 |
| HAYES, VERONICA | 687 PIKES PEAK RD DELTA PA 17314 |
| HAYES, VERONICA | 4325 S DRAKE AVE CHICAGO IL 60632 |
| HAYES, VERONICA | 14320 S CLARK ST RIVERDALE IL 60827 |
| HAYES, VICTOR | 5556 VISTA DEL ESTE ANAHEIM CA 92807 |
| HAYES, VIRGINIA | 931  EDGEWOOD RD 101 ANNAPOLIS MD 21403 |
| HAYES, WAYNE | 77 MURASAKI ST IRVINE CA 92617 |
| HAYES, WILLIAM | 110 SPREADING OAK CT SANFORD FL 32773 |
| HAYES, WILLIAM | 215 W RIVER ST MOMENCE IL 60954 |
| HAYES, WILLIAM | 17518 HUDSON DR VICTORVILLE CA 92395 |
| HAYES, WILLIE | 10546 S PRAIRIE AVE CHICAGO IL 60628 |
| HAYES, WYNNE | 750 PRATT ST E 6THFL BALTIMORE MD 21202 |
| HAYES-EDMUNDS, SARAH | 425 W SURF ST 216 CHICAGO IL 60657 |
| HAYFORD, DELLA | 1121 W OGDEN AVE    268 NAPERVILLE IL 60563 |
| HAYFORD, WALTER | 321   LAKE CREST LOOP DAVENPORT FL 33837 |
| HAYGAR, JEAN | 622 S COLUMBUS AV GLENDALE CA 91204 |
| HAYGOOD, AUDREY | 9623 S MORGAN ST CHICAGO IL 60643 |
| HAYGOOD, DAWN | 335 LEES MILL DR NEWPORT NEWS VA 23608 |
| HAYGOOD, EDWARD | 4540 SAN ANTONIO RD YORBA LINDA CA 92886 |
| HAYGOOD, SILVIA | 2090  WAGNER RD BATAVIA IL 60510 |
| HAYHOE | 8356    YORKE RD WEST PALM BCH FL 33414 |
| HAYHURST, CLIFFORD | 230 NW  25TH PL POMPANO BCH FL 33064 |
| HAYHURST, JOHN | 1424   ADAMS ST HOLLYWOOD FL 33020 |
| HAYHURST, L H | 324 WOODSIDE DR HAMPTON VA 23669 |
| HAYIM, ABC CARPET & HOME | 777 S  CONGRESS AVE DELRAY BEACH FL 33445 |
| HAYKAZYAN, NATALI | 570 W STOCKER ST APT 303 GLENDALE CA 91202 |
| HAYKUS, ALICE | 1025 PLEASANT PL 12B OAK PARK IL 60302 |
| HAYLE, PAUL | 19536 E CALORA ST COVINA CA 91724 |
| HAYLEK, PEGGY | 5532 STARDUST DR HUNTINGTON BEACH CA 92647 |
| HAYLEON, GARELI | 6724  PINETREE ST 3A HANOVER PARK IL 60133 |
| HAYLES, ANGELA | 3960 NW  45TH WAY LAUDERDALE LKS FL 33319 |
| HAYLES, RUTH | 4003 W 165TH ST APT A LAWNDALE CA 90260 |
| HAYLES, SHARON | 13802    OSPREY NEST LN # 178 ORLANDO FL 32837 |
| HAYLEY, DEANNA | ANACAPA HALL APT 1314 SANTA BARBARA CA 93106 |
| HAYLING, ATHEA | 4351 NW  15TH ST LAUDERHILL FL 33313 |
| HAYLOCK, ALEXANDRIA | 1121 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| HAYLOCK, ELROY | 13695 NE  3RD CT # 13 NORTH MIAMI FL 33161 |
| HAYLOCK, FRANK | 714 GENEVA CT LANCASTER CA 93535 |
| HAYLOCK, MS | 4017 PALMWOOD DR APT 4 LOS ANGELES CA 90008 |
| HAYMAKER, ROBERT | 17132 W TIGER TAIL CT GURNEE IL 60031 |
| HAYMAN, DONALD | 4545 W AVENUE M8 QUARTZ HILL CA 93536 |
| HAYMAN, F | 2265 SW  15TH ST # 169 DEERFIELD BCH FL 33442 |
| HAYMAN, FRANCIS | 964 MARCON BLVD ALLENTOWN PA 18103 |
| HAYMAN, JERALD | 9490    BELFORT CIR TAMARAC FL 33321 |
| HAYMAN, JOHN | 1261 APPLETON ST APT 2 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| HAYMAN, L | 23033 MAPLE AV APT B TORRANCE CA 90505 |
| HAYMAN, MELVIN | 7601 LINCOLN AVE 612 SKOKIE IL 60077 |
| HAYMAN, NATALIA | 40 BROOKS AV APT 2 VENICE CA 90291 |
| HAYMAN, RUTH | 901 SW  128TH AVE # E306 PEMBROKE PINES FL 33027 |
| HAYMER, LOGIE | 1316 N GENEVA DR 2A PALATINE IL 60074 |
| HAYMES, IRVING | 2806 N  46TH AVE # 635 635 HOLLYWOOD FL 33021 |
| HAYMES, JEFFREY | 3716 W 86TH PL CHICAGO IL 60652 |
| HAYMNA, LISA | 6676   THORNHILL CT BOCA RATON FL 33433 |
| HAYMON, SHARON | 1524  COTTONWOOD DR ELKHART IN 46514 |
| HAYMORE, ALLISON | 869 WILMONT  LN NEWPORT NEWS VA 23608 |
| HAYN, EDMUND | 1    SOUTH PKWY CLINTON CT 06413 |
| HAYN, JUDITH | 5005  WARREN ST 304 SKOKIE IL 60077 |
| HAYN, PATRICIA | 31   SASHEL LN COLCHESTER CT 06415 |
| HAYN, RUBY | 6503 N  MILITARY TRL # 3807 BOCA RATON FL 33496 |
| HAYNAM, VICKI | 8249  25TH AVE KENOSHA WI 53143 |
| HAYNE, CATHERINE | 13603 MARINA POINTE DR APT D609 MARINA DEL REY CA 90292 |
| HAYNE, DAWN | 7397 BRIGHTSIDE AVE BALTIMORE MD 21237 |
| HAYNE, JACK, VALPARAISO-LANKENAU HALL | 1515 CAMPUS DR    325 VALPARAISO IN 46383 |
| HAYNER, LLYOD | 3106 HEARTHSTONE RD ELLICOTT CITY MD 21042 |
| HAYNES | 415  FOLCROFT ST 2NDFL BALTIMORE MD 21224 |
| HAYNES | LAUREN 10732 ROSE AV LOS ANGELES CA 90034 |
| HAYNES, AL | 306 WHISPERING PINE LN LA PUENTE CA 91744 |
| HAYNES, ALLEN | 19800 NE  10TH CT NORTH MIAMI BEACH FL 33179 |
| HAYNES, AMANDA | 2893 SE  1ST PL BOYNTON BEACH FL 33435 |
| HAYNES, ANGEL | 2920 MIRAMONTE DR APT 8 SAN BERNARDINO CA 92405 |
| HAYNES, ANNIE | 1121 SAINT AGNES LN 221 BALTIMORE MD 21207 |
| HAYNES, ANTHONY | 14403 LEIBACHER AV NORWALK CA 90650 |
| HAYNES, CAROLYN | 24781 ARGUS DR MISSION VIEJO CA 92691 |
| HAYNES, CHARLES | 4041 PEDLEY RD APT 29 RIVERSIDE CA 92509 |
| HAYNES, CHARLOTTE | 1801  CENTRAL AVE WHITING IN 46394 |
| HAYNES, CHERYL | 400 ALABAMA ST SAN GABRIEL CA 91775 |
| HAYNES, CHRISTINE | 420 VERNON AV VENICE CA 90291 |
| HAYNES, CONNIE | 1110  WARREN AVE 606E DOWNERS GROVE IL 60515 |
| HAYNES, DARRYL | 1350 E 42ND PL LOS ANGELES CA 90011 |
| HAYNES, DONNA | 2 CAMERON DR NEWPORT NEWS VA 23606 |
| HAYNES, ELAINE | 209 ISLAND COVE CT APT B HAMPTON VA 23669 |
| HAYNES, ELAINE | 4370 NW  46TH TER LAUDERDALE LKS FL 33319 |
| HAYNES, ELBERT | 247 BOHLAND AVE BELLWOOD IL 60104 |
| HAYNES, ELIJAH | 2119   DAVIE BLVD # 224 FORT LAUDERDALE FL 33312 |
| HAYNES, ELIZABETH | 204 GRANVILLE  DR NEWPORT NEWS VA 23606 |
| HAYNES, GARY | 262 SANTA MARIA ST ORANGE CA 92869 |
| HAYNES, GLADYS | 520 W 115TH ST CHICAGO IL 60628 |
| HAYNES, GLADYS | 6360 S MINERVA AVE    1005 CHICAGO IL 60637 |
| HAYNES, GLENN | 1880 NUEVA VISTA DR LA HABRA HEIGHTS CA 90631 |
| HAYNES, HEATHER | 23   NEW LN # 1W CROMWELL CT 06416 |
| HAYNES, IESHA | 21940 S MCHELEN AV CARSON CA 90810 |
| HAYNES, IRIS | 7306 S DENKER AV LOS ANGELES CA 90047 |
| HAYNES, JACQUIE | 2264 BEVERLY GLEN PL LOS ANGELES CA 90077 |
| HAYNES, JAMES | 3209 ALMA AV MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| HAYNES, JEFF | 815 LIONS PARK DR SAINT JOSEPH MI 49085 |
| HAYNES, JEFF | 241 E CAYUGA AVE ELMHURST IL 60126 |
| HAYNES, JEFF | 550 W ARLINGTON PL 212 CHICAGO IL 60614 |
| HAYNES, JOANN | 13801 HESS MILL RD PHOENIX MD 21131 |
| HAYNES, JUSTINE | 1 UNIVERSITY DR APT 9231 ORANGE CA 92866 |
| HAYNES, KIMBERLY | 27060 THE TRAIL MATTAPONI VA 23110 |
| HAYNES, LACHON | 5335 NW  10TH CT # 101 LAUDERHILL FL 33313 |
| HAYNES, LERON | 8754 TOBIAS AV APT 61 PANORAMA CITY CA 91402 |
| HAYNES, LOIS | 833 PRATT ST W 706 BALTIMORE MD 21201 |
| HAYNES, LOUIS | 5073 CAESENA WY OCEANSIDE CA 92056 |
| HAYNES, MARK | 310 PROSPECT AVE EASTON MD 21601 |
| HAYNES, MARY | 302 E PAMELA RD MONROVIA CA 91016 |
| HAYNES, MATTHEW | 1444 CHAFFEE ST APT 236 UPLAND CA 91786 |
| HAYNES, MIKE | 7921  LEEDS DR PASADENA MD 21122 |
| HAYNES, MONTOYA | 740 NW  4TH AVE # 1 FORT LAUDERDALE FL 33311 |
| HAYNES, MR. | 22584 FLAMINGO ST WOODLAND HILLS CA 91364 |
| HAYNES, MS. HANEKA | 7044 HAWTHORN AV APT 107 LOS ANGELES CA 90028 |
| HAYNES, NADIJA | 11 VAN CT BALTIMORE MD 21206 |
| HAYNES, NANCY | 18158 BIRCH ST HESPERIA CA 92345 |
| HAYNES, NOEL S. | 600 NW  127TH AVE CORAL SPRINGS FL 33071 |
| HAYNES, PAM | 1538 N OAKLAND AV ONTARIO CA 91762 |
| HAYNES, PEARLA | 11617 CRENSHAW BLVD INGLEWOOD CA 90303 |
| HAYNES, RICHARD | 14044 PALISADES AVE HUNTLEY IL 60142 |
| HAYNES, ROBERT | 3243 PALOMA AV LA VERNE CA 91750 |
| HAYNES, ROZAN | 3710 LEMON AV LONG BEACH CA 90807 |
| HAYNES, SANDRA | 19536 HARTLAND ST RESEDA CA 91335 |
| HAYNES, SHERRY | 6510 CORKLEY RD BALTIMORE MD 21237 |
| HAYNES, STEPHEN | 285 GARDEN ST WETHERSFIELD CT 06109-2329 |
| HAYNES, SUSIE | 204 W HILLCREST BLVD MONROVIA CA 91016 |
| HAYNES, TERRY | 7810 BIG ROCK DR RIVERSIDE CA 92509 |
| HAYNES, THEODORE | 1900   TAYLOR ST HOLLYWOOD FL 33020 |
| HAYNES, THOMAS | 2058   TARPON LAKES WAY WEST PALM BCH FL 33411 |
| HAYNES, TYSON | 8437 GREENBELT RD T2 GREENBELT MD 20770 |
| HAYNES, VALLERIE J | 7186 LA HABRA AV YUCCA VALLEY CA 92284 |
| HAYNES, WERNER, TINLEY PARK HIGH SCHOOL | 6111  175TH ST TINLEY PARK IL 60477 |
| HAYNES-DYER, SHAREE | 4545 NW  39TH ST LAUDERDALE LKS FL 33319 |
| HAYNESWORTH, STEPHANIE | 9116 DALTON AV LOS ANGELES CA 90047 |
| HAYNH, ANTHONY | 8798  STONEHOUSE DR ELLICOTT CITY MD 21043 |
| HAYNH, HUN | 1770 SIVA AV ANAHEIM CA 92804 |
| HAYNIE, F C | 1245 S WOLF RD HILLSIDE IL 60162 |
| HAYNIE, HARRY | 2575 REGENT  RD TOPPING VA 23169 |
| HAYNIE, JOHN H | 19112   DAWNWOOD CT JUPITER FL 33458 |
| HAYNIE, LINDA | 1040 HAMPTON CT DEERFIELD IL 60015 |
| HAYRAPETIAN, ELEANOR | 18622 HILLSBORO RD NORTHRIDGE CA 91326 |
| HAYRE, AARON | 30148 VIA BORICA RANCHO PALOS VERDES CA 90275 |
| HAYS | 40228   BABB RD UMATILLA FL 32784 |
| HAYS & KISSEL | LAGRANGE HIGHLAND MIDDLE SCHOOL 1850 W PLAINFIELD RD LA GRANGE IL 60525 |
| HAYS, ANNA | 2517 KENILWORTH AV LOS ANGELES CA 90039 |
| HAYS, B | 11714 REMINGTON ST LAKEVIEW TERRACE CA 91342 |

| Claim Name | Address Information |
|---|---|
| HAYS, CHRIS | 2480 IRVINE BLVD APT 102 TUSTIN CA 92782 |
| HAYS, CHRISTIAN | 12720   WOODMILL DR PALM BEACH GARDENS FL 33418 |
| HAYS, CYNDI | 9182   HILLTOP LN BLOOMINGTON IL 61705 |
| HAYS, DANIEL | 106 EDGEWOOD RD TOWSON MD 21286 |
| HAYS, DELORES | 27W370 GENEVA RD 67 WEST CHICAGO IL 60185 |
| HAYS, DOROTHY | 2709   WASHINGTON ST HOLLYWOOD FL 33020 |
| HAYS, GEORGE | 772 ROADRUNNER WY PERRIS CA 92570 |
| HAYS, GLENN | 1033 OAK GROVE DR LOS ANGELES CA 90041 |
| HAYS, JANEEN | 11450 CHURCH ST APT 120 RANCHO CUCAMONGA CA 91730 |
| HAYS, JEFFREY | 3671   WATERWHEEL SQ RANDALLSTOWN MD 21133 |
| HAYS, JOANNE | 4269   HARPER AVE GURNEE IL 60031 |
| HAYS, JOHN | 914   HANNAH AVE FOREST PARK IL 60130 |
| HAYS, KAREN | 205   VERNON AVE # 186 VERNON CT 06066 |
| HAYS, KEVIN | 507 POWELL ST STREATOR IL 61364 |
| HAYS, LATISHA | 700 SANDSPUR RD MAITLAND FL 32751 |
| HAYS, LEWIS | 9702 S 6TH AV INGLEWOOD CA 90305 |
| HAYS, LOIS | 106 EDGEWOOD RD TOWSON MD 21286 |
| HAYS, MARGARET | 129 LINWOOD AVE S BALTIMORE MD 21224 |
| HAYS, MARILYN | 25645   TEHLE RD ELWOOD IL 60421 |
| HAYS, MAURI | 2005 SPRINGS OF LIFE CT SPRING VALLEY CA 91977 |
| HAYS, MR CHAS | 2122 W 75TH ST LOS ANGELES CA 90047 |
| HAYS, REBECCA | 156   RIVER RD EAST HADDAM CT 06423 |
| HAYS, ROSE | 53 S MAIN ST # 5B EAST GRANBY CT 06026-9655 |
| HAYS, RUTH | 3124 E NORTHERN PKWY BALTIMORE MD 21214 |
| HAYS, THOMAS | 27 MARINA  DR NEWPORT NEWS VA 23608 |
| HAYS, TIFFANY | 1944 SANTO DOMINGO CAMARILLO CA 93012 |
| HAYS, WILLIAM | 9751   DARLINGTON PL DAVIE FL 33328 |
| HAYSLETT, GENEVA | 14571 OLD COURTHOUSE WAY APT F NEWPORT NEWS VA 23608 |
| HAYSLETTE, BONNIE | 5641 MIDDLECOFF DR HUNTINGTON BEACH CA 92649 |
| HAYSLEY, MRS. FRANCES | 11825 APPLE VALLEY RD APT 138 APPLE VALLEY CA 92308 |
| HAYSLIP, ALVA | 1327 W FARGO AVE 1N CHICAGO IL 60626 |
| HAYTH, CINDY | 17 ROYSTON  DR HAMPTON VA 23669 |
| HAYTHORNE, PATRICIA | 179   CLEAR LAKE CIR SANFORD FL 32773 |
| HAYTON, JANE | 2101 ANDREO AV TORRANCE CA 90501 |
| HAYUNGA, GEORGE | 1050   CRYSTAL WAY # F DELRAY BEACH FL 33444 |
| HAYUNGA, THEODORE | 850 DENBIGH  BLVD 625 NEWPORT NEWS VA 23608 |
| HAYWARD, DOROTHY | 508   GARDENIA CT DEERFIELD BCH FL 33442 |
| HAYWARD, ELIZABETH | 13290 MORENO WY MORENO VALLEY CA 92553 |
| HAYWARD, GEORGE | 14140 ALONDRA BLVD APT A SANTA FE SPRINGS CA 90670 |
| HAYWARD, JERRY | 175 N GIRARD ST APT 129 HEMET CA 92544 |
| HAYWARD, JOAN | 130   PARK ST # A1 MANCHESTER CT 06040 |
| HAYWARD, JUDITH | 18248 LAHEY ST NORTHRIDGE CA 91326 |
| HAYWARD, LAURA | 5210 SW  5TH ST MARGATE FL 33068 |
| HAYWARD, MARVIS | 338 AHERN DR EDGEWOOD MD 21040 |
| HAYWARD, MARY | 3943 SCANDIA WY LOS ANGELES CA 90065 |
| HAYWARD, PATRICIA | 631 N ROSE DR APT E306 PLACENTIA CA 92870 |
| HAYWARD, PAULINE | 13201 CHESTNUT ST WESTMINSTER CA 92683 |
| HAYWARD, ROBERT | 23951 MILL VALLEY RD VALENCIA CA 91355 |
| HAYWARD, SCOTT | 22513 SUSANA AV TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| HAYWARD, STEAVE | 418  PHILLIPPA ST HINSDALE IL 60521 |
| HAYWARD, THOMAS | 1830  COBB BLVD KANKAKEE IL 60901 |
| HAYWARD, WAYNETTE | 427 TIMONIUM CT HAVRE DE GRACE MD 21078 |
| HAYWARD, WENDY | 7201 ARCHIBALD AV APT 4-56 ALTA LOMA CA 91701 |
| HAYWOOD  JR, CARLTON | 700  PARK AVE 5D BALTIMORE MD 21201 |
| HAYWOOD, CAL | 135 LA FORTUNA NEWBURY PARK CA 91320 |
| HAYWOOD, CION | 3986 DEGNAN BLVD LOS ANGELES CA 90008 |
| HAYWOOD, CLAUDIA | 8545 SANDALWOOD CT RANCHO CUCAMONGA CA 91730 |
| HAYWOOD, DAMON | 1440 W 21ST AVE GARY IN 46407 |
| HAYWOOD, DARRON | 11739 MAYWOOD CT ADELANTO CA 92301 |
| HAYWOOD, DARRYL | 502 S MAIN ST APT 211 LOS ANGELES CA 90013 |
| HAYWOOD, DELORES | 9433 PARMELEE AV LOS ANGELES CA 90002 |
| HAYWOOD, GEORGE | 640   OLEANDER DR PLANTATION FL 33317 |
| HAYWOOD, J | 2004 LANSING DR HAMPTON VA 23663 |
| HAYWOOD, JENNY | 4464 HAZELTINE AV APT 9A SHERMAN OAKS CA 91423 |
| HAYWOOD, JERMALL | 1340 N WALLER AVE CHICAGO IL 60651 |
| HAYWOOD, KATHERINE | 4249 N WOLCOTT AVE 2 CHICAGO IL 60613 |
| HAYWOOD, KELLY | 923 E 61ST ST 1W CHICAGO IL 60637 |
| HAYWOOD, LANE | 19622 AMANTHA AV CARSON CA 90746 |
| HAYWOOD, MILLER | 6565 S YALE AVE 504 CHICAGO IL 60621 |
| HAYWOOD, MITCHELLE | 2204  WOODLAND CT ELKHART IN 46514 |
| HAYWOOD, NICHOLS | 2691 NW  47TH AVE LAUDERHILL FL 33313 |
| HAYWOOD, R. | 930 CORDOVA CT WHEATON IL 60189 |
| HAYWOOD, RICHARD | 1611 S TRUMBULL AVE    1ST CHICAGO IL 60623 |
| HAYWOOD, RITA L | 628 E 113TH ST LOS ANGELES CA 90059 |
| HAYWOOD, RON | 3144  TREESDALE CT NAPERVILLE IL 60564 |
| HAYWOOD, RON | 12535 BROOKSHIRE AV APT 204 DOWNEY CA 90242 |
| HAYWOOD, ROOSEVELT | 5700  FOREST CT 102 GARY IN 46403 |
| HAYWOOD, TINA | 3936 PENZANCE  PL WILLIAMSBURG VA 23188 |
| HAYWOOD, VALERI | 361 GATEWATER CT 201 GLEN BURNIE MD 21060 |
| HAYWOOD, WALTER | 13803 NW  22ND CT SUNRISE FL 33323 |
| HAYWORTH TERRACE, JOSEPH C | 325 N HAYWORTH AV LOS ANGELES CA 90048 |
| HAYWORTH THEATRE CAMP | 2511 WILSHIRE BL. LOS ANGELES CA 90057 |
| HAYWORTH, LARRITA | 524   CARROLLWOOD RD C BALTIMORE MD 21220 |
| HAYWORTH, RONDA | 5358 CALLE REAL APT 1E SANTA BARBARA CA 93111 |
| HAYWORTH, TIMOTHY | 425   PARKWAY CT WEST PALM BCH FL 33413 |
| HAZA, SAM | 547   PENTA CT WESTON FL 33327 |
| HAZAMA PROPERTIES, C/O JANET | 1045 W REDONDO BEACH BLVD APT 205 GARDENA CA 90247 |
| HAZAN, ED | 7110 WOODLAKE AV APT B WEST HILLS CA 91307 |
| HAZAN, ESTHER, EST HER HAZAN | 2954 W PRATT BLVD CHICAGO IL 60645 |
| HAZAN, MILDRED | 1424 NE  57TH CT FORT LAUDERDALE FL 33334 |
| HAZAN, P | 1208  MANCHESTER DR MUNDELEIN IL 60060 |
| HAZAN, PRISCILLA | 91 NW  45TH AVE # 208 208 DEERFIELD BCH FL 33442 |
| HAZAN, SHANA | 2023 W RICE ST 2 CHICAGO IL 60622 |
| HAZARD, DEIRDRE | 1515 S BEVERLY GLEN BLVD APT 3 LOS ANGELES CA 90024 |
| HAZARD, HARRY S | 943 FIRWOOD LN ANAHEIM CA 92806 |
| HAZARD, RICHARD | 760 S HILL RD APT 73 VENTURA CA 93003 |
| HAZARD, SHERRY | 4121 NW  78TH WAY CORAL SPRINGS FL 33065 |
| HAZARD, SUSAN | 378 LOWER LAKE RD THOUSAND OAKS CA 91361 |

| Claim Name | Address Information |
|---|---|
| HAZARIAN, CAROL | 16991 TIMBER RIDGE DR GRANADA HILLS CA 91344 |
| HAZBOUN, LIELA | 20 MELODY HILL LN LAGUNA HILLS CA 92653 |
| HAZE, SHERIE L. | 129 S SPRUCE AVE 405 WOOD DALE IL 60191 |
| HAZEKAMP, DAN | 14400   KILPATRICK AVE MIDLOTHIAN IL 60445 |
| HAZEKAMP, DONALD | 14237   KILBOURNE AVE MIDLOTHIAN IL 60445 |
| HAZEL ANN, DAVID | 1812    ALAQUA LAKES BLVD LONGWOOD FL 32779 |
| HAZEL P, ALLEN | 802    HUNTINGTON PL ORLANDO FL 32803 |
| HAZEL, ABRAHAM | 2225    ELSINORE AVE WINTER PARK FL 32792 |
| HAZEL, AMOS | 535    BOHANNON BLVD ORLANDO FL 32824 |
| HAZEL, BAKER, TEL NUMBER/225-274-0159 | 505    COLLEGE AVE C-33 OTTAWA IL 61350 |
| HAZEL, BIRKOFER | 8897 SE  132ND LOOP SUMMERFIELD FL 34491 |
| HAZEL, DAVIS | 11614    GROVEVIEW WAY SANFORD FL 32773 |
| HAZEL, ESTHER E | 865 MARIE CT APT 25 NEWPORT NEWS VA 23601 |
| HAZEL, HOLLAND | 2215    10TH ST ORLANDO FL 32820 |
| HAZEL, HUBBEL | 772    SABLE PALM DR CASSELBERRY FL 32707 |
| HAZEL, HUNT | 8719    VILLAGE GREEN BLVD CLERMONT FL 34711 |
| HAZEL, KIENZLE | 420    OAKRIDGE AVE COCOA FL 32927 |
| HAZEL, LISA | 1903 PINEWAY SALISBURY MD 21804 |
| HAZEL, MARIANNE | 1644 NORDIC DR ORANGE CA 92867 |
| HAZEL, MCGLORY | 2816    PAINE LN ORLANDO FL 32826 |
| HAZEL, PETERSON | 1501    PARSONS RD KISSIMMEE FL 34744 |
| HAZEL, WILLIAM | 3929 BRYONY RD RANDALLSTOWN MD 21133 |
| HAZELET, ERIN | 2033 N BEACHWOOD DR APT 20 LOS ANGELES CA 90068 |
| HAZELIP, JEANETTE | 410 SW  19TH ST FORT LAUDERDALE FL 33315 |
| HAZELITT, TRANIKA | 2100 S CYPRESS AV APT 401 ONTARIO CA 91762 |
| HAZELL, CHRIS | 4106 WHITNEY CT BOWIE MD 20715 |
| HAZELL, LORRIE | 23323 SANDALWOOD ST WEST HILLS CA 91307 |
| HAZELL, PETER | 21 E CANON PERDIDO ST APT 303 SANTA BARBARA CA 93101 |
| HAZELRIGG, GEA | 7765    YARDLEY DR # E314 E314 TAMARAC FL 33321 |
| HAZELRIGG, KAREN | 1172    OAK AVE SHADY SIDE MD 20764 |
| HAZELTON, CLIFFORD | 5575 SUGAR PINE DR YORBA LINDA CA 92886 |
| HAZELTON, DAVID | 2247 ALBRIGHT AV UPLAND CA 91784 |
| HAZELTON, KRISTA | 641 N GLENN CT ONTARIO CA 91764 |
| HAZELTON, LAURA | 120    CALLENDER ST EAST PEORIA IL 61611 |
| HAZELTON, SPRING | 7113 RUDISILL CT 2B GWYNN OAK MD 21244 |
| HAZELWOOD, ADRIANNE | 19938   HICKORY STICK LN MOKENA IL 60448 |
| HAZELWOOD, ALWAYNE A | 8905 HICKS ISLAND  RD LANEXA VA 23089 |
| HAZELWOOD, BARBARA | 2030   DRUID PARK DR BALTIMORE MD 21211 |
| HAZELWOOD, H | 9819 OLD STAGE RD TOANO VA 23168 |
| HAZELWOOD, JOHN | 913 ELDER  RD NEWPORT NEWS VA 23608 |
| HAZELWOOD, KATHERINE | 2616 MEADOWLAKE DR. TOANO VA 23168 |
| HAZELWOOD, KIM | 219 LOUISE  LN TOANO VA 23168 |
| HAZELWOOD, NICOLE | 5065 GARDENIA AV LONG BEACH CA 90807 |
| HAZELWOOD, NORMAN | 8895 HICKS ISLAND  RD LANEXA VA 23089 |
| HAZELWOOD, TONY | 7721 GREEN VALLEY RD FREDERICK MD 21701 |
| HAZELWOOD, W S. | 11150 NEW KENT HWY NEW KENT VA 23124 |
| HAZEN & MARY, LEWIS | 1030    PLANTATION DR # C8 KISSIMMEE FL 34741 |
| HAZEN JR, C T | 104    STERLING DR BERLIN CT 06037 |
| HAZEN, LARS | 514 ROSECRANS AV MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| HAZEN, RICHARD | 51   SADOWSKI CT DECATUR IL 62521 |
| HAZEN, ROBERT | 62 SPARROWBUSH RD EAST HARTFORD CT 06108-1230 |
| HAZEN, ROBERT | 762 DAWN  TER NEWPORT NEWS VA 23601 |
| HAZEN, SUEANN | 7511 NW  66TH TER TAMARAC FL 33321 |
| HAZENCOMB, JEANETTE | 1450 17TH ST APT 30 SANTA MONICA CA 90404 |
| HAZIM, COURTNAY | 2611 S DANUBE WY AURORA CO 80013 |
| HAZIZA, SAYAKA | 28465 VIA CYNTHIA LAGUNA NIGUEL CA 92677 |
| HAZLETT, JOHN, VALP | 249  VU MEMORIAL HALL VALPARAISO IN 46383 |
| HAZLETT, RAYMOND | 3112 MORNINGSIDE CT BALDWIN MD 21013 |
| HAZLEWOOD, WILLIAM | 2919   SUMMER WINDS CIR SAINT CLOUD FL 34769 |
| HAZLEY, CLAUDE | 643 BUFFALO AVE CALUMET CITY IL 60409 |
| HAZLEY, SANDRA | 11671 BUTTERFIELD ST LOMA LINDA CA 92354 |
| HAZRAT, MUSTAFA, N I U | 615  LUCINDA AVE 9 DE KALB IL 60115 |
| HAZUKA, JEAN | 144   STEVENSTOWN RD WESTBROOK CT 06498 |
| HAZUKA, WALTER | 68   STANWOLL HILL RD DEEP RIVER CT 06417 |
| HAZZARD, LOUISA | 710 JAMES DR NEWPORT NEWS VA 23605 |
| HAZZARD, RICHARD | 4  ROBIN RD CARPENTERSVILLE IL 60110 |
| HAZZARD, STANTON | 6666 N OGALLAH AVE CHICAGO IL 60631 |
| HAZZARD, VICKI | 3315 E 34TH AVE LAKE STATION IN 46405 |
| HAZZIEZ, HERBERT | 1232 W 95TH PL CHICAGO IL 60643 |
| HBA REHABILITATION | 4250 NW  5TH ST # OFFICE PLANTATION FL 33317 |
| HCA ADVERTISING | 1515 SOUTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| HDEZ, MARIA O | 2639 S HALM AV LOS ANGELES CA 90034 |
| HE RMAN, JASON AND ANDREA | 911 NW  179TH AVE PEMBROKE PINES FL 33029 |
| HE, BING | 4683 YORKSHIRE DR ELLICOTT CITY MD 21043 |
| HE, DIANA | 4650 PAULA ST LOS ANGELES CA 90032 |
| HE, JULIA | 2930 N SHERIDAN RD 1907 CHICAGO IL 60657 |
| HE, PENG | 555 W MADISON ST 1512 CHICAGO IL 60661 |
| HE, PHILLIP YAOHUI | 10930 ASHTON AV APT 401 LOS ANGELES CA 90024 |
| HE, ROGER | 2001 PEACEFUL HILLS RD DIAMOND BAR CA 91789 |
| HE, SHANSHAN | 4329 E OCEAN BLVD APT B LONG BEACH CA 90803 |
| HE, SU | 885  TIPPERARY ST GILBERTS IL 60136 |
| HE, VERONICA | 4032   CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| HE, VINCENT | 2580  WHITEHALL LN NAPERVILLE IL 60564 |
| HE, WINNIE | 884 PALM AV APT 202 WEST HOLLYWOOD CA 90069 |
| HE, YAO-LAN | 327 S LINCOLN AV APT A MONTEREY PARK CA 91755 |
| HE, YING | 12341 NW  23RD CT PLANTATION FL 33323 |
| HE, YUN | 3027  ASHBURY DR NAPERVILLE IL 60564 |
| HE, YUT I | 465 W 23RD PL CHICAGO IL 60616 |
| HEA'RAN LIM | 9805 DAVIDGE DR COLUMBIA MD 21044 |
| HEACH, CHRISTIAN | 424 DAKOTA TRL WHEELING IL 60090 |
| HEACOX, LINDA | 1606 W WOODS DR 1716 ARLINGTON HEIGHTS IL 60004 |
| HEAD, ANNE | 11126   ALAMEDA BAY CT WEST PALM BCH FL 33414 |
| HEAD, CARL | 4126 VILLAGE DR APT D CHINO HILLS CA 91709 |
| HEAD, DAVID A. | 501 NW  118TH AVE PLANTATION FL 33325 |
| HEAD, HAROLD | 5300 W  IRLO BRONSON MEMORIAL HWY # 469 KISSIMMEE FL 34746 |
| HEAD, JANET | 1450 BRETT PL APT 107 SAN PEDRO CA 90732 |
| HEAD, JEANNE | 59  EVERGREEN TER LAKE ZURICH IL 60047 |
| HEAD, JENNIFER | 3017 WALDRON RD KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| HEAD, JOYCE | 118  LAS OLAS CT CROWN POINT IN 46307 |
| HEAD, KATHLEEN | 310 S THURSTON AV LOS ANGELES CA 90049 |
| HEAD, LINDA | 8180 NW  51ST PL CORAL SPRINGS FL 33067 |
| HEAD, MARSHA | 5089 N CONEY AV COVINA CA 91722 |
| HEAD, PORTER | 1927 S CABRILLO AV SAN PEDRO CA 90731 |
| HEAD, ROBERT | 713 CASSIN RD NAPERVILLE IL 60565 |
| HEAD, ROSE | 5314   3RD RD LAKE WORTH FL 33467 |
| HEAD, ROXANNE | 628  HAPP RD NORTHFIELD IL 60093 |
| HEAD, RUTH | 11 HILLTOP RD N BALTIMORE MD 21228 |
| HEADEN, SCARLET R | 15 DAVENPORT CT HAMPTON VA 23666 |
| HEADESTY, PHIL | 6330 SW  9TH PL NO LAUDERDALE FL 33068 |
| HEADINGS, KELLEY | 1503 N MOUNT VERNON  AVE WILLIAMSBURG VA 23185 |
| HEADLEE, DANA | 9121 GARIBALDI AV TEMPLE CITY CA 91780 |
| HEADLEE, WILLIAM K | 6017   PEACEFUL CV GROVELAND FL 34736 |
| HEADLEY, DELORES | 100 E AMBER DR FAIRBURY IL 61739 |
| HEADLEY, DENNIS | 2709 BURTON CT WESTCHESTER IL 60154 |
| HEADLEY, DOREEN | 7320 NW  35TH ST LAUDERHILL FL 33319 |
| HEADLEY, FLORA | 3516 LAS PALMAS AV GLENDALE CA 91208 |
| HEADLEY, LINDA | 5440 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| HEADLEY, LOIS | 5595 E IRLO BRONSON MEMORIAL HWY LOT 18 SAINT CLOUD FL 34771 |
| HEADLEY, MENTHOR | 7020 SW  19TH MNR POMPANO BCH FL 33068 |
| HEADLEY, MICHAEL | 2006 SHERMAN AVE 2E EVANSTON IL 60201 |
| HEADRICK, GEORGE | 14660 GOLF PKY BROOKFIELD WI 53005 |
| HEADRICK, R L | 2318 W WILSON AVE 2 CHICAGO IL 60625 |
| HEADRICK, ROBYNB | 15492 OAKFLATS RD CHINO HILLS CA 91709 |
| HEADY, ELEANOR | 2101 NE  4TH WAY BOCA RATON FL 33431 |
| HEADY, KOTRADY | 20005 N HIGHWAY27 ST APT 673 CLERMONT FL 34711 |
| HEADY, STANLEY | 7526   SUMMER LEAVE LN COLUMBIA MD 21046 |
| HEAFEY, ERIN | 52 FALKNOR DR MANCHESTER CT 06040-2641 |
| HEAGLE, MCKENNA | 430 N PASADENA AV GLENDORA CA 91741 |
| HEAGLER, JOE | 7504 HILLSWAY AVE BALTIMORE MD 21234 |
| HEAGNEY, JANIE | 2340   ISLAND DR MIRAMAR FL 33023 |
| HEAKIN, PATRICIA | 51001   LAKE PARK AVE NEW BUFFALO MI 49117 |
| HEAKIN, PATRICIA | 20075   INVERNESS CT OLYMPIA FIELDS IL 60461 |
| HEALD, BARBARA | 1448   DEWEY ST HOLLYWOOD FL 33020 |
| HEALD, ELIZABETH | 1045   MOUNTAIN RD BLOOMFIELD CT 06002 |
| HEALD, T | 1116 PERSHING AVE APT H FORT EUSTIS VA 23604 |
| HEALE, BRET | 2037 LAS VEGAS AV APT 9 POMONA CA 91767 |
| HEALEY , PATRICK | 3   COLONIAL DR CLINTON CT 06413 |
| HEALEY**, JAMES | 1973 N WILCOX AV APT 4 LOS ANGELES CA 90068 |
| HEALEY, ELLEN | 580   HIGH POINT DR # B DELRAY BEACH FL 33445 |
| HEALEY, GREG | 42443 W 56TH ST QUARTZ HILL CA 93536 |
| HEALEY, JANICE | 5920 W WILLOW BEND RD WALWORTH WI 53184 |
| HEALEY, JASON | 25703 HAWTHORNE PL STEVENSON RANCH CA 91381 |
| HEALEY, JOHN | 1481 S  OCEAN BLVD # 216 216 POMPANO BCH FL 33062 |
| HEALEY, KALEEN | 935 W OAKDALE AVE 1E CHICAGO IL 60657 |
| HEALEY, LAWRENCE | 3701 W BERKSHIRE DR MCHENRY IL 60051 |
| HEALEY, MARY | 166   DOWNEY DR # A MANCHESTER CT 06040 |
| HEALEY, MARY | 3   RIVERWALK DR WEATOGUE CT 06089 |

| Claim Name | Address Information |
|---|---|
| HEALEY, MARY | 2170 RANCHWOOD PL RIVERSIDE CA 92506 |
| HEALEY, SARA | 1331 W CENTRAL AV APT 68 SANTA ANA CA 92704 |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE 1A CHICAGO IL 60640 |
| HEALEY, SHAWN | 3113 HISS AVE BALTIMORE MD 21234 |
| HEALEY, STEVEN | 6012 ANDY ST LAKEWOOD CA 90713 |
| HEALEY, T | 1082 LA CRESTA DR THOUSAND OAKS CA 91362 |
| HEALEY, TOM | 5740 GRANDE RESERVE WAY    1801 NAPLES FL 34110 |
| HEALING, SHELLEY | 16611 VICTORY BLVD APT 215 VAN NUYS CA 91406 |
| HEALTH AUTHORITY | 4419    PARKBREEZE CT ORLANDO FL 32808 |
| HEALTH CARE PLAN OF AMERICA | 7200 W  COMMERCIAL BLVD # 206 TAMARAC FL 33319 |
| HEALTH CARE, ATLANTIC MEMORIAL | 2750 ATLANTIC AV LONG BEACH CA 90806 |
| HEALTH CENTER OF COCONUT CREEK | 4125 W  SAMPLE RD # 104 104 COCONUT CREEK FL 33073 |
| HEALTH DEPOT | PO BOX 4636 ENGLEWOOD CO 80155 |
| HEALTH LEARING CENTER, GILLASPY, MARY | 251 E HURON ST CHICAGO IL 60611 |
| HEALTH LEARING CENTER, GINTHER, LEIGH | 251 E HURON ST CHICAGO IL 60611 |
| HEALTH REHABILITATION | 4399 N  NOB HILL RD # 104 SUNRISE FL 33351 |
| HEALTH RESOURCES, LTD. | 16041    LA COSTA DR WESTON FL 33326 |
| HEALTH SMART MD INC | 4028 S  OCEAN BLVD HIGHLAND BEACH FL 33487 |
| HEALTH, MARINER | 109  FOREST VALLEY DR 108A FOREST HILL MD 21050 |
| HEALTH, RONETTE | 3316 HILLCREST  TRL TOANO VA 23168 |
| HEALTHSOUTH | 34    DALE RD # 203 AVON CT 06001 |
| HEALTHWAYS | 7120 SAMUEL MORSE DR/200 COLUMBIA MD 21046 |
| HEALTHY TREATS, INC. | ATTN: PAUL STITT 1926 S 9TH STREET MANTIOWOC WI 54220 |
| HEALY, BRIAN | 1249    BREWSTER ST BALTIMORE MD 21227 |
| HEALY, CAROLYN | 5026 N HERMITAGE AVE 3 CHICAGO IL 60640 |
| HEALY, COLLEEN | 914 S 9TH AVE SAINT CHARLES IL 60174 |
| HEALY, COLLEEN | 4 E 6TH ST HINSDALE IL 60521 |
| HEALY, CONNIE | 275  CHARLESTON DR NEW LENOX IL 60451 |
| HEALY, DAN | 7321 W CRAIN ST NILES IL 60714 |
| HEALY, DANIEL | 2023 MUSTANG  CT A LANGLEY AFB VA 23665 |
| HEALY, DANIEL | 1555 N CLARK ST 501 CHICAGO IL 60610 |
| HEALY, DEBORAH | 1106 CAMBRIDGE DR GRAYSLAKE IL 60030 |
| HEALY, DONNA | 9137 S 53RD AVE OAK LAWN IL 60453 |
| HEALY, FRAN | 581 SE  5TH CT POMPANO BCH FL 33060 |
| HEALY, FRANCIS | 7489  STILLMAN VALLEY RD ROCKFORD IL 61109 |
| HEALY, GEORGE | 1055 W JOPPA RD HC301 BALTIMORE MD 21204 |
| HEALY, HENRY | 35 WILLIAM DR EAST HAMPTON CT 06424-1802 |
| HEALY, HERBERT | 128 FIELDSTONE DR WINDSOR CT 06095-1609 |
| HEALY, HOLLIS | 2030 PROVIDENCE DR BARTLETT IL 60103 |
| HEALY, J S | 836 W KELLY ANN DR PALATINE IL 60067 |
| HEALY, JAMES | 175 LINDEN AVE    3 OAK PARK IL 60302 |
| HEALY, JAMES | 14749    CANALVIEW DR # C DELRAY BEACH FL 33484 |
| HEALY, JOESPH | 915 NW  7TH ST DANIA FL 33004 |
| HEALY, JOESPH | 5870    SUGAR PALM CT # A DELRAY BEACH FL 33484 |
| HEALY, JOHN | 204 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| HEALY, JOSEPH | 15751 BOCA RATON DR LLANO CA 93544 |
| HEALY, JOSEPHINE | 2111 NE  42ND CT # 204 LIGHTHOUSE PT FL 33064 |
| HEALY, KERRY | 2805    EVERGREEN AVE 1 BALTIMORE MD 21214 |
| HEALY, KRISTA | 5253 EL CERRITO DR APT 164 RIVERSIDE CA 92507 |

| Claim Name | Address Information |
| --- | --- |
| HEALY, LISA | 1435 SIEBERT CT NAPERVILLE IL 60565 |
| HEALY, LORI | 1212  ALENE DR PLAINFIELD IL 60586 |
| HEALY, M | 1474 THOMAS AV SAN DIEGO CA 92109 |
| HEALY, MICHAEL | 12251 YEARLING CT ELLICOTT CITY MD 21042 |
| HEALY, MIKE | WHEATON WARRENVILLE SOUTH H S 1993  TIGER TRL WHEATON IL 60187 |
| HEALY, MIKE | 2058 N LEAVITT ST 302 CHICAGO IL 60647 |
| HEALY, P | 4411 MELBOURNE AV APT C LOS ANGELES CA 90027 |
| HEALY, PATRICK | 515 N HARLEM AVE 402 OAK PARK IL 60302 |
| HEALY, REBECCA | 28  2ND AVE ARLINGTON HEIGHTS IL 60005 |
| HEALY, ROBERT | 3692   CAPE POINTE CIR JUPITER FL 33477 |
| HEALY, ROSEMARY | 1071 E ANGELENO AV BURBANK CA 91501 |
| HEALY, STACY | 464 SANTA ANA AV NEWPORT BEACH CA 92663 |
| HEALY, THELMA | 3435 MILITARY AV LOS ANGELES CA 90034 |
| HEALY, THOMAS | 9371 BANTRY RD EASTON MD 21601 |
| HEALY, THOMAS | 5414 N LUNA AVE CHICAGO IL 60630 |
| HEALY, TIMOTHY | 900  PRIVATE RD WINNETKA IL 60093 |
| HEALY, TODD | 12509 LARKSPUR LN PLAINFIELD IL 60585 |
| HEALY, VALERIE | 4330 NW  16TH ST # 104 LAUDERHILL FL 33313 |
| HEALY, VICTOR | 1940  HIGHLAND AVE WILMETTE IL 60091 |
| HEALY, WAYNE | 747 BELAIR CT NAPLES FL 34103 |
| HEALY, WILLIAM | 1711 GOLF RD 118 WAUKEGAN IL 60087 |
| HEAMSTEAD, DAVID | 1419 DISNEY AVE SEVERN MD 21144 |
| HEAN, HARRY | 1912 E 64TH ST LONG BEACH CA 90805 |
| HEANEY, DANALD | 24050 MADISON ST APT 117 TORRANCE CA 90505 |
| HEANEY, DENNIS | 111   LAKE AVE # 3 LAKE WORTH FL 33460 |
| HEANEY, RAYMON | 4040   GALT OCEAN DR # 312 FORT LAUDERDALE FL 33308 |
| HEANUE, RUTH | 3420 S  OCEAN BLVD # 9N HIGHLAND BEACH FL 33487 |
| HEAP, ADAM | 736 E HERMOSA DR FULLERTON CA 92835 |
| HEAPHY, BRIAN | 401 WALDEN LN PROSPECT HEIGHTS IL 60070 |
| HEAPS, ROYSTON W | 1800 MOUNT CARMEL RD PARKTON MD 21120 |
| HEARD, ALBERT | 9546 S PERRY AVE CHICAGO IL 60628 |
| HEARD, ANDREA | 11756 S CAMPBELL AVE CHICAGO IL 60655 |
| HEARD, ANNA | 12433 VERDI ST LOS ANGELES CA 90066 |
| HEARD, COZETTA | 4838 ESCALON AV LOS ANGELES CA 90043 |
| HEARD, CW MRS | 22310 OSAGE CT TORRANCE CA 90505 |
| HEARD, DAVID | 5821 80TH ST KENOSHA WI 53142 |
| HEARD, DEBORAH | 12 SUMMERSET CT BALTIMORE MD 21207 |
| HEARD, EMERY | 31893 SUMMER GRAPE ST WINCHESTER CA 92596 |
| HEARD, GERALD, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 309B CHICAGO IL 60616 |
| HEARD, GLORIA | 23296 BROOKHAVEN DR MORENO VALLEY CA 92553 |
| HEARD, JERRARD | 230 WHITING ST APT 8 EL SEGUNDO CA 90245 |
| HEARD, JOANN | 210 WILDWOOD DR GRAFTON VA 23692 |
| HEARD, KAREN | 11535 VILLA ST ADELANTO CA 92301 |
| HEARD, KATINA | 1826  BELT ST BALTIMORE MD 21230 |
| HEARD, KIM | 1512 OLD TANEYTOWN RD WESTMINSTER MD 21158 |
| HEARD, MADELYN | 401 NW  3RD PL DANIA FL 33004 |
| HEARD, MRS. H | 25123 MIDDLEBROOK WY MORENO VALLEY CA 92551 |
| HEARD, PARCHAE | 12609 213TH ST LAKEWOOD CA 90715 |
| HEARD, RALEIGH | 5669  COLUMBIA RD 402 COLUMBIA MD 21044 |

| Claim Name | Address Information |
| --- | --- |
| HEARD, ROBERT | 3117  IMPRESSIONS DR LAKE IN THE HILLS IL 60156 |
| HEARD, ROBIN | 801 N AVONDALE RD BALTIMORE MD 21222 |
| HEARD, SARA | 104 E MAIN ST DURHAM NC 27701 |
| HEARD, SHIRLYNE | 211 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| HEARD, SUSIE | 7912 S DORCHESTER AVE CHICAGO IL 60619 |
| HEARD, TATIANA | 5401 S WOOD ST 5 CHICAGO IL 60609 |
| HEARD, TINA | 1165 NW  44TH TER LAUDERHILL FL 33313 |
| HEARD, WILLIAM | 40263 CASTANA LN PALMDALE CA 93551 |
| HEARDER, ROSALIND | 946  LAWRENCE ST MADISON WI 53715 |
| HEARING, MATTHEW | 233 W WASHINGTON ST OSWEGO IL 60543 |
| HEARN, BONNIE | 616 CHESTNUT AVE BALTIMORE MD 21204 |
| HEARN, CHARLES | 27868 CROSSPATH AV CANYON COUNTRY CA 91351 |
| HEARN, CHARLES | 27540 WEEPING WILLOW DR VALENCIA CA 91354 |
| HEARN, DARRELL | 7500 NW  7TH CT PLANTATION FL 33317 |
| HEARN, DIANNE | 121  MIDDLESEX AVE CHESTER CT 06412 |
| HEARN, EMMA | 4800 YELLOW WOOD AVE 710 BALTIMORE MD 21209 |
| HEARN, JESSICA | 974 WILSEY WY BEAUMONT CA 92223 |
| HEARN, KEVIN A | 8127 BLERIOT AV LOS ANGELES CA 90045 |
| HEARN, MARK | 12107 GREEN WING DR CARROLLTON VA 23314 |
| HEARN, MARTA | 320 SE  3RD CT DEERFIELD BCH FL 33441 |
| HEARN, SAMANTHA | 165 W 12TH ST POMONA CA 91766 |
| HEARN, VINCE | 6077 BURGUNDY AV ALTA LOMA CA 91737 |
| HEARNE, BETTY | 2900 N  26TH AVE # 515 HOLLYWOOD FL 33020 |
| HEARNE, BRENDAN | 6922 WILDLIFE RD MALIBU CA 90265 |
| HEARNE, BRENDAN | 2807 2ND ST APT 2 SANTA MONICA CA 90405 |
| HEARNE, HERBERT | 1234  RIVERSIDE DR TITUSVILLE FL 32780 |
| HEARNE, MAGGIE C | 933 W 75TH ST LOS ANGELES CA 90044 |
| HEARNS, GARY W | 216 1/2 E 87TH PL LOS ANGELES CA 90003 |
| HEARSEY, MACK | 511  POSTELL ST OAKLAND FL 34760 |
| HEARST, HEATHER | 20429 SAGO CT APT 2 APPLE VALLEY CA 92307 |
| HEART TEST WELLNESS CENTER | 700 N  HIATUS RD # 105 PEMBROKE PINES FL 33026 |
| HEART, PAULA | 2016  NEWPORT G DEERFIELD BCH FL 33442 |
| HEART, SHRINE | 1701 REGENT RD BALTIMORE MD 21209 |
| HEARTHSTONE CENTER, HERTHA MORITZ | 800 W OAKTON ST 118H ARLINGTON HEIGHTS IL 60004 |
| HEARTLAND | 2000 DUKE STREET ALEXANDRIA VA 22314 |
| HEARTLAND | 575 LEXINGTON AVE NEW YORK NY 91362 |
| HEARTLAND MEDIA, HEARTLAND | 575 LEXINGTON AVE NEW YORK NY 10022 |
| HEARTMAN, MORT | 5260 NW  2ND AVE # 109 BOCA RATON FL 33487 |
| HEARTWELL, WARNER | 120 JENNESS  LN NEWPORT NEWS VA 23602 |
| HEARY, PATRICK | 173  RIVERSIDE AVE # 3 TORRINGTON CT 06790 |
| HEASLEY, JESSICA | 875 BOLLERO PL CORONA CA 92882 |
| HEASLEY, MACHELLE | 39434 167TH ST E PALMDALE CA 93591 |
| HEASLEY, TIMOTHY | 1420 PEERLESS PL APT 311 LOS ANGELES CA 90035 |
| HEASTIE, D | 3543  EVERGLADES RD PALM BEACH GARDENS FL 33410 |
| HEASTON, AMANDA | 105 CARAWAY RD 1B REISTERSTOWN MD 21136 |
| HEATER, JENNIFER | 5307 WILKINSON AV APT 12B VALLEY VILLAGE CA 91607 |
| HEATER, PHYLLIS | 3103 SHADY LN TWIN LAKES WI 53181 |
| HEATEY, ROBERT | 1025 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| HEATH**, SARAH | 10400 ARROW ROUTE APT 59 RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| HEATH, ANTHONY | 7132   SPORTSMANS DR NO LAUDERDALE FL 33068 |
| HEATH, BILL | 1010   SEMINOLE DR # 907 907 FORT LAUDERDALE FL 33304 |
| HEATH, BOB | 306 BLOSSOM 103 LAKEMOOR IL 60051 |
| HEATH, BRANDI | 28012 MARGUERITE PKWY APT H MISSION VIEJO CA 92692 |
| HEATH, CHARLES | 130 TULIP DR GAITHERSBURG MD 20877 |
| HEATH, CHARLES | 1200 E SOUTHMOR RD MORRIS IL 60450 |
| HEATH, CORETTA | 2722 RESERVOIR ST APT 203 LOS ANGELES CA 90026 |
| HEATH, DERICH | 959 MARVIEW AV LOS ANGELES CA 90012 |
| HEATH, DORIS | 114 OPAL DR NEWPORT NEWS VA 23602 |
| HEATH, FRED | 5443 CAMINO COMPADRE CAMARILLO CA 93012 |
| HEATH, GEOFFREY | 1937 MUSKET  RD B NEWPORT NEWS VA 23603 |
| HEATH, GLENN | 200 NW  25TH ST # 7 WILTON MANORS FL 33311 |
| HEATH, HERBERT | 13444 NW  13TH ST PEMBROKE PINES FL 33028 |
| HEATH, JAMES | 214 WINCHESTER  DR HAMPTON VA 23666 |
| HEATH, JAN | 602 WOODHURST WAY UPST BALTIMORE MD 21228 |
| HEATH, JASON | 44   REPUBLIC DR # 338 BLOOMFIELD CT 06002 |
| HEATH, JEFFREY | 6412   BARTON CREEK CIR LAKE WORTH FL 33463 |
| HEATH, JOAN | 107 EDWARD WAKEFIELD WILLIAMSBURG VA 23185 |
| HEATH, JOANNE | 162  WARDS RD ARNOLD MD 21012 |
| HEATH, JOSEPHINE | 2900 NE  14TH STREET CSWY # 310 POMPANO BCH FL 33062 |
| HEATH, JOSHUA | 8686 W OLYMPIC BLVD APT 5 LOS ANGELES CA 90035 |
| HEATH, JUDITH | 33   FOX RUN CT NEWINGTON CT 06111 |
| HEATH, KAREN | 5841 E MEZZANINE WY LONG BEACH CA 90808 |
| HEATH, KERRI | 821 NW  85TH TER # 2214 PLANTATION FL 33324 |
| HEATH, KRISTI | 942 NE  23RD TER POMPANO BCH FL 33062 |
| HEATH, LAURA | 2267 DAWSON LN ALGONQUIN IL 60102 |
| HEATH, LAURA | 10873   JEFFERSON WAY BOYNTON BEACH FL 33437 |
| HEATH, MARY | 2220 EXECUTIVE DR APT 136 HAMPTON VA 23666 |
| HEATH, MELVIN | 6348  13TH ST B6 BERWYN IL 60402 |
| HEATH, MRS. JEAN | 27131 VIA BRONCA APT A SAN JUAN CAPISTRANO CA 92675 |
| HEATH, NORMAN | 104 WHITEHALL  CT WILLIAMSBURG VA 23188 |
| HEATH, OTTO | 235 S BEACH BLVD APT 113 ANAHEIM CA 92804 |
| HEATH, PAT | 105 SANTA CLARA  DR HAMPTON VA 23666 |
| HEATH, RALPH | 15160 SW  49TH ST MIRAMAR FL 33027 |
| HEATH, RICHARD | 1501 OAK AVE 404 EVANSTON IL 60201 |
| HEATH, ROBERT | 2450 E DEL MAR BLVD APT 24 PASADENA CA 91107 |
| HEATH, RON | 17 FERGUSON  LN NEWPORT NEWS VA 23601 |
| HEATH, SHERRY | 27   VANCE ST NEW BRITAIN CT 06052 |
| HEATH, VIRGINIA | 8016  WATERMILL CT ELKRIDGE MD 21075 |
| HEATHCOTT, BRENT | 981 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| HEATHCOTT, FORREST | 4305 NW  24TH WAY BOCA RATON FL 33431 |
| HEATHER A RICHARD, SAGIV ROSANO | 2007 BARCELONA DR LOS ANGELES CA 90046 |
| HEATHER DICKENS | 305 CANTON ST ST MICHAELS MD 21663 |
| HEATHER F, MARK | 7160   GATESHEAD CIR # 1 ORLANDO FL 32822 |
| HEATHER M, COOK | 1541   BULLBUSH WAY OVIEDO FL 32765 |
| HEATHER WOOD-LOUISE DAUCIO-NIE | 5298 NE  18TH TER FORT LAUDERDALE FL 33308 |
| HEATHER, ANDERSEN | 3733 N  GOLDENROD RD # 1307 WINTER PARK FL 32792 |
| HEATHER, CLINE | 408   TEMPLE DR SANFORD FL 32771 |
| HEATHER, CROSSMAN | 1116   MARINER CAY DR HAINES CITY FL 33844 |

| Claim Name | Address Information |
|---|---|
| HEATHER, ESTRADA | 824 S  FLORIDA AVE DELAND FL 32720 |
| HEATHER, FIGLOW | 108    CHERRY BLOSSOM LN LADY LAKE FL 32159 |
| HEATHER, KURTZ | 17426    HARDEN AVE MONTVERDE FL 34756 |
| HEATHER, LIZARD | 624    CORTONA DR ORLANDO FL 32828 |
| HEATHER, LYONS | 8009    BALASANDS BLVD # B ORLANDO FL 32818 |
| HEATHER, MCCURRY | 153    GROVE RIDGE CIR # 104 LEESBURG FL 34748 |
| HEATHER, MURRAY | 5864    WINDRIDGE DR WINTER HAVEN FL 33881 |
| HEATHER, OBERLY | 4530    LORING PL ORLANDO FL 32812 |
| HEATHER, PEPE | 2807    CARDASSI DR OCOEE FL 34761 |
| HEATHER, QUARLES | 9549    WATER ORCHID AVE CLERMONT FL 34711 |
| HEATHER, VANDE MARK | 1290    NORTHRIDGE BLVD CLERMONT FL 34711 |
| HEATHER, WEIDENBRUCH | 3328    HOLLAND DR ORLANDO FL 32825 |
| HEATHER, WILLIAMS | 11020    FELTON CT ORLANDO FL 32825 |
| HEATHER, WOJAK | 245  TILDEN WAY EDGEWATER MD 21037 |
| HEATHER, WOLFE | 578    WHITTINGHAM PL LAKE MARY FL 32746 |
| HEATHERLY, KATHI | 528  ALEXANDRIA DR NAPERVILLE IL 60565 |
| HEATHERSHAW, RICHARD | 1312 S FINLEY RD 1G LOMBARD IL 60148 |
| HEATHERTON, GENE | 525 N GILBERT ST APT 114 ANAHEIM CA 92801 |
| HEATLEY, KIMBERLY | 50 E BELLEVUE PL 702 CHICAGO IL 60611 |
| HEATLEY, STEPHANIE | 41    FENWICK ST # B HARTFORD CT 06114 |
| HEATON, AMALIA SALGADO | 14400 NEWPORT AV APT 36 TUSTIN CA 92780 |
| HEATON, BEVERLY | 9170 SW  14TH ST # 4404 BOCA RATON FL 33428 |
| HEATON, CARL | 1120 NORWOOD LN AURORA IL 60504 |
| HEATON, DAVID | 6484 N NORTHWEST HWY 207 CHICAGO IL 60631 |
| HEATON, GINNY | 1717    HOMEWOOD BLVD # 142 142 DELRAY BEACH FL 33445 |
| HEATON, JORGE | 8020 NW  100TH TER TAMARAC FL 33321 |
| HEATON, MARK | 1135 CORNELL AV APT A REDLANDS CA 92374 |
| HEATON, PAT | 1600 DUNWICH GARTH LUTHERVILLE-TIMONIUM MD 21093 |
| HEATON, SUSAN | 8702 VALLEY VIEW ST APT 14 BUENA PARK CA 90620 |
| HEATWOLE, STEPHEN | 104 RURAL RETREAT  RD YORKTOWN VA 23692 |
| HEAVEN, FREDA | 9305  LINCOLN AVE BROOKFIELD IL 60513 |
| HEAVENER, RAY/MARSHA | 137 E ADAMS ST MANTENO IL 60950 |
| HEAVENRICH, POLLY | 961  BLUFF RD GLENCOE IL 60022 |
| HEAVENS, FRANCES | 480 S MARGUERITE ST COAL CITY IL 60416 |
| HEAVENS, GENE | 50    SHINGLE MILL RD HARWINTON CT 06791 |
| HEAVENSTON, WILSON | 10186 NORTHRIDGE DR ALTA LOMA CA 91737 |
| HEAVEY, JIM | 4134 N OAKLEY AVE H CHICAGO IL 60618 |
| HEAVIN, SHELLY | 1959 SHIPWAY AV LONG BEACH CA 90815 |
| HEAVISIDES, LARRY | 77 SENECA DR VERNON CT 06066-4827 |
| HEAVLIN, KEREN J | 47815 SUMAC ST LA QUINTA CA 92253 |
| HEAVNER, GAVAN | 3203 NW  87TH AVE CORAL SPRINGS FL 33065 |
| HEAYOUNG, YI | 307 BLEVINS  RUN YORKTOWN VA 23693 |
| HEBB, DONNA | 48 CORNICHE DR APT I MONARCH BEACH CA 92629 |
| HEBB, EVONA T. S. | 3308 LEIGHTON AVE BALTIMORE MD 21215 |
| HEBB, KATIE | 1824 WOODROW AV LOS ANGELES CA 90041 |
| HEBBELN, ELIZABETH | 4449 N MALDEN ST 3 CHICAGO IL 60640 |
| HEBBERT, FRANCIS | 16098 NE  8TH CT NORTH MIAMI BEACH FL 33162 |
| HEBDA, CASIMER | 7171 W GUNNISON ST 5H HARWOOD HEIGHTS IL 60706 |
| HEBDA, JOHN | 1600 S PRAIRIE AVE 710 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| HEBDA, T | 539 S PARK RD LOMBARD IL 60148 |
| HEBDEN, JUNE | 909 OAKDALE AV FULLERTON CA 92831 |
| HEBEILE, ARLENE | 30 COPPERSTONE LN MISSION VIEJO CA 92692 |
| HEBEISH, HESHAM | 26462 BRYDGES CT LAKE FOREST CA 92630 |
| HEBEL, DEBI | 22105 VERNON RIDGE DR MUNDELEIN IL 60060 |
| HEBELER, DAVID R | 21945 HESS LN NUEVO CA 92567 |
| HEBER, AMY | 4525 N HERMITAGE AVE CHICAGO IL 60640 |
| HEBER, CHRISTINE | 3086    INGLEWOOD TER BOCA RATON FL 33431 |
| HEBER, DENNIS S | 13619 PENN ST WHITTIER CA 90602 |
| HEBERGER, ALBERTA B | 208 GLEN SUMMER RD PASADENA CA 91105 |
| HEBERLE, MIKE | 30 COPPERSTONE LN MISSION VIEJO CA 92692 |
| HEBERLING, ERNEST | 2375 SW  83RD TER FORT LAUDERDALE FL 33324 |
| HEBERLY, DEAN | 11455 CHANDLER BLVD NORTH HOLLYWOOD CA 91601 |
| HEBERT, A | 4088 CEDAR AV NORCO CA 92860 |
| HEBERT, ALFRED | 530    WALKER AVE # N LAKE WORTH FL 33463 |
| HEBERT, CHARLES N | 10524 FLAMINGO CIR WHITTIER CA 90606 |
| HEBERT, CHRISTOPHER | 2013 CARNEGIE LN APT B REDONDO BEACH CA 90278 |
| HEBERT, CONRAD | 590 NE  45TH PL POMPANO BCH FL 33064 |
| HEBERT, JACKIE | 190 2ND ST HOLLISTER MO 65672 |
| HEBERT, JAMES | 1564   DUNDEE DR WHEATON IL 60189 |
| HEBERT, JERRY | 26    PINNEY ST # 49 ELLINGTON CT 06029 |
| HEBERT, JIM | 2    CRYSTAL CORS ENFIELD CT 06082 |
| HEBERT, JIM & MARY | 402 MURRAY CT LANGLEY AFB VA 23665 |
| HEBERT, LINEY | 3 SEAN LN APT 1 NEWBURGH NY 12550 |
| HEBERT, MARK | 1962 W SKYWOOD ST BREA CA 92821 |
| HEBERT, MONA | 1724 W 52ND ST LOS ANGELES CA 90062 |
| HEBERT, ORA | 1    CAMINO REAL CT EDGEWATER FL 32132 |
| HEBERT, PAMELA | 5    CENTER ST TARIFFVILLE CT 06081 |
| HEBERT, RHONDA | 163    CEDAR SWAMP RD STORRS CT 06268 |
| HEBERT, SHANE | 536 ANCHOR DR JOPPA MD 21085 |
| HEBERT, TINA | 7832 NW  84TH TER TAMARAC FL 33321 |
| HEBERT, TOMMY | 1127 W 90TH ST LOS ANGELES CA 90044 |
| HEBERT, VERA | 9541 CEDAR ST BELLFLOWER CA 90706 |
| HEBERT, WANDA | 20327 SATICOY ST APT 316 WINNETKA CA 91306 |
| HEBERT, YASMIN | 13621 ARCTURUS AV GARDENA CA 90249 |
| HEBERTON, WILLIAM | 31   BRIAR RD GOLF IL 60029 |
| HEBREW HEALTHCARE | 1 ABRAHMS BLVD WEST HARTFORD CT 06117 |
| HEBRON, AGNES | 7912 MONTROSE AVE BALTIMORE MD 21237 |
| HEBRON, JACQULINE | 7521   HOLABIRD AVE BALTIMORE MD 21222 |
| HEBRON, SUSIE | 170 N LAMON AVE 1 CHICAGO IL 60644 |
| HEBRON, WALTER | 5900   SANDY RIDGE CT ELKRIDGE MD 21075 |
| HEBRON, WANDA | 6433 LINCOLN CT GLEN BURNIE MD 21061 |
| HEBSCHER, SID | 8970 S  HOLLYBROOK BLVD # 103 PEMBROKE PINES FL 33025 |
| HEBSON, CYNTHIA | 910 E TOWER CT 5 PALATINE IL 60074 |
| HEBSON, RICHARD | 345 W FULLERTON PKY    1903 CHICAGO IL 60614 |
| HEBTEAU, DEBI | 11021 KENTUCKY AV WHITTIER CA 90603 |
| HECHLMAN, SETSU | 50 VIA SANTO TOMAS RANCHO MIRAGE CA 92270 |
| HECHME, NABIH | 405 N  OCEAN BLVD # 708 POMPANO BCH FL 33062 |
| HECHT TARRE, MARCIA | 180 E PEARSON ST    5007 CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| HECHT, ALAN | 12370 NW   56TH CT CORAL SPRINGS FL 33076 |
| HECHT, ALEX | 232   UPMINSTER M DEERFIELD BCH FL 33442 |
| HECHT, BARBARA | 611 MONTERREY TER MCHENRY IL 60050 |
| HECHT, BERTRAM | 5085   LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| HECHT, DAVID | 2731 N  PINE ISLAND RD # 202 SUNRISE FL 33322 |
| HECHT, ELINOR | 401 NW   95TH AVE PLANTATION FL 33324 |
| HECHT, ESTHER | 5380   CEDAR LAKE DR # 302 BOYNTON BEACH FL 33437 |
| HECHT, FAYE | 9539   WELDON CIR # 211 TAMARAC FL 33321 |
| HECHT, ISIDORE | 7310 NW  1ST ST # 208 208 MARGATE FL 33063 |
| HECHT, JANICE | 555 REDONDO AV APT 302 LONG BEACH CA 90814 |
| HECHT, JOE | 265   WHITE BIRCH RD EAST HAMPTON CT 06424 |
| HECHT, KATHY | 1610 KEIM TRL SAINT CHARLES IL 60174 |
| HECHT, LESLIE | 27499  FIVE POINTS RD SYCAMORE IL 60178 |
| HECHT, LORNA | 3707 5TH AV SAN DIEGO CA 92103 |
| HECHT, LUCILLE | 88 W SCHILLER ST 505 CHICAGO IL 60610 |
| HECHT, M | 5507 RIDGE OAK DR LOS ANGELES CA 90068 |
| HECHT, MADLYN | 10789 W  CLAIRMONT CIR TAMARAC FL 33321 |
| HECHT, MARY DIANE | 5443 E ABBEYFIELD ST LONG BEACH CA 90815 |
| HECHT, O | 2800 N  46TH AVE # 608 HOLLYWOOD FL 33021 |
| HECHT, P | 290 W  PALMETTO PARK RD # 501 501 BOCA RATON FL 33432 |
| HECHT, PRISCILLA L. | 2500 INDIGO LN   211 GLENVIEW IL 60026 |
| HECHT, RACHEL | 148 S OAKHURST DR APT 3 BEVERLY HILLS CA 90212 |
| HECHT, SAMUEL | 303   GRANTHAM A DEERFIELD BCH FL 33442 |
| HECHT, VICKI | 8355 RAY BROWN JR LN GLOUCESTER VA 23061 |
| HECHT, WILLIAM | 12622 GORES MILL RD REISTERSTOWN MD 21136 |
| HECHTER, ALLEN | 20908 VERNE AV LAKEWOOD CA 90715 |
| HECHTMAN, BARBARA | 5415 E OLETA ST LONG BEACH CA 90815 |
| HECHTMAN, DAVID | 3443 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| HECHTMAN, JODY | 5215 BALBOA BLVD APT 203 ENCINO CA 91316 |
| HECHYAN DDS, ANUSH KEC | 1741 W GLENOAKS BLVD GLENDALE CA 91201 |
| HECIMOVICH, MARGARET | 907 TROON CT SCHERERVILLE IN 46375 |
| HECITA, ROSE | 8211 LINS AV WHITTIER CA 90606 |
| HECK, AMELIA | 3208 E FAIRMOUNT AVE BALTIMORE MD 21224 |
| HECK, ANGELA | 1408 N MAR VISTA AV PASADENA CA 91104 |
| HECK, BEVERLY | 193 STONEHENGE DR PHILLIPSBURG NJ 08865 |
| HECK, BRUNO | 7257 IRONDALE AV WINNETKA CA 91306 |
| HECK, BRYAN | 21721 SEPTO ST APT 113 CHATSWORTH CA 91311 |
| HECK, CHERYL LYNNE | 111 E ORANGE CT BALTIMORE MD 21234 |
| HECK, DACIA | 1250 N LA SALLE DR 1204 CHICAGO IL 60610 |
| HECK, DAVID | 2000 HACKBERRY RD BALTIMORE MD 21221 |
| HECK, DOUG | 1555 N  15TH TER HOLLYWOOD FL 33020 |
| HECK, EILEEN | 345 SAN JUAN WY LA CANADA FLINTRIDGE CA 91011 |
| HECK, J | 1849 PORTSHIP RD BALTIMORE MD 21222 |
| HECK, JESSICA | 427 LAS PALMAS DR APT 427 IRVINE CA 92602 |
| HECK, JOHN | 600 IRVING ST APT 218 ALHAMBRA CA 91801 |
| HECK, JUDY | 9403  PLANETREE CIR 211 OWINGS MILLS MD 21117 |
| HECK, LOIS M | 222 N 33RD ST 306 MILWAUKEE WI 53208 |
| HECK, LONNETTE | 715 NW  9TH AVE # 2 FORT LAUDERDALE FL 33311 |
| HECK, MRS. | 10262 PRINCESS SARIT WY SANTEE CA 92071 |

| Claim Name | Address Information |
| --- | --- |
| HECK, PAUL | 407  DELAWARE AVE GLEN BURNIE MD 21060 |
| HECK, PHILIP | 1813 ELECTRA AV ROWLAND HEIGHTS CA 91748 |
| HECK, SANDRA | 2812 WARWOOD RD LAKEWOOD CA 90712 |
| HECK, VICKI | 3495 W EL PASO DR KANKAKEE IL 60901 |
| HECKAMAN, HOLLY | 2513 N SACRAMENTO AVE CHICAGO IL 60647 |
| HECKATHORN, ROSEMARY | 18121 THREE OAKS RD THREE OAKS MI 49128 |
| HECKE, PATRICIA | 469  COUNTRY CLUB DR 1 LAKE GENEVA WI 53147 |
| HECKEL, ELIZABETH | 5    RIDGE POINTE DR # D BOYNTON BEACH FL 33435 |
| HECKELMAN, STEVEN | 3666  CHILDRESS TER BURTONSVILLE MD 20866 |
| HECKELMOSER | 2730   HICKORY HILL CT TITUSVILLE FL 32780 |
| HECKELSMILLER, ALISON | 1518  DERBY LN BARTLETT IL 60103 |
| HECKELSMILLER, V | 2932 N LAMER ST BURBANK CA 91504 |
| HECKENAST, FRANK | 10642 MISTY HILL RD ORLAND PARK IL 60462 |
| HECKENBERG, LANA | 14221 SUMMIT LN LAUREL MD 20708 |
| HECKENDORF, JILL | 21 N KELLY AVE BEL AIR MD 21014 |
| HECKER ABRAHAM | 1701   ANDROS ISLE # D1 D1 COCONUT CREEK FL 33066 |
| HECKER, ANNA | 1355 TERRACE WY LAGUNA BEACH CA 92651 |
| HECKER, EDWIN | 725 MOUNT WILSON LN 307 BALTIMORE MD 21208 |
| HECKER, ELIZABETH | 3651 LEGENDS DR SIMI VALLEY CA 93065 |
| HECKER, HEATHER | 15050 SHERMAN WY APT 105 VAN NUYS CA 91405 |
| HECKER, JACKIE | 5361   BAMBOO CT ORLANDO FL 32811 |
| HECKER, JIM | 200 TERRYS  RUN YORKTOWN VA 23693 |
| HECKER, LEO | 59   SEVILLE C DELRAY BEACH FL 33446 |
| HECKER, LEONARD | 5157   FLORIA WAY # D D BOYNTON BEACH FL 33437 |
| HECKER, MARVIN OR IRIS | 13  E STRATFORD DR # D BOYNTON BEACH FL 33436 |
| HECKER, MR EDWIN | 1674 MARGATE PL THOUSAND OAKS CA 91361 |
| HECKERMAN, MONTE | 12310 KAYAK ST MIRA LOMA CA 91752 |
| HECKEROTH, DEBBIE | 928 W BASIN ST SAN PEDRO CA 90731 |
| HECKERT, GREGG | 109 FOXBAY LN GLEN BURNIE MD 21061 |
| HECKERT, MARGARET | 8910  LAKE PARK DR GENOA CITY WI 53128 |
| HECKERT, SCOTT | 5934   TAYLOR ST # 6 HOLLYWOOD FL 33021 |
| HECKERT, SCOTT | 1110   NEOGA ST JUPITER FL 33458 |
| HECKLER, ALVIN | 13835   VIA DA VINCI DELRAY BEACH FL 33446 |
| HECKLER, BARBARA | 1375 N FAIRVIEW AVE DECATUR IL 62526 |
| HECKLER, BRIAN | 1200  JUDSON AVE EVANSTON IL 60202 |
| HECKLER, GAIL | 115 SUNSET DR COCOA BEACH FL 32931 |
| HECKLER, JOHN | 984  WALTER AVE DES PLAINES IL 60016 |
| HECKLER, KATERINE | 6668 ROBERTS CT 82 GLEN BURNIE MD 21061 |
| HECKLER, MARCIA | 75  WARRINGTON CT LAKE BLUFF IL 60044 |
| HECKMAN, CASSANDRA | 1322 S PRAIRIE AVE 1011 CHICAGO IL 60605 |
| HECKMAN, EILENE | 506  MADISON ST OAK PARK IL 60302 |
| HECKMAN, JEFF | 8300 WATSON CIR CRYSTAL LAKE IL 60014 |
| HECKMAN, JOHN D | 108 ARENA ST WILLIAMSBURG VA 23185 |
| HECKMAN, MICHELLE | 31 S SALINAS ST SANTA BARBARA CA 93103 |
| HECKMAN, TIM AND EILENE | 506  MADISON ST 1N OAK PARK IL 60302 |
| HECKMAN, WILLIAM | 2702 WHEATON CT CHURCHVILLE MD 21028 |
| HECKMANN, FRED | 321 S RANGER DR AZUSA CA 91702 |
| HECKRIDGE, LINDSAY | 2500 VISTA WOOD CIR APT 21 THOUSAND OAKS CA 91362 |
| HECKSTALL, MARY | 3634 MARRIOTTS LN 1 GWYNN OAK MD 21244 |

| Claim Name | Address Information |
|---|---|
| HECKTMAN, YALE | 141 LEOPARD RD BERWYN PA 19312 |
| HECOX, FRANCIS | 4091 RIVERWOOD DR ROCKFORD IL 61111 |
| HECOX, LINDA | 333 OZARK DR BOLINGBROOK IL 60440 |
| HECT, DANIEL & DANA | 16745 WAR CLOUD DR MORENO VALLEY CA 92551 |
| HECTOR, ADLEY | 2 ESPERANZA CT BALTIMORE MD 21208 |
| HECTOR, ALISON | 4760 SW 43RD TER FORT LAUDERDALE FL 33314 |
| HECTOR, ALMA | 4 LAKE SUPERIOR CT HAMPTON VA 23669 |
| HECTOR, AVA AND RICHARD | 3350 SAWTELLE BLVD APT 107 LOS ANGELES CA 90066 |
| HECTOR, DEBORAH | 2660 NW 44TH TER LAUDERHILL FL 33313 |
| HECTOR, FLORINE | 5650 PACIFIC BLVD # 1118 1118 BOCA RATON FL 33433 |
| HECTOR, GRINSZPUN | 1786 SOARING HEIGHTS CIR ORLANDO FL 32837 |
| HECTOR, JANEL | 4806 TEAL WING CT 202 COLUMBIA MD 21045 |
| HECTOR, JON PAUL | 10730 CHURCH ST APT 66 RANCHO CUCAMONGA CA 91730 |
| HECTOR, LIRA | 3519 S UNION AVE 2 CHICAGO IL 60609 |
| HECTOR, MALDONADO | 27 CAPEHART DR ORLANDO FL 32807 |
| HECTOR, QUINONES | 7766 SILVERTREE TRL # 104 ORLANDO FL 32822 |
| HECTOR, ROSARIO | 128 KNOTTS LN # A KISSIMMEE FL 34743 |
| HECTOR, SANTOS | 7425 VILLAS OAK CT ORLANDO FL 32835 |
| HECTOR, TORRES | 2204 COUNTRY FIELD WAY KISSIMMEE FL 34744 |
| HED, TODD | 42W349 HUNTERS HILL DR SAINT CHARLES IL 60175 |
| HEDAYAT, DATOOL | 1037 BELLEFORTE AVE OAK PARK IL 60302 |
| HEDAYAT, SAMAD | 1037 BELLEFORTE AVE OAK PARK IL 60302 |
| HEDBERG, DAVID | 5933 N KENNETH AVE CHICAGO IL 60646 |
| HEDBERG, KAREN | 384 ELDER LN WINNETKA IL 60093 |
| HEDBERG, LORETTA | 601 SW 141ST AVE # P110 PEMBROKE PINES FL 33027 |
| HEDBERG, THELMA, MOORINGS HEALTH CARE | 761 E OLD BARN LN E111-1 ARLINGTON HEIGHTS IL 60005 |
| HEDBERG, TIMOTHY | 2640 ST GEORGE ST APT 2 LOS ANGELES CA 90027 |
| HEDBLOM, JACK | 911 ELLENDALE DR TOWSON MD 21286 |
| HEDD, ANN | 6408 LACROSSE LN NE GLEN BURNIE MD 21061 |
| HEDDE, MARC | 24911 BUCKSKIN DR LAGUNA HILLS CA 92653 |
| HEDDEN, ANTOINETTE | 233 COUNTYROAD54 ST DAVENPORT FL 33896 |
| HEDDEN, BARRY | 6305 DARING PRINCE WAY COLUMBIA MD 21044 |
| HEDDEN, CAROLYN, WELCH, CHARLES W | 338 N B AVE CANTON IL 61520 |
| HEDDEN, DANIEL | 3778 SANDPIPER DR # 2 BOYNTON BEACH FL 33436 |
| HEDDEN, DAVE | 1915 W CRESTVIEW CIR ROMEOVILLE IL 60446 |
| HEDDEN, DONALD | 179 OLD SUTTON RD E BARRINGTON IL 60010 |
| HEDDEN, LOUANN | 1132 S PRAIRIE VIEW LN ROUND LAKE IL 60073 |
| HEDDEN, MARGIE AYERS | 560 E VILLA ST APT 924 PASADENA CA 91101 |
| HEDDERICK, BONNIE | 6210 EVERALL AVE BALTIMORE MD 21206 |
| HEDDIDANE, REDA | 8709 S 78TH AVE 3N BRIDGEVIEW IL 60455 |
| HEDDINS, LISA | 719 S JEFFERSON ST LOCKPORT IL 60441 |
| HEDEGORE, JEREMY | 4989 COLUMBIA RD 204 COLUMBIA MD 21044 |
| HEDEL, MATTHEW | 4136 W FLETCHER ST CHICAGO IL 60641 |
| HEDELSON, GLEN | 3300 JOURDAN AVE DARLINGTON MD 21034 |
| HEDEN, PRESENDEEN | 24 BEECHDALE LN BOYNTON BEACH FL 33426 |
| HEDENER, ALBERT | 20340 HACIENDA CT BOCA RATON FL 33498 |
| HEDERSON, JOHN | 1429 N LAUREL AV APT 123 WEST HOLLYWOOD CA 90046 |
| HEDGCOCK, TERRA | 120 E QUEENWOOD RD C8 MORTON IL 61550 |
| HEDGE, CHRIS | 203 ROBIN HOOD DR YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| HEDGE, JUDI | 6260    WILES RD # 103 CORAL SPRINGS FL 33067 |
| HEDGECORTH, DAWN | 517 E ARCADIA AVE PEORIA IL 61603 |
| HEDGEMAN, CLYDE | P O BOX 4025 DIAMOND BAR CA 91765 |
| HEDGEMAN, VADA | 543 W IMPERIAL HWY APT 4 LOS ANGELES CA 90044 |
| HEDGEPET, HELEN | 4301 GROVELAND AVE 1STFL BALTIMORE MD 21215 |
| HEDGEPETH, D | 202 YORKVIEW  RD YORKTOWN VA 23692 |
| HEDGEPETH, MELISSA | 102 LONGVIEW  CIR SMITHFIELD VA 23430 |
| HEDGEPTH, LILA | N/A HAMPTON VA 23661 |
| HEDGER, JOHN | 408  4TH ST PORTAGE IN 46368 |
| HEDGES, ARVELL | 2044  LIONCREST DR RICHTON PARK IL 60471 |
| HEDGES, DANIEL | 1350  BAYBERRY LN DEERFIELD IL 60015 |
| HEDGES, DAVID | 6221    BAY CLUB DR # 1 1 FORT LAUDERDALE FL 33308 |
| HEDGES, EMILY | 236 MIDDLE ST E GETTYSBURG PA 17325 |
| HEDGES, HILLARY | 2171 BROADVIEW TER LOS ANGELES CA 90068 |
| HEDGES, MARY | 523 AVENUE C REDONDO BEACH CA 90277 |
| HEDGES, T | 70795 IRONWOOD RANCHO MIRAGE CA 92270 |
| HEDGES, WILLIAM | 4644 TALL MAPLE CT ELLICOTT CITY MD 21043 |
| HEDGESPETH, EUGENE | 3906 ALGIERS RD RANDALLSTOWN MD 21133 |
| HEDGEWALD, DANIEL | 542 PENN CT EMMAUS PA 18049 |
| HEDGPETH, ANTHONY L | 911 JOUETT  DR NEWPORT NEWS VA 23608 |
| HEDGSPETH,  CAROL | 243 S DANTE AVE GLENWOOD IL 60425 |
| HEDIGER, PAT | 22  LAHINCH DR LEMONT IL 60439 |
| HEDIN | 2045 W SHAKESPEARE AVE CHICAGO IL 60647 |
| HEDIN, BEVERLY | 3666 MARIELLA ST RIVERSIDE CA 92504 |
| HEDIN, CHRISTINE | 10 FAIR VALLEY TRABUCO CANYON CA 92679 |
| HEDIN, ELSIE | 5815 NW  70TH AVE TAMARAC FL 33321 |
| HEDIN, J | 2261 PINECREST ST SIMI VALLEY CA 93065 |
| HEDIN, RICK | 5419 S HARPER AVE 108 CHICAGO IL 60615 |
| HEDKE, ALVIN C | 1225 LUTHER LN 175D ARLINGTON HEIGHTS IL 60004 |
| HEDLIN, PETER | 721 SUZANNE ST WOODSTOCK IL 60098 |
| HEDLOFF, ROBERT | 1612 VIA SAN MARTINO PALM DESERT CA 92260 |
| HEDLUND, CHUCK | 33825 SUNSET RD LUCERNE VALLEY CA 92356 |
| HEDLUND, DR | 1617 BROADWAY APT 7 SANTA MONICA CA 90404 |
| HEDLUND, HOLLY | 401 E ONTARIO ST 1807 CHICAGO IL 60611 |
| HEDMAN, MARK | 25399 THE OLD RD APT 306-13 STEVENSON RANCH CA 91381 |
| HEDMAN, PETER & HEATHER | 28160 SMYTH DR APT 201 VALENCIA CA 91355 |
| HEDMANN, KATHRYN | 671    LAKESIDE CIR # 119 POMPANO BCH FL 33060 |
| HEDQUIST, BRUCE | 2330 LILY LN B GLENVIEW IL 60026 |
| HEDQUIST, JOHN | 2526 RIDGEWAY AVE EVANSTON IL 60201 |
| HEDRICH, BARBARA | 1050 NEWPORT HBR SCHAUMBURG IL 60193 |
| HEDRICH, JOERG | 1900 S  OCEAN DR # 606 FORT LAUDERDALE FL 33316 |
| HEDRICK, ADRIENNE | 3030 N MENARD AVE 1 CHICAGO IL 60634 |
| HEDRICK, BONNIE | 2134 OLD DAIRY FARM RD GAMBRILLS MD 21054 |
| HEDRICK, BRENT | 101  2ND AVE BALTIMORE MD 21227 |
| HEDRICK, CHRISTI | 8329 NOBLE AV NORTH HILLS CA 91343 |
| HEDRICK, DON & DONNA | 1108 W KINGSIDE DR COVINA CA 91722 |
| HEDRICK, HARRY | 444 PALO SANTA WY SAN JACINTO CA 92582 |
| HEDRICK, JEANETTE | 14721 BODGER AV HAWTHORNE CA 90250 |
| HEDRICK, JEFF | 1711 JONES FALLS CT CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| HEDRICK, MARY JANE | 2113 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093 |
| HEDRICK, NELLIE | 11825 APPLE VALLEY RD APT 102 APPLE VALLEY CA 92308 |
| HEDRICK, PARKER | 9230 61ST ST RIVERSIDE CA 92509 |
| HEDRICK, PATRICIA | 320 N GRIFFITH PARK DR BURBANK CA 91506 |
| HEDRICK, RACHEL C | 524   OSPREY DR # 10B 10B DELRAY BEACH FL 33444 |
| HEDRICK, RANDAL | 1015  10TH ST LA SALLE IL 61301 |
| HEDRICK, RIVERA | 2818   BALFORN TOWER WAY WINTER GARDEN FL 34787 |
| HEDRICK, ROGER | 201  LINCOLN ST GLENVIEW IL 60025 |
| HEDRICK, ROGER | 1708  COLONIAL LN NORTHFIELD IL 60093 |
| HEDRICK, RONALD | 3510 KINGS CROSS RD ALEXANDRIA VA 22303 |
| HEDSTROM, HAROLD | 4463 TERRACE VIEW LN ROCKFORD IL 61114 |
| HEDSTROM, PAMELA | 211 E OHIO ST 2602 CHICAGO IL 60611 |
| HEDUAT, MANSOUR | 1931 OVERLAND AV APT 203 LOS ANGELES CA 90025 |
| HEDUM, JOHN | 98  ROCKING HORSE LN GRAYSLAKE IL 60030 |
| HEDWALL, WAYNE | 24026 VIA ARANDA VALENCIA CA 91355 |
| HEDY, BILL | 4944 LORELEI AV LAKEWOOD CA 90712 |
| HEDZIK, CATHERINE | 735 WILLOWBY RUN PASADENA MD 21122 |
| HEE, KEITH D | 25203 ESHELMAN AV LOMITA CA 90717 |
| HEEBNER, R | 910 N AVON ST BURBANK CA 91505 |
| HEEFNER, JENNIFER | 19 PARK AVE 2 WESTMINSTER MD 21157 |
| HEEKIN, JEFFREY | 575  ORCHARD LN 2E WINNETKA IL 60093 |
| HEEL & TOE, RICK ZARRTS | 4366 WOODMAN AV SHERMAN OAKS CA 91423 |
| HEELAN, DAVID | 7050 E 3RD ST BRACEVILLE IL 60407 |
| HEELAN, WILLIAM J. | 8560 SW  18TH CT FORT LAUDERDALE FL 33324 |
| HEEND, IRVIN | 5558  W LAKEWOOD CIR # B B MARGATE FL 33063 |
| HEENEY, JACLIN | 1524 W BIRCHWOOD AVE 2ND CHICAGO IL 60626 |
| HEEP, EDWARD | 14566   MANDOLIN DR ORLANDO FL 32837 |
| HEER, ELSIE | 2 BELMULLET CT 202 LUTHERVILLE-TIMONIUM MD 21093 |
| HEER, JASON | 1644 W PIERCE AVE CHICAGO IL 60622 |
| HEER, TEME | 41470 KANSAS PALM DESERT CA 92211 |
| HEERDT, STEPHANIE | 634 S FAIRFIELD AVE ELMHURST IL 60126 |
| HEEREN, JOHN | 10121   S 43RD DR BOYNTON BEACH FL 33436 |
| HEEREN, VALERY | 29542 N BIRCH AVE LAKE BLUFF IL 60044 |
| HEERMAN, BARBARA, MAINE EAST HIGH SCHOOL | 2601 DEMPSTER ST PARK RIDGE IL 60068 |
| HEERSEMA, MATT | 1250 S CONCORD LN GLENDORA CA 91740 |
| HEESS, DANIELLLE | 20 WESTMINSTER DR SPRING VALLEY IL 61362 |
| HEESS, JOHN | 1331 LOOKOUT DR TEMPLETON CA 93465 |
| HEETER | 7313   SCHOOL AVE BALTIMORE MD 21222 |
| HEETER, DOREEN | 2922 S POPLAR AVE 1R CHICAGO IL 60608 |
| HEETER, GORDON | 64962  COUNTY ROAD 19 GOSHEN IN 46526 |
| HEEZEN, ARTHUR | 819 CARTERS NECK RD WILLIAMSBURG VA 23188 |
| HEFEL, LISA | 1330 N DEARBORN ST 903 CHICAGO IL 60610 |
| HEFELE, FRANK | 101  KAZIMOUR DR BARRINGTON IL 60010 |
| HEFELI, JULIA | 18026  GOTTSCHALK AVE HOMEWOOD IL 60430 |
| HEFF, N C | 2510 LAS POSAS RD APT 118 CAMARILLO CA 93010 |
| HEFFELFINGER, ANNA | 605  MEADOW DR GLENVIEW IL 60025 |
| HEFFELFINGER, LINNIE | 1014 BIRCH ST LAURYS STATION PA 18059 |
| HEFFELFINGER, STEVE | 8314 AUTUMN WAY 2A JESSUP MD 20794 |

| Claim Name | Address Information |
|---|---|
| HEFFERAN, RAYMOND | 8200 W MANCHESTER AV APT 12 PLAYA DEL REY CA 90293 |
| HEFFERAN, THOMAS | 930 PHEASANT RUN WILLIAMSBURG VA 23188 |
| HEFFERMAN, LARRY | 3890   TULIP TREE DR LANTANA FL 33462 |
| HEFFERN, BILL | 03N798 E LAURA INGALLS WILDER RD SAINT CHARLES IL 60175 |
| HEFFERN, MIKE | 6817 N LAKEWOOD AVE 2W CHICAGO IL 60626 |
| HEFFERNAN, BRENDAN | 104 ARLINGTON DR PASADENA CA 91105 |
| HEFFERNAN, DONNA AND MIKE | 2420 E RIVER RD SLATINGTON PA 18080 |
| HEFFERNAN, EDITH | 6151 SW  35TH CT MIRAMAR FL 33023 |
| HEFFERNAN, J | 5210 EL MIRADOR DR LOS ANGELES CA 90008 |
| HEFFERNAN, JAMES | 2905 NORTHWIND DR NEW LENOX IL 60451 |
| HEFFERNAN, JERRY | 915 DIAMOND ST APT 3 REDONDO BEACH CA 90277 |
| HEFFERNAN, LILLIAN | 720 BRITTANY SQ   3 WILDWOOD IL 60030 |
| HEFFERNAN, LORRAINE | 3702 FREDERICK DR OAK BROOK IL 60523 |
| HEFFERNAN, MARY | 3449  WESLEY AVE BERWYN IL 60402 |
| HEFFERNAN, MICHELE/TIMOTHY METZ | 3233 S LEAVITT ST CHICAGO IL 60608 |
| HEFFERNAN, MR JOEY | 855 E KENSINGTON RD LOS ANGELES CA 90026 |
| HEFFERNAN, PAUL | 1025 SE  2ND AVE # 402 DANIA FL 33004 |
| HEFFERNON, RICHARD | 85 TROLLEY CROSSING LN MIDDLETOWN CT 06457-5845 |
| HEFFIGER, BRANDIE | 37130 PERGOLA TER PALMDALE CA 93551 |
| HEFFINGTON, BRENDA | 604 WARWICKSHIRE  CT NEWPORT NEWS VA 23605 |
| HEFFINGTON, FLORENCE | 7900  BENESCH CIR 839 GLEN BURNIE MD 21060 |
| HEFFLE, CYNTHIA | 520 SANDAL CT ALTAMONTE SPRINGS FL 32714 |
| HEFFLER, JEROME | 4869 NW  22ND ST COCONUT CREEK FL 33063 |
| HEFFLEY, CHET | 120 S 3RD ST LOMBARD IL 60148 |
| HEFFNER, DANIEL | 626 EMERSON ST 13 EVANSTON IL 60201 |
| HEFFNER, GEORGE | 6911 MOUNT VISTA RD KINGSVILLE MD 21087 |
| HEFFNER, JAMES | 13827 MCCLURE AV APT 11 PARAMOUNT CA 90723 |
| HEFFNER, JOANN | 8348  OAKLEIGH RD BALTIMORE MD 21234 |
| HEFFNER, REBECCA | 2101 S MICHIGAN AVE 2405 CHICAGO IL 60616 |
| HEFFNER, THOMAS | 3197 PINE ORCHARD LN 102 ELLICOTT CITY MD 21042 |
| HEFFNER, THOMAS | 330 NE  57TH CT # A FORT LAUDERDALE FL 33334 |
| HEFFNER, THOMAS | 2441 3RD ST APT 4 SANTA MONICA CA 90405 |
| HEFFRIN, EDWARD | 1907 NE  2ND ST # 8 DEERFIELD BCH FL 33441 |
| HEFFRON, CHRISTYN | 429  FULTON ST B ELGIN IL 60120 |
| HEFFRON, JAMES | 11261 DAVENPORT RD ROSSMOOR CA 90720 |
| HEFFRON, LILLIAN | 1111  ONTARIO ST 304 OAK PARK IL 60302 |
| HEFLAN, MIKE | 915 S BEDFORD ST APT 6 LOS ANGELES CA 90035 |
| HEFLEBOWER, CLAY | 1696 DUNSTABLE GRN ANNAPOLIS MD 21401 |
| HEFLER, KATHLEEN | 2  GOOSE CREEK DR 3328 BLOOMINGTON IL 61701 |
| HEFLER, MARCIE | 300 N STATE ST 2329 CHICAGO IL 60654 |
| HEFLEY, ANSUTORN | 6374  COUNTRY GRN ROCHESTER IL 62563 |
| HEFLEY, D | 686 NORTHWIND DR LAKE VILLA IL 60046 |
| HEFLIN, ARDYCE JEAN | 12102 LAGUNA ST APT 2 GARDEN GROVE CA 92840 |
| HEFLIN, ED W. H. | 1236 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| HEFLIN, JIM | 9 CAPLAND CT PERRY HALL MD 21128 |
| HEFLIN, MIKE | 6246 EISENHOWER CT CHINO CA 91710 |
| HEFLIN, YANEAN | 13163 FOUNTAIN PARK DR APT B108 LOS ANGELES CA 90094 |
| HEFNER, BREONNA | 2930 GREENVILLE ST APT D SANTA ANA CA 92704 |
| HEFNER, DONNA | 317  SIOUX ST PARK FOREST IL 60466 |

| Claim Name | Address Information |
|---|---|
| HEFNER, DOROTHY | 124 LYNN  DR NEWPORT NEWS VA 23606 |
| HEFNER, HEIDI | 114 42ND ST MANHATTAN BEACH CA 90266 |
| HEFNER, KATHY | 24 FIELDSTONE CIR SHREWSBURY PA 17361 |
| HEFNER, LINDA | 1550 N STATE PKY 901 CHICAGO IL 60610 |
| HEFNER, LOUISE | 1046 CORONADO ST UPLAND CA 91786 |
| HEFNER, TIM | 122  QUEENS PL POPLAR GROVE IL 61065 |
| HEFNER, TROY | 9458 LEDIG DR ALTA LOMA CA 91701 |
| HEFNER, WILLIAM | 5820 WILSHIRE BLVD APT 500 LOS ANGELES CA 90036 |
| HEFT, BRIAN | 296 HAMPTON PARK N WESTERVILLE OH 43081 |
| HEFT, GEORGE | 47   PARKER HILL RD KILLINGWORTH CT 06419 |
| HEFT, MARTIN L | 38 W  MAIN ST CHESTER CT 06412 |
| HEFTER, MR B | 19126 QUEENSPORT LN APT C HUNTINGTON BEACH CA 92646 |
| HEFTER, PEGGY | 903 SUMMIT ST 4 JOLIET IL 60435 |
| HEFTER, TASHA L | 2306  COUNTY RD AB MC FARLAND WI 53558 |
| HEFTI, JEANNE | 24911 ROLLINGWOOD RD LAKE FOREST CA 92630 |
| HEFTI, JOHN | 1000   LOWRY ST # 4H DELRAY BEACH FL 33483 |
| HEGARDT, BRUCE | 2357 THUNDERBIRD DR THOUSAND OAKS CA 91362 |
| HEGARTY, KRISTEN | 2728  ROLLING MEADOWS DR NAPERVILLE IL 60564 |
| HEGARTY, MARY | 64 ST JOSEPH AV LONG BEACH CA 90803 |
| HEGARTY, THOMAS | 5530    JUSTINE WAY WINTER PARK FL 32792 |
| HEGBER, JOHN | 853 W GEORGE ST 3 CHICAGO IL 60657 |
| HEGDAHL, DORY | 15210 OAKWOOD LN CHINO HILLS CA 91709 |
| HEGDE, NATHIAN | 1234 W CAMERON AV APT 246 WEST COVINA CA 91790 |
| HEGE, BECKY | 22 BARTILL DR G SHREWSBURY PA 17361 |
| HEGE, DAVID | 122  SPRINGWOOD DR 122 NEW FREEDOM PA 17349 |
| HEGE, MIKE | 1127  MAIN ST DARLINGTON MD 21034 |
| HEGEDUS, ISTUAN | 301 NE  49TH ST FORT LAUDERDALE FL 33334 |
| HEGEL, MIKE | 1365  ALMADEN LN GURNEE IL 60031 |
| HEGELER, ERNEST | 901  GOSSELIN CIR BATAVIA IL 60510 |
| HEGENBART, CINDY | 2553 E AVENUE J2 LANCASTER CA 93535 |
| HEGER, DAN | 1310 MARBLE QUARRY RD UNION BRIDGE MD 21791 |
| HEGER, KENNETH HENRY | & ANNA ZITAY 1004 ACACIA AV TORRANCE CA 90501 |
| HEGER, LEE | 8210    FLORIDA DR # 523 PEMBROKE PINES FL 33025 |
| HEGER, MILO | 2720 PENINSULA RD APT 239 OXNARD CA 93035 |
| HEGER, ROBERT | 5310 85TH ST KENOSHA WI 53142 |
| HEGERFELD, CHRIS | 3030 W WILSON AVE 1 CHICAGO IL 60625 |
| HEGESEN, YOLANDA | 918 E VENTURA ST SANTA PAULA CA 93060 |
| HEGG, LAURIE | 672 SPRING MEADOW DR WESTMINSTER MD 21158 |
| HEGGATON, JENNIFER | 1534  HERBERT ST DOWNERS GROVE IL 60515 |
| HEGGE, CHELSEA | 28591 ARROYO DR IRVINE CA 92617 |
| HEGGELAND, BOB | 26W311  PARKWAY DR WINFIELD IL 60190 |
| HEGGEN, M.D. | 938 DORIS AV OXNARD CA 93030 |
| HEGGER, COREY | 100 N  MAIN ST WEST HARTFORD CT 06107 |
| HEGGER, SARAH | 1755 N ARTESIAN AVE 3 CHICAGO IL 60647 |
| HEGGI, DAN | 1818 N LAFAYETTE ST GRIFFITH IN 46319 |
| HEGGIE, LORI | 4003 ORANGEDALE AV MONTROSE CA 91020 |
| HEGGIE, MICHAEL | 9220 SW  14TH ST # 3505 BOCA RATON FL 33428 |
| HEGGINS, CHARLES | 25643 VESPUCCI AV MORENO VALLEY CA 92557 |
| HEGINBOTHAM, CALLIDORA | 905  YEW CT KISSIMMEE FL 34747 |

| Claim Name | Address Information |
|---|---|
| HEGLE, BETTY A | 4626 ARDEN WY APT 40 EL MONTE CA 91731 |
| HEGLL, TANJA | 4750 LINCOLN BLVD APT 211 MARINA DEL REY CA 90292 |
| HEGO, JOHN | 4550 ZEPPELIN DR HANOVER PARK IL 60133 |
| HEGSTD, MARIA | 1915  MAPLE AVE 1017-1 EVANSTON IL 60201 |
| HEGVOLD, JON | 825 ARCADIA AV APT 2 ARCADIA CA 91007 |
| HEGY, SHEILA | 548 WOODBINE AVE OAK PARK IL 60302 |
| HEGYI, LOUISE | 1324  SCHILLING DR SCHERERVILLE IN 46375 |
| HEHEMANN, DAVID | 1045  FRAN LIN PKY MUNSTER IN 46321 |
| HEHMAN, MICHAEL | 604 W ARLINGTON PL 1 CHICAGO IL 60614 |
| HEHMANN, COLLEEN | 4731 N KENMORE AVE    1 CHICAGO IL 60640 |
| HEHOLT, YVONNE | 2920 NW  91ST AVE CORAL SPRINGS FL 33065 |
| HEIBERG, IRVING | 2645  LORADO LN ROCKFORD IL 61101 |
| HEIBERG, MARC | 17103  N 61ST PL LOXAHATCHEE FL 33470 |
| HEIBERGER, KAREN | 19  MITCHELL CIR WHEATON IL 60189 |
| HEIBERS, HARRIET | 10510  OLD COURT RD WOODSTOCK MD 21163 |
| HEIBNER, JACLYN | 246 LINCOLN ST APT D PLACENTIA CA 92870 |
| HEICHEL, JUDY | 101 WINSTER FAX WILLIAMSBURG VA 23185 |
| HEICHMAN, MEL | 9351  LIME BAY BLVD # 101 TAMARAC FL 33321 |
| HEICK, J | 8983 STONEYBROOK CIR RIVERSIDE CA 92508 |
| HEID, CHRIS | 8  MAINSAIL CT BALTIMORE MD 21220 |
| HEID, KEITH | 1816 ALEPPO CT THOUSAND OAKS CA 91362 |
| HEID,MARVIN | 5600   LAKESIDE DR # 333 MARGATE FL 33063 |
| HEIDARVAH, SHAYAN, CLC | 179  SYCAMORE DR HAWTHORN WOODS IL 60047 |
| HEIDARY, CAROL | 17092 COURTNEY LN HUNTINGTON BEACH CA 92649 |
| HEIDE, DON | 11631 S MEADOW LANE DR MERRIONETTE PARK IL 60803 |
| HEIDE, DONALD | 7700 3RD AVE KENOSHA WI 53143 |
| HEIDE, GERRY | 944  ELIZABETH AVE NAPERVILLE IL 60540 |
| HEIDE, MRS PAUL | 212 CRITTENDEN LN NEWPORT NEWS VA 23606 |
| HEIDE, WEBER | 305   WINDSOR ESTATES DR DAVENPORT FL 33837 |
| HEIDEBRECHT, BILL | 22017 MARJORIE AV TORRANCE CA 90503 |
| HEIDEBROCHT, SHERRY | 4935 BEVERLY BLVD APT 4 LOS ANGELES CA 90004 |
| HEIDEL HOUSE RESORT | 643 ILLINOIS AVE GREEN LAKE WI 54941 |
| HEIDEL, BARBARA | 6 SHIBAH WAY BLOOMFIELD CT 06002 |
| HEIDEL, CAROL | 719  FOX BOW DR BEL AIR MD 21014 |
| HEIDEL, HEATHER | 1841 S CALUMET AVE 1009 CHICAGO IL 60616 |
| HEIDEL, LEROY | 3001 KENSINGTON AVE WESTCHESTER IL 60154 |
| HEIDEL, PATRICIA | 7932 SAINT MONICA DR BALTIMORE MD 21222 |
| HEIDELBERG, THELMA | 37432 PARK FOREST CT PALMDALE CA 93552 |
| HEIDELBERGER, BRIAN | 550 N KINGSBURY ST 509 CHICAGO IL 60654 |
| HEIDELBERGER, MRS L A | 2921 S  OCEAN BLVD # 501 HIGHLAND BEACH FL 33487 |
| HEIDELMEIER, ANN | 1537 E  HILLSBORO BLVD # 640 DEERFIELD BCH FL 33441 |
| HEIDELMEIER, FERN | 350 W SCHAUMBURG RD A112 SCHAUMBURG IL 60194 |
| HEIDEMAN, CHAD | 4634 W 79TH ST CHICAGO IL 60652 |
| HEIDEMAN, KATHERINE | LOYOLA-REGIS-WINTHROP 6340 N WINTHROP AVE 413 CHICAGO IL 60660 |
| HEIDEMAN, LISA | 9 AVANCE LN FOOTHILL RANCH CA 92610 |
| HEIDEMAN, PHYLLIS | 955  BUFFALO CREEK DR LAKE ZURICH IL 60047 |
| HEIDEN, ANDREA | 60 ARBORSIDE IRVINE CA 92603 |
| HEIDENBERGER, ESTATE OF MARIANNE L | 14315 NASON ST APT B2 MORENO VALLEY CA 92555 |
| HEIDENREICH, JIM & ANDI | 926  SHERIDAN RD GLENCOE IL 60022 |

| Claim Name | Address Information |
|---|---|
| HEIDENREICH, MAUREEN | 8141 STEWART AND GRAY RD APT 4 DOWNEY CA 90241 |
| HEIDENREICH, MIKE | 1309 N CHICAGO AVE ARLINGTON HEIGHTS IL 60004 |
| HEIDENREICH, ROBERT | 5209  FAIR ELMS AVE WESTERN SPRINGS IL 60558 |
| HEIDENRICH, ANN | 930 W BAYLESS ST AZUSA CA 91702 |
| HEIDER, ELLYN | 100 HILLSIDE LN MUNDELEIN IL 60060 |
| HEIDER, JOHN | 300 CHALET DR MILLERSVILLE MD 21108 |
| HEIDER, RANDY | 2807  CHARTER OAK DR AURORA IL 60502 |
| HEIDERMANN, BERNDT | 3627 BAGLEY AV APT 108 LOS ANGELES CA 90034 |
| HEIDGER, DINA | 3453 CAMINO ALEGRE CARLSBAD CA 92009 |
| HEIDI | 21725 W JENNINGS CT PLAINFIELD IL 60544 |
| HEIDI MORALES | 2404  CHESTNUT TERRACE CT 203 ODENTON MD 21113 |
| HEIDI, DORSEY | 1041 GRAYHAWK DR ALGONQUIN IL 60102 |
| HEIDI, GOFF | 692   BARRINGTON CIR WINTER SPRINGS FL 32708 |
| HEIDI, HOFFMAN | 553 N  PINE ISLAND RD PLANTATION FL 33324 |
| HEIDI, HUNT | 809   OCEAN ST # 3 KISSIMMEE FL 34744 |
| HEIDI, MONZADEH | 1600   MIKLER RD OVIEDO FL 32765 |
| HEIDI, WALKER | 437   WEKIVA RAPIDS DR ALTAMONTE SPRINGS FL 32714 |
| HEIDI, WINFIELD | 268   PINE SPRINGS DR DEBARY FL 32713 |
| HEIDKAMP, GEORGE | 1250 N DEARBORN ST 17E CHICAGO IL 60610 |
| HEIDKAMP, MARK | 1842 N GOODWIN DR 3B PALATINE IL 60074 |
| HEIDKAMP, PAUL | 15  CHERRYWOOD LN DEERFIELD IL 60015 |
| HEIDLAUF, JONI | 354 S MAIN ST OSWEGO IL 60543 |
| HEIDLER, AL | 12020 NW  10TH ST CORAL SPRINGS FL 33071 |
| HEIDRICH, JEAN | 5901  MILWAUKEE AVE 35 RICHMOND IL 60071 |
| HEIDRICH, KATHY | 6422 N BELL AVE 1 CHICAGO IL 60645 |
| HEIDRICH, LOUISE | 14222 HAWES ST WHITTIER CA 90604 |
| HEIDT, MURIEL | 1360 N SANDBURG TER    1906 CHICAGO IL 60610 |
| HEIDTKE, EVELYN E | 8638  FERNALD AVE 2ND MORTON GROVE IL 60053 |
| HEIEN, MARSHA | 1309 S MAPLE ST STUTTGART AR 72160 |
| HEIER, ASHLEA | 1110  VARSITY BLVD 221 DE KALB IL 60115 |
| HEIER, JERRY | 480-1/2  KENNEDY DR MARENGO IL 60152 |
| HEIER, RICHARD | 1931 FALLSTON VALLEY DR FALLSTON MD 21047 |
| HEIER, RICHARD | 3112 188TH PL LANSING IL 60438 |
| HEIFERMAN, CHARLES | 15108   ASHLAND DR # F219 DELRAY BEACH FL 33484 |
| HEIFETZ, JAY | PO BOX 1948 VENICE CA 90294 |
| HEIFETZ, MRS | 18360 COLLINS ST APT B TARZANA CA 91356 |
| HEIFFERMAN, CHARLES | 9406 NW  72ND ST TAMARAC FL 33321 |
| HEIGASI JAPANESE | 13298 WARWICK  BLVD NEWPORT NEWS VA 23602 |
| HEIGHT, RAY | 14619 S BAHAMA AV COMPTON CA 90220 |
| HEIGHTS, RUBY | 8831 COLLETT AV NORTH HILLS CA 91343 |
| HEIGKIMEN, LEE | 2124 FOREST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| HEIGL, BETH | 13005  DENISE ST PLAINFIELD IL 60585 |
| HEIGL, GARY | 848 W WILLOW RD PALATINE IL 60067 |
| HEIKKINEN, PAMELA | 9207 NW  45TH ST SUNRISE FL 33351 |
| HEIL, BERT | 359 EPPINGTON  CIR HAMPTON VA 23669 |
| HEIL, EDDIE | 9005  THAMESMEADE RD H LAUREL MD 20723 |
| HEIL, JOAN | 6427 WALTHER AVE B BALTIMORE MD 21206 |
| HEIL, MARJORIE | 23 WALDHEIM PARK ALLENTOWN PA 18103 |
| HEIL, MARY | 2413  TIMBER TRAIL DR CRYSTAL LAKE IL 60012 |

| Claim Name | Address Information |
|---|---|
| HEILAND, BARBARA | 507 WINDWOOD RD BALTIMORE MD 21212 |
| HEILBORN, DEBORAH | 1115 5TH ST APT 303 SANTA MONICA CA 90403 |
| HEILBRENNER, KAREN | 386 S BURNSIDE AV APT 8B LOS ANGELES CA 90036 |
| HEILBRONNER, NANCY N | 190   BABCOCK HILL RD COVENTRY CT 06238 |
| HEILBRUNNER, STEVE | 2304   HOLMES WAY SCHAUMBURG IL 60194 |
| HEILE, FRANCINE | 126 MONTE CARLO ST RANCHO MIRAGE CA 92270 |
| HEILEMANN, EVELYN | 3463 ROBIN HILL ST THOUSAND OAKS CA 91360 |
| HEILEMANN, REBECCA | 1091   INDEPENDENCE DR BARTLETT IL 60103 |
| HEILESON, MARV | 1925 MILN HOUSE RD WILLIAMSBURG VA 23185 |
| HEILESON, TRACY | 4201 MESA VISTA DR LA CANADA FLINTRIDGE CA 91011 |
| HEILIG JR, CHARLES | 22   SIMSBURY RD # 205 WEST HARTFORD CT 06117 |
| HEILIG, ALLAN | 801   CINDY LN WESTMINSTER MD 21157 |
| HEILIG, MARZETTA | 2659 W CATALPA AVE CHICAGO IL 60625 |
| HEILIG, MORRIS | 307   IVY LN WESTON FL 33326 |
| HEILMAN, BENJAMIN | 7304 MARYLAND AVE QUEENSTOWN MD 21658 |
| HEILMAN, DENNIS | 4851 ORCHARD DR CENTER VALLEY PA 18034 |
| HEILMAN, EVA | 501   BUTLER DR LAKE FOREST IL 60045 |
| HEILMAN, HELEN | 1440 W WALNUT ST 1911 ALLENTOWN PA 18102 |
| HEILMAN, HUBERT | 331 NW  36TH AVE DEERFIELD BCH FL 33442 |
| HEILMAN, JAMES | 188 HIGH HILL RD WALLINGFORD CT 06492-1906 |
| HEILMAN, KAREN | 310 BARKSDALE RD JOPPA MD 21085 |
| HEILMAN, MARY | 27652 REDWOOD WY CASTAIC CA 91384 |
| HEILMAN, RICHARD | 614   MONTANA AVE DAVENPORT FL 33897 |
| HEILMAN, ROBERT | 1014 PINEHURST CT ELGIN IL 60124 |
| HEILMANN, DEBBIE | 5741 W BIRCH AVE UPPER MILWAUKEE WI 53218 |
| HEILMANN, NORRIS | 5870 WOODVALLEY RD ELKRIDGE MD 21075 |
| HEILSCHER, ANNIE | 588   WOODLAND LN NORTHFIELD IL 60093 |
| HEILWAN, JOSH | 556 GARTEL DR WALNUT CA 91789 |
| HEIM, AMANDA | 504 WESTMINSTER AV NEWPORT BEACH CA 92663 |
| HEIM, CHRISTINE | 643 W PATTERSON AV 2E CHICAGO IL 60613 |
| HEIM, COLINDA | 18601 PIPER PL YORBA LINDA CA 92886 |
| HEIM, DUREEN | 1812 PLEASANTVIEW LN WINONA MN 55987 |
| HEIM, ELISHA | 9850   PALMA VISTA WAY BOCA RATON FL 33428 |
| HEIM, FRED | 2034   COLGATE CIR FOREST HILL MD 21050 |
| HEIM, JENNIFER | 2185 STEWART ST COLTON CA 92324 |
| HEIM, JENNIFER | 14210 DRY CREEK ST HESPERIA CA 92345 |
| HEIM, JUDITH | 14405 GREENLAND AVE ORLAND PARK IL 60462 |
| HEIM, LLOYD | 4056 ELMWOOD CT RIVERSIDE CA 92506 |
| HEIM, MAX | 82   HOCKANUM DR EAST HARTFORD CT 06118 |
| HEIM, RAYMOND | 4111 NE  16TH AVE WILTON MANORS FL 33334 |
| HEIM, RICHARD | 16801  LARAMIE AVE OAK FOREST IL 60452 |
| HEIM, RUTH | 590   DOVER DR ROSELLE IL 60172 |
| HEIMAN, GRETA | 1201 S OCEAN DR #1806S HOLLYWOOD FL 33019 |
| HEIMAN, IRA | 100   LAKE SHORE DR 603 MICHIGAN CITY IN 46360 |
| HEIMAN, LILLIAN | 8310   SANDS POINT BLVD # L302 TAMARAC FL 33321 |
| HEIMAN, PAUL | 1008 7TH ST APT 8 SANTA MONICA CA 90403 |
| HEIMANN, DOYLE | 3815   LIBERTY BLVD WESTMONT IL 60559 |
| HEIMBACH, DOROTHY | 122 LAUREL WOODS CT ABINGDON MD 21009 |
| HEIMBACH, MARGARET | 669 W  OAKLAND PARK BLVD # 101B OAKLAND PARK FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| HEIMBACH, TIM | 2607 3RD ST LA VERNE CA 91750 |
| HEIMBECKER, IRENE | 585 S ELIZABETH ST LOMBARD IL 60148 |
| HEIMBERG, ABRAHAM | 9551   WELDON CIR # 415 TAMARAC FL 33321 |
| HEIMBERGER, TANYA | 615  BURNS ST 208 CAROL STREAM IL 60188 |
| HEIMBIGNER, MARVERN | 1265 CHRISDEN ST APT R102 ANAHEIM CA 92807 |
| HEIMENAN, S. | 3930 NW  70TH AVE CORAL SPRINGS FL 33065 |
| HEIMER, GERARD | 5402 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| HEIMER, JANICE | 4025  FRANKLINVILLE RD NEW WINDSOR MD 21776 |
| HEIMILLER, CAROLINE | 4515 HARCOURT RD BALTIMORE MD 21214 |
| HEIMLICH, MATT | 1645 W BEACH AVE 2 CHICAGO IL 60622 |
| HEIMPEL, CAROLINE | 701 MAIN ST APT 205 BETHLEHEM PA 18018 |
| HEIMPLE, CHRISTIAN | 627 GOUCHER AVE LUTHERVILLE-TIMONIUM MD 21093 |
| HEIN, ALAN | 25132 NORTHRUP DR LAGUNA HILLS CA 92653 |
| HEIN, CHARLOTTE | 340 W DIVERSEY PKY 1317 CHICAGO IL 60657 |
| HEIN, ELAINE | 9717 KATHLEEN DR CYPRESS CA 90630 |
| HEIN, ELIZABETH | 3208  WREN LN ROLLING MEADOWS IL 60008 |
| HEIN, H H | 743 BRAEWOOD DR BRADBURY CA 91008 |
| HEIN, H W | 7300 LUANE TRL COLTON CA 92324 |
| HEIN, HENRY | 206  2ND AVE SE GLEN BURNIE MD 21061 |
| HEIN, JACK R | 13706 ASTORIA ST SYLMAR CA 91342 |
| HEIN, JOSEPH | 320  SHERIDAN DR 2D WILLOWBROOK IL 60527 |
| HEIN, KATHY | 108 E GREENWOOD AVE CROWN POINT IN 46307 |
| HEIN, KATHY | 1541 NW  7TH ST BOCA RATON FL 33486 |
| HEIN, KIMBERLY | 2520 S CALIFORNIA AVE    2 CHICAGO IL 60608 |
| HEIN, LINDA | 981  ESTANCIA LN ALGONQUIN IL 60102 |
| HEIN, LINDSEY | 1428 REMINGTON CT GRAYSLAKE IL 60030 |
| HEIN, MARIA | 2701 N  OCEAN BLVD # 18C 18C FORT LAUDERDALE FL 33308 |
| HEIN, RONALD III | 1811  FOUR LAKES AVE 1L LISLE IL 60532 |
| HEIN, RUDOLF | 1440 ELM AVE NORTHBROOK IL 60062 |
| HEIN, SUE | 2029 E RIDGE RD BELOIT WI 53511 |
| HEIN, SUSAN | 18   SHODDY MILL RD BOLTON CT 06043 |
| HEIN, TAMMY | 205 S MAYFLOWER AV MONROVIA CA 91016 |
| HEIN, TIFFANY | 8352 MONTGOMERY RUN RD L ELLICOTT CITY MD 21043 |
| HEINANDEZ, GUILLERMINA | 717 NE  10TH AVE # 3 BOYNTON BEACH FL 33435 |
| HEINBAUGH, JENNY | 3517 FAIRMOUNT AVE E BALTIMORE MD 21224 |
| HEINBERG, DON | 7952 KILDARE AVE 2 SKOKIE IL 60076 |
| HEINBURGER, WILMA | 4801 SW  11TH ST PLANTATION FL 33317 |
| HEINDEL, TODD | 865 BUTTS HILL RD PINE MOUNTAIN GA 31822 |
| HEINE JOYCE | 18609  GOLFVIEW AVE HOMEWOOD IL 60430 |
| HEINE, DEBORA | 321 W NORTHWEST HWY BARRINGTON IL 60010 |
| HEINE, JOHN | 13019 VICTORIA HEIGHTS DR BOWIE MD 20715 |
| HEINE, KELLY | 14933  MEADOW LN PLAINFIELD IL 60544 |
| HEINE, PAT | 409 INVERNESS DR GURNEE IL 60031 |
| HEINE, RICHARD | 164 DIVISION ST ELGIN IL 60120 |
| HEINE, TODD, ABRAHAM LINCOLN CENTRE | 3858 S COTTAGE GROVE AVE CHICAGO IL 60653 |
| HEINECKE, BRAD | 105 NORMANDY CT ANAHEIM CA 92806 |
| HEINECKE, CYNTHIA | 4002 CLARKS LN BALTIMORE MD 21215 |
| HEINEL, DONNA C | 4624 E WARWOOD RD LONG BEACH CA 90808 |
| HEINEMAN, FAITH | 6741 LINCOLN AV APT SP -39 BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| HEINEMAN, MICHELLE | 89    POND HILL RD WALLINGFORD CT 06492 |
| HEINEMANN | 9472    SEDGEWOOD DR LAKE WORTH FL 33467 |
| HEINEMANN, BRIAN | 58166 BONANZA DR YUCCA VALLEY CA 92284 |
| HEINEMANN, HAROLD | 1070 SW  20TH TER # 126 DELRAY BEACH FL 33445 |
| HEINEN, DOUGLAS | 558    SWAIN AVE ELMHURST IL 60126 |
| HEINEN, PAT | 1630 GLACIER PKY ALGONQUIN IL 60102 |
| HEINER, BUD | 3315 PASEO HALCON SAN CLEMENTE CA 92672 |
| HEINER, GERALD | 10 COLONIAL DR RANCHO MIRAGE CA 92270 |
| HEINER, GERALD A | 5560 BONNEVILLE RD HIDDEN HILLS CA 91302 |
| HEINER, MARK | 5875 DOVERWOOD DR APT 301 CULVER CITY CA 90230 |
| HEINES, BILL | 9532  MINNICK AVE 1E OAK LAWN IL 60453 |
| HEINEY JR, EUGEAN | 27    BRIDGE ST OLD SAYBROOK CT 06475 |
| HEINEY, JAMES | 5310    WHEATLAND DR ZIONSVILLE PA 18092 |
| HEINEY, JOHN | 1201 S 10TH ST ALLENTOWN PA 18103 |
| HEINFELD, DAN | 901 CHESTNUT PL NEWPORT BEACH CA 92660 |
| HEING,G | 6251 N SAYRE AVE CHICAGO IL 60631 |
| HEINGA, L. | 1215    CITRUS ISLE FORT LAUDERDALE FL 33315 |
| HEINICK, MIKE | 803 STONES CROSSING RD EASTON PA 18045 |
| HEINIE, JOHN C | 2230 RIDGE AVE AURORA IL 60504 |
| HEINIG, JOHN | 1060    W WILSHIRE CIR PEMBROKE PINES FL 33027 |
| HEINISCH, EDWARD | 10524  OAK PARK AVE CHICAGO RIDGE IL 60415 |
| HEINISCH, FRANK | 6585    MAIN ST 205 DOWNERS GROVE IL 60516 |
| HEINKEL, CARLEEN | 8886 PLUMAS CIR APT 1124B HUNTINGTON BEACH CA 92646 |
| HEINKING, ROBYN, N I U | 1073    SPIROS CT 2 DE KALB IL 60115 |
| HEINLE, RUSSELL | 762    WILLOUGHBY CT WINTER SPRINGS FL 32708 |
| HEINLEIN, BRANDY | 2140    MONROE ST # 109 HOLLYWOOD FL 33020 |
| HEINLEIN, H. | 749 NW  100TH TER PLANTATION FL 33324 |
| HEINLEIN, HEATHER | 1339 W WEBSTER AVE CHICAGO IL 60614 |
| HEINLEIN, JULIA | 95 NE 41ST ST FT LAUDERDALE FL 33334 |
| HEINLEIN, SANDRA | 8208 EDWILL AVE BALTIMORE MD 21237 |
| HEINLEIN, SUSAN | 18031 BALFERN AV BELLFLOWER CA 90706 |
| HEINLEY, MICHAEL | 4870    SUNKIST WAY FORT LAUDERDALE FL 33330 |
| HEINMAN, CARL | 556 NORTHFIELD RD WATERTOWN CT 06795-1527 |
| HEINMANN, JOHN | 15221 SW  54TH ST PEMBROKE PINES FL 33027 |
| HEINMULLER, CHARLENE | 14116 TRIADELPHIA RD GLENELG MD 21737 |
| HEINO, ASHLEY, LOYOLA | 1111 N DEARBORN ST 1007 CHICAGO IL 60610 |
| HEINO, OTTO | 971 MCANDREW RD OJAI CA 93023 |
| HEINOLD, EDWIN | 8    VERONA ST IVORYTON CT 06442 |
| HEINOLD, LINDA | 3910    PHILADELPHIA RD ABINGDON MD 21009 |
| HEINONEN, TERRY | 763 BROOKLYN TPKE SCOTLAND CT 06247-2110 |
| HEINRICH BAUER OSTMARKETING KG | CHARLES DE GAULLE STR 8 MUNICH 81737 GERMANY |
| HEINRICH BAUER PZV KG | BURCHARDSTRASSE 11 HAMBURG 20095 GERMANY |
| HEINRICH, BOB | 1180 RAE CT UPLAND CA 91784 |
| HEINRICH, CHARLOTTE | 908 W ARGYLE ST 417 CHICAGO IL 60640 |
| HEINRICH, DAVID | 4620 N HICKORYWAY DR MC HENRY IL 60050 |
| HEINRICH, DAVID | 724    CUSTER AVE 1 EVANSTON IL 60202 |
| HEINRICH, GLADYS | 1867    WESTLEIGH DR GLENVIEW IL 60025 |
| HEINRICH, JEFF | 407 E CYPRESS ST 3 NORMAL IL 61761 |
| HEINRICH, JIM | 1731 SE  15TH ST # 510 510 FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
| --- | --- |
| HEINRICH, MARIA | 1721 AVIATION BLVD APT 50 REDONDO BEACH CA 90278 |
| HEINRICH, PAUL A | 2667 CEDAR AVE GENEVA IL 60134 |
| HEINRICH, SUSALE | 1110 W WOLFRAM ST 2 CHICAGO IL 60657 |
| HEINRICH, TERENCE | 351 CHARLES E YOUNG DR W APT F333 LOS ANGELES CA 90095 |
| HEINRICH, TERRI | 4735 CAMERON AVE HAMMOND IN 46327 |
| HEINRICH, VECKIE | 429 PULASKI RD CALUMET CITY IL 60409 |
| HEINRICH, WARREN | 329 MAPLE SHADE RD MIDDLETOWN CT 06457-5176 |
| HEINRICH,MARIANNE | 23   POKORNY RD HIGGANUM CT 06441 |
| HEINRICHS, G | 842 S SCHOOL ST LOMBARD IL 60148 |
| HEINRICHS, JOHN G | 31849 CAMINO MAREA TEMECULA CA 92592 |
| HEINRICHS, MAYFIELD | 11925 MAYFIELD AV APT 4 LOS ANGELES CA 90049 |
| HEINRIETT, DUSTIN | 15512 NASTURTIUM DR CANYON COUNTRY CA 91387 |
| HEINS, DEB | 1328 PETERSBURG CT CAROL STREAM IL 60188 |
| HEINS, ROBERT | 4900 ABBOTSFORD  MEWS WILLIAMSBURG VA 23188 |
| HEINSBERG, KRISTEN | 25421 THOREAU WY STEVENSON RANCH CA 91381 |
| HEINSELMAN, NICKI | 107 WHITE RIDGE LN YORKTOWN VA 23693 |
| HEINSEN, RALPH | 1812   SUMMERFIELD RD WINTER PARK FL 32792 |
| HEINSOHN, CAROL | 182 FIVE POINTS RICHMOND RD BANGOR PA 18013 |
| HEINTSKILL, TIMOTHY A. | 13824 NW  22ND ST SUNRISE FL 33323 |
| HEINTZ, DIANE | 6895   CURRY CIR MARGATE FL 33068 |
| HEINTZ, GLENWOOD | 6 BROOKSIDE LN BRISTOL IL 60512 |
| HEINTZ, HERBERT | 8308  HIGHPOINT CIR G DARIEN IL 60561 |
| HEINTZ, MIKE | 708  BURGESS HILL RD NAPERVILLE IL 60565 |
| HEINTZ, ROSE | 17   TUNXIS RD TARIFFVILLE CT 06081 |
| HEINTZ, SUSAN | 331   MOUNTAIN RD WEST HARTFORD CT 06107 |
| HEINTZ, SUSAN | 15   OLD TURNPIKE RD # 4 SOUTHINGTON CT 06489 |
| HEINTZKILL, MEGAN | 2314 LOS AMIGOS ST LA CRESCENTA CA 91214 |
| HEINZ SR., STEPHEN | 3391-B LITTLETON WAY PASADENA MD 21122 |
| HEINZ, CLAUDIA | 8 N WILLIAMS ST CRYSTAL LAKE IL 60014 |
| HEINZ, CLIFFORD | 3 CIVIC PLZ APT STE170 NEWPORT BEACH CA 92660 |
| HEINZ, CYNTHIA | 7077 N FRANKS AVE NILES IL 60714 |
| HEINZ, DIANE | 1699   LAS CASAS RD BOCA RATON FL 33486 |
| HEINZ, EDWARD | 937 W PIONEER DR ANAHEIM CA 92805 |
| HEINZ, ETTA M | 405 HODENCAMP RD APT 322 THOUSAND OAKS CA 91360 |
| HEINZ, GERALD | 439  ROSLYN RD EAST DUNDEE IL 60118 |
| HEINZ, HAROLD | 1001 NE  8TH AVE # 201 201 DELRAY BEACH FL 33483 |
| HEINZ, HEATHER | 3701 E CHAPMAN AV APT 22 ORANGE CA 92869 |
| HEINZ, JACOB | 1958 E ELMWOOD CIR ARLINGTON HEIGHTS IL 60004 |
| HEINZ, JAMES | 15 REGENT WOOD RD NORTHFIELD IL 60093 |
| HEINZ, JENNIFER | 6333 N WINTHROP AVE 227 CHICAGO IL 60660 |
| HEINZ, JOHN | 113  ESSINGTON RD 301 JOLIET IL 60435 |
| HEINZ, JOHN | 3000 S  OCEAN BLVD # 901 BOCA RATON FL 33432 |
| HEINZ, MICHAEL | 4470   PORTOFINO WAY # 204 WEST PALM BCH FL 33409 |
| HEINZ, MICHAEL | 8841 SE  COMPASS ISLAND WAY JUPITER FL 33458 |
| HEINZ, RANDY | 10133   BOCA VISTA DR BOCA RATON FL 33498 |
| HEINZ, TED | 518 WAIKIKI DR DES PLAINES IL 60016 |
| HEINZ, TED | 101  UNTERSEE CT DAVIS IL 61019 |
| HEINZE, ELIZABETH | 11215 GLENWORTH ST SANTA FE SPRINGS CA 90670 |
| HEINZE, ERIC | 38 FOREST ST NEW BRITAIN CT 06052-1425 |

| Claim Name | Address Information |
|---|---|
| HEINZE, JOCHEN | 1705   LANDS END RD LANTANA FL 33462 |
| HEINZE, MICHAEL | 101 N MAPLE ST MOUNT PROSPECT IL 60056 |
| HEINZE, THOMAS | 511 LAFAYETTE AVE PALMERTON PA 18071 |
| HEINZE, W | 24861 COSTEAU DR LAGUNA HILLS CA 92653 |
| HEINZELMAN, ROBERT | 4539   CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| HEINZER, THOMAS | 1523 EUCLID AVE BERWYN IL 60402 |
| HEINZMANN, CAMILLA | 2078 SHERIDAN CT SIMI VALLEY CA 93065 |
| HEIPLE, BRANDON | 3606 N PINE GROVE AVE CHICAGO IL 60613 |
| HEIR, JESSICA | MANZANITA HALL APT 2008 SANTA BARBARA CA 93106 |
| HEIRBAUT, JACKIE | 5881 N CENTRAL AVE CHICAGO IL 60646 |
| HEIRMAN, ENRICO | 644  LEGEND LN MCHENRY IL 60050 |
| HEIRONIMUS, JULIE | 4544 N KEYSTONE AVE CHICAGO IL 60630 |
| HEIRY, DENIS | 1459   HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| HEISCHUBER, ELIAS | 8331   SANDS POINT BLVD # C304 C304 TAMARAC FL 33321 |
| HEISE, CARL | 1596 FOXDALE CT UPLAND CA 91786 |
| HEISE, CLAIR | 1766 E SHORE DR CULVER IN 46511 |
| HEISE, CYNTHIA | 2201 NE  32ND ST LIGHTHOUSE PT FL 33064 |
| HEISE, GENEVIEVE | 601  LAKE HINSDALE DR 505 WILLOWBROOK IL 60527 |
| HEISE, JUSTIN | 304  GREGORY ST SCHERERVILLE IN 46375 |
| HEISE, PAUL | 311 KAZIMOUR DR BARRINGTON IL 60010 |
| HEISE, RICHARD | 17433 W SCENIC DR MUSKEGO WI 53150 |
| HEISELMAN, ERIC | 34  WILDWOOD LN G BOLINGBROOK IL 60440 |
| HEISER, CHRIS | 2737 N SOUTHPORT AVE CHICAGO IL 60614 |
| HEISER, ERVIN | 6000 GARLANDS LN    6307 BARRINGTON IL 60010 |
| HEISER, J | 121 CUTSPRING ARCH WILLIAMSBURG VA 23185 |
| HEISER, JEAN | 2013  MIDWEST RD 311 OAK BROOK IL 60523 |
| HEISER, MIKE | 205 RIVERSHIRE LN 514 LINCOLNSHIRE IL 60069 |
| HEISER, ROBERT | 11600 AMIGO AV NORTHRIDGE CA 91326 |
| HEISER, ROBIN | 1950 W DIVERSEY PKY 2 CHICAGO IL 60614 |
| HEISER, WALTER | 2618 DEERWOOD AV SIMI VALLEY CA 93065 |
| HEISHAN, VICKY | 20600 LONDELIUS ST WINNETKA CA 91306 |
| HEISHELL, MARC | 105   BROOKEBURY DR C1 REISTERSTOWN MD 21136 |
| HEISHIMA, A C/O (YOSHI) | 6716 PICKERING AV WHITTIER CA 90601 |
| HEISHMAN, PAT | 4205 SEQUOIA DR WESTMINSTER MD 21157 |
| HEISIG, RACHEL | 671 COG CT MILLERSVILLE MD 21108 |
| HEISIG, WADE | 2997 WHEATFIELD RD FINKSBURG MD 21048 |
| HEISLER, A | 365 BRIDGEWATER  DR NEWPORT NEWS VA 23603 |
| HEISLER, BILL | 1023 S HARVEY AVE OAK PARK IL 60304 |
| HEISLER, DOREEN | 6958   FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| HEISLER, MARGIE | 1410  WINCANTON DR DEERFIELD IL 60015 |
| HEISLER, MIKE | 16263  N 121ST TER JUPITER FL 33478 |
| HEISLER, SHELLY | 3722 NW  23RD MNR COCONUT CREEK FL 33066 |
| HEISLEY, CHRISTINE | 3250 WISDOM CT SIMI VALLEY CA 93063 |
| HEISS, A. | 7340 NW  11TH CT PLANTATION FL 33313 |
| HEISS, AMANDA | 273 W NORWELL LN ROUND LAKE IL 60073 |
| HEISS, DOORTHY | 2106 KNOBHILL RD 2316 YORK PA 17403 |
| HEISS, PAULA | 1111  ONTARIO ST 1207 OAK PARK IL 60302 |
| HEISSER, PHYLLIS | 3885 LUGO AV LYNWOOD CA 90262 |
| HEISSLER, STEVE | 2606  NORTHWOOD LN BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
|---|---|
| HEIST, FLOYD | 6726 KINGS HWY S ZIONSVILLE PA 18092 |
| HEIST, LAUREN | 624  JUDSON AVE 2 EVANSTON IL 60202 |
| HEIST, MURPHY | 200 YORK  LN YORKTOWN VA 23692 |
| HEIST, WILLIAM | 2000 N  CONGRESS AVE # 247 WEST PALM BCH FL 33409 |
| HEISTER, LORRAINE | 3001 SW  18TH TER # 19 FORT LAUDERDALE FL 33315 |
| HEISTER, RONALD | 20908 BAYSIDE AVE ROCK HALL MD 21661 |
| HEIT, DANIEL | 955   EGRET CIR # B108 B108 DELRAY BEACH FL 33444 |
| HEIT, JOSEPH | 6713   VIALE ELIZABETH DELRAY BEACH FL 33446 |
| HEIT, PEARL | 2604   NASSAU BND # D1 D1 COCONUT CREEK FL 33066 |
| HEIT, REUBEN | 6936   HUNTINGTON LN # 308 DELRAY BEACH FL 33446 |
| HEIT, S M | 7185   HUNTINGTON LN # 201 DELRAY BEACH FL 33446 |
| HEIT, SHANNON | 1640 N LEAVITT ST 2 CHICAGO IL 60647 |
| HEIT,CYNTHIA | 8136   WHISPERING PALM DR BOCA RATON FL 33496 |
| HEITE, ELSIE | 9 REGENCY  SQ NEWPORT NEWS VA 23601 |
| HEITING, DAN | 13710 MARY DR ORLAND PARK IL 60462 |
| HEITING, JERRY | 8968  FLYING CLOUD CT CHERRY VALLEY IL 61016 |
| HEITKAM, PATRICK | 340 HAUSER BLVD APT 422 LOS ANGELES CA 90036 |
| HEITKEMPER, JOHN | 5050 S LAKE SHORE DR 3609 CHICAGO IL 60615 |
| HEITLER, ARTHUR | 518   NORMANDY K DELRAY BEACH FL 33484 |
| HEITMAN, CHASE | 1173 AMHERST AV LOS ANGELES CA 90049 |
| HEITMAN, E | 6118 ARMITOS DR CAMARILLO CA 93012 |
| HEITMAN, RICHARD | 368  WINDSONG CT BOLINGBROOK IL 60440 |
| HEITMANN, ALISON | 3776 MULBERRY  LN WILLIAMSBURG VA 23188 |
| HEITZ, BILL | 1107 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| HEITZ, DOROTHEA | 22950 MARIANO ST WOODLAND HILLS CA 91367 |
| HEITZ, GEORGE | 309 SW  21ST ST FORT LAUDERDALE FL 33315 |
| HEITZ, JOHN | 7063 N MOBILE AVE CHICAGO IL 60646 |
| HEITZ, JOHN | 34776 THE FARM RD WILDOMAR CA 92595 |
| HEITZ, LORI | 182  NELSON PKY CHERRY VALLEY IL 61016 |
| HEITZ, WILLIAM | 1835 N NATOMA AVE CHICAGO IL 60707 |
| HEITZMAN, CONNIE | 1251 LA JOLLA DR THOUSAND OAKS CA 91362 |
| HEITZMAN, DAVID | 910 W LAKE ST LOFT2C CHICAGO IL 60607 |
| HEITZMAN, LAURA | 8020 NW  70TH AVE PARKLAND FL 33067 |
| HEITZMAN, MARIE | 1697  HAINES DR BATAVIA IL 60510 |
| HEITZMANN, CATHERINE | 1471 SW  65TH TER BOCA RATON FL 33428 |
| HEIUGHTON, CONSTANCE | 2237 E BADILLO ST COVINA CA 91724 |
| HEJANICKI, M | 8128 N WISNER ST NILES IL 60714 |
| HEJAZINIA, ALLEN | 2915  FARMINGTON DR LINDENHURST IL 60046 |
| HEJDA, BILL | 35762 N HILLSIDE AVE ROUND LAKE IL 60073 |
| HEJNA, ALFREDA | 11101 S WESTWOOD DR PALOS HILLS IL 60465 |
| HEJNOSZ, SUSAN | 1856  TAMAHAWK LN NAPERVILLE IL 60564 |
| HEJRAN, HAMED | 4140 ARROYO WILLOW LN AGOURA HILLS CA 91301 |
| HEJZA, BARBARA | 2726 N HAMLIN AVE 1 CHICAGO IL 60647 |
| HEJZA, RON | 3843  BAILEY RD YORKVILLE IL 60560 |
| HEKKAN, PIRKKO | 22700 LAKE FOREST DR APT 735 LAKE FOREST CA 92630 |
| HEKMAN, ALICE | 510 SW  19TH ST BOYNTON BEACH FL 33426 |
| HELADO, JANET | 125   HUNT RD COLUMBIA CT 06237 |
| HELAFAND, SALEK | 6341   VIA DE SONRISA DEL SUR  # 217 BOCA RATON FL 33433 |
| HELAH, ALBEAB | 3251 VIOLA DR RIVERSIDE CA 92501 |

| Claim Name | Address Information |
| --- | --- |
| HELAN SENNEVILLE, PLANTATION SHUTTER | 86675 AVENUE 54 COACHELLA CA 92236 |
| HELAS, H | 8599 HUNTER DR ALTA LOMA CA 91701 |
| HELAYNE RIESEL | 2500    PARKVIEW DR # 2314 HALLANDALE FL 33009 |
| HELBERG, BILL | 11331 S CHAMPLAIN AVE CHICAGO IL 60628 |
| HELBING, CATHERINE | 4300 CARDWELL AVE 124 BALTIMORE MD 21236 |
| HELBING, TESSIE | 601 SW  141ST AVE # P407 PEMBROKE PINES FL 33027 |
| HELBRON, ANNITA | 1415 GARDEN ST REDLANDS CA 92373 |
| HELBURN, RICHARD | 4747    SATINWOOD TRL COCONUT CREEK FL 33063 |
| HELD, GEORGE | 13323    PINYON DR CLERMONT FL 34711 |
| HELD, GERTRUDE | 402    BRITTANY I DELRAY BEACH FL 33446 |
| HELD, HAROLD | 2960    LAKE OSBORNE DR # 109 LAKE WORTH FL 33461 |
| HELD, HARRIETT | 807 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| HELD, HELMUT | 111 E CHESTNUT ST 11K CHICAGO IL 60611 |
| HELD, JOCELYN | 12003  DEER BIT CT GLEN ARM MD 21057 |
| HELD, ROBERT O | 9211 NATIONAL BLVD APT 4 LOS ANGELES CA 90034 |
| HELD, ROSEMARIE | 13447 RANCH LAND DR PLAINFIELD IL 60544 |
| HELD, SHIRLEY | 5160    PETAL PL # A DELRAY BEACH FL 33484 |
| HELD, STACEY | 25341 N COUNTRYSIDE DR BARRINGTON IL 60010 |
| HELD, STAN | 9705  E SILLS DR # 202 BOYNTON BEACH FL 33437 |
| HELDER, HARRY | 555 NW  4TH AVE # 219 BOCA RATON FL 33432 |
| HELDING, JOHN P | 5206 W WINDING CREEK DR MCHENRY IL 60050 |
| HELDING, LISA | 1481 N WATERBURY CIR PALATINE IL 60074 |
| HELDMAN, GARY | 5226  N LAKE CATALINA DR # B BOCA RATON FL 33496 |
| HELDMANN, ERNEST | 84 JAMESWELL RD WETHERSFIELD CT 06109 |
| HELDMANN, WENDY | 2415 S SANTA FE AV APT 10 LOS ANGELES CA 90058 |
| HELDMANN, WILLIAM | 36    GAIL DR ELLINGTON CT 06029 |
| HELDMANN, WILLIAM | 36 GAIL DR ELLINFTON CT 06029 |
| HELDRICH, M | 21    OAKRIDGE CT LUTHERVILLE-TIMONIUM MD 21093 |
| HELDRING, MARTIN | 611    OAK KNOLL DR LAKE FOREST IL 60045 |
| HELDSTAB, EMILY | 25W645 GENEVA RD WHEATON IL 60187 |
| HELDT, DON | 1526 WOODLAND LN BOLINGBROOK IL 60490 |
| HELDT, MEREDITH | 2 DALECREST CT 301 LUTHERVILLE-TIMONIUM MD 21093 |
| HELEKER, AUSTIN | 17950 LASSEN ST APT 14 NORTHRIDGE CA 91325 |
| HELEMS, PHYLLIS | 2473    OKEECHOBEE LN FORT LAUDERDALE FL 33312 |
| HELEN A., PICKELS | 1552  NW JASPER AVE PALM BAY FL 32907 |
| HELEN ACAVRAIS | 1539 OVERLOOK AVE SW MASSILLON OH 44647 |
| HELEN CHAMBLIN | 27087 PEMBERTON DR SALISBURY MD 21801 |
| HELEN LYNCH | 4130 BAKER LN BALTIMORE MD 21236 |
| HELEN OROSZ | 9583 DONNAN CASTLE CT LAUREL MD 20723 |
| HELEN REISMAN C/O, PHYLLIS KASPARIAN | 1957 FRUIT ST SANTA ANA CA 92701 |
| HELEN STEWART | 2393 SW  13TH AVE BOYNTON BEACH FL 33426 |
| HELEN, ADRIAN | 2741 NE  7TH TER POMPANO BCH FL 33064 |
| HELEN, AMES | 131    FOREST DR LEESBURG FL 34788 |
| HELEN, BARBER | 2210    CALEDONIAN ST CLERMONT FL 34711 |
| HELEN, BEARDSLEY | 2653    SURREY CT KISSIMMEE FL 34741 |
| HELEN, CLINTON | 42749    HIGHWAY27 ST # 33 DAVENPORT FL 33837 |
| HELEN, COGGINS | 1120    SUNCREST DR APOPKA FL 32703 |
| HELEN, CRAIG | 160    HIGHLAND DR LEESBURG FL 34788 |
| HELEN, DANIEL | 1133    WINDING WATER WAY CLERMONT FL 34714 |

| Claim Name | Address Information |
| --- | --- |
| HELEN, DEFAZIO | 1222 E  SCHWARTZ BLVD LADY LAKE FL 32159 |
| HELEN, DODDS | 371  CITRUS RIDGE DR DAVENPORT FL 33837 |
| HELEN, DOHERTY | 9   CONTINENTAL WAY # 70 FRUITLAND PARK FL 34731 |
| HELEN, EWING | 5414  CHENAULT AVE ORLANDO FL 32839 |
| HELEN, FREAS | 11835  HICKORY LN TAVARES FL 32778 |
| HELEN, HARRIS-LONG | 321 E  HARVARD ST ORLANDO FL 32804 |
| HELEN, HAYES | 31  TURQUOISE WAY EUSTIS FL 32726 |
| HELEN, HESSEL | 643  JAMESTOWN BLVD # 1131 ALTAMONTE SPRINGS FL 32714 |
| HELEN, HOLUB | 449  RIO GRANDE EDGEWATER FL 32141 |
| HELEN, HUFF | 3800  TOWN CENTER BLVD # 123 ORLANDO FL 32837 |
| HELEN, HUGHES | 3000  CLARCONA RD # 764 APOPKA FL 32703 |
| HELEN, HUGHES | 245  RAMSGATE WAY HAINES CITY FL 33844 |
| HELEN, HUTCHINGS | 9000  US HIGHWAY 192  # 651 CLERMONT FL 34714 |
| HELEN, KELEMAN | 700  KAREN DR TITUSVILLE FL 32780 |
| HELEN, KELLY | 701 W  24TH PL SANFORD FL 32771 |
| HELEN, KEMPFER | 300 E  CHURCH ST # 1615 ORLANDO FL 32801 |
| HELEN, LEMON | 5300 W  IRLO BRONSON MEMORIAL HWY # 527 KISSIMMEE FL 34746 |
| HELEN, MARY | 22501 CHASE ST ALISO VIEJO CA 92656 |
| HELEN, MASON | 7539  GOLDEN GLENN DR ORLANDO FL 32807 |
| HELEN, MICHELSEN | 400  FOUNTAINVIEW CT DEBARY FL 32713 |
| HELEN, MONTGOMERY | 10000  EASTERN LAKE AVE # 101 ORLANDO FL 32817 |
| HELEN, MORGAN | 1036  SPRING MEADOW DR KISSIMMEE FL 34741 |
| HELEN, MOSTEK | 104  FAIRWAY DR LONGWOOD FL 32779 |
| HELEN, OLEARY | 5301 S  ATLANTIC AVE # 66 NEW SMYRNA BEACH FL 32169 |
| HELEN, POTISH | 624  WEYBRIDGE CT LAKE MARY FL 32746 |
| HELEN, RAILSBACK | 27415  YALAHA CUT OFF RD YALAHA FL 34797 |
| HELEN, REINDL | 610  OHIO AVE SAINT CLOUD FL 34769 |
| HELEN, RUSSO | 726 SW  81ST AVE # B14 NO LAUDERDALE FL 33068 |
| HELEN, SCHULTZ | 231  SHER LN DEBARY FL 32713 |
| HELEN, SELLARDS | 7322  MCGILL RD GROVELAND FL 34736 |
| HELEN, SHERWOOD | 5243  ISABELLE AVE PORT ORANGE FL 32127 |
| HELEN, SHOWS | 10296  PARK RIDGE GOTHA RD WINDERMERE FL 34786 |
| HELEN, SILVERMAN | 10664  WINDSOR CT ORLANDO FL 32821 |
| HELEN, STILES | 205  MICANOPY CT INDIAN HARBOR BEACH FL 32937 |
| HELEN, STRAIN | 2532  LONGPINE LN SAINT CLOUD FL 34772 |
| HELEN, STROH | 9000  US HIGHWAY 192  # 568 CLERMONT FL 34714 |
| HELEN, STUBBINS | 6153  RALEIGH ST # 1325 ORLANDO FL 32835 |
| HELEN, SULLIVAN | 605  52ND PL WESTERN SPRINGS IL 60558 |
| HELEN, TREANOR | 2052  NE ALGERIA ST PALM BAY FL 32905 |
| HELEN, TUEL | 3750 SHADY LN GLENWOOD MD 21738 |
| HELEN, WEBSTER | 1019  EMBRUN CT KISSIMMEE FL 34759 |
| HELEN, WEINTRAUB | 22529  VISTAWOOD WAY BOCA RATON FL 33428 |
| HELEN, WHITE | 40407 MORNING MIST DR LADY LAKE FL 32159 |
| HELEN, YNCLAN | 7820  SHADOWOOD DR # 306 WEST MELBOURNE FL 32904 |
| HELENA WEATHERS | 2929 EDISON HWY BALTIMORE MD 21213 |
| HELENE BELLOFATTO | WOODFORD GREEN ESSEX IG8 7HG LONDON UNITED KINGDOM |
| HELENE, PATRICK | 1915  YELLOWFIN DR PORT ORANGE FL 32128 |
| HELENEK, MICHAEL | 4704 COLDWATER CANYON AV APT 8 STUDIO CITY CA 91604 |
| HELENTHAL, TIMOTHY | 1225  LANGLEY CIR NAPERVILLE IL 60563 |

| Claim Name | Address Information |
| --- | --- |
| HELER, NAOMI, IIT MSV | 3241 S WABASH AVE L303 CHICAGO IL 60616 |
| HELEVA, ANNA | 4531 PARK VIEW DR APT Q14 SCHNECKSVILLE PA 18078 |
| HELEY, NANCY | 68    WADSWORTH ST GLASTONBURY CT 06033 |
| HELFANBEIN, BARRY | 347 N E NEW RIVER DR # 2907 2907 FORT LAUDERDALE FL 33301 |
| HELFAND, LARRY | 4751    BOXWOOD CIR BOYNTON BEACH FL 33436 |
| HELFAND, STEVEN | 5101 N WOLCOTT AVE    1 CHICAGO IL 60640 |
| HELFAND, SYLVIA | 1551  LAKE COOK RD 324 DEERFIELD IL 60015 |
| HELFANT, MILTON | 61    FLANDERS B DELRAY BEACH FL 33484 |
| HELFELD, ARNOLD | 7035    BENT MENORCA DR DELRAY BEACH FL 33446 |
| HELFELD, MITCHELL | 28    WESTGATE LN # B B BOYNTON BEACH FL 33436 |
| HELFER, HERMAN | 1621  MISSION HILLS RD 302 NORTHBROOK IL 60062 |
| HELFERICH, E | 3976 EL LADO DR GLENDALE CA 91214 |
| HELFERS-RISS, PAM, NORTHLAWN SCHOOL | 202 E 1ST ST STREATOR IL 61364 |
| HELFMAN, BETTY | 791    FLANDERS Q DELRAY BEACH FL 33484 |
| HELFMAN, DAVID | 6700    CYPRESS RD # 210 210 PLANTATION FL 33317 |
| HELFMAN, ELI | 2606 NW  104TH AVE # 104 PLANTATION FL 33322 |
| HELFMAN, JAMES | 3214 TIMBERFIELD LN BALTIMORE MD 21208 |
| HELFMAN, SIDNEY | 308    SEVILLE M DELRAY BEACH FL 33446 |
| HELFRICH, JAN | 890 PEGASUS ST OJAI CA 93023 |
| HELFRICH, JENNIFER | 150 STANMORE RD BALTIMORE MD 21212 |
| HELFRICH, JUDY | 302 VISTA CONEJO NEWBURY PARK CA 91320 |
| HELFRICH, RICK | 430 S WALKER AV SAN PEDRO CA 90732 |
| HELFRICH, STEPHEN | 12221 IOKA CT ELLICOTT CITY MD 21042 |
| HELFRICH, VIRGINIA | 217 E CHURCH ST BETHLEHEM PA 18018 |
| HELGASON, JOHN | 1221 S CRESCENT AVE 1B PARK RIDGE IL 60068 |
| HELGENBERGER, MARG | 257 25TH ST SANTA MONICA CA 90402 |
| HELGESON, BOB | 344 N STATE ST APT 99 SAN JACINTO CA 92583 |
| HELGESON, H.RAYMOND | 5826 WASHINGTON ST MORTON GROVE IL 60053 |
| HELGESON, LINDSEY | 1720    SILVER CREEK CT ORLANDO FL 32807 |
| HELGREN FRED | 8103 S  PALM DR # 516 PEMBROKE PINES FL 33025 |
| HELGUERA, PAULINE | 33255 DATE PALM DR APT 3 CATHEDRAL CITY CA 92234 |
| HELGUERO, GERARDO | 3160 WYNWOOD LN LOS ANGELES CA 90023 |
| HELI, MODEFOS | 9054 E AVENUE T12 LITTLEROCK CA 93543 |
| HELICHER, ROSE | 2521    PANSEY LN # C DELRAY BEACH FL 33445 |
| HELICHER, RUTH | 10071  S 53RD WAY # 1301 BOYNTON BEACH FL 33437 |
| HELICOPTER SHUTTLE COM | 2011 S  PERIMETER RD # C FORT LAUDERDALE FL 33309 |
| HELIE, MICHAEL A. | 521 PINE AV APT 105 LONG BEACH CA 90802 |
| HELIGAS, K | 3239 RIDGELAND AVE BERWYN IL 60402 |
| HELIN, CHRIS | 83    BELL ST MANCHESTER CT 06040 |
| HELIN, ILONA | 4053 N GREENVIEW AVE CHICAGO IL 60613 |
| HELINSKI, CAROL | 4309 EDRO AVE A BALTIMORE MD 21236 |
| HELKE, JEREMY | 42908 59TH ST W QUARTZ HILL CA 93536 |
| HELL, STACEY | 1905 E EVERGREEN TERRACE DR 2 SIU CARBONDALE IL 62901 |
| HELLABUYCK, ALBERT | 130 S MAXON LN STREAMWOOD IL 60107 |
| HELLAM, LLOYD | 309  NATIONAL DR SHOREWOOD IL 60404 |
| HELLAND, ANDREW | 6201 BENTLEY AVE WILLOWBROOK IL 60527 |
| HELLAND, MARJORIE P. | 5297 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| HELLAS, MEGAN | 3127 PINE ORCHARD LN 101 ELLICOTT CITY MD 21042 |
| HELLAWELL, K | 715 ANN ST S BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| HELLDRUM, DONALD | 10445 SEPULVEDA BLVD MISSION HILLS CA 91345 |
| HELLE, JENNIFER | 680 N LAKE SHORE DR 322 CHICAGO IL 60611 |
| HELLEBRAND, GLENNA | 827 GREEN VALLEY DR NEWBURY PARK CA 91320 |
| HELLELAND, TAMARA | 5061 SIESTA LN YORBA LINDA CA 92886 |
| HELLENBRECHT, CARRIE | 884 NW  47TH ST POMPANO BCH FL 33064 |
| HELLENGA, ROBERT | 168 215TH AVE MONMOUTH IL 61462 |
| HELLER, ANDREW | 17029  FREDERICK RD MOUNT AIRY MD 21771 |
| HELLER, ANGELA | 7300   LAKE CIRCLE DR # 404 MARGATE FL 33063 |
| HELLER, ANN | 4781 HOFFMANSVILLE RD OREFIELD PA 18069 |
| HELLER, BARBARA | 233   ANDALUSIA DR PALM BEACH GARDENS FL 33418 |
| HELLER, BEATRICE | 2034   BERKSHIRE B DEERFIELD BCH FL 33442 |
| HELLER, BRIAN | 2855 PINECREEK DR APT B318 COSTA MESA CA 92626 |
| HELLER, CATHERINE | 702  VALLEY PARK DR LIBERTYVILLE IL 60048 |
| HELLER, CHERYL | 1270 N WOODGLEN DR ANAHEIM CA 92807 |
| HELLER, CHESTER | 1827 CENTRE POINT CIR 257 NAPERVILLE IL 60563 |
| HELLER, DAVE | 1722 N EMERALD BAY 6 PALATINE IL 60074 |
| HELLER, EDMOND | 3224   LA POSADA DR PALM BEACH GARDENS FL 33410 |
| HELLER, EDMUND | 425  COTTAGE HILL AVE ELMHURST IL 60126 |
| HELLER, ELIZABETH | 325 60TH  ST NEWPORT NEWS VA 23607 |
| HELLER, ELIZABETH | 3525 HENSHAW DR COLUMBIA MO 65202 |
| HELLER, ELIZABETH | 2397 NW  64TH ST BOCA RATON FL 33496 |
| HELLER, ELLSWORTH | 900 DAPHIA  CIR 109 NEWPORT NEWS VA 23601 |
| HELLER, ESTELLE | 12551   CRYSTAL POINTE DR # C BOYNTON BEACH FL 33437 |
| HELLER, EVELYN | 7227   FAIRFAX DR TAMARAC FL 33321 |
| HELLER, GENE | 2100 NE  38TH ST # 115 LIGHTHOUSE PT FL 33064 |
| HELLER, GERALD | 17225   RYTON LN BOCA RATON FL 33496 |
| HELLER, GINETTE | 2958   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| HELLER, GREGORY | 2201  167TH ST HAZEL CREST IL 60429 |
| HELLER, HERBERT | 526 ASHTON DR DAVENPORT FL 33837 |
| HELLER, JAN | 10544 ROSETON AV SANTA FE SPRINGS CA 90670 |
| HELLER, JEFF | 464   NORMANDY J DELRAY BEACH FL 33484 |
| HELLER, JO ANN | 984 E LA HABRA BLVD APT 119 LA HABRA CA 90631 |
| HELLER, JOAB | 4097   CORNWALL E BOCA RATON FL 33434 |
| HELLER, JOAN | 4024   WOLVERTON B BOCA RATON FL 33434 |
| HELLER, JOHN | 611  BRIAR LN NORTHFIELD IL 60093 |
| HELLER, JOHN | 1306  DAVIS ST EVANSTON IL 60201 |
| HELLER, JONATHAN | 3924 LYCEUM AV LOS ANGELES CA 90066 |
| HELLER, LEIGH | 1206  MAZELAND DR BELAIR MD 21015 |
| HELLER, LINDA | 13200 W HEIDEN CIR 2102 LAKE BLUFF IL 60044 |
| HELLER, LINDA | 2123  PERIWINKLE LN NAPERVILLE IL 60540 |
| HELLER, M. | 8049   CLEAR SHORES CIR DELRAY BEACH FL 33446 |
| HELLER, MARILYN | 22572  W ESPLANADA CIR BOCA RATON FL 33433 |
| HELLER, MARTIN | 2411 NW  59TH ST # 202 BOCA RATON FL 33496 |
| HELLER, MILLIE | 2855 W  COMMERCIAL BLVD # 119 TAMARAC FL 33309 |
| HELLER, MRS. RHETA | 2295 VIA PUERTA APT B LAGUNA WOODS CA 92637 |
| HELLER, NORMAN | 48 BEVERLY RD WETHERSFIELD CT 06109 |
| HELLER, RALPH | 15321 KIMBALL ST HESPERIA CA 92345 |
| HELLER, REINHOLD | 1325  LINDEN RD HOMEWOOD IL 60430 |
| HELLER, ROBERTA | 6  TYLER FALLS CT I BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| HELLER, STANFORD | 6772    PISANO DR LAKE WORTH FL 33467 |
| HELLER, SUSAN | 660    W HORIZONS  # 202 BOYNTON BEACH FL 33435 |
| HELLER, SUZANNE | 35    PALM AVE HALLANDALE FL 33009 |
| HELLER, SYLVIA | 2336 W GREENLEAF AVE CHICAGO IL 60645 |
| HELLERMAN, JOHN | 1821 N DAYTON ST CHICAGO IL 60614 |
| HELLING, REBECCA | 4520 S B ST OXNARD CA 93033 |
| HELLINGA, JOANNE | 534 HACKBERRY RD FRANKFORT IL 60423 |
| HELLIS HUGEL, HARRY | 6380 SMITHY SQ C GLEN BURNIE MD 21061 |
| HELLKAMP, CHRISTINE | 11960    TARA DR PLANTATION FL 33325 |
| HELLMAN, BERNARD | 17975    FOXBOROUGH LN BOCA RATON FL 33496 |
| HELLMAN, CAREY | 4849 ADELE CT WOODLAND HILLS CA 91364 |
| HELLMAN, DARREN | 253 HAWTHORNE DR BLOOMINGDALE IL 60108 |
| HELLMAN, DAVID P | 5  LONGWOOD RD BALTIMORE MD 21210 |
| HELLMAN, JENNY | 1548 MANHATTAN AV HERMOSA BEACH CA 90254 |
| HELLMAN, JEROME | 448 RAINTREE CT GLEN ELLYN IL 60137 |
| HELLMAN, JIM | 217 CHRISTOPHER RD FOREST HILL MD 21050 |
| HELLMAN, JOAN | 555 WAYLAND CT CLAREMONT CA 91711 |
| HELLMAN, MARTHA | 451 LINCOLN LN FRANKFORT IL 60423 |
| HELLMAN, MICHELE | 26044 ADAMOR RD CALABASAS CA 91302 |
| HELLMANN, | 2713 WREN WAY GLEN BURNIE MD 21060 |
| HELLMANN, LINDA | 6 CHARLCOTE PL BALTIMORE MD 21218 |
| HELLMER, DAVID | 25 CORNBURY CT OWINGS MILLS MD 21117 |
| HELLMER, DAVID | 17  ORCHARD DR PORT DEPOSIT MD 21904 |
| HELLMER, KENNETH | 140 POLI ST VENTURA CA 93001 |
| HELLMOLD, LINDA | 23630 MONUMENT CANYON DR APT F DIAMOND BAR CA 91765 |
| HELLOM, CORA | 4118 S KING DR 3RD CHICAGO IL 60653 |
| HELLORAN, DARREN | 10501 W  BROWARD BLVD # 107 PLANTATION FL 33324 |
| HELLPEN, WANDA | 451    LAKESIDE CIR # 111 POMPANO BCH FL 33060 |
| HELLSTERN, CLAIRE | 3520 N LAKE SHORE DR    4N CHICAGO IL 60657 |
| HELLSTERN, PATRICK | 8540 COSTA VERDE BLVD APT 4107 SAN DIEGO CA 92122 |
| HELLSTROM, DONALD | 644  NIAGARA DR BOLINGBROOK IL 60440 |
| HELLWELL, TONY | 2400 STONEYBROOK RD FALLSTON MD 21047 |
| HELLWIG, CATHEINE | 10328  ROYAL ASCOT CT ELLICOTT CITY MD 21042 |
| HELLWIG, CHRISTOPHER | 5248  HOFFMAN ST SKOKIE IL 60077 |
| HELLWIG, COLEEN | 41 SIEGFRIEDALE RD KUTZTOWN PA 19530 |
| HELLWIG, ELAINE | 22 ASH HOLLOW TRL LADERA RANCH CA 92694 |
| HELLYAR,  GARY | 20    FAIRFIELD DR WINDSOR LOCKS CT 06096 |
| HELLYER, WILLIAM | 1442 CHESHIRE DR PERRIS CA 92571 |
| HELM, B | 520 LUNALILO HOME RD APT 7406 HONOLULU HI 96825 |
| HELM, CHRISTY | 442 ELLWOOD BEACH DR APT 5 GOLETA CA 93117 |
| HELM, DAVID | 11031 VICKSBURG CT ALTA LOMA CA 91737 |
| HELM, DONALD L | 13425 MARLETTE DR LA MIRADA CA 90638 |
| HELM, EUGENE | 7404 S KING DR 1 CHICAGO IL 60619 |
| HELM, FRANK | 2328 ANDREWS  BLVD HAMPTON VA 23663 |
| HELM, GORDON | 850 N CENTER AV APT D ONTARIO CA 91764 |
| HELM, PHYLLIS | 7880 W COLLEGE DR 51 PALOS HEIGHTS IL 60463 |
| HELM, RICHARD | 3422 FAIT AVE BALTIMORE MD 21224 |
| HELM, SANDRA | 703 RIVERSIDE DR N CROWNSVILLE MD 21032 |
| HELM, SUN | 1601 BELVUE DR FOREST HILL MD 21050 |

| Claim Name | Address Information |
|---|---|
| HELM, WILAM | 1092 E MAIN ST APT 11 TUSTIN CA 92780 |
| HELM, WILLIAM | 131 GOSHEN HILL RD LEBANON CT 06249-1714 |
| HELM, YVONNE | 8081 NW  13TH ST PEMBROKE PINES FL 33024 |
| HELMA, ROBERT | 941 SE  10TH CT POMPANO BCH FL 33060 |
| HELMA, TIMOTHY | 5203 N BEACON HILL DR MCHENRY IL 60051 |
| HELMAN, CAROLE | 3700 S  OCEAN BLVD # 403 BOCA RATON FL 33487 |
| HELMAN, D | 767 W C ST COLTON CA 92324 |
| HELMAN, DORIS | 140 RED FOX CIR GLEN BURNIE MD 21061 |
| HELMAN, MARY | 7834 BELGARO RD LAUREL MD 20723 |
| HELMAN, MINDY | 333   LAS OLAS WAY # 1106 FORT LAUDERDALE FL 33301 |
| HELMAN, N | 31366 FLYING CLOUD DR LAGUNA NIGUEL CA 92677 |
| HELMAN, SONIA | 6711  PARK HEIGHTS AVE 305 BALTIMORE MD 21215 |
| HELMANDOLLAR, VICTORIA | 2560 TRAILS END RD ACTON CA 93510 |
| HELMBOLD, JEANNETTE | 7827 W 89TH ST 3E HICKORY HILLS IL 60457 |
| HELME, JOHN | 540 S LA VETA PARK CIR APT 32 ORANGE CA 92868 |
| HELME, WALTER | 405   SUNDORO CT MERRITT ISLAND FL 32953 |
| HELMEAMY, WARREN | 2802 DEARBORN AV PALMDALE CA 93551 |
| HELMER, DEBORAH | 20955 KITTRIDGE ST APT A-304 CANOGA PARK CA 91303 |
| HELMER, RICHARD | 6360 JOLIET RD 43D COUNTRYSIDE IL 60525 |
| HELMICH, K. | 30 S  CORTEZ DR MARGATE FL 33068 |
| HELMICK, LISA | 233 DARGUN RD BALTIMORE MD 21221 |
| HELMICK, PAULA | 917 EDGERLY RD GLEN BURNIE MD 21060 |
| HELMICK, RICK | 2800 SAGAMORE CT PASADENA MD 21122 |
| HELMIG, JANA | PO BOX 17158 BEVERLY HILLS CA 90209 |
| HELMIG, KAREN | 201 W NORTH ST ITASCA IL 60143 |
| HELMING, A | 210 E NORTH AVE LAKE BLUFF IL 60044 |
| HELMING, FRED | 48   MORNINGSIDE TER WALLINGFORD CT 06492 |
| HELMINIAK, MICHAEL | 2449 DORA ST FRANKLIN PARK IL 60131 |
| HELMINSKI, GARY | 12430  AYRSHIRE LN ROCKFORD IL 61111 |
| HELMKAY, WORMAN | 73   SARGENT ST HAINES CITY FL 33844 |
| HELMKE, JOHN | 1345 ELGIN AVE FOREST PARK IL 60130 |
| HELMLE, PEPI | 23903 CORTE EMERADO MURRIETA CA 92562 |
| HELMON, ESTER | 447 WASHINGTON PARK WAUKEGAN IL 60085 |
| HELMRICH, EDNA | 23345   CAROLWOOD LN # 5202 BOCA RATON FL 33428 |
| HELMS | 112 THREE POINT  CT YORKTOWN VA 23692 |
| HELMS, BRETT | 6798 DEL PLAYA DR APT B ISLA VISTA CA 93117 |
| HELMS, CAROL | 21369  SILKTREE CIR PLAINFIELD IL 60544 |
| HELMS, DAMAN | 7911 ARLINGTON AV APT 376 RIVERSIDE CA 92503 |
| HELMS, ELSA | 100 RICH NECK  RD WILLIAMSBURG VA 23185 |
| HELMS, ERIC | 1104 BLUE HERON DR DENTON MD 21629 |
| HELMS, GLENNA | 21518   PRINCE ALBERT CT LEESBURG FL 34748 |
| HELMS, GOERGE | 8   PORT SIDE DR FORT LAUDERDALE FL 33316 |
| HELMS, GRACE | 4157 N CLARENDON AVE 510 CHICAGO IL 60613 |
| HELMS, HELMS | 1401 W  HIGHWAY50 ST # 126 CLERMONT FL 34711 |
| HELMS, HOWARD | 6059 CASTANA AV LAKEWOOD CA 90712 |
| HELMS, JAMES | 199 MAGNOLIA TRL DELTA PA 17314 |
| HELMS, KAREN | 110 CLYDESDALE  CT HAMPTON VA 23666 |
| HELMS, MARY R. | 100 RICH NECK  RD WILLIAMSBURG VA 23185 |
| HELMS, MELISSA | 920 LOMA AV APT 5 LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| HELMS, PAMELA | 1532 W MARCUS CT PARK RIDGE IL 60068 |
| HELMS, PEGGY | 5881 SUNSET RANCH DR RIVERSIDE CA 92506 |
| HELMS, REBECCA D | 1682 MARBELLA DR VISTA CA 92081 |
| HELMS, RHONDA | 1759 MOORE ST SIMI VALLEY CA 93065 |
| HELMSORIG, PAUL | 13359 NW   16TH ST PEMBROKE PINES FL 33028 |
| HELMSTETTER, PAIDRA | 3510 PLEASANT PLAINS DR REISTERSTOWN MD 21136 |
| HELMSTROM, ELIZABETH | 2674 DIETRICH DR TUSTIN CA 92782 |
| HELMUT, KOEHLERT | 20260 N   HIGHWAY27 ST # D6 CLERMONT FL 34715 |
| HELMUTH, JAMES | 320 TOPAZ PL ARCADIA CA 91006 |
| HELMY, ALI | 2880 LAS ALTURAS ST LOS ANGELES CA 90068 |
| HELO, JERRY | 13137 ROSCOE BLVD SUN VALLEY CA 91352 |
| HELOPOULOS, TERRY | 4852   SHERIDAN ST HOLLYWOOD FL 33021 |
| HELOTES, JO-ANNE | 2207 FIESTA NEWPORT BEACH CA 92660 |
| HELOU, CHRISTY | 16 COLLETON CT BALTIMORE MD 21236 |
| HELPER, STEVE | 955 E TORREY PINES PL PLACENTIA CA 92870 |
| HELPHAND, RONALD | 3345   MCKINLEY ST HOLLYWOOD FL 33021 |
| HELPHREY, JOHN R | 5625   ALABAMA AVE CLARENDON HILLS IL 60514 |
| HELPING THE NICE GUY | 4570 VAN NUYS BLVD #417 SHERMAN OAKS CA 91403 |
| HELPLER, RICK | 13 JOPPAWOOD CT B2 BALTIMORE MD 21236 |
| HELSEL, MARK | 1150    SUSSEX DR # 1315 1315 NO LAUDERDALE FL 33068 |
| HELSER, DOMA | 1100 EUCLID AV APT 209 LONG BEACH CA 90804 |
| HELSER, L | 2381 VIA MARIPOSA W APT 2G LAGUNA WOODS CA 92637 |
| HELSETH, E | 351 CHESTNUT HILL CT APT 31 THOUSAND OAKS CA 91360 |
| HELSHER, RICHARD | 3825   RIVERSIDE WAY DELRAY BEACH FL 33445 |
| HELSLEY, G | 4942 BEN AV VALLEY VILLAGE CA 91607 |
| HELSPER, ROBERT | 21391    TOWN LAKES DR # 116 116 BOCA RATON FL 33486 |
| HELT, ESTHER | 8425 WAUKEGAN RD 108 PLA DELV TO ROOM 812B MORTON GROVE IL 60053 |
| HELT, KENNETH | 190    BERENGER WALK WEST PALM BCH FL 33414 |
| HELTON, BILL | 5312 N WINTHROP AVE 1N CHICAGO IL 60640 |
| HELTON, KEVIN | 711 PRINCE CT NEWPORT NEWS VA 23608 |
| HELTON, MICHELLE | 304 CHARLES   ST 21 NEWPORT NEWS VA 23608 |
| HELTON, THOMAS | 6992 NW   29TH TER FORT LAUDERDALE FL 33309 |
| HELTZEL, KENNETH | 7009 GARDNER LN HIGHLAND MD 20777 |
| HELVEY, BARBARA | 1433 BONITA AV LA VERNE CA 91750 |
| HELVEY, DUSTIN | 8437 VILLAVERDE DR WHITTIER CA 90605 |
| HELVIN, JOHN | 13006 LANTERN LN LA MIRADA CA 90638 |
| HELWAJIAN, TINA | 13955 OXNARD ST APT 101 VAN NUYS CA 91401 |
| HELWIG | 104 FRANCIS JESSUP WILLIAMSBURG VA 23185 |
| HELWIG, ANDY | 1575 KAIMY CT AURORA IL 60504 |
| HELWIG, BRENDA | 1129 FURNACE RD B LINTHICUM HEIGHTS MD 21090 |
| HELWIG, HEATHER | 615    SIESTA KEY CIR # 3316 DEERFIELD BCH FL 33441 |
| HELWIG, MARY | 11803 S TRIPP AVE ALSIP IL 60803 |
| HELWIG, SCOTT | 1453 N LARRABEE ST B CHICAGO IL 60610 |
| HELWIG, SHAWN | 10887    WINDING CREEK WAY BOCA RATON FL 33428 |
| HELWIG, W | 8234 WHITE HALL LANDING   LN GLOUCESTER VA 23061 |
| HELWING, ANNA | 2062 W 29TH ST LOS ANGELES CA 90018 |
| HEM, SREY | 1725 N SHERMAN PL APT 204 LONG BEACH CA 90804 |
| HEMAIDAN, SAM | 1227 S CENTRAL AV APT 201 GLENDALE CA 91204 |
| HEMAN, CLAUDIA | 20033 SATICOY ST APT 28 WINNETKA CA 91306 |

| Claim Name | Address Information |
|---|---|
| HEMAN, KAREN | 18    CHESTERWOOD CT CHESHIRE CT 06410 |
| HEMAO, ALBA | 82 FOSTER ST # 1 MANCHESTER CT 06040-5336 |
| HEMARI, MICHMZ J | 377 W MISSION BLVD POMONA CA 91766 |
| HEMARY, LONNIE | 100    CHICAGO ST EAST PEORIA IL 61611 |
| HEMBD, JEANINE | 3451 N CARRIAGEWAY DR 510 ARLINGTON HEIGHTS IL 60004 |
| HEMBERGER, FRANK | 4904    WILLSHIRE AVE BALTIMORE MD 21206 |
| HEMBREE, ED | 24440 VICTORY BLVD APT 15 WOODLAND HILLS CA 91367 |
| HEMBREE, HAROLD | 12551 SINGINGWOOD DR SANTA ANA CA 92705 |
| HEMELA, KATHERINE | 3178 SUNSET HILLS BLVD THOUSAND OAKS CA 91362 |
| HEMELT, CHARLES | 227    DUNKIRK RD BALTIMORE MD 21212 |
| HEMENEZ, ARAZMO | 39415 ARDENWOOD WY APT 2147 LAKE ELSINORE CA 92532 |
| HEMENEZ, JAVIER | 5940 S KENNETH AVE CHICAGO IL 60629 |
| HEMENWAY, CLAUDIA | 3453 CRANE CT CLAREMONT CA 91711 |
| HEMENWAY, KORY | 420 S CATALINA AV APT 312 REDONDO BEACH CA 90277 |
| HEMENWAY, NATHAN | 1100 S LONGWOOD AV LOS ANGELES CA 90019 |
| HEMEON, ELIZABETH | 15015    MICHELANGELO BLVD # 102 DELRAY BEACH FL 33446 |
| HEMERICH, DOROTHY | 1402    WOODALL ST BALTIMORE MD 21230 |
| HEMES, ARTHUR | 5004 W SAINT PAUL AVE CHICAGO IL 60639 |
| HEMEYER, W L | 10667 W FAIRBANKS AVE ZION IL 60099 |
| HEMHAUSER, PEGGY | 720 SAN MATEO CIR HEMET CA 92543 |
| HEMINGHOUSE, BURKE | 2825 SW  22ND AVE # 108 108 DELRAY BEACH FL 33445 |
| HEMINGS, REYNA | 1860 FIR ST CORONA CA 92882 |
| HEMINGWAY, MICHELLE | 3918 E GRANT ST SLATEDALE PA 18079 |
| HEMLER, ARTHUR | 1042 POLLY CT ELGIN IL 60120 |
| HEMLER, JUDY | 216 SIR JOHN WAY SEAFORD VA 23696 |
| HEMLER, POLLY | 3205    TAMARIND DR EDGEWATER FL 32141 |
| HEMLEY, DICK | 915 MANDARIN DR FALLBROOK CA 92028 |
| HEMLICK, D | 149 NINA  LN WILLIAMSBURG VA 23188 |
| HEMM, LOIS | 19100    NASH ST ORLANDO FL 32833 |
| HEMM, WILLIAM | 817 BROOKSIDE DR BARTLETT IL 60103 |
| HEMMAT, OMID | 12 SORRENTO IRVINE CA 92614 |
| HEMMER, DOUG | 5055 E GARFORD ST APT 20 LONG BEACH CA 90815 |
| HEMMER, JOHN | PO BOX 766 RANCHO MIRAGE CA 92270 |
| HEMMERER, E | 940 LAKEWOOD AVE S 303 BALTIMORE MD 21224 |
| HEMMERLING, MARSHALL | 14518 S LOWE AVE RIVERDALE IL 60827 |
| HEMMI, JOHN | 350 W SCHAUMBURG RD A385 SCHAUMBURG IL 60194 |
| HEMMIG, MIRIAM | 103 CENTER PL 221 BALTIMORE MD 21222 |
| HEMMING, KEN | 45    BOULDER RDG CANTON CT 06019 |
| HEMMING, RUDOPLH | 335 NW  189TH ST NORTH MIAMI FL 33169 |
| HEMMINGER, DELLA | 1320  MAYFIELD LN HOFFMAN ESTATES IL 60169 |
| HEMMINGER, ESTELLE | 12822 DILWORTH ST NORWALK CA 90650 |
| HEMMINGER, KERRI | 156  LASALLE RD STREAMWOOD IL 60107 |
| HEMMINGER, NORMA | 4840 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| HEMMINGS, DENISE | 4145 NW  90TH AVE # 102 CORAL SPRINGS FL 33065 |
| HEMMINGS, SHARON | 4124    AUGHTON CT WINTER SPRINGS FL 32708 |
| HEMMINGS, SHIRLEY | 4716 W  ATLANTIC BLVD # 108 MARGATE FL 33063 |
| HEMMINGS, STUART | 1831 N FAIRFIELD AVE 1N CHICAGO IL 60647 |
| HEMMINGS, WENDY | 812    BELLE GROVE LN WEST PALM BCH FL 33411 |
| HEMMINGWAY, RUSSEL | 210    E HORIZONS  # 106 BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| HEMP, HECTOR | 1405 BARRY AV APT 2 LOS ANGELES CA 90025 |
| HEMP, LUCY | 225 S WESTERN AV APT 6-202 ANAHEIM CA 92804 |
| HEMP, RICHARD | 2140 CEDAR RD HOMEWOOD IL 60430 |
| HEMPEL, STEPHANIE WILLIAM | 2375    TALLAHASSEE WESTON FL 33326 |
| HEMPENIUS, MARIE | 7622 SHERIDAN ST FORT GEORGE G MEADE MD 20755 |
| HEMPHILL, BRITTANY | 1900 W 94TH ST LOS ANGELES CA 90047 |
| HEMPHILL, BRUCE | 10 MARQUETTE APT 202 IRVINE CA 92612 |
| HEMPHILL, CARLA | 14087 LEMOLI AV HAWTHORNE CA 90250 |
| HEMPHILL, CINDY | 18619    OCEAN MIST DR BOCA RATON FL 33498 |
| HEMPHILL, DONNA | 6742 111TH AVE KENOSHA WI 53142 |
| HEMPHILL, ELAINE | 624 S 250W HEBRON IN 46341 |
| HEMPHILL, EVA | 1555 W VERNON AV LOS ANGELES CA 90062 |
| HEMPHILL, FAYE | 20555 PARADISE LN TOPANGA CA 90290 |
| HEMPHILL, G | P O BOX 1163 LOMA LINDA CA 92354 |
| HEMPHILL, KYM | 6958 S TALMAN AVE CHICAGO IL 60629 |
| HEMPHILL, LEA | 11599 MT BALDWIN CT ALTA LOMA CA 91737 |
| HEMPHILL, MARGARET | 48    OLD CANTERBURY RD HAMPTON CT 06247 |
| HEMPHILL, MATRICE | 5301 N EUCLID ST  LOUIS MO 63115 |
| HEMPHILL, MATTIE | 932 N FULTON AVE B BALTIMORE MD 21217 |
| HEMPHILL, R | 20310 FUERO DR WALNUT CA 91789 |
| HEMPHILL, STAN | 12300 NW  10TH ST SUNRISE FL 33323 |
| HEMPHILL, STEPHANIE | 2823 E 81ST ST 3 CHICAGO IL 60617 |
| HEMPHLL, B | 6532 SABBICAS CIR HUNTINGTON BEACH CA 92647 |
| HEMPLING, IRENE | 66    ESSEX DR BOYNTON BEACH FL 33436 |
| HEMPSTEAD, CODY | 274    CAPRI AVE LAUD-BY-THE-SEA FL 33308 |
| HEMPSTEAD, DONNA | 5535 N  MILITARY TRL # 1803 1803 BOCA RATON FL 33496 |
| HEMPSTEAD, NANCY | 12671    YARDLEY DR BOCA RATON FL 33428 |
| HEMPSTEAD, THOMAS | 2210 SW  36TH AVE FORT LAUDERDALE FL 33312 |
| HEMRAJANI, AASHISH | 6255 HONOLULU AV APT 15 TUJUNGA CA 91042 |
| HEMRAT, MAUREEN | 82 S  HIGHLAND ST WEST HARTFORD CT 06119 |
| HEMRICK, VIRGIL | 7506 INDEPENDENCE AV CANOGA PARK CA 91303 |
| HEMSLEY, MICHAEL | 400 PASEO CAMARILLO APT 302 CAMARILLO CA 93010 |
| HEMSOTH, KAREN, NW GRAD | 1209 W SHERWIN AVE 211 CHICAGO IL 60626 |
| HEMZY, EDWIN | 200  VILLAGE DR 134 DOWNERS GROVE IL 60516 |
| HENANDEZ, JOSIE | 6051 STEARNS ST RIVERSIDE CA 92504 |
| HENANN | 5524 NW  57TH TER CORAL SPRINGS FL 33067 |
| HENAO, IVAN | 14040    BISCAYNE BLVD # 1003 MIAMI BEACH FL 33181 |
| HENAO, MARTHA V. | 8351 NW  47TH CT LAUDERHILL FL 33351 |
| HENAULT, MARY | 42    WINTHROP ST TARIFFVILLE CT 06081 |
| HENCE, ANGELA | 17 OLD WOOD RD STORRS CT 06268-1609 |
| HENCE, LINDA | 43    ORCHARD HILL LN WILLIMANTIC CT 06226 |
| HENCH, DAN | 1239 CHICHESTER ST ORLANDO FL 32803 |
| HENCH, HAROLD | 8687    EAGLE RUN DR BOCA RATON FL 33434 |
| HENCHEL, DON | 633 N TAYLOR AV APT 7 MONTEBELLO CA 90640 |
| HENDEE, JUSTIN | 1124 LAS LOMAS DR APT B LA HABRA CA 90631 |
| HENDEE, LYNN | 301 ASHLAND AV APT 8 SANTA MONICA CA 90405 |
| HENDEL, DAVID | 3151 S  PALM AIRE DR # 407 POMPANO BCH FL 33069 |
| HENDEL, ELAINE | 7646    LA CORNICHE CIR BOCA RATON FL 33433 |
| HENDEL, ROSS | 172 HARTFORD AVE WETHERSFIELD CT 06109-1808 |

| Claim Name | Address Information |
|---|---|
| HENDELMAN, MARY | 3950 N LAKE SHORE DR 201 CHICAGO IL 60613 |
| HENDENSKI, JACKIE | 115 LUCILLE CT BARTLETT IL 60103 |
| HENDER, HOWEY | 5711 OWENSMOUTH AV APT 130 WOODLAND HILLS CA 91367 |
| HENDERLEITTER, CLEO | 1924 CLARENCE AVE 1 BERWYN IL 60402 |
| HENDERLONA, SCOTT | 1036 N DEARBORN ST 715 CHICAGO IL 60610 |
| HENDERLONG | 1645    ROSEBURY LOOP LADY LAKE FL 32162 |
| HENDERLONG, KAREN | 245 E SOUTH ST CROWN POINT IN 46307 |
| HENDERSHOT, BRIAN | 2885 FAIRVIEW RD APT B103 COSTA MESA CA 92626 |
| HENDERSHOT, JOSIE | 157 WYNDHAM DR ALLENTOWN PA 18104 |
| HENDERSHOT, LEONE | 40840    COUNTY ROAD 25  # 238 LADY LAKE FL 32159 |
| HENDERSHOT, RICHARD | 6777    VILLAS DR BOCA RATON FL 33433 |
| HENDERSHOT, ROBERT J | 7704  MOONFALL CT PASADENA MD 21122 |
| HENDERSON**, CASSANDRA | 2920 S NORMANDIE AV LOS ANGELES CA 90007 |
| HENDERSON**, JAMES | 1300 ADAMS AV APT 23M COSTA MESA CA 92626 |
| HENDERSON, AGNES | 4624 W 162ND ST LAWNDALE CA 90260 |
| HENDERSON, ALBERT | 11 CELESTE RCHO SANTA MARGARITA CA 92688 |
| HENDERSON, ALETA | 2460 SW  67TH AVE MIRAMAR FL 33023 |
| HENDERSON, ALEXANDER | 1426    RAILROAD AVE LUTHERVILLE-TIMONIUM MD 21093 |
| HENDERSON, AMY | 1643 W 257TH ST APT 5 HARBOR CITY CA 90710 |
| HENDERSON, AMY | 1047 PO BOX BISHOP CA 93515 |
| HENDERSON, ANA | 5546    PECOS ST ORLANDO FL 32807 |
| HENDERSON, ANNA | 7645 N SHERIDAN RD 102 CHICAGO IL 60626 |
| HENDERSON, ANNE | 1211    BAHAMA BND # C1 COCONUT CREEK FL 33066 |
| HENDERSON, ART | 1934 NW  48TH AVE COCONUT CREEK FL 33063 |
| HENDERSON, ARTHUR | 1065 NW  74TH AVE MARGATE FL 33063 |
| HENDERSON, BARBARA | 2764 STONEBRIDGE BLVD AURORA IL 60502 |
| HENDERSON, BEATRICE, STAGG ELEM SCHOOL | 7424 S MORGAN ST CHICAGO IL 60621 |
| HENDERSON, BENJ | 1551    PEBBLEWOOD DR SYCAMORE IL 60178 |
| HENDERSON, BETTY | 5812 SW  26TH ST HOLLYWOOD FL 33023 |
| HENDERSON, BILL | 8050 W  MCNAB RD # 210 TAMARAC FL 33321 |
| HENDERSON, BONIFACE | 432 NE  146TH TER NORTH MIAMI FL 33161 |
| HENDERSON, BRAD | 116 S OLIVE ST ANAHEIM CA 92805 |
| HENDERSON, BRENDA | 11443    AUTUMN WIND LOOP CLERMONT FL 34711 |
| HENDERSON, BRETT | 519 W  CAMPUS CIR FORT LAUDERDALE FL 33312 |
| HENDERSON, BRIAN | 1233 N CLEVER ST 3 CHICAGO IL 60642 |
| HENDERSON, BROWNIE | 1021 BEGONIA AV APT 14S ONTARIO CA 91762 |
| HENDERSON, BRYAN | 130 E KNIGHTON PL ELMHURST IL 60126 |
| HENDERSON, CAROLINE | 1521 W SUPERIOR ST 2F CHICAGO IL 60622 |
| HENDERSON, CAROLYN | 27174 COLE CT HIGHLAND CA 92346 |
| HENDERSON, CASSANDRA | 5127 BRYNHURST AV LOS ANGELES CA 90043 |
| HENDERSON, CATHERINE | 1602 VIRGINIA RD LOS ANGELES CA 90019 |
| HENDERSON, CECILIA | 2416 TAYLORS TRL MARDELA SPRINGS MD 21837 |
| HENDERSON, CHARLENE | 3803  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| HENDERSON, CHARLES | 911 COVE CT WHEATON IL 60189 |
| HENDERSON, CHARLOTTE | 2086 SUSAN LN HELLERTOWN PA 18055 |
| HENDERSON, CHARON | 20964    SPINNAKER WAY BOCA RATON FL 33428 |
| HENDERSON, CHRISTINE | 5522 WHITWOOD RD BALTIMORE MD 21206 |
| HENDERSON, CINDY | 2406 BLUEFIELD CIR JOPPA MD 21085 |
| HENDERSON, CLAUDIA | 4108 W LILLIAN ST 1U MCHENRY IL 60050 |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, COLETTE | 4584 BROADWAY APT D HAWTHORNE CA 90250 |
| HENDERSON, CONSTANCE | 510 SW  19TH ST BOYNTON BEACH FL 33426 |
| HENDERSON, COREY | 4110 SW  27TH ST HOLLYWOOD FL 33023 |
| HENDERSON, CORINA | 13734 BRANDY PL CHINO HILLS CA 91709 |
| HENDERSON, CORRINE | 7018 S NORMAL BLVD CHICAGO IL 60621 |
| HENDERSON, CRAIG | 5725 TANGLEWOOD ST LAKEWOOD CA 90713 |
| HENDERSON, CRYSTAL | 4665  MEWS DR OWINGS MILLS MD 21117 |
| HENDERSON, CYNTHIA | 5345 S HARPER AVE 213 CHICAGO IL 60615 |
| HENDERSON, DALE | 7883 RAEL CT TALLAHASSEE FL 32312 |
| HENDERSON, DANIELLE | 12048 SILVERCREST ST MOORPARK CA 93021 |
| HENDERSON, DANNY | 6075  GRANITE KNL COLUMBIA MD 21045 |
| HENDERSON, DAVID | 441 VIHLEN RD SANFORD FL 32771 |
| HENDERSON, DAVID | 462 SE  14TH ST DANIA FL 33004 |
| HENDERSON, DAVID | 1529 KEARNEY ST RIVERSIDE CA 92501 |
| HENDERSON, DEBBIE | 800 WEIDNER RD 508 BUFFALO GROVE IL 60089 |
| HENDERSON, DEBI | 1541 LOBELIA AV VENTURA CA 93004 |
| HENDERSON, DEBORAH L | 7625 ALTA CUESTA RANCHO CUCAMONGA CA 91730 |
| HENDERSON, DEBRA | 2624  44TH ST HIGHLAND IN 46322 |
| HENDERSON, DELORES | 2670 CARVER RD GAMBRILLS MD 21054 |
| HENDERSON, DERON | 13220 CORDARY AV APT 3 HAWTHORNE CA 90250 |
| HENDERSON, DESIREE | 441 HOLLIS CIR LA HABRA CA 90631 |
| HENDERSON, DIANE | 34   APPLE HL NEWINGTON CT 06111 |
| HENDERSON, DIANE | 8124 S WASHTENAW AVE CHICAGO IL 60652 |
| HENDERSON, DOLORES | 203 REGENCY DR    326 BLOOMINGDALE IL 60108 |
| HENDERSON, DON | 102 S SAN MARINO AV PASADENA CA 91107 |
| HENDERSON, DONALD | 1414 COX LANDING CT BALTIMORE MD 21226 |
| HENDERSON, DONALD | 9600   US HIGHWAY 192  # 547 CLERMONT FL 34714 |
| HENDERSON, DONALD RAY | 1404 N TUSTIN AV APT R 1 SANTA ANA CA 92705 |
| HENDERSON, DONIA | 6192 MOUNT ANGELUS DR LOS ANGELES CA 90042 |
| HENDERSON, DONNELL | 399  CRANDON AVE CALUMET CITY IL 60409 |
| HENDERSON, DORA | 22322 HARBOR RIDGE LN APT 13 TORRANCE CA 90502 |
| HENDERSON, DUSTIN | 3    SWALLOW DR BOYNTON BEACH FL 33436 |
| HENDERSON, EBONI | 522 KENAN ST TANEYTOWN MD 21787 |
| HENDERSON, EDWINA | 2015 KELBOURNE RD 302 BALTIMORE MD 21237 |
| HENDERSON, EILEEN | 10803  SYMPHONY WAY COLUMBIA MD 21044 |
| HENDERSON, ERNIE | 20379 W  COUNTRY CLUB DR # 2140 NORTH MIAMI BEACH FL 33180 |
| HENDERSON, EUSTOLIA M | 512 W ALMORA ST MONTEREY PARK CA 91754 |
| HENDERSON, FLORA | 2601 N GRAND AV APT 58 SANTA ANA CA 92705 |
| HENDERSON, FRANCILE | 5947 S LAFLIN ST CHICAGO IL 60636 |
| HENDERSON, GAIL | 189 OAK HEIGHTS TRL DELTA PA 17314 |
| HENDERSON, GARY | 634  BENT ST ELGIN IL 60120 |
| HENDERSON, GEORGE | 1614 CONSTANCE AVE SAUK VILLAGE IL 60411 |
| HENDERSON, GERTRUDE | 907 E 118TH PL LOS ANGELES CA 90059 |
| HENDERSON, GREGORY | 2714 EDMONDSON AVE BALTIMORE MD 21223 |
| HENDERSON, GWEN | 14320 AVALON DOLTON IL 60419 |
| HENDERSON, H J | 301 HUNTINGTON  WAY SMITHFIELD VA 23430 |
| HENDERSON, HAROLD | 3951 DON TOMASO DR LOS ANGELES CA 90008 |
| HENDERSON, HARRY | 2841  CHARIOT LN OLYMPIA FIELDS IL 60461 |
| HENDERSON, HEATHER | 5028 CITY ST APT 2022 ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, HELEN | 813 PENROD DR CARSON CA 90746 |
| HENDERSON, HERBERT | 1904 SHIPS QUARTERS CT WESTMINSTER MD 21157 |
| HENDERSON, HERMAN | 8453    FIREFOX CV ORLANDO FL 32835 |
| HENDERSON, HERNANDO | 1261 DOROTHY DR PALATINE IL 60074 |
| HENDERSON, HOLLY | 3655 ARTESIA BLVD APT 130 TORRANCE CA 90504 |
| HENDERSON, HOLLY | 2772 E 2ND ST APT C1 LONG BEACH CA 90803 |
| HENDERSON, IRENE | 207 S MONTE VISTA AV COVINA CA 91723 |
| HENDERSON, IVAN | 255    SOUTH BLVD 18 OAK PARK IL 60302 |
| HENDERSON, J. | 951 SW  134TH AVE DAVIE FL 33325 |
| HENDERSON, JACK | 12401 FILMORE ST APT 522 SYLMAR CA 91342 |
| HENDERSON, JAMES | 12    FRANCIS WAY # 265 BLOOMFIELD CT 06002 |
| HENDERSON, JAMES | 864 W BARRY AVE 2A CHICAGO IL 60657 |
| HENDERSON, JAMES | 1456 N JOYCE AV RIALTO CA 92376 |
| HENDERSON, JAMES | 1225 CAMEO LN FULLERTON CA 92831 |
| HENDERSON, JAMES | 1892 SUNTREE LN SIMI VALLEY CA 93063 |
| HENDERSON, JANAE | 38 KIRKLAND  CT WILLIAMSBURG VA 23185 |
| HENDERSON, JANET | 7837 S ADA ST CHICAGO IL 60620 |
| HENDERSON, JEFF | 2413 OAK TREE LN PLAINFIELD IL 60586 |
| HENDERSON, JEFF | 11133 AQUA VISTA ST APT 203 NORTH HOLLYWOOD CA 91602 |
| HENDERSON, JEFFREY | 323 W GOETHE ST CHICAGO IL 60610 |
| HENDERSON, JENNIFER | 2235 S 10TH AVE BROADVIEW IL 60155 |
| HENDERSON, JENNIFER | 1802  PRAIRIE RIDGE DR PLAINFIELD IL 60586 |
| HENDERSON, JERALD | 2234 SENTA AV CITY OF COMMERCE CA 90040 |
| HENDERSON, JERE | 95    NORTH BLVD # 1B BOYNTON BEACH FL 33435 |
| HENDERSON, JERI | 230 CHARLES ST SYCAMORE IL 60178 |
| HENDERSON, JOAN | 1731    SHORE DR EDGEWATER MD 21037 |
| HENDERSON, JOAN | 121 NANTASKET AVE APT 404 HULL MA 02045-3173 |
| HENDERSON, JOANNE | 301 MCMECHEN ST 819 BALTIMORE MD 21217 |
| HENDERSON, JOEY | 6131    CARDIFF AVE BALTIMORE MD 21224 |
| HENDERSON, JOHN | 846 23RD   ST NEWPORT NEWS VA 23607 |
| HENDERSON, JOHN | 1708 N AUSTIN AVE 2ND CHICAGO IL 60639 |
| HENDERSON, JOSEPH | 656 W WELLINGTON AVE C CHICAGO IL 60657 |
| HENDERSON, JOSEPH | 7124 NW  47TH LN COCONUT CREEK FL 33073 |
| HENDERSON, JUDGE | 200 BALTIMORE ST LA PLATA MD 20646 |
| HENDERSON, JUDITH | 1646 N LOREL AVE CHICAGO IL 60639 |
| HENDERSON, JULIE | 3920    LAWN AVE WESTERN SPRINGS IL 60558 |
| HENDERSON, JULIE | 2623 N CALIFORNIA AVE 3 CHICAGO IL 60647 |
| HENDERSON, JUSTIN | 3801 E PACIFIC COAST HWY APT 108 LONG BEACH CA 90804 |
| HENDERSON, KAREN | 8925 RIVERBEND DR APT 18 HUNTINGTON BEACH CA 92647 |
| HENDERSON, KARONN | 4900 3RD AV LOS ANGELES CA 90043 |
| HENDERSON, KATHERINE L | 4042 E AV R 13 PALMDALE CA 93552 |
| HENDERSON, KATHLEEN | 1960 N LINCOLN PARK WEST    2711 CHICAGO IL 60614 |
| HENDERSON, KATHLEEN | 4341 NW  120TH LN SUNRISE FL 33323 |
| HENDERSON, KATHLEEN | 9742 NW  7TH CIR # 823 PLANTATION FL 33324 |
| HENDERSON, KATHRYN | 825 NORTH AVE NEWPORT NEWS VA 23605 |
| HENDERSON, KATHRYN | 8732 S EUCLID AVE CHICAGO IL 60617 |
| HENDERSON, KELLY | 2284 RUTGERS DR COSTA MESA CA 92626 |
| HENDERSON, KEN | 13871 CLAREMONT ST WESTMINSTER CA 92683 |
| HENDERSON, KEVIN | 520 W 45TH ST BSMT CHICAGO IL 60609 |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, KEVIN | 515 N JACKSON ST APT 309 GLENDALE CA 91206 |
| HENDERSON, KIM | 19  LARKSPUR CT LAKE IN THE HILLS IL 60156 |
| HENDERSON, KIM | 5837 HERSHOLT AV LAKEWOOD CA 90712 |
| HENDERSON, KURT | 34 N KEELER AVE 202 CHICAGO IL 60624 |
| HENDERSON, LADONNA | 1323 E 100TH ST APT A LOS ANGELES CA 90002 |
| HENDERSON, LANA | 215  DODGE AVE F EVANSTON IL 60202 |
| HENDERSON, LARRY | 4714  AVATAR LN OWINGS MILLS MD 21117 |
| HENDERSON, LASHAUN | 540 NW  4TH AVE # 810 FORT LAUDERDALE FL 33311 |
| HENDERSON, LATANYA R | 371 EL RANCHO DR LA HABRA CA 90631 |
| HENDERSON, LIBBYANN | 43   MARGARITA DR HARTFORD CT 06106 |
| HENDERSON, LILIAN | 6222 S CHAMPLAIN AVE CHICAGO IL 60637 |
| HENDERSON, LINDA | 2823  W CROSLEY DR # G WEST PALM BCH FL 33415 |
| HENDERSON, LINDA | 1540 N BRONSON AV APT 3 LOS ANGELES CA 90028 |
| HENDERSON, LINDA J | 725 N 7TH ST APT D COLTON CA 92324 |
| HENDERSON, LISA | 646  KENILWORTH AVE GLEN ELLYN IL 60137 |
| HENDERSON, LLOYD | 10550 W  STATE ROAD 84  # 131 131 DAVIE FL 33324 |
| HENDERSON, LOLA | 4346 E 11TH AVE GARY IN 46403 |
| HENDERSON, LUCILLE | 445 E MAIN ST 121 BARRINGTON IL 60010 |
| HENDERSON, M | 15 WESTON  DR POQUOSON VA 23662 |
| HENDERSON, MAGGIE | 5788 NW  119TH TER CORAL SPRINGS FL 33076 |
| HENDERSON, MARCI | 4445   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| HENDERSON, MARCIA | 1009  BROWN AVE EVANSTON IL 60202 |
| HENDERSON, MARGARET | 9907 S CALHOUN AVE CHICAGO IL 60617 |
| HENDERSON, MARGARET | 5024 W 58TH PL LOS ANGELES CA 90056 |
| HENDERSON, MARIE | 4174 SUTRO AV LOS ANGELES CA 90008 |
| HENDERSON, MARIE | 20330 FLINTGATE DR DIAMOND BAR CA 91789 |
| HENDERSON, MARLENE | 11441 NW  40TH PL SUNRISE FL 33323 |
| HENDERSON, MARY | 2  PEABODY CT A BALTIMORE MD 21234 |
| HENDERSON, MARY | 8214 ROSEHILL ROAD LENEXA KS 66215 |
| HENDERSON, MARY | 21443 TUMBLEWEED WY SAUGUS CA 91350 |
| HENDERSON, MATT | CAROL MCCUNE 5908 E DANBURY RD SCOTTSDALE AZ 85254 |
| HENDERSON, MAURA | 5436 LENORE AV ARCADIA CA 91006 |
| HENDERSON, MENDORA | 1859 NW  68TH ST MIAMI FL 33147 |
| HENDERSON, MICHAEL | 10831   LA SALINAS CIR BOCA RATON FL 33428 |
| HENDERSON, MICHELLE | 413 HIGHLAND DR EDGEWATER MD 21037 |
| HENDERSON, MICHELLE | 15108 DORCHESTER AVE DOLTON IL 60419 |
| HENDERSON, MINNIE | 2828  PELHAM AVE BALTIMORE MD 21213 |
| HENDERSON, MINNIE L | 3667 W VALLEY BLVD APT 215 POMONA CA 91768 |
| HENDERSON, MK | 2468 FLORENCITA AV MONTROSE CA 91020 |
| HENDERSON, NANETTE | 566 TURNBERRY  BLVD D NEWPORT NEWS VA 23602 |
| HENDERSON, NEAL | 2740 MOUNTAIN VIEW DR ESCONDIDO CA 92027 |
| HENDERSON, NOCOLE | 1190   WOODBINE WAY # 1106 PALM BEACH GARDENS FL 33418 |
| HENDERSON, ON | 955 CLEVELAND RD HINSDALE IL 60521 |
| HENDERSON, ORIAN | 2950 NW  5TH AVE # B220 BOCA RATON FL 33431 |
| HENDERSON, PAT | 220 SANDHILL RD BALTIMORE MD 21221 |
| HENDERSON, PAT | 1439 S  OCEAN BLVD # 302 POMPANO BCH FL 33062 |
| HENDERSON, PATRICIA | 5538 S PERRY AVE 1ST CHICAGO IL 60621 |
| HENDERSON, RACHEL | HIGHLAND CHRISTIAN SCHOOL 3040 RIDGE RD HIGHLAND IN 46322 |
| HENDERSON, RALPH | 13626 1/2 DRONFIELD AV SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, RAYMOND | 5302 W 93RD ST APT 3 LOS ANGELES CA 90045 |
| HENDERSON, RAYMOND J | 856 TYLERTON CIR GRAYSLAKE IL 60030 |
| HENDERSON, RENNE | 1735 E WASHINGTON ST APT F21 COLTON CA 92324 |
| HENDERSON, RETHER | 5240 W JACKSON BLVD CHICAGO IL 60644 |
| HENDERSON, RICHARD | 7801 S SOUTH SHORE DR 430 CHICAGO IL 60649 |
| HENDERSON, RICK | 1041 NW  3RD ST BOCA RATON FL 33486 |
| HENDERSON, ROBERT | 9801 S KEELER AVE C OAK LAWN IL 60453 |
| HENDERSON, ROBERT | 1535 LUCERNE DR HEMET CA 92544 |
| HENDERSON, RODNEY | 8423 2ND ST PARAMOUNT CA 90723 |
| HENDERSON, ROMY | 778 VIA MARQUESA CAMARILLO CA 93012 |
| HENDERSON, ROSIE | 9815 S HOOVER ST LOS ANGELES CA 90044 |
| HENDERSON, RUDOLPH | 160  GREENWAY TRL D CAROL STREAM IL 60188 |
| HENDERSON, RUTH | 9343 DANNER RD KUTZTOWN PA 19530 |
| HENDERSON, SENITA | 5128  JEFFERSON ST GARY IN 46408 |
| HENDERSON, SHALONDA | 4390 W 24TH AVE PURDUE GARY IN 46404 |
| HENDERSON, SHANDA | 11769 BETULA CIR MORENO VALLEY CA 92557 |
| HENDERSON, SHARON | 14908 CHICAGO RD DOLTON IL 60419 |
| HENDERSON, SHARON | 37 WOODEN BRIDGE DR YORKVILLE IL 60560 |
| HENDERSON, SHARON | 8150 W  MCNAB RD # 320 TAMARAC FL 33321 |
| HENDERSON, SHEILA | 1046 1/2 W 87TH ST LOS ANGELES CA 90044 |
| HENDERSON, SHIRLEY | 304 CULVER ST N BALTIMORE MD 21229 |
| HENDERSON, SHLEBY | 1351 NW  63RD AVE MARGATE FL 33063 |
| HENDERSON, SIRA | 42331 59TH ST W LANCASTER CA 93536 |
| HENDERSON, SONIA | 23212 LIAHONA PL WOODLAND HILLS CA 91364 |
| HENDERSON, STACY L | 3405  WEMBLEY DR ZION IL 60099 |
| HENDERSON, STASSIA | 4 HENRY WAY ELKTON MD 21921 |
| HENDERSON, SYLVIA | 4661  ELLWOOD DR DELRAY BEACH FL 33445 |
| HENDERSON, TAMMY | 300 FORREST AVE 113 SPRINGFIELD IL 62702 |
| HENDERSON, TERRENCE | 442 ISU WHITTEN HALL NORMAL IL 61761 |
| HENDERSON, TIMONTHY | 492 DEVONWOOD RD ALTADENA CA 91001 |
| HENDERSON, TONI | 15111 FREEMAN AV APT 49 LAWNDALE CA 90260 |
| HENDERSON, TONICKA | 3126 W FLOURNOY ST 2 CHICAGO IL 60612 |
| HENDERSON, VALLERY | 4817 TERRACE AV OXNARD CA 93033 |
| HENDERSON, VERNELL | 901 N WILLOW AV COMPTON CA 90221 |
| HENDERSON, VERNON | 8949  WALTHAM WOODS RD D BALTIMORE MD 21234 |
| HENDERSON, VIVIAN | 1262 N D ST APT 4 SAN BERNARDINO CA 92405 |
| HENDERSON, WHITNEY | 2700 E 2ND ST LONG BEACH CA 90803 |
| HENDERSON, WILLIAM | 141 HILLSTONE RD MONTGOMERY IL 60538 |
| HENDERSON, WILLIAM | 1248 W 74TH ST LOS ANGELES CA 90044 |
| HENDERSON, ZETORA | 2473 SHASTA DR LISLE IL 60532 |
| HENDERSON-DAVIS, ENID | 2311 SW  70TH AVE DAVIE FL 33317 |
| HENDERSON-HALE, JANE | 22454  CYPRESS WOOD LN BOCA RATON FL 33428 |
| HENDI, AMIN | 9760  NOTTINGHAM AVE C1 CHICAGO RIDGE IL 60415 |
| HENDKING, ANGELA | 203 MISTY POINT  LN NEWPORT NEWS VA 23603 |
| HENDLER, B. | 10944  LAKEMORE LN BOCA RATON FL 33498 |
| HENDLER, LEO | PO BOX 1057 SIERRA MADRE CA 91025 |
| HENDLER, ROBERT | 21493  LINWOOD CT BOCA RATON FL 33433 |
| HENDLER, VU | 22040 CALVERT ST APT 10 WOODLAND HILLS CA 91367 |
| HENDLEY, CHEETRA | 375  BUFFALO AVE R-APT CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|------------|---------------------|
| HENDLEY, OPAL | 20060 CLARK ST PERRIS CA 92570 |
| HENDLEY, TINA | 977 9TH ST PASADENA MD 21122 |
| HENDON, LORETTA | 21    PRESTON A BOCA RATON FL 33434 |
| HENDON, NICHOLE | 207 E HAWTHORNE DR ONTARIO CA 91764 |
| HENDRICH, BILL | 869   CRESTON DR MAITLAND FL 32751 |
| HENDRICHS, JOSEPH | 25 WHITING AVE TORRINGTON CT 06790-4922 |
| HENDRICK, DAVID | 29602 SE HIGHWAY42 UMATILLA FL 32784 |
| HENDRICK, GINA | 504 E MAGNOLIA BLVD BURBANK CA 91501 |
| HENDRICK, LONNIE | 606 BURTON ST HAMPTON VA 23666 |
| HENDRICK, MICHAEL | 1420 W 8TH ST UPLAND CA 91786 |
| HENDRICK, SCOTT | 507   CANARY DR CARTERVILLE IL 62918 |
| HENDRICK, STEPHANIE | 845 BERKSHIRE  TER HAMPTON VA 23666 |
| HENDRICK, WILLIAM | 488 W  HIGHBANKS RD # 58 DEBARY FL 32713 |
| HENDRICKS AND PARTNERS | 8600 W BRYN MAWR AVE 7404 CHICAGO IL 60631 |
| HENDRICKS, ADAM | 4840 ASH CT NEW BERLIN WI 53151 |
| HENDRICKS, C | 2322 PALOS VERDES DR W APT 209 PALOS VERDES ESTATES CA 90274 |
| HENDRICKS, CARL | 923 FOREST BAY CT GAMBRILLS MD 21054 |
| HENDRICKS, CG | 104 CUYAMA RD OJAI CA 93023 |
| HENDRICKS, CHRISTEL | 4261 LAS VIRGENES RD APT 6 CALABASAS CA 91302 |
| HENDRICKS, CLAUDIA | 1725 N PROSPECT AVE 107 MILWAUKEE WI 53202 |
| HENDRICKS, DON | 7   CASTLE PINES CT LAKE IN THE HILLS IL 60156 |
| HENDRICKS, EVERTON | 3801 NW  28TH ST LAUDERDALE LKS FL 33311 |
| HENDRICKS, FRANK | 340 NW  19TH ST # 107 BOCA RATON FL 33432 |
| HENDRICKS, FRANK J | 17038 WESLEY CHAPEL RD MONKTON MD 21111 |
| HENDRICKS, ISAAC | 307   CHARLESTOWN DR BOLINGBROOK IL 60440 |
| HENDRICKS, JAMES | 90    ELLISE RD STORRS CT 06268 |
| HENDRICKS, JAMES | 4216 WYNFIELD DR OWINGS MILLS MD 21117 |
| HENDRICKS, JEFF | 2517  ELIZABETH AVE ZION IL 60099 |
| HENDRICKS, JENNIFER | 557 LOGAN  PL 8 NEWPORT NEWS VA 23601 |
| HENDRICKS, JOHN | 319 DARBY  AVE HAMPTON VA 23663 |
| HENDRICKS, KENNETH | 3055   HARBOR DR # 1703 1703 FORT LAUDERDALE FL 33316 |
| HENDRICKS, KIMBERLY | 2738 WOODMONT DR YORK PA 17404 |
| HENDRICKS, LARRY | 3520 S 53RD CT CICERO IL 60804 |
| HENDRICKS, MARGARET | 336 N SHADYDALE AV WEST COVINA CA 91790 |
| HENDRICKS, MARLENE | 1528 NW  159TH AVE PEMBROKE PINES FL 33028 |
| HENDRICKS, MICHAEL | 324 STONEWALL RD BALTIMORE MD 21228 |
| HENDRICKS, MIKE | 1148 1/2 HIGHVIEW AV MANHATTAN BEACH CA 90266 |
| HENDRICKS, MRS | 10 FLOYD AVE POQUOSON VA 23662 |
| HENDRICKS, PARTNERS | 2525 E CAMELBACK RD APT ST1150 PHOENIX AZ 85016 |
| HENDRICKS, PATTI | 23071 HINNANT  LN CARROLLTON VA 23314 |
| HENDRICKS, PAUL | 514   CHICAGO AVE DOWNERS GROVE IL 60515 |
| HENDRICKS, PAUL | 1517 VANDAGRIFF WY CORONA CA 92883 |
| HENDRICKS, STEVEN | 1385   DARLINGTON CT ALGONQUIN IL 60102 |
| HENDRICKS, SUSAN | 2800  W GIRALDA CIR # 104 PALM BEACH GARDENS FL 33410 |
| HENDRICKS, TOMEKA | 952 TAYLOR AVE NEWPORT NEWS VA 23607 |
| HENDRICKS, VALERIE | 1150  MONROE CIR BALTIMORE MD 21225 |
| HENDRICKS, WILLIE | 972 HARBOR ST SAN JACINTO CA 92583 |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSEN, JASEN | 464 CROSLAND  CT NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| HENDRICKSON, AMY | 800 TROPHY DR HAMPSTEAD MD 21074 |
| HENDRICKSON, BRIAN | 517 CEDAR ST SAINT CHARLES IL 60174 |
| HENDRICKSON, CHRIS | 39 OLDE HALL RD HEBRON CT 06248-1209 |
| HENDRICKSON, DAWN | 451 NE  17TH WAY # W FORT LAUDERDALE FL 33301 |
| HENDRICKSON, DAWN | 1319 NE  14TH AVE FORT LAUDERDALE FL 33304 |
| HENDRICKSON, DONALD | 23 MAYNARD DR NEWPORT NEWS VA 23601 |
| HENDRICKSON, DONNA H. | 1156  ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, HOLLY | 20211 ROBINWOOD CT 312 HAGERSTOWN MD 21742 |
| HENDRICKSON, HOWARD | 1800   SILAS DEANE HWY # 525N ROCKY HILL CT 06067 |
| HENDRICKSON, JACKIE | 5536  WASHINGTON RD 107 KENOSHA WI 53144 |
| HENDRICKSON, JACKIE | 947 N BRIGHTON ST BURBANK CA 91506 |
| HENDRICKSON, JIM | 3700 LEEWARD WY APT 4 OXNARD CA 93035 |
| HENDRICKSON, KELLI | 6825 GROVE AV HIGHLAND CA 92346 |
| HENDRICKSON, LAURA | 9529 OLEANDER AVE MORTON GROVE IL 60053 |
| HENDRICKSON, MARCELL | 750 GAVIOTA AV LONG BEACH CA 90813 |
| HENDRICKSON, MARY | 273 COLONY GREEN DR BLOOMINGDALE IL 60108 |
| HENDRICKSON, MICHELLE | 300 S STARFISH CT HAMPTON VA 23669 |
| HENDRICKSON, SARA | 1234 LAFAYETTE ST AURORA IL 60505 |
| HENDRICKSON, TIM | 24 E 14TH ST LOMBARD IL 60148 |
| HENDRIE, CLIFFORD | 4732 N KILPATRICK AVE CHICAGO IL 60630 |
| HENDRIA, REELICK | 2220   CRANE LAKES BLVD PORT ORANGE FL 32128 |
| HENDRIKS, WARREN | 1315  SOMERSET DR GLENVIEW IL 60025 |
| HENDRIKSE, HAROLD | 10301   USHIGHWAY27 ST # 83 CLERMONT FL 34711 |
| HENDRIKSEN, ELLEN | 35 WHITE PL APT 3 BROOKLINE MA 02445 |
| HENDRISON, JEANIE | 4009 NE  21ST AVE # 9 FORT LAUDERDALE FL 33308 |
| HENDRIX JR, HARVEY | 23081 COURTHOUSE  HWY WINDSOR VA 23487 |
| HENDRIX, ANITA | 416 WESTGATE RD BALTIMORE MD 21229 |
| HENDRIX, ANN | 265  SCHOTT DR ESSEX IL 60935 |
| HENDRIX, CANDY | 24 BARN HILL RD BLOOMFIELD CT 06002-1240 |
| HENDRIX, CECILIA | 7669  BLUFF POINT WAY ELKRIDGE MD 21075 |
| HENDRIX, D P | 476 ALGONQUIN RD HAMPTON VA 23661 |
| HENDRIX, ELLA | 3528 W ADAMS BLVD APT 17 LOS ANGELES CA 90018 |
| HENDRIX, GEORGINA | 2820   DAIRY RD TITUSVILLE FL 32796 |
| HENDRIX, GERALD | 22144 W CEDAR DR ANTIOCH IL 60002 |
| HENDRIX, GERRY | 18431 SEINE AV ARTESIA CA 90701 |
| HENDRIX, INA | 14909 LAKEWOOD BLVD BELLFLOWER CA 90706 |
| HENDRIX, J W | 402 E COLORADO BLVD MONROVIA CA 91016 |
| HENDRIX, JILLIAN | 3425 HIGHWOOD CT APT 144 SIMI VALLEY CA 93063 |
| HENDRIX, JUANTIA L | 1944 N TULARE WY UPLAND CA 91784 |
| HENDRIX, KATIE | 939 POQUOSON  AVE POQUOSON VA 23662 |
| HENDRIX, KENNATE | 720   BAYBERRY DR LAKE PARK FL 33403 |
| HENDRIX, KRISTEN | 5947 CEDAR FERN CT COLUMBIA MD 21044 |
| HENDRIX, LINDA | 4381 CEDAR AV NORCO CA 92860 |
| HENDRIX, LYNN | 21263 OLIVE ST LAKE ELSINORE CA 92530 |
| HENDRIX, MARTHA | 4497   SUNSET LN OVIEDO FL 32765 |
| HENDRIX, MIKE | 25399 THE OLD RD APT 107 STEVENSON RANCH CA 91381 |
| HENDRIX, PAMELA | 6011   LOMBARD CT TAMARAC FL 33321 |
| HENDRIX, S | 10415 PARAMOUNT BLVD APT 228 DOWNEY CA 90241 |
| HENDRIX, SAMMY | 222 S HAMLIN BLVD 206 CHICAGO IL 60624 |

| Claim Name | Address Information |
| --- | --- |
| HENDRIX, SHERI | 5660   USHIGHWAY11 ST DELEON SPRINGS FL 32130 |
| HENDRIX, SOPHIE | PO BOX 2020 DR HELENDALE CA 92342 |
| HENDRIX, SUSAN | 5327 NW  48TH ST COCONUT CREEK FL 33073 |
| HENDRIX, VERNON | 15404  MAPLE LN MARKHAM IL 60428 |
| HENDRIXON, MIKE | 945 LAS LOMAS DR APT C LA HABRA CA 90631 |
| HENDRON, CLAYTON | 7690  W COURTYARD RUN BOCA RATON FL 33433 |
| HENDRON, JERRY | 1301 N WESTERN AVE 221 LAKE FOREST IL 60045 |
| HENDRON, WILLIAM | 234 KIRBYS LANDING CT ODENTON MD 21113 |
| HENDRY, BRADFORD | 2531   SAWYER TER WEST PALM BCH FL 33414 |
| HENDRY, CATHY | 14507   PINE CONE TRL CLERMONT FL 34711 |
| HENDRY, EUGENE | 30376 AVENIDA ALVERA CATHEDRAL CITY CA 92234 |
| HENDY, DAVID, CHICAGO SAFETY INSTITUTE | 3316 S HALSTED ST    2ND CHICAGO IL 60608 |
| HENDY, JULIE | 8478 OAKSTONE CIR HUNTINGTON BEACH CA 92646 |
| HENE, HARRIET | 420 W BELMONT AVE   10F CHICAGO IL 60657 |
| HENEAGE, MRS R H | 4   STUB HOLLOW RD NEW HARTFORD CT 06057 |
| HENEBRY, MATTHEW | 36   SILVER BROOK LN NORTH GRANBY CT 06060 |
| HENEFEE, CARL | 4135 APPLEWOOD LN MATTESON IL 60443 |
| HENEFELT, JACK | 53   EDEN DR FRUITLAND PARK FL 34731 |
| HENEGHAN, GRACE | 1838 W LOCUST LN MOUNT PROSPECT IL 60056 |
| HENEGHAN, MARGARET | 2821 N AVERS AVE CHICAGO IL 60618 |
| HENEGHAN, PATRICK | 871 LILAC WAY LOMBARD IL 60148 |
| HENEGHAN, THERESA | 5832  RIDGE AVE BERKLEY IL 60163 |
| HENEISE, RYAN | 2 TENNESSEE ST APT A REDLANDS CA 92373 |
| HENEK, JANE | 266 LINCOLN CT WOOD DALE IL 60191 |
| HENEKS, JILLIAN | 337 N LYLE AVE ELGIN IL 60123 |
| HENELY, PHIL | 75215 VALENCIA WY PALM DESERT CA 92211 |
| HENEMANN, MORGANNA | 12266 NW  30TH MNR SUNRISE FL 33323 |
| HENERY PREJEAN, NAPLES CLEANERS & | 5660 E 2ND ST LONG BEACH CA 90803 |
| HENES, BRYAN | 16819 SW  1ST MNR PEMBROKE PINES FL 33027 |
| HENES, TERRIE | 1629   RIVERVIEW RD # 121 DEERFIELD BCH FL 33441 |
| HENESEY, ROBERT | 12598 WARWICK BLVD NEWPORT NEWS VA 23606 |
| HENESSE, BRENDA | 18637 COVELLO ST RESEDA CA 91335 |
| HENFELD, JENNIFER | 1417 BACK CREEK  RD SEAFORD VA 23696 |
| HENG, NANCY | 1137 E 10TH ST LONG BEACH CA 90813 |
| HENG, PETER | 20719 NORWALK BLVD LAKEWOOD CA 90715 |
| HENG, TERRENCE | 14500 MCNAB AV APT 1706 BELLFLOWER CA 90706 |
| HENGEL, TOM | 24319 JENNIFER PL NEWHALL CA 91321 |
| HENGELS, JEFF | 5831 W WAVELAND AVE CHICAGO IL 60634 |
| HENGELS, MIKE | 1517  VIRGINIA ST DOWNERS GROVE IL 60515 |
| HENGEN, KEN | 21036 N ROUTE 59 BARRINGTON IL 60010 |
| HENGHAN, NATHANIEL | 1740 WINONA BLVD APT 309 LOS ANGELES CA 90027 |
| HENGST, ROBERT | 14899 SW  42ND ST MIRAMAR FL 33027 |
| HENICK, BERTRAM | 552 DRYAD RD SANTA MONICA CA 90402 |
| HENIFE, MANELA | 4647 STRANG AV LOS ANGELES CA 90022 |
| HENIFF, JOHN & ERIN | 1452 W SCHOOL ST 1 CHICAGO IL 60657 |
| HENIG, EDITH | 1703   ANDROS ISLE # M1 COCONUT CREEK FL 33066 |
| HENIG, JODIE | 725 9TH ST APT 3 SANTA MONICA CA 90402 |
| HENIG, MARILYN | 4892 N  CITATION DR # 102 DELRAY BEACH FL 33445 |
| HENIG, RICHARD | 15  RICHMAR RD E OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| HENIGAN, MILDRED | 235 ANNE  DR NEWPORT NEWS VA 23601 |
| HENIGHAN, BILLIE | 19428 KEMP AV CARSON CA 90746 |
| HENIGIN, MARY | 4809 NW  43RD CT LAUDERDALE LKS FL 33319 |
| HENIIES, MARK | 230 CALIFORNIA AV IRVINE CA 92612 |
| HENIQUEZ, ARACELI | 3942 BRIGHTON AV LOS ANGELES CA 90062 |
| HENISON, T | 900 W SUNSET DR 606 GLENWOOD IL 60425 |
| HENIZ, ANGELA | 1410 DALMATION PL T3 BELCAMP MD 21017 |
| HENIZE, DAVID | 6    ROYAL PALM WAY # 111 BOCA RATON FL 33432 |
| HENJUM, DIANA | 1205 WALNUT AV MANHATTAN BEACH CA 90266 |
| HENJUM, DIANA | 128 5TH ST MANHATTAN BEACH CA 90266 |
| HENK, MARY | 40W457  APACHE LN HUNTLEY IL 60142 |
| HENKE, AMY | 1350 SE  3RD AVE # 210 210 DANIA FL 33004 |
| HENKE, CHARLES | 11431 ARROYO AV SANTA ANA CA 92705 |
| HENKE, DENISE | 910 SPARTA CT VERNON HILLS IL 60061 |
| HENKE, DIANE | 19  ROBINCREST RD HAWTHORN WOODS IL 60047 |
| HENKE, GREG | 21890 CARDIFF DR YORBA LINDA CA 92887 |
| HENKE, MICHEAL/KRISTINA | 925  ELGIN AVE FOREST PARK IL 60130 |
| HENKE, NICHOLAS | 31 WASHINGTON CIR WEST HARTFORD CT 06119-2038 |
| HENKE, RICH | 12072 BAILEY ST APT 1 GARDEN GROVE CA 92845 |
| HENKE, THOMAS | 5915 S NATOMA AVE CHICAGO IL 60638 |
| HENKEL, DAVID | 131 RIDGE LN LAKE FOREST IL 60045 |
| HENKEL, JOHN | 421 S 10TH CT SAINT CHARLES IL 60174 |
| HENKEL, LINDA | 8718 LAKEVIEW AVE CRYSTAL LAKE IL 60014 |
| HENKEL, MARCELLA | 300 NE  26TH AVE # 111 BOYNTON BEACH FL 33435 |
| HENKEL, MARIE | 5410   KENMORE LN ORLANDO FL 32839 |
| HENKEL, TONI | 13511  HEMLOCK RD HUNTLEY IL 60142 |
| HENKELS, ADAM | 3227 N OCTAVIA AVE CHICAGO IL 60634 |
| HENKELS, ANN | 1419 N MOHAWK ST D CHICAGO IL 60610 |
| HENKER, JULIA | 153    PENN ST PENNSBURG PA 18073 |
| HENKIN, AARON | 833 CEDARCROFT RD BALTIMORE MD 21212 |
| HENKIN, MAXINE | 9423 S  HOLLYBROOK LAKE DR # 208 PEMBROKE PINES FL 33025 |
| HENKLE, C | 3443 FIDLER AV LONG BEACH CA 90808 |
| HENLEBEN, CATHLEEN | 8455  WATSON CIR CRYSTAL LAKE IL 60014 |
| HENLEY, BARBARA | 210  SENECA TRL BLOOMINGDALE IL 60108 |
| HENLEY, BEA | 1425 N ALTA VISTA BLVD APT 120 LOS ANGELES CA 90046 |
| HENLEY, BRUCE | 4807 SNAPJACK CIR NAPERVILLE IL 60564 |
| HENLEY, CONNIE | 26163 S VICTORIA LN CRETE IL 60417 |
| HENLEY, D | 7108 AUBURN  LN HAMPTON VA 23666 |
| HENLEY, DEBBIE | 1336 SPENCER LN BATAVIA IL 60510 |
| HENLEY, DONNETA | 715 E 193RD PL GLENWOOD IL 60425 |
| HENLEY, DOROTEA | 10550 SPY GLASS HILL RD WHITTIER CA 90601 |
| HENLEY, DWAYNE | 9611 S BISHOP ST CHICAGO IL 60643 |
| HENLEY, GARY | 105 N DANIELS DR BATAVIA IL 60510 |
| HENLEY, GEORGE | 2923  SHADOWBROOK CT ELLICOTT CITY MD 21042 |
| HENLEY, GEORGE | 13515 PHILLIPPI AV SYLMAR CA 91342 |
| HENLEY, GLENN | 705 ROSLYN RD NEWPORT NEWS VA 23601 |
| HENLEY, I. | 6918 S MICHIGAN AVE 1 CHICAGO IL 60637 |
| HENLEY, JUDY | 3408 GILES BLAND WILLIAMSBURG VA 23188 |
| HENLEY, LANETTE | 14609  KIMBARK AVE DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| HENLEY, LAURA | 902  MONTICELLO PARK DR VALPARAISO IN 46383 |
| HENLEY, MARY | 641 NW  34TH TER FORT LAUDERDALE FL 33311 |
| HENLEY, MELISSA | 450 GOLDEN SPRINGS DR APT E DIAMOND BAR CA 91765 |
| HENLEY, NICHOLAS | 3435 S GILES AVE 1 CHICAGO IL 60616 |
| HENLEY, PATRICIA | 409 SURI DR WILLIAMSBURG VA 23185 |
| HENLEY, SANDY | 21616 CALIFA ST APT 210 WOODLAND HILLS CA 91367 |
| HENLEY, TONYA | 1414 PASEO AURORA SAN DIEGO CA 92154 |
| HENLEY, VIRGINIA | 621 NW  69TH AVE MARGATE FL 33063 |
| HENLEY, WALTER | 52 GREEN BAY RD HIGHLAND PARK IL 60035 |
| HENLINE, BETTY | 639 WEBSTER AV APT 114 ANAHEIM CA 92804 |
| HENLY, CLARKE | 9309 S  ORANGE BLOSSOM TRL # 140 ORLANDO FL 32837 |
| HENLY, JEFFERY | 4314 SW  24TH ST HOLLYWOOD FL 33023 |
| HENLY, ROSA | 9817 S DREXEL AVE 2 CHICAGO IL 60628 |
| HENMUELLER, PAUL | 3420 N NORDICA AVE CHICAGO IL 60634 |
| HENMUELLER, PAULENE | 2445  ILLINOIS RD NORTHBROOK IL 60062 |
| HENN, BARBARA | 777 TEMESCAL ST APT 92 CORONA CA 92879 |
| HENN, CHARLES | 1517 W ABBOTT AVE MILWAUKEE WI 53221 |
| HENN, CHRIS | 621 S HAMLIN AVE PARK RIDGE IL 60068 |
| HENN, JOHN | 1640  LIN LOR LN ELGIN IL 60123 |
| HENN, JUDY | 2902  SHINING SWORD DR FINKSBURG MD 21048 |
| HENN, PHYLLIS J | 1435 PALISADES DR PACIFIC PALISADES CA 90272 |
| HENN, WILLIAM | 6002 WALTHER AVE BALTIMORE MD 21206 |
| HENNA, KARIE | 10266  BROOKVILLE LN BOCA RATON FL 33428 |
| HENNA, NANCY | 114 W PROSPECT ST VENTURA CA 93001 |
| HENNE, JEAN E | 41  CLAREMONT ST BRISTOL CT 06010 |
| HENNE, LARISSA | 1027 DUXBURY LN SCHAUMBURG IL 60193 |
| HENNEBERGER, ARNO | 1620 LONSDALE AVE 305 NAPERVILLE IL 60540 |
| HENNEBERRY JR., RICHARD | 4619 HARCOURT RD BALTIMORE MD 21214 |
| HENNEBERRY, KEITH | 1  SILVER LN ENFIELD CT 06082 |
| HENNEBERRY, L | 12630  MAJOR AVE PALOS HEIGHTS IL 60463 |
| HENNEBERRY, THOMAS | 315 STAFFORD DR BALTIMORE MD 21228 |
| HENNECKE, KIMBERLY | 1836 W BIRCHWOOD AVE CHICAGO IL 60626 |
| HENNEGAN, CHARLOTTE | 705 GREGWOOD CT BALTIMORE MD 21222 |
| HENNEIGH, SHELLEY | 6333 WHITNEY WY PALMDALE CA 93552 |
| HENNELLY, JOHN | 4892 SEARIDGE CIR HUNTINGTON BEACH CA 92649 |
| HENNELLY, KATHLEEN | 747  EBBTIDE PT SCHAUMBURG IL 60194 |
| HENNELLY, SUSAN | 1572 HUNTER CT GENEVA IL 60134 |
| HENNEMAN, PATRICIA | 507  LAKE VISTA CIR J COCKEYSVILLE MD 21030 |
| HENNEMANN, PAT | 39856 CYRUS LN PALMDALE CA 93551 |
| HENNEN, DEAN | 14354 HATTERAS ST VAN NUYS CA 91401 |
| HENNEQUIN, MAGDA | 571 NW  208TH CIR PEMBROKE PINES FL 33029 |
| HENNEQUIN, RICHARD | 752 NW  174TH AVE PEMBROKE PINES FL 33029 |
| HENNER, JANE | 1555 N ASTOR ST  17NE CHICAGO IL 60610 |
| HENNER, JANE L | 1555 N ASTOR ST  17NE CHICAGO IL 60610 |
| HENNER, MARTIN | 9575  WELDON CIR # 414 TAMARAC FL 33321 |
| HENNERTY, PHYLISS | 312 MATTERHORN DR CORONA CA 92881 |
| HENNES, KENNETH | 521  LAKE DR TITUSVILLE FL 32780 |
| HENNES, LINE | 6132 NUTWOOD CIR HUNTINGTON BEACH CA 92647 |
| HENNESS, LYNN | 7842  SEAPINES RD ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| HENNESS, SHEILA | 213 ROTUNDA  CIR D NEWPORT NEWS VA 23608 |
| HENNESSEE, JOHN | 110   MOYLAN CT NEWINGTON CT 06111 |
| HENNESSEY REALTY | 4 BRUSHY PLAINS ROAD BRANFORD CT 06405 |
| HENNESSEY, ANN | 1424 WESTERN VILLAGE DR SAN JACINTO CA 92583 |
| HENNESSEY, CLAIRE | 186   DURHAM D DEERFIELD BCH FL 33442 |
| HENNESSEY, DALE | 1350   RIVER REACH DR # 117 FORT LAUDERDALE FL 33315 |
| HENNESSEY, DEB | 413   OLD RIVERSIDE RD BALTIMORE MD 21225 |
| HENNESSEY, DENISE | 501 SW   62ND WAY MARGATE FL 33068 |
| HENNESSEY, ERIN | 9 THURMONT CT TA BALTIMORE MD 21236 |
| HENNESSEY, JAMES | 5628   MASTERS BLVD ORLANDO FL 32819 |
| HENNESSEY, JAMES | 137   GOLDEN ISLES DR # 1005 HALLANDALE FL 33009 |
| HENNESSEY, JOE | 3448   SAPPHIRE RD LANTANA FL 33462 |
| HENNESSEY, LINDA | 209   BOX MOUNTAIN DR VERNON CT 06066 |
| HENNESSEY, MARK | 1715   WINTERCREST CT SHOREWOOD IL 60404 |
| HENNESSEY, PATTY | 13061 BEACHVIEW CT VICTORVILLE CA 92392 |
| HENNESSEY, S | 8013 BELROI  RD GLOUCESTER VA 23061 |
| HENNESSEY, SHANNON | 64 PALOS VERDES BLVD APT 64 REDONDO BEACH CA 90277 |
| HENNESSEY, SHARON & JAMES | 31662 MAR VISTA AV LAGUNA BEACH CA 92651 |
| HENNESSEY, SHAUN | 118 DEL CABO SAN CLEMENTE CA 92673 |
| HENNESSEY, TIM | 1136 LAMB LN GURNEE IL 60031 |
| HENNESSY, BROOK | 3340   DELRAY BAY DR # 410 410 DELRAY BEACH FL 33483 |
| HENNESSY, D | 1071   DEVONSHIRE AVE NAPERVILLE IL 60540 |
| HENNESSY, DIANE | 3500   YORK RD OAK BROOK IL 60523 |
| HENNESSY, DOROTHY | 14800 S VAN DYKE RD    1113 PLAINFIELD IL 60544 |
| HENNESSY, EILEEN | 1801 W PHEASANT TRL MOUNT PROSPECT IL 60056 |
| HENNESSY, JASON | 319   STEVENS CIR 2B ABERDEEN MD 21001 |
| HENNESSY, JOAN | 10303   SUNRISE LAKES BLVD # 101 SUNRISE FL 33322 |
| HENNESSY, KEN | 105 FALL E WILLIAMSBURG VA 23188 |
| HENNESSY, KEN | 14512   BEACON AVE ORLAND PARK IL 60462 |
| HENNESSY, MARTY | 12736 NW   67TH DR POMPANO BCH FL 33076 |
| HENNESSY, ROBERT | 315 WOLF DR ALLENTOWN PA 18104 |
| HENNESSY, ROBERT | 503 SABLE CT CHESHIRE CT 06410 |
| HENNESSY, RUBIO | 15044 NORDHOFF ST APT 3 NORTH HILLS CA 91343 |
| HENNESSY, WILLIAM | 1355 N SANDBURG TER 1801 CHICAGO IL 60610 |
| HENNEY, PETER | 24779 VALLEYWALK ST APT 5 MURRIETA CA 92562 |
| HENNEY, FRANCES | 6615 GREELEY ST TUJUNGA CA 91042 |
| HENNEY, MARTIN | 1512 N LA SALLE DR 104 CHICAGO IL 60610 |
| HENNEY, MICHAEL | 3544   SALEM CT ISLAND LAKE IL 60042 |
| HENNEY, TIMOTHY | 3253 W WARNER AVE 1ST CHICAGO IL 60618 |
| HENNIE, GOLDENSOHN | 607   LISBON LN LADY LAKE FL 32159 |
| HENNIG, CHARLES | 3504   LAKEVIEW DR 111 HAZEL CREST IL 60429 |
| HENNIG, DONNA R | 523 N FAIRFIELD AVE LOMBARD IL 60148 |
| HENNIG, GERHARD | 292 CARLI BLVD COLCHESTER CT 06415-1871 |
| HENNIG, JAMES J | 19217   BECK RD MARENGO IL 60152 |
| HENNIG, KEN | 301 W CENTER ST YORKVILLE IL 60560 |
| HENNIG, TONI | 292   CARLI BLVD COLCHESTER CT 06415 |
| HENNIG, WALTER | 5304   CATCLAW CT NAPERVILLE IL 60564 |
| HENNIGAN, HAZEL | 322 MOUNT OLIVET LN S BALTIMORE MD 21229 |
| HENNIGAN, ROBERT | 80852 DARTMOUTH AV INDIO CA 92201 |

| Claim Name | Address Information |
| --- | --- |
| HENNIGAR, SALLY | 7687 E BRIDGEWOOD DR ANAHEIM CA 92808 |
| HENNIGES, MARY | 410  HARPER DR ALGONQUIN IL 60102 |
| HENNIKSEN, ROSE | 28023 GOLDEN MEADOW DR RANCHO PALOS VERDES CA 90275 |
| HENNING, BOB | 423 W 18TH ST SAN PEDRO CA 90731 |
| HENNING, CAROLINE | 518 HANOVER ST ANAHEIM CA 92801 |
| HENNING, CHRIS | 121 S EMERALD AVE MUNDELEIN IL 60060 |
| HENNING, CRYSTAL | 3544  43RD PL HIGHLAND IN 46322 |
| HENNING, DANIEL | 02S381 MILTON AVE GLEN ELLYN IL 60137 |
| HENNING, JOSEPH | 2708  BURTON DR WESTCHESTER IL 60154 |
| HENNING, MARY R. | 7154 S EBERHART AVE CHICAGO IL 60619 |
| HENNING, PETER, ISU | 710  ISU WILKINS HALL NORMAL IL 61761 |
| HENNING, RITA | 10835 S FAIRFIELD AVE CHICAGO IL 60655 |
| HENNING, STEPHEN | 8561 VOGEL AV WESTMINSTER CA 92683 |
| HENNINGER, | 5 DUTTON AVE BALTIMORE MD 21228 |
| HENNINGER, ROBERT | 503 S I OKA AVE MOUNT PROSPECT IL 60056 |
| HENNINGER, WADE AND NICOLE | 624 BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| HENNINGS, BIANCA | 8425 N  CORAL CIR NO LAUDERDALE FL 33068 |
| HENNINGS, HOMER | 609  HIGHWAY 466  # 113 LADY LAKE FL 32159 |
| HENNINGSEN, NORMA | 25560 FOUNTAIN GLEN CT APT 204 STEVENSON RANCH CA 91381 |
| HENNINGTON, KEN | 3944 WOODLAKE MANOR MOORPARK CA 93021 |
| HENOCH, ROBERT | 1745 NW  4TH AVE # 10 BOCA RATON FL 33432 |
| HENON, B | 20205 24TH NW AV SHORELINE WA 98177 |
| HENOWITZ, ADEL | 91  HARDING ST WETHERSFIELD CT 06109 |
| HENQUEN, ALFREDO | 4931 SW  32ND AVE FORT LAUDERDALE FL 33312 |
| HENQUINET, RICHARD | 901 W WILLOW LN MOUNT PROSPECT IL 60056 |
| HENRA, ERIC O | 3301 W 115TH ST INGLEWOOD CA 90303 |
| HENRETTY, DEBBIE | 6 MCCARTNEY RD NEW FREEDOM PA 17349 |
| HENREY, DORIS | 1785 N EL MOLINO AV PASADENA CA 91104 |
| HENRI, MAXO | 2101  CATHERINE DR # 4 DELRAY BEACH FL 33445 |
| HENRICH, MARY | 6  CHARLCOTE PL BALTIMORE MD 21218 |
| HENRICHS, BILL | 16617 89TH CT TINLEY PARK IL 60487 |
| HENRICHS, KIMBERLY | 31415 N PINEVIEW BLVD LAKEMOOR IL 60051 |
| HENRICK, STEVEN | 7048 HARBOUR VLG CT 202 ANNAPOLIS MD 21403 |
| HENRICKLE, GEORGE | 5641 DAYBREAK TER BALTIMORE MD 21206 |
| HENRICKS, BILL R. | 175 HERITAGE DR ROSELLE IL 60172 |
| HENRICKS, CORINA | 24401 MACEDO DR MISSION VIEJO CA 92691 |
| HENRICKS, GREGOR | 1935 N BURLING ST CHICAGO IL 60614 |
| HENRICKS, JENNEAN | 230 N MONROE AVE BRADLEY IL 60915 |
| HENRICKS, LORI | 386 PAGAN  RD SMITHFIELD VA 23430 |
| HENRICKSON, STEVE | 30W160 OXFORD DR WARRENVILLE IL 60555 |
| HENRICY, JUDY | 12407  KINGFISHER RD CROWN POINT IN 46307 |
| HENRIE, JAMES | 1110 E ALGONQUIN RD 3J SCHAUMBURG IL 60173 |
| HENRIE, PETER | 1854 W AVENUE J12 APT 208 LANCASTER CA 93534 |
| HENRIETTA, FRIES | 14400 W  COLONIAL DR # 30 OAKLAND FL 34787 |
| HENRIETTA, TRACHTMAN | 23860 N ECHO LAKE RD LAKE ZURICH IL 60047 |
| HENRIKSEN, EDUENIS | 2531 PRAIRIE CROSSING DR MONTGOMERY IL 60538 |
| HENRIKSEN, VIOLET | 9646  ADDISON AVE FRANKLIN PARK IL 60131 |
| HENRIKSON, LYNN | 16374  W VIA VENETIA DELRAY BEACH FL 33484 |
| HENRIOD, MEGAN | 3153 GRIFFON CT SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
| --- | --- |
| HENRIQUE, DANIELLE | 224 SW  159TH LN WESTON FL 33326 |
| HENRIQUE, MINDY | 305 DONCREST ST MONTEREY PARK CA 91754 |
| HENRIQUES, | 635 DUMBARTON AVE BALTIMORE MD 21218 |
| HENRIQUES, JIM | 3907 SAN MARCOS AV RIVERSIDE CA 92504 |
| HENRIQUES, MANUEL | 2446 W BYRON ST CHICAGO IL 60618 |
| HENRIQUES, MARIE | 260 SLATER HILL RD DAYVILLE CT 06241-1820 |
| HENRIQUES, ROJE | 1441 NW  47TH AVE COCONUT CREEK FL 33063 |
| HENRIQUEZ, EFRAIN | 2414 SHOREDALE AV LOS ANGELES CA 90031 |
| HENRIQUEZ, EVELYN | 21721 SEPTO ST APT 143 CHATSWORTH CA 91311 |
| HENRIQUEZ, FRANCIS | 655 KELTON AV LOS ANGELES CA 90024 |
| HENRIQUEZ, GEORGINA | 8845 BALBOA BLVD NORTHRIDGE CA 91325 |
| HENRIQUEZ, GLADYS | 1271 SW  85TH AVE PEMBROKE PINES FL 33025 |
| HENRIQUEZ, HECTOR | 1449 W 22ND ST LOS ANGELES CA 90007 |
| HENRIQUEZ, HELDEN | 5100 NW  84TH RD CORAL SPRINGS FL 33067 |
| HENRIQUEZ, LEONARDO | 1218 S PACIFIC DR FULLERTON CA 92833 |
| HENRIQUEZ, MARCO | 6476 COYOTE ST CHINO HILLS CA 91709 |
| HENRIQUEZ, MARIO | 4760 NW  24TH CT # 117 LAUDERDALE LKS FL 33313 |
| HENRIQUEZ, MARTA | 1025 N SERRANO AV APT 303 LOS ANGELES CA 90029 |
| HENRIQUEZ, OSCAR O | 8021 CANBY AV APT 4 RESEDA CA 91335 |
| HENRIQUEZ, PETER | 1235 N VIRGIL AV APT 6 LOS ANGELES CA 90029 |
| HENRIQUEZ, RON | 4906 COLLEGE VIEW AV LOS ANGELES CA 90041 |
| HENRIQUEZ, TERESA | 12035 GRIDLEY RD NORWALK CA 90650 |
| HENRIQUEZ, WILBER | 5400 CARLTON WY APT 212 LOS ANGELES CA 90027 |
| HENRISEY, VINCENT | 221 KATHY DR BOURBONNAIS IL 60914 |
| HENRITZE, CHARLES | 4109 MIDDLEGATE DR KISSIMMEE FL 34746 |
| HENRITZY, MARIE | 1600 ROSALIE DR HELLERTOWN PA 18055 |
| HENRY FIGUEROA | 2428 SW  26TH AVE # 202 202 FORT LAUDERDALE FL 33312 |
| HENRY G, DEZWART | 1181   WILLOWBROOK TRL MAITLAND FL 32751 |
| HENRY G, SIMERLY | 154 N  MCKINLEY AVE ORLANDO FL 32811 |
| HENRY J, BRUDZINSKI | 10345 SE  178TH ST SUMMERFIELD FL 34491 |
| HENRY KIWARKIS (WYLD) | 3858 CARSON STREET, SUITE 304 TORRANCE CA 90503 |
| HENRY L., EVANS | 2933   PLAZA TERRACE DR ORLANDO FL 32803 |
| HENRY RIVAS, SALLY OLSON & | 4834 LINCOLN AV CHINO CA 91710 |
| HENRY SR, RICKY | 16172 PAMELA ST VICTORVILLE CA 92395 |
| HENRY W., THOMAS | 122   FLAMINGO DR PORT ORANGE FL 32127 |
| HENRY, ALBERTA | 708 BLUFF ST 302 CAROL STREAM IL 60188 |
| HENRY, ALVIN | 4995 SW  5TH ST MARGATE FL 33068 |
| HENRY, ANDREW | 15057 BURBANK BLVD APT 12 SHERMAN OAKS CA 91411 |
| HENRY, ANGELICA | 247 GIOTTO IRVINE CA 92614 |
| HENRY, ANNETTE | 919 LATHROP AVE FOREST PARK IL 60130 |
| HENRY, ANTHONY | 24   COLLEGE AVE TORRINGTON CT 06790 |
| HENRY, ANTHONY | 3703 PINELEA RD BALTIMORE MD 21208 |
| HENRY, ANTHONY | 776 E CALIFORNIA BLVD APT 2 PASADENA CA 91106 |
| HENRY, ARASALIS | 3528 BUCKS COUNTY CT ELLICOTT CITY MD 21043 |
| HENRY, AREVALO | 7220 GRANDOAKS DR STANTON CA 90680 |
| HENRY, ARMOREL | 610 MARWOOD RD BALTIMORE MD 21204 |
| HENRY, BARBARA | 982 DARTMOUTH DR WHEATON IL 60189 |
| HENRY, BARBARA | 3941 N PINE GROVE AVE 511 CHICAGO IL 60613 |
| HENRY, BARBARA | 528 W OAKDALE AVE 423 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| HENRY, BERYL | 10430 REXFORD CT CYPRESS CA 90630 |
| HENRY, BETTY | 2812 EMERALD RD BALTIMORE MD 21234 |
| HENRY, BEVERLY | 2549 W MORSE AVE CHICAGO IL 60645 |
| HENRY, BLOCKER | 1377    ABERCROMBIE WAY LADY LAKE FL 32162 |
| HENRY, BOOKER T | 11730 S ELIZABETH ST CHICAGO IL 60643 |
| HENRY, BRIAN | 51    STEELE FARM DR MANCHESTER CT 06042 |
| HENRY, CAMILLE | 40235 LA COTA DR PALMDALE CA 93550 |
| HENRY, CAMIRY JR. | 20260 N  HIGHWAY27 ST # 617 CLERMONT FL 34715 |
| HENRY, CARDELLA | 9591 W  ELM LN MIRAMAR FL 33025 |
| HENRY, CAROL (NIE) | 2032 NW  55TH WAY LAUDERHILL FL 33313 |
| HENRY, CASEY | 17820 SE  89TH NATCHEZ AVE LADY LAKE FL 32162 |
| HENRY, CHARLES | 5140 SW  9TH ST MARGATE FL 33068 |
| HENRY, CHARLOTTE | 107 EASTFORD CT BALTIMORE MD 21234 |
| HENRY, CHRISTOPHER | 1900 PICCADILLY  LOOP B YORKTOWN VA 23692 |
| HENRY, CORLISS | 5406 BUCKNELL RD BALTIMORE MD 21206 |
| HENRY, COURTNEY | 6568    SPRING MEADOW DR WEST PALM BCH FL 33413 |
| HENRY, CRAIG | 11606 RUBIO AV GRANADA HILLS CA 91344 |
| HENRY, CYNTHIA | 125 IRVINGTON  RD KILMARNOCK VA 22482 |
| HENRY, CYNTHIA | 208 S 15TH AVE MAYWOOD IL 60153 |
| HENRY, CYRAN | 3483    RESTON DR LADY LAKE FL 32162 |
| HENRY, D. F. | 218    SCHOONER AVE EDGEWATER FL 32141 |
| HENRY, DA JUAN | 15313 PIUMA AV NORWALK CA 90650 |
| HENRY, DAVID | 6620 S INGLESIDE AVE 1ST CHICAGO IL 60637 |
| HENRY, DEBORAH | 3701  VALLEY RD ELLICOTT CITY MD 21042 |
| HENRY, DENISE | 03S567 LARRAINE AVE WARRENVILLE IL 60555 |
| HENRY, DIANA | 334 FULLERTON PL ABINGDON MD 21009 |
| HENRY, DONALD | 6157 SW  1ST ST MARGATE FL 33068 |
| HENRY, DUQUE | 2116    CREE TRL CASSELBERRY FL 32707 |
| HENRY, EBONY | 2602 E 20TH ST APT 205 SIGNAL HILL CA 90755 |
| HENRY, ELIZABETH | 1212 NW  19TH AVE FORT LAUDERDALE FL 33311 |
| HENRY, EUGENA | 4233 S CHAMPLAIN AVE CHICAGO IL 60653 |
| HENRY, EXCOMORIA | 23    PLEASANT HILL LN TAMARAC FL 33319 |
| HENRY, FERGERSON | 3776    INVERRARY BLVD # 301 LAUDERHILL FL 33319 |
| HENRY, FRANCINE | 1108 S RIVERSIDE AV APT 5D RIALTO CA 92376 |
| HENRY, FRANK R. | 1906 S 59TH AVE CICERO IL 60804 |
| HENRY, GAIL | 1212 QUANTRIL WAY BALTIMORE MD 21205 |
| HENRY, GARY | 1147 W 81ST PL LOS ANGELES CA 90044 |
| HENRY, GLADSTON | 2701    BUTTONWOOD AVE MIRAMAR FL 33025 |
| HENRY, GLORIA | 12142 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| HENRY, GOLIGHTLY | 14820    SUGURA DR WINTER GARDEN FL 34787 |
| HENRY, GOLIN | 1457    ROYAL CIR APOPKA FL 32703 |
| HENRY, GWEN | 3230 W 66TH ST CHICAGO IL 60629 |
| HENRY, GWEN | 803 W 75TH ST LOS ANGELES CA 90044 |
| HENRY, H | 626 WOOD LAKE DR BREA CA 92821 |
| HENRY, HALL | 5730  W LOMA VISTA DR DAVENPORT FL 33896 |
| HENRY, HANACE | 8777 NW  39TH ST SUNRISE FL 33351 |
| HENRY, HARRY | 1116 VOLTZ RD NORTHBROOK IL 60062 |
| HENRY, HARRY | 1507 W 49TH ST LOS ANGELES CA 90062 |
| HENRY, HEATHER | 27585 PAMPLICO DR VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| HENRY, HELF | 2172    UPPER RED LAKE LN GRAND ISLAND FL 32735 |
| HENRY, HINDS | 402 S  MAIN AVE CLERMONT FL 34715 |
| HENRY, HOGUE | 901    ARNOLD RD # 73 KENANSVILLE FL 34739 |
| HENRY, HOROWITZ | 6090    SAILBOAT AVE TAVARES FL 32778 |
| HENRY, INEZ | 9928 CRAWFORD AVE SKOKIE IL 60076 |
| HENRY, JAMAL | 3910 COCO AV APT 11 LOS ANGELES CA 90008 |
| HENRY, JAMES | 301 WOOD SHADOWS CT MILLERSVILLE MD 21108 |
| HENRY, JAMESON | 300 W  AIRPORT BLVD # 325 SANFORD FL 32773 |
| HENRY, JEROME | 4960 NW  48TH TER TAMARAC FL 33319 |
| HENRY, JIM | 1329 CARMONA AV LOS ANGELES CA 90019 |
| HENRY, JOE | 9154 OMELVENY AV SUN VALLEY CA 91352 |
| HENRY, JOESTEN | 1    AVOCADO LN # 685 EUSTIS FL 32726 |
| HENRY, JOHN | 6519 NW  9TH ST MARGATE FL 33063 |
| HENRY, JOHN | 13934 FILMORE ST PACOIMA CA 91331 |
| HENRY, JOYCE | 1036 W  JASMINE LN NO LAUDERDALE FL 33068 |
| HENRY, JOYCEMAN | 8 SE  13TH TER # 1 DANIA FL 33004 |
| HENRY, JUANITA | 5304 W 137TH PL HAWTHORNE CA 90250 |
| HENRY, JUANITA | 43304 16TH ST W APT 11 LANCASTER CA 93534 |
| HENRY, JUSTIN | 39111  WELSH LN WADSWORTH IL 60083 |
| HENRY, KATHERINE | 900 W FLETCHER ST 5 CHICAGO IL 60657 |
| HENRY, KATRINA | 305  PARKWAY ST GRAND RIDGE IL 61325 |
| HENRY, KELLY | 972 ELLSWORTH DR GRAYSLAKE IL 60030 |
| HENRY, KELLY | 2151 N 30TH RD OTTAWA IL 61350 |
| HENRY, KERMIT | 437  DORAL TER UNIVERSITY PARK IL 60484 |
| HENRY, KEVIN | 745 N PASADENA AV APT 5 PASADENA CA 91103 |
| HENRY, KIMBERLY | 1005 SYMPHONY DR AURORA IL 60504 |
| HENRY, KING | 3646    CAMBRIA CIR LADY LAKE FL 32162 |
| HENRY, KOLLENDER | 194    SAND PINE RD INDIATLANTIC FL 32903 |
| HENRY, KULESA | 537    EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| HENRY, KURT | 2216 SPENCER PL OTTAWA IL 61350 |
| HENRY, LACY | 800    LAKE PORT BLVD # H501 LEESBURG FL 34748 |
| HENRY, LAIR | 5583    PATS PT WINTER PARK FL 32792 |
| HENRY, LAJUANA | 18427 STUDEBAKER RD APT 228 CERRITOS CA 90703 |
| HENRY, LAURA | 4355 6TH AV LOS ANGELES CA 90008 |
| HENRY, LAVEETA | 11112 JEFFERSON  AVE 10B NEWPORT NEWS VA 23601 |
| HENRY, LEONARD | 318 SW  79TH TER NO LAUDERDALE FL 33068 |
| HENRY, LESLIE | 7647 LION ST RANCHO CUCAMONGA CA 91730 |
| HENRY, LETITIA | 18352 KESWICK ST APT 11 RESEDA CA 91335 |
| HENRY, LIBERSAT | 12    ESCONDIDO CT # 119 ALTAMONTE SPRINGS FL 32701 |
| HENRY, LILLIAN | 14  SAINT ELMO CT 202 COCKEYSVILLE MD 21030 |
| HENRY, LINDA | 6924 S LAFLIN ST CHICAGO IL 60636 |
| HENRY, LISA | 4215 W SLAUSON AV APT 201 LOS ANGELES CA 90043 |
| HENRY, LISSA | 1109 BIG BETHEL RD HAMPTON VA 23666 |
| HENRY, LOHWASSER | 472    QUAIL HILL DR DEBARY FL 32713 |
| HENRY, LOLA | 2870 NE  36TH ST FORT LAUDERDALE FL 33308 |
| HENRY, LOUIS | 3100 NE  47TH CT # PH4 FORT LAUDERDALE FL 33308 |
| HENRY, LULA M. | 2310 NW  38TH AVE LAUDERDALE LKS FL 33311 |
| HENRY, MARCIA | 3321 NW  47TH TER # 324 324 LAUDERDALE LKS FL 33319 |
| HENRY, MARCIA | 12040 NW  30TH PL SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| HENRY, MARGARET | 18345 HENRY TER PERRIS CA 92570 |
| HENRY, MARILYN/JOHN | 209 W 94TH ST LOS ANGELES CA 90003 |
| HENRY, MARK | 4955 MAMMOTH AV SHERMAN OAKS CA 91423 |
| HENRY, MARSHA J | 43104 E 33RD ST LANCASTER CA 93535 |
| HENRY, MARTHA | 413 S NEW AV APT 12 MONTEREY PARK CA 91755 |
| HENRY, MARY | 969 LONGFORD RD BARTLETT IL 60103 |
| HENRY, MARY | 6756 LA JOLLA DR RIVERSIDE CA 92504 |
| HENRY, MARY JO | 470 ALPINE ST APT 36 UPLAND CA 91786 |
| HENRY, MARY LU | 821 W JOHNSON ST 951 MADISON WI 53706 |
| HENRY, MARY YORK | 1008 ROYAL OAKS DR APT B13 MONROVIA CA 91016 |
| HENRY, MARYANN | 1125 N MILWAUKEE AVE 2208 LIBERTYVILLE IL 60048 |
| HENRY, MATTIE | 10156 S CARPENTER ST CHICAGO IL 60643 |
| HENRY, MCKNELLY | 104 WILLOW TREE LN LONGWOOD FL 32750 |
| HENRY, MELISSA | 4926 W SAINT PAUL AVE CHICAGO IL 60639 |
| HENRY, MERLYN | 12720 S JUSTINE ST CALUMET PARK IL 60827 |
| HENRY, MICHAEL | 239 GOODWIN RD SIMPSONVILLE SC 29681 |
| HENRY, MICHAEL | 2610 ESCONDIDO AV SAN DIEGO CA 92123 |
| HENRY, MIDDLEBROOK | 232    LIONEL AVE ORLANDO FL 32805 |
| HENRY, MRS. ISABELLE | 528 N CRESCENT HEIGHTS BLVD LOS ANGELES CA 90048 |
| HENRY, MYRA | 9313 S NORMANDIE AV APT 1 LOS ANGELES CA 90044 |
| HENRY, NELINIA | 1020 HARBOR HEIGHTS DR APT E HARBOR CITY CA 90710 |
| HENRY, NELSON | 7015    RED BUG LAKE RD # 334 OVIEDO FL 32765 |
| HENRY, NORMA | 8716 PENRIDGE PL INGLEWOOD CA 90305 |
| HENRY, NORMA RENEE | 2 E OAK ST 2009 CHICAGO IL 60611 |
| HENRY, OLIVE | 40    BALTIMORE ST HARTFORD CT 06112 |
| HENRY, OROZCO | 2520 SANTA CATALINA APT 104 COSTA MESA CA 92626 |
| HENRY, OSHEEA | 2901 S KING DR 1014 CHICAGO IL 60616 |
| HENRY, OVELGONE | 8157 KAVANAGH RD BALTIMORE MD 21222 |
| HENRY, PAT | 16075 RANCHO DEL LAGO MORENO VALLEY CA 92551 |
| HENRY, PATRICIA | 248    WOODLAWN CIR EAST HARTFORD CT 06108 |
| HENRY, PATRICIA | 317 S FRANCISCO AVE CHICAGO IL 60612 |
| HENRY, PATRICIA | 1445 MOHAWK ST LOS ANGELES CA 90026 |
| HENRY, PAUL | 22    DARTMOUTH DR EAST HARTFORD CT 06108 |
| HENRY, PAUL | 760    HONEYSUCKLE LN CASSELBERRY FL 32707 |
| HENRY, PAUL | 1525    BARCELONA WAY WESTON FL 33327 |
| HENRY, PAUL | 3003 CLUBHOUSE CIR COSTA MESA CA 92626 |
| HENRY, PEGGY | 73527 SILVER MOON TRL PALM DESERT CA 92260 |
| HENRY, PHILLIPS | 2110 S  USHIGHWAY27 ST # G115 CLERMONT FL 34711 |
| HENRY, RANDALL | 3950 N LAKE SHORE DR    1016C CHICAGO IL 60613 |
| HENRY, RAYMOND | 11730 WETHERBY LN LOS ANGELES CA 90077 |
| HENRY, RESNA | 10717    CLEARY BLVD # 211 211 PLANTATION FL 33324 |
| HENRY, RICHARD | 3519 KESWICK RD BALTIMORE MD 21211 |
| HENRY, RICHARD | 3519 KESWICK RD CHURCHTON MD 20733 |
| HENRY, RICHARD L | 15822    LOCH MAREE LN # 3204 DELRAY BEACH FL 33446 |
| HENRY, ROBERT | 6    DOROTHY DR # J BLOOMFIELD CT 06002 |
| HENRY, ROBERT | 7132    CENTENNIAL TRL ROCKFORD IL 61107 |
| HENRY, ROBERT | 780    E HIGH POINT DR # C DELRAY BEACH FL 33445 |
| HENRY, ROBERTA | 530 E    CENTRAL BLVD # 302 ORLANDO FL 32801 |
| HENRY, RODRIGUEZ | 218    PINEFIELD DR SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| HENRY, ROSALIE | 756 NW   35TH AVE FORT LAUDERDALE FL 33311 |
| HENRY, RUBY | 6 PERTH  PL HAMPTON VA 23669 |
| HENRY, RUBY | 1245 W 109TH ST APT 8 LOS ANGELES CA 90044 |
| HENRY, RUTH | 26    AUGUST RD SIMSBURY CT 06070 |
| HENRY, RUTH | 755 MERCER AV VENTURA CA 93004 |
| HENRY, RUTHLYN | 726 WOODBOURNE AVE BALTIMORE MD 21212 |
| HENRY, RYAN | 8536 SATURN ST APT 6 LOS ANGELES CA 90035 |
| HENRY, RYBINSKI | 608    SYCAMORE SQ LADY LAKE FL 32159 |
| HENRY, SAENZ | 12516   GRECO DR ORLANDO FL 32824 |
| HENRY, SALLY | 113 PATRIOTS WAY ELKTON MD 21921 |
| HENRY, SAMS | 373   MIDNIGHT CYPRESS DR WINTER HAVEN FL 33881 |
| HENRY, SAMUEL | 2411   GULFSTREAM DR MIRAMAR FL 33023 |
| HENRY, SCHWEITER | 20551   QUEEN ALEXANDRA DR LEESBURG FL 34748 |
| HENRY, SEAN | 30041 TESSIER ST APT 166 LAGUNA NIGUEL CA 92677 |
| HENRY, SETH | 8704 NATURES TRAIL CT 203 ODENTON MD 21113 |
| HENRY, SHARON | 8406 GREENWAY RD B BALTIMORE MD 21234 |
| HENRY, SMITH | 524   HOLLY DR # 1 PALM BEACH GARDENS FL 33410 |
| HENRY, STACI | 2705  HALCYON AVE BALTIMORE MD 21214 |
| HENRY, STEPHEN | 710 NW   74TH WAY MARGATE FL 33063 |
| HENRY, SUSAN | 14 JASMINE LN GLASTONBURY CT 06033-2717 |
| HENRY, SYLVIA | 42003   PINE VALLEY DR PAISLEY FL 32767 |
| HENRY, TEDESCHI | 50989   HIGHWAY27 ST # 73 DAVENPORT FL 33897 |
| HENRY, TERRY | 5944 2ND AV LOS ANGELES CA 90043 |
| HENRY, THOMAS | 1918 E CORTEZ ST WEST COVINA CA 91791 |
| HENRY, TIMOTHY | 19687 JOHN F KENNEDY DR RIVERSIDE CA 92508 |
| HENRY, TOM | 1759 W AVENUE K10 LANCASTER CA 93534 |
| HENRY, TOVAR | 232   LAGO VISTA ST DEBARY FL 32713 |
| HENRY, VANKIRK | 6800 N  COCOA BLVD # 4107 COCOA FL 32927 |
| HENRY, VIVIAN | 7869 SW  3RD ST NO LAUDERDALE FL 33068 |
| HENRY, WAVERLY&JANA | 505   CHERRY BROOK RD CANTON CT 06019 |
| HENRY, WIELHOUWER | 1925   SLIGO CT ORLANDO FL 32826 |
| HENRY, WILHOIT | 1757   OAK FOREST DR LADY LAKE FL 32162 |
| HENRY, WILLIAM | P O BOX 693 GLENDALE CA 91209 |
| HENRY, WILMER | 2041 RUXTON AVE BALTIMORE MD 21216 |
| HENRY, WILSON | 2110 S  USHIGHWAY27 ST # I9 CLERMONT FL 34711 |
| HENRY, WINNIFRED | 2650 NW  49TH AVE # 326 LAUDERDALE LKS FL 33313 |
| HENRY, YANACK | 1821 CALAFIA ST GLENDALE CA 91208 |
| HENRY, YEANY | 950   CHERRY BRANCH CT LAKE MARY FL 32746 |
| HENRY, YLONDA N.I.E. | 3364 NW  34TH ST LAUDERDALE LKS FL 33309 |
| HENRY, YVONNE | 115 CLAIBORNE RD EDGEWATER MD 21037 |
| HENRY, ZRENNER | 345   JUNIPER WAY TAVARES FL 32778 |
| HENRY-JONES, LEOLA | 58 JORDAN  DR HAMPTON VA 23666 |
| HENRYHAND, INEZ | 16915 NAPA ST APT 202 NORTH HILLS CA 91343 |
| HENRYKA, SKRZYPEK | 3446 CALWAGNER ST FRANKLIN PARK IL 60131 |
| HENS, JOAN | 1481 N MEADOWLARK DR LONG GROVE IL 60047 |
| HENSBERGER, REGINA | 3157 PINE ORCHARD LN 102 ELLICOTT CITY MD 21042 |
| HENSBERGER, THOMAS | 310 MARION DR SEAFORD VA 23696 |
| HENSBY, JILLIAN | 8523   TREVINO WAY CRYSTAL LAKE IL 60014 |
| HENSCHEL, MARGARET | 11228   NOTCHCLIFF RD GLEN ARM MD 21057 |

| Claim Name | Address Information |
|---|---|
| HENSCHEL, MARIBEL | 715 MAIDEN CHOICE LN CC201 BALTIMORE MD 21228 |
| HENSCHEN, ASHLEY | 2110 TOWNHILL RD D BALTIMORE MD 21234 |
| HENSCHLER, DEBORAH | 1750 N 44TH RD LELAND IL 60531 |
| HENSE, JONATHAN | 2828 N PINE GROVE AVE 515 CHICAGO IL 60657 |
| HENSEL, MICHAEL | 4684 AVENIDA DE LAS FLORE YORBA LINDA CA 92886 |
| HENSEN, EDWARD | 10133 NW  24TH PL # 107 107 SUNRISE FL 33322 |
| HENSEN, LYLE | 16670 ARNOLD AV LAKE ELSINORE CA 92530 |
| HENSER, RICHARD | 20005 N  HIGHWAY27 ST # 1142 CLERMONT FL 34711 |
| HENSEY, EVE | 3602 W ESTATES LN APT 110 ROLLING HILLS CA 90274 |
| HENSHALL, SEAN | 3130 LAUREL AV FULLERTON CA 92835 |
| HENSHAW, NANCY F | 2808 OSTROM AV LONG BEACH CA 90815 |
| HENSHAW, R W | 2552 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| HENSLER, DONALD | 717   DORSET RD ALLENTOWN PA 18104 |
| HENSLER, LINDA | 642 FRANS DR ABINGDON MD 21009 |
| HENSLEY, ADIAN | 9640 NW  7TH CIR # 2023 PLANTATION FL 33324 |
| HENSLEY, ADRIAN | 333 N 7TH ST APT A BURBANK CA 91501 |
| HENSLEY, DEBBIE | 1708 LAKE AVE SHADY SIDE MD 20764 |
| HENSLEY, DEBORAH | 87 PORPOISE COVE LN DELTAVILLE VA 23043 |
| HENSLEY, DOROTHY | 893 DORSETSHIRE DR CRETE IL 60417 |
| HENSLEY, JAKIE | 277 S BROOKHURST ST APT C210 ANAHEIM CA 92804 |
| HENSLEY, JAMES | 11656   JUREANE DR ORLANDO FL 32836 |
| HENSLEY, JEFFREY | 102   CEDAR HILL RD BALTIMORE MD 21225 |
| HENSLEY, JERI | 2623 HALMA ST LANCASTER CA 93535 |
| HENSLEY, JESSIE | 5400 N  OCEAN BLVD # 35 LAUD-BY-THE-SEA FL 33308 |
| HENSLEY, KATHY | 40536 NEW TOWN DR TEMECULA CA 92591 |
| HENSLEY, KENNETH | 15156 TRAILVIEW CT SYLMAR CA 91342 |
| HENSLEY, MARGARET | 10582 LA FUENTE ST FOUNTAIN VALLEY CA 92708 |
| HENSLEY, MATT | 312 S WILLAMAN DR APT 304 LOS ANGELES CA 90048 |
| HENSLEY, MELINDA | 9045 BLOUNTS CORNER  RD SMITHFIELD VA 23430 |
| HENSLEY, REBECCA | 204 UPLAND  DR HAMPTON VA 23666 |
| HENSLEY, ROBERT | 328 GRANT ST SCHERERVILLE IN 46375 |
| HENSLEY, SANGITA | 1093 NW  82ND AVE CORAL SPRINGS FL 33071 |
| HENSLEY, SERENA | 63 CIRCLE DR W MONTGOMERY IL 60538 |
| HENSLEY, SYLVIA | 1324 W PRATT ST BALTIMORE MD 21223 |
| HENSLEY, TERRY | 643 FOREST CT REDLANDS CA 92373 |
| HENSLEY, TRENT | 3099 W CHAPMAN AV APT 318 ORANGE CA 92868 |
| HENSLEY, TRISH | 2308 LEEWARD DR WESTMINSTER MD 21158 |
| HENSON,  TRAVIS | 3100 FERNDALE AVE BALTIMORE MD 21207 |
| HENSON, APRIL | 8011 FUENTE AV HESPERIA CA 92344 |
| HENSON, CARA | 7759 BELROI  RD GLOUCESTER VA 23061 |
| HENSON, CINDY | 631 BALDWIN DR JOPPA MD 21085 |
| HENSON, CLARK | 17950 LASSEN ST APT 269 NORTHRIDGE CA 91325 |
| HENSON, COMELL | 3693 VIRGINIA RD LOS ANGELES CA 90016 |
| HENSON, CORY | 1777 N VERMONT AV APT 504 LOS ANGELES CA 90027 |
| HENSON, DANIELLE | 2409 MILLERS MILL RD COOKSVILLE MD 21723 |
| HENSON, DENEEN | 552 BEARDS HILL RD ABERDEEN MD 21001 |
| HENSON, DENISE | 18312  S 103RD TRL BOCA RATON FL 33498 |
| HENSON, DOROTHY | 6700 S SOUTH SHORE DR 20F CHICAGO IL 60649 |
| HENSON, HERBERT | 4124 N MONITOR AVE 2ND CHICAGO IL 60634 |

| Claim Name | Address Information |
|------------|---------------------|
| HENSON, JAMES | 5317 PLAINFIELD AVE BALTIMORE MD 21206 |
| HENSON, JAMES | 9025 JEFFERSON ST JESSUP MD 20794 |
| HENSON, JEFF | 312 MANEY DR NEWPORT NEWS VA 23605 |
| HENSON, KATHY | 1614 WOODCREST CIR MUNDELEIN IL 60060 |
| HENSON, LAURENCE | 5503 RUSK AVE BALTIMORE MD 21215 |
| HENSON, MICHEAL | 804 NW 42ND PL POMPANO BCH FL 33064 |
| HENSON, PATRICIA | 4614 DARIEN ST TORRANCE CA 90503 |
| HENSON, PAULETTE | 3537 GREENMOUNT AVE BALTIMORE MD 21218 |
| HENSON, PHILIP | 21 BIRCH AVE GLEN BURNIE MD 21061 |
| HENSON, RICHARD | 932 E 2ND ST APT 8 LONG BEACH CA 90802 |
| HENSON, ROBERT | 211 E MAIN ST # 5 BRANFORD CT 06405-2930 |
| HENSON, ROSALIE | 12137 179TH ST ARTESIA CA 90701 |
| HENSON, ROSE | 8228 NILES CENTER RD 1B SKOKIE IL 60077 |
| HENSON, SABRINA | 14805 ORCHARD AV GARDENA CA 90247 |
| HENSON, SAM | 1815 CIMARRON ST LOS ANGELES CA 90019 |
| HENSON, SCOTT | 5278 EASTWOOD CT PLAINFIELD IL 60586 |
| HENSON, SHANNON | 25118 PICO VISTA WY MORENO VALLEY CA 92557 |
| HENSON, SONYA | 958 SAINT AGNES LN BALTIMORE MD 21207 |
| HENSON, T | 3040 PRADO LN COLTON CA 92324 |
| HENSON, THELMA | 2605 FOREST PARK AVE W BALTIMORE MD 21215 |
| HENSON, THORA | 1111 E PRESTON ST BALTIMORE MD 21202 |
| HENSON, TIM | 27602 ROSA LN SANTA CLARITA CA 91387 |
| HENSON, TODD | 746 CROSSLAND DR GRAYSLAKE IL 60030 |
| HENSON, TRACY | 17861 ALTA DR LOCKPORT IL 60441 |
| HENT, VICTORIA | 2014 JILL CT SIMI VALLEY CA 93063 |
| HENTGEN, MELANIE | 9957 S HILL TER 309 PALOS HILLS IL 60465 |
| HENTGES, PAT | 16 KNOLL RIDGE DR POMONA CA 91766 |
| HENTHORNE, ROBERT | 15619 MOUNT CARMEL DR 23 HOMER GLEN IL 60491 |
| HENTON, VERNAL | 8930 S RIDGELAND AVE CHICAGO IL 60617 |
| HENTSCHEL, DESIRAE | 1010 MINNETONKA RD SEVERN MD 21144 |
| HENTSCHEL, GUSTAVE | 617 ROSARITA DR FULLERTON CA 92835 |
| HENTZ, CHRISTOPHER | 1572 LE FLORE DR LA HABRA HEIGHTS CA 90631 |
| HENTZ, HAROLD A | 6015 NW 68TH AVE TAMARAC FL 33321 |
| HENTZEN, MURIEL | 5800 MARGATE BLVD # 341 MARGATE FL 33063 |
| HENYARD, ARTHUR | 208 E 102ND ST LOS ANGELES CA 90003 |
| HENZE, BEVERLY | 8079 MAYER AVE PASADENA MD 21122 |
| HENZE, MARK | 1099 HECKER DR ELGIN IL 60120 |
| HENZEL, STEVE | 39 HILLRISE DOVE CANYON CA 92679 |
| HENZEL, THOMAS C | 413 HICKORY ST NORTH AURORA IL 60542 |
| HENZELOFF, MR JOEL A | 7171 LEXINGTON AV APT 8 WEST HOLLYWOOD CA 90046 |
| HENZEY, SHEENA | 118 LAKE EMERALD DR # 203 OAKLAND PARK FL 33309 |
| HENZY JR, WILLIAM | 5 BAILEY CIR SOUTH WINDSOR CT 06074 |
| HEO, JAHWA | 240 MORENO DR BEVERLY HILLS CA 90212 |
| HEOFFLIN, DERRICK | 3038 HEMPSTEAD AV ARCADIA CA 91006 |
| HEON, IRENE | 90 RETREAT AVE # 310 HARTFORD CT 06106 |
| HEOTIS, JOHN | 233 S CLYDE AVE PALATINE IL 60067 |
| HEPBURN, CASEY | 3185 PINE ORCHARD LN 302 ELLICOTT CITY MD 21042 |
| HEPBURN, CLIVE | 8770 ROYAL PALM BLVD # 104 CORAL SPRINGS FL 33065 |
| HEPBURN, ELEANOR M | 4141 N ROCKTON AVE 302 ROCKFORD IL 61103 |

| Claim Name | Address Information |
|---|---|
| HEPBURN, HARRY | 2013 DERWOOD DR LA CANADA FLINTRIDGE CA 91011 |
| HEPBURN, J. | 12312 NW  11TH CT PEMBROKE PINES FL 33026 |
| HEPBURN, KAREN | 825 JANICE DR ANNAPOLIS MD 21403 |
| HEPBURN, R | 331   DESOTO ST HOLLYWOOD FL 33019 |
| HEPBURN, SHIRLEY | 6780  180TH ST 7 TINLEY PARK IL 60477 |
| HEPBURN, YOLANDA | 31121 HUMBOLDT CT TEMECULA CA 92591 |
| HEPLEE, LYNN | 732 N LAKESIDE DR VERNON HILLS IL 60061 |
| HEPLER, BILL | 101 ARBORETUM  WAY 131 NEWPORT NEWS VA 23602 |
| HEPLER, KATHY | 12930 LEITH WY YUCAIPA CA 92399 |
| HEPLER, LORI | 450 E WATERSIDE DR 1806 CHICAGO IL 60601 |
| HEPNER, FRANK | 7165 OLIVIA RD BALTIMORE MD 21220 |
| HEPNER, GRACE | RT 1 GRAND RIDGE IL 61325 |
| HEPNER, LAURA | 6950  GERMAN HILL RD BALTIMORE MD 21222 |
| HEPNER, MS.R. | 5 FACULTY CT THOUSAND OAKS CA 91360 |
| HEPNER, RUSSEL | 1004  WASHINGTON ST MARSEILLES IL 61341 |
| HEPNER, SARAH | 2758  HURD AVE EVANSTON IL 60201 |
| HEPNER, STANLEY | 5392 DELONG ST CYPRESS CA 90630 |
| HEPP MD, JAMES H | 7   RIVERVIEW ST ENFIELD CT 06082 |
| HEPP, CHARLES | 6582  DEERPATH CT LISLE IL 60532 |
| HEPP, CHARLES | 8569  PEARSON DR DARIEN IL 60561 |
| HEPP, HALINA | 7   RIVERVIEW ST ENFIELD CT 06082 |
| HEPPARD, ELIZABETH | 2700 NW  99TH AVE # B130 CORAL SPRINGS FL 33065 |
| HEPPDING, MARIA | 900 AMELIA AVE NE GLEN BURNIE MD 21060 |
| HEPPELER, JOHN | 306  RICHMOND DR ROMEOVILLE IL 60446 |
| HEPPES, DON | 618 WILLIAM ST RIVER FOREST IL 60305 |
| HEPPNER, CHRISTOPHER | 228  MAPLE AVE DOWNERS GROVE IL 60515 |
| HEPPNER, JULIE M | 10950 S TROY ST CHICAGO IL 60655 |
| HEPPNOSTALL, TRINA | 10441 IMPERIAL HWY NORWALK CA 90650 |
| HEPWORTH, CATHY | 222 MIDDAUGH RD CLARENDON HILLS IL 60514 |
| HEPWORTH, RIKKI | 4226 N  LANDAR DR LAKE WORTH FL 33463 |
| HEPWORTH, ROBERT | 1892  ASPEN LN WESTON FL 33327 |
| HER, KEVIN | 6724 N ELMAN ST SAN DIEGO CA 92111 |
| HER, SALVATRICE | 1369 WILSON AV UPLAND CA 91786 |
| HERA, ARABIAN | 5035 OCEAN VIEW BLVD LA CANADA FLINTRIDGE CA 91011 |
| HERAD, JUAN | 2860 W BALL RD APT 65 ANAHEIM CA 92804 |
| HERALD TIMES | 1900 SOUTH WALNUT STREET BLOOMINGTON IN 47402 |
| HERALD, JACKIE | 8892  CLARK PL CROWN POINT IN 46307 |
| HERALD, RINA | 2893 SW  6TH ST DELRAY BEACH FL 33445 |
| HERALDEZ, WANDA | 14296 MADERA CT FONTANA CA 92336 |
| HERANADEZ, PASCUAL | 944 EUCLID AV LOS ANGELES CA 90023 |
| HERANANDEZ, CHRIS | 925 DEVONSHIRE DR OXNARD CA 93030 |
| HERANDEZ, BRIAN | 15623 GREAT SPIRIT ST VICTORVILLE CA 92394 |
| HERANDEZ, HIGINIO | 10709 DUNLAP CROSSING RD WHITTIER CA 90606 |
| HERARD, ELIJAH | 7101 NW  32ND ST MARGATE FL 33063 |
| HERAS, GRACIELA | 19300 NORWALK BLVD ARTESIA CA 90701 |
| HERASYMOWYUZZ, ROMAN | 515 BRIGHTFIELD RD 103 LUTHERVILLE-TIMONIUM MD 21093 |
| HERATY, JAMES | 5245 WASHINGTON ST SKOKIE IL 60077 |
| HERATY, VELVA | 2626 N LAKEVIEW AVE 2410 CHICAGO IL 60614 |
| HERAVER, SANDRA | 12326 W GRAVES AVE WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|---|---|
| HERB GREEN | 31 POPPY RD EGG HARBOR TWP NJ 08234 |
| HERB, BOURNIVAL | 210    SHARPS CIR EUSTIS FL 32726 |
| HERB, ELIZABETH | 2504 NW  51ST ST TAMARAC FL 33309 |
| HERB, HORTON | 713    SECRET HARBOR LN # 103 LAKE MARY FL 32746 |
| HERB, KING | 439    SINCLAIR CIR TAVARES FL 32778 |
| HERB, MCMASTER | 1175    BAY RD # 17 MOUNT DORA FL 32757 |
| HERB, PATRICIA | 812 DALE RD GLEN BURNIE MD 21060 |
| HERB, PENNY L | 6519 SEFTON AVE BALTIMORE MD 21214 |
| HERB, ZUERCHER | 3000    CLARCONA RD # 2710 APOPKA FL 32703 |
| HERBACK, HARRIETTE | 11193    BRANDYWINE LAKE WAY BOYNTON BEACH FL 33473 |
| HERBAS, OSCAR | 37  STONE CREEK DR LEMONT IL 60439 |
| HERBER, PRUDENCE | 1935 TANGLEWOOD DR D GLENVIEW IL 60025 |
| HERBERGER, SUSAN | 10657 GLEN HANNAH DR LAUREL MD 20723 |
| HERBERS, HIGHMY | 701 5TH ST LAUREL MD 20707 |
| HERBERT P, DRIVER | 107    GOLDEN CREST CT WINTER SPRINGS FL 32708 |
| HERBERT R., HAMM | 1538    PICKWOOD AVE FERN PARK FL 32730 |
| HERBERT S, ELLIS | 2827    WRIGHT AVE WINTER PARK FL 32789 |
| HERBERT SMITH DC# L44774 | 5850 E MILTON RD MILTON FL 32583 |
| HERBERT, ALAN | 1908 SW  17TH AVE BOYNTON BEACH FL 33426 |
| HERBERT, BILL | 1683 PATRICE CIR CROFTON MD 21114 |
| HERBERT, BRALEY | 3548    VENTURA CLUB CIR ORLANDO FL 32822 |
| HERBERT, BRALEY | 3885    ATRIUM DR ORLANDO FL 32822 |
| HERBERT, C | 1392 EDELWEISS AV RIVERSIDE CA 92501 |
| HERBERT, CAIRNES | 851    GARDENER RD ROCKLEDGE FL 32955 |
| HERBERT, CHRIS | 307 MOUNT ROYAL AVE ABERDEEN MD 21001 |
| HERBERT, DANIEL | 6826 W ARCHER AVE 2R CHICAGO IL 60638 |
| HERBERT, DILLON | 1804 PASADENA GLEN RD PASADENA CA 91107 |
| HERBERT, DORIS | 255 SW  3RD AVE # 303 DEERFIELD BCH FL 33441 |
| HERBERT, DUDLEY | 6    HICKORY AVE CLINTON CT 06413 |
| HERBERT, ELENE | 4225 SCHMITT LN ROCKFORD IL 61101 |
| HERBERT, F. | 3640 SW  12TH CT FORT LAUDERDALE FL 33312 |
| HERBERT, FOLEY | 829    MAGNOLIA CREEK CIR ORLANDO FL 32828 |
| HERBERT, FUESSHA | 3413 NORTHERN PKWYW BALTIMORE MD 21215 |
| HERBERT, GINA | 814 VICTOR AV APT 2 INGLEWOOD CA 90302 |
| HERBERT, GRAY | 5114    MARTINGALE LN # 7 APOPKA FL 32712 |
| HERBERT, GREG | 39W212    ARMSTRONG LN GENEVA IL 60134 |
| HERBERT, GREG | 5517    CROYDON CT BOCA RATON FL 33486 |
| HERBERT, HALL | 5410    LOMA VISTA LOOP DAVENPORT FL 33896 |
| HERBERT, HAYNIE | 119    HIGHLAND DR FERN PARK FL 32730 |
| HERBERT, HEGNER | 2393    TALMADGE DR TITUSVILLE FL 32780 |
| HERBERT, JACLYN | 2930    FOREST HILLS BLVD # 3J 3J CORAL SPRINGS FL 33065 |
| HERBERT, JIM | 4871 TORIDA WY YORBA LINDA CA 92886 |
| HERBERT, JOHN | 175-1/2 E  MAIN ST # 2 VERNON CT 06066 |
| HERBERT, KATHLEEN | 39 E  LAKE ST WINSTED CT 06098 |
| HERBERT, KLIE | 355    PAR DR DAVENPORT FL 33837 |
| HERBERT, LARRY | 1834    CROFTON PKWY CROFTON MD 21114 |
| HERBERT, LARRY | 1920 W FAIRMOUNT AVE MILWAUKEE WI 53209 |
| HERBERT, LORA | 1632 1/2 MOHAWK ST LOS ANGELES CA 90026 |
| HERBERT, MARGERET | 1416 HIGH BLUFF DR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| HERBERT, MICHAELS | GENERAL DELIVERY MINNEOLA FL 34755 |
| HERBERT, PATRICIA | 5605 NW  18TH PL LAUDERHILL FL 33313 |
| HERBERT, PATRICIA | 77717 S CALLE LAS BRISAS PALM DESERT CA 92211 |
| HERBERT, PATRICK | 8855  WILLOWWOOD WAY JESSUP MD 20794 |
| HERBERT, PAUL | 571614    ARBOR CLUB WAY BOCA RATON FL 33433 |
| HERBERT, PROVO | 1256   POTOMAC DR MERRITT ISLAND FL 32952 |
| HERBERT, ROBERT | 90   SHEEP HILL DR WEST HARTFORD CT 06117 |
| HERBERT, ROSENTHAL | 2422   TAMARINDO DR LADY LAKE FL 32162 |
| HERBERT, ROY | 1450 W WINONA ST 2 CHICAGO IL 60640 |
| HERBERT, S | 7841 MARIOAK DR ELKRIDGE MD 21075 |
| HERBERT, SCHUMANN | 271   BANBURY CT LONGWOOD FL 32779 |
| HERBERT, SHANNON | 3251   LEGENDARY LN MELBOURNE FL 32935 |
| HERBERT, STEELY | 1254   SPARTANBURG WAY LADY LAKE FL 32162 |
| HERBERT, STEINBERG | 1702   WILLA CIR WINTER PARK FL 32792 |
| HERBERT, T C | 15314 MYRTLE AVE HARVEY IL 60426 |
| HERBERT, TERESE | 1249 N PAULINA ST CHICAGO IL 60622 |
| HERBERT, TERRY | 142 SPECTATOR LN OWINGS MILLS MD 21117 |
| HERBERT, THORNTON | 2808   TRADEWINDS TRL ORLANDO FL 32805 |
| HERBERT, TISA | 6434 SW  19TH ST MIRAMAR FL 33023 |
| HERBERT, TODD | 66 DOCKEREL RD TOLLAND CT 06084-3601 |
| HERBERT, VICTORIA | 613 MICHIGAN  DR E HAMPTON VA 23669 |
| HERBERT, YOUNG | 707   HILLTOP ST FRUITLAND PARK FL 34731 |
| HERBES, SUZANNE | 1113 S SCHOOL ST LOMBARD IL 60148 |
| HERBIG, JOAN | 763 S BALDWIN LN ROMEOVILLE IL 60446 |
| HERBIK, DAWN | 520 CLEARWATER LN OSWEGO IL 60543 |
| HERBILLA, CONNIE | 11926 LOWEMONT ST NORWALK CA 90650 |
| HERBIQ, STEVE | 3705 N MAGNOLIA AVE 1 CHICAGO IL 60613 |
| HERBOLD, GARY | 1469 W GREGORY ST 2 CHICAGO IL 60640 |
| HERBOLD, JOY | 415 SAINT MARYS RD PYLESVILLE MD 21132 |
| HERBOLD, LEEANNE | 5082 YEARLING AV IRVINE CA 92604 |
| HERBS, REBECCA | 100 S  4TH ST LANTANA FL 33462 |
| HERBST, ALBERT | 1542  SPRUCE ST NORTHBROOK IL 60062 |
| HERBST, CECIL | 1360 N LAKE SHORE DR 1919 CHICAGO IL 60610 |
| HERBST, CHRIS | 91   ISLE OF VENICE DR # 214 214 FORT LAUDERDALE FL 33301 |
| HERBST, DAN | 9324 S DAMEN AVE CHICAGO IL 60620 |
| HERBST, DANIEL | 8064   KEY WEST LN BOYNTON BEACH FL 33472 |
| HERBST, ERIC | 1309 VAL VERDE CT PLAINFIELD IL 60586 |
| HERBST, HARRY | 4509 EMERALD WY CULVER CITY CA 90230 |
| HERBST, IMELDA U | 8706 BURTON ST BELLFLOWER CA 90706 |
| HERBST, IRENE | 13455 SW  3RD ST # S203 PEMBROKE PINES FL 33027 |
| HERBST, JOHN | 511 SE  5TH AVE # 2417 FORT LAUDERDALE FL 33301 |
| HERBST, LUCILLE | 2177 E THOUSAND OAKS BLVD APT 213 THOUSAND OAKS CA 91362 |
| HERBST, MELANIE | 1086 N HERMITAGE AVE CHICAGO IL 60622 |
| HERBST, MIKE | 764 MAIN ST 204 ANTIOCH IL 60002 |
| HERBST, RITA | 2133 WOODBOX LN A BALTIMORE MD 21209 |
| HERBST, ROBERT | 86   MIDDLESEX TPKE ESSEX CT 06426 |
| HERBST, S. | 4802   MANGO DR TAMARAC FL 33319 |
| HERBST, STEPHEN | 606 S STUART LN PALATINE IL 60067 |
| HERBST, TOM | 28131 N LAKE DR WAUCONDA IL 60084 |

| Claim Name | Address Information |
| --- | --- |
| HERBST, TOM | 725 JACKSON AVE LOCKPORT IL 60441 |
| HERBSTER, KEN | 8432 FAUST AV WEST HILLS CA 91304 |
| HERBSTON, LEO | 417 BRIGHTON J BOCA RATON FL 33434 |
| HERBSTRITT, JUDITH | 1338 MONROE RIVER FORREST IL 60305 |
| HERBURN, BERNADETTE | 150 S CHESTER AV APT J108 PASADENA CA 91106 |
| HERCEG, MICHAEL | 9842 VIA ELEGANTE WEST PALM BCH FL 33411 |
| HERCEG, REGINA | 1545 6TH ST MANHATTAN BEACH CA 90266 |
| HERCEK, JOSEPH | 3010 FELLOWSHIP DR RM 152 WHITEHALL PA 18052 |
| HERCHAK, CAROL | 14555 SUNNY WATERS LN DELRAY BEACH FL 33484 |
| HERCHENBACH, J | 1666 ASTER DR ROMEOVILLE IL 60446 |
| HERCHENBACH, R | 215 BLUEBERRY RD LIBERTYVILLE IL 60048 |
| HERCHENROETHER, ERIC | 1300 W ALTGELD ST 141 CHICAGO IL 60614 |
| HERCHENROTHER, BRIAN | 334 YORKSHIRE DR HAGERSTOWN MD 21740 |
| HERCHER, JOE | 1179 GOLDFINCH LN MILLERSVILLE MD 21108 |
| HERCHIG, TABITHA | 4905 TAYLOR LN FORT GEORGE G MEADE MD 20755 |
| HERCKIS, OSCAR | 908 W ARGYLE ST 324 CHICAGO IL 60640 |
| HERCREG, ROB | 1010 HAVENWOOD LN LIBERTYVILLE IL 60048 |
| HERCULE, JACQUES | 157 CARRIAGE WAY DR BURR RIDGE IL 60527 |
| HERCULES, LAURIE | 1516 WOODS AVE 3 NORMAL IL 61761 |
| HERCULES, LUZ | 13879 MARBELLA ST FONTANA CA 92336 |
| HERD, BRIAN | 512 ELM ST # 114 BETHLEHEM PA 18018 |
| HERD, NIKIAL | 139 N MASON AVE 1D CHICAGO IL 60644 |
| HERD, TIMOTHY | 1519 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| HERD, WILLIAM | 11750 W SUNSET BLVD APT 324 LOS ANGELES CA 90049 |
| HERDA SR, RICHARD | 3316 NORTHWAY DR BALTIMORE MD 21234 |
| HERDE, DARREN | 1329 WOODLAKE DR CAROL STREAM IL 60188 |
| HERDEGEN, SUSAN | 3144 PYRAMID CIR MANCHESTER MD 21102 |
| HERDER, STEVE | 152 URBANA AV NEWBURY PARK CA 91320 |
| HERDIA, MARIA | 857 E 42ND ST LOS ANGELES CA 90011 |
| HERDING, HENRY | 185 YALE LN SEAL BEACH CA 90740 |
| HERDMAN, KYLE, CLC | 101 WILDWOOD DR ROUND LAKE BEACH IL 60073 |
| HERDMAN, LARRY | 21501 JUEGO CIR # F BOCA RATON FL 33433 |
| HERDT, PENNY T | 12227 S WILLIAMS CT CROWN POINT IN 46307 |
| HEREDIA, ARTHUR | 104 N BAILEY DR CHESTERTON IN 46304 |
| HEREDIA, COSME | 2922 E 35TH AVE LAKE STATION IN 46405 |
| HEREDIA, DARIAN | 416 N FREDERIC ST BURBANK CA 91505 |
| HEREDIA, DOLORES | 8213 E LONGDEN AV SAN GABRIEL CA 91775 |
| HEREDIA, EVELYN | 1147 W 74TH ST LOS ANGELES CA 90044 |
| HEREDIA, JAVIER | 317 W I ST APT 2 WILMINGTON CA 90744 |
| HEREDIA, LETISIA | 13464 RAMONA PKWY BALDWIN PARK CA 91706 |
| HEREDIA, LISA | 16672 CIRCLE HILL LN HACIENDA HEIGHTS CA 91745 |
| HEREDIA, MARIA | 215 E DATE ST OXNARD CA 93033 |
| HEREDIA, MIGUEL | 154 E 4TH ST APT C SAN BERNARDINO CA 92410 |
| HEREDIA, MRS. | 399 MANSFIELD J BOCA RATON FL 33434 |
| HEREDIA, NORMA | 505 CITRUS ST SANTA PAULA CA 93060 |
| HEREDIA, R | 6014 HAMPTON DR CARPENTERSVILLE IL 60110 |
| HEREDIA, RAUL | 7536 NW 1ST PL PLANTATION FL 33317 |
| HEREDIA, YVETTE | 9515 MINES AV PICO RIVERA CA 90660 |
| HEREDIAR, FEDERICO | 8633 RAMSGATE AV LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|------------|---------------------|
| HEREDRA, NORA | 139 E 118TH ST LOS ANGELES CA 90061 |
| HEREID, JAY | 3020 PENINSULA RD APT 448 OXNARD CA 93035 |
| HERENDEEN, KELLY | 2067 PHEASANT CT BETHLEHEM PA 18015 |
| HERENDEZ, ANDREZ | 11332 S AVENUE N CHICAGO IL 60617 |
| HERENDEZ, ORALIA | 12792 8TH ST APT D GARDEN GROVE CA 92840 |
| HERERA, MARIA | 8154 HILL DR APT 1 ROSEMEAD CA 91770 |
| HERERA, SERGIO | 3309 S LOWELL ST SANTA ANA CA 92707 |
| HERERERA, WENDY | 37811 CARDIFF ST PALMDALE CA 93550 |
| HERERRA, AILEEN | 13033 BARTON RD WHITTIER CA 90605 |
| HERERRA, FRANCISCO | 333 W D ST APT 2 WILMINGTON CA 90744 |
| HERERRA, LILIANA | 1989 WRIGHT ST POMONA CA 91766 |
| HERETA, JANINA | 3022 N NEWCASTLE AVE CHICAGO IL 60634 |
| HERETIK, MAUREEN | 574  QUEENSWOOD LN WHEATON IL 60189 |
| HERFF, ANNA M. | 354 ELIZABETH DR WOOD DALE IL 60191 |
| HERFIELD, MAX | 9208 NW  81ST CT TAMARAC FL 33321 |
| HERGAN, ALEXANDER | 1120 WESTFORK DR LAKE FOREST IL 60045 |
| HERGENHAN, AMY | 9670 BARREL HOUSE RD K LAUREL MD 20723 |
| HERGENHANN, ALLEN | 1955 HARVEY RD OSWEGO IL 60543 |
| HERGERT, C. | 4710 SW  25TH TER FORT LAUDERDALE FL 33312 |
| HERGET | 9506  DAWNVALE RD BALTIMORE MD 21236 |
| HERGET, EVELYN | 9514 S KILBOURN AVE 1A OAK LAWN IL 60453 |
| HERGET, MARGO | 9860   FAIRWAY COVE LN PLANTATION FL 33324 |
| HERGET, ROBERT | 59 CORNWALL  TER HAMPTON VA 23666 |
| HERGUTH, WADE | 20   OLD STURBRIDGE RD ARNOLD MD 21012 |
| HERIAUD, RAY | 527  NORTHGATE CIR OSWEGO IL 60543 |
| HERIAUD, SUSAN | 1839  KENDALL RIDGE BLVD PLAINFIELD IL 60586 |
| HERIBERTO, VELEZ | 2554   ALBACA DR ORLANDO FL 32837 |
| HERIEUX, JEROLD | 804  CATHEDRAL ST 6 BALTIMORE MD 21201 |
| HERIG, RAMY | 941 N WASHINGTON PL APT B LONG BEACH CA 90813 |
| HERIGES, JAMES | 1505 21ST AVE 2W MELROSE PARK IL 60160 |
| HERIMAN, JESSICA | 6680 CATALINA DR RIVERSIDE CA 92504 |
| HERIN, JACKIE | 4832 NW  66TH AVE LAUDERHILL FL 33319 |
| HERIN, MRS JAMES | 20061 BEAUMONT CIR HUNTINGTON BEACH CA 92646 |
| HERINDE, TESS | 2459 SAN FRANCISCO AV LONG BEACH CA 90806 |
| HERING, IRENE | 6485 S 20TH ST    11 OAK CREEK WI 53154 |
| HERING, JANET | 961 CORNELL RD PASADENA CA 91106 |
| HERING, SANDRA | 141 S PINERIDGE DR OSWEGO IL 60543 |
| HERING, WILLIAM | 2125 NE  5TH AVE WILTON MANORS FL 33305 |
| HERINGSHAUSEN, DENNIS | 14564   GATEWAY POINTE CIR # 8104 ORLANDO FL 32821 |
| HERINGTON, BELVA | 12905 W RIVER PARK DR HUNTLEY IL 60142 |
| HERINGTON, LESLIE | 2016 OXFORD AV APT 3 FULLERTON CA 92831 |
| HERINGTON, LINDA | 27800 TAMARA DR YORBA LINDA CA 92887 |
| HERION, ALLEN | 9941 TERHUNE AV SUNLAND CA 91040 |
| HERION, RONALD | 75 S COLONIAL AVE WESTMINSTER MD 21157 |
| HERIOT, JESSICA | 4304 ROLAND SPRING DR BALTIMORE MD 21210 |
| HERISCO, THERESA | 1037 WHITCHURCH CT WHEATON IL 60189 |
| HERITAGE BANK, KAREN LABUDA | 1620 E LINCOLN HWY NEW LENOX IL 60451 |
| HERITAGE COMMUNITY BANK, DEBBIE O'BLOCK | 6125 S CASS AVE WESTMONT IL 60559 |
| HERITAGE FINANCIAL GROUP | 1215 METROPOLITAN PKWY STERLING HEIGHTS MI 48312 |

| Claim Name | Address Information |
| --- | --- |
| HERITAGE MANOR | 1201  1ST AVE MENDOTA IL 61342 |
| HERITAGE, DAVID | 26 FOX RUN RD MADISON CT 06443-2052 |
| HERITCH, KAY | 6901 N GALENA RD 421 PEORIA IL 61614 |
| HERKLOTZ, ANTJE | 2100  VALENCIA DR 207 NORTHBROOK IL 60062 |
| HERKLOTZ, JOHN | 3213 VIA CARRIZO APT B LAGUNA WOODS CA 92637 |
| HERKLOTZ, P | 46600 QUAIL RUN DR INDIAN WELLS CA 92210 |
| HERKNER, GARY | 437 PEARL AV MONROVIA CA 91016 |
| HERKO, EDWARD | 1532  TROPIC ISLE DR APOPKA FL 32712 |
| HERLAN, SYDNEY | 1336  CENTER ST BETHLEHEM PA 18018 |
| HERLANDS, STANLEY | 6546  CORAL LAKE DR MARGATE FL 33063 |
| HERLE, S J | 1348 COBLE AV HACIENDA HEIGHTS CA 91745 |
| HERLEY, PHIL | 2814 E WASHINGTON AV ORANGE CA 92869 |
| HERLICH, HELEN | 8120 HICKORY HIGH CT ELLICOTT CITY MD 21043 |
| HERLICH, STEVEN | 1920 EASTRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| HERLIGHY, ELAINE | 150 W  ROCK AVE NEW HAVEN CT 06515 |
| HERLIHY, AMY | 563 W ARLINGTON PL CHICAGO IL 60614 |
| HERLIHY, AMY | 2219 N LAKEWOOD AVE CHICAGO IL 60614 |
| HERLIHY, ANN M | 19202 HILLWARD CT RIVERSIDE CA 92508 |
| HERLIHY, DONALD | 145 CHENEY LN NEWINGTON CT 06111-3113 |
| HERLIHY, PAT | 101 HEATHER  WAY C YORKTOWN VA 23693 |
| HERLIHY, STEPHEN | 8236  HAMMOND BRANCH WAY LAUREL MD 20723 |
| HERLING, SEAN | 1018  STONEHEDGE RD SAINT CHARLES IL 60174 |
| HERLING, SHERRY | 27508 TROTTERS RUN SALISBURY MD 21801 |
| HERLING, TERRY | 512 CORPORATION RD SHARPTOWN MD 21861 |
| HERLTH, EUGENE | 1223 KIMBERLY LN GLEN BURNIE MD 21061 |
| HERLYNA, ELIN | 700 W LAMBERT RD APT 11 LA HABRA CA 90631 |
| HERM, JORGE | 634  BUFFALO AVE CALUMET CITY IL 60409 |
| HERM, VIRGINIA | 32  HANY LN VERNON CT 06066 |
| HERMA, HARRISON | 2579  SQUAW CRK CLERMONT FL 34711 |
| HERMACK, MARK, DEPAUL UNIVERSITY HALL | 2345 N CLIFTON AVE 105 CHICAGO IL 60614 |
| HERMAN G. FISHER | 3666 GRAND CYPRESS DR NAPLES FL 34119 |
| HERMAN L FULLER, MRS MONICA & | 14557 OLD COURTHOUSE  WAY D NEWPORT NEWS VA 23608 |
| HERMAN TAYLOR JR, TAMMY | 7612 CRESTVIEW DR TOANO VA 23168 |
| HERMAN, ALLISON | 14920  CASTLEGATE AVE DAVIE FL 33331 |
| HERMAN, ANITA | 2792  DONNELLY DR # 2507 LANTANA FL 33462 |
| HERMAN, BARBARA S | 643 VANDERBILT DR PLACENTIA CA 92870 |
| HERMAN, BEBBIE | 306 S MIRALESTE DR APT 53 SAN PEDRO CA 90732 |
| HERMAN, BOBBY | 3909 RECHE RD APT 68 FALLBROOK CA 92028 |
| HERMAN, CHAPARRO | 2150  HAMMOCK MOSS DR ORLANDO FL 32820 |
| HERMAN, CILA | 1308  PROVIDENCE RD TOWSON MD 21286 |
| HERMAN, CLAIR | 145  WORKMAN AVE TORRINGTON CT 06790 |
| HERMAN, CLEMENTE | 9367 FRANKFORT AV FONTANA CA 92335 |
| HERMAN, DARREL | 10990 DEL NORTE ST APT 4 VENTURA CA 93004 |
| HERMAN, DAVID | 7  OAKS LN BOYNTON BEACH FL 33436 |
| HERMAN, DEREK | 6130 CAMINO REAL APT 217 RIVERSIDE CA 92509 |
| HERMAN, DOLORES | 9460  POINCIANA PL # 405 FORT LAUDERDALE FL 33324 |
| HERMAN, DONALD P | 11337 SQUAMISH RD SAN DIEGO CA 92126 |
| HERMAN, DORIS | 8962 S  HOLLYBROOK BLVD # 209 PEMBROKE PINES FL 33025 |
| HERMAN, ELIZABETH ANN | 17926 CARPINTERO AV BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| HERMAN, F | 32260 MOUNTAIN VIEW RD BONSALL CA 92003 |
| HERMAN, FLORENCE | 3801    ENVIRON BLVD # 120 120 LAUDERHILL FL 33319 |
| HERMAN, FRANCES | 5600    LAKESIDE DR # 254 254 MARGATE FL 33063 |
| HERMAN, FRANK A | 23489 CASTLE ROCK MISSION VIEJO CA 92692 |
| HERMAN, GABAY | 107    PRIMA DR KISSIMMEE FL 34759 |
| HERMAN, GARRETT | 1961    TALLPINE RD MELBOURNE FL 32935 |
| HERMAN, GEORGE | 1199   BOSWORTH LN ELK GROVE VILLAGE IL 60007 |
| HERMAN, GERALDINE | 8975 W GOLF RD NILES IL 60714 |
| HERMAN, HAROLD | 8861    SUNRISE LAKES BLVD # 311 SUNRISE FL 33322 |
| HERMAN, HARRIET | 4201 N  OCEAN BLVD # 603 603 BOCA RATON FL 33431 |
| HERMAN, HARRY | 333 MULBERRY ST CATASAUQUA PA 18032 |
| HERMAN, HARRY | 8815 W GOLF RD 6F NILES IL 60714 |
| HERMAN, HAY | 2109    BRAXTON ST CLERMONT FL 34711 |
| HERMAN, HERMAN | 2404 SYLVALE RD BALTIMORE MD 21209 |
| HERMAN, IRVING | 14462    VIA ROYALE DELRAY BEACH FL 33446 |
| HERMAN, JACK | 6763    CHIMERE TER BOYNTON BEACH FL 33437 |
| HERMAN, JACKSON | 1248 TYLER  AVE NEWPORT NEWS VA 23601 |
| HERMAN, JAMES | 812    ORCHID AVE CASSELBERRY FL 32707 |
| HERMAN, JAMES | 5544 ALEXANDRIA DR LAKE IN THE HILLS IL 60156 |
| HERMAN, JANE | 30041 TESSIER ST APT 200 LAGUNA NIGUEL CA 92677 |
| HERMAN, JANET | 913 E GRAND AV APT 7 EL SEGUNDO CA 90245 |
| HERMAN, JASON | 10190    BOCA ENTRADA BLVD # 315 BOCA RATON FL 33428 |
| HERMAN, JEFF | 11615 223RD AVE BRISTOL WI 53104 |
| HERMAN, JEROME | 4662  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| HERMAN, JOAN | 1500    LUCERNE AVE # 215 LAKE WORTH FL 33460 |
| HERMAN, JUDITH | 16906 BIG FALLS RD MONKTON MD 21111 |
| HERMAN, JUDITH | 800 SW  142ND AVE # 105 105 PEMBROKE PINES FL 33027 |
| HERMAN, JULIE | 3568    TURTLE ISLAND CT WEST PALM BCH FL 33411 |
| HERMAN, KATHERINE | 1401 S  FEDERAL HWY # 401 BOCA RATON FL 33432 |
| HERMAN, KENNEY | 1437    ELKHART CIR TAVARES FL 32778 |
| HERMAN, KIMBERLY | 617  PINEHURST CT TWIN LAKES WI 53181 |
| HERMAN, LEAH | 1301 NW  12TH AVE # 319 BOCA RATON FL 33486 |
| HERMAN, LEONARD | 2430 N LAKEVIEW AVE    11N CHICAGO IL 60614 |
| HERMAN, LESLIE | 17585 SE  HIGHWAY 450 UMATILLA FL 32784 |
| HERMAN, LESLIE | 266 S MADISON AV APT 104 PASADENA CA 91101 |
| HERMAN, LINDA | 5830 NW  56TH PL TAMARAC FL 33319 |
| HERMAN, LINDA | 1005 ONTARIO ST OXNARD CA 93035 |
| HERMAN, LOUISE  B | 10190 SUNLAND BLVD SUNLAND CA 91040 |
| HERMAN, M. | 705    GARDENS DR # 103 POMPANO BCH FL 33069 |
| HERMAN, MARY | 16310 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| HERMAN, MARY A. | 2103    ALLEGRE CIR 207 NAPERVILLE IL 60563 |
| HERMAN, MARY ANN | 28134 BOBWHITE CIR APT 49 SAUGUS CA 91350 |
| HERMAN, MATT | 7 BRIARGATE CIR SUGAR GROVE IL 60554 |
| HERMAN, MATT | 3300    SPANISH MOSS TER # 101 LAUDERHILL FL 33319 |
| HERMAN, MAX | 5598    WITNEY DR # 312 DELRAY BEACH FL 33484 |
| HERMAN, MICHAEL | 5121 N MONITOR AVE CHICAGO IL 60630 |
| HERMAN, MIKE | 3557    NEW HAMPSHIRE AVE EASTON PA 18045 |
| HERMAN, MIKE | 7240 W 107TH ST 4 WORTH IL 60482 |
| HERMAN, MILDRED | 4094    WOLVERTON E BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| HERMAN, MILTON | 10907   BOCA WOODS LN BOCA RATON FL 33428 |
| HERMAN, MYRTLE | 2045 E 170TH ST 32 SOUTH HOLLAND IL 60473 |
| HERMAN, NANCY | 2910 NE  2ND AVE POMPANO BCH FL 33064 |
| HERMAN, NANCY | 115   ROYAL PARK DR # 1D OAKLAND PARK FL 33309 |
| HERMAN, NICOLE | 18279 KIRBY DR TINLEY PARK IL 60487 |
| HERMAN, NICOLE | 2129 E MARDINA ST WEST COVINA CA 91791 |
| HERMAN, NORMA | 234 N BROADMOOR AV WEST COVINA CA 91790 |
| HERMAN, PAUL ALEXANDER | 3231 ROXANNE AV LONG BEACH CA 90808 |
| HERMAN, RANDY | 129 RIVER WALK  CT HAMPTON VA 23669 |
| HERMAN, RENEE | 18   EASTGATE DR # A BOYNTON BEACH FL 33436 |
| HERMAN, RICHARD | 1113  SIERRA RDG NEW LENOX IL 60451 |
| HERMAN, RICHARD | 7688  E STANWAY PL BOCA RATON FL 33433 |
| HERMAN, RICHARD | 46650 W EL DORADO DR INDIAN WELLS CA 92210 |
| HERMAN, RICHARD | 4050 1/2 BROTHERTON ST APT BACK CORONA CA 92879 |
| HERMAN, RICHARD D | 6604 VICKIVIEW DR WEST HILLS CA 91307 |
| HERMAN, ROSA | 3680   INVERRARY DR # 1Y 1Y LAUDERHILL FL 33319 |
| HERMAN, ROSELLA | 3701 W  MCNAB RD # 347 POMPANO BCH FL 33069 |
| HERMAN, RUTH | 8090   SPRINGSIDE CT BOCA RATON FL 33496 |
| HERMAN, S | 61 SEA BREEZE AV RANCHO PALOS VERDES CA 90275 |
| HERMAN, SADIE | 1085   WOLVERTON E BOCA RATON FL 33434 |
| HERMAN, SHERRY | 793  APPLEBY ST BOCA RATON FL 33487 |
| HERMAN, SOHIE | 9908   MALVERN DR TAMARAC FL 33321 |
| HERMAN, SOPHIA | 2008 OXFORD AV FULLERTON CA 92831 |
| HERMAN, SYLVIA | 4151 NW  90TH AVE # 201 CORAL SPRINGS FL 33065 |
| HERMAN, TILLIE | 1201  S 12TH AVE # 114 LAKE WORTH FL 33460 |
| HERMAN, TIMOTHY | 2147 W ALLEN ST ALLENTOWN PA 18104 |
| HERMAN, TOM | 37378 WILDWOOD VIEW DR YUCAIPA CA 92399 |
| HERMAN, TONY | 1038 REVERDY RD BALTIMORE MD 21212 |
| HERMAN, TRACEY | 546   PINEHURST CV KISSIMMEE FL 34758 |
| HERMAN, VIVIAN | 19523   CEDAR GLEN DR BOCA RATON FL 33434 |
| HERMAN, WARREN | 7500 NW  30TH PL # 322 322 SUNRISE FL 33313 |
| HERMAN, YOAKUM | 6240   ARBORWOOD AVE COCOA FL 32927 |
| HERMANEK, JUDY | 9410  HUBER CT ORLAND PARK IL 60467 |
| HERMANN,  JOSH | 4984 N KOLMAR AVE CHICAGO IL 60630 |
| HERMANN, AGNES | 2930 NE  55TH PL FORT LAUDERDALE FL 33308 |
| HERMANN, ANNA | 6949   LAKE ESTATES CT BOCA RATON FL 33496 |
| HERMANN, BETTY | 33 LAKEVIEW DR YORKVILLE IL 60560 |
| HERMANN, CHARLES | 1110 WINDY KNOLL DR ALGONQUIN IL 60102 |
| HERMANN, CHRISTINE | 37 N BRAINARD AVE 5 LA GRANGE IL 60525 |
| HERMANN, CLARISSE | 6933 MAMMOTH AV VAN NUYS CA 91405 |
| HERMANN, CYNTHIA | 117 WILSON DR WILLIAMSBURG VA 23188 |
| HERMANN, DOLORES | 6229 SW  20TH CT MIRAMAR FL 33023 |
| HERMANN, DON | 207 E SCHAUMBURG RD STREAMWOOD IL 60107 |
| HERMANN, GARY | 9165 MICHAEL CIR #1003 NAPLES FL 34113 |
| HERMANN, HELEN | 310 NW  49TH ST POMPANO BCH FL 33064 |
| HERMANN, HORST | 2513  OLIVE AVE MCHENRY IL 60051 |
| HERMANN, JOSEPHINE | 8305  PORTSMOUTH DR C DARIEN IL 60561 |
| HERMANN, KARL | 12610 MARYVINE ST EL MONTE CA 91732 |
| HERMANN, PATRICIA | 1195 ROYAL BLVD ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| HERMANN, RICHARD | 72808 TONY TRABERT LN PALM DESERT CA 92260 |
| HERMANN, STEVEN (DO NOT CALL) | 10845 NW  40TH ST SUNRISE FL 33351 |
| HERMANN, TAMMY | 8127  64TH AVE KENOSHA WI 53142 |
| HERMANN, THOMAS | 244   BLUE HILLS DR SOUTHINGTON CT 06489 |
| HERMANNS, MITZI | 3700   GALT OCEAN DR # 315 315 FORT LAUDERDALE FL 33308 |
| HERMANSEN, JOANN | 1619 GARLAND LN HANOVER PARK IL 60133 |
| HERMANSKI, CLARA | 931 W ARQUILLA DR   433 GLENWOOD IL 60425 |
| HERMANSON, ANN L | 79855 FIESTA DR LA QUINTA CA 92253 |
| HERMEL, MICHAEL | 7   TURTLE CREEK DR # D TEQUESTA FL 33469 |
| HERMELE, HARLAN | 8095   CEDAR HOLLOW LN BOCA RATON FL 33433 |
| HERMELUS, JAMES | 621   NEWLAKE DR BOYNTON BEACH FL 33426 |
| HERMEN, MARTA | 7822   TENNYSON CT BOCA RATON FL 33433 |
| HERMEN, SARA | 840 BEECHWOOD RD BUFFALO GROVE IL 60089 |
| HERMERTEN, JAIME | 9650 MILLIKEN AV APT 8205 RANCHO CUCAMONGA CA 91730 |
| HERMES, CONNIE | 710 LEXINGTON CT WILMINGTON IL 60481 |
| HERMES, DAVID | 146   AMHERST LN LAKE WORTH FL 33467 |
| HERMES, JAMES | 13   HIGHBORNE LN DANIA FL 33004 |
| HERMES, JANET | 7N110 GARY CT SAINT CHARLES IL 60175 |
| HERMES, KATE, CIRCLE CENTER INTERMEDIATE | 901 MILL ST YORKVILLE IL 60560 |
| HERMES, SANTIAGO | 2961   GILLMAR ST DELTONA FL 32738 |
| HERMES, WARREN | 3925   WASHINGTON ST HOLLYWOOD FL 33021 |
| HERMEZ, HERMEZ | 4707  DAVIS ST SKOKIE IL 60076 |
| HERMIDA, ERIKA | 200 N GRAND AV WEST COVINA CA 91791 |
| HERMIDA, TAMARA | 122 N EASTMAN AV LOS ANGELES CA 90063 |
| HERMINA, DEAVID | 1822 SPRECKELS LN APT 2 REDONDO BEACH CA 90278 |
| HERMINE E, JONES | 821   KEATON PKWY OCOEE FL 34761 |
| HERMISTON, CAROL | 717 NE  7TH ST POMPANO BCH FL 33060 |
| HERMLE, ANN | 617 W 46TH PL CHICAGO IL 60609 |
| HERMODSSON, ROGER | 3069 KATHERINE PL ELLICOTT CITY MD 21042 |
| HERMOSA GROUP | SUITE 530 2275 RESEARCH BLVD. ROCKVILLE MD 20850 |
| HERMOSILLO, CARMEN | 840 W 81ST ST APT 51 LOS ANGELES CA 90044 |
| HERMOSILLO, EDUARDO | 1330 N M ST OXNARD CA 93030 |
| HERMOSILLO, FELIPE | 14690 NORDHOFF ST APT 303 PANORAMA CITY CA 91402 |
| HERMOSILLO, JANESSA | 148 N RECORD AV LOS ANGELES CA 90063 |
| HERMOSILLO, MANUEL | 2228 VIA CORONA APT C MONTEBELLO CA 90640 |
| HERMOSILLO, MRS. T | 5421 CARLEY AV WHITTIER CA 90601 |
| HERMOSILLO, NORMA | 2926 SILVER SADDLE ST ONTARIO CA 91761 |
| HERMOSILLO, VERONICA | 12659 SHOREWOOD ST VICTORVILLE CA 92392 |
| HERMOSO, JAVIER | 1609 NW  24TH ST BOYNTON BEACH FL 33436 |
| HERMOSURA, MRS | 22434 LIBERTY BELL RD CALABASAS CA 91302 |
| HERMS, WILLIAM | 255 LONGVUE DR WETHERSFIELD CT 06109-3348 |
| HERMSDORF, DONALD | 551 LINWOOD AV APT G MONROVIA CA 91016 |
| HERMSEN, DAVID C | 1720 N DILLON ST LOS ANGELES CA 90026 |
| HERMSEN, PEGGY | 17W761 14TH ST VILLA PARK IL 60181 |
| HERN, MARSHALL D | 1235 W CHASE AVE 2 CHICAGO IL 60626 |
| HERNADEZ, ANGEL | 823 ALPINE DR POMONA CA 91767 |
| HERNADEZ, BIANCA | 130 N VALENCIA ST LA HABRA CA 90631 |
| HERNADEZ, CHRISTINA | 1   WHITELAW PL TC BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| HERNADEZ, CHRISTINA | 8321 SANTA MARGARITA LN LA PALMA CA 90623 |
| HERNADEZ, EMILY | 6948 SW  148TH LN WESTON FL 33331 |
| HERNADEZ, FLORENCIA | 1663 W 257TH ST APT B HARBOR CITY CA 90710 |
| HERNADEZ, FRANCISCO | 4460 SAN JOAQUIN ST OCEANSIDE CA 92057 |
| HERNADEZ, IRMA | 1104 S MAYFIELD AVE CHICAGO IL 60644 |
| HERNADEZ, JAY | PO BOX 994 TORRANCE CA 90508 |
| HERNADEZ, KIM | 18 MONSERRAT PL FOOTHILL RANCH CA 92610 |
| HERNADEZ, MARIE | 32814 SANDLE WOOD LN LAKE ELSINORE CA 92530 |
| HERNADEZ, NORA | 8130 DEL HAVEN RD BALTIMORE MD 21222 |
| HERNADEZ, PATRICIA | 723 N ADDISON RD 52 VILLA PARK IL 60181 |
| HERNADEZ-FLORES, HILDA | 7627 S BROADWAY APT 1 LOS ANGELES CA 90003 |
| HERNADI, JEFFREY | 2722 ENGEL DR LOS ALAMITOS CA 90720 |
| HERNADNEZ, MRS | 614 A AV NATIONAL CITY CA 91950 |
| HERNAEZ, KELLY | 1139 SW  122ND AVE PEMBROKE PINES FL 33025 |
| HERNAID, ALEX | 11457 KAMLOOPS ST LAKEVIEW TERRACE CA 91342 |
| HERNANDES**, ISABEL | 4054 REDWOOD AV APT 5 LOS ANGELES CA 90066 |
| HERNANDES, ANTONIO | 5184 CEDAR ST RIVERSIDE CA 92509 |
| HERNANDES, CARLOS | 2343 HARWOOD ST LOS ANGELES CA 90031 |
| HERNANDES, ELDER | 668 S RAMPART BLVD APT 208 LOS ANGELES CA 90057 |
| HERNANDES, FERNANDO | 151 S GRANT AV OXNARD CA 93030 |
| HERNANDES, FLORENCIO | 4364 BERRYMAN AV APT 2 LOS ANGELES CA 90066 |
| HERNANDES, JUDY | 1096 N LANCEWOOD AV RIALTO CA 92376 |
| HERNANDES, MARGARITA | 1922 W EL SEGUNDO BLVD APT 6 GARDENA CA 90249 |
| HERNANDES, VICTOR | 6107 FERGUSON DR LOS ANGELES CA 90022 |
| HERNANDES, VICTOR | 12222 WASHINGTON BLVD APT 8 LOS ANGELES CA 90066 |
| HERNANDEZ | 1010 N  THACKER AVE KISSIMMEE FL 34741 |
| HERNANDEZ #03260-844, LISA | FPC P.O. BOX 5000 PEKIN IL 61555 |
| HERNANDEZ FREDDY   SS EMPL | 5012 S  HARBOR ISLES DR FORT LAUDERDALE FL 33312 |
| HERNANDEZ JR., RICARDO | 80585 VERANDA LN INDIO CA 92201 |
| HERNANDEZ LISA | 7876  SANIBEL DR TAMARAC FL 33321 |
| HERNANDEZ ROBERT | 4001 NW  34TH ST # 210 LAUDERDALE LKS FL 33319 |
| HERNANDEZ RODRIGUEZ, JOEL | 6221 N OAKBANK DR AZUSA CA 91702 |
| HERNANDEZ**, CARLOS | 231 E 81ST ST LOS ANGELES CA 90003 |
| HERNANDEZ**, EREN | 400 S SUNKIST ST APT 1 ANAHEIM CA 92806 |
| HERNANDEZ**, ESTELA | 1439 E 66TH ST APT 1/2 LOS ANGELES CA 90001 |
| HERNANDEZ**, GUSTAVO | 5803 MISSION BLVD RIVERSIDE CA 92509 |
| HERNANDEZ**, JAY | 37129 28TH ST E PALMDALE CA 93550 |
| HERNANDEZ**, SINTY | 4211 MCLAUGHLIN AV APT 2 LOS ANGELES CA 90066 |
| HERNANDEZ,  ADRIANA | 3745 W 116TH ST MERRIONETTE PARK IL 60803 |
| HERNANDEZ,  CESAR | 516  SILBURY CT MCHENRY IL 60050 |
| HERNANDEZ,  FRANCISCA | 5043 W 29TH ST CICERO IL 60804 |
| HERNANDEZ, AARON | 5729 S MARSHFIELD AVE 2 CHICAGO IL 60636 |
| HERNANDEZ, ABE | 11444 KENTUCKY AV WHITTIER CA 90604 |
| HERNANDEZ, ABEL | 2250 GUSTAVE AVE NORTHLAKE IL 60164 |
| HERNANDEZ, ABRAHAM | 3332 W 133RD ST HAWTHORNE CA 90250 |
| HERNANDEZ, ADA | 13233 SW  114TH TER KENDALL FL 33186 |
| HERNANDEZ, ADALFO | 13272 GLADSTONE AV SYLMAR CA 91342 |
| HERNANDEZ, ADAN | 260 W ASH AV BURBANK CA 91502 |
| HERNANDEZ, ADELA | 2459 CEDAR AV APT 2 LONG BEACH CA 90806 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, ADELA | 13423 GAGER ST PACOIMA CA 91331 |
| HERNANDEZ, ADILIOP | 1101 N ASH ST WAUKEGAN IL 60085 |
| HERNANDEZ, ADOLFO | 320 E CHESTNUT ST CANTON IL 61520 |
| HERNANDEZ, ADOLFO | 2915 E 60TH PL APT F HUNTINGTON PARK CA 90255 |
| HERNANDEZ, ADOLPH | 3198 ALAMEDA ST PASADENA CA 91107 |
| HERNANDEZ, ADRIAN | 2923 MOSS AV LOS ANGELES CA 90065 |
| HERNANDEZ, ADRIAN | 11658 1/2 COLDBROOK AV DOWNEY CA 90241 |
| HERNANDEZ, ADRIAN | 832 W 167TH ST GARDENA CA 90247 |
| HERNANDEZ, ADRIAN | 4233 1/2 W 105TH ST INGLEWOOD CA 90304 |
| HERNANDEZ, ADRIANA | 13302 RAMONA BLVD APT 3 BALDWIN PARK CA 91706 |
| HERNANDEZ, AGUSTINA | 1753 W 37TH PL LOS ANGELES CA 90018 |
| HERNANDEZ, AGUSTINA | 875 N OLIVE ST APT F ORANGE CA 92867 |
| HERNANDEZ, AILEN | 7721 BELL AV LOS ANGELES CA 90001 |
| HERNANDEZ, AJANDRANO | 5218 S GRAMERCY PL LOS ANGELES CA 90062 |
| HERNANDEZ, AL | 11029 FREMONT AV MONTCLAIR CA 91763 |
| HERNANDEZ, AL | 3524 E AVENUE R APT 184 PALMDALE CA 93550 |
| HERNANDEZ, ALAIN | 429   EXECUTIVE CENTER DR # 209 WEST PALM BCH FL 33401 |
| HERNANDEZ, ALBERT | 703 N LAZARD ST SAN FERNANDO CA 91340 |
| HERNANDEZ, ALBERTO | 10244 RAMONA AV MONTCLAIR CA 91763 |
| HERNANDEZ, ALBERTO | 2225 DOWNIE PL SANTA ANA CA 92706 |
| HERNANDEZ, ALEAH | 520 W MAPLEWOOD AV FULLERTON CA 92832 |
| HERNANDEZ, ALEJANDRA | 302   WHIDAH CT SCHAUMBURG IL 60194 |
| HERNANDEZ, ALEJANDRA | 1220 S TOWNSEND AV LOS ANGELES CA 90023 |
| HERNANDEZ, ALEJANDRA | 1025 N SERRANO AV APT 414 LOS ANGELES CA 90029 |
| HERNANDEZ, ALEJANDRO | 1323 NE  180TH ST NORTH MIAMI BEACH FL 33162 |
| HERNANDEZ, ALEJANDRO | 725 S BERENDO ST APT 1 LOS ANGELES CA 90005 |
| HERNANDEZ, ALEJANDRO | 22115 JOLIET AV HAWAIIAN GARDENS CA 90716 |
| HERNANDEZ, ALEJANDRO | 586 W MACARTHUR AV APT 586 SAN PEDRO CA 90731 |
| HERNANDEZ, ALEJANDRO | 9850 19TH ST APT 123 ALTA LOMA CA 91737 |
| HERNANDEZ, ALEJANDRO | 256 E 46TH ST SAN BERNARDINO CA 92404 |
| HERNANDEZ, ALEX | 5186 NE  6TH AVE # 719 FORT LAUDERDALE FL 33334 |
| HERNANDEZ, ALEX | 2606 S EVERGLADE ST SANTA ANA CA 92704 |
| HERNANDEZ, ALEXIS | 22   DEFENSE CT NEW BRITAIN CT 06051 |
| HERNANDEZ, ALEXIS | 19436 SW  5TH PL PEMBROKE PINES FL 33029 |
| HERNANDEZ, ALFONSO | 14815 CERRITOS AV APT 48 BELLFLOWER CA 90706 |
| HERNANDEZ, ALFONSO | 419 MULVIHILL AV REDLANDS CA 92374 |
| HERNANDEZ, ALFRED | 4685 WILLOWBEND CT CHINO HILLS CA 91709 |
| HERNANDEZ, ALFREDO | 40648 CALIFORNIA OAKS RD MURRIETA CA 92562 |
| HERNANDEZ, ALFREDO | 2489 BURLINGHAM PL SIMI VALLEY CA 93063 |
| HERNANDEZ, ALICIA | 5521 S DORCHESTER AVE CHICAGO IL 60637 |
| HERNANDEZ, ALICIA | 8133 AMOR RD LOS ANGELES CA 90046 |
| HERNANDEZ, ALMA | 3845 ARLINGTON AV LOS ANGELES CA 90008 |
| HERNANDEZ, ALMA | 210 S FULTON ST OJAI CA 93023 |
| HERNANDEZ, ALONSO | 11329 CELESTE CT FONTANA CA 92337 |
| HERNANDEZ, ALVARO | 710 SW  4TH AVE FORT LAUDERDALE FL 33315 |
| HERNANDEZ, AMANDA | 514 S MANHATTAN PL LOS ANGELES CA 90020 |
| HERNANDEZ, AMANDA | 1207 VALLEY VIEW RD APT B GLENDALE CA 91202 |
| HERNANDEZ, AMBAR | 19281 DIPLOMAT AV CORONA CA 92883 |
| HERNANDEZ, AMPARO | 2225 BRANDEN ST APT 4 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, AMPARRO | 6437 S ALBANY AVE CHICAGO IL 60629 |
| HERNANDEZ, ANA | 2217 VESTAL AV LOS ANGELES CA 90026 |
| HERNANDEZ, ANA | 4833 ASTOR AV LOS ANGELES CA 90040 |
| HERNANDEZ, ANA | 402 S BACKTON AV LA PUENTE CA 91744 |
| HERNANDEZ, ANA | 5603 LINDEN CT PALMDALE CA 93552 |
| HERNANDEZ, ANA A | 1344 E WINDSOR RD APT A GLENDALE CA 91205 |
| HERNANDEZ, ANA MARIA | 12907 BORDEN AV SYLMAR CA 91342 |
| HERNANDEZ, ANABELLE | 15701 TUSTIN VILLAGE WY APT BS TUSTIN CA 92780 |
| HERNANDEZ, ANAI | 1545 8TH PL PORT HUENEME CA 93041 |
| HERNANDEZ, ANDRE | 4040 BADILLO CIR APT 6 BALDWIN PARK CA 91706 |
| HERNANDEZ, ANDREA | 4512 WILLOWBROOK AV LOS ANGELES CA 90029 |
| HERNANDEZ, ANDRES | 1502 N DURANT ST APT 114 SANTA ANA CA 92706 |
| HERNANDEZ, ANDRES | 710 W MAPLEWOOD AV FULLERTON CA 92832 |
| HERNANDEZ, ANDREW | 14370 RUSHMORE CT SANTA CLARITA CA 91387 |
| HERNANDEZ, ANGEL | 11802 REEDY CREEK DR APT 103 ORLANDO FL 32836 |
| HERNANDEZ, ANGEL | 503  VENICE RD LAKEMOOR IL 60051 |
| HERNANDEZ, ANGEL | 4014  GROVE AVE BROOKFIELD IL 60513 |
| HERNANDEZ, ANGEL | 2343 N KARLOV AVE CHICAGO IL 60639 |
| HERNANDEZ, ANGEL | 520   SEAGRAPE RD LANTANA FL 33462 |
| HERNANDEZ, ANGEL | 1319 CYPRESS AV LOS ANGELES CA 90065 |
| HERNANDEZ, ANGEL | 1820 E GREENLEAF DR WEST COVINA CA 91792 |
| HERNANDEZ, ANGELA | 355 S BANBRIDGE AV LA PUENTE CA 91744 |
| HERNANDEZ, ANGELA | 9409 MERIDIAN LN GARDEN GROVE CA 92841 |
| HERNANDEZ, ANGELES | 11570 SEGRELL WY CULVER CITY CA 90230 |
| HERNANDEZ, ANGELICA | 115 LUCILLE CT A BARTLETT IL 60103 |
| HERNANDEZ, ANGELICA | 9607 CLANCEY AV DOWNEY CA 90240 |
| HERNANDEZ, ANGELICA, MORTON | 1524  CUYLER AVE BERWYN IL 60402 |
| HERNANDEZ, ANGELINA | 3220 MERCED PL OXNARD CA 93033 |
| HERNANDEZ, ANGIE | 362 BROADMOOR LN BARTLETT IL 60103 |
| HERNANDEZ, ANGIE | 20217 SCHOOLCRAFT ST WINNETKA CA 91306 |
| HERNANDEZ, ANITA | 247 W FAIRVIEW AV GLENDALE CA 91202 |
| HERNANDEZ, ANITA | 56222 LUNA VISTA LN YUCCA VALLEY CA 92284 |
| HERNANDEZ, ANNA | 13134 S AVENUE M CHICAGO IL 60633 |
| HERNANDEZ, ANTHONY | 6309 TAYLOR CANYON PL RANCHO CUCAMONGA CA 91739 |
| HERNANDEZ, ANTONIA | 527 1/2 ROSE AV VENICE CA 90291 |
| HERNANDEZ, ANTONINO | 11232 S NEW HAMPSHIRE AV LOS ANGELES CA 90044 |
| HERNANDEZ, ANTONIO | 2032 W 21ST ST CHICAGO IL 60608 |
| HERNANDEZ, ANTONIO | 1217 S PARTON ST SANTA ANA CA 92707 |
| HERNANDEZ, ARACELI | 5943 MAKEE AV LOS ANGELES CA 90001 |
| HERNANDEZ, ARACELY | 20339 SATICOY ST APT 10 WINNETKA CA 91306 |
| HERNANDEZ, ARACELY | 9338 SUNLAND PARK DR APT 15 SUN VALLEY CA 91352 |
| HERNANDEZ, ARACELY | 14229 LAS VECINAS DR LA PUENTE CA 91746 |
| HERNANDEZ, ARAMIS | 556 S FAIR OAKS AVE APT 330 PASADENA CA 91105 |
| HERNANDEZ, ARCADIO A | 378 PRAIRIE AVE 1 CALUMET CITY IL 60409 |
| HERNANDEZ, ARMANDO | 2461 W LAMBERT RD LA HABRA CA 90631 |
| HERNANDEZ, ARMANDO | 13207 ALBURTIS AV NORWALK CA 90650 |
| HERNANDEZ, ARMANDO | 14084 CHAMPLAIN CT FONTANA CA 92336 |
| HERNANDEZ, ARMANDO | 13549 ELSWORTH ST MORENO VALLEY CA 92553 |
| HERNANDEZ, ARMIDA | 1209 GROSSMONT DR WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, ARNOLDO | 130 N SURFSIDE DR APT 10 PORT HUENEME CA 93041 |
| HERNANDEZ, ART | 9307 BRADHURST ST PICO RIVERA CA 90660 |
| HERNANDEZ, ARTHUR | 1225 S HUDSON AV LOS ANGELES CA 90019 |
| HERNANDEZ, ARTURO | 3411 LEXINGTON AV EL MONTE CA 91731 |
| HERNANDEZ, ASCENSION | 6917 29TH ST BERWYN IL 60402 |
| HERNANDEZ, ASHLEY | 1985 SHERINGTON PL APT E101 NEWPORT BEACH CA 92663 |
| HERNANDEZ, AURORA | 5922 WATCHER ST BELL GARDENS CA 90201 |
| HERNANDEZ, AURORA | 15117 FIRMONA AV APT A LAWNDALE CA 90260 |
| HERNANDEZ, BALTAZAR | 1041 MEADOWLAKE LN LAKE ELSINORE CA 92530 |
| HERNANDEZ, BARBARA | 4186   STAGHORN LN WESTON FL 33331 |
| HERNANDEZ, BARBARA | 224 RANSOM WY MONTEREY PARK CA 91755 |
| HERNANDEZ, BARBARITO | 317 E COLLINS ST OXNARD CA 93036 |
| HERNANDEZ, BAUDEL | 2137 N KILPATRICK AVE CHICAGO IL 60639 |
| HERNANDEZ, BEATRICE | 833 W 33RD ST CHICAGO IL 60608 |
| HERNANDEZ, BEATRICE | 330 E LOUISE ST LONG BEACH CA 90805 |
| HERNANDEZ, BEATRIZ | 11741 WASHINGTON BLVD APT B LOS ANGELES CA 90066 |
| HERNANDEZ, BELARMINA | 16665 ALWOOD ST LA PUENTE CA 91744 |
| HERNANDEZ, BEN | 14179 ROAN RD VICTORVILLE CA 92394 |
| HERNANDEZ, BEN | 5108 IEMEZ CIR RIVERSIDE CA 92509 |
| HERNANDEZ, BENJAMIN | 2704 MONTEZUMA AV ALHAMBRA CA 91803 |
| HERNANDEZ, BENTO | 822 W 59TH ST LOS ANGELES CA 90044 |
| HERNANDEZ, BERNICE | 15823 ALICANTE RD APT 51 LA MIRADA CA 90638 |
| HERNANDEZ, BERTHA | 1414 S RIDGELEY DR APT 6 LOS ANGELES CA 90019 |
| HERNANDEZ, BERTHA | 5120 RANDOLPH ST BELL CA 90201 |
| HERNANDEZ, BESI | 501 N AVENUE 52 LOS ANGELES CA 90042 |
| HERNANDEZ, BEVERLY | 14821 JACKSON ST MIDWAY CITY CA 92655 |
| HERNANDEZ, BLANCA | 1312 CORONEL ST SAN FERNANDO CA 91340 |
| HERNANDEZ, BODECK | 4032 E WILTON ST LONG BEACH CA 90804 |
| HERNANDEZ, BONITA | 1821 E AVENUE R2 PALMDALE CA 93550 |
| HERNANDEZ, BRETT | 26340 PLATA LN CALABASAS CA 91302 |
| HERNANDEZ, BRIAN | 5577 AVENUE JUAN BAUTISTA RIVERSIDE CA 92509 |
| HERNANDEZ, BRIAN | 25421 COSTEAU DR LAGUNA HILLS CA 92653 |
| HERNANDEZ, BRIDGET | 2037 EVANGELINA ST WEST COVINA CA 91792 |
| HERNANDEZ, C. | 241 W 74TH ST LOS ANGELES CA 90003 |
| HERNANDEZ, CAESAR | 1010 S LAKE ST BURBANK CA 91502 |
| HERNANDEZ, CARINA | 1327 W STONERIDGE CT ONTARIO CA 91762 |
| HERNANDEZ, CARLA | 8935 BURNET AV APT 217 NORTH HILLS CA 91343 |
| HERNANDEZ, CARLOS | 14N648   FACTLY RD SYCAMORE IL 60178 |
| HERNANDEZ, CARLOS | 4523 N HUNTINGTON DR LOS ANGELES CA 90032 |
| HERNANDEZ, CARLOS | 2001 CHARITON ST APT 5 LOS ANGELES CA 90034 |
| HERNANDEZ, CARLOS | 9702 HALLDALE AV LOS ANGELES CA 90047 |
| HERNANDEZ, CARLOS | 6431 RUGBY AV APT N HUNTINGTON PARK CA 90255 |
| HERNANDEZ, CARLOS | 315 E 97TH ST APT A INGLEWOOD CA 90301 |
| HERNANDEZ, CARLOS | 408 HARGRAVE ST INGLEWOOD CA 90302 |
| HERNANDEZ, CARLOS | 9853 POTTER ST BELLFLOWER CA 90706 |
| HERNANDEZ, CARLOS | 18638 BRYANT ST NORTHRIDGE CA 91324 |
| HERNANDEZ, CARLOS | 7032 ENFIELD AV RESEDA CA 91335 |
| HERNANDEZ, CARLOS | 610 DORA GUZMAN AV APT 114 LA PUENTE CA 91744 |
| HERNANDEZ, CARLOS | 928 W HEMLOCK ST OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, CARLOS L | 1227 E MAIN ST STREATOR IL 61364 |
| HERNANDEZ, CARLOTA | 16664 TOWNHOUSE DR TUSTIN CA 92780 |
| HERNANDEZ, CARMEN | 718 W  34TH ST HIALEAH FL 33012 |
| HERNANDEZ, CARMEN | 15683 NW  14TH ST PEMBROKE PINES FL 33028 |
| HERNANDEZ, CARMEN | 21823 HALLDALE AV TORRANCE CA 90501 |
| HERNANDEZ, CARMEN | 11032 EL PARAISO CT FOUNTAIN VALLEY CA 92708 |
| HERNANDEZ, CAROL | 7627 LAUREL CANYON BLVD APT 211 NORTH HOLLYWOOD CA 91605 |
| HERNANDEZ, CAROL & RAUL | 5138 AYON AV IRWINDALE CA 91706 |
| HERNANDEZ, CAROLINA | 7036 FRIENDS AV WHITTIER CA 90602 |
| HERNANDEZ, CASSANDRA | 4250 OAK LEAF LN LA VERNE CA 91750 |
| HERNANDEZ, CATHLEEN | 13120 DANBROOK DR WHITTIER CA 90602 |
| HERNANDEZ, CECILIA M | 8470 MILLERGROVE DR WHITTIER CA 90606 |
| HERNANDEZ, CELEDONIO | 27617 N MARTA LN APT 104 CANYON COUNTRY CA 91387 |
| HERNANDEZ, CELIA | 534 W DEVANNAH ST COVINA CA 91722 |
| HERNANDEZ, CELIQ | 905 S MCAREE RD WAUKEGAN IL 60085 |
| HERNANDEZ, CENON | 8292 W ELIZABETH ST 2 NILES IL 60714 |
| HERNANDEZ, CESAR | 1724  MYSTIC DR PLAINFIELD IL 60586 |
| HERNANDEZ, CESAR | 3026 HALLDALE AV APT 4 LOS ANGELES CA 90018 |
| HERNANDEZ, CESAR | 149 COUNTRY CLUB DR SAN GABRIEL CA 91775 |
| HERNANDEZ, CHARLES (NIE) | 12360 NW  30TH ST SUNRISE FL 33323 |
| HERNANDEZ, CHRIS | 3356 AGNES ST LYNWOOD CA 90262 |
| HERNANDEZ, CHRIS | 2023 20TH ST APT D SANTA MONICA CA 90404 |
| HERNANDEZ, CHRIS | 12520 PACIFIC PL WHITTIER CA 90602 |
| HERNANDEZ, CHRISTINA | 39469 MIDDLETON ST PALMDALE CA 93551 |
| HERNANDEZ, CHRISTINE | 9139 ARLEE AV SANTA FE SPRINGS CA 90670 |
| HERNANDEZ, CHRISTINE | 304 NEWPORT AV LONG BEACH CA 90814 |
| HERNANDEZ, CHRISTOPHE | 3221 53RD ST SAN DIEGO CA 92105 |
| HERNANDEZ, CINDY | 2955 PARTRIDGE AV LOS ANGELES CA 90039 |
| HERNANDEZ, CINDY | 1122 S RENE DR SANTA ANA CA 92704 |
| HERNANDEZ, CLANDIA | 1230 S VENTURA RD OXNARD CA 93033 |
| HERNANDEZ, CLAUDIA | 415 S MCBRIDE AV LOS ANGELES CA 90022 |
| HERNANDEZ, CLAUDIA | 6612 ZUMA PL RIVERSIDE CA 92509 |
| HERNANDEZ, CONSUELO | 127 N 11TH AVE MELROSE PARK IL 60160 |
| HERNANDEZ, CONSUELO | 13360 KELOWNA ST ARLETA CA 91331 |
| HERNANDEZ, COREY D | 10241 STALLINGS CREEK DR SMITHFIELD VA 23430 |
| HERNANDEZ, CORRINE | 5111   LAKE CATALINA DR # A BOCA RATON FL 33496 |
| HERNANDEZ, CRISTINA | 334 ABERY AV LA PUENTE CA 91744 |
| HERNANDEZ, CRISTINA | 1717 W 11TH ST SANTA ANA CA 92703 |
| HERNANDEZ, CRYSTAL | 21580 BIBBINS AV PERRIS CA 92570 |
| HERNANDEZ, CYNTHIA | 1059 WILMINGTON BLVD APT 15 WILMINGTON CA 90744 |
| HERNANDEZ, CYNTHIA | 11125 COHASSET ST SUN VALLEY CA 91352 |
| HERNANDEZ, CYNTHIA | 4 REDROCK LN POMONA CA 91766 |
| HERNANDEZ, CYNTHIA | 4833 TERRACE AV OXNARD CA 93033 |
| HERNANDEZ, CYRIL | 11170   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| HERNANDEZ, D | 921 SUMMIT DR SOUTH PASADENA CA 91030 |
| HERNANDEZ, D | 6663 MANZANITA AV TWENTYNINE PALMS CA 92277 |
| HERNANDEZ, DAISY | 2025 LAKE SHORE AV LOS ANGELES CA 90039 |
| HERNANDEZ, DALIA | 3052 SANCHEZ ST SAN BERNARDINO CA 92404 |
| HERNANDEZ, DAMASIA | 12030 SHELDON ST APT 40A SUN VALLEY CA 91352 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, DANA | 11933 CHERVIL ST ETIWANDA CA 91739 |
| HERNANDEZ, DANIEL | 2041  LAKE AVE 3 WHITING IN 46394 |
| HERNANDEZ, DANIEL | 22234   COLLINGTON DR BOCA RATON FL 33428 |
| HERNANDEZ, DANIEL | 16517 S DENKER AV GARDENA CA 90247 |
| HERNANDEZ, DANIEL | 14510 TEDFORD DR WHITTIER CA 90604 |
| HERNANDEZ, DANIEL | 272 N 6TH ST MONTEBELLO CA 90640 |
| HERNANDEZ, DANIEL | 7228 HASKELL AV APT 20 VAN NUYS CA 91406 |
| HERNANDEZ, DANIEL | 15265 MONTEREY AV CHINO HILLS CA 91709 |
| HERNANDEZ, DANIEL | 6262 SILVERBRIDGE ST WESTMINSTER CA 92683 |
| HERNANDEZ, DANIELA | 6054 E SILVERSPUR TRL ANAHEIM CA 92807 |
| HERNANDEZ, DANNY | 1410 INDIAN HILL AVE HANOVER PARK IL 60133 |
| HERNANDEZ, DANNY | 1553 N IRIS AV RIALTO CA 92376 |
| HERNANDEZ, DAVE | 925 ORIZABA AV LONG BEACH CA 90804 |
| HERNANDEZ, DAVID | 2676 BELGRAVE AV HUNTINGTON PARK CA 90255 |
| HERNANDEZ, DAVID | 5446 ADELE AV WHITTIER CA 90601 |
| HERNANDEZ, DAVID | 13913 SUMMER AV NORWALK CA 90650 |
| HERNANDEZ, DAVID | 8802 RAMONA ST BELLFLOWER CA 90706 |
| HERNANDEZ, DAVID | 925 BONITA AV APT 28 GLENDORA CA 91740 |
| HERNANDEZ, DAVID | 10140 KINGS CT RIVERSIDE CA 92509 |
| HERNANDEZ, DAVID | 24634 SINALOA ST MORENO VALLEY CA 92557 |
| HERNANDEZ, DAYANY | 3400 3/4 FOLSOM ST LOS ANGELES CA 90063 |
| HERNANDEZ, DEBBIE | 6515  FALLSTON RD ELKRIDGE MD 21075 |
| HERNANDEZ, DEBORAH | 19W076  18TH PL LOMBARD IL 60148 |
| HERNANDEZ, DEBRA | 1303 COLUMBIA ST REDLANDS CA 92374 |
| HERNANDEZ, DELFINIA | 10984 REDWOOD AV HESPERIA CA 92345 |
| HERNANDEZ, DELIA | 4024 BEECHWOOD AV LYNWOOD CA 90262 |
| HERNANDEZ, DELIA | 1200 MAPLEGROVE ST WEST COVINA CA 91792 |
| HERNANDEZ, DELMI | 318 WESTERN AV APT A GLENDALE CA 91201 |
| HERNANDEZ, DELMY | 6808 MARBRISA AV APT G HUNTINGTON PARK CA 90255 |
| HERNANDEZ, DELMY | 14833 MAGNOLIA BLVD APT 109 SHERMAN OAKS CA 91403 |
| HERNANDEZ, DENA | 84710 AVENUE 53 COACHELLA CA 92236 |
| HERNANDEZ, DENISE | 10757 LEMON AV APT 1805 ALTA LOMA CA 91737 |
| HERNANDEZ, DENNIS, MORTON | 2120  CLARENCE AVE BERWYN IL 60402 |
| HERNANDEZ, DESIREE | 2822 BOMBERRY ST LAKEWOOD CA 90712 |
| HERNANDEZ, DESIREE | 159 N ALAMEDA AV AZUSA CA 91702 |
| HERNANDEZ, DEZIRE | 8525 PARAMOUNT BLVD APT 312 DOWNEY CA 90240 |
| HERNANDEZ, DIANA | 2209 N KARLOV AVE CHICAGO IL 60639 |
| HERNANDEZ, DIANA | 10401 GARFIELD AV SOUTH GATE CA 90280 |
| HERNANDEZ, DIANA | 4459 N BANNER DR APT 4 LONG BEACH CA 90807 |
| HERNANDEZ, DIANA | 15751 ROXFORD ST APT C SYLMAR CA 91342 |
| HERNANDEZ, DIANE | 12696 W BLANCHARD RD WAUKEGAN IL 60087 |
| HERNANDEZ, DIEGA | 2547 E PARK LANE WY ANAHEIM CA 92806 |
| HERNANDEZ, DIEGO | 6604 SW  20TH ST POMPANO BCH FL 33068 |
| HERNANDEZ, DIEGO | 10534 MATTOCK AV DOWNEY CA 90241 |
| HERNANDEZ, DIEGO | 356 TORITO LN DIAMOND BAR CA 91765 |
| HERNANDEZ, DOLORES & JOSE | 11121 CORLEY DR WHITTIER CA 90604 |
| HERNANDEZ, DOUGLAS | 118 W 91ST ST LOS ANGELES CA 90003 |
| HERNANDEZ, DOUGLAS | 431 LYDIA ST LA HABRA CA 90631 |
| HERNANDEZ, DR. JOSE A | 652 S BRAND BLVD SAN FERNANDO CA 91340 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, E | 24962 CALLE ARAGON APT A202 LAGUNA WOODS CA 92637 |
| HERNANDEZ, EDELMIRO | 814 W NORTH ST CROWN POINT IN 46307 |
| HERNANDEZ, EDGAR | 5610 NW  38TH TER COCONUT CREEK FL 33073 |
| HERNANDEZ, EDUARDO | 4037 E 53RD ST APT B MAYWOOD CA 90270 |
| HERNANDEZ, EDUARDO | 182 NOGA AV SAN JACINTO CA 92582 |
| HERNANDEZ, EDWARD | 3100 BUCKINGHAM RD GLENDALE CA 91206 |
| HERNANDEZ, EDWARDO | 9459 URBANA AV ARLETA CA 91331 |
| HERNANDEZ, EDWIN | 4840 MCCONNELL AV LOS ANGELES CA 90066 |
| HERNANDEZ, EFRAIN | 403 RICHBURN AV LA PUENTE CA 91744 |
| HERNANDEZ, EFRAIN | 404 JOHNSON RD APT 404 OXNARD CA 93033 |
| HERNANDEZ, EFRAIN | 2315 NORTHSTAR WY OXNARD CA 93036 |
| HERNANDEZ, EFREM | 142 PEPPERTREE CT WALNUT CA 91789 |
| HERNANDEZ, ELAINE | 9211 NW  18TH ST CORAL SPRINGS FL 33071 |
| HERNANDEZ, ELAINE | 14835 FLAGSTAFF ST LA PUENTE CA 91744 |
| HERNANDEZ, ELDA | 10109 BURNET AV MISSION HILLS CA 91345 |
| HERNANDEZ, ELEANOR | 8800 ETON AV APT 1 CANOGA PARK CA 91304 |
| HERNANDEZ, ELENA | 1009 QUEBEC TER 3 SILVER SPRING MD 20903 |
| HERNANDEZ, ELENA | 5039 MONTE VISTA ST LOS ANGELES CA 90042 |
| HERNANDEZ, ELENA | 12261 PLANETT AV DOWNEY CA 90242 |
| HERNANDEZ, ELENA | 13366 BORDEN AV SYLMAR CA 91342 |
| HERNANDEZ, ELIDIA | 3521 MUSCATEL CIR ROSEMEAD CA 91770 |
| HERNANDEZ, ELIGIO | 1318  CUMBERLAND DR JOLIET IL 60431 |
| HERNANDEZ, ELIO | 609 NW  27TH AVE POMPANO BCH FL 33069 |
| HERNANDEZ, ELIS | 11914 ARMSDALE AV WHITTIER CA 90604 |
| HERNANDEZ, ELISA | 4051 BROTHERTON ST CORONA CA 92879 |
| HERNANDEZ, ELIZABETH | 10159 W CHICAGO AVE ZION IL 60099 |
| HERNANDEZ, ELIZABETH | 222 N INDIANA ST ELMHURST IL 60126 |
| HERNANDEZ, ELIZABETH | 1109 GATES ST WEST CHICAGO IL 60185 |
| HERNANDEZ, ELIZABETH | 3023 W 53RD PL CHICAGO IL 60632 |
| HERNANDEZ, ELIZABETH | 6914 PARK DR BELL CA 90201 |
| HERNANDEZ, ELIZABETH | 4300 WALNUT ST APT J BELL CA 90201 |
| HERNANDEZ, ELIZABETH | 9935 GUNN AV WHITTIER CA 90605 |
| HERNANDEZ, ELIZABETH | 14374 AMAR RD APT B LA PUENTE CA 91744 |
| HERNANDEZ, ELIZABETH | 14825 CHOLAME RD VICTORVILLE CA 92392 |
| HERNANDEZ, ELIZABETH | 4211 FRANCISCO PL OXNARD CA 93033 |
| HERNANDEZ, ELONTO | 48   GRADY RD VERNON CT 06066 |
| HERNANDEZ, ELONTO | 48 GRADY RD VERNON CT 06066-6251 |
| HERNANDEZ, ELSA | 2225 EASTON ST MONTEBELLO CA 90640 |
| HERNANDEZ, ELSI | 921 W 82ND ST APT 24 LOS ANGELES CA 90044 |
| HERNANDEZ, ELVERA | 450 VINEYARD PL PASADENA CA 91107 |
| HERNANDEZ, ELVIA | 11635 DOWNEY AV APT 25 DOWNEY CA 90241 |
| HERNANDEZ, ELVIRA | 3510 DURFEE AV APT A EL MONTE CA 91732 |
| HERNANDEZ, ELVIRA | 16510 HOLTON ST LA PUENTE CA 91744 |
| HERNANDEZ, ELVIRA | 15349 RINGER PL HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, ELVIRA | 21100 PINE RIDGE AV APPLE VALLEY CA 92307 |
| HERNANDEZ, EMANUEL | 818 S BELL AVE CHICAGO IL 60612 |
| HERNANDEZ, EMANUEL | 9452 MAYNE ST BELLFLOWER CA 90706 |
| HERNANDEZ, EMETERIO | 4550 W 172ND ST APT A LAWNDALE CA 90260 |
| HERNANDEZ, EMILIO | 2570 GANAHL ST LOS ANGELES CA 90033 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, EMILY | 5128 HIGHLAND VIEW AV LOS ANGELES CA 90041 |
| HERNANDEZ, EMILY | 415 ARDILLA AV LA PUENTE CA 91746 |
| HERNANDEZ, ENRIQUE | 9283 BEACH ST LOS ANGELES CA 90002 |
| HERNANDEZ, ENRIQUE | 10414 BUFORD AV INGLEWOOD CA 90304 |
| HERNANDEZ, ENRIQUE | 1275 OLD MILL RD SAN MARINO CA 91108 |
| HERNANDEZ, ERASMO | 657  ARMITAGE AVE GLENDALE HEIGHTS IL 60139 |
| HERNANDEZ, ERENSTINA | 2534 N LAVERGNE AVE 2S CHICAGO IL 60639 |
| HERNANDEZ, ERIC | 475 N  MAIN ST NORWICH CT 06360 |
| HERNANDEZ, ERIC | 6344  VAN BUREN AVE HSE HAMMOND IN 46324 |
| HERNANDEZ, ERIC | 3257 W MONTROSE AVE CHICAGO IL 60618 |
| HERNANDEZ, ERICA | 4074 SANTA ANA ST SOUTH GATE CA 90280 |
| HERNANDEZ, ERIKA | 1315 W 151ST ST COMPTON CA 90220 |
| HERNANDEZ, ERIKA | 10978 PEMBERTON WY ADELANTO CA 92301 |
| HERNANDEZ, ERIKA | 14427 MALIBU CT ADELANTO CA 92301 |
| HERNANDEZ, ERIKA | 2818 FRONTERA ST APT C ANAHEIM CA 92806 |
| HERNANDEZ, ERLINDA | 1031 S HERBERT AV APT REAR LOS ANGELES CA 90023 |
| HERNANDEZ, ERNESTO | 2668 E 58TH ST HUNTINGTON PARK CA 90255 |
| HERNANDEZ, ERNESTO | 10821 DOTY AV INGLEWOOD CA 90303 |
| HERNANDEZ, ERNESTO/MELISSA | 6444 CARTER ST CHINO CA 91710 |
| HERNANDEZ, ERNIE | 5129 MONTAIR AV LAKEWOOD CA 90712 |
| HERNANDEZ, ESMERALDA | 11759 HILLVIEW CT WHITTIER CA 90601 |
| HERNANDEZ, ESPERANZA | 5034 HUBBARD ST LOS ANGELES CA 90022 |
| HERNANDEZ, ESPERANZA | 1414 W 60TH ST LOS ANGELES CA 90047 |
| HERNANDEZ, ESPERANZA | 6 LAKEVIEW IRVINE CA 92604 |
| HERNANDEZ, ESREN | 13   CHURCH ST # 3 WALLINGFORD CT 06492 |
| HERNANDEZ, ESTEBAN | 4420 BARING AVE EAST CHICAGO IN 46312 |
| HERNANDEZ, ESTEBAN | 1971 S GARTH AV LOS ANGELES CA 90034 |
| HERNANDEZ, ESTELA | 9801 TELEGRAPH RD VENTURA CA 93004 |
| HERNANDEZ, ESTEPHANIE | 608 1/2 N ALEXANDRIA AV APT 3 LOS ANGELES CA 90004 |
| HERNANDEZ, ESTHER | 9039 PIONEER BLVD APT X102 SANTA FE SPRINGS CA 90670 |
| HERNANDEZ, EUGENO | 380 W BARBOUR ST APT H249 BANNING CA 92220 |
| HERNANDEZ, EVA | 20   DUNVALE RD 407 BALTIMORE MD 21204 |
| HERNANDEZ, EVA | 365  GRISWOLD ST ELGIN IL 60123 |
| HERNANDEZ, EVA | 2837 N AUSTIN AVE 2 CHICAGO IL 60634 |
| HERNANDEZ, EVA | 3753 KEYSTONE AV APT 3 LOS ANGELES CA 90034 |
| HERNANDEZ, EVA | 3359 FLORAL DR LOS ANGELES CA 90063 |
| HERNANDEZ, EVA | 12222 WASHINGTON BLVD APT 5 LOS ANGELES CA 90066 |
| HERNANDEZ, EVA | 13286 HELMER DR WHITTIER CA 90602 |
| HERNANDEZ, EVANGELINA | 1165 HOLLISTER ST APT 55 SAN DIEGO CA 92154 |
| HERNANDEZ, EVELIA | 1909 BAYLOR ST DUARTE CA 91010 |
| HERNANDEZ, FAJIZ | 3516 S HERMITAGE AVE 2 CHICAGO IL 60609 |
| HERNANDEZ, FANNIE | 7518  LARAMIE AVE SKOKIE IL 60077 |
| HERNANDEZ, FAVIOLA | 853 N KEYSTONE AVE CHICAGO IL 60651 |
| HERNANDEZ, FELIPA | 2635 N OAK PARK AVE CHICAGO IL 60707 |
| HERNANDEZ, FELIPE | 8501   KIMBLE WAY BOCA RATON FL 33433 |
| HERNANDEZ, FERNANDO | 2210 N MULLIGAN AVE CHICAGO IL 60639 |
| HERNANDEZ, FERNANDO | 1503 N STANTON PL APT 4 LONG BEACH CA 90804 |
| HERNANDEZ, FERNANDO | P.O BOX 4342 BLUE JAY CA 92317 |
| HERNANDEZ, FERNENDO | 24950 VIA FLORECER APT 91 MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, FILOMENA | 9449  MAPLE DR 1N ROSEMONT IL 60018 |
| HERNANDEZ, FLO | 2540 N TRIPP AVE 1 CHICAGO IL 60639 |
| HERNANDEZ, FLOR | 8811 BURNET AV APT 115 NORTH HILLS CA 91343 |
| HERNANDEZ, FLOR | 1295 CASA VISTA DR POMONA CA 91768 |
| HERNANDEZ, FLORA | 1539 W STONERIDGE CT APT A ONTARIO CA 91762 |
| HERNANDEZ, FRANCIS | 1244 N NEW HAMPSHIRE AV APT 1 LOS ANGELES CA 90029 |
| HERNANDEZ, FRANCISCA | 2025 S HOLT AV APT 8 LOS ANGELES CA 90034 |
| HERNANDEZ, FRANCISCO | 7717 S MAIN ST APT 4 LOS ANGELES CA 90003 |
| HERNANDEZ, FRANCISCO | 4374 W 142ND ST APT C HAWTHORNE CA 90250 |
| HERNANDEZ, FRANCISCO | 6408 TEMPLETON ST HUNTINGTON PARK CA 90255 |
| HERNANDEZ, FRANCISCO | 17509 SCUDDER CT CARSON CA 90746 |
| HERNANDEZ, FRANCISCO | 322 W 12TH ST LONG BEACH CA 90813 |
| HERNANDEZ, FRANCISCO | 30000 SAND CANYON RD APT 41 CANYON COUNTRY CA 91387 |
| HERNANDEZ, FRANCISCO | 6958 FULTON AV APT 2 NORTH HOLLYWOOD CA 91605 |
| HERNANDEZ, FRANCISCO | 5844 N VICEROY AV AZUSA CA 91702 |
| HERNANDEZ, FRANCISCO | 533 ALDERTON AV LA PUENTE CA 91744 |
| HERNANDEZ, FRANCISCO | 1500 E SAN RAFAEL DR APT 143 PALM SPRINGS CA 92262 |
| HERNANDEZ, FRANCISCO | 1230 S HESPERIAN ST SANTA ANA CA 92704 |
| HERNANDEZ, FRANK | 125  ALLERTON DR SCHAUMBURG IL 60194 |
| HERNANDEZ, FRANK | 6285 CHURCH ST LOS ANGELES CA 90042 |
| HERNANDEZ, FRANK | 2250 JARDIN DR OXNARD CA 93036 |
| HERNANDEZ, FRANSICCO | 11860 221ST ST HAWAIIAN GARDENS CA 90716 |
| HERNANDEZ, FRED | 5441 NORWALK BLVD APT 15 WHITTIER CA 90601 |
| HERNANDEZ, FRED | 22657 COHASSET ST WEST HILLS CA 91307 |
| HERNANDEZ, FREDERICO | 7484 TOKAY AV FONTANA CA 92336 |
| HERNANDEZ, FULGENCIO | 8771   CLEARY BLVD PLANTATION FL 33324 |
| HERNANDEZ, GABRIEL | 18809 BILLINGS AV CARSON CA 90746 |
| HERNANDEZ, GABRIEL | 134 E EVERGREEN AV MONROVIA CA 91016 |
| HERNANDEZ, GABRIELA I | 10840 MISSOURI AV LOS ANGELES CA 90025 |
| HERNANDEZ, GAVY | 431  CALLERY DR BOLINGBROOK IL 60490 |
| HERNANDEZ, GELN | 1550 RORY LN APT 154 SIMI VALLEY CA 93063 |
| HERNANDEZ, GENARO | 429 W 8TH ST APT 4 LONG BEACH CA 90813 |
| HERNANDEZ, GEORGE | 332   HIBISCUS ST OVIEDO FL 32766 |
| HERNANDEZ, GEORGE | 318   DALE DR 1A ADDISON IL 60101 |
| HERNANDEZ, GEORGE | 15858 GAULT ST VAN NUYS CA 91406 |
| HERNANDEZ, GEORGE | 1050 WANDA RD ORANGE CA 92867 |
| HERNANDEZ, GEORGINA | 3647 E 54TH ST APT A MAYWOOD CA 90270 |
| HERNANDEZ, GERALD | 270 FOGG ST COLTON CA 92324 |
| HERNANDEZ, GERARDO | 1526 S 51ST CT 22 CICERO IL 60804 |
| HERNANDEZ, GERARDO | 1647 1/2 W 37TH ST LOS ANGELES CA 90018 |
| HERNANDEZ, GESHERMO | 10767 WOODBINE ST APT 218 LOS ANGELES CA 90034 |
| HERNANDEZ, GIL | 1719 E ALASKA ST WEST COVINA CA 91791 |
| HERNANDEZ, GILBERT | 7928 CANTER CT SEVERN MD 21144 |
| HERNANDEZ, GILBERT | 1147 CALZONA ST LOS ANGELES CA 90023 |
| HERNANDEZ, GILBERT | 6300 TELEPHONE RD APT 3003 VENTURA CA 93003 |
| HERNANDEZ, GILBERTO | 10230 BERNARDINO AV WHITTIER CA 90606 |
| HERNANDEZ, GLADYS | 4338 W SCHUBERT AVE 2ND CHICAGO IL 60639 |
| HERNANDEZ, GLORIA | 1120 MAXWELL ST MONTEBELLO CA 90640 |
| HERNANDEZ, GLORIA | 840 N LANCEWOOD AV RIALTO CA 92376 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, GLORIA | 12657 DOGWOOD CIR RIVERSIDE CA 92503 |
| HERNANDEZ, GLORIA | 1844 12TH ST APT 6 RIVERSIDE CA 92507 |
| HERNANDEZ, GONZALO | 12667 VENICE BLVD APT 6 LOS ANGELES CA 90066 |
| HERNANDEZ, GRABIELA | 1131 GLENWOOD DR OXNARD CA 93030 |
| HERNANDEZ, GREG | 29897 SYCAMORE RIDGE RD MURRIETA CA 92563 |
| HERNANDEZ, GRISELDA | 4219 CLINTON AVE STICKNEY IL 60402 |
| HERNANDEZ, GRISELDA | 3469 OPAL ST LOS ANGELES CA 90023 |
| HERNANDEZ, GRISELDA | 7240 LANKERSHIM BLVD APT 159 NORTH HOLLYWOOD CA 91605 |
| HERNANDEZ, GRISELDA | 17995 MONTGOMERY AV FONTANA CA 92336 |
| HERNANDEZ, GUADALUPE | 1355 W COURT ST APT 505 LOS ANGELES CA 90026 |
| HERNANDEZ, GUADALUPE | 3520 W 71ST ST APT 21 LOS ANGELES CA 90043 |
| HERNANDEZ, GUADALUPE | 13727 PLACID DR WHITTIER CA 90605 |
| HERNANDEZ, GUADALUPE | 600 PEARL ST UPLAND CA 91786 |
| HERNANDEZ, GUADALUPE | 160 N THOMPSON ST HEMET CA 92543 |
| HERNANDEZ, GUADALUPE | 9181 CERRITOS AV APT 4 ANAHEIM CA 92804 |
| HERNANDEZ, GUDELIA | 355 AUSTIN WY UPLAND CA 91786 |
| HERNANDEZ, GUILLERMO | 2743 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, GUILLERMO | 734 W RALSTON ST ONTARIO CA 91762 |
| HERNANDEZ, GUILLERMO | 50 PALANTINE APT 116 IRVINE CA 92612 |
| HERNANDEZ, GUSTAVO | 1259 S FERRIS AV LOS ANGELES CA 90022 |
| HERNANDEZ, GUSTAVO | 522 BAINFORD AV LA PUENTE CA 91744 |
| HERNANDEZ, GUSTAVO | 3026 ASSOCIATED RD APT 101 FULLERTON CA 92835 |
| HERNANDEZ, H.A. | 20602 FAN CT SAUGUS CA 91350 |
| HERNANDEZ, HACINTO | 7730 CASSIA AV RIVERSIDE CA 92504 |
| HERNANDEZ, HARRY | 5010   LIGHTHOUSE CIR # L COCONUT CREEK FL 33063 |
| HERNANDEZ, HARRY | 10665 NW  47TH CT CORAL SPRINGS FL 33076 |
| HERNANDEZ, HAYDEE | 553 STANFORD AV APT 25 LOS ANGELES CA 90013 |
| HERNANDEZ, HAYMET | 3737 E  4TH AVE # 256 HIALEAH FL 33013 |
| HERNANDEZ, HECTOR | 4866 WIOTA ST LOS ANGELES CA 90041 |
| HERNANDEZ, HECTOR | 1965 LOS FELIZ DR APT 217 THOUSAND OAKS CA 91362 |
| HERNANDEZ, HECTOR | 13645 ALCADE ST LA PUENTE CA 91746 |
| HERNANDEZ, HECTOR | 28711 PASEO DIABLO QUAIL VALLEY CA 92587 |
| HERNANDEZ, HECTOR RUBIO | 22308 HORST AV HAWAIIAN GARDENS CA 90716 |
| HERNANDEZ, HEIDI | 5660 BALTIMORE ST LOS ANGELES CA 90042 |
| HERNANDEZ, HELEN | 710 1/2 E GREYSTONE AV MONROVIA CA 91016 |
| HERNANDEZ, HELEN | 1104 FIELDGATE AV HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, HENRY R. | 555 N G ST APT 215B SAN BERNARDINO CA 92410 |
| HERNANDEZ, HERMINIA | 5316 HARBOR ST CITY OF COMMERCE CA 90040 |
| HERNANDEZ, HIGINIO | 1351 S MAPLE ST APT 3 ESCONDIDO CA 92025 |
| HERNANDEZ, HILDA | 27401 EVRON AV CANYON COUNTRY CA 91351 |
| HERNANDEZ, HILTON | 144   LAUREL CT PLAINVILLE CT 06062 |
| HERNANDEZ, HOMERO | 991 N SHAVER ST LA PUENTE CA 91746 |
| HERNANDEZ, HONORATO | 1559 HIDDEN RANCH DR SIMI VALLEY CA 93063 |
| HERNANDEZ, HOPE | 505 W GLEASON ST MONTEREY PARK CA 91754 |
| HERNANDEZ, HORACIO N | 1801 PENROSE AVE BALTIMORE MD 21223 |
| HERNANDEZ, HUGO | 11063 NW  34TH MNR CORAL SPRINGS FL 33065 |
| HERNANDEZ, HUGO | 15637 LEMARSH ST NORTH HILLS CA 91343 |
| HERNANDEZ, HUGO | 18888 LIVE OAK ST HESPERIA CA 92345 |
| HERNANDEZ, HUMBERTO | 4607 N DRAKE AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, IDALIA | 10472 YOSEMITE DR MONTCLAIR CA 91763 |
| HERNANDEZ, IGNACIO | 4853 N SEELEY AVE 3 CHICAGO IL 60625 |
| HERNANDEZ, IMELDA | 7920 COMSTOCK AV APT A WHITTIER CA 90602 |
| HERNANDEZ, INES | 4829 N CENTRAL PARK AVE 1 CHICAGO IL 60625 |
| HERNANDEZ, IRENE | 10767   SEA CLIFF CIR BOCA RATON FL 33498 |
| HERNANDEZ, IRENE | 7330 LIONEL ST PARAMOUNT CA 90723 |
| HERNANDEZ, IRENE | 5414 HOWARD ST ONTARIO CA 91762 |
| HERNANDEZ, IRENE | 10163 BEL AIR AV MONTCLAIR CA 91763 |
| HERNANDEZ, IRIS | 9303 AGAR PL PICO RIVERA CA 90660 |
| HERNANDEZ, IRIS J | 8000 NEWCASTLE AV RESEDA CA 91335 |
| HERNANDEZ, IRMA | 438 S RAMPART BLVD APT 7 LOS ANGELES CA 90057 |
| HERNANDEZ, IRMA | 3946 GLENCOE AV VENICE CA 90291 |
| HERNANDEZ, IRMA | 14604 ANSFORD ST HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, IRMA | 2962 JOSHUA TREE RD RIVERSIDE CA 92503 |
| HERNANDEZ, IRMA MARIA | 621   HEATHER TER ROUND LAKE BEACH IL 60073 |
| HERNANDEZ, ISAAC | 15404 BRAUN CT MOORPARK CA 93021 |
| HERNANDEZ, ISABEL | 59   BROOK ST # B WILLIMANTIC CT 06226 |
| HERNANDEZ, ISABEL | 1070 RAYMOND AV APT 1 LONG BEACH CA 90804 |
| HERNANDEZ, ISABEL | 2241 HICKORY ST SANTA ANA CA 92707 |
| HERNANDEZ, ISAEL | 219 W PALAIS RD APT 14 ANAHEIM CA 92805 |
| HERNANDEZ, ISAIAS | 6621 NORTHSIDE DR LOS ANGELES CA 90022 |
| HERNANDEZ, ISAIAS | 17506 RENAULT ST LA PUENTE CA 91744 |
| HERNANDEZ, ISELA | 16320 SEQUOIA AV FONTANA CA 92335 |
| HERNANDEZ, ISIDRO | 20415 RUNNYMEDE ST WINNETKA CA 91306 |
| HERNANDEZ, ISRAEL | 204 N MAPLE AV APT D MONTEBELLO CA 90640 |
| HERNANDEZ, IVAN | 21438 ABBEY LN CREST HILL IL 60403 |
| HERNANDEZ, IVAN | 414 WITMER ST APT 105 LOS ANGELES CA 90017 |
| HERNANDEZ, J | 313 W BUCKTHORN ST INGLEWOOD CA 90301 |
| HERNANDEZ, J | 10489 WRANGLER WY CORONA CA 92883 |
| HERNANDEZ, JACI | 1131 E BROADWAY ANAHEIM CA 92805 |
| HERNANDEZ, JACKIE | 313 N LAKE SHORE DR MUNDELEIN IL 60060 |
| HERNANDEZ, JACKIE | 4502 N HARDING AVE 1 CHICAGO IL 60625 |
| HERNANDEZ, JACKIE | 16117 GARFIELD AV PARAMOUNT CA 90723 |
| HERNANDEZ, JAIME | 3910 W 58TH ST CHICAGO IL 60629 |
| HERNANDEZ, JAIME | 213 BLUFF RD MONTEBELLO CA 90640 |
| HERNANDEZ, JAIME | 21661 BROOKHURST ST APT 224 HUNTINGTON BEACH CA 92646 |
| HERNANDEZ, JAMES | 160 W WALNUT AV APT D RIALTO CA 92376 |
| HERNANDEZ, JAMES | 2119 LULLABY LN ANAHEIM CA 92804 |
| HERNANDEZ, JANET | 1130 NAKOMA DR SANTA ANA CA 92704 |
| HERNANDEZ, JANICE | 54 EMORY AV BEAUMONT CA 92223 |
| HERNANDEZ, JAQUELINE | 15505 NORDHOFF ST APT 22 NORTH HILLS CA 91343 |
| HERNANDEZ, JARETT | 1427 E 57TH ST LOS ANGELES CA 90011 |
| HERNANDEZ, JASON | 2755 ARROW HWY APT SPC9 LA VERNE CA 91750 |
| HERNANDEZ, JASON | 3868 BLAIR ST CORONA CA 92879 |
| HERNANDEZ, JAVIER | 620 SPENCE ST LOS ANGELES CA 90023 |
| HERNANDEZ, JAVIER | 16943 E INYO ST LA PUENTE CA 91744 |
| HERNANDEZ, JAVIER | 753 N RESERVOIR ST POMONA CA 91767 |
| HERNANDEZ, JAVIER | 4801 W 1ST ST APT 68 SANTA ANA CA 92703 |
| HERNANDEZ, JAVIER | 1021 S PATTERSON RD APT 1 OXNARD CA 93035 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, JEAN | 1095 JADESTONE LN CORONA CA 92882 |
| HERNANDEZ, JEANETTE | 4136 W 58TH PL CHICAGO IL 60629 |
| HERNANDEZ, JEANETTE | 4641 VAN NOORD AV SHERMAN OAKS CA 91423 |
| HERNANDEZ, JEANETTE | 947 FINEGROVE AV HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, JEINAR | 1170 S NORTON AV APT 307 LOS ANGELES CA 90019 |
| HERNANDEZ, JEMILIO | 7007 BONSALLO AV LOS ANGELES CA 90044 |
| HERNANDEZ, JENNIFER & | 5787 JASPER ST ALTA LOMA CA 91701 |
| HERNANDEZ, JEORGE | 21418 BLOOMFIELD AV APT 24 LAKEWOOD CA 90715 |
| HERNANDEZ, JESSE | 246 LISK DR GRAYSLAKE IL 60030 |
| HERNANDEZ, JESSE | 8143 ALCOVE AV NORTH HOLLYWOOD CA 91605 |
| HERNANDEZ, JESSE | 5922 FLYING ARROW LN FONTANA CA 92336 |
| HERNANDEZ, JESSICA | 2197 N SEDGEFIELD CT ROUND LAKE BEACH IL 60073 |
| HERNANDEZ, JESSICA | 10905 S AVENUE H CHICAGO IL 60617 |
| HERNANDEZ, JESSICA | 472 S CLARENCE ST APT 103 LOS ANGELES CA 90033 |
| HERNANDEZ, JESSICA | 9832 SAN MIGUEL AV SOUTH GATE CA 90280 |
| HERNANDEZ, JESSICA | 5809 1/4 BALDWIN AV TEMPLE CITY CA 91780 |
| HERNANDEZ, JESUS | 516  HICKORY PL ELGIN IL 60120 |
| HERNANDEZ, JESUS | 4391 NW  12TH TER POMPANO BCH FL 33064 |
| HERNANDEZ, JESUS | 2301 W 31ST ST LOS ANGELES CA 90018 |
| HERNANDEZ, JESUS | 1935 KENT ST LOS ANGELES CA 90026 |
| HERNANDEZ, JESUS | 3618 CASTALIA AV APT 2 LOS ANGELES CA 90032 |
| HERNANDEZ, JESUS | 3216 GRAND AV HUNTINGTON PARK CA 90255 |
| HERNANDEZ, JESUS | 1012 1/2 FRIAR LN APT D POMONA CA 91766 |
| HERNANDEZ, JESUS | 1017 DEL NORDE AV POMONA CA 91767 |
| HERNANDEZ, JHOANA | 4001 N MISSION RD APT F45 LOS ANGELES CA 90032 |
| HERNANDEZ, JHON | 1570 NW  93RD TER CORAL SPRINGS FL 33071 |
| HERNANDEZ, JIM | 229 W CHERRY AV MONROVIA CA 91016 |
| HERNANDEZ, JIMMY | 4535 N BELLFLOWER BLVD APT D LONG BEACH CA 90808 |
| HERNANDEZ, JOANA | 321 N RECORD AV LOS ANGELES CA 90063 |
| HERNANDEZ, JOANA | 11087 SWEETGUM ST CORONA CA 92883 |
| HERNANDEZ, JOANN | 4825 SW  21ST ST FORT LAUDERDALE FL 33317 |
| HERNANDEZ, JOANNA | 12224 KLINGERMAN ST EL MONTE CA 91732 |
| HERNANDEZ, JOANNA | 6309 PRAIRIE CT LANCASTER CA 93536 |
| HERNANDEZ, JOE | 12721 HADLEY ST APT A WHITTIER CA 90601 |
| HERNANDEZ, JOE | 2323 KELLOGG CT ALTADENA CA 91001 |
| HERNANDEZ, JOE | 27 E ADAMS AV ALHAMBRA CA 91801 |
| HERNANDEZ, JOE | 1091 N NORMANDY TER CORONA CA 92880 |
| HERNANDEZ, JOEL | 5320 N DONNA BETH AV AZUSA CA 91702 |
| HERNANDEZ, JOHN | 1983 GARY CT A SCHAUMBURG IL 60193 |
| HERNANDEZ, JOHN | 4139 PARAMOUNT BLVD APT SPC 2 PICO RIVERA CA 90660 |
| HERNANDEZ, JOHN | 1887 OXFORD AV CLAREMONT CA 91711 |
| HERNANDEZ, JOHNNY R | 8941 VALLEY VIEW AV WHITTIER CA 90605 |
| HERNANDEZ, JOLENE | 3175 WEATHERBY DR RIVERSIDE CA 92503 |
| HERNANDEZ, JONATHAN | 2267 CANYON DR APT E COSTA MESA CA 92627 |
| HERNANDEZ, JORDAN | 245 E 28TH ST LOS ANGELES CA 90011 |
| HERNANDEZ, JORGE | 355 POINTE WEST MOBLE HOME PARK WEST LAFAYETTE IN 47906 |
| HERNANDEZ, JORGE | 1545 W MULLOY DR ADDISON IL 60101 |
| HERNANDEZ, JORGE | 5629 S ALBANY AVE CHICAGO IL 60629 |
| HERNANDEZ, JORGE | 2421 SW  84TH AVE MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, JORGE | 2314 CLYDE AV APT 2 LOS ANGELES CA 90016 |
| HERNANDEZ, JORGE | 11325 WASHINGTON PL APT 3 LOS ANGELES CA 90066 |
| HERNANDEZ, JORGE | 551 BONITA ST SAN PEDRO CA 90731 |
| HERNANDEZ, JORGE | 12832 FAIRGROVE ST BALDWIN PARK CA 91706 |
| HERNANDEZ, JORGE | 38243 5TH PL W PALMDALE CA 93551 |
| HERNANDEZ, JOSE | 10357  DEARLOVE RD 1A GLENVIEW IL 60025 |
| HERNANDEZ, JOSE | 301 FOREST DR ISLAND LAKE IL 60042 |
| HERNANDEZ, JOSE | 650  WESTMORELAND DR 102 VERNON HILLS IL 60061 |
| HERNANDEZ, JOSE | 64 E DUNDEE QUARTER DR 6A PALATINE IL 60074 |
| HERNANDEZ, JOSE | 1235  TOBIN CT WAUKEGAN IL 60085 |
| HERNANDEZ, JOSE | 308  STRATFORD LN STREAMWOOD IL 60107 |
| HERNANDEZ, JOSE | 15108  RADAY DR MIDLOTHIAN IL 60445 |
| HERNANDEZ, JOSE | 2242 COUNTRY CLUB DR WOODRIDGE IL 60517 |
| HERNANDEZ, JOSE | 3439 S BELL AVE CHICAGO IL 60608 |
| HERNANDEZ, JOSE | 2744 S TRIPP AVE CHICAGO IL 60623 |
| HERNANDEZ, JOSE | 2801 NW  74TH AVE PEMBROKE PINES FL 33024 |
| HERNANDEZ, JOSE | 3155 NW  83RD ST MIAMI FL 33147 |
| HERNANDEZ, JOSE | 14228 SW  133RD CT KENDALL FL 33186 |
| HERNANDEZ, JOSE | 19498 S  COQUINA WAY FORT LAUDERDALE FL 33332 |
| HERNANDEZ, JOSE | 460  FLEMING AVE LAKE WORTH FL 33463 |
| HERNANDEZ, JOSE | 325 N EVERGREEN AV APT C LOS ANGELES CA 90033 |
| HERNANDEZ, JOSE | 1184 W 39TH ST APT 1 LOS ANGELES CA 90037 |
| HERNANDEZ, JOSE | 3010 GLEASON AV LOS ANGELES CA 90063 |
| HERNANDEZ, JOSE | 3429 CITY TERRACE DR LOS ANGELES CA 90063 |
| HERNANDEZ, JOSE | 420 W PEAR ST COMPTON CA 90222 |
| HERNANDEZ, JOSE | 4913 W 96TH ST INGLEWOOD CA 90301 |
| HERNANDEZ, JOSE | 8228 WESTMAN AV WHITTIER CA 90606 |
| HERNANDEZ, JOSE | 11857 ALLARD ST NORWALK CA 90650 |
| HERNANDEZ, JOSE | 4821 DURFEE AV APT 204 PICO RIVERA CA 90660 |
| HERNANDEZ, JOSE | 3609 WALNUT AV LONG BEACH CA 90807 |
| HERNANDEZ, JOSE | 1051 MYRTLE AV APT 5 LONG BEACH CA 90813 |
| HERNANDEZ, JOSE | 16936 BURBANK BLVD APT 221 ENCINO CA 91316 |
| HERNANDEZ, JOSE | 19657 SYLVAN ST RESEDA CA 91335 |
| HERNANDEZ, JOSE | 13880 SAYRE ST APT 10 SYLMAR CA 91342 |
| HERNANDEZ, JOSE | 5421 CAMBRIA DR MIRA LOMA CA 91752 |
| HERNANDEZ, JOSE | 100 W ROSELYN PL MONTEREY PARK CA 91754 |
| HERNANDEZ, JOSE | 2237 CHARLOTTE AV ROSEMEAD CA 91770 |
| HERNANDEZ, JOSE | 215 WESTMONT DR ALHAMBRA CA 91801 |
| HERNANDEZ, JOSE | 14499 BEGONIA RD APT 97 VICTORVILLE CA 92392 |
| HERNANDEZ, JOSE | 1297 GARNER AV SAN BERNARDINO CA 92411 |
| HERNANDEZ, JOSE | 12653 WILLOW TREE AV MORENO VALLEY CA 92553 |
| HERNANDEZ, JOSE | 1538 PLACENTIA AV NEWPORT BEACH CA 92663 |
| HERNANDEZ, JOSE | 1723 IVANHOE ST ANAHEIM CA 92804 |
| HERNANDEZ, JOSE | 9691 CANTON AV ANAHEIM CA 92804 |
| HERNANDEZ, JOSE | 1102 W BROADWAY APT 6 ANAHEIM CA 92805 |
| HERNANDEZ, JOSE | 1225 W 8TH ST APT 38 CORONA CA 92882 |
| HERNANDEZ, JOSE A | 4931 LA RICA AV BALDWIN PARK CA 91706 |
| HERNANDEZ, JOSE A | 2263 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| HERNANDEZ, JOSE DANIEL | 6924 WILCOX AV APT 16 BELL CA 90201 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, JOSE H | 9605 ARROW ROUTE APT N RANCHO CUCAMONGA CA 91730 |
| HERNANDEZ, JOSE R | 706 TAMARAC ST OXNARD CA 93033 |
| HERNANDEZ, JOSEFINA | 1826 PAPOOSE RD CARPENTERSVILLE IL 60110 |
| HERNANDEZ, JOSEFINA | 4574 N MCVICKER AVE CHICAGO IL 60630 |
| HERNANDEZ, JOSEFINA | 3600 S GRAMERCY PL LOS ANGELES CA 90018 |
| HERNANDEZ, JOSEFINA | P.O. BOX 250875 GLENDALE CA 91225 |
| HERNANDEZ, JOSELUIS | 3482   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| HERNANDEZ, JOSEPH | 1396 W SPLIT OAK CIR ROUND LAKE IL 60073 |
| HERNANDEZ, JOSEPH | 2415   CASTILLA ISLE FORT LAUDERDALE FL 33301 |
| HERNANDEZ, JOSETT | 602 SAN BENITO ST LOS ANGELES CA 90033 |
| HERNANDEZ, JOSH | 2227 CAMINO LARGO DR CHINO HILLS CA 91709 |
| HERNANDEZ, JOSUE | 16326 CORNUTA AV BELLFLOWER CA 90706 |
| HERNANDEZ, JOVANNI | 7229 VARIEL AV APT 8 CANOGA PARK CA 91303 |
| HERNANDEZ, JOVITA | 1514 PARMER AV LOS ANGELES CA 90026 |
| HERNANDEZ, JOYCE | 1244 S FETTERLY AV LOS ANGELES CA 90022 |
| HERNANDEZ, JUAN | 922 S   ATLANTIC AVE # 2 DAYTONA BEACH FL 32118 |
| HERNANDEZ, JUAN | 3609 LEE AVE GURNEE IL 60031 |
| HERNANDEZ, JUAN | 1810 WENONAH AVE BERWYN IL 60402 |
| HERNANDEZ, JUAN | 7422 W 61ST ST SUMMIT-ARGO IL 60501 |
| HERNANDEZ, JUAN | 2632 W 42ND ST BSMT CHICAGO IL 60632 |
| HERNANDEZ, JUAN | 5052 N WOLCOTT AVE CHICAGO IL 60640 |
| HERNANDEZ, JUAN | 8046 S SAINT LOUIS AVE CHICAGO IL 60652 |
| HERNANDEZ, JUAN | 524 N VIRGIL AV APT E LOS ANGELES CA 90004 |
| HERNANDEZ, JUAN | 1941 1/2 S HOLT AV LOS ANGELES CA 90034 |
| HERNANDEZ, JUAN | 5621 DENKER AV LOS ANGELES CA 90062 |
| HERNANDEZ, JUAN | 2435 W AVENUE 33 APT 1 LOS ANGELES CA 90065 |
| HERNANDEZ, JUAN | 5809 LOMA VISTA AV APT 12 MAYWOOD CA 90270 |
| HERNANDEZ, JUAN | 12020 LOS REYES AV LA MIRADA CA 90638 |
| HERNANDEZ, JUAN | 12021 168TH ST ARTESIA CA 90701 |
| HERNANDEZ, JUAN | 133 S LEMON AV AZUSA CA 91702 |
| HERNANDEZ, JUAN | 4084 CUTLER AV BALDWIN PARK CA 91706 |
| HERNANDEZ, JUAN | 639 SANDIA AV LA PUENTE CA 91746 |
| HERNANDEZ, JUAN | 433 BEVERLY SQ ONTARIO CA 91762 |
| HERNANDEZ, JUAN | 822 GARFIELD ST SANTA ANA CA 92701 |
| HERNANDEZ, JUAN | 2550 E WARD TER APT P89 ANAHEIM CA 92806 |
| HERNANDEZ, JUAN | 10508 DAISY DR APT 0 VENTURA CA 93004 |
| HERNANDEZ, JUAN | 125 MOUNTAIN VIEW ST OAK VIEW CA 93022 |
| HERNANDEZ, JUAN C | 515 W HILL ST LONG BEACH CA 90806 |
| HERNANDEZ, JUAN CARLOS | 6747 ADAMSON AV APT D BELL GARDENS CA 90201 |
| HERNANDEZ, JUAN CARLOS | 12030 LINDBERGH AV LYNWOOD CA 90262 |
| HERNANDEZ, JUANA | 10316 KEYSER POINT RD OCEAN CITY MD 21842 |
| HERNANDEZ, JUANA | 4019 W KANE AVE 3 MCHENRY IL 60050 |
| HERNANDEZ, JUANA | 1822 W 12TH PL LOS ANGELES CA 90006 |
| HERNANDEZ, JUANA | 12849 DOWNEY AV DOWNEY CA 90242 |
| HERNANDEZ, JUANA | 12026 1ST AV LYNWOOD CA 90262 |
| HERNANDEZ, JUANITA | 122   HAMILTON ST BENSENVILLE IL 60106 |
| HERNANDEZ, JUDD | 20737 ROSCOE BLVD APT 151 WINNETKA CA 91306 |
| HERNANDEZ, JULIA | 1218 W 68TH ST LOS ANGELES CA 90044 |
| HERNANDEZ, JULIA | 1612 HAVEMEYER LN REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, JULIA | 8846 KLINEDALE AV PICO RIVERA CA 90660 |
| HERNANDEZ, JULIA | 1211 W 7TH ST APT 1 OXNARD CA 93030 |
| HERNANDEZ, JULIAN | 1520 S POMONA AV APT B17 FULLERTON CA 92832 |
| HERNANDEZ, JULIE | 2919 CARMONA AV APT 6 LOS ANGELES CA 90016 |
| HERNANDEZ, JULIO | 5817 CENTRAL AV RIVERSIDE CA 92504 |
| HERNANDEZ, JULIO CEASAR | 9352 CREOSOTE AV HESPERIA CA 92344 |
| HERNANDEZ, JULLIAN | 6050 DORIS DR RIVERSIDE CA 92509 |
| HERNANDEZ, JULY | 475 W 42ND ST SAN BERNARDINO CA 92407 |
| HERNANDEZ, JUNIOR | 1426 1/2 E 83RD ST LOS ANGELES CA 90001 |
| HERNANDEZ, JUSTINA | 429 E DAYMAN ST LONG BEACH CA 90806 |
| HERNANDEZ, JUSTO | 121 E  42ND ST HIALEAH FL 33013 |
| HERNANDEZ, KAREN | 14307 HAMLIN ST VAN NUYS CA 91401 |
| HERNANDEZ, KARINA | 3959 LE SAGE ST LYNWOOD CA 90262 |
| HERNANDEZ, KARINA | 1025 E LEXINGTON AV POMONA CA 91766 |
| HERNANDEZ, KATHELEEN | 1219 W MERCED AV WEST COVINA CA 91790 |
| HERNANDEZ, KATHY | 3748 W 66TH ST CHICAGO IL 60629 |
| HERNANDEZ, KATIE | 3340 NE  12TH AVE POMPANO BCH FL 33064 |
| HERNANDEZ, KATRINA | 33 SAGE CANYON RD POMONA CA 91766 |
| HERNANDEZ, KEVEN | 406  ADDISON ST 2 ELGIN IL 60120 |
| HERNANDEZ, KEVIN | 420    LINCOLN RD # 221 221 MIAMI BEACH FL 33139 |
| HERNANDEZ, KIM | 9313 GUESS ST ROSEMEAD CA 91770 |
| HERNANDEZ, KIMBERLY | 10515 EGLISE AV DOWNEY CA 90241 |
| HERNANDEZ, KRISTA | 10671 HOLLY ST ALTA LOMA CA 91701 |
| HERNANDEZ, KRISTIN | 3710 MAINSHIP WAY B ABINGDON MD 21009 |
| HERNANDEZ, KYLE | 2136 W CHICAGO AVE 312 CHICAGO IL 60622 |
| HERNANDEZ, LALAINE C | 3632 LA VISTA AV BALDWIN PARK CA 91706 |
| HERNANDEZ, LARRY | PO BOX 1834 UPLAND CA 91785 |
| HERNANDEZ, LARRY | 26032 MALAGA LN MISSION VIEJO CA 92692 |
| HERNANDEZ, LAURA | 1840 S REDONDO BLVD APT A LOS ANGELES CA 90019 |
| HERNANDEZ, LAURA | 3416 CASTALIA AV LOS ANGELES CA 90032 |
| HERNANDEZ, LAURA | 13205 EMERY AV BALDWIN PARK CA 91706 |
| HERNANDEZ, LAURA | 19381 AVENIDA DEL SOL WALNUT CA 91789 |
| HERNANDEZ, LAURA | 2136 E JAMES AV WEST COVINA CA 91791 |
| HERNANDEZ, LAYBAA | 1209 NW  127TH DR SUNRISE FL 33323 |
| HERNANDEZ, LEIVON | 5930 W EDDY ST CHICAGO IL 60634 |
| HERNANDEZ, LEO | 2441 S 57TH AVE CICERO IL 60804 |
| HERNANDEZ, LEO | 1542 RANDALL ST GLENDALE CA 91201 |
| HERNANDEZ, LEONARD | 9524 LA SERNA DR WHITTIER CA 90605 |
| HERNANDEZ, LEONARDO | 2482 FOREST DR 107 WOODRIDGE IL 60517 |
| HERNANDEZ, LEONARDO | 13795 BORDEN AV SYLMAR CA 91342 |
| HERNANDEZ, LEONOR | 1324 CALHOUN ST REDLANDS CA 92374 |
| HERNANDEZ, LESLIE | 480 GAVIOTA AV LONG BEACH CA 90802 |
| HERNANDEZ, LETICIA | 2802 STONEBRIDGE DR PLAINFIELD IL 60586 |
| HERNANDEZ, LETICIA | 1429 W 57TH ST LOS ANGELES CA 90062 |
| HERNANDEZ, LETICIA | 13524 CORDARY AV APT 39 HAWTHORNE CA 90250 |
| HERNANDEZ, LEXA | 16610 HOBART BLVD GARDENA CA 90247 |
| HERNANDEZ, LIDIA | 150 S LINCOLN AVE A3B ADDISON IL 60101 |
| HERNANDEZ, LIDIA | 225 1/2 S HOOVER ST LOS ANGELES CA 90004 |
| HERNANDEZ, LIDIA N | 245 S HILL ST APT 1003 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, LILIAN | 16701 HART ST VAN NUYS CA 91406 |
| HERNANDEZ, LILIANA | 9700 LAUREL CANYON BLVD APT 26 ARLETA CA 91331 |
| HERNANDEZ, LINDA | 3725 CONROY RD APT 2122 ORLANDO FL 32839 |
| HERNANDEZ, LINDA | 333  DAFFODIL DR ROMEOVILLE IL 60446 |
| HERNANDEZ, LINDA | 19380   COLLINS AVE # 1103 MIAMI BEACH FL 33160 |
| HERNANDEZ, LINDA | 75 NW  171ST ST NORTH MIAMI FL 33169 |
| HERNANDEZ, LINDA | 2460 CASPIAN AV LONG BEACH CA 90810 |
| HERNANDEZ, LINDA | 9632 BALL RD APT 6 ANAHEIM CA 92804 |
| HERNANDEZ, LISSEETT | 17208 VILLA PARK ST LA PUENTE CA 91744 |
| HERNANDEZ, LISSETTE | 3812 FORECASTLE AV WEST COVINA CA 91792 |
| HERNANDEZ, LIZ | 353 E 69TH ST LOS ANGELES CA 90003 |
| HERNANDEZ, LIZ | 6433 BOLLENBACHER DR PICO RIVERA CA 90660 |
| HERNANDEZ, LIZ | 18613 MALDEN ST NORTHRIDGE CA 91324 |
| HERNANDEZ, LIZET | 10507 CASANES AV DOWNEY CA 90241 |
| HERNANDEZ, LIZET | 6030 MIDDLETON ST APT B HUNTINGTON PARK CA 90255 |
| HERNANDEZ, LOLA | 740 1/2 W ARROW HWY UPLAND CA 91786 |
| HERNANDEZ, LORENA | 2216 S SAINT LOUIS AVE 1ST CHICAGO IL 60623 |
| HERNANDEZ, LORENA | 2016 SHENANDOAH ST APT 208 LOS ANGELES CA 90034 |
| HERNANDEZ, LOUIS | 823 W MONTROSE AVE 3RD CHICAGO IL 60613 |
| HERNANDEZ, LOUIS | 7327 N ROGERS AVE 203 CHICAGO IL 60626 |
| HERNANDEZ, LOUIS | 639 W POMONA BLVD APT B MONTEREY PARK CA 91754 |
| HERNANDEZ, LOUIS | 235 W ORANGEWOOD AV APT 31B ANAHEIM CA 92802 |
| HERNANDEZ, LOURDES | 5614 HAYTER AV LAKEWOOD CA 90712 |
| HERNANDEZ, LOURDES | 19957 E RAMBLING RD COVINA CA 91724 |
| HERNANDEZ, LUCAS A | PO BOX 495 CHINO HILLS CA 91709 |
| HERNANDEZ, LUCELY | 12601 VAN NUYS BLVD APT 243 PACOIMA CA 91331 |
| HERNANDEZ, LUCIA | 366 COLUMBIA AV APT 2 LOS ANGELES CA 90017 |
| HERNANDEZ, LUCIANO | 24871 SHERWOOD WY APT C DANA POINT CA 92629 |
| HERNANDEZ, LUCIO | 13895 BEECH ST VICTORVILLE CA 92392 |
| HERNANDEZ, LUCY | 510   OLD MAIN ST ROCKY HILL CT 06067 |
| HERNANDEZ, LUFRACIA | 14442  CAPITAL DR PLAINFIELD IL 60544 |
| HERNANDEZ, LUIS | 3031 IONA TER BALTIMORE MD 21214 |
| HERNANDEZ, LUIS | 839 W SHERIDAN RD 414 CHICAGO IL 60613 |
| HERNANDEZ, LUIS | 3114 N KNOX AVE CHICAGO IL 60641 |
| HERNANDEZ, LUIS | 956 FRASER AV LOS ANGELES CA 90022 |
| HERNANDEZ, LUIS | 3511 TODD AV LOS ANGELES CA 90040 |
| HERNANDEZ, LUIS | 828 S BURLINGTON AV APT 203 LOS ANGELES CA 90057 |
| HERNANDEZ, LUISA | 14772 POLK ST SYLMAR CA 91342 |
| HERNANDEZ, LULU | 29642 N GOSSELL RD WAUCONDA IL 60084 |
| HERNANDEZ, LUPE | 8880 ACADEMY DR APT D BUENA PARK CA 90621 |
| HERNANDEZ, LUPE | 1315 E ALVARADO ST POMONA CA 91767 |
| HERNANDEZ, LUPE | 435 SHERIE CT BEAUMONT CA 92223 |
| HERNANDEZ, LUZ | 396 W CHEW ST ALLENTOWN PA 18102 |
| HERNANDEZ, LYDIA | 1133 W BLAINE ST APT 97 RIVERSIDE CA 92507 |
| HERNANDEZ, LYGIA | 12339 FLORAL DR WHITTIER CA 90601 |
| HERNANDEZ, LYNDA-JO | 4818 SAN MARCOS PL LOS ANGELES CA 90042 |
| HERNANDEZ, LYNN | 116   ALLEN RD HOLLYWOOD FL 33023 |
| HERNANDEZ, MABEL | 13420 BEATY AV APT 3 WHITTIER CA 90605 |
| HERNANDEZ, MADELINE | 1339 S SULTANA AV ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, MAGDA | 14800  HOMAN AVE MIDLOTHIAN IL 60445 |
| HERNANDEZ, MAGDALENA | 2710 FLOWER ST HUNTINGTON PARK CA 90255 |
| HERNANDEZ, MAGGIE | 11231 TAMARISK RD ADELANTO CA 92301 |
| HERNANDEZ, MAICEL | 3737 E  4TH AVE # 352 HIALEAH FL 33013 |
| HERNANDEZ, MANNY | 3307 W EVERGREEN AVE CHICAGO IL 60651 |
| HERNANDEZ, MANNY | 6959 LAGUNA PL APT A ALTA LOMA CA 91701 |
| HERNANDEZ, MANUEL | 36 SONORA DR BOULDER HILLS IL 60538 |
| HERNANDEZ, MANUEL | 5006 HARTWICK ST LOS ANGELES CA 90041 |
| HERNANDEZ, MANUEL | 12509 BEVERLY BLVD APT B WHITTIER CA 90601 |
| HERNANDEZ, MANUEL | 1025 GENEVA ST GLENDALE CA 91207 |
| HERNANDEZ, MANUEL | PO BOX 1537 PALM DESERT CA 92261 |
| HERNANDEZ, MANUEL | 2509 W OCCIDENTAL ST SANTA ANA CA 92704 |
| HERNANDEZ, MANUEL HARO | 10058 MEMORY PARK AV MISSION HILLS CA 91345 |
| HERNANDEZ, MANUELA | 34425 N ALMOND RD A207 GURNEE IL 60031 |
| HERNANDEZ, MANUELA | 13805 ESTELLE ST CORONA CA 92879 |
| HERNANDEZ, MARC | 2113  INGALLS AVE JOLIET IL 60435 |
| HERNANDEZ, MARCE | 6151 N FRANCISCO AVE CHICAGO IL 60659 |
| HERNANDEZ, MARCELA | 4509 N SAWYER AVE 2 CHICAGO IL 60625 |
| HERNANDEZ, MARCELA | 12816 MUROC ST NORWALK CA 90650 |
| HERNANDEZ, MARCELLA | 1901 E GREENLEAF DR WEST COVINA CA 91792 |
| HERNANDEZ, MARCELLA | 15639 CANTERBURY CT FONTANA CA 92337 |
| HERNANDEZ, MARCOS | 12084 NW  76TH PL POMPANO BCH FL 33076 |
| HERNANDEZ, MARCOS | 1263 W ADAMS BLVD APT 5 LOS ANGELES CA 90007 |
| HERNANDEZ, MARCOS | 721 S F ST APT C OXNARD CA 93030 |
| HERNANDEZ, MARCUS | 901 PALM VIEW DR LOS ANGELES CA 90042 |
| HERNANDEZ, MARGARET | 4272 FRANCIS AV CHINO CA 91710 |
| HERNANDEZ, MARGARITA | 1309 E GOLDEN ST COMPTON CA 90221 |
| HERNANDEZ, MARGARITA | 8469 S GATE AV APT E SOUTH GATE CA 90280 |
| HERNANDEZ, MARGARITA | 15156 JACKRABBIT ST FONTANA CA 92336 |
| HERNANDEZ, MARI | 1334 COLTON ST LOS ANGELES CA 90026 |
| HERNANDEZ, MARIA | 1026 GENINE DR GLEN BURNIE MD 21060 |
| HERNANDEZ, MARIA | 6542 MONROE AVE 2 HAMMOND IN 46324 |
| HERNANDEZ, MARIA | 405  ARROW TRL WHEELING IL 60090 |
| HERNANDEZ, MARIA | 1951 BRISTOL CIR CARPENTERSVILLE IL 60110 |
| HERNANDEZ, MARIA | 595 THORNHILL DR 320 CAROL STREAM IL 60188 |
| HERNANDEZ, MARIA | 1127 DARROW AVE EVANSTON IL 60202 |
| HERNANDEZ, MARIA | 2644  LOMBARD AVE BERWYN IL 60402 |
| HERNANDEZ, MARIA | 2040  VERMONT ST BLUE ISLAND IL 60406 |
| HERNANDEZ, MARIA | 14922 WASHTENAW AVE HARVEY IL 60426 |
| HERNANDEZ, MARIA | 221 E 2ND ST LOCKPORT IL 60441 |
| HERNANDEZ, MARIA | 4129 N BERNARD ST CHICAGO IL 60618 |
| HERNANDEZ, MARIA | 4210 N KIMBALL AVE CHICAGO IL 60618 |
| HERNANDEZ, MARIA | 4115 W 59TH ST CHICAGO IL 60629 |
| HERNANDEZ, MARIA | 2427 N MANGO AVE CHICAGO IL 60639 |
| HERNANDEZ, MARIA | 2601 W  73RD PL MIAMI LAKES FL 33016 |
| HERNANDEZ, MARIA | 900 NW  96TH AVE PLANTATION FL 33324 |
| HERNANDEZ, MARIA | 2940  E CROSLEY DR # E WEST PALM BCH FL 33415 |
| HERNANDEZ, MARIA | 134 E 82ND ST LOS ANGELES CA 90003 |
| HERNANDEZ, MARIA | 930 S BONNIE BRAE ST APT 240 LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, MARIA | 4617 FISHER ST LOS ANGELES CA 90022 |
| HERNANDEZ, MARIA | 6673 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| HERNANDEZ, MARIA | 1322 N HARVARD BLVD APT 7 LOS ANGELES CA 90027 |
| HERNANDEZ, MARIA | 2812 WORKMAN ST APT 1 LOS ANGELES CA 90031 |
| HERNANDEZ, MARIA | 2407 E 2ND ST LOS ANGELES CA 90033 |
| HERNANDEZ, MARIA | 6801 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| HERNANDEZ, MARIA | 2715 BENEDICT ST LOS ANGELES CA 90039 |
| HERNANDEZ, MARIA | 3929 MICHAEL AV LOS ANGELES CA 90066 |
| HERNANDEZ, MARIA | 6850 FLORENCE AV APT 211 BELL GARDENS CA 90201 |
| HERNANDEZ, MARIA | 6921 VINEVALE AV APT A BELL CA 90201 |
| HERNANDEZ, MARIA | 2031 E ORIS ST COMPTON CA 90222 |
| HERNANDEZ, MARIA | 8250 TELEGRAPH RD APT A DOWNEY CA 90240 |
| HERNANDEZ, MARIA | 14405 CERISE AV APT 23 HAWTHORNE CA 90250 |
| HERNANDEZ, MARIA | 634 W MAGNOLIA AV INGLEWOOD CA 90301 |
| HERNANDEZ, MARIA | 3719 W 109TH ST INGLEWOOD CA 90303 |
| HERNANDEZ, MARIA | 331 TEAKWOOD AV LA HABRA CA 90631 |
| HERNANDEZ, MARIA | 400 N HAZEL ST APT 4 LA HABRA CA 90631 |
| HERNANDEZ, MARIA | 500 WALNUT AV MONTEBELLO CA 90640 |
| HERNANDEZ, MARIA | 12147 CHESHIRE ST NORWALK CA 90650 |
| HERNANDEZ, MARIA | 14325 CLARESSA AV NORWALK CA 90650 |
| HERNANDEZ, MARIA | 6309 LINDELL AV PICO RIVERA CA 90660 |
| HERNANDEZ, MARIA | 4343 E LIVE OAK AV APT A5 ARCADIA CA 91006 |
| HERNANDEZ, MARIA | 7637 BOTHWELL RD RESEDA CA 91335 |
| HERNANDEZ, MARIA | 7222 AMIGO AV RESEDA CA 91335 |
| HERNANDEZ, MARIA | 1222 7TH ST SAN FERNANDO CA 91340 |
| HERNANDEZ, MARIA | 5807 TOPANGA CANYON BLVD APT M304 WOODLAND HILLS CA 91367 |
| HERNANDEZ, MARIA | 6232 HAZELTINE AV APT 2 VAN NUYS CA 91401 |
| HERNANDEZ, MARIA | 14004 CLARK ST BALDWIN PARK CA 91706 |
| HERNANDEZ, MARIA | 4739 MERCED AV BALDWIN PARK CA 91706 |
| HERNANDEZ, MARIA | 6170 OLVERA CT CHINO CA 91710 |
| HERNANDEZ, MARIA | 1112 S BROADMOOR AV WEST COVINA CA 91790 |
| HERNANDEZ, MARIA | 1125 N VULCAN AV APT 9 ENCINITAS CA 92024 |
| HERNANDEZ, MARIA | 29851 PUSHAWALLA ST DESERT HOT SPRINGS CA 92241 |
| HERNANDEZ, MARIA | 16236 SEVILLE AV FONTANA CA 92335 |
| HERNANDEZ, MARIA | 17320 RAMONA AV FONTANA CA 92336 |
| HERNANDEZ, MARIA | 4425 DOUGLASS AV RIVERSIDE CA 92507 |
| HERNANDEZ, MARIA | 3050 LAUREL DR RIVERSIDE CA 92509 |
| HERNANDEZ, MARIA | 2216 E AVALON AV SANTA ANA CA 92705 |
| HERNANDEZ, MARIA | 14400 NEWPORT AV APT 4 TUSTIN CA 92780 |
| HERNANDEZ, MARIA | 3136 W BALL RD APT 6 ANAHEIM CA 92804 |
| HERNANDEZ, MARIA | 750 MOBIL AV APT 68 CAMARILLO CA 93010 |
| HERNANDEZ, MARIA | 1471 ANDREA ST CARPINTERIA CA 93013 |
| HERNANDEZ, MARIA | 2950 E TELEGRAPH RD APT 2 FILLMORE CA 93015 |
| HERNANDEZ, MARIA | 5225 SQUIRES DR OXNARD CA 93033 |
| HERNANDEZ, MARIA | 1825 BEAUFORT DR OXNARD CA 93033 |
| HERNANDEZ, MARIA | 602 PICO AV APT C SANTA BARBARA CA 93103 |
| HERNANDEZ, MARIA | 43540 KIRKLAND AV APT 280 LANCASTER CA 93535 |
| HERNANDEZ, MARIA | 38501 37TH ST E PALMDALE CA 93550 |
| HERNANDEZ, MARIA A | 4100 FILHURST AV BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, MARIA D | 27243 FIELDWOOD CT CANYON COUNTRY CA 91387 |
| HERNANDEZ, MARIA DOLORES | 7052 GOODVIEW AV RIVERSIDE CA 92506 |
| HERNANDEZ, MARIA ELENA | 6303 MARBRISA AV APT A HUNTINGTON PARK CA 90255 |
| HERNANDEZ, MARIA I. | 14951 CLIFFROSE CT MORENO VALLEY CA 92553 |
| HERNANDEZ, MARIA P. | 9535 S WESTERN AV APT 7 LOS ANGELES CA 90047 |
| HERNANDEZ, MARIA R | 337 E 237TH ST CARSON CA 90745 |
| HERNANDEZ, MARIA& SILVIANO | 18133 GRANADA AV FONTANA CA 92335 |
| HERNANDEZ, MARIANA | 1740 S PALMETTO AV ONTARIO CA 91762 |
| HERNANDEZ, MARIBEL | 1847 W MULLOY DR ADDISON IL 60101 |
| HERNANDEZ, MARIBEL | 602 AVENIDA DE LA ESTREL APT 4 SAN CLEMENTE CA 92672 |
| HERNANDEZ, MARICELA | 7647 COMSTOCK AV WHITTIER CA 90602 |
| HERNANDEZ, MARICELA | 13742 TELEGRAPH RD APT D WHITTIER CA 90604 |
| HERNANDEZ, MARID | 117 N BURLINGTON AV LOS ANGELES CA 90026 |
| HERNANDEZ, MARIE | 1849 S TONOPAH AV WEST COVINA CA 91790 |
| HERNANDEZ, MARIELA | 235   LAKEVIEW DR # 203 WESTON FL 33326 |
| HERNANDEZ, MARIELLA | 1314 LARMOR AV ROWLAND HEIGHTS CA 91748 |
| HERNANDEZ, MARILI | 118   BABCOCK ST # 12 HARTFORD CT 06106 |
| HERNANDEZ, MARILYN | 2801 W GRANDVILLE AVE 325 WAUKEGAN IL 60085 |
| HERNANDEZ, MARILYN | 2617 STRANAHAN DR ALHAMBRA CA 91803 |
| HERNANDEZ, MARINA | 3483 ELLESMERE DR CORONA CA 92882 |
| HERNANDEZ, MARIO | 433 BELOIT AVE 2ND FOREST PARK IL 60130 |
| HERNANDEZ, MARIO | 4914 N SPAULDING AVE 3A CHICAGO IL 60625 |
| HERNANDEZ, MARIO | 3310 W 38TH PL 2ND CHICAGO IL 60632 |
| HERNANDEZ, MARIO | 1179 CRENSHAW BLVD APT 305 LOS ANGELES CA 90019 |
| HERNANDEZ, MARIO | 1266 S TOWNSEND AV LOS ANGELES CA 90023 |
| HERNANDEZ, MARIO | 8508 MILLERGROVE DR WHITTIER CA 90606 |
| HERNANDEZ, MARIO | 11441 EBERLE CIR CERRITOS CA 90703 |
| HERNANDEZ, MARIO | 6817 RIVERUN CT MIRA LOMA CA 91752 |
| HERNANDEZ, MARIO | 12897 NEWHOPE ST GARDEN GROVE CA 92840 |
| HERNANDEZ, MARISA | 7022 EDINBORO ST CHINO CA 91710 |
| HERNANDEZ, MARISELA | 1104 RAVENNA AV WILMINGTON CA 90744 |
| HERNANDEZ, MARISSA | 17950 LASSEN ST APT 1210 NORTHRIDGE CA 91325 |
| HERNANDEZ, MARISSA | 8546 VINMAR AV RANCHO CUCAMONGA CA 91730 |
| HERNANDEZ, MARISSA | 1309 N GROVE AV APT C ONTARIO CA 91764 |
| HERNANDEZ, MARISSA | 1672 N SHAFFER ST ORANGE CA 92867 |
| HERNANDEZ, MARITZA | 217 PARK PASEO LN APT B LOS ANGELES CA 90033 |
| HERNANDEZ, MARK A | 38728 17TH ST E PALMDALE CA 93550 |
| HERNANDEZ, MARLENE | 14244 LA FORGE ST WHITTIER CA 90605 |
| HERNANDEZ, MARLO | 212 S AZUSA AV APT M7 AZUSA CA 91702 |
| HERNANDEZ, MARTHA | 480 E   MCNAB RD # 1 POMPANO BCH FL 33060 |
| HERNANDEZ, MARTIN | 4714 S LECLAIRE AVE CHICAGO IL 60638 |
| HERNANDEZ, MARTIN | 709 E 137TH ST LOS ANGELES CA 90059 |
| HERNANDEZ, MARTIN | 967 CAMINO PAROCELA APT 2 PALM SPRINGS CA 92264 |
| HERNANDEZ, MARTINA | 11011 FOXCROFT DR WHITTIER CA 90604 |
| HERNANDEZ, MARVIN | 12172 W EDINGER AV APT 310 SANTA ANA CA 92704 |
| HERNANDEZ, MARY | 7717   CEDAR HURST CT LAKE WORTH FL 33467 |
| HERNANDEZ, MARY | 16562 POWER PL CENTENNIAL CO 80015 |
| HERNANDEZ, MARY | 2733 MICHIGAN AV LOS ANGELES CA 90033 |
| HERNANDEZ, MARY | 1218 N ALAMEDA AV AZUSA CA 91702 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ, MARY | 1780 LESLIE CT POMONA CA 91767 |
| HERNANDEZ, MARY | 1233 CALLE ESTRELLA SAN DIMAS CA 91773 |
| HERNANDEZ, MARY | 14286 TUOLUMNE CT FONTANA CA 92336 |
| HERNANDEZ, MARY | 2898 BRIARHAVEN LN CORONA CA 92882 |
| HERNANDEZ, MARYA | 1546 CRAWFORD ST OXNARD CA 93030 |
| HERNANDEZ, MASSIEL | 4712 MASCOT ST LOS ANGELES CA 90019 |
| HERNANDEZ, MATILDE | 1831 BUENA VISTA ST APT 1 DUARTE CA 91010 |
| HERNANDEZ, MAURICE | 8034 DIANA AV RIVERSIDE CA 92504 |
| HERNANDEZ, MAURICIO | 726 W 133RD ST GARDENA CA 90247 |
| HERNANDEZ, MAX | 17223 FLALLON AV ARTESIA CA 90701 |
| HERNANDEZ, MAXIMINA | 157 ROBERTSON RD LAKE ZURICH IL 60047 |
| HERNANDEZ, MAXIMINA | 231 MEIGS RD APT P SANTA BARBARA CA 93109 |
| HERNANDEZ, MAXIMINO | 1673 W BELLEVIEW ST SAN BERNARDINO CA 92410 |
| HERNANDEZ, MAYRA | 3721 S BENTLEY AV APT 8 LOS ANGELES CA 90034 |
| HERNANDEZ, MAYRA | 9500 ZELZAH AV APT 13 NORTHRIDGE CA 91325 |
| HERNANDEZ, MELCHOR | 6524 ESTRELLA AV LOS ANGELES CA 90044 |
| HERNANDEZ, MELINDA | 6131 LEDERER AV WOODLAND HILLS CA 91367 |
| HERNANDEZ, MELINDA | 1672 E RETFORD ST COVINA CA 91724 |
| HERNANDEZ, MELISSA | 151 N DITMAN AV LOS ANGELES CA 90063 |
| HERNANDEZ, MELIVEA | 22651 DEL VALLE ST APT 1 WOODLAND HILLS CA 91364 |
| HERNANDEZ, MERCEDES | 10303 S BURL AV INGLEWOOD CA 90304 |
| HERNANDEZ, MERCEDES | 15135 KIMBERLY DR APT M203 VICTORVILLE CA 92394 |
| HERNANDEZ, MESSINA | 6804  DESERT DR PLAINFIELD IL 60586 |
| HERNANDEZ, MICHAEL | 2010  FIELDSTONE CT PLAINFIELD IL 60586 |
| HERNANDEZ, MICHAEL | 1684 MURCHISON ST APT 11 LOS ANGELES CA 90033 |
| HERNANDEZ, MICHAEL | 17116 GERMAIN ST APT 52 GRANADA HILLS CA 91344 |
| HERNANDEZ, MICHAEL | 610 W 4TH ST AZUSA CA 91702 |
| HERNANDEZ, MICHAEL | 1200 MAPLEGROVE ST WEST COVINA CA 91792 |
| HERNANDEZ, MICHAEL | 39558 DUNBAR ST PALMDALE CA 93551 |
| HERNANDEZ, MICHAEL & AMY | 1888 GLENVIEW AV SIMI VALLEY CA 93063 |
| HERNANDEZ, MICHEL | 1315 COLORADO BLVD LOS ANGELES CA 90041 |
| HERNANDEZ, MICHELLE | 3523 HIGHLAND AVE BERWYN IL 60402 |
| HERNANDEZ, MICHELLE | 9602 WAMPLER ST PICO RIVERA CA 90660 |
| HERNANDEZ, MICHELLE | 3549 IOWA AV APT 63A RIVERSIDE CA 92507 |
| HERNANDEZ, MIDA | 2150 LEWIS ST APT 105 ANAHEIM CA 92802 |
| HERNANDEZ, MIGUEL | 7127  GLENWOOD LN HANOVER PARK IL 60133 |
| HERNANDEZ, MIGUEL | 5837 S ARTESIAN AVE CHICAGO IL 60629 |
| HERNANDEZ, MIGUEL | 5150 S CAMPBELL AVE CHICAGO IL 60632 |
| HERNANDEZ, MIGUEL | 12100 OLD RIVER SCHOOL RD APT 5 DOWNEY CA 90242 |
| HERNANDEZ, MIGUEL | 11409 MILANO AV NORWALK CA 90650 |
| HERNANDEZ, MIGUEL | 487 SHRODE AV DUARTE CA 91010 |
| HERNANDEZ, MIGUEL | 4031 W ROBERTS DR SANTA ANA CA 92704 |
| HERNANDEZ, MIGUEL | 10412 LAMPSON AV APT 6 GARDEN GROVE CA 92840 |
| HERNANDEZ, MIKE | 11046 CANTERBURY CT RANCHO CUCAMONGA CA 91730 |
| HERNANDEZ, MIKE | 16852 LYNN ST APT E HUNTINGTON BEACH CA 92649 |
| HERNANDEZ, MILAGRES | 136   KENT I WEST PALM BCH FL 33417 |
| HERNANDEZ, MILAGROS | 304   RACQUET CLUB RD # 205 205 WESTON FL 33326 |
| HERNANDEZ, MINERVA | 1302 WILSON PL ESCONDIDO CA 92027 |
| HERNANDEZ, MIRIAM | 6112   MADISON ST HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, MIRIAM | 2272 MAPLE ST APT F COSTA MESA CA 92627 |
| HERNANDEZ, MIRNA | 3914 LENAWEE AV APT 28 CULVER CITY CA 90232 |
| HERNANDEZ, MIRSA | 1639 E 42ND ST LOS ANGELES CA 90011 |
| HERNANDEZ, MITCHELL | 5327 4TH AV LOS ANGELES CA 90043 |
| HERNANDEZ, MOISES | 5209 S BLACKSTONE AVE 1-S CHICAGO IL 60615 |
| HERNANDEZ, MOISES | 3505 NW  111TH TER SUNRISE FL 33351 |
| HERNANDEZ, MONICA | 2407 1/2 N BROADWAY APT 8 LOS ANGELES CA 90031 |
| HERNANDEZ, MONICA | 7000 ETIWANDA AV APT 34 RESEDA CA 91335 |
| HERNANDEZ, MONICA | 1211 HEIDELBERG AV WALNUT CA 91789 |
| HERNANDEZ, MONICA | 11746 CLOVERLAWN CT ADELANTO CA 92301 |
| HERNANDEZ, MONICA | 2111 W 17TH ST APT D38 SANTA ANA CA 92706 |
| HERNANDEZ, MOSES | 2045 THAYER AV LOS ANGELES CA 90025 |
| HERNANDEZ, MR | 8502 HOOPER AV LOS ANGELES CA 90001 |
| HERNANDEZ, MR | 1725 W 42ND PL LOS ANGELES CA 90062 |
| HERNANDEZ, MR GERARDO | 3217 W 110TH ST INGLEWOOD CA 90303 |
| HERNANDEZ, MR IVAN | 2686 LOOSMORE ST LOS ANGELES CA 90065 |
| HERNANDEZ, MR JOAQUIN | 451 N COLONIA D LAS PALMAS APT B24 LOS ANGELES CA 90022 |
| HERNANDEZ, MR ROBERT M | 1717 KELLOGG AV CORONA CA 92879 |
| HERNANDEZ, MRS | 1207 WARREN ST SAN FERNANDO CA 91340 |
| HERNANDEZ, MRS | 902 E DEODAR ST APT A ONTARIO CA 91764 |
| HERNANDEZ, MRS ANTONIA | 1408 S CURTIS AV APT B ALHAMBRA CA 91803 |
| HERNANDEZ, MRS. LORI | 15523 VIA PALOMA ST HESPERIA CA 92345 |
| HERNANDEZ, MRS. MARIA | 1501 TEHAMA ST OXNARD CA 93035 |
| HERNANDEZ, MS | 117 W HILLCREST BLVD APT A INGLEWOOD CA 90301 |
| HERNANDEZ, NACHO | 15376 EUCALYPTUS ST HESPERIA CA 92345 |
| HERNANDEZ, NANCY | 3320 SW  58TH AVE DAVIE FL 33314 |
| HERNANDEZ, NANCY | 355 NEWLAND ST LOS ANGELES CA 90042 |
| HERNANDEZ, NANCY | 17050 DOWNEY AV APT 122 BELLFLOWER CA 90706 |
| HERNANDEZ, NANCY | 7721 ELLIS AV APT D HUNTINGTON BEACH CA 92648 |
| HERNANDEZ, NATALIE | 4502 S FRANCISCO AVE 1 CHICAGO IL 60632 |
| HERNANDEZ, NATALIE | 12819 COLDBROOK AV DOWNEY CA 90242 |
| HERNANDEZ, NATALIE | 558 W 3RD ST SAN PEDRO CA 90731 |
| HERNANDEZ, NATALIE | 38330 SAN MATEO AV PALMDALE CA 93551 |
| HERNANDEZ, NATASHA | 1950 LANTANA ST APT 103 OXNARD CA 93036 |
| HERNANDEZ, NELLY | 423    CHURCH ST # 2 NEW BRITAIN CT 06051 |
| HERNANDEZ, NELLY | 630 S SANTA FE ST HEMET CA 92543 |
| HERNANDEZ, NELVIS | 8100 ORANGEWOOD AV APT 11 STANTON CA 90680 |
| HERNANDEZ, NICASIO | 22119 COVELLO ST CANOGA PARK CA 91303 |
| HERNANDEZ, NICOLAS | 4224 S CENTINELA AV APT 6 LOS ANGELES CA 90066 |
| HERNANDEZ, NICOLE | 10426 IMPERIAL HWY APT A NORWALK CA 90650 |
| HERNANDEZ, NOE | 9720 FLOWER ST APT 129 BELLFLOWER CA 90706 |
| HERNANDEZ, NOEMI | 2754 LAUREL PL APT B SOUTH GATE CA 90280 |
| HERNANDEZ, NORMA | 1000 ARMISTEAD WAY BALTIMORE MD 21205 |
| HERNANDEZ, NORMA | 12129 MANOR DR APT 6 HAWTHORNE CA 90250 |
| HERNANDEZ, NORMA | 25458 VAN LEUVEN ST LOMA LINDA CA 92354 |
| HERNANDEZ, NORMAN | 456 SUDBURY CIR OSWEGO IL 60543 |
| HERNANDEZ, OBDULIA | 13293 GOLDEN HORN DR CORONA CA 92883 |
| HERNANDEZ, OBDULIA | 7569 SANTA ROSA RD APT A CAMARILLO CA 93012 |
| HERNANDEZ, OCTAVIO | 4645 LAUREL CANYON BLVD APT 7 VALLEY VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, OCTORO | 4512 E 15TH ST LONG BEACH CA 90804 |
| HERNANDEZ, OFELIA | 22648 WESTLAKE DR MORENO VALLEY CA 92553 |
| HERNANDEZ, OLGA | 903 S ARMOUR ST ALLENTOWN PA 18103 |
| HERNANDEZ, OLGA | 1553 SIMMONS AV LOS ANGELES CA 90022 |
| HERNANDEZ, OLGA | 5310 MERIDIAN ST LOS ANGELES CA 90042 |
| HERNANDEZ, OLGA | PO BOX 4644 WHITTIER CA 90607 |
| HERNANDEZ, OLIVIA | 4321 NEW YORK AV LOS ANGELES CA 90022 |
| HERNANDEZ, OMAR | 925  COOKANE AVE ELGIN IL 60120 |
| HERNANDEZ, OMAR | 10012 ROSEWOOD AV SOUTH GATE CA 90280 |
| HERNANDEZ, OMAR | 13009 SILVER BOW AV NORWALK CA 90650 |
| HERNANDEZ, OMAR | 9470 LA GRANDE ST ALTA LOMA CA 91701 |
| HERNANDEZ, OMAR | 1540 W ORANGE GROVE AV POMONA CA 91768 |
| HERNANDEZ, ONEILA | 18238 E PAYSON ST AZUSA CA 91702 |
| HERNANDEZ, ORSY | 9932 SEPULVEDA BLVD APT 7 MISSION HILLS CA 91345 |
| HERNANDEZ, OSCAR | 1426 1/2 E 83RD ST LOS ANGELES CA 90001 |
| HERNANDEZ, OSCAR | 55200 REPPETTO AVE LOS ANGELES CA 90022 |
| HERNANDEZ, OSCAR | 2517 MALABAR ST LOS ANGELES CA 90033 |
| HERNANDEZ, OSCAR | 3448 GARDEN AV APT 1 LOS ANGELES CA 90039 |
| HERNANDEZ, OSCAR | 12625 CORNUTA AV DOWNEY CA 90242 |
| HERNANDEZ, OSCAR | 7025 MOUNTAIN VIEW AV APT A HUNTINGTON PARK CA 90255 |
| HERNANDEZ, OSCAR | 1814 PINE AV APT 3 LONG BEACH CA 90806 |
| HERNANDEZ, OSCAR | 120 W MARIPOSA APT B SAN CLEMENTE CA 92672 |
| HERNANDEZ, OTONIEL F | 11857 PEORIA ST SUN VALLEY CA 91352 |
| HERNANDEZ, OTTO | 10702   OLD HAMMOCK WAY WEST PALM BCH FL 33414 |
| HERNANDEZ, PABLO | 4713 W 19TH ST CICERO IL 60804 |
| HERNANDEZ, PABLO | 7221 WADSWORTH AV LOS ANGELES CA 90001 |
| HERNANDEZ, PAM | 1501 SW  75TH TER PLANTATION FL 33317 |
| HERNANDEZ, PAMELA | 436 COOK DR FILLMORE CA 93015 |
| HERNANDEZ, PAOLA | 824 N LAS PALMAS AV LOS ANGELES CA 90038 |
| HERNANDEZ, PAT | 5937 VIA LAS NUBES RIVERSIDE CA 92506 |
| HERNANDEZ, PATRICIA | 1714  HEATHERSTONE AVE MONTGOMERY IL 60538 |
| HERNANDEZ, PATRICIA | 4370 COOLIDGE AV LOS ANGELES CA 90066 |
| HERNANDEZ, PATRICIA | 1635 W 166TH ST GARDENA CA 90247 |
| HERNANDEZ, PATRICIA | 1061 WALNUT AV APT 6 LONG BEACH CA 90813 |
| HERNANDEZ, PATRICIA | 550 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| HERNANDEZ, PATRICIA | 996 SCENIC DR SAN BERNARDINO CA 92408 |
| HERNANDEZ, PAUL A | 2724 N BRISTOL ST APT 42 SANTA ANA CA 92706 |
| HERNANDEZ, PAULA | 12709 LAKEWOOD BLVD APT 108 DOWNEY CA 90242 |
| HERNANDEZ, PAULA | 218 W LIVE OAK ST SAN GABRIEL CA 91776 |
| HERNANDEZ, PAULINA | 2316 S BALDWIN AV ARCADIA CA 91007 |
| HERNANDEZ, PAULINE | 11927 LOUIS AV WHITTIER CA 90605 |
| HERNANDEZ, PAULINE | 2801 E ALMOND AV APT C ORANGE CA 92869 |
| HERNANDEZ, PEARL | 9050 CARRON DR APT 128 PICO RIVERA CA 90660 |
| HERNANDEZ, PEDRO | 425 LUCAS AV LOS ANGELES CA 90017 |
| HERNANDEZ, PEDRO | 7300 FARRALONE AV CANOGA PARK CA 91303 |
| HERNANDEZ, PEDRO | 2841 E LINCOLN AV APT 240 ANAHEIM CA 92806 |
| HERNANDEZ, PEGGY | P.O. BOX 6 LOS ALAMOS CA 93440 |
| HERNANDEZ, PENNY | 1448 NW  97TH TER PEMBROKE PINES FL 33024 |
| HERNANDEZ, PERLA | 826 S RAITT ST APT 8 SANTA ANA CA 92704 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ, PETER | 3437 E  SHORE RD MIRAMAR FL 33023 |
| HERNANDEZ, PETER | 14026 ESPANA AV LA MIRADA CA 90638 |
| HERNANDEZ, PETER M. | 3535 MONTEREY RD LOS ANGELES CA 90032 |
| HERNANDEZ, PETRA | 11830 LAKELAND RD NORWALK CA 90650 |
| HERNANDEZ, PHIL | 39   ROSEWOOD DR BRISTOL CT 06010 |
| HERNANDEZ, PHILLIP | 4430 BROWNING DR OXNARD CA 93033 |
| HERNANDEZ, PILAR | 10725 CLANCEY AV DOWNEY CA 90241 |
| HERNANDEZ, POLLY | 1049 W RANCHO RD CORONA CA 92882 |
| HERNANDEZ, PRISCILLA | 13309 JENNA CT VICTORVILLE CA 92392 |
| HERNANDEZ, R | 13817 SAN ANTONIO AV CHINO CA 91708 |
| HERNANDEZ, RACHAEL | 5179   JACZKO LN # C WEST PALM BCH FL 33415 |
| HERNANDEZ, RACHEL | 3630 9TH AV LOS ANGELES CA 90018 |
| HERNANDEZ, RACHEL | 1321 SILVERBIRCH PL WEST COVINA CA 91790 |
| HERNANDEZ, RAFAEL | 2241  WINNEBAGO RD WAUKEGAN IL 60087 |
| HERNANDEZ, RAFAEL | 3921   CRYSTAL LAKE DR # 419 POMPANO BCH FL 33064 |
| HERNANDEZ, RAFAEL | 443 S STATE ST APT 1 LOS ANGELES CA 90033 |
| HERNANDEZ, RAFAEL | 13922 WEIDNER ST PACOIMA CA 91331 |
| HERNANDEZ, RALPH | 00S709  SKYLINE DR BATAVIA IL 60510 |
| HERNANDEZ, RAMINO | 13402 LAUREL ST APT 66 GARDEN GROVE CA 92843 |
| HERNANDEZ, RAMIRO | 5120 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| HERNANDEZ, RAMON | 5027 LIBERTY ST CHINO CA 91710 |
| HERNANDEZ, RAMON | 15114 BEARTREE ST FONTANA CA 92336 |
| HERNANDEZ, RAMON | 540 CUESTA DEL MAR DR APT 15 OXNARD CA 93033 |
| HERNANDEZ, RAMONA | 15106 MARWOOD ST HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, RAMONA | 1616 S EUCLID ST APT 125 ANAHEIM CA 92802 |
| HERNANDEZ, RANDY | 2201 W VICTORIA AV MONTEBELLO CA 90640 |
| HERNANDEZ, RAUL | 12953 LIGGETT ST NORWALK CA 90650 |
| HERNANDEZ, RAUL | 208 S HILLWARD AV WEST COVINA CA 91791 |
| HERNANDEZ, RAUL | 5471 FELSPAR ST RIVERSIDE CA 92509 |
| HERNANDEZ, RAUL | 231 ALPINE ST OXNARD CA 93030 |
| HERNANDEZ, RAY | 11344 S AVENUE O HSE CHICAGO IL 60617 |
| HERNANDEZ, RAY | 13773 BASIL LN YUCAIPA CA 92399 |
| HERNANDEZ, RAYMOND | 106 E PEARL ST PORT HUENEME CA 93041 |
| HERNANDEZ, RAYMUNDO | 8015 LARAMIE AVE BURBANK IL 60459 |
| HERNANDEZ, RAYMUNDO | 4347 E AVENUE Q11 PALMDALE CA 93552 |
| HERNANDEZ, RAYMUNDO CORTE | 20235 SHERMAN WY APT 211 WINNETKA CA 91306 |
| HERNANDEZ, REBECA | 2016 REDWOOD DR ROUND LAKE BEACH IL 60073 |
| HERNANDEZ, REBECA | 2033 S SHERBOURNE DR APT 12 LOS ANGELES CA 90034 |
| HERNANDEZ, REBECCA | 602  CLOVER CIR HAMPSHIRE IL 60140 |
| HERNANDEZ, REBECCA | 20620 LEMAY ST WINNETKA CA 91306 |
| HERNANDEZ, REBECCA | 3600 BRIARVALE ST CORONA CA 92879 |
| HERNANDEZ, RENATO | 1085 WATERS AV POMONA CA 91766 |
| HERNANDEZ, RENE | 2335 S CALIFORNIA AVE 1 CHICAGO IL 60608 |
| HERNANDEZ, REYNA | 4056 INGLEWOOD BLVD APT 7 LOS ANGELES CA 90066 |
| HERNANDEZ, REYNA | 11323 MARTHA ST NORTH HOLLYWOOD CA 91601 |
| HERNANDEZ, REYNALDO | 4929 LA CALANDRIA WY LOS ANGELES CA 90032 |
| HERNANDEZ, RICARDO | 9415 JEFFERSON ST BELLFLOWER CA 90706 |
| HERNANDEZ, RICHARD | 5341 HUBBARD ST LOS ANGELES CA 90022 |
| HERNANDEZ, RICHARD | 7655 HOLLYWOOD BLVD APT 4 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, RICHARD | 13354 DOWNEY AV PARAMOUNT CA 90723 |
| HERNANDEZ, RICHARD | 558 W 21ST ST SAN PEDRO CA 90731 |
| HERNANDEZ, RICHARD | P O BOX 3302 SOUTH EL MONTE CA 91733 |
| HERNANDEZ, RICHARD | 223 N MAPLEWOOD AV WEST COVINA CA 91790 |
| HERNANDEZ, RICHARD | 2915 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| HERNANDEZ, RICK | 825 PAMELA KAY LN WHITTIER CA 90601 |
| HERNANDEZ, RICK | 17849 SPRING HILL WY RIVERSIDE CA 92503 |
| HERNANDEZ, RICKY | 524 SHENANDOAH TRL ELGIN IL 60123 |
| HERNANDEZ, RIGOBERTO | 9053 HEGEL ST BELLFLOWER CA 90706 |
| HERNANDEZ, RITA | 587 N MAR VISTA AV PASADENA CA 91106 |
| HERNANDEZ, ROB | 29172 BLACK PINE WY SANTA CLARITA CA 91390 |
| HERNANDEZ, ROBERT | 511 LOTZ DR GRAFTON VA 23692 |
| HERNANDEZ, ROBERT | 16941 SW  5TH ST WESTON FL 33326 |
| HERNANDEZ, ROBERT | 1644 WEST BLVD LOS ANGELES CA 90019 |
| HERNANDEZ, ROBERT | 4113 HARTER AV CULVER CITY CA 90232 |
| HERNANDEZ, ROBERT | 9528 BERT ST PICO RIVERA CA 90660 |
| HERNANDEZ, ROBERT | 14585 PADDOCK ST SYLMAR CA 91342 |
| HERNANDEZ, ROBERT | 5120 JEFFERSON SQ OXNARD CA 93033 |
| HERNANDEZ, ROBERT A | 1711 HILLHURST AV LOS ANGELES CA 90027 |
| HERNANDEZ, ROBERTO | 3214 N 77TH ST MILWAUKEE WI 53222 |
| HERNANDEZ, ROBERTO | 5141 S ROCKWELL ST CHICAGO IL 60632 |
| HERNANDEZ, ROCIO | 1025 E HELLMAN AV APT 11 MONTEREY PARK CA 91755 |
| HERNANDEZ, ROCIO | 14929 CAMELLIA DR FONTANA CA 92337 |
| HERNANDEZ, ROCKY | 2101 HARVEY AVE BERWYN IL 60402 |
| HERNANDEZ, RODOLFO | 174 N STATE ST AURORA IL 60505 |
| HERNANDEZ, RODOLFO | 7742 LANKERSHIM BLVD APT 29 NORTH HOLLYWOOD CA 91605 |
| HERNANDEZ, RODRIGO | 913 N HOYNE AVE CHICAGO IL 60622 |
| HERNANDEZ, RODRIGO | 1822 ORANGE ST RIVERSIDE CA 92501 |
| HERNANDEZ, ROGELIO | 2304  ALGONQUIN RD 11 ROLLING MEADOWS IL 60008 |
| HERNANDEZ, ROGELIO | 3168 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| HERNANDEZ, ROGER | 2055 WESLEYGROVE AV DUARTE CA 91010 |
| HERNANDEZ, ROGER | 62 NEW SEASON IRVINE CA 92602 |
| HERNANDEZ, ROLAND | 17950 LASSEN ST APT 5-314 NORTHRIDGE CA 91325 |
| HERNANDEZ, ROLANDO | 11401 WASHINGTON PL APT H LOS ANGELES CA 90066 |
| HERNANDEZ, ROMAN | 20872 SERRANO CREEK LAKE FOREST CA 92630 |
| HERNANDEZ, RONALLY | 5352 ALGARROBO APT B LAGUNA WOODS CA 92637 |
| HERNANDEZ, ROSA | 1624 TURNBULL DR ROUND LAKE IL 60073 |
| HERNANDEZ, ROSA | 2180 N  SHERMAN CIR # 206 MIRAMAR FL 33025 |
| HERNANDEZ, ROSA | 2162 E 105TH ST LOS ANGELES CA 90002 |
| HERNANDEZ, ROSA | 4906 WADSWORTH AV LOS ANGELES CA 90011 |
| HERNANDEZ, ROSA | 10741 WASHINGTON AV LYNWOOD CA 90262 |
| HERNANDEZ, ROSA | 6666 DARBY AV APT 6 RESEDA CA 91335 |
| HERNANDEZ, ROSA | 614 N HAGAR ST SAN FERNANDO CA 91340 |
| HERNANDEZ, ROSA | 10139 WOODLEY AV APT 133 NORTH HILLS CA 91343 |
| HERNANDEZ, ROSA | 12520 OXNARD ST APT 3 NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ, ROSA | 1643 E G ST APT 211 ONTARIO CA 91764 |
| HERNANDEZ, ROSA | 1613 RICHLAND AV SANTA ANA CA 92703 |
| HERNANDEZ, ROSA ELENA | 11818 LANSDALE ST EL MONTE CA 91732 |
| HERNANDEZ, ROSALBA | 3091   INGLEWOOD TER BOCA RATON FL 33431 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ, ROSALIA | 11517 HARO AV APT 9 DOWNEY CA 90241 |
| HERNANDEZ, ROSEMARY | 3023 DALTON AV LOS ANGELES CA 90018 |
| HERNANDEZ, ROSEMARY | 14525 CORNISHCREST RD WHITTIER CA 90604 |
| HERNANDEZ, ROSEY | 12504 VENICE BLVD APT 209 LOS ANGELES CA 90066 |
| HERNANDEZ, ROSIBEL | 2302 VANDERBILT LN APT 1 REDONDO BEACH CA 90278 |
| HERNANDEZ, RUBEN | 1425 BRENTWOOD DR ROUND LAKE IL 60073 |
| HERNANDEZ, RUBEN | 2129 LINDEN AVE WAUKEGAN IL 60087 |
| HERNANDEZ, RUBIN | 450 NW  134TH AVE # 203 PEMBROKE PINES FL 33028 |
| HERNANDEZ, RUDY | 15270 WEEKS DR LA MIRADA CA 90638 |
| HERNANDEZ, RUDY | 11645 IDALENE ST SANTA FE SPRINGS CA 90670 |
| HERNANDEZ, RUDY | 22041 SAUK RD APPLE VALLEY CA 92308 |
| HERNANDEZ, RUDY | 13632 CHESHIRE ST VICTORVILLE CA 92392 |
| HERNANDEZ, RUTH | 714 RAINBOW CT EDGEWOOD MD 21040 |
| HERNANDEZ, SABINO | 15871 CLARKGROVE ST HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, SABRINA | 4055 VIA SAN LUIS RIVERSIDE CA 92504 |
| HERNANDEZ, SAL | 571 NW  205TH AVE PEMBROKE PINES FL 33029 |
| HERNANDEZ, SAL | 4810 W 131ST ST HAWTHORNE CA 90250 |
| HERNANDEZ, SAL | 5658 BAILEY CT SAN BERNARDINO CA 92407 |
| HERNANDEZ, SAL | 2161 PAMELA ST OXNARD CA 93036 |
| HERNANDEZ, SALINA | 1230 ATHENA WY ANAHEIM CA 92806 |
| HERNANDEZ, SALVADOR | 3527 E 7TH ST LOS ANGELES CA 90023 |
| HERNANDEZ, SALVADOR | 4845 W 141ST ST HAWTHORNE CA 90250 |
| HERNANDEZ, SALVADOR | 10409 LOWEMONT ST BELLFLOWER CA 90706 |
| HERNANDEZ, SALVADOR | 7404 PHILBIN AV APT 16 RIVERSIDE CA 92503 |
| HERNANDEZ, SAM | 2459 LADOGA AV LONG BEACH CA 90815 |
| HERNANDEZ, SAM | 15352 DAYBREAK LN FONTANA CA 92337 |
| HERNANDEZ, SAM | 1819 SUNTREE LN SIMI VALLEY CA 93063 |
| HERNANDEZ, SAMUEL | 4340 CYPRESS AV EL MONTE CA 91731 |
| HERNANDEZ, SANDRA | 11630 SW  2ND ST # 205 PEMBROKE PINES FL 33025 |
| HERNANDEZ, SANDRA | 5128 MARATHON ST APT 107 LOS ANGELES CA 90038 |
| HERNANDEZ, SANDRA | 201 25TH ST SANTA MONICA CA 90402 |
| HERNANDEZ, SANDRA | 13510 RUSSELL ST WHITTIER CA 90602 |
| HERNANDEZ, SANDRA | 7243 KELVIN AV APT 117 CANOGA PARK CA 91306 |
| HERNANDEZ, SANDRA | 14630 SATICOY ST APT 224 VAN NUYS CA 91405 |
| HERNANDEZ, SANDRA | 5047 OLIVEWOOD AV APT F RIVERSIDE CA 92506 |
| HERNANDEZ, SANTIAGO | 4665 LAKE TRAIL DR 1A LISLE IL 60532 |
| HERNANDEZ, SANTIAGO | 826 E F ST ONTARIO CA 91764 |
| HERNANDEZ, SANTOS | 82   STAFFORD ST HARTFORD CT 06106 |
| HERNANDEZ, SARA | 5513 W 22ND PL CICERO IL 60804 |
| HERNANDEZ, SARA | 1317 12TH ST APT 2 SANTA MONICA CA 90401 |
| HERNANDEZ, SARA | 1258 BANNING BLVD WILMINGTON CA 90744 |
| HERNANDEZ, SARAH | 10459 PEACH CT ADELANTO CA 92301 |
| HERNANDEZ, SARAH | 1151 BLOSSOM HILL DR CORONA CA 92880 |
| HERNANDEZ, SARVELIO | 15509 TUBA ST MISSION HILLS CA 91345 |
| HERNANDEZ, SAUL | 1671 ARDMORE AVE GLENDALE HEIGHTS IL 60139 |
| HERNANDEZ, SAYRA | 2710 DEERFORD ST LAKEWOOD CA 90712 |
| HERNANDEZ, SECERENA | 571 S MARGARET AV LOS ANGELES CA 90022 |
| HERNANDEZ, SELSO | 13925 LEMOLI AV HAWTHORNE CA 90250 |
| HERNANDEZ, SERENA | 16867 SAUSALITO DR WHITTIER CA 90603 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, SERGIO | 813 W FOREST AVE WEST CHICAGO IL 60185 |
| HERNANDEZ, SERGIO | 9931 LURLINE AV APT 123 CHATSWORTH CA 91311 |
| HERNANDEZ, SHEILA | 333 1ST ST APT K306 SEAL BEACH CA 90740 |
| HERNANDEZ, SILIVA | 6809 SEVILLE AV APT K HUNTINGTON PARK CA 90255 |
| HERNANDEZ, SILVANO | 58 HILLSTONE RD    19 BOULDER HILLS IL 60538 |
| HERNANDEZ, SILVIA | 211 S NORMANDIE AV APT 10 LOS ANGELES CA 90004 |
| HERNANDEZ, SILVIA | 5352 HOLMES AV APT 101 LOS ANGELES CA 90058 |
| HERNANDEZ, SILVIA | 14522 CABRILLO AV NORWALK CA 90650 |
| HERNANDEZ, SILVIA | 2265 LAUREL AV POMONA CA 91768 |
| HERNANDEZ, SILVIA | 2317 W VALENCIA DR APT 4 FULLERTON CA 92833 |
| HERNANDEZ, SILVIO | 17 PARTRIDGE HILL LN ESSEX CT 06426-1429 |
| HERNANDEZ, SIMONA | 13052 S AVENUE O CHICAGO IL 60633 |
| HERNANDEZ, SOCORO | 5327 W 23RD ST CICERO IL 60804 |
| HERNANDEZ, SOCORRO | 14041 DAVENTRY ST PACOIMA CA 91331 |
| HERNANDEZ, SOCORRO | 14610 ERWIN ST APT 201 VAN NUYS CA 91411 |
| HERNANDEZ, SOCORRO | 44812 KING ST INDIO CA 92201 |
| HERNANDEZ, SOCORRO | 3705 PADDOCK WY QUARTZ HILL CA 93536 |
| HERNANDEZ, SOFIA | 4920 BERRYMAN AV CULVER CITY CA 90230 |
| HERNANDEZ, SONIA | 5807 SW  89TH LN COOPER CITY FL 33328 |
| HERNANDEZ, SONIA | 2950 LYNROSE DR APT S2 ANAHEIM CA 92804 |
| HERNANDEZ, SONYA | 1900 HARBOR AV APT B LONG BEACH CA 90810 |
| HERNANDEZ, STACY | 3424 EDLOFT AV APT 3 LOS ANGELES CA 90032 |
| HERNANDEZ, STELLA | 20433 CANTARA ST WINNETKA CA 91306 |
| HERNANDEZ, STEPHANIE | 1244 E VILLA ST PASADENA CA 91106 |
| HERNANDEZ, STEPHANIE | 13 DOMINION CT RANCHO MIRAGE CA 92270 |
| HERNANDEZ, STEVE | 8676 CYPRESS AV SOUTH GATE CA 90280 |
| HERNANDEZ, STEVEN | 239 E 227TH ST CARSON CA 90745 |
| HERNANDEZ, STEVEN | 2327 PARK ROSE AV DUARTE CA 91010 |
| HERNANDEZ, SULLERMO | 15880 RAINBOW DR FONTANA CA 92335 |
| HERNANDEZ, SUSAN | 10330 S WHIPPLE ST CHICAGO IL 60655 |
| HERNANDEZ, SUSANA | 5607 S KOLIN AVE CHICAGO IL 60629 |
| HERNANDEZ, SUSANA | 4418 ANDY ST LAKEWOOD CA 90712 |
| HERNANDEZ, TAMARA | 7451    FARRAGUT ST HOLLYWOOD FL 33024 |
| HERNANDEZ, TANIA | 1931 E MEATS AV APT 144 ORANGE CA 92865 |
| HERNANDEZ, TANIA | 508 SIX NATIONS AV PLACENTIA CA 92870 |
| HERNANDEZ, TARA | 357 MONTEREY WY APT A PLACENTIA CA 92870 |
| HERNANDEZ, TED | 1295 ROTELLA ST NEWBURY PARK CA 91320 |
| HERNANDEZ, TERESA | 1857 W 24TH ST APT 1 LOS ANGELES CA 90018 |
| HERNANDEZ, TERESA | 175 COCHISE RD PERRIS CA 92570 |
| HERNANDEZ, TERESA | 3143 W POLK AV ANAHEIM CA 92801 |
| HERNANDEZ, TERESA | 324 E JUNIPER ST OXNARD CA 93033 |
| HERNANDEZ, TERRIE | 5115 W 134TH PL HAWTHORNE CA 90250 |
| HERNANDEZ, THEODORO | 979 S OXFORD AV APT 108 LOS ANGELES CA 90006 |
| HERNANDEZ, THOMAS | 2805 ARLINGTON AV RIVERSIDE CA 92506 |
| HERNANDEZ, TISH | 1843 E POPPY LN GLENDORA CA 91741 |
| HERNANDEZ, TOMAS | 2938 EXPOSITION BLVD APT C SANTA MONICA CA 90404 |
| HERNANDEZ, TOMAS | 11648 AZALIA DR ADELANTO CA 92301 |
| HERNANDEZ, TOMMY | 1473 EVERTON PL RIVERSIDE CA 92507 |
| HERNANDEZ, TONY | 6151 SW  2ND ST MARGATE FL 33068 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, TONY | 13007 DUFFIELD AV LA MIRADA CA 90638 |
| HERNANDEZ, TONY | 17934 E ORKNEY ST AZUSA CA 91702 |
| HERNANDEZ, TRISHA | 5219 DENKER AV LOS ANGELES CA 90062 |
| HERNANDEZ, U.L. | 212   MALIBU CIR WEST PALM BCH FL 33413 |
| HERNANDEZ, URIEL | 5002   SABRELINE TER LAKE WORTH FL 33463 |
| HERNANDEZ, URIEL | 6018 FLORENCE ST RIVERSIDE CA 92504 |
| HERNANDEZ, VALENTINO | 321 NE   26TH ST POMPANO BCH FL 33064 |
| HERNANDEZ, VALERIE | 6256 HILL AV WHITTIER CA 90601 |
| HERNANDEZ, VANESSA | 5410 S NASHVILLE AVE CHICAGO IL 60638 |
| HERNANDEZ, VANESSA | 13129 OXNARD ST APT 15 VAN NUYS CA 91401 |
| HERNANDEZ, VARTOLOI | 460 VIA MIRAMONTE MONTEBELLO CA 90640 |
| HERNANDEZ, VENCENTE | 415 UNIVERSITY BLVDW SILVER SPRING MD 20901 |
| HERNANDEZ, VERONICA | 4329 OLCOTT AVE 1 EAST CHICAGO IN 46312 |
| HERNANDEZ, VERONICA | 3821 W 108TH ST INGLEWOOD CA 90303 |
| HERNANDEZ, VERONICA | 12214 BURGESS AV WHITTIER CA 90604 |
| HERNANDEZ, VERONICA | 7650 BALBOA BLVD APT 37 VAN NUYS CA 91406 |
| HERNANDEZ, VERONICA | 286 W VISTA WY VISTA CA 92083 |
| HERNANDEZ, VERONICA | 18900 DELAWARE ST APT 217 HUNTINGTON BEACH CA 92648 |
| HERNANDEZ, VERONICA | 14772 VAN BUREN ST MIDWAY CITY CA 92655 |
| HERNANDEZ, VERONICA | 1301 WARDMAN DR BREA CA 92821 |
| HERNANDEZ, VERONICA | 1251 N G ST APT 213 OXNARD CA 93030 |
| HERNANDEZ, VICTOR | 3705 15TH ST 2A KENOSHA WI 53144 |
| HERNANDEZ, VICTOR | 5061 W SUNNYSIDE AVE 1ST CHICAGO IL 60630 |
| HERNANDEZ, VICTOR | 2706 COUNCIL ST LOS ANGELES CA 90026 |
| HERNANDEZ, VICTOR | 16701 HOBART BLVD GARDENA CA 90247 |
| HERNANDEZ, VICTOR | 7212 S CRAVELL AV PICO RIVERA CA 90660 |
| HERNANDEZ, VICTOR | 21114 PIONEER BLVD APT 5-225 LAKEWOOD CA 90715 |
| HERNANDEZ, VICTOR | 241 PAMELA RD MONROVIA CA 91016 |
| HERNANDEZ, VICTOR | 3115 JEFFERSON ST RIVERSIDE CA 92504 |
| HERNANDEZ, VICTOR H | 232 W ORANGEWOOD AV ANAHEIM CA 92802 |
| HERNANDEZ, VICTOR M | 14507 FUNSTON AV NORWALK CA 90650 |
| HERNANDEZ, VILIULFO | 611 N ORANGE AV AZUSA CA 91702 |
| HERNANDEZ, VINCENT | 373   WESTERN AVE 308 JOLIET IL 60435 |
| HERNANDEZ, VIRGINIA | 24363 VIA DEL SOL MORENO VALLEY CA 92553 |
| HERNANDEZ, VIRGINIA | 438 W WOOLEY RD OXNARD CA 93030 |
| HERNANDEZ, VIVIAN | 211 N 6TH ST ALLENTOWN PA 18102 |
| HERNANDEZ, VIVIAN | 6017 S MAPLEWOOD AVE CHICAGO IL 60629 |
| HERNANDEZ, VIVIAN | 1531 N EVERGREEN AV APT 324 LOS ANGELES CA 90033 |
| HERNANDEZ, VIVIAN | 403 E ITALIA ST COVINA CA 91723 |
| HERNANDEZ, WALTER | 4036-1/2 N ASHLAND AVE 2N CHICAGO IL 60613 |
| HERNANDEZ, WALTHER | 420 W AVENUE J9 LANCASTER CA 93534 |
| HERNANDEZ, WANDA E | 28641 TAMARACK LN SAUGUS CA 91390 |
| HERNANDEZ, WBALDO | 8794 JO JO WY RIVERSIDE CA 92503 |
| HERNANDEZ, WENDY | 2 RELDAS CT COCKEYSVILLE MD 21030 |
| HERNANDEZ, WENDY | 14527 HAYWARD ST WHITTIER CA 90603 |
| HERNANDEZ, WILBUR | 955 N OXFORD AV APT 6 LOS ANGELES CA 90029 |
| HERNANDEZ, WILLIAM | 524   VILLAGE LAKE DR WESTON FL 33326 |
| HERNANDEZ, WILLIAM | 13522 KORNBLUM AV HAWTHORNE CA 90250 |
| HERNANDEZ, WILLIAM | 9608 DEARBORN AV SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, WILLY | 4861 CLARA ST CUDAHY CA 90201 |
| HERNANDEZ, XOCHITL | 6522 BAIRD AV RESEDA CA 91335 |
| HERNANDEZ, YADIRA | 3074  CHALKSTONE AVE ELGIN IL 60124 |
| HERNANDEZ, YADIRA | 6015 SHEILA ST CITY OF COMMERCE CA 90040 |
| HERNANDEZ, YANIRA | 16509 INGRAM ST LA PUENTE CA 91744 |
| HERNANDEZ, YENY | 1241 W 51ST PL LOS ANGELES CA 90037 |
| HERNANDEZ, YESENIA | 1121 N NEW HAMPSHIRE AV LOS ANGELES CA 90029 |
| HERNANDEZ, YESENIA | 9320 GAINFORD ST DOWNEY CA 90240 |
| HERNANDEZ, YESENIA | 1438 VINELAND AV APT G BALDWIN PARK CA 91706 |
| HERNANDEZ, YOLANDA | 10707 S  PRESERVE WAY # 101 MIRAMAR FL 33025 |
| HERNANDEZ, YOLANDA | 613 S  K ST LAKE WORTH FL 33460 |
| HERNANDEZ, YOLANDA | 4593   EMPIRE WAY LAKE WORTH FL 33463 |
| HERNANDEZ, YOLANDA | 955 MAGNOLIA AV APT 7 LOS ANGELES CA 90006 |
| HERNANDEZ, YOLANDA | 1208 WHITTIER AV BREA CA 92821 |
| HERNANDEZ, YOLANDA G | 1534 SHEFFIELD AV WEST COVINA CA 91790 |
| HERNANDEZ, YOLANDA O | 853 RIDLEY AV HACIENDA HEIGHTS CA 91745 |
| HERNANDEZ, YVONNE | 7362 YSMAEL VILLEGAS RIVERSIDE CA 92504 |
| HERNANDEZ, ZAYDA | 27460 GLENWOOD DR MISSION VIEJO CA 92692 |
| HERNANDEZ, ZOE | 1535 GREENFIELD AV APT 203 LOS ANGELES CA 90025 |
| HERNANDEZ, ZOILA | 13957 CARNELL ST WHITTIER CA 90605 |
| HERNANDEZ, ZOILA | 3750 BRIARVALE ST CORONA CA 92879 |
| HERNANDEZ-ITRIAGO, PEDRO | 3885 W  WHITEWATER AVE FORT LAUDERDALE FL 33332 |
| HERNANDEZ-MENDEZ, ERICK | 113 S MEADOW RD WEST COVINA CA 91791 |
| HERNANDEZ-MURO, MELVIN | 5123 MARATHON ST LOS ANGELES CA 90038 |
| HERNANDO, FAJARDO | 3414   WILLSHIRE WAY RD ORLANDO FL 32829 |
| HERNANDO, MARIO | 357 S MEYLER ST SAN PEDRO CA 90731 |
| HERNANDO, NATALIE | 721 BALBOA AV GLENDALE CA 91206 |
| HERNANDO, SANABRIA | 8493   BUTLER GREENWOOD DR WEST PALM BCH FL 33411 |
| HERNANDRZ, MELDA | 7630 MILTON AV APT 3 WHITTIER CA 90602 |
| HERNANDZ, RUBIN | 592  PARK RD SEVERNA PARK MD 21146 |
| HERNANEEZ, JACK | 23012 DUNE MEAR RD LAKE FOREST CA 92630 |
| HERNANN, CHERYL | 11278 SW  9TH MNR FORT LAUDERDALE FL 33325 |
| HERNAS, EDYTA | 116 E  HAMPTON RD MARLBOROUGH CT 06447 |
| HERNAS, KATHERINE | 9700 LAUREL CANYON BLVD APT 2 ARLETA CA 91331 |
| HERNCALL JR, DANIEL W | 4912 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| HERNDERSON, MICHAEL | 3320 SW  1ST ST DEERFIELD BCH FL 33442 |
| HERNDON JR, WILLIAM | 114 WINTER E WILLIAMSBURG VA 23188 |
| HERNDON, BARBARA | 25 S CHURCH ST WESTMINSTER MD 21157 |
| HERNDON, BRENDA | 7734   WASHINGTON BLVD 91 ELKRIDGE MD 21075 |
| HERNDON, CLARIE | 3252    BROWN ST SAINT CLOUD FL 34769 |
| HERNDON, DEBORAH | 22 BIRCH TREE LN CHARLESTON WV 25314 |
| HERNDON, ELLEN | 7128 HEATHFIELD RD BALTIMORE MD 21212 |
| HERNDON, GAIL | 117  HUNTINGWOOD RD MATTESON IL 60443 |
| HERNDON, JAMES | 130  HEARNE RD 511 ANNAPOLIS MD 21401 |
| HERNDON, JAMES | 1040 CHADWICK DR GRAYSLAKE IL 60030 |
| HERNDON, MATTHEW | 1339 BRANCHWOOD CIR 202 NAPERVILLE IL 60563 |
| HERNDON, MICHELLE | 105 CHADRON CIR LADERA RANCH CA 92694 |
| HERNDON, NATALIE | 22901 N RIDGEWOOD LN KILDEER IL 60047 |
| HERNDON, OSCAR | 15877 ASH ST HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| HERNDON, PAUL | 825    CENTER AVE HOLLY HILL FL 32117 |
| HERNDON, ROB | 729 LEXINGTON  CIR NEWPORT NEWS VA 23602 |
| HERNDON, SHARLYNN | 11891    ROYAL PALM BLVD # 204 CORAL SPRINGS FL 33065 |
| HERNDON, SHERI | 13933 CLOSE ST WHITTIER CA 90605 |
| HERNDON, WINONA | 929 HIGH POINT DR VENTURA CA 93003 |
| HERNENDEZ, ALEJANDRO | 3995 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| HERNENDEZ, HERICK | 555 NE  123RD ST # 307 307 NORTH MIAMI FL 33161 |
| HERNENDEZ, IRENE | 220 E BENNETT ST APT 15 COMPTON CA 90220 |
| HERNER, MARY JOE | 255 N RAYNOR AVE JOLIET IL 60435 |
| HERNERA, OFELIA | 2720 W 15TH ST LOS ANGELES CA 90006 |
| HERNNDEZ, ELENA | 531 E EL SEGUNDO BLVD APT 3 COMPTON CA 90222 |
| HERNSHER, MARY | 9308 GLEN VISTA RD PERRY HALL MD 21128 |
| HERNST, GABRIEL | 7523 NW  44TH CT # 4 CORAL SPRINGS FL 33065 |
| HERNTON, TABATHA | 2207  119TH PL BLUE ISLAND IL 60406 |
| HERNVALL, CINDI | 1900 EARHART CT OXNARD CA 93033 |
| HERNY, ROBERT | 1213 W  MANGO ST LANTANA FL 33462 |
| HERO, BRIAN | 2100 S  OCEAN DR # 4B FORT LAUDERDALE FL 33316 |
| HEROD, JANICE | 3500 W MANCHESTER BLVD APT 40 INGLEWOOD CA 90305 |
| HEROD, YONNE | 11045 S HOBART BLVD LOS ANGELES CA 90047 |
| HEROLD, ANNE | 3901  BUSH CT ABINGDON MD 21009 |
| HEROLD, BRIAN | 16  INDIAN DR CLARENDON HILLS IL 60514 |
| HEROLD, DEBRA | 2020 PRENTISS DR 307 DOWNERS GROVE IL 60516 |
| HEROLD, JAMES | 603  WINGLEAF CT EDGEWOOD MD 21040 |
| HEROLD, JEANNIE | 00S330 SUMMIT DR WINFIELD IL 60190 |
| HEROLD, JEANNINE | 35740 N MARINE DR FOX LAKE IL 60020 |
| HEROLD, JILL | 327 SUNRAY CT ABINGDON MD 21009 |
| HEROLD, MAXIME | 616 S MASSELIN AV APT 225 LOS ANGELES CA 90036 |
| HERON, CATHEY A | 11045 STRATHMORE DR APT G LOS ANGELES CA 90024 |
| HERON, DEBBIE | 2419 FEATHER MAE CT FOREST HILL MD 21050 |
| HERON, FRANK | 1871 E CORNELL DR TEMPE AZ 85283 |
| HERON, GEORGE | 314 S  J ST # 2A LAKE WORTH FL 33460 |
| HERON, HEATHER | 8317    CORAL LAKE MNR CORAL SPRINGS FL 33065 |
| HERON, JANE | 2525 N SAWYER AVE CHICAGO IL 60647 |
| HERON, MICHELLE M. | 11010 SW  13TH ST PEMBROKE PINES FL 33025 |
| HERON, PAULETTE | 9  LEAFYDALE CT BALTIMORE MD 21208 |
| HERON, RAYMOND | 3137 PAULSKIRK DR ELLICOTT CITY MD 21042 |
| HERON, SOPHIE | 4815 E HOFFMAN ST BALTIMORE MD 21205 |
| HERON, STEVE | 1370 MAGNOLIA AV UPLAND CA 91786 |
| HEROT, AMY | 1819 JEWETT DR LOS ANGELES CA 90046 |
| HEROUT, RHONDA | 9730 S HICKORY CREST CT PALOS HILLS IL 60465 |
| HEROUX, DAVID | 113 ATLANTIC  AVE A HAMPTON VA 23664 |
| HEROUX, PAUL | 73 CLEARVIEW AVE NORTH EAST MD 21901 |
| HEROUX, STEVE | 8196    LABORIE LN WEST PALM BCH FL 33414 |
| HERP, JACK | 1412 S CITRUS AV APT 4 FULLERTON CA 92833 |
| HERPPICH, H. | 961  BAYBERRY POINT DR PLANTATION FL 33324 |
| HERR SARA | 433    MONROE DR WEST PALM BCH FL 33405 |
| HERR, DAVID, UNIV CENTER | 525 S STATE ST 1514B CHICAGO IL 60605 |
| HERR, DIANE, ST. STANISLAUS B&M | 2318 N LOREL AVE CHICAGO IL 60639 |
| HERR, JULIE | 972  SUNFLOWER DR GENEVA IL 60134 |

| Claim Name | Address Information |
|---|---|
| HERR, MARY | ALAN B. SHEPARD MIDDLE SCHOOL 440 GROVE AVE DEERFIELD IL 60015 |
| HERR, NORMAN | 1550 STAR PINE DR ANNAPOLIS MD 21409 |
| HERR, PATTI | 212 ROWLAND DR PORT DEPOSIT MD 21904 |
| HERR, STEVEM | 21W560 ELLYNWOOD DR GLEN ELLYN IL 60137 |
| HERR, STEVEN | 444 N AMELIA AV APT 19F SAN DIMAS CA 91773 |
| HERRA, MARCOS | 2815 N HAMLIN AVE CHICAGO IL 60618 |
| HERRADOR, GLORIA | 204 PEACHTREE  LN YORKTOWN VA 23693 |
| HERRADOR, JOE | 111 GARDENVILLE  DR YORKTOWN VA 23693 |
| HERRADOR, VERONICA | 655 N CENTRAL AV APT 2500 GLENDALE CA 91203 |
| HERRADOR, WALTER | 2627 E LA PALMA ST APT 147 ANAHEIM CA 92806 |
| HERRAN, C L | 15216 MAGNOLIA BLVD APT 1 SHERMAN OAKS CA 91403 |
| HERRAN, MICHELLE | 2373 SLOAN DR LA VERNE CA 91750 |
| HERRANDEZ, CELIA | 4313 W 167TH ST LAWNDALE CA 90260 |
| HERRARA, AIDA | 1339  COURT Q HANOVER PARK IL 60133 |
| HERRARRA, CLAUDIA | 11121 RINCON DR WHITTIER CA 90606 |
| HERREA, MIGUEL | 409 N FRIES AV WILMINGTON CA 90744 |
| HERRECK, JAMES | 811 N  VICTORIA PARK RD # 1 1 FORT LAUDERDALE FL 33304 |
| HERRED, JOHN | 1232 WELTON WY INGLEWOOD CA 90302 |
| HERREFA, RICH | 2133 W 49TH PL CHICAGO IL 60609 |
| HERREID, ERNEST | 1904  BAY DR POMPANO BCH FL 33062 |
| HERRELL, ESTELLE | 11250 SYRINGA ST SANTA FE SPRINGS CA 90670 |
| HERRELL, LATASHA | 6615 S ARTESIAN AVE 1 CHICAGO IL 60629 |
| HERRELL, MICHELLE | 4801  WHITCOMB ST GARY IN 46408 |
| HERREN, STEVE | 295 BONITA AV PASADENA CA 91107 |
| HERRER, JAMIE | 4333 ALPHA ST LOS ANGELES CA 90032 |
| HERRERA**, LUIS | 6625 SYLMAR AV VAN NUYS CA 91405 |
| HERRERA,  ANA | 303  VILLA RD STREAMWOOD IL 60107 |
| HERRERA, ADAN | 616  EXECUTIVE CENTER DR # 208 WEST PALM BCH FL 33401 |
| HERRERA, AGRUEIA | 661 S LAKE SHORE DR LAKE GENEVA WI 53147 |
| HERRERA, ALBERTO | 9354 TARRYTON AV WHITTIER CA 90605 |
| HERRERA, ALBERTO | 14056 ANDERSON ST PARAMOUNT CA 90723 |
| HERRERA, ALBERTO L | 5912 CLARA ST BELL GARDENS CA 90201 |
| HERRERA, ALFREDO | 910  HELEN AVE SOUTH ELGIN IL 60177 |
| HERRERA, ALICIA | 2815 N RICHMOND ST 2 CHICAGO IL 60618 |
| HERRERA, ALVARO | 3559   BIRAGUE DR LAKE WORTH FL 33449 |
| HERRERA, AMANDA | 5227 DELLA AV ALTA LOMA CA 91701 |
| HERRERA, ANA | 11414 MINA AV WHITTIER CA 90605 |
| HERRERA, ANA | 7342 PASSONS BLVD PICO RIVERA CA 90660 |
| HERRERA, ANA | 8624 DE SOTO AV APT 115 CANOGA PARK CA 91304 |
| HERRERA, ANAI | 4821 N KILDARE AVE CHICAGO IL 60630 |
| HERRERA, ANGEL | 11400 W GRAND AVE NORTHLAKE IL 60164 |
| HERRERA, ANGEL | 721 S CEDROS AV APT 6 SOLANA BEACH CA 92075 |
| HERRERA, ANNA | 21440 PLANE TREE DR APT 201 NEWHALL CA 91321 |
| HERRERA, ANTHONY | 9621 AHMANN AV WHITTIER CA 90604 |
| HERRERA, ARTURO | 465  ARLINGTON AVE ELGIN IL 60120 |
| HERRERA, AUGGIE | 9530 MELITA ST PICO RIVERA CA 90660 |
| HERRERA, BONIFACIO | 9947 LIGGETT ST BELLFLOWER CA 90706 |
| HERRERA, BRENDA | 2239 250TH ST LOMITA CA 90717 |
| HERRERA, CAMILLE | 11609 FIDEL AV WHITTIER CA 90605 |

| Claim Name | Address Information |
|---|---|
| HERRERA, CARLOS | 1010 NW  31ST AVE MIAMI FL 33125 |
| HERRERA, CARLOS | 3427 FLETCHER DR APT 102 LOS ANGELES CA 90065 |
| HERRERA, CAROLINA | 1923 HILLGATE WY APT L SIMI VALLEY CA 93065 |
| HERRERA, CARRIE | 1665 AVENIDA SELVA FULLERTON CA 92833 |
| HERRERA, CELIA | 11416 EMELITA ST APT 5 NORTH HOLLYWOOD CA 91601 |
| HERRERA, CENELLY | 4005 E  SHORE RD MIRAMAR FL 33023 |
| HERRERA, CHARLIE | 6611 S KOSTNER AVE CHICAGO IL 60629 |
| HERRERA, CLAUDIA | 14407 VOSE ST APT 17A VAN NUYS CA 91405 |
| HERRERA, CLIFF | 114 N HENTON AV COVINA CA 91724 |
| HERRERA, CONRAD | 117 S MYRTLEWOOD ST WEST COVINA CA 91791 |
| HERRERA, CONSUELO | 1451 W 2ND ST SAN PEDRO CA 90732 |
| HERRERA, CRUZ | 13513 HALCOURT AV NORWALK CA 90650 |
| HERRERA, CYNTHIA | 534 E NEWFIELD ST GARDENA CA 90248 |
| HERRERA, DAISY | 2533 S RITA WY SANTA ANA CA 92704 |
| HERRERA, DANIEL | 2850 MONTROSE AV APT 5 LA CRESCENTA CA 91214 |
| HERRERA, DANIEL | 17950 LASSEN ST APT 403 NORTHRIDGE CA 91325 |
| HERRERA, DANIEL | 827 RIVER RD APT 2215 CORONA CA 92880 |
| HERRERA, DANIELLE | 1655 W 146TH ST GARDENA CA 90247 |
| HERRERA, DAVID | 5106 S FRANCISCO AVE CHICAGO IL 60632 |
| HERRERA, DAVID | 8171 FRANKLIN ST BUENA PARK CA 90621 |
| HERRERA, DAVID | 2132 S OAKLAND AV ONTARIO CA 91762 |
| HERRERA, DEBBIE | 4054  GAGE AVE 2 LYONS IL 60534 |
| HERRERA, DIANA | 1900 E CORTEZ ST WEST COVINA CA 91791 |
| HERRERA, DIANE | 343 1/2 N 1ST ST MONTEBELLO CA 90640 |
| HERRERA, DIGNA | 11805 FREMONT AVENUE KANSAS CITY MO 64134 |
| HERRERA, DOROTHY | 2333 KENTIA ST OXNARD CA 93036 |
| HERRERA, E | 4271 SW  53RD AVE DAVIE FL 33314 |
| HERRERA, ED | 40W439  JOYCE KILMER CT SAINT CHARLES IL 60175 |
| HERRERA, EDITH | 3601 N SUNRISE WY APT 914 PALM SPRINGS CA 92262 |
| HERRERA, ELENA | 7 QUAIL SUMMIT CIR POMONA CA 91766 |
| HERRERA, ELIZABETH | 1472 LORANNE AV POMONA CA 91767 |
| HERRERA, ELIZABETH | 506 WILSON CIR PLACENTIA CA 92870 |
| HERRERA, ELOISA | 4128 S MOZART ST CHICAGO IL 60632 |
| HERRERA, ELSA | 1525  PINE GROVE AVE ROUND LAKE BEACH IL 60073 |
| HERRERA, ELSA | 10414 FELTON AV INGLEWOOD CA 90304 |
| HERRERA, ESTELA | 4036 S HOBART BLVD LOS ANGELES CA 90062 |
| HERRERA, EVAGELINA | 1907 W 222ND ST TORRANCE CA 90501 |
| HERRERA, FABIAN | 1739 W CHARIOT CT 2B MOUNT PROSPECT IL 60056 |
| HERRERA, FABIOLA | 1385 VILLA ST RIVERSIDE CA 92507 |
| HERRERA, FELICIA | 15218 EASTWOOD AV LAWNDALE CA 90260 |
| HERRERA, FELIX | 1754 CABRILLO AV APT C TORRANCE CA 90501 |
| HERRERA, FERMINA | 3143 S 49TH AVE 2 CICERO IL 60804 |
| HERRERA, FRANCISCO | 1936 1/2 STROZIER AV SOUTH EL MONTE CA 91733 |
| HERRERA, FRANK | 3548 CATALINA ST LOS ALAMITOS CA 90720 |
| HERRERA, FRED | 25403 ALTOS DR VALENCIA CA 91355 |
| HERRERA, FREDY | 1333 E 64TH ST LOS ANGELES CA 90001 |
| HERRERA, GABRIELA | 2009 ALMONT AV APT D ANAHEIM CA 92806 |
| HERRERA, GENARDO | 2717 FRONT ST ALHAMBRA CA 91803 |
| HERRERA, GEORGE | 8019 OLEANDER AV APT 1 FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| HERRERA, GILBERT | 1041 E MICHELLE ST WEST COVINA CA 91790 |
| HERRERA, GISELA | 163 N EDGEMONT ST APT 3 LOS ANGELES CA 90004 |
| HERRERA, GLORIA | 731 OLEANDER DR OXNARD CA 93033 |
| HERRERA, GUADALUPE | 12216 FINEVIEW ST APT 7 EL MONTE CA 91733 |
| HERRERA, GUILLERMO | 471 BUTLER DR LAKE FOREST IL 60045 |
| HERRERA, GUMARO | 7449 OWENSMOUTH AV CANOGA PARK CA 91303 |
| HERRERA, GUSTAVO | 1370 ORO VISTA RD APT 256 SAN DIEGO CA 92154 |
| HERRERA, HECTOR | 9615 DEFIANCE AV LOS ANGELES CA 90002 |
| HERRERA, HECTOR | 2871 N COOLIDGE AV LOS ANGELES CA 90039 |
| HERRERA, HENRY | 11618 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| HERRERA, HERIBERTO | 1890  LUCILLE LN HANOVER PARK IL 60133 |
| HERRERA, HERMELINDA | 545 W BUCKTHORN ST INGLEWOOD CA 90301 |
| HERRERA, HILDA | 15879 MERRILL AV FONTANA CA 92335 |
| HERRERA, ILEANA | 201   RACQUET CLUB RD # N419 WESTON FL 33326 |
| HERRERA, IRMA | 5007 S CHRISTIANA AVE CHICAGO IL 60632 |
| HERRERA, IULIUS | 7048  BEECH AVE HAMMOND IN 46324 |
| HERRERA, JACINTA | 8153 WOODMAN AV PANORAMA CITY CA 91402 |
| HERRERA, JACKIE | 2412 W ARDMORE AVE 4 CHICAGO IL 60659 |
| HERRERA, JAIME | 10900 S AVENUE N CHICAGO IL 60617 |
| HERRERA, JANINA | 15560 AMAR RD APT 34 LA PUENTE CA 91744 |
| HERRERA, JAVIER | 7017 1/2 WATCHER ST LOS ANGELES CA 90040 |
| HERRERA, JENNIFER | 100 MOORPARK AV APT 310 MOORPARK CA 93021 |
| HERRERA, JESSICA | 14128 GILMORE ST VAN NUYS CA 91401 |
| HERRERA, JESSICA | 243 GARDEN GLEN ST WEST COVINA CA 91790 |
| HERRERA, JESUS | 5854 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| HERRERA, JESUS | 4357 E 53RD ST MAYWOOD CA 90270 |
| HERRERA, JESUS | 7350 LANKERSHIM BLVD APT 115 NORTH HOLLYWOOD CA 91605 |
| HERRERA, JIMMY | 7514 LOCH ALENE AV PICO RIVERA CA 90660 |
| HERRERA, JOAQUIN | 2829 S HOLT AV LOS ANGELES CA 90034 |
| HERRERA, JOHANN | 67 CALLE VISTA CAMARILLO CA 93010 |
| HERRERA, JOHNATHAN | 32770 RIDGE TOP LN CASTAIC CA 91384 |
| HERRERA, JORGEO | 16310 APPLEBLOSSOM ST LA PUENTE CA 91744 |
| HERRERA, JOSE | 4245 BREWSTER AV LYNWOOD CA 90262 |
| HERRERA, JOSEFINA | 5037 WALNUT AV CHINO CA 91710 |
| HERRERA, JOSEPH | 1772 DEERVIEW ST GLENDORA CA 91740 |
| HERRERA, JUAN | 2344 S 9TH AVE 1ST BROADVIEW IL 60155 |
| HERRERA, JUAN | 2833 HIGHLAND AVE BERWYN IL 60402 |
| HERRERA, JUAN | 151 W 120TH ST LOS ANGELES CA 90061 |
| HERRERA, JUAN | 17008 INYO ST LA PUENTE CA 91744 |
| HERRERA, JUAN A | 10880 SUTTER AV APT 1 PACOIMA CA 91331 |
| HERRERA, JULISSA | 4633 AUGUST ST APT 5 LOS ANGELES CA 90008 |
| HERRERA, KATHLEEN | 3936 W 109TH ST CHICAGO IL 60655 |
| HERRERA, KIM | 311 JUSTINA ST HINSDALE IL 60521 |
| HERRERA, KRISTY | 2638  FORESTVIEW AVE BROOKFIELD IL 60513 |
| HERRERA, LARRY | 1645 GOODMAN AV REDONDO BEACH CA 90278 |
| HERRERA, LIDIA | 10724 SWINTON AV GRANADA HILLS CA 91344 |
| HERRERA, LILLIAN | 4501 CEDROS AV APT 201 SHERMAN OAKS CA 91403 |
| HERRERA, LILY | 8308 ARRINGTON AV PICO RIVERA CA 90660 |
| HERRERA, LINDA | 185 APPLEBY DR GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|------------|---------------------|
| HERRERA, LORENA | 1802 S 59TH AVE 1ST CICERO IL 60804 |
| HERRERA, LORENZO | 8673 HOLLYOAK AV BUENA PARK CA 90620 |
| HERRERA, LOUIS | 2914 W DIVERSEY AVE 1ST CHICAGO IL 60647 |
| HERRERA, LOUIS | 836 SANDY HOOK AV LA PUENTE CA 91744 |
| HERRERA, LUIS | 4601 W 96TH PL OAK LAWN IL 60453 |
| HERRERA, LUIS | 735   SAND CREEK CIR WESTON FL 33327 |
| HERRERA, LUIS | 9727 BROOKPARK RD DOWNEY CA 90240 |
| HERRERA, LUIS | 12431 WOODRUFF AV APT 14 DOWNEY CA 90241 |
| HERRERA, LUIS | 3943 MANHATTAN BEACH BLVD LAWNDALE CA 90260 |
| HERRERA, LUIS | 3300 GRAYBURN RD PASADENA CA 91107 |
| HERRERA, LUPE | 24201 RACE ST NEWHALL CA 91321 |
| HERRERA, LUZ | 10705 S AVENUE B CHICAGO IL 60617 |
| HERRERA, LYDIA | 115 HALLADAY ST APT 5 SANTA ANA CA 92701 |
| HERRERA, LYNNETTE | 131 S WABASH AV GLENDORA CA 91741 |
| HERRERA, MAGGIE | 14058 SHADOW DR FONTANA CA 92337 |
| HERRERA, MANUEL | 1019 N CORONADO ST LOS ANGELES CA 90026 |
| HERRERA, MANUEL | 4518 W 170TH ST LAWNDALE CA 90260 |
| HERRERA, MARCO | 1007 W ANGELENO AV APT E BURBANK CA 91506 |
| HERRERA, MARGARITA | 7157 STEWART AND GRAY RD APT 35 DOWNEY CA 90241 |
| HERRERA, MARGARITA | 6187 LUCRETIA AV MIRA LOMA CA 91752 |
| HERRERA, MARIA | 1458   187TH ST HOMEWOOD IL 60430 |
| HERRERA, MARIA | 1724 S ARDMORE AV LOS ANGELES CA 90006 |
| HERRERA, MARIA | 735 E 67TH ST INGLEWOOD CA 90302 |
| HERRERA, MARIA | 25399 THE OLD RD APT 106-8 STEVENSON RANCH CA 91381 |
| HERRERA, MARIA | 12369 ELLIOTT AV EL MONTE CA 91732 |
| HERRERA, MARIA | PO BOX 1601 SPRING VALLEY CA 91979 |
| HERRERA, MARIA | 24522 BUNBURY DR LAKE FOREST CA 92630 |
| HERRERA, MARIA | 25846 VIA LOMAS APT 41 LAGUNA HILLS CA 92653 |
| HERRERA, MARIA | 1108 LOUISE DR ANAHEIM CA 92805 |
| HERRERA, MARIA EUGENIA | 934 E PALM AV BURBANK CA 91501 |
| HERRERA, MARIANO | 7718 CRANER AV SUN VALLEY CA 91352 |
| HERRERA, MARINA | 10292 BEN HUR AV WHITTIER CA 90605 |
| HERRERA, MARIO | 13727 GRAYSTONE AV NORWALK CA 90650 |
| HERRERA, MARISOL | 5542 SIERRA VISTA AV APT 203 LOS ANGELES CA 90038 |
| HERRERA, MARK | 8722 PICO VISTA RD PICO RIVERA CA 90660 |
| HERRERA, MARTIN | 5742 W 24TH ST CICERO IL 60804 |
| HERRERA, MARY | 318 E 89TH ST LOS ANGELES CA 90003 |
| HERRERA, MARY F | 16614 BODART ST HESPERIA CA 92345 |
| HERRERA, MAYRA | 333 S CORDOVA ST ALHAMBRA CA 91801 |
| HERRERA, MENA | 200 NE   7TH AVE # 7 FORT LAUDERDALE FL 33301 |
| HERRERA, MICHAEL | 13532 BEVERLY BLVD WHITTIER CA 90601 |
| HERRERA, MICHELLE | 24703 PENNSYLVANIA AV LOMITA CA 90717 |
| HERRERA, MIGUEL | 15822 MARWOOD ST HACIENDA HEIGHTS CA 91745 |
| HERRERA, MIGUEL | 40334 167TH ST E PALMDALE CA 93591 |
| HERRERA, MINERVA | 3047 FLOWER ST HUNTINGTON PARK CA 90255 |
| HERRERA, MIRIAM | PO BOX 70021 VANCOVER WA 98665 |
| HERRERA, MIRNA L | 8434 TWEEDY LN APT 108 DOWNEY CA 90240 |
| HERRERA, MR | 1190 CARMEL DR SIMI VALLEY CA 93065 |
| HERRERA, MRS. V | 1813 HOWDY LN DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| HERRERA, NAOMI | 13450 SAN LUIS AV CHINO CA 91710 |
| HERRERA, NORA | 7346 BRIGHT AV APT 1 WHITTIER CA 90602 |
| HERRERA, OFELIA | 3846 PERCY ST LOS ANGELES CA 90023 |
| HERRERA, OSCAR | 4842 S KEELER AVE CHICAGO IL 60632 |
| HERRERA, OSCAR T | 129   DAY ST GRANBY CT 06035 |
| HERRERA, PABLO | 347 E PAYSON ST SAN DIMAS CA 91773 |
| HERRERA, PATRICIA | 428   WASHINGTON PARK WAUKEGAN IL 60085 |
| HERRERA, PATRICIA | 5518 DENNY AV NORTH HOLLYWOOD CA 91601 |
| HERRERA, PAUL | 10292  CHESTNUT PARK LN COLUMBIA MD 21044 |
| HERRERA, PEDRO | 24337 W GRASS LAKE RD ANTIOCH IL 60002 |
| HERRERA, PERCILLA | 6265 E KILLDEE ST LONG BEACH CA 90808 |
| HERRERA, R | 19219 KAY AV CERRITOS CA 90703 |
| HERRERA, RACHEL | 217 N ORANGE ST ORANGE CA 92866 |
| HERRERA, RAFAEL | 433  HIGHRIDGE RD BURLINGTON WI 53105 |
| HERRERA, RAMON | 5548 S RICHMOND ST CHICAGO IL 60629 |
| HERRERA, RAMON | 410 E YUCCA ST OXNARD CA 93033 |
| HERRERA, RANDY | 1234 N HAVENHURST DR APT 15 WEST HOLLYWOOD CA 90046 |
| HERRERA, REBECCA | 17432 CALCUTTA ST LA PUENTE CA 91744 |
| HERRERA, RENE | 124 CITRUS AV APT B SANTA BARBARA CA 93103 |
| HERRERA, ROBERT | 11231 S FAIRFIELD AVE CHICAGO IL 60655 |
| HERRERA, ROBERT | 818 W 148TH ST GARDENA CA 90247 |
| HERRERA, ROBERT | 7226 PINEWOOD CT CORONA CA 92880 |
| HERRERA, ROBIN | 2142 E CLIFPARK WY ANAHEIM CA 92806 |
| HERRERA, ROBYN | 1710 OLYMPUS AV HACIENDA HEIGHTS CA 91745 |
| HERRERA, ROSA | 9926 ANZAC AV LOS ANGELES CA 90002 |
| HERRERA, ROSA | 4920 ELIZABETH ST CUDAHY CA 90201 |
| HERRERA, ROSALINA | 4108 BROADWAY HUNTINGTON PARK CA 90255 |
| HERRERA, ROSARIO | 1305 W GRAND AV POMONA CA 91766 |
| HERRERA, ROSEANNE | 718 IVY ST GLENDORA CA 91740 |
| HERRERA, RUBEN | 8672 COMET ST RANCHO CUCAMONGA CA 91730 |
| HERRERA, SALVADOR | 1319 BARBERRY LN ROUND LAKE BEACH IL 60073 |
| HERRERA, SALVADOR | 1541 NW  69TH AVE PEMBROKE PINES FL 33024 |
| HERRERA, SALVADOR | 11924 GREVILLEA AV APT E HAWTHORNE CA 90250 |
| HERRERA, SAMANTHA | 7237 HANNON ST DOWNEY CA 90240 |
| HERRERA, SANDRA | 2403 W VERDUGO AV BURBANK CA 91506 |
| HERRERA, SANDRA | 144 BRADBURY DR SAN GABRIEL CA 91775 |
| HERRERA, SANDRA | 38563 LARKIN AV APT 9 PALMDALE CA 93550 |
| HERRERA, SIMON | 5619 RIVER WY APT 8 BUENA PARK CA 90621 |
| HERRERA, TERESA | 9155 N WESTERN AVE DES PLAINES IL 60016 |
| HERRERA, TERESA | 1460 PACKARD DR APT C POMONA CA 91766 |
| HERRERA, TIM | 2548 MAYNARD DR DUARTE CA 91010 |
| HERRERA, TITO | 9701 VARNA AV ARLETA CA 91331 |
| HERRERA, TRACY | 159 CALIFORNIA CT MISSION VIEJO CA 92692 |
| HERRERA, VANESSA | 4420 S J ST OXNARD CA 93033 |
| HERRERA, VANESSA/WILLIE | 11940 WEDDINGTON ST APT 14 VALLEY VILLAGE CA 91607 |
| HERRERA, VENTURA | 11930 GREVILLEA AV APT C HAWTHORNE CA 90250 |
| HERRERA, VERONICA | 11409 HUNT CROSSING CT ELLICOTT CITY MD 21042 |
| HERRERA, VICTOR | 436 NE  2ND ST BOCA RATON FL 33432 |
| HERRERA, WALT | 22957 ESTORIL DR APT 3 DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|------------|---------------------|
| HERRERA, WALTER | 17915 ROSCOE BLVD APT 3 NORTHRIDGE CA 91325 |
| HERRERA, Y | 6620 SW  26TH ST MIRAMAR FL 33023 |
| HERRERA, YOLANDA | 2567  ELM ST RIVER GROVE IL 60171 |
| HERRERA-ROBLES, AMELIA D | 15246 TYLER ST SYLMAR CA 91342 |
| HERRERA-STEWART, IRENE | 5459 WEST BLVD LOS ANGELES CA 90043 |
| HERRERA-TELLO, TRICIA I | 1820 WALTON AV LOS ANGELES CA 90006 |
| HERRERIA, MARIA | 4020   GALT OCEAN DR # 512 FORT LAUDERDALE FL 33308 |
| HERRERO, GAYE | 3251 NW  65TH ST FORT LAUDERDALE FL 33309 |
| HERRERRA, ARMANDO | 8699 OGDEN AVE LYONS IL 60534 |
| HERRERRA, HILDA | 2738 S 59TH CT CICERO IL 60804 |
| HERRERRA, STEPHANIE | 6046 S KEDVALE AVE CHICAGO IL 60629 |
| HERRFELDT, WILLIAM | 916 STEVENSON LN TOWSON MD 21286 |
| HERRICK COMPANY | 10191   CAMELBACK LN BOCA RATON FL 33498 |
| HERRICK, AMIE | 2850 N SHERIDAN RD 1121 CHICAGO IL 60657 |
| HERRICK, BARBARA | 2315 S PEWTER DR MACUNGIE PA 18062 |
| HERRICK, ERNEST | 178  RAVINE RD STORRS CT 06268 |
| HERRICK, GORDON | 2339 N REESE PL BURBANK CA 91504 |
| HERRICK, HEIDI | 98 AVON ST # 2 NEW HAVEN CT 06511 |
| HERRICK, JEANNE | 8542 MOSSFORD DR HUNTINGTON BEACH CA 92646 |
| HERRICK, JEFF&VICKIE | 105 MATTAPONI  TRL WILLIAMSBURG VA 23188 |
| HERRICK, JOHN | 2931 GOLDEN FLEECE DR PASADENA MD 21122 |
| HERRICK, JOSEPH | 8670 SW  212TH ST # 207 CUTLER RIDGE FL 33189 |
| HERRICK, JUDITH | 132 BAHAMA REEF NOVATO CA 94949 |
| HERRICK, LISA | 5712 CANEHILL AV LAKEWOOD CA 90713 |
| HERRICK, MEREDITH | 1414 DANDY LOOP RD GRAFTON VA 23692 |
| HERRICK, SHEILIN | 11627 MAYFIELD AV APT 4 LOS ANGELES CA 90049 |
| HERRICK, TOM | 3470 SW  4TH ST DEERFIELD BCH FL 33442 |
| HERRICK, WARREN | 22046 LAKELAND AV LAKE FOREST CA 92630 |
| HERRIG, AEGEA | 965 NORIA ST LAGUNA BEACH CA 92651 |
| HERRIGES, DELORES | 1028  LOMOND DR MUNDELEIN IL 60060 |
| HERRIGES, THOMAS | 1316 ELMWOOD AVE EVANSTON IL 60201 |
| HERRILD, O R | W1292 HWY 41 MARINETTE WI 54143 |
| HERRILKA, JOE | 16 SE  8TH AVE DEERFIELD BCH FL 33441 |
| HERRILL, VALERIE | 3500 BUCHANAN ST APT 148 RIVERSIDE CA 92503 |
| HERRIN CITY LIBRARY | 120 N 13TH ST HERRIN IL 62948 |
| HERRIN, DAVID | 16275  N MARIPOSA CIR DAVIE FL 33331 |
| HERRING, ADA | 7410   ORLEANS ST MIRAMAR FL 33023 |
| HERRING, BARBARA | 4008 ISLE DR CARLSBAD CA 92008 |
| HERRING, BRAD | 1372 SW  151ST WAY WESTON FL 33326 |
| HERRING, DARNETTA | 18533 WILLOW AVE COUNTRY CLUB HILLS IL 60478 |
| HERRING, DIANE | 2185 EVENINGWIND DR APT 442 CORONA CA 92879 |
| HERRING, FRED | 10156   TWIN LAKES DR CORAL SPRINGS FL 33071 |
| HERRING, GEORGE | 2772 NE  30TH AVE # A6 LIGHTHOUSE PT FL 33064 |
| HERRING, HARRY | 14590 JELAN AV APPLE VALLEY CA 92307 |
| HERRING, HATTIE | 1405 E JACKSON ST LONG BEACH CA 90805 |
| HERRING, JAN | 54   REPUBLIC DR # 211 BLOOMFIELD CT 06002 |
| HERRING, JOHN | 1010  LONGAKER RD NORTHBROOK IL 60062 |
| HERRING, JOHN | 214 NE  4TH CT HALLANDALE FL 33009 |
| HERRING, KENNETH | 5279   GRANDE PALM CIR DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| HERRING, LAWRENCE | 770 TROTTER CT WALNUT CA 91789 |
| HERRING, LETITIA | 2815 HILLDALE AVE 1STFL BALTIMORE MD 21215 |
| HERRING, LOUISE | 403 W  CENTER ST # 319 MANCHESTER CT 06040 |
| HERRING, MARILYN | 3275 STRATFORD CT    1C LAKE BLUFF IL 60044 |
| HERRING, MELISSA | 7630 EL DORADO ST VENTURA CA 93004 |
| HERRING, MILLARD | 6942 SW  20TH ST POMPANO BCH FL 33068 |
| HERRING, PATRICIA | 11719 S ASHLAND AVE CHICAGO IL 60643 |
| HERRING, RAYMOND | 1190   GRANGE RD # B6 ALLENTOWN PA 18106 |
| HERRING, SHERI | 17809 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| HERRING, STEVEN | 1360 N EUCLID ST LA HABRA CA 90631 |
| HERRING, WILLIAM | 3   SYCAMORE RD BLOOMFIELD CT 06002 |
| HERRING-PARISI, PATRICIA | 408 FORSYTH PL CLAREMONT CA 91711 |
| HERRINGTON, ALLEN | 25961 LANCASTER DR SUN CITY CA 92586 |
| HERRINGTON, AMY | 3162 YUKON AV COSTA MESA CA 92626 |
| HERRINGTON, ANA | 1807 N WILTON PL APT 2 LOS ANGELES CA 90028 |
| HERRINGTON, ANNE-MARIE | 558   BEAVER MEADOW RD HIGGANUM CT 06441 |
| HERRINGTON, COLLETTE | 1502   SHEFFIELD RD BALTIMORE MD 21218 |
| HERRINGTON, DARRYL | 111   WEST ST MIDDLEFIELD CT 06455 |
| HERRINGTON, DEBRA | 1768   CUMBERLAND GREEN DR 212 SAINT CHARLES IL 60174 |
| HERRINGTON, GISELE | 6208 MALAGA CT LONG BEACH CA 90803 |
| HERRINGTON, JEAN | 1005   CALLAWAY DR SHOREWOOD IL 60404 |
| HERRINGTON, MARILYN | 10413   QUAILWOOD RD # A BOYNTON BEACH FL 33436 |
| HERRINGTON, MARNA | 829 HILL ST APT A SANTA MONICA CA 90405 |
| HERRINGTON, MATT | 1500 CUMBERLAND LN NEWPORT BEACH CA 92660 |
| HERRINGTON, NORMAN | 237 HOLIDAY DR SOMONAUK IL 60552 |
| HERRINGTON, ROSITA | 36   GOOSE NEST SOUTH WINDSOR CT 06074 |
| HERRINTON, NICOLE | 403   LAKEVIEW DR # 101 WESTON FL 33326 |
| HERRIOTT, BRUCE | 4 REVERE DR                    APT 1 BLOOMFIELD CT 06002-2624 |
| HERRITT, ZELDA | 806 LEE AVE SYKESVILLE MD 21784 |
| HERRITY, KELLY | 1433 CHARLES ST S BALTIMORE MD 21230 |
| HERRLEY, ERICA | 2638 7TH ST SANTA MONICA CA 90405 |
| HERRMAN ROSE | 7940   SANDY POINTE DR DELRAY BEACH FL 33446 |
| HERRMAN, H | 123 MADELENA DR LA HABRA HEIGHTS CA 90631 |
| HERRMAN, RAYMOND | 3261   HOLIDAY SPRINGS BLVD # 405 405 MARGATE FL 33063 |
| HERRMANN  WILLIAM | 8820   WALTHER BLVD 3417 BALTIMORE MD 21234 |
| HERRMANN, ALICE | 2670 E  GOLF BLVD POMPANO BCH FL 33064 |
| HERRMANN, ALLISON | 403   SECRET BND G GLEN BURNIE MD 21061 |
| HERRMANN, ANN | 4743 ALMINAR AV LA CANADA FLINTRIDGE CA 91011 |
| HERRMANN, CAROL | 7313 WOOD RUSH CT ELKRIDGE MD 21075 |
| HERRMANN, CHRISTINE | 8311 KEOKUK AV WINNETKA CA 91306 |
| HERRMANN, CHRISTY | 2222 SUNBURST CT ODENTON MD 21113 |
| HERRMANN, DANIEL | 316 E READER ST ELBURN IL 60119 |
| HERRMANN, ELISA | 250 DE NEVE DR APT 325J LOS ANGELES CA 90095 |
| HERRMANN, ERICH | 409 SE  20TH ST # 7 FORT LAUDERDALE FL 33316 |
| HERRMANN, FRANCIS | 220 9TH ST PASADENA MD 21122 |
| HERRMANN, GRACE | 200 N LAKE ST    102 MUNDELEIN IL 60060 |
| HERRMANN, KATHY | 4103   FORSYTHIA LN PASADENA MD 21122 |
| HERRMANN, KRISTINA | 1506 N CAMPBELL AVE 3S CHICAGO IL 60622 |
| HERRMANN, KYRA | 4800 SPRING VIEW DR BANNING CA 92220 |

| Claim Name | Address Information |
|---|---|
| HERRMANN, LORI | 6323 LAKEVILLE RD ORLANDO FL 32818 |
| HERRMANN, MARK | 4251 W IRVING PARK RD 233 CHICAGO IL 60641 |
| HERRMANN, MATTHEW | 9203 GEORGIA BELLE DR PERRY HALL MD 21128 |
| HERRMANN, MICHAEL E | 407 ARMSTRONG RD BALTIMORE MD 21220 |
| HERRMANN, PAT | 263 S CLUBHOUSE DR 119 PALATINE IL 60074 |
| HERRMANN, PAUL | 741 W CALIFORNIA TER 1 CHICAGO IL 60657 |
| HERRMANN, RAY | 2039 HATHAWAY AV THOUSAND OAKS CA 91362 |
| HERRMANN, RICHARD | 14800 FOOTHILL RD GOLDEN CO 80401 |
| HERRMANN, RONNIE | 2467 NW  66TH DR BOCA RATON FL 33496 |
| HERRNDOBLER, BETH | 7325 TIFFANY DR ORLAND PARK IL 60462 |
| HERRO, ADRIENNE | 5360 CLINTON ST LOS ANGELES CA 90004 |
| HERRO, DAVID | 65 E GOETHE ST 3W CHICAGO IL 60610 |
| HERROD, DONNA | 6746 S THROOP ST CHICAGO IL 60636 |
| HERROLD, AMY | 8  PLEASANT ST 3 OAK PARK IL 60302 |
| HERROLD, RALPH | 3901 GLENVIEW RD 205 THE ABINGTON GLENVIEW IL 60025 |
| HERRON, ALBERTA | 6901 S EAST END AVE C CHICAGO IL 60649 |
| HERRON, APRIL | 8309  SUNNYVIEW DR MILLERSVILLE MD 21108 |
| HERRON, AUDREY | 423 N MCPHERRIN AV MONTEREY PARK CA 91754 |
| HERRON, DAVID | 458 N AUGUSTA LN PLACENTIA CA 92870 |
| HERRON, DOLORES | 257  W HIGH POINT CT # B DELRAY BEACH FL 33445 |
| HERRON, ISHUNEIKA | 2628 S MONTEGO APT B ONTARIO CA 91761 |
| HERRON, JACQUELINE | 55 W CHESTNUT ST 1604 CHICAGO IL 60610 |
| HERRON, JAMIE | 3025 ROYAL ST APT 262 LOS ANGELES CA 90007 |
| HERRON, JOANN | 8141 S VERNON AVE CHICAGO IL 60619 |
| HERRON, LINDA | 7972 LAMPSON AV APT 23 GARDEN GROVE CA 92841 |
| HERRON, MICHELLE | 3200 E PALM DR APT 326 FULLERTON CA 92831 |
| HERRON, MILDRED | 737 E 155TH CT PHOENIX IL 60426 |
| HERRON, MRS. ANNETTE | 9121 STRUB AV WHITTIER CA 90605 |
| HERRON, RONNIE | 408 W VICTORIA ST SANTA BARBARA CA 93101 |
| HERRON, RYAN | 12747 S BISHOP ST CALUMET PARK IL 60827 |
| HERRON, SEYMOUR | 100 SE  5TH AVE # 409 BOCA RATON FL 33432 |
| HERRON, SHEILA | 1275 W 73RD ST HSE CHICAGO IL 60636 |
| HERRON, STARR | 2232 BULLS SAWMILL RD FREELAND MD 21053 |
| HERRON, STEWART | 1505 S HAMILTON ST LOCKPORT IL 60441 |
| HERRON, WILMA | 31930 BENCHLEY CT WESTLAKE VILLAGE CA 91361 |
| HERRORA, CAESAR | 2152 PARNELL AV LOS ANGELES CA 90025 |
| HERRS, WALTER | 78  TIMBERLAKE DR BARRINGTON IL 60010 |
| HERRSCHAFT, ANNA | 2830  BOGOTA AVE COOPER CITY FL 33026 |
| HERRY, JAMAR | 524 SAINT MARY ST BALTIMORE MD 21201 |
| HERSBT, DOROTHY | 8049 VETERANS HWY 31 MILLERSVILLE MD 21108 |
| HERSCH, DAVID | 1242 W WAVELAND AVE 2 CHICAGO IL 60613 |
| HERSCH, LILLIAN | 6901  ENVIRON BLVD # B4 LAUDERHILL FL 33319 |
| HERSCH, MIRIAM | 26124 VILLAGE 26 CAMARILLO CA 93012 |
| HERSCH, MOLLY | 24441 CALLE SONORA APT 310 LAGUNA WOODS CA 92637 |
| HERSCH, SID | 7752  WIND KEY DR BOCA RATON FL 33434 |
| HERSCHA, PAULA R. | 630 VERONA CT SCHAUMBURG IL 60193 |
| HERSCHAFT, MARVIN | 14096  HUNTINGTON POINTE DR # 104 DELRAY BEACH FL 33484 |
| HERSCHBEIN, FRED | 5253  BRISATA CIR # F BOYNTON BEACH FL 33437 |
| HERSCHELMAN, RICHARD | 124  ROYAL PALM DR FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|------------|---------------------|
| HERSCHEND, D | 2850 NE  14TH STREET CSWY # 206 POMPANO BCH FL 33062 |
| HERSCHKOWITZ, DAVID | 7081    ENVIRON BLVD # 640 LAUDERHILL FL 33319 |
| HERSCOVICI, LAWRENCE | 3670    INVERRARY DR # K1 K1 LAUDERHILL FL 33319 |
| HERSEY, DANA | 10    COTTAGE LN AMSTON CT 06231 |
| HERSEY, HEAHTER | 231 OGLETHORPE PL ORLANDO FL 32804 |
| HERSH, ADELE | 792    FLANDERS Q DELRAY BEACH FL 33484 |
| HERSH, BOB | 12305 WILLOW FOREST DR MOORPARK CA 93021 |
| HERSH, CATHY | 1743 PIPIT CT CARLSBAD CA 92009 |
| HERSH, CLAIRE | 14360    STRATHMORE LN # 102 102 DELRAY BEACH FL 33446 |
| HERSH, DALE | 1151 SW  128TH TER # D112 PEMBROKE PINES FL 33027 |
| HERSH, DAVID | 116 COUNTRY LN HEBRON CT 06248-1459 |
| HERSH, DEBBIE | 3276 N BLUE RIDGE CT THOUSAND OAKS CA 91362 |
| HERSH, ELLIE | 8331  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| HERSH, EVELYN | 22415 DEL VALLE ST APT 108 WOODLAND HILLS CA 91364 |
| HERSH, IRENE | 13173    LUCINDA PALM CT # C C DELRAY BEACH FL 33484 |
| HERSH, JEROME | 16032    LOMOND HILLS TRL # 135 DELRAY BEACH FL 33446 |
| HERSH, LAURA | 2527    FREELAND CT NAPERVILLE IL 60564 |
| HERSH, MARY ANN | 2290 S SCOTT ST DES PLAINES IL 60018 |
| HERSH, MILDRED | 12582    VIA RAVENNA BOYNTON BEACH FL 33436 |
| HERSH, MURRAY | 7063    MANDARIN DR BOCA RATON FL 33433 |
| HERSH, RICHARD | 1154    ARTHUR ST HOLLYWOOD FL 33019 |
| HERSH, S | 974 NW  79TH TER PLANTATION FL 33324 |
| HERSH, S | 4202 TUJUNGA AV APT 103 STUDIO CITY CA 91604 |
| HERSH, SANDY | 7822  ROCKBOURNE RD BALTIMORE MD 21222 |
| HERSH, SHEILA | 3060 NE  49TH ST FORT LAUDERDALE FL 33308 |
| HERSH, STEVEN | 430 SE  1ST TER POMPANO BCH FL 33060 |
| HERSH, STUART | 5973 NW  125TH AVE CORAL SPRINGS FL 33076 |
| HERSHAFT, VICTOR | 4428    BOCAIRE BLVD BOCA RATON FL 33487 |
| HERSHBERGER, BRIDGETTE | 1280 BATTERY AVE BALTIMORE MD 21230 |
| HERSHBERGER, EVAN | 1107 BAY ST APT D SANTA MONICA CA 90405 |
| HERSHBERGER, PATRICIA | 6974    COLUMBIA CT MARGATE FL 33063 |
| HERSHBERGER, SHEILA | 12280 RAGWEED ST SAN DIEGO CA 92129 |
| HERSHBERGER, TED | 20001 PRUITT DR TORRANCE CA 90503 |
| HERSHENHORN, NAT | 5701 NW  2ND AVE # 205 BOCA RATON FL 33487 |
| HERSHENHORN, ROBERT | 808 E DEERPATH RD LAKE FOREST IL 60045 |
| HERSHENSON, MARLON | 777    BAYSHORE DR # 404 FORT LAUDERDALE FL 33304 |
| HERSHENSON, MIRIAM | 777    BAYSHORE DR # 404 FORT LAUDERDALE FL 33304 |
| HERSHEY, DON | 515 W 10TH ST CLAREMONT CA 91711 |
| HERSHEY, EDWARD | 767 SW  158TH TER PEMBROKE PINES FL 33027 |
| HERSHEY, GEORGE | 14676 REX ST SYLMAR CA 91342 |
| HERSHEY, KEVIN | 3600 NW  110TH LN # N N CORAL SPRINGS FL 33065 |
| HERSHEY, LARRY | 603 CALLE DEL SUR THOUSAND OAKS CA 91360 |
| HERSHEY, S | 701 NEWBURY  CIR NEWPORT NEWS VA 23608 |
| HERSHFIELD, B | 702 AVENIDA SEVILLA APT B LAGUNA WOODS CA 92637 |
| HERSHFIELD, BILL | 295 VIA MONTEREY THOUSAND OAKS CA 91320 |
| HERSHFIELD, JOSEPH | 12731 CASWELL AV APT 3 LOS ANGELES CA 90066 |
| HERSHKIN, MURRAY | 5500 NW  69TH AVE # 116 LAUDERHILL FL 33319 |
| HERSHKOWITZ, ELAINE | 6158    OVERLAND PL DELRAY BEACH FL 33484 |
| HERSHKOWITZ, HERBERT | 11571    COLONNADE DR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| HERSHKOWITZ, JOE | 9110    TRACY CT # 7 BOCA RATON FL 33496 |
| HERSHKOWITZ, JOSEPH | 6788    MOONLIT DR DELRAY BEACH FL 33446 |
| HERSHKOWITZ, LEONARD | 7460    LA PAZ PL # 302 BOCA RATON FL 33433 |
| HERSHKOWITZ, SEYMORE | 462    CAPRI J DELRAY BEACH FL 33484 |
| HERSHKOWITZ, THERESA | 8401 SW  39TH CT DAVIE FL 33328 |
| HERSHMAN, BARRY | 626 HOMEWOOD AVE    102 HIGHLAND PARK IL 60035 |
| HERSHMAN, DAN | 5921 JELLICO AV ENCINO CA 91316 |
| HERSHMAN, STACEY | 5028 OLIVER ST E BALTIMORE MD 21205 |
| HERSHMAN, STUART | 807 GREENWOOD AVE WILMETTE IL 60091 |
| HERSHOFF, STEPHEN | 3726 N CLAREMONT AVE 1ST CHICAGO IL 60618 |
| HERSHORIN, DAVID | 18641 TOPANGA CANYON RD SILVERADO CANYON CA 92676 |
| HERSHRAY, TONEY | 6124 S VICTORIA AV APT 1 LOS ANGELES CA 90043 |
| HERSKOVITS, MARIE | 6220    SEMINOLE TER MARGATE FL 33063 |
| HERSKOWITZ, HAROLD | 7814    BEECHFERN CIR TAMARAC FL 33321 |
| HERSKOWITZ, RL | 2479 NW  61ST DIAGONAL BOCA RATON FL 33496 |
| HERSKOWITZ, SCOTT | 4745 NW  115TH TER CORAL SPRINGS FL 33076 |
| HERSMA, DANI | 2714 N MILDRED AVE 6 CHICAGO IL 60614 |
| HERSON, ARTHUR | 9461    SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| HERSON, ILANA | 830 HILL ST APT C SANTA MONICA CA 90405 |
| HERSON, JAMES | 230 MISTY POINT  LN NEWPORT NEWS VA 23603 |
| HERSON, SYBIL | 4251    ROCK ISLAND RD # 205 LAUDERHILL FL 33319 |
| HERST, ARNOLD | 4892 N  CITATION DR # 205 DELRAY BEACH FL 33445 |
| HERST, BRUCE | 2848 W JARVIS AVE CHICAGO IL 60645 |
| HERST, DEBORAH | 546  PROVIDENT AVE WINNETKA IL 60093 |
| HERST, LOUISE | 18372 PAMMY LN HUNTINGTON BEACH CA 92648 |
| HERST, RICKY | 4795 S  CITATION DR # 204 DELRAY BEACH FL 33445 |
| HERSTEIN, DAVID | 2215 ARDEN RD BALTIMORE MD 21209 |
| HERSTIK, MICHHEL | 615    POINCIANA DR FORT LAUDERDALE FL 33301 |
| HERSTONE, SAM | 3701 W  MCNAB RD # 236 POMPANO BCH FL 33069 |
| HERT, MURTIMER | 6562    ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| HERTANTO, DJULIADI | 2943 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| HERTBERG, LIBBY | 3553 MAPLEWOOD AV LOS ANGELES CA 90066 |
| HERTEL, ANN | 4424 N KASSON AVE BSMT CHICAGO IL 60630 |
| HERTEL, BARB | 465  AUTUMN BLVD 103 LAKEMOOR IL 60051 |
| HERTEL, BRAD | 603  YOSEMITE AVE 305 NAPERVILLE IL 60563 |
| HERTEL, CARLA | 25989 N MIDLOTHIAN RD MUNDELEIN IL 60060 |
| HERTER, RICHARD | 1019 SE  7TH ST FORT LAUDERDALE FL 33301 |
| HERTHER, CLAUS | 1331 1/2 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| HERTHER, DON | 15749 COUNTY ROAD 455 APT C3 MONTVERDE FL 34756 |
| HERTKO, KRISTIN, LOYOLA | 6455 N SHERIDAN RD 1612 CHICAGO IL 60626 |
| HERTNER, MILDRED | 1548 SE  13TH ST FORT LAUDERDALE FL 33316 |
| HERTOG, DAVID | 1211 E WOODFORD PL ARLINGTON HEIGHTS IL 60004 |
| HERTOG, MICHELLE | 212 ALTA ST APT B PLACENTIA CA 92870 |
| HERTOGHE, BRITTNY | 5045 VILLAGE OAKS DR ROCKLIN CA 95677 |
| HERTSTED, NORA | 1706 N WELLS ST 3 CHICAGO IL 60614 |
| HERTZ CORPORATION | PO BOX 24210 OKLAHOMA CITY OK 73124 |
| HERTZ, ANN | 6050 NW  64TH AVE # 309 TAMARAC FL 33319 |
| HERTZ, DR HAROLD | 4023    LINCOLN B BOCA RATON FL 33434 |
| HERTZ, FRIEDA | 8240 SW  24TH ST # 5103 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| HERTZ, JOHN | 3200 N  COURSE LN # 114 POMPANO BCH FL 33069 |
| HERTZ, MARTIN | 108 SOUTH PKY PROSPECT HEIGHTS IL 60070 |
| HERTZ, NEIL | 1419 JOHN ST BALTIMORE MD 21217 |
| HERTZ, PHILIP | 1215 MOYER  RD NEWPORT NEWS VA 23608 |
| HERTZ, ROBERT | 4025  GRACE ST SCHILLER PARK IL 60176 |
| HERTZ, SAM | 536  MONACO L DELRAY BEACH FL 33446 |
| HERTZ, STEVE | 28095 W OKELLY DR INGLESIDE IL 60041 |
| HERTZ, THEDORE | 3004   PORTOFINO ISLE # L3 COCONUT CREEK FL 33066 |
| HERTZ, TOM C/O HARVEY ALTMA | 131 JERICHO TURNTIKE ST APT 302 JERICHO NY 11753 |
| HERTZAN, LOUIS | 6345  LASALLE RD DELRAY BEACH FL 33484 |
| HERTZBERG, ABE | 153 S HAYWORTH AV APT 204 LOS ANGELES CA 90048 |
| HERTZBERG, MORRIS | 119  BURGUNDY C DELRAY BEACH FL 33484 |
| HERTZENDORF, SADIE | 2055 SW  11TH CT # 135 DELRAY BEACH FL 33445 |
| HERTZLER, JULIA | 1221 N DEARBORN ST 1203S CHICAGO IL 60610 |
| HERTZLER, KRISTINIA | 65 RANDOLPH  RD NEWPORT NEWS VA 23601 |
| HERTZLER, MARY | 9537 BARNES  RD TOANO VA 23168 |
| HERTZLICH, CHRISTINE | 9753 JOHANNA PL SUNLAND CA 91040 |
| HERU, SHABAKA | 207 E 136TH ST LOS ANGELES CA 90061 |
| HERU, SIRIS | 4826 E LOS COYOTES DIAGONAL APT 4 LONG BEACH CA 90815 |
| HERUTA, JUAN | 9302 BALFOUR ST PICO RIVERA CA 90660 |
| HERVATIN, LISA | 16 CEDAR TREE LN IRVINE CA 92612 |
| HERVE, DUBE | 51  JOY LN TAVARES FL 32778 |
| HERVE-WILLIAMS, JEANINE | 774 VIA LOS ALTOS APT Q LAGUNA WOODS CA 92637 |
| HERVEY, BETTY | 20124 RADLETT AV CARSON CA 90746 |
| HERVEY, BETTY | 1739 FERNROCK ST CARSON CA 90746 |
| HERVEY, JONELLA | 24161 ANKERTON DR LAKE FOREST CA 92630 |
| HERVEY, MARGERET | 101 SW  132ND WAY # J307 PEMBROKE PINES FL 33027 |
| HERVEY, REGINA | 208 PRINCE HENRY  CT YORKTOWN VA 23693 |
| HERVEY, SHARON | 524 AVENIDA VICTORIA APT 4 SAN CLEMENTE CA 92672 |
| HERVEY, VENITA | 1527  CLIFTON AVE ROCKFORD IL 61102 |
| HERWAGEN, MALINDA | 1212 N LA SALLE ST 1709 CHICAGO IL 60610 |
| HERWALDT, JAN | 123  MEADOWS DR SUGAR GROVE IL 60554 |
| HERWALDT, TONI | 2025 N MAIN ST 202C WHEATON IL 60187 |
| HERWEG, CINDY | 205 VIOLET AV APT A MONROVIA CA 91016 |
| HERWIG, KARL | PO BOX 2076 RANCHO SANTA FE CA 92067 |
| HERWITT, ROSE | 3305  ARUBA WAY # M4 COCONUT CREEK FL 33066 |
| HERZ, JOHN | 24  ORCHARD BROOK DR WETHERSFIELD CT 06109 |
| HERZ, JULIE | 111 E WACKER DR 1600 CHICAGO IL 60601 |
| HERZ, WALTER | 3721 S BENTLEY AV APT 7 LOS ANGELES CA 90034 |
| HERZ, ZAHIR | 243 S HOBART BLVD APT C LOS ANGELES CA 90004 |
| HERZBERG, SYLVIA | 4089  WESTBURY H DEERFIELD BCH FL 33442 |
| HERZBERGER, CHRISTINE | 6618  165TH PL TINLEY PARK IL 60477 |
| HERZBERGER, SHARON | 43 MEADOW LN MANCHESTER CT 06040-5545 |
| HERZBRUN, JACK | 8600  SUNRISE LAKES BLVD # 305 SUNRISE FL 33322 |
| HERZEELY, BERNICE | 5401 NW  2ND AVE # 219 219 BOCA RATON FL 33487 |
| HERZENACH, NANCY | 6393 MENLO ST SIMI VALLEY CA 93063 |
| HERZER, PHYLLIS | 4411 WOODLEIGH LN LA CANADA FLINTRIDGE CA 91011 |
| HERZER, RUTH | 8558 W CATHERINE AVE 3MS CHICAGO IL 60656 |
| HERZFELDER, ROBERT | 565  GOLF LN LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|------------|---------------------|
| HERZIG, KRISTIN | 3    MOODY RD ENFIELD CT 06082 |
| HERZLICH, SHIRLEY | 171 N CLARE CT WOOD DALE IL 60191 |
| HERZMAN, WENDY | 7501 SW  4TH CT NO LAUDERDALE FL 33068 |
| HERZMANN, MIKE | 6211 S MENARD AVE CHICAGO IL 60638 |
| HERZMANN, WILLIAM | 131 TANGLEWOOD DR ELK GROVE VILLAGE IL 60007 |
| HERZOG, A | 6252    AMBERWOODS DR BOCA RATON FL 33433 |
| HERZOG, BRENDEN | 23924 ARROYO PARK DR APT 131 VALENCIA CA 91355 |
| HERZOG, BRIGITTE | 42    JILLIAN CIR WEST HARTFORD CT 06107 |
| HERZOG, CAROLE | 352   KELBURN RD 124 DEERFIELD IL 60015 |
| HERZOG, JACK | 1219   BROOKDALE RD WOODSTOCK IL 60098 |
| HERZOG, LARRY | 1442 GUNDERSON AVE BERWYN IL 60402 |
| HERZOG, MARLA, GOLD MIDDLE SCHOOL | 9401 WAUKEGAN RD MORTON GROVE IL 60053 |
| HERZOG, MARLA, GOLF MIDDLE SCHOOL | 9401 WAUKEGAN RD MORTON GROVE IL 60053 |
| HERZOG, MARLA, HYNES ELEMENTARY SCHOOL | 9000 BELLEFORTE AVE MORTON GROVE IL 60053 |
| HERZOG, MARLA, HYNES SCHOOL | 9000 BELLEFORTE AVE MORTON GROVE IL 60053 |
| HERZOG, MARVIN | 8956    RHEIMS RD BOCA RATON FL 33496 |
| HERZOG, MATTHEW | 144 POST OAK RD YORKTOWN VA 23693 |
| HERZOG, MICHAEL AL | 420 PORTOFINO CT APT 208 POMONA CA 91766 |
| HERZOG, RYAN | 2892 ACECA DR ROSSMOOR CA 90720 |
| HERZOG, TROY | 833 COURSON DR APT O ANAHEIM CA 92804 |
| HERZOG, WILLIAM | 455    KNOLLWOOD CT WEST PALM BCH FL 33411 |
| HESBOL, JASON | 105 CLEMWOOD  PKWY HAMPTON VA 23669 |
| HESBOL, MELVIN | 1680  NE SUNNY BROOK LN # J109 PALM BAY FL 32905 |
| HESCH, JACK | 8971 S  HOLLYBROOK BLVD # 207 PEMBROKE PINES FL 33025 |
| HESCH, MARION | 210 N LOUIS ST MOUNT PROSPECT IL 60056 |
| HESCH, PHILLIP | 8500    ROYAL PALM BLVD # B623 CORAL SPRINGS FL 33065 |
| HESCHMEYER, PAULA | 6455 N SHERIDAN RD 501 LOYOLA FORDHAM HALL CHICAGO IL 60626 |
| HESCOCK, ROBYN | 66    CHANTIL CIR CHESHIRE CT 06410 |
| HESCOTT, DONALD | 555 NW  4TH AVE # 525 BOCA RATON FL 33432 |
| HESCOX, KAREN | 8 PARK DR BALTIMORE MD 21228 |
| HESDORFFER, CHARLES | 703 PORT ST S BALTIMORE MD 21224 |
| HESEMANN, RICHARD | 28506    HELENA RUN DR LEESBURG FL 34748 |
| HESEN, SANDI | 3102 S CENTER ST SANTA ANA CA 92704 |
| HESHWANI, SEEMA | 1122   COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| HESIK, WILLIAM | 240 SAINT ANDREWS DR BOLINGBROOK IL 60440 |
| HESKETH, BRANDY | 2113 PEACHWOOD LN SANTA ANA CA 92705 |
| HESKETH, CHARLES | 542 BROWER AV PLACENTIA CA 92870 |
| HESKETH, GEOFFREY | 25    DUNVALE RD 447 BALTIMORE MD 21204 |
| HESKETH, SCOTT | 261    GREEN MANOR TER WINDSOR LOCKS CT 06096 |
| HESKETH, W. KEITH | 157 E BAY BLVD PORT HUENEME CA 93041 |
| HESKETT, NANCY | 7    SEVERN RIVER RD SEVERNA PARK MD 21146 |
| HESKIN, AGNES | 1571 W OGDEN AVE 2410 LA GRANGE PARK IL 60526 |
| HESKY, LUCY | 4024 COOLIDGE AV LOS ANGELES CA 90066 |
| HESLER, PAM | 886 YORKSHIRE  LN NEWPORT NEWS VA 23608 |
| HESLER, WALTER | 2323 SPRINGHILL LN LINDENHURST IL 60046 |
| HESLIN, JAMES | 3310 S  OCEAN BLVD # 331 331 HIGHLAND BEACH FL 33487 |
| HESLOP, LAMAR E | 1633 MANNING AV LOS ANGELES CA 90024 |
| HESPELER, ROSEMARIE | 575   RED CYPRESS DR CARY IL 60013 |
| HESPRICH, JULIE | 929   LINCOLN AVE BELOIT WI 53511 |

| Claim Name | Address Information |
|---|---|
| HESS | 5400   VANTAGE POINT RD 605 COLUMBIA MD 21044 |
| HESS 3003163, SCOTT | 492 W SUNSET LAKE RD IRON RIVER MI 49935 |
| HESS MOLL, SANDRA | 5417 OAKWOOD DR OAKWOOD HILLS IL 60013 |
| HESS STAN | 6717   HUNTER RD ELKRIDGE MD 21075 |
| HESS, ADELE | 8709   GROFFS MILL DR OWINGS MILLS MD 21117 |
| HESS, ALEX | 6201 NW  21ST CT BOCA RATON FL 33496 |
| HESS, ALLEN | 4329 E 11TH ST LONG BEACH CA 90804 |
| HESS, ANDREW | 4646 GRANDVIEW DR PALMDALE CA 93551 |
| HESS, ANN | 302 E   WALNUT ST # 3 ALLENTOWN PA 18109 |
| HESS, BARBARA | 366 REDWOOD AV VENTURA CA 93003 |
| HESS, BECKY | 8670 GRAND AVE 2S RIVER GROVE IL 60171 |
| HESS, BETH | 61    LAGUNA DR PALM BEACH GARDENS FL 33418 |
| HESS, BEVERLY | 17026 DANIELLE CT OAK FOREST IL 60452 |
| HESS, BEVERLY | 6401 N  UNIVERSITY DR # 114 TAMARAC FL 33321 |
| HESS, BRIAN | 37 N LINCOLN AVE NILES MI 49120 |
| HESS, BRITA | 4505 S  OCEAN BLVD # 808 HIGHLAND BEACH FL 33487 |
| HESS, BUNNY | 2110 WALNUT AV VENICE CA 90291 |
| HESS, CAREY | 6652 DANA AV MIRA LOMA CA 91752 |
| HESS, CHARLES | 5200 IRVINE BLVD APT 397 IRVINE CA 92620 |
| HESS, CHRISTINE | 32421 CARIBBEAN DR DANA POINT CA 92629 |
| HESS, CURTIS | 5503   STRAWBRIDGE TER SYKESVILLE MD 21784 |
| HESS, DAVID | 31 N 7TH ST COOPERSBURG PA 18036 |
| HESS, DINAH | 22020 STRATHERN ST APT 29 CANOGA PARK CA 91304 |
| HESS, DUSTIN | 1942 DEERPARK PL FULLERTON CA 92831 |
| HESS, EDWIN | 315 S HARVARD AVE ARLINGTON HEIGHTS IL 60005 |
| HESS, HATTIE | 2100 NW  62ND ST # LOBBY LOBBY FORT LAUDERDALE FL 33309 |
| HESS, JAMES | 144   GABLES BLVD WESTON FL 33326 |
| HESS, JODY | 1064    GOLDEN CANE DR WESTON FL 33327 |
| HESS, JOHN | 310 SE  MIZNER BLVD # 1008 1008 BOCA RATON FL 33432 |
| HESS, JOHN | 27513 N MARTA LN APT 75-104 CANYON COUNTRY CA 91387 |
| HESS, K | 1407 S CYPRESS DR MOUNT PROSPECT IL 60056 |
| HESS, KERRY | 247 JUNIPER CIR STREAMWOOD IL 60107 |
| HESS, KEVIN | 1414 W ELMDALE AVE 3W CHICAGO IL 60660 |
| HESS, KRISTIN | 11371 NW  32ND PL SUNRISE FL 33323 |
| HESS, LAUREN | 3175 HIDDEN RIDGE TER ABINGDON MD 21009 |
| HESS, LAURIE | 790 S   PARK RD # 6117 HOLLYWOOD FL 33021 |
| HESS, LUCY | 1330 N DEARBORN ST 1501 CHICAGO IL 60610 |
| HESS, LYNN | 6117 N WOLCOTT AVE 2 CHICAGO IL 60660 |
| HESS, MATT | 1523 CENTER ST PEKIN IL 61554 |
| HESS, MELISSA | 26 CRESCENT LN LITTLESTOWN PA 17340 |
| HESS, NORMA | 19700 FALCON RIDGE WY NORTHRIDGE CA 91326 |
| HESS, O.B. | 7319 S MICHIGAN AVE 2NDFLR CHICAGO IL 60619 |
| HESS, PAUL | 20005 N HIGHWAY27 ST APT 73 CLERMONT FL 34711 |
| HESS, REYNOLD | 850   MAURY RD # 111 ORLANDO FL 32804 |
| HESS, ROBERT | 8801  OLYMPIC DR BRIDGEVIEW IL 60455 |
| HESS, RODNEY | 2509 E PEMBROKE  AVE HAMPTON VA 23664 |
| HESS, RUTH | 556   SAXONY L DELRAY BEACH FL 33446 |
| HESS, SHIRLEY | 120   SANDER ALY KUTZTOWN PA 19530 |
| HESS, SIDNEY | 609   DURHAM V DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| HESS, SOLANGE T. | 2 RIDGE RD A GREENBELT MD 20770 |
| HESS, STACY | 2001 BROAD ST HARTFORD CT 06114-2306 |
| HESS, STEVEN | 816  MARSEILLES CIR BUFFALO GROVE IL 60089 |
| HESS, STEVEN | 1133 4TH ST NORCO CA 92860 |
| HESS, SYLVIA | 1813  OLD EASTERN AVE 132 BALTIMORE MD 21221 |
| HESS, TERESA | 22082 ESPLENDOR MISSION VIEJO CA 92691 |
| HESS, THOMAS | 1641 W TURNER ST APT 1 ALLENTOWN PA 18102 |
| HESS, THOMAS | 10320 NW  20TH CT SUNRISE FL 33322 |
| HESS, TIFFANY | 99  SPARROW RD CARPENTERSVILLE IL 60110 |
| HESS, TILLIE | 832  FLANDERS R DELRAY BEACH FL 33484 |
| HESSABI, LISA | 3103 BELLE RIVER DR HACIENDA HEIGHTS CA 91745 |
| HESSAMI, NILOO | 1208 W WEBSTER AVE 3 CHICAGO IL 60614 |
| HESSE, BARBARA | 9 ELM ST ENFIELD CT 06082-3626 |
| HESSE, CHRISTINE | 82 SHARON LN WETHERSFIELD CT 06109-3410 |
| HESSE, JIM | 18501 RACHEL LN MOKENA IL 60448 |
| HESSE, PAUL | 7 PRESTON IRVINE CA 92618 |
| HESSE, ROBERT | 12  FOX HILL LN ENFIELD CT 06082 |
| HESSEL, JUNE | 2726 NW  104TH AVE # 302 PLANTATION FL 33322 |
| HESSEL, PAT | 428 LOIS LN LAKE ZURICH IL 60047 |
| HESSEL, SAM | 4763 MCNAB AV LAKEWOOD CA 90713 |
| HESSELBACH, ERIC | 146  MAPLE ST MANCHESTER CT 06040 |
| HESSELBERG, SAM | 6300 N CALIFORNIA AVE 408 CHICAGO IL 60659 |
| HESSEY, IRIS | 350 S REESE PL BURBANK CA 91506 |
| HESSINGER, EDWARD | 153 E UNION ST WHITEHALL PA 18052 |
| HESSION, DON | 81  COURT ST CROMWELL CT 06416 |
| HESSION, MELISSA | 8731 W 73RD PL 1 JUSTICE IL 60458 |
| HESSION, W. | 863 SAUGANASH DR FONTANA WI 53125 |
| HESSLAU, HELEN | 4924 W RANDOLPH ST HILLSIDE IL 60162 |
| HESSLER, ADRIENNE | 42575 MUSCAT CIR MURRIETA CA 92562 |
| HESSLER, L. | 5001  POLK ST HOLLYWOOD FL 33021 |
| HESSLER, SUE | 7474 HILLSIDE AV LOS ANGELES CA 90046 |
| HESSLER, TIMOTHY | 570 BELLERIVE RD 134 ANNAPOLIS MD 21409 |
| HESSLER, WARNER C | 502 ELIZABETH LAKE  DR HAMPTON VA 23669 |
| HESSLING, DOLORES | 966  GOLF CT CALUMET CITY IL 60409 |
| HESSLING, JAMES | 1955  RANDI DR 240 AURORA IL 60504 |
| HESSLING, KONETA | 13332   ALMAR BLVD DELRAY BEACH FL 33445 |
| HESSLING, MARIE | 311 S LINCOLNWAY 2267 NORTH AURORA IL 60542 |
| HESSNER, MIKE | 1260 N 10TH ST COLTON CA 92324 |
| HEST, BRUCE | 2215   LAS BRISAS CT WEST PALM BCH FL 33414 |
| HESTBECK, SUSAN | 2026 KING RICHARD DR TITUSVILLE FL 32796 |
| HESTEKIS, JAMIE | 5500 LINCOLN AVE 110E MORTON GROVE IL 60053 |
| HESTER, ADDIE | 217 W FULTON ST MICHIGAN CITY IN 46360 |
| HESTER, ARTHUR | 110 N CEDAR AV APT 13 INGLEWOOD CA 90301 |
| HESTER, BARBARA | 5 ROUVALIS  CIR 566 NEWPORT NEWS VA 23601 |
| HESTER, BARBARA | 283 N PINE  CT NEWPORT NEWS VA 23608 |
| HESTER, BOBBIE | 537 VERBENA CT ORLANDO FL 32807 |
| HESTER, CAROL | 11135 ARROYO DR WHITTIER CA 90604 |
| HESTER, CHRISTINE | 3510  LANGREHR RD 213 GWYNN OAK MD 21244 |
| HESTER, CLYDEE | 2227 CECIL AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| HESTER, DEEANN | 634  KENDALLWOOD CT CRYSTAL LAKE IL 60014 |
| HESTER, EDWINA | 9049 S BISHOP ST    1D CHICAGO IL 60620 |
| HESTER, ELMER | 687 MARTHA DR NEWBURY PARK CA 91320 |
| HESTER, ERIC | 23610 MUIR TRL APT 65 SANTA CLARITA CA 91354 |
| HESTER, GERALDINE | 9703 MATZON RD BALTIMORE MD 21220 |
| HESTER, GINO | 7826  WAKEFIELD DR DARIEN IL 60561 |
| HESTER, GINO | 9151 DARBY AV APT 204 NORTHRIDGE CA 91325 |
| HESTER, HATTIE | 411  SANDBURG ST PARK FOREST IL 60466 |
| HESTER, KATHERINE | 8745 S COTTAGE GROVE AVE    1W CHICAGO IL 60619 |
| HESTER, LISA | 418 CARVEL BEACH RD BALTIMORE MD 21226 |
| HESTER, LORENZO JARISMARIA | 9100 PHILLIP DORSEY WAY COLUMBIA MD 21045 |
| HESTER, MARSHA | PO BOX 7153 RANCHO SANTA FE CA 92067 |
| HESTER, MIKE | 2529  CREST RD HSE GARY IN 46408 |
| HESTER, NANCY | 15232 ORCHID LN DUP ORLAND PARK IL 60462 |
| HESTER, PATRICK H | 16888 STAGE  RD LANEXA VA 23089 |
| HESTER, REBECCA | 11959 NEBRASKA AV APT 214 LOS ANGELES CA 90025 |
| HESTER, SQ | 52 W 105TH ST CHICAGO IL 60628 |
| HESTER, WILLIAM | 21909 SIMS CT SAUGUS CA 91350 |
| HESTERER, HOWARD | 8086  TWINCREST CT C BALTIMORE MD 21237 |
| HESTLER, CALTON | 3058 NW  59TH ST MIAMI FL 33142 |
| HESTON, KEITH | 515 N SCOTT ST WHEATON IL 60187 |
| HESTON, PATRICK | 5513 W 63RD PL CHICAGO IL 60638 |
| HESTON, TIBOR | 10447 WYSTONE AV NORTHRIDGE CA 91326 |
| HETELLE, MARION | 1122 UNION ST MARSEILLES IL 61341 |
| HETFLEISCH, WILLIAM | 1307 W LINCOLN HWY 5122 DE KALB IL 60115 |
| HETHER, KRISTIN | 14538 CROSSDALE AV NORWALK CA 90650 |
| HETHERINGEON, KEYRAN | 2329 BASHOR ST DUARTE CA 91010 |
| HETHERINGTON, ARTHUR | 8311 SUFFIELD ST LA PALMA CA 90623 |
| HETHERINGTON, JOHN W | 2523  PALMETTO RD MOUNT DORA FL 32757 |
| HETHERINGTON, JOSEPHINE | 3601 NW  4TH AVE BOCA RATON FL 33431 |
| HETHERINGTON, KIM | 212 E NORTH ST FORREST IL 61741 |
| HETHERINGTON, KYLE | 744 BLACKHAWK CIR VISTA CA 92081 |
| HETHERINGTON, ROBIN L | 40371 ROSEWOOD ST MURRIETA CA 92563 |
| HETHERINGTON, TOM | 319 14TH ST SEAL BEACH CA 90740 |
| HETHERRINGTON, PAMELA | 40 SEASTRAND RD BRANFORD CT 06405 |
| HETHMON, ROBERT H | 8967 WONDERLAND PARK AV LOS ANGELES CA 90046 |
| HETLER, PATRICIA | 310 GREENWOOD AVE LAKE FOREST IL 60045 |
| HETMAN, ADAM | 826  WHITE TAIL BND MANTENO IL 60950 |
| HETMAN, CARMELLA, DES PLAINES CAMPUS | 2340 S RIVER RD DES PLAINES IL 60018 |
| HETMAN, JOSEPH | 1906 S CENTRAL AVE 2ND CICERO IL 60804 |
| HETON, LAWRENCE | 20720  EAGLE CREEK CT BOCA RATON FL 33498 |
| HETRICK, EDWARD | 192 PENFIELD HILL RD PORTLAND CT 06480-1348 |
| HETRICK, HARVEY | 3061  COVE DR FORT LAUDERDALE FL 33312 |
| HETRICK, LINDA | 4703 NW  43RD AVE TAMARAC FL 33319 |
| HETRICK, ROBYN | 888 S EUCLID AV PASADENA CA 91106 |
| HETRICK, V | 499 SEVERN RD NEWPORT NEWS VA 23602 |
| HETT, JEREMY | 271  RAILROAD AVE 204 BARTLETT IL 60103 |
| HETTEL, DEAN | 1410 GASLIGHT DR ALGONQUIN IL 60102 |
| HETTEL, KATHY | 11801 NW  15TH ST PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| HETTEMA, DAVID | 1489 NEW YORK DR ALTADENA CA 91001 |
| HETTENA, ESTHER | 2500   PARKVIEW DR # 2406 HALLANDALE FL 33009 |
| HETTENA, SETH J | 4616 EL CERRITO DR SAN DIEGO CA 92115 |
| HETTENHOUSER, CINDY | 6525 SHENANDOAH DR SYKESVILLE MD 21784 |
| HETTINGER, KRISTIN | 1301   SEQUOIA RD NAPERVILLE IL 60540 |
| HETTRICK, PATIENCE | 511   PENFIELD HILL RD PORTLAND CT 06480 |
| HETZ, SHANNON | 4161   HAWS LN ORLANDO FL 32814 |
| HETZ, SHERRY | 4971 LEE FARM CT ELLICOTT CITY MD 21043 |
| HETZEL, DORTHY | 39060 CHERRY VALLEY BLVD APT 34 BEAUMONT CA 92223 |
| HETZEL, HEIDI JO | 1355 ABBEY LN APT 2 POMONA CA 91767 |
| HETZEL, HEIDI JO | 610 N CASWELL AV POMONA CA 91767 |
| HETZEL, MARY | 17463 SE 116TH COURT RD SUMMERFIELD FL 34491 |
| HETZEL, MICHAEL | 61   PROSPECT ST # 1 PORTLAND CT 06480 |
| HETZEL, ROBERT | 2842 N DRAKE AVE CHICAGO IL 60618 |
| HETZER, HUGH | 209 HOMEVALE RD REISTERSTOWN MD 21136 |
| HETZLER, JAMES | 49 CAMINO LIENZO SAN CLEMENTE CA 92673 |
| HETZLER, KARL | 10300   VILLAGE CIRCLE DR 1109 PALOS PARK IL 60464 |
| HETZNEILNER, MATTHEW | 4047 CUMBERLAND AV LOS ANGELES CA 90027 |
| HEUBECK, JOHN C | 417 PASEO MIRAMAR REDONDO BEACH CA 90277 |
| HEUBERGER, J | 875 N DEARBORN ST 13H CHICAGO IL 60610 |
| HEUBLUM,SHIRLEY | 8   WILLOWBROOK LN # 203 DELRAY BEACH FL 33446 |
| HEUCHLING, GEOFF | 3745 N KEDVALE AVE CHICAGO IL 60641 |
| HEUER, DIRK | 1750   MEADOW LN BANNOCKBURN IL 60015 |
| HEUER, MAR | 3851 MISSION HILLS RD   306 NORTHBROOK IL 60062 |
| HEUER, MORIAH | 18   BERKSHIRE XING AVON CT 06001 |
| HEUER, OLLIE | 2070 SW  90TH AVE # B FORT LAUDERDALE FL 33324 |
| HEUER, WILLIAM L | 142  BERKSHIRE DR WHEELING IL 60090 |
| HEUERMANN, RICHARD | 207   BONNER AVE DAYTONA BEACH SHORES FL 32118 |
| HEUERTZ, JAY | 2322 N HAMILTON AVE CHICAGO IL 60647 |
| HEUERTZ, JEANNIE | 583 NW  39TH AVE DEERFIELD BCH FL 33442 |
| HEUGHINS, B | 3135 W 179TH ST TORRANCE CA 90504 |
| HEUGLIN, LAURIE | 612 WESTRIDGE DR AURORA IL 60504 |
| HEULE, P | 29  E OKOMO DR HOLLYWOOD FL 33021 |
| HEULINGS, CHRISTOPHER | 3150 STONER AV LOS ANGELES CA 90066 |
| HEUMAN, WARNER | 6293   GRAYCLIFF DR # A BOCA RATON FL 33496 |
| HEUMANN, GERTRUDE | 3240 N MANOR DR 115 LANSING IL 60438 |
| HEUN, DORIS | 6006 NW  69TH AVE TAMARAC FL 33321 |
| HEURIDUR, ANTHONY | 1311 NW  133RD ST MIAMI FL 33167 |
| HEURING, MARIE | 3308 OXMOR  CT WILLIAMSBURG VA 23188 |
| HEURLIN, REID G | 10645   RUSHMORE LN HUNTLEY IL 60142 |
| HEURTA, NORMA | 15909 VERMONT AV APT 120 PARAMOUNT CA 90723 |
| HEUSCHEL, EUGENE | 5512 W 149TH PL APT 12 HAWTHORNE CA 90250 |
| HEUSER, | 59 MILBURN CIR PASADENA MD 21122 |
| HEUSER, NORA | 6503 N  MILITARY TRL # 303 BOCA RATON FL 33496 |
| HEUSINKVELD, HENRY | 2828 BURNTWOOD AV ANAHEIM CA 92806 |
| HEUSLER, EARL | 356   RIVER EDGE RD JUPITER FL 33477 |
| HEUSS, KATHERINE | 1077 CAMINO CALABAZO CHULA VISTA CA 91910 |
| HEUSSER, J | 12727 APPLETON WY LOS ANGELES CA 90066 |
| HEUSTIS, E | 2204 GRIMES  RD HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| HEUSTIS, E | 455 E ANGELENO AV APT 440 BURBANK CA 91501 |
| HEUTON, CHADWICK | 856    HARBOR INN DR CORAL SPRINGS FL 33071 |
| HEVE, HOFFMAN | 1135  ASQUITH DR ARNOLD MD 21012 |
| HEVER, AMY | 531 S  FEDERAL HWY # 22 LAKE WORTH FL 33460 |
| HEVESY | 1631   MUSSULA RD TOWSON MD 21286 |
| HEVIA, DEBORAH | 721    BLUEBIRD LN PLANTATION FL 33324 |
| HEVRDEJS, RON | 6401 MAXWELL DR WOODRIDGE IL 60517 |
| HEWAGE, CHAMINDA B | 3031 SANTA MONICA BLVD APT 405 SANTA MONICA CA 90404 |
| HEWER, SUSAN | 2801 LIONS GATE DR OXNARD CA 93030 |
| HEWES, BETTY | 535 FRANKLIN AVE BALTIMORE MD 21221 |
| HEWETT, AARON | 6201    PALM TRACE LANDINGS DR # 308 DAVIE FL 33314 |
| HEWETT, BRENDA | 11421 JEFFERSON  AVE 67 NEWPORT NEWS VA 23601 |
| HEWETT, BRENDA | 11421 JEFFERSON AVE APT 67 NEWPORT NEWS VA 23601 |
| HEWETT, CAROLYN | 2030  RUDY SERRA DR C SYKESVILLE MD 21784 |
| HEWETT, JOHN B | PO BX 6 GREENSBORO VT 05841 |
| HEWETT, LAURA | 9135 W RANCHO PARK CIR RANCHO CUCAMONGA CA 91730 |
| HEWETT, MARTHA | 214 SE  7TH AVE DELRAY BEACH FL 33483 |
| HEWETT, SANDRA | 16801 SW  48TH ST WESTON FL 33331 |
| HEWEY, ROSEMARY T | 337  W MIDDLE TPKE MANCHESTER CT 06040 |
| HEWICK, MARK | 1234 FOUR WINDS WAY BALTIMORE MD 21221 |
| HEWING, JOSEPH B | 644  MALLARD CT 1A BARTLETT IL 60103 |
| HEWINS, BRIAN | 1705 OAK GROVE AV SAN MARINO CA 91108 |
| HEWITSON, NATASJA | 554 HUNTLEY DR WEST HOLLYWOOD CA 90048 |
| HEWITT | 14  TIGREFF CT BALTIMORE MD 21234 |
| HEWITT & ASSOC. | 2300    DISCOVERY DR ORLANDO FL 32826 |
| HEWITT ASSOCIATES LLC | 311 S WACKER DR 2100 CHICAGO IL 60606 |
| HEWITT, ANNE | 700 N STONEMAN AV APT 1 ALHAMBRA CA 91801 |
| HEWITT, ARTHUR | 9    LAWRENCE ST # 2 VERNON CT 06066 |
| HEWITT, BEA | 5714 NW  64TH WAY TAMARAC FL 33321 |
| HEWITT, BERNARD | 17582  BOCAIRE WAY BOCA RATON FL 33487 |
| HEWITT, CARY | 2101 CORONADO PKWY N APT C THORNTON CO 80229 |
| HEWITT, DEBORAH | 5008 368TH AVE BURLINGTON WI 53105 |
| HEWITT, ED | 14518 YUKON AV HAWTHORNE CA 90250 |
| HEWITT, EDDIE | 5420 COMPTON AV LOS ANGELES CA 90011 |
| HEWITT, FLOYD | 16 RUSSELL DR TOLLAND CT 06084-3203 |
| HEWITT, H LEE | 2519 LAWNSIDE RD LUTHERVILLE-TIMONIUM MD 21093 |
| HEWITT, IRENE | 12310 NW  29TH PL SUNRISE FL 33323 |
| HEWITT, JACKI | 1013 DROWN AV OJAI CA 93023 |
| HEWITT, JACKIE | 2040  N COUNTRYSIDE CIR ORLANDO FL 32804 |
| HEWITT, JAMES M | 127 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| HEWITT, JAMESEN | 443 NE  1ST ST POMPANO BCH FL 33060 |
| HEWITT, JANE | 51    UPTON DR COVENTRY CT 06238 |
| HEWITT, JOYCE | 33955 CAPE COVE DANA POINT CA 92629 |
| HEWITT, KENNETH | 5337 CISERO DR PALMDALE CA 93552 |
| HEWITT, LANCEFORD | 6180 SW  31ST ST MIRAMAR FL 33023 |
| HEWITT, M. | 561    PINE NEEDLE CT LAKE MARY FL 32746 |
| HEWITT, MARIE URSO | 7300    GRANT CT HOLLYWOOD FL 33024 |
| HEWITT, MARY | 4600 VIA DOLCE APT 115 MARINA DEL REY CA 90292 |
| HEWITT, NANCY | 16841 KINGSBURY ST APT 25 GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| HEWITT, NATISH | 1214 E 34TH ST LOS ANGELES CA 90011 |
| HEWITT, PAULA | 1369    SUSSEX DR NO LAUDERDALE FL 33068 |
| HEWITT, PETER | 7150 E CAMELBACK RD UNIT 305 SCOTTSDALE AZ 85251 |
| HEWITT, ROBERT | 755 E ADAMS BLVD LOS ANGELES CA 90011 |
| HEWITT, SANDY | 13 COUR MONNET PALOS HILLS IL 60465 |
| HEWITT, STEPHEN | 3106 17TH ST SANTA MONICA CA 90405 |
| HEWITT, SUZANNE | 3021 NOELLE BND LAKE IN THE HILLS IL 60156 |
| HEWITT, TAMMY | 45 OVERLOOK RD SOUTH WINDSOR CT 06074-1331 |
| HEWITT, THOMAS | 10582 W   SAMPLE RD CORAL SPRINGS FL 33065 |
| HEWITT, TY | 5161 NE   17TH TER FORT LAUDERDALE FL 33334 |
| HEWITT, VIRGINIA | 6264    HELICONIA RD DELRAY BEACH FL 33484 |
| HEWITT, WILLIAM E | 147 RALEIGH   ST WILLIAMSBURG VA 23185 |
| HEWLETT, GLADEEN | 112 SUNNYDALE WAY REISTERSTOWN MD 21136 |
| HEWLETT, JEANINE | 730 S   PARK RD # 18 HOLLYWOOD FL 33021 |
| HEWLETT, JEFF | 2883   HERITAGE DR 2C JOLIET IL 60435 |
| HEWLING, YVONNE | 11193 SW   17TH MNR DAVIE FL 33324 |
| HEWSEL, STEVE | 4836 N MANGROVE AV COVINA CA 91724 |
| HEWSON, CAITLYN | 5N265   LLOYD AVE ITASCA IL 60143 |
| HEWWIT, WAYNE | 202   GLOUCESTER DR GLEN BURNIE MD 21061 |
| HEXOM, RONALD | 01S659   SUNNYBROOK RD GLEN ELLYN IL 60137 |
| HEXTELL, DAVID | 116  REDBUD LN MORRIS IL 60450 |
| HEXTER, L | 40515 COUNTY RD 69A HAYDEN CO 81639 |
| HEY, DONALD | 1635 HINMAN AVE 3 EVANSTON IL 60201 |
| HEYD, STEVE | 38W759 HOPPS RD ELGIN IL 60123 |
| HEYDARI, ANDIA | 424 VETERAN AV APT 105 LOS ANGELES CA 90024 |
| HEYDE, ANITA | 21   SANDRA CT SANDWICH IL 60548 |
| HEYDEN, NIKKI | 800 N STATE COLLEGE BLVD APT 5202 FULLERTON CA 92831 |
| HEYDORFF, JILL | 1305 N MARYLAND AV GLENDALE CA 91207 |
| HEYDORN, LAWRENCE | 7827 EMU DR ORLANDO FL 32822 |
| HEYDT, ROBERT | 55   PIEDMONT B DELRAY BEACH FL 33484 |
| HEYDT, SONDRA          BLDR | 9671    SAN VITTORE ST LAKE WORTH FL 33467 |
| HEYEN, ERIC | 248 ISU MANCHESTER HALL NORMAL IL 61761 |
| HEYEN, TOM | 1024 SE   3RD AVE # 305 DANIA FL 33004 |
| HEYER, CHRISTOPHER | 1044 N MARION ST OAK PARK IL 60302 |
| HEYER, MADELINE | 400 SEABURY DR # 4157 BLOOMFIELD CT 06002-2660 |
| HEYHOE, JUDITH | 1131 E 61ST ST 3 CHICAGO IL 60637 |
| HEYL, ANGIE | 2566 N AMHERST CT PLAINFIELD IL 60544 |
| HEYL, CINDY | 16 LISA CT PORTLAND CT 06480-1700 |
| HEYL, DOROTHEA | 1717    HOMEWOOD BLVD # 415 DELRAY BEACH FL 33445 |
| HEYL, GEOFF | 3 RANDALL ST W BALTIMORE MD 21230 |
| HEYL, WILLIAM | 11329 EDDERTON AV WHITTIER CA 90604 |
| HEYLER, SIOUX | 6171 MERRITT DR MALIBU CA 90265 |
| HEYMA, MIRIAM | 130 SLADE AVE 604 BALTIMORE MD 21208 |
| HEYMAN, ABE | 6666    MONTEGO BAY BLVD # B BOCA RATON FL 33433 |
| HEYMAN, CHARLES | 1235    CHALLENGER AVE DAVENPORT FL 33897 |
| HEYMAN, DANIEL H. | 1376   BROWN ST DES PLAINES IL 60016 |
| HEYMAN, HARRY | 7225    BOCA DEL MAR DR # 206 BOCA RATON FL 33433 |
| HEYMAN, JERRY | 3300 N CARRIAGEWAY DR    410 ARLINGTON HEIGHTS IL 60004 |
| HEYMAN, JOANN | 334  HILLCREST LN LOMBARD IL 60148 |

| Claim Name | Address Information |
| --- | --- |
| HEYMAN, PAT | 45 WILLINGTON CT OWINGS MILLS MD 21117 |
| HEYMAN, REBA | 1650 NW  128TH DR # 107 SUNRISE FL 33323 |
| HEYMAN, TERESE | 04N489 HIDDEN OAKS RD SAINT CHARLES IL 60175 |
| HEYMAN, VICTOR | 1560 NW  128TH DR # 101 101 SUNRISE FL 33323 |
| HEYMANN, GERD | 13610 ERWIN ST VAN NUYS CA 91401 |
| HEYMANN, JUTTA | 223  DEERPATH CT B-1 SCHAUMBURG IL 60193 |
| HEYN  RANDY | 4811  GATEWAY TER BALTIMORE MD 21227 |
| HEYN, JERRY | 8601  INDIAN SPRING RD LAUREL MD 20724 |
| HEYN, VIOLA | 2337 SCHILLER AVE WILMETTE IL 60091 |
| HEYNEN, HENRY | 312 S TIMBER TRL WILDWOOD FL 34785 |
| HEYTENS, STEVE | 15813 DEER TRAIL DR CHINO HILLS CA 91709 |
| HEYWARD, TONIA | 5307  HAMLET AVE BALTIMORE MD 21214 |
| HEYWOOD SR., ARTHUR C | 2106 MCPHERSON AV LOS ANGELES CA 90032 |
| HEYWOOD, BRAD, HEYWOOD, LAUREL | 4065  LAWN AVE WESTERN SPRINGS IL 60558 |
| HEYWOOD, JAMES O | 1731 MITCHELL AV APT 30 TUSTIN CA 92780 |
| HEYWOOD, MARY | 570 S CALVADOS AV COVINA CA 91723 |
| HEZINGER, SHERRY | 6442 W MONTROSE AVE NORRIDGE IL 60706 |
| HEZLEP, ROBERT | 305 BRAEBURN DR WALKERSVILLE MD 21793 |
| HH ADVERTISING | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| HHD 765TH TRANS BN | BLDG 1011 1 FORT EUSTIS VA 23604 |
| HI, CARLOS | 3833 W AVENUE 42 APT 110 LOS ANGELES CA 90065 |
| HI-MO CO., MARYANNA | 3928 WILSHIRE BLVD APT 1 LOS ANGELES CA 90010 |
| HIANES, SUSAN | 1300   POLK CITY RD # 18T HAINES CITY FL 33844 |
| HIAO, BETTY | 1340 CANDLEWOOD LN HOFFMAN ESTATES IL 60194 |
| HIATH, CAMREN | 2855 PINECREEK DR APT F216 COSTA MESA CA 92626 |
| HIATT, HEIDI | 1099 W CAPITOL DR SAN PEDRO CA 90731 |
| HIATT, MARY | 1012 NORMAL RD DE KALB IL 60115 |
| HIATT, VIRGINIA | 2500 NE  27TH AVE FORT LAUDERDALE FL 33305 |
| HIATT, WILLIAM | 24842 PYLOS WY MISSION VIEJO CA 92691 |
| HIBA Z CHEETANY | 2130  HASSELL RD 104 HOFFMAN ESTATES IL 60169 |
| HIBARD, GEORGE | 12646 CORNUTA AV DOWNEY CA 90242 |
| HIBARGER, JULIA | 13016 PSOMAS WY LOS ANGELES CA 90066 |
| HIBBARD, ANTHONY | 28724 LEXINGTON WY MORENO VALLEY CA 92555 |
| HIBBARD, ELIZABETH | 6602 CORINA CT COLUMBIA MD 21044 |
| HIBBARD, MILTON | 1630 N ONTARIO ST BURBANK CA 91505 |
| HIBBARD, MRS DOROTHY M | 516 S UNIVERSITY ST REDLANDS CA 92374 |
| HIBBARD, NORMA | 31   WILSON DR OXFORD CT 06478 |
| HIBBARD, ROSE | 6201 SAN LORENZO DR BUENA PARK CA 90620 |
| HIBBELER, TERRILL | 1935 MUSKET  RD A NEWPORT NEWS VA 23603 |
| HIBBERD, GRANT | 1731  BELT ST BALTIMORE MD 21230 |
| HIBBERD, OLIVER | 7652 W GOLF DR 1B PALOS HEIGHTS IL 60463 |
| HIBBERD, TIM | 713   QUIET POND CT ODENTON MD 21113 |
| HIBBERT, ALLAN | 623 E MARGARITA RD RIALTO CA 92376 |
| HIBBERT, DOROTHY | 2900 NW  48TH TER # 103 LAUDERDALE LKS FL 33313 |
| HIBBERT, HERMAN | 4151 NW  48TH AVE LAUDERDALE LKS FL 33319 |
| HIBBERT, KIPLYN | 6675   LANDINGS DR # 105 LAUDERHILL FL 33319 |
| HIBBERT, REBECCA | 5715 VINELAND AV APT 18 NORTH HOLLYWOOD CA 91601 |
| HIBBERT, TREVOR | 1128 N  16TH CT # 10 HOLLYWOOD FL 33020 |
| HIBBITTS, C.J. | 4501 W  PARK RD HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| HIBBITTS, MARCIA | 103 EDWARD WAKEFIELD WILLIAMSBURG VA 23185 |
| HIBBLER, JACQUELINE/SIDNEY | 14501 LINCOLN AVE DOLTON IL 60419 |
| HIBBLER, K | 78 TALL PINES WAY APT A NEWPORT NEWS VA 23606 |
| HIBBLER, LOUISE | 4212 LABYRINTH RD BALTIMORE MD 21215 |
| HIBBLER, SHAUNTE | 6814  CALIFORNIA AVE HAMMOND IN 46323 |
| HIBBS, CLAIRE | 14    CALVIN RD ELMWOOD CT 06110 |
| HIBBS, JOHN | 18630  PALMER CIR HOMEWOOD IL 60430 |
| HIBBS, JOSEPH | 1216  WOBURN DR LEMONT IL 60439 |
| HIBBS, JULIE | 35211 ELM LN YUCAIPA CA 92399 |
| HIBBS, LOY | 226 THOREAU  CIR G YORKTOWN VA 23693 |
| HIBBS, MRS. DENNIS | 28345 RODGERS DR SAUGUS CA 91350 |
| HIBDON, DEBBIE | 184 1/2 S PENNSYLVANIA AV SAN BERNARDINO CA 92410 |
| HIBINO, DON | 19    SCENIC DR PORTLAND CT 06480 |
| HIBLER, HUNT | 22942 VOSE ST WEST HILLS CA 91307 |
| HIBSER, GLENDA | 3470 SILVER LEAS LN VISTA CA 92084 |
| HICE, BRUCE | 6    FERMIER RD WILLINGTON CT 06279 |
| HICHENS, LISA | 2411  ELDORADO CT NAPERVILLE IL 60564 |
| HICHEW, PERRY | 192 ASHLEY WAY BLOOMINGDALE IL 60108 |
| HICHIDA, SHIGEKO | 134 S EVERGREEN AV LOS ANGELES CA 90033 |
| HICHMAN, ALEXANDER | 210 S MAIN ST SANTA ANA CA 92701 |
| HICK SR**, WILLIAM | 415 W 109TH PL LOS ANGELES CA 90061 |
| HICK, CAROLINE | 5313 TEESDALE AV VALLEY VILLAGE CA 91607 |
| HICK, JELISA | 4206 W JACKSON BLVD 2 CHICAGO IL 60624 |
| HICK, YVOONE | 8221  ARROWHEAD RD BALTIMORE MD 21208 |
| HICKA, MARY | 4064    VENTNOR P DEERFIELD BCH FL 33442 |
| HICKAM, WAYNE | 12511 MADDOX LN BOWIE MD 20715 |
| HICKEL, RYAN | 211 E OHIO ST 1108 CHICAGO IL 60611 |
| HICKERSON, DIONE | 477 E 19TH ST COSTA MESA CA 92627 |
| HICKERSON, EARL | 6401 NEWBURG RD 214 ROCKFORD IL 61108 |
| HICKERSON, EMMA | 6401  NEWBURG RD 214 ROCKFORD IL 61108 |
| HICKERSON, WILLIAM C | 23006 MARIANO ST WOODLAND HILLS CA 91367 |
| HICKEY, ANJELICA | 1081  SIERRA RDG NEW LENOX IL 60451 |
| HICKEY, C, REAVIS HIGH SCHOOL | 6034 W 77TH ST BURBANK IL 60459 |
| HICKEY, CARLA, ST IGNATIUS COLLEGE PREP | 1076 W ROOSEVELT RD CHICAGO IL 60608 |
| HICKEY, DANIEL | 1060  NOELLE BND LAKE IN THE HILLS IL 60156 |
| HICKEY, DEBORAH | 5520 S PAULINA ST CHICAGO IL 60636 |
| HICKEY, DEBRA | 11947 KIOWA AV APT 8 LOS ANGELES CA 90049 |
| HICKEY, JAMES | 10333  LAMON AVE OAK LAWN IL 60453 |
| HICKEY, JAMES | 1435 S PRAIRIE AVE    D CHICAGO IL 60605 |
| HICKEY, JENNIFER | 8550  MEADOWS EDGE TRL 1ST TINLEY PARK IL 60487 |
| HICKEY, JESSICA | 18120  66TH CT 205 TINLEY PARK IL 60477 |
| HICKEY, JIM & KRISTIN | 14918 POPLAR RD ORLAND PARK IL 60462 |
| HICKEY, JOE | 5271 SW  34TH ST DAVIE FL 33314 |
| HICKEY, JOSEPH | 1313 E ERSKINE MANOR HILL SOUTH BEND IN 46614 |
| HICKEY, JUDITH | 220    MONCE RD # 14 BURLINGTON CT 06013 |
| HICKEY, KATHY | 430 W DIVERSEY PKY 303 CHICAGO IL 60614 |
| HICKEY, KRISTINE | 13735 LEGEND TRAIL DR ORLAND PARK IL 60462 |
| HICKEY, LAURA | 773 SILK OAK LN CRYSTAL LAKE IL 60014 |
| HICKEY, LAURA | 6952 W MONROE CT NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| HICKEY, MARY | 5    HOLLYBERRY LN BURLINGTON CT 06013 |
| HICKEY, MARY | 11901 LANNER PL LAUREL MD 20708 |
| HICKEY, MARY | 3412 N CICERO AVE    1 CHICAGO IL 60641 |
| HICKEY, MICHAEL | 29420   DAVID CT TAVARES FL 32778 |
| HICKEY, MICHAEL J | 131   THOMAS ST WEST HARTFORD CT 06119 |
| HICKEY, MIKE | 9850 RESEDA BLVD APT C217 NORTHRIDGE CA 91324 |
| HICKEY, MRS. CARRIE ANN | 9155 AERO DR PICO RIVERA CA 90660 |
| HICKEY, NATALIE | 2585 MOSS LN AURORA IL 60504 |
| HICKEY, NINA | P.O. BOX 2202 WRIGHTWOOD CA 92397 |
| HICKEY, P | 446 KINGS MILL DR APT B NEWPORT NEWS VA 23601 |
| HICKEY, ROBERT | 435 SUNNYSIDE AVE ITASCA IL 60143 |
| HICKEY, ROSE | 8633   VIA GIULA BOCA RATON FL 33496 |
| HICKEY, SARAH | 442 W ARLINGTON PL 2 CHICAGO IL 60614 |
| HICKEY, SEAN | 200 VALLEY DR LINDENHURST IL 60046 |
| HICKEY, SHERRI | 9681 W 95TH PL SAINT JOHN IN 46373 |
| HICKEY, SOUKOUMA | 9980   MARSALA WAY DELRAY BEACH FL 33446 |
| HICKEY, TIMOTHY | 5828   VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| HICKEY, TOM | 8715 BLAIRWOOD RD T1 BALTIMORE MD 21236 |
| HICKEY, VICTORIA | 414   SPRING ST CHESHIRE CT 06410 |
| HICKINGBOTHAM, JAMES H | 15   OLD PEPPERIDGE LN # 17 WETHERSFIELD CT 06109 |
| HICKLE, DEBRA | 7421   DOUGLAS ST HOLLYWOOD FL 33024 |
| HICKLE, EDWIN | 706 NORFIELD CT WESTMINSTER MD 21158 |
| HICKLE, LARRY | 2523 CENTRAL PARK AVE EVANSTON IL 60201 |
| HICKLEN, KENYA | 3431 VINTON AV APT 3 LOS ANGELES CA 90034 |
| HICKLING, CATHY | 12108 BLUE PAPER TRL COLUMBIA MD 21044 |
| HICKMAN, ALICE | 250   RIDGEFIELD DR MIDDLETOWN CT 06457 |
| HICKMAN, ARTHUR | 312 ARUNDEL RD W BALTIMORE MD 21225 |
| HICKMAN, BARB | RT 42 CLEARWATER BEACH CAMPGROUND # 36 PAISLEY FL 32874 |
| HICKMAN, BRUCE | 1309 ORANGEGROVE CIR APT 4 CORONA CA 92879 |
| HICKMAN, CHARLES | 4812 COLEHERNE RD BALTIMORE MD 21229 |
| HICKMAN, CHRIS | 4226 MADISON AV CULVER CITY CA 90232 |
| HICKMAN, CRAIG | 4248 W WASHINGTON BLVD CHICAGO IL 60624 |
| HICKMAN, DAVID | 4310 NW  47TH ST TAMARAC FL 33319 |
| HICKMAN, DELA MORA HOLLY | 28031 MAGIC MOUNTAIN LN CANYON COUNTRY CA 91387 |
| HICKMAN, DON | 1702 W 95TH AVE CROWN POINT IN 46307 |
| HICKMAN, HARRY | 7606 RHINESTONE CIR RENO NV 89511 |
| HICKMAN, JACQUELINE RENAE | 3618 E 7TH ST LONG BEACH CA 90804 |
| HICKMAN, JASON | 4001 FALLS RD MANCHESTER MD 21102 |
| HICKMAN, JO A. | 1033 HILGARD AV APT 423 LOS ANGELES CA 90024 |
| HICKMAN, JOHN | 268   DIVINITY ST # 4 BRISTOL CT 06010 |
| HICKMAN, JOSEPH | 55 RIVER  RD POQUOSON VA 23662 |
| HICKMAN, LEE R | 6210 MAPLELEAF ST LAKEWOOD CA 90713 |
| HICKMAN, LEVIN | 30 ALOYSIA RCHO SANTA MARGARITA CA 92688 |
| HICKMAN, MICHAEL | 10153 W 143RD ST ORLAND PARK IL 60462 |
| HICKMAN, NIANNA | 3947 W HURON ST CHICAGO IL 60624 |
| HICKMAN, OSCAR | 728 W ROSCOE ST 3E CHICAGO IL 60657 |
| HICKMAN, RICH | 15455 GLENOAKS BLVD APT 120 SYLMAR CA 91342 |
| HICKMAN, RUBY | 15633 THE  TRL KING & QUEEN CRTHSE VA 23085 |
| HICKMAN, S.H. | 11727 N  LAKE DR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| HICKMAN, SHARON | 5123   CORONADO RDG BOCA RATON FL 33486 |
| HICKMAN, SUSIE | 29 BLISTER ST BALTIMORE MD 21220 |
| HICKMAN, W J | 7773 ROTHERHAM DR HANOVER MD 21076 |
| HICKMON, JOHNNIE | 9205 S 6TH AV INGLEWOOD CA 90305 |
| HICKMOND, CARLA | 300 W 60TH ST 507A WESTMONT IL 60559 |
| HICKNER, JOHN & VALERIE | 4950 S CHICAGO BEACH DR   21B CHICAGO IL 60615 |
| HICKOK, CHRIS | 134 N CASS AVE WESTMONT IL 60559 |
| HICKOK, KELLY | 2301 S  OCEAN DR # 2501 HOLLYWOOD FL 33019 |
| HICKOK, MATTHEW | 621   ANHINGA RD WINTER SPRINGS FL 32708 |
| HICKOK-HUANG, TIEN | 100 BAYTREE CT WINTER SPRINGS FL 32708 |
| HICKOMBOTTOM, LINDA | 5330 LEE AVE DOWNERS GROVE IL 60515 |
| HICKORY NURSING PAVALION | 9246 S ROBERTS RD 1ST THERESA VILLANUEVA OAK LAWN IL 60457 |
| HICKORY POINT BANK, CORKY, NICHOLSON | 1401  HICKORY POINT DR FORSYTH IL 62535 |
| HICKOX, DANIELLE | 277   PENDLETON AVE WEST PALM BCH FL 33480 |
| HICKS | 1905 ZINZER RD HAMPTON VA 23663 |
| HICKS JR, CURTIS C | 823 ESTELLE  CT NEWPORT NEWS VA 23608 |
| HICKS, | 8114 KIRKWALL CT TOWSON MD 21286 |
| HICKS, ALAN | 3512 POOLE ST BALTIMORE MD 21211 |
| HICKS, AMY | 1063 PALMERTON  DR NEWPORT NEWS VA 23602 |
| HICKS, ANGIE | 27826 MEADOWCREEK RD CANYON COUNTRY CA 91351 |
| HICKS, ANNA | 4000 E 134TH ST 549 CHICAGO IL 60633 |
| HICKS, ANTHONY MICHAEL | 506 SEVERN  RD NEWPORT NEWS VA 23602 |
| HICKS, BARBARA | 819 LANNERTON RD BALTIMORE MD 21220 |
| HICKS, BESSIE M. | 3429 W 41ST ST LOS ANGELES CA 90008 |
| HICKS, BEULAH | 6917 CIMARRON ST LOS ANGELES CA 90047 |
| HICKS, BILL | 1827 CHARLESTOWN DR ANAHEIM CA 92805 |
| HICKS, BILL | 5853 LISBON CT PALMDALE CA 93552 |
| HICKS, BINIKA | 3514 ROYSTON AVE BALTIMORE MD 21206 |
| HICKS, BLOSSON | 1543 W 84TH PL APT 1 LOS ANGELES CA 90047 |
| HICKS, BRANDON | 20 N BRIGGS ST JOLIET IL 60433 |
| HICKS, BRIAN | 8340 CHIMINEAS AV NORTHRIDGE CA 91325 |
| HICKS, BRUCE | 900 SW  125TH WAY # R411 R411 PEMBROKE PINES FL 33027 |
| HICKS, BULLA | 1436 1/2 S DUNSMUIR AV LOS ANGELES CA 90019 |
| HICKS, C | 6618 POCAHONTAS  LN HAYES VA 23072 |
| HICKS, C | 13215 AQUEDUCT  DR 5 NEWPORT NEWS VA 23602 |
| HICKS, C | 4211 NEWSOME  DR NEWPORT NEWS VA 23607 |
| HICKS, CARMELA P | 1118 N SUNSET CANYON DR BURBANK CA 91504 |
| HICKS, CAROL | 10624 ROCHESTER AV LOS ANGELES CA 90024 |
| HICKS, CAROL | 15845 DODRILL DR HACIENDA HEIGHTS CA 91745 |
| HICKS, CHARLES | 10210 BASELINE RD APT SP13 ALTA LOMA CA 91701 |
| HICKS, CHARLES F | 102 ADAMS  DR NEWPORT NEWS VA 23601 |
| HICKS, CHARLOTTE | 9128 BROOKFIELD AVE 1W BROOKFIELD IL 60513 |
| HICKS, CHERYL | 118 GREEN RD WOODSTOCK CT 06281-1410 |
| HICKS, CHRIS | 508 GLADSTONE DR THOUSAND OAKS CA 91360 |
| HICKS, CHRIS | 576 SPRUCE ST RIVERSIDE CA 92507 |
| HICKS, CICELY | 3461 NW  33RD CT LAUDERDALE LKS FL 33309 |
| HICKS, CLARENCE | 308 CHAMBORLEY DR REISTERSTOWN MD 21136 |
| HICKS, CLAYTON | 1620 NW  125TH ST MIAMI FL 33167 |
| HICKS, CYNTHIA | 3442 FIDLER AV LONG BEACH CA 90808 |

| Claim Name | Address Information |
|---|---|
| HICKS, DAN | 5360 W RIVER BEND DR LIBERTYVILLE IL 60048 |
| HICKS, DANNY | 9086   GREEN MEADOWS WAY PALM BEACH GARDENS FL 33418 |
| HICKS, DEBBIE D. | 1600    TALLWOOD AVE # 408 HOLLYWOOD FL 33021 |
| HICKS, DENISE | 37657 SAN YSIDRO WY PALMDALE CA 93550 |
| HICKS, DEON | 1706 N MOODY AVE CHICAGO IL 60639 |
| HICKS, DEREK | 57 PARRELL AV FOOTHILL RANCH CA 92610 |
| HICKS, DERRICK | 1107 THISDELL  LN NEWPORT NEWS VA 23607 |
| HICKS, DERRICK | 905 N CICERO AVE CHICAGO IL 60651 |
| HICKS, DIANE | 4931 S INGLESIDE AVE 1 CHICAGO IL 60615 |
| HICKS, DONALD | 420  FLANDERS LN GRAYSLAKE IL 60030 |
| HICKS, DONNA | 4239 W ADDISON ST CHICAGO IL 60641 |
| HICKS, DOREEN | 3708  CRESTFIELD CT BALTIMORE MD 21215 |
| HICKS, DORIS | 2463 ETTING ST BALTIMORE MD 21217 |
| HICKS, DORIS | 95 N  BIRCH RD # 706 FORT LAUDERDALE FL 33304 |
| HICKS, DORIS S | 243    DUNCASTER RD BLOOMFIELD CT 06002 |
| HICKS, EARL | 3705 SHARP RD GLENWOOD MD 21738 |
| HICKS, ELLEN | 3506 NW  79TH WAY HOLLYWOOD FL 33024 |
| HICKS, ELROY | 1334 GLADWICK ST CARSON CA 90746 |
| HICKS, ELSIE | 10729 E MESSANY RD LAKE NEBAGAMON WI 54849 |
| HICKS, ETHEL S. | 701 E  CAMINO REAL  # 1A BOCA RATON FL 33432 |
| HICKS, GARLAND | 1649  PENNSYLVANIA ST 1ST GARY IN 46407 |
| HICKS, GERTIE | 201 SANTA CLARA  DR HAMPTON VA 23666 |
| HICKS, GIL & LATONYA | 801 PINE AV APT 102 LONG BEACH CA 90813 |
| HICKS, GINA | 6062 SUN VIEW RD YORBA LINDA CA 92886 |
| HICKS, GLENDA | 191 ABBOTSFORD AVE # 11 ELMWOOD CT 06110-2208 |
| HICKS, GRACE | 1722 28TH ST E BALTIMORE MD 21218 |
| HICKS, GREGORY | 1246  ISU MANCHESTER HALL NORMAL IL 61761 |
| HICKS, GWEN | 801 NW  17TH AVE FORT LAUDERDALE FL 33311 |
| HICKS, GWENDOLEN | 1827 CHARLESTOWN DR ANAHEIM CA 92805 |
| HICKS, HAROLD | 14  GRAY SQUIRREL CT LUTHERVILLE-TIMONIUM MD 21093 |
| HICKS, IRIS | 40 BRUTON  AVE NEWPORT NEWS VA 23601 |
| HICKS, IRMA | 801 NE  33RD ST # A305 POMPANO BCH FL 33064 |
| HICKS, IRMA | 1226 W VESTA ST ONTARIO CA 91762 |
| HICKS, JAMES | 18436 LAKE VIEW CIR TINLEY PARK IL 60477 |
| HICKS, JAMES | 2303 BIG WOODS DR BATAVIA IL 60510 |
| HICKS, JASON | 5137 BOSTON AV GLENDALE CA 91214 |
| HICKS, JESSICA | 7468  MERRYMAKER WAY ELKRIDGE MD 21075 |
| HICKS, JOAN | 7 DALECREST CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| HICKS, JOANNE | 3910 PHILADELPHIA ST CHINO CA 91710 |
| HICKS, JOHN | 5205  DOWNING RD BALTIMORE MD 21212 |
| HICKS, JOHN | 20285 N  HIGHWAY27 ST # 10 CLERMONT FL 34715 |
| HICKS, JOHN | 189    BARBADOS DR JUPITER FL 33458 |
| HICKS, JOYIA | 80   QUEEN CT # J MANCHESTER CT 06040 |
| HICKS, JULIE | 400 SW  17TH ST BOCA RATON FL 33432 |
| HICKS, K M | 903 MELENA   CT NEWPORT NEWS VA 23601 |
| HICKS, KARA | 20 BELLES COVE  DR H POQUOSON VA 23662 |
| HICKS, KELLY | 18862 S VANDERBILT DR MOKENA IL 60448 |
| HICKS, KEN | 10050 BLOOMFIELD ST CYPRESS CA 90630 |
| HICKS, KIM | 4403 S CALUMET AVE CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| HICKS, LAKEISHA | 5915 THE ALAMEDA BALTIMORE MD 21239 |
| HICKS, LARRY | 5619 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| HICKS, LEE | 225  WINDING CREEK DR NAPERVILLE IL 60565 |
| HICKS, LEKESHIA | 13011 NW  19TH AVE MIAMI FL 33167 |
| HICKS, LENA | 13815 JAMES  DR LANEXA VA 23089 |
| HICKS, LENORE | 8101 S CAMPBELL AVE CHICAGO IL 60652 |
| HICKS, LEOGIE & RAIMONDA | 734 GUNBY RD NEWPORT NEWS VA 23601 |
| HICKS, LYNNE | 96   SPOONER HILL RD SOUTH KENT CT 06785 |
| HICKS, MAE | 1130 ALBANY AVE HARTFORD CT 06112 |
| HICKS, MARILYN | 270 SW  97TH AVE PEMBROKE PINES FL 33025 |
| HICKS, MARK | 5261 AUCKLAND AV APT 1 NORTH HOLLYWOOD CA 91601 |
| HICKS, MARTHA | 1364 N KNOLLWOOD DR PALATINE IL 60067 |
| HICKS, MARTIN | 312 LOCUST AVE BALTIMORE MD 21221 |
| HICKS, MARY | 8711 KENDOR DR BUENA PARK CA 90620 |
| HICKS, MAURICE | 7910   HAMPTON BLVD # 905 MARGATE FL 33068 |
| HICKS, MEG | 1704 N TULARE WY UPLAND CA 91784 |
| HICKS, MELISSA | 9083 DAVENPORT RD GLOUCESTER VA 23061 |
| HICKS, MICHAEL | 332 BAR HARBOR RD PASADENA MD 21122 |
| HICKS, MITZI | 27680 CENTER DR MISSION VIEJO CA 92692 |
| HICKS, MS ELMEDA | 801 W CYPRESS ST APT 622 SAN DIMAS CA 91773 |
| HICKS, NICOLE | 2691   REGALIA PL COOPER CITY FL 33026 |
| HICKS, NOELLE | 5513 PEPPERWOOD AV LAKEWOOD CA 90712 |
| HICKS, NORITA | 1137 LONGFORD RD BARTLETT IL 60103 |
| HICKS, PATRICIA | 1016 37TH ST NEWPORT NEWS VA 23607 |
| HICKS, PATRICIA | 1876   NAPERVILLE RD PLAINFIELD IL 60544 |
| HICKS, PATRICIA | 2754 NW  9TH CT FORT LAUDERDALE FL 33311 |
| HICKS, PATRICK | 4831 63RD AVE KENOSHA WI 53144 |
| HICKS, PAULA | 1303 HUBER LN GLENVIEW IL 60026 |
| HICKS, PHYLLIS | PO BOX 186 TOANO VA 23168 |
| HICKS, R | 7414 JARVIS  PL NEWPORT NEWS VA 23605 |
| HICKS, RAYMOND | 608   ABBEYVIEW DR ORANGE CITY FL 32763 |
| HICKS, RICKY | 6594 TWIN LAKE CT NEW MARKET MD 21774 |
| HICKS, ROB | 3271   STRATTON LN AURORA IL 60502 |
| HICKS, ROBERT | 364 BEECH CT CAROL STREAM IL 60188 |
| HICKS, ROBERT | 8566 BELFORD AV APT 236 LOS ANGELES CA 90045 |
| HICKS, ROBERT | PO BOX 707 SAN PEDRO CA 90733 |
| HICKS, ROBERT | 1191 ATHENA CT RIVERSIDE CA 92507 |
| HICKS, ROBERT | 37653 JANUS DR PALMDALE CA 93550 |
| HICKS, ROBIN | 14 RED ROBIN TURN HAMPTON VA 23669 |
| HICKS, ROCHANDA | 6206 HILMAR  PL 9 NEWPORT NEWS VA 23605 |
| HICKS, RONALD | 650 W 127TH ST APT 301 LOS ANGELES CA 90044 |
| HICKS, ROSETTA | 22003 S VERMONT AV APT 6 TORRANCE CA 90502 |
| HICKS, ROSIELEE | 1819   HARTREY AVE EVANSTON IL 60201 |
| HICKS, S | 5902 VIA LEMORA SANTA BARBARA CA 93117 |
| HICKS, SARAH | 11401 CENTRAL AV APT 124 CHINO CA 91710 |
| HICKS, SHIRLEY | 13318 BELGATE ST BALDWIN PARK CA 91706 |
| HICKS, SHYANNA | 169   PLAIN DR EAST HARTFORD CT 06118 |
| HICKS, SR RON | 2941 MANNS AVE BALTIMORE MD 21234 |
| HICKS, STANLEY | 31899 SILK VINE DR WINCHESTER CA 92596 |

| Claim Name | Address Information |
|------------|---------------------|
| HICKS, STEFANIE | 9721    ALASKA CIR BOCA RATON FL 33434 |
| HICKS, SUSAN | 4216 LAUREL GLEN DR MOORPARK CA 93021 |
| HICKS, TAMMIE R | 1701 PENNIMAN  RD WILLIAMSBURG VA 23185 |
| HICKS, TERESA | 4362 SHELDON AVE BALTIMORE MD 21206 |
| HICKS, TERISA | 1935    LINCOLN ST # REAR HOLLYWOOD FL 33020 |
| HICKS, THELMA | 91    ELM ST # 302E MANCHESTER CT 06040 |
| HICKS, THOMAS | 9749 CLOCKTOWER LN 204 COLUMBIA MD 21046 |
| HICKS, THOMAS | 9749 CLOCKTOWER LN 1001 BALTIMORE MD 21202 |
| HICKS, THOMAS | 9749 CLOCKTOWER LN 529 BALTIMORE MD 21231 |
| HICKS, THOMAS | 420 JOHNSON CT CANTON IL 61520 |
| HICKS, TOM | 4312 SW  24TH ST HOLLYWOOD FL 33023 |
| HICKS, TRACY | 8247 S ADA ST 2ND CHICAGO IL 60620 |
| HICKS, TRACY | 533 N GARDNER ST LOS ANGELES CA 90036 |
| HICKS, TRACY MS. | 1906  PATTI LN SCHERERVILLE IN 46375 |
| HICKS, TROY | 1229 N MANSFIELD AV APT 102 LOS ANGELES CA 90038 |
| HICKS, VALERIE | 913 HUDDERSFIELD CT OWINGS MILLS MD 21117 |
| HICKS, VERNAE | 15650 PININA CT MORENO VALLEY CA 92555 |
| HICKS, WALTER | 2754 NW  9TH CT FORT LAUDERDALE FL 33311 |
| HICKS, WILLIAM | 130 WILLOWDALE DR 14 FREDERICK MD 21702 |
| HICKS, WILLIAM N | 17180 CHESTNUT ST YORBA LINDA CA 92886 |
| HICKS, WILLIE | 26 CARRIAGE HILL DR POQUOSON VA 23662 |
| HICKSON DORIS | 12801 NW  27TH AVE # 165 MIAMI FL 33167 |
| HICKSON, CAROLYN | 941 SOUTH  AVE NEWPORT NEWS VA 23605 |
| HICKSON, J | 315 S 1100 E SALT LAKE CITY UT 84102 |
| HICKSON, LUCILLE | 801 S  MANGONIA CIR WEST PALM BCH FL 33401 |
| HICKSON, MARSHA | 423 FAIR DR APT 208 COSTA MESA CA 92626 |
| HICKSON, RAY C | 5500  HILLTOP AVE BALTIMORE MD 21206 |
| HICKY, GEORGE | 8630 WRIGHTS MILL RD GWYNN OAK MD 21244 |
| HICKY, TINA | 11865 BROOKSHIRE AV DOWNEY CA 90241 |
| HIDA, KHALID | 228 S MARIPOSA AV APT 10 LOS ANGELES CA 90004 |
| HIDA, W | 1711 W FARLINGTON ST WEST COVINA CA 91790 |
| HIDALGO, ADA | 3593    WILES RD # 105 COCONUT CREEK FL 33073 |
| HIDALGO, ADOLFO | 9871 NW  2ND CT PLANTATION FL 33324 |
| HIDALGO, ALLENE | 4941 NW  83RD AVE LAUDERHILL FL 33351 |
| HIDALGO, ARMANDO | 29300 THE OLD RD CASTAIC CA 91384 |
| HIDALGO, ARNOLDO | 1624 W 58TH ST LOS ANGELES CA 90062 |
| HIDALGO, B LIDIA | 677 OAKFORD DR LOS ANGELES CA 90022 |
| HIDALGO, BALTAZAR | 11041 S BIELLA WY WHITTIER CA 90604 |
| HIDALGO, BLANCO | 8023    KALIKO LN WEST PALM BCH FL 33414 |
| HIDALGO, CYNTHIA | 10248 SW  12TH ST PEMBROKE PINES FL 33025 |
| HIDALGO, JANCY | 1245 N HARVARD BLVD APT 1 LOS ANGELES CA 90029 |
| HIDALGO, JANNIO E. | 6840    FARRAGUT ST PEMBROKE PINES FL 33024 |
| HIDALGO, JORGE | 8108 S HOOVER ST APT 1 LOS ANGELES CA 90044 |
| HIDALGO, JOSE A | 9072 CANYON SHADOW PL CORONA CA 92883 |
| HIDALGO, JOSE A | 20104 WINTON ST CORONA CA 92883 |
| HIDALGO, JOSEPH | 8843 BARRETTE AV ROSEMEAD CA 91770 |
| HIDALGO, JUAN | 65 E SCOTT ST 1D CHICAGO IL 60610 |
| HIDALGO, KAREN | 39411 CHALFONT DR PALMDALE CA 93551 |
| HIDALGO, KIMBERLY | 3601 W VERDUGO AV APT 101 BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| HIDALGO, LINDA | 519 LONGVIEW DR ANTIOCH IL 60002 |
| HIDALGO, MARTHA | 8048 SUMMER PLACE CT FONTANA CA 92336 |
| HIDALGO, MS. KATHERINE | 616 VALLEY DR VISTA CA 92084 |
| HIDALGO, NANCY | 12051 NEENACH ST SUN VALLEY CA 91352 |
| HIDALGO, NICOLE | 32810 SAN JOSE CT TEMECULA CA 92592 |
| HIDALGO, PATRICIA | 6662 BOCA DEL MAR DR # 712 BOCA RATON FL 33433 |
| HIDALGO, PRINCESS M. | 6205 SW 22ND ST MIRAMAR FL 33023 |
| HIDALGO, RUFINO | 216 E DEXTER ST COVINA CA 91723 |
| HIDALGO, VILMA | 11721 FREEMAN AV HAWTHORNE CA 90250 |
| HIDALGO, W | 43410 VIA BARROZO TEMECULA CA 92590 |
| HIDDARD, BETTY | 3081 TAFT ST # 203 HOLLYWOOD FL 33021 |
| HIDDLESTON, GREG | 8565 LIMESTONE DR RIVERSIDE CA 92504 |
| HIDDLESTON, RUTH | 115 AVELLINO CIR PALM DESERT CA 92211 |
| HIDEROTIS, JIM | 22220 W STANTON RD ANTIOCH IL 60002 |
| HIDEY, JOHN | 3130 RIDGE RD WESTMINSTER MD 21157 |
| HIDEY, WILLIAM P | 6700 DOGWOOD RD BALTIMORE MD 21207 |
| HIDEYUKI, YOSHIZAWA | 2407 HAMMOCK VIEW DR WINTER GARDEN FL 34787 |
| HIDOO, ANTHONY | 8145 CRAWFORD AVE SKOKIE IL 60076 |
| HIDSON, JEFFREY | 3920 ELAN CT BOWIE MD 20716 |
| HIDULGO, ROGER | 562 SENTRY CIR D ODENTON MD 21113 |
| HIEB, JERRY | 4271 SW 32ND ST HOLLYWOOD FL 33023 |
| HIEB, RUTH | 42149 W 67TH ST APT C QUARTZ HILL CA 93536 |
| HIEBEL, EDWARD | 422 HILLCREST DR FONTANA WI 53125 |
| HIEBEL, NABARRE | 12 THISTLE DOWN CROMWELL CT 06416 |
| HIEBEL, THOMAS | 40 N TOWER RD 4A OAK BROOK IL 60523 |
| HIEBER, LILIAN | 3015 W 87TH ST 1W EVERGREEN PARK IL 60805 |
| HIEBERT, DAN | 635 S YALE AVE ADDISON IL 60101 |
| HIEBERT, TAMARA | 128 DUNTON LN FILLMORE CA 93015 |
| HIEGEL, MAVIS | 308 W WILSON ST PALATINE IL 60067 |
| HIEGL, ERIC | 1997 BOOKER ST GLOUCESTER PT VA 23062 |
| HIEKS, LAMOT | 35 STRAWHAT RD 1B OWINGS MILLS MD 21117 |
| HIELD, ONEAL | 2900 N 24TH AVE # 3-103 HOLLYWOOD FL 33020 |
| HIEMSTRA, MS | 214 19TH ST APT 5 HUNTINGTON BEACH CA 92648 |
| HIEMSTRA, PATTI | 9191 STATELINE RD DYER IN 46311 |
| HIEN, NGUYEN | 4131 WESTGATE RD ORLANDO FL 32808 |
| HIENER, DAREEN | 6815 ECHO ACRES LN KINGSVILLE MD 21087 |
| HIEP, LE | 1435 ATWOOD CT ORANGE CA 92866 |
| HIEPLER, KRISTENE | 2217 WHARF DR 304 WOODRIDGE IL 60517 |
| HIEPLER, ORVILLE | 3676 FLOWERWOOD LN FALLBROOK CA 92028 |
| HIERS, BRIAN | 476 DOMINION CT WOOD DALE IL 60191 |
| HIERS, GARRET | 117 SHEARWATER WAY DAYTONA BEACH FL 32119 |
| HIERTA, OMAR A | 2724 NE 26TH ST FORT LAUDERDALE FL 33305 |
| HIERZ, ABBIE | 7440 W GRAND RIDGE RD VERONA IL 60479 |
| HIERZ, TONY | 480 N GARFIELD ST COAL CITY IL 60416 |
| HIESS, JESSICA | 1780 W LINCOLN AV APT 320 ANAHEIM CA 92801 |
| HIESTAND, PATRICIA | 2705 LANSDALE ST AURORA IL 60503 |
| HIESTER, CHARLENE | 3903 SOMERSET CT HAVRE DE GRACE MD 21078 |
| HIESTER, WILLIAM | 8245 NW 23RD ST SUNRISE FL 33322 |
| HIETE, RYAN | 708 OCAMPO DR PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| HIETER, SUSAN | 2021 W BROAD ST BETHLEHEM PA 18018 |
| HIETT, AMANDA | 2503 HOUCKS MILL RD MONKTON MD 21111 |
| HIETT, ELIZABETH | 448  PLACID CT F ODENTON MD 21113 |
| HIETT, GEORGE L | 2236 BRESCIA AV CLAREMONT CA 91711 |
| HIFFMAN, DAN | 488 N OAKLAWN AVE ELMHURST IL 60126 |
| HIFFMAN, LISA | 2251 NE  52ND ST FORT LAUDERDALE FL 33308 |
| HIGA, ALICE | 4626 VERDUGO RD LOS ANGELES CA 90065 |
| HIGA, CRAIG | 16113 S MANHATTAN PL APT 3 GARDENA CA 90247 |
| HIGA, LARRY | 1028 W BARBARA AV WEST COVINA CA 91790 |
| HIGA, PEGGY | 6722 CHANSLOR AV BELL CA 90201 |
| HIGA, SAM | 22173 COUNTRY HILLS RD WILDOMAR CA 92595 |
| HIGADERA, RODGER | 14274 SAUDER ST LA PUENTE CA 91746 |
| HIGAI, AMIKO | 13 WOODRUSH IRVINE CA 92604 |
| HIGASHI, RICHARD I | 16207 BONSALLO AV GARDENA CA 90247 |
| HIGASHIDA, HENRY | 3636 DECAQUR ST DENVOR CO 80211 |
| HIGBEE, E | 2800 N  FLAGLER DR # 812 812 WEST PALM BCH FL 33407 |
| HIGBEE, ERMA | 8212 WORTHY DR MIDWAY CITY CA 92655 |
| HIGBEE, P.B. | 2800 N  FLAGLER DR # 812 WEST PALM BCH FL 33407 |
| HIGDON, | 408 MONTROSE AVE BALTIMORE MD 21228 |
| HIGDON, BRUCE | 42  TUDOR CT LUTHERVILLE-TIMONIUM MD 21093 |
| HIGDON, ELIANE | 23442 CAMINITO BASILIO LAGUNA HILLS CA 92653 |
| HIGDON, MICHAEL | 3363 CHATHAM RD N K ELLICOTT CITY MD 21042 |
| HIGDON, MRS. | 2912 1/2 ACRESITE ST APT REAR LOS ANGELES CA 90039 |
| HIGDON, RENEE | 820 MARLEY AVE GLEN BURNIE MD 21060 |
| HIGDON, RYAN | 414 E VALENCIA AV APT 208 BURBANK CA 91501 |
| HIGERD, HANNAH | 2553 ANACAPA DR APT 207 COSTA MESA CA 92626 |
| HIGGIN, MAXINE E | 1325 W 49TH ST LOS ANGELES CA 90037 |
| HIGGINBOTHAM, C | 780 EDGEWOOD AVE NEW HAVEN CT 06511 |
| HIGGINBOTHAM, H | 1941 CANYON DR FULLERTON CA 92833 |
| HIGGINBOTHAM, K. | 6886   CASTLEMAINE AVE BOYNTON BEACH FL 33437 |
| HIGGINBOTHAM, LEE M | 11473 RIVERSIDE DR APT 208 VALLEY VILLAGE CA 91602 |
| HIGGINBOTHAM, RICHARD | 3800 N LAKE SHORE DR 1J CHICAGO IL 60613 |
| HIGGINBOTHAM, YVONNE | 300 N LEAR ST B MARION IL 62959 |
| HIGGINBOTHAN, JULIE | 120 N MAGNOLIA AV APT 67 ANAHEIM CA 92801 |
| HIGGINBOTHOM, BETTY | 14009 BLACK OAK  DR SMITHFIELD VA 23430 |
| HIGGINBOTTOM, MICHAEL | 1140 SW  30TH ST # C FORT LAUDERDALE FL 33315 |
| HIGGINS | 108 BELL HILL  DR YORKTOWN VA 23692 |
| HIGGINS C/O LINDA_N, M | 6 WILLIAMSBURG LN COTO DE CAZA CA 92679 |
| HIGGINS DEVELOPMENT PARTNERS | MIKE O'CONNOR 101 E ERIE ST CHICAGO IL 60611 |
| HIGGINS, ADRIANNE | 1409 HADWICK DR J BALTIMORE MD 21221 |
| HIGGINS, ALYSSA | 7142 BLUESAILS DR HUNTINGTON BEACH CA 92647 |
| HIGGINS, AMEENA | 117 ALBERTI AISLE IRVINE CA 92614 |
| HIGGINS, ANDREA | 42   BAMFORTH RD VERNON CT 06066 |
| HIGGINS, ANDREA | 2309  ALLENDALE RD A BALTIMORE MD 21216 |
| HIGGINS, ARLENE | 5285 EL MORADO ST MONTCLAIR CA 91763 |
| HIGGINS, BARBARA | 5501  CHURCHILL LN LIBERTYVILLE IL 60048 |
| HIGGINS, BEATRICE | 801 NE  33RD ST # C105 POMPANO BCH FL 33064 |
| HIGGINS, BETTY | 38  CREEKSIDE CIR D ELGIN IL 60123 |
| HIGGINS, BILL | 5985 AZURE WY LONG BEACH CA 90803 |

| Claim Name | Address Information |
|------------|---------------------|
| HIGGINS, BRENDA | 632 1/2 W 87TH ST APT REAR LOS ANGELES CA 90044 |
| HIGGINS, C.T | 12 BROOKEBURY DR 2A REISTERSTOWN MD 21136 |
| HIGGINS, CATHY | 11821 HUNNEWELL AV LAKEVIEW TERRACE CA 91342 |
| HIGGINS, CHARLES | 11457    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| HIGGINS, CHERYLE | 17042 NW   12TH ST PEMBROKE PINES FL 33028 |
| HIGGINS, CLAUDE | 303 N  RIVERSIDE DR # 105 POMPANO BCH FL 33062 |
| HIGGINS, CONNIE | 3126 N SHERIDAN RD PEORIA IL 61604 |
| HIGGINS, DANIEL | 161 BROOKFIELD ST MANCHESTER CT 06040-4244 |
| HIGGINS, DARLENE | 1240 QUAKER RD QUINTON VA 23141 |
| HIGGINS, DAVID | 2501   WINDSOR RD BALTIMORE MD 21234 |
| HIGGINS, DAVID | 1670 NE  191ST ST # 311 NORTH MIAMI BEACH FL 33179 |
| HIGGINS, DEIRDA | 1734 S OXFORD AV LOS ANGELES CA 90006 |
| HIGGINS, DENNIS | 2931   BONNIE BRAE CRES FLOSSMOOR IL 60422 |
| HIGGINS, DORIS | 856 CATALINA  DR NEWPORT NEWS VA 23608 |
| HIGGINS, EDWIN | 5414 NEWCASTLE AV APT 4 ENCINO CA 91316 |
| HIGGINS, EDWIN L | 1919 BARDALE AV SAN PEDRO CA 90731 |
| HIGGINS, ELAINE | 2226 N  CYPRESS BEND DR # 202 202 POMPANO BCH FL 33069 |
| HIGGINS, ELIZABETH | 17   HUTCHINSON ST NEW BRITAIN CT 06053 |
| HIGGINS, EMMA | 1536 MORELAND AVE BALTIMORE MD 21216 |
| HIGGINS, FRANK | 916 W 62ND ST LOS ANGELES CA 90044 |
| HIGGINS, GAIL | 19403 CRAIGJON AV CARSON CA 90746 |
| HIGGINS, GLENN | 408 GREEN ST HAVRE DE GRACE MD 21078 |
| HIGGINS, H. | 6606 NW  76TH CT TAMARAC FL 33321 |
| HIGGINS, H. | 1021 NW  4TH ST BOCA RATON FL 33486 |
| HIGGINS, J | 6806 BURBAGE LAKE  CIR SUFFOLK VA 23435 |
| HIGGINS, JAMES | 215    HOLLISTER ST MANCHESTER CT 06042 |
| HIGGINS, JAMES | 80    ELIZABETH LN MIDDLETOWN CT 06457 |
| HIGGINS, JAMES | 3870 CHARLEMAGNE DR HOFFMAN ESTATES IL 60192 |
| HIGGINS, JEANNETTE | 2193    FLORIDA MANGO RD WEST PALM BCH FL 33406 |
| HIGGINS, JEANNETTE | 5560 VISTA DEL RIO ANAHEIM CA 92807 |
| HIGGINS, JEFFREY | 255 SW  56TH AVE # 205A MARGATE FL 33068 |
| HIGGINS, JOANNE | 1704 HARBOR AVE 1W CALUMET CITY IL 60409 |
| HIGGINS, JOE | 1097 PECK LN CHESHIRE CT 06410-1530 |
| HIGGINS, JOHN | 2321 W GREENWOOD AVE WAUKEGAN IL 60087 |
| HIGGINS, JOHN | 2729   ILLINI RD WAUKEGAN IL 60087 |
| HIGGINS, JULIE | 9 KIMBERLY DR VENTURA CA 93001 |
| HIGGINS, KEVIN | 1316    13TH LN PALM BEACH GARDENS FL 33418 |
| HIGGINS, KYLE | 3233 W DICKENS AVE 1 CHICAGO IL 60647 |
| HIGGINS, LINDA | 3435 7TH AV LOS ANGELES CA 90018 |
| HIGGINS, LISA | 15844 MCKEEVER ST GRANADA HILLS CA 91344 |
| HIGGINS, LUCILE | 68680 DINAH SHORE DR APT 71A CATHEDRAL CITY CA 92234 |
| HIGGINS, MALCOLM | 1092 WILLOW MOON WY BEAUMONT CA 92223 |
| HIGGINS, MARGARET | 2155  PFINGSTEN RD 404A NORTHBROOK IL 60062 |
| HIGGINS, MARIE | BETHLAHEM WOOD RTRMNT CTR 1571 W OGDEN AVE 1219 LA GRANGE PARK IL 60526 |
| HIGGINS, MARION | 634 GREENMEADOW LN NEWBURY PARK CA 91320 |
| HIGGINS, MARY | 10   WHEELER RD WETHERSFIELD CT 06109 |
| HIGGINS, MARY | 2318   STEPSTONE LN HANOVER PARK IL 60133 |
| HIGGINS, MARY | 315 SW  12TH CT FORT LAUDERDALE FL 33315 |
| HIGGINS, MARY ALICE | 10205 S KOMENSKY AVE    1D OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| HIGGINS, MICHELLE | 6229 JONES CREEK  DR GLOUCESTER VA 23061 |
| HIGGINS, MS CAROL | 18    BARNES RD FALLS VILLAGE CT 06031 |
| HIGGINS, MS KARENA | 4585 ROUND TOP DR LOS ANGELES CA 90065 |
| HIGGINS, NIKI | 2100 N  OCEAN BLVD # 402 FORT LAUDERDALE FL 33305 |
| HIGGINS, PATTY | 10 SADDLEWOOD PL POMONA CA 91766 |
| HIGGINS, PAUL | 407 PHELPS AVE GLEN BURNIE MD 21060 |
| HIGGINS, PAUL | 870   BRISTOL DR BARRINGTON IL 60010 |
| HIGGINS, PAUL | 3900 N  OCEAN DR # H10 LAUD-BY-THE-SEA FL 33308 |
| HIGGINS, PAULA | 150 NW  98TH WAY CORAL SPRINGS FL 33071 |
| HIGGINS, R. WAYNE | 9804  CLAIBORNE CIR COLUMBIA MD 21044 |
| HIGGINS, RACHEL | 1221 W GRANVILLE AVE 3N CHICAGO IL 60660 |
| HIGGINS, RAY | 6625 KAREN LN RIVERSIDE CA 92509 |
| HIGGINS, RICHARD | 24944 ROUNDUP WY APPLE VALLEY CA 92308 |
| HIGGINS, ROBERT | 2    CROWLEY DR OLD SAYBROOK CT 06475 |
| HIGGINS, ROBERT | 1111 CAREY ST N BALTIMORE MD 21217 |
| HIGGINS, ROBERT | 3 WHEATON CTR 603 WHEATON IL 60187 |
| HIGGINS, ROBERT | 2901 W 81ST ST INGLEWOOD CA 90305 |
| HIGGINS, ROBERT C | 1 WHEATON CTR 807 WHEATON IL 60187 |
| HIGGINS, RONNIE | 305 NORTH AVE NEWPORT NEWS VA 23601 |
| HIGGINS, SCARLETT | 838 E 57TH ST 1 CHICAGO IL 60637 |
| HIGGINS, SISTER MARY SACRED HR | 243    STEELE RD # 15A WEST HARTFORD CT 06117 |
| HIGGINS, TAYLOR | 23 KELSEY ST IRVINE CA 92618 |
| HIGGINS, TERRY | 29373 EAGLE DR MURRIETA CA 92563 |
| HIGGINS, TYLER | 1911 FOOTHILL BLVD APT 142 LA VERNE CA 91750 |
| HIGGINS, VELLA | 816   19TH ST WEST PALM BCH FL 33407 |
| HIGGINS, VIOLA | 11    KNIGHTSBRIDGE LN BOYNTON BEACH FL 33426 |
| HIGGINS, VIRGINIA | 207   HEPWORTH ST BRISTOL CT 06010 |
| HIGGINS, W J | 9 MARGARITA RD PALM DESERT CA 92260 |
| HIGGINS, WANDA | 2222 W WARWICK DR PEORIA IL 61614 |
| HIGGINSON, AUGUSTUS | 601 ALSTON RD SANTA BARBARA CA 93108 |
| HIGGS, ANNESE | 1701 CHINABERRY CT BOWIE MD 20721 |
| HIGGS, ARLENE | 537 N ARDEN BLVD LOS ANGELES CA 90004 |
| HIGGS, ASHLEY | 4710 PHOENIX DR OXNARD CA 93033 |
| HIGGS, EDITH | 29 OBRECHT RD W SYKESVILLE MD 21784 |
| HIGGS, FREDIA | 495 LANELLE  PL NEWPORT NEWS VA 23608 |
| HIGGS, LINDA | 4222   BUCHANAN ST HOLLYWOOD FL 33021 |
| HIGGS, MARSHALL | 5041 NE  6TH AVE POMPANO BCH FL 33064 |
| HIGGS, PETER | 8325  ASHWOOD RD JESSUP MD 20794 |
| HIGGS, ROOSEVELT | 1033 38TH ST NEWPORT NEWS VA 23607 |
| HIGGS, RUTH | 116 RITTERS LN S OWINGS MILLS MD 21117 |
| HIGGS, SHARON | 624 STREAKER RD SYKESVILLE MD 21784 |
| HIGGS, THOMAS | 2606  MELBA RD ELLICOTT CITY MD 21042 |
| HIGGS, THOMAS V | 175 OLD STAGE  RD TOANO VA 23168 |
| HIGH SCH/ DAN DURKE, JUNIPERO SERRA | 14830 VAN NESS AV GARDENA CA 90249 |
| HIGH TOWER, CAROLYN R | 2454 E 96TH ST CHICAGO IL 60617 |
| HIGH, BARBARA | 15874 SW  21ST ST MIRAMAR FL 33027 |
| HIGH, BILL | 10220 DE SOTO AV APT 9 CHATSWORTH CA 91311 |
| HIGH, RICHARD | 716 SW  7TH TER HALLANDALE FL 33009 |
| HIGH, SAMUEL W. | 180   ISLE OF VENICE DR # 133 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| HIGH, SIERRA | 3228 W CRYSTAL ST G CHICAGO IL 60651 |
| HIGH, ZELMA | 11377 SPRING ST ADELANTO CA 92301 |
| HIGHAM, STEPHANIE R | 140 PRINCETON AV CLAREMONT CA 91711 |
| HIGHAN, CHRISTINA | 11023 STRATHMORE DR APT 2 LOS ANGELES CA 90024 |
| HIGHBRIDGE, EILEEN | 103   DALEVILLE SCHOOL RD WILLINGTON CT 06279 |
| HIGHER POWER MARKETING | P.O. BOX 71250 PHOENIX AZ 85050-1005 |
| HIGHEY, LILLIAN | 5931   POLK ST # A17 HOLLYWOOD FL 33021 |
| HIGHFIELD, PAUL | 3232 N HALSTED ST D909 CHICAGO IL 60657 |
| HIGHFIELD, TERRANCE | 9145   PERSHORE PL TAMARAC FL 33321 |
| HIGHFILL, DAVID | 696 MIRA MONTE PL APT 4 PASADENA CA 91101 |
| HIGHLAND CONSTRUCTION | 133 N. PIXLEY STREET ORANGE CA 92868 |
| HIGHLAND, CONNIE | 60 N LAKE AVE FOX LAKE IL 60020 |
| HIGHLAND, HEATHER | 8705 ANTIOCH RD 206 SALEM WI 53168 |
| HIGHLAND, JENNIFER | 3101   PORT ROYALE BLVD # 914 FORT LAUDERDALE FL 33308 |
| HIGHLAND, MILDRED | 302 CANTERBURY RD F BEL AIR MD 21014 |
| HIGHLANDER, KIM | 21   ARLEN RD H BALTIMORE MD 21236 |
| HIGHLANDER, MR | 245 COSTO HALL  R RIVERSIDE CA 92521 |
| HIGHLANDER, MRS. | 245 COSTO HALL RIVERSIDE CA 92521 |
| HIGHLEY, DIANE | 4100 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| HIGHLEY, J L | 32772 NATHAN CIR DANA POINT CA 92629 |
| HIGHLEY, STEPHANIE | 6216 OUTLOOK AV LOS ANGELES CA 90042 |
| HIGHLY, MAUREEN | 5834 EATON ST LOS ANGELES CA 90042 |
| HIGHPOINT CLUB | 11100   POINT SYLVAN CIR ORLANDO FL 32825 |
| HIGHSMITCH, SHEENA | 9709 BRANCHLEIGH RD 1 RANDALLSTOWN MD 21133 |
| HIGHT, KATHI | 33252 VIA MAYOR SAN JUAN CAPISTRANO CA 92675 |
| HIGHT, RANDALL E | 2927 LONGSPUR DR FULLERTON CA 92835 |
| HIGHTOWER ADVERTISING | P.O. BOX 662 MADISON MS 39130 |
| HIGHTOWER, DEBORAH | 1731 MICHIGAN AVE WINTER PARK FL 32789 |
| HIGHTOWER, EMORY | 75 MILL HILL RD COLCHESTER CT 06415-1638 |
| HIGHTOWER, EVELYN | 114 S CENTRAL PARK AVE 102 CHICAGO IL 60624 |
| HIGHTOWER, HELEN | 1570 W CAMINO URBANO GREEN VALLEY AZ 85614 |
| HIGHTOWER, INELLA | 11443 S LOWE AVE CHICAGO IL 60628 |
| HIGHTOWER, L | 3333 BREA CANYON RD APT 203 DIAMOND BAR CA 91765 |
| HIGHTOWER, MARVA | 1426 S ORANGE GROVE AV APT 3 LOS ANGELES CA 90019 |
| HIGHTOWER, OLIE | 3250 NW  2ND ST FORT LAUDERDALE FL 33311 |
| HIGHTOWER, PAULA | 924 WILSON  LN HAMPTON VA 23663 |
| HIGHTOWER, REGINA | 559   HIAWATHA PALM PL APOPKA FL 32712 |
| HIGHTOWER, ROBERT | 303 W FAIRVIEW BLVD INGLEWOOD CA 90302 |
| HIGHTOWER, SAMUEL | 8460 TIMES DISPATCH BLVD MECHANICSVILLE VA 23116 |
| HIGHTOWER, TERRI | 1613   SPAULDING RD BARTLETT IL 60103 |
| HIGHTSHOE, REBECCA | 3507  174TH PL HAMMOND IN 46323 |
| HIGHWAY 27 MEAT MARKET | 706 S 14TH ST LEESBURG FL 34748 |
| HIGINBOTHOM, JOHN | 631 PICCADILLY RD BALTIMORE MD 21204 |
| HIGINS, MIKE | 322 UPPER MILL CT CENTREVILLE MD 21617 |
| HIGLEY, CLIFF | 4416 W ALTGELD ST CHICAGO IL 60639 |
| HIGLEY, MRS | 24921 MUIRLANDS BLVD APT 199 LAKE FOREST CA 92630 |
| HIGLEY, ROBERT | 450   MAPLETON AVE SUFFIELD CT 06078 |
| HIGSON, J | 19 BAY ISLAND BALBOA CA 92661 |
| HIGUCHI, YUICHIRO | 2600 VIRGINIA AV APT 11 SANTA MONICA CA 90404 |

| Claim Name | Address Information |
| --- | --- |
| HIGUERA, CARL | 2816 BARKLEY LN REDONDO BEACH CA 90278 |
| HIGUERA, DODY | 27   HIGHWOOD DR MANCHESTER CT 06040 |
| HIGUERA, GUADALUPE | 508 BROADMOOR AV LA PUENTE CA 91744 |
| HIGUERA, JESSE | 2701 W MCFADDEN AV APT 27 SANTA ANA CA 92704 |
| HIGUERA, MARIA | 176 S CLARENCE ST LOS ANGELES CA 90033 |
| HIGUERA, MARIA | 8709 MARSHALL ST ROSEMEAD CA 91770 |
| HIGUERA, MIRIAM | 3278 MAGNOLIA AV APT 1/2 LYNWOOD CA 90262 |
| HIGUERD*, ANA | 1823 WALNUT ST LA VERNE CA 91750 |
| HIGUEROS, CLAUDIA | 10400 PARAMOUNT BLVD APT 19 DOWNEY CA 90241 |
| HIGUEROS, WANDA | 20432 SANTA ANA AV APT 4 SANTA ANA CA 92707 |
| HIGUITA | 3088   VERDMONT LN WEST PALM BCH FL 33414 |
| HII, BYRON | 9569 CORTADA ST EL MONTE CA 91733 |
| HII, SAM | 7333 WOODWARD AVE    206 WOODRIDGE IL 60517 |
| HIITOLA, BETHANY | 891  HARRIS RD GRAYSLAKE IL 60030 |
| HIJAR, CARDINA | 38566 21ST ST E PALMDALE CA 93550 |
| HIL, ZACHARY, U OF C | 1022 E 54TH ST 2 CHICAGO IL 60615 |
| HILADO, MAUREEN | 435 W ERIE ST 1102 CHICAGO IL 60654 |
| HILAIRE, JEANETTE | 340   STERLING AVE DELRAY BEACH FL 33444 |
| HILARIC, JUAN | 5337 S RICHMOND ST CHICAGO IL 60632 |
| HILARIDES, F | 5460 DOVER ST CHINO CA 91710 |
| HILARIE, ALDO | 734 ELKUS WK APT 106 SANTA BARBARA CA 93117 |
| HILARIO, EPIFANIO | 4482 STERN AV SHERMAN OAKS CA 91423 |
| HILARIO, ESMERALDA | 7708 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| HILARIO, GERSSON | 603   SANDPIPER CT ALGONQUIN IL 60102 |
| HILARIO, MARIA | 301 N GRAND AV SAN PEDRO CA 90731 |
| HILARIO, SULY | 11623 EVEREST ST NORWALK CA 90650 |
| HILARY, STULTZ | 609   HIGHWAY 466  # 737 LADY LAKE FL 32159 |
| HILB, JENNIFER | 1018 N HERMITAGE AVE 2 CHICAGO IL 60622 |
| HILBEET, CHRIS | 305 RALEIGH AVE HAMPTON VA 23661 |
| HILBER, KAREN | 520 KIRKCALDY WAY ABINGDON MD 21009 |
| HILBERG, M | 166 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| HILBERT, BENITA | 3317 BELLE ST SAN BERNARDINO CA 92404 |
| HILBERT, DANIEL | 6424 S KOMENSKY AVE CHICAGO IL 60629 |
| HILBERT, E J | 15 AMELIA ALISO VIEJO CA 92656 |
| HILBERT, EILEEN | 758   WHIPPOORWILL LN DELRAY BEACH FL 33445 |
| HILBERT, JEFF | 12 TIGREFF CT BALTIMORE MD 21234 |
| HILBERT, JILL | 307 JUNIPER ST BREA CA 92821 |
| HILBERT, KITTIE | 10122   STONEHENGE CIR # 617 BOYNTON BEACH FL 33437 |
| HILBERT, WILLIAM | 10550 W  STATE ROAD 84  # 197 197 DAVIE FL 33324 |
| HILBORN, CHRISTOPHER | 119 CHARLES PARISH  DR POQUOSON VA 23662 |
| HILBOURN, JIM | 1733 DE FOREST LN HANOVER PARK IL 60133 |
| HILBRINK, MARK | 301 COBBLE STONE WILLIAMSBURG VA 23185 |
| HILBRINK, MARK | 23464 S LAKEWOOD LN LAKE ZURICH IL 60047 |
| HILBURG, L | 1651 VIRGINIA RD LOS ANGELES CA 90019 |
| HILBURGER, B. | 500  KILDEER DR 125 BOLINGBROOK IL 60440 |
| HILBURGER, CHRISTINE | 1075 E WILSON AVE LOMBARD IL 60148 |
| HILBURGER, MARIAN | 7324 W 152ND ST    73 ORLAND PARK IL 60462 |
| HILBURN, BURKE | 24857 WALNUT ST APT 10 NEWHALL CA 91321 |
| HILBURN, VALERIE | 1936 W 93RD ST LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| HILD, RITA | 6321 N PAULINA ST 1 CHICAGO IL 60660 |
| HILD, VIRGINIA | 11019 POWERS AVE COCKEYSVILLE MD 21030 |
| HILDA H., HEARD | 726 S  BUMBY AVE ORLANDO FL 32803 |
| HILDA JENKINS | 8561 NW  50TH ST LAUDERHILL FL 33351 |
| HILDA M, FARABEE | 2806    SUMMERFIELD RD WINTER PARK FL 32792 |
| HILDA, BROWN | 1624    TYNDALE LN KISSIMMEE FL 34746 |
| HILDA, LOPEZ | 2701    KENORA CT ORLANDO FL 32837 |
| HILDA, REINER | 18107    CADENCE ST ORLANDO FL 32820 |
| HILDABERGER, THOMAS | 3549 SW  14TH ST FORT LAUDERDALE FL 33312 |
| HILDABRAND, KATHY | 5 LIQUID AMBER IRVINE CA 92620 |
| HILDAGA*, LUIS | 11300 MEDINA CT APT B EL MONTE CA 91731 |
| HILDAGO, FAITH | 6365 POTOMAC ST APT 2 SAN DIEGO CA 92139 |
| HILDAGO, LEE | 5507 W 22ND PL  1ST FL CICERO IL 60804 |
| HILDAHL, SCOTT | 990    MILLBRAE CT # 4 WEST PALM BCH FL 33401 |
| HILDALGO, ALEX | 4449 MONT EAGLE PL LOS ANGELES CA 90041 |
| HILDALGO, JANINA | 795 N SHASTA WY UPLAND CA 91786 |
| HILDALGO, MARIBEL | 4400 MAYCREST AV LOS ANGELES CA 90032 |
| HILDALGO, MARTHA | 547 N ALEXANDRIA AV LOS ANGELES CA 90004 |
| HILDEBRAN, CARL | 905    WESTWOOD CIR GENOA IL 60135 |
| HILDEBRAND,  SHARON | 29720 APPLE DR CORDOVA MD 21625 |
| HILDEBRAND, AMANDA | 6853 CITRIADORA CT GARDEN GROVE CA 92845 |
| HILDEBRAND, BRIAN | 2322 HERITAGE DR CORONA CA 92882 |
| HILDEBRAND, DELBERT | 3310 MANATEE RD TAVARES FL 32778 |
| HILDEBRAND, DELORES | 5406 EAST DR ROCKFORD IL 61111 |
| HILDEBRAND, DIANA | 3348  WHITE EAGLE DR NAPERVILLE IL 60564 |
| HILDEBRAND, GAYLE | 3621 SKIPJACK CT ABINGDON MD 21009 |
| HILDEBRAND, HEIDI | 5123 N ASHLAND AVE    1 CHICAGO IL 60640 |
| HILDEBRAND, JACK | 42427 N ORCHARD ST ANTIOCH IL 60002 |
| HILDEBRAND, JOHN | 25 WALLACE AVE BALTIMORE MD 21225 |
| HILDEBRAND, LEO | 111 E MEMORIAL RD BENSENVILLE IL 60106 |
| HILDEBRAND, RONALD | 748 OAK RUN DR BOURBONNAIS IL 60914 |
| HILDEBRAND, WILLIAM | 2446 ELLIS RD BALTIMORE MD 21234 |
| HILDEBRANDT, DAWN | 5539 DOUBLE DR WALWORTH WI 53184 |
| HILDEBRANDT, JUNIE | 2618 HIGHVIEW AV ALTADENA CA 91001 |
| HILDEBRANDT, NEAL | 745  RICHMOND DR BOURBONNAIS IL 60914 |
| HILDEBRANDT, WILLIAM | 358 MOUNTAINAIRE LN BIG BEAR LAKE CA 92315 |
| HILDEBRANHTS, MARTIN | 527 W BROMPTON AVE 2N CHICAGO IL 60657 |
| HILDEBRANT, DARIN | 27654 RON RIDGE DR SANTA CLARITA CA 91350 |
| HILDEN, JOSEPH | 5825 N MERRIMAC AVE CHICAGO IL 60646 |
| HILDENBIDDLE, JENNIFER | 1330 W MONROE ST 417 CHICAGO IL 60607 |
| HILDER, JILL | 15818 W AVALON DR GOODYEAR AZ 85338 |
| HILDERBRAND, ANN | 822 PAHL RD A ELK GROVE VILLAGE IL 60007 |
| HILDERBRAND, JULIE | 166 ARCHIMEDES CT BALTIMORE MD 21208 |
| HILDERBRAND, PATRICIA | 5852 1/2 WOODMAN AV VAN NUYS CA 91401 |
| HILDING, CAROL | 124 HIGHLAND ST # A MANCHESTER CT 06040-5636 |
| HILDITCH, E | 1305 THORNCROFT CT THOUSAND OAKS CA 91361 |
| HILDRETH, ANITA | 8358 MANITOBA ST APT 3 PLAYA DEL REY CA 90293 |
| HILDRETH, DANIELLE | 2919    CUB HILL RD BALTIMORE MD 21234 |
| HILDRETH, KEISHA | 3043 E 15TH ST APT 2 LONG BEACH CA 90804 |

| Claim Name | Address Information |
| --- | --- |
| HILDRETH, MARTIN | 2064 N TULARE WY UPLAND CA 91784 |
| HILDT, HARRY | 6614 BOWMAN HILL DR BALTIMORE MD 21207 |
| HILE, G WAYNE | 18129 W MEANDER DR GRAYSLAKE IL 60030 |
| HILE, KENNETH | 335 ELM RD BARRINGTON IL 60010 |
| HILE, MARYANNE | 31501 GALANO WY SAN JUAN CAPISTRANO CA 92675 |
| HILEMAN, GRETCHEN | 107 AVENIDA DE LA GRULLA APT B SAN CLEMENTE CA 92672 |
| HILEMAN, JUDY | 1939 FEDERAL CT JOHNSBURG IL 60050 |
| HILEMAN, KAREN | 370 SE  5TH ST POMPANO BCH FL 33060 |
| HILEMAN, VIRGINA | 1115   LAKE SHORE DR # 204 LAKE PARK FL 33403 |
| HILES, LORI | 4719 E BRADFORD AV ORANGE CA 92867 |
| HILES, RITA | 805 E STRATFORD DR 10 BOURBONNAIS IL 60914 |
| HILEY, WANDA J | 5003 N 67TH ST MILWAUKEE WI 53218 |
| HILFERTY, SUSAN | 3235  S PORT ROYALE DR # I I FORT LAUDERDALE FL 33308 |
| HILGAR, LYNDA | 3678 HELEN HIGHWAY CLEAVELAND GA 30528 |
| HILGART, BEY-YU | 13240 W CHOCTAW TRL HOMER GLEN IL 60491 |
| HILGART, DENNIS | 39047   GRIFFIN LNDG LADY LAKE FL 32159 |
| HILGART, DOUGLAS | 38135 N MANOR AVE WAUKEGAN IL 60087 |
| HILGART, MARIA | 1326 W WELLINGTON AVE CHICAGO IL 60657 |
| HILGARTNER, WILLIAM | 11964  PARK HEIGHTS AVE OWINGS MILLS MD 21117 |
| HILGENBERG, JAMES | 1355 EASTWOOD DR AURORA IL 60506 |
| HILGER, GREGG | 123 SAINT ANNES WILLIAMSBURG VA 23188 |
| HILGER, LOIS | 3549 DORA ST FRANKLIN PARK IL 60131 |
| HILGER, NATASHA  # D2W-D507 | 900 N ROCK RD FT PIERCE FL 34945 |
| HILGER, TIM | 19972 CALLE SOLIS WALNUT CA 91789 |
| HILGERT, KELLEY | 1211 ROOSEVELT AVE JOLIET IL 60435 |
| HILGERT, WAYNE | 1205 W EUCLID AVE ARLINGTON HEIGHTS IL 60005 |
| HILIARD, ROBBY | 8430 CEDROS AV APT 334 PANORAMA CITY CA 91402 |
| HILICKI, EDWIN | 514 E JOHNSON ST MADISON WI 53703 |
| HILKE, BILL | 944 RAMONA AV SPRING VALLEY CA 91977 |
| HILKE, KATHERINE | 3138 CHATWIN AV LONG BEACH CA 90808 |
| HILKEMANN, JENNIFER | 1108 WESTERN AVE GENEVA IL 60134 |
| HILKER, MICHAEL | 1521 NE DEER CT LEE'S SUMMIT MI 64086 |
| HILKO, GEORGEAN | 892  NOBLE CT DAVIS IL 61019 |
| HILL | 151 MAXWELL  LN NEWPORT NEWS VA 23606 |
| HILL CORR CENTER LIBRARY | 600 LINWOOD BOX 1327 GALESBURG IL 61401 |
| HILL HOLIDAY | ALICE LAM 345 HUDSON ST 12 FLR NEW YORK NY 10014 |
| HILL'S BROTHERS | C/O THE LINK AGENCY 145 WAYLAND AVE PROVIDENCE RI 02906 |
| HILL**, CLARK | 16900 ALGONQUIN ST APT 10 HUNTINGTON BEACH CA 92649 |
| HILL**, JOSEPH | 218 ST CRISPEN AV BREA CA 92821 |
| HILL, A | 644 E 49TH ST 1ST CHICAGO IL 60615 |
| HILL, A | 2007 AVE APRENDA RANCHO PALOS VERDES CA 90275 |
| HILL, AARON | 3241 OAK BRANCH  LN TOANO VA 23168 |
| HILL, ALAN | 4327 PENN AVE BALTIMORE MD 21236 |
| HILL, ALGIE, EXELON | 440 S LA SALLE ST 3300 CHICAGO IL 60605 |
| HILL, ALICE | 6360   MERRICK LANDING BLVD WINDERMERE FL 34786 |
| HILL, ALLAN | 2265 HILLSIDE AVE ORANGE CITY FL 32763 |
| HILL, AMANDA | 7481 NW  33RD ST PEMBROKE PINES FL 33024 |
| HILL, AMY | 1504   CLARENCE AVE BERWYN IL 60402 |
| HILL, AMY | 1543 W DIVERSEY PKY 1ST CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| HILL, ANDREA | 1305  BONNIE BRAE DR MCHENRY IL 60050 |
| HILL, ANN | 3445 S RHODES AVE 304 CHICAGO IL 60616 |
| HILL, ANNABELL | 403   GOSPEL LN PORTLAND CT 06480 |
| HILL, ANNE | 14205 HAYNES ST VAN NUYS CA 91401 |
| HILL, ANTHONY | 5100 N MARINE DR 22J CHICAGO IL 60640 |
| HILL, ANTHONY | 11717 RUTHELEN ST LOS ANGELES CA 90047 |
| HILL, ARCHIE | 1945 E 111TH ST LOS ANGELES CA 90059 |
| HILL, ARTHUR | 9410 SW  61ST WAY # D BOCA RATON FL 33428 |
| HILL, ARTHUR | 4658 FENDYKE AV ROSEMEAD CA 91770 |
| HILL, ASHLEY | 6217 S CLAREMONT AVE CHICAGO IL 60636 |
| HILL, ASHLEY | 6225 SW  20TH CT MIRAMAR FL 33023 |
| HILL, ASTON | 12331 ELMWOOD ST GARDEN GROVE CA 92840 |
| HILL, AUTUMN | 7418 VILLAGE RD 11 SYKESVILLE MD 21784 |
| HILL, BARBARA | 3106 JUNEAU PL GAMBRILLS MD 21054 |
| HILL, BARBARA | 3106 JUNEAU PL BALTIMORE MD 21214 |
| HILL, BARBARA | 6870   PERSHING ST HOLLYWOOD FL 33024 |
| HILL, BEE | 1707 PACIFIC COAST HWY APT 315 HERMOSA BEACH CA 90254 |
| HILL, BERNARD | 3800 BELVEDERE AVE W 714 BALTIMORE MD 21215 |
| HILL, BERNARD | 3740   COCOPLUM CIR COCONUT CREEK FL 33063 |
| HILL, BERNICE | 1525 E 78TH ST LOS ANGELES CA 90001 |
| HILL, BETTY | 214 LONGWOOD RD BALTIMORE MD 21210 |
| HILL, BETTY | 4450   FENOR RD BALTIMORE MD 21227 |
| HILL, BEVERLY | 3105   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| HILL, BILLIE | 603 W CENTRAL RD C5 MOUNT PROSPECT IL 60056 |
| HILL, BOB | 4942 LEEDS ST SIMI VALLEY CA 93063 |
| HILL, BORING & ASSOC INC | 6850 BELFORT OAKS PL SUITE 101 JACKSONVILLE FL 32216 |
| HILL, BRANDI | 511 BOULDIN ST S BALTIMORE MD 21224 |
| HILL, BRANDICE | 114 FALLSTON MEADOW CT FALLSTON MD 21047 |
| HILL, BRENDA | 5231 DENKER AV LOS ANGELES CA 90062 |
| HILL, BRENDA | 22545 HAYNES ST WEST HILLS CA 91307 |
| HILL, BRIAN | 1500 W MONROE ST 207 CHICAGO IL 60607 |
| HILL, BRIAN | 1620 W BERWYN AVE CHICAGO IL 60640 |
| HILL, BRIAN | 1264 HIGHBLUFF AV SAN MARCOS CA 92078 |
| HILL, BRIDGET | 802 HORSESHOE CIR WAUCONDA IL 60084 |
| HILL, BRITTAINNI | BRADLEY UNIVERSITY HALL 1307 W BRADLEY AVE 327 PEORIA IL 61606 |
| HILL, BRITTANY | 8511 WILD PONY DR RIVERSIDE CA 92509 |
| HILL, BRUCE | 36200 PARADISE RANCH RD APT 106 CASTAIC CA 91384 |
| HILL, BRYAN | 1303 S MCKINLEY AV COMPTON CA 90220 |
| HILL, BURRELL | 14299 GRAY FOX LN VICTORVILLE CA 92394 |
| HILL, CAREY | 9 KETCHBROOK LN ELLINGTON CT 06029-3854 |
| HILL, CARLA | 4002   LAKESIDE DR TAMARAC FL 33319 |
| HILL, CARMEL | 2908 S 9TH AVE BROADVIEW IL 60155 |
| HILL, CAROL | 2931  ANDRUS DR WEST CHICAGO IL 60185 |
| HILL, CAROL K | 88   PEPPERIDGE RD PORTLAND CT 06480 |
| HILL, CARRIE | PO BOX 811548 LOS ANGLES CA 90081 |
| HILL, CETH | 5543 CASE AV APT 205 NORTH HOLLYWOOD CA 91601 |
| HILL, CHARLES | 19684   OAKBROOK CIR BOCA RATON FL 33434 |
| HILL, CHARLISA | 5234 OLIVA AV APT 11 LAKEWOOD CA 90712 |
| HILL, CHARLOTTE | 244  REGENT ST GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| HILL, CHELSI | 533 EAGLE ST 2 CRYSTAL LAKE IL 60014 |
| HILL, CHERA | 9137 S PRINCETON AVE CHICAGO IL 60620 |
| HILL, CHIMERE | 1299 E  OAKLAND PARK BLVD # 206W OAKLAND PARK FL 33334 |
| HILL, CHRIS | 804 S TAYLOR AVE A OAK PARK IL 60304 |
| HILL, CHRISTA | 10241   HARBOR INN CT CORAL SPRINGS FL 33071 |
| HILL, CHRISTINA | P O BOX 421 CRESTLINE CA 92325 |
| HILL, CHRISTINE | 4132 SYKESVILLE RD BELAIR MD 21015 |
| HILL, CHRISTINE | 4132 SYKESVILLE RD FINKSBURG MD 21048 |
| HILL, CHRISTINE | 2436  N BUTLER BAY DR WINDERMERE FL 34786 |
| HILL, CHRISTOPHER | 3912 N GREENVIEW AVE 3 CHICAGO IL 60613 |
| HILL, CINDY | 48W685   IMMELMAN LN HAMPSHIRE IL 60140 |
| HILL, CLARENCE | 4500 ELSRODE AVE BALTIMORE MD 21214 |
| HILL, COURTNEY | 8721 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| HILL, COURTNEY | 9810 ZELZAH AV APT 123 NORTHRIDGE CA 91325 |
| HILL, CURTIS | 6927 S EMERALD AVE CHICAGO IL 60621 |
| HILL, CURTIS | 5621 BEVIS AV VAN NUYS CA 91411 |
| HILL, CYNDI | 5902 LAS VIRGENES RD APT 549 CALABASAS CA 91302 |
| HILL, CYNTHIA | 44 GARROW  RD NEWPORT NEWS VA 23602 |
| HILL, CYNTHIA | 640  FREELAND AVE CALUMET CITY IL 60409 |
| HILL, CYNTHIA | 5132 CIMARRON ST LOS ANGELES CA 90062 |
| HILL, D | 9   STANDISH RD ELLINGTON CT 06029 |
| HILL, D | 12569 CRYSTAL RANCH RD MOORPARK CA 93021 |
| HILL, DACOREY A. | 4010 SW  24TH ST HOLLYWOOD FL 33023 |
| HILL, DANIEL | 212 ST CRISPEN AV BREA CA 92821 |
| HILL, DARLEEN | 1861 W MARTIN LUTHER KING BLVD APT 3 LOS ANGELES CA 90062 |
| HILL, DARLENE | 4001 CLARKS LN 103 BALTIMORE MD 21215 |
| HILL, DARREN | 314 SE  3RD TER DANIA FL 33004 |
| HILL, DAVID | 4924  COLUMBIA RD 2 COLUMBIA MD 21044 |
| HILL, DAVID | 213 CRABTREE LN VERNON HILLS IL 60061 |
| HILL, DAVID | 598 NW  13TH AVE BOCA RATON FL 33486 |
| HILL, DAVID | 6631 SALT LAKE AV APT 65 BELL CA 90201 |
| HILL, DAVID L | 3508 W AVENUE K12 LANCASTER CA 93536 |
| HILL, DEANDROW | 21W551 NORTH AVE 309 LOMBARD IL 60148 |
| HILL, DEBORAH | 892 W MARIPOSA ST ALTADENA CA 91001 |
| HILL, DEBRA | 12720 S THROOP ST CALUMET PARK IL 60827 |
| HILL, DELBERTA | 9542 PARAMOUNT BLVD DOWNEY CA 90240 |
| HILL, DELIA | 1460  EAGLE CT GLENDALE HEIGHTS IL 60139 |
| HILL, DENISE | 39 BENTALOU ST N BALTIMORE MD 21223 |
| HILL, DENISE | 8  LIVIA CT 202 BALTIMORE MD 21237 |
| HILL, DENNIS | 1551 N SAN ANTONIO AV UPLAND CA 91786 |
| HILL, DEREK | 1030 S  J ST LAKE WORTH FL 33460 |
| HILL, DIANE | 63 WESTWOOD SQ INDIAN HEAD PARK IL 60525 |
| HILL, DIANE | 1641  WESTMINSTER DR 209 NAPERVILLE IL 60563 |
| HILL, DIEDRE | 1415 GOOSE POND CT S JOPPA MD 21085 |
| HILL, DOLORES | 7811 NW  11TH CT PEMBROKE PINES FL 33024 |
| HILL, DON | 4884 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| HILL, DON | 800   JEFFERY ST # 305 BOCA RATON FL 33487 |
| HILL, DONN | 5147   MARK DR BOYNTON BEACH FL 33472 |
| HILL, DOREEN | 5056 N MARINE DR 6D CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| HILL, DORIS | 7020 MANZANITA ST APT 225 CARLSBAD CA 92011 |
| HILL, DOROTHY | 900 36TH  ST 212 NEWPORT NEWS VA 23607 |
| HILL, DOUGLAS E | 466 YORBA LINDA PL CAMARILLO CA 93012 |
| HILL, DR BEVERLY | 849 MICHIGAN BLVD PASADENA CA 91107 |
| HILL, DRUELLA | 36045 BROADWATER  RD IVOR VA 23866 |
| HILL, DURON | 16606 WINDCREST DR FONTANA CA 92337 |
| HILL, DYSHAUN | 6475 NW  6TH AVE # 6 MIAMI FL 33150 |
| HILL, EARL | 14723   CUMBERLAND DR # 306 306 DELRAY BEACH FL 33446 |
| HILL, EARON | 11607 SIMMS AV INGLEWOOD CA 90303 |
| HILL, EDGAR | 917  LUCAS LEESBURG FL 34748 |
| HILL, EDWARD | 172 S SHORE AVE GROTON LONG POINT CT 06340-8136 |
| HILL, EDWARD | 3302 MARSHALL AVE APT A NEWPORT NEWS VA 23607 |
| HILL, EDWARD | 2100 NE  60TH ST FORT LAUDERDALE FL 33308 |
| HILL, EDWIN | 16 STONE ST WATERFORD CT 06385-1524 |
| HILL, ELAINE | 2245 FIRETHORN RD BALTIMORE MD 21220 |
| HILL, ELAYNE | 9801 S KARLOV AVE 101 OAK LAWN IL 60453 |
| HILL, ELEANOR | 3606  EDGEWOOD RD BALTIMORE MD 21215 |
| HILL, ELIZABETH | 8755  SUSINI DR LAUREL MD 20723 |
| HILL, ELLA | 769 WAUGH CHAPEL RD ODENTON MD 21113 |
| HILL, ELSIE J | 7416 S PARNELL AVE 1 CHICAGO IL 60621 |
| HILL, EMMA | 1217 1/2 W 64TH ST LOS ANGELES CA 90044 |
| HILL, EMMA | 4414 VERANO PL IRVINE CA 92617 |
| HILL, ERICA | 153   BUNKER AVE # 1 MERIDEN CT 06450 |
| HILL, ESTHER D | 12206 BANDERA ST LOS ANGELES CA 90059 |
| HILL, EUTRILLA | 1603 AIRY HILL CT D CROFTON MD 21114 |
| HILL, EVELYN | 6416 10TH AV APT 8 LOS ANGELES CA 90043 |
| HILL, FELICIA | 12303 GREVILLEA AV APT 1A HAWTHORNE CA 90250 |
| HILL, FLORA | 5801 S SANGAMON ST    2N CHICAGO IL 60621 |
| HILL, FRANCES | 607 MARYLAND  AVE HAMPTON VA 23661 |
| HILL, FRANK D | 10622 S PEORIA ST CHICAGO IL 60643 |
| HILL, FRANKLIN | 84 ALTON ST MANCHESTER CT 06042-3549 |
| HILL, FRED | 20780 LARI MARK ST PERRIS CA 92570 |
| HILL, FREDDY | 3102  175TH ST HAZEL CREST IL 60429 |
| HILL, G | 22902 BOLSA AV CARSON CA 90745 |
| HILL, GARY | 3092 S  OAKLAND FOREST DR # 1804 OAKLAND PARK FL 33309 |
| HILL, GENEVIEVE C. | 2 E ERIE ST 3812 CHICAGO IL 60611 |
| HILL, GINA | 19 EMMAUS  RD POQUOSON VA 23662 |
| HILL, GLENDA | 3028 W MAIN ST KANKAKEE IL 60901 |
| HILL, GLENN | 202 GREENLAND  DR YORKTOWN VA 23693 |
| HILL, GLENN | 2993  OLD TAVERN RD LISLE IL 60532 |
| HILL, GLORIA | 2201-1/2 ROSLYN AVE B102 BALTIMORE MD 21216 |
| HILL, GLORIA | 104 INDIAN SUMMER  DR D YORKTOWN VA 23693 |
| HILL, GLORIA | 441 N PARK BLVD 1L GLEN ELLYN IL 60137 |
| HILL, GLORIA | 60 NICOLL AVE    109 GLEN ELLYN IL 60137 |
| HILL, GRADY M | 952 N DRAKE AVE CHICAGO IL 60651 |
| HILL, GRAHAM | 351 MILL ST BATAVIA IL 60510 |
| HILL, HALLIE | 3816 GELSTON DR BALTIMORE MD 21229 |
| HILL, HATSUMI | 3200 NE  36TH ST # 714 FORT LAUDERDALE FL 33308 |
| HILL, HATTIE | 9630 S VAN VLISSINGEN RD CHICAGO IL 60617 |

| Claim Name | Address Information |
|------------|---------------------|
| HILL, HAZEL | 515 S 2ND AVE 611 MAYWOOD IL 60153 |
| HILL, HEATHER | 3115 DEER CREEK DR ABINGDON MD 21009 |
| HILL, HEATHER | 25947 W MYRTLE LN INGLESIDE IL 60041 |
| HILL, HERB | 243 E BONITA DR SIMI VALLEY CA 93065 |
| HILL, HOMER | 1308  PHOENIX LN JOLIET IL 60431 |
| HILL, HORACE | 2450 COUNTY ROAD 28 CLANTON AL 35046 |
| HILL, HYACINTH | 111   BALTIMORE ST HARTFORD CT 06112 |
| HILL, IDA | 114 PLAZA DRIVE MIDDLETOWN CT 06457 |
| HILL, IRENE | 108  EARL AVE JOLIET IL 60436 |
| HILL, ISABEL | 18945 ALLEGHENY RD APT 1 APPLE VALLEY CA 92307 |
| HILL, JACKIE | 1075 VISTA SOL PALM SPRINGS CA 92262 |
| HILL, JACKSON D | 10126 INDIAN  RD GLOUCESTER VA 23061 |
| HILL, JACOB | 24772 CAMINO VILLA LAKE FOREST CA 92630 |
| HILL, JACOB A | 20951 ROSCOE BLVD APT 23 CANOGA PARK CA 91304 |
| HILL, JAKKI | 829 OCEAN AV APT B SEAL BEACH CA 90740 |
| HILL, JAKKI | 5632 E DEBORAH ST LONG BEACH CA 90815 |
| HILL, JAMES | 3708 BELLE AVE 1 BALTIMORE MD 21215 |
| HILL, JAMES | 9747 NW  65TH PL POMPANO BCH FL 33076 |
| HILL, JANET | 404 S CIRCLE DR WILMINGTON IL 60481 |
| HILL, JASON | 3118 LIVONIA AV APT 10 LOS ANGELES CA 90034 |
| HILL, JAY | 364 W HILLSIDE AVE ELMHURST IL 60126 |
| HILL, JAYSON | 781 N  PINE ISLAND RD PLANTATION FL 33324 |
| HILL, JEANNE | 61 SWANTOWN HILL RD N STONINGTON CT 06359-1022 |
| HILL, JEFF | 921 1/4 N WESTKNOLL DR LOS ANGELES CA 90069 |
| HILL, JEFFREY | 47 W MANOR ST ALTADENA CA 91001 |
| HILL, JENNIFER | 355 SOUTH RD EAST HARTLAND CT 06027-1605 |
| HILL, JENNIFER | 134 MILITIA PL ODENTON MD 21113 |
| HILL, JENNIFER | 11332  KINGSBURY CT HUNTLEY IL 60142 |
| HILL, JENNIFER | 9922 S THROOP ST 2 CHICAGO IL 60643 |
| HILL, JENNIFER | 3541 N RETA AVE GA CHICAGO IL 60657 |
| HILL, JERI/FRED | 226 S MARTIN LUTHER KING AVE WAUKEGAN IL 60085 |
| HILL, JERRY | 8430 S JEFFERY BLVD    1ST CHICAGO IL 60617 |
| HILL, JESSE | 90 E  HILL RD CANTON CT 06019 |
| HILL, JESSICA | 9129  LAWLER AVE 2 SKOKIE IL 60077 |
| HILL, JESSIE | 224 N BRIGHTON ST BURBANK CA 91506 |
| HILL, JEWEL | 1408  HARFORD SQUARE DR EDGEWOOD MD 21040 |
| HILL, JEWEL | 4049 W 58TH PL LOS ANGELES CA 90043 |
| HILL, JIM | 3708 W 115TH PL ALSIP IL 60803 |
| HILL, JIM | P O BOX 7750 VANNUYS CA 91409 |
| HILL, JOAN | 5258 HANOVER DR CYPRESS CA 90630 |
| HILL, JOE | 1400 NW  15TH CT FORT LAUDERDALE FL 33311 |
| HILL, JOE | 11070 4TH AV HESPERIA CA 92345 |
| HILL, JOHN | 8391  SCARLET GLEN CT MILLERSVILLE MD 21108 |
| HILL, JOHN | 224 BERLIN AVE BALTIMORE MD 21225 |
| HILL, JOHN | 224 BERLIN AVE 302 LAUREL MD 20708 |
| HILL, JOHN | 591 SW  178TH WAY PEMBROKE PINES FL 33029 |
| HILL, JOHN | 8601 NW  34TH PL # A205 SUNRISE FL 33351 |
| HILL, JOLANDA | 1237 MARLYN AVE S BALTIMORE MD 21221 |
| HILL, JON | 2432 LEAFLOCK AV THOUSAND OAKS CA 91361 |

| Claim Name | Address Information |
|---|---|
| HILL, JONATHAN | 1447 W TOUHY AVE 206 CHICAGO IL 60626 |
| HILL, JOSEPH | 245 CHARLESTON AVE ROMEOVILLE IL 60446 |
| HILL, JOSHUA | 4315  AZALEA DR 101 LISLE IL 60532 |
| HILL, JUDY | 20 CAPPS QUARTERS HAMPTON VA 23669 |
| HILL, JULIA | 328 SYCAMORE AVE NEWPORT NEWS VA 23607 |
| HILL, JULIE | 196 S WABASH AVE BRADLEY IL 60915 |
| HILL, JUSTIN | 10954 PENNEY AV INGLEWOOD CA 90303 |
| HILL, JW | 1233 ELM AV BEAUMONT CA 92223 |
| HILL, KAREN | 1111 HARFORD TOWN DR ABINGDON MD 21009 |
| HILL, KAREN | 8202 PENNINGTON DR HUNTINGTON BEACH CA 92646 |
| HILL, KATHRYN | 7450 NORTHROP DR APT 392 RIVERSIDE CA 92508 |
| HILL, KATHY | 405  WALDEN LN PROSPECT HEIGHTS IL 60070 |
| HILL, KATIE | 234 RENNIE AV VENICE CA 90291 |
| HILL, KATY | 655 W BERGERA RD BRAIDWOOD IL 60408 |
| HILL, KEITH | 51 RUSSELL ST # 1 MIDDLETOWN CT 06457-4417 |
| HILL, KELLY | 700 LAKE DALE  WAY YORKTOWN VA 23693 |
| HILL, KELLY | 1005 N SPAULDING AV WEST HOLLYWOOD CA 90046 |
| HILL, KENNETH J | 7039 KITTYHAWK AV APT 109 LOS ANGELES CA 90045 |
| HILL, KEVIN | 3941 N HOYNE AVE CHICAGO IL 60618 |
| HILL, KEVIN | 1035   TUPELO WAY WESTON FL 33327 |
| HILL, KEVIN | 3245 BROOKHILL ST LA CRESCENTA CA 91214 |
| HILL, KIM | 414 BIG BETHEL RD HAMPTON VA 23666 |
| HILL, KIM | 11791 SW  24TH ST DAVIE FL 33325 |
| HILL, KRISTY | 1857 S WASHINGTON ST 212 NAPERVILLE IL 60565 |
| HILL, L. | 1306 SW  30TH ST FORT LAUDERDALE FL 33315 |
| HILL, L.J. | 2856 ASTER LN DARIEN IL 60561 |
| HILL, LANA | 823 33RD ST W BALTIMORE MD 21211 |
| HILL, LATRUCE | 1308 W 55TH ST LOS ANGELES CA 90037 |
| HILL, LAURIE | 18 BELLE  LN POQUOSON VA 23662 |
| HILL, LAWRENCE | 1106   WILMINGTON DR DELTONA FL 32725 |
| HILL, LEATRUCE | 1308 W 55TH ST LOS ANGELES CA 90037 |
| HILL, LEE | 2221 E 130TH ST COMPTON CA 90222 |
| HILL, LEO | 3669 MT VERNON DR LOS ANGELES CA 90008 |
| HILL, LEONA | 4732 N LAUREL DR PEORIA IL 61614 |
| HILL, LEROY | 6700 S KEATING AVE 304 CHICAGO IL 60629 |
| HILL, LILLIAN A | 5142 CASPAR AV LOS ANGELES CA 90041 |
| HILL, LINDA | 11  BUCKINGHAM PL LINCOLNSHIRE IL 60069 |
| HILL, LINDA | 132 S  CYPRESS RD # 516 POMPANO BCH FL 33060 |
| HILL, LINDA | 4251 SW  7TH ST PLANTATION FL 33317 |
| HILL, LINDA H | 15033 BARNWALL ST LA MIRADA CA 90638 |
| HILL, LINDA, MERIDIAN HIGH SCHOOL | 728 S WALL ST MACON IL 62544 |
| HILL, LISA | 200 BRIDGEWOOD  DR YORKTOWN VA 23693 |
| HILL, LIZA | 1233  GEMINI DR E ANNAPOLIS MD 21403 |
| HILL, LONNIE | 3333 NE  34TH ST # 215 215 FORT LAUDERDALE FL 33308 |
| HILL, MAE | 612  HAZARD AVE # 48E ENFIELD CT 06082 |
| HILL, MAISA | 4553 HIDDEN STREAM CT OWINGS MILLS MD 21117 |
| HILL, MANDI | 3521   MIRAMONTES CIR WEST PALM BCH FL 33414 |
| HILL, MARCIE | 8829 S MORGAN ST CHICAGO IL 60620 |
| HILL, MARGARET | 543 BURLINGTON AVE 213 DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
| --- | --- |
| HILL, MARGARET | 6736    FARRAGUT ST PEMBROKE PINES FL 33024 |
| HILL, MARIA | 38285 N SHERIDAN RD    LOT26 BEACH PARK IL 60087 |
| HILL, MARIE | 12117 YORK AV APT A HAWTHORNE CA 90250 |
| HILL, MARJORIE | 1009 ARLINGTON AVE LA GRANGE IL 60525 |
| HILL, MARJORIE E. | 301 LORI DR B GLEN BURNIE MD 21061 |
| HILL, MARVA | 1014 N DRAKE AVE 2 CHICAGO IL 60651 |
| HILL, MARVIN | PO BOX 5414 NEWPORT NEWS VA 23605 |
| HILL, MARY | 1718 E  MAIN ST WATERBURY CT 06705 |
| HILL, MARY | 646 HAMPTON CRSE WEST CHICAGO IL 60185 |
| HILL, MARY | 3772 N MEADOWLARK DR DECATUR IL 62526 |
| HILL, MASON | 9610 OSO AV CHATSWORTH CA 91311 |
| HILL, MATHANIEL | 1339 E 42ND PL LOS ANGELES CA 90011 |
| HILL, MATTHEW | 6572    BAYFRONT DR MARGATE FL 33063 |
| HILL, MELISSA | 417 NW  7TH TER # 3 FORT LAUDERDALE FL 33311 |
| HILL, MEREDITH | 2 TANGLEWOOD CT BLOOMFIELD CT 06002-1787 |
| HILL, MERLE | 1 SOMERSET CT ANNAPOLIS MD 21403 |
| HILL, MICHAEL | 74 YORKWAY BALTIMORE MD 21222 |
| HILL, MICHAEL | 213 N WARD ST ELKHART IN 46514 |
| HILL, MICHAEL | 8212 S HOUSTON AVE CHICAGO IL 60617 |
| HILL, MICHAEL | 755 WOODWARD BLVD PASADENA CA 91107 |
| HILL, MICHAEL A | 117 21ST ST HUNTINGTON BEACH CA 92648 |
| HILL, MICHELE | 8225 LONGPOINT RD BALTIMORE MD 21222 |
| HILL, MICHELLE | 13606 SHORT DR CRESTWOOD IL 60445 |
| HILL, MICHELLE N.I.E. | 1664 NW  58TH AVE LAUDERHILL FL 33313 |
| HILL, MIKE | 213 JUDITH  CIR YORKTOWN VA 23693 |
| HILL, MIKE | 1038 W CALLE D LS ESTRELLAS APT 2 AZUSA CA 91702 |
| HILL, MIKE | 1104 COTTONWOOD CT ONTARIO CA 91761 |
| HILL, MILAN | 8822 S DAUPHIN AVE CHICAGO IL 60619 |
| HILL, MILLARD | 4202 FAIRVIEW AVE BALTIMORE MD 21216 |
| HILL, MILLY | 2910  EZEKIEL AVE ZION IL 60099 |
| HILL, MIRIAM | 11970  LITTLE PATUXENT PKWY T COLUMBIA MD 21044 |
| HILL, MISTY | STE 900 NORFOLK VA 23510 |
| HILL, MONICA | 3  LACEBARK CT BALTIMORE MD 21221 |
| HILL, MRS | 4254 MESA VISTA WY APT 1 OCEANSIDE CA 92057 |
| HILL, MRS J | 1315 W AVENUE J2 APT 4 LANCASTER CA 93534 |
| HILL, MS | 8775 CONTEE RD 402 LAUREL MD 20708 |
| HILL, MYRA | 4814 NW  47TH TER TAMARAC FL 33319 |
| HILL, NANCY | 962 1ST ST APT UNIT C HERMOSA BEACH CA 90254 |
| HILL, NANCY | 705 N MICHIGAN AV PASADENA CA 91104 |
| HILL, NATASHA | 1642 CRENSHAW BLVD LOS ANGELES CA 90019 |
| HILL, NATHAN | 921 S BISHOP ST 2ND CHICAGO IL 60607 |
| HILL, NATHANIEL | 19 MARVIN  DR NEWPORT NEWS VA 23608 |
| HILL, NELLIE | 7532 S ELLIS AVE CHICAGO IL 60619 |
| HILL, NICK S | 659 PACER CT WALNUT CA 91789 |
| HILL, NICOLE | 860  DEER PATH DR ANTIOCH IL 60002 |
| HILL, NIKOLE | 5629 MASSACHUSETTS ST 3 MERRILLVILLE IN 46410 |
| HILL, NORMAN | 11872 CANON  BLVD K NEWPORT NEWS VA 23606 |
| HILL, NORMAN B | 2538 COLLEGE BLVD NEWPORT NEWS VA 23606 |
| HILL, ODELL | 2412 BUDLONG AV APT A LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| HILL, OLGA | 10214 KAUFFMAN AV SOUTH GATE CA 90280 |
| HILL, OPHELIA | 8206 WENTWORTH ST SUNLAND CA 91040 |
| HILL, PAT | 17 SURREY DR MERIDEN CT 06451-2616 |
| HILL, PAT | 808    ALFRED DR ORLANDO FL 32810 |
| HILL, PATRICIA | 10 SKYWOOD CT BALTIMORE MD 21234 |
| HILL, PATRICIA | 4 JIMMY  CIR HAMPTON VA 23666 |
| HILL, PATRICIA J | 53660 AVENIDA MENDOZA LA QUINTA CA 92253 |
| HILL, PATRICK | 315 HEMINGWAY DR BEL AIR MD 21014 |
| HILL, PATRICK | 2875    GETTYSBURG LN WEST PALM BCH FL 33409 |
| HILL, PAULETTE | 234  WHISPERING LAKE DR PALOS PARK IL 60464 |
| HILL, PEARL | 213    ELLESMERE E DEERFIELD BCH FL 33442 |
| HILL, PEGGY | 2000 MURCER LN ELGIN IL 60123 |
| HILL, PETER | 110 LAKE AVE E BALTIMORE MD 21212 |
| HILL, PHIL | 551 KELTON AV LOS ANGELES CA 90024 |
| HILL, PHILIP | 13622 CHADRON AV APT 33 HAWTHORNE CA 90250 |
| HILL, PUWANA | 4050 FRANKLIN AV APT 104 FULLERTON CA 92833 |
| HILL, R | 315 POWHATAN  DR POQUOSON VA 23662 |
| HILL, RACHEL | 12 LAURIANN CT PARKTON MD 21120 |
| HILL, RANDY | 11849 NW  12TH DR CORAL SPRINGS FL 33071 |
| HILL, RANESHA | 3400 POLY VISTA APT 1361 POMONA CA 91768 |
| HILL, REBECCA | 3505 CHESAPEAKE  AVE HAMPTON VA 23661 |
| HILL, REBECCA | 2221 FOSTER ST EVANSTON IL 60201 |
| HILL, REBECCA | 2265 E 103RD ST APT 201 LOS ANGELES CA 90002 |
| HILL, REGINA | 42859 W 59TH ST LANCASTER CA 93536 |
| HILL, REGINA M | 338  GLENWOOD DR 106 BLOOMINGDALE IL 60108 |
| HILL, RICHARD | 26 BALLAHACK RD EAST HADDAM CT 06423-1242 |
| HILL, RICHARD | 56    OLD FARM RD TERRYVILLE CT 06786 |
| HILL, RICHARD | 4945 EXETER  DR SUFFOLK VA 23434 |
| HILL, RICHARD | 5252  FAIRMOUNT AVE 1 DOWNERS GROVE IL 60515 |
| HILL, RICHARD & MARION | 10 FLORA SPRINGS IRVINE CA 92602 |
| HILL, ROBERT | 25    LAUREL HEIGHTS RD NORWICH CT 06360 |
| HILL, ROBERT | 330 HOLLYWOOD  AVE HAMPTON VA 23661 |
| HILL, ROBERT | 3800 MARTIN ST ORLANDO FL 32806 |
| HILL, ROBERT | 1464  MOLUF ST DE KALB IL 60115 |
| HILL, ROBERT | 88  INDIANWOOD DR THORNTON IL 60476 |
| HILL, ROBERT | 2700 SW  22ND AVE DELRAY BEACH FL 33445 |
| HILL, ROBERT | 7548 MIDFIELD AV LOS ANGELES CA 90045 |
| HILL, ROBERT | 4941 CASTANA AV APT 1 LAKEWOOD CA 90712 |
| HILL, ROBERT | 4117 ARCADIA WY OCEANSIDE CA 92056 |
| HILL, ROBYN | 5780    ROCKWOOD AVE ORLANDO FL 32839 |
| HILL, ROCHELLE | 511 N HUMPHREY AVE 2E OAK PARK IL 60302 |
| HILL, RON | 8270 ORCHARD ST ALTA LOMA CA 91701 |
| HILL, RONIQUE | 5108 S CALUMET AVE 2 CHICAGO IL 60615 |
| HILL, ROSALIE | 704 CHURCH ST A CAMBRIDGE MD 21613 |
| HILL, ROSALYN | 364 MARYDELL RD BALTIMORE MD 21229 |
| HILL, ROSEMERRY | 1562 WALL AV SAN BERNARDINO CA 92404 |
| HILL, ROSSLYN | 400 ARBORETUM  WAY 24 NEWPORT NEWS VA 23602 |
| HILL, ROWLAND | 620 W ADDISON ST 10 CHICAGO IL 60613 |
| HILL, ROYAL M | 505 S FAIRFIELD AVE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| HILL, ROZALIND | 10951 BUDLONG AV LOS ANGELES CA 90044 |
| HILL, RUSSELL | 2801  HAVERFORD RD SPRINGFIELD IL 62704 |
| HILL, S | 179 OLDE TOWNE  RUN NEWPORT NEWS VA 23608 |
| HILL, S | 134 7TH ST APT 6 SEAL BEACH CA 90740 |
| HILL, SAMUEL | 3877 FAIRWAY BLVD LOS ANGELES CA 90043 |
| HILL, SAMUEL C | 714  SPRINGDALE RD ORLANDO FL 32804 |
| HILL, SANDRA | 78825 LOWE DR LA QUINTA CA 92253 |
| HILL, SANDRA | 56272 TANAGER RD YUCCA VALLEY CA 92284 |
| HILL, SARA ANN | 2260 S GRACE ST 303 LOMBARD IL 60148 |
| HILL, SCOTT | 23100 AVENUE SAN LUIS APT 385 WOODLAND HILLS CA 91364 |
| HILL, SGT. JASON | 2106 IRWIN  ST A FORT EUSTIS VA 23604 |
| HILL, SHERRIE N.I.E. | 2545 NW  49TH AVE # 203 203 LAUDERDALE LKS FL 33313 |
| HILL, SHIRLEY | 2013  LOUISIANA ST GARY IN 46407 |
| HILL, SHIRLEY T | 21 CREEKMERE  CV NEWPORT NEWS VA 23603 |
| HILL, SONDRA | 1459 W 72ND PL CHICAGO IL 60636 |
| HILL, STACEY MS. | 1310  RIDGELAND AVE A11 BERWYN IL 60402 |
| HILL, STEPHANIE | 86 FORBES ST # 1 EAST HARTFORD CT 06108-3727 |
| HILL, STEPHANIE | 8007 EASTERN AVE 210 SILVER SPRING MD 20910 |
| HILL, STEPHANIE | 1688 BROMPTON CT CRYSTAL LAKE IL 60014 |
| HILL, STEVE AND LISA | 1374  BRANDEN LN BARTLETT IL 60103 |
| HILL, STEVEN | 897  LONGWOOD DR LAKE FOREST IL 60045 |
| HILL, SUSAN | 11443 WOODS CROSS  RD GLOUCESTER VA 23061 |
| HILL, SUSAN | 63 FAIRLANE RD LAGUNA NIGUEL CA 92677 |
| HILL, SUZANNE | 20848 NW  3RD CT PEMBROKE PINES FL 33029 |
| HILL, SUZANNE | 24141 JUANENO DR MISSION VIEJO CA 92691 |
| HILL, SYLVIA | 4114 HACIENDA LN CHINO CA 91710 |
| HILL, TAMERA | 5415 WESTHAVEN ST LOS ANGELES CA 90016 |
| HILL, TERESA | 660 AQUA VISTA  DR D NEWPORT NEWS VA 23607 |
| HILL, TERI | 6130 BIRKDALE ST LONG BEACH CA 90815 |
| HILL, TERRI | 8231 NW  45TH ST LAUDERHILL FL 33351 |
| HILL, TESS | 320  MARION AVE GLEN ELLYN IL 60137 |
| HILL, TEVIS | 6308 W OCEANFRONT NEWPORT BEACH CA 92663 |
| HILL, THELMA | 3828 INGRAHAM ST APT 314 LOS ANGELES CA 90005 |
| HILL, THOMAS | 9374 GEORGE WASHINGTON MEMORIAL  HWY GLOUCESTER VA 23061 |
| HILL, THOMAS | 2500 S USHIGHWAY27 ST APT 226 CLERMONT FL 34711 |
| HILL, THOMAS | 19645 PERRY AV RIALTO CA 92377 |
| HILL, TILLISHA | 8634 NW  40TH ST CORAL SPRINGS FL 33065 |
| HILL, TIM | 4108  NELSON CT WOODRIDGE IL 60517 |
| HILL, TIMOTHY | 212  STONE MILL LN OSWEGO IL 60543 |
| HILL, TINA | 4708  LARKSPUR ST EAST CHICAGO IN 46312 |
| HILL, TOM | 17483 W BLUFF DR GRAYSLAKE IL 60030 |
| HILL, TOM | 705 NW  7TH ST BOYNTON BEACH FL 33426 |
| HILL, TONDA | 41 E 8TH ST 2C CHICAGO IL 60605 |
| HILL, TONY | 1326 2ND ST SANTA MONICA CA 90401 |
| HILL, TRACY | 9135  S LAKE PARK CIR DAVIE FL 33328 |
| HILL, TRACY | 30 HOLLINWOOD IRVINE CA 92618 |
| HILL, TREVOR | 228 LONGHILL  RD WILLIAMSBURG VA 23185 |
| HILL, TRICIA | 136   CEDAR LAKE RD HADDAM CT 06438 |
| HILL, TRICIA/DONALD | 6229 ARCADIA ST CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| HILL, TWANNA | 7606 FOXTRAIL CT HANOVER MD 21076 |
| HILL, VALERIE | 18   NORMAN DR BLOOMFIELD CT 06002 |
| HILL, VALERIE | 818 N ALBERTSON AV COMPTON CA 90220 |
| HILL, VERLA | 6909 NORTH AVE 40119 OAK PARK IL 60302 |
| HILL, VERLA | 700 N KENILWORTH AVE OAK PARK IL 60302 |
| HILL, W.V. | 512   VIA VERONA DEERFIELD BCH FL 33442 |
| HILL, WALTER | 14346   MARYLAND AVE DOLTON IL 60419 |
| HILL, WALTER | 815 W SHANER RD PALMDALE CA 93551 |
| HILL, WANDA | 3128 CHATEAU CT ROCKFORD IL 61103 |
| HILL, WARREN N | 21758 WAITE ST WILDOMAR CA 92595 |
| HILL, WESTON | 1330 W 124TH ST LOS ANGELES CA 90044 |
| HILL, WILLIAM | 9   BAYBERRY LN EAST WINDSOR CT 06088 |
| HILL, WILLIAM | 301 MCMECHEN ST 202 BALTIMORE MD 21217 |
| HILL, WILLIAM | 1549 GLENWOOD RD GLENDALE CA 91201 |
| HILL, WILLIE | 47 SE  12TH ST DANIA FL 33004 |
| HILL, WYLENE | 3102 KILT CT LANCASTER CA 93535 |
| HILL, YVONNE | 211 SW  65TH AVE PEMBROKE PINES FL 33023 |
| HILL/CAMARA, DARRELL/FATOUMATA | 122 N LUCERNE BLVD LOS ANGELES CA 90004 |
| HILLABOLD, SUSAN | 1045   FONDULAC DR EAST PEORIA IL 61611 |
| HILLAM, GEORGE | 766   WILKINSON ST ORLANDO FL 32803 |
| HILLANBRAND, LADONNA | 909   BROOKFIELD CIR MACUNGIE PA 18062 |
| HILLARD BROOKS, KEISHAN | 2411 W 154TH ST COMPTON CA 90220 |
| HILLARD, BETTY | 17003   ALBANY AVE 104 HAZEL CREST IL 60429 |
| HILLARD, CARA | 4230 VILLAGE DR APT H CHINO HILLS CA 91709 |
| HILLARD, DARLINE | 347 N E NEW RIVER DR # 1703 FORT LAUDERDALE FL 33301 |
| HILLARD, JOAN | 1101   MILLINGTON WAY SAINT CHARLES IL 60174 |
| HILLARD, LINDA | 405 N  OCEAN BLVD # 1418 POMPANO BCH FL 33062 |
| HILLARD, ROBERT | 887 MANGO CT POMONA CA 91766 |
| HILLARD, STEPHEN | 2345 E 73RD ST 1B CHICAGO IL 60649 |
| HILLARD, ZACHARY | 4621 N BEACON ST 2 CHICAGO IL 60640 |
| HILLARY, JOY | 523 ROYAL ST ANNAPOLIS MD 21401 |
| HILLBOURN, DONALD | 100 DUTROW RD WESTMINSTER MD 21157 |
| HILLBURN, BETTY | 1855 E RIVERSIDE DR APT 270 ONTARIO CA 91761 |
| HILLCOAT, ANDREW | 6010   PARADISE PL TAMARAC FL 33321 |
| HILLCREST GOLF AND COUNTRY CLUB | 4600   HILLCREST DR HOLLYWOOD FL 33021 |
| HILLDENBRAND, JOE | 279   HUBBARD ST # A GLASTONBURY CT 06033 |
| HILLDRUP TRANSFER | 750   CENTRAL FLORIDA PKWY ORLANDO FL 32824 |
| HILLE, OTTILIE | 94 GERALD DR VERNON CT 06066-2215 |
| HILLEBRAND, ANGELINA | 538 AVENUE B APT A REDONDO BEACH CA 90277 |
| HILLEBRAND, BERNIE | 2851 S  PALM AIRE DR # 310 POMPANO BCH FL 33069 |
| HILLEBRAND, D | 29117 ROSEWOOD LN HIGHLAND CA 92346 |
| HILLEGAS, B | 7963 E SHORE RD PASADENA MD 21122 |
| HILLEGAS, DONALD | 21   BIG BEAR PATH ORMOND BEACH FL 32174 |
| HILLEGAS, WILLIAM | 1206 WILLOW RD BALTIMORE MD 21222 |
| HILLEGASS, PAT | 112 E 4TH ST HINSDALE IL 60521 |
| HILLEGONDS, WILLIAM | 387   GOLDEN OAK CT CROWN POINT IN 46307 |
| HILLEMEIR, MARTHA | 11 GLENBROOK RD WEST SIMSBURY CT 06092-2507 |
| HILLEN, GWENDOLYN | 3603 DURLEY LN BALTIMORE MD 21207 |
| HILLENBERG | 251   SHADY OAKS CIR LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| HILLENBRAND, CARMEN | 14916  HALE DR ORLAND PARK IL 60462 |
| HILLENBRAND, DANIELLE | 507 HUNTER ST 1 CATASAUQUA PA 18032 |
| HILLEQUE, ROBERT | 3521  16TH ST 264 ZION IL 60099 |
| HILLER, AUDREY | 3200 GRANT ST 323 EVANSTON IL 60201 |
| HILLER, BENJAMIN | 7567  FAIRFAX DR TAMARAC FL 33321 |
| HILLER, BRENDA | 19232 17TH ST APT A HUNTINGTON BEACH CA 92648 |
| HILLER, CODY, NORTH WESTERN | 2315  SHERIDAN RD 409 EVANSTON IL 60201 |
| HILLER, HOWARD OR JOAN | 8909  VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| HILLER, IRVING | 1123 DEVONSHIRE RD SAN BERNARDINO CA 92404 |
| HILLER, JEFF | 5017  SAINT ANDREWS DR PLAINFIELD IL 60586 |
| HILLER, JODI | 1964  LINNEMAN ST GLENVIEW IL 60025 |
| HILLER, KRISTEN | 3777  RALEIGH ST HOLLYWOOD FL 33021 |
| HILLER, MARIAN | 741 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| HILLER, PHILL | 7 MANDARIN IRVINE CA 92604 |
| HILLER, STEVE | 129 E ALTGELD AVE GLENDALE HEIGHTS IL 60139 |
| HILLER, SUSAN | 4 BUSH LN ENFIELD CT 06082-5230 |
| HILLER, SUSAN | 403 UUSMA CT SEVERNA PARK MD 21146 |
| HILLER, WARREN | 1036 FITZALLEN RD GLEN BURNIE MD 21060 |
| HILLER, WILLIAM | 7858  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| HILLERBRAND, DOROTHY | 73  VISTA MOBILE DR BALTIMORE MD 21222 |
| HILLERMAN, DALE | 4828 S KENWOOD AVE CHICAGO IL 60615 |
| HILLESHEIM, HILDA | 55 S GREELEY ST    120 PALATINE IL 60067 |
| HILLEY, SANDRA | 357 TERMINO AV CORONA CA 92879 |
| HILLHOUSE, KRYSTLE | 8582 PYLE WY MIDWAY CITY CA 92655 |
| HILLIARD, BILL | 5533 MAVIS AV WHITTIER CA 90601 |
| HILLIARD, CHARLOTTE | 1830 W RANCHERO ST WEST COVINA CA 91790 |
| HILLIARD, CORA | 1440 S INDIANA AVE 1208 CHICAGO IL 60605 |
| HILLIARD, DALE | 212 SEGAR  ST A HAMPTON VA 23663 |
| HILLIARD, DAVE | 10002  HOLLY LN GS DES PLAINES IL 60016 |
| HILLIARD, ETTA | 3928 LA SALLE AV LOS ANGELES CA 90062 |
| HILLIARD, GEORGE | 17107  WHITMAN AVE HAZEL CREST IL 60429 |
| HILLIARD, GLORIA | 6  BROOKS CT GWYNN OAK MD 21244 |
| HILLIARD, HIL | 2931 W 134TH ST GARDENA CA 90249 |
| HILLIARD, JACQUIE | 385  MENDELSOHN CT WHEATON IL 60189 |
| HILLIARD, JANE | 11483 LA MAIDA ST VALLEY VILLAGE CA 91601 |
| HILLIARD, JESSICA | 9609 NW  7TH CIR # 424 PLANTATION FL 33324 |
| HILLIARD, JOSEPH | 2818 CEDENA COVE ST ORLANDO FL 32817-1896 |
| HILLIARD, LAWRENCE | 7711 GRANADA DR BUENA PARK CA 90621 |
| HILLIARD, M J | 775 DEODARA DR ALTADENA CA 91001 |
| HILLIARD, PAULA M. | 5653 COLUMBIA RD 404 COLUMBIA MD 21044 |
| HILLIARD, RICK | 4342 BREEDERS CUP CIR RANDALLSTOWN MD 21133 |
| HILLIARD, WAYNE | 332 S HAMILTON AV SAN PEDRO CA 90732 |
| HILLIARD, WENDY | 7229 CLEMENTS  AVE GLOUCESTER VA 23061 |
| HILLIARD, WILEY | 16527 SHOLIC ST VICTORVILLE CA 92395 |
| HILLIER, G | 4841 OAKWOOD AV LA CANADA FLINTRIDGE CA 91011 |
| HILLIER, GERRY | 4177 MANHATTAN BEACH BLVD LAWNDALE CA 90260 |
| HILLIER, SHERRILL | 1524 NORTH AVE ROUND LAKE BEACH IL 60073 |
| HILLIGOSS, EMILY | 5480 S CORNELL AVE 616 CHICAGO IL 60615 |
| HILLIKER, RAMONA | 27  THOMAS SHILLING CT UPPERCO MD 21155 |

| Claim Name | Address Information |
| --- | --- |
| HILLIKER, TOM | 10111 SW  15TH PL DAVIE FL 33324 |
| HILLIMAN, BARRY | 4300 S SANFORD AVE SANFORD FL 32773 |
| HILLING, ROBIN | 9733 SPRING BRANCH  DR NORTH VA 23128 |
| HILLINGER, LENNON | 310 N FLORENCE ST BURBANK CA 91505 |
| HILLINGSWORTH, REBECCA | 8832 19TH ST APT 57 RANCHO CUCAMONGA CA 91701 |
| HILLIS, ASHLEY | 1500  CHICAGO AVE 816 EVANSTON IL 60201 |
| HILLIS, DAVID | 13621 MALENA DR TUSTIN CA 92780 |
| HILLIS, HAROLD | 4715 KISSIMMEE PARK RD APT C7 SAINT CLOUD FL 34772 |
| HILLIS, JANET | 5629 DUNHAM RD DOWNERS GROVE IL 60516 |
| HILLIS, JOHN | 2513  BEL AIR DR GLENVIEW IL 60025 |
| HILLIS, MARIA | 2500   BARCELONA DR FORT LAUDERDALE FL 33301 |
| HILLIS, ROGER | 1085 SUNWEST DR APT 2 HEMET CA 92545 |
| HILLMAN, CARL | 3220  N HAVERHILL RD # B110 WEST PALM BCH FL 33417 |
| HILLMAN, DANNY | 575   OAKS LN # 1010 POMPANO BCH FL 33069 |
| HILLMAN, DEREK | 3335 DUKE AV CLAREMONT CA 91711 |
| HILLMAN, IRVING | 546  FANSHAW M BOCA RATON FL 33434 |
| HILLMAN, JOHN | 13224  CLARK ST CROWN POINT IN 46307 |
| HILLMAN, KENNETH S | 1179 W CITRON ST CORONA CA 92882 |
| HILLMAN, KIMBERLY | 235 N VALLEY ST APT 324 BURBANK CA 91505 |
| HILLMAN, LEON | 950   EGRET CIR # 5109 DELRAY BEACH FL 33444 |
| HILLMAN, LILA | 808   CYPRESS BLVD # 308 POMPANO BCH FL 33069 |
| HILLMAN, M. G. | 1825 W EDDY ST CHICAGO IL 60657 |
| HILLMAN, MARCY | 806   REPUBLIC CT DEERFIELD BCH FL 33442 |
| HILLMAN, MARIE | 5850 NW  17TH PL # D214 D214 SUNRISE FL 33313 |
| HILLMAN, MARY | 4025 N  FEDERAL HWY # 228B FORT LAUDERDALE FL 33308 |
| HILLMAN, MRS. | 1421  WOODBRIDGE RD 2A JOLIET IL 60436 |
| HILLMAN, OLGA | 372 HILL ST MONROVIA CA 91016 |
| HILLMAN, ZACK | 2001 HARKNESS ST MANHATTAN BEACH CA 90266 |
| HILLMER, ANSEL | 227  VU ALUMNI HALL VALPARAISO IN 46383 |
| HILLMEYER, BARABARA | 76  PAPER CHASE TRL AVON CT 06001 |
| HILLOCK, ANDREA | 24 TRAUB DR CHURCHVILLE PA 18966 |
| HILLS LIBRARY, CHINO HILLS | 16150 POMONA RINCON RD CHINO HILLS CA 91709 |
| HILLS, ANGEL | 3526 MILLVALE RD GWYNN OAK MD 21244 |
| HILLS, ANN | 360 16TH AVE BETHLEHEM PA 18018 |
| HILLS, DARCY | 13579 LAUREL CT CORONA CA 92880 |
| HILLS, DRENA | 8540 CENTURY BLVD APT D PARAMOUNT CA 90723 |
| HILLS, HENRY | 97   BRANFORD ST MANCHESTER CT 06040 |
| HILLS, JAMES | 721 NW  12TH AVE # B FORT LAUDERDALE FL 33311 |
| HILLS, JANICE | 97 W  SHORE RD ELLINGTON CT 06029 |
| HILLS, JD | 608 NW  47TH ST POMPANO BCH FL 33064 |
| HILLS, JENNIFER | 95   BRADLEY ST EAST HARTFORD CT 06118 |
| HILLS, JOHN | 7837  BRISTOL PARK DR TINLEY PARK IL 60477 |
| HILLS, LILLBA | 2623 CARNEGIE LN APT 4 REDONDO BEACH CA 90278 |
| HILLS, M D | 508 W STATE ST NORTH AURORA IL 60542 |
| HILLS, MAGGIE | 890  FOXWORTH BLVD 109 LOMBARD IL 60148 |
| HILLS, MARCUS | 7033 W SUMMERDALE AVE CHICAGO IL 60656 |
| HILLS, MARIAN | 15408   SUMMER LAKE DR DELRAY BEACH FL 33446 |
| HILLS, MICHELLE | 16490 SW  2ND DR PEMBROKE PINES FL 33027 |
| HILLS, MOLLY | 2520 W DALLIN ST LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| HILLS, NOLAN | 1116 PERSHING AVE APT E FORT EUSTIS VA 23604 |
| HILLS, PETER | 123 N WINDHAM LN BLOOMINGDALE IL 60108 |
| HILLS, RANDY | 13615 BIOLA AV LA MIRADA CA 90638 |
| HILLS, SAM | 17333 VALLEY BLVD APT 71 FONTANA CA 92335 |
| HILLS, STELLA | 949 ELM ST NAPERVILLE IL 60540 |
| HILLS, TRADENA | 829 N WASHINGTON PL APT C LONG BEACH CA 90813 |
| HILLSBERG, BENJAMIN | 200    PIEDMONT E DELRAY BEACH FL 33484 |
| HILLSBERG, MITCH | 19 STANWICH LN BURLINGTON CT 06013-2000 |
| HILLSINGER, PAUL | 3615 MELFA LN BOWIE MD 20715 |
| HILLSMAN,  SHIKEIA | 2466    TAYLOR ST # 4C 4C HOLLYWOOD FL 33020 |
| HILLSMAN, GERALDINE | 6741 BALL RD APT 30 BUENA PARK CA 90620 |
| HILLSON, MARGE | 3035 CRYSTAL ROCK RD NAPERVILLE IL 60564 |
| HILLSTRAND, HARRY | 774 HIGH RD BERLIN CT 06037-1906 |
| HILLSTROM, EVELYN | 3851 N OCTAVIA AVE CHICAGO IL 60634 |
| HILLSTRON, DARCY | 17803 SUPERIOR ST APT 105 NORTHRIDGE CA 91325 |
| HILLYARD, KIM | 137 S VAIL AV MONTEBELLO CA 90640 |
| HILLYER, CAROL | 6095    EATON ST WEST PALM BCH FL 33411 |
| HILLYER, SARAH A | 703 4TH ST CHARLEVOIX WI 49720 |
| HILLYER, WALTER | 3553 RUTGERS AV LONG BEACH CA 90808 |
| HILMA MUNSON | 200 KILLARNEY RD CAMBRIDGE MD 21613 |
| HILMER, FREDERICK | 5108    CONROY RD # 1713 ORLANDO FL 32811 |
| HILMER, TIM | 521    SEEM ST EMMAUS PA 18049 |
| HILMES, ROY | 100 MOORPARK AV APT 209 MOORPARK CA 93021 |
| HILMO, LARRY | 624 N BUENA VISTA ST BURBANK CA 91505 |
| HILO, ZEWDU | 13140 SPRINGFORD DR LA MIRADA CA 90638 |
| HILOWITZ, FRED | 12598    CRYSTAL POINTE DR # B BOYNTON BEACH FL 33437 |
| HILOWITZ, GAIL | 2606 NW  104TH AVE # 409 PLANTATION FL 33322 |
| HILPAKKA, CHERYL | 7131 W 91ST ST BRIDGEVIEW IL 60455 |
| HILSABECK, EARL | 11736 COLDBROOK AV APT G DOWNEY CA 90241 |
| HILSABECK, STEVEN | 1200 DELL RD NORTHBROOK IL 60062 |
| HILSCHER, DONALD | 1334    PIAZZA PITTI BOYNTON BEACH FL 33426 |
| HILSCNROTH, PAUL | 3125 N  36TH AVE HOLLYWOOD FL 33021 |
| HILSDON, MARK | 31    YALE ST HARTFORD CT 06114 |
| HILSE, REGINA | 17354 MAPLE LN GURNEE IL 60031 |
| HILSHER, LORETTA | 1001    EMERSON ST 912 EVANSTON IL 60201 |
| HILSMAN, HOYT | 682 S MENTOR AV PASADENA CA 91106 |
| HILSMAN, PAULETTE | 33 SW  12TH TER BOCA RATON FL 33486 |
| HILSMAN, WILLIAM | 4105    PLAYER CIR ORLANDO FL 32808 |
| HILT, CHERYL | 6751 REDLANDS CT RIVERSIDE CA 92506 |
| HILT, GLENN | 17 THORNBIRD ALISO VIEJO CA 92656 |
| HILT, MINDY | 2531 W PALMER ST CHICAGO IL 60647 |
| HILT, THOMAS/ANN | 1172 PRIDES RUN LAKE IN THE HILLS IL 60156 |
| HILT-FUDGE, SHARON | 3220 CARLIN AV APT A LYNWOOD CA 90262 |
| HILTABIDLE, STEVEN | 110 SUMMERS RUN ANNAPOLIS MD 21409 |
| HILTERBRANDT, JACK | 6031 NANCY DR LA MESA CA 91942 |
| HILTON | 113    WILLOW LN LEESBURG FL 34748 |
| HILTON DAYTONA BEACH | 100 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| HILTON, | 7 ARKLA CT BALTIMORE MD 21228 |
| HILTON, BEVERLY | 6770 SW  9TH ST PEMBROKE PINES FL 33023 |

| Claim Name | Address Information |
| --- | --- |
| HILTON, D | 380 GREEN BAY RD     2E WINNETKA IL 60093 |
| HILTON, DENNIS | 1012   CITRUS ISLE FORT LAUDERDALE FL 33315 |
| HILTON, DON | 14050   NESTING WAY # A A DELRAY BEACH FL 33484 |
| HILTON, DORIS | 1241 27TH ST NEWPORT NEWS VA 23607 |
| HILTON, FRANCES | 875 COMSTOCK AV APT 19D LOS ANGELES CA 90024 |
| HILTON, GARY | 10550 W  STATE ROAD 84  # 305 305 DAVIE FL 33324 |
| HILTON, JAMES E. | 12  HUNTING HORN CIR REISTERSTOWN MD 21136 |
| HILTON, JERRY | 110 ERIN LEIGH  CT WILLIAMSBURG VA 23185 |
| HILTON, JOHN | 4919 JETTON DR ORLANDO FL 32837 |
| HILTON, LINDA | 6700 SW  10TH ST NO LAUDERDALE FL 33068 |
| HILTON, MARIE | 53 BASSETT ST NEW HAVEN CT 06511 |
| HILTON, MARJORIE | 131   LARRABEE ST # 1 EAST HARTFORD CT 06108 |
| HILTON, PETER | 717 S HARVARD AVE VILLA PARK IL 60181 |
| HILTON, ROSHELLE | 202 NE  1ST CT # 1 DANIA FL 33004 |
| HILTON, ROSHELLE | 1490   SHERIDAN ST # A22 HOLLYWOOD FL 33020 |
| HILTON, SASKIA | 578 GAGE LN SAN DIEGO CA 92106 |
| HILTON, SCHELLER | 887   LIVINGSTON LOOP LADY LAKE FL 32162 |
| HILTON, SEARLENE | 5 POWHATAN DR POQUOSON VA 23662 |
| HILTON, SKYLA | 27502 N SHIRLEY PL APT 104 SANTA CLARITA CA 91387 |
| HILTON, TREUDON | 431   RANCHWOOD DR LEESBURG FL 34748 |
| HILTON, WILLIAM | 4355 LOS SERRANOS WY CHINO HILLS CA 91709 |
| HILTON, WILLIE MAY | 1330 W 72ND PL CHICAGO IL 60636 |
| HILTON-SALONE, CHRISTINA | 345 26TH  ST D FORT EUSTIS VA 23604 |
| HILTUNEN, CLARENCE E | 2618 N OAK PARK AVE ELMWOOD PARK IL 60707 |
| HILTY, ALICE | 2465 N ALBANY AVE 1 CHICAGO IL 60647 |
| HILTY, SANDRA | 1085  HIGGINS QUARTERS DR 3-204 HOFFMAN ESTATES IL 60169 |
| HILTZ, GREG | 3 BRAY CT BALTIMORE MD 21228 |
| HILTZ, MEGAN | 9248 STREAM VIEW LN LAUREL MD 20723 |
| HIM, CHINMESA | 370  INLAND DR 2A WHEELING IL 60090 |
| HIM, SID | 3421 E JANICE ST LONG BEACH CA 90805 |
| HIMAALYA, DEEPAK | 1240 N PAULINA ST GRDN CHICAGO IL 60622 |
| HIMDAN, FIRAS | 10316  GELDING DR F COCKEYSVILLE MD 21030 |
| HIMEBAUGH, KRIS | 1631 W WINONA ST CHICAGO IL 60640 |
| HIMEL, RENEE | 27903 VIA MAGDALENA LAGUNA NIGUEL CA 92677 |
| HIMELFARB, JACK | 5553   EGRET ISLE TRL LAKE WORTH FL 33467 |
| HIMELFARB, JEFFERY | 4531   MARINERS COVE DR LAKE WORTH FL 33449 |
| HIMELFARB, JESSIE | 6431 ELRAY DR B BALTIMORE MD 21209 |
| HIMELFARB, JORDAN | 15846   LOCH MAREE LN # 2903 DELRAY BEACH FL 33446 |
| HIMELFARE, | 1123 GREEN ACRE RD TOWSON MD 21286 |
| HIMELMAN, HARRY | 130 S KENNICOTT AVE ARLINGTON HEIGHTS IL 60005 |
| HIMENEZ, PATRICIA | 12950 5TH ST APT 9 CHINO CA 91710 |
| HIMES JR, MARK | 369 WAKEFIELD  AVE HAMPTON VA 23661 |
| HIMES, BOBBI, N I U | 316  JASMINE ST 6 DE KALB IL 60115 |
| HIMES, CARLA | 2909 N LAKE AV APT 7 ALTADENA CA 91001 |
| HIMES, CAROL | 6617 S VAN NESS AV LOS ANGELES CA 90047 |
| HIMES, CHRISTA | 15144 GRAND AV APT 10 LAKE ELSINORE CA 92530 |
| HIMES, DANA | 804 PAUL  ST NEWPORT NEWS VA 23605 |
| HIMES, DAVID | 217 STOKES ST N HAVRE DE GRACE MD 21078 |
| HIMES, EVELYN | 1151 SW  128TH TER # D212 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| HIMES, JOHN | 17155 LISETTE ST GRANADA HILLS CA 91344 |
| HIMES, LISA | 4921 1/4 PICKFORD ST LOS ANGELES CA 90019 |
| HIMES, MICHAEL | 1587  BURNING TRL WHEATON IL 60189 |
| HIMES, ROBERT | 316 CAPITOL CT BALTIMORE MD 21221 |
| HIMES, SHIRLEY | 808 COACH N FOUR DR LEESBURG FL 34748 |
| HIMIDIAN, CYNTHIA | 18526 MAYALL ST APT L NORTHRIDGE CA 91324 |
| HIMLI, KATHLEEN | 4080 PEDLEY RD APT 190 RIVERSIDE CA 92509 |
| HIMMEL, ANN | 22 MANSION RD LINTHICUM HEIGHTS MD 21090 |
| HIMMEL, IRA | 1420  SHORE RD BALTIMORE MD 21220 |
| HIMMEL, JEFF D | 4418 ENSIGN AV APT 3 NORTH HOLLYWOOD CA 91602 |
| HIMMEL, LINDI | 1717 N  BAYSHORE DR # 1753 MIAMI FL 33132 |
| HIMMEL, RHODA | 647  BRITTANY N DELRAY BEACH FL 33446 |
| HIMMEL, RHODA | 13678  VIA FLORA  # D D DELRAY BEACH FL 33484 |
| HIMMEL, ROXANNE | 1634 W BALMORAL AVE 2 CHICAGO IL 60640 |
| HIMMEL, SCOTT | 305 W FULLERTON PKY 1W CHICAGO IL 60614 |
| HIMMELBELOW, THOMAS | 6645 YOSEMITE DR BUENA PARK CA 90620 |
| HIMMELFARB, NEIL | 6031  SHAKERWOOD CIR # 105 105 TAMARAC FL 33319 |
| HIMMELFARBE, J. | 3014  WOLVERTON A BOCA RATON FL 33434 |
| HIMMELSBACH, RICHARD K | 45  FENWICK DR FARMINGTON CT 06032 |
| HIMMELSTEIN, FRIEDA | 9321  SUNRISE LAKES BLVD # 101 SUNRISE FL 33322 |
| HIMMELSTEIN, G | 2240 CENTURY HILL LOS ANGELES CA 90067 |
| HIMMELSTEIN, MARCIA | 11821 STANWOOD DR LOS ANGELES CA 90066 |
| HIMMELSTEIN, WILLIAM | 655 W IRVING PARK RD 1410 CHICAGO IL 60613 |
| HIMOFF, KATHRYN | 351 N ORANGE DR LOS ANGELES CA 90036 |
| HIMPSI, MATTHEW | 7024 GENTLE SHADE RD 302 COLUMBIA MD 21046 |
| HINA, DESAI | 7325  MARDELL CT ORLANDO FL 32835 |
| HINARIS, ANN | 207  REGENCY DR 449 BLOOMINGDALE IL 60108 |
| HINCAPIC, JORGE | 8901  WILES RD # 204 CORAL SPRINGS FL 33067 |
| HINCAPIE, GERMAN | 11441 NW  39TH CT # 316 CORAL SPRINGS FL 33065 |
| HINCH, NATHAN | 1442  STONEBRIDGE CIR I-8 WHEATON IL 60189 |
| HINCH, SUSAN | 4639 N BEACON ST 4 CHICAGO IL 60640 |
| HINCHCLIFFE, PAT | 2425  FLAMINGO LN FORT LAUDERDALE FL 33312 |
| HINCHEE, AL | 8100 NW  75TH AVE TAMARAC FL 33321 |
| HINCHEE, STEVE | 30W074 MAY ST WEST CHICAGO IL 60185 |
| HINCHLIF, CAROL | 215 E FOREST KNOLL DR PALATINE IL 60074 |
| HINCHLIFFE, CHERIE | 31715 SEACLIFF DR LAGUNA BEACH CA 92651 |
| HINCK, DAVID | 1503  WINTERBERRY LN WESTON FL 33327 |
| HINCK, JANET | 1134  SPRING GARDEN CIR NAPERVILLE IL 60563 |
| HINCK, LOIS | 24161 HOLLYOAK APT A ALISO VIEJO CA 92656 |
| HINCK, THERESA | 1008  GAMON RD WHEATON IL 60189 |
| HINCKLEY & SCHMITT | 6055 S. HARLEM AVENUE CHICAGO IL 60638 |
| HINCKLEY, BILL | 1835 LAKE ST GLENDALE CA 91201 |
| HINCKLEY, CORDELIA | 704 STERLING PL SOUTH PASADENA CA 91030 |
| HINCKLEY, JAMIE | 555 FAIR MEADOWS DR 304 ROMEOVILLE IL 60446 |
| HINCKLEY, JOY | 4521 LASHEART DR LA CANADA FLINTRIDGE CA 91011 |
| HINCKLEY, KERI | 1051 SELMA LN NAPERVILLE IL 60540 |
| HINCKLEY, RONALD | 116  COMMERCE ST # 13 CLINTON CT 06413 |
| HINCKLEY, TAMI | 11072 VANDA WY SUN VALLEY CA 91352 |
| HINCKLEY. JACK | 440 MCLAWS  CIR 107 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| HINCKSON, QUINTON | 5327 NW  24TH ST LAUDERHILL FL 33313 |
| HINCLIFFE, CAROLYN | 6201  MARGLENN AVE BALTIMORE MD 21206 |
| HINCLIFFE, RYAN | 319 N ONTARIO ST BURBANK CA 91505 |
| HIND, JEFF | 12214 JAMESTOWN PL CHINO CA 91710 |
| HINDE, JANET | 14758 BEGONIAS LN CANYON COUNTRY CA 91387 |
| HINDEL, EDWARD | 12219 S HARDING AVE ALSIP IL 60803 |
| HINDEN, DOROTHY | 2025  BERKSHIRE B DEERFIELD BCH FL 33442 |
| HINDER, CAROLYN | 619 SADLER ST ABERDEEN MD 21001 |
| HINDERLICH, GERALD | 604 W IMPERIAL AV EL SEGUNDO CA 90245 |
| HINDERMAN, PAUL | 16613 W ONEIDA DR 1ST LOCKPORT IL 60441 |
| HINDERSTEIN, MAYER | 2900 N  COURSE DR # 306 POMPANO BCH FL 33069 |
| HINDES, BEVERLY | 10740 S WASHINGTON ST 405 OAK LAWN IL 60453 |
| HINDES, JUDIE | 4000 NE  170TH ST # 203 203 MIAMI BEACH FL 33160 |
| HINDIEH, OTHMAN | 61 LINDEN LN HOUSE SPRINGFIELD IL 62707 |
| HINDIN, DEVIN | 4071 TOWHEE DR CALABASAS CA 91302 |
| HINDIN, RUDOLPH | 359 LANTERNBACK ISLAND DR SATELLITE BEACH FL 32937 |
| HINDINGER, R | 8335 GONZAGA AV LOS ANGELES CA 90045 |
| HINDLE, ROBERT | 3387  CAPRI RD PALM BEACH GARDENS FL 33410 |
| HINDLE, RUTH | 123  WEST ST # 109 CROMWELL CT 06416 |
| HINDLE, SHEILA | 1725 SPEYER LN REDONDO BEACH CA 90278 |
| HINDMAN, JACK | 3800 BRADFORD ST APT 246 LA VERNE CA 91750 |
| HINDMAN, MARK, O | 531 E PROSPECT AVE LAKE BLUFF IL 60044 |
| HINDMAN, TATE | 6967  MOUNT VISTA RD KINGSVILLE MD 21087 |
| HINDMAN, WILLIAM | 1536 SE  15TH CT # 209 DEERFIELD BCH FL 33441 |
| HINDMON, JAIME | 9751 S MERRILL AVE CHICAGO IL 60617 |
| HINDMON, RENZELL | 22095  SUNSET LN ELKHART IN 46516 |
| HINDO, JOSEPH | 2333 ARDAUGH AVE CREST HILL IL 60403 |
| HINDO, NADIA | 633  GARFIELD ST 3 OAK PARK IL 60304 |
| HINDOYAN, MARAL | 9832 PALI AV TUJUNGA CA 91042 |
| HINDS, CALVIN | 6100 SW  25TH ST MIRAMAR FL 33023 |
| HINDS, CHARLES | 25W331  MAYFLOWER AVE NAPERVILLE IL 60540 |
| HINDS, COREY | 840 FISCHER ST APT 4 GLENDALE CA 91205 |
| HINDS, DORRETT | 5041 NW  42ND CT LAUDERDALE LKS FL 33319 |
| HINDS, EARL | 6649 NW  70TH AVE TAMARAC FL 33321 |
| HINDS, G. | 6320  TAYLOR ST HOLLYWOOD FL 33024 |
| HINDS, GEORGE | 13961 EL DORADO DR APT 64 B SEAL BEACH CA 90740 |
| HINDS, GRACE | 3940 NW  33RD TER LAUDERDALE LKS FL 33309 |
| HINDS, HARRY | 1820 MONTANA AV APT 1 SANTA MONICA CA 90403 |
| HINDS, JANLENE | 4426 SW  70TH TER DAVIE FL 33314 |
| HINDS, JERRY | 4710 VANTAGE AV APT 5 VALLEY VILLAGE CA 91607 |
| HINDS, LINDA | 120  WESTBOURNE PKWY HARTFORD CT 06112 |
| HINDS, LIONEL | 2790 S  EVERGREEN CIR BOYNTON BEACH FL 33426 |
| HINDS, MARTHA | 4425  BRAVE LN SAINT CLOUD FL 34772 |
| HINDS, PHILLIP | 4915 TYRONE AV APT 127 SHERMAN OAKS CA 91423 |
| HINDS, ROBIN | 7791 KELLY CIR LA PALMA CA 90623 |
| HINDS, RON | 16637 W ARBOR TER LOCKPORT IL 60441 |
| HINDS, TAMEKA | 8740 N  SHERMAN CIR # 105 MIRAMAR FL 33025 |
| HINDS, TERRY | 2304 NW  22ND WAY BOYNTON BEACH FL 33436 |
| HINDS, THOMAS | 3342 NW  68TH CT FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| HINDS, TROY | 6040   SHAKERWOOD CIR # 201 TAMARAC FL 33319 |
| HINDS, VINNETTE | 8020   FAIRVIEW DR # 208 TAMARAC FL 33321 |
| HINDS, YVETTE | 6301 N  FALLS CIRCLE DR # 406 LAUDERHILL FL 33319 |
| HINDSON, CARLI | 3458 DALHART AV SIMI VALLEY CA 93063 |
| HINDSON, SYBIL | 6532 SAN DIEGO DR BUENA PARK CA 90620 |
| HINDU | KASTURI BLDG., ANNA SALAI MADRAS 600 002 INDIA |
| HINDUKAINEN, VADBU | 2668  N GARDEN DR # 105 LAKE WORTH FL 33461 |
| HINDULIAK, Y | 1509 S COUNTY FARM RD 39814 WHEATON IL 60189 |
| HINE, GAIL | 23863 NUTWOOD WY MURRIETA CA 92562 |
| HINE, MIKE | 219 HEATHERBLOOM TRL GAMBRILLS MD 21054 |
| HINE, RICHARD J. | 2651 S  PALM AIRE DR # 110 110 POMPANO BCH FL 33069 |
| HINE, W. G | 2238 N  CYPRESS BEND DR # 208 POMPANO BCH FL 33069 |
| HINEBAUGH, MARK | 378 TUNNEL RD VERNON CT 06066-5946 |
| HINEGARDNER, BECKI | 415 UNDERWOOD LN BEL AIR MD 21014 |
| HINELINE, ARTHUR | 40105 FRENCH RD LADY LAKE FL 32159 |
| HINELY, PAMELA | 850 NW  86TH AVE # 517 PLANTATION FL 33324 |
| HINER, ANN | 45 SAINTS  RD ELBERON VA 23846 |
| HINER, BETH | 6169  DIXON DR LISLE IL 60532 |
| HINER, CYNDI | 3006 BARCLAY ST BALTIMORE MD 21218 |
| HINER, EDNA/FRANCES | 243 W 109TH PL CHICAGO IL 60628 |
| HINER, LINDA | 8271 ELMONT AV PICO RIVERA CA 90660 |
| HINES LUMBER CO, DAWN WEBER | 604 W CENTRAL RD MOUNT PROSPECT IL 60056 |
| HINES, AARON | 7097   VIA LEONARDO LAKE WORTH FL 33467 |
| HINES, ANGELA | 3404   KNOLLS RD MIRAMAR FL 33025 |
| HINES, ANIKA | 6716 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| HINES, BARBARA | 5210  87TH PL PLEASANT PRAIRIE WI 53158 |
| HINES, BERNICE | 141  SHEFFIELD ST SAINT ANNE IL 60964 |
| HINES, BETTY | 1551 W 90TH ST 1W CHICAGO IL 60620 |
| HINES, BRANDON | 8604  PILSEN RD RANDALLSTOWN MD 21133 |
| HINES, C | 11445 ODESSA AV GRANADA HILLS CA 91344 |
| HINES, CAROL | 4611 TALMAN RD BALTIMORE MD 21208 |
| HINES, CAROLYN | 4165 FAIRVIEW AVE BALTIMORE MD 21216 |
| HINES, CAROLYN | 06N504 BARBERRY LN SAINT CHARLES IL 60175 |
| HINES, CATHERINE | 365 CASTILLIAN AV NEWBURY PARK CA 91320 |
| HINES, CHRISTINE | 1160 W GRAND AVE 2F CHICAGO IL 60642 |
| HINES, CHRISTINE | 26129 VEVA WY CALABASAS CA 91302 |
| HINES, CLARENCE R | 3921  MAIN ST EAST CHICAGO IN 46312 |
| HINES, CURTIS | 2305 N SHERIDAN RD WAUKEGAN IL 60087 |
| HINES, DAVID | 19629   BISCAYNE BAY DR BOCA RATON FL 33498 |
| HINES, DAVID | P O BOX 6373 CRESTLINE CA 92325 |
| HINES, DAVID | 43817 FENNER AV LANCASTER CA 93536 |
| HINES, DAWN | 17600 SATICOY ST VAN NUYS CA 91406 |
| HINES, DEBORAH | 5800   MARGATE BLVD # 343 MARGATE FL 33063 |
| HINES, DIANE | 943  OHIO CT CAROL STREAM IL 60188 |
| HINES, DIANE | 447 LAURINDA LN ORANGE CA 92869 |
| HINES, DORA | 1310 N RITCHIE CT 16A CHICAGO IL 60610 |
| HINES, EMMA | 537 MAIN ST BALTIMORE MD 21222 |
| HINES, FLORENCE | 11976 TAYLOR CT VICTORVILLE CA 92392 |
| HINES, GLENDA | 100 LINDEN  CT YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| HINES, GRACIE | 13707 DOTY AV APT 74 HAWTHORNE CA 90250 |
| HINES, HARRY | 1925 N  35TH AVE HOLLYWOOD FL 33021 |
| HINES, HINTON T | 1225 22ND  ST NEWPORT NEWS VA 23607 |
| HINES, IRENE | 1511 W 73RD PL CHICAGO IL 60636 |
| HINES, JACKIE | 21894    LAKE FOREST CIR # 202 BOCA RATON FL 33433 |
| HINES, JESSICA | 7773 KIDWELL DR HANOVER MD 21076 |
| HINES, JOHN | 107 SW  15TH CT BOYNTON BEACH FL 33426 |
| HINES, JOYCE | 4903 NW  55TH ST TAMARAC FL 33319 |
| HINES, JUDITH | 281 E COLUMBIA AVE ELMHURST IL 60126 |
| HINES, JUDITH | 3980    OAKS CLUBHOUSE DR # 309 POMPANO BCH FL 33069 |
| HINES, JUNE | 28197 ORANGEGROVE AV MENIFEE CA 92584 |
| HINES, KEIAUNTA | 945  N AUBURN CIR # A DELRAY BEACH FL 33444 |
| HINES, KENNETH R | 404 DEEP CREEK RD NEWPORT NEWS VA 23606 |
| HINES, KRISTIN | 25110  ARMSTRONG LN PLAINFIELD IL 60585 |
| HINES, LINDA | 9000 TIDAL  LN 204 HAMPTON VA 23666 |
| HINES, LISA | 1028  CAYER DR 609 GLEN BURNIE MD 21061 |
| HINES, LIZETTE | 3805 LUMO RD RANDALLSTOWN MD 21133 |
| HINES, LULA D | 5657 SPOKANE ST LOS ANGELES CA 90016 |
| HINES, LYDIA | 2808    MIDDLE RIVER DR # C FORT LAUDERDALE FL 33306 |
| HINES, MARILYN | 1414 CALDWELL DR HAMPTON VA 23666 |
| HINES, MARSHALL | 1225 17TH ST APT G SANTA MONICA CA 90404 |
| HINES, MILDRED | 19 CORNELIUS DR HAMPTON VA 23666 |
| HINES, MONIQUE M | 3940 GIBRALTAR AV APT 7 LOS ANGELES CA 90008 |
| HINES, NORMA | 5807    WILD LUPINE CT WEST PALM BCH FL 33415 |
| HINES, OLIVIA | 2550 NW  39TH WAY # 104 LAUDERDALE LKS FL 33311 |
| HINES, PATTY | 12 DARLENE  LN NEWPORT NEWS VA 23608 |
| HINES, PAUL | 315 W 106TH PL CHICAGO IL 60628 |
| HINES, PHYLLIS | 1001 W LAMBERT RD APT 32 LA HABRA CA 90631 |
| HINES, RALPH | 1108    FOREST LN TAVARES FL 32778 |
| HINES, RAYMOND | 3708 LA CRESCENTA AV GLENDALE CA 91208 |
| HINES, RICHALEN E | 404 STALLINGS  CT NEWPORT NEWS VA 23608 |
| HINES, RICK | 304 SW  7TH ST HALLANDALE FL 33009 |
| HINES, RON | 1503    MOBILE AVE HOLLY HILL FL 32117 |
| HINES, RUSSELL | 3301 BEAR ST APT 46F SANTA ANA CA 92704 |
| HINES, SCOTT | 503  ALLEGHENY AVE BALTIMORE MD 21204 |
| HINES, SEQUITA | 60 E 13TH ST CHICAGO HEIGHTS IL 60411 |
| HINES, SHAKERIA JENNINGS | 2071    RENAISSANCE BLVD # 105 MIRAMAR FL 33025 |
| HINES, SHIRLEY | 79    PLEASANT HILL LN TAMARAC FL 33319 |
| HINES, SUSAN | 3912 GREEN AV APT 3 LOS ALAMITOS CA 90720 |
| HINES, TIM | 34038 SELVA RD APT 118 DANA POINT CA 92629 |
| HINES, VONDA | 704 STONEY MILL CT H COCKEYSVILLE MD 21030 |
| HINES, VONDA | 322 COTTONWOOD  AVE HAMPTON VA 23661 |
| HINES, W | 943 20TH ST NEWPORT NEWS VA 23607 |
| HINES,SUNSHINE | 9572    RICHMOND CIR BOCA RATON FL 33434 |
| HINES-SUTTON, LISA | 119 SHEFFIELD  WAY NEWPORT NEWS VA 23602 |
| HINESLEY, ANN M | 5317 W AVENUE L6 QUARTZ HILL CA 93536 |
| HINESON, DAVID | 4110 CARLOTTA ST SIMI VALLEY CA 93063 |
| HINESTROSA, PATRICIA | 4405 SW  152ND AVE MIRAMAR FL 33027 |
| HINEY, LORA | 415 AVERY HTS HARTFORD CT 06106-4262 |

| Claim Name | Address Information |
|------------|---------------------|
| HING, CHRISTINE | 6451    WESTWOOD BLVD # 140 ORLANDO FL 32821 |
| HING, STEVEN | 3301    KNOLLS RD MIRAMAR FL 33025 |
| HINGANO, CAROL | 533 W 219TH ST CARSON CA 90745 |
| HINGARDNER, ANDREA | 19686  CHELSEA WAY BLOOMINGTON IL 61705 |
| HINGCO, JUN | 1168 BAY VIEW AV WILMINGTON CA 90744 |
| HINGEVELD, CLAIRE | 15280 CARRETERA DR WHITTIER CA 90605 |
| HINIKER, L | 401 SHIRLEY  RD SEAFORD VA 23696 |
| HINKEL, CHARLENE | 7373 WALNUT AV PARAMOUNT CA 90723 |
| HINKEL, JENNIFER | 1038 10TH ST APT 5 SANTA MONICA CA 90403 |
| HINKEL, PAUL | 57   LIBERTY ST CHESTER CT 06412 |
| HINKELDEY, ROGER E | 12164 PLUM GROVE RD HUNTLEY IL 60142 |
| HINKELMAN, CAROLE | 2572 NW  124TH AVE CORAL SPRINGS FL 33065 |
| HINKEMEYER, TAMARA | 2838 N BURLING ST 4 CHICAGO IL 60657 |
| HINKHOUSE, CRAIG | 469 S ARGYLE AVE 1A ELMHURST IL 60126 |
| HINKKANEN, TOMI | 4133 LA CRESCENTA AV APT 10 LA CRESCENTA CA 91214 |
| HINKLE, ALLIE | 435 WOODBROOK  RUN NEWPORT NEWS VA 23606 |
| HINKLE, CHANDRA | 170 QUEENSWOOD RD BOLINGBROOK IL 60440 |
| HINKLE, CHRISTINE | 19009 LAUREL PARK RD APT 371 RANCHO DOMINGUEZ CA 90220 |
| HINKLE, DOROTHEA | 3000 FELLOWSHIP DR 157A WHITEHALL PA 18052 |
| HINKLE, DOROTHY | 1854 CREEKWOOD  CT HAYES VA 23072 |
| HINKLE, EDWARD | 16558  EDGEWOOD RD PLAINFIELD IL 60586 |
| HINKLE, ELIZABETH | 4695 CALLE NORTE THOUSAND OAKS CA 91320 |
| HINKLE, ETHEL | 1700 FAIRYLAND RD LEHIGHTON PA 18235 |
| HINKLE, IRENE | 4631    CHERYL DR BETHLEHEM PA 18017 |
| HINKLE, JEFF | 498 JOHN MARSHALL LN SYCAMORE IL 60178 |
| HINKLE, JENNIFER | 1335 W ALTGELD ST 1B CHICAGO IL 60614 |
| HINKLE, LLOYD | 247   RUE DE FONTAINE TAVARES FL 32778 |
| HINKLE, LYNN | 226 E 157TH ST 1 HARVEY IL 60426 |
| HINKLE, PATRICIA | 510 THOMPSON  AVE WEST POINT VA 23181 |
| HINKLE, RALPH | 33 MAGNOLIA  CIR SURRY VA 23883 |
| HINKLE, ROBERT | 13420 HONEYSUCKLE DR HUNTLEY IL 60142 |
| HINKLE, SCOTT | 710   CRESTVIEW DR BOLINGBROOK IL 60440 |
| HINKLE, STEPHAN | 2411 SARAH ANNE ST BLOOMINGTON IL 61704 |
| HINKLE, THOMAS | 7740  MILAN WAY GURNEE IL 60031 |
| HINKLEMAN, STACY | 6507  EIDERDOWN CT GLEN BURNIE MD 21060 |
| HINKLEY, AUBRIE | 38915 N CHICAGO AVE WADSWORTH IL 60083 |
| HINKLEY, CHAD | 606 OAK GLEN IRVINE CA 92618 |
| HINKLEY, SUE | 5918 GRAND AVE DOWNERS GROVE IL 60516 |
| HINKLEY, SUE, WESTMONT SENIOR HIGH | 909 OAKWOOD DR WESTMONT IL 60559 |
| HINKS, ABIS | 556 N CATALINA AV APT 1 PASADENA CA 91106 |
| HINKSON, DELLA | 227 NE  24TH AVE POMPANO BCH FL 33062 |
| HINKSON, GLEN | 2800 NW  56TH AVE # D403 LAUDERHILL FL 33313 |
| HINKSON, JESSICA | 14   BROWN ST BLOOMFIELD CT 06002 |
| HINKSON, SYBIL | 3772    INVERRARY BLVD # 108 108 LAUDERHILL FL 33319 |
| HINMAN, CAROLYN | 3144 S CANFIELD AV APT 306 LOS ANGELES CA 90034 |
| HINMAN, CHARLES | 27611 CENAJO MISSION VIEJO CA 92691 |
| HINMAN, DANA | 2   BRAMBLE BUSH AVON CT 06001 |
| HINMAN, DONALD | 2326  BROOKSIDE LN AURORA IL 60502 |
| HINMAN, DOROTHY | 8341    SANDS POINT BLVD # B103 B103 TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| HINMAN, GARY | 19 FIORE NEWPORT COAST CA 92657 |
| HINMAN, JON J. | 1446   HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| HINMAN, L | 15633 STARBUCK ST WHITTIER CA 90603 |
| HINMAN, LINDA | 3310 SANG RD GLENWOOD MD 21738 |
| HINMAN, LYNNE | P O BOX 443 DR TRABUCO CANYON CA 92679 |
| HINMAN, MRS | 1346 N EASTERN AV LOS ANGELES CA 90063 |
| HINNANT, DAWN | 804 CONSTANCE DR #A NEWPORT NEWS VA 23611 |
| HINNARD, R | 8136 E KENNEDY RD ANAHEIM CA 92808 |
| HINNENKAMP, DR R | 3209 LAKE KNOLL DR FULLERTON CA 92835 |
| HINNERS, THOMAS | 10625   EL PARAISO PL DELRAY BEACH FL 33446 |
| HINNRICHS, BYRON | 1263 N HAYWORTH AV APT 4 WEST HOLLYWOOD CA 90046 |
| HINO, JASON | 3450 SAWTELLE BLVD APT 243 LOS ANGELES CA 90066 |
| HINO, Y | 12950 BONAPARTE AV LOS ANGELES CA 90066 |
| HINOGOSA, ISAAC | 746 E 101ST ST LOS ANGELES CA 90002 |
| HINOGOSA-CAUL, RAFEAL | 6400 LINCOLN AV APT 6101 BUENA PARK CA 90620 |
| HINOJOS, ERNIE | 1263 GROSSMONT DR WHITTIER CA 90601 |
| HINOJOS, GARY | 2705 SPRECKELS LN REDONDO BEACH CA 90278 |
| HINOJOS, JESSE | 1553 N GARDENIA CT ONTARIO CA 91762 |
| HINOJOS, MANUEL | 9335 MESA VERDE DR APT A MONTCLAIR CA 91763 |
| HINOJOS, MARTHA | 10746 TELFAIR AV PACOIMA CA 91331 |
| HINOJOSA, ENRIQUE | 583   GAZETTA WAY WEST PALM BCH FL 33413 |
| HINOJOSA, ISAAC | 340 CLIFTON LN BOLINGBROOK IL 60440 |
| HINOJOSA, JESS | 7926 LAKESIDE DR TINLEY PARK IL 60487 |
| HINOJOSA, JOE | 1347 S AZUSA AV APT B WEST COVINA CA 91791 |
| HINOJOSA, JUAN | 5741 SW  109TH CT SOUTH MIAMI FL 33173 |
| HINOJOSA, MARIA | 6414 W 84TH PL LOS ANGELES CA 90045 |
| HINOJOSA, MARIBEL | 5806 ORANGE PL WHITTIER CA 90606 |
| HINOJOSA, MICHELLE | 2315 ROSSITER PKY PLAINFIELD IL 60586 |
| HINOJOSA, MICHELLE | 3142 CORK LN COSTA MESA CA 92626 |
| HINOJOSA, MOLLIE | 149 MAPLE AVE ELMHURST IL 60126 |
| HINOJOSA, RUBY | 1311 S SPRUCE ST MONTEBELLO CA 90640 |
| HINOJOSA, VICTOR | 212 E 24TH ST LOS ANGELES CA 90011 |
| HINOJOSA, VIRGINIA | 633 HOWARD AV APT 304 MONTEBELLO CA 90640 |
| HINOJOZA SR., JOHN B | 625 AROSA DR CRESTLINE CA 92325 |
| HINOJOZA, CLAUDIA | 20401 SOLEDAD CANYON RD APT 519 CANYON COUNTRY CA 91351 |
| HINOJOZA, EVELYN | 6328 COMSTOCK AV APT B WHITTIER CA 90601 |
| HINRICHNEN, UWE | 1000   SPANISH RIVER RD # 4G BOCA RATON FL 33432 |
| HINRICHS, JAMIE ELLEN | 660 VETERAN AV APT 110 LOS ANGELES CA 90024 |
| HINRICHS, JOHN | 328 GRANADA AV LONG BEACH CA 90814 |
| HINRICHS, LINDA | 3510 NW  71ST ST COCONUT CREEK FL 33073 |
| HINRICHS, MR RONALD | 1300 IRONWOOD ST LA HABRA CA 90631 |
| HINRICHS, TAMARA | 15085 ISLEVIEW DR CHESTERFIELD MO 63017 |
| HINSCH, MARY | 431 INDIANA ST APT M EL SEGUNDO CA 90245 |
| HINSCHE, DANIELLE | 232 N TAYLOR AVE OAK PARK IL 60302 |
| HINSE, JON | 3471 N EL DORADO DR LONG BEACH CA 90808 |
| HINSHAW, JOAN | 9088 SW  22ND ST # D D BOCA RATON FL 33428 |
| HINSHAW, KEITH | 707 BUFFALO DR MINOOKA IL 60447 |
| HINSHAW, KENNETH | 4344 PROMENADE WY APT 101P MARINA DEL REY CA 90292 |
| HINSHAW, NITA | 3612 BECKET LN NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| HINSHAW, TIMOTHY | 6008 VICENTE ST CHINO CA 91710 |
| HINSLEY, JOHN | 5592 CAMP ST CYPRESS CA 90630 |
| HINSON JR, WILLIAM | 204 PRINCE GEORGE  DR HAMPTON VA 23669 |
| HINSON, C | 143 PARKER  AVE NEWPORT NEWS VA 23606 |
| HINSON, JHON | 6300 GREEN VALLEY CIR APT 6430 CULVER CITY CA 90230 |
| HINSON, LAURIE | 1759 11TH  ST B LANGLEY AFB VA 23665 |
| HINSON, MELODY | 1035 NW  61ST AVE PEMBROKE PINES FL 33024 |
| HINSON, OMERIA | 2928 SUMMERALL  CIR FORT EUSTIS VA 23604 |
| HINSON, ROBERT | 2281 HIGHLAND WOODS DR DUNEDIN FL 34698 |
| HINSON, ROBERT | 4223 N BLOOMINGTON AVE    204 ARLINGTON HEIGHTS IL 60004 |
| HINSON, SONIA, U OF C | 5540 S HYDE PARK BLVD 225 CHICAGO IL 60637 |
| HINSON, TROY | 15324 LANCELOT AV NORWALK CA 90650 |
| HINSON, WILLIAM C | 205 PRINCE GEORGE  DR HAMPTON VA 23669 |
| HINSPETER,  TOM | 3854 N 12000W RD BONFIELD IL 60913 |
| HINTE, WANDA | 7111 FARRALONE AV APT 95 CANOGA PARK CA 91303 |
| HINTERKAUSER, ELIZABETH | 148   GEORGETOWN DR GLASTONBURY CT 06033 |
| HINTERMEISTER, MELINDA | 208 W WASHINGTON ST 1901 CHICAGO IL 60606 |
| HINTLIAN, RICHARD | 79 THORNTON DR NEWINGTON CT 06111-1038 |
| HINTNAUS, MARIANNE | 1321 21ST ST MANHATTAN BEACH CA 90266 |
| HINTON, AMY | 30 SHERRY DELL  DR HAMPTON VA 23666 |
| HINTON, BECKY | 25142 VIA VERACRUZ LAGUNA NIGUEL CA 92677 |
| HINTON, BUTCH | 40 ICON LN HARDIN KY 42048 |
| HINTON, C B | 2205  BOYCE PL OTTAWA IL 61350 |
| HINTON, CATHERINE | 1712 NW  11TH AVE FORT LAUDERDALE FL 33311 |
| HINTON, DONALD | 3145 WILDWOOD CT CHINO HILLS CA 91709 |
| HINTON, EFFIE | 6636 S MINERVA AVE CHICAGO IL 60637 |
| HINTON, EFFIE A | 6636 S MINERVA AVE 2ND CHICAGO IL 60637 |
| HINTON, JASON | 4009 N KENMORE AVE    3 CHICAGO IL 60613 |
| HINTON, KIMBERLEY | 381 CHOICE CT WESTMINSTER MD 21157 |
| HINTON, LILLIE | 754 W 144TH ST    2N RIVERDALE IL 60827 |
| HINTON, LINDA | 7508  ORCHARD LN 1 WOODRIDGE IL 60517 |
| HINTON, LORI | 9127  LUNA AVE MORTON GROVE IL 60053 |
| HINTON, MILDRED | 101 ARBORETUM  WAY 165 NEWPORT NEWS VA 23602 |
| HINTON, NELLIE | 721 MEMORIAL DR CALUMET CITY IL 60409 |
| HINTON, RICHARD | 512 REDONDO DR 307 DOWNERS GROVE IL 60516 |
| HINTON, TASHA | 746 NW  44TH TER # 102 DEERFIELD BCH FL 33442 |
| HINTON, TOM | 412 BAKER  CRES NEWPORT NEWS VA 23605 |
| HINTON, VICKI | 314 MCKAY RD STEVENSVILLE MD 21666 |
| HINTON, VIRGINIA | 1437 W 57TH ST LOS ANGELES CA 90062 |
| HINTON, WARD | 4016 FOREST VALLEY RD BALTIMORE MD 21234 |
| HINTON. R. | 6780 NW  81ST TER PARKLAND FL 33067 |
| HINTZ, GERALD | 7952 W EXECUTIVE CT NORRIDGE IL 60706 |
| HINTZ, HEATHER | 3335 TRIANGLE PL APT 5 GLENDALE CA 91208 |
| HINTZ, LAM | 17901 ARBOLADA WY TUSTIN CA 92780 |
| HINTZ, MICHAEL | 20711  ABBOT CT FRANKFORT IL 60423 |
| HINTZ, MIKE | 619 E WALNUT AV BURBANK CA 91501 |
| HINTZ, ROBERT | 571 SW  182ND WAY PEMBROKE PINES FL 33029 |
| HINTZ, ROBERTINE | 45   LAKE GRIFFIN DR FRUITLAND PARK FL 34731 |
| HINTZ, RUSSELL | 1705 N CRILLY CT 4W CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| HINTZ, TED | 46    KEIGHLEY POND RD MIDDLE HADDAM CT 06456 |
| HINTZ, TERRI | 18051   TOWERLINE RD PEKIN IL 61554 |
| HINTZ, WILLIAM & JENNIFER | 7    FAIRWOOD FARMS DR WEST HARTFORD CT 06107 |
| HINTZE, FRED | 1306   PLEASANT KNOLL CT JOLIET IL 60435 |
| HINZ, FRANK | 550 AUSTIN ST DOWNERS GROVE IL 60515 |
| HINZ, GORDON | 154    OLD MARLBOROUGH TPKE PORTLAND CT 06480 |
| HINZ, MARK | 708   PLANK RD NEW LENOX IL 60451 |
| HINZ,CARL | 11    HIGHWOOD DR AVON CT 06001 |
| HINZE, ANDREW B | 4470 S CENTINELA AV APT 204 LOS ANGELES CA 90066 |
| HINZE, D | 26 CALLE ANACAPA SAN CLEMENTE CA 92673 |
| HINZE, DONALD | 252 N TOMAGENE DR BOURBONNAIS IL 60914 |
| HINZE, FRED L | 1314   PAM ANNE DR GLENVIEW IL 60025 |
| HINZMAN, BARBARA | 443 S LA PEER DR BEVERLY HILLS CA 90211 |
| HINZMAN, JIM | 9 BROMPTON CT ELKTON MD 21921 |
| HIOB, JUDY | 1441 BRIERHILL ESTATES DR BELAIR MD 21015 |
| HION, STEVE | 13903 RIVIERA DR VICTORVILLE CA 92395 |
| HIPELIUS, JEFFERY | 264 TALISMON DR CRYSTAL LAKE IL 60012 |
| HIPKIN, JAMES | 116 CHANDLER AVE ELMHURST IL 60126 |
| HIPKINS, CLAUDETTE | 1421   BELLONA AVE LUTHERVILLE-TIMONIUM MD 21093 |
| HIPKINS, PATRICIA | 212 MAPLEWOOD LN GALENA MD 21635 |
| HIPKINS, PEGGY | 21450    SAINT ANDREWS GRAND CIR BOCA RATON FL 33486 |
| HIPOLITA, MONTEJO | 148    BRIXHAM CT # 1 KISSIMMEE FL 34758 |
| HIPOLITO, NORA | 616 W FULTON ST 513 CHICAGO IL 60661 |
| HIPP, BRIAN | 1720 N   CONGRESS AVE # 204 WEST PALM BCH FL 33401 |
| HIPP, ELENA | 900 HAINES RD YORK PA 17402 |
| HIPP, JANET | 112 RIVERSIDE DR GRAFTON VA 23692 |
| HIPPE, TODD | 1230 S CHARLES ST BALTIMORE MD 21230 |
| HIPPENSTEEL, DAN | 45 S ILLINOIS AVE VILLA PARK IL 60181 |
| HIPPENSTEEL, KRISTEN | 811 N BECK RD LINDENHURST IL 60046 |
| HIPPLE, IRIS | 417 S DRYDEN PL ARLINGTON HEIGHTS IL 60005 |
| HIPPLE, THOMAS | 209 HERON   DR NEWPORT NEWS VA 23608 |
| HIPPLER, CHARLES | 959 WALTERS MILL RD FOREST HILL MD 21050 |
| HIPPLER, S.E. | 11 MOSS VIEW CT BALTIMORE MD 21228 |
| HIPPS, BOB | 6731 NW   29TH AVE FORT LAUDERDALE FL 33309 |
| HIPSHER, MALCOLM | 375 KENILWORTH AVE GLEN ELLYN IL 60137 |
| HIPSKIMD, MARIA  C. | 510    SYCAMORE AVE ROSELLE IL 60172 |
| HIPSKIND, JOHN | 510 SYCAMORE AVE ROSELLE IL 60172 |
| HIPSKY, ADELE | 150    TURNPIKE RD WILLINGTON CT 06279 |
| HIPSKY, WILLIAM | 149    TURNPIKE RD WILLINGTON CT 06279 |
| HIPSLEY, DAN | 2977 NORMANDY DR ELLICOTT CITY MD 21043 |
| HIPSLEY, HELEN | 1212   ELM RIDGE AVE BALTIMORE MD 21229 |
| HIPWELL, ELIZABETH, DEPAUL | 6408 N GLENWOOD AVE 317 CHICAGO IL 60626 |
| HIPWELL, RICHARD | 4911 NW   58TH ST TAMARAC FL 33319 |
| HIPWORTH, SUSAN | 4345 NW   52ND ST COCONUT CREEK FL 33073 |
| HIRA, RAHUL | 445 S NEW HAMPSHIRE AV APT 222 LOS ANGELES CA 90020 |
| HIRABAYASHI, JAMES | 14412 HALLWOOD DR BALDWIN PARK CA 91706 |
| HIRABAYASHI, K | 404 COVERED WAGON DR DIAMOND BAR CA 91765 |
| HIRAGA, JOHN | 1123 N FLORES ST APT 4 WEST HOLLYWOOD CA 90069 |
| HIRAHARA, CANDACE | 2913 1/2 6TH AV LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| HIRAI, CHANEL | 11825 NATIONAL BLVD APT 4 LOS ANGELES CA 90064 |
| HIRAI, TOSHIMI | 1521 W 187TH PL GARDENA CA 90248 |
| HIRAIWA, KENJI | 9740 ZELZAH AV APT 334 NORTHRIDGE CA 91325 |
| HIRAKI, SUSAN | 333 E ONTARIO ST 2502B CHICAGO IL 60611 |
| HIRALAL, RICHARD | 8504 SW  20TH ST NO LAUDERDALE FL 33068 |
| HIRALHOSIAN, CHRISTINA | 115 E WILSON AV GLENDALE CA 91206 |
| HIRAM, BOONE | 222 GREY AVE EVANSTON IL 60202 |
| HIRAM, GONZALEZ | 5045   MAXON TER SANFORD FL 32771 |
| HIRAM, MORGAN | 147   IRWIN DR TAVARES FL 32778 |
| HIRAM, SKINNER | 32801   OAK PARK DR LEESBURG FL 34748 |
| HIRAMATSU, NORM | 600   BRIGHTON DR DAVENPORT FL 33897 |
| HIRANI, KARIE | 11529 WISTFUL VISTA WY NORTHRIDGE CA 91326 |
| HIRANO, FRED | 3437 WEST BLVD LOS ANGELES CA 90016 |
| HIRANO, MRS RUTH | 8781 MONTROSE AV WESTMINSTER CA 92683 |
| HIRANO, TERUNOBU | 6238 WILLARD AV SAN GABRIEL CA 91775 |
| HIRANO, TIFFANY | 2 FLAGSTONE IRVINE CA 92606 |
| HIRAOKA, MICHIKO | 452 SWARTHMORE LN COSTA MESA CA 92626 |
| HIRAPETAIN, RITA | 1521 E WINDSOR RD APT 18 GLENDALE CA 91205 |
| HIRASHIMA, T | 5143 LOLETA AV LOS ANGELES CA 90041 |
| HIRAYAMA, GITANIA | 16631 RUNNYMEDE ST VAN NUYS CA 91406 |
| HIRAYAMA, YASUMASA | 10132 WOODMAN AV MISSION HILLS CA 91345 |
| HIRBOUR, DANIELLE | 1148 E GRAND BLVD CORONA CA 92879 |
| HIRCH, MELVIN | 31   BUTTERNUT LN WEATOGUE CT 06089 |
| HIRCHERT, JOEL | 4306 OBISPO AV LAKEWOOD CA 90712 |
| HIREMATH, RAJESH | 3   REDMARE CT C COCKEYSVILLE MD 21030 |
| HIRES, SALLY | 6939 BELLUNO PL RANCHO CUCAMONGA CA 91701 |
| HIRGCHBERY, GARY | 7752 SPEER AV APT H HUNTINGTON BEACH CA 92647 |
| HIRITZ, KRISTIN | 655 LACEY OAK DR CORONA CA 92881 |
| HIRN, CHRISTINA | 122 E CHURCH ST 5 LIBERTYVILLE IL 60048 |
| HIRN, ERNEST | 29899   ELLEN DR GENOA IL 60135 |
| HIRNING, FRED | 561 NE  59TH ST FORT LAUDERDALE FL 33334 |
| HIROHAMA, LILYAN | 1916 W PENDLETON AV SANTA ANA CA 92704 |
| HIRONS, THOMAS | 1201  62ND ST BALTIMORE MD 21237 |
| HIROSE, CAROL | 137 DEVONSHIRE  DR WILLIAMSBURG VA 23188 |
| HIROSHI KIYOTA | 10  ELIZABETH CT SPARKS GLENCOE MD 21152 |
| HIROSHIMA, MARIKO | 21417 MARJORIE AV TORRANCE CA 90503 |
| HIROT, MARLYN | 801 E MENDOCINO ST APT 5A ALTADENA CA 91001 |
| HIROTA, KEIKO | 8 CORDOBA IRVINE CA 92614 |
| HIROTSU, A | 308 ESPLANADE APT 308 IRVINE CA 92612 |
| HIROTSU, SCOTT | 2118 1/2 S BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| HIRSCH SHELL, DYLAN JUSTIN | 714 VETERAN AV APT A LOS ANGELES CA 90024 |
| HIRSCH, ANITA | 6773   VIA REGINA BOCA RATON FL 33433 |
| HIRSCH, ANNE | 5145   BOTTLEBRUSH ST DELRAY BEACH FL 33484 |
| HIRSCH, BARBARA | 5224 HAMMILL RD EL MONTE CA 91732 |
| HIRSCH, BELLE | 4270 NW  40TH ST # 111 LAUDERDALE LKS FL 33319 |
| HIRSCH, BERNARD | 10686   BOCA WOODS LN BOCA RATON FL 33428 |
| HIRSCH, BERNARD | 3605 S  OCEAN BLVD # C227 S PALM BEACH FL 33480 |
| HIRSCH, BERNICE | 9541   SUNRISE LAKES BLVD # 310 SUNRISE FL 33322 |
| HIRSCH, BETTY | 1200 S COURTENAY PKWY APT 311 MERRITT ISLAND FL 32952 |

| Claim Name | Address Information |
|---|---|
| HIRSCH, BETTY JEAN | 7150 TAMPA AV APT 201 RESEDA CA 91335 |
| HIRSCH, CAROL | 101 SW  96TH TER # 102 PLANTATION FL 33324 |
| HIRSCH, CHARLES | 708 EMERALD BAY LAGUNA BEACH CA 92651 |
| HIRSCH, CHERYL | 11  KENSINGTON CT STREAMWOOD IL 60107 |
| HIRSCH, CHERYL | 260 SW  97TH AVE PEMBROKE PINES FL 33025 |
| HIRSCH, DAVID | 6755   CHIMERE TER BOYNTON BEACH FL 33437 |
| HIRSCH, DENISE | 17124 PRAIRIE ST NORTHRIDGE CA 91325 |
| HIRSCH, DIANA | 44 WHITE PINE TRL DELTA PA 17314 |
| HIRSCH, DON | 649  WHITE OAK WAY YORKVILLE IL 60560 |
| HIRSCH, DONNA | 6724 HILLPARK DR APT 202 LOS ANGELES CA 90068 |
| HIRSCH, DR LEWIS J | 24625 W ORCHARD PL ROUND LAKE IL 60073 |
| HIRSCH, ELEANOR | 950 SW  138TH AVE # B309 B309 PEMBROKE PINES FL 33027 |
| HIRSCH, ELLEN | 1835 PANDORA AV APT 302 LOS ANGELES CA 90025 |
| HIRSCH, ERIC | 1447 SW  25TH PL # C BOYNTON BEACH FL 33426 |
| HIRSCH, FELIX | 6181   ISLAND WALK # A BOCA RATON FL 33496 |
| HIRSCH, FRED | 22173  JASMINE DR FRANKFORT IL 60423 |
| HIRSCH, GORDON | 1122 N CLARK ST 1210 CHICAGO IL 60610 |
| HIRSCH, HENRIETTA | 2855 W  COMMERCIAL BLVD # 112 TAMARAC FL 33309 |
| HIRSCH, IRA M | 7173 VILLAGE APT 7 CAMARILLO CA 93012 |
| HIRSCH, JACK | 3200 N LAKE SHORE DR 2707 CHICAGO IL 60657 |
| HIRSCH, JACK | 3404   BIMINI LN # B1 COCONUT CREEK FL 33066 |
| HIRSCH, JACK | 1736 NW  72ND AVE PLANTATION FL 33313 |
| HIRSCH, JETTA | 254 SEQUOIA CT APT 33 THOUSAND OAKS CA 91360 |
| HIRSCH, JUSTIN | 22441 HARTLAND ST WEST HILLS CA 91307 |
| HIRSCH, KAREN | 912 MANZANITA AV PASADENA CA 91103 |
| HIRSCH, KURT | 13250 SW  4TH CT # G301 PEMBROKE PINES FL 33027 |
| HIRSCH, LELIA | 7151 183RD ST TINLEY PARK IL 60477 |
| HIRSCH, LEON | 1120 NW  106TH AVE PLANTATION FL 33322 |
| HIRSCH, LISA | 200   LESLIE DR # 329 HALLANDALE FL 33009 |
| HIRSCH, LOIS | 4207 BIRCHWOOD AVE SKOKIE IL 60076 |
| HIRSCH, MAX | 10104   ASHWOOD PL BOYNTON BEACH FL 33437 |
| HIRSCH, MELVIN | 365  GRACELAND AVE 302 DES PLAINES IL 60016 |
| HIRSCH, MICHELLE | 1865 SHERMAN AVE 118 EVANSTON IL 60201 |
| HIRSCH, MRS. | 200 PARK AVE 530 CALUMET CITY IL 60409 |
| HIRSCH, MS | 159 S RODEO DR BEVERLY HILLS CA 90212 |
| HIRSCH, MURRAY | 1720 NE  64TH ST FORT LAUDERDALE FL 33334 |
| HIRSCH, NAN | 428   PLAZA REAL  # 240 BOCA RATON FL 33432 |
| HIRSCH, PATRICIA | 1300 N LAKE SHORE DR 25B CHICAGO IL 60610 |
| HIRSCH, PAUL, NWU | 1610  LINCOLN ST EVANSTON IL 60201 |
| HIRSCH, PEGGY C/O RICHARD | 5526 BEDFORD AV LOS ANGELES CA 90056 |
| HIRSCH, ROBERT | 13312 AVA LOMA WY VICTORVILLE CA 92392 |
| HIRSCH, ROBERT       BLDR | 6800   RIENZO ST LAKE WORTH FL 33467 |
| HIRSCH, ROCHELLE | 109   SUFFOLK C BOCA RATON FL 33434 |
| HIRSCH, RONNIE | 23777 MULHOLLAND HWY APT 84 CALABASAS CA 91302 |
| HIRSCH, RUTH | 8971 S  HOLLYBROOK BLVD # 305 PEMBROKE PINES FL 33025 |
| HIRSCH, RUTH | 3485   ENVIRON BLVD # 508 508 LAUDERHILL FL 33319 |
| HIRSCH, RUTH | 1008   OAKRIDGE A DEERFIELD BCH FL 33442 |
| HIRSCH, SCOTT       BLDR | 17654   CIRCLE POND CT BOCA RATON FL 33496 |
| HIRSCH, SOL | 2903   VICTORIA CIR # M2 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| HIRSCH, STEVEN | 400 E OHIO ST 2502 CHICAGO IL 60611 |
| HIRSCH, STEVEN | 2334 W 80TH ST CHICAGO IL 60620 |
| HIRSCH, URI | P O BOX 351809 LOS ANGELES CA 90035 |
| HIRSCH, YETTA | 6690   MOONLIT DR DELRAY BEACH FL 33446 |
| HIRSCHBEIN, TAMMY | 2402 DAYBREAK CT ELGIN IL 60123 |
| HIRSCHBERG, JENE C | 9190   BROAD ST BOCA RATON FL 33434 |
| HIRSCHBERG, JULIAN | 401 NE  MIZNER BLVD # 414 BOCA RATON FL 33432 |
| HIRSCHBERG, MRS S | 6344 MARY ELLEN AV VAN NUYS CA 91401 |
| HIRSCHBERG, TODD | 12281 DOGWOOD  TRL GLOUCESTER VA 23061 |
| HIRSCHBERGER, MONICA | 2610 22ND ST SANTA MONICA CA 90405 |
| HIRSCHEL, SHIRLEY | 1604   ABACO DR # F4 COCONUT CREEK FL 33066 |
| HIRSCHENFANG, ISIDORE | 10207   SUNRISE LAKES BLVD # 408 SUNRISE FL 33322 |
| HIRSCHFELD, TOBIN | 2750 SE  5TH ST POMPANO BCH FL 33062 |
| HIRSCHFIELD, DORIS | 3001   DEER CRK CNTRY C BLVD # 457 DEERFIELD BCH FL 33442 |
| HIRSCHFIELD, KRISTINE | 1945 SHERINGTON PL APT G-106 NEWPORT BEACH CA 92663 |
| HIRSCHFIELD, MURIEL | 9511   WELDON CIR # G301 TAMARAC FL 33321 |
| HIRSCHFIELD, RUTH | 3505   OAKS WAY # 408 408 POMPANO BCH FL 33069 |
| HIRSCHFIELD, STANLEY | 1063   HARWOOD E DEERFIELD BCH FL 33442 |
| HIRSCHHAUT, ROBERT | 10047   S 53RD WAY # 901 BOYNTON BEACH FL 33437 |
| HIRSCHHORN, HARRIET | 1503   CAYMAN WAY # E3 COCONUT CREEK FL 33066 |
| HIRSCHHORN, HARVEY | 2045 N MOHAWK ST CHICAGO IL 60614 |
| HIRSCHHORN, LYDIA | 3200  N PORT ROYALE DR # 601 FORT LAUDERDALE FL 33308 |
| HIRSCHHORN, THELMA | 299   BRIGHTON H BOCA RATON FL 33434 |
| HIRSCHI, RUTH | 7456 WISH AV VAN NUYS CA 91406 |
| HIRSCHL, DR ALEX | 24962 CALLE ARAGON APT D301 LAGUNA WOODS CA 92637 |
| HIRSCHLE, MATT | 4655 N WINCHESTER AVE 3N CHICAGO IL 60640 |
| HIRSCHLOCK, MILLIE | 3581   INVERRARY DR # 405 405 LAUDERHILL FL 33319 |
| HIRSCHMAN, REBECCA | 177   CAPRI D DELRAY BEACH FL 33484 |
| HIRSCHMAN, JESSICA | 205   THOMPSON BLVD BUFFALO GROVE IL 60089 |
| HIRSCHMAN, MARTHA | 2000 S  OCEAN DR # 1208 FORT LAUDERDALE FL 33316 |
| HIRSCHMAN, R.E. | 2900 NE  14TH STREET CSWY # 1003 POMPANO BCH FL 33062 |
| HIRSCHMANN, ANDREA | 148   VILLAGE CIR JUPITER FL 33458 |
| HIRSCHMANN, GEORGE | ABINGTON OF GLENVIEW 3901 GLENVIEW RD 318-2 GLENVIEW IL 60025 |
| HIRSCHORN, SAMUEL | 4291   ROCK ISLAND RD # 328 LAUDERHILL FL 33319 |
| HIRSCHTICK, ALLAN | 4501 CONCORD LN 529 NORTHBROOK IL 60062 |
| HIRSEKORN, KATHY | 1824 N ALBANY AVE CHICAGO IL 60647 |
| HIRSEY, CHARLES | 5801   EAST AVE BALTIMORE MD 21206 |
| HIRSH, ADELA | 5358 ELIOTS OAK RD COLUMBIA MD 21044 |
| HIRSH, BERNARD | 1000   WAUKEGAN RD B410 NORTHBROOK IL 60062 |
| HIRSH, CHARLOTTE | 6300 S  FALLS CIRCLE DR # 414 LAUDERHILL FL 33319 |
| HIRSH, ELSIE | 7286   HUNTINGTON LN # 307 DELRAY BEACH FL 33446 |
| HIRSH, KIMBERLY | 6230 CHESEBRO RD AGOURA HILLS CA 91301 |
| HIRSH, MARTIN B | 19929   TREVI WAY BOCA RATON FL 33434 |
| HIRSHBERG, ALVAN | 723   PINEHURST WAY PALM BEACH GARDENS FL 33418 |
| HIRSHBERG, HERMAN | 9   CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| HIRSHBERG, RITA | 5801 CRESTRIDGE RD APT A305 RANCHO PALOS VERDES CA 90275 |
| HIRSHFELD, MOLLY | 3720 S  OCEAN BLVD # 1005 BOCA RATON FL 33487 |
| HIRSHFIELD, JACKLYN | 421 S BEDFORD DR BEVERLY HILLS CA 90212 |
| HIRSHFIELD, RUTH | 10786 CHALON RD LOS ANGELES CA 90077 |

| Claim Name | Address Information |
|---|---|
| HIRSHORN, IRA | 286   SEVILLE L DELRAY BEACH FL 33446 |
| HIRSHORN, ROBIN | 6063 NW  32ND AVE BOCA RATON FL 33496 |
| HIRSHTAL, EDITH | 5400 E OLETA ST APT 2 LONG BEACH CA 90815 |
| HIRST, JAN | 1891 S 3RD ST ALLENTOWN PA 18103 |
| HIRST, SALLY | 318  57TH ST 212 KENOSHA WI 53140 |
| HIRSTEIN, SHIRLEY | 6152  N VERDE TRL # E214 BOCA RATON FL 33433 |
| HIRT, ANDREW | 2517 N GREENVIEW AVE CHICAGO IL 60614 |
| HIRT, CRAIG | 306  CIRCLE RD FOX RIVER GROVE IL 60021 |
| HIRT, JOHN E | 18336  SCHOOL ST LANSING IL 60438 |
| HIRT, MARY | 5900 NW  44TH ST # 112 LAUDERDALE LKS FL 33319 |
| HIRT, THERESA | 1308 N HAVENHURST DR APT 28 WEST HOLLYWOOD CA 90046 |
| HIRTEITER, NANCI | 834  REBA PL 3N EVANSTON IL 60202 |
| HIRTH, BARBARA | 909 FRANKLIN ST SANTA MONICA CA 90403 |
| HIRTH, HELMUT | 1725 E MAYA LN MOUNT PROSPECT IL 60056 |
| HIRTH, ROBERT | 702  WAUKEGAN RD 3A GLENVIEW IL 60025 |
| HIRTR, YOLANDA | 4741 NW  5TH CT DEERFIELD BCH FL 33442 |
| HIRTZ, LAWRENCE | 7420 NW  4TH ST # 107 PLANTATION FL 33317 |
| HIRX, JOHN | 4338 WAWONA ST LOS ANGELES CA 90065 |
| HIS & HERS SALON, DOUGLAS | 6915 FULTON AV APT 5 NORTH HOLLYWOOD CA 91605 |
| HISAI, BART | 3511  ELMWOOD AVE BERWYN IL 60402 |
| HISCHAK, THOMAS | 1541 S  OCEAN BLVD # 221 POMPANO BCH FL 33062 |
| HISCOCK, LOIS | 1445  JOHNSTOWN LN D WHEATON IL 60189 |
| HISCOCK, SHERRY | 30 FOREST RD STAFFORD SPGS CT 06076-1628 |
| HISCOCKS, MONIQUE | 2790 GOLF MEADOWS CT SIMI VALLEY CA 93063 |
| HISCOR, PAT, WESTMONT CONVALESCENT CTR | 6501 S CASS AVE WESTMONT IL 60559 |
| HISCOX, PAT | WESTMONT CONVALESCENT CENTER 6501 S CASS AVE WESTMONT IL 60559 |
| HISE, KRISTINE | 21841 BELSHIRE AV APT 202 HAWAIIAN GARDENS CA 90716 |
| HISEL, AARON | 14145 CLARK ST BALDWIN PARK CA 91706 |
| HISEL, NICHOLE | 926 W ROSEWOOD CT ONTARIO CA 91762 |
| HISEL, PAUL | 5089 HACKAMORE RD APOPKA FL 32712 |
| HISER, DAVID | 4542 LOWER BECKLEYSVILLE RD HAMPSTEAD MD 21074 |
| HISER, PAUL | 2138 S 9TH ST APT 4 ALLENTOWN PA 18103 |
| HISEY, MARTIN | 5700 NORWICH AV VAN NUYS CA 91411 |
| HISHINUMA, KATHY | 521 BETHANY RD BURBANK CA 91504 |
| HISHMEH, JIM | 6842 EL CAJON DR RIVERSIDE CA 92504 |
| HISHMEH, MARY | 8417 SHEARS CT LAUREL MD 20723 |
| HISHMEH, NORMA | 8225 STONE CROP DR L ELLICOTT CITY MD 21043 |
| HISKY, BRIGITTE | 10820  OLD COURT RD WOODSTOCK MD 21163 |
| HISKY, JANET | 17 COACH LN BALTIMORE MD 21225 |
| HISLER, JAMES | 300 S HAMLIN BLVD 2F CHICAGO IL 60624 |
| HISLEY, | 604 WOODSIDE RD BALTIMORE MD 21208 |
| HISLOP, GREG | 1214 N CHARLES ST 204 BALTIMORE MD 21201 |
| HISNODES, GLADIS | 22027 BASSETT ST CANOGA PARK CA 91303 |
| HISS, DIANE | 7638 POMELO DR WEST HILLS CA 91304 |
| HISS, GOERGE | 5164 BAYWOOD CIR OCEANSIDE CA 92056 |
| HISS, P | 2035 SW  26TH TER DELRAY BEACH FL 33445 |
| HISSEY, RON | 181  CARROLL RD PASADENA MD 21122 |
| HISSON, FRANCES | 5141  139TH PL 703 MIDLOTHIAN IL 60445 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST SAVAGE MD 20763 |

| Claim Name | Address Information |
|---|---|
| HITCH, ERIC | 10549 GRIDLEY RD SANTA FE SPRINGS CA 90670 |
| HITCH, MARGUERITE | 601 TELEGRAPH CANYON RD APT 249 CHULA VISTA CA 91910 |
| HITCH, MIG | 298 NE  23RD ST BOCA RATON FL 33431 |
| HITCH, RODD | 3933 SOURDOUGH RD ACTON CA 93510 |
| HITCHCOCK | 18 GLENDALE  RD NEWPORT NEWS VA 23606 |
| HITCHCOCK, BARB | 40    OLD MIDDLETOWN RD COBALT CT 06414 |
| HITCHCOCK, CAROL | 18    MIDDLESEX DR WILTON MANORS FL 33305 |
| HITCHCOCK, CYNTHIA | 320 W ILLINOIS ST 1716 CHICAGO IL 60654 |
| HITCHCOCK, HELEN | 8811  WILSON AVE BALTIMORE MD 21234 |
| HITCHCOCK, JIM | 2300 NE  2ND AVE BOCA RATON FL 33431 |
| HITCHCOCK, LOGAN | 3016 SHRINE PL APT 4 LOS ANGELES CA 90007 |
| HITCHCOCK, MRS JOHN | 70    SIMON RD ENFIELD CT 06082 |
| HITCHCOCK, SHARON | 1616 E ROCKCREEK DR APT 206 ORANGE CA 92866 |
| HITCHENS, DANIEL | 1464 SE  5TH PL DEERFIELD BCH FL 33441 |
| HITCHENS, DIANE | 111 ROCK SPRING CHURCH RD FOREST HILL MD 21050 |
| HITCHINS, W | 4032 E 10TH RD RT 3 MENDOTA IL 61342 |
| HITCHMAN, DON | 323 GENOA ST APT B ARCADIA CA 91006 |
| HITCHMAN, KATHLEEN | 9431 NW  18TH ST PEMBROKE PINES FL 33024 |
| HITCHNER, BOB | 7982 SOLANO ST VENTURA CA 93004 |
| HITCHNER, ESTHER | 7820 MADISON ST    409B FOREST PARK IL 60130 |
| HITCHOCK, ARTHUR | 28 PLEASANT ST EAST WINDSOR CT 06088-9540 |
| HITE, CARRIE | 6211 BANNOCK RD WESTMINSTER CA 92683 |
| HITE, ED | 4603 SW  127TH TER MIRAMAR FL 33027 |
| HITE, LEAH | 14340 S LA GRANGE RD 3 ORLAND PARK IL 60462 |
| HITE, MRS. | 19650 WELLINGTON LN TARZANA CA 91356 |
| HITE, PENNY | 3373 HUNTINGTON  RD SPRING GROVE VA 23881 |
| HITE, ROBERT | 1011    EXETER A BOCA RATON FL 33434 |
| HITEMAN, RICK | 5980  ALLERTON DR ROCKFORD IL 61114 |
| HITESHEW SR, DAVID | 1215  BRANDFORD RD BALTIMORE MD 21228 |
| HITLER, CHRIS | 1815 N HERMITAGE AVE CHICAGO IL 60622 |
| HITON, TOMMIE | 14814 CERES AV FONTANA CA 92335 |
| HITPAS, ALISON | 1107 W GEORGE ST 2 CHICAGO IL 60657 |
| HITRADO, VIRGINIA | 11303 HERMES ST NORWALK CA 90650 |
| HITSON, ERICA | 419 OLD STAGE RD E GLEN BURNIE MD 21061 |
| HITT | 1413  KENT RD BALTIMORE MD 21221 |
| HITT, CHRISTINE | 610 TIMBERS CT SAINT CHARLES IL 60174 |
| HITT, CORINNE | 32478 CROWN VALLEY PKWY APT 201 DANA POINT CA 92629 |
| HITT, JODY | 3713 MONROE ST APT 7 RIVERSIDE CA 92504 |
| HITT, JOHNREW | 3020 N WATERLOO CT 12 CHICAGO IL 60657 |
| HITT, KEVIN | 4770    SAINT JOSEPH CREEK RD 202 LISLE IL 60532 |
| HITT, MARLIN | 10738 PLATEAU DR SUNLAND CA 91040 |
| HITT, ROBERTA | 5015 SW  35TH PL FORT LAUDERDALE FL 33314 |
| HITTELL, DOROTHY | 1925 W  TURNER ST # 2128 ALLENTOWN PA 18104 |
| HITTELMAN, ERIC | 5401 W 76TH ST LOS ANGELES CA 90045 |
| HITTER, HAWAII | 19831 SAN LUIS REY LN RIVERSIDE CA 92508 |
| HITTLE, DARLA | 1521 S FARADAY AVE PEORIA IL 61605 |
| HITTLEMAN, MAE | 3621 NW  95TH TER # 504 SUNRISE FL 33351 |
| HITTMAN, STEPHEN | 6324  VELVET PATH COLUMBIA MD 21044 |
| HITZ, ANDREW | 1253 W GRACE ST 3 CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| HITZ, INA | 7586    TARPON COVE CIR LAKE WORTH FL 33467 |
| HITZ, JON | 1876 HANLEY AV SIMI VALLEY CA 93065 |
| HITZ, KARIN | 86032 LATO COURT ORLANDO FL 32836 |
| HITZ, SANDY | 2901 RIDGEVIEW DR APT 214 PLANO TX 75025 |
| HITZ, THOMAS | 2534 W 115TH PL CHICAGO IL 60655 |
| HITZ, ZENA | 1501 JACKSON ST BALTIMORE MD 21230 |
| HITZEL, KATHLEEN | 635 BAKER ST APT 101-B COSTA MESA CA 92626 |
| HITZEMAN, GREG | 2720 LINCOLN LN WILMETTE IL 60091 |
| HITZEMAN, SANDRA | 9921 SCOTS CIR CRYSTAL LAKE IL 60014 |
| HITZIG, FLORENCE | 21    KESWICK B DEERFIELD BCH FL 33442 |
| HITZIG, SAL | 4170    INVERRARY DR # 109 LAUDERHILL FL 33319 |
| HIUOSE, YUKO | 3630 DELTA AV LONG BEACH CA 90810 |
| HIURA, DOUGLAS | 26061 SHADOW ROCK LN VALENCIA CA 91381 |
| HIVELY, GARNET | 3502    WHEELHOUSE RD BALTIMORE MD 21220 |
| HIVELY, WILLIAM | 73    COLUMBIA ST NEW BRITAIN CT 06052 |
| HIWOT, AKLILE | 7741 PATUXENT OAK CT ELKRIDGE MD 21075 |
| HIWRETTY, ROBERT | 4326 CROWNFIELD CT WESTLAKE VILLAGE CA 91361 |
| HIX, BONITA | 1511 ALEXANDER CT BREA CA 92821 |
| HIX, HOWARD | 5219 ROCKINGHAM  DR WILLIAMSBURG VA 23188 |
| HIX, MARK | 16 BRIGHTON WAY BOULDER HILLS IL 60538 |
| HIX, SHARON | 38489 QUAIL RIDGE DR MURRIETA CA 92562 |
| HIX, SUZI | 1910 E 63RD ST LONG BEACH CA 90805 |
| HIX, TIMOTHY | 28864 MICHELLE DR AGOURA HILLS CA 91301 |
| HIXON, ANDREW | 35 LFC NOLLEN HALL LAKE FOREST IL 60045 |
| HIXON, BETTY | 73450 COUNTRY CLUB DR APT 82 PALM DESERT CA 92260 |
| HIXON, JON | 662    TIMBER HILL RD DEERFIELD IL 60015 |
| HIXON, MARIE | 2209 ROCKHAVEN AVE BALTIMORE MD 21228 |
| HIXON, MARVIN | 1523 BLUE HORIZON DR CLERMONT FL 34714 |
| HIXON, PAMELA | 2130 GANTON GRN C202 WOODSTOCK MD 21163 |
| HIXSON, ANITA | 294 E FIESTA GREEN PORT HUENEME CA 93041 |
| HIXSON, KATHLEEN F | 32709 SEAGATE DR APT 101 RANCHO PALOS VERDES CA 90275 |
| HIXSON, PATRICK | 10425 FLORAL DR WHITTIER CA 90606 |
| HIXSON, SHEILA DELEGATE | 12    BLADEN ST 131 ANNAPOLIS MD 21401 |
| HIXSON, THERESA | 19 BAILEY RD ANDOVER CT 06232-1004 |
| HIXSON, TROY | 2844    FERNOR ST # 305 ALLENTOWN PA 18103 |
| HIYAAT, NATASHA | 3490    FOXCROFT RD # 114 MIRAMAR FL 33025 |
| HIYAMA, WAYNE | 5028 MAIN ST NWU SKOKIE IL 60077 |
| HIYUNH, KATHY | 1171 LOMBARD ST OXNARD CA 93030 |
| HIZCON, JOSEFINA N | 2101 SHIRLEE ST WEST COVINA CA 91792 |
| HIZKIYA, SHMUEL | 3870 N  ANDREWS AVE # 202 OAKLAND PARK FL 33309 |
| HIZON, RAINIER | 4837 TOLAND WY LOS ANGELES CA 90042 |
| HIZVATIN, KANDI | 302 E KENDALL DR 105 YORKVILLE IL 60560 |
| HJARNE, FRANCIS L | 4    PILGRIM DR TOLLAND CT 06084 |
| HJELM, KAREN | 215 RIDGE AVE WINNETKA IL 60093 |
| HJELM, MRS. SUSIE | 4319 LATONA AV LOS ANGELES CA 90031 |
| HJELMERVIK, HAROLDYN | 709 MAIDEN CHOICE LN S212 BALTIMORE MD 21228 |
| HJERPE, PHILLIP | 306 LUNDY ST STREATOR IL 61364 |
| HJORT, PAT | 1109    WISTERIA DR WILDWOOD FL 34785 |
| HJORTH, FRANK | 53560 AVENIDA HERRERA LA QUINTA CA 92253 |

| Claim Name | Address Information |
| --- | --- |
| HJORTNESS, RICHARD | 39120 N GREEN BAY RD WAUKEGAN IL 60087 |
| HLA, TIMOTHY | 24 STONY CORNERS CIR AVON CT 06001-2617 |
| HLADEK, MICHAEL | 4059 COOLIDGE AV LOS ANGELES CA 90066 |
| HLADIK, DAVID | 4542 N GREENVIEW AVE 2 CHICAGO IL 60640 |
| HLADIK, EDWARD | 204   MILLARD AVE FOX RIVER GROVE IL 60021 |
| HLADIS, BEATRICE | 11125  MARTINDALE DR WESTCHESTER IL 60154 |
| HLADNIK, JAMES | 1102 PALMER PL WAUKEGAN IL 60085 |
| HLADY, FRANCES | 6845 W CLEVELAND ST NILES IL 60714 |
| HLASNICEK, ANNE | 119   OLD COUNTRY RD WEST PALM BCH FL 33414 |
| HLASNY, JOHN | 614 NE  5TH ST HALLANDALE FL 33009 |
| HLATKY, MILAN | 5217 S SAYRE AVE CHICAGO IL 60638 |
| HLAVA, JERRY | 236   TUPELO AVE NAPERVILLE IL 60540 |
| HLAVA, RITA | 2216 HIGHLAND AVE BERWYN IL 60402 |
| HLAVAC, E | 5801  LEE AVE DOWNERS GROVE IL 60516 |
| HLAVAC, JOHN JR | 20739 LYCOMING ST APT 10 DIAMOND BAR CA 91789 |
| HLAVACEK, WILLIAM | 833 S PARKSIDE AVE ELMHURST IL 60126 |
| HLAVATI, MICHAEL | 378   FRANCIS ST NEW BRITAIN CT 06053 |
| HLAVATY, LAURIE | 5321 NE  24TH TER # 302 FORT LAUDERDALE FL 33308 |
| HLAVAZ, PAUL | 6363   CHAMPLAIN TER WESTON FL 33331 |
| HLAVECEK, LARRY | 1044  RED CLOVER DR AURORA IL 60504 |
| HLAVIN, ERICA | 2735 CHARLES ST N FL2 BALTIMORE MD 21218 |
| HLAVIN, REBEKAH | 266 N JUBILEE CT ROUND LAKE IL 60073 |
| HLEBASKO, MICHAEL | 10048  WELLINGTON TER MUNSTER IN 46321 |
| HLEINROCK, SARAH | 9029 CRESTA DR LOS ANGELES CA 90035 |
| HLEWECKI, BILL | 8271 SW  9TH CT NO LAUDERDALE FL 33068 |
| HLINAK, CHRIS | 1N145  GLENRISE CT GLEN ELLYN IL 60137 |
| HLIS, STELLA | 220 N 1ST ST WHEELING IL 60090 |
| HLOBIK, JOHN | 25 SCHOFIELD RD WILLINGTON CT 06279-2204 |
| HLUCHANIUK, ANNE | 1248  MERIDENE DR BALTIMORE MD 21239 |
| HLYWA, WILLIAM | 3014   PINE TREE DR EDGEWATER FL 32141 |
| HLYWAK, STEPHANIE | 1339 W FOSTER AVE 3 CHICAGO IL 60640 |
| HMIRA, MARGARET | 11149 S CHRISTIANA AVE CHICAGO IL 60655 |
| HNATT, GEORGE | 1400 N YARMOUTH PL 119 MOUNT PROSPECT IL 60056 |
| HNATT, GLENN | 1301 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| HNSTON, PAULA | 25562 HEMINGWAY AV APT B STEVENSON RANCH CA 91381 |
| HO CO YMCA | 4331  MONTGOMERY RD ELLICOTT CITY MD 21043 |
| HO FITZPATRICK, BARBARA | 400 E SOUTH WATER ST 3711 CHICAGO IL 60601 |
| HO RO TRUCKING COMPANY | 1850 S. NEWKIRK STREET BALTIMORE MD 21224 |
| HO SANG, VIANNA | 202   KENSINGTON WAY WEST PALM BCH FL 33414 |
| HO TAM, MABLE | 1150 S MONTEREY ST ALHAMBRA CA 91801 |
| HO"ON, FRANCISCO | 223 COVINGTON PL SCHAUMBURG IL 60194 |
| HO, AARON | 615 N ROSSMORE AV APT 111 LOS ANGELES CA 90004 |
| HO, ALBERT | 1705 PEPPER ST APT B ALHAMBRA CA 91801 |
| HO, ALBERT | 5165 PEARBLOSSOM DR RIVERSIDE CA 92507 |
| HO, ALMA | 20227 DAMIETTA DR DIAMOND BAR CA 91789 |
| HO, ANNA | 14150 HILLSBOROUGH DR VICTORVILLE CA 92392 |
| HO, ANTHONY | 315 WINTHROP DR ALHAMBRA CA 91803 |
| HO, ATHUAN | 2500 184TH ST REDONDO BEACH CA 90278 |
| HO, AUDREY | 5546 N GLENWOOD AVE 2W CHICAGO IL 60640 |

| Claim Name | Address Information |
|------------|---------------------|
| HO, BOBBY | 2022 RANCHO HILLS DR CHINO HILLS CA 91709 |
| HO, BRUCE | 48   LINDSAY LN GLASTONBURY CT 06033 |
| HO, CALVIN | 15022 CRANBROOK AV HAWTHORNE CA 90250 |
| HO, CHI | 12840   SMITHDALE PL BOCA RATON FL 33428 |
| HO, CHRISTINE | 924 7TH ST APT 8 SANTA MONICA CA 90403 |
| HO, CHUNG | 1901 SNOW AV OXNARD CA 93036 |
| HO, CONG | 4947 MCCLINTOCK AV TEMPLE CITY CA 91780 |
| HO, DAN | 12116 OHIO AV LOS ANGELES CA 90025 |
| HO, DAVID | 1901 BRAZOS PL DIAMOND BAR CA 91765 |
| HO, DONG | 23222 HOGS HEAD RD APOPKA FL 32711 |
| HO, ELISA | 12361 LAMBERT AV EL MONTE CA 91732 |
| HO, ERIC | 29 MANDRAKE WY IRVINE CA 92612 |
| HO, ERIKA | 911 MONTECITO DR SAN GABRIEL CA 91776 |
| HO, EUNSUD | 265 S ARROYO PKWY APT 314 PASADENA CA 91105 |
| HO, GAIL A | 20 REDONDO LAGUNA NIGUEL CA 92677 |
| HO, HAO | 30020 RANCHO CALIFORNIA RD APT 174 TEMECULA CA 92591 |
| HO, HARN | 1120 VARSITY BLVD 306 N I U DE KALB IL 60115 |
| HO, JANE | 8152 GARDEN GATE ST CHINO CA 91708 |
| HO, JANNIE | 6   LOUIS EDWARD CT COCKEYSVILLE MD 21030 |
| HO, JOANN | 313 QUARTER TRAK YORKTOWN VA 23693 |
| HO, JULIE | 5331 1/4 N FIGUEROA ST LOS ANGELES CA 90042 |
| HO, KENNETH | 5717 EL RINCON WY CULVER CITY CA 90230 |
| HO, KHANH | 3821 NW  43RD TER COCONUT CREEK FL 33073 |
| HO, KING | 832 BUNKER HILL AV MONTEBELLO CA 90640 |
| HO, LANIA | 1505 N WINDSOR DR 305 ARLINGTON HEIGHTS IL 60004 |
| HO, LAURA | 2008 LOMBARD ST E BALTIMORE MD 21231 |
| HO, LEONARD | 2817 N CAMBRIDGE AVE    3 CHICAGO IL 60657 |
| HO, LILLIAN | 1829 E CALIFORNIA ST SAN MARINO CA 91108 |
| HO, LOC | 13751 EDWARDS ST APT 19D WESTMINSTER CA 92683 |
| HO, MICHAEL A | 1123 ALLEN AV APT 21 GLENDALE CA 91201 |
| HO, OSCAR | 2491 MADRUGADA DR CHINO HILLS CA 91709 |
| HO, P | 4637 VANDERBILT CT VENTURA CA 93003 |
| HO, PHILLIP | 21600 BLOOMFIELD AV APT 28 HAWAIIAN GARDENS CA 90716 |
| HO, PHILONG | 1700 W CERRITOS AV APT 305 ANAHEIM CA 92804 |
| HO, PHONG | 14232 NW  18TH PL PEMBROKE PINES FL 33028 |
| HO, PIEP | 1100  PLEASANT VALLEY DR BALTIMORE MD 21228 |
| HO, POLLY | 98 W YALE LOOP IRVINE CA 92604 |
| HO, QUINN | 403 LANDFAIR AV APT 301 LOS ANGELES CA 90024 |
| HO, RAYMOND | 4437 NW  93RD WAY SUNRISE FL 33351 |
| HO, SAM | 30902 CLUB HOUSE DR APT 15G LAGUNA NIGUEL CA 92677 |
| HO, SAO | 2514 W 40TH ST CHICAGO IL 60632 |
| HO, SHIN XONG | 10342 LINDLEY AV APT 342 NORTHRIDGE CA 91326 |
| HO, SHUK | 1252 W 31ST ST    1F CHICAGO IL 60608 |
| HO, SILVIA | 2130 COLBY AV APT 5 LOS ANGELES CA 90025 |
| HO, STANLEY | 6901  CAMDEN RD DOWNERS GROVE IL 60516 |
| HO, SUNNY | 15400 BELGRADE ST APT 29 WESTMINSTER CA 92683 |
| HO, THU THAO | 6195   BUENA VISTA DR MARGATE FL 33063 |
| HO, TOMMY | 842  AMELIA CT GRAYSLAKE IL 60030 |
| HO, TRANG | 12702 TRASK AV GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
| --- | --- |
| HO, WELLINGTON | 950 MAIN ST APT 206 EL SEGUNDO CA 90245 |
| HO, YIU | 386  ENFIELD RD JOPPA MD 21085 |
| HO, YIYAN, U OF C | 1009 E 57TH ST 112 CHICAGO IL 60637 |
| HOA, KIMBERLEY | 18525 HAWTHORN ST FOUNTAIN VALLEY CA 92708 |
| HOAD, MR & MRS W CRAIG | PO BOX 121 SUNSET BEACH CA 90742 |
| HOADLEY, H | 525 S SAYLOR AVE ELMHURST IL 60126 |
| HOADLEY, MARY | 2260 S CIRCLE DR PALATINE IL 60067 |
| HOADLEY, TABITHA | 3160 COVERED BRIDGE CT DE KALB IL 60115 |
| HOAG, CARL | 1062 PLANTAIN CT CRYSTAL LAKE IL 60014 |
| HOAG, DOUGLAS | 930 QUARTER HORSE LN OAK PARK CA 91377 |
| HOAG, KIM | 1381 WINDSOR PL SAN JACINTO CA 92583 |
| HOAG, M | 3390   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| HOAG, SARA | 3693 PALO VERDE AV LONG BEACH CA 90808 |
| HOAG, STEPHEN | 1474 S UPLAND HILLS DR UPLAND CA 91786 |
| HOAG, STEVE | 1474 S UPLAND HILLS DR UPLAND CA 91786 |
| HOAG, TANYA | 1816 GOLDEN GATE LN NAPERVILLE IL 60563 |
| HOAG, WILSON | 9222 W  ATLANTIC BLVD # 1318 CORAL SPRINGS FL 33071 |
| HOAGFELT, PAULA | 16021  WICKER AVE LOWELL IN 46356 |
| HOAGLAND, DONALD | 467 N CULLEN AV GLENDORA CA 91741 |
| HOAGLAND, GLENN | 15104 VIA LORETO CHINO HILLS CA 91709 |
| HOAGLAND, LAWRENCE | 1512   FREDERICK SMALL RD JUPITER FL 33458 |
| HOAGLAND, MICHELLE | 1542 AUGUST LN NEWPORT BEACH CA 92660 |
| HOAGLIN, MICHAEL | 222 N COLUMBUS DR 2604 CHICAGO IL 60601 |
| HOAGLUND, K | 147 N ONTARIO ST BURBANK CA 91505 |
| HOAGLUND, LAURA | 2141 HAZELWOOD DR MCHENRY IL 60051 |
| HOAGLUND, SUZANNE | 1911  ERIN LN MORRIS IL 60450 |
| HOAN, NUYGEN TAN | 1 CHANCO  DR NEWPORT NEWS VA 23606 |
| HOAN, PATRICK | 1100 N CAMDEN LN SOUTH ELGIN IL 60177 |
| HOANG, ALAN | 1801 MALCOLM AV APT 4 LOS ANGELES CA 90025 |
| HOANG, ALAN | 18480 SANTA LEONORA CIR FOUNTAIN VALLEY CA 92708 |
| HOANG, DAVID | 212 E BEACON ST ALHAMBRA CA 91801 |
| HOANG, DUC | 3630 BARRY AV LOS ANGELES CA 90066 |
| HOANG, ELIZABETH | 13901 CHERRY ST APT 101 WESTMINSTER CA 92683 |
| HOANG, HANG | 707 HOLLYHOCK LN PLACENTIA CA 92870 |
| HOANG, HUY | 3363 E DATE ST BREA CA 92823 |
| HOANG, JESSICA | 15952 MONROE ST WESTMINSTER CA 92683 |
| HOANG, KASAY | 7618 E WOODSBORO AV ANAHEIM CA 92807 |
| HOANG, KENNY | 2332 SPENCER AV POMONA CA 91767 |
| HOANG, KEVIN | 4425 RANGER AV EL MONTE CA 91731 |
| HOANG, LYNA | 751 GREENBERRY DR LA PUENTE CA 91744 |
| HOANG, MICHELLE | 2505 DIANA DR ANAHEIM CA 92806 |
| HOANG, MR | 4135 NW  42ND PL COCONUT CREEK FL 33073 |
| HOANG, PETER | 12728 ROSWELL AV CHINO CA 91710 |
| HOANG, PHUC | 3623 S PRAIRIE AVE CHICAGO IL 60653 |
| HOANG, PHUONG | 10907 GILBERT ST ANAHEIM CA 92804 |
| HOANG, TIN | 2820 SAWTELLE BLVD APT 110 LOS ANGELES CA 90064 |
| HOANG, TRAM | 17089 SAN RICARDO ST FOUNTAIN VALLEY CA 92708 |
| HOANG, TUAN | 6045 N RICHMOND ST CHICAGO IL 60659 |
| HOANG, VAN | 15750 AVENIDA DE CALMA MORENO VALLEY CA 92555 |

| Claim Name | Address Information |
|---|---|
| HOANG, VUONG | 15215 OSAGE AV LAWNDALE CA 90260 |
| HOANGS, THE | 5601 SIENNA WY WESTLAKE VILLAGE CA 91362 |
| HOAR 352879, STEVEN | 14545 OLD BELFIELD  RD CAPRON VA 23829 |
| HOAR, LUVA MEAD | 5   BUDDY LN PORTLAND CT 06480 |
| HOAR, MICHAEL | 24   EMILY WAY WEST HARTFORD CT 06107 |
| HOARD, ALICE | 1428 W 85TH ST LOS ANGELES CA 90047 |
| HOARD, CHESTER | 33 E 102ND PL CHICAGO IL 60628 |
| HOARD, GAIL M | 16447 PAUHASKA PL APPLE VALLEY CA 92307 |
| HOARD, GREG | 03N318  CAMPTON WOOD DR ELBURN IL 60119 |
| HOARE, BARBARA | 506 S ERIE ST WHEATON IL 60187 |
| HOARY, JAMES | 114 W MOUNTAIN VIEW ST LONG BEACH CA 90805 |
| HOATS, LILIAN | 29401 VIA ACASO DR LAGUNA NIGUEL CA 92677 |
| HOATS, MELISSA K | 850 N  MAIN ST ALLENTOWN PA 18104 |
| HOBACK, ANN | 23641 SAN FERNANDO RD APT 306 NEWHALL CA 91321 |
| HOBALES, JACKIE | 410 NW  187TH AVE PEMBROKE PINES FL 33029 |
| HOBAN, DONNA | 1629 DELROSE ST JOLIET IL 60435 |
| HOBAN, FRANK | 7729 N EASTLAKE TER 1 CHICAGO IL 60626 |
| HOBAN, MARGARET | 221 SW  20TH ST # A FORT LAUDERDALE FL 33315 |
| HOBAN, RENE | 2500 W BELMONT AVE 309 CHICAGO IL 60618 |
| HOBARD, R | 2914 NE  8TH TER # 102 OAKLAND PARK FL 33334 |
| HOBART, AUDREY D | 4201 MCFARLANE AV BURBANK CA 91505 |
| HOBART, BLANCHE | 1241 KEMMAN AVE LA GRANGE PARK IL 60526 |
| HOBART, JOSEPHINE | 6   TUTTLE ST BRISTOL CT 06010 |
| HOBART, LAURA | 2343 N FOX CHASE DR ROUND LAKE IL 60073 |
| HOBART, RALPH | 114 FOX HUNT TRL BARRINGTON IL 60010 |
| HOBB, MORRIS | 5916 LAS VIRGENES RD APT 598 CALABASAS CA 91302 |
| HOBBENSIEFKEN, KENT | 14221 DURAZNO AV CHINO CA 91710 |
| HOBBES, ROSE | 965 E CAMINO REAL AV ARCADIA CA 91006 |
| HOBBS, ADRIENNE | 613   CARRIAGE HILL LN BOCA RATON FL 33486 |
| HOBBS, ANITA | 6168  PARKWAY DR 2 BALTIMORE MD 21212 |
| HOBBS, BRANDON | 1830 W COMMONWEALTH AV APT 8 FULLERTON CA 92833 |
| HOBBS, CAROLYN | 1508 FAIRWAY DR 202 NAPERVILLE IL 60563 |
| HOBBS, DETTA | 10095 WASHINGTON BLVD N 416 LAUREL MD 20723 |
| HOBBS, DONALD | 111 E WASHINGTON ST 3010 BENSENVILLE IL 60106 |
| HOBBS, ELEANOR | 19916 INGRUM WY TORRANCE CA 90503 |
| HOBBS, ELICIA | 5881 NW  16TH PL # 222 SUNRISE FL 33313 |
| HOBBS, FRED | 1809 BROCKWAY POND CT JOLIET IL 60431 |
| HOBBS, GENA | 803 HEADROW  TER HAMPTON VA 23666 |
| HOBBS, GINA | 13410 VISTA VERDE ST VICTORVILLE CA 92392 |
| HOBBS, JAMES | 677 N WATERBURY AV COVINA CA 91722 |
| HOBBS, JEAN MARY | 44101 COUNTRYSIDE DR QUARTZ HILL CA 93536 |
| HOBBS, JEFF | 7781 12TH ST WESTMINSTER CA 92683 |
| HOBBS, KIRSTY | 20933 SAILMAKER CIR HUNTINGTON BEACH CA 92648 |
| HOBBS, LARISSA | 15230  MEADOW LN DOLTON IL 60419 |
| HOBBS, LARRY | 1770   WINDOVER OAKS CIR # 149 TITUSVILLE FL 32780 |
| HOBBS, LEONARD | 2 RUBY  CT HAMPTON VA 23666 |
| HOBBS, LINDA | 12525 EL DORADO PL VICTORVILLE CA 92392 |
| HOBBS, LISA | 960   MOCKINGBIRD LN # 623 PLANTATION FL 33324 |
| HOBBS, MARY | 228  OLEN DR E GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| HOBBS, MARY | 8901 N WESTERN AVE 205 DES PLAINES IL 60016 |
| HOBBS, PAT | 3496 16TH ST BOLDER CO 80304 |
| HOBBS, PATRICK | 5978  AUGUSTINE AVE ELKRIDGE MD 21075 |
| HOBBS, ROBERT | 605 SHOREWOOD DR SHOREWOOD IL 60431 |
| HOBBS, ROBERT | 1727 POLO CT LANCASTER CA 93535 |
| HOBBS, STAN | 2619 ENGLAND ST APT C HUNTINGTON BEACH CA 92648 |
| HOBBS, SULTAN | 710 NE ADAMS ST 110 PEORIA IL 61603 |
| HOBBS, THOMASINE | 603 74TH  ST 7 NEWPORT NEWS VA 23605 |
| HOBBS, TIFFANY | 14703 PARRON AV GARDENA CA 90249 |
| HOBBS, TONESIA | 371 HILLTOP  DR C NEWPORT NEWS VA 23603 |
| HOBBS, VICTORIA | 1257 INSPIRATION DR LA JOLLA CA 92037 |
| HOBBS_HAHN, DARLYNN | 6632 ASH AV ETIWANDA CA 91739 |
| HOBBY, DONALD | 7174 BODEGA ST FONTANA CA 92336 |
| HOBBY, MICHAEL | 3 LODGE  CT NEWPORT NEWS VA 23608 |
| HOBDAY, DOUGLAS | 332   CHALLENGER AVE DAVENPORT FL 33897 |
| HOBEL, JUNE | 2392 VIA MARIPOSA W APT 3E LAGUNA WOODS CA 92637 |
| HOBEL, LAURA | 3417  COURT WAY BALTIMORE MD 21222 |
| HOBEL, RICHARD | 10415 MESSINA DR WHITTIER CA 90603 |
| HOBEN, EDWARD | 4504 LYONS RUN CIR 303 OWINGS MILLS MD 21117 |
| HOBERMAN, CHRISTA | 28142 DRIVER AV APT 1 AGOURA HILLS CA 91301 |
| HOBERMAN, CYNTHIA | 1309 BUCKINGHAM DR THOUSAND OAKS CA 91360 |
| HOBERMAN, IRA | 15492   LAKES OF DELRAY BLVD # 203 203 DELRAY BEACH FL 33484 |
| HOBERMAN, JOYCE | 3035 NW  12TH ST # D DELRAY BEACH FL 33445 |
| HOBERMAN, MARK | 38 CEDAR LN WESTBROOK CT 06498-2017 |
| HOBERT, JOSEPHINE | 18248 MURPHY CIR TINLEY PARK IL 60487 |
| HOBERTSTOR, THUY | 1399  MEDINAH DR ITASCA IL 60143 |
| HOBKIRK, SANDRA | 1516 S WABASH AVE 1005 CHICAGO IL 60605 |
| HOBLER, EDWARD | 3200  GRANT ST 166 EVANSTON IL 60201 |
| HOBLIK, WILLIAM | 32  SUMMERHILL TRAILER PARK CROWNSVILLE MD 21032 |
| HOBLITZELL, ALAN | 27 OLD BOXWOOD LN LUTHERVILLE-TIMONIUM MD 21093 |
| HOBNER, MARIE | 311 WILLRICH CIR J FOREST HILL MD 21050 |
| HOBNER, RUTH | 209 CROCKER DR D BEL AIR MD 21014 |
| HOBOUSH, EDMOND | 5000 N  OCEAN BLVD # 312 LAUD-BY-THE-SEA FL 33308 |
| HOBRECKER, ALAS | 130 W MOUNTAIN ST APT 103 GLENDALE CA 91202 |
| HOBRECKER, ED | 860 W 4TH ST SAN PEDRO CA 90731 |
| HOBSON, ARLEEN | 3617 W 82ND ST CHICAGO IL 60652 |
| HOBSON, C | 101 IVY  CT WILLIAMSBURG VA 23185 |
| HOBSON, CATHERINE | 22 SOUTH TER VERNON CT 06066-4401 |
| HOBSON, CHRIS | 943 N NIAGARA ST BURBANK CA 91505 |
| HOBSON, DANIEL | 3606 HAYWARD AVE BALTIMORE MD 21215 |
| HOBSON, EDWARD | 1374 ROANOKE  AVE NEWPORT NEWS VA 23607 |
| HOBSON, ELAINE | 715 N RIDGEWAY AVE CHICAGO IL 60624 |
| HOBSON, HOLLY | 1769   GRANGE CIR LONGWOOD FL 32750 |
| HOBSON, JEANNE | 2080 HILLDALE DR LA CANADA FLINTRIDGE CA 91011 |
| HOBSON, KAYLYN | 9671 GRAHAM ST APT 17 CYPRESS CA 90630 |
| HOBSON, KENNETH | 2435   FILLMORE ST HOLLYWOOD FL 33020 |
| HOBSON, KIMBERLY | 11369 LITTLE PATUXENT PKWY 731 COLUMBIA MD 21044 |
| HOBSON, LINDA | 84 TEARDROP  LN NEWPORT NEWS VA 23608 |
| HOBSON, LINDA | 2202 MINGEE DR HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| HOBSON, LORRAINE | 3903  EDGEWATER DR HAZEL CREST IL 60429 |
| HOBSON, LYNETTE | 9607 S BROADWAY APT 1 LOS ANGELES CA 90003 |
| HOBSON, MARCI | 32489 CASTLE CT TEMECULA CA 92592 |
| HOBSON, MELISSA | 217 E CUMMINGS AVE HAMPTON VA 23663 |
| HOBSON, NICHOLE | 14325 S ATLANTIC AVE RIVERDALE IL 60827 |
| HOBSON, NORMA | 811 E 33RD ST LOS ANGELES CA 90011 |
| HOBSON, RYAN | 235  SPRINGHILL DR 111 ROSELLE IL 60172 |
| HOBSON, SCOTT | 402 CHERRY ST BREA CA 92821 |
| HOBSON, WILLIAM | P O BOX 4625 CHATSWORTH CA 91313 |
| HOCEVAR, FRANK | 1530  LIMETREE BAY AVE JUPITER FL 33458 |
| HOCEVAR, THERES | 33  WYNDWOOD RD WEST HARTFORD CT 06107 |
| HOCH, ANDREW | 8293  PINE CAY RD WEST PALM BCH FL 33414 |
| HOCH, DANIEL | 7300 8TH ST APT 11 BUENA PARK CA 90621 |
| HOCH, DORIS | 820 ALMADEN CT LIVERMORE CA 94551 |
| HOCH, DOROTHEA | 9600  MASON AVE 2S OAK LAWN IL 60453 |
| HOCH, GUY | 9600  MASON AVE OAK LAWN IL 60453 |
| HOCH, GUY | 1130 S MICHIGAN AVE   2404 CHICAGO IL 60605 |
| HOCH, JOYCE | 505 N STEPHEN DR PALATINE IL 60067 |
| HOCH, KATHY | 4497 LEXINGTON CIR EMMAUS PA 18049 |
| HOCH, KRISTINA | 4654 W 89TH PL HOMETOWN IL 60456 |
| HOCH, MARC | 5872  FOREST GROVE DR # 4 BOYNTON BEACH FL 33437 |
| HOCH, PAUL | 722 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| HOCH, THOMAS | 1740 MIDDLEBURY DR AURORA IL 60503 |
| HOCHAUSER, IRVING | 59  SEVILLE C DELRAY BEACH FL 33446 |
| HOCHBERG, ALLEN OR SUE | 6596  PIEMONTE DR BOYNTON BEACH FL 33472 |
| HOCHBERG, BRUCE | 8358  CYPRESS LN BOCA RATON FL 33433 |
| HOCHBERG, JOSHUA | 523 S RAMMER AVE ARLINGTON HEIGHTS IL 60004 |
| HOCHBERG, LARRY | 275 N DEERE PARK DR HIGHLAND PARK IL 60035 |
| HOCHBERG, MICHELLE | 2809 TANEY RD BALTIMORE MD 21209 |
| HOCHBERG, MURRAY | 192  OAKRIDGE M DEERFIELD BCH FL 33442 |
| HOCHBERG, PAUL | 213 AUSTIN AVE PARK RIDGE IL 60068 |
| HOCHBERG, ROSE | 3404  BIMINI LN # A3 COCONUT CREEK FL 33066 |
| HOCHBERG, SCOTT | 4  CASTLE PINES CT LAKE IN THE HILLS IL 60156 |
| HOCHBERG, SOL | 10459  S UTOPIA CIR BOYNTON BEACH FL 33437 |
| HOCHBERG, SUZANNE | 9525  WELDON CIR # 201 TAMARAC FL 33321 |
| HOCHBERG, SUZANNE | 3720 S  OCEAN BLVD # 405 405 BOCA RATON FL 33487 |
| HOCHBERGER, ALEX | 3980 N  42ND TER HOLLYWOOD FL 33021 |
| HOCHDORF, SELMA | 83  PRESCOTT D DEERFIELD BCH FL 33442 |
| HOCHENBAUM, NINA | 8756 DARBY AV NORTHRIDGE CA 91325 |
| HOCHFELD, LAWRENCE | 9537  WELDON CIR # 408 TAMARAC FL 33321 |
| HOCHGRAVER, MICHAEL | 14124  WINCHESTER AVE DIXMOOR IL 60426 |
| HOCHHASER, SEYMOUR | 2780 N  PINE ISLAND RD # 301 SUNRISE FL 33322 |
| HOCHHAUSER, PAUL | 400 SE  5TH AVE # 606 BOCA RATON FL 33432 |
| HOCHHAUSER, SEYMOUR | 9301  SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |
| HOCHHEISER, MIRIAM | 288  NORTHAMPTON O WEST PALM BCH FL 33417 |
| HOCHLAND, JAMES | 1010  DOTTEREL RD # 401 DELRAY BEACH FL 33444 |
| HOCHMAN, AL | 35  W STRATFORD LN # E BOYNTON BEACH FL 33436 |
| HOCHMAN, BETH OR MARCIA | 4042 S  OCEAN BLVD HIGHLAND BEACH FL 33487 |
| HOCHMAN, CHRISTINE | 4012 BETSY ROSS CT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| HOCHMAN, DAVID | 12820 BONAPARTE AV LOS ANGELES CA 90066 |
| HOCHMAN, GERALD | 21564   HALSTEAD DR BOCA RATON FL 33428 |
| HOCHMAN, IAN | 2071   RENAISSANCE BLVD # 202 MIRAMAR FL 33025 |
| HOCHMAN, LAUREN | 808   SAND CREEK CIR WESTON FL 33327 |
| HOCHMAN, LOUIS | 7275 S  DEVON DR TAMARAC FL 33321 |
| HOCHMAN, MORRIS | 9150   LIME BAY BLVD # 310 TAMARAC FL 33321 |
| HOCHMAN, MRS ALEXANDRA | 11860 WOODLEY AV GRANADA HILLS CA 91344 |
| HOCHMAN, ROBERTA | 6   HORSEMAN CV LONGWOOD FL 32750 |
| HOCHMAN, SUZANNE | 25 PACIFICA APT 5211 IRVINE CA 92618 |
| HOCHMAN, WILLIAM | 2305 NE  194TH ST NORTH MIAMI BEACH FL 33180 |
| HOCHMUTH, STEFAN | 1432 CAMDEN AV APT 204 LOS ANGELES CA 90025 |
| HOCHOROWSKI, JOSEPHINE | 5400 W 89TH ST OAK LAWN IL 60453 |
| HOCHRON, SAM | 1935 NW  18TH ST # 101 DELRAY BEACH FL 33445 |
| HOCHSTEDT, DORIS | 240 2ND ST N C NEW FREEDOM PA 17349 |
| HOCHSTEDT, ED | 2490  BAILEY AVE NEW FREEDOM PA 17349 |
| HOCHSTEIN, HAROLD | 11002   BOCA WOODS LN BOCA RATON FL 33428 |
| HOCHSTEIN, HELEN | 3310 S  OCEAN BLVD # 625 HIGHLAND BEACH FL 33487 |
| HOCHSTEIN, MICHELE | 1290   LAUREL CT WESTON FL 33326 |
| HOCHSTETLER, SHARON | 130   AZALEA TRL LEESBURG FL 34748 |
| HOCHSTETTER, ANDREW | 4115   SANDY SPIT LN JUPITER FL 33458 |
| HOCHWERT, SAM | 300   THREE ISLANDS BLVD # 212 HALLANDALE FL 33009 |
| HOCK, ALLEN | PO BOX 7922 NEWPORT BEACH CA 92658 |
| HOCK, CHARLES | 3514 MILLVALE RD GWYNN OAK MD 21244 |
| HOCK, DEBBIE | 12850 W  STATE ROAD 84  # 12-26 FORT LAUDERDALE FL 33325 |
| HOCK, JOHN | 1420 WOODBRIDGE RD   2A JOLIET IL 60436 |
| HOCK, LISA | 6011 W 99TH ST OAK LAWN IL 60453 |
| HOCK, MARGARET | 9518  DEE RD 2C DES PLAINES IL 60016 |
| HOCK, ROBERT | 156 W  MAIN ST # A9 AVON CT 06001 |
| HOCK, SANDRA | 1053 CANYON SPRING LN DIAMOND BAR CA 91765 |
| HOCK, SANDRA, KERR MIDDLE SCHOOL | 12915 MAPLE AVE BLUE ISLAND IL 60406 |
| HOCKADAY, ALICIA D. | 10 MORRISLEA CT BALTIMORE MD 21234 |
| HOCKADAY, ANGELA | 10009 SEPULVEDA BLVD APT 9A MISSION HILLS CA 91345 |
| HOCKADAY, MARQUITA | 181 SHELTER COVE  WAY 207 CARROLLTON VA 23314 |
| HOCKADAY, ROBERT | 10006 MEMORY PARK AV MISSION HILLS CA 91345 |
| HOCKADAY, STELLA | 1916 SOUTHRIDGE DR EDGEWOOD MD 21040 |
| HOCKADAY, V | 9 OVERBROOKE PL HAMPTON VA 23669 |
| HOCKANUM INDUSTRIES | 40   HALE ST VERNON CT 06066 |
| HOCKE, ROBERT | 5320   LANCELOT LN WESTON FL 33331 |
| HOCKENBERRY, E.L. | 650   PINE DR # 3 POMPANO BCH FL 33060 |
| HOCKENBERRY, HELEN | 2816 BENDING OAK  DR HAMPTON VA 23666 |
| HOCKENBERRY, MR. COLE | 13072 TAMARISK DR SANTA ANA CA 92705 |
| HOCKENJO, TED | 604 NE  2ND ST # 229 DANIA FL 33004 |
| HOCKENSION, ERNIE | 6700 WARNER AV APT 286 HUNTINGTON BEACH CA 92647 |
| HOCKENSMITH, DEVONNE | 6398 NW  107TH TER POMPANO BCH FL 33076 |
| HOCKENSMITH, ETHEL | 65 WIND BRIAR LN GETTYSBURG PA 17325 |
| HOCKER, DAVE | 41 INGALLS  RD D FORT MONROE VA 23651 |
| HOCKER, DAVID E. | 2150 S  OCEAN BLVD # 7H DELRAY BEACH FL 33483 |
| HOCKER, DEBBIE M | 5001 BELLE AV CYPRESS CA 90630 |
| HOCKER, DENNIS | 1614  STONEBRIDGE CT NEW LENOX IL 60451 |

| Claim Name | Address Information |
|---|---|
| HOCKER, GEORGE | 535 S CURLEY ST BALTIMORE MD 21224 |
| HOCKERSMITH, JOANN | 3701 PARKVIEW LN APT 8D IRVINE CA 92612 |
| HOCKETT, CHARLOTTE | 301 W TERRA COTTA AVE 1 CRYSTAL LAKE IL 60014 |
| HOCKETT, ROGER | 4912 FEDERAL ST E BALTIMORE MD 21205 |
| HOCKETT, STACY | 3020  COTTER RD MANCHESTER MD 21102 |
| HOCKIN, DAVID | 612 WOODCHUCK TRL OSWEGO IL 60543 |
| HOCKING, BILLI | 1201 ARDMORE DR NAPERVILLE IL 60540 |
| HOCKINS, BOB | 1330 W FARGO AVE 4B CHICAGO IL 60626 |
| HOCKLA, TODD | 93   SUNSET RIDGE RD STAFFORD SPGS CT 06076 |
| HOCKLESS, YVETTE | 7012 8TH AV LOS ANGELES CA 90043 |
| HOCKMAN, ELLEN | 420 BRYAN CT NEWPORT NEWS VA 23606 |
| HOCKSTEDLER, KEVIN | PO BOX 582 VENTURA CA 93002 |
| HOCKSTEIN, | 226 ROLLINGBROOK WAY BALTIMORE MD 21228 |
| HOCKSTRA, MICHELLE | 2612 TRIADELPHIA LAKE RD BROOKEVILLE MD 20833 |
| HOCO HEALTH | 7178 COLUMBIA GATEWAY DR COLUMBIA MD 21045 |
| HOCON GAS | 2407 WINSTED RD TORRINGTON CT 06790 |
| HOCQUART, JOANNA | 2901 S KING DR    408 CHICAGO IL 60616 |
| HOCT, LEI | 4 MORELLA FOOTHILL RANCH CA 92610 |
| HODA, JOSEPHINE | 1630   MAIN ST # 51 COVENTRY CT 06238 |
| HODACK, SUNSHINE | 18526 MANSEL AV REDONDO BEACH CA 90278 |
| HODAK, DANIEL J., SR. | 5770   STIRLING RD # 220 220 HOLLYWOOD FL 33021 |
| HODALY, RIMA | 12308 LULL ST NORTH HOLLYWOOD CA 91605 |
| HODAN, MARK | 30102 RHONA CT AGOURA HILLS CA 91301 |
| HODDER, J | 3322 CALLE LA VETA SAN CLEMENTE CA 92672 |
| HODERA, ANGELA | 410 DUNBAR RD WAUCONDA IL 60084 |
| HODERLAND, MATT | 40923 RIVEROCK LN PALMDALE CA 93551 |
| HODERS, PENNY | 8753   ARBOR WALK DR LAKE WORTH FL 33467 |
| HODES, BETTE | 14475   STRATHMORE LN # 403 DELRAY BEACH FL 33446 |
| HODES, ELLIE | 8960 S  HOLLYBROOK BLVD # 104 PEMBROKE PINES FL 33025 |
| HODES, FRANK | 7248   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| HODES, FRED | 4328   EDGEWATER DR # D101 ORLANDO FL 32804 |
| HODES, JERRY | 5428 AMESTOY AV ENCINO CA 91316 |
| HODES, MARTIN | 1000 SW  6TH AVE BOYNTON BEACH FL 33426 |
| HODES,PESSIN & KATZ LAW OFFICE | 901 DULANEY VALLEY RD 400 BALTIMORE MD 21204 |
| HODGA, CHARLES | 17030 YUKON AV APT 25 TORRANCE CA 90504 |
| HODGDON, AMY | 70 SKLAR ST APT 918 LADERA RANCH CA 92694 |
| HODGDON, DARREN | 755 WASHINGTON RD LAKE FOREST IL 60045 |
| HODGE, A | 3801 ARLINGTON AV LOS ANGELES CA 90008 |
| HODGE, ANDREA | 6617  LOCH HILL RD BALTIMORE MD 21239 |
| HODGE, ANTONIO | 1885 NW  93RD ST MIAMI FL 33147 |
| HODGE, ARTHUR | 2206 PARISH  AVE NEWPORT NEWS VA 23607 |
| HODGE, CHARMAINE | 713 E ALTADENA DR APT 122 ALTADENA CA 91001 |
| HODGE, DAVID | 13   TRILBY BR LONGWOOD FL 32779 |
| HODGE, DAVID | 43 VILLAGE PKWY SANTA MONICA CA 90405 |
| HODGE, ELEANOR | 9080 BLOOMFIELD ST CYPRESS CA 90630 |
| HODGE, ERNEST | 763   TREVINO DR LADY LAKE FL 32159 |
| HODGE, EUGENE | 2631 S INDIANA AVE 2708 CHICAGO IL 60616 |
| HODGE, FRANK | 28529 ATLANTIS RD TAVARES FL 32778 |
| HODGE, HELEN MARIE | 412 ST ANDREWS RD NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| HODGE, HOWARD | 362-A WHITEWATER DR 302 BOLINGBROOK IL 60440 |
| HODGE, IRENE | 10821   TAFT ST PEMBROKE PINES FL 33026 |
| HODGE, J L | 900 DAPHIA  CIR 45 NEWPORT NEWS VA 23601 |
| HODGE, JASMINE | 2032 FULTON AVE N BALTIMORE MD 21217 |
| HODGE, JOHN | 1831 CLIFTON AVE BALTIMORE MD 21217 |
| HODGE, JOHN W | 11889 GOODALE AV FOUNTAIN VALLEY CA 92708 |
| HODGE, KATHY | 108 FERRIER PL YORKTOWN VA 23693 |
| HODGE, MARIE | 257 HARRY TRUMAN DR S 32 UPPER MARLBORO MD 20774 |
| HODGE, MARTHA | 34357 KING WILLIAM  RD WEST POINT VA 23181 |
| HODGE, MARTINA | 3531 NW  50TH AVE # 406 LAUDERDALE LKS FL 33319 |
| HODGE, MARY | 2017 YORBA DR POMONA CA 91768 |
| HODGE, MELISSA | 9279   LEGARE ST BOCA RATON FL 33434 |
| HODGE, MICHAEL | 364 W OAK ST 404 CHICAGO IL 60610 |
| HODGE, MILLICENT | 3166   LA MIRAGE DR LAUDERHILL FL 33319 |
| HODGE, MRS | 2525 9TH AV LOS ANGELES CA 90018 |
| HODGE, N | 1529 LAURENS RD GLOUCESTER PT VA 23062 |
| HODGE, NORMAN/ELLEN | 403   NORTHGATE RD LINDENHURST IL 60046 |
| HODGE, PAT | 230  OLD DARBY LN WINTHROP HARBOR IL 60096 |
| HODGE, PAT | 958 E G ST ONTARIO CA 91764 |
| HODGE, PATRICIA | 230    CHARTER WAY WEST PALM BCH FL 33407 |
| HODGE, R | 809 CAJON ST REDLANDS CA 92373 |
| HODGE, REGIS | PO BOX 500 MITHCELLS VA 22729 |
| HODGE, SUSAN | 14008 CANDLEWOOD DR SYLMAR CA 91342 |
| HODGE, SYLVIA | 7336 CARVED STONE COLUMBIA MD 21045 |
| HODGE, TANGELA | 1573 BROOKE DR APT A NEWPORT NEWS VA 23603 |
| HODGE,QUERIA | 155   CAMP BETHEL RD HADDAM CT 06438 |
| HODGEN, ANDREA | 2705   OAKMONT CT WESTON FL 33332 |
| HODGES | 1191 DUNCAN  DR WILLIAMSBURG VA 23185 |
| HODGES, | 951 PENTWOOD RD D BEL AIR MD 21014 |
| HODGES, ALLYSON | 280 E COREYS CT VERNON HILLS IL 60061 |
| HODGES, BARBARA | 6030   BUCHANAN ST HOLLYWOOD FL 33024 |
| HODGES, CANDICE | 5506 W RITA DR MILWAUKEE WI 53219 |
| HODGES, CANDICE | 3740 VIA LA SELVA PALOS VERDES ESTATES CA 90274 |
| HODGES, CAROL | 712 N VAN NESS AV COMPTON CA 90221 |
| HODGES, CATHERINE | 07N182  BARB HILL DR SAINT CHARLES IL 60175 |
| HODGES, CLAUDIA | 339 LYNCHBURG DR NEWPORT NEWS VA 23606 |
| HODGES, CLYDE | 2452 W IOWA ST 2L CHICAGO IL 60622 |
| HODGES, CYNTHIA | 1523 NORTHGATE RD BALTIMORE MD 21218 |
| HODGES, D. | 4310 NW  50TH AVE LAUDERDALE LKS FL 33319 |
| HODGES, DAN | 509 ANCHOR DR JOPPA MD 21085 |
| HODGES, DARRYL | 4546 179TH ST 1 COUNTRY CLUB HILLS IL 60478 |
| HODGES, DAVID | 976 ANNAPOLIS RD GAMBRILLS MD 21054 |
| HODGES, DAVID | 11032 DAVENRICH ST SANTA FE SPRINGS CA 90670 |
| HODGES, DEEDEE | 1023 N PROSPECT AV APT 2 LONG BEACH CA 90804 |
| HODGES, DEREK | 15247 ARDATH AV GARDENA CA 90249 |
| HODGES, DIANE | 927   DESTINY DR MATTESON IL 60443 |
| HODGES, DIANE | 1335 S PRAIRIE AVE 1902 CHICAGO IL 60605 |
| HODGES, ELI & DOLORES | 900 W SUNSET DR 110 GLENWOOD IL 60425 |
| HODGES, ELIZABETH | 3343 PASEO HALCON SAN CLEMENTE CA 92672 |

| Claim Name | Address Information |
|---|---|
| HODGES, EMILY | 2915 W AVENUE J4 LANCASTER CA 93536 |
| HODGES, GENE | 940 SW 69TH AVE PLANTATION FL 33317 |
| HODGES, GERALD | 750 N RUSH ST 1807 CHICAGO IL 60611 |
| HODGES, H. | 671 LAKESIDE CIR # 315 POMPANO BCH FL 33060 |
| HODGES, HELENE | 02S021 BRISTOL LN WARRENVILLE IL 60555 |
| HODGES, JENNIE | 571 SW 141ST AVE # N103 PEMBROKE PINES FL 33027 |
| HODGES, JESSE | 304 WINCHESTER DR HAMPTON VA 23666 |
| HODGES, JOHN | 8074 AIRPORT RD BATH PA 18014 |
| HODGES, JOHN | 122 PINEPOINT RD WILLIAMSBURG VA 23185 |
| HODGES, KAN | 505 N LAKE SHORE DR 3410 CHICAGO IL 60611 |
| HODGES, KANIKA | 120 E BLAINE ST APT 90 RIVERSIDE CA 92507 |
| HODGES, KEVIN | 10600 LOCHINVAR ST WHITTIER CA 90606 |
| HODGES, KIMBERLY | 16423 TURNER AVE MARKHAM IL 60428 |
| HODGES, LAUREN | 16104 S ST ANDREWS PL GARDENA CA 90247 |
| HODGES, LISA | 16542 MAPLE CT SOUTH HOLLAND IL 60473 |
| HODGES, LORA | 5657 COLUMBIA RD 102 COLUMBIA MD 21044 |
| HODGES, LOUISE | 843 CHURCHILL TER HAMPTON VA 23666 |
| HODGES, LOUISE | 502 CHAPEL ST HAMPTON VA 23669 |
| HODGES, LUCILLE | 8225 S KING DR 1E CHICAGO IL 60619 |
| HODGES, MICHAEL | 2838 ROBERN AVE BALTIMORE MD 21234 |
| HODGES, MIKE | 151 MASTERS AV RIVERSIDE CA 92507 |
| HODGES, MILDRED | 20111 TRIANGLE RD BARHAMSVILLE VA 23011 |
| HODGES, NICOLE | 2 E 8TH ST 2407 CHICAGO IL 60605 |
| HODGES, PAM | 22 EDGEWATER RD HAMPTON VA 23664 |
| HODGES, REGINA D | 22321 VICTORY BLVD APT 133 WOODLAND HILLS CA 91303 |
| HODGES, ROBERT | 1045 DESOTO RD BALTIMORE MD 21223 |
| HODGES, RONNIE | 6553 N 53RD ST MILWAUKEE WI 53223 |
| HODGES, ROSA | 17 EDGEWOOD DR HAMPTON VA 23666 |
| HODGES, SAM | 21334 E VIA DEL RANCHO QUEEN CREEK AZ 85242 |
| HODGES, SHARON | 1637 E LINCOLN AV ORANGE CA 92865 |
| HODGES, STEVE | 6912 NW 4TH CT MARGATE FL 33063 |
| HODGES, TINA | 7613 BEAVER RD GLEN BURNIE MD 21060 |
| HODGES, WENDY | 2536 BEDFORD MEWS DR WEST PALM BCH FL 33414 |
| HODGES, WILLIAM | 422 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| HODGES, WILLIAM, CAROL | 640 NE 23RD CT POMPANO BCH FL 33064 |
| HODGES-LAWSON, HEARTENSE | 6632 HEATHROW AV FONTANA CA 92336 |
| HODGETT, DEBBIE | 03N481 SHAGBARK DR WEST CHICAGO IL 60185 |
| HODGFS, MALINDA | 4389 WIGEON CT PROVIDENCE FORGE VA 23140 |
| HODGIN, CHARLES | 455 S LOMBARD RD ITASCA IL 60143 |
| HODGIN, LEE | 4098 BENNETT AV CORONA CA 92883 |
| HODGIN, MICHAEL | 24102 LA HERMOSA AV LAGUNA NIGUEL CA 92677 |
| HODGINS, BILLY | 924 HIBISCUS ST LADY LAKE FL 32159 |
| HODGINS, GEORGE | 454 REQUEZA ST APT A215 ENCINITAS CA 92024 |
| HODGINS, JACK | 4902 NW 52ND ST TAMARAC FL 33319 |
| HODGKINS, DONALD | 43 REJEAN RD SOUTHINGTON CT 06489 |
| HODGKINS, JANE | 4336 OKANE CT FORT GEORGE G MEADE MD 20755 |
| HODGKINSON, ALICE | 1124 N MONTEREY ST APT A ALHAMBRA CA 91801 |
| HODGMAN, CHRISTOPHER | 7713 CHAMBRAY PL APT 1 RANCHO CUCAMONGA CA 91739 |
| HODGSON, D. | 300 SE 6TH ST POMPANO BCH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| HODGSON, DAPHNIE | 16935 DEL MONTE AV APT 172 MORGAN HILL CA 95037 |
| HODGSON, GAIL | 1427 CRUZERO ST OJAI CA 93023 |
| HODGSON, GRACE | 1450    ATLANTIC SHORES BLVD # 316 HALLANDALE FL 33009 |
| HODGSON, JANIELE | 1003 WALNUT GROVE RD BALTIMORE MD 21221 |
| HODGSON, KIMBERLY | 9980    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| HODGSON, MARIE | 7400 1/4 ARIZONA AV LOS ANGELES CA 90045 |
| HODGSON, MRS JUDY | 3955 FRESHWIND CIR WESTLAKE VILLAGE CA 91361 |
| HODGSON, PATRICIA | 20 HIGH HILL RD CANTON CT 06019-2225 |
| HODGSON, PATRICK | 2340 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| HODGSON, RAEANN | 392 BUSHY HILL RD SIMSBURY CT 06070-2836 |
| HODGSON, RICHARD | 8677 BATESVILLE RD AFTON VA 22920 |
| HODGSON, ROBERTO | 3651    TURTLE RUN BLVD # 812 CORAL SPRINGS FL 33067 |
| HODGSON, SCOTT | 14223 SKY VIEW LN APPLE VALLEY CA 92307 |
| HODGSON, W | 114 SANDY LAKE DR HAMPTON VA 23666 |
| HODGSON, WILFRID | 4286 BAYWOOD DR REDDING CA 96003 |
| HODI, NABEEL | 958 TWISTED OAK LN BUFFALO GROVE IL 60089 |
| HODLMAIR, NINA | 654  ARLINGTON AVE DES PLAINES IL 60016 |
| HODNETT,  JULIE | 51    DANIEL TRCE BURLINGTON CT 06013 |
| HODNETT, LAMORA | 1232 N WHITNALL HWY BURBANK CA 91505 |
| HODNETT, LOUISE | 3920    ROSEWOOD WAY # 207A ORLANDO FL 32808 |
| HODNETT, RICHARD | 1444 N CHESTNUT AV RIALTO CA 92376 |
| HODO SHARRON | 4613 N  UNIVERSITY DR # 249 CORAL SPRINGS FL 33067 |
| HODO, DORIS | 3121 W FLOURNOY ST    2 CHICAGO IL 60612 |
| HODOL, HANSOLOV | 5240 N SHERIDAN RD 412 CHICAGO IL 60640 |
| HODOR, BILL | 3017  SEEKONK AVE ELGIN IL 60124 |
| HODOROW, SAMUEL | 1010    SEMINOLE DR # 302 FORT LAUDERDALE FL 33304 |
| HODOROWICZ, SARA | 3519  CENTRAL RD 202 GLENVIEW IL 60025 |
| HODOSH, DAVID | 20110    BOCA WEST DR # 221 BOCA RATON FL 33434 |
| HODOSH, MICHAEL & MILDRED | 6143 ST CLAIR AV NORTH HOLLYWOOD CA 91606 |
| HODOSI, VALERIE | 31 WHITE PINE CT COCKEYSVILLE MD 21030 |
| HODOWAL, LYNN | 2770 NE  48TH CT LIGHTHOUSE PT FL 33064 |
| HODOWANEC, MARY | 1430 ORANGEWOOD ST LA HABRA CA 90631 |
| HODSON, ALAN | 4463 LAUREL CANYON BLVD APT 12 NORTH HOLLYWOOD CA 91607 |
| HODSON, FRANCES | 6042 MYRTLE AV LONG BEACH CA 90805 |
| HODSON, LIZ | 27252 BAVIERA WY STEVENSON RANCH CA 91381 |
| HODSON, ROBERT | 15302 CAULFIELD AV NORWALK CA 90650 |
| HODSON, XENA | 5643 FARMDALE AV APT 2 NORTH HOLLYWOOD CA 91601 |
| HODULICK, JACQUELINE | 2350 NE  14TH STREET CSWY # 505 POMPANO BCH FL 33062 |
| HODYSON, CHERYL | 1228 EUCLID ST APT 4 SANTA MONICA CA 90404 |
| HOE, ASHLEY | 318 MEADOWCROFT LN LUTHERVILLE-TIMONIUM MD 21093 |
| HOEBBEL, LISA | 607 E VICTORIA CIR NORTH AURORA IL 60542 |
| HOEBECK, JEAN | 30410 BAYPORT LN MENIFEE CA 92584 |
| HOEBER, ROBERT | 6640 RUFFNER AV VAN NUYS CA 91406 |
| HOEBICH, JANE | 9023    BAYBURY LN WEST PALM BCH FL 33411 |
| HOECHSTETTER, LEWIS | 9487  FOX TROT LN BOCA RATON FL 33496 |
| HOECKEL, COLLEEN | 501 UNIVERSITY PKWYW BALTIMORE MD 21210 |
| HOECKLEY, CHERI LARSEN | 1014 WESTMONT RD SANTA BARBARA CA 93108 |
| HOEDEBECKE, MARK | 565  CYPRESS POINT CT RIVER WOODS IL 60015 |
| HOEFER, CARLA | 183 FOUR MILE RD WEST HARTFORD CT 06107-3022 |

| Claim Name | Address Information |
| --- | --- |
| HOEFER, JONATHAN | 870  TIMBER LN LAKE FOREST IL 60045 |
| HOEFFKEN, KAY | 4468 LARWIN AV CYPRESS CA 90630 |
| HOEFFLER, MARTIN | 2914 CEDARCREST AVE BALTIMORE MD 21219 |
| HOEFFLER, WILLIAM | 6723  OAK AVE BALTIMORE MD 21222 |
| HOEFGEN, GERRIANNE | 1831 CHURCH ST MILWAUKEE WI 53213 |
| HOEFLE, CHARLES | 410 AUGUATINE CT OVIEDO FL 32765 |
| HOEFLICH, LAUREEN | 2000 N LINCOLN PARK WEST 1107 CHICAGO IL 60614 |
| HOEFLICH, LAUREN | 2007 N SEDGWICK ST 601 CHICAGO IL 60614 |
| HOEFLING, KATIE | 761 N  PINE ISLAND RD # 203 PLANTATION FL 33324 |
| HOEFLINGER, JUERGEN | 430  TOWN PLACE CIR BUFFALO GROVE IL 60089 |
| HOEFS, LESLIE | 16300 SYCAMORE ST HESPERIA CA 92345 |
| HOEFS, RICHARD | 5430 N BOONE AVE 351 NEW HOPE MN 55428 |
| HOEFT, ERIKA | 1936 N CLARK ST APT 912 CHICAGO IL 60614 |
| HOEFT, STACY | 893  EDGEWOOD DR SUGAR GROVE IL 60554 |
| HOEFT, WALTER | 27W165 79TH ST NAPERVILLE IL 60565 |
| HOEG, SANDRA | 1435 PARK AVE WINTHROP HARBOR IL 60096 |
| HOEGI, J | 1144 W SANTA CLARA AV SANTA ANA CA 92706 |
| HOEGLER, R J | 391 TOPEKA IRVINE CA 92604 |
| HOEH, JEANINE | 1330  TRINITY DR CAROL STREAM IL 60188 |
| HOEHN, KEVIN | 128 ARGONNE AV LONG BEACH CA 90803 |
| HOEHN, MARGARET | 85   SUNRISE CIR WINDSOR CT 06095 |
| HOEI, TONY | 24222 SYLVAN GLEN RD APT B DIAMOND BAR CA 91765 |
| HOEK, KATHRYN | 11601 MONTANA AV APT 9 LOS ANGELES CA 90049 |
| HOEKENGA, CRAIG | 5   PIONEER LN MORRIS CT 06763 |
| HOEKSEMA, BETTY | 6607  FOREST AVE HAMMOND IN 46324 |
| HOEKSTRA, BARNEY | 10421 SOUTHWEST HWY 24X WORTH IL 60482 |
| HOEKSTRA, CAROLYN | 14900 MISSION AVE OAK FOREST IL 60452 |
| HOEKSTRA, DARRIN | 3243  202ND ST LYNWOOD IL 60411 |
| HOEKSTRA, DAVID/URSA | 30886 EARLY ROUND DR CANYON LAKE CA 92587 |
| HOEKSTRA, ELEANOR | 3633  BREAKERS DR 333 OLYMPIA FIELDS IL 60461 |
| HOEKSTRA, GEORGE | 1961  DORSET DR WHEATON IL 60189 |
| HOEKSTRA, GLENN | 32   GARRY RD TOLLAND CT 06084 |
| HOEKSTRA, MIKE | 4350 N BROADWAY ST 403 CHICAGO IL 60613 |
| HOEKSTRA, PAT | 9206 175TH ST TINLEY PARK IL 60477 |
| HOEKSTRA, PAUL | 368  ANDOVER DR OSWEGO IL 60543 |
| HOEKSTRA, RICHARD | 625   ANHINGA RD WINTER SPRINGS FL 32708 |
| HOEKSTRA, THOMAS | 16241 LOWELL AVE SOUTH HOLLAND IL 60473 |
| HOEKSTRA, THOMAS | 3414  STEPHANIE RD BLOOMINGTON IL 61704 |
| HOEKSTRA, WAYNE | 7171 W GUNNISON ST 505 HARWOOD HEIGHTS IL 60706 |
| HOEKZEMA, MIEKE | 5625 SUMMER WY APT 312 CULVER CITY CA 90230 |
| HOEL, LANNY | 1139  WEEPING WILLOW LN LIBERTYVILLE IL 60048 |
| HOEL, MICHELLE | 3250 HADLEY DR MIRA LOMA CA 91752 |
| HOELTER, LORI | 725  MILLWOOD ST CARY IL 60013 |
| HOELTER, PETER | 652 1/2 S BURNSIDE AV LOS ANGELES CA 90036 |
| HOELTERHOFF, KAREN | 600 KATHY LN BARTLETT IL 60103 |
| HOELTJE, GEORGE & KAREN | 15 ILLINOIS AVE SCHAUMBURG IL 60193 |
| HOELTJE, JOHN | 15588 SANDALWOOD LN CHINO HILLS CA 91709 |
| HOELTZEL, JASON | 2711 SW  16TH ST FORT LAUDERDALE FL 33312 |
| HOELZEL, WILLIAM N | 290  GROVE ST CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| HOELZER, RICK | 230  LINCOLN ST ROSELLE IL 60172 |
| HOEMANN, JENNIFER | 2252 VANDERBILT DR GENEVA IL 60134 |
| HOENER, BRADLEY | 1485 S LAKE SHORE DR BARRINGTON IL 60010 |
| HOENGE, KATHLEEN | 112 SWEETWATER HILLS DR LONGWOOD FL 32779 |
| HOENIG, ARTHUR | 5810   CRYSTAL SHORES DR # 104 BOYNTON BEACH FL 33437 |
| HOENIG, OSCAR | 6145   LASALLE RD DELRAY BEACH FL 33484 |
| HOENIGMANN, ALBERT | 522 E BROADWAY APT C SAN GABRIEL CA 91776 |
| HOENISCH, ANGELA | 1319  20TH AVE MELROSE PARK IL 60160 |
| HOENISCH, TIMOTHY | 8107  GRAND AVE 3N RIVER GROVE IL 60171 |
| HOENSTINE, PAULA | 2110 S  USHIGHWAY27 ST # G28 CLERMONT FL 34711 |
| HOEPER, HEIDI | 16243 RODEO ST HESPERIA CA 92345 |
| HOEPER, HOWARD | 254 W LAUREL AVE LAKE FOREST IL 60045 |
| HOEPPNER, JOANN | 1234  MAPLE AVE WILMETTE IL 60091 |
| HOEPPNER, RUSSELL | 443  FINCH DR ROUND LAKE IL 60073 |
| HOER, JOHN | 41 STRATFORD  RD NEWPORT NEWS VA 23601 |
| HOERICHS, C. HELEN | 1168 RIVER BAY RD ANNAPOLIS MD 21409 |
| HOERL, GERDA | 5600 SAINT MARYS ST BALTIMORE MD 21207 |
| HOERL, ROBIN | 7217  DOOMAN RD GWYNN OAK MD 21244 |
| HOERLE, VIRGINIA | 10   WOODLAND AVE BLOOMFIELD CT 06002 |
| HOERLEINE, ANYA | 515 KELTON AV APT 123 LOS ANGELES CA 90024 |
| HOERNER, DOLORES | 1105  TOWANDA BARNES TOWANDA IL 61776 |
| HOERNLEIN, VIOLET | 322 PERSIMMON DR YORKTOWN VA 23693 |
| HOERRMANN, JOHN | 7918 N NORA AVE NILES IL 60714 |
| HOERRMANN, KIM | 3522  SOUTHPORT DR ISLAND LAKE IL 60042 |
| HOERST, JOHN | 7730 N EASTLAKE TER 1 CHICAGO IL 60626 |
| HOESCH, CHARLES | 6721  PATTON DR WOODRIDGE IL 60517 |
| HOESCH, JAMES | 3326  SUMMIT AVE BALTIMORE MD 21234 |
| HOESCH, PAMELA | 2414 BEACH AVE BALTIMORE MD 21221 |
| HOESLEY, JOHN | 721 N LOOMIS ST NAPERVILLE IL 60563 |
| HOESTEREY, TAYLOR | 32 BRENA IRVINE CA 92620 |
| HOETKER, MIKE | 17174 SANTA CLARA ST FOUNTAIN VALLEY CA 92708 |
| HOETMER, JUDY | 139 N CAMINO ARROYO PALM DESERT CA 92260 |
| HOEUM, PHANNY | 3436 MANITOU AV LOS ANGELES CA 90031 |
| HOEVEN, ANDREA | 818 VENETO IRVINE CA 92614 |
| HOEVER, CONRAAD | 704 SW  76TH TER NO LAUDERDALE FL 33068 |
| HOEVER, CONRAD | 704 SW  76TH TER NO LAUDERDALE FL 33068 |
| HOEWISCHER, WILLIAM | 807 AMBRIANCE DR BURR RIDGE IL 60527 |
| HOEY, | 995 WAMPLER LN WESTMINSTER MD 21158 |
| HOF, JENNIFER | 28526 KATHLEEN AV SAUGUS CA 91350 |
| HOF, R B | 17107 VILLAGE 17 CAMARILLO CA 93012 |
| HOFACRE, MICHAEL | 1015 N KINGS RD APT 112 WEST HOLLYWOOD CA 90069 |
| HOFBAUER, ADAM | 4620  LAKE TRAIL DR 2B LISLE IL 60532 |
| HOFBAUER, LUTZ | 2208 N  42ND AVE HOLLYWOOD FL 33021 |
| HOFBAUER, NANCY | 1863 BARKER PASS RD MONTECITO CA 93108 |
| HOFBERG, RITA | 4077 GLENCOE AV APT 409 MARINA DEL REY CA 90292 |
| HOFELD, BRYAN | 100 E WALTON ST 16F CHICAGO IL 60611 |
| HOFEN, JANE | 1169   HILLSBORO MILE  # 505 505 POMPANO BCH FL 33062 |
| HOFER, BRETT | 900 N AVENUE 57 LOS ANGELES CA 90042 |
| HOFER, DAVID OR KAREN | 4041 E  LAKE ESTATES DR DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| HOFER, FRED | 380 SE  5TH TER POMPANO BCH FL 33060 |
| HOFER, RAY | 14032 WINDSOR PL SANTA ANA CA 92705 |
| HOFER, RAYMOND | 1058 W CATALPA AVE 3 CHICAGO IL 60640 |
| HOFER, TIM | 5445 NW  90TH AVE SUNRISE FL 33351 |
| HOFERER, DAVID | 2801 WINCHESTER ST FULLERTON CA 92835 |
| HOFERT, ANN | 301 S LANCASTER ST MOUNT PROSPECT IL 60056 |
| HOFF, ARLENE | 8809  178TH ST TINLEY PARK IL 60487 |
| HOFF, ASA | 9442   AEGEAN DR BOCA RATON FL 33496 |
| HOFF, BRENNA | 12071 CHIANTI DR ROSSMOOR CA 90720 |
| HOFF, DANIEL | 5455 WILSHIRE BLVD APT 1100 LOS ANGELES CA 90036 |
| HOFF, DAVE | 5795 RIDGEVIEW DR LA VERNE CA 91750 |
| HOFF, EDWARD | 405 W JOLIET HWY NEW LENOX IL 60451 |
| HOFF, ELAINE, WARREN JR/SR HIGH SCHOOL | 311 S WATER ST WARREN IL 61087 |
| HOFF, FRANK A. | 3320 BENSON AVE 241 BALTIMORE MD 21227 |
| HOFF, JANET | 215   STATE ST GUILFORD CT 06437 |
| HOFF, JOHANNA | 5061 W  OAKLAND PARK BLVD # F205 F205 LAUDERDALE LKS FL 33313 |
| HOFF, KATHRYN LUCILLE | 10944 ROEBLING AV LOS ANGELES CA 90024 |
| HOFF, LALITA | 29532 CROWN CREEK LAGUNA NIGUEL CA 92677 |
| HOFF, MARGARET | 3632 HINELINE RD BALTIMORE MD 21229 |
| HOFF, MARION S | 7114 N MANKATO AVE CHICAGO IL 60646 |
| HOFF, MARY | 65 BRYANS MILL WAY BALTIMORE MD 21212 |
| HOFF, MARY | 65 BRYANS MILL WAY BALTIMORE MD 21228 |
| HOFF, MIKE | 6501 S CASS AVE 9B WESTMONT IL 60559 |
| HOFF, MRS | 12161 MODOC PL CHINO CA 91710 |
| HOFF, R | 8616 HARMS RD SKOKIE IL 60077 |
| HOFF, SHARON | 6963 W BALMORAL AVE CHICAGO IL 60656 |
| HOFF, SHARON | 44108 ELKHORN TRL PALM DESERT CA 92211 |
| HOFF, THOMAS | 78  SMETHWICK LN ELK GROVE VILLAGE IL 60007 |
| HOFF, VIRGINIA | 142  KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| HOFFA, ANN | 2  VISTA VIEW CT KINGSVILLE MD 21087 |
| HOFFART, WANDA | 6062 SAN RAFAEL DR BUENA PARK CA 90620 |
| HOFFBERGER, LEROY | 707 PRESIDENT ST S 440 BALTIMORE MD 21202 |
| HOFFECHER, CHARLES | 1950 SE  18TH ST POMPANO BCH FL 33062 |
| HOFFEDITZ, VIRGINIA | 2707 RIVER TRAIL RD ORANGE CA 92865 |
| HOFFELD, ARTHUR | 5054   GOLFVIEW CT # 1516 DELRAY BEACH FL 33484 |
| HOFFENBERG, ABE | 255 NW  64TH ST BOCA RATON FL 33487 |
| HOFFENBERG, STEVEN | 7908   MONTECITO PL DELRAY BEACH FL 33446 |
| HOFFENS, CLAUDIA | 12060 KLINGERMAN ST EL MONTE CA 91732 |
| HOFFER, ARNOLD | 9801   SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| HOFFER, E | 116   SUFFOLK C BOCA RATON FL 33434 |
| HOFFER, HOLLY | 24610 PRESIDENT AV HARBOR CITY CA 90710 |
| HOFFER, JAMIE | 1399 ROXBURY DR LOS ANGELES CA 90035 |
| HOFFER, JANICE | 1355 SPRINGHILL DR ALGONQUIN IL 60102 |
| HOFFER, JAY | 5150   BOGGY CREEK RD # P12 SAINT CLOUD FL 34771 |
| HOFFER, MARK OR LAURA | 6190   WOODLANDS BLVD # 509 TAMARAC FL 33319 |
| HOFFER, PHILIP | 433 N WELLS ST 301 CHICAGO IL 60654 |
| HOFFER, ROSE | 6454 COLGATE AV LOS ANGELES CA 90048 |
| HOFFERT, MARY | 5234   LOCUST VALLEY RD # B COOPERSBURG PA 18036 |
| HOFFERT, THERESA | 150 RIDINGS CIR MACUNGIE PA 18062 |

| Claim Name | Address Information |
|---|---|
| HOFFLAND, CECILIA | 5273 E ABBEYFIELD ST LONG BEACH CA 90815 |
| HOFFMAN | 11201 NW  1ST CT CORAL SPRINGS FL 33071 |
| HOFFMAN INC, STEVE | 1036 N ORANGE GROVE AV APT 6 WEST HOLLYWOOD CA 90046 |
| HOFFMAN ROBERT, ATTENTION LAURA | 74199 EL PASEO APT 100 PALM DESERT CA 92260 |
| HOFFMAN'S CHOCOLATE | 5190  LAKE WORTH RD LAKE WORTH FL 33463 |
| HOFFMAN, | 314 RIVERVIEW RD W BALTIMORE MD 21225 |
| HOFFMAN, | 2528 W SHAKESPEARE AVE CHICAGO IL 60647 |
| HOFFMAN, A | 5681 EDGECLIFF DR YORBA LINDA CA 92886 |
| HOFFMAN, ALAN | 32045 S ROUTE 50 PEOTONE IL 60468 |
| HOFFMAN, ALAN | 2635 N 76TH AVE ELMWOOD PARK IL 60707 |
| HOFFMAN, ALBA | 16381  COUNTRY LAKE CIR DELRAY BEACH FL 33484 |
| HOFFMAN, ALEX | 9408  WHITE SPRING WAY COLUMBIA MD 21046 |
| HOFFMAN, ALICE | 2494  BAY ISLE DR WESTON FL 33327 |
| HOFFMAN, ALISA | 4232 ELSA TER BALTIMORE MD 21211 |
| HOFFMAN, AMBER | 2955 N RACINE AVE 1A CHICAGO IL 60657 |
| HOFFMAN, AMY | 963 GLENBROOK CT WESTMINSTER MD 21158 |
| HOFFMAN, AMY | 375 CAMINO DE LAS COLINA REDONDO BEACH CA 90277 |
| HOFFMAN, ANDREA | 5481 GREEN DORY LN COLUMBIA MD 21044 |
| HOFFMAN, ANDREW | 5456  SUNSET DR SCHNECKSVILLE PA 18078 |
| HOFFMAN, ANDREW | 4605  MARY AVE BALTIMORE MD 21206 |
| HOFFMAN, ANNA | 49  CHEYENNE CT MARLBOROUGH CT 06447 |
| HOFFMAN, ANNE | 1715  WHITEHALL DR # 205 FORT LAUDERDALE FL 33324 |
| HOFFMAN, ANTHONY | 52  MAYFLOWER RD WINDSOR CT 06095 |
| HOFFMAN, ARNOLD | 862  STARLIGHT CT HERRIN IL 62948 |
| HOFFMAN, B | 67145 PEINETA RD CATHEDRAL CITY CA 92234 |
| HOFFMAN, BERTHA | 2400 W TALCOTT RD 222 PARK RIDGE IL 60068 |
| HOFFMAN, BERTHA | 75  FANSHAW B BOCA RATON FL 33434 |
| HOFFMAN, BETTY | 53 WILLOWBROOK LN POMONA CA 91766 |
| HOFFMAN, BEVERLY | 8124 TILDEN AV VAN NUYS CA 91402 |
| HOFFMAN, BILL | 1614  HILLTOP RD EDGEWATER MD 21037 |
| HOFFMAN, BOB | 15  FOUNTAIN RIDGE CIR BALTIMORE MD 21234 |
| HOFFMAN, BRANDEN | 3119 YELLOWSTONE DR COSTA MESA CA 92626 |
| HOFFMAN, BRENDA | 143  VALENCIA E DELRAY BEACH FL 33446 |
| HOFFMAN, BRIANNE | 4701 CLAIR DEL AV APT 753 LONG BEACH CA 90807 |
| HOFFMAN, BRIGITTE | 2010  FARMINGTON LAKES DR 9 OSWEGO IL 60543 |
| HOFFMAN, BRUCE | 8021 NW  95TH LN TAMARAC FL 33321 |
| HOFFMAN, BURTON L | 940 AUGUSTA WAY   307 HIGHLAND PARK IL 60035 |
| HOFFMAN, C | 116 SILVERRIDGE CT CARY NC 27513 |
| HOFFMAN, C | 3222 HARVEY AVE BERWYN IL 60402 |
| HOFFMAN, CARL | 6950 N BELL AVE 405 CHICAGO IL 60645 |
| HOFFMAN, CATHERINE | 6968 BRADLEY DR GURNEE IL 60031 |
| HOFFMAN, CATHERINE | 10313  BERMUDA DR COOPER CITY FL 33026 |
| HOFFMAN, CHARLES | 8911 REISTERSTOWN RD 109 BALTIMORE MD 21208 |
| HOFFMAN, CHARLES E | 4 PENDLETON  ST NEWPORT NEWS VA 23606 |
| HOFFMAN, CHILTON | 718 E FORT AVE BALTIMORE MD 21230 |
| HOFFMAN, CHRISTOPHER | 1720  VALLEY CT SCHERERVILLE IN 46375 |
| HOFFMAN, CLARENCE | 1610 NE  47TH ST OAKLAND PARK FL 33334 |
| HOFFMAN, CLAYTON | 224 S FONDA ST LA HABRA CA 90631 |
| HOFFMAN, CONSTANCE | 3900  GALT OCEAN DR # 2303 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
| --- | --- |
| HOFFMAN, D | 832 CAMBRIDGE AV LA VERNE CA 91750 |
| HOFFMAN, D | 34462 VIA VERDE APT B CAPISTRANO BEACH CA 92624 |
| HOFFMAN, D. | 6896 S  CONGRESS AVE LANTANA FL 33462 |
| HOFFMAN, DANIELLE & GERALD | 404 CAMPTON  PL NEWPORT NEWS VA 23608 |
| HOFFMAN, DANIELLE & GERALD | 763 TRAILS LN NEWPORT NEWS VA 23608 |
| HOFFMAN, DAVE | 27811 NORTHBROOK AV CANYON COUNTRY CA 91351 |
| HOFFMAN, DAVID | 1112 CANTERFIELD PKY W EAST DUNDEE IL 60118 |
| HOFFMAN, DAVID | 76 S LILLIE ST KANKAKEE IL 60901 |
| HOFFMAN, DAVID | 2500    PARKVIEW DR # 1607 HALLANDALE FL 33009 |
| HOFFMAN, DAVID | 7480    HEARTH STONE AVE BOYNTON BEACH FL 33472 |
| HOFFMAN, DEBBIE | 1010 LA TERRAZA CIR APT 101 CORONA CA 92879 |
| HOFFMAN, DELORES | 4932 NW  55TH CT TAMARAC FL 33319 |
| HOFFMAN, DIANE | 9335 LANDINGS LN    305 DES PLAINES IL 60016 |
| HOFFMAN, DON | 230 N ADDISON AVE ELMHURST IL 60126 |
| HOFFMAN, DONNA | 8508 HANF AVE BALTIMORE MD 21236 |
| HOFFMAN, DOROTHY | 48 JOHNSON RD PASADENA MD 21122 |
| HOFFMAN, DOROTHY | 949 SUNSET GARDEN LN APT J SIMI VALLEY CA 93065 |
| HOFFMAN, DOUGLAS | 2314 POPLAR DR BALTIMORE MD 21207 |
| HOFFMAN, DR. SAMUEL | 18886   CANDLEWICK DR BOCA RATON FL 33496 |
| HOFFMAN, DR. STEVEN | 21205 NE  37TH AVE # 3002 NORTH MIAMI BEACH FL 33180 |
| HOFFMAN, ELEANOR | 2261 OLD WESTMINSTER PIKE 12 FINKSBURG MD 21048 |
| HOFFMAN, ELIZABETH | 1065  RASH MNR WESTMINSTER MD 21157 |
| HOFFMAN, ELIZABETH | 1401 N  PALMWAY LAKE WORTH FL 33460 |
| HOFFMAN, ERIC | 2955 N RACINE AVE 1A CHICAGO IL 60657 |
| HOFFMAN, ERIK | 611 HOWARD ST 504 WHEATON WHEATON IL 60187 |
| HOFFMAN, EZRA | 3403 STRATHMORE AVE W 1 BALTIMORE MD 21215 |
| HOFFMAN, FRANK | 581    BURGUNDY M DELRAY BEACH FL 33484 |
| HOFFMAN, FRANKLIN | 3935 KILMER AVE ALLENTOWN PA 18104 |
| HOFFMAN, FRED | 8335 BRAYS POINT RD HAYES VA 23072 |
| HOFFMAN, FREDERICK | 103 WALDON RD D ABINGDON MD 21009 |
| HOFFMAN, G | 7734 W FARRAGUT AVE CHICAGO IL 60656 |
| HOFFMAN, G. | 6376    REFLECTION POINT CIR BOYNTON BEACH FL 33437 |
| HOFFMAN, GABRIELLA | 3923 DAVIDS RD AGOURA HILLS CA 91301 |
| HOFFMAN, GARRY K | 3885 SHENANDOAH  DR WILLIAMSBURG VA 23188 |
| HOFFMAN, GEORGE | 313 FERNWOOD DR SEVERNA PARK MD 21146 |
| HOFFMAN, GEORGE | 8820   WALTHER BLVD 4210 BALTIMORE MD 21234 |
| HOFFMAN, GERALD | 2718 PIEDMONT AV APT 3 MONTROSE CA 91020 |
| HOFFMAN, GERTRUDE | 405 N  OCEAN BLVD # 1723 POMPANO BCH FL 33062 |
| HOFFMAN, GINGER | 1910 NW  41ST ST OAKLAND PARK FL 33309 |
| HOFFMAN, GOLDY | 325    GRANTHAM B DEERFIELD BCH FL 33442 |
| HOFFMAN, H | 26  JOSEPH LN GLENDALE HEIGHTS IL 60139 |
| HOFFMAN, HARRIET | 17    NORTHWOODS LN BOYNTON BEACH FL 33436 |
| HOFFMAN, HARRY | 317    DORSET H BOCA RATON FL 33434 |
| HOFFMAN, HELAINE | 1214 N  30TH RD HOLLYWOOD FL 33021 |
| HOFFMAN, HELEN | 9811 N  HOLLYBROOK LAKE DR # 308 PEMBROKE PINES FL 33025 |
| HOFFMAN, HELEN M | 802 MAPLE ST BETHLEHEM PA 18018 |
| HOFFMAN, HERBERT OR MARILYN | 5557    GLEN ABBEY CT DELRAY BEACH FL 33484 |
| HOFFMAN, HOWARD | 212 ROCK CREEK CT YORKTOWN VA 23693 |
| HOFFMAN, HUGH | 1408 NE  27TH ST WILTON MANORS FL 33334 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, HYMAN | 18855 VICTORY BLVD APT 151 RESEDA CA 91335 |
| HOFFMAN, IRVING | 10545    MENDOCINO LN BOCA RATON FL 33428 |
| HOFFMAN, J | 1763 N ROYAL OAKS DR APT E100 DUARTE CA 91010 |
| HOFFMAN, J | 15039 VOSE ST VAN NUYS CA 91405 |
| HOFFMAN, JACK | 12170 KELLY SANDS WAY APT#71 2 FORT MYERS FL 33909 |
| HOFFMAN, JACK | 2321 W 179TH ST TORRANCE CA 90504 |
| HOFFMAN, JAMES | 15 HUNTINGTON CIR 8 NAPERVILLE IL 60540 |
| HOFFMAN, JANET | 7650 N   UNIVERSITY DR # 221 TAMARAC FL 33321 |
| HOFFMAN, JANET | 5208 E KEYNOTE ST LONG BEACH CA 90808 |
| HOFFMAN, JASON | 8737    SILENT CT ODENTON MD 21113 |
| HOFFMAN, JEANNE | 231 S VILLA AVE VILLA PARK IL 60181 |
| HOFFMAN, JEFF | 4163  N HAVERHILL RD # 1222 WEST PALM BCH FL 33417 |
| HOFFMAN, JEFFERY | 2740 CHESTNUT LN EASTON PA 18040 |
| HOFFMAN, JEFFREY | 60 KILBOURNE AVE NEW BRITAIN CT 06053-2127 |
| HOFFMAN, JENS | 374-B  WHITEWATER DR 306 BOLINGBROOK IL 60440 |
| HOFFMAN, JEREMY | 2225 W VERDUGO AV BURBANK CA 91506 |
| HOFFMAN, JERRI | 447 E LINCOLN ST MOUNT PROSPECT IL 60056 |
| HOFFMAN, JERRY | 1061    BERKSHIRE D DEERFIELD BCH FL 33442 |
| HOFFMAN, JOAN | 13054 S BUFFALO AVE CHICAGO IL 60633 |
| HOFFMAN, JOAN | 1111    WACKER DR OTTAWA IL 61350 |
| HOFFMAN, JOAN | 20090    BOCA WEST DR # 356 356 BOCA RATON FL 33434 |
| HOFFMAN, JODY M | 1722    BRIDGEWOOD DR BOCA RATON FL 33434 |
| HOFFMAN, JOE | 130 VERNON AVE # 3P VERNON CT 06066-3664 |
| HOFFMAN, JOHN | 8102 KYLEMORE WAY ELLICOTT CITY MD 21043 |
| HOFFMAN, JOHN | 184 TANGLEWOOD DR GLEN ELLYN IL 60137 |
| HOFFMAN, JOHN | 239 MAGNOLIA ST COSTA MESA CA 92627 |
| HOFFMAN, JOHN W. | 22183    LARKSPUR TRL BOCA RATON FL 33433 |
| HOFFMAN, JORDAN | 8640 GULANA AV APT J1012 PLAYA DEL REY CA 90293 |
| HOFFMAN, JORY | 1592    OAK AVE 2 EVANSTON IL 60201 |
| HOFFMAN, JOSEPH | 21    BROKEN ARROW RD HAMDEN CT 06518 |
| HOFFMAN, JOSEPH | 7801 PENINSULA EXPY 200 BALTIMORE MD 21222 |
| HOFFMAN, JOSEPH | 603 S PARKSIDE AVE ELMHURST IL 60126 |
| HOFFMAN, JOSEPH | 10714 CRANKS RD CULVER CITY CA 90230 |
| HOFFMAN, JOYCE | 35    GATES FARM RD LEBANON CT 06249 |
| HOFFMAN, JUANITA | 1450 E 55TH PL 318S CHICAGO IL 60637 |
| HOFFMAN, JUDITH | 16    NORTHWOODS LN BOYNTON BEACH FL 33436 |
| HOFFMAN, JULIE | 2100 N LINCOLN PARK WEST 7EN CHICAGO IL 60614 |
| HOFFMAN, JULIETTE | 1237 E CALAVERAS ST ALTADENA CA 91001 |
| HOFFMAN, JULIUS | 15451 VENTURA BLVD APT 246 SHERMAN OAKS CA 91403 |
| HOFFMAN, KAREN | 49 WOODLAND ST # M MANCHESTER CT 06042-3080 |
| HOFFMAN, KAREN | 2507    BAR HARBOUR CT NAPERVILLE IL 60564 |
| HOFFMAN, KATE | 1714 N BURLING ST 2F CHICAGO IL 60614 |
| HOFFMAN, KATHY | 734 S BURTON PL ARLINGTON HEIGHTS IL 60005 |
| HOFFMAN, KATIE | 415 S MAPLE AVE 702 OAK PARK IL 60302 |
| HOFFMAN, KEITH | 185 E  CENTER ST # 3A MANCHESTER CT 06040 |
| HOFFMAN, KEITH | 18012 HUNTINGTON CIR VILLA PARK CA 92861 |
| HOFFMAN, KELLEY | 33 PINZON RCHO SANTA MARGARITA CA 92688 |
| HOFFMAN, KELLY | 2945 S LOOMIS ST 2B CHICAGO IL 60608 |
| HOFFMAN, KEN | B WESTCHESTER HLS COLCHESTER CT 06415-2525 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, KEN | 7288    SUMMER TREE DR BOYNTON BEACH FL 33437 |
| HOFFMAN, KIM | 5035 W WELLINGTON AVE CHICAGO IL 60641 |
| HOFFMAN, KRISTIN | 327 2ND ST 2 LIBERTYVILLE IL 60048 |
| HOFFMAN, KRISTINA | 527 MIDVALE AV APT 211 LOS ANGELES CA 90024 |
| HOFFMAN, LARRY | 104 LIBERTY ST WESTMINSTER MD 21157 |
| HOFFMAN, LAWRENCE | 334 HAWTHORNE ST GLEN ELLYN IL 60137 |
| HOFFMAN, LAWRENCE | 10152 OSO AV CHATSWORTH CA 91311 |
| HOFFMAN, LEON | 19195    MYSTIC POINTE DR # PH7 NORTH MIAMI BEACH FL 33180 |
| HOFFMAN, LI | 106 HATCHER CT YORKTOWN VA 23693 |
| HOFFMAN, LILLIAM | 14235 MARGATE ST SHERMAN OAKS CA 91401 |
| HOFFMAN, LINDSAY | 535 GITTINGS ST E BALTIMORE MD 21230 |
| HOFFMAN, LISA | 24690 BERNARD DR CRESTLINE CA 92325 |
| HOFFMAN, LOREN | 3625 COLONIAL AV LOS ANGELES CA 90066 |
| HOFFMAN, LORETTA | 3008 MERRYMANS MILL RD PHOENIX MD 21131 |
| HOFFMAN, LOUIS | 441 YESHIVA LN 1C BALTIMORE MD 21208 |
| HOFFMAN, LOUIS | 1759 35TH ST    4307 OAK BROOK IL 60523 |
| HOFFMAN, M G | 14 BEEHIVE PL B COCKEYSVILLE MD 21030 |
| HOFFMAN, M. | 5099    SPLENDIDO CT # K BOYNTON BEACH FL 33437 |
| HOFFMAN, MARGARET | 17353 BURNHAM AVE LANSING IL 60438 |
| HOFFMAN, MARION | 6347    VIA DE SONRISA DEL SUR  # 211 211 BOCA RATON FL 33433 |
| HOFFMAN, MARK | 1002    CRIMSON CLOVER WAY SCHERERVILLE IN 46375 |
| HOFFMAN, MARK | 8    ROSE BLVD SOUTH BARRINGTON IL 60010 |
| HOFFMAN, MARK | 8320 W TARO LN PEORIA AZ 85382 |
| HOFFMAN, MARY | 934    CHULA CT LADY LAKE FL 32159 |
| HOFFMAN, MARY | 233 E WACKER DR    1410 CHICAGO IL 60601 |
| HOFFMAN, MARY | 891 NW  85TH TER # 1504 PLANTATION FL 33324 |
| HOFFMAN, MARY | 955    DOTTEREL RD # 2507 2507 DELRAY BEACH FL 33444 |
| HOFFMAN, MARY-BETH | 90 BIRCH MOUNTAIN RD MANCHESTER CT 06040-6846 |
| HOFFMAN, MATT | 3927 N HAMILTON AVE    1 CHICAGO IL 60618 |
| HOFFMAN, MEGAN, ISU ALAMO | 463  ISU WALKER HALL INTN NORMAL IL 61761 |
| HOFFMAN, MELISSA | 4240 PORTE DE PALMAS APT 51 SAN DIEGO CA 92122 |
| HOFFMAN, MICHAEL | 13711 OLIVE ST WESTMINSTER CA 92683 |
| HOFFMAN, MICHAEL C | 25515 VERONICA LN LOMITA CA 90717 |
| HOFFMAN, MILDRED | 3115    NEWPORT U DEERFIELD BCH FL 33442 |
| HOFFMAN, MR DAVID | 5315 COCHRAN ST APT 202 SIMI VALLEY CA 93063 |
| HOFFMAN, MRS. DEBBIE | 8541 HADDON AV SUN VALLEY CA 91352 |
| HOFFMAN, MRS. FLORENCE | 5881 EL PALOMINO DR APT 208 RIVERSIDE CA 92509 |
| HOFFMAN, MURRAY | 14095    ROYAL VISTA DR # 404 DELRAY BEACH FL 33484 |
| HOFFMAN, NANCY | 1400    WALKER RD FREELAND MD 21053 |
| HOFFMAN, NANCY/ROBERT | 7924  MELVINA AVE BURBANK IL 60459 |
| HOFFMAN, NATHAN | 97    HOFFMAN RD ELLINGTON CT 06029 |
| HOFFMAN, NICHOLAS | 745 N THROOP ST BASEMENT CHICAGO IL 60642 |
| HOFFMAN, NIKA | 2417 WILSON AV VENICE CA 90291 |
| HOFFMAN, NIKKI | 6230    C DURHAM DR LAKE WORTH FL 33467 |
| HOFFMAN, NORMAN | 8920 NW  10TH ST PLANTATION FL 33322 |
| HOFFMAN, O. | 7847    GOLF CIRCLE DR # 306 MARGATE FL 33063 |
| HOFFMAN, OLIVER | 215 S RIVER ST MONTGOMERY IL 60538 |
| HOFFMAN, OSCAR | 6061  N PALMETTO CIR # D210 BOCA RATON FL 33433 |
| HOFFMAN, P K | 76 CONCORD  CRES NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, PATRICIA | 5123 LANAI ST LONG BEACH CA 90808 |
| HOFFMAN, PATRICIA | 39940 SAN SIMEON CT FREMONT CA 94539 |
| HOFFMAN, PAUL | 987 RUSTLING OAKS DR MILLERSVILLE MD 21108 |
| HOFFMAN, PAUL | 86 3RD AVE BARTLETT IL 60103 |
| HOFFMAN, PAUL | 1812 E COMMONWEALTH AV APT 102 FULLERTON CA 92831 |
| HOFFMAN, PAULA M | 620 THE VILLAGE APT 103 REDONDO BEACH CA 90277 |
| HOFFMAN, PEARL | 501 KILDEER DR BOLINGBROOK IL 60440 |
| HOFFMAN, PENNIE | 489    NORMANDY K DELRAY BEACH FL 33484 |
| HOFFMAN, PETER | 600    THREE ISLANDS BLVD # 809 HALLANDALE FL 33009 |
| HOFFMAN, PETER | 1063 DEL VALLE AV LA PUENTE CA 91744 |
| HOFFMAN, PETER A | 1450 BRETT PL APT 307 SAN PEDRO CA 90732 |
| HOFFMAN, RALPH | 2513 CARLOS AV ALHAMBRA CA 91803 |
| HOFFMAN, REBECCA | 3351 NW  53RD CIR BOCA RATON FL 33496 |
| HOFFMAN, REGINA | 4200    CRYSTAL LAKE DR # 306 POMPANO BCH FL 33064 |
| HOFFMAN, RICHARD | 4005 GREEN POND RD APT 62 BETHLEHEM PA 18020 |
| HOFFMAN, ROBERT | 30    MAXINE RD PLAINVILLE CT 06062 |
| HOFFMAN, ROBERT | 5539 N  MILITARY TRL # 2001 BOCA RATON FL 33496 |
| HOFFMAN, ROBERT | 7446 MADORA AV WINNETKA CA 91306 |
| HOFFMAN, ROBERT | 73434 CABAZON PEAK DR PALM DESERT CA 92260 |
| HOFFMAN, RONALD | 7714 HAYENGA LN DARIEN IL 60561 |
| HOFFMAN, RYAN D | 606 PU SHREVE HALL WEST LAFAYETTE IN 47906 |
| HOFFMAN, S | 4731 LARKWOOD AV WOODLAND HILLS CA 91364 |
| HOFFMAN, S. | 1214 N  30TH RD HOLLYWOOD FL 33021 |
| HOFFMAN, SARAH | 142    PRESTON D BOCA RATON FL 33434 |
| HOFFMAN, SCOTT | 206 SAPPHIRE AV BALBOA ISLAND CA 92662 |
| HOFFMAN, SELMA | 591    BURGUNDY M DELRAY BEACH FL 33484 |
| HOFFMAN, SEYMOUR | 9717    LEMONWOOD WAY BOYNTON BEACH FL 33437 |
| HOFFMAN, SHARON | 204 ESTATE RD REISTERSTOWN MD 21136 |
| HOFFMAN, SHERYL | 2812 HERMOSA AV APT 203 LA CRESCENTA CA 91214 |
| HOFFMAN, STACEY | 10684 HILLINGDON RD WOODSTOCK MD 21163 |
| HOFFMAN, STELLA | 250 E TELEGRAPH RD APT 246 FILLMORE CA 93015 |
| HOFFMAN, STEPHANIE | 36536 N HELEN DR LAKE VILLA IL 60046 |
| HOFFMAN, STEVE | 544 NE  7TH AVE # 2 2 FORT LAUDERDALE FL 33301 |
| HOFFMAN, STEVEN | 630 BELLE DORA CT ARNOLD MD 21012 |
| HOFFMAN, SUKI | 1343 DARTMOUTH RD FLOSSMOOR IL 60422 |
| HOFFMAN, SUSAN | 14    FOX DEN RD WEST SIMSBURY CT 06092 |
| HOFFMAN, SUSAN | 424 FAIRVIEW AVE CROWN POINT IN 46307 |
| HOFFMAN, SUSAN | 330 N JEFFERSON ST 1108 CHICAGO IL 60661 |
| HOFFMAN, SUZANNE | 8515 N  ATLANTIC AVE # 3 CAPE CANAVERAL FL 32920 |
| HOFFMAN, SYLVIA | 1522 POINT VIEW ST APT 1 LOS ANGELES CA 90035 |
| HOFFMAN, TAMARA | PO BOX 3512 SANTA MONICA CA 90408 |
| HOFFMAN, TAMMIE | 406  CEDAR GROVE RD EDGEWATER MD 21037 |
| HOFFMAN, TAMMY | 3670    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| HOFFMAN, TED | 22215 HALLDALE AV TORRANCE CA 90501 |
| HOFFMAN, THOMAS | 1111 E ALGONQUIN RD 6 ARLINGTON HEIGHTS IL 60005 |
| HOFFMAN, TOM | 16 TWIN OAKS  DR HAMPTON VA 23666 |
| HOFFMAN, TOM | 33367 N EASTWOOD RD WILDWOOD IL 60030 |
| HOFFMAN, TSCHANAVIA | 1610 S 2ND AVE MAYWOOD IL 60153 |
| HOFFMAN, V ELIZABETH | 6291 DANA AV SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, VALERIE | 9123 TULLEY AVE OAK LAWN IL 60453 |
| HOFFMAN, VERNETTA | 4900 NW  1ST AVE POMPANO BCH FL 33064 |
| HOFFMAN, VIVIAN | 11201 VENTURA BLVD APT 247 STUDIO CITY CA 91604 |
| HOFFMAN, WILLIAM | 12271 WOODSPURGE CT ELLICOTT CITY MD 21042 |
| HOFFMAN, WILLIAM | 10943  DEBLIN LN OAK LAWN IL 60453 |
| HOFFMAN, WILLIAM | 20432   SAN RAFAEL CT BOCA RATON FL 33498 |
| HOFFMAN, WILLIAM | 32351 VIA ANTIBES DANA POINT CA 92629 |
| HOFFMAN, YAEL | 5447 S WOODLAWN AVE 1 CHICAGO IL 60615 |
| HOFFMAN, ZACK | 5095   PINETREE DR DELRAY BEACH FL 33484 |
| HOFFMANN, ANDREA | 343 PINTO DR BOLINGBROOK IL 60440 |
| HOFFMANN, CINDY | 1222 MEADOWLARK LN ELKHORN WI 53121 |
| HOFFMANN, D. | 1001 NE  8TH AVE # 105 DELRAY BEACH FL 33483 |
| HOFFMANN, DOROTHY | 7070 CRADLEROCK WAY 406 COLUMBIA MD 21045 |
| HOFFMANN, EDWIN G | 2600 S FINLEY RD 3609 LOMBARD IL 60148 |
| HOFFMANN, EILEEN | 1330 SE BRISTOL ST APT 54 NEWPORT BEACH CA 92660 |
| HOFFMANN, H K | 908 OTHELLO ST ARCADIA CA 91006 |
| HOFFMANN, KARL | 755 WILD GINGER RD SUGAR GROVE IL 60554 |
| HOFFMANN, LOIS | 1305 N EL MOLINO AV PASADENA CA 91104 |
| HOFFMANN, LU | 1057  LAKEVIEW RD ELGIN IL 60123 |
| HOFFMANN, MATTHEW | 913 CLINTON ST S BALTIMORE MD 21224 |
| HOFFMANN, MAXWELL | 16631 NW NORWALK DR BEAVERTON OR 97006 |
| HOFFMANN, PATRICIA | 7055   WOODMONT WAY TAMARAC FL 33321 |
| HOFFMANN, PETER | 8622 KRATZ LN GWYNN OAK MD 21244 |
| HOFFMANN, PHILLIP | 530 ELM ST GLENVIEW IL 60025 |
| HOFFMANN, RUDOLF & PATRICIA | 10407 NW  70TH CT TAMARAC FL 33321 |
| HOFFMANN, SUE | 2601 NE  15TH TER POMPANO BCH FL 33064 |
| HOFFMANN, WAYNE | 15 DOLE AVE CRYSTAL LAKE IL 60014 |
| HOFFMASTER, HAZEL | 202 4TH AVE BALTIMORE MD 21227 |
| HOFFMEISTER, BECKY | 1616  MANCHESTER AVE WESTCHESTER IL 60154 |
| HOFFMEISTER, CHARLES | 5836 MINERAL HILL RD SYKESVILLE MD 21784 |
| HOFFMEISTER, EDWARD | 240 E VERDUGO AV APT 402 BURBANK CA 91502 |
| HOFFMYER, DONALD | 99 FOX LN WHEELING IL 60090 |
| HOFFNER, GARY | 4526 VIA MARIANO NEWBURY PARK CA 91320 |
| HOFFNER, MARY | 4502 E INDIAN SCHOOL  # 126 PHOENIX AZ 85018 |
| HOFFNER, MATT | 90 BRIDGE ST # 310 WESTBROOK ME 04092 |
| HOFFNER, TAMMY | 611  LUSTED LN BATAVIA IL 60510 |
| HOFFNER, TIM | 2258  CHESHIRE DR AURORA IL 60502 |
| HOFFOWER, JACQUELYN | 524   MASHAMOQUET RD POMFRET CENTER CT 06259 |
| HOFFPAUIR, MICHAEL | 405 HOUNDS CHASE YORKTOWN VA 23693 |
| HOFFRAGE, FRAN | 514  COCHISE PL CAROL STREAM IL 60188 |
| HOFFROGGE, ROBERT | 7512 ALTA CUESTA RANCHO CUCAMONGA CA 91730 |
| HOFFSLOETH, PATTI | 32390 STONEWOOD WY LAKE ELSINORE CA 92530 |
| HOFFSPIEGEL, MINNIE | 5604 BLAND AVE BALTIMORE MD 21215 |
| HOFFSTATTER, DAVID | 4029  BAYSIDE DR HSE HANOVER PARK IL 60133 |
| HOFFSTEDT, CARYN | 2106 W FLETCHER ST   3RD CHICAGO IL 60618 |
| HOFFSTETTER, SANDRA | 833  CHIMNEY ROCK ST INVERNESS IL 60067 |
| HOFHER, CLARENCE | 4   CHESTNUT CIR COOPER CITY FL 33026 |
| HOFHERR, ARTHUR | 29   NORMANDY A DELRAY BEACH FL 33484 |
| HOFHERR, LAURA | 525 CEDAR LN BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| HOFILENA, ANABELLE | 200 S OCCIDENTAL BLVD APT 307 LOS ANGELES CA 90057 |
| HOFKNECT, GREG | 33  CEDAR KNOLL RD COCKEYSVILLE MD 21030 |
| HOFLE, PABLO | 6701 SHELLBARK BLVD APOPKA FL 32703 |
| HOFMAN, AMANDA | 43 SW  13TH ST DANIA FL 33004 |
| HOFMAN, DEBBY | 5954 NW  74TH ST PARKLAND FL 33067 |
| HOFMAN, GEORGE | 1822  NEUWAY LN ANTIOCH IL 60002 |
| HOFMAN, RALPH | 10356   CANOE BROOK CIR BOCA RATON FL 33498 |
| HOFMAN, RITA | 89 KNOX LN GLASTONBURY CT 06033-2965 |
| HOFMAN, SASKIA | 712 W WELLINGTON AVE 3 CHICAGO IL 60657 |
| HOFMANN, ANGEL | 163 PARKVIEW DR WAUCONDA IL 60084 |
| HOFMANN, ARTHUR | 5838 SW  118TH AVE COOPER CITY FL 33330 |
| HOFMANN, BRUCE | 6150 N ROCKWELL ST CHICAGO IL 60659 |
| HOFMANN, CARRIE | 9313 PALI AV TUJUNGA CA 91042 |
| HOFMANN, DAVID | 525 SE  5TH CIR BOYNTON BEACH FL 33435 |
| HOFMANN, DOROTHY | 8045 S ROBERTS RD 1ST BRIDGEVIEW IL 60455 |
| HOFMANN, EVITA S | 8109  KENTON AVE SKOKIE IL 60076 |
| HOFMANN, GEORGIA | 4833 W CORNELIA AVE 1REAR CHICAGO IL 60641 |
| HOFMANN, HENRY | 1906 LAUREL BROOK RD FALLSTON MD 21047 |
| HOFMANN, JOHN | 16  BEEHIVE PL COCKEYSVILLE MD 21030 |
| HOFMANN, L | 6806 NW  70TH ST TAMARAC FL 33321 |
| HOFMANN, MARY R | 1914 HEATHFIELD RD BALTIMORE MD 21239 |
| HOFMANN, MELISA | 760 W OAKLEY AVE B LOWELL IN 46356 |
| HOFMANN, MELISSA | 12232 NUGENT DR GRANADA HILLS CA 91344 |
| HOFMANN, MELLISA | 2270   OAK CT PEMBROKE PINES FL 33026 |
| HOFMANN, MICHAEL & GINA | 10679   VERSAILLES BLVD LAKE WORTH FL 33449 |
| HOFMANN, PAT | 704 E BARKLEY AV ORANGE CA 92867 |
| HOFMANN-YSLAS, WILLIAM P | 7746 RUSHLIGHT AV LITTLEROCK CA 93543 |
| HOFMEISTER, MARGARET | 21 WAVERLY RD BRANFORD CT 06405 |
| HOFMEISTER, MICHAEL | 1150 FREELAND RD FREELAND MD 21053 |
| HOFSTEPFER, MIKE | 132 BIRCKHEAD ST BALTIMORE MD 21230 |
| HOFSTETTER, DANA | 09S708  LORRAINE DR BURR RIDGE IL 60527 |
| HOFT, BEN L | 16309 KINGSBURY ST GRANADA HILLS CA 91344 |
| HOFVANDER, ELIZABETH | 105 E KENILWORTH AVE PROSPECT HEIGHTS IL 60070 |
| HOGAN & HARTSON, ATTN: RECEPTIONIST | 1999 AVENUE OF THE STARS APT 1400 LOS ANGELES CA 90067 |
| HOGAN, AMYLEE | 3115 S SHIELDS AVE 3F CHICAGO IL 60616 |
| HOGAN, ARTHUR | 1000 GROVE ST 555 EVANSTON IL 60201 |
| HOGAN, BARRY K | 12071 ALDERBROOK ST MOORPARK CA 93021 |
| HOGAN, BONNIE | 8605 CORAL RD WONDER LAKE IL 60097 |
| HOGAN, BRETT | 1120 SW  17TH ST BOCA RATON FL 33486 |
| HOGAN, CAMILLE, PRAIRE JR HIGH | 11910 S KOSTNER AVE ALSIP IL 60803 |
| HOGAN, CAMILLE, PRAIRIE JR HIGH SCHOOL | 11910 S KOSTNER AVE ALSIP IL 60803 |
| HOGAN, CAROL | 1538 S CALLE DEL SOL APT F ANAHEIM CA 92802 |
| HOGAN, CAROLYN | 1538 S CALLE DEL SOL APT F ANAHEIM CA 92802 |
| HOGAN, CASANDRA | 133 VAN NUYS AV OXNARD CA 93035 |
| HOGAN, CHRISTINE | NEUGUA VALLEY HIGH SCHOOL 3220 CEDAR GLADE DR NAPERVILLE IL 60564 |
| HOGAN, CLYDE | 8910 S 7TH AV INGLEWOOD CA 90305 |
| HOGAN, COLETTE | 1235 W ADDISON ST 1 CHICAGO IL 60613 |
| HOGAN, DEBBIE | 35 W WACKER DR CHICAGO IL 60601 |
| HOGAN, DENNIS | 31192 VIA CRISTAL SAN JUAN CAPISTRANO CA 92675 |

| Claim Name | Address Information |
|------------|---------------------|
| HOGAN, DESTINY | 1216 E 56TH ST LOS ANGELES CA 90011 |
| HOGAN, DIANE | 5265   1ST RD LAKE WORTH FL 33467 |
| HOGAN, DOROTHY SUE | 7451 OSTROM AV VAN NUYS CA 91406 |
| HOGAN, ED | 11888   SILVER OAK DR COOPER CITY FL 33330 |
| HOGAN, EDWARD | 11851 NW  6TH ST PLANTATION FL 33325 |
| HOGAN, ERIC M | 1564 HEIRLOOM AV PERRIS CA 92571 |
| HOGAN, ERIN | 1743  KINGS GATE LN CRYSTAL LAKE IL 60014 |
| HOGAN, F. | 7466 NW  25TH ST MARGATE FL 33063 |
| HOGAN, FAITH | 1520 BRITTANY HILLS DR DAYTON OH 45459 |
| HOGAN, FERN | 16 CEDARWOOD  WAY K NEWPORT NEWS VA 23608 |
| HOGAN, GERALDYN | 1270  VILLAGE DR 233 LEMONT IL 60439 |
| HOGAN, GLEN | 101 S  OCEAN DR # 302 DEERFIELD BCH FL 33441 |
| HOGAN, GWENDOLYN | 738 W CARLTON ST ONTARIO CA 91762 |
| HOGAN, H MRS | 2 WINNERS CIR 2A OWINGS MILLS MD 21117 |
| HOGAN, HELEN | 54 E QUINCY ST 2 RIVERSIDE IL 60546 |
| HOGAN, J | 233 NINA LN WILLIAMSBURG VA 23188 |
| HOGAN, JAMES | 518   SAN MARINO DR LADY LAKE FL 32159 |
| HOGAN, JAMES | 68852 DURANGO RD CATHEDRAL CITY CA 92234 |
| HOGAN, JANICE | 7961 BARBI LN LA PALMA CA 90623 |
| HOGAN, JENNY | 0A TRUEBE RD ESSEX CT 06426-1466 |
| HOGAN, JERRILYN | 113 EASTWOOD  DR NEWPORT NEWS VA 23602 |
| HOGAN, JEWELL | 1129 N G ST APT 9 SAN BERNARDINO CA 92410 |
| HOGAN, JOAN | 3601  MEADOW CT OLYMPIA FIELDS IL 60461 |
| HOGAN, JOAN | 23750 HIGHLAND VALLEY RD APT 814 DIAMOND BAR CA 91765 |
| HOGAN, JOANN | 2225 S HARVARD BLVD APT B LOS ANGELES CA 90018 |
| HOGAN, JOE K. | 07S745 ROUTE 53 NAPERVILLE IL 60540 |
| HOGAN, JOHN | 14737   WILDFLOWER LN DELRAY BEACH FL 33446 |
| HOGAN, JOHN J | 5335 E KILLDEE ST LONG BEACH CA 90808 |
| HOGAN, JOY | 113   OLDEFIELD FARMS ENFIELD CT 06082 |
| HOGAN, JUNE | 41   SEA VIEW RD OLD LYME CT 06371 |
| HOGAN, KATHLEEN | 37   LAUREL PARK ENFIELD CT 06082 |
| HOGAN, KELLY | 1253 N PAULINA ST 2 CHICAGO IL 60622 |
| HOGAN, KENNETH | 808  MUSTANG LN NEW LENOX IL 60451 |
| HOGAN, LAURA | 728  9TH ST PERU IL 61354 |
| HOGAN, LINDA | 17 HENRY AVE NEWINGTON CT 06111-3406 |
| HOGAN, LINDA  & JOHN | 8   KEIGHLEY POND RD MIDDLE HADDAM CT 06456 |
| HOGAN, LORRAINE | 449  HUNTSBRIDGE RD MATTESON IL 60443 |
| HOGAN, LOUIS | 20005 N  HIGHWAY27 ST # 656 CLERMONT FL 34711 |
| HOGAN, LOUISA | 26   HITCHCOCK LN AVON CT 06001 |
| HOGAN, LYLET | 104 MILITIA  CT YORKTOWN VA 23693 |
| HOGAN, LYNN | 1742 HAVEMEYER LN REDONDO BEACH CA 90278 |
| HOGAN, MARK | 6541 PAINTER AV WHITTIER CA 90601 |
| HOGAN, MARY | 4406 TOLCHESTER CT BELCAMP MD 21017 |
| HOGAN, MARY | 984 TYLERTON CIR GRAYSLAKE IL 60030 |
| HOGAN, MARY | 1991  RANDI DR C101 AURORA IL 60504 |
| HOGAN, MAUREEN | 84 NORTHINGTON DR AVON CT 06001-2357 |
| HOGAN, MICHAEL | 720 S DEARBORN ST PH3 CHICAGO IL 60605 |
| HOGAN, MIKEL | 20312 WIND CAVE LN HUNTINGTON BEACH CA 92646 |
| HOGAN, MOLLIE | 20200 PARADISE LN APT A TOPANGA CA 90290 |

| Claim Name | Address Information |
|---|---|
| HOGAN, PAT, NDU | 1023-1/2 E FOX ST SOUTH BEND IN 46613 |
| HOGAN, PATRICIA | 2221  NOTELY LN CROFTON MD 21114 |
| HOGAN, PATRICIA | 517 S KENWOOD AVE BALTIMORE MD 21224 |
| HOGAN, PATRICIA | 21103 W CYPRESS LN PLAINFIELD IL 60544 |
| HOGAN, PAUL | 604 KOCHER ST 111 ROCKTON IL 61072 |
| HOGAN, PHILIP | 2007 E BISHOP AVE PEORIA IL 61614 |
| HOGAN, PHYLLIS | 10825 S PRAIRIE AVE CHICAGO IL 60628 |
| HOGAN, REDMOND | 9438 MONTICELLO AVE SKOKIE IL 60203 |
| HOGAN, RICHARD | 300 N STATE ST    5820 CHICAGO IL 60654 |
| HOGAN, RITA | 23   HART PL # 1 PLAINVILLE CT 06062 |
| HOGAN, ROBERT | 4501  CONCORD LN 439 NORTHBROOK IL 60062 |
| HOGAN, SABRINA | 6 THORN HILL IRVINE CA 92602 |
| HOGAN, SHANNON | 431 OVERBROOK RD BALTIMORE MD 21228 |
| HOGAN, SHERI | 1321 ANTOINETTE DR LA HABRA CA 90631 |
| HOGAN, THOMAS | 4517 FULTON AV APT C SHERMAN OAKS CA 91423 |
| HOGAN, VIRGINIA | 12750 SW  15TH ST # 404 PEMBROKE PINES FL 33027 |
| HOGAN, WILLIAM | 2016   DURHAM A DEERFIELD BCH FL 33442 |
| HOGANS, MARY | 6623 CIMARRON ST LOS ANGELES CA 90047 |
| HOGANS, MARY A | 6623 CIMMARON ST LOS ANGELES CA 90047 |
| HOGANSON, VICTORIA | 9873   BAYWINDS DR # 5305 WEST PALM BCH FL 33411 |
| HOGARTH, BEVERLY | 5152 E BROCKWOOD ST LONG BEACH CA 90808 |
| HOGARTH, CHARLES | 1451 FOUNTAIN GLEN DR BELAIR MD 21015 |
| HOGAU, DIANE | 609 STEWART AVE NORTH AURORA IL 60542 |
| HOGBERI, DENISE | 104 S HIGHPOINT DR 102 ROMEOVILLE IL 60446 |
| HOGDEN, KAREN | 8843  ROBIN DR F DES PLAINES IL 60016 |
| HOGE, DANA | 13245 W PLAYFIELD DR CRESTWOOD IL 60445 |
| HOGE, ELIZABETH | 189  TANGLEWOOD DR GLEN ELLYN IL 60137 |
| HOGEBOOM | 1601   CRESCENT RIDGE RD DAYTONA BEACH SHORES FL 32118 |
| HOGEBOOM, A | 1325 WOODSTOCK RD SAN MARINO CA 91108 |
| HOGEBOOM, MILDRED | 2100 SW  26TH TER DELRAY BEACH FL 33445 |
| HOGEN, CATHY | 2351 GLOUCESTER WY RIVERSIDE CA 92506 |
| HOGEN, ERIN L | 2708 LEPPO LN FINKSBURG MD 21048 |
| HOGEN, STEPHANIE | 16901 NAPA ST APT 229 NORTH HILLS CA 91343 |
| HOGERWAARD, WILLIAM | 5110   NESTING WAY # C DELRAY BEACH FL 33484 |
| HOGESTAD, MICHELLE | 5854 CANYON CIR FREDERICK CO 80504 |
| HOGG, ALISA | 3681 PALO VERDE AV LONG BEACH CA 90808 |
| HOGG, CONCETTA G. | 5951   WELLESLEY PARK DR # 403 BOCA RATON FL 33433 |
| HOGG, DAVID | 25   SHAWNEE RD EAST HARTFORD CT 06118 |
| HOGG, DORIS | 3224 PROVIDENCE  RD HAYES VA 23072 |
| HOGG, ELAINE | 10273 NW  3RD PL CORAL SPRINGS FL 33071 |
| HOGG, JOHNNY | 46717 ROBERT LEON DR LEXINGTON PARK MD 20653 |
| HOGG, KEVIN | 621 PLYMOUTH CT GURNEE IL 60031 |
| HOGG, MELISSA | 12912 S WILTON PL GARDENA CA 90249 |
| HOGG, MIKE | 2018  DOBSON ST EVANSTON IL 60202 |
| HOGG, PAUL | 226 S HOPE  ST HAMPTON VA 23663 |
| HOGG, RUSSELL | 1065   LAKEMONT CIR # 200 WINTER PARK FL 32792 |
| HOGG, VERONICA | 412 CALLE DE CASTELLANA REDONDO BEACH CA 90277 |
| HOGG, WILLIAM | 4441 CANVASBACK  DR GLOUCESTER VA 23061 |
| HOGGARTH, STEVE | 12669 NW  15TH ST SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| HOGGATT, MICHAEL & VERNA | 519 W 74TH ST APT 519 LOS ANGELES CA 90044 |
| HOGGE | 2826 HOGGES END  LN HAYES VA 23072 |
| HOGGE | 108 BRADLEY  DR YORKTOWN VA 23692 |
| HOGGE, ANDREW J | 1491 TARLETON  RD GLOUCESTER PT VA 23062 |
| HOGGE, BRENDA | 5476 ROANES WHARF RD GLOUCESTER VA 23061 |
| HOGGE, DAVID | 3448 FIDDLERS RIDGE  PKWY WILLIAMSBURG VA 23185 |
| HOGGE, EDITH | 8220 GLASS  RD HAYES VA 23072 |
| HOGGE, GILBERT | 3310 PROVIDENCE  RD HAYES VA 23072 |
| HOGGE, JAMES | 7841 SUNSET DR HAYES VA 23072 |
| HOGGE, JOYCE | 6743 WILLIAMS LANDING RD PO BOX 72 WICOMICO VA 23184 |
| HOGGE, LESTER | 1108 BIG BETHEL RD HAMPTON VA 23666 |
| HOGGE, MIKE | 8387 BROAD MARSH LN HAYES VA 23072 |
| HOGGE, NADINE | 21 CHERRY ACRES  DR HAMPTON VA 23669 |
| HOGGE, PAUL | 9829 LINE FENCE  RD HAYES VA 23072 |
| HOGGE, PAUL | 1832 MOGER DR HAMPTON VA 23663 |
| HOGGE, ROBERT | 4 POWHATAN  DR POQUOSON VA 23662 |
| HOGGE, SUSAN | 291 BEECHLAND  RD ELBERON VA 23846 |
| HOGGE, TAYLOR | 330 HODGES COVE RD GRAFTON VA 23692 |
| HOGGINS, GRAHAM | 65 WOODBERRY RD DEER PARK IL 60010 |
| HOGH, JEREMY | 2040 HACKBERRY RD BALTIMORE MD 21221 |
| HOGLAND, L DEAN | 11501 MENLO AV LOS ANGELES CA 90044 |
| HOGLE, CHARLES | 1015 ARIZONA AVE APT 7 SAINT CLOUD FL 34769 |
| HOGLE, STEVEN | 5859 LEMP AV NORTH HOLLYWOOD CA 91601 |
| HOGLE, SUSAN | 6800 SW  7TH PL NO LAUDERDALE FL 33068 |
| HOGLUND, AW | 12 EASTWOOD RD STORRS CT 06268-2402 |
| HOGLUND, GEORGE | 9134 S HOYNE AVE CHICAGO IL 60643 |
| HOGLUND, GUSTAVE | 200 VILLAGE DR    532 DOWNERS GROVE IL 60516 |
| HOGLUND, LOUISE | 20441 NE  30TH AVE # 118 NORTH MIAMI BEACH FL 33180 |
| HOGLUND, STANLEY | 52   MISSIONARY RD # 4213 CROMWELL CT 06416 |
| HOGREFE, ELAINE | 20914 W BLOSSOM LN PLAINFIELD IL 60544 |
| HOGREWE, LAVERA | 13750 BRISTLECONE DR 203 PLAINFIELD IL 60544 |
| HOGSETT, JOHN | 498   STEHLE RD LEESBURG FL 34748 |
| HOGSHEAD, ALLISON, BRADLEY | 911 N DURYEA PL 400 PEORIA IL 61606 |
| HOGSTROM, OLA | 590 ACADEMY WOOD DR LAKE FOREST IL 60045 |
| HOGUE, BARBARA | 374 FLORDASON DR CALIMESA CA 92320 |
| HOGUE, BETTY | 11363 CHANTRY ST FONTANA CA 92337 |
| HOGUE, BILL | 5924  GABLES DR ROCKFORD IL 61111 |
| HOGUE, BOB | 1550 CLAY ST REDLANDS CA 92374 |
| HOGUE, CATHERINE | 5110 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| HOGUE, PAMELA | 193 DEANA ST ANAHEIM CA 92807 |
| HOGUE, VERONICA | 346 N VERMONT AV GLENDORA CA 91741 |
| HOH, JOHN | 10706 BOTHWELL RD CHATSWORTH CA 91311 |
| HOHA, HELEN | 17   GOSLEE DR # 49 MANCHESTER CT 06040 |
| HOHE, ROBERT | 130 STABLEFORD DR GLEN ELLYN IL 60137 |
| HOHEB, CHRISTIAN | 7940 N  NOB HILL RD # 306 TAMARAC FL 33321 |
| HOHEISER, SEYMOUR | 7301   AMBERLY LN # 104 DELRAY BEACH FL 33446 |
| HOHENADEL, JUDY | 441 ARDMORE TER ADDISON IL 60101 |
| HOHENBERGER, CARL | 296 WINTERBERRY LN WESTMINSTER MD 21157 |
| HOHENSTEIN, BRUCE | 500   MUIRFIELD DR LANTANA FL 33462 |

| Claim Name | Address Information |
| --- | --- |
| HOHENSTEIN, CATHI | 146  MARINE OAKS DR BALTIMORE MD 21221 |
| HOHENSTEIN, MARY ANNE | 536 THORNTON ST APT 2 SAN FRANCISCO CA 94124 |
| HOHING, MELINDA | 1830 REDWOOD AVE BALTIMORE MD 21234 |
| HOHL, ANNA L. | 7011 FITZPATRICK DR LAUREL MD 20707 |
| HOHL, EUGENE | 3212   STATE ST HOLLYWOOD FL 33021 |
| HOHL, LARRY | 1040 E BIRCHWOOD PL CHANDLER AZ 85249 |
| HOHL, LORETTA | 2713 PLYMOUTH DR EASTON PA 18045 |
| HOHL, VICTOR | 1454 MOON RD VISTA CA 92083 |
| HOHLBERIN, VELMA | 4798 N  DIXIE HWY # D4 BOCA RATON FL 33431 |
| HOHLFELDER, MONICA | 66 WATER LILY LN GUILFORD CT 06437-1231 |
| HOHLMAN, ROBERT | 17712 W STONE MANOR CT GRAYSLAKE IL 60030 |
| HOHMAHN, EDWARD | 901 CENTER ST 506 DES PLAINES IL 60016 |
| HOHMAN, BOB | 204 KINGSTON RD BALTIMORE MD 21220 |
| HOHMAN, KATE | 2809 BOSTON ST 370 BALTIMORE MD 21224 |
| HOHMAN, KENDRA | 19933 VERMONT LN HUNTINGTON BEACH CA 92646 |
| HOHN, DENNIS | 906  WILLIAMSON CIR ROCKTON IL 61072 |
| HOHN, ELIZABETH | 464 SELBORNE RD RIVERSIDE IL 60546 |
| HOHN, LENA | 239  SHORT ST CARY IL 60013 |
| HOHN, S | 17203 ATKINSON AV TORRANCE CA 90504 |
| HOHNE, EVELYN | 236 CROCKER DR A BEL AIR MD 21014 |
| HOHNE, VIVIAN | 10829 FULTON WELLS AV APT 1204L SANTA FE SPRINGS CA 90670 |
| HOHNSBEEN, JOHN | 3233 NE  34TH ST # 522 522 FORT LAUDERDALE FL 33308 |
| HOICOWITZ, MORTON | 123   DEER CREEK BLVD # 203 DEERFIELD BCH FL 33442 |
| HOIER, BARABRA | 1039 E APPLETON ST LONG BEACH CA 90802 |
| HOILANO, RYAN | 260 CORONA AV LONG BEACH CA 90803 |
| HOISTAD, JANICE | 15130 CHATSWORTH ST APT A MISSION HILLS CA 91345 |
| HOIT, SUSAN | 1901 SW  72ND AVE PLANTATION FL 33317 |
| HOITEN, NINA | 1220 E DOVER ST GLENDORA CA 91740 |
| HOJECKI, TED | 17355 TIARA ST ENCINO CA 91316 |
| HOJEM, THOMAS | 1915  MAPLE AVE 406 EVANSTON IL 60201 |
| HOJJAT, MAHSA | 8004   SHAGBARK LN BURR RIDGE IL 60527 |
| HOJNACKI, IRV | 1538 172ND PL 4 HAMMOND IN 46324 |
| HOJNACKI, J | 331   CANE GARDEN CIR AURORA IL 60504 |
| HOJNIEKI, CASIMIR | 15 DAWN LN CALUMET CITY IL 60409 |
| HOJO, COURI | 12441 WAGNER ST LOS ANGELES CA 90066 |
| HOJO, MOTOHIRO | 1630 CHICAGO AVE 2007 EVANSTON IL 60201 |
| HOK, CAROLYN | 5126 COLFAX AV VALLEY VILLAGE CA 91601 |
| HOKAFONU, JAMES | 8156 DENVER ST VENTURA CA 93004 |
| HOKAMA, PAUL | 11144 AUTUMN GROVE CT LAS VEGAS NV 89135 |
| HOKANS, CINDY | 550 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| HOKANSON, CHARLES | 811 W BELLE PLAINE AVE 106 CHICAGO IL 60613 |
| HOKANSON, SHELLY | 730 BROCKWOOD RD NEW LENOX IL 60451 |
| HOKE, GREG | 5901  BIG TREE CT ELKRIDGE MD 21075 |
| HOKE, JOHN | 845 NW  9TH AVE DANIA FL 33004 |
| HOKE, JOHN | 700 SE  14TH CT # 2 2 FORT LAUDERDALE FL 33316 |
| HOKE, MARY | 1736  OLD JOPPA RD KINGSVILLE MD 21087 |
| HOKE, PATRICIA | 1221   TOWN RDG MIDDLETOWN CT 06457 |
| HOKE, RICHARD | 600 W RAND RD    C208 ARLINGTON HEIGHTS IL 60004 |
| HOKE, RICHARD | 8975 W GOLF RD    620 NILES IL 60714 |

| Claim Name | Address Information |
| --- | --- |
| HOKE, RICHARD E. | 9511    COLLINS AVE # 907 907 MIAMI BEACH FL 33154 |
| HOKENS, DUSTIN | 39415 ARDENWOOD WY APT 3148H LAKE ELSINORE CA 92532 |
| HOKI, KENJI | 750   PEARSON ST 205 DES PLAINES IL 60016 |
| HOKKINS, JAMES | 18837 COVELLO ST RESEDA CA 91335 |
| HOKSBERGEN, J | 10754 HEDDA PL CERRITOS CA 90703 |
| HOLAHAN, CATHERINE | 2529    BEDFORD MEWS DR WEST PALM BCH FL 33414 |
| HOLAHAN, JAMES | 1525 NE   27TH ST WILTON MANORS FL 33334 |
| HOLAHAN, L | 1708 S RAYMOND AV ALHAMBRA CA 91803 |
| HOLAHAN, TOM | 9190 CAMELLIA CT ALTA LOMA CA 91737 |
| HOLANDEZ, MARINA | 22719 MARBELLA AV CARSON CA 90745 |
| HOLAS, SHUDELL | 6965 NW   69TH CT TAMARAC FL 33321 |
| HOLASH, DERRICK | 31900 CORTE ALGETE TEMECULA CA 92592 |
| HOLASH, TERRY | 7118 CHERRYWOOD LN SPRING GROVE IL 60081 |
| HOLBA, JOSEPH | 635 PRICE AVE CALUMET CITY IL 60409 |
| HOLBERT, AARON | 269 W SAN MARCOS BLVD SAN MARCOS CA 92069 |
| HOLBERT, ANTHONY | 602 74TH   ST 3 NEWPORT NEWS VA 23605 |
| HOLBERT, GREG | 2932 BRONCO DR ONTARIO CA 91761 |
| HOLBERT, HAYWARD | 144 E 79TH ST LOS ANGELES CA 90003 |
| HOLBERT, JOHN | 2147 N CLAREMONT AVE CHICAGO IL 60647 |
| HOLBERT, MILDRED | 10008 S 2ND AV INGLEWOOD CA 90303 |
| HOLBERTON, THOMAS | 1725 BALLARD RD 229 PARK RIDGE IL 60068 |
| HOLBROCK, CANDACE | 22755 BROOKHAVEN LAKE FOREST CA 92630 |
| HOLBROOK, BERNICE | 41    STAFFORD ST HARTFORD CT 06106 |
| HOLBROOK, CALDER | 525 S STATE ST 1632 CHICAGO IL 60605 |
| HOLBROOK, HILDA | 1740 SW   83RD AVE FORT LAUDERDALE FL 33324 |
| HOLBROOK, JONATHAN | 9640 LA COLINA DR ALTA LOMA CA 91737 |
| HOLBROOK, KAREN | 130 OSLO   CT WILLIAMSBURG VA 23188 |
| HOLBROOK, KATHERINE | 25590 PROSPECT AV APT 22C LOMA LINDA CA 92354 |
| HOLBROOK, KELLY | 2807   VIRGINIA PARK DR VALPARAISO IN 46383 |
| HOLBROOK, KEVIN | 737    CRESCENT WAY WESTON FL 33326 |
| HOLBROOK, PATRICIA | 1715   LANDMARK DR A FOREST HILL MD 21050 |
| HOLBROOK, PAUL | 1087 CREEKSIDE DR WHEATON IL 60189 |
| HOLBROOK, RICHARD | 5547 S HARPER AVE CHICAGO IL 60637 |
| HOLBROOK, SAMANTHA | 104 RATEM DR WESTMINSTER MD 21157 |
| HOLBROOK, STEVE | 450 NW   118TH WAY CORAL SPRINGS FL 33071 |
| HOLBROOK, WARREN | 5625 AUBREY TER DOWNERS GROVE IL 60516 |
| HOLBROOK, WENDY | 5941   CEDAR FERN CT COLUMBIA MD 21044 |
| HOLBUIN, PATY | 2460 S SAN ANTONIO AV POMONA CA 91766 |
| HOLBUS, RUDOLF | 1050 SE   14TH PL # 15D FORT LAUDERDALE FL 33316 |
| HOLBY, PATRICIA | 76920 OKLAHOMA AV PALM DESERT CA 92211 |
| HOLCOMB, AMY | 2742 DAISY AVE BALTIMORE MD 21227 |
| HOLCOMB, BROYA | 8409 WENTWORTH ST SUNLAND CA 91040 |
| HOLCOMB, CLINTON C | 534    TOWN ST # 20A MOODUS CT 06469 |
| HOLCOMB, COURTNEY | 1058 N 6TH ST SPRINGFIELD IL 62702 |
| HOLCOMB, DEBRA | 6117 CAMBRIDGE DR SUFFOLK VA 23435 |
| HOLCOMB, DENNIS | 1817    COROLLA CT DELTONA FL 32738 |
| HOLCOMB, DOUGLAS | 705 E 92ND AVE MERRILLVILLE IN 46410 |
| HOLCOMB, ELIZABETH | 7375    ROCKBRIDGE CIR LAKE WORTH FL 33467 |
| HOLCOMB, EUNICE | 2347 BASHOR ST DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| HOLCOMB, GRACE | 17095 WESTPORT DR HUNTINGTON BEACH CA 92649 |
| HOLCOMB, JAMES | 197   PINE HILL RD # 3C THOMASTON CT 06787 |
| HOLCOMB, JEREMY | 43    SPRING ST EAST WINDSOR CT 06088 |
| HOLCOMB, JOE | 899  POE ST MANTENO IL 60950 |
| HOLCOMB, JOSHUA L | 8038 FORT SMITH RD PEYTON CO 80831 |
| HOLCOMB, JUDITH | 144   NOTCH RD GRANBY CT 06035 |
| HOLCOMB, KAREN | 4283   WOOD RIDE  # C BOYNTON BEACH FL 33436 |
| HOLCOMB, KATHY | 3500 BUCHANAN AV APT 78 RIVERSIDE CA 92503 |
| HOLCOMB, KEVIN | 1441   LINCOLN CT # 316 MIAMI BEACH FL 33139 |
| HOLCOMB, LEAH | 1943 HUNTINGTON DR DUARTE CA 91010 |
| HOLCOMB, LELAND | 106   HARTFORD RD SIMSBURY CT 06070 |
| HOLCOMB, MICHEAL | 27  LEATHERWOOD PL F BALTIMORE MD 21237 |
| HOLCOMB, NOAH | 401 W LAKE ST 929 NORTHLAKE IL 60164 |
| HOLCOMB, PARKS | 777 COLEBROOK RD COLEBROOK CT 06021-1020 |
| HOLCOMB, PORTIA | 1352 E 47TH PL 2B CHICAGO IL 60615 |
| HOLCOMB, RHONDA | 915  10TH ST WILMETTE IL 60091 |
| HOLCOMB, RICHARD | 5952 MATHESON DR RIVERSIDE CA 92507 |
| HOLCOMB, ROBERT | 26145 SOBOBA ST HEMET CA 92544 |
| HOLCOMB, SALLY | 26847   LEEWARD ST EUSTIS FL 32736 |
| HOLCOMB, SALLY J | 555  FOXWORTH BLVD 403 LOMBARD IL 60148 |
| HOLCOMB, SCOTT | 625 W PATTERSON AVE   1W CHICAGO IL 60613 |
| HOLCOMB, SHELLEY | 2089 WILLOW RUN WHEATON IL 60189 |
| HOLCOMB, SPARREL | 1121 N PASADENA AV AZUSA CA 91702 |
| HOLCOMB, VIRGINIA | 3838  BRANDONSHIRE DR SPRINGFIELD IL 62704 |
| HOLCOMB, ZELDA | 9540 LONG LOOK LN COLUMBIA MD 21045 |
| HOLCOMBE FH | 21 MAIN ST COLLEGEVILLE PA 19426 |
| HOLCOMBE, BILL | 917   MANDARIN ISLE FORT LAUDERDALE FL 33315 |
| HOLCOMBE, CAROL | 1502 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| HOLCOMBE, MARY | 3448 MALLARD CREEK RUN WILLIAMSBURG VA 23185 |
| HOLCOMBE, MICHELLE | 2715 TALBOT RD BALTIMORE MD 21216 |
| HOLCOMBE, RAQUEL | 109 NW  28TH TER FORT LAUDERDALE FL 33311 |
| HOLCOMBE, STEPHANIE | 19 WHITE BIRCH LN LEHIGHTON PA 18235 |
| HOLCOMBE, VALERIE | 201 N WASHINGTON ST 1105 BALTIMORE MD 21231 |
| HOLD, BARBARA | 901 5TH ST APT H SANTA MONICA CA 90403 |
| HOLDA, CATHERINE | 3600 SHEFFIELD AVE    LOT413 HAMMOND IN 46327 |
| HOLDA, MATT | 1256 FLORENCE AVE A PEKIN IL 61554 |
| HOLDA, STACY | 3851 YELLOWSTONE CIR CHINO CA 91710 |
| HOLDAWAY, ALLISON | 172   ROBIN RD GLASTONBURY CT 06033 |
| HOLDCRAFT, RYAN | 303 WASHINGTON ST UTICA IL 61373 |
| HOLDEN COLOR, INC. | 3990 ROYAL AVE SIMI VALLEY CA 93063-3380 |
| HOLDEN, ADELE | 256 TERMINO AV LONG BEACH CA 90803 |
| HOLDEN, AISHA | 3215 OVERLAND AV APT 9166 LOS ANGELES CA 90034 |
| HOLDEN, ANNE | 2310 ROCKWELL AVE BALTIMORE MD 21228 |
| HOLDEN, ARTHUR S. | 2150 S  OCEAN BLVD # 4C 4C DELRAY BEACH FL 33483 |
| HOLDEN, AUDREY | 999 E OJAI AV APT 87 OJAI CA 93023 |
| HOLDEN, BETTY  J. | 1461  SPRUCE AVE HANOVER PARK IL 60133 |
| HOLDEN, CAROL | 375 S 3RD ST APT 204 BURBANK CA 91502 |
| HOLDEN, CHERI | 38   ZENITH LN GLASTONBURY CT 06033 |
| HOLDEN, CLIVE | 2200 S  CYPRESS BEND DR # 306 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| HOLDEN, DALE | 8482 HOLDER ST BUENA PARK CA 90620 |
| HOLDEN, DEBBIE | 517 CARNATION AV CORONA DEL MAR CA 92625 |
| HOLDEN, DIANE | 7700 LAMPSON AV APT 28 GARDEN GROVE CA 92841 |
| HOLDEN, DOROTHEA | 300 NE  17TH AVE FORT LAUDERDALE FL 33301 |
| HOLDEN, DR I | 301 S MEDIO DR LOS ANGELES CA 90049 |
| HOLDEN, EDDIE | 1426 CALDWELL  DR HAMPTON VA 23666 |
| HOLDEN, ELENE | 8060 N  NOB HILL RD # 107 TAMARAC FL 33321 |
| HOLDEN, ELLEN | 10410  SWIFT STREAM PL 408 COLUMBIA MD 21044 |
| HOLDEN, GLEN | 14655  TRADERS PATH ORLANDO FL 32837 |
| HOLDEN, GWEN | 6095 SHEPHERD DR SAN BERNARDINO CA 92407 |
| HOLDEN, HOWARD | 20668 NW  27TH AVE BOCA RATON FL 33434 |
| HOLDEN, J | 136 NELSON DR NEWPORT NEWS VA 23601 |
| HOLDEN, JAMES | C/O THE HARVARD CLUB 1400  HUNTERS RIDGE DR 40 GENOA CITY WI 53128 |
| HOLDEN, JERRI | 11629 PASO ROBLES AV GRANADA HILLS CA 91344 |
| HOLDEN, JIM | 776 S LAKE SHORE DR   F FONTANA WI 53125 |
| HOLDEN, JUDY | 10  DODWORTH CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| HOLDEN, KARA | 4231 TUJUNGA AV APT D STUDIO CITY CA 91604 |
| HOLDEN, KAREN | 216  POPLAR RD MIDDLETOWN CT 06457 |
| HOLDEN, KRISTEN | 55 W DELAWARE PL 713 CHICAGO IL 60610 |
| HOLDEN, MARISA | 1928 HARCOURT AVE CROFTON MD 21114 |
| HOLDEN, MARY | 504 POCAHONTAS  ST WILLIAMSBURG VA 23185 |
| HOLDEN, MAUREEN | 3020 NE  32ND AVE # 617 617 FORT LAUDERDALE FL 33308 |
| HOLDEN, MEGAN | 26301 SEQUOIA ST MORENO VALLEY CA 92555 |
| HOLDEN, MILDRED | 4956 N MENARD AVE CHICAGO IL 60630 |
| HOLDEN, OLLICE | 3000 LAWRENCE CRES FLOSSMOOR IL 60422 |
| HOLDEN, RALPH, LAKE CENTRAL HIGH SCHOOL | 8400 WICKER AVE SAINT JOHN IN 46373 |
| HOLDEN, ROBBIN | 794 W 38TH ST APT C SAN PEDRO CA 90731 |
| HOLDEN, ROBERT | 3 JOHN H STEWART DR # 213 NEWINGTON CT 06111-3667 |
| HOLDEN, RUTH | 108 S EL MOLINO AV APT 106 PASADENA CA 91101 |
| HOLDEN, SANDRA | 11 PAGE AV APT 310 ASHVILLE NC 28801 |
| HOLDEN, SHELLEY | 523 S BELDEN AV LOS ANGELES CA 90022 |
| HOLDEN, TIM | 640 NW  37TH ST OAKLAND PARK FL 33309 |
| HOLDEN, TIMOTHY | 25637 REED DR LOMITA CA 90717 |
| HOLDEN, TOM | 1138 W CATALPA AVE D2 CHICAGO IL 60640 |
| HOLDEN, VALERIE | 7115  NORTH AVE 309 OAK PARK IL 60302 |
| HOLDEN, WILLIAM | 747 S RIVERSIDE DR APT 2 PALM SPRINGS CA 92264 |
| HOLDER, BRENT | 4444 N MAPLEWOOD AVE 1 CHICAGO IL 60625 |
| HOLDER, CAROL | 21482  CHIPMUNK LN BOCA RATON FL 33428 |
| HOLDER, D. | 21 BAHIA LN OCEANSIDE CA 92058 |
| HOLDER, DOROTHY | 1402 PEPPERTREE CIR WEST COVINA CA 91792 |
| HOLDER, GRETCHEN | 8400 TREVINO WAY CRYSTAL LAKE IL 60014 |
| HOLDER, HOWARD | 8818 SE  NORTH PASSAGE WAY TEQUESTA FL 33469 |
| HOLDER, HOYT H | 2439  LAKE JACKSON CIR APOPKA FL 32703 |
| HOLDER, JENNIFER | 945  LAKE ST HOBART IN 46342 |
| HOLDER, JIM | 345  COMSTOCK DR ELGIN IL 60124 |
| HOLDER, JO ANNE | 3964 WAYNE CT RIVERSIDE CA 92504 |
| HOLDER, JOSEPHINA | 1131 HARRY  CT 2 NEWPORT NEWS VA 23605 |
| HOLDER, LINDA | 7641 NW  12TH CT PLANTATION FL 33322 |
| HOLDER, LODEBAR | 1508 E REYNOLDS ST SPRINGFIELD IL 62702 |

| Claim Name | Address Information |
|---|---|
| HOLDER, MIKE | 5490 PASEO DEL LAGO APT B LAGUNA WOODS CA 92637 |
| HOLDER, PATRICIA | 3170   HOLIDAY SPRINGS BLVD # 106 MARGATE FL 33063 |
| HOLDER, RON | 1914 CAMBRIDGE AV CARDIFF BY THE SEA CA 92007 |
| HOLDER, ROSANNE/LUCIUS | 515   SILVERSIDE RD EDGEWOOD MD 21040 |
| HOLDER, SARAH | 98   BROOKLINE AVE BLOOMFIELD CT 06002 |
| HOLDER, TERESA | 30   FALKNOR DR MANCHESTER CT 06040 |
| HOLDER, VERONICA | 11054 NW  61ST CT POMPANO BCH FL 33076 |
| HOLDERBAUN, EILEEN | 9322 S WINCHESTER AVE CHICAGO IL 60643 |
| HOLDERMAN, CAREN | 2911 S SOUTHBROOK DR KANKAKEE IL 60901 |
| HOLDING, VIRGINIA | 4041 PEDLEY RD APT SP84 RIVERSIDE CA 92509 |
| HOLDITZ, NANCY | 5112 MEADOWVIEW DR WHITE HALL MD 21161 |
| HOLDMAN, MONICA | 8810 ALONDRA BLVD APT 3 BELLFLOWER CA 90706 |
| HOLDMANN, CRYSTAL | 1715 WEBSTER RD WHEATON IL 60187 |
| HOLDNER, K | 4237 BLACKTHORNE AV LONG BEACH CA 90808 |
| HOLDNER, SHARON | 961 AMHERST CIR ANAHEIM CA 92807 |
| HOLDREDGE, MATT | 22482 ALMA ALDEA APT 11 RCHO SANTA MARGARITA CA 92688 |
| HOLDREN, JAMES | 17380   BOCA CLUB BLVD # 302 302 BOCA RATON FL 33487 |
| HOLDREN, JERRY | 6771 MORNING TIDE DR HUNTINGTON BEACH CA 92648 |
| HOLDREN, MICHELLE | 4122 TILDEN AV CULVER CITY CA 90232 |
| HOLDRIDGE, TODD | 12 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| HOLDSTOCK, SUE | 1808 ZEPHYR CT PALMDALE CA 93550 |
| HOLDSWORTH, DONNA | 4641 SW  28TH AVE FORT LAUDERDALE FL 33312 |
| HOLDSWORTH, RACHEL | 2134 W LYNDALE ST 2R CHICAGO IL 60647 |
| HOLDWAY, ANGI | 2279   BARTH DR NAPERVILLE IL 60565 |
| HOLECEK, JACK | 03N631 ELIZABETH ST ADDISON IL 60101 |
| HOLECEK, KENNETH | 16925 PRAIRIE AV APT 4 TORRANCE CA 90504 |
| HOLECEK, MARK | 10S370 MADISON ST BURR RIDGE IL 60527 |
| HOLECEK, VLADIMIR | 2622   GROVE AVE BERWYN IL 60402 |
| HOLECZY, VICTOR | 695 W OLD MILL RD LAKE FOREST IL 60045 |
| HOLEHOUSE, WALDO | 110 S TURNER AV WEST COVINA CA 91791 |
| HOLEMAN, THELMA | 4544   PARKSIDE DR BALTIMORE MD 21206 |
| HOLEN, JUDEEN | 218 TOWER DR APT 107 BEVERLY HILLS CA 90211 |
| HOLER, PHILIP | 9332 MELBA DR GARDEN GROVE CA 92841 |
| HOLES, CINDY | 26371 SCOTS GLEN LAKE FOREST CA 92630 |
| HOLESHA, GEORGE | 357 ELIZABETH DR 2CL WOOD DALE IL 60191 |
| HOLETON, KIM | 1070   64TH ST 6 LA GRANGE IL 60525 |
| HOLETS, DEBORAH | 1341 HEMLOCK DR WHITEHALL PA 18052 |
| HOLEVOET, JENNIFER | 10282 W YALE AVE ZION IL 60099 |
| HOLEWINSKI, ADAM | 120   LINDEN DR OSWEGO IL 60543 |
| HOLEWINSKI, BETH | 11 SILVERWOOD CT BALTIMORE MD 21236 |
| HOLEY, CAROL | 201   DIXIE DR # A HAINES CITY FL 33844 |
| HOLEY, MERCEDES | 6065   S VERDE TRL # G126 BOCA RATON FL 33433 |
| HOLFELDER, HARRY | 5508 BEND RD S BALTIMORE MD 21209 |
| HOLFELDER, LEE ANN | 508 W MAYNOR  DR WILLIAMSBURG VA 23185 |
| HOLFORD, CARA | 132 S  CYPRESS RD # 523 POMPANO BCH FL 33060 |
| HOLGATE, GEORGE | P O BOX 1552 POMONA CA 91769 |
| HOLGATE, KERRY | 264 E WASHINGTON BLVD APT 205 PASADENA CA 91104 |
| HOLGATE, MEGAN | 25246 ROCKRIDGE RD LAGUNA HILLS CA 92653 |
| HOLGIN, MARY | 17091 GROVE CIR HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|------------|--------------------|
| HOLGK, HOLLY | 875 S VICTORIA AV LOS ANGELES CA 90005 |
| HOLGUIN, ADRIANA | 12504 S MONA BLVD COMPTON CA 90222 |
| HOLGUIN, ANNA | 328 S PECAN ST LOS ANGELES CA 90033 |
| HOLGUIN, CHERIE | 2203 TREELANE AV MONROVIA CA 91016 |
| HOLGUIN, CHRIS | 8220 HARRISON ST PARAMOUNT CA 90723 |
| HOLGUIN, CHRIS | 4 ST ELIAS DOVE CANYON CA 92679 |
| HOLGUIN, ERIKA | 2502 N BERKELEY AV SAN BERNARDINO CA 92405 |
| HOLGUIN, ERNANDEZ | 379 CASUDA CANYON DR MONTEREY PARK CA 91754 |
| HOLGUIN, H | 5924 RAMIREZ CANYON RD MALIBU CA 90265 |
| HOLGUIN, JORGE | 16533 INYO ST LA PUENTE CA 91744 |
| HOLGUIN, LILIAN | 800 NW  141ST AVE # 212 PEMBROKE PINES FL 33028 |
| HOLGUIN, MARIALUISA | 2646 POPLAR PL SOUTH GATE CA 90280 |
| HOLGUIN, MARIE | 14411 MARRILLA AV NORWALK CA 90650 |
| HOLGUIN, MARILYN | 808  OAKLAND AVE 207 URBANA IL 61802 |
| HOLGUIN, MELINDA | 4668 HUNTINGTON DR S APT 411 LOS ANGELES CA 90032 |
| HOLGUIN, MELISSA ERIKA | 22927 BEECH CREEK CIR VALENCIA CA 91354 |
| HOLGUIN, MICHAEL | 1116 TORINO PL POMONA CA 91766 |
| HOLGUIN, MIKE | 4225 DIVISION ST LOS ANGELES CA 90065 |
| HOLGUIN, RICHARD | 16123 MONTBROOK ST LA PUENTE CA 91744 |
| HOLGUIN, ROBERT | 206 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| HOLGUIN, ROGELIO | 1507 WALTON ST OCEANSIDE CA 92058 |
| HOLGUIN, SANDI | 1601 S GAREY AV APT 74 POMONA CA 91766 |
| HOLGUIN, SILVIA | 8835 N.W. 112TH ST HIALEAH GARDESN FL 33018 |
| HOLGULU, ERICK | 1235 HYPERION AV LOS ANGELES CA 90029 |
| HOLGUN, DANIEL | 463 1/2 W MONTEREY AV POMONA CA 91768 |
| HOLGUN, MANUEL | 12621 LEWIS ST APT 18 GARDEN GROVE CA 92840 |
| HOLGWIN, BETTY | 401 W ELMGATE ST MONTEREY PARK CA 91754 |
| HOLIAN, MICHAEL | 1825 N 78TH CT ELMWOOD PARK IL 60707 |
| HOLIBER, EILEEN | 6241  POINTE REGAL CIR # 207 DELRAY BEACH FL 33484 |
| HOLIBER, EVELYN | 1223 ROXBURY DR APT 302 LOS ANGELES CA 90035 |
| HOLICH, FRANK | 1005  59TH ST LISLE IL 60532 |
| HOLICH, STEVE | 1318 EVERGREEN LN YORKVILLE IL 60560 |
| HOLIDAY AMOCO | 1900 S MAIN ST EUREKA IL 61530 |
| HOLIDAY INN SELECT NAPERVILLE | IGOE, DENNIS 1801 N NAPER BLVD NAPERVILLE IL 60563 |
| HOLIDAY MANOR | 20554 ROSCOE  BLVD. CANOGA PARK CA 91306 |
| HOLIDAY, B | 100  ASHBURY RD # 205 HOLLYWOOD FL 33024 |
| HOLIDAY, CHRIS | 7313 BLACK SWAN PL CARLSBAD CA 92011 |
| HOLIDAY, FRANK | 530 WILLIAMSBURG LN ODENTON MD 21113 |
| HOLIDAY, HARRISON | 708 W BITTERSWEET PL 1001 CHICAGO IL 60613 |
| HOLIDAY, KATHALEEN | 524 PALA DR OJAI CA 93023 |
| HOLIDAY, MELBA | 6509 HAZEL THICKET CT COLUMBIA MD 21044 |
| HOLIDAY2000.COM | 9710 STIRLING RD ST  E 109 HOLLYWOOD FL 33024-8018 |
| HOLIFIELD, CHRIS | 534 BARNABY RD LOS ANGELES CA 90077 |
| HOLIFIELD, SARAH | 2652 BALFOUR AV FULLERTON CA 92831 |
| HOLIGAN, JEAN | 319 THOMASTON RD # 76 WATERTOWN CT 06795-2052 |
| HOLIGAN, JEAN | 208  NORMANDY AVE NEW SMYRNA BEACH FL 32169 |
| HOLIMAN, HEATHER | 623 PULLER PL SAN CLEMENTE CA 92672 |
| HOLINCSAK, MIKE | 9844  BELFORT CIR TAMARAC FL 33321 |
| HOLINGER, LAUREN, WAUSAUKEE CLUB | 801  CUNNINGHAM DR 202 ANTIOCH IL 60002 |

| Claim Name | Address Information |
|---|---|
| HOLISH, KATHLEEN | 122  GLEN ELLYN RD BLOOMINGDALE IL 60108 |
| HOLKER, DOUG | 152 VIA LOS MIRADORES REDONDO BEACH CA 90277 |
| HOLKO, GEORGE | 6233   KLONDIKE DR PORT ORANGE FL 32127 |
| HOLL, RORY | 401 RIVER RD MERIDEN CT 06451-4901 |
| HOLL, TERRI | 1421 W CARMEN AVE   2S CHICAGO IL 60640 |
| HOLLADAY, CHRIS | 118   ROYAL PARK DR # 2E OAKLAND PARK FL 33309 |
| HOLLADAY, JOHN | 1505   SPRING HARBOR DR # D D DELRAY BEACH FL 33445 |
| HOLLADAY, SARAH | 12   COLONIAL RD BOLTON CT 06043 |
| HOLLADAY, SILL | 2580 SE  2ND ST POMPANO BCH FL 33062 |
| HOLLAHAN, CATHERINE | 5555 N SHERIDAN RD 1712 CHICAGO IL 60640 |
| HOLLAHAN, KATHLEEN | 52  KINGLET CT NAPERVILLE IL 60565 |
| HOLLAHAN, MARK | 2018 GRIFFITH PARK BLVD APT 220 LOS ANGELES CA 90039 |
| HOLLAND | 108 WARE RD WILLIAMSBURG VA 23185 |
| HOLLAND | 600 CLEVELAND  AVE 6115 NEWPORT NEWS VA 23606 |
| HOLLAND G, WILKERSON | 1724   MARCIA DR ORLANDO FL 32807 |
| HOLLAND, ALICE | 97 ALPINE DR JIM THORPE PA 18229 |
| HOLLAND, ANNETTE | 18209 SIERRA HWY APT 81 CANYON COUNTRY CA 91351 |
| HOLLAND, BARBARA | 1566 DEER RUN LN CORONA CA 92882 |
| HOLLAND, BEVERLY | 5818  DAYBREAK TER BALTIMORE MD 21206 |
| HOLLAND, BILL | 6770 NW  31ST WAY FORT LAUDERDALE FL 33309 |
| HOLLAND, BONITA | 1504 MAIN ST B WHITEFORD MD 21160 |
| HOLLAND, BONNIE | 2226 MONTAUK DR CROFTON MD 21114 |
| HOLLAND, BONNIE | 3020  178TH ST LANSING IL 60438 |
| HOLLAND, BRENDA | 1621 GISH AV APT 4 LONG BEACH CA 90815 |
| HOLLAND, CARL | 4908 ROLLER RD MANCHESTER MD 21102 |
| HOLLAND, CARL | 14733 CHADRON AV APT 117 GARDENA CA 90249 |
| HOLLAND, CARTER | 325 N OAKHURST DR 26 AURORA IL 60504 |
| HOLLAND, CATHERINE K | 246   OLDE STAGE RD GLASTONBURY CT 06033 |
| HOLLAND, CHARLOTTE | 1505 N  RIVERSIDE DR # 1001 POMPANO BCH FL 33062 |
| HOLLAND, COLLEEN | 3005 BUTTERNUT DR HAMPTON VA 23666 |
| HOLLAND, CONNIE | 24 ASPENWOOD DR HAMPTON VA 23666 |
| HOLLAND, CRAIG | 4057 E RANSOM ST LONG BEACH CA 90804 |
| HOLLAND, CURTIS | 127  YARROW CT ROMEOVILLE IL 60446 |
| HOLLAND, CYNTHIA | 759 WRENN  RD C SMITHFIELD VA 23430 |
| HOLLAND, DANIEL | 1223 SILVIUS AV APT B SAN PEDRO CA 90731 |
| HOLLAND, DARLENE | 18 SIR FRANCIS WYATT PL NEWPORT NEWS VA 23606 |
| HOLLAND, DIANA | 304 S CALIFORNIA AV MONROVIA CA 91016 |
| HOLLAND, DONNA M. | 2105  TOWNHILL RD C BALTIMORE MD 21234 |
| HOLLAND, DORIS | 29463 CAMINO CRISTAL MENIFEE CA 92584 |
| HOLLAND, DOROTHY | 200  WYNDEMERE CIR E227 WHEATON IL 60187 |
| HOLLAND, DUANE | 3013 INCHON ST A FORT GEORGE G MEADE MD 20755 |
| HOLLAND, EILEEN | 1511 BROADVIEW DR GLENDALE CA 91208 |
| HOLLAND, ELWOOD | 8286 ELKO DR ELLICOTT CITY MD 21043 |
| HOLLAND, ERNEST | 4403 DILWORTH PL UPPER MARLBORO MD 20772 |
| HOLLAND, EUGENE | 416  SHERIDAN RD KENILWORTH IL 60043 |
| HOLLAND, EVAN E | 3655 S GRAND AV APT 270 LOS ANGELES CA 90007 |
| HOLLAND, EVELYN | 4565 W MARTIN LUTHER KING BLVD APT 262 LOS ANGELES CA 90016 |
| HOLLAND, FLOYD | 805 MAGNOLIA WAY #103 ATLANTA GA 30314 |
| HOLLAND, FRANK | 5036 SW  87TH TER COOPER CITY FL 33328 |

| Claim Name | Address Information |
|---|---|
| HOLLAND, FRED | 12144 WINDSOR BLVD WINDSOR VA 23487 |
| HOLLAND, GAY | 6745   GRACELAND AVE BALTIMORE MD 21224 |
| HOLLAND, GEORGE | 195 S MONTEREY ISLE LONGWOOD FL 32779 |
| HOLLAND, GRIFFITH | 5850    SUGAR PALM CT # H H DELRAY BEACH FL 33484 |
| HOLLAND, JACKIE | 621   SIENNA DR SCHAUMBURG IL 60193 |
| HOLLAND, JAMES | 2077 E   BOND DR WEST PALM BCH FL 33415 |
| HOLLAND, JAMES | 43742 ELLIOT CT HEMET CA 92544 |
| HOLLAND, JAMISH | 2848   101ST PL 1 HIGHLAND IN 46322 |
| HOLLAND, JASON | 910 NE   7TH AVE # 1 DELRAY BEACH FL 33483 |
| HOLLAND, JEAN | 8451 S HOYNE AVE CHICAGO IL 60620 |
| HOLLAND, JEANNIE | 420   PINECREST LN WILMETTE IL 60091 |
| HOLLAND, JENNIFER | 107 STILLWELL  ST D FORT EUSTIS VA 23604 |
| HOLLAND, JERRY | 4250 NW  30TH ST # 255 COCONUT CREEK FL 33066 |
| HOLLAND, JOAN | 700 SE   6TH AVE # 114 DEERFIELD BCH FL 33441 |
| HOLLAND, JOHN | 81    DUBLIN RD FALLS VILLAGE CT 06031 |
| HOLLAND, JOHN | 13    WYNWOOD DR ENFIELD CT 06082 |
| HOLLAND, JOHN | 26420 BODEGA CT MORENO VALLEY CA 92555 |
| HOLLAND, JOHN T. | 303 N  RIVERSIDE DR # PH1 POMPANO BCH FL 33062 |
| HOLLAND, JOSEPH | 875 NE  48TH ST # 346 POMPANO BCH FL 33064 |
| HOLLAND, JOSEPH | 1919 NE  32ND AVE FORT LAUDERDALE FL 33305 |
| HOLLAND, JUDITH | 22-F CRESCENT RD F GREENBELT MD 20770 |
| HOLLAND, KARLA | 11500 SANTA MONICA BLVD APT 400 LOS ANGELES CA 90064 |
| HOLLAND, KATHLEEN | 327   CHURCHILL DR NEWINGTON CT 06111 |
| HOLLAND, KELLY | 10 ROCK GLENN RD HAVRE DE GRACE MD 21078 |
| HOLLAND, KEVIN | 400 ALBEMARLE  DR CHESAPEAKE VA 23322 |
| HOLLAND, LAURA | 5400 S HYDE PARK BLVD    B3 CHICAGO IL 60615 |
| HOLLAND, LAURA | 13019 BRAZIL ST CERRITOS CA 90703 |
| HOLLAND, LAURA K | 5400 S HYDE PARK BLVD B3 CHICAGO IL 60615 |
| HOLLAND, LEANNE | 1660 N LA SALLE DR 3207 CHICAGO IL 60614 |
| HOLLAND, LEON | 345 UNIVERSITY DR APT K2 COSTA MESA CA 92627 |
| HOLLAND, LINDA | 3015 6TH AVE BALTIMORE MD 21234 |
| HOLLAND, LINDA | 405 N CHATHAM AVE VILLA PARK IL 60181 |
| HOLLAND, LINDA S. | 1558    GRANDE CULL WAY JUPITER FL 33458 |
| HOLLAND, LISA | 128 E 21ST ST APT 3 COSTA MESA CA 92627 |
| HOLLAND, LORRAINE | 105 S SOUTHPORT RD MUNDELEIN IL 60060 |
| HOLLAND, MARIA | 2527 BORDER AV CORONA CA 92880 |
| HOLLAND, MARILYN R | 1716 SANTIAGO DR NEWPORT BEACH CA 92660 |
| HOLLAND, MARION | 9 WAY RD S E GREENBELT MD 20770 |
| HOLLAND, MARJORIE | 2185 E BADILLO ST COVINA CA 91724 |
| HOLLAND, MARTHA | 5417 DENMORE AVE BALTIMORE MD 21215 |
| HOLLAND, MARVIN | 39    EASTMONT RD HOLLYWOOD FL 33021 |
| HOLLAND, MARY | 114 BRADLEY  DR YORKTOWN VA 23692 |
| HOLLAND, MARY | 507 SW  18TH ST BOYNTON BEACH FL 33426 |
| HOLLAND, MELVIN | 10819 YUKON AV APT REAR INGLEWOOD CA 90303 |
| HOLLAND, MICHAEL | 4255    WATERSIDE POINTE CIR ORLANDO FL 32829 |
| HOLLAND, MICHAEL | 1216 NW  7TH ST BOCA RATON FL 33486 |
| HOLLAND, MICHAEL J | 4214    FILLMORE ST HOLLYWOOD FL 33021 |
| HOLLAND, MOZELLE | 7114   BROADWAY 1A MERRILLVILLE IN 46410 |
| HOLLAND, MR. TOM | 327 PASADENA AV SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| HOLLAND, NICOLLE | 8383 WILSHER BLVD APT 500 BEVERLY HILLS CA 90211 |
| HOLLAND, NILA | 9733 EMPEROR AV ARCADIA CA 91007 |
| HOLLAND, NORMA B | 1246 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| HOLLAND, NORMAN | 10048   DORSET DR LEESBURG FL 34788 |
| HOLLAND, PAUL | 4150 HAYES MILL RD BASKERVILLE VA 23915 |
| HOLLAND, PETE | 2524 FEDERAL AV LOS ANGELES CA 90064 |
| HOLLAND, PHYLLIS | 48 STANDISH ST ENFIELD CT 06082-6137 |
| HOLLAND, RAY | 10636 S HARDING AVE CHICAGO IL 60655 |
| HOLLAND, RITA | 9811 S WOODLAWN AVE CHICAGO IL 60628 |
| HOLLAND, ROBERT | PO BOX 192 WINDSOR VA 23487 |
| HOLLAND, ROBIN | 4019  PAIGE VIEW RD RANDALLSTOWN MD 21133 |
| HOLLAND, ROBIN | 5507 CARTER AVE 2 BALTIMORE MD 21214 |
| HOLLAND, ROCHELLE | 5501 BERKLEY MANOR LN CHURCHTON MD 20733 |
| HOLLAND, ROLAND | 713  MORRIS TONGUE DR MILLERSVILLE MD 21108 |
| HOLLAND, ROSEMARY | 318  SILVER ST ELGIN IL 60123 |
| HOLLAND, SCOTTIE | 147 JESTERS  LN WILLIAMSBURG VA 23188 |
| HOLLAND, SHARON | 5113 FREDERICK AVE BALTIMORE MD 21229 |
| HOLLAND, SHARON | 6395   WHISPERING WIND WAY DELRAY BEACH FL 33484 |
| HOLLAND, SHAUNA | 10914 CAMARILLO ST APT 1 NORTH HOLLYWOOD CA 91602 |
| HOLLAND, SHAWN | 9104 S BISHOP ST CHICAGO IL 60620 |
| HOLLAND, SONDRA | 5099  SPLENDIDO CT # Q Q BOYNTON BEACH FL 33437 |
| HOLLAND, STUART | 5393 PROMONTORY RD LONG GROVE IL 60047 |
| HOLLAND, SYLVIA | 16000   LOCH KATRINE TRL # 8002 DELRAY BEACH FL 33446 |
| HOLLAND, TARA | 101 E 5TH SOUTH ST 11 WENONA IL 61377 |
| HOLLAND, TERESA | 1812 CHARLES ST S BALTIMORE MD 21230 |
| HOLLAND, THOMAS | 12518 S IROQUOIS RD PALOS PARK IL 60464 |
| HOLLAND, TRACEY | 313 PEACH TREE CRES NEWPORT NEWS VA 23602 |
| HOLLAND, TRACEY | 2938 HOLLYBUSH  RD DENDRON VA 23839 |
| HOLLAND, TRAVIS | 421 HASTINGS  PL SUFFOLK VA 23436 |
| HOLLAND, VELMA | 1123 N RIDGEWAY AVE 2 CHICAGO IL 60651 |
| HOLLAND, VICTOR | 5704 W 89TH PL OAK LAWN IL 60453 |
| HOLLAND, WILLIAM | 324 ASTER RIDGE TRL PEACHTREE CITY GA 30269 |
| HOLLAND, WILLIAM | 3840   WILDERNESS WAY CORAL SPRINGS FL 33065 |
| HOLLAND, WILLIAM D | 4910   BONSAI CIR # 106 106 PALM BEACH GARDENS FL 33418 |
| HOLLANDER, ABE | 9739 MICHAELS WAY ELLICOTT CITY MD 21042 |
| HOLLANDER, ALVIN | 8390  SICILIANO ST BOYNTON BEACH FL 33472 |
| HOLLANDER, ARGATE | 3300 S  OCEAN BLVD # 123 HIGHLAND BEACH FL 33487 |
| HOLLANDER, BEVERLY | 1576   BREAKWATER TER HOLLYWOOD FL 33019 |
| HOLLANDER, DAVID | 1010 S  OCEAN BLVD # LPH6 POMPANO BCH FL 33062 |
| HOLLANDER, DEBORAH | 1070 FULLER DR CLAREMONT CA 91711 |
| HOLLANDER, DR. BERNARD | 7668  DORCHESTER RD BOYNTON BEACH FL 33472 |
| HOLLANDER, ED | 27393 YNEZ RD APT 159 TEMECULA CA 92591 |
| HOLLANDER, ELIZBETH | 5 E CARRIAGEWAY DR 312 HAZEL CREST IL 60429 |
| HOLLANDER, FRAN | 2953   RIVERSIDE DR CORAL SPRINGS FL 33065 |
| HOLLANDER, HELEN | 8429   FOREST HILLS DR # 107 CORAL SPRINGS FL 33065 |
| HOLLANDER, JERRY | 2301 S  OCEAN DR # 2706 HOLLYWOOD FL 33019 |
| HOLLANDER, JUNE | 3500  PLYMOUTH LN ISLAND LAKE IL 60042 |
| HOLLANDER, LAWRENCE | 835 EDGEWOOD RD HIGHLAND PARK IL 60035 |
| HOLLANDER, MARCIA | 101 SE  10TH CT DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| HOLLANDER, MELISSA | 13    SCHOOL HOUSE LN SIMSBURY CT 06070 |
| HOLLANDER, MELODY | 1274 WOODRUFF AV LOS ANGELES CA 90024 |
| HOLLANDER, PETER | 3715 HAYVENHURST AV ENCINO CA 91436 |
| HOLLANDER, RABBI | 1014 VERNON AV VENICE CA 90291 |
| HOLLANDER, SOPHIE | 7400    RADICE CT # 206 LAUDERHILL FL 33319 |
| HOLLANDER, SYLVIA | 1830 SW  81ST AVE # 4101 NO LAUDERDALE FL 33068 |
| HOLLANDER, SYLVIA | 234    DORSET F BOCA RATON FL 33434 |
| HOLLANDER, TIM J | 220    SANDPIPER DR CHESTERTON IN 46304 |
| HOLLANDER, WILLIAM | 1601    KISSIMMEE PARK RD # 25 SAINT CLOUD FL 34769 |
| HOLLANDINS, LESTER | 4688 NORTHRIDGE DR LOS ANGELES CA 90043 |
| HOLLANDSWORTH, KAY | 14 OAKWOOD DR APT 202 YORKTOWN VA 23693 |
| HOLLANDSWORTH, MARCIE | 1624 TINA LN FLOSSMOOR IL 60422 |
| HOLLANGER, SAM | 7591    ORCHID HAMMOCK DR WEST PALM BCH FL 33412 |
| HOLLANS, DESMOND | 1233 23RD  ST NEWPORT NEWS VA 23607 |
| HOLLAR, JASON | 2255 SABLE OAKS DR NAPERVILLE IL 60564 |
| HOLLARS, DANIELLE | 118 WARWICKSHIRE LN F GLEN BURNIE MD 21061 |
| HOLLATZ, EDWIN | 919    SANTA ROSA AVE WHEATON IL 60187 |
| HOLLATZ, LORRAINE | 1445  CLUB DR GLENDALE HEIGHTS IL 60139 |
| HOLLATZ, P | 40473 N LAKE DR ANTIOCH IL 60002 |
| HOLLAWAY, BUCK | 112 W EL SUR ST MONROVIA CA 91016 |
| HOLLAWAY, JIM | 23343    BLUE WATER CIR # B212 BOCA RATON FL 33433 |
| HOLLAWAY, NENITA | 5107 PASSONS BLVD APT 309 PICO RIVERA CA 90660 |
| HOLLAY, JEAN | 4832    SEBASTIAN CT NAPERVILLE IL 60564 |
| HOLLE, DAVE B | 1210 COUNTY RD POMONA CA 91766 |
| HOLLE, MATT | 1308 S MAYFLOWER AV APT B MONROVIA CA 91016 |
| HOLLEB, DOUGLAS | 4957  HULL ST 1E SKOKIE IL 60077 |
| HOLLEB, JOSH | 1475    SHERIDAN RD HIGHLAND PARK IL 60035 |
| HOLLEB, LOIS J., THE HALLMARK | 2960 N LAKE SHORE DR 3103 CHICAGO IL 60657 |
| HOLLEBONE, KEITH | 27    LAUREL LN SIMSBURY CT 06070 |
| HOLLEIN, DAVID | 101    OLD DUNDEE RD BARRINGTON HILLS IL 60010 |
| HOLLEMAN, DAVID | 29W243 PINE AVE WEST CHICAGO IL 60185 |
| HOLLEMAN, G | 3631 BLAIR WY TORRANCE CA 90505 |
| HOLLEMAN, PHYLLIS | 5S607 RADCLIFF RD NAPERVILLE IL 60563 |
| HOLLEMBAEK, WAYNE | 3422 S 58TH AVE CICERO IL 60804 |
| HOLLENBACH, VIRGINA | 7206 NW  74TH PL TAMARAC FL 33321 |
| HOLLENBACK, BETH | 1194 W BLAINE ST APT 5 RIVERSIDE CA 92507 |
| HOLLENBECK, ANDREW | 1135 FALLBROOK DR CORONA CA 92880 |
| HOLLENBECK, BRUCE | 324 W BLUERIDGE AV ORANGE CA 92865 |
| HOLLENBECK, WANDA | 42759    HIGHWAY27 ST # 190 DAVENPORT FL 33837 |
| HOLLENBERG, WELDA | 1445 N STATE PKY 1602 CHICAGO IL 60610 |
| HOLLENDAUGH, WAYNE | 1772 REVERE DR HAMPTON VA 23664 |
| HOLLENDER, KEN | 120 9TH ST WILMETTE IL 60091 |
| HOLLENS, STEVE | 107 ROLAND PL BEL AIR MD 21014 |
| HOLLENSHADE, LEE | 7770 YORK RD BALTIMORE MD 21204 |
| HOLLER, ASHLEY | 108    SHADY NOOK CT BALTIMORE MD 21228 |
| HOLLER, BRENDA | 607 CHARLTON  DR HAMPTON VA 23666 |
| HOLLER, G | 18 ALBA E IRVINE CA 92620 |
| HOLLER, J. GILBERT | 800 SOUTHERLY RD 1114 TOWSON MD 21286 |
| HOLLER, JOHN AND GERI | 12 PIEDMONT DOVE CANYON CA 92679 |

| Claim Name | Address Information |
|---|---|
| HOLLER, JUSTIN, S I U | 303 S FOREST AVE CARBONDALE IL 62901 |
| HOLLER, TERRY | 108 SHADY NOOK AVE BALTIMORE MD 21228 |
| HOLLERAN, JIM | 100 N CRESCENT DR APT 117 BEVERLY HILLS CA 90210 |
| HOLLERAN, WENDY | 1167  OAKMEADOW CT GURNEE IL 60031 |
| HOLLERITH, CHARLES | 435 E 57TH ST APT 14A NEW YORK NY 10022 |
| HOLLERMAN, MICHAEL | 222 E PEARSON ST 502 CHICAGO IL 60611 |
| HOLLERN, DEAN M. | 3  MAPLE AVE BALTIMORE MD 21206 |
| HOLLETT, TRACI | 2754 N HAMPDEN CT 808 CHICAGO IL 60614 |
| HOLLETZ, CARMELLA | 995 GAREY DR YARDLEY PA 19067 |
| HOLLEY | 400 MARLEY NECK BLVD GLEN BURNIE MD 21060 |
| HOLLEY | 6387 HOLLY TRL GLOUCESTER VA 23061 |
| HOLLEY JR, CRAIG | 398 HILLTOP  DR B NEWPORT NEWS VA 23603 |
| HOLLEY, CHRISTINE | 64  HIGHMEADOW LN MIDDLETOWN CT 06457 |
| HOLLEY, DORIS | 52  MISSIONARY RD # 3114 CROMWELL CT 06416 |
| HOLLEY, EARLE | 751  OAK SHORES RD LEESBURG FL 34748 |
| HOLLEY, ERIKA | 45915 FOX CHASE DR 1408 GREAT MILLS MD 20634 |
| HOLLEY, FLORENCE | 5285 NW  75TH AVE LAUDERHILL FL 33319 |
| HOLLEY, FRANCES | 9201 W  BROWARD BLVD # C106 PLANTATION FL 33324 |
| HOLLEY, GLORIA | 1241 SPLASHING BROOK DR ABINGDON MD 21009 |
| HOLLEY, INGRID | 617 WILLOW OAKS BLVD HAMPTON VA 23669 |
| HOLLEY, IRIS | 3415 W LEWIS  RD HAMPTON VA 23666 |
| HOLLEY, JAMES | 931 LOIS PL 105 JOLIET IL 60435 |
| HOLLEY, JAMES M. | 13109 CONDUCTOR WAY SILVER SPRING MD 20904 |
| HOLLEY, JASON A | 1101 S HARBOR BLVD APT 8 ANAHEIM CA 92805 |
| HOLLEY, LINDA | 1112 W FAY LN APT 4 ANAHEIM CA 92805 |
| HOLLEY, MARILYN | 115 SAWKA DR EAST HARTFORD CT 06118-1324 |
| HOLLEY, MARILYN | 51 ATTENBOROUGH DR 303 BALTIMORE MD 21237 |
| HOLLEY, PAULETTE | 1128 N LOS ROBLES AV PASADENA CA 91104 |
| HOLLEY, SADERIA | 706 PINE BRANCH PL BALTIMORE MD 21221 |
| HOLLEY, SARA | 1331 42ND ST W BALTIMORE MD 21211 |
| HOLLEY, SCOTT | 1652 DEEP RUN RD WHITEFORD MD 21160 |
| HOLLEY, SHELBY | 5656 MANTON AV WOODLAND HILLS CA 91367 |
| HOLLEY, SUSAN | 5142 W AVE K 10 LANCASTER CA 93536 |
| HOLLEY, TIM | 5422  JACKS CT BALTIMORE MD 21228 |
| HOLLEY, ZELINDA | 13 SHARON CT HAMPTON VA 23666 |
| HOLLFELDER, TOM | 696 ARROW GRAND CIR COVINA CA 91722 |
| HOLLIAN, JENNIFER | 5722 W WILSON AVE CHICAGO IL 60630 |
| HOLLIBAUGH, KIMBERLY | 1042 LA LOMA DR SANTA ANA CA 92705 |
| HOLLIBAUGH, SAIREY | 3230 QUARTZ LN APT G2 FULLERTON CA 92831 |
| HOLLICH, PAMELA | 8623  SADDLEBRED CT FRANKFORT IL 60423 |
| HOLLICK, SHELLEY | 5700 W OLYMPIC BLVD APT 121 LOS ANGELES CA 90036 |
| HOLLIDAY, ALAN | 2108 SW  13TH ST DELRAY BEACH FL 33445 |
| HOLLIDAY, ASPEN | 15740 SAGO WY APPLE VALLEY CA 92307 |
| HOLLIDAY, CARMEN | 728 TRAILS  LN NEWPORT NEWS VA 23608 |
| HOLLIDAY, DORIS | 775 GARDENIA AV APT 302 LONG BEACH CA 90813 |
| HOLLIDAY, DUMAKA | 3060 E DEL MAR BLVD PASADENA CA 91107 |
| HOLLIDAY, FRANCES | 5445 N PARAMOUNT BLVD APT 115 LONG BEACH CA 90805 |
| HOLLIDAY, HILLERY | 11343 HOLTER RD WHITE MARSH MD 21162 |
| HOLLIDAY, HOLLY | 1960  NAOMI DR MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| HOLLIDAY, JENNIFER & BRENT | 4105 STONEWOOD  LN WILLIAMSBURG VA 23188 |
| HOLLIDAY, JIM | 4797 GOLDEN RIDGE DR CORONA CA 92880 |
| HOLLIDAY, KAORU | 117 BRIGHTWOOD TER YORKTOWN VA 23690 |
| HOLLIDAY, KATHLEEN | 1617 S  FEDERAL HWY # 407 POMPANO BCH FL 33062 |
| HOLLIDAY, KATHLEEN | 2109 NE  68TH ST # 206 206 FORT LAUDERDALE FL 33308 |
| HOLLIDAY, LAWRENCE | 23329 TUNIS LN CLAIBORNE MD 21624 |
| HOLLIDAY, MICHAEL P | 2272 NW  73RD AVE MARGATE FL 33063 |
| HOLLIDAY, ROBERT | 3001 HEARTWOOD XING TOANO VA 23168 |
| HOLLIDAY, ROGER | 134 N 1ST  ST HAMPTON VA 23664 |
| HOLLIDAY, SHIRLEY | 209 LAKESIDE DR 102 GREENBELT MD 20770 |
| HOLLIDAY, THOMAS | 23247 PALOMA BLANCA DR MALIBU CA 90265 |
| HOLLIE, VIRGINIA | 1530 UPSHIRE RD BALTIMORE MD 21218 |
| HOLLIHAN, CHRISTIE | 723  ESTHER ST MICHIGAN CITY IN 46360 |
| HOLLIHAN, JEFF | 116  BUTLER ST MICHIGAN CITY IN 46360 |
| HOLLIMAN, ELAINE | 2247 28TH ST APT A SANTA MONICA CA 90405 |
| HOLLIMAN, KRYSTYNA | 127 N WOLF RD    69A WHEELING IL 60090 |
| HOLLIMAN, LORETTA | 518 W QUEEN ST APT 115 INGLEWOOD CA 90301 |
| HOLLIMAN, SUSAN | 543 WENDT AVE EAST DUNDEE IL 60118 |
| HOLLIN, ALVIN | 15869   VIVANCO ST DELRAY BEACH FL 33446 |
| HOLLINGER, BETTY | 230 NW  52ND ST FORT LAUDERDALE FL 33309 |
| HOLLINGER, D. M. | 3502   BIMINI LN # H1 COCONUT CREEK FL 33066 |
| HOLLINGER, JEANNE | 2772 NE  37TH DR FORT LAUDERDALE FL 33308 |
| HOLLINGER, JEFFERY | 1243 NW  62ND LN MIAMI FL 33147 |
| HOLLINGER, LATEFIAH | 201 SANDALWOOD ST PORTAGE IN 46368 |
| HOLLINGER, MICHELLE | 1828 LAKE ST HUNTINGTON BEACH CA 92648 |
| HOLLINGER, PATRICIA | 2385 ALSCOT AV SIMI VALLEY CA 93063 |
| HOLLINGER, PAUL | 13002 SILVER BOW AV NORWALK CA 90650 |
| HOLLINGER, RAY | 4400 SW  28TH ST HOLLYWOOD FL 33023 |
| HOLLINGSED, MARGE | 3633 BREAKERS DR 152 OLYMPIA FIELDS IL 60461 |
| HOLLINGSHEAD, AGNES | 80   PAXFORD LN BOYNTON BEACH FL 33426 |
| HOLLINGSHEAD, DAVID | 6377 MALACHITE AV ALTA LOMA CA 91737 |
| HOLLINGSHEAD, KIM | 14736 COVELLO ST VAN NUYS CA 91405 |
| HOLLINGSHEAD, MARILYN | 6312 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| HOLLINGSHEAD, TOM | 980 W CAMINO ASTURISA GREEN VALLEY AZ 85614 |
| HOLLINGSWORTH#190881, WAYNE | 251 MIDDLE TURNPIKE STORRS MANSFIELD CT 06268 |
| HOLLINGSWORTH, ARIEL | 330 N ORANGE AV MONTEREY PARK CA 91755 |
| HOLLINGSWORTH, BONNIE | 440  KAMMES CT WEST CHICAGO IL 60185 |
| HOLLINGSWORTH, BRIAN | 152 N VERMONT AV LOS ANGELES CA 90004 |
| HOLLINGSWORTH, CECIL | 973 W 72ND DR MERRILLVILLE IN 46410 |
| HOLLINGSWORTH, DIANNE | 1218 S UPLAND HILLS DR UPLAND CA 91786 |
| HOLLINGSWORTH, EUGENE | 3776  ROCHESTER ST PORTAGE IN 46368 |
| HOLLINGSWORTH, G | 700 BURLEIGH DR PASADENA CA 91105 |
| HOLLINGSWORTH, HALBERT | 3821   ENVIRON BLVD # 103 LAUDERHILL FL 33319 |
| HOLLINGSWORTH, J | 5300 NEWTON AV APT S MINNEAPOLIS MN 55419 |
| HOLLINGSWORTH, JULIA | 30751 EL CORAZON APT 211 RCHO SANTA MARGARITA CA 92688 |
| HOLLINGSWORTH, LISA | 11637 BELLFLOWER BLVD APT 110 DOWNEY CA 90241 |
| HOLLINGSWORTH, LYNETTE | 4909 BRIERCREST AV LAKEWOOD CA 90713 |
| HOLLINGSWORTH, MARGARET | 1025 W CHATHAM DR PALATINE IL 60067 |
| HOLLINGSWORTH, NELLIE C | 1032 W 93RD ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| HOLLINGSWORTH, P | 1100 SW  128TH TER # U111 U111 PEMBROKE PINES FL 33027 |
| HOLLINGSWORTH, RUTH | 4765 SW  39TH WAY FORT LAUDERDALE FL 33312 |
| HOLLINGSWORTH, STEVE | 5308 BABB AV RIVERSIDE CA 92503 |
| HOLLINGSWORTH, T | 26 BELLES COVE  DR L POQUOSON VA 23662 |
| HOLLINGSWORTH, WILLIAM | 34 N BOXWOOD  ST HAMPTON VA 23669 |
| HOLLINGWORTH, PAT | 225 E COSSITT AVE LA GRANGE IL 60525 |
| HOLLINS | 14309 PENRITH  LN NEWPORT NEWS VA 23602 |
| HOLLINS, BETH | 1511  BROOKWOOD DR ELKHART IN 46514 |
| HOLLINS, CAROL | 1840 REISTERSTOWN RD 212 BALTIMORE MD 21208 |
| HOLLINS, CARRIE | 936 E 47TH ST 807 CHICAGO IL 60653 |
| HOLLINS, DOROTHY | 1341 W 78TH ST LOS ANGELES CA 90044 |
| HOLLINS, EVA | 119 HICKORY HILLS DR WILLIAMSBURG VA 23185 |
| HOLLINS, JOANS | 5922 W CORTLAND ST 2FL CHICAGO IL 60639 |
| HOLLINS, KEVIN | 6633 PEBBLE BROOKE RD BALTIMORE MD 21209 |
| HOLLINS, LYNETTE | 4543  VAN BUREN ST GARY IN 46408 |
| HOLLINS, RALPH | 18949 HAIDA RD APPLE VALLEY CA 92307 |
| HOLLINS, SHEENA | 3108 W FLOURNOY ST CHICAGO IL 60612 |
| HOLLINS, SHIRLEY | 1432 E 156TH ST 1W DOLTON IL 60419 |
| HOLLINS, TERESA | 891 ELDER  RD NEWPORT NEWS VA 23608 |
| HOLLINS, TIFFANY | 13107 S KING DR 7 CALUMET PARK IL 60827 |
| HOLLINSWORTH, DONALD | 1934  SPRUCECREEK LNDG DAYTONA BEACH FL 32128 |
| HOLLIS JR, JAMES R | 7426 E HORIZON WY PRESCOTT VALLEY AR 86314 |
| HOLLIS SR, ERIC | 291 NE  27TH CT BOYNTON BEACH FL 33435 |
| HOLLIS, ALBERTA | 6555 S WASHTENAW AVE    2 CHICAGO IL 60629 |
| HOLLIS, ANETA | 11543 CLARIDGE DR RANCHO CUCAMONGA CA 91730 |
| HOLLIS, ARNOLD | 9370    SUNRISE LAKES BLVD # 204 PLANTATION FL 33322 |
| HOLLIS, BILL | 6749    BRIDLEWOOD CT BOCA RATON FL 33433 |
| HOLLIS, BRENDA | 1750 IMPERIAL TERRACE LN APT B ANAHEIM CA 92807 |
| HOLLIS, CHRISTINE | 28121 HIGHRIDGE RD APT 309 RANCHO PALOS VERDES CA 90275 |
| HOLLIS, CRAIG | 8899  W VIA PRESTIGIO WEST PALM BCH FL 33411 |
| HOLLIS, DENISE | 1053  SYMPHONY DR AURORA IL 60504 |
| HOLLIS, F | 15210 OAK ST DOLTON IL 60419 |
| HOLLIS, HOWARD | 633    SUNSET DR LAKE WORTH FL 33461 |
| HOLLIS, J. | 9 DUNN  CIR HAMPTON VA 23666 |
| HOLLIS, J. | 1309 W 112TH ST    1ST CHICAGO IL 60643 |
| HOLLIS, JACQUELINE | 923 NW  4TH AVE # 3 3 FORT LAUDERDALE FL 33311 |
| HOLLIS, JOAN T | 140    ELM ST WINSTED CT 06098 |
| HOLLIS, JUDITH | 4438 S CALUMET AVE 1 CHICAGO IL 60653 |
| HOLLIS, KATHERINE | 4243 N BLOOMINGTON AVE 104 ARLINGTON HEIGHTS IL 60004 |
| HOLLIS, MARLENE | 6993    COLLEGE CT # 204 DAVIE FL 33317 |
| HOLLIS, MICHAEL | 27435 IRIS AV MISSION VIEJO CA 92692 |
| HOLLIS, NAKIRA | 14546 S PALMER AVE POSEN IL 60469 |
| HOLLIS, ROBERT | 3150 N  PALM AIRE DR # 406 POMPANO BCH FL 33069 |
| HOLLIS, SONJA | 16318 E FELLOWS DR ORANGE CA 92865 |
| HOLLIS, VELMA | 69 PARK ST    204 PARK FOREST IL 60466 |
| HOLLIS, YVONNE | 2401 NW  100TH ST MIAMI FL 33147 |
| HOLLISTER, CLAIRE | 3219 BAYONNE AVE BALTIMORE MD 21214 |
| HOLLISTER, CURTIS | 95 ALGONQUIN RD NORTH EAST MD 21901 |
| HOLLISTER, JOESPH | 1996 ALGONQUIN  TRL WILLIAMSBURG VA 23185 |