| Claim Name | Address Information |
|---|---|
| HOLLISTER, MONIQUE | 6048 VIA TOLEDO LA VERNE CA 91750 |
| HOLLISTER, SUSAN | 3424 FAIRMONT AVE NAPERVILLE IL 60564 |
| HOLLIWELL, JEFF | 3839 AMANDA ST APT 230 WEST COVINA CA 91792 |
| HOLLMAN, JEANNE G | 2138 W WELLINGTON AVE CHICAGO IL 60618 |
| HOLLMAN, SUSAN | 1927  WILLOW HILL CT NORTHFIELD IL 60093 |
| HOLLMAN, W | 116 E 229TH PL CARSON CA 90745 |
| HOLLMAN, WILLIAM | 439 ROGERS AVE GLEN BURNIE MD 21060 |
| HOLLOBOW, SYLVIA | 21551 BURBANK BLVD APT 89 WOODLAND HILLS CA 91367 |
| HOLLOMAN | 7950  CITADEL DR SEVERN MD 21144 |
| HOLLOMAN | 15535 MOUNT HOLLY CREEK  LN SMITHFIELD VA 23430 |
| HOLLOMAN 203 05442, JAMES | DUPAGE COUNTY JAIL PO BOX 957 WHEATON IL 60189 |
| HOLLOMAN, CHARLES | 7932  INNKEEPER DR SEVERN MD 21144 |
| HOLLOMAN, LAURA | 1048 37TH  ST NEWPORT NEWS VA 23607 |
| HOLLOMAN, MARY | 606 ARBOR  CT NEWPORT NEWS VA 23606 |
| HOLLOMAN, WILLIAM | 1936 BOX  ST HAMPTON VA 23661 |
| HOLLOMON, MR | 7113 E PEABODY ST LONG BEACH CA 90808 |
| HOLLOPETER, MICKY | 4136 1/2 ANDY ST LAKEWOOD CA 90712 |
| HOLLOWAY | 75 BUNTING  LN POQUOSON VA 23662 |
| HOLLOWAY FH | 103 LINDEN AVE POCOMOKE CITY MD 21851 |
| HOLLOWAY, ALICIA | 3907 NW  30TH TER # 2 LAUDERDALE LKS FL 33309 |
| HOLLOWAY, ALLYSSIA | 2600  OAKTON ST 3 PARK RIDGE IL 60068 |
| HOLLOWAY, ARNETHIA | 119 SARAZEN  CT NEWPORT NEWS VA 23602 |
| HOLLOWAY, ARTHUR VAL | 8684 SIERRA AV APT 218 FONTANA CA 92335 |
| HOLLOWAY, B | 333 PINE  AVE NEWPORT NEWS VA 23607 |
| HOLLOWAY, BARRY LYNN | 1411 N MOUNT VERNON  AVE B WILLIAMSBURG VA 23185 |
| HOLLOWAY, BEVERLY | 3832 W 77TH ST CHICAGO IL 60652 |
| HOLLOWAY, CABRINA | 1131  PINE VALLEY DR 308 SCHAUMBURG IL 60173 |
| HOLLOWAY, CALVIN | 1401 N HARLEM AVE    C OAK PARK IL 60302 |
| HOLLOWAY, DORIS | 229 SE  7TH AVE DEERFIELD BCH FL 33441 |
| HOLLOWAY, FRANCES | 8308 CIRCLE  DR HAYES VA 23072 |
| HOLLOWAY, FRANK | 950 N DRAKE AVE 1ST CHICAGO IL 60651 |
| HOLLOWAY, JENNIFER L | 3906  TOWER DR C311 RICHTON PARK IL 60471 |
| HOLLOWAY, JEROME | 11030 NW  16TH ST PEMBROKE PINES FL 33026 |
| HOLLOWAY, JOAN | 10838 N OAK LYNN DR AN PEORIA IL 61615 |
| HOLLOWAY, JOHN | 2010 BANCROFT DR HAMPTON VA 23663 |
| HOLLOWAY, JOSEPH E | 11400 AMIGO AV NORTHRIDGE CA 91326 |
| HOLLOWAY, JOY | 5808 ALLEMONG DR MATTESON IL 60443 |
| HOLLOWAY, KAREN | 25107  CLARE CIR MANHATTAN IL 60442 |
| HOLLOWAY, MAE | 5555 N SHERIDAN RD 1211 CHICAGO IL 60640 |
| HOLLOWAY, MELISSA | 1031 LORI CT NORCO CA 92860 |
| HOLLOWAY, MISS | 1232 EXPOSITION BLVD LOS ANGELES CA 90007 |
| HOLLOWAY, OTHA | 718 ROUNDVIEW RD BALTIMORE MD 21225 |
| HOLLOWAY, PATRICIA | 938 E 55TH ST CHICAGO IL 60615 |
| HOLLOWAY, PAUL | 3036 DEERFIELD PL CHINO HILLS CA 91709 |
| HOLLOWAY, PEGGY | 97 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| HOLLOWAY, RONALD | 118 VIRGINIA  DR NEWPORT NEWS VA 23602 |
| HOLLOWAY, RONDA | 6263 NE  19TH AVE # 930 FORT LAUDERDALE FL 33308 |
| HOLLOWAY, S K | 7268 JOSEPH LEWIS  RD HAYES VA 23072 |
| HOLLOWAY, SUSAN | 28425 PINEHURST CIR EASTON MD 21601 |

| Claim Name | Address Information |
|------------|---------------------|
| HOLLOWAY, T | 24988 BLUE RAVEN APT 108122 FOLSOM CA 95630 |
| HOLLOWAY, TARSHIA | 712    PARKWAY CT WEST PALM BCH FL 33413 |
| HOLLOWAY, THERESA | 5591 N  WINSTON PARK BLVD # 206 COCONUT CREEK FL 33073 |
| HOLLOWAY, TRICIA | 2261 N BEACHWOOD DR APT 3 LOS ANGELES CA 90068 |
| HOLLOWAY, W C | 4 CLARK  RD HAMPTON VA 23664 |
| HOLLOWAY, WILLIAM | 516  GEORGIA AVE A SALISBURY MD 21801 |
| HOLLOWAY, WILLIAM | 1 SMITH  ST POQUOSON VA 23662 |
| HOLLOWELL, BUDDY | 815 CAPTAIN JOHN SMITH RD NEWPORT NEWS VA 23606 |
| HOLLOWELL, ERICKA | 23910   POND VIEW DR PLAINFIELD IL 60585 |
| HOLLOWELL, FRED | 2714    EDGEWATER CT WESTON FL 33332 |
| HOLLOWELL, JAMES | 207 WELLS  RD NEWPORT NEWS VA 23602 |
| HOLLOWS, MARIAN | 1461 S  OCEAN BLVD # 209 POMPANO BCH FL 33062 |
| HOLLOWWAY, JOHN | 805    BLACKSTONE VLG MERIDEN CT 06450 |
| HOLLRAH, TERRI | 3118 ELLERSLIE CT GLENWOOD MD 21738 |
| HOLLSTEIN, ANNE | 2841 HARBOR BLVD OXNARD CA 93035 |
| HOLLY | 613 PULASKI ST N BALTIMORE MD 21217 |
| HOLLY POULTRY INC | 2221 BERLIN ST BALTIMORE MD 21230 |
| HOLLY TANNER DC L 49716 | 11150 HIGHWAY 672 RIVERVIEW FL 33569 |
| HOLLY TANNER DC# L49716 K122S | 1150 HIGHWAY 672 RIVERVIEW FL 33569 |
| HOLLY, BROCK | 2351    SABASTIAN ST MOUNT DORA FL 32757 |
| HOLLY, CHERYL | 7495 NW  44TH ST # 606 LAUDERHILL FL 33319 |
| HOLLY, CHESTER | 19715 SEPTO ST CHATSWORTH CA 91311 |
| HOLLY, COX | 303    CELERY CIR OVIEDO FL 32765 |
| HOLLY, DELAI | 160    BLUEBROOK CT OVIEDO FL 32766 |
| HOLLY, EILEEN | 400 E RANDOLPH ST 2924 CHICAGO IL 60601 |
| HOLLY, ERICK | 132 W HILLSDALE ST APT 3 INGLEWOOD CA 90302 |
| HOLLY, GEBEL | 1812    GIPSON GREEN LN WINTER PARK FL 32789 |
| HOLLY, JEAN | 8881    ODELL DR BOYNTON BEACH FL 33472 |
| HOLLY, JOHN | 2707  VERDIS LN CROFTON MD 21114 |
| HOLLY, MARK | 927  BARRACUDA COVE CT ANNAPOLIS MD 21409 |
| HOLLY, MARTIN | 2427  E ACADEMY CIR # 204 KISSIMMEE FL 34744 |
| HOLLY, MARY | 128 N CULVER ST BALTIMORE MD 21229 |
| HOLLY, NANCY | 6353    SUMMERCREST DR COLUMBIA MD 21045 |
| HOLLY, NANCY | 107 QUAKER  RD HAMPTON VA 23669 |
| HOLLY, PAULA | 12368 SOFTWIND DR VICTORVILLE CA 92395 |
| HOLLY, ROBERT | 559 NE  44TH ST # 2 BOCA RATON FL 33431 |
| HOLLY, SIMPSON | 9    EMERALD DR EUSTIS FL 32726 |
| HOLLY, THOMPSON | 43    AZALEA DR WINTER HAVEN FL 33881 |
| HOLLY, WAYNE | 10 FIRE BOX CT STEWARTSTOWN PA 17363 |
| HOLLYPOINT APTS | 1000    15TH ST HOLLY HILL FL 32117 |
| HOLLYWOOD CHRYSLER PLYM | 2100 N  STATE ROAD 7 HOLLYWOOD FL 33021 |
| HOLLYWOOD HILLS ELEMENTARY | 3501    TAFT ST HOLLYWOOD FL 33021 |
| HOLLYWOOD HILLS HIGH | 5400    STIRLING RD DAVIE FL 33314 |
| HOLLYWOOD L M PARTS DEPT. | 1700    SHERIDAN ST HOLLYWOOD FL 33020 |
| HOLLYWOOD, ATTN: MELANIE | 2 TECHNOLOGY DR APT 100 IRVINE CA 92618 |
| HOLLYWOOD, CHRIS | 3523 S WENTWORTH AVE HSE CHICAGO IL 60609 |
| HOLM, BETTY | 220 W CENTRAL AV APT 513 BREA CA 92821 |
| HOLM, BRAD | 5936    APPIAN WAY ORLANDO FL 32807 |
| HOLM, DENISE | 200 E CHESTNUT ST 316 CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| HOLM, DORENE | 323 W 2ND ST SAN DIMAS CA 91773 |
| HOLM, HELEN | 11306 SYCAMORE LN    A PALOS HILLS IL 60465 |
| HOLM, JACQUELYN | 33050 PEWTER RD SAUGUS CA 91390 |
| HOLM, JAMES | 1151 WINNEBAGO TRL BATAVIA IL 60510 |
| HOLM, JOAN | 15    TALLWOOD LN WEATOGUE CT 06089 |
| HOLM, K. | 4713 NW  7TH MNR COCONUT CREEK FL 33063 |
| HOLM, LINDA A | 11911 LOCUST AV HESPERIA CA 92345 |
| HOLM, NANCY | 5309 ARBUTUS RD ROCKFORD IL 61107 |
| HOLM, RICHARD | 817 NE  19TH AVE # 1 FORT LAUDERDALE FL 33304 |
| HOLM, ROBERT | 1101 SW  22ND TER FORT LAUDERDALE FL 33312 |
| HOLM, T | P O BOX 154 WEST SALEM IL 62476 |
| HOLMAN, ALAN | 10834 S WALLACE ST CHICAGO IL 60628 |
| HOLMAN, BRADLEY | 509  THORNDALE DR BUFFALO GROVE IL 60089 |
| HOLMAN, CARMEN | 1241 N NEW HAMPSHIRE AV APT 10 LOS ANGELES CA 90029 |
| HOLMAN, CATHERINE | 2402 EVERTON RD BALTIMORE MD 21209 |
| HOLMAN, CECELIA | 1239 OSPREY ST SAN JACINTO CA 92583 |
| HOLMAN, CHARLES | 1521 SYCAMORE TER YORK PA 17403 |
| HOLMAN, CHRIS | 2815 MONTEZUMA AV ALHAMBRA CA 91803 |
| HOLMAN, CYNTHIA | 1437 W 110TH PL CHICAGO IL 60643 |
| HOLMAN, CYNTHIA | 12200 N MAINSTREET APT 3 RANCHO CUCAMONGA CA 91739 |
| HOLMAN, CYNTHIA | 3160 LINDER ST HEMET CA 92545 |
| HOLMAN, DALE | 780 GARY AVE AURORA IL 60506 |
| HOLMAN, DAVIE | 4719 HOMESDALE AVE BALTIMORE MD 21206 |
| HOLMAN, DAWN | 3 MORGAN DR MURPHYSBORO IL 62966 |
| HOLMAN, DEBORAH | 2616 OSWEGO AVE BALTIMORE MD 21215 |
| HOLMAN, DEBORAH | 2616 OSWEGO AVE A BALTIMORE MD 21216 |
| HOLMAN, DELORES | 8713 S MERRILL AVE CHICAGO IL 60617 |
| HOLMAN, ELEANOR | 1921 N ORLEANS ST 1A MCHENRY IL 60050 |
| HOLMAN, GARY | 69411 RAMON RD APT SP 570 CATHEDRAL CITY CA 92234 |
| HOLMAN, ISRAEL | 4375  CONNECTICUT ST HSE GARY IN 46409 |
| HOLMAN, JAMES | 2124 FERNGLEN WAY BALTIMORE MD 21228 |
| HOLMAN, JANE | 6860 POPPYVIEW DR OAK PARK CA 91377 |
| HOLMAN, JOE | 415 N GLENWOOD PL BURBANK CA 91506 |
| HOLMAN, JOHN | 1194    HILLSBORO MILE  # 64 HILLSBORO BEACH FL 33062 |
| HOLMAN, KAREN | 7313 ABRAHAM CT NEWPORT NEWS VA 23605 |
| HOLMAN, LEROY | 7834  E EXETER BLVD TAMARAC FL 33321 |
| HOLMAN, LINDA | 2216 SW  34TH TER FORT LAUDERDALE FL 33312 |
| HOLMAN, MARK | 1326 CANBERRA DR BALTIMORE MD 21221 |
| HOLMAN, MRS EDWIN | 5801 CRESTRIDGE RD APT A207 RANCHO PALOS VERDES CA 90275 |
| HOLMAN, RICHARD/CLAUDIA | 648  FRANS DR ABINGDON MD 21009 |
| HOLMAN, RICKY | 303 BRUCE RD LOCKPORT IL 60441 |
| HOLMAN, SHONA | 223 E 142ND ST DOLTON IL 60419 |
| HOLMAN, STEPHANIE | 20144 JUNIPER AVE LYNWOOD IL 60411 |
| HOLMAN, STUART | 4337  SHOOTING STAR DR ISLAND LAKE IL 60042 |
| HOLMAN, SYBIL | 4 CAMELOT DR # 6 BLOOMFIELD CT 06002-2750 |
| HOLMAN, TARA | 737 RIDGE AVE 3D EVANSTON IL 60202 |
| HOLMAN, TODD | 15 SYLVAN AVE TERRYVILLE CT 06786-6308 |
| HOLMAN, WILLIAM | 1806 WILLOW SPRING RD BALTIMORE MD 21222 |
| HOLMAN, WILLIAM H | 4606  MOUNT CARMEL RD HAMPSTEAD MD 21074 |

| Claim Name | Address Information |
|---|---|
| HOLMBACK, ULF | 5480 S CORNELL AVE 514 CHICAGO IL 60615 |
| HOLMBERG, ERIC | 20118 MEADOWSWEET LN GLEN ROCK PA 17327 |
| HOLMBERG, M | 1401 BURR OAK RD    103B HINSDALE IL 60521 |
| HOLMBERG, OLIVER | 180  SHELLEY LN WHEATON IL 60189 |
| HOLMBERG, PAR | 803    PROMENADE WAY # 306 JUPITER FL 33458 |
| HOLMBERG, PAUL | 18 FLORABUNDA CIR APT A ORANGE CITY FL 32763 |
| HOLME, JENNIFER | 12542 INDIANAPOLIS ST LOS ANGELES CA 90066 |
| HOLME, MYISHA | 601 LOS ANGELES AV MONROVIA CA 91016 |
| HOLMEN, CHRISTA | 2151 NE  42ND CT # 239 239 LIGHTHOUSE PT FL 33064 |
| HOLMEN, MARK | 7428 KENLEA AVE BALTIMORE MD 21236 |
| HOLMER, RAY | 902 CLAUSER CT NEW WINDSOR MD 21776 |
| HOLMES | 410  ROCKWAY RD BALTIMORE MD 21228 |
| HOLMES , PEARL V. | 1700 GAY ST N 101 BALTIMORE MD 21213 |
| HOLMES SR, WILLIAM | 308 IDLEWILD RD BEL AIR MD 21014 |
| HOLMES, | 2 MARATHON CT 1B BALTIMORE MD 21228 |
| HOLMES,  CORNELL | 1300 E KANE PL MILWAUKEE WI 53202 |
| HOLMES,  KANDI | 5920 N SHERIDAN RD 110 CHICAGO IL 60660 |
| HOLMES, A | 1192 LORRAINE PL RIALTO CA 92376 |
| HOLMES, AGNES | 2311 RUTH AVE BALTIMORE MD 21219 |
| HOLMES, ALAN | 13504  GREENCASTLE RIDGE TER 303 BURTONSVILLE MD 20866 |
| HOLMES, ALBERT | 1902  ETTING ST BALTIMORE MD 21217 |
| HOLMES, ALICE | 6131 N  JOSHUA LN LANTANA FL 33462 |
| HOLMES, AMOS | 3721 W 13TH ST 2 CHICAGO IL 60623 |
| HOLMES, ANDRE | 2610 NW  55TH ST TAMARAC FL 33309 |
| HOLMES, ANDREA | 563   FOREST RD WEST SUFFIELD CT 06093 |
| HOLMES, ANGELA | 417 CARDIFF  ST HAMPTON VA 23666 |
| HOLMES, ATSCUKO | 1758 OLIVE ST HIGHLAND CA 92346 |
| HOLMES, AVIOUS | 5    FLORENCE ST # A1 HARTFORD CT 06120 |
| HOLMES, BARBARA | 1840  HUNTINGTON BLVD 305 HOFFMAN ESTATES IL 60169 |
| HOLMES, BECKY | 2850 N SHERIDAN RD 901 CHICAGO IL 60657 |
| HOLMES, BECKY | 17076 IVY AV APT 3 FONTANA CA 92335 |
| HOLMES, BETTY | 160    TAYLOR ST VERNON CT 06066 |
| HOLMES, BRAD | 2377 N FLORIAN AVE DECATUR IL 62526 |
| HOLMES, BRANDON | 7350 HILLSVIEW CT WEST HILLS CA 91307 |
| HOLMES, BRENDA | 2202 CLIFTON AVE BALTIMORE MD 21216 |
| HOLMES, BRITTANY | 5434 W AUGUSTA BLVD CHICAGO IL 60651 |
| HOLMES, BRITTANY | 100 ABERDEEN DR APT 277 RIVERSIDE CA 92507 |
| HOLMES, CARLA | 1883  SOMERSET DR 3C GLENDALE HEIGHTS IL 60139 |
| HOLMES, CAROL | 4040    GALT OCEAN DR # 604 FORT LAUDERDALE FL 33308 |
| HOLMES, CAROLINE | 17 SULKY LN GLASTONBURY CT 06033 |
| HOLMES, CAROLYN | 841 W 132ND ST COMPTON CA 90222 |
| HOLMES, CHARLES | 14 EDGEWOOD DR NEWPORT BEACH CA 92660 |
| HOLMES, CHERYL | 605 MARYLAND  AVE HAMPTON VA 23661 |
| HOLMES, CHRIS | 1535 ETON WAY CROFTON MD 21114 |
| HOLMES, CHRISTINA | 1114 MERIDIAN AV SOUTH PASADENA CA 91030 |
| HOLMES, CINDY | 1227    WOODRIDGE CT ALTAMONTE SPRINGS FL 32714 |
| HOLMES, CLAUDE | 1111 S LAKEMONT AVE APT 860 WINTER PARK FL 32792 |
| HOLMES, CURTIS | 1908 S 11TH AVE MAYWOOD IL 60153 |
| HOLMES, DALE | 2736 WAYFARING LN A LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| HOLMES, DALE | 27 S KARLOV AVE CHICAGO IL 60624 |
| HOLMES, DANIELLE | 3909 SETONHURST RD BALTIMORE MD 21208 |
| HOLMES, DAVID | 4  REMBERT CT 202 BALTIMORE MD 21234 |
| HOLMES, DEBRA | 31 PHILMONT DR HAMPTON VA 23666 |
| HOLMES, DEMARCUS | 1529 W 37TH ST LOS ANGELES CA 90018 |
| HOLMES, DEVIN BK#T19997 | 4005 S BRONSON AV LOS ANGELES CA 91710 |
| HOLMES, DONALD | 73   HADDAM QUARTER RD DURHAM CT 06422 |
| HOLMES, DORIS | 326 W EVERGREEN ST WHEATON IL 60187 |
| HOLMES, E JEAN | 4333 N  OCEAN BLVD # DN4 DN4 DELRAY BEACH FL 33483 |
| HOLMES, EARL | 902 SE  10TH CT DEERFIELD BCH FL 33441 |
| HOLMES, EARL | 4306 10TH AV APT HSE LOS ANGELES CA 90008 |
| HOLMES, EDDIE | 4348 GAVIOTA AV LONG BEACH CA 90807 |
| HOLMES, EDWARD | 359 DEPUTY  LN F NEWPORT NEWS VA 23608 |
| HOLMES, EDWARD W | 330 STEVENSON LN 3A BALTIMORE MD 21204 |
| HOLMES, ELEANOR | 1925 PINE ST HUNTINGTON BEACH CA 92648 |
| HOLMES, ELIZABETH | 2491 PURDUE AV APT 110 LOS ANGELES CA 90064 |
| HOLMES, ERIK | 8015 BROOKMEAD CT SEVERN MD 21144 |
| HOLMES, EVELYN | 9220 S RACINE AVE CHICAGO IL 60620 |
| HOLMES, FRANCES | 18930 LORAS LN COUNTRY CLUB HILLS IL 60478 |
| HOLMES, FRANKLIN | 19331 LURIN AV RIVERSIDE CA 92508 |
| HOLMES, GENE | 13620 KRISTOFFER LN ORLAND PARK IL 60467 |
| HOLMES, GEORGE | 709   COLLEGE LN 4 SALISBURY MD 21804 |
| HOLMES, GORDON D | 48   BURNHAM ST ENFIELD CT 06082 |
| HOLMES, HALIMA | 2825 HILLCREST DR LOS ANGELES CA 90016 |
| HOLMES, HENRY | 19824   BOCA GREENS DR BOCA RATON FL 33498 |
| HOLMES, HERB | 14624   GLENVIEW DR DELRAY BEACH FL 33445 |
| HOLMES, ISAAC | 263 E WALNUT AV RIALTO CA 92376 |
| HOLMES, J | 805 SW  3RD AVE BOYNTON BEACH FL 33426 |
| HOLMES, JAMES | 10679 SW  21ST ST MIRAMAR FL 33025 |
| HOLMES, JAMES | 1951 NE  39TH ST # 122 LIGHTHOUSE PT FL 33064 |
| HOLMES, JANE | 5333 N SHERIDAN RD 31I CHICAGO IL 60640 |
| HOLMES, JANE R | 1361 OAKMONT RD APT 149I SEAL BEACH CA 90740 |
| HOLMES, JANET | 5844 S STONY ISLAND AVE 11H CHICAGO IL 60637 |
| HOLMES, JANET | 4168   INVERRARY DR # 303 LAUDERHILL FL 33319 |
| HOLMES, JENNY | 2265 DENAIR AV APT 413 HIGHLAND CA 92346 |
| HOLMES, JEROME | 5146 HILLCREST DR LOS ANGELES CA 90043 |
| HOLMES, JIM | 1725 BALLARD RD 316 PARK RIDGE IL 60068 |
| HOLMES, JOANN | 58   SHADY BROOK LN COLCHESTER CT 06415 |
| HOLMES, JOHN | 500 SE  23RD AVE # 5 POMPANO BCH FL 33062 |
| HOLMES, JOHN | 11029 S HOBART BLVD LOS ANGELES CA 90047 |
| HOLMES, JONATHAN | 890 N HOLLISTON AV PASADENA CA 91104 |
| HOLMES, JOQUEETA | 4202 S VICTORIA AV LOS ANGELES CA 90008 |
| HOLMES, JOSHUA NIE | 419 NW  13TH AVE FORT LAUDERDALE FL 33311 |
| HOLMES, JOYCE | 1184   OAK AVE SHADY SIDE MD 20764 |
| HOLMES, JUANITA | 23 BALTIC ST HARTFORD CT 06112-1202 |
| HOLMES, JULIA | 11201 S WALLACE ST CHICAGO IL 60628 |
| HOLMES, KAITLIN | 12 ELKSFORD AV IRVINE CA 92604 |
| HOLMES, KARLA | 19 NE  15TH AVE POMPANO BCH FL 33060 |
| HOLMES, KATE | 735 CYPRESS RD SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| HOLMES, KENLEY | 6415 E 10TH AV SPOKANE VALLEY WA 99212 |
| HOLMES, LAKISHA | 557 N 17TH ST 302 MILWAUKEE WI 53233 |
| HOLMES, LATOYA | 419 E 75TH ST LOS ANGELES CA 90003 |
| HOLMES, LATRICE | 1617 W 147TH ST APT D GARDENA CA 90247 |
| HOLMES, LAURA | 344 HELENA  DR NEWPORT NEWS VA 23608 |
| HOLMES, LAVERNE | 11903 TARRAGON RD K REISTERSTOWN MD 21136 |
| HOLMES, LAWANDA | 4850 S LAKE PARK AVE 1506 CHICAGO IL 60615 |
| HOLMES, LAWRENCE | 273 CITRUS RIDGE DR DAVENPORT FL 33837 |
| HOLMES, LESLIE | 28 BEDFORD RD NEWPORT NEWS VA 23601 |
| HOLMES, LISA | 2649 W SEIPP ST CHICAGO IL 60652 |
| HOLMES, M G | 116 OAK ST YORKTOWN VA 23693 |
| HOLMES, MALCOLM | 6722   FINAMORE CIR LAKE WORTH FL 33467 |
| HOLMES, MARGARET | 3614 W 107TH ST CHICAGO IL 60655 |
| HOLMES, MARGIE | 710 NE  44TH ST POMPANO BCH FL 33064 |
| HOLMES, MARILYN | 12558 WASSON CT CHINO CA 91710 |
| HOLMES, MARY | 5349 GIST AVE BALTIMORE MD 21215 |
| HOLMES, MARY | 10362  MICHAEL TODD TER GS GLENVIEW IL 60025 |
| HOLMES, MERRELL | 75 WELLESLEY  DR 321 NEWPORT NEWS VA 23606 |
| HOLMES, MICHAEL | 100 SLOOP  CT WILLIAMSBURG VA 23185 |
| HOLMES, MICHAEL | 2710 CALLE ESTRELLA D MAR SAN CLEMENTE CA 92673 |
| HOLMES, MICHAEL P | 15501 DENVER AV GARDENA CA 90248 |
| HOLMES, MICHELLE | 1712   FOXHALL CIR KISSIMMEE FL 34741 |
| HOLMES, MIGUEL #346835 | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| HOLMES, MIKE | 10   STRAWBERRY RD ELLINGTON CT 06029 |
| HOLMES, MILLICENT | 2700   GRESHAM WAY 303 GWYNN OAK MD 21244 |
| HOLMES, MONTE | 10320 HESTER AV WHITTIER CA 90603 |
| HOLMES, MR ED | 239 MADELENA DR LA HABRA HEIGHTS CA 90631 |
| HOLMES, MYRTLE | 9135 S WABASH AVE CHICAGO IL 60619 |
| HOLMES, NATE | 8687 N MERIDIAN RD ROCKTON IL 61072 |
| HOLMES, NEKISHA | 3505 W 111TH ST INGLEWOOD CA 90303 |
| HOLMES, NICOLE | 10113 SCOTT AV WHITTIER CA 90603 |
| HOLMES, NORMA | 47 RAINBOW DR PEKIN IL 61554 |
| HOLMES, OCTAVIA | 1410 NW  32ND TER FORT LAUDERDALE FL 33311 |
| HOLMES, OLIVER | 1686 W 254TH ST HARBOR CITY CA 90710 |
| HOLMES, PATRIA | 8113 CRENSHAW BLVD INGLEWOOD CA 90305 |
| HOLMES, PATRICIA | 4644 W 116TH ST APT D HAWTHORNE CA 90250 |
| HOLMES, PATRICIA | 2100 RIDGEVIEW TER CORONA CA 92882 |
| HOLMES, PAUL | 22183   APPLETON DR BOCA RATON FL 33428 |
| HOLMES, PETER | 2151 NW  21ST TER FORT LAUDERDALE FL 33311 |
| HOLMES, PHYLLIS J. | 4278 NW  89TH AVE # 202 CORAL SPRINGS FL 33065 |
| HOLMES, QUANTRELL | 8423 S ESCANABA AVE 1 CHICAGO IL 60617 |
| HOLMES, REBECA | 7919 NW  41ST CT SUNRISE FL 33351 |
| HOLMES, REGINALD | 8414 S FIGUEROA ST APT 5 LOS ANGELES CA 90003 |
| HOLMES, RICAHRD | 27492 CAPRICHO MISSION VIEJO CA 92692 |
| HOLMES, RICHARD | 10 KEVIN DR EAST WINDSOR CT 06088-9786 |
| HOLMES, RICHARD | 2601 NE  14TH STREET CSWY # 329 329 POMPANO BCH FL 33062 |
| HOLMES, RICHARD | 43216 16TH ST W APT 25 LANCASTER CA 93534 |
| HOLMES, RICHARD | 43216 16TH ST W APT 3325 LANCASTER CA 93534 |
| HOLMES, RICKIESHA | 1045 N AUSTIN BLVD 2S CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| HOLMES, ROBERT | 917 WOODHAVEN CT HAVRE DE GRACE MD 21078 |
| HOLMES, ROBERT | 9190 W OLYMPIC BLVD APT 201 BEVERLY HILLS CA 90212 |
| HOLMES, RON | 722 E REDONDO BEACH BLVD COMPTON CA 90220 |
| HOLMES, ROSALIE | 848 W 103RD ST 601 CHICAGO IL 60643 |
| HOLMES, ROY | 8792  CLOUDLEAP CT 12 COLUMBIA MD 21045 |
| HOLMES, ROY | SIMPSON 6333 N WINTHROP AVE 249 CHICAGO IL 60660 |
| HOLMES, RURL | 8387 MONTGOMERY RUN RD A ELLICOTT CITY MD 21043 |
| HOLMES, S | 804 WESLEYAN  CT NEWPORT NEWS VA 23602 |
| HOLMES, SAMUEL | 524 NEW PITTSBURG AVE BALTIMORE MD 21222 |
| HOLMES, SAMUEL | 18 BRIAR  DR HAMPTON VA 23661 |
| HOLMES, SENOVIA | 1653 E G ST APT 131 ONTARIO CA 91764 |
| HOLMES, SHEILA | 5382 EDGEWOOD PL LOS ANGELES CA 90019 |
| HOLMES, SHERALDINE | 19 RIVERLANDS  DR F NEWPORT NEWS VA 23605 |
| HOLMES, SHERRY | 2017 POWER ST HERMOSA BEACH CA 90254 |
| HOLMES, STEPHANIE | 39   ORCHARD ST AVON CT 06001 |
| HOLMES, STEVEN | 16312  SAWYER AVE MARKHAM IL 60428 |
| HOLMES, TERESA | 612  PARKSIDE CIR STREAMWOOD IL 60107 |
| HOLMES, TERESA | 1187 REGENCY DR SCHAUMBURG IL 60193 |
| HOLMES, THOMAS | 26371 PALOMA APT C 26 FOOTHILL RANCH CA 92610 |
| HOLMES, TOM | 5573 NW  80TH TER PARKLAND FL 33067 |
| HOLMES, TOM | 7985 NW  109TH LN CORAL SPRINGS FL 33076 |
| HOLMES, TORRANCE | 250 SW  11TH AVE # 10 HALLANDALE FL 33009 |
| HOLMES, TWYLLA | 4150 NW  21ST AVE # 104 OAKLAND PARK FL 33309 |
| HOLMES, TYANNA | 8209 S INDIANA AVE 1 CHICAGO IL 60619 |
| HOLMES, VELESTER | 1306 W 92ND ST CHICAGO IL 60620 |
| HOLMES, W | 1429 VALLEY VIEW RD APT 16 GLENDALE CA 91202 |
| HOLMES, W. | 3850   WASHINGTON ST # 312 HOLLYWOOD FL 33021 |
| HOLMES, WILLIAM | 6430 GIBSON DR ORLANDO FL 32809 |
| HOLMES, WILLIAM | 453 N CASTLETOWN APT B ORANGE CA 92869 |
| HOLMES, WILLYA | 6063  SUNFLOWER DR MATTESON IL 60443 |
| HOLMES-GARCIA,JOANNA | 19   NICHOLAS CT PROSPECT CT 06712 |
| HOLMGREN, A. | 5103 NW  55TH CT TAMARAC FL 33319 |
| HOLMGREN, FELIZIA | 510 NE  17TH AVE # 202 FORT LAUDERDALE FL 33301 |
| HOLMQUEST, ARTHUR | 658 DOANE AV CLAREMONT CA 91711 |
| HOLMQUIST, CONNIE | 8121 N MERRILL ST NILES IL 60714 |
| HOLMQUIST, KIRSTEN | 1721 N FREMONT ST CHICAGO IL 60614 |
| HOLMQUIST, SABRINA | 1211 W MELROSE ST 1 CHICAGO IL 60657 |
| HOLMQUIST, SONNET | 16732 GAZELEY ST CANYON COUNTRY CA 91351 |
| HOLMQUIST, TARA | 401 W ORANGEWOOD AV APT N103 ANAHEIM CA 92802 |
| HOLMSON, ERIC | 22669  MADDELINE LN FRANKFORT IL 60423 |
| HOLMSTEDT, JEAN | 3051 S  OCEAN BLVD # 608 BOCA RATON FL 33432 |
| HOLMSTEIN, MURRY | 8421 207TH AVE BRISTOL WI 53104 |
| HOLMSTROM, JOHN | 3850   GALT OCEAN DR # 209 FORT LAUDERDALE FL 33308 |
| HOLMWOOD, ADAM | 218 CHARLES ST N 2010 BALTIMORE MD 21201 |
| HOLMWOOD, MRS. H. W. | 15035 ALTATA DR PACIFIC PALISADES CA 90272 |
| HOLNBACH, MR | 1171 PEBBLE BEACH DR UPLAND CA 91784 |
| HOLNES, GERI | 1350  FLEETWOOD DR 230 ELGIN IL 60123 |
| HOLNESS JR., LENWARD L | 8665 BURTON WY APT 9 LOS ANGELES CA 90048 |
| HOLNESS, DELROY | 12315 SW  11TH ST PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| HOLNESS, KYSHA | 818 VICTOR AV INGLEWOOD CA 90302 |
| HOLOB, GABRIEL | 130 BEETHOVEN CT WHEATON IL 60189 |
| HOLOBER, HERBERT | 6675 S  ORIOLE BLVD # 401 DELRAY BEACH FL 33446 |
| HOLOCHER, AUDREY | 102 S WASHINGTON ST WESTMONT IL 60559 |
| HOLOCHWOST, ALAN | 4118  WASHINGTON RD 312 KENOSHA WI 53144 |
| HOLOD, SARAH | 5500 UNIVERSITY PKWY APT 221 SAN BERNARDINO CA 92407 |
| HOLOFCENER, RICHARD | 6328  DEER PARK RD REISTERSTOWN MD 21136 |
| HOLOHAN, JOHANNA | 7060 GANEYS WHARF RD PRESTON MD 21655 |
| HOLOHAN, TOM | 68    THORNEWOOD RD HIGGANUM CT 06441 |
| HOLONIA, DEBBIE | 16 DIETES CT LADERA RANCH CA 92694 |
| HOLOVIAK, M | 1530 S STATE ST 705 CHICAGO IL 60605 |
| HOLOWEIKO, SHIRLEY | 8939 G AV APT 32 HESPERIA CA 92345 |
| HOLOWINSKI, BOB | 6640    LAKE LORAN WAY LAKE WORTH FL 33467 |
| HOLOWINSKI, MATTHEW | 7004  CARPENTER RD SKOKIE IL 60077 |
| HOLPER, TOM & ROSA | 8745 PIERCE DR BUENA PARK CA 90620 |
| HOLQUIN, ESTHER | 728 E ADAMS AV ORANGE CA 92867 |
| HOLQUIN, MANUEL | P O BOX 1753 DR COVINA CA 91722 |
| HOLQUIN, MARY | 9826 MARIAN AV ANAHEIM CA 92804 |
| HOLROYD, CONNIE | 5101 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| HOLSAPPLE, GWEN | 305 SHEFFIELD CT JOPPA MD 21085 |
| HOLSCHER, ELISA | 1405 WASHINGTON AV SANTA MONICA CA 90403 |
| HOLSEY, BARBARA | 5621  MANOR DR WOODBINE MD 21797 |
| HOLSHOUSER, JESSE | 581 SW  59TH AVE PLANTATION FL 33317 |
| HOLSINGER, CARL | 4024 N MOZART ST 1 CHICAGO IL 60618 |
| HOLSINGER, DAN, EAST HIGH SCHOOL | 2929 CHARLES ST ROCKFORD IL 61108 |
| HOLSINGER, DARRYL | 14215 AVALON AVE DOLTON IL 60419 |
| HOLSINGER, SHAWN | 5314 TOWER HILL WILLIAMSBURG VA 23188 |
| HOLST, BRUCE | 285 W CENTRAL AV BREA CA 92821 |
| HOLST, DUWAYNE | 94  ENFIELD LN GRAYSLAKE IL 60030 |
| HOLST, ELIZABETH | 5530 N ARTESIAN AVE 3RD CHICAGO IL 60625 |
| HOLST, MIRIAM | 7607 WEATHER WORN WAY F COLUMBIA MD 21046 |
| HOLSTE, ROSE | 124 FRANKLIN ST W 512 BALTIMORE MD 21201 |
| HOLSTEIN | 305  WILLOW OAK CIR BALTIMORE MD 21208 |
| HOLSTEIN, BARBARA | 549 EL SOMBRERO EDGEWATER FL 32141 |
| HOLSTEIN, IRENE | 7264 W PETERSON AVE 504C CHICAGO IL 60631 |
| HOLSTEIN, JUDY | 3660  GROVE ST SKOKIE IL 60076 |
| HOLSTEIN, KAREN | 2257 N JANSSEN AVE CHICAGO IL 60614 |
| HOLSTEIN, LOIS LEVIN | 1131    VIOLET TER # 103 DELRAY BEACH FL 33445 |
| HOLSTEIN, NATHAN | 9523 TERMINAL AVE SKOKIE IL 60077 |
| HOLSTEIN, ROSSY | 14729  MENARD AVE OAK FOREST IL 60452 |
| HOLSTEIN, SCOTT | 1434  ISABELLA ST WILMETTE IL 60091 |
| HOLSTINE, DAVID | 504  KILHEENEY DR MINOOKA IL 60447 |
| HOLSTLAW, LARRY | 882  MCKENZIE STATION DR LISLE IL 60532 |
| HOLSTON JR, RANDOLPH J | PO BOX 7609 PORTSMOUTH VA 23707 |
| HOLSTON, ANDRE | 436 NW  1ST AVE DEERFIELD BCH FL 33441 |
| HOLSTON, BARBARA | 424 BRITNIE CT NEWPORT NEWS VA 23602 |
| HOLSTON, DOUGLAS | 11211 S  MILITARY TRL # 5524 5524 BOYNTON BEACH FL 33436 |
| HOLSTON, MICHELLE | 5560  N HAVERHILL RD # 116 116 WEST PALM BCH FL 33407 |
| HOLSTROM, JIM | 847  WOODSTOCK RD OLYMPIA FIELDS IL 60461 |

| Claim Name | Address Information |
|---|---|
| HOLT | 8610    LAGO CT ORLANDO FL 32836 |
| HOLT  JR, WILLIAM | 16939   GERTING RD MONKTON MD 21111 |
| HOLT SR, JOHN S | 410 ROBERT ST BALTIMORE MD 21217 |
| HOLT, ALEXANDRA | 1601 W SCHOOL ST 511 CHICAGO IL 60657 |
| HOLT, ALVEARA | 1604 NW  11TH ST FORT LAUDERDALE FL 33311 |
| HOLT, AMBER ROSE | 22904 CABRILLO AV TORRANCE CA 90501 |
| HOLT, ANN | 133 N ARBOR TRL 405 PARK FOREST IL 60466 |
| HOLT, ANNETTE | 12116 GREENE AV LOS ANGELES CA 90066 |
| HOLT, ARLEE | 10645 VALLEY CT ORLAND PARK IL 60462 |
| HOLT, ASHLEE | 21018 DALAMAN AV LAKEWOOD CA 90715 |
| HOLT, BEATRIX | 1002    LANGER WAY DELRAY BEACH FL 33483 |
| HOLT, BETTY | 15599 TONEKAI RD APT B APPLE VALLEY CA 92307 |
| HOLT, BILL | PO BOX 8213 LONG BEACH CA 90808 |
| HOLT, BRIAN | 3313 VELVET VALLEY DR WEST FRIENDSHIP MD 21794 |
| HOLT, BRYAN | 3511 DIVISION ST LOS ANGELES CA 90065 |
| HOLT, CANDICE, BRADLEY UNIVERSITY HALL | 1307 W BRADLEY AVE 401 PEORIA IL 61606 |
| HOLT, CHARLOTTE | 1027 N CROFT AV LOS ANGELES CA 90069 |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, DANIELLE | 134 MERCER WY UPLAND CA 91786 |
| HOLT, DAVID | 5351    GODFREY RD POMPANO BCH FL 33067 |
| HOLT, DAVID | 2171 PAVILLION DR SANTA ANA CA 92705 |
| HOLT, DEBRA | 23231 CALVIN  DR FRANKLIN VA 23851 |
| HOLT, DEVONIA | 1120 1/2 W 47TH ST APT B LOS ANGELES CA 90037 |
| HOLT, DOLORES | 4400 PHILADELPHIA ST APT 9 CHINO CA 91710 |
| HOLT, ED | 2137 WATERMARK PL IRVINE CA 92612 |
| HOLT, ERIC | 4175    PINELLA CIR # 482 482 PALM BEACH GARDENS FL 33410 |
| HOLT, ESMERALDA | 1027 12TH ST IMPERIAL BEACH CA 91932 |
| HOLT, HARRY | 9 CARDINAL RD BALTIMORE MD 21221 |
| HOLT, HELEN | 322    DURHAM J DEERFIELD BCH FL 33442 |
| HOLT, HENRY | 1827 NW  93RD ST MIAMI FL 33147 |
| HOLT, HORATIO | 26241 FOXGROVE RD SUN CITY CA 92586 |
| HOLT, JACQUELYN | 5019 AUGUST ST APT 3 LOS ANGELES CA 90008 |
| HOLT, JAMES | 907   LEAFY HOLLOW CIR MOUNT AIRY MD 21771 |
| HOLT, JAMES | 267    DOUGLAS PARK AVE DAVENPORT FL 33897 |
| HOLT, JANET | 14539 WATKINS DR LA MIRADA CA 90638 |
| HOLT, JEAN | 6152   N VERDE TRL # D218 BOCA RATON FL 33433 |
| HOLT, JESSICA | 650 LEVERING AV APT 6 LOS ANGELES CA 90024 |
| HOLT, JOE | 650 KELTON AV APT 201 LOS ANGELES CA 90024 |
| HOLT, JOHN | 2228 W WHITTIER BLVD LA HABRA CA 90631 |
| HOLT, JUANITA | 10301 WILCOX NECK  RD CHARLES CITY VA 23030 |
| HOLT, JUDY | 3824 OUTRIGGER DR EDGEWATER MD 21037 |
| HOLT, L | 4525 GETTYSBURG DR ROLLING MEADOWS IL 60008 |
| HOLT, LAURA | 2230 EL RANCHO DR CAMARILLO CA 93010 |
| HOLT, LYNN | 7060 TRACEY  CT GLOUCESTER VA 23061 |
| HOLT, MAGGIE | 625 UNIVERSITY PL 307 EVANSTON IL 60201 |
| HOLT, MARILYN | 1108 LA ROSA RD ARCADIA CA 91007 |
| HOLT, MARION | 521 WRIGHTWOOD DR ORANGE CA 92869 |
| HOLT, MELANIE | 9    ARLEN RD A BALTIMORE MD 21236 |
| HOLT, NANCY | 5    ROSECRANS PL 2D BALTIMORE MD 21236 |

| Claim Name | Address Information |
| --- | --- |
| HOLT, PAT | 189 CHANT ST PERRIS CA 92571 |
| HOLT, PATRICIA | 1340    ASTURIA AVE CORAL GABLES FL 33134 |
| HOLT, POLLY | 19 ELM AVE NEWPORT NEWS VA 23601 |
| HOLT, RAYMOND | 9416 S RHODES AVE CHICAGO IL 60619 |
| HOLT, RENEE | 255    BLACKWATER PL LONGWOOD FL 32750 |
| HOLT, REVA M | 1400 PAULY DR 210 GURNEE IL 60031 |
| HOLT, RICHARD | 8489    BUSSENIUS RD PASADENA MD 21122 |
| HOLT, ROBERT / MARY | 620 CLAY ST FILLMORE CA 93015 |
| HOLT, RONALD | 180 S TARA DR TAVARES FL 32778 |
| HOLT, RUTH | 2825    LODGE FARM RD 421 BALTIMORE MD 21219 |
| HOLT, RUTH | 1225 PASEO DORADO FULLERTON CA 92833 |
| HOLT, RYAN | 16173 FAIRVIEW DR FONTANA CA 92336 |
| HOLT, SAMUEL | 13852 FOSTER RD LA MIRADA CA 90638 |
| HOLT, SANDRA | 9306 SHADYCREEK WAY BALTIMORE MD 21234 |
| HOLT, SHARON | 1211 GRIFFITH PL BELCAMP MD 21017 |
| HOLT, STEVE | 9341 NW  21ST MNR SUNRISE FL 33322 |
| HOLT, SUSAN | 603 E CEDAR LN MOUNT PROSPECT IL 60056 |
| HOLT, TAMMY | 125 SUNNYDALE WAY REISTERSTOWN MD 21136 |
| HOLT, TERESA | 12309 CULVER BLVD APT 14 LOS ANGELES CA 90066 |
| HOLT, THAE | 2031 S CLARK ST 2205 CHICAGO IL 60616 |
| HOLT, THERESA | 2834    CHAPELWOOD CT OVIEDO FL 32765 |
| HOLT, TODD | 154    SOUTHDOWN RD EDGEWATER MD 21037 |
| HOLT, VALERIE | 16433 WOODRUFF AV APT 24C BELLFLOWER CA 90706 |
| HOLT, VELTA | 16    MAPLE ST # 3 VERNON CT 06066 |
| HOLT, VERNON | 5332    KING ARTHUR CIR BALTIMORE MD 21237 |
| HOLT, WILEY | 2385 JACQUELINE  DR A HAYES VA 23072 |
| HOLT, ZACK | 12152 CHAPMAN AV APT 23 GARDEN GROVE CA 92840 |
| HOLT-CARTER, L | 23809 POSEY LN CANOGA PARK CA 91304 |
| HOLTAN, ROD | 8200 HAVEN AV APT 8108 RANCHO CUCAMONGA CA 91730 |
| HOLTAPP, ROXANNE, MARY GEORGE #426 | 150  BRIAN ST SYCAMORE IL 60178 |
| HOLTBY, LISA M. | 3925 W AINSLIE ST 3 CHICAGO IL 60625 |
| HOLTCAMP, JAMES | 1441 S PLYMOUTH CT J CHICAGO IL 60605 |
| HOLTE, FREDDY | 2571 EL TORO RD DUARTE CA 91010 |
| HOLTE, MORLEN | 9524 PARAMOUNT BLVD DOWNEY CA 90240 |
| HOLTER, JOAN | 8111 CAMINO DEL ORO APT M LA JOLLA CA 92037 |
| HOLTER, SANDRA | 2130 PRENTISS DR 308R DOWNERS GROVE IL 60516 |
| HOLTER, TIMOTHY | 30W161  FOXBORO CT WARRENVILLE IL 60555 |
| HOLTERMAN, ALISSA | 6642 N NEWGARD AVE 2 CHICAGO IL 60626 |
| HOLTHAUF, ANNE | 2255    DANIELS RD ELLICOTT CITY MD 21043 |
| HOLTHAUS, BETTY | 5516    OAKLAND RD BALTIMORE MD 21227 |
| HOLTHOFF, LESLIE | 423 WATSON  DR SMITHFIELD VA 23430 |
| HOLTHOUSE, FRANK | 404 N SCHOOL ST NORMAL IL 61761 |
| HOLTKAMP, DONNA | 2624 FREEMAN LN SANTA ANA CA 92706 |
| HOLTMAN, FREDERICK | 1041  MINNETONKA RD SEVERN MD 21144 |
| HOLTMAN, KEN | 29  LOCKMAN CIR ELGIN IL 60123 |
| HOLTMEYER, PHYLLIS | 571 S SCHOOL ST LOMBARD IL 60148 |
| HOLTON, ASHLEY | 1452 HELMICK ST CARSON CA 90746 |
| HOLTON, CHRIS | 10 AMETRINE RCHO SANTA MARGARITA CA 92688 |
| HOLTON, JANET | 1735 QUEENSBURY CIR HOFFMAN ESTATES IL 60195 |

| Claim Name | Address Information |
|---|---|
| HOLTON, MARIANNE | 6 TRIPP  TER HAMPTON VA 23666 |
| HOLTON, MARY | 1854 PORT RENWICK PL NEWPORT BEACH CA 92660 |
| HOLTON, RALPH  DC#685434 | 19564 SE INSTITUTION DR BLOUNTSTOWN FL 32424 |
| HOLTON, ROBERT | 1679 NASSAU CIR TAVARES FL 32778 |
| HOLTON, ROBERTA | 11620 IOWA AV APT 6 LOS ANGELES CA 90025 |
| HOLTON, TAMEKA | 7783   HAMPTON BLVD NO LAUDERDALE FL 33068 |
| HOLTON, TOM | 1342 S WABASH AVE D CHICAGO IL 60605 |
| HOLTORF, RICHARD | 10414 OLETHA LN LOS ANGELES CA 90077 |
| HOLTREY, YOLANDA | 5022 NORTHWESTERN WY WESTMINSTER CA 92683 |
| HOLTS, INEZ | 6301 HONOLULU AV APT 3 TUJUNGA CA 91042 |
| HOLTSBERG | 401  BRIGHTON DR WHEATON IL 60189 |
| HOLTSBERG, AMY | 8620 NW  12TH ST PEMBROKE PINES FL 33024 |
| HOLTSBERG, STEVEN | 10 CAPRI FOOTHILL RANCH CA 92610 |
| HOLTSCHNEIDER, LUCILLE | 588 RENEE DR C JOPPA MD 21085 |
| HOLTSCLAW, BERNICE | 16189 SUN SUMMIT RD RIVERSIDE CA 92503 |
| HOLTSCLAW, WHITNEY | 417 W ROSCOE ST 506 CHICAGO IL 60657 |
| HOLTZ**, ELIZABETH | 351 CHARLES E YOUNG DR W APT 946 LOS ANGELES CA 90095 |
| HOLTZ, ALAN, PLAINFIELD HIGH SCHOOL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| HOLTZ, ALFRED | 5333 N SHERIDAN RD 14C CHICAGO IL 60640 |
| HOLTZ, CLIFFORD | 21444 W SYCAMORE CT PLAINFIELD IL 60544 |
| HOLTZ, DAVID | 236 N WORTH AVE ELGIN IL 60123 |
| HOLTZ, HEIDI | 11759 S SPRINGFIELD AVE MERRIONETTE PARK IL 60803 |
| HOLTZ, JAMES | 1500 E OCEAN BLVD APT 615 LONG BEACH CA 90802 |
| HOLTZ, JAVIER | 120 E  PALMETTO PARK RD # 425 BOCA RATON FL 33432 |
| HOLTZ, JEAN | 4052 CHEVY CHASE DR APT 3 LOS ANGELES CA 90039 |
| HOLTZ, LAURIE | 6957   CROOKED FENCE DR LAKE WORTH FL 33467 |
| HOLTZ, LAWRENCE | 360 BRITTANY CT F GENEVA IL 60134 |
| HOLTZ, LIDWINA | 4126 N OLCOTT AVE NORRIDGE IL 60706 |
| HOLTZ, MARCIA | 313   GARDENS DR # 203 POMPANO BCH FL 33069 |
| HOLTZ, MARIAN | 471 N  PINE ISLAND RD # 108 108 PLANTATION FL 33324 |
| HOLTZ, MAUREEN | 326 CAREY CT CHICAGO HEIGHTS IL 60411 |
| HOLTZ, MRS EVELYN | 870 MORNINGSIDE DR APT G217 FULLERTON CA 92835 |
| HOLTZ, PATRICIA | 4132 ARTHUR AVE BROOKFIELD IL 60513 |
| HOLTZ, STEPHEN | 22370   SEA BASS DR BOCA RATON FL 33428 |
| HOLTZ, SUE | 1600 SINCLAIR LN MILLERSVILLE MD 21108 |
| HOLTZ, THOMAS | 155 FALCON DR PASADENA MD 21122 |
| HOLTZ, TODD | 1059 ATLANTIC AVE A HOFFMAN ESTATES IL 60194 |
| HOLTZ, WILLIAM | 4739 S LAWLER AVE CHICAGO IL 60638 |
| HOLTZCLAW, KENNETH | 5140 W PINEHURST DR BANNING CA 92220 |
| HOLTZINGER, DONALD | 913 S  DOGWOOD RD WALNUTPORT PA 18088 |
| HOLTZMAN, ART | 12165   OAKVISTA DR BOYNTON BEACH FL 33437 |
| HOLTZMAN, ARTHUR | 8087   DUOMO CIR BOYNTON BEACH FL 33472 |
| HOLTZMAN, BEATRICE | 2901 N  NOB HILL RD # 104 SUNRISE FL 33322 |
| HOLTZMAN, IRVING | 8920   SUNRISE LAKES BLVD # 112 SUNRISE FL 33322 |
| HOLTZMAN, IRVING OR MILDRED | 860   LAGO RD DELRAY BEACH FL 33445 |
| HOLTZMAN, M | 621 S BARRINGTON AV APT 201 LOS ANGELES CA 90049 |
| HOLTZMAN, MARK | 5731   ISLES CIR TAMARAC FL 33321 |
| HOLTZMAN, MARTIN | 1655  LAKE COOK RD 346 HIGHLAND PARK IL 60035 |
| HOLTZMAN, MARTIN | 1655 LAKE COOK RD    146 HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| HOLTZMAN, MURIEL | 1703    ANDROS ISLE # N1 COCONUT CREEK FL 33066 |
| HOLTZMAN, ROBERTA | 7587  E SIERRA TER BOCA RATON FL 33433 |
| HOLTZMAN, SUZANNE | 2189 NE  61ST CT FORT LAUDERDALE FL 33308 |
| HOLTZMAN, ZACH | 5505  MAIN ST DOWNERS GROVE IL 60516 |
| HOLTZMAN,SHEILA | 7525 NW  61ST TER # 3202 PARKLAND FL 33067 |
| HOLUB, BETTY | 2097 CARILLON DR GRAYSLAKE IL 60030 |
| HOLUB, BRIAN | 23671 MARINER DR APT 74 DANA POINT CA 92629 |
| HOLUB, FRANK | 3801 S 61ST CT CICERO IL 60804 |
| HOLUB, GABRIEL | 130  BRAHMS CIR WHEATON IL 60189 |
| HOLUB, JO | 520 MURRAY CANYON DR APT 826 PALM SPRINGS CA 92264 |
| HOLUB, MARGUERITE | 389 GROVE ST GLENCOE IL 60022 |
| HOLUB, MATTHEW | 869 S WARRINGTON RD DES PLAINES IL 60016 |
| HOLUB, NANCY | 960 HARVEST DR ANTIOCH IL 60002 |
| HOLUB, RICHARD | 918  ELGIN AVE FOREST PARK IL 60130 |
| HOLUB, STEPHANIE | 15920 LA FORGE ST APT H WHITTIER CA 90603 |
| HOLUBECKI, DAVE | 6 SHARP ST ENFIELD CT 06082-5173 |
| HOLVA, SUZANNE | 518 PINEBROOK DR BOLINGBROOK IL 60490 |
| HOLVAY, RALPH | 1004 N COUNTRY LN PALATINE IL 60067 |
| HOLVERSON, ERIC | 521-1/2 DOUGLAS ST MORRIS IL 60450 |
| HOLVERTON, ROBERT | 139  W MIDDLE TPKE # B MANCHESTER CT 06040 |
| HOLVKOPF, MARYJOE | 1149 MEADOW RD    A NORTHBROOK IL 60062 |
| HOLVY, LOWELL | 27967 URBANDALE AV SAUGUS CA 91350 |
| HOLWECK, NANCY | 10112   ALLENBY CT ORLANDO FL 32821 |
| HOLWENERDA, JEFFREY | 1315 S WASHINGTON ST WHEATON IL 60189 |
| HOLY MEDICAL CENTER ASRI.COM | 257 CRESCENT ST KATHY DELGAIZO WALTHAM MA 02453-3424 |
| HOLY TRINITY LUTHERAN CHURCH | 1 W. AVE. DE LOS ARBOLES THOUSAND OAKS CA 91360 |
| HOLY, ANNE | 3800 MEGHAN DR 1C BALTIMORE MD 21236 |
| HOLY, ANTHONY | 1  DEWALT CT ELMHURST IL 60126 |
| HOLYCROSS, ALICE | 300 N CHARLES ST 221 NAPERVILLE IL 60540 |
| HOLYCROSS, LANELL | 6807 DELAWARE AVE HAMMOND IN 46323 |
| HOLYDAY, MELISA | 3427 E WILTON ST LONG BEACH CA 90804 |
| HOLYST, ANDREW | 20   GLOUCESTER CT NEWINGTON CT 06111 |
| HOLZ, HAROLD | 14   FERRY RD # B2 OLD LYME CT 06371 |
| HOLZ, JACK | 11 OVER RIDGE CT 2431 BALTIMORE MD 21210 |
| HOLZ, MICHAEL | 11977 KIOWA AV APT 108 LOS ANGELES CA 90049 |
| HOLZAPFEL, ADA  F | 4401 ROLAND AVE 403 BALTIMORE MD 21210 |
| HOLZBAND, M.E. | 3480 BARHAM BLVD APT 102 LOS ANGELES CA 90068 |
| HOLZBERG, ELIZABETH | 191 NW  78TH TER # 101 PEMBROKE PINES FL 33024 |
| HOLZBERG, MOLLY | 1804    ELEUTHERA PT # N3 N3 COCONUT CREEK FL 33066 |
| HOLZBERG, SILVIA | 4602    MARTINIQUE WAY # C3 COCONUT CREEK FL 33066 |
| HOLZBERGER, ELIZABETH | 14629  MALLARD DR HOMER GLEN IL 60491 |
| HOLZBERGER, LISA | 6732 AMBER CT ALTA LOMA CA 91701 |
| HOLZBERGER, SHARON | 6570  PENNACOOK CT COLUMBIA MD 21045 |
| HOLZBURG, BARBARA | 12920   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| HOLZE, KURT | 210 N STATE ST GENOA IL 60135 |
| HOLZEM, JAMES | 8205 NW  61ST ST # B212 TAMARAC FL 33321 |
| HOLZEMER, DON | 8644 COOPER RD PLEASANT PRAIRIE WI 53158 |
| HOLZER, CHAD E | 27135 N WESTVIEW LN VALENCIA CA 91354 |
| HOLZER, CHRISTOPHER | 25748 S YELLOW PINE DR CHANNAHON IL 60410 |

| Claim Name | Address Information |
| --- | --- |
| HOLZER, DAMIAN | 850 CITRUS DR APT 21 LA HABRA CA 90631 |
| HOLZER, EDWARD | 551 FAIRVIEW AV ARCADIA CA 91007 |
| HOLZER, JOEL | 6834   FIJI CIR BOYNTON BEACH FL 33437 |
| HOLZER, JOHN | 19790   SAWGRASS DR # 3602 BOCA RATON FL 33434 |
| HOLZER, LARRY | 15022 SUNBURST ST SEPULVEDA CA 91343 |
| HOLZER, MARGARET E | 22226 ROSCOE BLVD CANOGA PARK CA 91304 |
| HOLZER, MARIE | 3142 YORBA LINDA BLVD APT F32 FULLERTON CA 92831 |
| HOLZER, SHARI | 590   LAVERS CIR # 236 DELRAY BEACH FL 33444 |
| HOLZER, SHARI | 620   LAVERS CIR # 224 DELRAY BEACH FL 33444 |
| HOLZER, SHARI | 6503 N   MILITARY TRL # 2906 BOCA RATON FL 33496 |
| HOLZHAEUSER, ANJA | 5249 N   DIXIE HWY # C2 WILTON MANORS FL 33334 |
| HOLZHAUER, ANGELA | 315 E NORTH ST FORREST IL 61741 |
| HOLZHAUER, KRYSTLE | 351 CHARLES E YOUNG DR W APT D424 LOS ANGELES CA 90095 |
| HOLZHEIMER, ELISE | 1058 W ARMITAGE AVE B CHICAGO IL 60614 |
| HOLZHUTER, JARED | 12474 W MORELAND RD HAYWARD WI 54843 |
| HOLZINGER, DOROTHY R | 200 LAKE BLVD    422 BUFFALO GROVE IL 60089 |
| HOLZINGER, JOHN | 1562   LINWOOD ST # 101 BETHLEHEM PA 18017 |
| HOLZINGER, JOSEPH | 6362 FORREST AVE ELKRIDGE MD 21075 |
| HOLZINGER, ROBERT D | 3038   HICKORY RD HOMEWOOD IL 60430 |
| HOLZMAN, CARL | 1617 S MICHIGAN AVE 209 CHICAGO IL 60616 |
| HOLZMAN, HARRIET | 7201 TRAVERTINE DR 404 BALTIMORE MD 21209 |
| HOLZMAN, IRWIN | 19489   WATERS REACH CT # 103 BOCA RATON FL 33434 |
| HOLZMAN, JUDITH I. | 9285   WEDGEWOOD LN TAMARAC FL 33321 |
| HOLZMAN, MATTHEW | 3400 SAN MARINO ST APT C LOS ANGELES CA 90006 |
| HOLZMANN, CYNTHIA | 4828 W STRONG ST CHICAGO IL 60630 |
| HOLZNER, CHARLIE | 1814 W PRATT BLVD CHICAGO IL 60626 |
| HOLZRICHTER, JAMES | 1519 S ROUTE 31 MCHENRY IL 60050 |
| HOLZSHU, RICHARD | 144   KOZEY RD EASTFORD CT 06242 |
| HOLZWARTH, ELSIE | 29 S LA SALLE ST CHICAGO IL 60603 |
| HOLZWARTH, JOSEPH | 186 BERN CT LAKE ZURICH IL 60047 |
| HOLZWARTH, MICHAEL | 725   HAGEMAN PL NAPERVILLE IL 60563 |
| HOLZWORTH, DON | 2817 NW   123RD AVE CORAL SPRINGS FL 33065 |
| HOLZWORTH, JULIE | 420 NE   SPANISH TRL BOCA RATON FL 33432 |
| HOLZWORTH, RICK | 10101 JAMESTOWN ST VENTURA CA 93004 |
| HOM, AL | 19235 ROANOKE RD APPLE VALLEY CA 92307 |
| HOM, ELAINE | 4040   BIRCHWOOD DR BOCA RATON FL 33487 |
| HOM, JUDY | 15632 BURT CT CANYON COUNTRY CA 91387 |
| HOM, MELISSA | 918 E EDGEWARE RD LOS ANGELES CA 90026 |
| HOM, MICHELLE | 18945 ALLEGHENY RD APT 10 APPLE VALLEY CA 92307 |
| HOM, TERESA | 302 CALLE DE ARBOLES REDONDO BEACH CA 90277 |
| HOM, VISETH | 12572 SUNSWEPT AV APT 6 GARDEN GROVE CA 92843 |
| HOMA, COREY | 242 SAINT MICHAELS CIR ODENTON MD 21113 |
| HOMA, RAYMOND | 1645 LUTHER LN KISSIMMEE FL 34746 |
| HOMAN, BILL | 12563 BYRON AV GRANADA HILLS CA 91344 |
| HOMAN, DALE | 311   DORCHESTER LN ELK GROVE VILLAGE IL 60007 |
| HOMAN, DARRYLL | 6954 S YALE AVE 3 CHICAGO IL 60621 |
| HOMAN, DONNA | 414 E HUNTINGTON LN ELMHURST IL 60126 |
| HOMAN, DOROTHEA W | 3524 BOGERT TRL PALM SPRINGS CA 92264 |
| HOMAN, GERTRUDE | 311 S   FLAGLER DR # 802 WEST PALM BCH FL 33401 |

| Claim Name | Address Information |
|---|---|
| HOMAN, JOAN | 167 S  MAIN ST EAST GRANBY CT 06026 |
| HOMAN, LAURA | 14643 WHITTIER BLVD WHITTIER CA 90605 |
| HOMAN, MARVIN | 35W813  HIGHVIEW CT SAINT CHARLES IL 60175 |
| HOMAN, ROBERT | 31    PUMPKIN HILL RD CHAPLIN CT 06235 |
| HOMAN, V | 2040 HAMMOND  CT HAYES VA 23072 |
| HOMANN, KAREN | 7559 W HICKORY CREEK DR FRANKFORT IL 60423 |
| HOMAR, ALVIN | 95 MARWOOD DR NEW BRITAIN CT 06053-2607 |
| HOMAR, ROBERT | 246    GLEN ST # 1 NEW BRITAIN CT 06051 |
| HOMATT, MELISSA | 19866 VERMONT LN HUNTINGTON BEACH CA 92646 |
| HOMBERGER, ALBINA | 1748    SHIMER AVE # 7 BETHLEHEM PA 18018 |
| HOMBERGER, ALEX | 21711 VENTURA BLVD APT 347 WOODLAND HILLS CA 91364 |
| HOME BUYERS OF ILLINOIS, LLC | 2040 E ALGONQUIN RD 501 SCHAUMBURG IL 60173 |
| HOME CARE INC., CREEKSIDE | 18849 SUTTER CREEK DR WALNUT CA 91789 |
| HOME CARE SOLUTIONS GROUP | 2240 W WOOLBRIGHT RD BOYNTON BEACH FL 33426-6332 |
| HOME DEPOT | 2900 N  ANDREWS AVENUE EXT POMPANO BCH FL 33064 |
| HOME FINDING CENTER | THE IRVINE COMPANY - 550 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| HOME FURNISHINGS LIQUIDATIONS | 4114 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| HOME GOODS DISTRIBUTION CENTER | 1415    BLUE HILLS AVE BLOOMFIELD CT 06002 |
| HOME HANDYMAN, LLC | 215    GREAT POND RD SIMSBURY CT 06070 |
| HOME SUITE HOME, DON | 4435 STROHM AV NORTH HOLLYWOOD CA 91602 |
| HOME% ANNIE, REGULUS | 17231 REGULUS DR YORBA LINDA CA 92886 |
| HOME, RICHMOND | 6200 OLD DOBBIN LN 190 COLUMBIA MD 21045 |
| HOME, THOMAS | 381  SAGINAW AVE 1308 CALUMET CITY IL 60409 |
| HOME-AT-HEART | 4901 POE AVE BALTIMORE MD 21215 |
| HOMEIER, DAN | 3920  VENARD RD DOWNERS GROVE IL 60515 |
| HOMEK, FRANCES | 21000 RUTH AND BARON COLEMAN BLVD # 313 BOCA RATON FL 33428 |
| HOMEL, THOMAS | 7927 AUSTIN AVE BURBANK IL 60459 |
| HOMEN, AMY | 527 MIDVALE AV APT 304 LOS ANGELES CA 90024 |
| HOMER SR, DAVID E | 719 W 48TH PL CHICAGO IL 60609 |
| HOMER, ALLAN V. | 5996 NW  1ST ST MARGATE FL 33063 |
| HOMER, ERICK | 405 NE  160TH ST NORTH MIAMI BEACH FL 33162 |
| HOMER, HASSENZAHL | 609    HIGHWAY 466  # 748 LADY LAKE FL 32159 |
| HOMER, JAMES | 801 SHAMROCK RD N BEL AIR MD 21014 |
| HOMER, JONES | 623    SAINT ANDREWS CIR NEW SMYRNA BEACH FL 32168 |
| HOMER, LOUISE | 2850    ADAMS ST HOLLYWOOD FL 33020 |
| HOMER, MARK | 5254 N WAYNE AVE 1 CHICAGO IL 60640 |
| HOMER, MR. | 1015 ENGLAND ST APT A HUNTINGTON BEACH CA 92648 |
| HOMER, RITA | 19511 CATULPA ST MOKENA IL 60448 |
| HOMER, SIMON M. | 6281    THOMAS ST PEMBROKE PINES FL 33024 |
| HOMER, SINYUNG | 1906  BURR OAK LN LINDENHURST IL 60046 |
| HOMER, WALTER | 36530 S  FISH CAMP RD # 7 GRAND ISLAND FL 32735 |
| HOMERDING, EDMOND | 174    HENRY CT MONTGOMERY IL 60538 |
| HOMERDING, KATHERINE | 212    VILLAGE RD WILLOWBROOK IL 60527 |
| HOMERE, RONEL | 18203    FOUNTAINBLEAU DR HAZEL CREST IL 60429 |
| HOMERTGEN, LYNN | 4613 GERRILYN WY APT 201 LIVERMORE CA 94550 |
| HOMES DESIGN, JOHN LAING | 2355 MAIN ST APT 100 IRVINE CA 92614 |
| HOMES, DECO | 23826 OCEAN AV APT A TORRANCE CA 90505 |
| HOMES, EDWARD | 502 POWHATAN  PKWY HAMPTON VA 23661 |
| HOMES, K. HOVANIAN | 3536 E CONCOURS APT STE100 ONTARIO CA 91764 |

| Claim Name | Address Information |
| --- | --- |
| HOMESTEAD INN, JONES, SARAH | 1625 HINMAN AVE    314 EVANSTON IL 60201 |
| HOMETOWN REALTY NSGMAC | 741    FRONT ST # 130 KISSIMMEE FL 34747 |
| HOMEWARD BOUND | 77 ISHAM ROAD WEST HARTFORD CT 06107 |
| HOMEWOOD, TED | 3901 N FREMONT ST 3N CHICAGO IL 60613 |
| HOMEWORKS, PACIFIC | 20725 S WESTERN AV TORRANCE CA 90501 |
| HOMICH, GEORGE | 538 POPLAR GROVE  LN MATHEWS VA 23109 |
| HOMICH, SHARON | 1428 S MARENGO AV ALHAMBRA CA 91803 |
| HOMMA, LEAH | 2610 NELSON AV APT A REDONDO BEACH CA 90278 |
| HOMMA, LOIS | 16656 TREETOP LN RIVERSIDE CA 92503 |
| HOMMALEE, KYOKO | 5042 N GLENWOOD AVE 1W CHICAGO IL 60640 |
| HOMME, SHERLY | 3618 DELVERNE RD BALTIMORE MD 21218 |
| HOMMEL TERRY | 625 MAPLE HILL LN CROWNSVILLE MD 21032 |
| HOMMELL JENNIFER | 4680    LUCILLE DR LAKE WORTH FL 33463 |
| HOMMEN  JR, | 2741 MIDDLE NECK RD ODENTON MD 21113 |
| HOMMERDING, VICTORIA | 9121 HARVARD ST BELLFLOWER CA 90706 |
| HOMNEYOM, KING | 1717 ANDERSON ST PLACENTIA CA 92870 |
| HOMOLKA, LIBBIE | 8742   42ND ST LYONS IL 60534 |
| HOMOLKA, REBECCA | 22    MEADOW FARMS RD WEST HARTFORD CT 06107 |
| HOMOLY, WANDA | 815 S POPLAR AVE ELMHURST IL 60126 |
| HOMONOFF, MORT BERKEY C/O | 5125 BODA PL WOODLAND HILLS CA 91367 |
| HOMOVICH, CHARLES | 307 CONCERT WAY BALTIMORE MD 21228 |
| HOMSEY, GREG | 4661    MANDERLY DR LAKE WORTH FL 33449 |
| HOMYAK, CHARLES | 1233 N COLUMBUS AV APT 1A GLENDALE CA 91202 |
| HON, KHUU | 2238 ORANGE GROVE AV ALHAMBRA CA 91803 |
| HON, YESENIA | 14584 WILLOW CT ADELANTO CA 92301 |
| HONAKER | 231 PETERSBURG  CT NEWPORT NEWS VA 23606 |
| HONAKER, JERALD | 2537 IRONSTONE ST OXNARD CA 93036 |
| HONAKER, KATHERINE | 9060 BALIN CT BALTIMORE MD 21208 |
| HONAN, KAREN | 27    WORCESTER RD VERNON CT 06066 |
| HONARA, PANSA | 11 FAIRSIDE IRVINE CA 92614 |
| HONARPISHCH, EHSON | 9500 ZELZAH AV NORTHRIDGE CA 91325 |
| HONCHUL, DAVID | 165 EMMAUS  RD POQUOSON VA 23662 |
| HONCZAR, GEORGE | 6263 NE  19TH AVE # 1026 FORT LAUDERDALE FL 33308 |
| HONDA, JACK | 14615 CARNELL ST WHITTIER CA 90603 |
| HONDA, JON | 111 S IRENA AV APT 1 REDONDO BEACH CA 90277 |
| HONDA, MICHAEL | 2806 N FLOWER ST SANTA ANA CA 92706 |
| HONDA, RYAN | 2418 FLINTRIDGE DR GLENDALE CA 91206 |
| HONDA, Y | 2841 GUIRADO ST LOS ANGELES CA 90023 |
| HONE, PEATRICE | 311 NW  93RD TER PEMBROKE PINES FL 33024 |
| HONEGGER, BRIAN | 13327 COVEY CT APT E CHINO HILLS CA 91709 |
| HONEGGER, HAROLD | 3984 DRIFTWOOD  WAY WILLIAMSBURG VA 23188 |
| HONEMANN, CATHERINE | 2300 DULANEY VALLEY RD M210 LUTHERVILLE-TIMONIUM MD 21093 |
| HONER, ALLAN | 16    BLAKE ST IVORYTON CT 06442 |
| HONES, JEFF | 43634 DANA DR LANCASTER CA 93535 |
| HONEY'S | 8229 W SUNRISE BLVD PLANTATION FL 33322-5403 |
| HONEY, ELLEN | 2456 WOODLARK DR ONTARIO CA 91761 |
| HONEYAGER, RICHARD | 1605 CEDAR POINT DR DELAVAN WI 53115 |
| HONEYCUTT, AMY | 672    SIESTA KEY CIR # 2324 2324 DEERFIELD BCH FL 33441 |
| HONEYCUTT, CHRIS | 9514 PERRY HALL BLVD 203 BALTIMORE MD 21236 |

| Claim Name | Address Information |
| --- | --- |
| HONEYCUTT, DENNIS | 4728 OCANA AV LAKEWOOD CA 90713 |
| HONEYCUTT, ISHMAEL | 8915    SILVER LAKE DR # 5 LEESBURG FL 34788 |
| HONEYCUTT, KETRA | 53 VALMOORE DR POQUOSON VA 23662 |
| HONEYCUTT, NANCY | 4325 BELAIR RD BALTIMORE MD 21206 |
| HONEYGAN, LINDA | 1160    W MIDDLE TPKE # A MANCHESTER CT 06040 |
| HONEYMAN, DENNIS | 28 E 2ND ST NAZARETH PA 18064 |
| HONEYWELL, C.O. | 7760 NW   79TH AVE # D5 TAMARAC FL 33321 |
| HONEYWELL, JENNIE | 16842 HARBOR BLVD SANTA ANA CA 92704 |
| HONG MARTINEZ | 101 MCPHEE LN LA PLATA MD 20646 |
| HONG TA MA | 4329   CENTENNIAL LN ELLICOTT CITY MD 21042 |
| HONG XIANG, LIU | 550 FANO ST APT 303 MONROVIA CA 91016 |
| HONG**, ICARUS | 13708 PROCTOR AV APT C LA PUENTE CA 91746 |
| HONG, ALEX | 57    GARDEN GATE FARMINGTON CT 06032 |
| HONG, ALLEN | 2820 SAWTELLE BLVD APT 115 LOS ANGELES CA 90064 |
| HONG, ANDY | 6356 SW  19TH ST MIRAMAR FL 33023 |
| HONG, ANGELA | 25 VIA LUCCA APT J438 IRVINE CA 92612 |
| HONG, BENJAMIN | 16821 DELIA AV TORRANCE CA 90504 |
| HONG, BRIAN | 2263 W VALLEY BLVD APT 202 POMONA CA 91768 |
| HONG, C | 1365 BELLWOOD RD SAN MARINO CA 91108 |
| HONG, CAROLINE | 41 E FIELD DR ROWLING HILLS CA 90274 |
| HONG, DANIEL | 7000 LA PALMA AV APT D108 BUENA PARK CA 90620 |
| HONG, ELIZABETH | 5955 W 8TH ST APT 110 LOS ANGELES CA 90036 |
| HONG, ERICKA | 3231 WILLOW HOLLOW RD CHINO HILLS CA 91709 |
| HONG, FU | 1033 S ARIZONA AV LOS ANGELES CA 90022 |
| HONG, HWAN | 605 CHESTNUT LN DARIEN IL 60561 |
| HONG, JAIME | 535 GAYLEY AV APT 105 LOS ANGELES CA 90024 |
| HONG, JAMES | 1901   BRANSTON RD BALTIMORE MD 21228 |
| HONG, JASON | 3550 N LAKE SHORE DR 2306 CHICAGO IL 60657 |
| HONG, JEEYOON | 250 DE NEVE DR APT 375 LOS ANGELES CA 90095 |
| HONG, JOHN | 2154 SUN RIDGE DR CHINO HILLS CA 91709 |
| HONG, JUDY | 29256 ARROYO DR IRVINE CA 92617 |
| HONG, KISUNG | 23205 BROOKE LN VALENCIA CA 91355 |
| HONG, KWANG | 438 S GARFIELD AV APT E MONTEREY PARK CA 91754 |
| HONG, KYUNG J | 5320 BUCKHILL AV BUENA PARK CA 90621 |
| HONG, KYUNGBAIK | 888 N ALAMEDA ST APT 243 LOS ANGELES CA 90012 |
| HONG, LUI | 530   PIONEER CT WAUKEGAN IL 60085 |
| HONG, LUU | 19936 ARMINTA ST WINNETKA CA 91306 |
| HONG, MI RAN | 29542 TERACINA LAGUNA NIGUEL CA 92677 |
| HONG, MIA | 2804 MONROE ST RIVERSIDE CA 92504 |
| HONG, MR KEITH | 2270 JOHN MATICH DR COLTON CA 92324 |
| HONG, NEIL | 11182 PALMA VISTA ST GARDEN GROVE CA 92840 |
| HONG, PETER | 12912 VISTAVIEW DR WEST FRIENDSHIP MD 21794 |
| HONG, ROGER | 5146 LOS FRANCISCOS WY LOS ANGELES CA 90027 |
| HONG, SAN | 331 S 8TH ST ALHAMBRA CA 91801 |
| HONG, SANG-BUM, U OF CHIC | 1950   FARNSWORTH LN 208 NORTHBROOK IL 60062 |
| HONG, SHARON | 2 ENTERPRISE APT 4208 ALISO VIEJO CA 92656 |
| HONG, SONKI | 305 SAN VICENTE BLVD APT 302 SANTA MONICA CA 90402 |
| HONG, SOONWON | 2405 SARANAC LN GLENVIEW IL 60026 |
| HONG, STEVE | 480 FERRARA CT APT 208 POMONA CA 91766 |

| Claim Name | Address Information |
|------------|---------------------|
| HONG, STEVEN | 3055 WARBLER PL HIGHLAND PARK IL 60035 |
| HONG, SUKWON | 855 HINMAN AVE 206 EVANSTON IL 60202 |
| HONG, SUNG-SOO | 8525 HUNTSPRING DR LUTHERVILLE-TIMONIUM MD 21093 |
| HONG, TINA | 1601 W PACIFIC COAST HWY APT 200 WILMINGTON CA 90744 |
| HONG, WILLIAM | 158 S HOBART BLVD LOS ANGELES CA 90004 |
| HONG, YEONG SOO | 66 CYPRESS WY ROLLING HILLS ESTATE CA 90274 |
| HONG, YI | 4939 EDMONTON ST FONTANA CA 92336 |
| HONG, YONGHEE | 2610 PRINCE ST NORTHBROOK IL 60062 |
| HONG, YOUNGHEE | 67 W CHESTNUT ST 3 CHICAGO IL 60610 |
| HONG, ZHAO | 4351 LA RICA AV BALDWIN PARK CA 91706 |
| HONG-KUOK, SUE | 801 E ALOSTA AV APT I-141 AZUSA CA 91702 |
| HONGKHAM, BOURANGEUN | 11805 BENFIELD AV NORWALK CA 90650 |
| HONIG, ARNOLD | 7376   MODENA DR BOYNTON BEACH FL 33437 |
| HONIG, HAROLD | 10422 NW  24TH PL # 310 PLANTATION FL 33322 |
| HONIG, LAURAL | 5681 STEVE ST RIVERSIDE CA 92509 |
| HONIG, RHEA | 200 E CHESTNUT ST 1509 CHICAGO IL 60611 |
| HONIGFELD, NATALIE | 7290   ASHFORD PL # 307 DELRAY BEACH FL 33446 |
| HONIGSFELD, RUTH | 10402   SUNRISE LAKES BLVD # 110 PLANTATION FL 33322 |
| HONINGS SIMMONS, DONNA | 259 W FAIRVIEW AV GLENDALE CA 91202 |
| HONKAWA, TOM | 10607 BALCOM AV GRANADA HILLS CA 91344 |
| HONKOFSKY | 11670 MARRIOTTSVILLE RD MARRIOTTSVILLE MD 21104 |
| HONN, TRACY | 416 LE GRANDE BLVD AURORA IL 60506 |
| HONNIE, IKECHUKWU | 6645  KNOTTWOOD CT BALTIMORE MD 21214 |
| HONOCHICK, MICHELE | 524 W BARNER ST ALLENTOWN PA 18103 |
| HONOLD, CARL | 719  PINECREEK DR NORTH AURORA IL 60542 |
| HONOLD, GRETA | 5418 S WOODLAWN AVE #3 CHICAGO IL 60615 |
| HONOLD, JACQUELYN | 11170 NW  34TH PL CORAL SPRINGS FL 33065 |
| HONORABLE, MARY | 221  26TH AVE 1 BELLWOOD IL 60104 |
| HONORAT, RIGOBERT | 6374 SW  20TH CT MIRAMAR FL 33023 |
| HONORATO, VICTOR | 1316 14TH ST IMPERIAL BEACH CA 91932 |
| HONORE, ALBERTA | 250 LIBERTY GROVE RD PORT DEPOSIT MD 21904 |
| HONORE, ANWAR | 2175 S MALLUL DR APT 104 ANAHEIM CA 92802 |
| HONORE, BRANETTA | 1647 W 59TH PL LOS ANGELES CA 90047 |
| HONORE, DAWN | 11711 COLLETT AV APT 1517 RIVERSIDE CA 92505 |
| HONORE, GLORIA | 1031 W GARVEY AV N APT 3 WEST COVINA CA 91790 |
| HONORE, NORALEE | 1287 N O MALLEY AV COVINA CA 91722 |
| HONORIO, IGNACIO | 2733   SNOW GOOSE LN LAKE MARY FL 32746 |
| HONOROFF, ROBERT C | 1304 N HAYWORTH AV APT 7 WEST HOLLYWOOD CA 90046 |
| HONRATO, ELISA | 1898 N EL MOLINO AV PASADENA CA 91104 |
| HONS, JEFFERY | 5880   FRENCH PLUM LN TAMARAC FL 33321 |
| HONS, MARY | 3099 NW  91ST AVE # 107 CORAL SPRINGS FL 33065 |
| HONS, WILLIAM | 5840 CATHEDRAL OAKS RD SANTA BARBARA CA 93117 |
| HONSAKER, CECIL | 28401 LOS ALISOS BLVD APT 6309 MISSION VIEJO CA 92692 |
| HONSBERGER, JOSEPH | 1608 PARK AVE BALTIMORE MD 21217 |
| HONSINGER, STELLA | 6923   CYPRESS RD # D16 D16 PLANTATION FL 33317 |
| HONSTEIN, JERRY | 1270 PASEO GRANDE CORONA CA 92882 |
| HONTUCAN, DOMINADER | 13311 CROMWELL DR TUSTIN CA 92780 |
| HOO, IRMA | 16037 ABBEY ST LA PUENTE CA 91744 |
| HOOBERMAN, PEGGY | 5251 HEIL AV HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| HOOBLER, COLLEEN | 128  RIVERTHORN RD BALTIMORE MD 21220 |
| HOOBLER, NICOLE | 28940 SILVER SADDLE CIR APT 202 CANYON COUNTRY CA 91387 |
| HOOCK, HELEN | 8125  MAPLE AVE GARY IN 46403 |
| HOOD | 2403  229TH ST PASADENA MD 21122 |
| HOOD | 1212 73RD  ST NEWPORT NEWS VA 23605 |
| HOOD, ALENE | 337  DURHAM J DEERFIELD BCH FL 33442 |
| HOOD, BARBARA | 66390 CACTUS DR DESERT HOT SPRINGS CA 92240 |
| HOOD, BILL | 1709  AUBURN LAKES DR SHOREWOOD IL 60404 |
| HOOD, BILLY | 3538 SW  57TH PL FORT LAUDERDALE FL 33312 |
| HOOD, C WILLIAM | 173 CORNELL  DR NEWPORT NEWS VA 23608 |
| HOOD, CARMEN | 13881 TUSTIN EAST DR APT 176C TUSTIN CA 92780 |
| HOOD, CHELSEY | 703 E PROVIDENCIA AV APT 205 BURBANK CA 91501 |
| HOOD, DELLA | 927 OAKLEIGH BEACH RD BALTIMORE MD 21222 |
| HOOD, DIANE | 36 PACA ST S 410 BALTIMORE MD 21201 |
| HOOD, DOLORES | 4314 KENNEDY ST HYATTSVILLE MD 20781 |
| HOOD, DON | 10594 ROSE CIR VENTURA CA 93004 |
| HOOD, EDNA | 2233 S HAMLIN AVE BSMT CHICAGO IL 60623 |
| HOOD, ELLEN | 7900 BENESCH CIR 830 GLEN BURNIE MD 21060 |
| HOOD, FAYE | 2825 LODGE FARM RD 404 BALTIMORE MD 21219 |
| HOOD, G. | 260 SE  8TH CT POMPANO BCH FL 33060 |
| HOOD, GRACE | 1219 W GRANVILLE AVE 1A CHICAGO IL 60660 |
| HOOD, HENRY | 5416  GERLAND AVE BALTIMORE MD 21206 |
| HOOD, HEWAN | 1130     SUSSEX DR # 1510 1510 NO LAUDERDALE FL 33068 |
| HOOD, J J | 505 AVENIDA LADERA NEWPORT BEACH CA 92660 |
| HOOD, JAMES | 1813  THORNAPPLE WAY AURORA IL 60504 |
| HOOD, JANE | 33249   RYAN DR # 81 LEESBURG FL 34788 |
| HOOD, JENNIFER | 517 N WESTON AVE ELGIN IL 60123 |
| HOOD, JOHN | 8 JACOBY RD HIGGANUM CT 06441-4224 |
| HOOD, JOHN | 24 HELICOPTER DR BALTIMORE MD 21220 |
| HOOD, JOHN | 37747 BANKSIDE DR CATHEDRAL CITY CA 92234 |
| HOOD, JOY | 18  PHYLLIS DR GLEN BURNIE MD 21060 |
| HOOD, JU | 6406 S VICTORIA AV LOS ANGELES CA 90043 |
| HOOD, JULIE | 12 RIDERWOOD RD NORTH BARRINGTON IL 60010 |
| HOOD, KAREN | 731 E PALM AV APT C BURBANK CA 91501 |
| HOOD, KATHERYN | 737 26TH  ST NEWPORT NEWS VA 23607 |
| HOOD, KINGSTON L. | 6612    COLONIAL DR MARGATE FL 33063 |
| HOOD, LAVERNE B. | 2840 N  OCEAN BLVD # 903 FORT LAUDERDALE FL 33308 |
| HOOD, LEA | 3319    PELHAM RD ORLANDO FL 32803 |
| HOOD, LINDSEY | 309 KATHRYN WAY HAVRE DE GRACE MD 21078 |
| HOOD, LMAR | 360 MONTGOMERY RD APT 253 ALTAMONTE SPRINGS FL 32714 |
| HOOD, LOIS | 170    SISSON AVE # 2-107 HARTFORD CT 06105 |
| HOOD, MAGGIE | 141 S BRYN MAWR ST VENTURA CA 93003 |
| HOOD, MALECIA | 6  CEDAR HILL RD BALTIMORE MD 21225 |
| HOOD, MARJORIE | 9627  GLEN DOWER CT LAUREL MD 20723 |
| HOOD, MARK | 1302   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| HOOD, MARY | 1615  EMERSON ST 307 EVANSTON IL 60201 |
| HOOD, MELISSA | 481 SW  118TH AVE PLANTATION FL 33325 |
| HOOD, MELISSA | 3552 SAWTELLE BLVD LOS ANGELES CA 90066 |
| HOOD, MERNA | 16909  HOOKS CT SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| HOOD, MICHAEL | 138   COCKEYSVILLE RD COCKEYSVILLE MD 21030 |
| HOOD, MIKE | 24154   MILL CREEK LN PLAINFIELD IL 60586 |
| HOOD, MRS | 2273 CRESTVIEW CIR BREA CA 92821 |
| HOOD, PATRICIA | 410 ACADIA DR JOPPA MD 21085 |
| HOOD, PATRICIA | 2926   PUTTY HILL AVE 1STFL BALTIMORE MD 21234 |
| HOOD, PATRICIA | 14582 CROFTON LN HELENDALE CA 92342 |
| HOOD, PATRICK | 142 RIVER WALK CT HAMPTON VA 23669 |
| HOOD, ROBERT | 827 LITTLE TOWN RD PORT ORANGE FL 32127 |
| HOOD, ROBERT | 8324 LYNDORA ST DOWNEY CA 90242 |
| HOOD, ROBERT E | 33   BRIDLEPATH TRL KILLINGWORTH CT 06419 |
| HOOD, RUTH A. | 701   MOUNT HOMER RD # 19 EUSTIS FL 32726 |
| HOOD, SANDRA | 3   MARGATE ON OXFORD ROLLING MEADOWS IL 60008 |
| HOOD, SHIRLEY | 1430 S CAMINO REAL PALM SPRINGS CA 92264 |
| HOOD, STACEY | 410 W FRANCIS  ST WILLIAMSBURG VA 23185 |
| HOOD, STACY | 12583   BROOKWOOD CT DAVIE FL 33330 |
| HOOD, STEVE | 3445 N BELL AVE 1 CHICAGO IL 60618 |
| HOOD, SUE | 6710 DOUBLE EAGLE DR 302 WOODRIDGE IL 60517 |
| HOOD, VIOLA | 2010 W 95TH ST LOS ANGELES CA 90047 |
| HOOD,CHRISTOPHER | 5101 NW  66TH AVE LAUDERHILL FL 33319 |
| HOODA, SULEMAN | 8106 MALLARD SHORE DR LAUREL MD 20724 |
| HOODHOOD, MELISA | 1801   LYONS RD # 106 COCONUT CREEK FL 33063 |
| HOODYE, TANYA | 11660 CHURCH ST APT 372 RANCHO CUCAMONGA CA 91730 |
| HOOEY, DAVID | 2800   SOMERSET DR # 101 LAUDERDALE LKS FL 33311 |
| HOOFE, WILLIAM | 223 MARINE AV APT 2 BALBOA ISLAND CA 92662 |
| HOOG, JOHN | 1815 E LINCOLN ST BLOOMINGTON IL 61701 |
| HOOGASIAN, AMY | 5354 N ASHLAND AVE CHICAGO IL 60640 |
| HOOGE, GARY | 634 N RIDGELAND AVE OAK PARK IL 60302 |
| HOOGENDORN, CYNTHIA | 9785   SAN LUCA ST LAKE WORTH FL 33467 |
| HOOGENHUIZEN, LISA | 3300 W OLIVE AV APT 6-013 BURBANK CA 91505 |
| HOOGESTEGER JOHN SS EMPL | 1392 SW  27TH AVE DEERFIELD BCH FL 33442 |
| HOOGEVEEN, A | 24306 BLUERIDGE RD LAKE FOREST CA 92630 |
| HOOGSHAGEN, AUDREY | 78   MISSION BLVD SANFORD FL 32771 |
| HOOK | 846   ROBINHOOD RD ANNAPOLIS MD 21405 |
| HOOK DOROTHY | 12387 NW  12TH CT PEMBROKE PINES FL 33026 |
| HOOK, CHERYL | 244   GLENEAGLES DR LANTANA FL 33462 |
| HOOK, DAVID | 1902   CARRIAGE LN JOLIET IL 60433 |
| HOOK, GINETTE J. | 7891   JOHNSON ST # 203 PEMBROKE PINES FL 33024 |
| HOOK, JASON | 2603 SAINT ALBANS CIR 106 NAPERVILLE IL 60564 |
| HOOK, JEANNE | 3901 ESSEX RD BALTIMORE MD 21207 |
| HOOK, JOHN | 8820   WALTHER BLVD 3305 BALTIMORE MD 21234 |
| HOOK, KEISHA | 7242 S ALBANY AVE    HSE CHICAGO IL 60629 |
| HOOK, KENNETH | 12 IBIZA AISLE IRVINE CA 92614 |
| HOOK, LEONARD | 1571 W OGDEN AVE    2320 LA GRANGE PARK IL 60526 |
| HOOK, MARK | 79 GLENBROOK RD WEST HARTFORD CT 06107-3415 |
| HOOK, MEGAN | 2864 S HARCOURT AV LOS ANGELES CA 90016 |
| HOOK, MICHAEL | 8290   CLEARY BLVD # 2906 PLANTATION FL 33324 |
| HOOK, MILDRED | 936 BARRON AVE BALTIMORE MD 21221 |
| HOOK, PATRICIA | 1314 BEACON DR PORT CHARLOTTE FL 33952 |
| HOOK, PHYLLIS | 915 FERN AVE SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| HOOK, RICHARD | 1055 W JOPPA RD 351 BALTIMORE MD 21204 |
| HOOK, WILLIAM | 5757 E 400N ROLLING PRAIRIE IN 46371 |
| HOOKE, JEREMIAH | 3932 LONGHILL STATION  RD WILLIAMSBURG VA 23188 |
| HOOKER, ANGEL | 206 E 84TH ST LOS ANGELES CA 90003 |
| HOOKER, DANIEL | 1405 KILN CREEK PKY APT K NEWPORT NEWS VA 23602 |
| HOOKER, DOUGLAS A | 1215 W LELAND AVE SPRINGFIELD IL 62704 |
| HOOKER, JAN | 13002 S MCVICKERS AVE PALOS HEIGHTS IL 60463 |
| HOOKER, JENNIFER | 532 S CORONADO ST APT 405 LOS ANGELES CA 90057 |
| HOOKER, JONATHAN | 460 LUCERA CT APT 101 POMONA CA 91766 |
| HOOKER, MARY | 38 MAPLE HILL DR PORT DEPOSIT MD 21904 |
| HOOKER, MATT | 5109 W 63RD PL CHICAGO IL 60638 |
| HOOKER, TIM | 4361 SHOOTING STAR DR    TWNHSE ISLAND LAKE IL 60042 |
| HOOKHAM, GREG | 1217    GREENE SQ KISSIMMEE FL 34747 |
| HOOKMAN, PERRY | 5607 NW  24TH TER BOCA RATON FL 33496 |
| HOOKS, ADREANNA | 6913 DAKOTA AV ALTA LOMA CA 91701 |
| HOOKS, ANTHONY | 14854 CADIZ CT MORENO VALLEY CA 92555 |
| HOOKS, B.G. | 4393  N 74TH RD # 531 RIVIERA BEACH FL 33404 |
| HOOKS, JAQUELINE | 19060 GRAYLAND AV ARTESIA CA 90701 |
| HOOKS, JERMAINE | 2911 W 82ND ST CHICAGO IL 60652 |
| HOOKS, KYLESHA | 6531 VAILE DR ELKRIDGE MD 21075 |
| HOOKS, LINDSAY | 55 WHEATLAND  DR HAMPTON VA 23666 |
| HOOKS, LORETTA | 8144 S MARYLAND AVE 1ST CHICAGO IL 60619 |
| HOOKS, MARTHA | 27 THOROUGHBRED  DR HAMPTON VA 23666 |
| HOOKS, STEPHANIE | 26 GLEN ECHO DOVE CANYON CA 92679 |
| HOOKS, TRENA | 1313 S COCHRAN AV APT 4 LOS ANGELES CA 90019 |
| HOOKS, VERNA | 1301 E 75TH ST    A CHICAGO IL 60619 |
| HOOKS, WILLIAM | 107 ARAVIS CT GRASONVILLE MD 21638 |
| HOOKS, WILLIAM | 1420  DIXIE HWY FLOSSMOOR IL 60422 |
| HOOKWAY, KIMBERLY | 5551 N  WINSTON PARK BLVD # 202 COCONUT CREEK FL 33073 |
| HOOKWY, KIMBERLY | 3202    BARTON RD POMPANO BCH FL 33062 |
| HOOLAHAN, GINGER | 838 CRESTVIEW CT SANTA PAULA CA 93060 |
| HOOLEY, EDWARD | 8346 BLETZER RD BALTIMORE MD 21222 |
| HOOLIHAN, MICHELE | 244 SANTO TOMAS ST COSTA MESA CA 92627 |
| HOOMALU, SARAHA | 16761 VIEWPOINT LN APT 88 HUNTINGTON BEACH CA 92647 |
| HOONG, DAN | 8716 HOVEY ST ROSEMEAD CA 91770 |
| HOOPER | 9423  PERGLEN RD BALTIMORE MD 21236 |
| HOOPER, ANNIE | 5544 S ABERDEEN ST 3 CHICAGO IL 60621 |
| HOOPER, AUDREY | 24423 VIA PALOMINO LAGUNA NIGUEL CA 92677 |
| HOOPER, BARBARA | 4719 WALDEN CIR APT 114 ORLANDO FL 32811 |
| HOOPER, BETH | 5222  WINDING STAR CIR COLUMBIA MD 21044 |
| HOOPER, BETTY | 5763 KATHERINE ST SIMI VALLEY CA 93063 |
| HOOPER, CAROL | 974   CHESAPEAKE DR HAVRE DE GRACE MD 21078 |
| HOOPER, CHRISTOPHER | 7896  BASTILLE PL SEVERN MD 21144 |
| HOOPER, CLINT | 8051 LAUREL PARK CIR RIVERSIDE CA 92509 |
| HOOPER, DAVID | 1437 W 49TH PL 2 CHICAGO IL 60609 |
| HOOPER, DEBBIE | 4555 ASH DR NAZARETH PA 18064 |
| HOOPER, DENNIS | 12028 PARMELEE AV LOS ANGELES CA 90059 |
| HOOPER, DWAYNE | 502 CATALPA  DR NEWPORT NEWS VA 23601 |
| HOOPER, EILEEN | 474 CANNON DR GENEVA IL 60134 |

| Claim Name | Address Information |
|---|---|
| HOOPER, GRACE | 9993 TIMBERMIST CT ALTA LOMA CA 91737 |
| HOOPER, JAMES | 3242 NORTHWAY DR H210 COCKEYSVILLE MD 21030 |
| HOOPER, JAMES | 3242 NORTHWAY DR BALTIMORE MD 21234 |
| HOOPER, JAMES | 423 N GRAND AV COVINA CA 91724 |
| HOOPER, JASMINE | 225 S RIO VISTA ST APT 2 ANAHEIM CA 92806 |
| HOOPER, JESSICA | 250 DE NEVE DR APT 4126 LOS ANGELES CA 90095 |
| HOOPER, JILL | 1070 NW  99TH AVE PEMBROKE PINES FL 33024 |
| HOOPER, JOANNE | 4603 E 4TH ST APT 11 LONG BEACH CA 90814 |
| HOOPER, KERRY | 717 MERCER AV OJAI CA 93023 |
| HOOPER, KYMBERLYN | 6228 E VISTA ST LONG BEACH CA 90803 |
| HOOPER, LARRY | 1335 E KRAMER DR CARSON CA 90746 |
| HOOPER, MARIE | 11167 WESTWOOD BLVD CULVER CITY CA 90230 |
| HOOPER, MARTHA | 569 RITA DR ODENTON MD 21113 |
| HOOPER, MATTHEW | 4731 MELBOURNE RD BALTIMORE MD 21229 |
| HOOPER, NANCY | 5554 FERNHILL CIR APT A HUNTINGTON BEACH CA 92649 |
| HOOPER, NICOLE | 1645 E 50TH ST 15K CHICAGO IL 60615 |
| HOOPER, RENEE | 1024 E LURAY ST LONG BEACH CA 90807 |
| HOOPER, ROBERT | 92   ARNOTT RD MANCHESTER CT 06040 |
| HOOPER, SHAWN | 18242 MANDARIN LN APT E YORBA LINDA CA 92886 |
| HOOPER, TANYA L | 18289 MAGNOLIA OAKS PRAIRIEVILLE LA 70769 |
| HOOPER, VASHTI | 1829 ANDREWS  BLVD HAMPTON VA 23663 |
| HOOPES, DORIS | 1780 SW  65TH AVE BOCA RATON FL 33428 |
| HOOPES, ELOISE | 5921 FLORIS HEIGHTS RD MALIBU CA 90265 |
| HOOPES, FRAN | 41   SUNSET RD BLOOMINGTON IL 61701 |
| HOOPES, JOHN | 316 PALOMINO RD FALLBROOK CA 92028 |
| HOOPES, SAMUEL | 1111 N  OCEAN BLVD # 10 GULFSTREAM FL 33483 |
| HOOPFER, GARY | 19719 TERESA CT CERRITOS CA 90703 |
| HOOPINGARNER, BRIAN | 4282 NW  54TH ST COCONUT CREEK FL 33073 |
| HOOPS, DAN | 6311 ADOBE CIR IRVINE CA 92617 |
| HOOPS, MICHELLE | 1201 VIA LA JOLLA SAN CLEMENTE CA 92672 |
| HOOPS, MR. J | 33341 WESTCHESTER DR THOUSAND PALMS CA 92276 |
| HOORELBEK, EVELINA | 3075 LONGWOOD LN   211 AURORA IL 60502 |
| HOOS, MARY | 2227  CORSICA RD BALTIMORE MD 21221 |
| HOOS, ROBERT | 237 W SLADE ST   1W PALATINE IL 60067 |
| HOOSAIN, MOHAMED | 399   COOKE ST WATERBURY CT 06710 |
| HOOSEPIAN - MER, PAULINE | 2191 FARNWORTH ST CAMARILLO CA 93010 |
| HOOSEPIAN, SARINEH | 330 PIONEER DR APT 7 GLENDALE CA 91203 |
| HOOTEN, JAMES | 17824 BERNARD DR    1D ORLAND PARK IL 60467 |
| HOOTEN, LUANN | 3355 MANNING AV APT 2 LOS ANGELES CA 90064 |
| HOOTERS OF PASADENA, PILAR | 3186 VISTA WY APT 200 OCEANSIDE CA 92056 |
| HOOTMAN, LIZ | 792 HIGHVIEW AVE GLEN ELLYN IL 60137 |
| HOOTO, MAIRA | 6720 FERRARA ST LOS ANGELES CA 90042 |
| HOOTON, SHAWN | 4905 FALCON CREEK  WAY 204 HAMPTON VA 23666 |
| HOOTS, FRANK | 403  FOUNTAINVIEW DEBARY FL 32713 |
| HOOTS, JACOB | 1515 W 18TH PL 2R CHICAGO IL 60608 |
| HOOUER, SHARON | 203 VICTOR PKWY 2F ANNAPOLIS MD 21403 |
| HOOVER, ANNA | 259 TERNWING DR ARNOLD MD 21012 |
| HOOVER, CAROL | 4321  MAIN ST MANCHESTER MD 21102 |
| HOOVER, CHRIS | 20 TAMARISK QUAY APT E HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| HOOVER, CLIFFORD | 5921 S ABERDEEN ST CHICAGO IL 60621 |
| HOOVER, DAISY | 636 E 173RD ST SOUTH HOLLAND IL 60473 |
| HOOVER, DEAN | 22352 VALDEMOSA MISSION VIEJO CA 92692 |
| HOOVER, DEBORAH | 4212   BIRCHWOOD DR BOCA RATON FL 33487 |
| HOOVER, DELLA | 200   VILLAGE DR 508 DOWNERS GROVE IL 60516 |
| HOOVER, DIANE | 1703 W VICTORIA DR 303 MOUNT PROSPECT IL 60056 |
| HOOVER, DOROTHY | 1717 LANDMARK DR M FOREST HILL MD 21050 |
| HOOVER, DOUGLAS | 134 WELDON DR YORK PA 17404 |
| HOOVER, ELIZABETH | 1405 HARBERSON RD BALTIMORE MD 21228 |
| HOOVER, ELLEN W | 18192 STATE LINE RD SOUTH BEND IN 46637 |
| HOOVER, ERICA | 2408  BOW CT 8 SOUTH BEND IN 46628 |
| HOOVER, ERIN | 7511 TOMAHAWK CT C BALTIMORE MD 21237 |
| HOOVER, H.H. | 6421   BAY CLUB DR # 2 2 FORT LAUDERDALE FL 33308 |
| HOOVER, HEATHER | 4249 GREYWOOD DR YORK PA 17402 |
| HOOVER, JACK | 3510   OLD MILL RD 2 BALTIMORE MD 21207 |
| HOOVER, JEFF | 642 W 34TH ST LOS ANGELES CA 90007 |
| HOOVER, JENNIFER | 309 STANFORD IRVINE CA 92612 |
| HOOVER, JERRY | 1215 VICTORIA BLVD HAMPTON VA 23661 |
| HOOVER, KAY | 1530 NW  87TH TER PLANTATION FL 33322 |
| HOOVER, KIT | 3704 11TH ST WINTHROP HARBOR IL 60096 |
| HOOVER, KURT | 7216 S MARINA PACIFICA DR LONG BEACH CA 90803 |
| HOOVER, LINDA | 4025 SPENCER ST APT 104 TORRANCE CA 90503 |
| HOOVER, LISA | 32651 TELLER AV AGUA DULCE CA 91390 |
| HOOVER, MARY | 100 E WALTON ST 23A CHICAGO IL 60611 |
| HOOVER, MELISSA | 10285   MEDICIS PL LAKE WORTH FL 33449 |
| HOOVER, MILTON | 854   PINE VIEW AVE ROCKLEDGE FL 32955 |
| HOOVER, PRISCILLA | 173   BASHAN RD EAST HADDAM CT 06423 |
| HOOVER, R | 19108 CELTIC ST NORTHRIDGE CA 91326 |
| HOOVER, RONALD | 1857 MONROE  CT A LANGLEY AFB VA 23665 |
| HOOVER, RORY | 1157   LAKEPOINTE LN PLANTATION FL 33322 |
| HOOVER, SHERRI | 1006 ROSSLARE CT ARNOLD MD 21012 |
| HOOVER, SUSAN | 240 S BROADWAY APT 1 REDONDO BEACH CA 90277 |
| HOOVER, TAYLOR | 10629 WOODBRIDGE ST APT 308 NORTH HOLLYWOOD CA 91602 |
| HOOVER, TIFFANI | 6551 WARNER AV APT 115 HUNTINGTON BEACH CA 92647 |
| HOOVER, TOBY | 1005 E GROVE ST 8 BLOOMINGTON IL 61701 |
| HOOVER, TODD | 11 WATER OAK RD AMELIA ISLAND FL 32034 |
| HOOVER, V | 1825 N RENSSELAER ST GRIFFITH IN 46319 |
| HOOVER, VAL | 6245 LENA AV WOODLAND HILLS CA 91367 |
| HOOVER, VICKY | 2940  8TH ST ROCKFORD IL 61109 |
| HOP, JOHN | 18434 1/2 ROSETON AV APT 17 ARTESIA CA 90701 |
| HOPCROFT, DAVID | 74 ROCKY HILL RD WOODSTOCK CT 06281-2915 |
| HOPE BUYERS, DEMY | 4282 W  MAIN ST JUPITER FL 33458 |
| HOPE,  MARYANN | 2701 N  OCEAN BLVD # 6B 6B FORT LAUDERDALE FL 33308 |
| HOPE, ABRAMS | 1623   CANDELA CT ORLANDO FL 32820 |
| HOPE, ARNOLD | 2144   HORSESHOE LN DELAVAN WI 53115 |
| HOPE, CHRISTIAN | 3113 BARBARA CT LOS ANGELES CA 90068 |
| HOPE, CINDY | 18146 RIDGEWOOD AVE LANSING IL 60438 |
| HOPE, CYNTHIA | 430 NE  45TH CT FORT LAUDERDALE FL 33334 |
| HOPE, DARLYNN | 11501 S VILLA CT    1A ALSIP IL 60803 |

| Claim Name | Address Information |
|---|---|
| HOPE, ELIZABETH | 630 LOGUE CIR SENECA IL 61360 |
| HOPE, ELIZABETH | 1325 S ORANGE AV APT 23 FULLERTON CA 92833 |
| HOPE, EMMA | 901 W CAMERON AV APT 105 WEST COVINA CA 91790 |
| HOPE, ERIN | 331 N TOLAND AV WEST COVINA CA 91790 |
| HOPE, JACK | 2831   PIERCE ST # 104 HOLLYWOOD FL 33020 |
| HOPE, JACQUO | 247 E LAUREL AV APT B SIERRA MADRE CA 91024 |
| HOPE, JAMES | 1459  MEMORIAL DR CALUMET CITY IL 60409 |
| HOPE, JANET | 3842 SPAD PL CULVER CITY CA 90232 |
| HOPE, JIM | 73 NEW DAWN IRVINE CA 92620 |
| HOPE, JOSH | 154   AUTUMN BREEZE WAY WINTER PARK FL 32792 |
| HOPE, KYLA | 9557 MINA AV WHITTIER CA 90605 |
| HOPE, LAURA | 4733 SAN FELICIANO DR WOODLAND HILLS CA 91364 |
| HOPE, LESLIE | 729 PORTOLA AV GLENDALE CA 91206 |
| HOPE, MARSHA | 24306 GILMORE ST WEST HILLS CA 91307 |
| HOPE, MICHELLE | 5409 EBENEZER RD WHITE MARSH MD 21162 |
| HOPE, PUGH | 309 ESSEX AVE BALTIMORE MD 21221 |
| HOPE, RUDOLPH | 10888   WATERBERRY CT BOCA RATON FL 33498 |
| HOPE, SHELLY | 10102 CUTTY SARK DR HUNTINGTON BEACH CA 92646 |
| HOPE, SUSAN | 40504 163RD ST E LANCASTER CA 93535 |
| HOPE, WILLIAM | 2565 FRANCIS ST BALTIMORE MD 21217 |
| HOPEK, CHARLES | 31090 ORANGE AV NUEVO CA 92567 |
| HOPEWELL ELEM SCHOOL/ED LITWIN | 1068   CHESTNUT HILL RD S GLASTONBURY CT 06073 |
| HOPEWELL, DONALD | 311  RIVERDALE RD SEVERNA PARK MD 21146 |
| HOPF, KEN | 175 E 2ND ST BRAIDWOOD IL 60408 |
| HOPF, LYNN | 4081 SAND RIDGE DR MERRITT ISLAND FL 32953 |
| HOPF, NANCY | 323 JODY WAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| HOPFER, JUNE | 4911 NW  54TH ST TAMARAC FL 33319 |
| HOPFER, REGIS | 2315 W 115TH ST CHICAGO IL 60643 |
| HOPFINGER, ROBERT | 735 CHIEF KLAMATH SAINT CLOUD FL 34772 |
| HOPFMAN, GARY | 616   EDWIN ST HOLLYWOOD FL 33020 |
| HOPINKA, SKY | 31 NW 22ND PL APT 42 PORTLAND OR 97210 |
| HOPKA, JOETTE | 127   THORNBURY DR KISSIMMEE FL 34744 |
| HOPKINS BRAD | 112 HANSON ST N EASTON MD 21601 |
| HOPKINS BROTHERS REALTY | PO BOX 753 LYNCHBURG VA 24505-0753 |
| HOPKINS CTY MADISONVILLE LIB | 31 S MAIN ST-PUBLIC LIBRARY MADISONVILLE KY 42431 |
| HOPKINS EDITH V | 1557   LEE ST # B HOLLYWOOD FL 33020 |
| HOPKINS, AARON | NORTH HALL 3241 S WABASH AVE 107 CHICAGO IL 60616 |
| HOPKINS, ADELE | 4540 N  OCEAN DR # 209 LAUD-BY-THE-SEA FL 33308 |
| HOPKINS, ALVIN | 905 ROBINSON ST LOS ANGELES CA 90026 |
| HOPKINS, AMANDA | 228  HOMEWOOD TER BALTIMORE MD 21218 |
| HOPKINS, AMELA | 5735 CAMERFORD AV LOS ANGELES CA 90038 |
| HOPKINS, APRIL | 2461 CHIQUITA LN THOUSAND OAKS CA 91362 |
| HOPKINS, BARBARA | 60   OLD TOWN RD # 66 VERNON CT 06066 |
| HOPKINS, BARBARA | 6551 DE SOTO AV APT 11 CANOGA PARK CA 91303 |
| HOPKINS, BETTY | 8   C ST BOYNTON BEACH FL 33435 |
| HOPKINS, BOB | 5540 W 5TH ST APT 167 OXNARD CA 93035 |
| HOPKINS, BRUCE | 725 NW  26TH AVE # A DELRAY BEACH FL 33445 |
| HOPKINS, BRUCE | 74026 GORGONIO DR TWENTYNINE PALMS CA 92277 |
| HOPKINS, C | 1712 HIGHLAND AV GLENDALE CA 91202 |

| Claim Name | Address Information |
|------------|---------------------|
| HOPKINS, CAROLE | 2270   PRICE RD DARLINGTON MD 21034 |
| HOPKINS, CAROLYN | 4227 WILLIAM STYRON N SQ NEWPORT NEWS VA 23606 |
| HOPKINS, CHARLES | 515 48TH ST BALTIMORE MD 21224 |
| HOPKINS, CLARK | 4511 S  OCEAN BLVD # 206 206 HIGHLAND BEACH FL 33487 |
| HOPKINS, DARNELL | 4804 E FOXMOOR LN LAFAYETTE IN 47905 |
| HOPKINS, DENISE | 8940 S EAST END AVE CHICAGO IL 60617 |
| HOPKINS, DIANE | 2305 CHARNWOOD AV ALHAMBRA CA 91803 |
| HOPKINS, DONALD | 6620   STRATFORD DR PARKLAND FL 33067 |
| HOPKINS, ELLEN | 7518 RED CRAVAT CT COLUMBIA MD 21046 |
| HOPKINS, ESTHER | 30611 RIGGER RD AGOURA CA 91301 |
| HOPKINS, EVELYN | 825 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| HOPKINS, GARY | 1829   JOHNSON DR NORMAL IL 61761 |
| HOPKINS, GREG | 3330 MARIA LINDEN DR ROCKFORD IL 61114 |
| HOPKINS, HAROLD | 16450 S 97TH AVE    231 ORLAND PARK IL 60467 |
| HOPKINS, J | 572 E STEPHANIE DR COVINA CA 91722 |
| HOPKINS, JAMES | 840 40TH ST W 360 BALTIMORE MD 21211 |
| HOPKINS, JAMES | 6510 W 84TH PL LOS ANGELES CA 90045 |
| HOPKINS, JANE | 299 HIGH PATH RD WINDSOR CT 06095-4120 |
| HOPKINS, JANIS | 312 HARDWICK PL JOPPA MD 21085 |
| HOPKINS, JENNIFER | 300 RICHARDSON  RUN D WILLIAMSBURG VA 23188 |
| HOPKINS, JERRY | 7330 S MICHIGAN AVE CHICAGO IL 60619 |
| HOPKINS, JOHN | 343 DEEP RUN RD W WESTMINSTER MD 21158 |
| HOPKINS, JOHNNY R | 1409 W 138TH ST COMPTON CA 90222 |
| HOPKINS, JOYCE | 11225 W  ATLANTIC BLVD # 205 CORAL SPRINGS FL 33071 |
| HOPKINS, KATHY | 1037 HYDE PARK DR ANNAPOLIS MD 21403 |
| HOPKINS, KEITH | 3260 NW  84TH AVE # 604 SUNRISE FL 33351 |
| HOPKINS, KELLY | 1319 PRINCETON ST SANTA MONICA CA 90404 |
| HOPKINS, KENNETH | 195 ATWOOD RD THOMASTON CT 06787-1204 |
| HOPKINS, KIANA | 9223 LIVERY LN 9 LAUREL MD 20723 |
| HOPKINS, KIMBERLY | 101 WELLS ST E D251 BALTIMORE MD 21230 |
| HOPKINS, KUNTA | 476 MONARCH DR YORK PA 17403 |
| HOPKINS, LARRY | 9521 ENTRANCE LN EASTON MD 21601 |
| HOPKINS, LASHUN | 4242 W POLK ST 2 CHICAGO IL 60624 |
| HOPKINS, LINDA | 1202 LOBO CT ABINGDON MD 21009 |
| HOPKINS, LINDA (NIE) | 4217 NW  38TH AVE LAUDERDALE LKS FL 33309 |
| HOPKINS, LINDSAY | 62023 ARROYO DR IRVINE CA 92617 |
| HOPKINS, LISA | 5400 ISLAND FOREST PL THOUSAND OAKS CA 91362 |
| HOPKINS, LORETTA | 1920 WILMINGTON AVE BALTIMORE MD 21230 |
| HOPKINS, LYNN | 201 TURNBRIDGE DR SHOREWOOD IL 60404 |
| HOPKINS, MARGARET | 203 CIRCLE PKY WILLIAMS BAY WI 53191 |
| HOPKINS, MARGARET | 7310   CARMELA WAY DELRAY BEACH FL 33446 |
| HOPKINS, MARSHA | 1441 S WOOSTER ST APT 4 LOS ANGELES CA 90035 |
| HOPKINS, MATT | 205 28TH ST APT B NEWPORT BEACH CA 92663 |
| HOPKINS, MATTHEW | 1649 N VINE ST CHICAGO IL 60614 |
| HOPKINS, MELVIN | 204 WALDEN DR GRAFTON VA 23692 |
| HOPKINS, MICHAEL | 427  FULTON ST A ELGIN IL 60120 |
| HOPKINS, MICHAEL | 726 RIDING LN SAINT CHARLES IL 60174 |
| HOPKINS, MIKE | 2644 W NEWGROVE ST LANCASTER CA 93536 |
| HOPKINS, MURRAY | 1410   SHERIDAN ST # 3 3 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| HOPKINS, NANETTE | 1020 DEER CREEK CHURCH RD B FOREST HILL MD 21050 |
| HOPKINS, P | 7950 ETIWANDA AV APT 29202 RANCHO CUCAMONGA CA 91739 |
| HOPKINS, PATTY | 1311 BROOKE CREST LN FALLBROOK CA 92028 |
| HOPKINS, PAULA | 5630  INDEPENDENCE AVE 3E OAK FOREST IL 60452 |
| HOPKINS, PEGGY | 15830 SW  12TH ST PEMBROKE PINES FL 33027 |
| HOPKINS, PEGGY | 20441 BAYVIEW AV NEWPORT BEACH CA 92660 |
| HOPKINS, RICHARD | 2595   GRANDE VALLEY BLVD # 16120 ORANGE CITY FL 32763 |
| HOPKINS, ROBERT | 8  MARVIN GDNS BLOOMINGTON IL 61701 |
| HOPKINS, ROSAMOND | 1304 5TH ST APT 2 GLENDALE CA 91201 |
| HOPKINS, RUTH | 2621  CRESCENZO DR JOLIET IL 60436 |
| HOPKINS, RYAN | 1000 SOUTH COAST DR APT J103 COSTA MESA CA 92626 |
| HOPKINS, SAMUEL | 23435  WESTERN AVE B24 PARK FOREST IL 60466 |
| HOPKINS, SCOTT | 509 SW  17TH ST # REAR FORT LAUDERDALE FL 33315 |
| HOPKINS, SCOTT, ISU | 9  DELAINE DR NORMAL IL 61761 |
| HOPKINS, SHELBY | 838   FALLING WATER RD WESTON FL 33326 |
| HOPKINS, SHIRLEY | 13 ROFFMAN  PL NEWPORT NEWS VA 23602 |
| HOPKINS, SHIRLEY | 5132 QUAKERTOWN AV WOODLAND HILLS CA 91364 |
| HOPKINS, STEPHEN | 5152   BOGGY CREEK RD # A32 SAINT CLOUD FL 34771 |
| HOPKINS, STEVE | 1607 S CENTRAL PARK AVE 1ST CHICAGO IL 60623 |
| HOPKINS, STEVEN | 2027 CUNNINGHAM DR APT 101 HAMPTON VA 23666 |
| HOPKINS, TAMMY | 1627  MEADOWOOD CT EDGEWOOD MD 21040 |
| HOPKINS, TERRI | 35099 WILLOW SPRINGS DR YUCAIPA CA 92399 |
| HOPKINS, THERESA | 761 E OLD BARN LN W001 ARLINGTON HEIGHTS IL 60005 |
| HOPKINS, THOMAS O | 404 S  SUNLAND DR SANFORD FL 32773 |
| HOPKINS, THOMAS, IWU | 1209 N MAIN ST 203 BLOOMINGTON IL 61701 |
| HOPKINS, TOM | 1634 STONE CHAPEL RD NEW WINDSOR MD 21776 |
| HOPKINS, TONI | 2956 PETALUMA AV LONG BEACH CA 90815 |
| HOPKINS, TONY | 177   BRITTANY FARMS RD # A NEW BRITAIN CT 06053 |
| HOPKINS, WALTER | 1409 NW  62ND AVE MARGATE FL 33063 |
| HOPKINS, WILLIAM | 3229   GARDENS EAST DR # C C PALM BEACH GARDENS FL 33410 |
| HOPKINS, WILLIAM | 22113  W SOLIEL CIR BOCA RATON FL 33433 |
| HOPKINSON, ANN | 39 BRIGHTWOOD LN ELMWOOD CT 06110-1605 |
| HOPKINSON, ED | 1000 N  CENTRAL AVE # 147 UMATILLA FL 32784 |
| HOPKINSON, NICKI | 2713 SW  68TH AVE MIRAMAR FL 33023 |
| HOPNER, SIDNEY | 10050  ANDREA LN # A BOYNTON BEACH FL 33437 |
| HOPP, ALEXANDRA | 1021 N SWEETZER AV APT 9 WEST HOLLYWOOD CA 90069 |
| HOPP, BERNARD | 5984  SETTER DR ELKRIDGE MD 21075 |
| HOPP, BERNARD | 3 BRISTOL HILL CT A3 BALTIMORE MD 21228 |
| HOPP, JENNIFER | 6371 STOCKBRIDGE OVERLOOK CT ELLICOTT CITY MD 21043 |
| HOPP, LINDA | 1715  JACKSON ST BALTIMORE MD 21230 |
| HOPP, MELANLIE | 1921 W MORSE AVE CHICAGO IL 60626 |
| HOPP, MICHELE | 170  DARTMOOR DR ROUND LAKE IL 60073 |
| HOPP, PATRICIA | PO BOX 66730 PORTLAND OR 97290 |
| HOPPA, NANCY | 113 HENRYS MILL DR BERLIN MD 21811 |
| HOPPA, THOMAS | 1040 BROWN RD WESTMINSTER MD 21158 |
| HOPPE, ALICE | 10214 LYLE AV WHITTIER CA 90601 |
| HOPPE, CYNTHIA | 805 FOX RUN LN ALGONQUIN IL 60102 |
| HOPPE, DAN | 1460  MAGNOLIA WAY CAROL STREAM IL 60188 |
| HOPPE, DAVID | 6539 N RIVERVIEW DR NILES IL 60714 |

| Claim Name | Address Information |
| --- | --- |
| HOPPE, ELEANOR | 3465 GARDEN AV LOS ANGELES CA 90039 |
| HOPPE, GERRY | 4814 ADELE CT WOODLAND HILLS CA 91364 |
| HOPPE, LAURA | 2727  GRANITE  CT CRYSTAL LAKE IL 60012 |
| HOPPE, MARY | 7777 SHORE RD W PASADENA MD 21122 |
| HOPPE, MICHAEL | 1660 SW  83RD TER FORT LAUDERDALE FL 33324 |
| HOPPE, P | 309 MCHENRY AVE 212-2 WOODSTOCK IL 60098 |
| HOPPE, PAUL | 1412 N STERLING AVE 101 PALATINE IL 60067 |
| HOPPE, PHIL | 518  MORGAN ST JOLIET IL 60436 |
| HOPPE, STEPHANIE | 2741  ENOCH AVE ZION IL 60099 |
| HOPPE, WENDY | 7663 THREE HICKORIES  LN GLOUCESTER VA 23061 |
| HOPPE/HASKELL, MARY M | 10401 WILSHIRE BLVD APT 301 LOS ANGELES CA 90024 |
| HOPPENFELD, JEFFREY | 1331   SEAGRAPE CIR WESTON FL 33326 |
| HOPPENSTEADT, DALE | 2820 S 19TH AVE BROADVIEW IL 60155 |
| HOPPENSTEDT E | 128   LYNDHURST F DEERFIELD BCH FL 33442 |
| HOPPER, AARON | 321 ROB WY ANAHEIM CA 92801 |
| HOPPER, AILEI | 3007 WINIFRED ST RIVERSIDE CA 92503 |
| HOPPER, ANDREW | 137 RED FOX CIR GLEN BURNIE MD 21061 |
| HOPPER, BESS | 18522 CLARK ST APT 17 TARZANA CA 91356 |
| HOPPER, CARRIE | 2459  HUNTINGTON ST LAKE STATION IN 46405 |
| HOPPER, CHRIS | 512 PUMPING STATION RD HANOVER PA 17331 |
| HOPPER, FRANCIS | RR 3 STREATOR IL 61364 |
| HOPPER, GEORGE | 6269   MARGATE BLVD MARGATE FL 33063 |
| HOPPER, JAMES | 22821 SHERMAN WY CANOGA PARK CA 91307 |
| HOPPER, KATHLEEN | 875 NW  13TH ST # 421 BOCA RATON FL 33486 |
| HOPPER, LAURA | 346 POST RD ABERDEEN MD 21001 |
| HOPPER, LISA | 2103 WINDCREST LN JOLIET IL 60431 |
| HOPPER, MARK | 150 HERMOSA AV APT 7 HERMOSA BEACH CA 90254 |
| HOPPER, MELVYN | 1720 S GARTH AV LOS ANGELES CA 90035 |
| HOPPER, ROBERT | 12 BONAIRE  DR HAMPTON VA 23669 |
| HOPPER, RUTH | 10200 CHAPMAN AV APT 126 GARDEN GROVE CA 92840 |
| HOPPER, SANDI | 2901 SW  87TH AVE # 603 DAVIE FL 33328 |
| HOPPER, STEVEN | 349 E GOEBEL DR LOMBARD IL 60148 |
| HOPPER, SUSAN | 23 E WASHINGTON AVE A LAKE BLUFF IL 60044 |
| HOPPER, W | 1930 W SAN MARCOS BLVD APT 340 SAN MARCOS CA 92078 |
| HOPPER, WESLEY | 2244 N 42ND ST A MILWAUKEE WI 53208 |
| HOPPER, WILLIAM | 4942 NW  91ST TER SUNRISE FL 33351 |
| HOPPERSTAD, CATHY | 738   BABCOCK HILL RD # 2 COVENTRY CT 06238 |
| HOPPERT, DOLORES | 1635 N KEYSTONE AVE 2 CHICAGO IL 60639 |
| HOPPIE, PATRICK | 4511 W LAWRENCE AVE CHICAGO IL 60630 |
| HOPPLE, JOHN | 302 CHALET DR MILLERSVILLE MD 21108 |
| HOPPLE, SHIRLEY | 2345  ASHLAND AVE EVANSTON IL 60201 |
| HOPPLE, SUSAN | 11220 GLEN ARM RD GLEN ARM MD 21057 |
| HOPPMAN, NICOLE | 110  2ND AVE S GLEN BURNIE MD 21061 |
| HOPPOUGH, JACK | 11260 NW  14TH CT PEMBROKE PINES FL 33026 |
| HOPPS, LOUISE | 3704  FERNDALE AVE BALTIMORE MD 21207 |
| HOPPS, RHONDA | 1734  ASHLAND AVE EVANSTON IL 60201 |
| HOPPS, WAYNE | 211 38TH PL MANHATTAN BEACH CA 90266 |
| HOPS | 110   BUCKLAND HILLS DR MANCHESTER CT 06042 |
| HOPSON JR, ROGER | 1401 CARYS CHAPEL  RD YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| HOPSON, ANNETTE | 3210 BIG BETHEL RD YORKTOWN VA 23693 |
| HOPSON, DIANE | 511 E BROWNING AVE 704 CHICAGO IL 60653 |
| HOPSON, EDWARD | 1024 SWEETFLOWER DR HOFFMAN ESTATES IL 60169 |
| HOPSON, JAIME | 500 S OAK KNOLL AV APT 4 PASADENA CA 91101 |
| HOPSON, JAMES | 20005 N  HIGHWAY27 ST # 37 CLERMONT FL 34711 |
| HOPSON, JAMES | 20005 N  HIGHWAY27 ST # 489 CLERMONT FL 34711 |
| HOPSON, JOHN | 2601 NE  14TH STREET CSWY # 526 POMPANO BCH FL 33062 |
| HOPSON, MARK | 113 PORT ROYAL WILLIAMSBURG VA 23188 |
| HOPSON, ROY | 209 BOSWELL RD BALTIMORE MD 21229 |
| HOPTA, DONNA L | 11234   MARINA BAY RD LAKE WORTH FL 33449 |
| HOPTON, BRENT | 1700 VIA VIOLETA SAN CLEMENTE CA 92673 |
| HOPTOWIT, BERNICE | 35 PATTON  DR NEWPORT NEWS VA 23606 |
| HOPTRY | 1141   EXCELLER CT # 101 CASSELBERRY FL 32707 |
| HOPWOOD, ARLIEN | 23133 TUPELO RIDGE DR VALENCIA CA 91354 |
| HOPWOOD, BEA | 3141 NW  47TH TER # 333 LAUDERDALE LKS FL 33319 |
| HOPWOOD, DEBORAH | 1510 SEYMOUR HILLSBORO IL 62049 |
| HOPWOOD, SHIRLEY | 2106 N ROLLING RD GWYNN OAK MD 21244 |
| HOPWOOD, STEVEN | 930 W DAKIN ST CHICAGO IL 60613 |
| HOR, KEVIN | 1659 MOHAWK ST APT 10 LOS ANGELES CA 90026 |
| HORA, MEGHAN | 1232 EDGEVIEW DR SANTA ANA CA 92705 |
| HORA, ROGER | 316 CRESSWELL RD BALTIMORE MD 21225 |
| HORAB, KRISTIN | 2929 N SEELEY AVE 2 CHICAGO IL 60618 |
| HORACE O, WHITE | 3521   MEADOWBROOK AVE ORLANDO FL 32808 |
| HORACE, CLAYTON | 4800 YELLOW WOOD AVE 403 BALTIMORE MD 21209 |
| HORACE, JAMES | 1331 S  FEDERAL HWY # 3 LAKE WORTH FL 33460 |
| HORACE, MARLENE | 11081 NW  39TH ST CORAL SPRINGS FL 33065 |
| HORACE, SAHAI | 5817   HUTTON DR ORLANDO FL 32808 |
| HORACEK, MARTIN | 9010   NATOMA AVE OAK LAWN IL 60453 |
| HORACIO, VICENTE | 2639 MONTE CARLO DR SANTA ANA CA 92706 |
| HORAK, CONNIE | 2140 S BENTLEY AV APT 9 LOS ANGELES CA 90025 |
| HORAK, JOE | 3823 OUTRIGGER DR EDGEWATER MD 21037 |
| HORAK, JOHN | 15809 TRENTON RD UPPERCO MD 21155 |
| HORAK, JOHN F | 6400 N SHERIDAN RD 2608 CHICAGO IL 60626 |
| HORAK, MIKE | 250 DE NEVE DR APT 736 LOS ANGELES CA 90024 |
| HORAK, MONICA MARIE | 1015 STUART CIR THOUSAND OAKS CA 91362 |
| HORAN DOUGLAS | 911   GARDENIA DR # 150 DELRAY BEACH FL 33483 |
| HORAN, BERNICE | 2021   ALBANY AVE # 463 WEST HARTFORD CT 06117 |
| HORAN, BRIAN M. | 8717 82ND ST    306 PLEASANT PRAIRIE WI 53158 |
| HORAN, DOUGLAS | 25 CRIMSON HEIGHTS PORTLAND CT 06480 |
| HORAN, HONEY | 4105 N MASON AVE CHICAGO IL 60634 |
| HORAN, JAMES B | 111   FRIENDSHIP ST WILLIMANTIC CT 06226 |
| HORAN, LOIS | 2107 E  JERSEY ST ORLANDO FL 32806 |
| HORAN, MARIANNE | 1042 MARJAN ST ANAHEIM CA 92806 |
| HORAN, P | 4570 RAYBURN ST THOUSAND OAKS CA 91362 |
| HORAN, PATRICK | 26094 N HILL AVE WAUCONDA IL 60084 |
| HORAN, ROSEMARY | 275   STEELE RD # B201 WEST HARTFORD CT 06117 |
| HORAN, SHARON | 2130   BIGELOW COMMONS ENFIELD CT 06082 |
| HORAN, SHARON | 624  WILLIAMS WAY VERNON HILLS IL 60061 |
| HORAN, SHARON | HAWTHORN MIDDLE SCHOOL NORTH 201 W HAWTHORN PKY VERNON HILLS IL 60061 |

| Claim Name | Address Information |
|---|---|
| HORAN, STUART | 9700 OWENSMOUTH AV APT A CHATSWORTH CA 91311 |
| HORAN, T | 5923 PREMIERE AV LAKEWOOD CA 90712 |
| HORANEY, PATRICK | 1341    ST TROPEZ CIR # 1104 1104 WESTON FL 33326 |
| HORANEY, SHIBLEY | 20351 ACACIA ST NEWPORT BEACH CA 92660 |
| HORANSKY, AMELIA | 80    BOULDER RDG CANTON CT 06019 |
| HORATG-EPSTEIN, JESSICA | 6031 AGAPANTHUS PL WOODLAND HILLS CA 91367 |
| HORATH, FLOYD | 7034 SW  23RD ST DAVIE FL 33317 |
| HORAZ, BRUCE | 276 W KENNEDY RD BRAIDWOOD IL 60408 |
| HORAZ, CHARLES | 389  GRAPE VINE TRL OSWEGO IL 60543 |
| HORBACZ, HEIDI | 1616  FREDERICKSBURG LN AURORA IL 60503 |
| HORBAN, SCOTT | 202 S CALLE SEVILLE APT E SAN CLEMENTE CA 92672 |
| HORBAT, BONNIE | 6724 MONTANA AVE HAMMOND IN 46323 |
| HORBERG, CHARLES | 8719 KEDVALE AVE SKOKIE IL 60076 |
| HORBERG, DEBRA | 9200  KEYSTONE AVE SKOKIE IL 60076 |
| HORBERT, BRYAN | 18 TAFT ST ABERDEEN MD 21001 |
| HORBUND. REBECCA | 1071    GUILDFORD D BOCA RATON FL 33434 |
| HORCHER, KURT | 1428  HILLVIEW RD HOMEWOOD IL 60430 |
| HORD, JOEL | 7600 W  COUNTRY CLUB BLVD BOCA RATON FL 33487 |
| HORD, WIRT | 308 SW  12TH CT FORT LAUDERDALE FL 33315 |
| HORDD, MARIA | 15749 VANOWEN ST APT 7 VAN NUYS CA 91406 |
| HORDER, EVELYN | 3800 N CALIFORNIA AVE 284 CHICAGO IL 60618 |
| HORDYK, MARK | 60 BELMONT AV LONG BEACH CA 90803 |
| HOREJS, KATHLEEN | 8321 COLE ST DOWNEY CA 90242 |
| HOREL, WILLIAM | 3250 E  GOLF BLVD POMPANO BCH FL 33064 |
| HORELICA, LAURA | 6719 WOODMAN AV APT 14 VAN NUYS CA 91401 |
| HORENI, JOSEPH | 1101 W COLLEGE AVE R2749 JACKSONVILLE IL 62650 |
| HORENI, JOSEPH | 403  GLADSTONE ST JACKSONVILLE IL 62650 |
| HORENKAMP, TOM | 3230 N SHEFFIELD AVE 2B CHICAGO IL 60657 |
| HORENSTEIN, BELLE | 2793 NW  104TH AVE # 301 PLANTATION FL 33322 |
| HORENSTEIN, CARY | 10270 NW  52ND ST CORAL SPRINGS FL 33076 |
| HOREY, LEONARD | 4255 NW  26TH CT BOCA RATON FL 33434 |
| HORGAN, CAMERON | 706 S NORMANDIE AVE APT 321 LOS ANGELES CA 90005 |
| HORGAN, DIANA | 3050    RIVERSIDE DR # A5 CORAL SPRINGS FL 33065 |
| HORGAN, DIANA | 15408 TONEKAI RD APT 2 APPLE VALLEY CA 92307 |
| HORGAN, ETTABELLE | 232    KELOU CT LEESBURG FL 34788 |
| HORGAN, JEANNE | 5010 SW  11TH ST PLANTATION FL 33317 |
| HORGAN, JEANNE | 8600 W  SUNRISE BLVD # 209 209 PLANTATION FL 33322 |
| HORGAN, JOSEPH | 8    COUNTRY RD BOYNTON BEACH FL 33436 |
| HORHANNESSIAN, MICHAEL | 9345 DONNA AV NORTHRIDGE CA 91324 |
| HORI, JAMES | 2219 3RD ST APT 5 SANTA MONICA CA 90405 |
| HORI, MINORU | 1238 1ST ST MONTEREY PARK CA 91754 |
| HORI, MS | 2617 PENNSYLVANIA AV APT 1 LOS ANGELES CA 90033 |
| HORICH, BEVERLY | 67 RIVERSIDE DR SEVERNA PARK MD 21146 |
| HORIE, JOHN | 1111 ROBERTA AVE ORLANDO FL 32825 |
| HORII, KOJI | 1340 N CURSON AV APT 304 LOS ANGELES CA 90046 |
| HORINE, JAMES | 1475  WILD IRIS LN GRAYSLAKE IL 60030 |
| HORINE, SELMA | 756 N YALETON AV WEST COVINA CA 91790 |
| HORIUCHI, BETTY | 100 VIRGINIA  DR NEWPORT NEWS VA 23602 |
| HORIUCHI, GLORIA | 2051 ELMCROFT CIR LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| HORIUCHI, NAGAKO | 5732 MYRA AV CYPRESS CA 90630 |
| HORIZON ASSET MANAGEMENT LLC | 36 SCHOOL ST GLASTONBURY CT 06033-2241 |
| HORIZON EXECUTIVE REALTY | 530 W. LANCASTER BLVD. LANCASTER CA 93534 |
| HORIZON MEDIA | 630 THIRD AVENUE THIRD FLOOR NEW YORK NY 10017 |
| HORIZON MEDIA | 630 3RD AVE NEW YORK NY 10017-6705 |
| HORIZON MEDIA INC | 630 3RD AVE NEW YORK NY 10017-6705 |
| HORIZON MEDIA, INC. | VIVENDI ENTERTAINMENT 630 THIRD AVE NEW YORK NY 10017 |
| HORIZON MEDIA, INC., LASIK PLUS C/O | 630 THIRD AVE NEW YORK NY 10017 |
| HORIZON PROFESSIONAL SERVICES | 1169 MAIN ST SHELLY HASLETT EAST HARTFORD CT 06108 |
| HORKHEIMER, MARGEE | 3532 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| HORKUN, CINDY | 35   KALISH AVE ENFIELD CT 06082 |
| HORKY, DEE | 1N324  RICHARD AVE OR CAROL STREAM IL 60188 |
| HORLACHER, JOAN | 15948 ELLIS AVE SOUTH HOLLAND IL 60473 |
| HORLEY, CLARE | 20005 N  HIGHWAY27 ST # 462 CLERMONT FL 34711 |
| HORLICK (SEE BI), LILLIAN | 1050 E RAMON RD APT 73 PALM SPRINGS CA 92264 |
| HORLICK, HOWARD | 10808 BISMARCK AV NORTHRIDGE CA 91326 |
| HORMAY, ESTER | 11210   ELDERBERRY CT CLERMONT FL 34715 |
| HORMAZA, PAUL | 1200 S SAN ANTONIO AV APT 19 ONTARIO CA 91762 |
| HORMELL, DARRELL | 3021 CARLSBAD CT OVIEDO FL 32765 |
| HORN, ABBY | 6503 MADRID RD APT 6 SANTA BARBARA CA 93117 |
| HORN, ALFRED | 623 NE  6TH CT # 2G BOYNTON BEACH FL 33435 |
| HORN, ANITA | 7624 NW  18TH ST # 304 MARGATE FL 33063 |
| HORN, ARNOLD | 2455   LINDELL BLVD # 3511 DELRAY BEACH FL 33444 |
| HORN, ARTHUR | 414 LAKE RD ANDOVER CT 06232-1534 |
| HORN, AUDREY | 1636 WORTHINGTON HEIGHTS PKWY COCKEYSVILLE MD 21030 |
| HORN, BERNARD | 8320 NW  73RD ST TAMARAC FL 33321 |
| HORN, BETH | 1302 ANDRE ST BALTIMORE MD 21230 |
| HORN, BILL | 1565 W 132ND ST GARDENA CA 90249 |
| HORN, BOB | 767 NW  26TH AVE DELRAY BEACH FL 33445 |
| HORN, BRIAN | 1423 MARINERS DR NEWPORT BEACH CA 92660 |
| HORN, CARROL | 4269   RED BANDANA WAY ELLICOTT CITY MD 21042 |
| HORN, CARYL | 860 N LAKE SHORE DR    20L CHICAGO IL 60611 |
| HORN, CHARLES | 1000 WELLER CIR 124 WESTMINSTER MD 21158 |
| HORN, CHARLES | 7524 S WENTWORTH AVE 2 CHICAGO IL 60620 |
| HORN, CHERYL | 18454 BENNS CHURCH  BLVD SMITHFIELD VA 23430 |
| HORN, DOROTHY | 360   MONTGOMERY RD # 106 ALTAMONTE SPRINGS FL 32714 |
| HORN, ELLA | 3903 CORSE AVE B BALTIMORE MD 21206 |
| HORN, ERIC | 21   OSAGE RD WEST HARTFORD CT 06117 |
| HORN, ETHEL | 1125 S HADDOW AVE ARLINGTON HEIGHTS IL 60005 |
| HORN, G | 10326 S MILLARD AVE CHICAGO IL 60655 |
| HORN, HEATHER | 627 11TH AVE BETHLEHEM PA 18018 |
| HORN, HYMAN | 8911 REISTERSTOWN RD 307 BALTIMORE MD 21208 |
| HORN, IRENE | 928 S GLENVIEW RD WEST COVINA CA 91791 |
| HORN, JOEL | 1973 COMMON WAY RD ORLANDO FL 32814 |
| HORN, JOHN | 7102 BELL RD IVOR VA 23866 |
| HORN, JOHN | 197 N ADDISON AVE 2R ELMHURST IL 60126 |
| HORN, JOHN | 6612  LINDEN DR OAK FOREST IL 60452 |
| HORN, JONATHAN | 24   MOHAWK DR CANTON CT 06019 |
| HORN, KAYLA | 22007 RENE LN GRAND TERRACE CA 92313 |

| Claim Name | Address Information |
|---|---|
| HORN, KEVIN | 2423 MAGNOLIA ST PORTAGE IN 46368 |
| HORN, KRISTIAN | 7544 CORBIN AV APT 8 RESEDA CA 91335 |
| HORN, LADONJA | 647 E 121ST ST LOS ANGELES CA 90059 |
| HORN, LINDA | 5736 MURIETTA AV VAN NUYS CA 91401 |
| HORN, MARIANNE | 36   KENMORE RD BLOOMFIELD CT 06002 |
| HORN, MARY IDA | 7115 S EGGLESTON AVE CHICAGO IL 60621 |
| HORN, MICHAEL | 1911 W MORSE AVE CHICAGO IL 60626 |
| HORN, NIKITA | 807 RIDGE DR 1106 DE KALB IL 60115 |
| HORN, OLGA | 1251 E RICHTON RD 1304 CRETE IL 60417 |
| HORN, OLLIE | 1174 S MAPLE AVE OAK PARK IL 60304 |
| HORN, PEGGY | 1608 1/2 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| HORN, PETER | 925 W HURON ST 419 CHICAGO IL 60642 |
| HORN, R | 915 CEDAR FORK TRL CHAPEL HILL NC 27514 |
| HORN, RANDALL | 2217 E NORMA AV WEST COVINA CA 91791 |
| HORN, REA | 2711 NW  104TH AVE # 406 PLANTATION FL 33322 |
| HORN, RHODA | 1130   MAHOGANY WAY # 204 DELRAY BEACH FL 33445 |
| HORN, RON | 8548 W 95TH ST HICKORY HILLS IL 60457 |
| HORN, ROSA LEE | 2424 N  FEDERAL HWY # 203 BOYNTON BEACH FL 33435 |
| HORN, RUTHIE | 12117 S PERRY AVE CHICAGO IL 60628 |
| HORN, SARA, U OF CHIC | 446 N SANGAMON ST 2F CHICAGO IL 60642 |
| HORN, SHARON, BEACON THERAPEUTIC | 12440 S ADA ST CHICAGO IL 60643 |
| HORN, SHARON, BEACON THERAPEUTIC SCHOOL | 12440 S ADA ST CALUMET PARK IL 60827 |
| HORN, SHEILA | 18064  S 105TH AVE BOCA RATON FL 33498 |
| HORN, SHIRLEY | 5856   MASTERS BLVD ORLANDO FL 32819 |
| HORN, SHIRLEY J | 55350 CANOGA AV APT 309 WOODLAND HILLS CA 91367 |
| HORN, SPRING | 3434 ABBIE PL GWYNN OAK MD 21244 |
| HORN, TERRY | 3028 CARUSO LN QUARTZ HILL CA 93536 |
| HORN, TRICIA | 525 S STATE ST CHICAGO IL 60605 |
| HORN, WILLIAM | 4504 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| HORN,KATE | 6936   HUNTINGTON LN # 307 DELRAY BEACH FL 33446 |
| HORNACEK, RUDOLPH | 141 N LA GRANGE RD 706 LA GRANGE IL 60525 |
| HORNADA, JACKIE | 1410   CEPHEUS CT MERRITT ISLAND FL 32953 |
| HORNADAY, CHARLES | 2032 14TH ST APT 12 SANTA MONICA CA 90405 |
| HORNADAY, JOHN | 649  ASPEN CT BARTLETT IL 60103 |
| HORNADAY, RUTH | 412  BIRCH TREE LN MICHIGAN CITY IN 46360 |
| HORNADAY,VIRGINIA | 1316 SW  17TH ST FORT LAUDERDALE FL 33315 |
| HORNADY, CAROLINE | 206  GARRISON FOREST RD OWINGS MILLS MD 21117 |
| HORNANDEZ, JUAN | 1411 E PORTS O CALL DR 2N PALATINE IL 60074 |
| HORNATKO, CHERYL | 8644 RICHMOND AVE BALTIMORE MD 21234 |
| HORNAUER, MICHAEL | 17 RILEYS  WAY HAMPTON VA 23664 |
| HORNBACK, ROBERT | 5928 LEEDS RD HOFFMAN ESTATES IL 60192 |
| HORNBAKER, NICOLE | 31 SAUGATUCK RD BOULDER HILLS IL 60538 |
| HORNBECK, BECKY | 106 TUNBRIDGE RD BALTIMORE MD 21212 |
| HORNBECK, DANIEL | 2145 LYRIC AV LOS ANGELES CA 90027 |
| HORNBECKER, MICHAEL | 8106 BRIGHTRIDGE CT ELLICOTT CITY MD 21043 |
| HORNBERGER, DIANA | 7812 ELBERTA DR SEVERN MD 21144 |
| HORNBERGER, ERIK | 147 LONDONDERRY LN WILLIAMSBURG VA 23188 |
| HORNBERGER, JENNIFER | 1209 W ROSCOE ST CHICAGO IL 60657 |
| HORNBOSTEL, KAREN | 41 DANE CT HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| HORNBROOK, DON | 2209    NOVA VILLAGE DR DAVIE FL 33317 |
| HORNBUCKLE, RYAN | 1531 COPPERFIELD DR TUSTIN CA 92780 |
| HORNBY, DORIS | 181 NW  27TH ST POMPANO BCH FL 33064 |
| HORNBY, KELSIE | 3017 EAST BRITTINGTON WILLIAMSBURG VA 23185 |
| HORNBY, MAYNARD | 6913    GIBRALTAR RD ORLANDO FL 32822 |
| HORNDASCH, BRIAN | 1082 CHADWICK DR DASCH PAINTING & FINISHING GRAYSLAKE IL 60030 |
| HORNE, ANNA | 9055 DUMHART RD LAUREL MD 20723 |
| HORNE, CHARLES | 2180 NW  29TH TER FORT LAUDERDALE FL 33311 |
| HORNE, CHARLES | 2455    LINDELL BLVD # 3204 DELRAY BEACH FL 33444 |
| HORNE, CHERYL | 3476 DON LORENZO DR CARLSBAD CA 92010 |
| HORNE, COLON | 260    SOUTHCOT DR CASSELBERRY FL 32707 |
| HORNE, DAVID H | 20584 PO BOX RIVERSIDE CA 92516 |
| HORNE, DOUG | 4725 AUGUST ST APT 8 LOS ANGELES CA 90008 |
| HORNE, ELNER | 521 W 111TH ST CHICAGO IL 60628 |
| HORNE, EREK | 4521 N SAWYER AVE CHICAGO IL 60625 |
| HORNE, ERIC | 405 N WABASH AVE 3802 CHICAGO IL 60611 |
| HORNE, FRAN | 2480 NW  46TH ST BOCA RATON FL 33431 |
| HORNE, GREG | 4959 SW  91ST TER COOPER CITY FL 33328 |
| HORNE, HAL | 209 JOHN POTT  DR WILLIAMSBURG VA 23188 |
| HORNE, HOLLY | 11515 W CLEVELAND AVE C242 MILWAUKEE WI 53227 |
| HORNE, IRVIN | 2005 BRADDISH AVE BALTIMORE MD 21216 |
| HORNE, J | 3908 GEORGE MASON WILLIAMSBURG VA 23188 |
| HORNE, JAMES | 87    CAROLWOOD BLVD FERN PARK FL 32730 |
| HORNE, JEANETTE | 4151 MELROSE ST APT H RIVERSIDE CA 92504 |
| HORNE, JERRY | 12212 OVERCREST DR YUCAIPA CA 92399 |
| HORNE, JESSE | 214 N R AV NATIONAL CITY CA 91950 |
| HORNE, JOEANN | 43 MARNEL CT SEVERNA PARK MD 21146 |
| HORNE, JOSEPH | 3962 NW  167TH ST MIAMI FL 33054 |
| HORNE, JUNIOR B. | 1418 PERRYMAN RD ABERDEEN MD 21001 |
| HORNE, K | 321 DEEP CREEK  RD NEWPORT NEWS VA 23606 |
| HORNE, KATHLEEN | C/O BILLIE R. PILE 9 GARLAND DR NEWPORT NEWS VA 23606 |
| HORNE, KENYA | 6936 S KING DR 1 CHICAGO IL 60637 |
| HORNE, KESHA | 25399 THE OLD RD APT 7-03 STEVENSON RANCH CA 91381 |
| HORNE, LESTER | 3605    LIME HILL RD LAUDERHILL FL 33319 |
| HORNE, LOIS | 2537 PHIPPS AVE ORLANDO FL 32818 |
| HORNE, MICHAEL | 6215 NELDA ST SIMI VALLEY CA 93063 |
| HORNE, SHARON | 1633 W CHASE AVE 1L CHICAGO IL 60626 |
| HORNE, SHIRLEY | 413 E 111TH PL LOS ANGELES CA 90061 |
| HORNE, SOPHIE | 17 SAUK TRL 2 INDIAN HEAD PARK IL 60525 |
| HORNE, SUSAN | 1    COLONIAL CLUB DR # 104 104 BOYNTON BEACH FL 33435 |
| HORNE, SYLVIA | 1627 SE  7TH ST DEERFIELD BCH FL 33441 |
| HORNE, VERA | 1156 N FULLER AV WEST HOLLYWOOD CA 90046 |
| HORNE, VIVIAN | 8216 ANGLERS EDGE CT GLEN BURNIE MD 21060 |
| HORNE, WILLIAM | 117 DOVER ST E 402 EASTON MD 21601 |
| HORNE, WINI | 1009 BAY RD MCHENRY IL 60051 |
| HORNE, YVONNE | 5924    SEFTON AVE BALTIMORE MD 21214 |
| HORNECKER, VIOLET | 202 FLORA VISTA ST SAN JACINTO CA 92582 |
| HORNER, BOB | 103 BREEZY TREE CT APT B NEWPORT NEWS VA 23608 |
| HORNER, BRENDA | 5135    PELLEPORT AVE ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| HORNER, CASANDRA | 22123 FIGUEROA ST APT 117 CARSON CA 90745 |
| HORNER, D. | 4201 SW  74TH AVE DAVIE FL 33314 |
| HORNER, DOUGLAS | 174    HOOVER AVE BRISTOL CT 06010 |
| HORNER, GARNETT | 204 HODGES COVE RD GRAFTON VA 23692 |
| HORNER, JANE | 24530 CANNINGHOUSE ALY DENTON MD 21629 |
| HORNER, JOHN | 882 MILDRED AVE BALTIMORE MD 21222 |
| HORNER, KAREN | 8 LAKE FIELD XING HAMPTON VA 23666 |
| HORNER, KENNETH | 15 S LAIRD ST NAPERVILLE IL 60540 |
| HORNER, LIZ | 937 LARODA CT ONTARIO CA 91762 |
| HORNER, MELISSA | 584 CASCADE WAY FREDERICK MD 21703 |
| HORNER, NICOLE L | 511 BULKELEY  PL 16 NEWPORT NEWS VA 23601 |
| HORNER, P | 21841 DE LA LUZ AV WOODLAND HILLS CA 91364 |
| HORNER, PATRICIA | 10805 PFEFFERS RD KINGSVILLE MD 21087 |
| HORNER, SCOTT  SS EMPL | 5491 SW  5TH ST PLANTATION FL 33317 |
| HORNER, SHARON | 3700   SPRINGWOOD AVE BALTIMORE MD 21206 |
| HORNER, SHELLEE | 16    NUTMEG RD EAST GRANBY CT 06026 |
| HORNER, TED | 3283 TOWSER ST SAN DIEGO CA 92123 |
| HORNER, TERRY | 9105 LINCOLNSHIRE CT J BALTIMORE MD 21234 |
| HORNER, TOM | 204 E JOPPA RD 206 TOWSON MD 21286 |
| HORNEWER, EVELYN | 4702 W OAKWOOD DR 1 MC HENRY IL 60050 |
| HORNICK, PHIL | 7768    ROYAL CALAIS DR LAKE WORTH FL 33467 |
| HORNICK, THOMAS | 1201   JOMAT DR JOPPA MD 21085 |
| HORNIK, BERNICE | 11813 S LECLAIRE AVE ALSIP IL 60803 |
| HORNIK, CASEY | 303 CHARMILLE LN WOOD DALE IL 60191 |
| HORNIK, LORIANA | 5339 LORELEI AV LAKEWOOD CA 90712 |
| HORNIK, WIESLAW | 6431 S LOREL AVE CHICAGO IL 60638 |
| HORNILLA, BOB | 13920   BLUEBIRD POND RD WINDERMERE FL 34786 |
| HORNING, HILDEGARD | 9827   RIDGELAND AVE 3 OAK LAWN IL 60453 |
| HORNING, JOEL | 1922 MAPLE AVE 1 EVANSTON IL 60201 |
| HORNING, NANCY | 4900 N SEELEY AVE 2 CHICAGO IL 60625 |
| HORNING, PAUL | 17270 SUNDERLAND DR GRANADA HILLS CA 91344 |
| HORNING, THAD | 2113    STONE ABBEY BLVD ORLANDO FL 32828 |
| HORNOL, MICHELLE | 3439 JUJUBE DR ORLANDO FL 32810 |
| HORNOR, BOB | 2001 NW  32ND ST OAKLAND PARK FL 33309 |
| HORNOWENSBY, ROGRICK | 1238 N TAYLOR AVE OAK PARK IL 60302 |
| HORNREICH, STEPHANIE | 848    SILVERSMITH CIR LAKE MARY FL 32746 |
| HORNS, MARITA | 2510 ARIZONA AV APT 4 SANTA MONICA CA 90404 |
| HORNSBY | 2 KENSINGTON  CT WILLIAMSBURG VA 23188 |
| HORNSBY, ROSA | 4320 PAPAGO ST RIVERSIDE CA 92509 |
| HORNSBY STARR, MYRNA | 12541   VIA VALENZA BOYNTON BEACH FL 33436 |
| HORNSTEIN, JOAN | 8975 W GOLF RD    316 NILES IL 60714 |
| HORNSTEIN, MICHELLE | 370    JEFFERSON DR # 106 106 DEERFIELD BCH FL 33442 |
| HORNSTEIN, MINNA | 725 MOUNT WILSON LN 605 BALTIMORE MD 21208 |
| HORNSTRA J | 8829  N SOUTHERN ORCHARD RD DAVIE FL 33328 |
| HORNSTRA, ELIZABETH | 773 EAGLE DR AURORA IL 60506 |
| HORNSTRA, HOWARD | 38467 N DREXEL BLVD ANTIOCH IL 60002 |
| HORNUNG, BANITA | 706   BUTTERFIELD RD 118 OAK BROOK TERRACE IL 60181 |
| HORNUNG, EDWARD | 7800 OSCEOLA POLK LINE RD APT 50 DAVENPORT FL 33896 |
| HORNUNG, EMILY | 9342 1/2 ELM VISTA DR DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| HORNUNG, LARRY | 2465 NORSE AV COSTA MESA CA 92627 |
| HORNWOOD, S | 2030 BAGLEY AV LOS ANGELES CA 90034 |
| HOROFF, KATHY | 124    LAKE MONTEREY CIR BOYNTON BEACH FL 33426 |
| HOROHO, JOHN | 97    KNOWLTON HILL RD STORRS CT 06268 |
| HORONIO, LEONZO | 1450 N VIRGINIA AV ONTARIO CA 91764 |
| HOROTAK, ANDREW | 409 E   RIDGE ST COALDALE PA 18218 |
| HOROTO, YASMIN | 3130 W SHERWIN AVE BSMT CHICAGO IL 60645 |
| HOROURTZ, LEARENCE | 2402 GREEN CANYON CT RIVERSIDE CA 92506 |
| HOROVITZ, CHARLIE | 6100 DE SOTO AV APT 435 WOODLAND HILLS CA 91367 |
| HOROVITZ, ZOLA P | 6110 NW   42ND WAY BOCA RATON FL 33496 |
| HOROWITZ, ALAN | 1927    ANDROMEDA LN WESTON FL 33327 |
| HOROWITZ, ALAN | 3042 RIVOLI NEWPORT BEACH CA 92660 |
| HOROWITZ, ALBERT | 8914    VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| HOROWITZ, ALLENE | 10648 W   CLAIRMONT CIR TAMARAC FL 33321 |
| HOROWITZ, BERNARD | 1470 RIDGE RD HIGHLAND PARK IL 60035 |
| HOROWITZ, BETTY | 7153    WISTERIA WAY TAMARAC FL 33321 |
| HOROWITZ, BILLIE | 18172 PEMBERO CIR HUNTINGTON BEACH CA 92646 |
| HOROWITZ, CANDACE | 21 S   CAROL PKWY MARGATE FL 33068 |
| HOROWITZ, DANIEL | 1801 E JEFFERSON ST 227 ROCKVILLE MD 20852 |
| HOROWITZ, DANIELA | 10681 NW   16TH CT PLANTATION FL 33322 |
| HOROWITZ, DONNA | 2622 HOLLY DR UPLAND CA 91784 |
| HOROWITZ, DOROTHY | 7442    VIALE CATERINA DELRAY BEACH FL 33446 |
| HOROWITZ, ED | 16211 OSBORNE ST WESTMINSTER CA 92683 |
| HOROWITZ, ETHYL | 5480 AURORA DR APT 44 VENTURA CA 93003 |
| HOROWITZ, FAY | 5271    FAIRWAY WOODS DR # 3014 3014 DELRAY BEACH FL 33484 |
| HOROWITZ, FLORENCE | 224    PRESTON F BOCA RATON FL 33434 |
| HOROWITZ, HAROLD | 16768    OAK HILL TRL # 1212 DELRAY BEACH FL 33484 |
| HOROWITZ, I | 11275 WESTMINSTER AV APT 211 LOS ANGELES CA 90066 |
| HOROWITZ, IRIS | 13785    WILSHIRE WAY HUNTLEY IL 60142 |
| HOROWITZ, IRWIN | 1670    RIVERWOOD LN CORAL SPRINGS FL 33071 |
| HOROWITZ, JERRY | 8500    SUNRISE LAKES BLVD # 309 SUNRISE FL 33322 |
| HOROWITZ, JO ANN | 2400 S FINLEY RD 321 LOMBARD IL 60148 |
| HOROWITZ, JUDITH | 11376 OLD RANCH CIR CHATSWORTH CA 91311 |
| HOROWITZ, LAWERENCE | 7810    LAGO DEL MAR DR # 104 104 BOCA RATON FL 33433 |
| HOROWITZ, LEONORE | 1561 NW   20TH AVE # 204 DELRAY BEACH FL 33445 |
| HOROWITZ, LILLIE | 2781 N   PINE ISLAND RD # 305 PLANTATION FL 33322 |
| HOROWITZ, LILLY | 2781 N   PINE ISLAND RD # 305 PLANTATION FL 33322 |
| HOROWITZ, M. | 10547 E   CLAIRMONT CIR TAMARAC FL 33321 |
| HOROWITZ, MADELINE | 10500    BUENOS AIRES ST COOPER CITY FL 33026 |
| HOROWITZ, MARILYN | 9241    SUNRISE LAKES BLVD # 107 PLANTATION FL 33322 |
| HOROWITZ, MARTIN | 3530    MYSTIC POINTE DR # 701 NORTH MIAMI BEACH FL 33180 |
| HOROWITZ, MEGHAN | 144 N LAYTON DR LOS ANGELES CA 90049 |
| HOROWITZ, MILTON | 13681    E WHIPPET WAY DELRAY BEACH FL 33484 |
| HOROWITZ, NAT | 4096    CORNWALL E BOCA RATON FL 33434 |
| HOROWITZ, PAUL | 6411    POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| HOROWITZ, RENEA E. | 12577    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| HOROWITZ, RHODA | 7620 NW   18TH ST # 307 MARGATE FL 33063 |
| HOROWITZ, RON | 9361 REDWOOD ST CYPRESS CA 90630 |
| HOROWITZ, RONALD | 2912 NW   64TH AVE MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| HOROWITZ, RUTH | 9403    ASTON GARDENS CT # 303 POMPANO BCH FL 33076 |
| HOROWITZ, RUTH | 536    DURHAM S DEERFIELD BCH FL 33442 |
| HOROWITZ, RUTH | 20313 VILLAGE 20 CAMARILLO CA 93012 |
| HOROWITZ, SAM | 2800 N  PINE ISLAND RD # 211 211 SUNRISE FL 33322 |
| HOROWITZ, SHERRY | 2142    MADEIRA DR WESTON FL 33327 |
| HOROWITZ, STEVE | 11915 JEFFERSON BLVD APT 13 CULVER CITY CA 90230 |
| HOROWITZ, SYLVIA | 138    TILFORD G DEERFIELD BCH FL 33442 |
| HOROWITZ, SYLVIA | 14721    BONAIRE BLVD # 201 DELRAY BEACH FL 33446 |
| HOROWITZ, VICTORIA | 5218    EUROPA DR # B BOYNTON BEACH FL 33437 |
| HOROWITZ, ZELDA | 1470 RIDGE RD HIGHLAND PARK IL 60035 |
| HOROWSKI, PAUL | 8626 RUTHERFORD AVE BURBANK IL 60459 |
| HORR, ZACH | 564 N BELLFLOWER BLVD APT 112 LONG BEACH CA 90814 |
| HORRAT, JULIE | 309 SW  78TH AVE NO LAUDERDALE FL 33068 |
| HORRELL, DORA | 40 MOORES S LN NEWPORT NEWS VA 23606 |
| HORRELL, ERNEST R | 2026    ELIZABETH CT SANFORD FL 32771 |
| HORRELL, KAY | 408 S IRENA AV REDONDO BEACH CA 90277 |
| HORRELL, MARK | 16125  ROGERS RD MILLBROOK IL 60536 |
| HORRERA, NEFATTI | 21 S  7TH ST EASTON PA 18042 |
| HORRIGAN, ADRIENNE | 3711 N PINE GROVE AVE 2 CHICAGO IL 60613 |
| HORRIGAN, SARA | 1129    WARD RD BATAVIA IL 60510 |
| HORRISIF, DEBBI | 4429 HIGHBORO DR MOUNT AIRY MD 21771 |
| HORRITO, JOE | 1100 BEACH ST MONTEBELLO CA 90640 |
| HORROCHS, AL | 12360 RIVERSIDE DR APT 238 VALLEY VILLAGE CA 91607 |
| HORROCKS, B. | 6261 NE  19TH AVE # 1201 FORT LAUDERDALE FL 33308 |
| HORROCKS, DAN | 23389 BLUE GARDENIA LN MURRIETA CA 92562 |
| HORROCKS, STEVEN | 460 AUGUSTINE CT OVIEDO FL 32765 |
| HORROW, AILEEN | 2402    ANTIGUA CIR # M2 COCONUT CREEK FL 33066 |
| HORSCH, PETER | 2112 N SEMINARY AVE 21 CHICAGO IL 60614 |
| HORSEMAN, JAMES | 6716 FAIT AVE BALTIMORE MD 21224 |
| HORSESHOE CASINO, FOOD AND BEVERAGE DEPT | 777    CASINO CENTER DR HAMMOND IN 46320 |
| HORSEY, CARYN | 11329    CALDWELL DR HUNTLEY IL 60142 |
| HORSEY, JENNY, KENDALL ELEMENTARY SCHOOL | 2408 MEADOW LAKE DR NAPERVILLE IL 60564 |
| HORSEY, MELANIE | 2568 SOUTHSIDE AVE CAMBRIDGE MD 21613 |
| HORSFALL, CHRISTOPHER | 671 CARDINAL CT GRAYSLAKE IL 60030 |
| HORSFORD, DENISE | 40 LEXINGTON DR MANCHESTER CT 06042-2420 |
| HORSFORD, JACQULIN | 5715 PARK HEIGHTS AVE 314 BALTIMORE MD 21215 |
| HORSFORD, MELODIE | 372 CIRCUIT  LN A NEWPORT NEWS VA 23608 |
| HORSLEY, DERRICK | 710    EXECUTIVE CENTER DR # 1-13 1-13 WEST PALM BCH FL 33401 |
| HORSLEY, JASON | 16895 SW  1ST PL PEMBROKE PINES FL 33027 |
| HORSLEY, MARGUERITE | 7580 FOSTER  RD GLOUCESTER VA 23061 |
| HORSLEY, MICHAEL | 1128 CATALINA DR HANOVER PARK IL 60133 |
| HORSLEY, MICHAEL | 1000 SW  16TH ST BOCA RATON FL 33486 |
| HORSLEY, TYRONE | 12113 LOREZ DR MORENO VALLEY CA 92557 |
| HORSPOOL, DIANE | 465 DOVER CIR BREA CA 92821 |
| HORST, CAITLIN | 5 DALECREST CT 304 LUTHERVILLE-TIMONIUM MD 21093 |
| HORST, DAWN | 32201    VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| HORST, ERIC | 200 TUBMAN DR EASTON MD 21601 |

| Claim Name | Address Information |
| --- | --- |
| HORST, FISCHER | 2025    MO HO DR # 2 ORLANDO FL 32839 |
| HORST, MRS | 1055 JOPPA RD W 635 BALTIMORE MD 21204 |
| HORST, NADJA | 1919 SW  9TH AVE FORT LAUDERDALE FL 33315 |
| HORST, SANDRA | 3017   KELLY CT AURORA IL 60504 |
| HORSTICK, RUBY | 213   GRAND CANYON DR 4 MADISON WI 53705 |
| HORSTMAN, MURIEL O | 1874 MCNAB AV LONG BEACH CA 90815 |
| HORSWELL, GEORGIA | 1612 CORNING ST LOS ANGELES CA 90035 |
| HORSWELL, MRS | 1109 MERCER AV OJAI CA 93023 |
| HORTA, BRENDA | 36835 BURROUGHS WY PALMDALE CA 93552 |
| HORTA, CLAUDIA | 13664 CHASE ST ARLETA CA 91331 |
| HORTA, CLOTILDA N.I.E. | 1840 NW  58TH AVE LAUDERHILL FL 33313 |
| HORTA, EDURNE | 4920    LEEWARD LN FORT LAUDERDALE FL 33312 |
| HORTA, HALEY | 1184 VERSAILLES CIR RIVERSIDE CA 92506 |
| HORTA, JESUS | 15612 VILLAGE DR VICTORVILLE CA 92394 |
| HORTA, JHOANA | 388 E PENN ST PASADENA CA 91104 |
| HORTENCIA, MIRA | 239 S HARVARD BLVD APT 5 LOS ANGELES CA 90004 |
| HORTER, BRENT | 317 BENTON AVE LINTHICUM HEIGHTS MD 21090 |
| HORTH, CHRISE | 163    MULLIGAN PL JUPITER FL 33458 |
| HORTHER, MARA | 1518 S FALLBROOK DR ROUND LAKE IL 60073 |
| HORTI, ANDY | 8452 ROBERTS RD ELLICOTT CITY MD 21043 |
| HORTIN, ROGER | 620 ELIZABETH DR COAL CITY IL 60416 |
| HORTLEY, JAMES & JOAN | 316 NE  28TH ST WILTON MANORS FL 33334 |
| HORTON  SR, FENTON | 1005 LENTON AVE BALTIMORE MD 21212 |
| HORTON, ALLYN | 644 HARBORSIDE DR C JOPPA MD 21085 |
| HORTON, ALVIN | 3747 S WILTON PL LOS ANGELES CA 90018 |
| HORTON, ANGELA | 1473 E EVERGREEN DR 103 PALATINE IL 60074 |
| HORTON, ANN MARIE | 75 HOCKANUM BLVD # 2131 VERNON CT 06066-4071 |
| HORTON, ARLO  J | 9401   HANNAHS MILL DR 104 OWINGS MILLS MD 21117 |
| HORTON, AUDREY | 114 OAKLAND ST HARTFORD CT 06112 |
| HORTON, B | 16127 LISCO ST WHITTIER CA 90603 |
| HORTON, BONNIE | 171 BEACH  RD HAMPTON VA 23664 |
| HORTON, BRAD | 372 N CALIFORNIA ST ORANGE CA 92866 |
| HORTON, BRUCE | 28W165  BELLEAU DR WINFIELD IL 60190 |
| HORTON, CANDACE | 465 HOWARD ST VENTURA CA 93003 |
| HORTON, CAROL | 15176 WILDROSE ST VICTORVILLE CA 92394 |
| HORTON, CHARLES | 2537 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| HORTON, CHARLES | 3936 W 108TH ST APT C INGLEWOOD CA 90303 |
| HORTON, CHARLES A | 45    BROADLEAF CIR WINDSOR CT 06095 |
| HORTON, CHARLIE | 4640 NE  1ST AVE POMPANO BCH FL 33064 |
| HORTON, DANA | 10730 CHURCH ST APT 171 RANCHO CUCAMONGA CA 91730 |
| HORTON, DAVID | 2126 S CENTRAL PARK AVE CHICAGO IL 60623 |
| HORTON, DONALD | 669 RAINBOW BLVD LADY LAKE FL 32159 |
| HORTON, DORIS | 9427 NICKLAUS LN LAUREL MD 20708 |
| HORTON, ED | 3021 S MICHIGAN AVE 201 CHICAGO IL 60616 |
| HORTON, EDITH | 900 DAPHIA CIR APT 17 NEWPORT NEWS VA 23601 |
| HORTON, EDITH | 1619   LUCYLLE AVE SAINT CHARLES IL 60174 |
| HORTON, EDWARD | 7 MUSTANG CT GRAYSLAKE IL 60030 |
| HORTON, ELANOR | 3230 MERRILL DR APT 61 TORRANCE CA 90503 |
| HORTON, EUNICE | 1117 S HOBART BLVD APT 5 LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| HORTON, GEORGE | 424   ALMOND DR LAKE WORTH FL 33461 |
| HORTON, GLORIA | 939 PINYON CT ONTARIO CA 91762 |
| HORTON, JAMES | 11902 CENTRAL AV APT C211 CHINO CA 91710 |
| HORTON, JEANETTE | 661 SE  15TH ST # 106 106 DANIA FL 33004 |
| HORTON, JEFF | 1404 N TUSTIN AV APT I3 SANTA ANA CA 92705 |
| HORTON, JENNIFER | 1808 BELFAST RD SPARKS GLENCOE MD 21152 |
| HORTON, JOE | 2201 N 14TH ST MILWAUKEE WI 53205 |
| HORTON, JOHN | 1366 BLACK WILLOW TRL ALTAMONTE SPRINGS FL 32714 |
| HORTON, JOHN | 10406 S PULASKI RD OAK LAWN IL 60453 |
| HORTON, JOSIAH | 420 LOGAN PL APT 26 NEWPORT NEWS VA 23601 |
| HORTON, KENNETH | 1861 SW  83RD TER FORT LAUDERDALE FL 33324 |
| HORTON, LALA | 3 RICK  CT HAMPTON VA 23663 |
| HORTON, LARRY | 11327 PULASKI HWY 7 WHITE MARSH MD 21162 |
| HORTON, LAURA, U OF C | 901   ONTARIO ST 501 OAK PARK IL 60302 |
| HORTON, LAURETTA | PO BOX 1431 DOWNEY CA 90240 |
| HORTON, LAWRENCE | 1492   LANGHAM TER LAKE MARY FL 32746 |
| HORTON, LINDA | 1190 1/2 E BARBOUR ST BANNING CA 92220 |
| HORTON, LISA | 3106  ELLIOTT ST BALTIMORE MD 21224 |
| HORTON, LORI | 1951 S HARCOURT AV APT FRNT LOS ANGELES CA 90016 |
| HORTON, MARJORIE | 3745 ELMLEY AVE BALTIMORE MD 21213 |
| HORTON, MARJORIE | 1321 LANFAIR ST REDLANDS CA 92374 |
| HORTON, MARK | 3100 S  DIXIE HWY # C44 BOCA RATON FL 33432 |
| HORTON, MELODIE | 2305  OAKENWALD DR MICHIGAN CITY IN 46360 |
| HORTON, MICHELLE | 10451 W  BROWARD BLVD # 111 PLANTATION FL 33324 |
| HORTON, MILDRED | 425 SW  4TH AVE # 402 402 FORT LAUDERDALE FL 33315 |
| HORTON, ORA | 8393 MONTGOMERY RUN RD G ELLICOTT CITY MD 21043 |
| HORTON, PATRICIA | 116 N PINE AVE    2 CHICAGO IL 60644 |
| HORTON, RAMOND | 5391 BROOK WAY 2 COLUMBIA MD 21044 |
| HORTON, RENEE | 10606 COUNTRYSIDE DR RANCHO CUCAMONGA CA 91730 |
| HORTON, ROSIE | 24875 EATON LN LAGUNA NIGUEL CA 92677 |
| HORTON, ROXANN | 227  48TH AVE BELLWOOD IL 60104 |
| HORTON, RUTH | 8730 BECKENHAM LN APT A INGLEWOOD CA 90305 |
| HORTON, S | 4015 W  PALM AIRE DR # 402 POMPANO BCH FL 33069 |
| HORTON, SANDRA | 4685 NW  22ND ST COCONUT CREEK FL 33063 |
| HORTON, SHAMEKA | 1009 N RAYMOND AV APT 17 PASADENA CA 91103 |
| HORTON, SHERLIE | 9100 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| HORTON, SONJI | 4817 N 56TH ST MILWAUKEE WI 53218 |
| HORTON, TAMIA | 4130 W NEWPORT AVE 3 CHICAGO IL 60641 |
| HORTON, TERRY L | 1234 WILSHIRE BLVD APT 321 LOS ANGELES CA 90017 |
| HORTON, TRAVIS | 48   MINNECHAUG DR GLASTONBURY CT 06033 |
| HORTON, VANESSA | 2828 WELLINGTON RD LOS ANGELES CA 90016 |
| HORTON, WALTER | 7731 S WOOD ST CHICAGO IL 60620 |
| HORTON, WOODROW | 1651 E BELVEDERE AVE 212 BALTIMORE MD 21239 |
| HORTON, YVONNE | 6000 LINDLEY AV ENCINO CA 91316 |
| HORTSMAN, NIKKI | 16840 CHATSWORTH ST APT 216 GRANADA HILLS CA 91344 |
| HORTSMAN, TOM | 2555 W 109TH ST CHICAGO IL 60655 |
| HORUATA, MICHAEL | 309 N WOODS AV FULLERTON CA 92832 |
| HORVANTH, STEOHEN | 2316 TURNBRIDGE CT CROFTON MD 21114 |
| HORVAT, ANTHONY | 4254 PARK PL CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| HORVAT, DAN | 4230 DUNDEE RD NORTHBROOK IL 60062 |
| HORVAT, SUSAN | 2021 NW  70TH AVE MARGATE FL 33063 |
| HORVATH | 9741   VIA VERGA ST LAKE WORTH FL 33467 |
| HORVATH, ALEX | 339 S PRINCETON AVE ITASCA IL 60143 |
| HORVATH, ANTHONY | 8440  COMMONS DR 7 HICKORY HILLS IL 60457 |
| HORVATH, CHRISTIAN | 1700 VAN HORNE LN REDONDO BEACH CA 90278 |
| HORVATH, CRAIG | 1309 PLEASANT KNOLL CT 100 JOLIET IL 60435 |
| HORVATH, DAVID | 8408  ECHO DR PASADENA MD 21122 |
| HORVATH, FRANK | 671   LAKESIDE CIR # 412 POMPANO BCH FL 33060 |
| HORVATH, GEOFF | 10724 SHELLEYFIELD RD DOWNEY CA 90241 |
| HORVATH, JOHN | 605  LONG RD LEESBURG FL 34748 |
| HORVATH, JOSEPH | 9191 FLORENCE AV APT 9 DOWNEY CA 90240 |
| HORVATH, MARGIE | 1778 N WILLOW WOODS DR APT D ANAHEIM CA 92807 |
| HORVATH, MARGRET | 215 E  20TH ST # B NORTHAMPTON PA 18067 |
| HORVATH, PHYLLIS | 2202  CHURCHVIEW DR I ROCKFORD IL 61107 |
| HORVATH, STEPHANIE | 313   NOTTINGHAM BLVD WEST PALM BCH FL 33405 |
| HORVE, WILBERT | 26 OAK RIDGE DR DECATUR IL 62521 |
| HORVITZ, DANIEL | 6055  S VERDE TRL # H304 BOCA RATON FL 33433 |
| HORVITZ, SIDNEY | 111 MARQUEZ PL APT 216 PACIFIC PALISADES CA 90272 |
| HORVITZ, TARA | 534 NE  8TH AVE FORT LAUDERDALE FL 33301 |
| HORWATH, DARLENE | 841 LONG LANE RD KUTZTOWN PA 19530 |
| HORWATH, JOAN | 25 HAYWARD RD NEW HARTFORD CT 06057-3607 |
| HORWATH, LINDSEY | 16337  SPRING CREEK LN PLAINFIELD IL 60586 |
| HORWATH, ROBERT | 3707  PRAIRIE AVE BROOKFIELD IL 60513 |
| HORWICH, GURTRUDD | 7000 N MCCORMICK BLVD 325-B LINCOLNWOOD TWN CTR LINCOLNWOOD IL 60712 |
| HORWICH, HAROLD | 26 SURFSPRAY BLUFF NEWPORT BEACH CA 92657 |
| HORWICH, JEFF | 424 N CEDAR CT BUFFALO GROVE IL 60089 |
| HORWIN, MARJORIE | 4928 SW  33RD AVE FORT LAUDERDALE FL 33312 |
| HORWITCH, EUGENE | 5690   FAIRWAY PARK DR # 101 BOYNTON BEACH FL 33437 |
| HORWITT, MARGO | 2253 MARTIN APT 402 IRVINE CA 92612 |
| HORWITZ, ALICE | 2004   GRANADA DR # F2 COCONUT CREEK FL 33066 |
| HORWITZ, ALYSON | LINCOLNWOOD SCHOOL DIST #74 6950 N EAST PRAIRIE RD LINCOLNWOOD IL 60712 |
| HORWITZ, BRUCE | 213 SHERMAN CANAL VENICE CA 90291 |
| HORWITZ, CINDY | 9   RIVERCOVE DR CROMWELL CT 06416 |
| HORWITZ, COLLEEN | 110 CONEWAGO CT OWINGS MILLS MD 21117 |
| HORWITZ, DIANE | 9529 BRONX AVE    418 SKOKIE IL 60077 |
| HORWITZ, EDYTHE | 10671 HOLMAN AV APT 202 LOS ANGELES CA 90024 |
| HORWITZ, GREG | 127 ROCKMOR  LN YORKTOWN VA 23693 |
| HORWITZ, HAROLD | 366   PRESTON I BOCA RATON FL 33434 |
| HORWITZ, JOSEPH | 2704 NW  104TH AVE # 209 PLANTATION FL 33322 |
| HORWITZ, LENORE | 22555   MERIDIANA DR BOCA RATON FL 33433 |
| HORWITZ, MRS. ELLEN | 1429 ELM AV GLENDALE CA 91201 |
| HORWITZ, R G | 5540 OWENSMOUTH AV APT 320 WOODLAND HILLS CA 91367 |
| HORWITZ, RICK | 4 MARIGOLD IRVINE CA 92614 |
| HORWITZ, SARAH | 13   BRITTANY A DELRAY BEACH FL 33446 |
| HORWITZ, TESSA | 1139 DANIELS DR LOS ANGELES CA 90035 |
| HORWITZ, WILLIAM | 7558   CAPE VERDE LN LAKE WORTH FL 33467 |
| HORWOOD, TED | 1605 BARDALE AV SAN PEDRO CA 90731 |
| HORYZA, SUZETTE | 200  DUNTEMAN DR 302 GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| HOSALE, ROSE | 920 W  LAS OLAS BLVD # 1 FORT LAUDERDALE FL 33312 |
| HOSANA, CHRISTINE | 17400 KEDZIE AVE 210 HAZEL CREST IL 60429 |
| HOSANG, KRISTENE | 3000   ALCAZAR DR MIRAMAR FL 33023 |
| HOSANG, STANLEY | 15055 SW  19TH CT MIRAMAR FL 33027 |
| HOSARI, H, THORNRIDGE HIGH SCHOOL | 15000   COTTAGE GROVE AVE DOLTON IL 60419 |
| HOSBEIN, MADELEINE | 8800 S HARLEM AVE 1519 BRIDGEVIEW IL 60455 |
| HOSCHAR, ELMER | 512   PAR PINES BLVD DAVENPORT FL 33837 |
| HOSCHLER, M | 4501 CONCORD LN 209 NORTHBROOK IL 60062 |
| HOSE, TINA | 5012 STONE SHOP CIR OWINGS MILLS MD 21117 |
| HOSEA, SHIRLEY | 9819 RYANS PARK LN HOUSTON TX 77089 |
| HOSEA, VERANICA | 21913 LADEENE AV TORRANCE CA 90503 |
| HOSEIN, GLORIA | 4451 N KEOKUK AVE CHICAGO IL 60630 |
| HOSEIN, HASSINA | 4201 E  STONECREEK CIR PEMBROKE PINES FL 33024 |
| HOSEIN, MOHAMAD | 2230   LEE ST # 1 HOLLYWOOD FL 33020 |
| HOSEIN, N. | 618 NW  13TH ST # 33 BOCA RATON FL 33486 |
| HOSEIN, SHAZ | 418 N  26TH AVE HOLLYWOOD FL 33020 |
| HOSEIN, ZUL | 5495 CEDAR LN 508 COLUMBIA MD 21044 |
| HOSEY, DEBORAH | 1426   MIRA VISTA CIR WESTON FL 33327 |
| HOSEY, DONNA | 76 CHAFFEE RD STAFFORD SPGS CT 06076-3118 |
| HOSFORD, DARREN | 319 CHERRY ST SLATINGTON PA 18080 |
| HOSGES, ASHLEY | 4931 N KEDZIE AVE 2E CHICAGO IL 60625 |
| HOSHAW, JAN | 9210   MARQUIS CT BOYNTON BEACH FL 33472 |
| HOSHAW, NAOMI | 322 NANTUCKET  PL NEWPORT NEWS VA 23606 |
| HOSHAW, ROBERT | 212 HAZEL DR CORONA DEL MAR CA 92625 |
| HOSHEK, CHRISTOPHER | 1777 ORANGEWOOD ST PASADENA CA 91106 |
| HOSHIJIMA, BOB | 124 CANYON CREEK WY OCEANSIDE CA 92057 |
| HOSHIKO, JAMES | 9181 SHARP AV ARLETA CA 91331 |
| HOSHIMI, STEVE | 1117 18TH ST APT 4 SANTA MONICA CA 90403 |
| HOSHIYAMA, MATTHEW | 6511 GREENBUSH AV VAN NUYS CA 91401 |
| HOSHIYAMA, STEVE | 227 WASHINGTON ST GLENVIEW IL 60025 |
| HOSHOR, SHERRY | 217 RADISSON RD PEKIN IL 61554 |
| HOSHORMA, CARLOS | 5704 W 90TH ST OAK LAWN IL 60453 |
| HOSHTRASSER, WILBERT | 11530 SW  72ND CIR OCALA FL 34476 |
| HOSICK, SETH | 5140 S HYDE PARK BLVD 22B CHICAGO IL 60615 |
| HOSIE, GRAHAM | 22151 LUAU LN HUNTINGTON BEACH CA 92646 |
| HOSIER, EILEEN | 83 LOUNSBURY AVE WATERBURY CT 06706 |
| HOSIG, TERRY | 6    TUTTLE CIR SOUTH WINDSOR CT 06074 |
| HOSKIN, DEREK | 332 S ARROYO DR SAN GABRIEL CA 91776 |
| HOSKIN, RUSSELL | 444  W MIDDLE TPKE # 71 MANCHESTER CT 06040 |
| HOSKIN, SANDRA | 16004   BORMET DR TINLEY PARK IL 60477 |
| HOSKIN, TOM | 24381 AVENIDA DE LOS NINOS LAGUNA NIGUEL CA 92677 |
| HOSKING, JENNIFER | 6000 UNIVERSITY PKWY APT 4201D SAN BERNARDINO CA 92407 |
| HOSKING, ROBERT | 3221   SEAWARD DR POMPANO BCH FL 33062 |
| HOSKINS, ASHLEY | 2225 W BROADWAY APT E209 ANAHEIM CA 92804 |
| HOSKINS, BRENDA | 343 CLUB HOUSE DR BLOOMINGDALE IL 60108 |
| HOSKINS, CRAIG | 184   CARRIAGE DR GLASTONBURY CT 06033 |
| HOSKINS, DANIEL | 138  BAY BLVD HAVRE DE GRACE MD 21078 |
| HOSKINS, DEAN | 112 W 10TH ST STREATOR IL 61364 |
| HOSKINS, GAIL | 1617 HONEYWOOD CT BREA CA 92821 |

| Claim Name | Address Information |
|---|---|
| HOSKINS, GAIL | 1633 GATEWOOD CT BREA CA 92821 |
| HOSKINS, IVA | 100 MADISON  AVE C FORT EUSTIS VA 23604 |
| HOSKINS, JENNIFER | 10013 LIBERTY RD RANDALLSTOWN MD 21133 |
| HOSKINS, JOAN | 11 RIVERCHASE  DR HAMPTON VA 23669 |
| HOSKINS, JOHN | 121  JANELIN DR GLEN BURNIE MD 21061 |
| HOSKINS, JOLENE | 11111 4TH AVE PLEASANT PRAIRIE WI 53158 |
| HOSKINS, JOSEPH | 4946 S SAINT LAWRENCE AVE 2ND CHICAGO IL 60615 |
| HOSKINS, JOSEPHINE | 123 NW  53RD ST POMPANO BCH FL 33064 |
| HOSKINS, KARL | 8601 S INDIANA AVE CHICAGO IL 60619 |
| HOSKINS, KURT | 11 ANACAPA CT FOOTHILL RANCH CA 92610 |
| HOSKINS, LATISA | 8782  CLOUDLEAP CT 13 COLUMBIA MD 21045 |
| HOSKINS, LOUELLA | 704 W 117TH PL CHICAGO IL 60628 |
| HOSKINS, LYSA | 4429 N WHIPPLE ST 1B CHICAGO IL 60625 |
| HOSKINS, MICHAEL | 8074 GREEN BUD LN 33 GLEN BURNIE MD 21061 |
| HOSKINS, MICHAEL | 9432 S LANGLEY AVE 1ST CHICAGO IL 60619 |
| HOSKINS, RITA | 532 S HAVEN DR ANAHEIM CA 92805 |
| HOSKINS, ROSE | 5434 N SANTA MONICA BLVD MILWAUKEE WI 53217 |
| HOSKINS, RUBY | 445 N PARK BLVD 5A GLEN ELLYN IL 60137 |
| HOSKINSON, MIKE | 402 11TH ST HUNTINGTON BEACH CA 92648 |
| HOSKINSON, TIM/RENEE | 3710 N WESTON PL LONG BEACH CA 90807 |
| HOSLER, BRAD | 530 NE  43RD ST POMPANO BCH FL 33064 |
| HOSLER, DONALD | 42336 N WILLOW ST ANTIOCH IL 60002 |
| HOSLOR, MICHAEL | 2220 W NORTH AVE 3 CHICAGO IL 60647 |
| HOSMAN, AARON | 2139 N SHEFFIELD AVE 1 CHICAGO IL 60614 |
| HOSMAN, DANA | 119 LANCASTER  TER HAMPTON VA 23666 |
| HOSMANEK, STEVE | 261 E CHAPARRAL ST RIALTO CA 92376 |
| HOSMER, ALLEN | 976 LEE RD CROWNSVILLE MD 21032 |
| HOSMER, DIANNE | 24  ACORN CIR 302 TOWSON MD 21286 |
| HOSMUN, FLORENCE | 880 S BEACH BLVD APT 106 ANAHEIM CA 92804 |
| HOSNA, EMILIE | 710 NOLLMEYER RD BALTIMORE MD 21220 |
| HOSNI, NELLI | 1010 79TH  ST NEWPORT NEWS VA 23605 |
| HOSOI, MASAHITO | 22 WHISTLING ISLE IRVINE CA 92614 |
| HOSOZAWA, CALVIN | 705 W VALLEY VIEW DR FULLERTON CA 92835 |
| HOSPEDALDS, T. | 6875   LANDINGS DR # 110 110 LAUDERHILL FL 33319 |
| HOSPICE CARE OF BRWD CTY | 1727 SE  4TH AVE FORT LAUDERDALE FL 33316 |
| HOSPITALITY LIMITED | P O BOX 360 SUZANNE RUCKDESCHEL NEWPORT RI 02840 |
| HOSS, ESTHER | 9535  FRANKLIN AVE 508 FRANKLIN PARK IL 60131 |
| HOSS, MARVIN | 11419  ELFSTONE WAY COLUMBIA MD 21044 |
| HOSSAIN, FATIMA | 1735  ROBIN LN 2B HOFFMAN ESTATES IL 60169 |
| HOSSAIN, MITA | 17608 ANTONIO AV CERRITOS CA 90703 |
| HOSSAIN, MOHD | 2720 CALVERT ST N 1B BALTIMORE MD 21218 |
| HOSSAIN, SHAW | 20742 ARLINE AV APT 742 LAKEWOOD CA 90715 |
| HOSSBACH, STEVE | 603 EDMONDSON AVE BALTIMORE MD 21228 |
| HOSSEINZADEH, MITRA | 11910  WHITE HEATHER RD COCKEYSVILLE MD 21030 |
| HOSSLEY, ROBERT | 643 WHITING ST EL SEGUNDO CA 90245 |
| HOSSMAN, MARVIN | 1553  NORTHBOURNE RD BALTIMORE MD 21239 |
| HOSSMAN, RUTH | 05S040 PEBBLEWOOD LN 408E NAPERVILLE IL 60563 |
| HOST, AMANDA | 9151 DARBY AV APT 213 NORTHRIDGE CA 91325 |
| HOST, MICHAEL | 1841 TALON DR NEW LENOX IL 60451 |

| Claim Name | Address Information |
|---|---|
| HOSTALLER, A. | 1798  TAMARIND LN COCONUT CREEK FL 33063 |
| HOSTE, NAN | 9875  BRAEBURN RD BARRINGTON HILLS IL 60010 |
| HOSTEAT, ALLAN, JJC | 11801  JOSEPHINE DR MOKENA IL 60448 |
| HOSTENY, JOE | 10220 S KENTON AVE OAK LAWN IL 60453 |
| HOSTER, DAVID C. | 210 GARDEN RD A TOWSON MD 21286 |
| HOSTER, DEBBIE | 106  AMHERST DR BARTLETT IL 60103 |
| HOSTERMAN, DONNA | 72 PERGOLA IRVINE CA 92612 |
| HOSTERT, NICHOLAS | 1730 BIRCH PL 307 SCHAUMBURG IL 60173 |
| HOSTETLER, ANNA | 1618 MANESS CT 2 SYCAMORE IL 60178 |
| HOSTETLER, DAVID | 212 8TH AVE LA GRANGE IL 60525 |
| HOSTETLER, DONNA | 11 CORNWALLIS  PL NEWPORT NEWS VA 23608 |
| HOSTETLER, GERRY | 2932 SPARROW DR FULLERTON CA 92835 |
| HOSTETLER, JOHN | 2710 N PATTON AVE ARLINGTON HEIGHTS IL 60004 |
| HOSTETLER, JOYCE | 2442 E 3RD ST LONG BEACH CA 90814 |
| HOSTETLER, LARRY | 1412 PLAINVIEW RD CARPENTERSVILLE IL 60110 |
| HOSTETLER, LISA | 6032  HELMSMAN WAY CLARKSVILLE MD 21029 |
| HOSTETLER, UARIE | 388 CANYON VISTA DR NEWBURY PARK CA 91320 |
| HOSTETLER, WENDY | 22W043 1ST ST GLEN ELLYN IL 60137 |
| HOSTETLER/JENKINS | 4220 CATO DR GLOUCESTER VA 23061 |
| HOSTETTER, DOROTHY E | 5428 HILLTOP AVE BALTIMORE MD 21206 |
| HOSTETTER, HOMER | 1872 ESTRELLA AV MONROVIA CA 91016 |
| HOSTETTER, SANDRA | 23342 ANCIA LN MISSION VIEJO CA 92691 |
| HOSTETTER, WAYNE | 28725 STATEROAD19 ST APT 2 TAVARES FL 32778 |
| HOSTETTLER, H | 863 SUMMIT RD MONTECITO CA 93108 |
| HOSTICKA, JOHN | 4661 N LINCOLN AVE 1 CHICAGO IL 60625 |
| HOSTINSKY, EVE | 462  BRIARWOOD LN MIDDLETOWN CT 06457 |
| HOSTNEY, JOANNA | 2735 W 99TH ST CHICAGO IL 60655 |
| HOSTNICK | 3111 NW  69TH ST FORT LAUDERDALE FL 33309 |
| HOSTON, CURTIS | 4910 CRENSHAW AVE C BALTIMORE MD 21206 |
| HOSTON, WILLIAM | 744 PASEO ORTEGA OXNARD CA 93030 |
| HOSTOS, RODNEY | 11301 NW  39TH ST # E CORAL SPRINGS FL 33065 |
| HOSTUTLER, HELEN | 11903 S LARAMIE AVE ALSIP IL 60803 |
| HOSTY, KATIE | 1839 W IOWA ST 1R CHICAGO IL 60622 |
| HOSTY, MARGARET | 956  ELDER RD 1S HOMEWOOD IL 60430 |
| HOSTY, PATRICK | 539  CLINTON PL RIVER FOREST IL 60305 |
| HOSZA, JOANNE | 806 OAKLAWN DR FOREST HILL MD 21050 |
| HOT OFF THE GRILLE | 1831 JEWELL AVE WINTER PARK FL 32789 |
| HOT. AL | 3020 NE  32ND AVE # 816 FORT LAUDERDALE FL 33308 |
| HOTALSKI, LYLA | 4   JADE ST SANFORD FL 32771 |
| HOTAN, SARAH | 9840 1/2 MAPLE ST BELLFLOWER CA 90706 |
| HOTARY, KEVIN BRIAN | 79   HARRIS ROAD EXT SALEM CT 06420 |
| HOTCHKIN, R.DONNA | 1651 NE  46TH ST POMPANO BCH FL 33064 |
| HOTCHKIS, NEIL | 5760 LAUREL CANYON BLVD APT 11 NORTH HOLLYWOOD CA 91607 |
| HOTCHKIS, P | 1831 E MOUNTAIN DR MONTECITO CA 93108 |
| HOTCHKISS, DANNA | 148  HOG HILL RD EAST HAMPTON CT 06424 |
| HOTCHKISS, ELIZABETH | 2311  CLIPPER PL FORT LAUDERDALE FL 33312 |
| HOTCHKISS, JACK | 13302 WILSON ST GARDEN GROVE CA 92844 |
| HOTCHKISS, JOYCE | 195  CITRUS TRAIL CIR BOYNTON BEACH FL 33436 |
| HOTCHKISS, LEON | 205  VERNON AVE # 243 VERNON CT 06066 |

| Claim Name | Address Information |
| --- | --- |
| HOTCHKISS, MARK | 4351 CLARK AV LONG BEACH CA 90808 |
| HOTCHKISS, RAYMOND | 5241   BRISATA CIR # H BOYNTON BEACH FL 33437 |
| HOTCHKISS, TROY | 1116   GUAVA ISLE FORT LAUDERDALE FL 33315 |
| HOTEL ANGELENO | 170 N CHURCH LANE LOS ANGELES CA 90049 |
| HOTEM, DOROTHY | 1228 HALSTEAD RD BALTIMORE MD 21234 |
| HOTEM, KAREN | 1239 SAINT FRANCIS RD BEL AIR MD 21014 |
| HOTH, DENISE | 44 N YALE AVE VILLA PARK IL 60181 |
| HOTHAM, JACK | 316   CITRUS RIDGE DR DAVENPORT FL 33837 |
| HOTKOWSKI, PAUL | 138 FAIRVIEW RD WESTBROOK CT 06498-1590 |
| HOTOVY, ROBERT | 512  LAKE DR NEW BUFFALO MI 49117 |
| HOTSKY, PAT | 33   AVERY CT NEW LONDON CT 06320 |
| HOTT, SCOTT | 15017 SW  13TH PL WESTON FL 33326 |
| HOTT, SHAWN | 306 BALTIMORE ST E TANEYTOWN MD 21787 |
| HOTTA, MIKE | 644 W 5TH ST APT 3 SAN PEDRO CA 90731 |
| HOTTENSTEIN, SCOTT | 107 BRUTON  DR WILLIAMSBURG VA 23185 |
| HOTTINGER, MOLLY | 2200   ELLER DR FORT LAUDERDALE FL 33316 |
| HOTTMAN, BRIAN | 226 CASTLE ST S BALTIMORE MD 21231 |
| HOTZ JESSICA | 6701 SW  80TH ST SOUTH MIAMI FL 33143 |
| HOTZ, JOHN | 11 FAR CORNERS LOOP SPARKS GLENCOE MD 21152 |
| HOTZ, V. JOSEPH | 1625 HINMAN AVE 414 EVANSTON IL 60201 |
| HOTZ, WILLIAM | 20030 FREEDOM CT BROOKFIELD WI 53045 |
| HOTZE, ROBERT | 448 NDU KEOUGH HALL NOTRE DAME IN 46556 |
| HOTZENDORF, HERDERT | 867   TIVOLI CIR # 205 DEERFIELD BCH FL 33441 |
| HOU, AMY | 23 LYNNFIELD IRVINE CA 92620 |
| HOU, MAY | 930 N LOUISE ST APT 207 GLENDALE CA 91207 |
| HOU, OWEN | 9211 BROADWAY TEMPLE CITY CA 91780 |
| HOU, STEVEN | 5726 ALESSANDRO AV TEMPLE CITY CA 91780 |
| HOU, YIXIN | 3253 NORMANDY WOODS DR I ELLICOTT CITY MD 21043 |
| HOUAKIMYAN, LILIT | 5423 HAROLD WY APT 203 LOS ANGELES CA 90027 |
| HOUCH, BETTY | 5641 KINGMAN AV BUENA PARK CA 90621 |
| HOUCHEN, THOMAS H | 902 ABINGDON CT NEWPORT NEWS VA 23608 |
| HOUCHENS, CONNIS | 4728 WASHINGTON AVE SHADY SIDE MD 20764 |
| HOUCHENS, LINDA | 24977 BACK CREEK DR ST MICHAELS MD 21663 |
| HOUCHIN, AUDREY | 5844 GREENLEAF AV APT B WHITTIER CA 90601 |
| HOUCHIN, WAYNE | 950   HILLCREST DR # 112 HOLLYWOOD FL 33021 |
| HOUCHINS, KATHLEEN | 65 MICHAEL RD DES PLAINES IL 60016 |
| HOUCHINS, SYLVIA | 18524 HIGHLAND AVE HOMEWOOD IL 60430 |
| HOUCK, DAVID | 1206   FORDHAM CT BEL AIR MD 21014 |
| HOUCK, EMERSON | 7913 RIDGE RD INDIANAPOLIS IN 46240 |
| HOUCK, GEORGE | 13902 DERRICKSON AVE OCEAN CITY MD 21842 |
| HOUCK, JAMES | 3763 S  LANCEWOOD PL DELRAY BEACH FL 33445 |
| HOUCK, JEANNE | 1055 JOPPA RD W HC206 BALTIMORE MD 21204 |
| HOUCK, JUDITH | 4721   PRAIRIE POINT BLVD KISSIMMEE FL 34746 |
| HOUCK, JUDITH A. | 1019   LAKE BERKLEY DR KISSIMMEE FL 34746 |
| HOUCK, KATHY | 3575 SWEETWATER CIR CORONA CA 92882 |
| HOUCK, KEVIN | 12527 SELSEY RD OCEAN CITY MD 21842 |
| HOUCK, MARCY | 20 SUNSHINE TRL FAIRFIELD PA 17320 |
| HOUCK, MICHELLE | 4855 W MISSION BLVD MONTCLAIR CA 91763 |
| HOUCK, RASHELLE | 3144 EDEN DR ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| HOUCK, STACEY | 6818   WATERFORD DR MCHENRY IL 60050 |
| HOUCK, TOMMY | 705 OAKDALE AV MONROVIA CA 91016 |
| HOUCK, WILLIAM | 605 W MADISON ST 697674 CHICAGO IL 60661 |
| HOUDA, KATHLEEN | 25599 N CANYON CREEK CT BARRINGTON IL 60010 |
| HOUDA, RUTH | 2108   WHEELER ST WOODRIDGE IL 60517 |
| HOUDASHELL, KIM | 3648 MARLBROOK  DR TOANO VA 23168 |
| HOUDE, BOB | P.O. BOX 442 RANCHO CUCAMONGA CA 91739 |
| HOUDE, MARILYN | 935 SE  9TH AVE # 10 10 POMPANO BCH FL 33060 |
| HOUDE, MARY | 6371 KINDLING CT LISLE IL 60532 |
| HOUDE, MICHELLE | 6010   CHESTNUT CT CRYSTAL LAKE IL 60014 |
| HOUDE, MIKE | 6010 CHESTNUT CT CRYSTAL LAKE IL 60014 |
| HOUDE, ROBERT | 634    TIMBERCREST DR LEESBURG FL 34748 |
| HOUDEK, CHRISTINE | 2101  MEDINAH CT PALOS HEIGHTS IL 60463 |
| HOUER, MATTHEW T | 314  BU GEISERT HALL PEORIA IL 61606 |
| HOUEYE, LILAH | 716  CHESTERFIELD AVE NAPERVILLE IL 60540 |
| HOUFEF, THOMAS | 43328 GADSDEN AV APT 153 LANCASTER CA 93534 |
| HOUFF, PEGGY | 3102 CRAIG END WILLIAMSBURG VA 23188 |
| HOUG**, ELIZABETH | 222 S FIGUEROA ST APT 1612 LOS ANGELES CA 90012 |
| HOUGARD, JEAN | 1033 W NORTH SHORE AVE    3W CHICAGO IL 60626 |
| HOUGH, CAROLINE | 4342 N CLARK ST 1 CHICAGO IL 60613 |
| HOUGH, CHARLES | 1648  BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| HOUGH, CHAS | 3800 W WILSON ST APT 310 BANNING CA 92220 |
| HOUGH, ELIZABETH | 2236 BALTIMORE BLVD FINKSBURG MD 21048 |
| HOUGH, JOHN | 105 W BLACKTHORN LN LAKE FOREST IL 60045 |
| HOUGH, LETTIE | 9889    GALLEON DR WEST PALM BCH FL 33411 |
| HOUGH, MICHAEL | 33    STONEFIELD RD AVON CT 06001 |
| HOUGH, ROBERT | 1510 SE  15TH ST # 209 209 FORT LAUDERDALE FL 33316 |
| HOUGH-HUNES, SHAYYA | 950 RICHWOOD RD D BEL AIR MD 21014 |
| HOUGHAM, ESTHER | 7419 E 5290S RD SAINT ANNE IL 60964 |
| HOUGHES, THOMAS | 5200 N  OCEAN BLVD # 310 LAUD-BY-THE-SEA FL 33308 |
| HOUGHTALING, CARMEN | 10515 BLUCHER AV GRANADA HILLS CA 91344 |
| HOUGHTALING, CHARLES | 922  FOXCROFT LN BALTIMORE MD 21221 |
| HOUGHTCH, RICHARD | 40685 MORNINGSTAR RD RANCHO MIRAGE CA 92270 |
| HOUGHTLING, EVELYN | 401 NE  19TH AVE # 42 DEERFIELD BCH FL 33441 |
| HOUGHTON, ANDREA | 771 NW  12TH TER # 1 FORT LAUDERDALE FL 33311 |
| HOUGHTON, BILL | 667 W KRISTINA LN ROUND LAKE IL 60073 |
| HOUGHTON, DONALD | 4778    BLOSSOM DR DELRAY BEACH FL 33445 |
| HOUGHTON, FRANK | 1960 N LINCOLN PARK WEST 1901 CHICAGO IL 60614 |
| HOUGHTON, KEN | 2 WESLEYAN CT RANCHO MIRAGE CA 92270 |
| HOUGHTON, LAURIE | 21420    SAWMILL CT BOCA RATON FL 33498 |
| HOUGHTON, LYDIA | 18745 PASEO PICASSO IRVINE CA 92603 |
| HOUGHTON, MARIAN | 6300 SYCAMORE MEADOWS DR MALIBU CA 90265 |
| HOUGHTON, PATTI K | 26411 PORTOLA MISSION VIEJO CA 92692 |
| HOUGLAND, STEVE | 1127 12TH ST APT 305 SANTA MONICA CA 90403 |
| HOUGSEN, | 6255 N OAK PARK AVE CHICAGO IL 60631 |
| HOUGTON, BRENT | 8400 EDINGER AV APT T102 HUNTINGTON BEACH CA 92647 |
| HOUK, BILL | 1837 MAJOR ST BETHLEHEM PA 18017 |
| HOUK, ED | 377  MICHIGAN AVE AURORA IL 60506 |
| HOUK, MARC | 304 3RD ST S DENTON MD 21629 |

| Claim Name | Address Information |
| --- | --- |
| HOULAND, ED | 25750 BROOKWOOD RD GREENSBORO MD 21639 |
| HOULDER, SANDY, BANNOCKBURN ELEMENTARY | 2165  TELEGRAPH RD DEERFIELD IL 60015 |
| HOULDIN, G | 22691 LABRUSCA MISSION VIEJO CA 92692 |
| HOULDWORTH, WILLIAM | 2802 HAWK LN ROLLING MEADOWS IL 60008 |
| HOULE, ALTEA | 273 VERA RD BRISTOL CT 06010-4862 |
| HOULE, AMY | 8960 NW  6TH CT PLANTATION FL 33324 |
| HOULE, DEBRA | 6011 FOX HILL  RD WILLIAMSBURG VA 23188 |
| HOULE, HENRY | 151   LEONARD RD STAFFORD SPGS CT 06076 |
| HOULE, KAREN | 46   GREEN MANOR AVE WINDSOR CT 06095 |
| HOULE, LINDA | 142 DREW RD WILLIAMSBURG VA 23185 |
| HOULE, LINDA, WESTMONT JR HIGH SCHOOL | 944 OAKWOOD DR WESTMONT IL 60559 |
| HOULE, MICHAEL | 20 RIVERDALE RD ENFIELD CT 06082-4348 |
| HOULE, P | 1114 EUCLID ST APT 208 SANTA MONICA CA 90403 |
| HOULE, PAUL | 4 SAN BERNARDINO AV VENTURA CA 93004 |
| HOULE, ROBERT | 13859 CRESCENT RIDGE LN CHINO HILLS CA 91709 |
| HOULE, ROSEANNE | 30W197 BATAVIA RD WARRENVILLE IL 60555 |
| HOULEMARD, ALYSE | 18424 HALSTED ST APT 6 NORTHRIDGE CA 91325 |
| HOULEMARD, C/O DENISS DINNEEN | 1908 THE STRAND HERMOSA BEACH CA 90254 |
| HOULEMARD, SHANNON | 14697 POLO RD VICTORVILLE CA 92394 |
| HOULEMARDE, AICTORIA | 790 EARLHAM ST APT 7 PASADENA CA 91101 |
| HOULIHAN'S | PO BOX 540418 ORLANDO FL 32854 |
| HOULIHAN, AMY | 5937 W 103RD ST 1N OAK LAWN IL 60453 |
| HOULIHAN, BRIDGET | 4254 W 83RD ST CHICAGO IL 60652 |
| HOULIHAN, COLLEEN | 18166  ELMORE CT TINLEY PARK IL 60487 |
| HOULIHAN, JEANNE | 1540 N PATTON AVE ARLINGTON HEIGHTS IL 60004 |
| HOULIHAN, JOHN | 930   DOGWOOD DR # 555 DELRAY BEACH FL 33483 |
| HOULIHAN, JOHN | 12729 JESSIE CT RANCHO CUCAMONGA CA 91739 |
| HOULIHAN, KATE | 1915 MAPLE AVE 922 NORTHWESTERN EVANSTON IL 60201 |
| HOULIHAN, MARGARET | 1254 S FEDERAL ST C CHICAGO IL 60605 |
| HOULIHAN, PATRICK | 15320 LARKSPUR LN ORLAND PARK IL 60462 |
| HOULIHAN, SHARON | 2215 N  45TH AVE HOLLYWOOD FL 33021 |
| HOULIHAN, STEWART | 550   GERALDINE DR DELTONA FL 32725 |
| HOULIHAN, TOM | 728 DIVISION ST BARRINGTON IL 60010 |
| HOULIHANS RESTAURANT | 1208 N ROUTE 120 LAKE GENEVA WI 53147 |
| HOULIN, JAMES | 8709 SPUR LN EASTON MD 21601 |
| HOULTON, CALEB | 2515  OHIO ST MICHIGAN CITY IN 46360 |
| HOUMES, DAN | 20245 FALLING SPRINGS RD WALNUT CA 91789 |
| HOUNANIAN, LILIT | 11356 KAGEL CANYON ST LAKEVIEW TERRACE CA 91342 |
| HOUNG, HANNA | 3529 OAK VALLEY PL DIAMOND BAR CA 91765 |
| HOUNSHELL, JERRY | 2110 S  USHIGHWAY27 ST # E55 CLERMONT FL 34711 |
| HOUPOS, MEREDYTH | 220 RIVER  RD NEWPORT NEWS VA 23601 |
| HOURIAN, GARRETT | 28   RIDGE RD TERRYVILLE CT 06786 |
| HOURICAN, BERNADETTE | 6751   MCCLELLAN ST HOLLYWOOD FL 33024 |
| HOURIE, DIONNE | 5881 NW  16TH PL # 326 SUNRISE FL 33313 |
| HOURIGAN, EARL | 195 STAFFORD CT MERIDEN CT 06450-8155 |
| HOURIGAN, JUNE | 563   WOODVIEW RD D BARRINGTON IL 60010 |
| HOURIGAN, PATRICIA | 3932 VIA VALMONTE PALOS VERDES ESTATES CA 90274 |
| HOURIGAN, ROBERT | 9502 KINGSTON DRIVE BRADENTON FL 34210 |
| HOURIHAN-MORRIS, MICHELE | 21 SHERMAN DR BURLINGTON CT 06013-2503 |

| Claim Name | Address Information |
|---|---|
| HOURIHANE, JOHN | 6000 N CICERO AVE     401 CHICAGO IL 60646 |
| HOURNOY, WILBERT | 5763 SAN VICENTE BLVD APT 3 LOS ANGELES CA 90019 |
| HOUSE  SR, CARL | 2525 OLD TANEYTOWN RD WESTMINSTER MD 21158 |
| HOUSE OF RUTH | 2201 ARGONNE DRIVE BALTIMORE MD 21218 |
| HOUSE, ALICE | 74 CHARING RD SOUTH WINDSOR CT 06074-2228 |
| HOUSE, BILL | 514 WHITE CAP LN NEWPORT BEACH CA 92657 |
| HOUSE, BILLY | 28753 CARMEL RD SUN CITY CA 92586 |
| HOUSE, BOBBY | 705    DOGWOOD CIR WILDWOOD FL 34785 |
| HOUSE, CHERRY | 701 N CENTRAL AVE 1E CHICAGO IL 60644 |
| HOUSE, CHILLIE | 1004 W 65TH ST APT 7 LOS ANGELES CA 90044 |
| HOUSE, CHRIS | 531 S LOMBARD AVE OAK PARK IL 60304 |
| HOUSE, CHRISTINE | 321 LARCH PLACE RD STEVENSVILLE MD 21666 |
| HOUSE, DARRYL | 8700 N  LAKE DASHA DR PLANTATION FL 33324 |
| HOUSE, DAVID | 2057 LINDEN STREET OGDENSBURG NY 13669 |
| HOUSE, DENNIS | 328 STUART RD LOCKPORT IL 60441 |
| HOUSE, DEWEY | 1612 S 8TH AVE MAYWOOD IL 60153 |
| HOUSE, HELEN | 33092 REGATTA CT SAN JUAN CAPISTRANO CA 92675 |
| HOUSE, JEANNE | 4803 TAMARIND RD 215 BALTIMORE MD 21209 |
| HOUSE, K | 3372 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| HOUSE, KAREN | REGINA DOMINICAN HIGH SCHOOL 701 LOCUST RD WILMETTE IL 60091 |
| HOUSE, KENDRA | 5955    CEYLON CT # 6 WEST PALM BCH FL 33415 |
| HOUSE, KRISTEN | 25 MCCULLOUGH DR GLEN ROCK PA 17327 |
| HOUSE, MICHAEL & JEANNE | 6  BLODGETT AVE CLARENDON HILLS IL 60514 |
| HOUSE, MIKE | 3133  BERNICE RD LANSING IL 60438 |
| HOUSE, MORNINGSIDE | 5330  DORSEY HALL DR FRTDSK ELLICOTT CITY MD 21042 |
| HOUSE, NADINE | 5515 PENFIELD AV APT  227 WOODLAND HILLS CA 91364 |
| HOUSE, NAZARETH | 3405  BANK ST BALTIMORE MD 21224 |
| HOUSE, PAM | 15344 CHICAGO RD APPLE VALLEY CA 92307 |
| HOUSE, PATTI | 22563   VISTAWOOD WAY BOCA RATON FL 33428 |
| HOUSE, RENEDA | 1943 W 84TH PL LOS ANGELES CA 90047 |
| HOUSE, ROB | 2215 E 72ND ST CHICAGO IL 60649 |
| HOUSE, RODNEY | 5007 EDGAR TER BALTIMORE MD 21214 |
| HOUSE, RONALD | 8729 S ALBANY AVE EVERGREEN PARK IL 60805 |
| HOUSE, RUTH | 21    DELBON LN AVON CT 06001 |
| HOUSE, WILLIAM | 4846 S DREXEL BLVD 3E CHICAGO IL 60615 |
| HOUSE, WILLIAM | 3656 GARNET ST APT 317 TORRANCE CA 90503 |
| HOUSEHOLD FINANCE, BLAINE | 2040 GLENOAKS BLVD APT G SAN FERNANDO CA 91340 |
| HOUSEHOLD FINANCE, TOM MYSCOSSKI | 108  COMMONS DR 402 CHICAGO RIDGE IL 60415 |
| HOUSEHOLDER | 1840 W 33RD ST CHICAGO IL 60608 |
| HOUSEHOLDER, ANTHONY | 2    PENN PL # G ROCKY HILL CT 06067 |
| HOUSEHOLDER, ARTHUR | 34034 ABBEY DR TEMECULA CA 92592 |
| HOUSEHOLDER, JERRY | 5620 PLAZA DE CIELO ANAHEIM CA 92807 |
| HOUSEIN, PETER | 1755 GRANVILLE AV APT 15 LOS ANGELES CA 90025 |
| HOUSEK, MICHAEL A | 12852 DUMONT ST GARDEN GROVE CA 92845 |
| HOUSEKNECHT, HELEN | 2408 NE  37TH DR FORT LAUDERDALE FL 33308 |
| HOUSEKNECHT, KENNETH | 3  ALDER DR C BALTIMORE MD 21220 |
| HOUSEL, STEPHANIE | 3500  DAVENPORT CT C PASADENA MD 21122 |
| HOUSEMAN, DONALD | 480 S EL CAMINO REAL APT 115 ENCINITAS CA 92024 |
| HOUSEMAN, GENE | 158 COUNTRYSIDE CT BRAIDWOOD IL 60408 |

| Claim Name | Address Information |
|---|---|
| HOUSEMAN, JIMMY | 419 OXFORD RD WAUKESHA WI 53186 |
| HOUSEMAN, MARK | 4420 NE  15TH WAY OAKLAND PARK FL 33334 |
| HOUSEMAN, SONYA | 326   BENTON ST ORLANDO FL 32839 |
| HOUSEN, GRACE | 1095 HARDING CT CLAREMONT CA 91711 |
| HOUSENBOLD, JASON | 2772 NE  4TH DR BOCA RATON FL 33431 |
| HOUSENER, DEENA | 609  WATERWHEEL LN 22 MILLERSVILLE MD 21108 |
| HOUSER | 108 MALCOLM CT YORKTOWN VA 23693 |
| HOUSER, B K | 108 MALCOLM  CT YORKTOWN VA 23693 |
| HOUSER, DEANA | 304 ROSECREST CT JOPPA MD 21085 |
| HOUSER, DENNIS | 965   BELLEFLOWER DR PORT ORANGE FL 32127 |
| HOUSER, ERIC | 6548  TYDINGS RD SYKESVILLE MD 21784 |
| HOUSER, J | 2110 4TH ST APT 18 SANTA MONICA CA 90405 |
| HOUSER, J A | 2405 E ALTURA AV ORANGE CA 92867 |
| HOUSER, JACK | 2391 NW  63RD AVE SUNRISE FL 33313 |
| HOUSER, JOE | 455 E ANGELENO AV APT 201 BURBANK CA 91501 |
| HOUSER, KELLY | 105 IDAHO CIRCLE WILLIAMSBURG VA 23185 |
| HOUSER, LERESA | 6025 ELENOR ST RIVERSIDE CA 92506 |
| HOUSER, MELANIE | 540 BURDICK ST LIBERTYVILLE IL 60048 |
| HOUSER, STEVEN | 324  HARLAN SQ BEL AIR MD 21014 |
| HOUSER, T | 4-A  CHAUCER LN STREAMWOOD IL 60107 |
| HOUSER, THOMAS | 3 PAVILION  PL HAMPTON VA 23664 |
| HOUSER, TOM | 470 W MAHOGANY CT 307 PALATINE IL 60067 |
| HOUSER, VIRGINIA | 1655 N CRESCENT HEIGHTS BLVD LOS ANGELES CA 90069 |
| HOUSERIGHT, DEL | 516 E E ST ONTARIO CA 91764 |
| HOUSES, DENNIS | 22301 PAHUTE RD APPLE VALLEY CA 92308 |
| HOUSEVALUES LLC | 11332 N.E. 122ND WAY KIRKLAND WA 98034 |
| HOUSEWORTH, CHRISTINA | 2242 W LYNDALE ST   3 CHICAGO IL 60647 |
| HOUSEY, WILLIAM | 2465 ADELIA LN WEST CHICAGO IL 60185 |
| HOUSKE, DR. C.R | 3 SPUR LN ROLLING HILLS CA 90274 |
| HOUSLE, EDYTHE | 7511   DEUCE LN LAKE WORTH FL 33467 |
| HOUSLET, PAUL | 25815  PASTORAL DR PLAINFIELD IL 60585 |
| HOUSLEY, LARRY R | 35840 HOLLY AV YUCAIPA CA 92399 |
| HOUSMAN,  DENYSE | 607  BRIARWOOD LN OSWEGO IL 60543 |
| HOUSMAN, GARY | 32  SHORE DR PORTAGE IN 46368 |
| HOUSMAN, JOAN | 2928  WISCONSIN AVE BERWYN IL 60402 |
| HOUSMAN, MARLENE | 7345 SW  9TH CT PLANTATION FL 33317 |
| HOUSMAN, MARTIN | 1132 E 166TH PL SOUTH HOLLAND IL 60473 |
| HOUSMAN, SUSAN | 10719 W  CLAIRMONT CIR TAMARAC FL 33321 |
| HOUSNER, EMMA | 1105 JOLIET ST WEST CHICAGO IL 60185 |
| HOUSTON | 11379  LITTLE PATUXENT PKWY 825 COLUMBIA MD 21044 |
| HOUSTON, ALISON | 8372 HILLHEAD CIR HUNTINGTON BEACH CA 92646 |
| HOUSTON, ASHLEY | 627 W BARRY AVE 2S CHICAGO IL 60657 |
| HOUSTON, CALVIN | 409  PICO ST JOLIET IL 60436 |
| HOUSTON, CANDY | 10 E 56TH PL WESTMONT IL 60559 |
| HOUSTON, CARMEN | 1324   AVON LN # 1131 NO LAUDERDALE FL 33068 |
| HOUSTON, CAROLINE | 7950 ETIWANDA AV APT 40105 RANCHO CUCAMONGA CA 91739 |
| HOUSTON, CHARLES | 790 N VAN AUKEN ST ELMHURST IL 60126 |
| HOUSTON, CHRISTINE | 575 ANDOVER ST CHICAGO HEIGHTS IL 60411 |
| HOUSTON, DELORIS | 1614  13TH ST WAUKEGAN IL 60085 |

| Claim Name | Address Information |
| --- | --- |
| HOUSTON, ELIZABETH | P.O.BOX 5144 BALBOA ISLAND CA 92662 |
| HOUSTON, H | 2152 CENTURY HILL LOS ANGELES CA 90067 |
| HOUSTON, JAMES | 15026 HANOVER PIKE UPPERCO MD 21155 |
| HOUSTON, JEAN | 534 W LAUREL ST COMPTON CA 90220 |
| HOUSTON, JEANIE | 905 S MOUNTAIN AV ONTARIO CA 91762 |
| HOUSTON, JENNETTE | 3517 CLYDE AVE LOS ANGELES CA 90016 |
| HOUSTON, JENNIFER | 1101  HAYES AVE OAK PARK IL 60302 |
| HOUSTON, JERLENT | 8123 S PHILLIPS AVE 2B CHICAGO IL 60617 |
| HOUSTON, JOHN | 3431 ARTESIA BLVD APT 19 TORRANCE CA 90504 |
| HOUSTON, JOHN | 17868 HIGHWAY 18 APT PMB306 APPLE VALLEY CA 92307 |
| HOUSTON, JOHNNIE | 3069 N SYCAMORE AV RIALTO CA 92377 |
| HOUSTON, JUDITH | 535   BANKS RD MARGATE FL 33063 |
| HOUSTON, JULIUS | 1713 MARTELLO ST POMONA CA 91767 |
| HOUSTON, KATRICE | 4704  SAYER AVE A BALTIMORE MD 21229 |
| HOUSTON, KENNITH | 13526 CRONESE RD APPLE VALLEY CA 92308 |
| HOUSTON, KIYOSHI | 1212 W 37TH PL APT 6 LOS ANGELES CA 90007 |
| HOUSTON, KIYOSHI | 3269 WADE ST LOS ANGELES CA 90066 |
| HOUSTON, LARRY | 1380   AVON LN # 112 NO LAUDERDALE FL 33068 |
| HOUSTON, LONDON | 5234 LOLETA AV LOS ANGELES CA 90041 |
| HOUSTON, LOUIS | 464 E H ST APT 505 CHULA VISTA CA 91910 |
| HOUSTON, MARK | 1234 SPRINGWELL  PL NEWPORT NEWS VA 23608 |
| HOUSTON, MARY H | 402 CRAZY HORSE CIR EDWARDS CO 81632 |
| HOUSTON, MARY LOUISE | P O BOX 1562 RANCHO SANTA FE CA 92067 |
| HOUSTON, MELISSA | 2086 W ADAMS BLVD APT 1 LOS ANGELES CA 90018 |
| HOUSTON, MICHAEL | 17260   BOCA CLUB BLVD # 1504 BOCA RATON FL 33487 |
| HOUSTON, MICHELE | 1920 N MARIANNA AV APT 311 LOS ANGELES CA 90032 |
| HOUSTON, MICHELLE | 219 W 48TH ST LOS ANGELES CA 90037 |
| HOUSTON, NORMAN | 9132 GEMSTONE DR LAS VEGAS NV 89134 |
| HOUSTON, PHYLLIS | 1458 MERCY DR ORLANDO FL 32808 |
| HOUSTON, PLESHETTE | 9210 SOMERSET BLVD APT 6 BELLFLOWER CA 90706 |
| HOUSTON, RENE | 27 N REDONDO AV LONG BEACH CA 90803 |
| HOUSTON, RENEE | 4121 NW  88TH AVE # 102 CORAL SPRINGS FL 33065 |
| HOUSTON, RICK | 132 YACHT HAVEN DR COCOA BEACH FL 32931 |
| HOUSTON, ROOSEVELT | 2231 W 79TH PL CHICAGO IL 60620 |
| HOUSTON, ROSIE | 3811 W WASHINGTON BLVD 508 CHICAGO IL 60624 |
| HOUSTON, SAM | 4122 HEDGEHILL LN PHOENIX MD 21131 |
| HOUSTON, SHERRY | 1136 W 111TH ST CHICAGO IL 60643 |
| HOUSTON, SHIRLEY | 1731 NW  27TH TER FORT LAUDERDALE FL 33311 |
| HOUSTON, TAMARA | 2618 EXPOSITION PL LOS ANGELES CA 90018 |
| HOUSTON, WILLIAM | 3426 W WALNUT ST 2 CHICAGO IL 60624 |
| HOUSTON, YVONNE | 165 N CATALINA AV APT 9 PASADENA CA 91106 |
| HOUSTONS_RESTAURANT, M | 10250 SANTA MONICA BLVD APT D LOS ANGELES CA 90067 |
| HOUT, HERMAN | 855 SW  7TH ST # 26 26 HALLANDALE FL 33009 |
| HOUTEN, DAVID | 1847 N FREMONT ST CHICAGO IL 60614 |
| HOUTKIN, BRAD | 5584 E  LEITNER DR CORAL SPRINGS FL 33067 |
| HOUTKIN, MURRAY | 4159 NW  90TH AVE # 106 CORAL SPRINGS FL 33065 |
| HOUTMAN, PATRICIA | 129   FAIRWAY LN WEST PALM BCH FL 33411 |
| HOUTS, D | 9040 NW  25TH CT SUNRISE FL 33322 |
| HOUTS, RANDY | 1265 N WOLCOTT AVE 3R CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| HOUTZ, CATHERINE | 1334 BENNETT PL BELAIR MD 21015 |
| HOUTZ, MICHELLE | 4724 LAVINGTON PL BALTIMORE MD 21236 |
| HOUVANGLE, TOM | 2008 SW  17TH AVE BOYNTON BEACH FL 33426 |
| HOUWEN, PAUL | 05S411  GLENOBAN DR NAPERVILLE IL 60563 |
| HOUZE, RAYMOND | 9442 STONEBROOKE CT TINLEY PARK IL 60487 |
| HOUZOR, MARGERY | 7626 EL CAPITAN WY BUENA PARK CA 90620 |
| HOUZZ, KIMBERLY | 4756 S EVANS AVE CHICAGO IL 60615 |
| HOVANCAK, JOE | 1680 SW  53RD AVE PLANTATION FL 33317 |
| HOVANEC, FRANK | 7309 W 75TH ST BRIDGEVIEW IL 60455 |
| HOVANESIAN, LARA | 1517 HIGHLAND AV GLENDALE CA 91202 |
| HOVANNESIAN, TEMI & ARTO | 2345   WABURTON TER WEST PALM BCH FL 33414 |
| HOVARD, ROBERT | 275 ROSWELL AV LONG BEACH CA 90803 |
| HOVATTER, DAVID | 2896 SPRING POND CT DAVIDSONVILLE MD 21035 |
| HOVATTER, GENE | 184 DURANZO AISLE IRVINE CA 92606 |
| HOVATTER, SONIA | 8728 LACKAWANNA AVE BALTIMORE MD 21234 |
| HOVDE, VIRGINIA | 4532   BOUGAINVILLA DR # 19 LAUD-BY-THE-SEA FL 33308 |
| HOVE, B | 17671 BEAR VALLEY RD HESPERIA CA 92345 |
| HOVE, DONNA | 16853 CRESTVIEW DR VICTORVILLE CA 92395 |
| HOVENCAMP, JIM | 40 BEAR PAW ST APT 69B IRVINE CA 92604 |
| HOVER, GEORGE | 2712 ABETO AV ROWLAND HEIGHTS CA 91748 |
| HOVER, LYNN C. | 3930 NW  27TH TER BOCA RATON FL 33434 |
| HOVER, PATRICK | 6315   SHANNON DR MCHENRY IL 60050 |
| HOVER, ROBERT | 14713 LA MESA DR LA MIRADA CA 90638 |
| HOVERMALE, JOHN | 683 DAVOL RD STEVENSVILLE MD 21666 |
| HOVERMALE, KATHERINE | 124 STILLWELL  ST C FORT EUSTIS VA 23604 |
| HOVERROUND | CORINTHIAN MEDIA BUYING 214 29TH STREET 8TH FLR NEW YORK NY 10001 |
| HOVESTADT, LUKE | 1428   ROUTE 169 WOODSTOCK CT 06281 |
| HOVESTREYDT, VICKI | 3818 HEFFRON DR BURBANK CA 91505 |
| HOVET, LAUREN | 7730 OAK PARK AV VAN NUYS CA 91406 |
| HOVET, MARION | 1175 NEW BEDFORD CT VENTURA CA 93001 |
| HOVEY, DAVID | 614 EAST ST HEBRON CT 06248-1132 |
| HOVEY, H. | 2210 SW  44TH TER FORT LAUDERDALE FL 33317 |
| HOVEY, HEDY | 2665 31ST ST APT 4 SANTA MONICA CA 90405 |
| HOVEY, IRIS | 2 WHEATON CTR 209 WHEATON IL 60187 |
| HOVEY, NATASHA | 2807 6TH ST APT 1 SANTA MONICA CA 90405 |
| HOVEY, RYAN | 4136 REDWOOD AV APT 9 LOS ANGELES CA 90066 |
| HOVEY, RYAN | 4156 REDWOOD AV APT 5 LOS ANGELES CA 90066 |
| HOVEY, W P | 842 E VILLA ST APT 205 PASADENA CA 91101 |
| HOVHANAISYAN, TADEVIK | 12338 OXNARD ST APT 102 NORTH HOLLYWOOD CA 91606 |
| HOVHANISYAN, HASMIK | 7014 SHADYGROVE ST TUJUNGA CA 91042 |
| HOVHANNISYAN, HAKOB | 1110 E DORAN ST APT A GLENDALE CA 91206 |
| HOVHANNISYAN, HOVHANES | 6620 WHITSETT AV APT 4 NORTH HOLLYWOOD CA 91606 |
| HOVIS, JASON | 5139 N CHRISTIANA AVE 1 CHICAGO IL 60625 |
| HOVIS, MARY | 101   FOREST DR LEESBURG FL 34788 |
| HOVISS, HERB | 5315 ZELZAH AV APT 20 ENCINO CA 91316 |
| HOVKURNNESS, AROUTIOUNISM | 11111 STRATHERN ST APT 76 SUN VALLEY CA 91352 |
| HOVLAND, EVELYN | 481 W PARKSIDE DR PALATINE IL 60067 |
| HOVLAND, MIKE | 77 EASTFIELD DR ROLLING HILLS CA 90274 |
| HOVLAND, PAM | 47   CAMBRIDGE DR SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| HOVLAND, REGINA | 7256 ROWLEY PL TUJUNGA CA 91042 |
| HOVNANIAN, LILIT | 720 N LOUISE ST APT 313 GLENDALE CA 91206 |
| HOVSEPIAN, ALEX | 2514 PEARL ST SANTA MONICA CA 90405 |
| HOVSEPIAN, ARMINETT | 1112 LINDEN AV APT 102 GLENDALE CA 91201 |
| HOVSEPIAN, NATALIE | 1026 SHENANDOAH ST LOS ANGELES CA 90035 |
| HOVSEPYAN, PEDROSS | 622 1/2 S LOUISE ST GLENDALE CA 91205 |
| HOVSETH, KATHERINE | 4014 W KANE AVE 9 MCHENRY IL 60050 |
| HOW, IRIS | 540 VIA LA PALOMA RIVERSIDE CA 92507 |
| HOWALD, EMILY, NORTHWESTERN | 1300 W FLETCHER ST 1E CHICAGO IL 60657 |
| HOWALD, NOLEE | 25  MONARCH DR STREAMWOOD IL 60107 |
| HOWANIEC, LORETTA | 8137 W 89TH ST HICKORY HILLS IL 60457 |
| HOWANIETZ, DARREN | 511 N HONEY LAKE RD BURLINGTON WI 53105 |
| HOWAOD, ALLYSON | 309 WAKE FOREST RD COSTA MESA CA 92626 |
| HOWAR, PATRICK | 9418 GLADE AVE WALKERSVILLE MD 21793 |
| HOWARD | 325 WILKINSON  DR WILLIAMSBURG VA 23188 |
| HOWARD | 459  BELLE GROVE LN WEST PALM BCH FL 33411 |
| HOWARD , IRA & BARBARA | 17170  CORAL COVE WAY BOCA RATON FL 33496 |
| HOWARD COUNTY COMMUNITY COLLEGE | 10901 LITTLE PATUXENT PKWY PRES COLUMBIA MD 21044 |
| HOWARD COUNTY PUBLIC SCHOOL | 5451 BEAVERKILL RD PTRANS COLUMBIA MD 21044 |
| HOWARD JR, LEROY | 8 W SEWELL  AVE HAMPTON VA 23663 |
| HOWARD JR, WILLIAM H | 204 VIA ALEGRE SAN CLEMENTE CA 92672 |
| HOWARD MD, MRS JOHN L | 1127 WILSHIRE BLVD APT 408 LOS ANGELES CA 90017 |
| HOWARD MUFFLER | 732  PROSPECT POINT DR PORT ORANGE FL 32127 |
| HOWARD R., COHEN | 667  SAUSALITO BLVD CASSELBERRY FL 32707 |
| HOWARD W, LEAFTY | 17547 SE  108TH AVE SUMMERFIELD FL 34491 |
| HOWARD**, TYNNETTA | 605 W HYDE PARK BLVD APT #4 INGLEWOOD CA 90302 |
| HOWARD,  SCOTT | 5724  WALNUT AVE 2C DOWNERS GROVE IL 60516 |
| HOWARD, ADAM | 4171 COLFAX AV APT B STUDIO CITY CA 91604 |
| HOWARD, ADRIENNE | 9205 S PEORIA ST CHICAGO IL 60620 |
| HOWARD, ALAN | 2892 HIDDEN LAKE  DR WILLIAMSBURG VA 23185 |
| HOWARD, ALEX | 129 NW  13TH AVE DELRAY BEACH FL 33444 |
| HOWARD, ALLYSON | 44327 W 42ND ST QUARTZ HILL CA 93536 |
| HOWARD, ALVIN F | 13900 TALAWAN WY MARINA DEL REY CA 90292 |
| HOWARD, AMY | 10450  FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| HOWARD, ANDREA | 5313 NW  27TH ST LAUDERHILL FL 33313 |
| HOWARD, ANDREW | 23721 MARINER DR APT 30 DANA POINT CA 92629 |
| HOWARD, ANGELRYNE | 706 N ANNIE GLIDDEN RD DE KALB IL 60115 |
| HOWARD, ANNA | 22 WINDWARD CIR WILLOWBROOK IL 60527 |
| HOWARD, ANNA | 5904  LONDON LN TAMARAC FL 33321 |
| HOWARD, ANNIE | 4917 S DREXEL BLVD 604 CHICAGO IL 60615 |
| HOWARD, APPERSON | 6521  BORG ST LEESBURG FL 34748 |
| HOWARD, ARTESIA | 12494  STONEWAY CT COOPER CITY FL 33330 |
| HOWARD, ASHLEY | 3972 WAVERLY CT YORK PA 17402 |
| HOWARD, ASHTON | 33 LARGO LAGUNA NIGUEL CA 92677 |
| HOWARD, AUDREY N.I.E. | 5424 NW  19TH ST LAUDERHILL FL 33313 |
| HOWARD, AVANT | 10593  JEPSON ST ORLANDO FL 32825 |
| HOWARD, AVIA | 1955 TIARA DR OJAI CA 93023 |
| HOWARD, BARBARA | 8  BOLTON CENTER RD MANCHESTER CT 06040 |
| HOWARD, BARBARA | 93 ASHLAR HILL CT 93 BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| HOWARD, BARBARA | 602 WINDBROOK CIR NEWPORT NEWS VA 23602 |
| HOWARD, BARBARA | 14059 BRIDLE RIDGE RD SYLMAR CA 91342 |
| HOWARD, BARBARA | 27537 VIA FORTUNA SAN JUAN CAPISTRANO CA 92675 |
| HOWARD, BARRY | 2118 N DAMEN AVE 2F CHICAGO IL 60647 |
| HOWARD, BERNARD | 3918 W ESTES AVE LINCOLNWOOD IL 60712 |
| HOWARD, BESSIE | 1614 W COLUMBIA AVE 3 CHICAGO IL 60626 |
| HOWARD, BETTY | 723 ANTRIM DR APT C2 NEWPORT NEWS VA 23601 |
| HOWARD, BLYTHE | 4333 N WINCHESTER AVE 2 CHICAGO IL 60613 |
| HOWARD, BOBBY | 605 LEE  ST HAMPTON VA 23669 |
| HOWARD, BRADLEY | 12051 S BISHOP ST CHICAGO IL 60643 |
| HOWARD, BRANDI | 14031 CERISE AV APT 125 HAWTHORNE CA 90250 |
| HOWARD, BRENDA | 3615 GEARY PL RIVERSIDE CA 92501 |
| HOWARD, BRUCE | 142 CHARLES ST TOLLAND CT 06084-2258 |
| HOWARD, BRYAN | 25461 E 26TH ST SAN BERNARDINO CA 92404 |
| HOWARD, CAROL | 1193 W LAKE DR CARY IL 60013 |
| HOWARD, CAROL D | 25825 AVENIDA CABRILLO SAN JUAN CAPISTRANO CA 92675 |
| HOWARD, CARY | 204 HEDGEROW  LN YORKTOWN VA 23693 |
| HOWARD, CHAMERLANIN | 140    PARADISE DR DAVENPORT FL 33837 |
| HOWARD, CHARLES | 3722 BRENTFORD RD RANDALLSTOWN MD 21133 |
| HOWARD, CHARLES | 850 N POINSETTIA PL APT 6 LOS ANGELES CA 90046 |
| HOWARD, CHARLES | 218 W 1ST ST SAN DIMAS CA 91773 |
| HOWARD, CHARLIE | 497 BRIDGE  ST HAMPTON VA 23669 |
| HOWARD, CHERYL | 4437 S GREENWOOD AVE 14 CHICAGO IL 60653 |
| HOWARD, CHERYL | 14015 CAJON ST HESPERIA CA 92345 |
| HOWARD, CHOI | 776 E SAN BERNARDINO RD APT 5 COVINA CA 91723 |
| HOWARD, CHRIS | 2309 MONTAUK DR CROFTON MD 21114 |
| HOWARD, CHRISTY | 1100 NE  18TH ST # 3 FORT LAUDERDALE FL 33305 |
| HOWARD, CINDY | 6529  TIPPLE RD ROCKFORD IL 61102 |
| HOWARD, CLINTON | 8043    WESTMINSTER ABBEY BLVD ORLANDO FL 32835 |
| HOWARD, CONNORS | 400 N  FOWLER DR # A DELTONA FL 32725 |
| HOWARD, CORY | 11075    NEPTUNE DR COOPER CITY FL 33026 |
| HOWARD, COVILLE | 9000    US HIGHWAY 192  # 955 CLERMONT FL 34714 |
| HOWARD, CRYSTAL | 695  KRENZ AVE CARY IL 60013 |
| HOWARD, CYNTHIA | 271 NE  38TH ST # C319 WILTON MANORS FL 33334 |
| HOWARD, D. | 260 AVENIDA VISTA MONTAN APT 22M SAN CLEMENTE CA 92672 |
| HOWARD, DANA | 10331 LINDLEY AV APT 227 NORTHRIDGE CA 91326 |
| HOWARD, DANIEL | 6517 DEL PLAYA DR ISLA VISTA CA 93117 |
| HOWARD, DANIEL, NW | 626  UNIVERSITY PL 314 EVANSTON IL 60201 |
| HOWARD, DAVE | 1044  TRILLIUM LN BARTLETT IL 60103 |
| HOWARD, DAVIS | 2688    ASHVILLE ST ORLANDO FL 32818 |
| HOWARD, DAWN | 1001 SW  21ST AVE BOCA RATON FL 33486 |
| HOWARD, DENNIS | 4815 COYLE RD 402 OWINGS MILLS MD 21117 |
| HOWARD, DENNIS | 3507    MIDIRON DR WINTER PARK FL 32789 |
| HOWARD, DERMICE | 1040 DEER RIDGE DR BALTIMORE MD 21210 |
| HOWARD, DIBBLE | 356   HALEY CT MELBOURNE FL 32940 |
| HOWARD, DON | 2246   SHILOH DR AURORA IL 60503 |
| HOWARD, DONALD | 109 WARWICK  HLS WILLIAMSBURG VA 23188 |
| HOWARD, DONALD | 1511 ST LAWRENCE ST ORLANDO FL 32818 |
| HOWARD, DONNA | 6217 S CALUMET AVE 1108 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| HOWARD, DORIS | 12065 CAMBRIDGE CT MORENO VALLEY CA 92557 |
| HOWARD, DOROTHY | 76   CITRUS PARK LN BOYNTON BEACH FL 33436 |
| HOWARD, DOUGLAS | 3425 W SHAKESPEARE AVE 1B CHICAGO IL 60647 |
| HOWARD, DWIGHT | 4620 VAN BUREN BLVD APT 69 RIVERSIDE CA 92503 |
| HOWARD, EDDIE | 1947 SUNBERRY RD BALTIMORE MD 21222 |
| HOWARD, EDDIE | 5134 BEDFORD AV LOS ANGELES CA 90056 |
| HOWARD, EILEEN | 712 NORTH DR NEW BUFFALO MI 49117 |
| HOWARD, ERIC | 8334 S ELIZABETH ST CHICAGO IL 60620 |
| HOWARD, ERNEST | 3700 PARKVIEW LN APT 25D IRVINE CA 92612 |
| HOWARD, ERNEST R | 5003   BLACKOAK LN VALPARAISO IN 46383 |
| HOWARD, ESTELLE | 1913 S  OCEAN DR # 436 HALLANDALE FL 33009 |
| HOWARD, EVELYN | 42 LACROSSE ST HAMPTON VA 23663 |
| HOWARD, FRAN | 9125 SYBERT DR ELLICOTT CITY MD 21043 |
| HOWARD, FRANCES | 7 BIRD LN NEWPORT NEWS VA 23601 |
| HOWARD, FRANCES | 767 MOUNT PLEASANT RD WINNETKA IL 60093 |
| HOWARD, FRANCIS | 232 W GILBERT  ST 232 HAMPTON VA 23669 |
| HOWARD, FRANCIS | 2825 NE  33RD AVE # 208 FORT LAUDERDALE FL 33308 |
| HOWARD, G | 1723 COLLINGTON AVE N BALTIMORE MD 21213 |
| HOWARD, G | 1816 E DARRYL DR ARLINGTON HEIGHTS IL 60004 |
| HOWARD, GASS | 467   GUAVA AVE TITUSVILLE FL 32796 |
| HOWARD, GERI | 1510 E MICHELSON ST LONG BEACH CA 90805 |
| HOWARD, GLENN | 2707   HILL ST # 3A NEW SMYRNA BEACH FL 32169 |
| HOWARD, GLORIA | 1130 N RIDGEWAY AVE   2NDFL CHICAGO IL 60651 |
| HOWARD, GRADET | 22 GOLDSBOROUGH WAY REISTERSTOWN MD 21136 |
| HOWARD, GREG | 5260 CAMINITO VISTA LUJO SAN DIEGO CA 92130 |
| HOWARD, GROVER | 9023 S LAFLIN ST 1ST CHICAGO IL 60620 |
| HOWARD, GUDRUN | 219 N GROVE AVE 1 OAK PARK IL 60302 |
| HOWARD, HALL | 2619   NORFOLK RD ORLANDO FL 32803 |
| HOWARD, HANNAH | 4   RELDAS CT C COCKEYSVILLE MD 21030 |
| HOWARD, HEATHER | 8306 WILSHIRE BLVD APT 470 BEVERLY HILLS CA 90211 |
| HOWARD, HEIDI | 11935 HUNTERS RUN DR COCKEYSVILLE MD 21030 |
| HOWARD, HENRY | 1129 W 95TH ST CHICAGO IL 60643 |
| HOWARD, HOHMAN | 2046   SOUTHFIELD DR LADY LAKE FL 32162 |
| HOWARD, HOLLAND | 1755 E  STATEROAD44 RD # 101 WILDWOOD FL 34785 |
| HOWARD, HOWELL | 2151   OLD WILLOW RD NORTHFIELD IL 60093 |
| HOWARD, IVORY | 1628 S 18TH AVE MAYWOOD IL 60153 |
| HOWARD, J | 2529 E FRANKEL ST LAKEWOOD CA 90712 |
| HOWARD, JAMES | 14   WALL ST BOLTON CT 06043 |
| HOWARD, JAMES | 3 HAYLEDGE CT WALLINGFORD CT 06492-5612 |
| HOWARD, JAMES | 1579 PROVINCIAL LN SEVERN MD 21144 |
| HOWARD, JAMES | 187   PLANTATION DR TITUSVILLE FL 32780 |
| HOWARD, JANE | 20009   BOCA WEST DR BOCA RATON FL 33434 |
| HOWARD, JANE | 20001   BOCA WEST DR # 3081 3081 BOCA RATON FL 33434 |
| HOWARD, JANE, UW MADISON I-TUNES | 118 N BROOKS ST J MADISON WI 53715 |
| HOWARD, JANET | 3557 NW  35TH ST COCONUT CREEK FL 33066 |
| HOWARD, JENNIFER | 5463 TALLADEGA DR ROCKFORD IL 61111 |
| HOWARD, JENNIFER | 189   VERMONT AVE FORT LAUDERDALE FL 33312 |
| HOWARD, JEREMY | 3324 SAN LUIS ST VENTURA CA 93003 |
| HOWARD, JERRY | 12738 ALEXANDER ST CEDAR LAKE IN 46303 |

| Claim Name | Address Information |
|---|---|
| HOWARD, JESSICA | 5531 KESTER AV APT 204 SHERMAN OAKS CA 91411 |
| HOWARD, JESSICA | 3715 PILGRIMS WY CHINO CA 91710 |
| HOWARD, JILL | 1505 CALLE SACRAMENTO APT B SAN CLEMENTE CA 92672 |
| HOWARD, JIM | 109   WEYBRIDGE CIR # B WEST PALM BCH FL 33411 |
| HOWARD, JOAN | 3503 OLIVE AV LONG BEACH CA 90807 |
| HOWARD, JOE | 1214 S WELLINGTON CT BUFFALO GROVE IL 60089 |
| HOWARD, JOHANNE | 8338 PORTSMOUTH DR D DARIEN IL 60561 |
| HOWARD, JOHN | 129 CHARLES ST TOLLAND CT 06084-2273 |
| HOWARD, JOHN | 623  BREAKERS PT SCHAUMBURG IL 60194 |
| HOWARD, JOHN | 3801 E PACIFIC COAST HWY APT 345 LONG BEACH CA 90804 |
| HOWARD, JOHN | 3671 HAVERFORD ST IRVINE CA 92614 |
| HOWARD, JOHONNA | 11330 BULLIS RD LYNWOOD CA 90262 |
| HOWARD, JUAN | 63  AMBO CIR BALTIMORE MD 21220 |
| HOWARD, JUDITH | 8300 S COTTAGE GROVE AVE    406 CHICAGO IL 60619 |
| HOWARD, JUDITH | 335 N MENARD AVE 209 CHICAGO IL 60644 |
| HOWARD, JULIE | 7183  FOUNTAIN ROCK WAY COLUMBIA MD 21046 |
| HOWARD, JUNE | 1416 HARVEY AVE SEVERN MD 21144 |
| HOWARD, KARA | 1309 WILEY OAK DR JARRETTSVILLE MD 21084 |
| HOWARD, KATHLYN | 7842 OUTING AVE PASADENA MD 21122 |
| HOWARD, KATHRYN | 106 E GARDEN GREEN ST PORT HUENEME CA 93041 |
| HOWARD, KATIE | 736  MILBECK CT ELK GROVE VILLAGE IL 60007 |
| HOWARD, KEITH | 3221 KENILWORTH LN MONTGOMERY IL 60538 |
| HOWARD, KEN | 23585 SYCAMORE CREEK AV MURRIETA CA 92562 |
| HOWARD, KENNY | 123 S FIGUEROA ST APT 133 LOS ANGELES CA 90012 |
| HOWARD, KEVIN | 4112 N  PINE ISLAND RD # 222 SUNRISE FL 33351 |
| HOWARD, KIM | 1445 STONEWOOD CT SAN PEDRO CA 90732 |
| HOWARD, KING | 3797   SHELLCRACKER LN # 281 KISSIMMEE FL 34744 |
| HOWARD, KRISTY | 1709 NORMANDY PL SANTA ANA CA 92705 |
| HOWARD, L | 737 N WESTERN AVE 2A PARK RIDGE IL 60068 |
| HOWARD, LA DIST ATTORNEY | 201 N FIGUEROA ST APT 1300 LOS ANGELES CA 90012 |
| HOWARD, LARRY | 2571   LAKE WORTH RD # 130 LAKE WORTH FL 33461 |
| HOWARD, LATANIA | 14919 1/4 CONDON AV LAWNDALE CA 90260 |
| HOWARD, LAUREN | 1 CORTEZ  CT HAMPTON VA 23666 |
| HOWARD, LEAH | 4613 N BELLFLOWER BLVD APT 7 LONG BEACH CA 90808 |
| HOWARD, LELIA | 3784 NW  25TH ST LAUDERDALE LKS FL 33311 |
| HOWARD, LENORA | 3125 WALLFORD DR C BALTIMORE MD 21222 |
| HOWARD, LEO M. | 2825 NE  33RD AVE # 201 FORT LAUDERDALE FL 33308 |
| HOWARD, LEONARD | 2351 E 103RD ST CHICAGO IL 60617 |
| HOWARD, LEWANA | 7303 S MARSHFIELD AVE CHICAGO IL 60636 |
| HOWARD, LISA | 3812  LOOKING POST AVE NAPERVILLE IL 60564 |
| HOWARD, LISA | 10017 DALEROSE AV APT 5 INGLEWOOD CA 90304 |
| HOWARD, LISA    F | 434 ELM PL HIGHLAND PARK IL 60035 |
| HOWARD, LLOYD | 6096   FLORAL LAKES DR DELRAY BEACH FL 33484 |
| HOWARD, LORA | 5269  RUSTIC WAY LOTHIAN MD 20711 |
| HOWARD, LORETTA | 523 REBECCA LN BOLINGBROOK IL 60440 |
| HOWARD, LOUIS | 326 W 100TH PL CHICAGO IL 60628 |
| HOWARD, LUANN | 8242 POINSETTIA DR BUENA PARK CA 90620 |
| HOWARD, LUCY | 231 NE  23RD ST POMPANO BCH FL 33060 |
| HOWARD, LUELLA | 651 E 90TH ST CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| HOWARD, MARGARET | 91 FOSTER ST MANCHESTER CT 06040-5330 |
| HOWARD, MARJORIE | 10000 S BEVERLY AVE CHICAGO IL 60643 |
| HOWARD, MARK | 3946 CARPENTER AV APT 3 STUDIO CITY CA 91604 |
| HOWARD, MARTHA | 247 W MARIPOSA ST ALTADENA CA 91001 |
| HOWARD, MARTIN | 739 INDIANA AV VENICE CA 90291 |
| HOWARD, MARY | 33  INDIAN DR CLARENDON HILLS IL 60514 |
| HOWARD, MARY | 25182 CHAMPLAIN RD LAGUNA HILLS CA 92653 |
| HOWARD, MARY BETH | 6924  PHEASANT RUN CRYSTAL LAKE IL 60012 |
| HOWARD, MARY LEE | 1621  NEWTON DR MORRIS IL 60450 |
| HOWARD, MARY LOU | 14 W VIRGINIA  AVE HAMPTON VA 23663 |
| HOWARD, MARYIE | 6505 HAZELWOOD AVE BALTIMORE MD 21237 |
| HOWARD, MATTHEW | 704  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| HOWARD, MATTIE | 321 E LOCUST ST BETHLEHEM PA 18018 |
| HOWARD, MAUDE | 16319  JUSTINE ST MARKHAM IL 60428 |
| HOWARD, MELBA | 301 E 90TH ST CHICAGO IL 60619 |
| HOWARD, MELVIN | 7482 MONTEVIDEO CT JESSUP MD 20794 |
| HOWARD, MICHAEL | 4214 SANTO TOMAS DR APT D LOS ANGELES CA 90008 |
| HOWARD, MICHAEL | 555 MAINE AV APT 122 LONG BEACH CA 90802 |
| HOWARD, MICHELLE | 11621 S NORMAL AVE CHICAGO IL 60628 |
| HOWARD, MINORS | 4258  WORTHINGTON PL MASCOTTE FL 34753 |
| HOWARD, MITCHELL | 5101 OAKLAWN RD 1STFL BALTIMORE MD 21207 |
| HOWARD, MITCHELL | 3618  TERRINA CT ORLANDO FL 32818 |
| HOWARD, MONIQUE | 7946 S MARYLAND AVE CHICAGO IL 60619 |
| HOWARD, MR & MRS DONALD | 1441 SUNNINGDALE LN ORMOND BEACH FL 32174 |
| HOWARD, MR. | 48572 SOJOURN ST INDIO CA 92201 |
| HOWARD, NANCY | BOX 114624716 SIOUX FALLS SD 57186 |
| HOWARD, NANCY JEAN | 314 HURLEY  AVE NEWPORT NEWS VA 23601 |
| HOWARD, NATHAN | 1155 STEPSTONE CT HEMET CA 92545 |
| HOWARD, NATSCIA | 4847 NW  9TH DR PLANTATION FL 33317 |
| HOWARD, NICHOLAS | 243 W WELLINGTON DR PALATINE IL 60067 |
| HOWARD, NICHOLE | 14101  HONORE AVE DIXMOOR IL 60426 |
| HOWARD, ORA | 8936 S BLACKSTONE AVE    1ST CHICAGO IL 60619 |
| HOWARD, PAM | 439  DARBY LN BELAIR MD 21015 |
| HOWARD, PAMELA | 155 JAMES LN WEEMS VA 22576 |
| HOWARD, PATRICIA | 149 LOUISE  DR G NEWPORT NEWS VA 23601 |
| HOWARD, PATRICIA | 22303 AVIS CT TORRANCE CA 90505 |
| HOWARD, PATRICIA A | 3514  LOGANVIEW DR BALTIMORE MD 21222 |
| HOWARD, PAUL | 26041 MARSHALL AVE INGLESIDE IL 60041 |
| HOWARD, PAULINA | 8607 S PAULINA ST CHICAGO IL 60620 |
| HOWARD, PEGGY | 254 CHAPEL  ST 2 HAMPTON VA 23669 |
| HOWARD, PEGGY | 254 CHAPEL ST APT 2 HAMPTON VA 23669 |
| HOWARD, PHILIP | 1115 GILBERT AVE DOWNERS GROVE IL 60515 |
| HOWARD, PHYLLIS | 16927  HEAD AVE HAZEL CREST IL 60429 |
| HOWARD, R | 510 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| HOWARD, RAY | PO BOX 60 SEAL BEACH CA 90740 |
| HOWARD, RAY U | 9057 RESERVE DR CORONA CA 92883 |
| HOWARD, RAYMOND | 9219 AVONDALE RD BALTIMORE MD 21234 |
| HOWARD, REEVES | 7080 SE  173RD ARLINGTON LOOP LADY LAKE FL 32162 |
| HOWARD, REGINA AND ALLEN | 245 TEMPLE DR BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| HOWARD, REW | 1401 W  HIGHWAY50 ST # 208 CLERMONT FL 34711 |
| HOWARD, RICHARD | 824  LAKE ST HOBART IN 46342 |
| HOWARD, RICHARD | OFF CAMPUS LEARNING CENTER 7700  GROSS POINT RD SKOKIE IL 60077 |
| HOWARD, RICHARD AND JILL | 17826   LAKE AZURE WAY BOCA RATON FL 33496 |
| HOWARD, RICK | 624 3RD ST HERMOSA BEACH CA 90254 |
| HOWARD, RICK | 9 BIRCHWOOD IRVINE CA 92618 |
| HOWARD, RINA | 4218 LABYRINTH RD BALTIMORE MD 21215 |
| HOWARD, ROBBIN AND GEOFFREY | 780 N CATALINA AV PASADENA CA 91104 |
| HOWARD, ROBERT | 187 CICCIO RD SOUTHINGTON CT 06489-2104 |
| HOWARD, ROBERT | 19620 MIDDLETOWN RD FREELAND MD 21053 |
| HOWARD, ROBERT | 4106 CHESAPEAKE  AVE HAMPTON VA 23669 |
| HOWARD, ROBERT | 1054 GILWOOD AV LA PUENTE CA 91744 |
| HOWARD, RON | 4821 N HARLEM AVE 1 CHICAGO IL 60656 |
| HOWARD, RONALD | 1521 W 163RD ST COMPTON CA 90220 |
| HOWARD, ROSE | 200 DRAKE ST APT 225-B POMONA CA 91767 |
| HOWARD, ROSEMARY | 612 MAIN ST BALTIMORE MD 21222 |
| HOWARD, ROSEMARY | 17798 SW  36TH ST MIRAMAR FL 33029 |
| HOWARD, ROSEMARY | 216 S ATLANTIC BLVD APT I ALHAMBRA CA 91801 |
| HOWARD, ROXANNE | 3004 SHOREPINE CT RIVERSIDE CA 92504 |
| HOWARD, RUBY | 5042 N IVESCREST AV COVINA CA 91724 |
| HOWARD, RUTH | 5455 N SHERIDAN RD 1207 CHICAGO IL 60640 |
| HOWARD, RYAN | 207 S WOLFE ST BALTIMORE MD 21231 |
| HOWARD, SAMUEL | 1203 ROWE ST HAMPTON VA 23669 |
| HOWARD, SANDRA | 3529 W  ATLANTIC BLVD # 1002 POMPANO BCH FL 33069 |
| HOWARD, SARA | 500 S  CRESCENT DR # 104 HOLLYWOOD FL 33021 |
| HOWARD, SARAH | 49    GLENWOOD DR WINDSOR CT 06095 |
| HOWARD, SEAN | 2608   JENNA CIR MONTGOMERY IL 60538 |
| HOWARD, SEYMOUR | 15461    PEMBRIDGE DR # 308 DELRAY BEACH FL 33484 |
| HOWARD, SHARON | 1307 BERNOUDY RD WHITE HALL MD 21161 |
| HOWARD, SHARON | 285 MERRIMAC  TRL 22 WILLIAMSBURG VA 23185 |
| HOWARD, SHAWNA | 1752 WINDSOR LN SANTA ANA CA 92705 |
| HOWARD, SHIRLEY | 5507 INDIAN HILLS DR SIMI VALLEY CA 93063 |
| HOWARD, SIMON | 511    BAYSHORE DR # 803 FORT LAUDERDALE FL 33304 |
| HOWARD, SLUTSKY | 375    OAK SPRINGS CT DEBARY FL 32713 |
| HOWARD, STEPHANIE | 27080 TARRAGONA TER LAGUNA NIGUEL CA 92677 |
| HOWARD, STEPHEN | 75    BITTERSWEET LN S GLASTONBURY CT 06073 |
| HOWARD, STEPHEN | 1293 FALL RIVER CIR LONGMONT CO 80501 |
| HOWARD, STEVE | 26006 MANZANO CT VALENCIA CA 91355 |
| HOWARD, STEVEN | 101 ROOT RD SOMERS CT 06071-1228 |
| HOWARD, STRICKLAND | 940 S. ENOTA DR GAINSVILLE GA 30501 |
| HOWARD, SUSAN | 5962 NW  77TH DR PARKLAND FL 33067 |
| HOWARD, TAFFY | 924 E 159TH PL SOUTH HOLLAND IL 60473 |
| HOWARD, TAMARA | 10820   LONDON ST COOPER CITY FL 33026 |
| HOWARD, TEQUILA | 166 NW  48TH ST MIAMI FL 33127 |
| HOWARD, TERRI | 2641 PAULINE ST WEST COVINA CA 91792 |
| HOWARD, TIEARRE & STEVE | 5959 BENTON HEIGHTS AVE BALTIMORE MD 21206 |
| HOWARD, TIM | 2554 COUSLER CIR YORK PA 17404 |
| HOWARD, TREANNA | 203 POPLAR RIDGE CT 3 OWINGS MILLS MD 21117 |
| HOWARD, TUCKER | 42759   HIGHWAY27 ST # 132 DAVENPORT FL 33837 |

| Claim Name | Address Information |
|---|---|
| HOWARD, VALERIE | 38 SYCAMORE CT CALUMET CITY IL 60409 |
| HOWARD, VALERIE | 530 E MAPLE DR GLENWOOD IL 60425 |
| HOWARD, VICKIE | 536 N KENNEDY DR 1 KANKAKEE IL 60901 |
| HOWARD, VICTOR | 418 RIVER BLUFF CIR NAPERVILLE IL 60540 |
| HOWARD, VIRGINA | 300 PARK AVE    246 CALUMET CITY IL 60409 |
| HOWARD, VIRGINIA | 1736 E 31ST ST BALTIMORE MD 21218 |
| HOWARD, VOLNEY | 437 PAULINA AV REDONDO BEACH CA 90277 |
| HOWARD, W.R | 47491 TANGIER DR PALM DESERT CA 92260 |
| HOWARD, WANDA | 12533 MORNING STAR RD APPLE VALLEY CA 92308 |
| HOWARD, WILLIAM | 6509 EIDERDOWN CT GLEN BURNIE MD 21060 |
| HOWARD, WILLIAM | 2004 ALLIS ST ANNAPOLIS MD 21401 |
| HOWARD, WILLIE | 5434 N KENMORE AVE 15W CHICAGO IL 60640 |
| HOWARD, WROBEL | 800    LAKE PORT BLVD # H103 LEESBURG FL 34748 |
| HOWARD, YALONDA | 746 BELLWOOD AVE BELLWOOD IL 60104 |
| HOWARD, YVONNE | 16610 EVANS AVE SOUTH HOLLAND IL 60473 |
| HOWARD-BURKE, SONIA | 31 RIVERLANDS DR E NEWPORT NEWS VA 23605 |
| HOWARD-FIELD, SHARON | 10847 MORRISON ST NORTH HOLLYWOOD CA 91601 |
| HOWARD-TAKAMA, ARIEL | 1724 COURT AV SOUTH PASADENA CA 91030 |
| HOWARTH, EDWARD | 3113 W BALL RD ANAHEIM CA 92804 |
| HOWARTH, JESSICA | 4503 N SUNFLOWER AV COVINA CA 91724 |
| HOWAT, CAROL M | 129 W MCCONNELL AVE    206 WEST CHICAGO IL 60185 |
| HOWAT, KATHY | 2099 LYNDHURST LN AURORA IL 60503 |
| HOWATT, CAROL | 5396 SAN FRANCESCA DR CAMARILLO CA 93012 |
| HOWATT, ROBERT | 397 DUTCH SHIP RD PASADENA MD 21122 |
| HOWDEN, DELROY N.I.E. | 7861    HAMPTON BLVD NO LAUDERDALE FL 33068 |
| HOWDEN, ROBERT | 5458 ASHBROOK PL DOWNERS GROVE IL 60515 |
| HOWE, APRIL | 5229 BARDWELL AV RIVERSIDE CA 92506 |
| HOWE, BARBARA | 10 TOTTENHAM CT BALTIMORE MD 21234 |
| HOWE, BRAD | 3909 VASS LN WILLIAMSBURG VA 23188 |
| HOWE, BRYAN | 5821 N MARMORA AVE CHICAGO IL 60646 |
| HOWE, COLIN | 4883 N KENMORE AVE 2 CHICAGO IL 60640 |
| HOWE, CYNTHIA | 28160 SMYTH DR APT 203 VALENCIA CA 91355 |
| HOWE, DANIEL | 01S724 S ELLYN AVE GLEN ELLYN IL 60137 |
| HOWE, DANLIAS | 332    SABAL SPRINGS CT DEBARY FL 32713 |
| HOWE, DARLENE | 10118    IBIS RESERVE CIR WEST PALM BCH FL 33412 |
| HOWE, DIANE | 1101 SE 9TH TER POMPANO BCH FL 33060 |
| HOWE, DON | 16308 MAIDSTONE AV NORWALK CA 90650 |
| HOWE, DR GEORGE | 696 MOUNTAIN RD WEST HARTFORD CT 06117-1136 |
| HOWE, ELIZABETH | 229 READ ST W BALTIMORE MD 21201 |
| HOWE, FRANKLIN | 3669    MOON BAY CIR WEST PALM BCH FL 33414 |
| HOWE, G W | 1427 W 133RD ST COMPTON CA 90222 |
| HOWE, GREG | 114 DOGWOOD ST PARK FOREST IL 60466 |
| HOWE, HARMON | 9    STRONG AVE VERNON CT 06066 |
| HOWE, JANICE | 3626 LINDEN DR ISLAND LAKE IL 60042 |
| HOWE, JOHN | 5832 WINDMILL CT ORLANDO FL 32809 |
| HOWE, JOHN J | 505 N EAGLE ST NAPERVILLE IL 60563 |
| HOWE, JOSHUA | 604 ADMIRAL DR 478 ANNAPOLIS MD 21401 |
| HOWE, KIM | 118    BROAD ST # 25 PLAINVILLE CT 06062 |
| HOWE, LAURA | 1207 S CATALINA AV REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| HOWE, LAWRENCE J | 1200   HACKBERRY RD DEERFIELD IL 60015 |
| HOWE, LINDA | 883 NW  110TH TER PLANTATION FL 33324 |
| HOWE, MARGARET | 1135 W DRUMMOND PL 5B CHICAGO IL 60614 |
| HOWE, MICHAEL | 8871   CICERO DR BOYNTON BEACH FL 33472 |
| HOWE, MICHELLE | 638 S LA LONDE AVE LOMBARD IL 60148 |
| HOWE, NANCY | 3550   WASHINGTON ST # 104 HOLLYWOOD FL 33021 |
| HOWE, PAM | 26948 CORNELL ST HEMET CA 92544 |
| HOWE, PAMELA | 243 OLD STAFFORD RD TOLLAND CT 06084-2500 |
| HOWE, PATRICIA | 8502 PINE MEADOWS DR ODENTON MD 21113 |
| HOWE, PATRICIA | 69  PARK ST 902 PARK FOREST IL 60466 |
| HOWE, PHYLLIS M | 72 VICTOR HERBERT DR VENTURA CA 93003 |
| HOWE, ROBERT | 236  10TH ST PASADENA MD 21122 |
| HOWE, ROGER | 7932 AUTUMN WOODS DR SE ADA MI 49301 |
| HOWE, RONALD | 315 E LA SIERRA DR ARCADIA CA 91006 |
| HOWE, ROSE | 1843   VILLAGE SQUARE CT SEVERN MD 21144 |
| HOWE, ROSE | 3300 S  OCEAN BLVD # 818 HIGHLAND BEACH FL 33487 |
| HOWE, SHANNONKAY | 2413   COURTYARD CIR 2 AURORA IL 60506 |
| HOWE, TOM | 10  MARGATE CT LAKE IN THE HILLS IL 60156 |
| HOWE, TOM | 207 AINSLEY DR WEST CHICAGO IL 60185 |
| HOWE, WAYNE | 128 DIGGS DR HAMPTON VA 23666 |
| HOWEL, DEBORAH | 507 N SYCAMORE AV LOS ANGELES CA 90036 |
| HOWELL | 8063   PALM HARBOR WAY ORLANDO FL 32822 |
| HOWELL DESIGN | 1307 JAMESTOWN  RD 201 WILLIAMSBURG VA 23185 |
| HOWELL JAMES | 2245 NW  105TH TER MIAMI FL 33147 |
| HOWELL, ADDIE | 7307 ORCUTT  AVE NEWPORT NEWS VA 23605 |
| HOWELL, ALTRAMESIA | 11305   LITTLE PATUXENT PKWY 131 COLUMBIA MD 21044 |
| HOWELL, ANDREA | 2568 BASELINE ST APT 250 HIGHLAND CA 92346 |
| HOWELL, ANGELA S | 4040   ANNELLEN RD BALTIMORE MD 21215 |
| HOWELL, ANNETTE | 16W626 HONEYSUCKLE ROSE LN 17 WILLOWBROOK IL 60527 |
| HOWELL, BARBARA | 1605 NW  122ND ST MIAMI FL 33167 |
| HOWELL, BARBARA | 13586 EUCALYPTUS ST APT ST TUSTIN CA 92782 |
| HOWELL, BRIAN | 9735 S CICERO AVE 35W OAK LAWN IL 60453 |
| HOWELL, C | 30632 ELVIRA RD VAL VERDE CA 91384 |
| HOWELL, CASEY | 6008 NW  78TH TER TAMARAC FL 33321 |
| HOWELL, CHARLES & GEORGIA | 611 ALLENS MILL RD GRAFTON VA 23692 |
| HOWELL, CHRIS | 28701 PLACERVIEW TRL SANTA CLARITA CA 91390 |
| HOWELL, CHUCK | 14989 ATHOL ST FONTANA CA 92335 |
| HOWELL, DANA | 23222 TEIL GLEN RD WILDOMAR CA 92595 |
| HOWELL, DAVID | 1507   BACCARAT CT SANFORD FL 32771 |
| HOWELL, DAVID | 608   MONACO M DELRAY BEACH FL 33446 |
| HOWELL, DAWN | 6602 N GLENWOOD AVE 1 CHICAGO IL 60626 |
| HOWELL, DENISE | 3647 FOXHAVEN  DR GLOUCESTER VA 23061 |
| HOWELL, DIANE | 10539 VALPARAISO ST APT 3 LOS ANGELES CA 90034 |
| HOWELL, DONNA | 4311   CRYSTAL LAKE DR # 408 POMPANO BCH FL 33064 |
| HOWELL, DONNY | 1808 MONTREAL RD SEVERN MD 21144 |
| HOWELL, DOROTHY | 101   BERKLEY RD # 301 HOLLYWOOD FL 33024 |
| HOWELL, E | 313 LOCUST  AVE HAMPTON VA 23661 |
| HOWELL, ELENORA | 6257 GOLDEN ROD LN RIVERSIDE CA 92504 |
| HOWELL, ELIZABETH | 2231   ACAPULCO DR MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| HOWELL, ELIZABETH | 5811 NW  15TH ST # 3 LAUDERHILL FL 33313 |
| HOWELL, ELLEN | 311   MALLARD LN SUGAR GROVE IL 60554 |
| HOWELL, GAIL | 929 BUCKLAND PL BEL AIR MD 21014 |
| HOWELL, GLORIA | 18 CORNICHE DR APT A MONARCH BEACH CA 92629 |
| HOWELL, GRAHAM | 1100 BARBARA ST APT C REDONDO BEACH CA 90277 |
| HOWELL, HARVEY | 2281 NW  32ND TER LAUDERDALE LKS FL 33311 |
| HOWELL, JAIMIE | 55 IRELAND  ST HAMPTON VA 23663 |
| HOWELL, JANE | 2259  GRAND POINTE TRL AURORA IL 60503 |
| HOWELL, JANET C | 3108 COBB HILL LN OAKTON VA 22124 |
| HOWELL, JASON | 1114 ROBINSON ST S BALTIMORE MD 21224 |
| HOWELL, JAY | 620 HOBART ST MICHIGAN CITY IN 46360 |
| HOWELL, JERRY | 800   LAKE PORT BLVD # L402 LEESBURG FL 34748 |
| HOWELL, JERRY | 23819 NEW ENGLAND DR MORENO VALLEY CA 92553 |
| HOWELL, JESSICA | 1260  VAN CAMP CT ANNAPOLIS MD 21409 |
| HOWELL, JIM | 1951   LAKE DAISY RD # 298 WINTER HAVEN FL 33884 |
| HOWELL, JOANNE | 1730 N WOODLAND CIR LAKE GENEVA WI 53147 |
| HOWELL, JOHN | RED OAKS 2773 SKOKIE VALLEY RD 205-2 HIGHLAND PARK IL 60035 |
| HOWELL, JOSEPH | 800 SOUTHERLY RD 1609 TOWSON MD 21286 |
| HOWELL, JUDITH | 64   LAKESIDE DR PLYMOUTH CT 06782 |
| HOWELL, KARIN | 8663 CHESAPEAKE LIGHTHOUSE DR NORTH BEACH MD 20714 |
| HOWELL, LISA | 23722 VIA TOMAS VALENCIA CA 91355 |
| HOWELL, LONNIE | 520 BELLWOOD  RD 39 NEWPORT NEWS VA 23601 |
| HOWELL, LORIE | 701 ARCHWOOD AV BREA CA 92821 |
| HOWELL, M A | 64 COLLEGE RUN  DR SURRY VA 23883 |
| HOWELL, M B | 7032 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HOWELL, MADGE | 186 ARNOLDALE RD WEST HARTFORD CT 06119-1709 |
| HOWELL, MAMIE | 1537 E 121ST ST LOS ANGELES CA 90059 |
| HOWELL, MARILYN | 909 RICHLAND RD APT 20 SAN MARCOS CA 92069 |
| HOWELL, MARY | 8501 BOTHWELL RD NORTHRIDGE CA 91324 |
| HOWELL, MELVIN | 9300 SW  8TH ST # 118 118 BOCA RATON FL 33428 |
| HOWELL, MIGUEL | 8 HOGARTH CIR D COCKEYSVILLE MD 21030 |
| HOWELL, MILES | 2253  SHERIDAN RD 205 EVANSTON IL 60201 |
| HOWELL, PAMELA | 1223 N WOOD CT GRIFFITH IN 46319 |
| HOWELL, PAT | 530 S  FEDERAL HWY # 13 FORT LAUDERDALE FL 33301 |
| HOWELL, PATRICIA | 1731 WYCLIFFE IRVINE CA 92602 |
| HOWELL, PAULINE A | 128 YOSEMITE DR OXNARD CA 93033 |
| HOWELL, PRINCESS | 12 MOUNTAIN ASHE  PL HAMPTON VA 23666 |
| HOWELL, R | 438   PALO VERDE LEESBURG FL 34748 |
| HOWELL, RANDALL | 80 MEREDITH WAY NEWPORT NEWS VA 23606 |
| HOWELL, RAY | 1322 TUCKERS  RD SHACKLEFORDS VA 23156 |
| HOWELL, RICHARD | 903 YORK WARWICK DR GRAFTON VA 23692 |
| HOWELL, RICHARD | 903 YORK WARWICK  DR YORKTOWN VA 23692 |
| HOWELL, RICHARD | 13834 CARPINTERO AV BELLFLOWER CA 90706 |
| HOWELL, RIPLEY | 2756 NW  47TH TER LAUDERDALE LKS FL 33313 |
| HOWELL, ROSE | 8427   WHITE EGRET WAY LAKE WORTH FL 33467 |
| HOWELL, SANDRA | 1412 W PINE ST CHILLICOTHE IL 61523 |
| HOWELL, SERENA | 1660 25TH ST E BALTIMORE MD 21213 |
| HOWELL, SHANTA | 10519 S NORMAL AVE CHICAGO IL 60628 |
| HOWELL, SHELTON | 3033 S  MILITARY TRL # 22 22 LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| HOWELL, STAN | 3735 VIRGINIA RD LOS ANGELES CA 90016 |
| HOWELL, STEVEN | 13 BLACK OAK  CT POQUOSON VA 23662 |
| HOWELL, TERESA A | 1037 NORWYK  LN WILLIAMSBURG VA 23188 |
| HOWELL, TONY | 225  MARY JANE LN BELAIR MD 21015 |
| HOWELL, TUJUANDA | 1629 KIRKWOOD RD BALTIMORE MD 21207 |
| HOWELL, WILLIAM | 675  SEAWAVE CT BALTIMORE MD 21220 |
| HOWELL, WILLIAM | 7400 NW  5TH PL # 102 MARGATE FL 33063 |
| HOWELL, WILLIE | 4600  LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| HOWELL, YVONNE | 3713 NW  115TH AVE CORAL SPRINGS FL 33065 |
| HOWELLS, ADA | 2587 E WASHINGTON BLVD APT 228 PASADENA CA 91107 |
| HOWELLS, DAVID | 5424 MCCULLOCH AV TEMPLE CITY CA 91780 |
| HOWELLS, FRANCIS | 15634  LOURDES DR HOMER GLEN IL 60491 |
| HOWELLS, KATHERINE | 1421 HOLLYDALE DR FULLERTON CA 92831 |
| HOWEN, LAUREN | 1221  IDLEWILD DR ROUND LAKE BEACH IL 60073 |
| HOWENSTINE, MARK | 624  BULL RUN CT NAPERVILLE IL 60540 |
| HOWERTER, ROBERT | 7724  KINGS RIDE BOYNTON BEACH FL 33436 |
| HOWERTON, BEATRICE | 8110  LAKEPOINTE DR PLANTATION FL 33322 |
| HOWERTON, CAROLE | 1173 SE  2ND TER DEERFIELD BCH FL 33441 |
| HOWERTON, JOHN | 5614 ESSEX ST CHURCHTON MD 20733 |
| HOWERTON, S. | 4549  SAINT ANDREWS DR BOYNTON BEACH FL 33436 |
| HOWES, BRIAN | 6604  PINE LAKE DR TINLEY PARK IL 60477 |
| HOWES, G HAYDEN | 272  TRUDY CT BATAVIA IL 60510 |
| HOWES, LUCILLE | 10323 EASTBORNE AV LOS ANGELES CA 90024 |
| HOWES, MAUREEN | 38 TOWLER  DR HAMPTON VA 23666 |
| HOWES, SCOTT | 17122 JANELL AV CERRITOS CA 90703 |
| HOWES, TERRY | 1069  HILLSBORO MILE  # 103 POMPANO BCH FL 33062 |
| HOWES, WILLIAM | 9401 WHITE CEDAR DR 415 OWINGS MILLS MD 21117 |
| HOWETH, HARVEY | 7 PLUM ST EASTON MD 21601 |
| HOWETH, RICHARD | 6306 ELSA ST LAKEWOOD CA 90713 |
| HOWETT, MICHAEL J | 7203 DONNELLY AV SAN GABRIEL CA 91775 |
| HOWEY, AARON | 2701  CANALSIDE DR LAKE WORTH FL 33463 |
| HOWIE, BRETT | 881  DORIS DR ARNOLD MD 21012 |
| HOWIE, GLENDA | 4951  BONSAI CIR # 101 101 PALM BEACH GARDENS FL 33418 |
| HOWIE, JENETTE | 691 NW  172ND TER PEMBROKE PINES FL 33029 |
| HOWIE, KELLY | 1550 MURRAY CANYON DR PALM SPRINGS CA 92264 |
| HOWIE, MICHELLE | 405 SHENANDOAH  RD HAMPTON VA 23661 |
| HOWINGTON, DEBBIE | 8961 S  HOLLYBROOK BLVD # 204 PEMBROKE PINES FL 33025 |
| HOWINGTON, DOROTHY | 604 CUSTIS DR WILLIAMSBURG VA 23185 |
| HOWITT, ANN | 1332 WINCHESTER AV GLENDALE CA 91201 |
| HOWITT, MIKE | 17928 COLLINS ST ENCINO CA 91316 |
| HOWK, MICHAEL | 3103  BULL VALLEY RD MCHENRY IL 60050 |
| HOWLAND, C. | 950 E WILMETTE RD    406 PALATINE IL 60074 |
| HOWLAND, CATHERINE | 597 S SPRING RD ELMHURST IL 60126 |
| HOWLAND, DAVID | 2134  STANTON AVE WHITING IN 46394 |
| HOWLAND, DIANE | 20208  SPARKMAN LN GROVELAND FL 34736 |
| HOWLAND, DOUGLAS | 13792 LAKESIDE DR CLARKSVILLE MD 21029 |
| HOWLAND, FRANCIS | 820 FOSTER ST MATHER PAVILION AT WAGNER EVANSTON IL 60201 |
| HOWLAND, GERARD | 521  GRACE AVE MUNDELEIN IL 60060 |
| HOWLAND, GLADYS | 3890  PARK LN # 1 WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|------------|---------------------|
| HOWLAND, GLENN P | 15 SEAMIST CIR NEWPORT BEACH CA 92663 |
| HOWLAND, GWEN | 1241 CHELTENHAM LN LA HABRA CA 90631 |
| HOWLAND, J & L | 11738   WINDSOR BAY PL LAKE WORTH FL 33449 |
| HOWLAND, JOE | 820 HANSON CT BATAVIA IL 60510 |
| HOWLAND, JOY | 333 W SUMMERFIELD CIR ANAHEIM CA 92802 |
| HOWLAND, LEON | 320  W HORIZONS  # 211 BOYNTON BEACH FL 33435 |
| HOWLAND, MARIA | 3410   GALT OCEAN DR # 208 FORT LAUDERDALE FL 33308 |
| HOWLAND, WILLIAM | 1614 16TH ST 1ST NORTH CHICAGO IL 60064 |
| HOWLES, JEFF | 3001 N  PALM AIRE DR POMPANO BCH FL 33069 |
| HOWLETT JR, JAMES A | 2409 E 72ND ST   3 CHICAGO IL 60649 |
| HOWLETT, ALISE | 4630  ARLINGTON ST ROCKFORD IL 61111 |
| HOWLETT, EDWIN | 3001 S  OCEAN DR # 10O HOLLYWOOD FL 33019 |
| HOWLETT, GERALD | 5032 CLAY BANK RD GLOUCESTER VA 23061 |
| HOWLETT, JACK | 22  SWAN LN BEECHER IL 60401 |
| HOWLETT, JACQUELINE | 813   SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| HOWLETT, ROBIN | 106 HAMLIN ST MANCHESTER CT 06040-5321 |
| HOWLEY, JEFF | 116   SQUIRE DR WEST PALM BCH FL 33414 |
| HOWLEY, ROBERT | 1369   WILLIAMS RD NEW SMYRNA BEACH FL 32168 |
| HOWLEY, T | 3529 SURFWOOD RD MALIBU CA 90265 |
| HOWLIN, PATRICIA | 3629 TURBRIDGE DR BURTONSVILLE MD 20866 |
| HOWLING, CLAUDETTE | 20 LANGLEY AVE HAMPTON VA 23669 |
| HOWLINGCIANE, RITA | 620 W VICTORIA ST RIALTO CA 92376 |
| HOWLL, JAI | 21087 TOPOCHICO DR WOODLAND HILLS CA 91364 |
| HOWRYLAK, MARIE | 22 CHANCO  DR NEWPORT NEWS VA 23606 |
| HOWSAM, GLORIA N | 5020 N WEST ST MCHENRY IL 60051 |
| HOWSE, BRITTANY | 508 THURSTON AVE ITHACA NY 14853 |
| HOWSE, FRED | 350 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| HOWSEMAN, WILLIAM | 6717 ASPEN HILLS DR MOORPARK CA 93021 |
| HOWSEPIAN, STEPHEN DANIEL | 612 LANDFAIR AV LOS ANGELES CA 90024 |
| HOWSER, DOUG | 527  CAROLIAN DR LAKE ZURICH IL 60047 |
| HOWSON, CLINT | 14 CHARLES ST PLANTSVILLE CT 06479-1931 |
| HOWZE, DANITA | 3428 W LYNDALE ST 1 CHICAGO IL 60647 |
| HOWZE, JULIA | 407 E 120TH ST APT B LOS ANGELES CA 90061 |
| HOWZE, LAKESHIA | 13527 LEMOLI AV APT 9 HAWTHORNE CA 90250 |
| HOWZE, LENORA | 4212   SUMMER SHADE WAY OWINGS MILLS MD 21117 |
| HOWZE, RENITA | 297 SAINT MICHAELS CIR ODENTON MD 21113 |
| HOXIE, ALAN | 644 NW  89TH AVE PLANTATION FL 33324 |
| HOXIE, RICHARD | 13   BARNES HILL RD BURLINGTON CT 06013 |
| HOXIE, WILLIAM | 400   BRITTANY FARMS RD # 207 NEW BRITAIN CT 06053 |
| HOXTER, DANIEL | 1519 CLEARWOOD RD BALTIMORE MD 21234 |
| HOXWORTH, PATRICIA | 23007  LONG BEACH DR FRANKFORT IL 60423 |
| HOXWORTH, PATRICIA | 13647 W MEATH DR HOMER GLEN IL 60491 |
| HOY, ALICIA | 715 W 54TH ST 1 CHICAGO IL 60609 |
| HOY, DAN | 1226 N LIMA ST BURBANK CA 91505 |
| HOY, DAVID | 752 SUNSET RD WINNETKA IL 60093 |
| HOY, ELIZABETH T | 21408 BROKEN ARROW DR DIAMOND BAR CA 91765 |
| HOY, HAROLD | 40 ROSEANNA RD PLANTSVILLE CT 06479-1223 |
| HOY, JAMES | 6711 NE  21ST RD FORT LAUDERDALE FL 33308 |
| HOY, JANET | 34602 CALLE ROSITA APT B CAPISTRANO BEACH CA 92624 |

| Claim Name | Address Information |
|------------|---------------------|
| HOY, JENNIFER | 2800 JETHRO CT ZION IL 60099 |
| HOY, JUDY | 13N406  AMBERWOOD DR ELGIN IL 60124 |
| HOY, KAY | 5059 W CRYSTAL ST CHICAGO IL 60651 |
| HOY, LARRY | 10715 S VERNON AVE CHICAGO IL 60628 |
| HOY, MAE | 14465 SUSANA CT MORENO VALLEY CA 92553 |
| HOY, MICHAEL | 391 CIRCUIT LN APT E NEWPORT NEWS VA 23608 |
| HOY, ROBERTA | 5533 E LAKE DR E LISLE IL 60532 |
| HOY, WALT | 7323 ALICANTE RD APT B CARLSBAD CA 92009 |
| HOYAS, PAULA | 6 DUNWICK CT BARRINGTON IL 60010 |
| HOYDICH, SHARON | 1385 SW  29TH AVE DEERFIELD BCH FL 33442 |
| HOYE, BLAIN | 8409 WESTBERRY  CT WILLIAMSBURG VA 23188 |
| HOYE, JACK E | 404  PRAIRIE VIEW DR OSWEGO IL 60543 |
| HOYE, STEVE | 612 S CATALINA AV APT 203 REDONDO BEACH CA 90277 |
| HOYE, TAMARA | 1410 W OGDEN AVE LA GRANGE PARK IL 60526 |
| HOYEM, LEE | 2227 CAMDEN LN HANOVER PARK IL 60133 |
| HOYER, DAISYE | 2701 N  COURSE DR # 517 POMPANO BCH FL 33069 |
| HOYER, HOLLY | 1901 W AINSLIE ST 1ST CHICAGO IL 60640 |
| HOYER, SHERRY | 10282  S FOX TRAIL RD # 212 WEST PALM BCH FL 33411 |
| HOYES, ANDRES | 431 N  UNIVERSITY DR PLANTATION FL 33324 |
| HOYES, CHRIS | 10833 NW  4TH DR CORAL SPRINGS FL 33071 |
| HOYES, NATALIE | 825 BILTON WY SAN GABRIEL CA 91776 |
| HOYING, ELIZABETH | 420 PARK AVE    202 HIGHLAND PARK IL 60035 |
| HOYLAND, ALEXANDER | BRADLEY TEO FRATERNITY 1404 W FREDONIA AVE PEORIA IL 61606 |
| HOYLAND, ROBIN | PO BOX 901 SUNSET BEACH CA 90742 |
| HOYLAND, SCOTT E | 106 DELAWARE  AVE WILLIAMSBURG VA 23185 |
| HOYLE, BARBARA | 1003  HOLLINGSWOOD CT NAPERVILLE IL 60564 |
| HOYLE, CAROL | 4107 IDAHO AVE BALTIMORE MD 21206 |
| HOYLE, DANIEL | 2089 FOREST DR ANNAPOLIS MD 21401 |
| HOYLE, JAMES | 636 W 60TH ST CHICAGO IL 60621 |
| HOYLE, JUDITH | 109 ALICE  CT YORKTOWN VA 23692 |
| HOYLE, KATHERENE | 802 W AVENUE J8 LANCASTER CA 93534 |
| HOYLE, KENNETH | 6855  SEPTEMBER BLVD LONG GROVE IL 60047 |
| HOYLE, OLIVIA | 7205 ROANOKE AVE NEWPORT NEWS VA 23605 |
| HOYNACK, GREG | 517  LIGHTHOUSE DR NORTH PALM BEACH FL 33408 |
| HOYNE, LIZ | 3447 N PULASKI RD CHICAGO IL 60641 |
| HOYNOSKI, BRUCE | 25971  TWIN POND RD BARRINGTON IL 60010 |
| HOYNOSKI, LAUREL | 91 S ELM ST WINDSOR LOCKS CT 06096-2109 |
| HOYO, KIM | 11990 NE  7TH AVE NORTH MIAMI FL 33161 |
| HOYOS, CONNIE A | 115 N MARGUERITA AV APT B ALHAMBRA CA 91801 |
| HOYOS, ENRIQUE | 335 N ISABEL ST APT 3 GLENDALE CA 91206 |
| HOYOS, MARIA | 72   GABLES BLVD WESTON FL 33326 |
| HOYOS, MARIA | 1153 N EDENFIELD AV COVINA CA 91722 |
| HOYOS, MARINA | 917 W ROSCOE ST F CHICAGO IL 60657 |
| HOYOS, NANCY | 1489 NW  129TH WAY SUNRISE FL 33323 |
| HOYSETER, BRIT | 11911 WEDDINGTON ST APT 301 VALLEY VILLAGE CA 91607 |
| HOYT, CHARLES | 533 CLIFFWOOD LN GURNEE IL 60031 |
| HOYT, DARREL | 7431 FOREST RIDGE DR SCHERERVILLE IN 46375 |
| HOYT, JEFF | 22 WILDWOOD RD CROMWELL CT 06416-1608 |
| HOYT, JOSH | 347 ASPEN LN HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
| --- | --- |
| HOYT, KAREN | 103   BIRCH RD STORRS CT 06268 |
| HOYT, KAREN | 1774 W 35TH ST CHICAGO IL 60609 |
| HOYT, KATHLEEN | 6108 EVERGLADES DR ALEXANDRIA VA 22312 |
| HOYT, KENNETH | 423 DOGLEG   DR WILLIAMSBURG VA 23188 |
| HOYT, KIMBERLY | 393 SUMMIT   CT HAMPTON VA 23666 |
| HOYT, LINDSAY | 1461 N LARRABEE ST A CHICAGO IL 60610 |
| HOYT, MARK | 696 8TH ST MARSEILLES IL 61341 |
| HOYT, MARRIANN | 7955 COLE ST APT 104 DOWNEY CA 90242 |
| HOYT, THOMAS | 3 S MAGRUDER   RD NEWPORT NEWS VA 23605 |
| HOYTE, BERNADETTE | 4342 NW   5TH AVE POMPANO BCH FL 33064 |
| HOYTE, SAMMANTHA | 3943 SUNGATE DR PALMDALE CA 93551 |
| HOZ, BENJAMIN | 519 S 1ST ST LAFAYETTE IN 47905 |
| HOZESKA, OLGA | 3343 CRAIG DR 141 HAMMOND IN 46323 |
| HOZIAN, JOHN | 74 DORAL DR BURBANK IL 60459 |
| HOZMAN, MARIAN | 11471 TAMPA AV APT 146 NORTHRIDGE CA 91326 |
| HOZZIAN, CAROL | 2185   ARTHURS PASS NEW LENOX IL 60451 |
| HOZZIAN, DEBORAH | 1937 W 22ND PL CHICAGO IL 60608 |
| HP SERVICES | 31 WINDING RIDGE RD CASSELBERRY FL 32707 |
| HPC TESTING, SERVICES | 1600 E BURNETT ST SIGNAL HILL CA 90755 |
| HPOA, DORIS V | P.O. BOX 348 HAWTHORNE CA 90250 |
| HPSON, STEVEN | 7210 S CRANDON AVE CHICAGO IL 60649 |
| HPT CITY | 136 KINGS WAY HAMPTON VA 23669-3583 |
| HQ GLOBAL WORKPLACES, JAIME BISHOP | 575 ANTON BLVD APT 300 COSTA MESA CA 92626 |
| HQ GLOBAL, TERRY D | 450 N BRAND BLVD APT 600 GLENDALE CA 91203 |
| HQ WORK PLACE | 5600 N RIVER RD 800 ROSEMONT IL 60018 |
| HRABAK, JAMES | 15061 WHITEKIRK DR VICTORVILLE CA 92394 |
| HRABAL, GEORGE | 2322   EASTWOOD AVE 215 STREATOR IL 61364 |
| HRABOWENSKY, HARRIET | 1886 S FRONT ST ALLENTOWN PA 18103 |
| HRACHYAN, LUCY | 6205 WOODMAN AV APT 108 VAN NUYS CA 91401 |
| HRACHYAN, LUSI | 6205 FULTON AV APT 6 VAN NUYS CA 91401 |
| HRAJNOHA, AT | 3310 SUNSET TRL NORTHBROOK IL 60062 |
| HRAKI, BASCHAR | 858 12TH ST APT 7 SANTA MONICA CA 90403 |
| HRANCHAK, W | 1345 E GRAND AV APT A EL SEGUNDO CA 90245 |
| HRANICKY, KENNETH | 3960 LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| HRASAR, KRISTA | 484 HILLCREST DR FREDERICK MD 21703 |
| HRASKO, EDWARD | 6755 N MILWAUKEE AVE    408 NILES IL 60714 |
| HRATCH REFRIGERATION, &AIR CONDG | 19534 HAYNES ST RESEDA CA 91335 |
| HRBEK, JACK | 700   PINE DR # 310 POMPANO BCH FL 33060 |
| HRD | 3531   DAVIE RD DAVIE FL 33314 |
| HRDLICKA, LEE, ST JOHN | 125 E SEMINARY AVE WHEATON IL 60187 |
| HRDLICKA, REGENA | 654 W 149TH ST GARDENA CA 90247 |
| HREBEN, EDNA | 7717 S KILBOURN AVE CHICAGO IL 60652 |
| HREBIK, RICHARD | 16583 SW  1ST ST PEMBROKE PINES FL 33027 |
| HREHA, MARY | 301 NW  49TH AVE PLANTATION FL 33317 |
| HREHOCIK, MARK | 2 CROSSBOW   CT NEWPORT NEWS VA 23602 |
| HREN, ANICA | 2859 THREE SPRINGS DR WESTLAKE VILLAGE CA 91361 |
| HRENANDEZ, MELISSA | 6739 ALCOVE AV NORTH HOLLYWOOD CA 91606 |
| HRESO, VINCENT | 5907 NW  68TH AVE TAMARAC FL 33321 |
| HRICA, ANTHONY | 306   HORNEL ST BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| HRICIK, LAUREN | 6567 N GLENWOOD AVE    3N CHICAGO IL 60626 |
| HRICKO, PATRICIA | 9413 TALL WINDOW WAY COLUMBIA MD 21046 |
| HRISCHUK, ANN, OTTAWA HIGH SCHOOLS | 211 E MAIN ST OTTAWA IL 61350 |
| HRIZDAK, BUTLER | 97    BUTLER CIR LEESBURG FL 34788 |
| HROBAK, M. | 9039 NW  19TH ST CORAL SPRINGS FL 33071 |
| HROBOWSKI, AARON | 100 FREDERICK AVE BELLWOOD IL 60104 |
| HROCH, EVELYN | 13022    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| HROMA, RICHARD | 17048 COMMUNITY ST LANSING IL 60438 |
| HROMADA, TIFFANY | 203 OAK LEAF WAY BALTIMORE MD 21227 |
| HRONEC, KRISTEN M. | 100    STAGE COACH RD WINDSOR CT 06095 |
| HRONEK, ANDY | 1646 N ORCHARD ST 1 CHICAGO IL 60614 |
| HRONSKY, ELIZABETH | 1727 DAVIS AVE WHITING IN 46394 |
| HRUBY, L | 15425 ANTIOCH ST APT 201 PACIFIC PALISADES CA 90272 |
| HRUEBESKY, PETER | 7754 W GARLAND CT FRANKFORT IL 60423 |
| HRULEY, REGINA | 2425    BAYVIEW DR FORT LAUDERDALE FL 33305 |
| HRUN SOO LIM | 500 UNIVERSITY PKWYW 12M BALTIMORE MD 21210 |
| HRUSCHKA, JORG | 501 SW  18TH ST POMPANO BCH FL 33060 |
| HRUSKA, JOAN | 4436  MAPLE AVE BROOKFIELD IL 60513 |
| HRUSKA, JOHN | 3821 N NARRAGANSETT AVE 1S CHICAGO IL 60634 |
| HRUSKA, SCOTT | 21901 MONETA AV APT 23 CARSON CA 90745 |
| HRUSKOCY, JOHN, PURDUE | 5955  HARRISON ST MERRILLVILLE IN 46410 |
| HRUZ, PATRICK | 5 GREENBRIAR DR YORK PA 17407 |
| HRYCELAK, MARIA | 126  COLUMBIA AVE PARK RIDGE IL 60068 |
| HRYNDZA, SHARON | 945 S 28TH ST MILWAUKEE WI 53215 |
| HRYNIEWICZ, TRACY | 1    SCENIC DR PORTLAND CT 06480 |
| HSA COUNTY OF VENTUR, SONIA | 505 POLI ST VENTURA CA 93001 |
| HSI, ANGELA | 5519 EMBER CT AGOURA CA 91301 |
| HSIA, C | 11S504  RACHAEL CT HINSDALE IL 60521 |
| HSIA, TY | 11310 WOODLAND DR LUTHERVILLE-TIMONIUM MD 21093 |
| HSIAO, COLVIN | 2626 PALOS VERDES DR N ROLLING HILLS ESTATE CA 90274 |
| HSIAO, FRANK | 29300 WICKERD RD MENIFEE CA 92584 |
| HSIAO, ILI | 8550 CRAWFORD AVE SKOKIE IL 60076 |
| HSIAO, JENNY | 1127 W 228TH ST APT 11 TORRANCE CA 90502 |
| HSIAO, JOE | 1050 GRAND AV APT Q32 DIAMOND BAR CA 91765 |
| HSIAO, JU-SHIN | 305    TRAPPER CIR WINDSOR CT 06095 |
| HSIAO, TAWIN | 29024 WARNICK RD RANCHO PALOS VERDES CA 90275 |
| HSIEH, CLIVE | 3858 TIFFANY LN TORRANCE CA 90505 |
| HSIEH, ERIC | 4200 W LAKE AVE 110A GLENVIEW IL 60026 |
| HSIEH, HENRY | 260 BARBADOS DR WALNUT CA 91789 |
| HSIEH, JOHN | 17825 SAN MINISO CIR FOUNTAIN VALLEY CA 92708 |
| HSIEH, LOUISE | 5701 N SHERIDAN RD 28H CHICAGO IL 60660 |
| HSIEH, NANCY | 12 POST SIDE LN PITTSFORD NY 14534 |
| HSIEH, STEVEN | 1029 LATCHFORD AV HACIENDA HEIGHTS CA 91745 |
| HSIEH, TAMMY | 19 LEE IRVINE CA 92620 |
| HSIEH, TIM | 30  TIMBER LN NORTHBROOK IL 60062 |
| HSIEH, VANESSA | 1120 N PLACENTIA AV APT C28 FULLERTON CA 92831 |
| HSIEH, WEN CHUN | 1840  HUNTINGTON BLVD 604 HOFFMAN ESTATES IL 60169 |
| HSIEM, W | 29334 GOLDEN MEADOW DR RANCHO PALOS VERDES CA 90275 |
| HSING, WEBBER | 9376 OLD POST DR RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| HSIU, THOMAS | 1955 AUSTIN CT CLAREMONT CA 91711 |
| HSIUNG, WAYNE | 25    IRELAND RD WETHERSFIELD CT 06109 |
| HSN, HAW WEI | 1560 OTTERBEIN AV APT 124 ROWLAND HEIGHTS CA 91748 |
| HSN, LYNNEA | 1437 W LOMITA BLVD APT 219 HARBOR CITY CA 90710 |
| HSU | 2204  MIDRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| HSU, ALICIA | 1155 CALBOURNE DR DIAMOND BAR CA 91789 |
| HSU, AMANDA | 2480 IRVINE BLVD APT 133 TUSTIN CA 92782 |
| HSU, ANDY | 8157    MIZNER LN BOCA RATON FL 33433 |
| HSU, ANNE | 3771 MCCLINTOCK AV APT 2102C LOS ANGELES CA 90089 |
| HSU, C | 413 1/2 VETERAN AV LOS ANGELES CA 90024 |
| HSU, CHE-WEI | 611 OAK GLEN IRVINE CA 92618 |
| HSU, CHIH-JUAN | 300 N MARENGO AV ALHAMBRA CA 91801 |
| HSU, CHUN-YI | 3 RAVENHILL DR POMONA CA 91766 |
| HSU, DESMOND | 11747 W SUNSET BLVD APT 205 LOS ANGELES CA 90049 |
| HSU, DR. MARY | 1330 OAKVIEW AV SAN MARINO CA 91108 |
| HSU, FRANCIS | 6023 BRIDGEVIEW DR VENTURA CA 93003 |
| HSU, HUI-WEN | 1920  BENDING OAKS CT DOWNERS GROVE IL 60515 |
| HSU, J T | 760  PLEASANT AVE HIGHLAND PARK IL 60035 |
| HSU, JANE | 7444 WALNUT GROVE AV CORONA CA 92880 |
| HSU, JANET | 3400 S MAIN ST APT A3 SANTA ANA CA 92707 |
| HSU, JEFF | 2325 FAIRFIELD WY UPLAND CA 91784 |
| HSU, JILL | 2200 RAVENFALL AV ROWLAND HEIGHTS CA 91748 |
| HSU, JOANNA | 150 CALIFORNIA ST APT C ARCADIA CA 91006 |
| HSU, JOYCE | 2430 FLINTWOOD DR ROWLAND HEIGHTS CA 91748 |
| HSU, LACEY | 12333 SUNNYCANYON LN CERRITOS CA 90703 |
| HSU, LIANG | 55 FIRE THORN IRVINE CA 92620 |
| HSU, LICHUAN | 6633 N SHERIDAN RD 406 CHICAGO IL 60626 |
| HSU, PAUL | 18 TRADITION PL IRVINE CA 92602 |
| HSU, PAUL W | 100 N ELECTRIC AV APT 14 ALHAMBRA CA 91801 |
| HSU, PILAN | 4406 OLD FARM RD BALDWIN MD 21013 |
| HSU, SARAH | 344 N GRAND AV GLENDORA CA 91741 |
| HSU, TING THOU | 3676 VINTON AV APT 205 LOS ANGELES CA 90034 |
| HSU, WELLINGTON | 1271 STONER AV APT 308 LOS ANGELES CA 90025 |
| HSU, YUNG-TIEN | 1416 WYCLIFFE IRVINE CA 92602 |
| HSUAM, ROSA | 4910 ARDEN DR TEMPLE CITY CA 91780 |
| HSUE, ELLIS | 295 BAPTISTE WY LA CANADA FLINTRIDGE CA 91011 |
| HT, SLIGER | 256    PLANTATION DR TITUSVILLE FL 32780 |
| HU,  SHOUYE | 1307 E 60TH ST 209 CHICAGO IL 60637 |
| HU, CASSEI | 321 W GRAND AV APT 203 ALHAMBRA CA 91801 |
| HU, EDWIN | 2024 SARAH CT WEST COVINA CA 91792 |
| HU, ELAINE | 12232 KERRWOOD ST EL MONTE CA 91732 |
| HU, ELAINE | 21215 SAN MIGUEL MISSION VIEJO CA 92692 |
| HU, FRANK | 7292 BAZIL CIR HUNTINGTON BEACH CA 92648 |
| HU, JANE | 40221 ARROYO DR IRVINE CA 92617 |
| HU, JING | 521 W MARKLAND DR MONTEREY PARK CA 91754 |
| HU, JUSTIN | 261 S HUDSON AV APT 8 PASADENA CA 91101 |
| HU, KHUTOH | 5723 HAROLD WY APT 5 LOS ANGELES CA 90028 |
| HU, KUO | 3829 KEYSTONE AV APT 2 CULVER CITY CA 90232 |
| HU, LILIAN | WEST FAIRCHILD 1861 SHERIDAN RD 107 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| HU, MINDY | 10986 W OCEAN AIR DR APT 272 SAN DIEGO CA 92130 |
| HU, MINH | 1830 ARLAND AV ROSEMEAD CA 91770 |
| HU, PATRICK | 1116 FOXGLOVE CT THOUSAND OAKS CA 91362 |
| HU, PERA | 454 W SUMMERFIELD CIR APT 454 ANAHEIM CA 92802 |
| HU, SHAWN | 445 E OHIO ST 2801 CHICAGO IL 60611 |
| HU, SHEAULIH | 471 S BARRANCA AV APT 15 COVINA CA 91723 |
| HU, SINGLING | 6505 MONTAIRE PL LA PALMA CA 90623 |
| HU, TIFFANY | 14830 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| HU, XIAOPENG | 8817 HAWTHORNE CT ELLICOTT CITY MD 21043 |
| HU, YI-CHENG | 3675 BARNARD DR APT 266 OCEANSIDE CA 92056 |
| HU, YU | 744 SOUTHVIEW RD APT D ARCADIA CA 91007 |
| HU, ZACK | 1323 CREIGHTON AVE NAPERVILLE IL 60565 |
| HUA LU, SHU | 297   CLUBHOUSE RD LEBANON CT 06249 |
| HUA, CAROL | 39 TESLA IRVINE CA 92618 |
| HUA, FAMNIE | 1293 MANCHESTER AV PLACENTIA CA 92870 |
| HUA, JENNIFER | 927  KILKENNY DR D WHEATON IL 60189 |
| HUA, KATHY | 1628 W VALENCIA DR FULLERTON CA 92833 |
| HUA, LAURIS | 12722 NW  18TH CT PEMBROKE PINES FL 33028 |
| HUA, MANDY | 708 ROSE AV SAN GABRIEL CA 91775 |
| HUA, MINH | 11356 PINETREE LN STANTON CA 90680 |
| HUA, MYVAN | 2129 EVANGELINA ST WEST COVINA CA 91792 |
| HUA, TO DINH | 6262 NAVAJO RD WESTMINSTER CA 92683 |
| HUA, YANG | 7327 KENT WY STANTON CA 90680 |
| HUA-PHAM, MARIA | 4037 DEMPSTER ST MODERN HAIR SKOKIE IL 60076 |
| HUAG, JUNE | 3939   COLCHESTER RD 372 BALTIMORE MD 21229 |
| HUAJHUA, JOHNNY | 1615 S  14TH AVE # 16 HOLLYWOOD FL 33020 |
| HUALAN, RUI | 10162 MAXINE ST ELLICOTT CITY MD 21042 |
| HUAND, JASON | 219 S POPLAR AV BREA CA 92821 |
| HUANG | 8406   YORKE RD WEST PALM BCH FL 33414 |
| HUANG, ALEX | 376 N CHANDLER RANCH RD ORANGE CA 92869 |
| HUANG, ALLEN | 13221 WHISTLER LN GRANADA HILLS CA 91344 |
| HUANG, AMY | 1903 HAWAII WEST COVINA CA 91792 |
| HUANG, AMY | 2340 NAPLES NEWPORT BEACH CA 92660 |
| HUANG, BO | 1020 OAK GLEN IRVINE CA 92618 |
| HUANG, BRIAN | 85 EXETER IRVINE CA 92612 |
| HUANG, CANINA | 51 ROBIN RIDGE CT BALTIMORE MD 21234 |
| HUANG, CATHERINE | 9130   MARLOVE OAKS LN OWINGS MILLS MD 21117 |
| HUANG, CHAI-CHIH | 8515 FALMOUTH AV APT 413 PLAYA DEL REY CA 90293 |
| HUANG, CHAO | 636 WINSTON AV SAN MARINO CA 91108 |
| HUANG, CHENG-YI | 5635 S KENWOOD AVE 3B CHICAGO IL 60637 |
| HUANG, CHI HSUAN | 19268 TRANBARGER ST ROWLAND HEIGHTS CA 91748 |
| HUANG, CHIEN-MING | 437 E SANDRA AV ARCADIA CA 91006 |
| HUANG, CHING | 10 THUNDER TRL IRVINE CA 92614 |
| HUANG, CHRISTOPHE | 18621 BURNHAM AVE LANSING IL 60438 |
| HUANG, CLAUDIA | 16515 WAINE PL HACIENDA HEIGHTS CA 91745 |
| HUANG, CRYSTAL | 1041 MERRY OAK LN ARCADIA CA 91006 |
| HUANG, DAVID | 235   MILLCREEK LN NAPERVILLE IL 60540 |
| HUANG, ERIC | 5527 RYLAND AV TEMPLE CITY CA 91780 |
| HUANG, ERIC | 7 GROVESIDE DR ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| HUANG, FF | 327 S ALHAMBRA AV MONTEREY PARK CA 91755 |
| HUANG, FRANCINE | 22 CREEK RD APT 24 IRVINE CA 92604 |
| HUANG, FRANK | 845 E GRAND AV APT H SAN GABRIEL CA 91776 |
| HUANG, GENE | 6568 ASHBURY CIR HUNTINGTON BEACH CA 92648 |
| HUANG, HO-YEN | 3051 E CECELIA ST WEST COVINA CA 91792 |
| HUANG, HOWARD | 29262 ARROYO DR IRVINE CA 92617 |
| HUANG, HSING Y | 1315 PASEO CIELO SAN DIMAS CA 91773 |
| HUANG, IRENE | 5520 S MOODY AVE CHICAGO IL 60638 |
| HUANG, JACK | 20743 BASSETT ST WINNETKA CA 91306 |
| HUANG, JANE | 251 NE  38TH ST # A208 WILTON MANORS FL 33334 |
| HUANG, JENNY | 888 HAVENSHIRE RD NAPERVILLE IL 60565 |
| HUANG, JERRY | 10 HOPE ST IRVINE CA 92612 |
| HUANG, JOANNA | 800 S SUNSET AV APT 377 WEST COVINA CA 91790 |
| HUANG, JOE | 3262 HILLCREST RD GENEVA IL 60134 |
| HUANG, JOHN | 15306 LILLIAN PL HACIENDA HEIGHTS CA 91745 |
| HUANG, JOHN | 24161 PALMEK CIR LAKE FOREST CA 92630 |
| HUANG, JULIA | 3700 S PLAZA DR APT DPH5 SANTA ANA CA 92704 |
| HUANG, JULIE | 28595 ARROYO DR IRVINE CA 92617 |
| HUANG, K | 470 S LOS ROBLES AV APT 12 PASADENA CA 91101 |
| HUANG, KATHY | 13072 LARIAT LN SANTA ANA CA 92705 |
| HUANG, KATIE | 21064 SANDPIPER ST WALNUT CA 91789 |
| HUANG, KEN | 25142 CALLE ALONDRA LAKE FOREST CA 92630 |
| HUANG, KENNETH | 270 E PEARSON ST    1502 CHICAGO IL 60611 |
| HUANG, KUAN | 7631 FAUST AV WEST HILLS CA 91304 |
| HUANG, LEI | 106 ENCHANTED HILLS RD 301 OWINGS MILLS MD 21117 |
| HUANG, LEI | 1200 E ALGONQUIN RD 1M SCHAUMBURG IL 60173 |
| HUANG, LI | 1350  COVENTRY GLEN DR 205 ROUND LAKE IL 60073 |
| HUANG, LI Q | 2850    FOREST HILLS BLVD # 114 CORAL SPRINGS FL 33065 |
| HUANG, LULU | 564 CRESSY RD BEL AIR MD 21014 |
| HUANG, MICHAEL | 1 HARMONY MILL CT BALTIMORE MD 21228 |
| HUANG, NAY | 2419 FALLING LEAF AV ROSEMEAD CA 91770 |
| HUANG, NORA | 1722 JUNIPER AV TORRANCE CA 90503 |
| HUANG, OWO HO | 15220 LOS ROBLES AV HACIENDA HEIGHTS CA 91745 |
| HUANG, PAUL | 17928 TOIYABE CIR FOUNTAIN VALLEY CA 92708 |
| HUANG, SAN-YUN | 23670 GOLD NUGGET AV DIAMOND BAR CA 91765 |
| HUANG, SHARON | 20538 E OAK MEADOW LN DIAMOND BAR CA 91765 |
| HUANG, SHENG | 6 BLESSING IRVINE CA 92612 |
| HUANG, SIM | 211  PERSIMMON CIR REISTERSTOWN MD 21136 |
| HUANG, STEPHEN | 48 PARSONS DR WEST HARTFORD CT 06117-1308 |
| HUANG, STEPHEN | 30 E HURON ST 3901 CHICAGO IL 60611 |
| HUANG, STEVE | 9781 STAR DR HUNTINGTON BEACH CA 92646 |
| HUANG, TERRY | 1000 BANNER RIDGE RD DIAMOND BAR CA 91765 |
| HUANG, TOM | 25215 BIGELOW RD APT 3 TORRANCE CA 90505 |
| HUANG, VICKIE | 13106 CHAPMAN AV APT 4-217 GARDEN GROVE CA 92840 |
| HUANG, WEI | 2830 GINGER CT FULLERTON CA 92835 |
| HUANG, WEILING | 646 BAYLOR ST PACIFIC PALISADES CA 90272 |
| HUANG, XIN | 1524 W HARRISON ST    2A CHICAGO IL 60607 |
| HUANG, XINWEI | 10134 KLINGERMAN ST SOUTH EL MONTE CA 91733 |
| HUANG, YING | 15 KATHSWAY CT BALTIMORE MD 21234 |

| Claim Name | Address Information |
| --- | --- |
| HUANG, YING | 1833 10TH AV APT C MONROVIA CA 91016 |
| HUANG, YIWEN | 8605 DAVID AVE BALTIMORE MD 21234 |
| HUANG, YLIANG | 6193    ROCK ISLAND RD # 417 TAMARAC FL 33319 |
| HUANG, YONG QUN | 870 N BUNKER HILL AV APT 6 LOS ANGELES CA 90012 |
| HUANG, YUN | 2501 PICO BLVD SANTA MONICA CA 90405 |
| HUANG, YUN CHING | 3 NIGHT BLOOM IRVINE CA 92602 |
| HUANG, YVONNE | 16 SAN ANSELMO RCHO SANTA MARGARITA CA 92688 |
| HUANG, ZHU | 434 S CANON DR APT 306 BEVERLY HILLS CA 90212 |
| HUANGDO, DUCKMIN | 16933 CHALFORD CT HACIENDA HEIGHTS CA 91745 |
| HUANTE, JOE | 723 N CONVENT ST BOURBONNAIS IL 60914 |
| HUANY, ANTHONY (NIE) | 5529    MONTE CARLO PL MARGATE FL 33068 |
| HUAPE, ERICK | 11919 PIONEER BLVD APT O NORWALK CA 90650 |
| HUARACHA, CLEMENCIA | 8 RIDGE CIR STREAMWOOD IL 60107 |
| HUARD, ROLAND | 75 HIGHLAND RD MANSFIELD CENTER CT 06250-1504 |
| HUARNERO, ALICIA | 7250 CORSICAN DR APT A HUNTINGTON BEACH CA 92647 |
| HUASIN, NUBIA | 430 OBERLE PL PLACENTIA CA 92870 |
| HUAT, NATHALIE | 12133 ALLIN ST CULVER CITY CA 90230 |
| HUAUG, WIECHIEH | 6024 MONTEREY RD APT 201 LOS ANGELES CA 90042 |
| HUAYMATI, ROSA | 4497 BIDWELL ST SIMI VALLEY CA 93063 |
| HUAZ, JOSE | 2903 S COCHRAN AV LOS ANGELES CA 90016 |
| HUAZAR, JESUS | 1010    CUMBERLAND AVE 316 WEST LAFAYETTE IN 47906 |
| HUBATA, DIANE | 10215    MAPLE GLEN CT ELLICOTT CITY MD 21042 |
| HUBATKA, MILTON | 3310 S   OCEAN BLVD # 225 225 HIGHLAND BEACH FL 33487 |
| HUBBALL, BRETT | 1555 VINE ST APT 285 LOS ANGELES CA 90028 |
| HUBBARD JR, HENRY | N/A WHITEMARSH VA 23183 |
| HUBBARD SR, DUANE | 3905 BYERS ST PRINCE GEORGES FACIL MD 20743 |
| HUBBARD, | 1408 WALNUT HILL LN BALTIMORE MD 21204 |
| HUBBARD, ALKEVAL | 11052 S HOMEWOOD AVE 1B CHICAGO IL 60643 |
| HUBBARD, ANDREW | 101 E WILLOW ST A NORMAL IL 61761 |
| HUBBARD, ANNE | 10085 GREEN CLOVER DR ELLICOTT CITY MD 21042 |
| HUBBARD, ANTHONY | 1000 S WILLIAMS ST 29 WESTMONT IL 60559 |
| HUBBARD, BILL | 10052 NORWALK AV VENTURA CA 93004 |
| HUBBARD, BRITTANY | 34200 SHADED MEADOW CIR WILDOMAR CA 92595 |
| HUBBARD, C | 1506 ANGOLA AV LA HABRA HEIGHTS CA 90631 |
| HUBBARD, CHARLES | 615 CHESTNUT AVE 1216 BALTIMORE MD 21204 |
| HUBBARD, CONSUELO | 37 MARICE CIR BALTIMORE MD 21221 |
| HUBBARD, CORY | 17744 SKY PARK CIR APT 150 IRVINE CA 92614 |
| HUBBARD, DANIEL | 33    MONROE ST TORRINGTON CT 06790 |
| HUBBARD, DANIELLE | 4826   MELBOURNE RD BALTIMORE MD 21229 |
| HUBBARD, DARLENE | 5365    BONKY CT WEST PALM BCH FL 33415 |
| HUBBARD, DARRYL | 1486    CALENDULA CT ROMEOVILLE IL 60446 |
| HUBBARD, DAVID | 202 W   OCEAN AVE BOYNTON BEACH FL 33435 |
| HUBBARD, DAWN | 322 N BLUNT ST PEORIA IL 61604 |
| HUBBARD, DEVIN | 3303 S STATE ST    407NA CHICAGO IL 60616 |
| HUBBARD, DEVIN | 510  ISU HAMILTON HALL NORMAL IL 61761 |
| HUBBARD, DEVIN, ISU | 966  ISU ATKINS HALL NORMAL IL 61761 |
| HUBBARD, DIANE | 231    MIDDLETOWN AVE WETHERSFIELD CT 06109 |
| HUBBARD, DONALD | 8  DURBANE CT LUTHERVILLE-TIMONIUM MD 21093 |
| HUBBARD, DONALD | 102 CHIEF APACHE SAINT CLOUD FL 34772 |

| Claim Name | Address Information |
|------------|---------------------|
| HUBBARD, ELAINE | 881 SHORE DR S GLEN BURNIE MD 21060 |
| HUBBARD, EMILIA | 656  ALICE PL ELGIN IL 60123 |
| HUBBARD, FAY | 1644 NEW WINDSOR CT CROFTON MD 21114 |
| HUBBARD, FENESHA | 12111 S JUSTINE ST CHICAGO IL 60643 |
| HUBBARD, GAIL | 9717  LORRAINE DR 4 COUNTRYSIDE IL 60525 |
| HUBBARD, GALE | 911 S HAMILTON ST MONTICELLO IL 61856 |
| HUBBARD, GERALDINE | 632  MCCOLLOUGH CIR 1 BALTIMORE MD 21201 |
| HUBBARD, HAROLD MRS | 211  HIGH ST MANCHESTER CT 06040 |
| HUBBARD, HARRY | 438 N ELM ST WALLINGFORD CT 06492-3269 |
| HUBBARD, HATTIE | 1619 VAN HORNE LN REDONDO BEACH CA 90278 |
| HUBBARD, HERBERT | 19191 HARVARD AV APT 102E IRVINE CA 92612 |
| HUBBARD, IRENE | 3803 CLIFTON AVE BALTIMORE MD 21216 |
| HUBBARD, JACKIE | 360  PROVIDENCE DR MATTESON IL 60443 |
| HUBBARD, JAMES | 6 BLADEN ST 415 ANNAPOLIS MD 21401 |
| HUBBARD, JAMES | 538 N HARTLEY ST WEST COVINA CA 91790 |
| HUBBARD, JANE | 15138 NW  7TH CT PEMBROKE PINES FL 33028 |
| HUBBARD, JASON | 39 CHERRY TREE LN COLCHESTER CT 06415-2046 |
| HUBBARD, JAVIER | 3113 RAYMOND AV LOS ANGELES CA 90007 |
| HUBBARD, JODIE | 39065 163RD ST E PALMDALE CA 93591 |
| HUBBARD, JOSEPH | 2224 N AZALEA DR ORANGE CA 92867 |
| HUBBARD, KAREN DAVIDIAN | 16300 SAN JOSE ST GRANADA HILLS CA 91344 |
| HUBBARD, KATE, DEPAUL | 2102 N SHEFFIELD AVE 2R CHICAGO IL 60614 |
| HUBBARD, KERRI | 706 LIPTON DR NEWPORT NEWS VA 23608 |
| HUBBARD, KEVIN | 570 SW  198TH TER PEMBROKE PINES FL 33029 |
| HUBBARD, LAURA | 407 WISCONSIN AVE C OAK PARK IL 60302 |
| HUBBARD, LAURA | 2865 W RIALTO AV APT SPC 31 RIALTO CA 92376 |
| HUBBARD, LEAH | 7514 S 75TH ST FRANKLIN WI 53132 |
| HUBBARD, LEIGH | 137  FIRESIDE CIR BALTIMORE MD 21212 |
| HUBBARD, LESLEY | 9111 TOPWOOD CT BALTIMORE MD 21234 |
| HUBBARD, LINCOLN | 4113  WESTEND RD DOWNERS GROVE IL 60515 |
| HUBBARD, LORI | 15 HOLLY LN MERIDEN CT 06450-4748 |
| HUBBARD, MARLENE | 608 WILLIAM ST CAMBRIDGE MD 21613 |
| HUBBARD, MARY | 2233 W 79TH PL CHICAGO IL 60620 |
| HUBBARD, MARY | 1411 ROUNDTREE LN ANAHEIM CA 92801 |
| HUBBARD, MATTIE | 1450 W 69TH ST    421 CHICAGO IL 60636 |
| HUBBARD, MAXINE | 3628 FAYETTE ST E BALTIMORE MD 21224 |
| HUBBARD, MELISSA | 560 GRAY AVE ELBURN IL 60119 |
| HUBBARD, MICHAEL | 5981  HAWKES BLUFF AVE DAVIE FL 33331 |
| HUBBARD, MICHELLE | 12791 BELROSE CT VICTORVILLE CA 92392 |
| HUBBARD, MONIQUE | 444 E 95TH ST CHICAGO IL 60619 |
| HUBBARD, PAULINE | 671  LAKESIDE CIR # 306 POMPANO BCH FL 33060 |
| HUBBARD, ROBERT | 28944  HUBBARD ST # 90 LEESBURG FL 34748 |
| HUBBARD, ROBERT | 5121 N SAINT LOUIS AVE CHICAGO IL 60625 |
| HUBBARD, ROBERT | 1806 VALLE VISTA DR REDLANDS CA 92373 |
| HUBBARD, ROBERTA | 474  MANSFIELD L BOCA RATON FL 33434 |
| HUBBARD, ROLAND | 408 S OAK PARK AVE 212 OAK PARK IL 60302 |
| HUBBARD, SANDRA | 40125 LOS ALAMOS RD APT D231 MURRIETA CA 92562 |
| HUBBARD, SCOTT | 1650 SUPERIOR AV COSTA MESA CA 92627 |
| HUBBARD, SHARON | 16634 MERIVALE LN PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
| --- | --- |
| HUBBARD, SIOBAN | 5320 NEWCASTLE AV APT 210 ENCINO CA 91316 |
| HUBBARD, STEPHANIE | 13713 RAMONA PKWY BALDWIN PARK CA 91706 |
| HUBBARD, THOMAS J | 2036 LEMON AV LONG BEACH CA 90806 |
| HUBBARD, TODD | 14304 ENCANTO DR VICTORVILLE CA 92392 |
| HUBBARD, TONYA | 2623 SARRINGTON CIR GWYNN OAK MD 21244 |
| HUBBARD, V | 224 S MEDIO DR LOS ANGELES CA 90049 |
| HUBBARD, VENITA | 101 BRIDEWELL ST APT 307 LOS ANGELES CA 90042 |
| HUBBARD, WILLA | 1814 W 136TH ST COMPTON CA 90222 |
| HUBBARD, WILLIAM | 3505  CHURCHVILLE RD ABERDEEN MD 21001 |
| HUBBARP, RICK | 32 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| HUBBE, RAYMOND | 803 YVETTE DR FOREST HILL MD 21050 |
| HUBBELL, ALAN | 864 N PAULINA ST 1 CHICAGO IL 60622 |
| HUBBELL, CHARLES | 920 S MCKINLEY AVE 2A ARLINGTON HEIGHTS IL 60005 |
| HUBBELL, DONALD | 11190 ORVILLE ST CULVER CITY CA 90230 |
| HUBBELL, JEROD | 8100 OAKBERRY CT 906 PASADENA MD 21122 |
| HUBBELL, KELLY | 4305 TOSCA RD WOODLAND HILLS CA 91364 |
| HUBBELL, LINNEA | 1224 SANTA ROSA AVE WHEATON IL 60187 |
| HUBBELL, TONIA | 642 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| HUBBERD, CURTIS | 2302    LUCAYA LN # H4 COCONUT CREEK FL 33066 |
| HUBBERT, ALICIA | 1659 E ABBOTTSON ST CARSON CA 90746 |
| HUBBERT, GEORGE | 3010 NE  16TH AVE # 702 702 OAKLAND PARK FL 33334 |
| HUBBERT, MICHAEL | 763 NW  96TH ST MIAMI FL 33150 |
| HUBBLE, ELISE | 310 DE NEVE DR APT 8204 LOS ANGELES CA 90024 |
| HUBBLE, JEREMY | 5344 S KIMBARK AVE 2 CHICAGO IL 60615 |
| HUBBLE, KIM | 1861  ROYAL LN AURORA IL 60503 |
| HUBBS, BEVERLY | 18 CREST DR DUNE ACRES IN 46304 |
| HUBBS, JOHN | 312 VALVERDE AV BREA CA 92821 |
| HUBBS, LAURI | 16705 W 144TH PL LOCKPORT IL 60441 |
| HUBBS, LAWRENCE | 15    WILLOWBROOK LN # 207 DELRAY BEACH FL 33446 |
| HUBELBANK, ISRAEL | 7270    ASHFORD PL # 205 DELRAY BEACH FL 33446 |
| HUBEN, PATRICIA | 6812 NW  74TH PL TAMARAC FL 33321 |
| HUBENTHEL, JENNIFER | 20 SHORT ST OAK VIEW CA 93022 |
| HUBER, A | 14032 LIVINGSTON ST TUSTIN CA 92780 |
| HUBER, AARON | 3085 NW  91ST AVE # 101 101 CORAL SPRINGS FL 33065 |
| HUBER, ALBERT | 856 WHITE IVEY CT APOPKA FL 32712 |
| HUBER, ALLAN | 20349 ANZA AV APT 13 TORRANCE CA 90503 |
| HUBER, BILL | 1450 N MOHAWK ST CHICAGO IL 60610 |
| HUBER, CLAYTON | 60 PIONEER DR WEST HARTFORD CT 06117-3030 |
| HUBER, DAVID | 5330 SWEET AIR RD BALDWIN MD 21013 |
| HUBER, DAWN | 2418 ROCHELLE DR FALLSTON MD 21047 |
| HUBER, DENISE | 2756 WOODMONT DR YORK PA 17404 |
| HUBER, DIANA | 7884  PEPPERBOX LN PASADENA MD 21122 |
| HUBER, DIANE | 13119  RIVERVAN AVE BALTIMORE MD 21220 |
| HUBER, ELISABETH | 9535 S DAMEN AVE CHICAGO IL 60643 |
| HUBER, ELIZABETH | 4570 NW  4TH ST # C DELRAY BEACH FL 33445 |
| HUBER, EUGENE | 201  TOWNLINE RD 23 LAKE GENEVA WI 53147 |
| HUBER, FREDERICK | 214 RIVERVIEW RD W BALTIMORE MD 21225 |
| HUBER, GINGER | 4544 N MULLIGAN AVE CHICAGO IL 60630 |
| HUBER, GLENN | 109 CHANTICLAIR  DR YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| HUBER, H | 4628 DUNSMORE AV LA CRESCENTA CA 91214 |
| HUBER, HEATHER | 7825 PRICE LN BALTIMORE MD 21237 |
| HUBER, JAMES | 710 MAPLE AVE DOWNERS GROVE IL 60515 |
| HUBER, JEFF A | 523 S WALNUT AV APT H BREA CA 92821 |
| HUBER, JOHN | 9271 THROGMORTON RD B BALTIMORE MD 21234 |
| HUBER, JOHN | 1016  EVANS RD FLOSSMOOR IL 60422 |
| HUBER, JOYCE K. | 7774 CORK LN PASADENA MD 21122 |
| HUBER, LEE | 523 JON LN DES PLAINES IL 60016 |
| HUBER, LUIOUS | 5348 LONG BEACH AV APT 312 LOS ANGELES CA 90058 |
| HUBER, MARY | 959   BERWYN RD ORLANDO FL 32806 |
| HUBER, MARY | 1270 VILLAGE DR    116 LEMONT IL 60439 |
| HUBER, MELINDA | 3186  DAVEY CT AURORA IL 60503 |
| HUBER, MIKE | 6321 NW  34TH AVE FORT LAUDERDALE FL 33309 |
| HUBER, MS J | 33 DANBURY LADERA RANCH CA 92694 |
| HUBER, NATE | 20253 KESWICK ST APT 318 WINNETKA CA 91306 |
| HUBER, PAUL | 2362  PUTNAM RD FOREST HILL MD 21050 |
| HUBER, PAUL | 5365 W 250N LA PORTE IN 46350 |
| HUBER, ROBERT | 7206 E  TROPICAL WAY PLANTATION FL 33317 |
| HUBER, RONALD | 19235 MIDDLETOWN RD PARKTON MD 21120 |
| HUBER, RONALD | 962 DUVALL DR WOODSTOCK IL 60098 |
| HUBER, ROSEMARY & CHRIS | 110 TREE RD CENTEREACH NY 11720 |
| HUBER, RYAN | 4441 W  MCNAB RD # 21 POMPANO BCH FL 33069 |
| HUBER, STACY | 1331 OLD MANCHESTER RD WESTMINSTER MD 21157 |
| HUBER, STANLEY | 602 MUSKEGAN DR VERNON HILLS IL 60061 |
| HUBER, SUSAN | 52   MORGAN DR WINSTED CT 06098 |
| HUBER, SUSAN | 1002 BELVEDERE PL BALTIMORE MD 21226 |
| HUBER, W | 32021 PASEO AMANTE SAN JUAN CAPISTRANO CA 92675 |
| HUBER, WILLIAM | 06S231  MARBLEHEAD CT NAPERVILLE IL 60540 |
| HUBER-CWICK, DOLORES | 1014 W 59TH PL MERRILLVILLE IN 46410 |
| HUBERMAN, MARILYN | 13937    ROYAL PALM CT # D D DELRAY BEACH FL 33484 |
| HUBERMAN, PAT | 390 S SEPULVEDA BLVD APT 101 LOS ANGELES CA 90049 |
| HUBERT, ALICIA | 188  TANGLEWOOD DR GLEN ELLYN IL 60137 |
| HUBERT, DAVID | 70 W BURTON PL 1706 CHICAGO IL 60610 |
| HUBERT, JANIKA | 1250 S PERRIS BLVD APT 9 PERRIS CA 92570 |
| HUBERT, JEFF | 703 S I OKA AVE MOUNT PROSPECT IL 60056 |
| HUBERT, JOAN | 2751 N LASALLE DR BOURBONNAIS IL 60914 |
| HUBERT, LUELLA | 805 W 126TH ST LOS ANGELES CA 90044 |
| HUBERT, VALERIA | 63 ROXBURY RD EAST HARTFORD CT 06118-1652 |
| HUBERTS, REBECCA S | 2328  COLLEGE GREEN DR ELGIN IL 60123 |
| HUBESHI, ANAT | 18606 BURBANK BLVD APT 3 TARZANA CA 91356 |
| HUBIAK, DON | 5600 NE  TRIESTE TER BOCA RATON FL 33487 |
| HUBIAR, KRISTINA | 368 E ROLAND ST AZUSA CA 91702 |
| HUBKA, BARBARA | 5720 W CULLOM AVE CHICAGO IL 60634 |
| HUBKA, HAROLD | 3564    WILDWOOD FOREST CT # A A LAKE PARK FL 33403 |
| HUBKA, RACHEL | 1401 BURR OAK RD 302B HINSDALE IL 60521 |
| HUBL, HAROLD | 7124 W 115TH ST WORTH IL 60482 |
| HUBLER, BRAD | 2508    MERCEDES DR FORT LAUDERDALE FL 33316 |
| HUBLER, CAROL | 10144  S 44TH AVE BOYNTON BEACH FL 33436 |
| HUBLER, F | 4733 DUNROBIN AV LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| HUBLER, MRS R | PO BOX 793 OJAI CA 93024 |
| HUBLER, WALT | 7231 N MCVICKER AVE CHICAGO IL 60646 |
| HUBNER, GLORIA | 693 E CONSTITUTION DR 2 PALATINE IL 60074 |
| HUBRICH, DON | 9600 US HIGHWAY 192 APT 509 CLERMONT FL 34714 |
| HUBSCHER, PAUL | 7707   VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| HUBSCHER, PAUL | 2917 S   OCEAN BLVD # 801 HIGHLAND BEACH FL 33487 |
| HUBSCHMAN, AMY | 3510   EMERALD POINTE DR # 107B HOLLYWOOD FL 33021 |
| HUBSHMAN, JUDY | 2881 NE  33RD CT # 8H WILTON MANORS FL 33306 |
| HUBSHMAN, RICHARD | 3369 OVERLAND AV APT 6 LOS ANGELES CA 90034 |
| HUCH, EARL | 23 TANGLEWOOD RD BALTIMORE MD 21228 |
| HUCHEL, DAVIDA | 1377 HANOVER LN VENTURA CA 93001 |
| HUCHITAL, DANIEL | 7784   LEXINGTON CLUB BLVD # A A DELRAY BEACH FL 33446 |
| HUCHRO, GINA | 122 OLMSTED ST EAST HARTFORD CT 06108-2304 |
| HUCK, GLENNON | 314 DOGWOOD DR NEWPORT NEWS VA 23606 |
| HUCK, JAMES | 901 NANTICOKE RUN WAY ODENTON MD 21113 |
| HUCK, KAMAHNI | 2815 RODNEY ST NEWBURY PARK CA 91320 |
| HUCK, KATHY | 8038 PINE RIDGE RD PASADENA MD 21122 |
| HUCK, KERMIT | 10725 GROVEDALE DR WHITTIER CA 90603 |
| HUCK, MARGARET, MONTINI CATHOLIC SCHOOL | 3504 WASHINGTON ST MCHENRY IL 60050 |
| HUCK, PETER | 811 BUENA VISTA APT 5 SAN CLEMENTE CA 92672 |
| HUCK, STEVEN | 514  ELM ST GLENVIEW IL 60025 |
| HUCK, TONI | 9216 LYNWOOD DR OAK LAWN IL 60453 |
| HUCK, WILLIAM | PO 5000 PMB28 RANCHO SANTA FE CA 92067 |
| HUCKABA, DANA | 1 W SUPERIOR ST 3214 CHICAGO IL 60654 |
| HUCKABEE, JUANITA | 8228 S MARYLAND AVE CHICAGO IL 60619 |
| HUCKABONE, LANCE | 169 LOUISE DR APT 10 NEWPORT NEWS VA 23601 |
| HUCKABY, ADONIS | 4156 REDWOOD AV LOS ANGELES CA 90066 |
| HUCKABY, B. | P.O. BOX 2114 WILLIAMSBURG VA 23187 |
| HUCKABY, LA BONNE | 3008 HILLCREST DR LOS ANGELES CA 90016 |
| HUCKABY, STEVE | 255 ALBERT PL COSTA MESA CA 92627 |
| HUCKABY, T. EDWARD | 35218 FIR AV APT 123 YUCAIPA CA 92399 |
| HUCKE, AMY | 8526 NW  21ST ST CORAL SPRINGS FL 33071 |
| HUCKE, SUZETTE | 6115 EVERALL AVE BALTIMORE MD 21206 |
| HUCKELBERY, CHARLES | 4850 LEESBURG PIKE ALEXANDRIA VA 22302 |
| HUCKER, DAVID | 8153 W BROOKSIDE DR PALOS PARK IL 60464 |
| HUCKER, THOMAS | 24710 W GRAND AVE LAKE VILLA IL 60046 |
| HUCKINS, MAX | 11937 VAN FLEET DR RANCHO CUCAMONGA CA 91739 |
| HUCKLEBY, CAROL | 2609 SURF CT LYNWOOD IL 60411 |
| HUCKS, CLAUDIA A | 34048 GENERAL MAHONE  BLVD IVOR VA 23866 |
| HUCKS, GRACE | 7 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| HUCKS, M. | 3911 SHENTON RD RANDALLSTOWN MD 21133 |
| HUCKSOLL, A | 201  LAKE HINSDALE DR 213 WILLOWBROOK IL 60527 |
| HUCKSTEIN, JAMES | 3122  ACTON RD BALTIMORE MD 21234 |
| HUDA, SALAMA | 6250 N KENMORE AVE 411 CHICAGO IL 60660 |
| HUDACEK, ROBERT | 1371 SCOTTIE LN FOUNTAIN HILL PA 18015 |
| HUDACIK, MARGARET | 6710 BAY MEADOW DR GLEN BURNIE MD 21060 |
| HUDACK, ROSE | 12632 NW  14TH ST SUNRISE FL 33323 |
| HUDAK, ANN | 5245 HAYLEDGE CT COLUMBIA MD 21045 |
| HUDAK, ARLENE | 63 TIMBER GROVE RD OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| HUDAK, CHRISTOPHER | 706 ROSEFIELD CT BEL AIR MD 21014 |
| HUDAK, JOAN | 1310 SILAS DEANE HWY # 219 WETHERSFIELD CT 06109-4329 |
| HUDAK, LAURIE | 25    KATHRYN LN PLANTSVILLE CT 06479 |
| HUDDLE, CHERYL | 1737 AXENTY WY REDONDO BEACH CA 90278 |
| HUDDLE, DIANA | 375 GLENNULLEN DR PASADENA CA 91105 |
| HUDDLESON, PATRICIA | 25 BEECH DR ALISO VIEJO CA 92656 |
| HUDDLESPON, LOIS | 11918 CENTRAL AV CHINO CA 91710 |
| HUDDLESTON, ALICE | 14951 SABRE LN HUNTINGTON BEACH CA 92647 |
| HUDDLESTON, AMY JO | 3250 DAVID ST RIVERSIDE CA 92506 |
| HUDDLESTON, ESPERANZA | 13676 DODGE CT FONTANA CA 92336 |
| HUDDLESTON, JIM | 2230 LAKE PARK DR APT 93 SAN JACINTO CA 92583 |
| HUDDLESTON, JULIA | 6200 PATRIOTS COLONY  DR 232 WILLIAMSBURG VA 23188 |
| HUDDLESTON, LAURA | 777 W DIVERSEY PKY 3SE CHICAGO IL 60614 |
| HUDDLESTON, MICHAEL | 4322 PETALUMA AV LAKEWOOD CA 90713 |
| HUDDLESTON, MR. JOHN | 23105 MADISON ST APT 117 TORRANCE CA 90505 |
| HUDDLESTON, MRS. JANICE | 759 MARINE AV MANHATTAN BEACH CA 90266 |
| HUDDLESTON, NAMON | 735 W BUCKINGHAM PL 3 CHICAGO IL 60657 |
| HUDDLESTON, W | 4909 NW  49TH RD LAUDERDALE LKS FL 33319 |
| HUDDLESTON, W | 3030 FRANCES AV LA CRESCENTA CA 91214 |
| HUDEC, BRIAN | 201 W MICHAEL LN 6 ADDISON IL 60101 |
| HUDEC, FRANCES | 250 NE  20TH ST # 122 BOCA RATON FL 33431 |
| HUDECEK, CHRIS | 2005 S FINLEY RD 1209 LOMBARD IL 60148 |
| HUDEK, ASHLEY | 1168 ELM AV CHULA VISTA CA 91911 |
| HUDEK, C | 16320 GLEDHILL ST NORTH HILLS CA 91343 |
| HUDEK, HARRIET | 4936 S KNOX AVE CHICAGO IL 60632 |
| HUDEPOHL, EMILY, NORTHWESTERN | 655   UNIVERSITY PL EVANSTON IL 60201 |
| HUDES, EDDIE | 18108 HATTERAS ST TARZANA CA 91356 |
| HUDES, NANCY | 8202  MAXINE CIR BALTIMORE MD 21208 |
| HUDETZ, GWEN | 29W410 N FORESTVIEW DR WARRENVILLE IL 60555 |
| HUDGENE, KIETH | 427 VIRGINIA ST EL SEGUNDO CA 90245 |
| HUDGENS, JONNETT | 34513 CALLE CARMELITA CAPISTRANO BEACH CA 92624 |
| HUDGENS, LAURA | 515 N NOBLE ST 211 CHICAGO IL 60642 |
| HUDGEONS, TOM | 11908 DEBARY CT ORLANDO FL 32821 |
| HUDGES, GLEN | 10817 GRAND AV TEMPLE CITY CA 91780 |
| HUDGIN, ALICE | 5118 N NEENAH AVE CHICAGO IL 60656 |
| HUDGINS | 1774 OLD BUCKROE  RD HAMPTON VA 23664 |
| HUDGINS, A D | 11447 BRAINARD AV LAKEVIEW TERRACE CA 91342 |
| HUDGINS, AMANDA | 155 BRET HARTE DR NEWPORT NEWS VA 23602 |
| HUDGINS, BETTY | 103 MOUNT VERNON  DR YORKTOWN VA 23693 |
| HUDGINS, DEBRA | 7874 QUAIL CT GLOUCESTER VA 23061 |
| HUDGINS, DOROTHY | 918 YORKTOWN  RD YORKTOWN VA 23693 |
| HUDGINS, EVELYN | 1305 PEABODY DR HAMPTON VA 23666 |
| HUDGINS, JANETTE | 1906 BETHEL BEACH  RD MATHEWS VA 23109 |
| HUDGINS, JOSEPH | 2027 KING COBRA CT APT E LANGLEY AFB VA 23665 |
| HUDGINS, KEVIN | 4475 CASA GRANDE CIR APT 160 CYPRESS CA 90630 |
| HUDGINS, LILLIAN | HC 69 BOX 2460 MOON VA 23119 |
| HUDGINS, LYNN | 184 CARAVEL  WAY MATHEWS VA 23109 |
| HUDGINS, M S | 2235 TABERNACLE  RD DIGGS VA 23045 |
| HUDGINS, ROBERT | 3008  STRICKLAND ST BALTIMORE MD 21223 |

| Claim Name | Address Information |
|------------|---------------------|
| HUDGINS, ROSA G | 6131 WARE NECK  RD WARE NECK VA 23178 |
| HUDGINS, STEVEN | 5526  STRAWBRIDGE TER SYKESVILLE MD 21784 |
| HUDGINS, THOMAS | 12173 BLUE WING  DR 58 CARROLLTON VA 23314 |
| HUDGINS, TYRONE | PO BOX 383 GRIMSTEAD VA 23064 |
| HUDGINS, VIRGINIA | 8404 TYNEMOUTH  WAY WILLIAMSBURG VA 23188 |
| HUDIK, JOHN | 11604 NW  19TH DR CORAL SPRINGS FL 33071 |
| HUDIK, KARYN | 6700 S BRAINARD AVE COUNTRYSIDE IL 60525 |
| HUDIS, KAREN AND PHILIP | 950 N KINGS RD APT 204 WEST HOLLYWOOD CA 90069 |
| HUDJIAN, MOHAMMAD | 1312 CAMPUS AV REDLANDS CA 92374 |
| HUDKINS, ACE | 2302 OBSERVATORY AV LOS ANGELES CA 90027 |
| HUDKINS, SYLVIA | 2525 POT SPRING RD S433 LUTHERVILLE-TIMONIUM MD 21093 |
| HUDLER, ROBERT | 6620  BOCA DEL MAR DR # 708 708 BOCA RATON FL 33433 |
| HUDMEN, MIKE | 908 CRESTON WY BEAUMONT CA 92223 |
| HUDNAL, EMILY | 166 HARDINGS WHARF  DR KILMARNOCK VA 22482 |
| HUDNALL, ALICIA | 4610 FAIRVIEW AVE BALTIMORE MD 21216 |
| HUDNALL, ANGELA | 2826 TOPAZ RD BALTIMORE MD 21234 |
| HUDNALL, JENNIFER | 414 WOLF TRAP  RD 57 YORKTOWN VA 23692 |
| HUDNALL, JOANNE | 9 WOODROSE  PL HAMPTON VA 23666 |
| HUDNALL, KRISTINE | 16212 E 3500N RD MOMENCE IL 60954 |
| HUDNET, THELMA A | 715  MAIDEN CHOICE LN CR111 BALTIMORE MD 21228 |
| HUDOCK, THOMAS | 17529 W WESTWIND DR GURNEE IL 60031 |
| HUDON, CLAIRE | 1021  HILLSBORO MILE  # 501 POMPANO BCH FL 33062 |
| HUDON, SHEILA | 536  REDSTONE HILL RD # 14 BRISTOL CT 06010 |
| HUDRAN,DARIN & ANGELA | 4 DUSK CT HAMPTON VA 23666 |
| HUDSON | 1879 NELSON  CT A LANGLEY AFB VA 23665 |
| HUDSON HELEN | 1014 S  22ND CT HOLLYWOOD FL 33020 |
| HUDSON JR, WILLIAM C | 3065 PRIMROSE LN FULLERTON CA 92833 |
| HUDSON LIBRARY | 104  PEARL ST HUDSON IL 61748 |
| HUDSON LYNDSEY PSYMED, INC. | 5241 SANTA ANA CANYON RD. #160 ANAHEIM HILLS CA 92807 |
| HUDSON MARK | 148 NW  98TH LN CORAL SPRINGS FL 33071 |
| HUDSON UNITED BANK | 130 N  MAIN ST SOUTHINGTON CT 06489 |
| HUDSON,  LINDA | 11518 S NORMAL AVE CHICAGO IL 60628 |
| HUDSON, ALBERT | 8727  INDIAN RIVER RUN BOYNTON BEACH FL 33472 |
| HUDSON, AMANDA | 2600 GRAHAM AV APT 8 REDONDO BEACH CA 90278 |
| HUDSON, ANDREW | 12701 SW  13TH ST # F314 PEMBROKE PINES FL 33027 |
| HUDSON, ANDREW | 4441 SW  22ND ST FORT LAUDERDALE FL 33317 |
| HUDSON, ANN | 330  PINE RIDGE CIR # A-1 LAKE WORTH FL 33463 |
| HUDSON, ARLENE | 909 EMERALD DR NAPERVILLE IL 60540 |
| HUDSON, ARNOLD | 11730 NATIONAL BLVD APT 11 LOS ANGELES CA 90064 |
| HUDSON, ASHLEY | 502 PARLIAMENT LN NEWPORT NEWS VA 23608 |
| HUDSON, ASHLEY | 751  LYONS RD # 18104 COCONUT CREEK FL 33063 |
| HUDSON, BENJAMIN | 1033  JEWETT ST WOODSTOCK IL 60098 |
| HUDSON, BERNADETTE | 609  LUCKY LEAF CIR BALTIMORE MD 21228 |
| HUDSON, BETTY | 1728 W 48TH ST LOS ANGELES CA 90062 |
| HUDSON, BEVERLY | 102 E BENNETT ST COMPTON CA 90220 |
| HUDSON, BOBBIE | 4120 S INDIANA AVE 512 CHICAGO IL 60653 |
| HUDSON, BRENDA | 02S437  GOLFVIEW DR GLEN ELLYN IL 60137 |
| HUDSON, BRYAN | 19731 BLUEFIELD PLZ YORBA LINDA CA 92886 |
| HUDSON, BYRON | 1611 LORELEI DR 111 ZION IL 60099 |

| Claim Name | Address Information |
|---|---|
| HUDSON, CARICE P. | 892 MALLARD CIR ARNOLD MD 21012 |
| HUDSON, CARIN | 2930 N PINE GROVE AVE 310 CHICAGO IL 60657 |
| HUDSON, CARMENA | 3500 S LAKE PARK AVE 404 CHICAGO IL 60653 |
| HUDSON, CAROL, PRITZKER ELEM SCHOOL | 2009 W SCHILLER ST CHICAGO IL 60622 |
| HUDSON, CHAD | 30 PETERBOROUGH DR HAMPTON VA 23666 |
| HUDSON, CHERYL | 512  HAWTHORN CTR A VERNON HILLS IL 60061 |
| HUDSON, CURTIS | 2537 PRAIRIEVIEW LN AURORA IL 60502 |
| HUDSON, DANIEL K | 1236 MILLER CT UPLAND CA 91784 |
| HUDSON, DARREN | 3435 OCEAN PARK BLVD APT 107 SANTA MONICA CA 90405 |
| HUDSON, DEBBIE | 510 CRAIGHILL CHANNEL DR E PERRYVILLE MD 21903 |
| HUDSON, DEBORA | 4101 ELIZABETH INDIANAPOLIS IN 46226 |
| HUDSON, DOROTHY | 7419 S CORNELL AVE CHICAGO IL 60649 |
| HUDSON, EDSEL | 5201 S CORNELL AVE 26C CHICAGO IL 60615 |
| HUDSON, ELAINE | 2700 NE  51ST ST # 307 307 FORT LAUDERDALE FL 33308 |
| HUDSON, ERIN | 4555 PINE ST APT 4O RIVERSIDE CA 92501 |
| HUDSON, EUGENE | 7502 NW  68TH AVE TAMARAC FL 33321 |
| HUDSON, FRED | 1809  UNION ST BLUE ISLAND IL 60406 |
| HUDSON, GARY | 27623 AGATE WY CASTAIC CA 91384 |
| HUDSON, HELEN | 15537 6TH AVE PHOENIX IL 60426 |
| HUDSON, HUBERT | 523 CHERRY BROOK RD NORTH CANTON CT 06059 |
| HUDSON, J | 5415 N SHERIDAN RD 3601 CHICAGO IL 60640 |
| HUDSON, J C | 613   TRINIDAD CT WINTER PARK FL 32792 |
| HUDSON, JANA | 5606 LAS VIRGENES RD APT 59 CALABASAS CA 91302 |
| HUDSON, JANET | 11614 NW  11TH ST PEMBROKE PINES FL 33026 |
| HUDSON, JEFFREY | 4535 N MAGNOLIA AVE   3S CHICAGO IL 60640 |
| HUDSON, JENNIFER | 903 WAGNER FARM CT MILLERSVILLE MD 21108 |
| HUDSON, JENNIFER | 20  RED HEARTH CT BALTIMORE MD 21227 |
| HUDSON, JERLENE | 6818 DENVER AV LOS ANGELES CA 90044 |
| HUDSON, JOANN | 704 NW  12TH AVE # 9 FORT LAUDERDALE FL 33311 |
| HUDSON, JOHN | 848 WESTON  CT NEWPORT NEWS VA 23608 |
| HUDSON, JOHN | 5117 JOHNSON AVE WESTERN SPRINGS IL 60558 |
| HUDSON, JOHN | 7542 NW  23RD ST PEMBROKE PINES FL 33024 |
| HUDSON, JOHN | 315 NW  4TH PL DEERFIELD BCH FL 33441 |
| HUDSON, JOHN | 1521 NW  18TH AVE # 203 DELRAY BEACH FL 33445 |
| HUDSON, JOHN J | 2717   FLORIDA BLVD # 224 DELRAY BEACH FL 33483 |
| HUDSON, JONATHAN | 4307 THISTLEWOOD TER BURTONSVILLE MD 20866 |
| HUDSON, JOSEPH | 1250 SW  11TH AVE DEERFIELD BCH FL 33441 |
| HUDSON, KARA | 617 GROSSE POINTE CIR VERNON HILLS IL 60061 |
| HUDSON, KATHY | 1039   CORAL CLUB DR CORAL SPRINGS FL 33071 |
| HUDSON, KENNY | 1219 N STATE COLLEGE BLVD APT 131 ANAHEIM CA 92806 |
| HUDSON, KIM | 220 TERMINO AV APT A LONG BEACH CA 90803 |
| HUDSON, KIMBERLY | 10110 S MORGAN ST CHICAGO IL 60643 |
| HUDSON, KIRK | 1508  ELMWOOD AVE WILMETTE IL 60091 |
| HUDSON, KRIS | 4632 LAKEVIEW AV YORBA LINDA CA 92886 |
| HUDSON, LARRY | 7340 S ARTESIAN AVE 2N CHICAGO IL 60629 |
| HUDSON, LASHAWN | 1311 N HALSTED ST 702 CHICAGO IL 60642 |
| HUDSON, LEONNI | 11651 NW  30TH PL SUNRISE FL 33323 |
| HUDSON, LINDA | 2104 RAYMOND AV APT 10 ALTADENA CA 91001 |
| HUDSON, LINDSAY | 11588 HUSTON ST VALLEY VILLAGE CA 91601 |

| Claim Name | Address Information |
|---|---|
| HUDSON, LOTTIE | 13274 LUTON CT MORENO VALLEY CA 92553 |
| HUDSON, M | 2201 NW  41ST AVE # 305 LAUDERHILL FL 33313 |
| HUDSON, MAGGIE | 1754 E 73RD ST 2 CHICAGO IL 60649 |
| HUDSON, MAMIE | 2012  HOVEY PL GARY IN 46406 |
| HUDSON, MARSHA | 1208 WELDON AVE BALTIMORE MD 21211 |
| HUDSON, MARVIN | 1521 VERMONT ST REDLANDS CA 92374 |
| HUDSON, MARY | 2360  ASHBROOK LN GRAYSLAKE IL 60030 |
| HUDSON, MAURA | 5442 E HARCO ST LONG BEACH CA 90808 |
| HUDSON, MELISSA | 320 SW  3RD AVE BOYNTON BEACH FL 33435 |
| HUDSON, MIKE | 178  HOMEWOOD AVE ELKHART IN 46516 |
| HUDSON, MIKE | 5316  COLLINS WAY SPRINGFIELD IL 62703 |
| HUDSON, MONTY | 328 W VALERIO ST SANTA BARBARA CA 93101 |
| HUDSON, MR. LISA | 2002 PONDEROSA ST APT 221 SANTA ANA CA 92705 |
| HUDSON, MRS. LAURENE | 23906 GILMORE ST WEST HILLS CA 91307 |
| HUDSON, MRS. OTHO C | 732 S  HILL AVE DELAND FL 32724 |
| HUDSON, MS | 4341 DON TOMASO DR APT 2 LOS ANGELES CA 90008 |
| HUDSON, NA-DENE | 52 MURICA AISLE IRVINE CA 92614 |
| HUDSON, NANCY | 3836  HARPER CT BETHLEHEM PA 18020 |
| HUDSON, NANCY | 2920 HARRISON ST GLENVIEW IL 60025 |
| HUDSON, PAULA | 2518 W HOLLYWOOD AVE CHICAGO IL 60659 |
| HUDSON, PHYLLIS R | 1763 N ROYAL OAKS DR APT B-39 DUARTE CA 91010 |
| HUDSON, REA | 1214 LEON WAY 3 BOURBONNAIS IL 60914 |
| HUDSON, RHONDA | 44245 SHAD ST QUARTZ HILL CA 93536 |
| HUDSON, RICHARD | 1433 W 218TH ST TORRANCE CA 90501 |
| HUDSON, ROBERT | 7904 VALLEY MANOR RD G OWINGS MILLS MD 21117 |
| HUDSON, ROBERT | 1330  EDGEWOOD LN NORTHBROOK IL 60062 |
| HUDSON, ROCQUELINE | 1900 N  CONGRESS AVE # H209 WEST PALM BCH FL 33401 |
| HUDSON, ROD | 4711 SW  41ST ST HOLLYWOOD FL 33023 |
| HUDSON, RUTH | 4505 LYONS RUN CIR 304 OWINGS MILLS MD 21117 |
| HUDSON, RYAN | 45   LEDGEWOOD DR GLASTONBURY CT 06033 |
| HUDSON, SANDRA | 11011    ANGEL WING DR TAMARAC FL 33321 |
| HUDSON, SCOTT | 7046 REEDSPORT CT HUNTINGTON BEACH CA 92648 |
| HUDSON, SHAUN | 36909 HYACINTH CT PALMDALE CA 93552 |
| HUDSON, SUSAN | 84   COACHLIGHT CIR PROSPECT CT 06712 |
| HUDSON, SUSAN | 119 FALL E WILLIAMSBURG VA 23188 |
| HUDSON, SUSAN | 1414 DOUGLAS AVE FLOSSMOOR IL 60422 |
| HUDSON, TAYLOR | 28583 ARROYO DR IRVINE CA 92617 |
| HUDSON, TERRI | 717 NW  14TH TER # 1 FORT LAUDERDALE FL 33311 |
| HUDSON, TOM | 42759   HIGHWAY27 ST # 111 DAVENPORT FL 33837 |
| HUDSON, TRACIE | 6730 S SOUTH SHORE DR 206 CHICAGO IL 60649 |
| HUDSON, TRAVIS | 4  OAK SHADOWS CT BALTIMORE MD 21228 |
| HUDSON, VERNIE | 313 RIVERSIDE DR HAMPTON VA 23669 |
| HUDSON, VLECIA | 819 W OAKLAND AVE B BLOOMINGTON IL 61701 |
| HUDSON, WILLIAM | 62568 N STARCROSS DR DESERT HOT SPRINGS CA 92240 |
| HUDSON, WINSTON AND ELPAGNIER | 230 NW  2ND AVE DELRAY BEACH FL 33444 |
| HUDSON, ZENOBIA | 6809 NW  74TH PL TAMARAC FL 33321 |
| HUDSPETH, ANNIE | 5403 N PARAMOUNT BLVD APT D101 LONG BEACH CA 90805 |
| HUDSPETH, KAREN L | 83 N SANTA CRUZ ST APT 1 VENTURA CA 93001 |
| HUDSPETH, KEVIN | 3729 N CLIFTON AVE CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HUDSPETH, MARK | 1939 N LINCOLN AVE    208 CHICAGO IL 60614 |
| HUDSPITH, BARBARA | 1912    WYANDOTTE TRL CASSELBERRY FL 32707 |
| HUDY, WALTER | 3720 S WOOD ST 1ST CHICAGO IL 60609 |
| HUDYKA, CHESTER | 4623 N CHESTER AVE 302 CHICAGO IL 60656 |
| HUDYMA, RITA | 89    CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| HUE, JOHN | 1720 E 53RD ST APT 239 LOS ANGELES CA 90058 |
| HUE, JULIET | 925 SW  102ND TER PEMBROKE PINES FL 33025 |
| HUEBER, RAE | 26503 CARDINAL DR SANTA CLARITA CA 91387 |
| HUEBNER, FLORENCE | 530  E HORIZONS  # 302 BOYNTON BEACH FL 33435 |
| HUEBNER, GEORGE | 308 SW  14TH AVE BOYNTON BEACH FL 33435 |
| HUEBNER, JAY     BLDR | 9591    SEDGEWOOD DR LAKE WORTH FL 33467 |
| HUEBNER, KEITH | 928  MANCHESTER CIR GRAYSLAKE IL 60030 |
| HUEBSCH, JOHN | 15907  INVERRARY LN BLOOMINGTON IL 61705 |
| HUEBSCH, RUTH | 205    PARKWOOD LN EDGEWATER FL 32132 |
| HUEBSH, MARY | 23 BLUFF VIEW IRVINE CA 92603 |
| HUECH, LYLA | 126 E  41ST ST HIALEAH FL 33013 |
| HUECKSTEADT, CHRIS | 180  OLD FORGE RD ELGIN IL 60124 |
| HUEG, E | 24476 VIA SECRETO LAKE FOREST CA 92630 |
| HUEHN, WALTER | 2040   OUTER CIRCLE DR OVIEDO FL 32765 |
| HUELAR, CORAZON N | 4848 W 135TH ST HAWTHORNE CA 90250 |
| HUELS, NICKI | 3839 N WAYNE AVE 1 CHICAGO IL 60613 |
| HUELSKAMP, ALICE | 906 S VECINO DR GLENDORA CA 91740 |
| HUELSKAMP, MERRIAM | 2050 W FARWELL AVE CHICAGO IL 60645 |
| HUELSMAN, SANDRA | 10650 KINNARD AV APT 113 LOS ANGELES CA 90024 |
| HUEMANN, JOE | 3811   SPRING GROVE RD JOHNSBURG IL 60051 |
| HUENEMEYER, MARY | 331 N PINE ST ANAHEIM CA 92805 |
| HUENER, JUDITH | 1306   SILHAVY CIR VALPARAISO IN 46383 |
| HUENERS, RICHARD | 2082 LEE CT CARLSBAD CA 92008 |
| HUENINK, HENRY | 1862 SHERMAN AVE    7SE EVANSTON IL 60201 |
| HUENINK, TINA | 1730 HINMAN AVE 3D EVANSTON IL 60201 |
| HUEOCHEO, REYNA | 2653 N MAJOR AVE CHICAGO IL 60639 |
| HUERLANDER, PEGGY | 7089    CATALINA ISLE DR LAKE WORTH FL 33467 |
| HUERN, JUDY | 6255 DAMASK AV LOS ANGELES CA 90056 |
| HUERPA, VICTORIA | 600 NW  77TH AVE # 101 101 MARGATE FL 33063 |
| HUERRERA, MOIESES | 9746 NATICK AV NORTH HILLS CA 91343 |
| HUERTA,  JAVIER | 12652 W AUDREY AVE WAUKEGAN IL 60087 |
| HUERTA, AL | 418 E BRADRICK DR CARSON CA 90745 |
| HUERTA, ALONTO | 760 BECKVILLE ST DUARTE CA 91010 |
| HUERTA, AMBER | 1529 GLEN AV PASADENA CA 91103 |
| HUERTA, ANGELICA | 11653 S AVENUE N CHICAGO IL 60617 |
| HUERTA, ANTONIO | 17222 E LAXFORD RD AZUSA CA 91702 |
| HUERTA, ARMANDO | 1907 E MONROE AV APT 5 ORANGE CA 92867 |
| HUERTA, BLANCA | 2607 ARLINGTON AV TORRANCE CA 90501 |
| HUERTA, CLAUDIA | 9616 AQUEDUCT AV NORTH HILLS CA 91343 |
| HUERTA, DAVID | 20758 E MILL LN DIAMOND BAR CA 91789 |
| HUERTA, DAVID | 11930 BRIAR KNOLL PL MORENO VALLEY CA 92557 |
| HUERTA, DIANE | 11817 HERMES ST NORWALK CA 90650 |
| HUERTA, DOLORES | 8158 SOUTH GATE AV SOUTH GATE CA 90280 |
| HUERTA, DOMINIQUE | 650 W MCKINLEY ST RIALTO CA 92376 |

| Claim Name | Address Information |
|------------|---------------------|
| HUERTA, E | 3620 S 53RD AVE CICERO IL 60804 |
| HUERTA, EDDIE | 3286 WINTER ST LOS ANGELES CA 90063 |
| HUERTA, EDWARD | 2286 ROSWELL AV LONG BEACH CA 90815 |
| HUERTA, ELAINE | 871 N WISTERIA AV RIALTO CA 92376 |
| HUERTA, ELIZABETH | 646 XIMENO AV APT F LONG BEACH CA 90814 |
| HUERTA, ERNIE | 3668 JOSEPHINE ST LYNWOOD CA 90262 |
| HUERTA, FRANCISCO | 2419 DEL NORTE PL ONTARIO CA 91761 |
| HUERTA, GERARDO | 3902 BRESEE AV APT 18 BALDWIN PARK CA 91706 |
| HUERTA, GINA | 11814 RANCHERIAS DR FONTANA CA 92337 |
| HUERTA, GLORIA | 14300 FOOTHILL BLVD APT 4K SYLMAR CA 91342 |
| HUERTA, GUADALUPE | 2307 N KILPATRICK AVE 1 CHICAGO IL 60639 |
| HUERTA, GULLERMA | 1588 OAKWOOD AVE HIGHLAND PARK IL 60035 |
| HUERTA, HILDA | 4297  OAKTREE DR LAKE STATION IN 46405 |
| HUERTA, HIPOLITO | GENERAL DELIVERY SALTON CITY CA 92275 |
| HUERTA, JANET | 4635 LA RICA AV BALDWIN PARK CA 91706 |
| HUERTA, JOAQUIN | 6146 CAHUENGA BLVD APT A NORTH HOLLYWOOD CA 91606 |
| HUERTA, JOE & ANN | 11311 EDDERTON AV WHITTIER CA 90604 |
| HUERTA, JOEL | 999 S SANTA FE AV APT 59 SAN JACINTO CA 92583 |
| HUERTA, JOHN | 9507 NAN ST PICO RIVERA CA 90660 |
| HUERTA, JOSE | 400 E  ST HAMPTON VA 23661 |
| HUERTA, JOSE | 14609 MOUNTAIN HIGH DR FONTANA CA 92337 |
| HUERTA, JOSIAH | 3158 N MERCED AV EL MONTE CA 91733 |
| HUERTA, JOSIE | 4025 INGLEWOOD BLVD APT 4 LOS ANGELES CA 90066 |
| HUERTA, LINDA | 1005 1/2 N ALAMEDA AV AZUSA CA 91702 |
| HUERTA, LYDIA | 12324 HAVELOCK AV CULVER CITY CA 90230 |
| HUERTA, MARIA | 2440 S RIDGEWAY AVE 1 CHICAGO IL 60623 |
| HUERTA, MARIA | 125 PARK AV APT B SAN FERNANDO CA 91340 |
| HUERTA, MARIA | 9435 LA GRANDE ST ALTA LOMA CA 91701 |
| HUERTA, MARK | 279 E 36TH ST SAN BERNARDINO CA 92404 |
| HUERTA, MARTIN | 4712 W 160TH ST LAWNDALE CA 90260 |
| HUERTA, MARY | 5152 N CONEY AV COVINA CA 91722 |
| HUERTA, MARY | PO BOX 1080 WINCHESTER CA 92596 |
| HUERTA, MATILDE | 3322 FARNSWORTH AV APT 3/4 LOS ANGELES CA 90032 |
| HUERTA, MAYTA | 3050 BRADFORD PL APT A SANTA ANA CA 92707 |
| HUERTA, MERCEDES | 982 E 35TH ST LOS ANGELES CA 90011 |
| HUERTA, MIGUEL | 1340  LEONA CT HANOVER PARK IL 60133 |
| HUERTA, NORMA | 870 MINES AV APT E MONTEBELLO CA 90640 |
| HUERTA, PEDRO | 4613 W 111TH ST INGLEWOOD CA 90304 |
| HUERTA, PHILIP | 3810  HENNEPIN DR JOLIET IL 60431 |
| HUERTA, RAMON | 3415 WASHINGTON AV EL MONTE CA 91731 |
| HUERTA, ROGELIO | 8222 CAMELIA DR RIVERSIDE CA 92504 |
| HUERTA, ROSAURA | 5880 GUNDRY AV LONG BEACH CA 90805 |
| HUERTA, ROXANA | 1312 W MAURETANIA ST WILMINGTON CA 90744 |
| HUERTA, RUBEN | 25363 FILAREE AV MORENO VALLEY CA 92551 |
| HUERTA, SANDRA | 881 AVOCADO ST ANAHEIM CA 92805 |
| HUERTA, SOPHIA | 20136 E ARROW HWY COVINA CA 91724 |
| HUERTA, STEPHANIE | 229 W BROADWAY APT K310 ANAHEIM CA 92805 |
| HUERTAS, ANGELA | 109 STAGE COACH RD WINDSOR CT 06095-1249 |
| HUERTAS, JAZMIN | 221 E ANAHURST PL SANTA ANA CA 92707 |

| Claim Name | Address Information |
| --- | --- |
| HUERTAS, JORGE | 6971    SCOTT ST PEMBROKE PINES FL 33024 |
| HUERTAS, ORLANDO | 813 SAUCON VIEW DR BETHLEHEM PA 18015 |
| HUERTAS-RIVERA, BEATRIZ | 1336 HUNTER DR BARTLETT IL 60103 |
| HUERTER, CYNDI | 2946    COASTAL DR AURORA IL 60503 |
| HUERTERO, PARLA | 3332 W DEL MONTE DR APT 14 ANAHEIM CA 92804 |
| HUERTI, SESAL | 10817 LOU DILLON AV LOS ANGELES CA 90059 |
| HUESCA, ALONSO | 3029 WABASH AV LOS ANGELES CA 90063 |
| HUESCHEN, K | 43 LANGLEY AVE NEWPORT NEWS VA 23601 |
| HUESMAN, | 9 MONROE FIELD CT 1305 LUTHERVILLE-TIMONIUM MD 21093 |
| HUESMAN, | 9 MONROE FIELD CT BALTIMORE MD 21228 |
| HUESMAN, GERARD | 6305 ANGEL ROSE CT COLUMBIA MD 21044 |
| HUESTIS, CAROLYN | 3455 ENCINAL AV LA CRESCENTA CA 91214 |
| HUESTON, CONNIE | 12739 S JUSTINE ST CALUMET PARK IL 60827 |
| HUESTON, THOMAS | 838    FIELDSTONE WAY WEST PALM BCH FL 33413 |
| HUETHER, ROBERT | 618 REGESTER AVE BALTIMORE MD 21212 |
| HUETT, ERIKA | 1430    SANDSTONE DR 201 WHEELING IL 60090 |
| HUETT, JOE | 2212 TERRELL  LN HAMPTON VA 23666 |
| HUETTE, VELDA | 706-D N 3RD ST    D FAIRBURY IL 61739 |
| HUETTEL, TODD | 630 SHERIDAN SQ    2 EVANSTON IL 60202 |
| HUETTEMAN, JESSICA | 8114 LAWSON LOOP B FORT GEORGE G MEADE MD 20755 |
| HUETTEMAN, LISA | 330 S COCHRAN AV APT 5 LOS ANGELES CA 90036 |
| HUETTEMAN, PATRICIA | 4727 N MAPLEWOOD AVE CHICAGO IL 60625 |
| HUETTEN, VAL | 1437 W GREENLEAF AVE 2-S CHICAGO IL 60626 |
| HUEY, ALLYSON | 5121    BRITTEN LN ELLICOTT CITY MD 21043 |
| HUEY, BETTY | 1921 S WELLS ST CHICAGO IL 60616 |
| HUEY, MARLO | 429 E ROYAL DR DE KALB IL 60115 |
| HUEY, WILLIAM | 810 E AVENUE J LANCASTER CA 93535 |
| HUEZO, ANA | 433 E 52ND ST LOS ANGELES CA 90011 |
| HUEZO, CINDY | 740 VALENCIA ST APT 310 LOS ANGELES CA 90017 |
| HUEZO, CLAUDIA | 1248 1/2 N MARIPOSA AV LOS ANGELES CA 90029 |
| HUEZO, CYNTHIA | 3001 N NAOMI ST BURBANK CA 91504 |
| HUEZO, KARLA | 13522 LAFAYETTE CT FONTANA CA 92336 |
| HUEZO, MIRIAM H | 1315 ORCHID DR SAN BERNARDINO CA 92404 |
| HUFF, ANGELA | 5400    CLEVELAND RD DELRAY BEACH FL 33484 |
| HUFF, BILL | 5865 E BARBANELL ST LONG BEACH CA 90815 |
| HUFF, CHRISTI | 3116    CENTRAL ST 1 EVANSTON IL 60201 |
| HUFF, DAN S | 2519 PALM GROVE AV LOS ANGELES CA 90016 |
| HUFF, DEBORAH | 4795 NW  9TH AVE POMPANO BCH FL 33064 |
| HUFF, DEBORAH | 2025 W 42ND PL LOS ANGELES CA 90062 |
| HUFF, DIANA | 1000 SW  125TH AVE # N105 PEMBROKE PINES FL 33027 |
| HUFF, DIANE | 5101 NE  1ST TER POMPANO BCH FL 33064 |
| HUFF, DONNA | 4113 SHADE TREE LOOP APT 20 ORLANDO FL 32810 |
| HUFF, ELISABETH | 360 W ILLINOIS ST 3E CHICAGO IL 60654 |
| HUFF, ELOISE | 831 NW  36TH TER FORT LAUDERDALE FL 33311 |
| HUFF, EQUILLA | 4655 S LAKE PARK AVE 220 CHICAGO IL 60653 |
| HUFF, GEORGE | 7249 S WOLCOTT AVE CHICAGO IL 60636 |
| HUFF, GLAY | 250    GATE RD # 258 HOLLYWOOD FL 33024 |
| HUFF, GREG | 5 WINTERSET ST LADERA RANCH CA 92694 |
| HUFF, HEATHER | 3051 N 52ND ST MILWAUKEE WI 53210 |

| Claim Name | Address Information |
|---|---|
| HUFF, JAMES | 535 N KILKEA DR LOS ANGELES CA 90048 |
| HUFF, JAY | 1228  HILLSBOROUGH CT CRYSTAL LAKE IL 60014 |
| HUFF, JIM | 6701   BROOKWOOD BLVD TAMARAC FL 33321 |
| HUFF, JOHN | 839 HIGHGATE CRSE GLEN ELLYN IL 60137 |
| HUFF, JONI | 1460 W CORTEZ ST 2R CHICAGO IL 60642 |
| HUFF, JOYCE MAE | 13840 GARFIELD AV PARAMOUNT CA 90723 |
| HUFF, JR. PAUL | 6 VIOLET TRL FAIRFIELD PA 17320 |
| HUFF, JULIE | 512 N MAGGIE LN ROMEOVILLE IL 60446 |
| HUFF, JULIUS A. | 12621 NW  1ST PL PLANTATION FL 33325 |
| HUFF, KEITH | 13324 HIAWATHA LN MORENO VALLEY CA 92553 |
| HUFF, KIARA | 11 FLAXTON CT GWYNN OAK MD 21244 |
| HUFF, LASCHRYL | 2061 NW  56TH AVE LAUDERHILL FL 33313 |
| HUFF, LISA | 1355 N SANDBURG TER 802 CHICAGO IL 60610 |
| HUFF, LISA | 4332 S MICHIGAN AVE 1S CHICAGO IL 60653 |
| HUFF, MARYLIN K | 19620 WYANDOTTE ST APT 6 RESEDA CA 91335 |
| HUFF, NICOLE | 1071  COCHRAN ST AURORA IL 60506 |
| HUFF, NORA | 6    BAMFORTH RD # 18 VERNON CT 06066 |
| HUFF, PEGGY | 25729 LOCHMOOR RD VALENCIA CA 91355 |
| HUFF, PHILIP | 641 N COLUMBIA ST NAPERVILLE IL 60563 |
| HUFF, RALPH, ESTATE OF: RALPH HUFF | 5437 N GLENWOOD AVE 1ST CHICAGO IL 60640 |
| HUFF, RICHARD | 19909 BENTLEY RIDGE CT PARKTON MD 21120 |
| HUFF, ROBERT | 20 RAUBSVILLE RD EASTON PA 18042 |
| HUFF, ROBERT | 1905   WILSON ST HOLLYWOOD FL 33020 |
| HUFF, ROSETTA | 124 FRANKLIN ST W 1013 BALTIMORE MD 21201 |
| HUFF, RYAN | 30 DANBURY LN IRVINE CA 92618 |
| HUFF, SCOTT | 14261 EDWARDS ST APT 10 WESTMINSTER CA 92683 |
| HUFF, TONYA | 108 HOLDEN LN GRAFTON VA 23692 |
| HUFF, WILLIAM | 5727 CARNELIAN ST RANCHO CUCAMONGA CA 91701 |
| HUFF, YVONNE | 2240 NW  27TH ST OAKLAND PARK FL 33311 |
| HUFFAKER, ART | 900 GLORIETTA BLVD CORONADO CA 92118 |
| HUFFAKER, NORM | 6201 E ROCKING HORSE WY ORANGE CA 92869 |
| HUFFAKER, NORMA FINK | 8050 SELMA AV LOS ANGELES CA 90046 |
| HUFFAKER, NORMAN R | 400 W OCEAN BLVD APT 502 LONG BEACH CA 90802 |
| HUFFAR, KATHRYN | 5336 WILSON ST 37 MERRILLVILLE IN 46410 |
| HUFFER, LENORE | 11710 GUM POINT RD BERLIN MD 21811 |
| HUFFER, ROSIE | 13572 HOOVER ST WESTMINSTER CA 92683 |
| HUFFINE, ATHALIE | 3065 YUKON AV COSTA MESA CA 92626 |
| HUFFMAN, AGNES | 3121 N SHERIDAN RD 1201 CHICAGO IL 60657 |
| HUFFMAN, ANDREA | 19 S CYPRESS ST HAMPTON VA 23669 |
| HUFFMAN, ANNABELLE | 10201 MASON AV APT 36 CHATSWORTH CA 91311 |
| HUFFMAN, BRANDON | 636 N HILL ST LOS ANGELES CA 90012 |
| HUFFMAN, CECELIA | 6 RAYMOND  DR HAMPTON VA 23666 |
| HUFFMAN, CHRIS | 74305 BUTTONWOOD DR PALM DESERT CA 92260 |
| HUFFMAN, CHRISTINA | 2806 ARMACOST AV LOS ANGELES CA 90064 |
| HUFFMAN, CHUCK | 1004 WHEATLY CT SOUTH BEND IN 46614 |
| HUFFMAN, DEAN | 1538 JARRETTSVILLE RD JARRETTSVILLE MD 21084 |
| HUFFMAN, DEBBIE | 17853 HOFFMAN AV CERRITOS CA 90703 |
| HUFFMAN, DENNIS | 12456 EL MERRIE DEL DR LAKEVIEW TERRACE CA 91342 |
| HUFFMAN, ELLEN | 160  TIMBER LN LINDENHURST IL 60046 |

| Claim Name | Address Information |
| --- | --- |
| HUFFMAN, EVELYN | 1706 N KING  ST HAMPTON VA 23669 |
| HUFFMAN, FRANK | 3046 CIDER HOUSE RD TOANO VA 23188 |
| HUFFMAN, JAMES | 60191  CEDAR RD MISHAWAKA IN 46544 |
| HUFFMAN, JEANNE | 20 PADDOCK  DR NEWPORT NEWS VA 23606 |
| HUFFMAN, JOHN | 600 ST ANDREWS RD NEWPORT BEACH CA 92663 |
| HUFFMAN, JON | 1206 BAY HILL RD BANNING CA 92220 |
| HUFFMAN, JOSIE | 2500 NE  22ND ST # 1 POMPANO BCH FL 33062 |
| HUFFMAN, KATHLEEN | 101 SAINT ANNES WILLIAMSBURG VA 23188 |
| HUFFMAN, KIMBERLY | 24352 ACASO APT 8 ALISO VIEJO CA 92656 |
| HUFFMAN, LARRY | 322 N GREEN BAY RD 1209 WAUKEGAN IL 60085 |
| HUFFMAN, MARISA | 660  BARBARRY LN WOODSTOCK IL 60098 |
| HUFFMAN, MARK T. | 26041 CAPE DR APT 224 LAGUNA NIGUEL CA 92677 |
| HUFFMAN, MAYIE | 1536 S SALTAIR AV APT 101 LOS ANGELES CA 90025 |
| HUFFMAN, NANCY | 9721  ARBOR OAKS LN # 207 BOCA RATON FL 33428 |
| HUFFMAN, PAUL | 55  BUNCE RD WETHERSFIELD CT 06109 |
| HUFFMAN, RAY | 3804 BYXBEE RD RANDALLSTOWN MD 21133 |
| HUFFMAN, ROY | 8025  MCKENSTRY DR LAUREL MD 20723 |
| HUFFMAN, SHELDON | 4431 NE  13TH AVE OAKLAND PARK FL 33334 |
| HUFFMAN, TARA | 585 GUNDERSEN DR 112 CAROL STREAM IL 60188 |
| HUFFMAN, TRACI | 182 LA AMISTAD WY HEMET CA 92545 |
| HUFFNAGLE, RALPH | 293 NW  133RD RD PLANTATION FL 33325 |
| HUFFSMITH, THOMAS | 4248 NEW BROAD ST APT 1103 ORLANDO FL 32814 |
| HUFNAGEL, BEATRICE | 514  PATUXENT AVE BALTIMORE MD 21237 |
| HUFNAGEL, KAREN | 13845 FORSYTHE RD SYKESVILLE MD 21784 |
| HUFNAGEL, VICKI | 3701 MULTIVIEW DR LOS ANGELES CA 90068 |
| HUFSTALER, T | 934  LAKE DESTINY RD # G ALTAMONTE SPRINGS FL 32714 |
| HUFSTETLER, BRENDA | 1703 SW  70TH WAY POMPANO BCH FL 33068 |
| HUFT, R | 7 VIA GENEVA RCHO SANTA MARGARITA CA 92688 |
| HUFTY, LAUREN | 4323  FEDERAL HILL RD STREET MD 21154 |
| HUG, LINDA | 11854  COVE PL BOCA RATON FL 33428 |
| HUG, MARGARET | 146  GOLDENHILL ST CAROL STREAM IL 60188 |
| HUG, MARIE | 3701 W  MCNAB RD # E17 POMPANO BCH FL 33069 |
| HUG, PATRICK | 1845 N HOWE ST CHICAGO IL 60614 |
| HUGAIS, IBRAHIM | 209 19TH ST BAKERSFIELD CA 93301 |
| HUGAR, RON | 194  CONSTITUTION DR BLOOMINGDALE IL 60108 |
| HUGARE, CARL | 13212 S OAK HILLS PKY 2A PALOS HEIGHTS IL 60463 |
| HUGATE, JEAN | 1692 N RIVER RD BOHANNON VA 23021 |
| HUGE, A W | 1311  HAVEN DR OVIEDO FL 32765 |
| HUGEE, WILLIE MAE | 63  LYMAN DR MIDDLETOWN CT 06457 |
| HUGENBERG, CHRIS | 414  STANFORD DR SHOREWOOD IL 60404 |
| HUGES, MEGAN | 65  LITTLE CITY RD KILLINGWORTH CT 06419 |
| HUGES, P | 2020 SW  81ST AVE NO LAUDERDALE FL 33068 |
| HUGG, GERALDINE | 275  STEELE RD # A422 WEST HARTFORD CT 06117 |
| HUGGETT, BRETT | 23 WOODLAND  RD POQUOSON VA 23662 |
| HUGGINS | 15 GROOME RD NEWPORT NEWS VA 23601 |
| HUGGINS, BRANDON | 330 N SCREENLAND DR BURBANK CA 91505 |
| HUGGINS, GEORGE | 22221 DESTELLO MISSION VIEJO CA 92691 |
| HUGGINS, JOHN | 2410 NEW HAVEN PL OXNARD CA 93035 |
| HUGGINS, KAWANDA | 110 BRIDGEPORT COVE  DR 106 HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| HUGGINS, KAY | 4341 NW  16TH ST # E209 LAUDERHILL FL 33313 |
| HUGGINS, MARY | 22588 SW  65TH TER BOCA RATON FL 33428 |
| HUGGINS, MATT | 33199 ORCHARD ST WILDOMAR CA 92595 |
| HUGGINS, MICHELLE | 3255  147TH PL 3B MIDLOTHIAN IL 60445 |
| HUGGINS, RONALD | 679   BURGUNDY O DELRAY BEACH FL 33484 |
| HUGGINS, SHARI | 345 S CURSON AV LOS ANGELES CA 90036 |
| HUGGS, ALICIA | 8927 DALTON AV LOS ANGELES CA 90047 |
| HUGGS, BARBARA | 8404 NW  80TH CT TAMARAC FL 33321 |
| HUGH M, MILLER | 689   TORCHWOOD DR DELAND FL 32724 |
| HUGH P, MALOY | 1950   BROOKS LN OVIEDO FL 32765 |
| HUGH V, DAVIS | 907   MARKET PROMENADE AVE LAKE MARY FL 32746 |
| HUGH, BRADLEY | 14251 NW  22ND ST PEMBROKE PINES FL 33028 |
| HUGH, DAWN | 17380 SW  32ND CT MIRAMAR FL 33029 |
| HUGH, FANTONE | 2941 N  PONY CT ORLANDO FL 32822 |
| HUGH, FREEMAN | 45017   DUPREE RD ALTOONA FL 32702 |
| HUGH, HOYT | 1626   DURANGO DR LADY LAKE FL 32159 |
| HUGH, KATHLEEN | 1173 NW  175TH AVE PEMBROKE PINES FL 33029 |
| HUGH, KELLY | 6505   EMERALD DUNES DR # 204 WEST PALM BCH FL 33411 |
| HUGH, WATSON | 50 S  WOODBERRY DR # F DEBARY FL 32713 |
| HUGH, WILSON | 1000 N  CENTRAL AVE # 109 UMATILLA FL 32784 |
| HUGHART, JENNIFER | 6720 NW  22ND TER FORT LAUDERDALE FL 33309 |
| HUGHAY, CLYDE | 803 E VICTORIA ST APT 137 CARSON CA 90746 |
| HUGHBANKS, JERRY E | 19350 WARD ST APT 31 HUNTINGTON BEACH CA 92646 |
| HUGHES | 2802 BENDING OAK  DR HAMPTON VA 23666 |
| HUGHES J | 2601 NE  20TH AVE LIGHTHOUSE PT FL 33064 |
| HUGHES,  CHIQUITA | 10  WEHRHEIM RD BARRINGTON IL 60010 |
| HUGHES, A | 3452 PARK PL BETHLEHEM PA 18017 |
| HUGHES, AGNES | 1571 W OGDEN AVE      2210 LA GRANGE PARK IL 60526 |
| HUGHES, AL | 650 N PINE AVE CHICAGO IL 60644 |
| HUGHES, ALEXANDRA | 1102 36TH ST E BALTIMORE MD 21218 |
| HUGHES, ALICE | 1750 NW  27TH TER FORT LAUDERDALE FL 33311 |
| HUGHES, AMY | 1077 WESTMOOR RD WINNETKA IL 60093 |
| HUGHES, ANDRE L | 3909 LA SALLE AV LOS ANGELES CA 90062 |
| HUGHES, ANDREA | 401 LUGONIA ST NEWPORT BEACH CA 92663 |
| HUGHES, ANDREW | 113 AVERY CRES NEWPORT NEWS VA 23606 |
| HUGHES, ANDREW | 9500 LOS ANGELES ST BELLFLOWER CA 90706 |
| HUGHES, ANGELA | 42 S COTTAGE GROVE AVE GLENWOOD IL 60425 |
| HUGHES, ANN | 2020  WASHINGTON AVE WILMETTE IL 60091 |
| HUGHES, ANNE | 1350 N LAKE SHORE DR 317S CHICAGO IL 60610 |
| HUGHES, ANTOINETTE | 13 WOODLAWN AVE BALTIMORE MD 21228 |
| HUGHES, APHODITE | 920 W  NEW HAMPSHIRE ST ORLANDO FL 32804 |
| HUGHES, ASHLEY | 26462 VIA JUANITA MISSION VIEJO CA 92691 |
| HUGHES, ASHLEY | 1331 EL MIRADOR DR FULLERTON CA 92835 |
| HUGHES, ASIA | 620 AERICK ST APT 1 INGLEWOOD CA 90301 |
| HUGHES, BAILEY G | 746 ARROUES DR FULLERTON CA 92835 |
| HUGHES, BARBARA | 1000 NE  4TH CT HALLANDALE FL 33009 |
| HUGHES, BARBARA | 15 ALABASTER IRVINE CA 92614 |
| HUGHES, BARBARA | 51 FULTON IRVINE CA 92620 |
| HUGHES, BARRIE | 2604 NW  3RD AVE # 234 234 WILTON MANORS FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, BETTY | 41 TIMBER LN HANOVER PA 17331 |
| HUGHES, BEVERLY | 525 N PRIMROSE AV RIALTO CA 92376 |
| HUGHES, BILL | 3800    GALT OCEAN DR # 1403 FORT LAUDERDALE FL 33308 |
| HUGHES, BILL | 23806 BLUEHILL BAY DANA POINT CA 92629 |
| HUGHES, BRAD | 2126 DEVONSHIRE ANN ARBOR MI 48104 |
| HUGHES, BRADLEY | 1314    JEFFERY DR HOMEWOOD IL 60430 |
| HUGHES, BRIAN | 4244 JACKSON AV APT 1 CULVER CITY CA 90232 |
| HUGHES, CAMILLE | 2608 GARFIELD AV ONTARIO CA 91761 |
| HUGHES, CARLA | 974 RED OAK   CIR NEWPORT NEWS VA 23608 |
| HUGHES, CAROL | 82 COPELAND LN NEWPORT NEWS VA 23601 |
| HUGHES, CAROL | 480 SE   9TH AVE POMPANO BCH FL 33060 |
| HUGHES, CAROLINE | 140 MIDDLEBURY RD WATERTOWN CT 06795 |
| HUGHES, CAROLINE | 708 HARNESS CREEK VIEW DR ANNAPOLIS MD 21403 |
| HUGHES, CARRIE | 19620   OLD YORK RD WHITE HALL MD 21161 |
| HUGHES, CATHERINE | 15818 PARKLAND DR HACIENDA HEIGHTS CA 91745 |
| HUGHES, CATHY | 6731 WOODLEY RD BALTIMORE MD 21222 |
| HUGHES, CHARLIE | 8421 LINDLEY AV APT 2 NORTHRIDGE CA 91325 |
| HUGHES, CHARYLN | 4902 WILLSHIRE AVE BALTIMORE MD 21206 |
| HUGHES, CHRIS/HEATHER | 16540   BASIL CT LOCKPORT IL 60441 |
| HUGHES, CHRISTY | 204   APRIL LN NORTH AURORA IL 60542 |
| HUGHES, CHUCK | 610   HILL AVE AURORA IL 60505 |
| HUGHES, CLIFFORD | 9091    LIME BAY BLVD # 212 TAMARAC FL 33321 |
| HUGHES, CONNIE | 13941 OLD WYE MILLS RD WYE MILLS MD 21679 |
| HUGHES, CONNIE | 9224 S BISHOP ST 1 CHICAGO IL 60620 |
| HUGHES, COURTNEY | 1400 N STATE PKY 12D CHICAGO IL 60610 |
| HUGHES, CRAIG | 658 HOLLYWOOD RD SEVERNA PARK MD 21146 |
| HUGHES, CRAIG | 10740   FOLKESTONE WAY WOODSTOCK MD 21163 |
| HUGHES, CYNTHIA | 5409    BAYBERRY LN TAMARAC FL 33319 |
| HUGHES, DALE | 1450 CARLISLE ST ALGONQUIN IL 60102 |
| HUGHES, DAN | 186   ANNELISE AVE SOUTHINGTON CT 06489 |
| HUGHES, DAN | 16017 WHITTIER BLVD WHITTIER CA 90603 |
| HUGHES, DANIEL | 16191 LA MONDE ST HACIENDA HEIGHTS CA 91745 |
| HUGHES, DAVE | 5 LINDALL ST LAGUNA NIGUEL CA 92677 |
| HUGHES, DAVID | 3434   GRANITE RD WOODSTOCK MD 21163 |
| HUGHES, DAVID | 933 ELTON HALL   CIR NEWPORT NEWS VA 23608 |
| HUGHES, DAVID | 3539 N RETA AVE 1F CHICAGO IL 60657 |
| HUGHES, DAVID | 2753 GLENDON AV LOS ANGELES CA 90064 |
| HUGHES, DAVID | 6555 KATELLA AV CYPRESS CA 90630 |
| HUGHES, DAWN | 185   BENTLEY ST TANEYTOWN MD 21787 |
| HUGHES, DEANNE | 1706 BOGGS RD FOREST HILL MD 21050 |
| HUGHES, DEBORAH | 485 HARWIN   DR HAMPTON VA 23666 |
| HUGHES, DENNIS | 1555 MESA VERDE DR E APT 42-A COSTA MESA CA 92626 |
| HUGHES, DEORDRA | 8816 S PRINCETON AVE CHICAGO IL 60620 |
| HUGHES, DIANE | 21622 MARGUERITE PKWY APT 233 MISSION VIEJO CA 92692 |
| HUGHES, DIANNA | 134 DORENA DR NEWBURY PARK CA 91320 |
| HUGHES, DON | 5051 SW   70TH AVE DAVIE FL 33314 |
| HUGHES, DONALD | 1410 SEQUOIA LN DARIEN IL 60561 |
| HUGHES, DONALD | 3626 W 122ND PL ALSIP IL 60803 |
| HUGHES, DORIS | 1015 VALE RD BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| HUGHES, DOROTHY | 7445 N CAMPBELL AVE CHICAGO IL 60645 |
| HUGHES, EDITH | 2007 CLOVER VIEW WAY WINTER GARDEN FL 34787 |
| HUGHES, EDWARD | 412 MCDANIELS CIR 501 CLARENDON HILLS IL 60514 |
| HUGHES, ELIZABETH | 18932 SILVER MAPLE WY SANTA ANA CA 92705 |
| HUGHES, ERIC | 4221  WINDRIFT DR 3D AURORA IL 60504 |
| HUGHES, ERIN | 140 GINGERWOOD  CT NEWPORT NEWS VA 23608 |
| HUGHES, EUGENE | 624  INDIANA ST RACINE WI 53405 |
| HUGHES, EVA | 510 W HYDRAULIC ST A YORKVILLE IL 60560 |
| HUGHES, FRANCES | 3308 CHESTNUT DR MCHENRY IL 60051 |
| HUGHES, FRANK | 1700 E DATE ST APT 1026 SAN BERNARDINO CA 92404 |
| HUGHES, GARLAND | 5168  MADISON ST GARY IN 46408 |
| HUGHES, GENEVIEVE | 2025 N DAMEN AVE 1R CHICAGO IL 60647 |
| HUGHES, GEORGE | 3501   EMERALD POINTE DR # 106B HOLLYWOOD FL 33021 |
| HUGHES, GERALD | 7306 NW  94TH AVE TAMARAC FL 33321 |
| HUGHES, GLEN | 238 SONOMA AISLE IRVINE CA 92618 |
| HUGHES, GLORIA | 1247  PRIMROSE AVE BALTIMORE MD 21237 |
| HUGHES, GRANT | 128 N GALANTO AV GLENDORA CA 91741 |
| HUGHES, GRETCHEN | 22 CHARLOTTE ST HARTFORD CT 06120-1711 |
| HUGHES, HARLAN | 607 N  31ST AVE HOLLYWOOD FL 33021 |
| HUGHES, HARRY | 624   ORTON AVE # 6 FORT LAUDERDALE FL 33304 |
| HUGHES, HEATHER | 502  WASHINGTON AVE WILMETTE IL 60091 |
| HUGHES, HELEN | 45   CANIONE RD # 11 GLASTONBURY CT 06033 |
| HUGHES, HELEN | 229  KAREN AVE ROMEOVILLE IL 60446 |
| HUGHES, HELEN | 19009 LAUREL PARK RD APT SP 189 RANCHO DOMINGUEZ CA 90220 |
| HUGHES, HERBERT | 4209 BAYONNE AVE BALTIMORE MD 21206 |
| HUGHES, HUBERT | 872 STETSON CT UPLAND CA 91786 |
| HUGHES, HUNIYA | 2337 DEL MAR RD APT 6 MONTROSE CA 91020 |
| HUGHES, IRENE | 1631  EAGLE GROVE CT WHEELING IL 60090 |
| HUGHES, J | 855 VICTOR AV APT 210 INGLEWOOD CA 90302 |
| HUGHES, JACK L | 137 LEISURE  RD TOANO VA 23168 |
| HUGHES, JACKIE | 45   CANDLEWOOD DR TOLLAND CT 06084 |
| HUGHES, JACKIE | 1140 COVE DR PROSPECT HEIGHTS IL 60070 |
| HUGHES, JACKIE | 227 E AVENUE P3 PALMDALE CA 93550 |
| HUGHES, JACQUELINE | 2340 SW  80TH TER MIRAMAR FL 33025 |
| HUGHES, JAMES | 1348  LORRAINE PL WAUKEGAN IL 60085 |
| HUGHES, JAN | 13422 YOSEMITE DR WESTMINSTER CA 92683 |
| HUGHES, JANE | 60   VENETIAN DR # N201 N201 DELRAY BEACH FL 33483 |
| HUGHES, JANET | 10225 34TH AVE PLEASANT PRAIRIE WI 53158 |
| HUGHES, JANET | 12139  26TH AVE PLEASANT PRAIRIE WI 53158 |
| HUGHES, JD | 4820 W JACKSON BLVD CHICAGO IL 60644 |
| HUGHES, JEFF | 22161 120TH ST BRISTOL WI 53104 |
| HUGHES, JENNIFER | 9339 S 43RD ST FRANKLIN WI 53132 |
| HUGHES, JENNIFER | 4833 W 141ST ST HAWTHORNE CA 90250 |
| HUGHES, JERRY | 857   BALLARD ST # C ALTAMONTE SPRINGS FL 32701 |
| HUGHES, JILL | 4607 GREENBUSH AV SHERMAN OAKS CA 91423 |
| HUGHES, JOAN | 10 EMPTY SADDLE LN ROLLING HILLS ESTATE CA 90274 |
| HUGHES, JOHN | 297 BOOTH AVE WILMINGTON OH 45177 |
| HUGHES, JOHN | 101  YALE CT GLENVIEW IL 60026 |
| HUGHES, JOHN | 5143 N CLARK ST 3 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| HUGHES, JOHN | 3651 W 108TH PL CHICAGO IL 60655 |
| HUGHES, JOHN | 21   ABBEY LN # 104 DELRAY BEACH FL 33446 |
| HUGHES, JOHN A | 2034   VENTNOR H DEERFIELD BCH FL 33442 |
| HUGHES, JOSEPH | 3805 EGERTON RD BALTIMORE MD 21215 |
| HUGHES, JULIE | 76   DOUBLEDAY RD COLUMBIA CT 06237 |
| HUGHES, JULIE | 4845  PINE MEADOW PKY 2 ROCKFORD IL 61111 |
| HUGHES, JULIE | 6250 FULTON AV APT 101 VAN NUYS CA 91401 |
| HUGHES, JUSTIN | 217 SUMMIT CT HAMPTON VA 23666 |
| HUGHES, JUSTINE | 3738 CHESTNUT AVE BALTIMORE MD 21211 |
| HUGHES, KATHLEEN | 16441 TULSA ST GRANADA HILLS CA 91344 |
| HUGHES, KATHRINE | 714 SHORE RD E PASADENA MD 21122 |
| HUGHES, KATHRYN | 67 FALLS RD MOODUS CT 06469-1211 |
| HUGHES, KELLY | 427  JOY DR B SYCAMORE IL 60178 |
| HUGHES, KELLY | 7101 THOMAS AVE 3 BRIDGEVIEW IL 60455 |
| HUGHES, KELLY | 25361 PACIFICA AV MISSION VIEJO CA 92691 |
| HUGHES, KENNETH | 7419 HICKORY LOG CIR COLUMBIA MD 21045 |
| HUGHES, KERA | 3313  WOODRIDGE DR WOODRIDGE IL 60517 |
| HUGHES, KERSTEN | 1324 ALESSANDRO DR NEWBURY PARK CA 91320 |
| HUGHES, KESHA | 981 S SILVERTIP DR DIAMOND BAR CA 91765 |
| HUGHES, KEVIN | 18008 SW  12TH CT PEMBROKE PINES FL 33029 |
| HUGHES, KRISTIAN | 4020 MONITOR  DR HAMPTON VA 23669 |
| HUGHES, KRISTINE | 1330 N DEARBORN ST 1101 CHICAGO IL 60610 |
| HUGHES, LAQUITA | 15121  VINE AVE HARVEY IL 60426 |
| HUGHES, LARRY | 529 CALLANDER WAY ABINGDON MD 21009 |
| HUGHES, LARRY C | 2065 W COLLEGE AV APT 2015 SAN BERNARDINO CA 92407 |
| HUGHES, LAURA | 1850 LEEDUM LN QUAKERTOWN PA 18951 |
| HUGHES, LC | 1530 7TH ST APT 201 SANTA MONICA CA 90401 |
| HUGHES, LEO | 30   PLEASANT ST VERNON CT 06066 |
| HUGHES, LINDA | 2976 LONESOME DOVE RD MOUNT AIRY MD 21771 |
| HUGHES, LISA | 725 N 18TH ST MILWAUKEE WI 53233 |
| HUGHES, LOENTIE | 604 E 50TH PL CHICAGO IL 60615 |
| HUGHES, LOKITA | 3910 W 115TH PL 15W MERRIONETTE PARK IL 60803 |
| HUGHES, LORI | 113 N CHASE AVE BARTLETT IL 60103 |
| HUGHES, LORRAINE | 1371 S  OCEAN BLVD # 610 610 POMPANO BCH FL 33062 |
| HUGHES, LOUIS | 5500  READY AVE 2 BALTIMORE MD 21212 |
| HUGHES, LOUISE | 701 MILFORD  AVE HAMPTON VA 23661 |
| HUGHES, LYNNEA | 1242 WELLESLEY AV APT 2 LOS ANGELES CA 90025 |
| HUGHES, MALAISHA | 339 W SCHOOL ST COMPTON CA 90220 |
| HUGHES, MARGARET | 1121 NW  43RD AVE LAUDERHILL FL 33313 |
| HUGHES, MARGRET | 3990 SW  51ST ST # 2 2 FORT LAUDERDALE FL 33312 |
| HUGHES, MARIE | 2248 W 80TH ST CHICAGO IL 60620 |
| HUGHES, MARIE | 3061   HOLIDAY SPRINGS BLVD # 202 MARGATE FL 33063 |
| HUGHES, MARION | 290   RAINTREE DR # A1 ALTOONA FL 32702 |
| HUGHES, MARK | 27748  KEDZIE AVE MONEE IL 60449 |
| HUGHES, MARY | 310 GREEN MOOR PL THOUSAND OAKS CA 91361 |
| HUGHES, MELANIE | 17 WOODHOLLOW CT OWINGS MILLS MD 21117 |
| HUGHES, MELISSA | 8210 SCHREIBER DR MUNSTER IN 46321 |
| HUGHES, MELISSA | 6791 JOY CT CHINO CA 91710 |
| HUGHES, MERCEDES | 5902 LAS VIRGENES RD APT 541 CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| HUGHES, MEREDITH | 12    WINDERMERE AVE # B VERNON CT 06066 |
| HUGHES, MICAH | 2428 W MADISON ST 201 CHICAGO IL 60612 |
| HUGHES, MICHAEL | 620 DOOLAN CT LUTHERVILLE-TIMONIUM MD 21093 |
| HUGHES, MICHAEL | 10030 S CLAREMONT AVE CHICAGO IL 60643 |
| HUGHES, MICHEAL J | 8557 HOLLOWAY DR APT 01 WEST HOLLYWOOD CA 90069 |
| HUGHES, MITZI | 13 CHAPITAL SAN CLEMENTE CA 92672 |
| HUGHES, MR ROBERT | 1111 SUDENE AV FULLERTON CA 92831 |
| HUGHES, MRS M | 11419 MENLO AV LOS ANGELES CA 90044 |
| HUGHES, NATHAN | 119  MONROE ST 1 NORTH AURORA IL 60542 |
| HUGHES, NEIL | 1133 N WOOD ST 1N CHICAGO IL 60622 |
| HUGHES, NICOLE | 3043    GRANDIFLORA DR LAKE WORTH FL 33467 |
| HUGHES, P L | 6265 CANOGA AV APT 41 WOODLAND HILLS CA 91367 |
| HUGHES, PAT | 5507 SARAH DR JOHNSBURG IL 60051 |
| HUGHES, PAT | 1009  WALNUT ST OTTAWA IL 61350 |
| HUGHES, PATRICIA | 5507 SARAH DR JOHNSBURG IL 60051 |
| HUGHES, PAUL | 5012 N WINTHROP AVE 438 CHICAGO IL 60640 |
| HUGHES, PAUL | 2021 W ESTES AVE CHICAGO IL 60645 |
| HUGHES, PETER | 2205  AUSTEN WAY WOODSTOCK MD 21163 |
| HUGHES, PETER A. | 1524    FREDERICK SMALL RD JUPITER FL 33458 |
| HUGHES, RALPH | 10351 MENARD AVE 309 OAK LAWN IL 60453 |
| HUGHES, RALPH | 938 S LONGWOOD AV LOS ANGELES CA 90019 |
| HUGHES, RENE S | 14049 STUDEBAKER RD NORWALK CA 90650 |
| HUGHES, RICHARD | 619    ORTON AVE # 303 FORT LAUDERDALE FL 33304 |
| HUGHES, RICHARD   J | 15342 EDGEWOOD DR ORLAND PARK IL 60462 |
| HUGHES, ROBERT | LOT 7 HICKORY CT WILLIAMSBURG VA 23188 |
| HUGHES, ROBERT | 5050 E GARFORD ST APT 59 LONG BEACH CA 90815 |
| HUGHES, ROBERT | 2006 E CIENEGA AV APT B COVINA CA 91724 |
| HUGHES, RON | 302 SW  61ST AVE PLANTATION FL 33317 |
| HUGHES, RONALD | 4800    OCEAN BEACH BLVD # 206 COCOA BEACH FL 32931 |
| HUGHES, ROSE L | 13 W  STREET TER CROMWELL CT 06416 |
| HUGHES, ROSEMARIE | 231    GARVIN RD HAMDEN CT 06518 |
| HUGHES, ROSEMARY | 11 SUGARLOAF CT T1 BALTIMORE MD 21209 |
| HUGHES, RUSSELL | 730 KINGSTON RD BALTIMORE MD 21220 |
| HUGHES, RUTH | 9321 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| HUGHES, RUVIE | 625 AUGUSTA ST HAMPTON VA 23669 |
| HUGHES, SARA | 2420  CACTUS CT PLAINFIELD IL 60586 |
| HUGHES, SARA | 932 10TH ST APT 5 SANTA MONICA CA 90403 |
| HUGHES, SARAH | PO BOX 1208 GLOUCESTER POINT VA 23062 |
| HUGHES, SCOTT | 797    BRIARWOOD DR WEST PALM BCH FL 33415 |
| HUGHES, SHARON | 5101 W CARMEN AVE CHICAGO IL 60630 |
| HUGHES, SHARYN | 533 FESSLER AVE NAPERVILLE IL 60565 |
| HUGHES, SHIRLEY | 407 ROANE  DR HAMPTON VA 23669 |
| HUGHES, SHIRLEY | 3738 E WALNUT ST PASADENA CA 91107 |
| HUGHES, STANLEY | 104 MIMOSA DR WILLIAMSBURG VA 23185 |
| HUGHES, STEPHANIE | 1207 N  15TH CT HOLLYWOOD FL 33020 |
| HUGHES, STEPHANIE | 3526    EASTPOINTE PL COCONUT CREEK FL 33073 |
| HUGHES, STEPHEN | 1003  BRANCH VIEW CT HARWOOD MD 20776 |
| HUGHES, STEPHEN | 557  HOMAN AVE PARK FOREST IL 60466 |
| HUGHES, STEVEN | 2431 WENTWORTH DR CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| HUGHES, STEVEN | 850 NE  48TH ST # 140 POMPANO BCH FL 33064 |
| HUGHES, SUE | 28 E 118TH ST CHICAGO IL 60628 |
| HUGHES, SUSAN | 4672 W BURGUNDY TRL LA PORTE IN 46350 |
| HUGHES, TAMARA | 1551 ROSE PETAL LN CASTLE  ROCK CO 80109 |
| HUGHES, TANYA | 154 FERNWOOD RD BOULDER HILLS IL 60538 |
| HUGHES, TERESA | 6561 BRET HARTE CT CASTRO VALLEY CA 90000 |
| HUGHES, THOMAS | 218 GREEN ST BETHLEHEM PA 18017 |
| HUGHES, THOMAS | 516  FRANKLIN ST GENEVA IL 60134 |
| HUGHES, THOMAS K | 211 W 156TH ST HARVEY IL 60426 |
| HUGHES, TIMOTHY | 4424 W ALTGELD ST 2 CHICAGO IL 60639 |
| HUGHES, TISHA | 374 HICKORY POINT BLVD APT C NEWPORT NEWS VA 23608 |
| HUGHES, TONY | 732 TANBARK  DR NEWPORT NEWS VA 23601 |
| HUGHES, TRINA L | 6407 GLORYWHITE ST LAKEWOOD CA 90713 |
| HUGHES, TY | 632 W 56TH ST LOS ANGELES CA 90037 |
| HUGHES, VERNEICE | 10110 S UNION AVE CHICAGO IL 60628 |
| HUGHES, VINCENT | 416  79TH ST DARIEN IL 60561 |
| HUGHES, VIRGIL | 3756 N PAULINA ST 2NDFL CHICAGO IL 60613 |
| HUGHES, WALTER | 13 BEACONHILL RD BERLIN MD 21811 |
| HUGHES, WARREN | 213 CALLE DE MADRID REDONDO BEACH CA 90277 |
| HUGHES, WILLIAM | 6620 WASHINGTON BLVD 45 ELKRIDGE MD 21075 |
| HUGHES, WILLIAM | 683 ROSE LN BARTLETT IL 60103 |
| HUGHES, WILLIAM | 570  JEFFERSON DR # 106 106 DEERFIELD BCH FL 33442 |
| HUGHES, WILLIAM R | 9310 ENCINO AV NORTHRIDGE CA 91325 |
| HUGHES, WILLIAMS | 4500 NW  69TH CT # I1 COCONUT CREEK FL 33073 |
| HUGHES, WILLIS | 389 DEWEY  AVE HAMPTON VA 23661 |
| HUGHES, WOODY | 29   VIA FLORESTA DR BOCA RATON FL 33487 |
| HUGHES, YVONNE | 1301 ANNIE LN LIBERTYVILLE IL 60048 |
| HUGHETT, HATTIE | 1580 N JOLIET ST LA SALLE IL 61301 |
| HUGHEY, BRUCE | 622 N CITRON ST ANAHEIM CA 92805 |
| HUGHEY, CATHERINE | 8505 S WABASH AVE CHICAGO IL 60619 |
| HUGHEY, JESSE | 875 NE  48TH ST # 148 148 POMPANO BCH FL 33064 |
| HUGHEY, JOHN | 108 ROCKMOR  LN YORKTOWN VA 23693 |
| HUGHEY, WILLIE | 307 W 103RD ST LOS ANGELES CA 90003 |
| HUGHLETT, BYRON | 4750 N CLARENDON AVE 906 CHICAGO IL 60640 |
| HUGHLEY, BARBARA | 2009 HILLENWOOD RD BALTIMORE MD 21239 |
| HUGHLEY, LEE | 4809 CEDARLEDGE CT CARPENTERSVILLE IL 60110 |
| HUGHSON, CHRIS | 2059 E AVENUE I APT 82 LANCASTER CA 93535 |
| HUGHSON, DANIEL | PO BOX 6454 TORRANCE CA 90504 |
| HUGHSON, REBECCA | 5220 ROCKINGHAM  DR WILLIAMSBURG VA 23188 |
| HUGO, DONIS | 2553 FIDELIA AV CITY OF COMMERCE CA 90040 |
| HUGO, MATTHEW | 2017 COMSTOCK CT PALMDALE CA 93551 |
| HUGO, MEIER | 2409  ABBY DR # 101 KISSIMMEE FL 34741 |
| HUGO, SALLY | 18241 SW  52ND CT WESTON FL 33331 |
| HUGO., DE PAULIS | 155   WOODLAND DR LEESBURG FL 34788 |
| HUGRH, SYNA | 3501 S BIRCH ST SANTA ANA CA 92707 |
| HUGRON, ROGER | 1601 S  32ND AVE HOLLYWOOD FL 33021 |
| HUGUELET, JEANNE | 4813  ROSE ST CRYSTAL LAKE IL 60014 |
| HUGUES, DORBAN | 1850 N CLARK ST 2409 CHICAGO IL 60614 |
| HUGUETTE, TRUDEAU | 9705   HICKORY HOLLOW RD # 61 LEESBURG FL 34788 |

| Claim Name | Address Information |
| --- | --- |
| HUGUEZ, APRIL | 539 BASETDALE AV LA PUENTE CA 91746 |
| HUGUEZ, GILBERT | 10526 LINDENVALE RD WHITTIER CA 90606 |
| HUGULEY, ROBERT | 10814 HILLTOP LN COLUMBIA MD 21044 |
| HUH, CHLOE | 12 LANTERN LN IRVINE CA 92618 |
| HUH, JULIA | 4736 ROSEMONT AV LA CRESCENTA CA 91214 |
| HUH, K | 18807 LASSEN ST NORTHRIDGE CA 91324 |
| HUHN, KEN | 260  PARADISE PKY OSWEGO IL 60543 |
| HUHNDORF, EMMA | 24552 PASEO DE VALENCIA APT B-420 LAGUNA HILLS CA 92653 |
| HUHTALA, JOAN | 13    CUMBERLAND ST MANCHESTER CT 06042 |
| HUI HE, GUANG | 1958 NW  100TH AVE PEMBROKE PINES FL 33024 |
| HUI, CAMELA | 2769 SOMERSET PL ROWLAND HEIGHTS CA 91748 |
| HUI, FRANK | 342 PARK WY CHULA VISTA CA 91910 |
| HUI, HALA | 7645 LAUREL CANYON BLVD APT 4 NORTH HOLLYWOOD CA 91605 |
| HUI, JASON | 2554 BARKWOOD RD 208 SCHAUMBURG IL 60173 |
| HUI, PEARL | 11 VIOLA IRVINE CA 92620 |
| HUI, SYLVIA | 513 STRATFORD RD FALLSTON MD 21047 |
| HUI, WEN CHING | 801 E ALOSTA AV APT D-231 AZUSA CA 91702 |
| HUIBREGTSE,  DAWN | 431 S EUCLID AVE 6B OAK PARK IL 60302 |
| HUIBREGTSE, LAYNA | 61 KENT AVE CRYSTAL LAKE IL 60014 |
| HUICI, MANUEL | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| HUIE, MICHELLE | 5140 N ALBANY AVE 1 CHICAGO IL 60625 |
| HUIE, MIKE | 1660  HOFFMAN RD 271 GREEN BAY WI 54311 |
| HUIGEN, HEDRICK | 18212 36TH AVE APT J11 LYNNWOOD WA 98037 |
| HUINGS, DOMINICA | 944 SW  74TH AVE PLANTATION FL 33317 |
| HUISEL, SR TIM | 385 S EDISON AVE ELGIN IL 60123 |
| HUISH JR, GASPAR | 25520 CORTE PROMESA MURRIETA CA 92563 |
| HUISH, CAROLYN | 30301 VIA FESTIVO SAN JUAN CAPISTRANO CA 92675 |
| HUISJEN, LAURA | 27W419 MELROSE LN WINFIELD IL 60190 |
| HUISMAN, CHRISTINE | 276 PARK LN CHICAGO HEIGHTS IL 60411 |
| HUISMAN, PAM | 4734 N MAGNOLIA AVE 3 CHICAGO IL 60640 |
| HUITE, JOSH | 920 S WESTERN AV APT 9 ANAHEIM CA 92804 |
| HUITINK, MARLENE | 7658 TUJUNGA AV NORTH HOLLYWOOD CA 91605 |
| HUITRAN, HERMAN | 100 E RANDOLPH ST GLENDALE CA 91207 |
| HUITRON, ALEX | 10726 LAKE CENTER PARK LN SANTA FE SPRINGS CA 90670 |
| HUITZ, EVELYN | 6064 FAYETTE ST LOS ANGELES CA 90042 |
| HUITZ, MARIA D | 319 MULBERRY DR POMONA CA 91767 |
| HUITZINGH, GEORGE J | 10 N WASHINGTON ST     307 HINSDALE IL 60521 |
| HUIZAR JOSE, ARMANDO GONZALEZ | 200 N SPRING ST APT 465 LOS ANGELES CA 90012 |
| HUIZAR, CARLOS | 575 TOLOUSE AV RIVERSIDE CA 92501 |
| HUIZAR, DELTA M | 16812 ALEXANDER AV CERRITOS CA 90703 |
| HUIZAR, FERNANDO | 2025 DAIRY MART RD APT 2 SAN YSIDRO CA 92173 |
| HUIZAR, JACOBB | 13324 MEYER RD WHITTIER CA 90605 |
| HUIZAR, JESSE | 1143 W 159TH ST GARDENA CA 90247 |
| HUIZAR, KRISTAL M | 13825 ARLISTA ST LA PUENTE CA 91746 |
| HUIZAR, LETICIA | 1071 S PROSPERO DR GLENDORA CA 91740 |
| HUIZAR, LINDA | 10205 MONTE VISTA AV MONTCLAIR CA 91763 |
| HUIZAR, MARIA | 3601  PARRISH AVE 1 EAST CHICAGO IN 46312 |
| HUIZAR, NATE | 5603  REDWOOD AVE PORTAGE IN 46368 |
| HUIZAR, ROBERT | 13333 DUNTON DR WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| HUIZAR, TONY (REFER TO BI) | 2231 VIRGINIA AV APT D SANTA MONICA CA 90404 |
| HUIZDOS, MICHELLE | 3722 DEL AMO BLVD APT 15 TORRANCE CA 90503 |
| HUIZENGA, GEZIENA | 10557 LYNN DR ORLAND PARK IL 60467 |
| HUIZENGA, HARRY | 624 COURTLAND CIR WESTERN SPRINGS IL 60558 |
| HUIZENGA, JENNIE | TRINITY CHRISTIAN COLLEGE 6601 W COLLEGE DR PALOS HEIGHTS IL 60463 |
| HUIZING, P J | 1537  SHERIDAN RD HIGHLAND PARK IL 60035 |
| HUJBER, RICK | 1442 NE   55TH ST FORT LAUDERDALE FL 33334 |
| HUKA, AUDREY | 1104  CATHEDRAL ST BALTIMORE MD 21201 |
| HUL, KIM AZ | 412 HAZELWOOD LN GLENVIEW IL 60025 |
| HULA, ADOLPH | 18001 SANDY POINT  RD CHARLES CITY VA 23030 |
| HULAC, KAREN | 6936 RUBIO AV VAN NUYS CA 91406 |
| HULAN, DIANE | 2995 SW  174TH AVE MIRAMAR FL 33029 |
| HULBERT, ERIC | 222 ANITA DR OTTAWA IL 61350 |
| HULBERT, JOAN R\ | 152 BRET HARTE  DR NEWPORT NEWS VA 23602 |
| HULBERT, KATHY | 1585  HICKORY LN WINNETKA IL 60093 |
| HULBERT, RICH | 1058 W CAMDEN PL SANTA ANA CA 92707 |
| HULCE, KRISTINE | 151  BRENDON CT ROSELLE IL 60172 |
| HULCE, LESLEY | 33831 MALAGA DR APT B DANA POINT CA 92629 |
| HULEATT, HUGH | 177 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| HULETT, JO ANN, NOTRE DAME | 1807  SOMERSWORTH DR SOUTH BEND IN 46614 |
| HULETT, S | 4246 STERN AV SHERMAN OAKS CA 91423 |
| HULEWICZ, BEATA | 365  INLAND DR 1A WHEELING IL 60090 |
| HULEY, JOHN | 1050 NW  13TH ST # 189D BOCA RATON FL 33486 |
| HULICK, ROY | 1040 NW  5TH ST BOCA RATON FL 33486 |
| HULIHAN, ROBERT | 1258  PILGRIM PL DAYTONA BEACH FL 32119 |
| HULIN, JON | 43418 MELODY LN LANCASTER CA 93535 |
| HULINA, ANDREW J | 633 BIG TIMBER DR JOLIET IL 60431 |
| HULING, WILLIAM | 1770 S  OCEAN BLVD # 404 POMPANO BCH FL 33062 |
| HULK, MALLORY, N I U | 711  LUCINDA AVE E DE KALB IL 60115 |
| HULKE, CHERI | 417  WILD FOX DR CASSELBERRY FL 32707 |
| HULKE, LIZ | 10461 CAMINITO RIMINI SAN DIEGO CA 92129 |
| HULKOWER, SAMUEL | 9020 EWING AVE    2ND SKOKIE IL 60203 |
| HULKOWER, SANDRA | 9679  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| HULL, ANDREW | 3755 N STUDEBAKER RD LONG BEACH CA 90808 |
| HULL, ANITA | 2470 W ESTES AVE 1 CHICAGO IL 60645 |
| HULL, ANNA | 1330 E 72ND PL CHICAGO IL 60619 |
| HULL, BESSIE | 479  HOMESTEAD RD 1ST LA GRANGE PARK IL 60526 |
| HULL, BLAIR | 35  SALEM LN SKOKIE IL 60203 |
| HULL, BLAIR | 1834 N MOHAWK ST CHICAGO IL 60614 |
| HULL, BRANDI | 861 GLENCLIFF ST APT 104 LA HABRA CA 90631 |
| HULL, BRENDA | 1204 NORTHFIELD CT ROCHELLE IL 61068 |
| HULL, BRYAN | 744 S WASHINGTON AV GLENDORA CA 91740 |
| HULL, CALVIN | 3600  SHEFFIELD AVE 391 HAMMOND IN 46327 |
| HULL, CHRIS | 57   FORT ROYAL ISLE FORT LAUDERDALE FL 33308 |
| HULL, D | 19191 HARVARD AV APT 116E IRVINE CA 92612 |
| HULL, DAVID | 4250 N MARINE DR 1321 CHICAGO IL 60613 |
| HULL, DAVID | 3505 N CLAREMONT AVE 1 CHICAGO IL 60618 |
| HULL, DAVID | 1910 CHURCH ST APT C BURBANK CA 91504 |
| HULL, DAVID L | 3449 CRANE CT CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| HULL, DIANE | 1211    FORBES ST EAST HARTFORD CT 06118 |
| HULL, DONNA | 2041 N COACHLIGHT DR LA PORTE IN 46350 |
| HULL, GEORGE | 583 N CALIFORNIA ST ORANGE CA 92867 |
| HULL, GRAHAM | 2803 QUERCUS CT 204 ODENTON MD 21113 |
| HULL, HARLAN | 12818 MCKINLEY AV CHINO CA 91710 |
| HULL, HOWARD | 1915 PEYTON AV APT B BURBANK CA 91504 |
| HULL, JANET | 1922 S  OCEAN LN # 9 FORT LAUDERDALE FL 33316 |
| HULL, JOSEPH | 910 S CARROLL AVE 121 MICHIGAN CITY IN 46360 |
| HULL, JOY | 20 HANDWORTH WAY BALTIMORE MD 21236 |
| HULL, LELAND | 16466 E COUNTRY CLUB DR MOMENCE IL 60954 |
| HULL, LISA | 146 BRENDON CT ROSELLE IL 60172 |
| HULL, LUPE | 12263 MALIBU DR STANTON CA 90680 |
| HULL, LYLE | 517 SEVEN TRAILS DR ABERDEEN MD 21001 |
| HULL, LYNN | 3403 N MARSHFIELD AVE 1 CHICAGO IL 60657 |
| HULL, MARGARET | 703 49TH ST BALTIMORE MD 21224 |
| HULL, MARK A | 23150 TEIL GLEN RD WILDOMAR CA 92595 |
| HULL, MARY | 46    QUARRY DOCK RD NIANTIC CT 06357 |
| HULL, MARY | 1220  DEPOT ST 406 GLENVIEW IL 60025 |
| HULL, MICHELLE L | 403 TALBERT AV SIMI VALLEY CA 93065 |
| HULL, MIKE | 4239  MADISON AVE BROOKFIELD IL 60513 |
| HULL, MR ROBERT | 244 S MURRAY AV AZUSA CA 91702 |
| HULL, PAM | 886 BRIGHTVIEW DR LAKE MARY FL 32746 |
| HULL, PHYLLIS | 315 E 184TH ST CARSON CA 90746 |
| HULL, PROVIENCIA | 1805 WESTWOOD AV SANTA ANA CA 92706 |
| HULL, R | 5801 CRESTRIDGE RD APT A305 RANCHO PALOS VERDES CA 90275 |
| HULL, RANDALL M | 3544 GARNET ST APT 2 TORRANCE CA 90503 |
| HULL, RENAE | 2212    VINCENT RD ORLANDO FL 32817 |
| HULL, ROBERT | 707 S PRESIDENT ST 1410 BALTIMORE MD 21202 |
| HULL, RON | 3754 BEACH DRIVE BLVD EDGEWATER MD 21037 |
| HULL, STEPHANIE | 17 HIGHSHIRE CT BALTIMORE MD 21222 |
| HULL, T | 1009    EAGLE DR EMMAUS PA 18049 |
| HULL, TARJA | 41 MEADOWGRASS IRVINE CA 92604 |
| HULL, THOMAS | 535 S ROSEBUD DR LOMBARD IL 60148 |
| HULL, TINA | 10238 SW  53RD CT COOPER CITY FL 33328 |
| HULL, VICTOR | 18800    HAYWOOD TER # 4 BOCA RATON FL 33496 |
| HULL, WALTER | 1043 VICTORIA ST ANTIOCH IL 60002 |
| HULL, WENDY | 954 W BELLE PLAINE AVE 1E CHICAGO IL 60613 |
| HULL, WILLIAM | 1000 W MACARTHUR BLVD APT 16 SANTA ANA CA 92707 |
| HULLER, WAYNE | 501 MACE AVE BALTIMORE MD 21221 |
| HULLET, JENNIFER | 32560 HISLOP WY TEMECULA CA 92592 |
| HULLETT, DANA | 13555 WEST DR DESERT HOT SPRINGS CA 92240 |
| HULLETT, ERIN | 13  SANDY CT BALTIMORE MD 21227 |
| HULLIHEN, FRANK | 5242 PATRICK HENRY DR BALTIMORE MD 21225 |
| HULLINGER, BRET | 1415 PINE WOODS CT UNIVERSITY PARK IL 60466 |
| HULLINGER, DONALD. | 6515 SW  20TH ST MIRAMAR FL 33023 |
| HULLINGER, JOE | 3805 KING RICHARD CT SAINT CHARLES IL 60174 |
| HULLINGER, KENNETH | 3650 W BENCK DR 208 ALSIP IL 60803 |
| HULLINGER, LYNNETTE | 6401 OAK DR MORO IL 62067 |
| HULLINGER, MARY  K. | 473 ALISO ST VENTURA CA 93001 |

| Claim Name | Address Information |
| --- | --- |
| HULLINGER, ROBERT | 12437 STEAMBOAT SPRINGS DR MOKENA IL 60448 |
| HULLOM, DORETHA C. | 1067   IROQUIS AVE FORT LAUDERDALE FL 33312 |
| HULME, KELLY | 115 N MYRTLE AV APT 1 MONROVIA CA 91016 |
| HULON, LATANYA | 1345 E 112TH ST LOS ANGELES CA 90059 |
| HULS, JESSICA | 7641 N EASTLAKE TER 3B CHICAGO IL 60626 |
| HULSE, HARRY | 1422 SW  27TH AVE BOYNTON BEACH FL 33426 |
| HULSE, MYHANH | 195  ORCHARD HILL DR WESTMINSTER MD 21157 |
| HULSE, RAY | 24862 TULIP AV LOMA LINDA CA 92354 |
| HULSE, RYAN | 424 MUIRWOOD CT VERNON HILLS IL 60061 |
| HULSE, SCOTT | 8630  LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| HULSE, STEPHEN | 930 N STANLEY AV APT 5 WEST HOLLYWOOD CA 90046 |
| HULSE, TRICIA | 1265 N CRESCENT HEIGHTS BLVD WEST HOLLYWOOD CA 90046 |
| HULSEBOSCH, ANGELA | 550 S  PARK RD # 8-22 8-22 HOLLYWOOD FL 33021 |
| HULSEBUS, SCOTT | 1821 AUTUMNMIST DR PALMDALE CA 93551 |
| HULSEY, H | 264 VIEJO ST LAGUNA BEACH CA 92651 |
| HULSEY, MARTHA | 28317 SOCORRO ST APT 57 MURRIETA CA 92563 |
| HULSEY, MICHAEL | 3305 S LOMBARD AVE CICERO IL 60804 |
| HULSLANDER, ANNE | 4440 N WOLCOTT AVE 201 CHICAGO IL 60640 |
| HULSLANDER, CATHERINE | 6420  COLONIAL KNLS GLEN BURNIE MD 21061 |
| HULT, KEVIN | 1363 NW  100TH AVE CORAL SPRINGS FL 33071 |
| HULTBERG, ALAN | 14154 KELFORD ST WHITTIER CA 90604 |
| HULTBERG, KIMBERLY | 21142 CANADA RD APT A8 LAKE FOREST CA 92630 |
| HULTEEN, ERIK | 1030   LONG HILL RD CHESHIRE CT 06410 |
| HULTEEN, MARTHA | 430 N BRANCH RD GLENVIEW IL 60025 |
| HULTGREN, CARL | 4442 PETALUMA AV LAKEWOOD CA 90713 |
| HULTGREN, DIANE | 15730 FAIRVIEW DR FONTANA CA 92336 |
| HULTGREN, KEN | 347 E BADILLO ST COVINA CA 91723 |
| HULTGREN, SHIRLEY | 370 NW  76TH AVE # 107 MARGATE FL 33063 |
| HULTMAN, GEOFF | 430   EMMETT ST # F BRISTOL CT 06010 |
| HULTQUIST, JEFF | 323  ELMWOOD ST EAST PEORIA IL 61611 |
| HULTQUIST, MIKE | 1134  ILLINOIS RD HSE WILMETTE IL 60091 |
| HULTQUIST, SHARON | 1170  PINE ST BATAVIA IL 60510 |
| HULTSTRAND, WALLACE | 3470 N ALPINE RD 340 ROCKFORD IL 61114 |
| HULTZ, STEPHANIE | 4201 N MASON AVE CHICAGO IL 60634 |
| HULYFIELD, C | 68R BOSTON POST RD EAST LYME CT 06333-1461 |
| HUM, CARLENE S | 13126 HUSTON ST SHERMAN OAKS CA 91423 |
| HUM, J P | 1646 S SHERBOURNE DR LOS ANGELES CA 90035 |
| HUM, JAMES | 4835 EXCELENTE DR WOODLAND HILLS CA 91364 |
| HUMABA, JUAN | 2216 W WILSON AVE 2 CHICAGO IL 60625 |
| HUMAN RESOUCES OSCEOLA COUNTY | 370 N  BEAUMONT AVE KISSIMMEE FL 34741 |
| HUMAN RESOURCE CONNECTION | 234 CHURCH ST NEW HAVEN CT 06510 |
| HUMAN RESOURCES OF NBRI | 180 CLINTON STREET NEW BRITAIN CT 06052 |
| HUMAN RESOURCES OFFICE | 28 S  MAIN ST WEST HARTFORD CT 06107 |
| HUMAN RESOURCES, PO#220123012 | P.O. BOX 1186 PITTSBURGH PA 15230 |
| HUMANA | 3401 SW  160TH AVE # 4FL MIRAMAR FL 33027 |
| HUMANA INC. FRED CREMO | 1901 NW  62ND ST # 500 500 FORT LAUDERDALE FL 33309 |
| HUMANN, AUTYM | 4952 N SEELEY AVE 3 CHICAGO IL 60625 |
| HUMBE, MANISH | 16901 NAPA ST APT 239 NORTH HILLS CA 91343 |
| HUMBER, JESSE | 17440 HALFMOON CT RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|------------|---------------------|
| HUMBERSON, DALE | 503  WINDY KNOLLS CT MILLERSVILLE MD 21108 |
| HUMBERSTONE, JIM | 4026  N 69TH ST RIVIERA BEACH FL 33404 |
| HUMBERTSON, PHYLISS | 8726  AVONDALE RD BALTIMORE MD 21234 |
| HUMBLE, C | 6261 SYLVIA AV TARZANA CA 91335 |
| HUMBLE, CLAUDETTE | 120 SONGBIRD  TRL YORKTOWN VA 23692 |
| HUMBLE, GINA | 202  BRAXTON WAY EDGEWATER MD 21037 |
| HUME SANDRA | 850   BRIARWOOD DR WEST PALM BCH FL 33415 |
| HUME, CAROLYN | 134 WHITING  ST HAMPTON VA 23669 |
| HUME, HOLLIE | 16719 SUNBURST ST NORTH HILLS CA 91343 |
| HUME, JENNIFER | 428   PLAZA REAL  # 331 BOCA RATON FL 33432 |
| HUME, MALCOLM | 2155 PFINGSTEN RD 413B NORTHBROOK IL 60062 |
| HUME, MARILYN | 7525 NANTUCKET DR 409 DARIEN IL 60561 |
| HUME, MICHAEL R | 420 CAZADOR LN SAN CLEMENTE CA 92672 |
| HUME, SANDRA | 70   LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| HUMERICKHOUSE, MARK | 16133 N BROUGHAM DR CHILLICOTHE IL 61523 |
| HUMES, DONALD | 202 OLD LANDING  RD YORKTOWN VA 23692 |
| HUMES, DOTTIE | 934 MACE AVE BALTIMORE MD 21221 |
| HUMES, LINDA | 1280 BLUE BIRD CANYON DR LAGUNA BEACH CA 92651 |
| HUMES, REBA | 2520 PLEASANTVILLE RD FALLSTON MD 21047 |
| HUMES, SUE | 67   LEWISTON AVE # 1 WILLIMANTIC CT 06226 |
| HUMISTON, THERON | 1458 W WINNEMAC AVE 1S CHICAGO IL 60640 |
| HUMLEKER, MARGARET B | 527 OCEAN SHORE BLVD ORMOND BEACH FL 32176 |
| HUMM JR, ARTHUR | 8056 HIGH OAK RD GLEN BURNIE MD 21060 |
| HUMM, MARGIE | 3010 GREENHAVEN CT ELLICOTT CITY MD 21042 |
| HUMM, THERESA | 7044 SW  42ND CT DAVIE FL 33314 |
| HUMMEL, BRIAN | 6156 MURIETTA AV VAN NUYS CA 91401 |
| HUMMEL, DORIS | 8800 WALTHER BLVD 2511 BALTIMORE MD 21234 |
| HUMMEL, ED | 2001 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| HUMMEL, JAIME | 2802  BURR OAK AVE 2W BLUE ISLAND IL 60406 |
| HUMMEL, MAUREEN | 317 W WOODLAWN RD NEW LENOX IL 60451 |
| HUMMEL, MICHAEL | 9398   GRAND ESTATES WAY BOCA RATON FL 33496 |
| HUMMEL, NANCY | 421 WALKER RD SAN DIMAS CA 91773 |
| HUMMEL, ROSALIE | 1798 LORAIN RD SAN MARINO CA 91108 |
| HUMMEL, WAYDE | 709 W METZEN ST HARVARD IL 60033 |
| HUMMER, CINDY | 25614 W MCKERROW DR PEWAUKEE WI 53072 |
| HUMMER, JERRY | 1400 N STATE PKY 6E CHICAGO IL 60610 |
| HUMMER, WILLIS & DEBBIE | 2727   YACHT CLUB BLVD # 3E 3E FORT LAUDERDALE FL 33304 |
| HUMMONS, DON | 531 MAIN ST APT 1132 EL SEGUNDO CA 90245 |
| HUMPAX, JOSEPH | 14415 TITUS ST VAN NUYS CA 91402 |
| HUMPHREY, | 793 SUSSEX CT SYKESVILLE MD 21784 |
| HUMPHREY, ANTHONY | 5280 LITTLE MOUNTAIN DR APT U13 SAN BERNARDINO CA 92407 |
| HUMPHREY, BERNICE | 915 HIGH ST UNION GROVE WI 53182 |
| HUMPHREY, BETTIE | 272 MAYWIND LN SIMI VALLEY CA 93065 |
| HUMPHREY, BRAD | 3803 SONOMA CIR LAKE IN THE HILLS IL 60156 |
| HUMPHREY, BRIAN | 511  KNOLLWOOD RD SEVERNA PARK MD 21146 |
| HUMPHREY, CHARLEEN | 11675 COUNTRY SPRINGS CT MOORPARK CA 93021 |
| HUMPHREY, COURTNEY | 14114 CHADRON AV APT 20 HAWTHORNE CA 90250 |
| HUMPHREY, CRYSTAL | 4534 PROVINCETOWN DR COUNTRY CLUB HILLS IL 60478 |
| HUMPHREY, DEAROTHA | 1125 N CALLAHAN PL 304 MILWAUKEE WI 53233 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY, EDWARD E. | 2751 E  GOLF BLVD # 1020 POMPANO BCH FL 33064 |
| HUMPHREY, EVELYN | 11703 OFFLEY AV NORWALK CA 90650 |
| HUMPHREY, HEATHER | 130 S LOCUST ST SYCAMORE IL 60178 |
| HUMPHREY, HENRY | 6625 S SAINT LAWRENCE AVE CHICAGO IL 60637 |
| HUMPHREY, JANICE | 1846 W ADDISON ST CHICAGO IL 60613 |
| HUMPHREY, JOHN | 2501  BRAEBURN AVE FLOSSMOOR IL 60422 |
| HUMPHREY, JOSEPH | 6846 NEW HAMPSHIRE AVE HAMMOND IN 46323 |
| HUMPHREY, LATONYEA | 233 W CENTURY BLVD APT 3 LOS ANGELES CA 90003 |
| HUMPHREY, MICHAEL | 307 LAUREL AV ARCADIA CA 91006 |
| HUMPHREY, RHONDA | 24 BELLS COVE DR APT F POQUOSON VA 23662 |
| HUMPHREY, RICHARD | 22 CUERVO DR ALISO VIEJO CA 92656 |
| HUMPHREY, STAR | 5581 SW  97TH TER COOPER CITY FL 33328 |
| HUMPHREY, TAMMY | 10269 IVOR ROAD IVOR VA 23866 |
| HUMPHREY, THERESE | 2650 N LAKEVIEW AVE 2404 CHICAGO IL 60614 |
| HUMPHREY, TYKIA | 540 NW  4TH AVE # 611 611 FORT LAUDERDALE FL 33311 |
| HUMPHREY, VIRGINIA D | 171 W OAK ST 12S CHICAGO IL 60610 |
| HUMPHREY, WALTER | 540 N  SUNSET DR MOUNT DORA FL 32757 |
| HUMPHREY, WAYNE | 4843  N 129TH AVE WEST PALM BCH FL 33411 |
| HUMPHREY, WILLIAM | 40   MOUNTAIN VIEW DR EAST HARTFORD CT 06108 |
| HUMPHREY, YVETTE | 2558 HARLEM AVE BALTIMORE MD 21216 |
| HUMPHREYS SUSAN | 510   M ST # 3 WEST PALM BCH FL 33401 |
| HUMPHREYS, ADOREE | 15426 PASTRANA DR LA MIRADA CA 90638 |
| HUMPHREYS, ANGELA | 363 RICHARD ST SENECA IL 61360 |
| HUMPHREYS, CHRISTOPHER | 6832  S PALMETTO CIR # 106 BOCA RATON FL 33433 |
| HUMPHREYS, ELIZABETH | 2431 WINDSOR RD ROCKFORD IL 61111 |
| HUMPHREYS, GINA | 940 SE  10TH CT POMPANO BCH FL 33060 |
| HUMPHREYS, JOHN | 5458   VIA DELRAY  # 104 DELRAY BEACH FL 33484 |
| HUMPHREYS, MARLENE | 13215 NW  7TH DR PLANTATION FL 33325 |
| HUMPHREYS, RUTHANN | 9328 BREAMORE CT LAUREL MD 20723 |
| HUMPHREYS, WENDY | 9492    OAK GROVE CIR DAVIE FL 33328 |
| HUMPHREYS, WILLIAM | 515 LOBLOLLY LN ABINGDON MD 21009 |
| HUMPHREYS, WILLIAM | 515 LOBLOLLY LN SALISBURY MD 21801 |
| HUMPHREYS, PAUL | 8101 NW  13TH ST PEMBROKE PINES FL 33024 |
| HUMPHRIE, JACQUELINE | 15933 ELLIS AVE SOUTH HOLLAND IL 60473 |
| HUMPHRIES, CLEAMTEEN | 400 E 31ST ST    608N CHICAGO IL 60616 |
| HUMPHRIES, DON | 741   LYONS RD # 17102 COCONUT CREEK FL 33063 |
| HUMPHRIES, GRACE | 323 TIMBERLINE  LOOP YORKTOWN VA 23692 |
| HUMPHRIES, JEROME | 4117 S NORTON AV LOS ANGELES CA 90008 |
| HUMPHRIES, JULIE ANN | SACRED HEART SCHOOL 815 N 16TH AVE MELROSE PARK IL 60160 |
| HUMPHRIES, K. | 12175 SW  49TH CT COOPER CITY FL 33330 |
| HUMPHRIES, KARL | 221 JOHNNY LN STEVENSVILLE MD 21666 |
| HUMPHRIES, MR KEITH | 112 CHARLES AVE STEWARTSTOWN PA 17363 |
| HUMPHRIES, N | 21 TRINCARD  RD HAMPTON VA 23669 |
| HUMPHRIES, PAUL | 23942 VIA FLAMENCO VALENCIA CA 91355 |
| HUMPHRIES, ROBERT | 12129 EDGECLIFF AV SYLMAR CA 91342 |
| HUMPHRIES, ROSS | 2783 PIGEON HILL RD HAYES VA 23072 |
| HUMPHRIES, TOM | 4003 W  SAILBOAT DR COOPER CITY FL 33026 |
| HUMPHRY, BARBARA | 27656 MAPLE RIDGE CIR VALENCIA CA 91354 |
| HUMPHRY, CHRISTOPHER | 103 LORD PELHAM WAY YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| HUMPHRY, E. | 16228    EMERALD COVE RD WESTON FL 33331 |
| HUMPHRY, KARLA | 12355 DOGWOOD    TRL GLOUCESTER VA 23061 |
| HUMPKINS, BETH | 1985   TALL OAKS DR AURORA IL 60505 |
| HUNADI, JAMIE | 63 E RAILROAD ST NESQUEHONING PA 18240 |
| HUNANYAN, MARY | 4250 COLDWATER CANYON AV APT 212 STUDIO CITY CA 91604 |
| HUNBREY*, SHANAR | 2374 CEDAR AV APT 203 LONG BEACH CA 90806 |
| HUNCHAR, ZACHARY | 3750 VINTON AV APT 201 LOS ANGELES CA 90034 |
| HUNCOVSKY, BEN L | 1560 OTTERBEIN AV APT 145 ROWLAND HEIGHTS CA 91748 |
| HUND  LARRY | 150 DITTMER LN 2B LINDENHURST IL 60046 |
| HUND, SHARON | 522 N PIONEER DR ADDISON IL 60101 |
| HUNDALL, VICTORIA | 543   QUEENSTOWN RD SEVERN MD 21144 |
| HUNDEBY, TONYA | 107 PINE ST ALTAMONTE SPRING FL 32714 |
| HUNDERE, HERMAN | 3524   NORTHSIDE BLVD B8 SOUTH BEND IN 46615 |
| HUNDEROCK, DAVID | 162   CUNNINGHAM LN BLOOMINGDALE IL 60108 |
| HUNDERTMARK, COURTNEY | 18 TIMBER LN HANOVER PA 17331 |
| HUNDERTMARK, DANIEL | 5810 MIRIAM DR SYKESVILLE MD 21784 |
| HUNDERTMARK, KAREN | 307 CALVARY RD CHURCHVILLE MD 21028 |
| HUNDING, STEVE | 26201 LA REAL APT B MISSION VIEJO CA 92691 |
| HUNDLEY, JONNA | 5213 TABARD CT BALTIMORE MD 21212 |
| HUNDLEY, KAREN | 333 OAKTREE RD WILLIAMSBURG VA 23188 |
| HUNDLEY, M | 27 ROBINSON   DR NEWPORT NEWS VA 23601 |
| HUNDLEY, MAGGIE | 911 N HENRY ST WILLIAMSBURG VA 23185 |
| HUNDLEY, MARY ANN | 1584    YELLOWHEART WAY HOLLYWOOD FL 33019 |
| HUNDLEY, MILDRED | 701 E 162ND PL SOUTH HOLLAND IL 60473 |
| HUNDLEY, OSCAR | 52    STARKEL RD # C WEST HARTFORD CT 06117 |
| HUNDLEY, STEVEN | 1808 S MASSACHUSETTS ST COVINGTON LA 70433 |
| HUNDLEY, TOM | 4710 N DRAKE AVE 1 CHICAGO IL 60625 |
| HUNDORF, ANGIE | 15339 CAMARILLO ST SHERMAN OAKS CA 91403 |
| HUNDRIESER, JANICE | 5429 N LAPORTE AVE CHICAGO IL 60630 |
| HUNDRIESER, NANCY | 904  RIDGE SQ 306 ELK GROVE VILLAGE IL 60007 |
| HUNEAULT, YVON | 733   VIA VERONA DEERFIELD BCH FL 33442 |
| HUNEKE, MELISSA | 526   SUSIE LN CORTLAND IL 60112 |
| HUNEKE, THOMAS | 1505 N  RIVERSIDE DR # 706 POMPANO BCH FL 33062 |
| HUNEY, GRACIELA | 4601 LEXINGTON AV APT 212 LOS ANGELES CA 90029 |
| HUNG*, SOO | 9675 RAMONA ST BELLFLOWER CA 90706 |
| HUNG, CHEN S | 3525 DARTMOUTH LN ROWLAND HEIGHTS CA 91748 |
| HUNG, ELISA LENA | 1037    AREZZO CIR BOYNTON BEACH FL 33436 |
| HUNG, ELIZA | 1935 S 6TH AV ARCADIA CA 91006 |
| HUNG, HAIMING | 12104   SHINING STARS LN CLARKSVILLE MD 21029 |
| HUNG, JODY | 1805 S STONEMAN AV ALHAMBRA CA 91801 |
| HUNG, JUO-JUNG | 107 PERGOLA IRVINE CA 92612 |
| HUNG, KEN | 580 W MAIN ST APT 311 ALHAMBRA CA 91801 |
| HUNG, MICHAEL | 8965 WILSON AV ALTA LOMA CA 91701 |
| HUNG, MR | 20130 SENECA RD APPLE VALLEY CA 92307 |
| HUNG, NIDA | 1800 WELLSPRING DR DIAMOND BAR CA 91765 |
| HUNG, ROBERT | 1586 MARITIME DR CARLSBAD CA 92011 |
| HUNG, TONY | 4926 ROCKBLUFF DR ROLLING HILLS ESTATE CA 90274 |
| HUNG, TRAN | 2937    EGLINGTON DR ORLANDO FL 32806 |
| HUNG, WENDY | 5700 LOCHMOOR DR APT 228 RIVERSIDE CA 92507 |

| Claim Name | Address Information |
| --- | --- |
| HUNG, YON YU | 8833  ORIOLE AVE MORTON GROVE IL 60053 |
| HUNG, YU YUK | 681 PINE CREST LN WALNUT CA 91789 |
| HUNGER, MYRNA | 15036   ASHLAND LN # 65 DELRAY BEACH FL 33484 |
| HUNGERFORD, ANTOINETTE | 243 NORA AVE GLENVIEW IL 60025 |
| HUNGERFORD, L | 3813 SEBREN AV LONG BEACH CA 90808 |
| HUNGERFORD, MIKE | 318 TURTLE BAY LN COSTA MESA CA 92627 |
| HUNGERFORD, PATRICIA | 2904   VICTORIA PL # A3 A3 COCONUT CREEK FL 33066 |
| HUNGERFORD, TODD | 1433 N CLEVELAND AVE E CHICAGO IL 60610 |
| HUNGLER, JEAN S. | 601 NW  103RD AVE # 559 PEMBROKE PINES FL 33026 |
| HUNGNESS, PAMELA | 4350 W LAKE AVE 308B GLENVIEW IL 60026 |
| HUNI, MARY | 1170 N  FEDERAL HWY # 1010 FORT LAUDERDALE FL 33304 |
| HUNIHAN, HEATHER | 5060 COLDWATER CANYON AV APT 16 SHERMAN OAKS CA 91423 |
| HUNJAN, KAMALJIT | 4366 W  WHITEWATER AVE WESTON FL 33332 |
| HUNJH, ADRIAN | 226 BERKELEY IRVINE CA 92612 |
| HUNKA, MARLEE | 3012 PASSMORE DR LOS ANGELES CA 90068 |
| HUNKE, BRIDGET | 1026  SADDLEBACK WAY BEL AIR MD 21014 |
| HUNKELER, NANCY | 3908  109TH ST PLEASANT PRAIRIE WI 53158 |
| HUNKER, C. | 2601  MIDWAY BRANCH DR 303 ODENTON MD 21113 |
| HUNKER, WILLIAM | 26 ROBIN RIDGE ALISO VIEJO CA 92656 |
| HUNLEY, JERELYN | 2903 FIRWOOD CT NEWBURY PARK CA 91320 |
| HUNLEY, RANDOLPH | 5300    WASHINGTON ST # D301 HOLLYWOOD FL 33021 |
| HUNN, RONALD | 5935    ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| HUNNIFORD, DARRYL | 13014 OASIS RD VICTORVILLE CA 92392 |
| HUNNIUS, KERRY | 12959 STOCKTON AVE PLAINFIELD IL 60585 |
| HUNOWAY, ETHEL | 10101  HARNEW RD OAK LAWN IL 60453 |
| HUNOZ, ERIKA | 1350   WALNUT RIDGE DR MONTGOMERY IL 60538 |
| HUNPHREY JR, JERRY | 1935 NW  131ST ST MIAMI FL 33167 |
| HUNSAKER, CYNTHIA | 4646 HASTINGS CT CHINO CA 91710 |
| HUNSAKER, LOA | 1034 N WALNUT ST LA HABRA CA 90631 |
| HUNSAKER, MEGAN | 241 LA PALOMA APT A SAN CLEMENTE CA 92672 |
| HUNSBERGER, CHARLES | 2812 PLACID AVE BALTIMORE MD 21234 |
| HUNSBERGER, GRENDA | 2324 SUSANANN DR HAMPSTEAD MD 21074 |
| HUNSBERGER, J MELVIN | 608    CALLOWHILL RD PERKASIE PA 18944 |
| HUNSBERGER, PAT | 134 BELMONT AVE LAKE VILLA IL 60046 |
| HUNSBERGER, SHARON | 717 NW  6TH AVE POMPANO BCH FL 33060 |
| HUNSBESSER, LAURA | 6310 AYRESHIRE DR SALISBURY MD 21801 |
| HUNSECKER, C V | 2 RHONDA  CIR HAMPTON VA 23669 |
| HUNSICKER, ANGELA | 1616  ASPEN DR WASHINGTON IL 61571 |
| HUNSICKER, BRIAN | 5860 NE  14TH TER FORT LAUDERDALE FL 33334 |
| HUNSICKER, G | 19216 SIERRA ISABELLE RD IRVINE CA 92603 |
| HUNSICKER, S W | 421    MAPLE TREE DR # 211EE ALTOONA FL 32702 |
| HUNSINGER, DAVID | 2732    WHISPER LAKES CLUB CIR ORLANDO FL 32837 |
| HUNSINGER, GERALD | 147   MIMOSA CT # A19 FRUITLAND PARK FL 34746 |
| HUNSSINGER, MARGIE | 1852  PADDINGTON AVE NAPERVILLE IL 60563 |
| HUNSTAD, MICHAEL | 726 W WAVELAND AVE BASM CHICAGO IL 60613 |
| HUNT NANCY | 6840 NW  26TH ST SUNRISE FL 33313 |
| HUNT**, NORMA | 14404 FRANKTON AV HACIENDA HEIGHTS CA 91745 |
| HUNT, | 8620 KELSO DR D218 BALTIMORE MD 21221 |
| HUNT, AILEEN | 15344 HAWTHORN AV CHINO HILLS CA 91709 |

| Claim Name | Address Information |
| --- | --- |
| HUNT, ALAN | 213 HAHN   PL NEWPORT NEWS VA 23602 |
| HUNT, ALETA | 5608   CRESTWOOD RD MATTESON IL 60443 |
| HUNT, ALEXIS | 9014 ROSEWOOD AV LOS ANGELES CA 90048 |
| HUNT, ALICE | 11618 MOORPARK ST APT 106 NORTH HOLLYWOOD CA 91602 |
| HUNT, ANGELA, DALEY ACADEMY | 5024 S WOLCOTT AVE CHICAGO IL 60609 |
| HUNT, ANGELA, DALEY SCHOOL | 5024 S WOLCOTT AVE CHICAGO IL 60609 |
| HUNT, ARTHUR | 15 ASHLEY CT CRETE IL 60417 |
| HUNT, BEN | 1303 W PRINCETON ST ORLANDO FL 32804 |
| HUNT, BERTHA | 9055 S DREXEL AVE FRONTGR CHICAGO IL 60619 |
| HUNT, BIVENS | 737 BALBOA AV LAGUNA BEACH CA 92651 |
| HUNT, BOB | 417 CIRCLE AVE 2ND FOREST PARK IL 60130 |
| HUNT, BRADON | 1059   CAMBRIDGE DR GRAYSLAKE IL 60030 |
| HUNT, BRENDA | 1183 KING ARTHUR LN BOURBONNAIS IL 60914 |
| HUNT, BRIAN | 4119 N KENMORE AVE    302 CHICAGO IL 60613 |
| HUNT, C | 763 PUEBLO RD NEWPORT NEWS VA 23606 |
| HUNT, C | 937 12TH ST APT 108 SANTA MONICA CA 90403 |
| HUNT, CAITLIN | 1017 W ALTGELD ST G CHICAGO IL 60614 |
| HUNT, CATHLEEN | 6124 W NEWPORT AVE CHICAGO IL 60634 |
| HUNT, CHAD | 20310 ANZA AV APT B TORRANCE CA 90503 |
| HUNT, CHARLES | 1816   MAINE CT TAVARES FL 32778 |
| HUNT, CHARLES | 27052 PASEO BURLADERO APT B SAN JUAN CAPISTRANO CA 92675 |
| HUNT, CHARLIE | 26842 VIA GRANDE MISSION VIEJO CA 92691 |
| HUNT, CHARLOTTE | 1638 CAMELLIA DR    A1 MUNSTER IN 46321 |
| HUNT, CHOICE | 6320 11TH AV APT 12 LOS ANGELES CA 90043 |
| HUNT, CHRIS | 129   BRADLEY AVE MERIDEN CT 06451 |
| HUNT, CHRIS | 309 MARSH VIEW  CT CARROLLTON VA 23314 |
| HUNT, CLINTON | 19 GLENWOOD AVE BALTIMORE MD 21228 |
| HUNT, COLEEN | 210 OAKLAND RD GLENDORA CA 91741 |
| HUNT, D | 4061 S CLOVERDALE AV LOS ANGELES CA 90008 |
| HUNT, DALE | 808 HYDRIC CT 103 ODENTON MD 21113 |
| HUNT, DAVID | 3233 POINT RD N BALTIMORE MD 21222 |
| HUNT, DAVID | 1851 N MILWAUKEE AVE 1S CHICAGO IL 60647 |
| HUNT, DAVID | 28001 MILT CIR LAGUNA NIGUEL CA 92677 |
| HUNT, DEANDREA | 4032 YEAGER DR GREAT LAKES IL 60088 |
| HUNT, DEDE | 7700   BRIGHTSIDE AVE BALTIMORE MD 21237 |
| HUNT, DEXTER | 2110   HAMILTON AVE BALTIMORE MD 21214 |
| HUNT, DON | 1250   COVINGTON CT CROWN POINT IN 46307 |
| HUNT, DONALD | 1039 CABANA AV LA PUENTE CA 91744 |
| HUNT, DONNA | 415 SANTA CRUZ CIR PORT HUENEME CA 93041 |
| HUNT, DOROTHY | 3110   KESWICK RD BALTIMORE MD 21211 |
| HUNT, DOUGLAS | 68   SONOMA LN MIDDLETOWN CT 06457 |
| HUNT, DOUGLAS | 207 144TH ST 102 OCEAN CITY MD 21842 |
| HUNT, DWAYNE | 91 PONDEROSA DR ROMEOVILLE IL 60446 |
| HUNT, E | 14210 DELOICE  CRES NEWPORT NEWS VA 23602 |
| HUNT, ELISE | 26765 WESTHAVEN DR LAGUNA HILLS CA 92653 |
| HUNT, ERNEST | 6   RABBIT TRL WILDWOOD FL 34785 |
| HUNT, EVELYN | 2639 NW  23RD ST FORT LAUDERDALE FL 33311 |
| HUNT, FRANK | 3039 DELTA AV LONG BEACH CA 90810 |
| HUNT, GARY | 7463 LAWRENCE RD BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| HUNT, GARY | 2316 STRONGS DR VENICE CA 90291 |
| HUNT, GLORIA M | 41342 RUE JADOT TEMECULA CA 92591 |
| HUNT, J | 1002 S BURNSIDE AV APT 104 LOS ANGELES CA 90019 |
| HUNT, JAMES | 3550 TORRANCE BLVD APT 214 TORRANCE CA 90503 |
| HUNT, JANICE | 1525 CANAVAN  DR HAMPTON VA 23663 |
| HUNT, JASON | 415  LELA LN BARTLETT IL 60103 |
| HUNT, JEANETTE | 2151 HUNTINGDON AVE BALTIMORE MD 21211 |
| HUNT, JENNIFER | 194  GORDON JOHNSTON DR D FORT SHERIDAN IL 60037 |
| HUNT, JESSICA | 05N064 BROOKHURST LN WOOD DALE IL 60191 |
| HUNT, JOE | 105 BELLOWS PL YORKTOWN VA 23693 |
| HUNT, JOHN | 690 S WINDSOR CT LAKE FOREST IL 60045 |
| HUNT, JOHN | 2156 W BARRY AVE 1ST CHICAGO IL 60618 |
| HUNT, JOHN | 301 N  FEDERAL HWY # 96 HALLANDALE FL 33009 |
| HUNT, JOHN | 2775 MESA VERDE DR E APT U211 COSTA MESA CA 92626 |
| HUNT, JOHNNIE | 257 HUNTSTREE  PL NEWPORT NEWS VA 23602 |
| HUNT, JOHNNIE | 13641 ACLARE LN CERRITOS CA 90703 |
| HUNT, JUDY | 1191 SUNNYCREST AV VENTURA CA 93003 |
| HUNT, JULIE | P O BOX 9142 NEWPORT BEACH CA 92658 |
| HUNT, KAREN | 22293 BUENAVENTURA ST WOODLAND HILLS CA 91364 |
| HUNT, KARLA | 1618 CAMELLIA DR C2 MUNSTER IN 46321 |
| HUNT, KATHY | 29 ALSACE ST LAGUNA NIGUEL CA 92677 |
| HUNT, KIM | 88 BROOKVIEW LN WILLIAMSBURG VA 23188 |
| HUNT, KIMBERLY | 5000 S EAST END AVE 12D CHICAGO IL 60615 |
| HUNT, KRISTIN | 23 CALLE PELICANO SAN CLEMENTE CA 92673 |
| HUNT, L | 45426 GENOA AV LANCASTER CA 93534 |
| HUNT, LATOYA | 4000 LIBERTY HEIGHTS AVE T2 BALTIMORE MD 21207 |
| HUNT, LAUREN | 2805 FEATHER RIDGE CT DUNKIRK MD 20754 |
| HUNT, LAWRENCE | 8301 FRIESLAND DR HUNTINGTON BEACH CA 92647 |
| HUNT, LESLIE | 6004 BIXBY VILLAGE DR APT 23 LONG BEACH CA 90803 |
| HUNT, LIZ | 112 S HARVARD AVE VILLA PARK IL 60181 |
| HUNT, LORNA | 2069 N LONG AVE 1ST CHICAGO IL 60639 |
| HUNT, LOVELL | 4309 RIVERBEND LN RIVERSIDE CA 92509 |
| HUNT, MAGGIE | 1931 MONTGOMERY RD THOUSAND OAKS CA 91360 |
| HUNT, MARGARET | 27 RIVERLANDS  DR B NEWPORT NEWS VA 23605 |
| HUNT, MARIA | 720 E SAN ANTONIO DR APT D LONG BEACH CA 90807 |
| HUNT, MARIA & JOHN | 720 E SAN ANTONIO DR APT 3 LONG BEACH CA 90807 |
| HUNT, MARY | 1800 HOLLINS ST 309E BALTIMORE MD 21223 |
| HUNT, MARY ELLEN | 4400  CEDAR TREE PL # A BOYNTON BEACH FL 33436 |
| HUNT, MARY JANE | 2748 NW  104TH AVE # 201 PLANTATION FL 33322 |
| HUNT, MILDRED | 20 E ORCHARD ST # 14 TERRYVILLE CT 06786-6122 |
| HUNT, MRS TAMITHA | 5945 KAUFFMAN AV TEMPLE CITY CA 91780 |
| HUNT, MRS. THELMA | 4626 DON MIGUEL DR LOS ANGELES CA 90008 |
| HUNT, MURIEL | 252 N  HARWINTON AVE TERRYVILLE CT 06786 |
| HUNT, NANCI | 6710 NEWSTEAD LN BALTIMORE MD 21209 |
| HUNT, NANCY | 23802 AUDREY AV APT C TORRANCE CA 90505 |
| HUNT, NORA | 15368 COUNTRY CLUB DR CHINO HILLS CA 91709 |
| HUNT, PAT | 2930 N NEVA AVE CHICAGO IL 60634 |
| HUNT, PATRICIA | 8174 WEYBURN RD MILLERSVILLE MD 21108 |
| HUNT, PATRICK | 24 TRAILWOOD RD BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| HUNT, PAUL | 3508 W MAGNOLIA BLVD BURBANK CA 91505 |
| HUNT, PAUL W | 48    PARKSIDE DR COLCHESTER CT 06415 |
| HUNT, R | 84 TEARDROP LN NEWPORT NEWS VA 23608 |
| HUNT, R | 17930 KAREN DR ENCINO CA 91316 |
| HUNT, RACHEL | 2 ENTERPRISE APT 11313 ALISO VIEJO CA 92656 |
| HUNT, RAQUELLE | 1503 W 72ND ST 2A CHICAGO IL 60636 |
| HUNT, REGINA | 1535 N LEAVITT ST CHICAGO IL 60622 |
| HUNT, RENE | 5613 DOVER ST CHURCHTON MD 20733 |
| HUNT, RICK | 393 N OAKLAWN AVE ELMHURST IL 60126 |
| HUNT, ROB | 1212 MCCLELLAN DR APT 201 LOS ANGELES CA 90025 |
| HUNT, ROBERT | 2226 SHADY HILLS DR DIAMOND BAR CA 91765 |
| HUNT, RUTH | 700 SW  128TH AVE # C107 PEMBROKE PINES FL 33027 |
| HUNT, SAM | 2735 DEVONPORT RD SAN MARINO CA 91108 |
| HUNT, SARAH | 3811 W SCHOOL ST C CHICAGO IL 60618 |
| HUNT, SARAH | 19 HUNTER IRVINE CA 92620 |
| HUNT, SHANNON | 35    CARILLON DR # C ROCKY HILL CT 06067 |
| HUNT, SHARON | 354 CONCORD ST APT 2 EL SEGUNDO CA 90245 |
| HUNT, SHELLY | 11906 RAMONA AV APT 25 CHINO CA 91710 |
| HUNT, SHERILYN | 7746  E BLAIRWOOD CIR LAKE WORTH FL 33467 |
| HUNT, SHONDA | 820  DUMBARTON AVE BALTIMORE MD 21218 |
| HUNT, STACEY | 3193 EAGLES WATCH WILLIAMSBURG VA 23188 |
| HUNT, STEPHANIE | 356 NW  4TH CT DEERFIELD BCH FL 33441 |
| HUNT, STEPHEN | 1620 WEST MOUNT_ROAD NW CALGARY_AB 90403 |
| HUNT, SUSAN | 4726 KATHI DR BETHLEHEM PA 18017 |
| HUNT, SUSAN | 1648 GREGORY DR DELTONA FL 32738 |
| HUNT, SUSAN | 810  NORGE PKY FOX RIVER GROVE IL 60021 |
| HUNT, SUSAN | 5600 W BERENICE AVE 1-E CHICAGO IL 60634 |
| HUNT, TERESE | 2201  OLD WESTMINSTER PIKE LOT28 FINKSBURG MD 21048 |
| HUNT, TESSA J | 1023 MIDDLETON PL LISLE IL 60532 |
| HUNT, THOMAS | 644A EXETER RD LEBANON CT 06249-2033 |
| HUNT, TIM | 6625 OLCOTT ST TUJUNGA CA 91042 |
| HUNT, TIMOTHY | 811 VICTORIA DR C MONTGOMERY IL 60538 |
| HUNT, VICTOR | 3051 N  COURSE DR # 701 POMPANO BCH FL 33069 |
| HUNT, VINTON | 10017 S PRINCETON AVE CHICAGO IL 60628 |
| HUNT, VIRGINIA | 820 NE  44TH ST POMPANO BCH FL 33064 |
| HUNT, WARREN | 43 COACH DR NORTHFORD CT 06472-1048 |
| HUNT, WENDY | 2050    STANLEY ST NEW BRITAIN CT 06053 |
| HUNT, WILLIAM | 830 ARGONNE DR J BALTIMORE MD 21218 |
| HUNT, WILLIE | 5004 LITCHFIELD AVE BALTIMORE MD 21215 |
| HUNT-MALONEY, SUSAN | 301 WOODBURY CIR MIDDLETOWN CT 06457-5625 |
| HUNT-MEYER, SHANNON | 147 DES PLAINES AVE FOREST PARK IL 60130 |
| HUNTE, GARRARD | 12701 MARINERS  CT 10 NEWPORT NEWS VA 23606 |
| HUNTE, MARY | 2521    LINCOLN ST # 101 HOLLYWOOD FL 33020 |
| HUNTE, SANG | 202 BLEVINS  RUN YORKTOWN VA 23693 |
| HUNTER | 75 EAST ISLEN NORTH EAST MD 21901 |
| HUNTER | 112 GOOSE CREEK  RD SEAFORD VA 23696 |
| HUNTER | 415    RAYMOND ST MINNEOLA FL 34715 |
| HUNTER CARIE, THE UPS STORE | 2549 EASTBLUFF DR APT B NEWPORT BEACH CA 92660 |
| HUNTER JR, AARON | 1529 W 7TH ST APT 211 UPLAND CA 91786 |

| Claim Name | Address Information |
|------------|---------------------|
| HUNTER JR, WILLIAM H | 322 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| HUNTER WILLIAM | 1733 SW  5TH PL FORT LAUDERDALE FL 33312 |
| HUNTER, AARON | 20320 STANFORD AV RIVERSIDE CA 92507 |
| HUNTER, ADAM | 7082  DUCKETTS LN 201 ELKRIDGE MD 21075 |
| HUNTER, ALEX | 6101 DEL AMO BLVD LAKEWOOD CA 90713 |
| HUNTER, ALEXANDER | 1303 APPLE RIDGE CT EDGEWOOD MD 21040 |
| HUNTER, ALVIN | 407 WORSTER ST HAMPTON VA 23669 |
| HUNTER, AMY | 15353 WEDDINGTON ST APT B304 SHERMAN OAKS CA 91401 |
| HUNTER, ANDREW & ANGIE | 3411  MINITO CT NAPERVILLE IL 60564 |
| HUNTER, ANGELA | 3450 W POLK ST CHICAGO IL 60624 |
| HUNTER, ANNETTE | 1935  HARTREY AVE 2 EVANSTON IL 60201 |
| HUNTER, ANNMARIE | 4834 BALBOA AV APT A ENCINO CA 91316 |
| HUNTER, ANTONIO | 6859 QUEENS FERRY RD C BALTIMORE MD 21239 |
| HUNTER, AUDREY | 34 ROGER CT BREA CA 92821 |
| HUNTER, BARBARA | 4176 SOMMERSET DR APT 7 LOS ANGELES CA 90008 |
| HUNTER, BARBARA | 7830 5TH ST DOWNEY CA 90241 |
| HUNTER, BARBRA | 407 DOROTHY  DR YORKTOWN VA 23692 |
| HUNTER, BARRY | 599 NW  14TH AVE BOCA RATON FL 33486 |
| HUNTER, BENEDETTA | 831   MEADOWLARK LN DELRAY BEACH FL 33445 |
| HUNTER, BOB | 8618 43RD AVE KENOSHA WI 53142 |
| HUNTER, BRENDA L | 211 ROBERTA  DR HAMPTON VA 23666 |
| HUNTER, BRIAN | 8601 S ESCANABA AVE CHICAGO IL 60617 |
| HUNTER, BRIAN | 720 W RANDOLPH ST 703 CHICAGO IL 60661 |
| HUNTER, BRYAN | 278 E COLORADO BLVD APT 1305 PASADENA CA 91101 |
| HUNTER, C.B. | 611 SE  7TH ST # 306 DELRAY BEACH FL 33483 |
| HUNTER, CAROLINE | 11 ALLAIRE WY ALISO VIEJO CA 92656 |
| HUNTER, CHAD | 715 N AVENUE 66 APT 1 LOS ANGELES CA 90042 |
| HUNTER, CHRIS | 1032 BAYVIEW LN HARBOR CITY CA 90710 |
| HUNTER, CHRISTOPHER | 208 SUSAN CONSTANT  DR NEWPORT NEWS VA 23608 |
| HUNTER, CINDY | 2820 PRESSTMAN ST BALTIMORE MD 21216 |
| HUNTER, CONNIE | 27   FOREST RIDGE RD HADDAM CT 06438 |
| HUNTER, DARLENE | 4716 177TH ST COUNTRY CLUB HILLS IL 60478 |
| HUNTER, DAVID | 709 E STREAMWOOD BLVD STREAMWOOD IL 60107 |
| HUNTER, DAVID | 2146 COLORADO AVE ELGIN IL 60123 |
| HUNTER, DEAN | 1190 NEW CHURCH LN ANNAPOLIS MD 21403 |
| HUNTER, DEANNA | 444 SMILEY  RD HAMPTON VA 23663 |
| HUNTER, DEBORAH | 12 AIRWAY CIR 1D TOWSON MD 21286 |
| HUNTER, DEON | 6348 NW  29TH ST SUNRISE FL 33313 |
| HUNTER, DESIREE | 8149  KENSINGTON LN HANOVER PARK IL 60133 |
| HUNTER, DEVONNE | 489  GORDON AVE CALUMET CITY IL 60409 |
| HUNTER, DON C | 1042 E KNOLLCREST DR COVINA CA 91724 |
| HUNTER, DONALD | 666 W 19TH ST APT 1606 COSTA MESA CA 92627 |
| HUNTER, DORIS | 1956 S  OCEAN LN # 10 FORT LAUDERDALE FL 33316 |
| HUNTER, E | 14111 SW  51ST CT PEMBROKE PINES FL 33027 |
| HUNTER, ED | 155 MONTICELLO AVE ANNAPOLIS MD 21401 |
| HUNTER, ELIZABETH | 3204 COMPTON AV LOS ANGELES CA 90011 |
| HUNTER, ELIZABETH | 16578 MESA ST HESPERIA CA 92345 |
| HUNTER, ELLA | 919 S JACKSON ST SANTA ANA CA 92704 |
| HUNTER, ELOISE | 2502 E 96TH ST CHICAGO IL 60617 |

| Claim Name | Address Information |
|------------|---------------------|
| HUNTER, ERIN | 1795 MUERFIELD CT FINKSBURG MD 21048 |
| HUNTER, EUGENE | 2220 NW  93RD AVE PEMBROKE PINES FL 33024 |
| HUNTER, EVA | 3530  ELLERSLIE AVE BALTIMORE MD 21218 |
| HUNTER, FRANTZIE | 1322   PARKWAY CT WEST PALM BCH FL 33413 |
| HUNTER, FREDRICK | 1256 W  LAKES DR DEERFIELD BCH FL 33442 |
| HUNTER, GAIL | 8211 PEACOCK LN ORANGE CA 92669 |
| HUNTER, GEROGE | 1392  GRAHAM FARM CIR SEVERN MD 21144 |
| HUNTER, GLORIA | 2768  S CARAMBOLA CIR # 502 COCONUT CREEK FL 33066 |
| HUNTER, GLORIA | 20358 SATICOY ST APT 101 WINNETKA CA 91306 |
| HUNTER, GWEN | 250 NE  20TH ST # 216 BOCA RATON FL 33431 |
| HUNTER, HARRISON | 1144 W 13TH ST APT 8 SAN PEDRO CA 90731 |
| HUNTER, HENRY | 43939 GALION AV LANCASTER CA 93536 |
| HUNTER, HERMAN | 1114 ARCADIA AV APT FRONT ARCADIA CA 91007 |
| HUNTER, HOWARD | 5   LONGVIEW DR BLOOMFIELD CT 06002 |
| HUNTER, HUGH | 3657 ROYAL MEADOW RD SHERMAN OAKS CA 91403 |
| HUNTER, J | 01N154 LA FOX RD LAFOX IL 60147 |
| HUNTER, JACKIE | 3124  SAVANNAH DR AURORA IL 60502 |
| HUNTER, JACKIE | 11873 SENECA WY CHINO CA 91710 |
| HUNTER, JACLYN | 4857 PIMENTA AV LAKEWOOD CA 90712 |
| HUNTER, JANE P | 2606 ROSCOMARE RD LOS ANGELES CA 90077 |
| HUNTER, JASON | 1159 1/2 W 22ND ST SAN PEDRO CA 90731 |
| HUNTER, JENNIFER | 1304  CREVE COEUR ST LA SALLE IL 61301 |
| HUNTER, JENNIFER | 610 BALSA AV BREA CA 92821 |
| HUNTER, JERALD | 8509 S KOLMAR AVE CHICAGO IL 60652 |
| HUNTER, JERRY ANN | 5165 PHANTOM CT COLUMBIA MD 21044 |
| HUNTER, JESSIE | 8600 W  SUNRISE BLVD # 115 PLANTATION FL 33322 |
| HUNTER, JILL | 1199   CEDAR FALLS DR WESTON FL 33327 |
| HUNTER, JIM | 261  CREST AVE ELK GROVE VILLAGE IL 60007 |
| HUNTER, JOAN | 8579 E VILLAGE LN ROSEMEAD CA 91770 |
| HUNTER, JOANNE | 7127 S ARTESIAN AVE CHICAGO IL 60629 |
| HUNTER, JOHANNA | 6200 PATRIOTS COLONY  DR 133 WILLIAMSBURG VA 23188 |
| HUNTER, JOHN | 243 LANING ST SOUTHINGTON CT 06489-1622 |
| HUNTER, JOHN | 1957  VALLEY RD ANNAPOLIS MD 21401 |
| HUNTER, JOHN W | 10550 W  STATE ROAD 84  # 96 DAVIE FL 33324 |
| HUNTER, JONATHAN | 3135 N RACINE AVE 2R CHICAGO IL 60657 |
| HUNTER, JOSE | 4020 LOMBARD ST E 2NDFL BALTIMORE MD 21224 |
| HUNTER, JOWAN | 5100 SW  41ST ST # 204 HOLLYWOOD FL 33023 |
| HUNTER, JOYCE | 2126 PETALUMA AV LONG BEACH CA 90815 |
| HUNTER, JULIE | 9766 SPRUCE CT CYPRESS CA 90630 |
| HUNTER, KATHY | 5432 SANTA BARBARA AV GARDEN GROVE CA 92845 |
| HUNTER, KAY | 7900 BELAIR RD BALTIMORE MD 21236 |
| HUNTER, KEITH | 720  ORANGE AVE MARSEILLES IL 61341 |
| HUNTER, LAURA | 7185   HUNTINGTON LN # 107 DELRAY BEACH FL 33446 |
| HUNTER, LAVETTA | 4 BALDWIN  PL NEWPORT NEWS VA 23606 |
| HUNTER, LEE | 3010 N ASHFORD AV RIALTO CA 92377 |
| HUNTER, LEO | 24837 N RIVER SHORE DR CARY IL 60013 |
| HUNTER, LILLIAN | 3363 S GILES AVE CHICAGO IL 60616 |
| HUNTER, LINDA | 449 COLLEN DR LOMBARD IL 60148 |
| HUNTER, LISA | 1105 CHARLES VIEW WAY C BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| HUNTER, LISA | 111 N EUCALYPTUS AV APT 33 INGLEWOOD CA 90301 |
| HUNTER, LISA | 8006 SPRING HILL ST CHINO CA 91708 |
| HUNTER, LIZ | 2106 MATHEWS AV REDONDO BEACH CA 90278 |
| HUNTER, LORI | 28160 MCBEAN PKWY APT 22102 VALENCIA CA 91354 |
| HUNTER, LYDA | 6519 WINGFLASH LN COLUMBIA MD 21045 |
| HUNTER, M PEGGYE | 3950 SW  32ND AVE HOLLYWOOD FL 33023 |
| HUNTER, MARJORIE | 130 NE  26TH AVE # 310 BOYNTON BEACH FL 33435 |
| HUNTER, MARTY | 4302 AQUA VISTA DR ORLANDO FL 32839 |
| HUNTER, MARY | 19556  VICTORIAN DR MOKENA IL 60448 |
| HUNTER, MEATH | 4351 S CALUMET AVE CHICAGO IL 60653 |
| HUNTER, MELVIN | 1369 TRALEE CIR ABERDEEN MD 21001 |
| HUNTER, MICHAEL | 10 TROUT BROOK TER WEST HARTFORD CT 06119-2226 |
| HUNTER, MICHAEL | 1920 N DAMEN AVE    L-2R CHICAGO IL 60647 |
| HUNTER, MICHAEL | 416 WING ST GLENDALE CA 91205 |
| HUNTER, MICHELE | 906 JUNIPER RD GLENVIEW IL 60025 |
| HUNTER, MICKEY | 2314 1/2 W JEFFERSON BLVD APT D LOS ANGELES CA 90018 |
| HUNTER, MOREY | 8410   CASA DEL LAGO  # 20J BOCA RATON FL 33433 |
| HUNTER, MR | 1861 LOMITA BLVD APT C-L LOMITA CA 90717 |
| HUNTER, NANCY | 758 N LARRABEE ST 721 CHICAGO IL 60654 |
| HUNTER, NITA | 7642 S ABERDEEN ST CHICAGO IL 60620 |
| HUNTER, PATRICIA | 5975 NW  25TH ST SUNRISE FL 33313 |
| HUNTER, RHONDA | 1834 ROCK CREST DR CORONA CA 92880 |
| HUNTER, RICHARD | 5758 SAN VICENTE BLVD APT 10 LOS ANGELES CA 90019 |
| HUNTER, ROBERT | 450 WAVERLY PL NEWPORT NEWS VA 23608 |
| HUNTER, ROBINSON | 431   MAPLE TREE DR # 211 ALTOONA FL 32702 |
| HUNTER, RONNESHA | 416 N SUNSET AV WEST COVINA CA 91790 |
| HUNTER, ROSA | 3964 NW  39TH AVE LAUDERDALE LKS FL 33309 |
| HUNTER, ROSA | 4728 PEPPERWOOD AV LONG BEACH CA 90808 |
| HUNTER, ROSEMARIE | 614 YARMOUTH LN BEL AIR MD 21014 |
| HUNTER, SANDRA | 2230 W HAVENBROOK ST WEST COVINA CA 91790 |
| HUNTER, SCOTT & MEG | 175  ELM AVE ELMHURST IL 60126 |
| HUNTER, SHEENA | 9131 S WALLACE ST CHICAGO IL 60620 |
| HUNTER, SHELLY | 40 ROBIN RD GLASTONBURY CT 06033-3264 |
| HUNTER, SHERRY | 20400 W  COUNTRY CLUB DR # 114 NORTH MIAMI BEACH FL 33180 |
| HUNTER, STEPHAN | 7025  N 182ND RD JUPITER FL 33458 |
| HUNTER, STEPHANIE | 101 SHADY NOOK AVE BALTIMORE MD 21228 |
| HUNTER, STEPHEN (NIE) | 5810   BLUEBERRY CT LAUDERHILL FL 33313 |
| HUNTER, SYLVESTER | 233 BRUNSWICK PL NEWPORT NEWS VA 23601 |
| HUNTER, THELMA | 2253 W MONROE ST CHICAGO IL 60612 |
| HUNTER, TIKESHA | 4231 SW  53RD ST # 7 FORT LAUDERDALE FL 33314 |
| HUNTER, TODD | 3 CREIGHTON PL LADERA RANCH CA 92694 |
| HUNTER, TRICIA | 4402  ALAN DR B BALTIMORE MD 21229 |
| HUNTER, VANCE | 2445 ELDEN AV APT K COSTA MESA CA 92627 |
| HUNTER, WILLIAM | 23W477 BURDETTE AVE CAROL STREAM IL 60188 |
| HUNTER, WILLIAM | 5610 NW  49TH AVE TAMARAC FL 33319 |
| HUNTER, WILLIE | 518 E DETROIT ST HAMMOND IN 46320 |
| HUNTER-HENGEN, DALE | 8100 LOUISE AV NORTHRIDGE CA 91325 |
| HUNTER. LEA | 5737  CEDONIA AVE A BALTIMORE MD 21206 |
| HUNTING, MARION | 3700 DEAN DR APT 508 VENTURA CA 93003 |

| Claim Name | Address Information |
| --- | --- |
| HUNTING, MARTIN | 5500 S SHORE DR 19 CHICAGO IL 60637 |
| HUNTINGHOUSE, MARGY | 271 BROOKSIDE DR PAW PAW IL 61353 |
| HUNTINGTON, ALISA | 29 FULMAR LN ALISO VIEJO CA 92656 |
| HUNTINGTON, FLORITA | 2400 SW 87TH AVE MIRAMAR FL 33025 |
| HUNTINGTON, JOSH | 1526 ALLESANDRO ST LOS ANGELES CA 90026 |
| HUNTINGTON, MARY ANN | 2843 SW 174TH AVE MIRAMAR FL 33029 |
| HUNTINGTON, TED | 21210 GEORGETOWN DR SAUGUS CA 91350 |
| HUNTINGTON, TYLER | 50 PROSPECT AV LONG BEACH CA 90803 |
| HUNTLALY, MARK | 10 MARIGOLD ALISO VIEJO CA 92656 |
| HUNTLEY AUTOMOTIVE REPAIR, INC | 10313 VINE ST HUNTLEY IL 60142 |
| HUNTLEY, DAKAR | 442 SPALDING CT WESTMINSTER MD 21158 |
| HUNTLEY, DON | 6071 NW 17TH ST MARGATE FL 33063 |
| HUNTLEY, FANCY M | 201 S PENNSYLVANIA AV APT 94 SAN BERNARDINO CA 92410 |
| HUNTLEY, GARY | 776 HICKMAN LN WOODSTOCK IL 60098 |
| HUNTLEY, HARRY | 823 AUGUSTA AVE N BALTIMORE MD 21229 |
| HUNTLEY, KIM | 1816 WAGNER FARM RD BELAIR MD 21015 |
| HUNTLEY, NOAH | 14013 OLD HARBOR LN APT 202 MARINA DEL REY CA 90292 |
| HUNTLEY, WANDA | 1068 LOTUS PKWY # 824 ALTAMONTE SPRINGS FL 32714 |
| HUNTMAN, LONNIE | 2595 NW 8TH ST FORT LAUDERDALE FL 33311 |
| HUNTMAN, PHILLIP | 1567 APACHE CIR TAVARES FL 32778 |
| HUNTON AND WILLIAMS LIBRARY | 1111 BRICKELL AVE # 2500 2500 MIAMI FL 33131 |
| HUNTON, LARRY | 1010 SW 124TH WAY DAVIE FL 33325 |
| HUNTOON, MURRAY | 9445 PENFIELD CT COLUMBIA MD 21045 |
| HUNTSMAN, BESS | 17712 NEARBANK DR ROWLAND HEIGHTS CA 91748 |
| HUNTSMAN, DAVID | 335 N 28TH AVE HOLLYWOOD FL 33020 |
| HUNTSMAN, KIM | 38634 27TH ST E PALMDALE CA 93550 |
| HUNTSVILLE ITEM | 1409 TENTH ST HUNTSVILLE TX 77340 |
| HUNZEKER, ROBERT | 19 NORTHCUTT DR HAMPTON VA 23664 |
| HUOMADA, PAUL | 4962 NW 6TH ST COCONUT CREEK FL 33063 |
| HUONG, DEBBIE | 10024 ALBEE AV TUSTIN CA 92782 |
| HUONG, TRAN WENDY | 2636 JAMES M WOOD BLVD APT 1 LOS ANGELES CA 90006 |
| HUONG, TRIEU | 1125 S GRANADA AV ALHAMBRA CA 91801 |
| HUOT, CLAUDE | 1009 ASHBY C DEERFIELD BCH FL 33442 |
| HUOTARI, KATHERINE | 11245 VICILIA ST GARDEN GROVE CA 92841 |
| HUOTARI, KEVIN | 546 GRAND BLVD VENICE CA 90291 |
| HUOTT, COLLEEN | 6023 TOWN COLONY DR # 212 212 BOCA RATON FL 33433 |
| HUPE, ELORY | 7051 GABELS CREST PL FONTANA CA 92336 |
| HUPE, GUY | 1300 N 17TH AVE # 203 HOLLYWOOD FL 33020 |
| HUPERT, JOSEPH | 7061 N KEDZIE AVE 111 CHICAGO IL 60645 |
| HUPFANUER, JUNE | 2528 RHODES AVE RIVER GROVE IL 60171 |
| HUPFELD, KATHERINE | 2000 N LINCOLN PARK WEST 807 CHICAGO IL 60614 |
| HUPKA, SUSAN | 2931 BRISTOL CHANNEL CT PASADENA MD 21122 |
| HUPMAN, DEWAYNE | 15220 VANADA RD LA MIRADA CA 90638 |
| HUPP, E. | 4371 E COUNTRY CLUB CIR PLANTATION FL 33317 |
| HUPP, JEANETTE | 1038 W BYRON ST CHICAGO IL 60613 |
| HUPP, JENNIFER | 802 SHERIDAN RD LAKEMOOR IL 60051 |
| HUPPALLA, VAMSI | 460 W DORAN ST APT 103 GLENDALE CA 91203 |
| HUPPENTHAL, HAROLD | 1010 JOPPA RD JOPPA MD 21085 |
| HUPPERT, CHRISTINE | 6288 KIT CARSON DR HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| HUPPERT, JOYCE | 5465 MIDDLECREST RD RANCHO PALOS VERDES CA 90275 |
| HUPPMAN, | 3050 WALNUT ST MANCHESTER MD 21102 |
| HUPSCA, PAULINA | 3426 E 2ND ST LOS ANGELES CA 90063 |
| HUR, BENJAMIN | 6487 BLUE JAY DR BUENA PARK CA 90620 |
| HUR, BRIAN | 55 SAN MARINO IRVINE CA 92614 |
| HUR, E | 4715 HAYMAN AV LA CANADA FLINTRIDGE CA 91011 |
| HURAGA, ROLAND | 15316 AINSWORTH ST GARDENA CA 90247 |
| HURANI, LISA | 942  DEERFIELD RD 1 HIGHLAND PARK IL 60035 |
| HURBAN, SHIRLEY | 9051 LAUREL CANYON BLVD APT 26 SUN VALLEY CA 91352 |
| HURBODS, JOSEPH | 6607   DUVAL AVE WEST PALM BCH FL 33411 |
| HURCKES, ERIC | 1641 MANOR OAKS DR PLAINFIELD IL 60586 |
| HURD, BARBARA | 206 SHADOW OAKS APT 206 IRVINE CA 92618 |
| HURD, DARRYL | 23503 PINEFOREST LN HARBOR CITY CA 90710 |
| HURD, DAVE | 1162  DANFORTH DR BATAVIA IL 60510 |
| HURD, DIANE | 444 N EL CAMINO REAL APT 48 ENCINITAS CA 92024 |
| HURD, FREDRIC | 18201 PARKTREE CIR APT 203 HUNTINGTON BEACH CA 92648 |
| HURD, JAMES | 10752 S SANGAMON ST CHICAGO IL 60643 |
| HURD, KAREN | 11448 WINERY DR FONTANA CA 92337 |
| HURD, KATHLEEN | 8 SNOWBERRY IRVINE CA 92604 |
| HURD, LORENZO | 11315 BURL DR FONTANA CA 92337 |
| HURD, MYRNA | 4611  ROLAND AVE BALTIMORE MD 21210 |
| HURD, R | 17   LINDA CT CROMWELL CT 06416 |
| HURD, SAM | 8721 GUATEMALA AV DOWNEY CA 90240 |
| HURD, SHEILEA | 6000 UNIVERSITY PKWY APT 8112 SAN BERNARDINO CA 92407 |
| HURD, TAMI | 5864 WESTERN AV BUENA PARK CA 90621 |
| HURDELBRINK, LIBBY | 3386 DANIEL ST NEWBURY PARK CA 91320 |
| HURDER, ANITA | 4441  HARVEY AVE WESTERN SPRINGS IL 60558 |
| HURDLE, BERNICE | 5216 CONEFLOWER DR NAPERVILLE IL 60564 |
| HURDLE, DOROTHY | 712  LECLAIRE ST DAVENPORT IA 52803 |
| HURDLE, JENNIFER | 626 CRANE BLVD LOS ANGELES CA 90065 |
| HURDLE, MARY | 25 PARK AVE BLOOMFIELD CT 06002-3232 |
| HURDLE, OSBORN | 8141 S INGLESIDE AVE 1E CHICAGO IL 60619 |
| HURELUS, BRUNIQUE | 1178 NW  84TH DR CORAL SPRINGS FL 33071 |
| HUREM. SONJA, NORTH WESTRN | 625   UNIVERSITY PL EVANSTON IL 60201 |
| HUREWITZ, SAMUEL M | 161   HAMPTON CT NEWINGTON CT 06111 |
| HURFORD, TERRY | 10534  CROSS FOX LN C2 COLUMBIA MD 21044 |
| HURI, FOZYIA | 4800 S LAKE PARK AVE 1502A CHICAGO IL 60615 |
| HURI, MI-KYUNG | 875 COMSTOCK AV APT 16C LOS ANGELES CA 90024 |
| HURIA, PHYLLIS | 1090 MATTHEWS ST BRISTOL CT 06010-8515 |
| HURIE, JUSTIN | 7335 JACKSON BLVD 2E FOREST PARK IL 60130 |
| HURKS, LENNETTE | 628 S KEDVALE AVE CHICAGO IL 60624 |
| HURKS, SHERIAN | 2306 NW  98TH LN CORAL SPRINGS FL 33065 |
| HURLBURT, DAVE | 1 ABBOTT RD # 119 ELLINGTON CT 06029-3871 |
| HURLBURT, RICHARD | 9347 LINDANTE DR WHITTIER CA 90603 |
| HURLBURT, RYAN | 3   ELLIS ST NEW BRITAIN CT 06051 |
| HURLBUT, CARRIE | 1132  RIVERSIDE AVE BALTIMORE MD 21230 |
| HURLBUT, E C | 1342   AUDUBON RD MAITLAND FL 32751 |
| HURLBUT, KURT | 4510 SANDWOOD RD BALTIMORE MD 21219 |
| HURLBUT, PAUL | 802 E JEFFERSON ST WASHINGTON IL 61571 |

| Claim Name | Address Information |
|---|---|
| HURLBUT, PAULINE | 21 FERNSTEAD LN BERLIN CT 06037-3108 |
| HURLBUT, TOM | 506   WESTFORD RD ASHFORD CT 06278 |
| HURLBUTT, LAUREN | 351 DE NEVE DR APT D332 LOS ANGELES CA 90024 |
| HURLEY JR, WILLIAM | 7346 W POTTAWATOMI DR 303 PALOS HEIGHTS IL 60463 |
| HURLEY, ADRIENNE | 17725 LYSANDER DR CARSON CA 90746 |
| HURLEY, AL | 11410 LITTLE PATUXENT PKWY 1009 COLUMBIA MD 21044 |
| HURLEY, ANNE | 1984 BARNHILL DR MUNDELEIN IL 60060 |
| HURLEY, BILL | 3032 N HALSTED ST 1C CHICAGO IL 60657 |
| HURLEY, CHRIS | 10679 HIGH BEAM CT COLUMBIA MD 21044 |
| HURLEY, CINDY | 5598 MARLAN DR TRAPPE MD 21673 |
| HURLEY, D | 10510 ILONA AV LOS ANGELES CA 90064 |
| HURLEY, DENIS J | 148   CHESHIRE ST HARTFORD CT 06114 |
| HURLEY, DENYSE | PO BOX 1506 OJAI CA 93024 |
| HURLEY, FRANCIS | 8614 WOODLEY AV APT 119 NORTH HILLS CA 91343 |
| HURLEY, GREGORY | 404   LAKEVIEW AVE EDGEWATER MD 21037 |
| HURLEY, H | 804 PATRONELLA AV TORRANCE CA 90503 |
| HURLEY, HEATHER | 3131   HARRISON ST HOLLYWOOD FL 33021 |
| HURLEY, JACKIE | 406 S CRESTWOOD LN MOUNT PROSPECT IL 60056 |
| HURLEY, JEAN | 1620 23RD ST MANHATTAN BEACH CA 90266 |
| HURLEY, JEFFREY D | 40720 CARMELITA CIR TEMECULA CA 92591 |
| HURLEY, JODY | 12214 DOVER RD REISTERSTOWN MD 21136 |
| HURLEY, JOHN | 100   PIONEER DR WEST HARTFORD CT 06117 |
| HURLEY, JOHN | 146   TEAL DR PASADENA MD 21122 |
| HURLEY, JOHN | 329 S CEDAR ST PALATINE IL 60067 |
| HURLEY, JUDY | 7010 MACBETH WAY SYKESVILLE MD 21784 |
| HURLEY, JUSTIN | 1198   CAPE COD LN HAMPSHIRE IL 60140 |
| HURLEY, KAREN | 49   SPRUCE LN GLASTONBURY CT 06033 |
| HURLEY, KAREN | 221   FOLEY DR SOUTHINGTON CT 06489 |
| HURLEY, KATIE | 3574 GANELON DR CALABASAS CA 91302 |
| HURLEY, KEN | 8926 MARYKNOLL AV WHITTIER CA 90605 |
| HURLEY, LUCY | 538 33RD   ST NEWPORT NEWS VA 23607 |
| HURLEY, MARILYN | 1614   7TH ST PERU IL 61354 |
| HURLEY, MARK | 1329   CONEFLOWER RD GRAYSLAKE IL 60030 |
| HURLEY, MARY | 955 HARPERSVILLE   RD NEWPORT NEWS VA 23601 |
| HURLEY, MICHAEL | 424 DIAMOND CIR WHITMORE LAKE MI 48189 |
| HURLEY, MICHAEL | 8635 S FRANCISCO AVE CHICAGO IL 60652 |
| HURLEY, NANCY | 606   MILLWRIGHT CT 24 MILLERSVILLE MD 21108 |
| HURLEY, PAT | 525 NE   13TH AVE FORT LAUDERDALE FL 33301 |
| HURLEY, PATRICIA | 15   MAIN ST IVORYTON CT 06442 |
| HURLEY, PAUL | 505 W EVERGREEN ST WHEATON IL 60187 |
| HURLEY, PAULINE | 3912 S   OCEAN BLVD # 312 HIGHLAND BEACH FL 33487 |
| HURLEY, PENNY | 5367 OVERDALE DR LOS ANGELES CA 90043 |
| HURLEY, ROBERT | 36154 N MARY CT INGLESIDE IL 60041 |
| HURLEY, SANDY | 4238 JOHNSON RD GLEN ROCK PA 17327 |
| HURLEY, SHAWN | 317 IVY CHURCH RD LUTHERVILLE-TIMONIUM MD 21093 |
| HURLEY, STEPHEN | 4811 SW   118TH TER COOPER CITY FL 33330 |
| HURLEY, SUSAN | 343 SHOAL   CRK WILLIAMSBURG VA 23188 |
| HURLEY, SUSANNE | 17706   VALERIE CT ORLAND PARK IL 60467 |
| HURLEY, VAN | 5367 OVERDALE DR LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| HURLEY, VICTORIA | 9407 CATTARAUGUS AV LOS ANGELES CA 90034 |
| HURLEY, WILLIAM | 401 RIVER RD CHESTERTOWN MD 21620 |
| HURLOCK, I. | 6420 SW  20TH ST POMPANO BCH FL 33068 |
| HURLOCK, KATE | 82 SHADY KNOLL LN NEW CANAN CT 06840 |
| HURN, EILEEN | 6040 S KENNETH AVE CHICAGO IL 60629 |
| HURN, RACHEL | 19620 KILFINAN ST NORTHRIDGE CA 91326 |
| HURNDON, MARIA | PO BOX 8659 MORENO VALLEY CA 92553 |
| HURNES, DELPHIA | 7813 S JEFFERY BLVD CHICAGO IL 60649 |
| HURNS, ROBERT | 5725 4TH AV LOS ANGELES CA 90043 |
| HURON, JULES | 3050 NW  42ND AVE # C210 COCONUT CREEK FL 33066 |
| HUROWITZ, BEN | 1557   FREDERICK SMALL RD JUPITER FL 33458 |
| HUROWITZ, SUSANNE | 5601   OAKVIEW TER FORT LAUDERDALE FL 33312 |
| HURRIA, GABIE | 1261 E BADILLO ST APT A COVINA CA 91724 |
| HURRINGTON, CLAUDE | 3114 W 76TH ST LOS ANGELES CA 90043 |
| HURRY, ANNETTE | 996 SW  159TH WAY PEMBROKE PINES FL 33027 |
| HURRY, RONALD | 7921   OAK KNOLL LN 4 PALOS HEIGHTS IL 60463 |
| HURSE, JAMES | 3920  16TH ST RACINE WI 53405 |
| HURSEY, MABLE | 7801 PENINSULA EXPY BALTIMORE MD 21222 |
| HURSH, DAN | 3241 E VINING DR DECATUR IL 62521 |
| HURSON, STEVE | 4573 W AVENUE 40 LOS ANGELES CA 90065 |
| HURST, ALEX | 14838 STEEPLECHASE RD VICTORVILLE CA 92394 |
| HURST, ALLEN | 2727 S  OCEAN BLVD # 904 HIGHLAND BEACH FL 33487 |
| HURST, BRENDA | 12100 MONTECITO RD APT 52 ROSSMOOR CA 90720 |
| HURST, CAMERON | 2148 GOLDEN HILLS RD LA VERNE CA 91750 |
| HURST, CHRIS | 1404 BROADWAY BURBANK CA 91504 |
| HURST, DAN | 230 E ONTARIO ST 606 CHICAGO IL 60611 |
| HURST, DEANNA | 31650 INDIAN OAK RD ACTON CA 93510 |
| HURST, DENNIS | 53   PRESCOTT C DEERFIELD BCH FL 33442 |
| HURST, DON | 3 WENLEY  CIR SMITHFIELD VA 23430 |
| HURST, DOUGLAS | 333 NE  21ST AVE # 310 DEERFIELD BCH FL 33441 |
| HURST, ELIZABETH | 1107-1/2 MICHIGAN AVE EVANSTON IL 60202 |
| HURST, ELIZABETH T | 1735   CHICAGO AVE 604 EVANSTON IL 60201 |
| HURST, HILA | 3705 JAMES ST 3E MCHENRY IL 60050 |
| HURST, J | 1345 S REED RD CHINO VALLEY AZ 86323 |
| HURST, J | 24811 CALLE CARMEL LAGUNA HILLS CA 92653 |
| HURST, J | 32015 MASTERS PL LLANO CA 93544 |
| HURST, JAMES | 8322 4TH ST BUENA PARK CA 90621 |
| HURST, JOHN | 92 HAWLEY ST NEWINGTON CT 06111-2560 |
| HURST, KERRY | 191 LOUISE DR NEWPORT NEWS VA 23601 |
| HURST, KERRY | 8 PAQUETTE  CT HAMPTON VA 23666 |
| HURST, KIRSTEN | 5461 N EAST RIVER RD 101 CHICAGO IL 60656 |
| HURST, LINDA | 6065 CALLE ENTRADA YORBA LINDA CA 92887 |
| HURST, LOIS | 369   LAKEVIEW DR # 101 WESTON FL 33326 |
| HURST, LUCY | 59   PRESCOTT ST ELMWOOD CT 06110 |
| HURST, MARGARET | 1030 AURORA AVE A123 NAPERVILLE IL 60540 |
| HURST, MARY | 59   PRESCOTT ST ELMWOOD CT 06110 |
| HURST, MICHELE | 205  KIMRICH CIR VALPARAISO IN 46385 |
| HURST, MR | 3027 HAVEN WY BURBANK CA 91504 |
| HURST, MRS HOWARD | 18706 CROCKER AV CARSON CA 90746 |

| Claim Name | Address Information |
| --- | --- |
| HURST, RAY | 1307    DORA DR LEESBURG FL 34748 |
| HURST, RAYMOND | 24811 GREENTREE LN LAKE FOREST CA 92630 |
| HURST, RENEE | 1954 253RD ST LOMITA CA 90717 |
| HURST, SHELLY | 437 E LA VETA AV ORANGE CA 92866 |
| HURST, STEPLING, PUR CAL | 2330    173RD ST 268B HAMMOND IN 46323 |
| HURST, THOMAS | 170 ALMADOR IRVINE CA 92614 |
| HURST, TRACY | 64    BEAUMONT HWY # A LEBANON CT 06249 |
| HURST, VIRGINIA | 40 CORNICHE DR APT H MONARCH BEACH CA 92629 |
| HURST, WILLIAM | 1530 S  OCEAN BLVD # 402 402 POMPANO BCH FL 33062 |
| HURST-STAMPS, ANDREA | 1130 S MICHIGAN AVE 1102 CHICAGO IL 60605 |
| HURSTE, CHARLOTTE | 219 TIVOLI DR LONG BEACH CA 90803 |
| HURSTHOUSE, ELSA L | 4225 SARATOGA AVE    303B DOWNERS GROVE IL 60515 |
| HURSTON, DELANIA | 4600 WATER FALL CT C OWINGS MILLS MD 21117 |
| HURT, AMANDA | 115 SHREWSBURY  SQ YORKTOWN VA 23692 |
| HURT, ANGELA | 3705 S ST ANDREWS PL LOS ANGELES CA 90018 |
| HURT, C O | 450    HORNSBY LN KENANSVILLE FL 34739 |
| HURT, CLAUDIRA | 297    BENSLEY AVE CALUMET CITY IL 60409 |
| HURT, DONNA | 1402 SW  27TH AVE BOYNTON BEACH FL 33426 |
| HURT, DORIS | 3929  ROSECREST AVE BALTIMORE MD 21215 |
| HURT, DOROTHY | 3800 TREYBURN  DR A205 WILLIAMSBURG VA 23185 |
| HURT, JOE | 4501  185TH ST COUNTRY CLUB HILLS IL 60478 |
| HURT, KIMBERLY | 3821 N LAKEWOOD AVE 2 CHICAGO IL 60613 |
| HURT, NICHOLAS | 22170  IRELAND RD SOUTH BEND IN 46614 |
| HURT, SHARON | 800 NORTH AVE E BALTIMORE MD 21202 |
| HURT, WILLIAM | 333 S HOPE ST LOS ANGELES CA 90071 |
| HURTA, DOLORES | 13221 S COMMERCIAL AVE CHICAGO IL 60633 |
| HURTADO**, LUCIA | 516 GLENROCK AV APT 210 LOS ANGELES CA 90024 |
| HURTADO, ADRIANNA | 17 W PEDREGOSA ST APT 4 SANTA BARBARA CA 93101 |
| HURTADO, ALFREDO | 1947 S SHERBOURNE DR APT 2 LOS ANGELES CA 90034 |
| HURTADO, ALFREDO | 9027 BARING CROSS ST LOS ANGELES CA 90044 |
| HURTADO, ALICIA | 4014 N SAINT LOUIS AVE CHICAGO IL 60618 |
| HURTADO, ANDRES | 2549    SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| HURTADO, CARLOS | 6126 CORONA AV HUNTINGTON PARK CA 90255 |
| HURTADO, CARMEN | 609 S MONROE ST STREATOR IL 61364 |
| HURTADO, CHANTAL | 5241 CREST AV RIVERSIDE CA 92503 |
| HURTADO, CHARLES | 13504 ESTELLE ST CORONA CA 92879 |
| HURTADO, CHRISTINA | 19550 E CIENEGA AV APT 40 COVINA CA 91724 |
| HURTADO, DAVID | 481 W LA VETA AV APT 127 ORANGE CA 92866 |
| HURTADO, EFRAIN | 196 N DUBOIS AVE ELGIN IL 60123 |
| HURTADO, FRANCISO | 2101 N LEAMINGTON AVE CHICAGO IL 60639 |
| HURTADO, GRACIELA | 13588 ARIZONA ST APT 1 WESTMINSTER CA 92683 |
| HURTADO, GRETCHEN | 16935 SW  34TH CT MIRAMAR FL 33027 |
| HURTADO, HECTOR A | 10514 DOTY AV INGLEWOOD CA 90303 |
| HURTADO, IRMA | 14234 WALMAC PL FONTANA CA 92337 |
| HURTADO, JAVIER | 8900 TOPANGA CANYON BLVD APT 207 CANOGA PARK CA 91304 |
| HURTADO, JAVIER | 8915 OWENSMOUTH AV APT 251 CANOGA PARK CA 91304 |
| HURTADO, JUAN | 829 W COLLEGE BLVD 101 ADDISON IL 60101 |
| HURTADO, MAILYNN | 237 E  61ST ST HIALEAH FL 33013 |
| HURTADO, MARGARITA | 2209 MCDONOUGH ST JOLIET IL 60436 |

| Claim Name | Address Information |
| --- | --- |
| HURTADO, MARIA | 216 N EASTMAN AV LOS ANGELES CA 90063 |
| HURTADO, MARIA | 21827 BRYANT ST CANOGA PARK CA 91304 |
| HURTADO, MARIA | 6992 MANHATTAN DR RIVERSIDE CA 92506 |
| HURTADO, MARIA D | 410 HIGHLAND ST SANTA ANA CA 92701 |
| HURTADO, MARIO | 3834 LUCAS CT SIMI VALLEY CA 93063 |
| HURTADO, MARK | 6926 JASMINE CT SAN BERNARDINO CA 92407 |
| HURTADO, MICHAEL | 10554 HARVEST AV SANTA FE SPRINGS CA 90670 |
| HURTADO, MONICA | 8841 STOAKES AV DOWNEY CA 90240 |
| HURTADO, PATRICE | 6764   BRIDLEWOOD CT BOCA RATON FL 33433 |
| HURTADO, PATRICIA | 291 IVY CREST DR SAN JACINTO CA 92583 |
| HURTADO, RAMONA | 1109 E KRAMER DR CARSON CA 90746 |
| HURTADO, RICARDO | 905 W WOODLAWN RD NEW LENOX IL 60451 |
| HURTADO, RICARDO | 15984 HAWTHORNE AV FONTANA CA 92335 |
| HURTADO, RICHARD | 124   WADHAMS RD BLOOMFIELD CT 06002 |
| HURTADO, SALVADOR | 3843 W 172ND ST TORRANCE CA 90504 |
| HURTADO, SYLVIA | 10804 FLAXTON ST CULVER CITY CA 90230 |
| HURTADO, TONY | 6875 STONEGATE DR CHINO CA 91710 |
| HURTADO, VELMA | 3721 DOZIER ST LOS ANGELES CA 90063 |
| HURTADO, VICTORIA | 9304 SAN JUAN AV SOUTH GATE CA 90280 |
| HURTADO, VLADNII | 718 E 103RD ST LOS ANGELES CA 90002 |
| HURTADO, YOLANDA | 5622 FULLERTON AV BUENA PARK CA 90621 |
| HURTARTE, JORGE | 2965 SATURN AV HUNTINGTON PARK CA 90255 |
| HURTEAU,JEAN | 3751 N  54TH AVE HOLLYWOOD FL 33021 |
| HURTEDO, F | 5164 HIGHLAND VIEW AV LOS ANGELES CA 90041 |
| HURTIG, JEFF | 3607 GAY WY RIVERSIDE CA 92504 |
| HURTIG, KRISTIN | 469 S ARGYLE AVE 3B ELMHURST IL 60126 |
| HURTNDO, MELQUIADES | 16 PAULA PL 304 BALTIMORE MD 21237 |
| HURTNOA, VLADIMIR | 718 E 103RD ST LOS ANGELES CA 90002 |
| HURTT | 3601   CLARKS LN 516 BALTIMORE MD 21215 |
| HURTT, JOSEPH | 526 KENNINGTON RD REISTERSTOWN MD 21136 |
| HURTT, LEE | 3006   EBBTIDE DR EDGEWOOD MD 21040 |
| HURTT, MAE | 1329 PENTWOOD RD BALTIMORE MD 21239 |
| HURTT, VIVIAN | 3612 SAINT VICTOR ST BALTIMORE MD 21225 |
| HURVITZ, HAROLD | 1212 N LAKE SHORE DR    19CN CHICAGO IL 60610 |
| HURVITZ, JEN | 2008   ISLEWOOD D DEERFIELD BCH FL 33442 |
| HURVITZ, JEN | 26314 BRAVO LN CALABASAS CA 91302 |
| HURVITZ, JOYCE | 10841 NW  30TH PL SUNRISE FL 33322 |
| HURVITZ, STACY | 2743 N WOLCOTT AVE 43 CHICAGO IL 60614 |
| HURWIT, ARNOLD | 592 MOUNTAIN RD # B WEST HARTFORD CT 06117-1828 |
| HURWIT, CHANA | 3923 BANCROFT RD BALTIMORE MD 21215 |
| HURWIT, N | 607 W DURATE RD APT 331 ARCADIA CA 91007 |
| HURWITZ, ANITA | 307 LYNNWOOD CIR BLOOMINGDALE IL 60108 |
| HURWITZ, CLARA | 1624 DEBANN RD CARDIFF BY THE SEA CA 92007 |
| HURWITZ, HAROLD | 1821   TAMARIND LN COCONUT CREEK FL 33063 |
| HURWITZ, ILENE | 128   VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ, IRVIN | 7202 ROCKLAND HILLS DR 512 BALTIMORE MD 21209 |
| HURWITZ, JEAN | 15456   PEMBRIDGE DR # 206 DELRAY BEACH FL 33484 |
| HURWITZ, LYNNE | 4900   MAINLAND DR TAMARAC FL 33319 |
| HURWITZ, MERVYN & RAHLE | 9689   BAYWOOD PARK LN DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| HURWITZ, MILTON OR HARRIETT | 17031   BOCA CLUB BLVD # 87B BOCA RATON FL 33487 |
| HURWITZ, PHYLLIS | 5121 WINNETKA AV WOODLAND HILLS CA 91364 |
| HURWITZ, SARA | 7949   S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| HURWITZ, SHERI | 2900 PARK NEWPORT APT 415 NEWPORT BEACH CA 92660 |
| HURZELER, PAMELA | 1501 PALOS VERDES DR N APT SPC100 HARBOR CITY CA 90710 |
| HUSA, JAY | 9202 W PULLMAN CT MOKENA IL 60448 |
| HUSA, SHERRY | 11542 S KRISTI DR PLAINFIELD IL 60585 |
| HUSAIN, HABIB | 2311   SISTERS AVE NAPERVILLE IL 60564 |
| HUSAIN, SUE | 223 E SHADY GROVE DR RIVERSIDE CA 92507 |
| HUSAIN, SYED | 32 N BRAINTREE DR SCHAUMBURG IL 60194 |
| HUSAIN, SYED | 6031 N WOLCOTT AVE 201 CHICAGO IL 60660 |
| HUSAIN, WAJ | 244   BELLINGHAM DR BARRINGTON IL 60010 |
| HUSAM, ATEKA | 7734 LINDLEY AV RESEDA CA 91335 |
| HUSANU, GLADYS | 4201 TOPANGA CANYON BLVD APT 66 WOODLAND HILLS CA 91364 |
| HUSAR, TEOFIL | 526   WOODSIDE AVE HINSDALE IL 60521 |
| HUSARI, RONZA | 2349 W AVENUE J8 APT 4 LANCASTER CA 93536 |
| HUSAYKO, JENNIFER | 14015 LARAMIE AVE    323 MIDLOTHIAN IL 60445 |
| HUSBAND, DENNIS | 1945 E OLIVE CT ONTARIO CA 91764 |
| HUSBAND, ESTHER | 13102 ROSELLE AV APT 1 HAWTHORNE CA 90250 |
| HUSBAND, JAMES | 2465 ONEIDA ST APT B PASADENA CA 91107 |
| HUSBAND, KRISTIN | 110 MOHEGAN DR D HAVRE DE GRACE MD 21078 |
| HUSBAND, RYAN | 43112 W 28TH ST LANCASTER CA 93536 |
| HUSBANDS, V | 25882 AMAPOLAS ST LOMA LINDA CA 92354 |
| HUSBY, BRENT | 719   DOUBLE JACK ST A BOURBONNAIS IL 60914 |
| HUSBY, DEBORAH | 8 GIBBS CT HAMPTON VA 23664 |
| HUSBY, JOAN | 8074   ROSSINI WAY LAKE WORTH FL 33467 |
| HUSCH, SARAH | 113 HICKORY HILL RD HAMPTON VA 23666 |
| HUSCHLE, KURT | 9141 MADELINE DR HUNTINGTON BEACH CA 92646 |
| HUSE III, WILLIAM | 2182 CASA GRANDE ST PASADENA CA 91104 |
| HUSE, BETTY | 409 TRINITY CT EVANSTON IL 60201 |
| HUSE, BRITTANY | 126 SLOANE DR B GLEN BURNIE MD 21060 |
| HUSE, ED | 330 TEMPLE AV LONG BEACH CA 90814 |
| HUSE, LINDA | 15309 GERMAIN ST MISSION HILLS CA 91345 |
| HUSEBY, MAROLD | 4314 LYCEUM AV LOS ANGELES CA 90066 |
| HUSEIN, AWNI | 20530 ANZA AV APT 182 TORRANCE CA 90503 |
| HUSEK, HELEN | 10S258   BIRNAM TRL H BURR RIDGE IL 60527 |
| HUSEN, TESSA | 1804 FIR ST CORONA CA 92882 |
| HUSET, CLARENCE | 2518 LIPPIZAN LN GRAYSLAKE IL 60030 |
| HUSEY, CHARLES | 23 SPROUL CT BALTIMORE MD 21220 |
| HUSGEN, BARBARA | 3234   WISCONSIN AVE BERWYN IL 60402 |
| HUSHEA, JANE | 671   LAKESIDE CIR # 805 805 POMPANO BCH FL 33060 |
| HUSING, SYLVIA | 26 DALTON CT REDLANDS CA 92373 |
| HUSKE, MARY E | 2211 S HIGHLAND AVE 2D LOMBARD IL 60148 |
| HUSKEY, JONATHAN | 1943 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| HUSKEY, RICHARD | 718 SOHO ST HAMPTON VA 23666 |
| HUSKEY, SHAWN | 54 AVENIDA MERIDA SAN CLEMENTE CA 92673 |
| HUSKEY, TERESA | 11 TALLYHO TURN HAMPTON VA 23666 |
| HUSKINS, L H | 2905   GRIER NURSERY RD FOREST HILL MD 21050 |
| HUSKINS, MRS | 4299 VALLEY SPRING DR THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|------------|---------------------|
| HUSKISSON, KERRI | 1168 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| HUSMAN, JACINTH | 2330 NW  161ST TER PEMBROKE PINES FL 33028 |
| HUSMAN, JOE | 25750 S EGYPTIAN TRL MONEE IL 60449 |
| HUSMAN, MATT | 239 NORTH FIELD WAY CENTREVILLE MD 21617 |
| HUSMAN, RITA | 4391   BENEDICTINE CIR ORLANDO FL 32812 |
| HUSNEY, OWEN R | PO BOX 55573 SHERMAN OAKS CA 91413 |
| HUSNEY, VIOLET | 7582   REGENCY LAKE DR # 502 BOCA RATON FL 33433 |
| HUSNICK, CAROL | 9000  226TH CT 19B SALEM WI 53168 |
| HUSON, HALIS | 2901 PALO VERDE IRVINE CA 92697 |
| HUSPEN, SUSAN | 1281 HORSESHOE LN BARTLETT IL 60103 |
| HUSS, FRANKLIN | 2793 LAKE POWELL  RD WILLIAMSBURG VA 23185 |
| HUSS, MARK | 973 RIPPLE RIDGE CV DARIEN IL 60561 |
| HUSS, TIM | 4708 VICKY RD BALTIMORE MD 21236 |
| HUSSAIN, ARIF | 3060 CANYON CREST DR APT 5 RIVERSIDE CA 92507 |
| HUSSAIN, BATGOL | 5751 PARKMOR RD CALABASAS CA 91302 |
| HUSSAIN, GAYLAN A | 16728 CELTIC ST GRANADA HILLS CA 91344 |
| HUSSAIN, IMRAN | 2509 E 5TH ST APT 1 LONG BEACH CA 90814 |
| HUSSAIN, KAMAL | 1655  BRIARCLIFFE BLVD G WHEATON IL 60189 |
| HUSSAIN, KAY | 10 KATHERINE CT BUFFALO GROVE IL 60089 |
| HUSSAIN, MANSUR | 3 KINGERY QUARTER B    205B WILLOWBROOK IL 60527 |
| HUSSAIN, MOAZAM | 1074 N KNOLLWOOD DR    A SCHAUMBURG IL 60194 |
| HUSSAIN, MOHAMMAD | 5530  RIVER PARK DR LIBERTYVILLE IL 60048 |
| HUSSAIN, NAHID | PO BOX 7551 BURBANK CA 91510 |
| HUSSAIN, RAJA | 1956 ANGELICA LN BARTLETT IL 60103 |
| HUSSAIN, SALMAN | 5492 SLEEPING DOG LN COLUMBIA MD 21045 |
| HUSSAIN, SHAZIA | 4233 RED MAPLE CT BURTONSVILLE MD 20866 |
| HUSSAIN, SYED | 2017  HARBOUR GATES DR 211 ANNAPOLIS MD 21401 |
| HUSSAIN, SYED | 8201 LAPPING BROOK CT LAUREL MD 20723 |
| HUSSAIN, ZAHID | 2301 S  CONGRESS AVE # 624 BOYNTON BEACH FL 33426 |
| HUSSAIN, ZAIBUN | 1633 S MICHIGAN AVE 204 VILLA PARK IL 60181 |
| HUSSAINI, SYED | 480 E RED OAK AVE BENSENVILLE IL 60106 |
| HUSSAN, MAZHAR | 8748 W 96TH PL PALOS HILLS IL 60465 |
| HUSSANI, HAMEED | 1552 N BROADMOOR CT PALATINE IL 60067 |
| HUSSANI, SYED | 5101 N SHERIDAN RD 208N CHICAGO IL 60640 |
| HUSSEIN, HUDSON | 3354 W ORANGE AV APT 46 ANAHEIM CA 92804 |
| HUSSEIN, JESSICA | 2263 W VALLEY BLVD APT 210 POMONA CA 91768 |
| HUSSEIN, MOHAMMDA | 8632 N OSCEOLA AVE NILES IL 60714 |
| HUSSELBAUGH, ERIC | 63 SIMMONS LN SEVERNA PARK MD 21146 |
| HUSSER, RONALD | 25831   HACIENDA DR LEESBURG FL 34748 |
| HUSSEY JR, WILLIAM B | 1260 RIMMER AV PACIFIC PALISADES CA 90272 |
| HUSSEY, DIANE | 7902  PINOAK DR WONDER LAKE IL 60097 |
| HUSSEY, ERICK | 8009 NORTON AV APT 6 WEST HOLLYWOOD CA 90046 |
| HUSSEY, J | 4720 DESERET DR WOODLAND HILLS CA 91364 |
| HUSSEY, JANET E | 6042 FRIENDS AV WHITTIER CA 90601 |
| HUSSEY, M | 27W177  FLEMING DR WINFIELD IL 60190 |
| HUSSEY, MARILYN | 37241 DARBY RD WILMINGTON IL 60481 |
| HUSSIEN, HURIEH | 11034 AUSTIN AVE CHICAGO RIDGE IL 60415 |
| HUSSIEN, NAGHAN | 380  GLEN BYRN CT SCHAUMBURG IL 60194 |
| HUSSIN, MOHAMMAD | 2453  SPRING ST 3702 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| HUSSMAN, LISA | 10215 TARPLEY CT ELLICOTT CITY MD 21042 |
| HUSSON, CATHERINE | 4  BLUE HERON CT BALTIMORE MD 21220 |
| HUSSUSSIAN, LORI | 4939 N GREENVIEW CT MENOMONEE FALLS WI 53051 |
| HUST, ROBERT W | 16   COOLIDGE ST NORWICH CT 06360 |
| HUST, VIRGINIA | 6452 CHAPMAN AV GARDEN GROVE CA 92845 |
| HUSTA, SHELLEY | 820  PLEASANT LN GLENVIEW IL 60025 |
| HUSTAD, MIKE | 607 W MAIN ST 2A PLAINFIELD IL 60544 |
| HUSTAD, P | 22611 DE KALB DR CALABASAS CA 91302 |
| HUSTED, CURTIS | 869 CAREW DR PLACENTIA CA 92870 |
| HUSTED, G | 1489 WAVERLY RD SAN MARINO CA 91108 |
| HUSTED, MATT | 410 MONTE VIA OAK VIEW CA 93022 |
| HUSTED, RICHARD | 1197 HOG ISLAND  RD SURRY VA 23883 |
| HUSTED, RON | 2921 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| HUSTER, DAVID | 1020   CHARLELA LN 101 ELK GROVE VILLAGE IL 60007 |
| HUSTER, GAIL | 312 N HIGHLAND AVE ELMHURST IL 60126 |
| HUSTER, JEANETTE | 11 CARROLL RD BALTIMORE MD 21228 |
| HUSTER, MARION | 5190   LAS VERDES CIR # 124 DELRAY BEACH FL 33484 |
| HUSTIN, SAMANTHA | 4301 NW  5TH PL PLANTATION FL 33317 |
| HUSTING, PETER | 12 INDIAN HILL RD WINNETKA IL 60093 |
| HUSTON SR, GEORGE | 196 N MADISON AVE BRADLEY IL 60915 |
| HUSTON, BRUCE | 3939 N MURRAY AVE 305 MILWAUKEE WI 53211 |
| HUSTON, D | 6700   ROYAL PALM BLVD # 202 MARGATE FL 33063 |
| HUSTON, DEVERILLE | 1415  10TH ST WILMETTE IL 60091 |
| HUSTON, E | 870 MORNINGSIDE DR APT G109 FULLERTON CA 92835 |
| HUSTON, GREG | 37912 CABANA PL PALMDALE CA 93550 |
| HUSTON, JENNIFER | 4312 N DAMEN AVE 2W CHICAGO IL 60618 |
| HUSTON, JOHN | 4401   KEENEY ST SKOKIE IL 60076 |
| HUSTON, JOYCE | 5 STONERIDGE ST ROLLING MEADOWS IL 60008 |
| HUSTON, KEVIN | 2664   WOODVIEW CT WAUKEGAN IL 60087 |
| HUSTON, LORIA | 32339 VIA DESTELLO TEMECULA CA 92592 |
| HUSTON, MR PAUL | 24055 PASEO DEL LAGO APT 151 LAGUNA WOODS CA 92637 |
| HUSTON, NATE | 2210 N HARLEM AVE 1F ELMWOOD PARK IL 60707 |
| HUSTON, REGINA | 9326 S SAGINAW AVE CHICAGO IL 60617 |
| HUSTON, ROBERT | 4833   CONRAD ST 3A SKOKIE IL 60077 |
| HUSTON, ROBIN | 22164 RAYEN ST CANOGA PARK CA 91304 |
| HUSTON, SAM | 8240 NW  51ST CT LAUDERHILL FL 33351 |
| HUSTON, SANFORD | 4150   LIVE OAK BLVD DELRAY BEACH FL 33445 |
| HUSTON, STEVE | 2209 W ERIE ST CHICAGO IL 60612 |
| HUSTON, THOMAS | 203 S WEBSTER ST NEW BUFFALO MI 49117 |
| HUSUNG, JOE | 2319 VALCOURT LN GLENDORA CA 91741 |
| HUTAK, P | 2776 NW  73RD AVE SUNRISE FL 33313 |
| HUTAURUK, RICHARD | 1440 E COLTON AV REDLANDS CA 92374 |
| HUTCHENS, A | 1510   BISHOP RD EDGEWATER MD 21037 |
| HUTCHENS, CAROL | 2505 W 181ST ST TORRANCE CA 90504 |
| HUTCHENS, KEN | 8701 BARHAMSVILLE  RD TOANO VA 23168 |
| HUTCHENS, MARIAN | 404 SAINT MICHAELS  WAY NEWPORT NEWS VA 23606 |
| HUTCHENS, SAMUEL | 6721 ALLVIEW DR COLUMBIA MD 21046 |
| HUTCHEON, BRUCE | 1420   SYCAMORE LN NORTHBROOK IL 60062 |
| HUTCHERSON, AIMEE | 109 PHEASANT WATCH YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| HUTCHERSON, CYNTHIA | 4912 COLISEUM ST APT 4 LOS ANGELES CA 90016 |
| HUTCHERSON, ELISE | 15015 SW  13TH CT WESTON FL 33326 |
| HUTCHESON, C | 407 N SINCLAIR AVE TAVARES FL 32778 |
| HUTCHESON, GIA | 1132   RIALTO DR BOYNTON BEACH FL 33436 |
| HUTCHESON, KAREN | 2414 W BRYN MAWR AVE GE CHICAGO IL 60659 |
| HUTCHESON, PATRICIA | 10S667  GLENN DR BURR RIDGE IL 60527 |
| HUTCHESON, TED | 26313 WHISPERING WOODS CIR PLAINFIELD IL 60585 |
| HUTCHFFSON, JESSICA | 2662 NW  33RD ST # 2503 OAKLAND PARK FL 33309 |
| HUTCHIN, MR. DAVID T | 512 N BEACHWOOD DR BURBANK CA 91506 |
| HUTCHINGS, CATHERINE | 221 AMHERST AISLE APT 221 IRVINE CA 92612 |
| HUTCHINGS, FRAN | 401  BROOKSIDE AVE ALGONQUIN IL 60102 |
| HUTCHINGS, JANE | 512 DUNHAM PL SAINT CHARLES IL 60174 |
| HUTCHINGS, JANE | 512  DUNHAM COMMONS PL SAINT CHARLES IL 60174 |
| HUTCHINGS, PETER J | 30771 VIA LA CRESTA RANCHO PALOS VERDES CA 90275 |
| HUTCHINGS, RUTH | 235   GILLETTE RD NEW HARTFORD CT 06057 |
| HUTCHINGS, SEAN | 37 WILSON AVE WINDSOR CT 06095 |
| HUTCHINS | 7300   BUCHANAN ST HOLLYWOOD FL 33024 |
| HUTCHINS, ASHLEY | 12622 CHADWELL ST LAKEWOOD CA 90715 |
| HUTCHINS, CHARLENE | 5360 STEVELY AV LAKEWOOD CA 90713 |
| HUTCHINS, CINDY | 2511 CULLUM RD BELAIR MD 21015 |
| HUTCHINS, DONALEE | 3283 HEATHERBROOK DR CORONA CA 92881 |
| HUTCHINS, G S | 13209 SUMMERTIME LN CULVER CITY CA 90230 |
| HUTCHINS, JOSH | 1240 YALE ST APT 111 SANTA MONICA CA 90404 |
| HUTCHINS, JULIE | 5760 CITRUS AV WHITTIER CA 90601 |
| HUTCHINS, KAREN | 800 CARHART AV FULLERTON CA 92833 |
| HUTCHINS, KIM | 179 ALYMER CT WESTMINSTER MD 21157 |
| HUTCHINS, MARGARET | 110 W BUTTERFIELD RD 306S ELMHURST IL 60126 |
| HUTCHINS, MARY | 867 MILL CREEK RD ARNOLD MD 21012 |
| HUTCHINS, PAUL | 2456 STONE RD WESTMINSTER MD 21158 |
| HUTCHINS, PAULINE A. | 115 GRIST STONE WAY OWINGS MILLS MD 21117 |
| HUTCHINS, STEVEN | 400 ROSE ST N BALTIMORE MD 21224 |
| HUTCHINS, TORI | 1536 BRADBURY RD SAN MARINO CA 91108 |
| HUTCHINSON,  RICK | 948  SENECA DR CROWN POINT IN 46307 |
| HUTCHINSON, A | 9256   SILVER GLEN WAY LAKE WORTH FL 33467 |
| HUTCHINSON, AIMEE | 30101 CENTRO VISTA HIGHLAND CA 92346 |
| HUTCHINSON, BETTY | 10250 CONSTELLATION BLVD APT 2800 LOS ANGELES CA 90067 |
| HUTCHINSON, CAROLYN | PO BOX 962 VICTORIA VA 23974 |
| HUTCHINSON, CATHY | 1004  WESTSHORE DR EDGEWOOD MD 21040 |
| HUTCHINSON, CHELSEY | 28320 DRIVER AV AGOURA HILLS CA 91301 |
| HUTCHINSON, CINDY | 27368 E BIRDS CORNER RD CANTON IL 61520 |
| HUTCHINSON, DANA | 420   CHERRY HILL RD STREET MD 21154 |
| HUTCHINSON, DAVID | 5136 BRIDLEWOOD LN LAKE ZURICH IL 60047 |
| HUTCHINSON, DUJUAN | 9466 S DENKER AV LOS ANGELES CA 90047 |
| HUTCHINSON, ELEANOR | 4919 ARLINGTON AV LOS ANGELES CA 90043 |
| HUTCHINSON, ELIZABETH | P.O. BOX 10 ATHELSTANE WI 54104 |
| HUTCHINSON, ELSON | 9742 S FOREST AVE CHICAGO IL 60628 |
| HUTCHINSON, G | 2727 FAIT AVE BALTIMORE MD 21224 |
| HUTCHINSON, GELAN | 10210 WOODBINE ST APT 10 LOS ANGELES CA 90034 |
| HUTCHINSON, HAL | 917 E JULES ST ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|------------|---------------------|
| HUTCHINSON, HOLLY | 8114  HIGHPOINT RD BALTIMORE MD 21226 |
| HUTCHINSON, HOWARD | 140 N EUCLID AVE 303 OAK PARK IL 60302 |
| HUTCHINSON, JACK | 759 BRANTWOOD AVE ELK GROVE VILLAGE IL 60007 |
| HUTCHINSON, JAMES | 1424 W FLETCHER ST CHICAGO IL 60657 |
| HUTCHINSON, JEFFREY | 9873   LAWRENCE RD # F107 BOYNTON BEACH FL 33436 |
| HUTCHINSON, JENNIFER | 7862 STARK ST APT 3 HUNTINGTON BEACH CA 92647 |
| HUTCHINSON, JOANN | 5731 SW  37TH ST DAVIE FL 33314 |
| HUTCHINSON, JOHN | 124 WINDSOR PARK DR CAROL STREAM IL 60188 |
| HUTCHINSON, JOHNNIE | 8413 SPRING RD PASADENA MD 21122 |
| HUTCHINSON, JOSEPH | 1703 VALLEY DR WESTMINSTER MD 21157 |
| HUTCHINSON, KATIE | 4036  WAINWRIGHT PL OAK LAWN IL 60453 |
| HUTCHINSON, KENNY | 11535 VENICE BLVD APT 5 LOS ANGELES CA 90066 |
| HUTCHINSON, KEVIN | 826 W BUCKINGHAM PL 3 CHICAGO IL 60657 |
| HUTCHINSON, MARGARET | 13522 OLIVE ST WESTMINSTER CA 92683 |
| HUTCHINSON, MICHAEL | 123 BARRE ST W 305 BALTIMORE MD 21201 |
| HUTCHINSON, NIKKI | 739 S KENMORE ST SOUTH BEND IN 46619 |
| HUTCHINSON, REBECCA | 14011 SW  33RD CT DAVIE FL 33330 |
| HUTCHINSON, RICHARD | 1005 DEL RIO DR LADY LAKE FL 32159 |
| HUTCHINSON, RITA | 940 SW  14TH DR BOCA RATON FL 33486 |
| HUTCHINSON, ROBERT | 1807 STEVENS DR CHESTER MD 21619 |
| HUTCHINSON, ROBYN | 3530  214TH ST MATTESON IL 60443 |
| HUTCHINSON, RUBY | 7814 NW  69TH TER TAMARAC FL 33321 |
| HUTCHINSON, SAM | 7814 N PILLOW HILL RD SPRING GROVE IL 60081 |
| HUTCHINSON, SCOTT | 3461 CHADWICK LN LAKE IN THE HILLS IL 60156 |
| HUTCHINSON, SHERRIE | 421 LORRAINE AVE BALTIMORE MD 21221 |
| HUTCHINSON, VIRGIL | 1305 CLEVELAND AVE WILDWOOD FL 34785 |
| HUTCHINSON, WILLIAM | 4315  TRAVANCORE RD RANDALLSTOWN MD 21133 |
| HUTCHINSON,ARTHUR | 322 W LAKE ST BARRINGTON IL 60010 |
| HUTCHISON, CYRIL | 378-B   PARK RD # B2 WEST HARTFORD CT 06119 |
| HUTCHISON, DANIEL | 5304 OAKBROOK DR PLAINFIELD IL 60586 |
| HUTCHISON, J | 2441 BAYSHORE DR NEWPORT BEACH CA 92663 |
| HUTCHISON, JORDAN | 5930 BIXBY VILLAGE DR APT 158 LONG BEACH CA 90803 |
| HUTCHISON, KRISTINA | 180   CYPRESS CLUB DR # 814 POMPANO BCH FL 33060 |
| HUTCHISON, LAWANDA | 412 MARSHALL ST ROCK HILL SC 29730 |
| HUTCHISON, SARAH | 2131 CUMBERLAND PKY ALGONQUIN IL 60102 |
| HUTCHISON, SHIRLEY | 4288 SPENCER ST TORRANCE CA 90503 |
| HUTCHISON, STACY | 902 S WRIGHT ST BLOOMINGTON IL 61701 |
| HUTCHISON, TANYA | 2311 CHETWOOD CIR 201 LUTHERVILLE-TIMONIUM MD 21093 |
| HUTCHKO, ELAINE | 316  4TH AVE SW GLEN BURNIE MD 21061 |
| HUTH, ALLISON | 25399 THE OLD RD APT 101-10 STEVENSON RANCH CA 91381 |
| HUTH, COLIN | 20  LATHROP ST 2 MADISON WI 53705 |
| HUTH, DANA | 1732 W CRYSTAL ST CHICAGO IL 60622 |
| HUTH, ERIN | 2310 WASHINGTON CIR APT E BURBANK CA 91504 |
| HUTH, JANICE | 602 KNOLLCREST PL J COCKEYSVILLE MD 21030 |
| HUTH, KEN | 2228 SISTERS AVE NAPERVILLE IL 60564 |
| HUTH, MELISSA | 4848 ELM ST 2 SKOKIE IL 60077 |
| HUTH, SHAWN | 402  TORNER RD BALTIMORE MD 21221 |
| HUTH, STEVE | 99 SUMMIT DR W LITTLESTOWN PA 17340 |
| HUTKIN, ELLEN | 4643 LA SUBIDA PL TARZANA CA 91356 |

| Claim Name | Address Information |
| --- | --- |
| HUTKOF, MORTY | 9672    BELFORT CIR TAMARAC FL 33321 |
| HUTNER, ROBERTA | 5550 NW  44TH ST # 216 LAUDERDALE LKS FL 33319 |
| HUTNIK JR, HENRY | 18    DEVON DR PAWCATUCK CT 06379 |
| HUTNIK, WILLIAM | 311   CHAPPEL AVE CALUMET CITY IL 60409 |
| HUTSON, ALMA M | 8631 S INGLESIDE AVE 2ND CHICAGO IL 60619 |
| HUTSON, AMANDA | 510 N MILWAUKEE AVE E LIBERTYVILLE IL 60048 |
| HUTSON, BARBARA | 284 WYE KNOT CT QUEENSTOWN MD 21658 |
| HUTSON, BOBBY | 1724 N KING ST APT 1A HAMPTON VA 23669 |
| HUTSON, CHARLOTTE | 1010 RIVERHOUSE DR 4 SALISBURY MD 21801 |
| HUTSON, CHRIS | 1361 W STATION ST KANKAKEE IL 60901 |
| HUTSON, DANNY | 303  BERKSHIRE DR LAKE VILLA IL 60046 |
| HUTSON, DEBRA | 40 SADDLEBOW RD WEST HILLS CA 91307 |
| HUTSON, MARC | 622   ARLEIGH RD SEVERNA PARK MD 21146 |
| HUTSON, MARK | 92    ARGYLE AVE WEST HARTFORD CT 06107 |
| HUTSON, MICHELLE | 186 SWEENEY  BLVD LANGLEY AFB VA 23665 |
| HUTSON, RAYMOND | 828 GRACELAND AVE     204 DES PLAINES IL 60016 |
| HUTSON, WILL | 2939 BLUE HERON RD NORMAL IL 61761 |
| HUTSON, WILLIAM | 1574 DUNDALK AVE BALTIMORE MD 21222 |
| HUTSON, WILLIAM | 2546 CAPITOL AVE AURORA IL 60503 |
| HUTT, FENICIA | 202 WIMBLEDON PL BLOOMINGDALE IL 60108 |
| HUTT, KAREN, CRONE MIDDLE SCHOOL | 4020 111TH ST NAPERVILLE IL 60564 |
| HUTT, ROLAND | 8834 WALTHER BLVD N324 BALTIMORE MD 21234 |
| HUTT, ROLAND | 8834 WALTHER BLVD 324N BALTIMORE MD 21234 |
| HUTT, ROMA | 1067    EXETER D BOCA RATON FL 33434 |
| HUTT, SHERBE | 1310 ELLWOOD AVE N BALTIMORE MD 21213 |
| HUTTAS, MARCY | 1728 N DAMEN AVE 301 CHICAGO IL 60647 |
| HUTTENHOWER, JAMES | 1400 W BELLE PLAINE AVE 1 CHICAGO IL 60613 |
| HUTTER, ANGELA | 1418 RIVER TERRACE DR JOHNSBURG IL 60051 |
| HUTTER, CATHERINE | 78319 YUCCA BLOSSOM DR PALM DESERT CA 92211 |
| HUTTER, H | 551 W HUNTINGTON COMMONS RD     221 MOUNT PROSPECT IL 60056 |
| HUTTER, JOHN | 1475 BOGIE AVE ALLENTOWN PA 18106 |
| HUTTER, RUTH | 11025 S LAWNDALE AVE CHICAGO IL 60655 |
| HUTTNER, JONATHAN | 215 NW  15TH ST DELRAY BEACH FL 33444 |
| HUTTO, BOBBY | 961 SW  49TH TER PLANTATION FL 33317 |
| HUTTO, HOWARD | 3836    VIA POINCIANA DR # 605 605 LAKE WORTH FL 33467 |
| HUTTO, RUTH | 7510 CHARMINGFARE DR WOODRIDGE IL 60517 |
| HUTTO, TIMOTHY | 2601 WEST AVE APT 1701 NEWPORT NEWS VA 23607 |
| HUTTON, ALEC | PO BOX 2077 LAKE ARROWHEAD CA 92352 |
| HUTTON, BERGITTE | 5 RANCH CT GAITHERSBURG MD 20878 |
| HUTTON, CHRISTINA | 1450 E GROVE AV APT 25 ORANGE CA 92865 |
| HUTTON, CHRISTOPHER | 211   PEMBROOK CT ROUND LAKE BEACH IL 60073 |
| HUTTON, CHUCK | 303 DOGLEG  DR WILLIAMSBURG VA 23188 |
| HUTTON, CLEVELAND | 411 SE  10TH ST # 5 5 HALLANDALE FL 33009 |
| HUTTON, DELA | 310 W MARTIN AVE 330 NAPERVILLE IL 60540 |
| HUTTON, EDWARD | 3200 NE  36TH ST # 605 FORT LAUDERDALE FL 33308 |
| HUTTON, GARY | 383 BAY SHORE AV APT 418 LONG BEACH CA 90803 |
| HUTTON, JAMES | PO BOX 4005 NEWPORT BEACH CA 92661 |
| HUTTON, LINDA | 914    CHAPEL HILL BLVD BOYNTON BEACH FL 33435 |
| HUTTON, LLOYD | 7357 W 113TH PL WORTH IL 60482 |

| Claim Name | Address Information |
| --- | --- |
| HUTTON, MARION | 2220 EXECUTIVE  DR 189 HAMPTON VA 23666 |
| HUTTON, MARK | 8737 CASTLEROCK CT LAUREL MD 20723 |
| HUTTON, MARK TONI | 200    DIPLOMAT PKWY # 522 522 HALLANDALE FL 33009 |
| HUTTON, MR WILLIAM E | 19575 JENNINGS ST RIVERSIDE CA 92508 |
| HUTTON, PORTIA | 219 FARRAGUT RD ANNAPOLIS MD 21401 |
| HUTTON, RAMONA | 2521 NW  56TH AVE # 103 LAUDERHILL FL 33313 |
| HUTTON, RICHARD | 213    PINNEY RD SOMERS CT 06071 |
| HUTTON, ROCHELDA | 1516 S MILLARD AVE 2 CHICAGO IL 60623 |
| HUTTON, ROGER | 1047 19TH ST APT F SANTA MONICA CA 90403 |
| HUTTON, SHELA | 11167 TAMARISK RD ADELANTO CA 92301 |
| HUTTON, TOMMY | 18    HUNTLY DR PALM BEACH GARDENS FL 33418 |
| HUTTS, FRANCES A | 20 NATHAN  ST HAMPTON VA 23669 |
| HUTZEL, JAMES | 92  FRESNO CT NAPERVILLE IL 60540 |
| HUTZLER, LAURA | 7753  OUTING AVE 3 PASADENA MD 21122 |
| HUTZLER, LAURA | 5743 EDMONDSON AVE 110B BALTIMORE MD 21228 |
| HUVAL, REBECCA | 511    SUNSET WAY NORTH PALM BEACH FL 33408 |
| HUVEN, KIM | 4844 MAYTIME LN CULVER CITY CA 90230 |
| HUVLER, JAMES | 17202 BROOKLYN AV YORBA LINDA CA 92886 |
| HUWER, WILLIAM | 13580 NW  4TH ST # 108 PEMBROKE PINES FL 33028 |
| HUX, KENNETH | 01N101 MISSION CT WINFIELD IL 60190 |
| HUX, ROSLYN | 1356 CROFTON RD BALTIMORE MD 21239 |
| HUXLEY, ELLEN | 5541    LAKESIDE DR # 103 103 MARGATE FL 33063 |
| HUXTABLE, LLOYD | 6513  GREAT DRUM CIR COLUMBIA MD 21044 |
| HUY, SANNY | 1072 E 17TH ST LONG BEACH CA 90813 |
| HUYAE, MS | 1 MONITOR IRVINE CA 92620 |
| HUYCK, BECKY | 7931 SPINEL AV RANCHO CUCAMONGA CA 91730 |
| HUYCK, BENJAMIN | 1522 N MOHAWK ST 1 CHICAGO IL 60610 |
| HUYCK, M L | 1302 W PRATT BLVD CHICAGO IL 60626 |
| HUYETT, RICK | 825 DEPOT LN QUAKERTOWN PA 18951 |
| HUYNH TU, VICKY | 5953 CAMINO MANZANO ANAHEIM CA 92807 |
| HUYNH, ALICE | 12727 ST JAMES PL BALDWIN PARK CA 91706 |
| HUYNH, AMANDA | 2238 MANCHESTER AV APT 2 CARDIFF BY THE SEA CA 92007 |
| HUYNH, ANGEL | 13880 DAWSON ST GARDEN GROVE CA 92843 |
| HUYNH, ANH | 2516 INDIANAPOLIS AV SAN DIEGO CA 92105 |
| HUYNH, CHRYS | 645 CORTE SOL CAMARILLO CA 93010 |
| HUYNH, DAVID | 1624 W ORANGETHORPE AV FULLERTON CA 92833 |
| HUYNH, DUY | 1108 MERCHANTS CT APT 1A CHESAPEAKE VA 23320 |
| HUYNH, DUY | 10741 OAK ST STANTON CA 90680 |
| HUYNH, EVAN | 1820 APEX AV LOS ANGELES CA 90026 |
| HUYNH, HUY | 1    TURNING LEAF CT BALTIMORE MD 21237 |
| HUYNH, JEANIE | 152    HORIZON CIR CAROL STREAM IL 60188 |
| HUYNH, JOHN | 13289    ORANGE BLVD WEST PALM BCH FL 33412 |
| HUYNH, JOHN | 27877 ROCKWOOD AV MORENO VALLEY CA 92555 |
| HUYNH, JOHNNY | 277 S FREMONT AV ALHAMBRA CA 91801 |
| HUYNH, JONATHAN | 5730 OAK AV TEMPLE CITY CA 91780 |
| HUYNH, KIET | 665 RIDGE RD WETHERSFIELD CT 06109-2617 |
| HUYNH, KIM | 2612 WALNUT GROVE AV APT 3 ROSEMEAD CA 91770 |
| HUYNH, LAURIE T | 10172 NORTHAMPTON AV WESTMINSTER CA 92683 |
| HUYNH, LE T | 7821 SHAFFER CIR APT 3 HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| HUYNH, LINDA | 13312 ARIZONA ST WESTMINSTER CA 92683 |
| HUYNH, MAI | 42    BRENTWOOD DR FARMINGTON CT 06032 |
| HUYNH, MAI | 10412 SCHMIDT RD EL MONTE CA 91733 |
| HUYNH, MARGARET | 1815 ERIKA CT ROWLAND HEIGHTS CA 91748 |
| HUYNH, MICHAEL | 2 PENTLAND WY APT 1390 RIVERSIDE CA 92507 |
| HUYNH, MING | 8939 GALLATIN RD APT 41 PICO RIVERA CA 90660 |
| HUYNH, MR TUAN | 17220 SAN MATEO ST APT K-3 FOUNTAIN VALLEY CA 92708 |
| HUYNH, MY | 21921 RIMHURST DR APT A LAKE FOREST CA 92630 |
| HUYNH, NICK | 11762 BROOKSHIRE AV GARDEN GROVE CA 92840 |
| HUYNH, PHAT | 20812 NECTAR AV LAKEWOOD CA 90715 |
| HUYNH, PHILLIP | 6840    MARINER DR 104 RACINE WI 53406 |
| HUYNH, QUI | 15 W GRAND AV ALHAMBRA CA 91801 |
| HUYNH, SCOTT | 5241 BALTIMORE ST LOS ANGELES CA 90042 |
| HUYNH, TAN | 72    BROOKSHIRE DR REISTERSTOWN MD 21136 |
| HUYNH, TAY | 231 HANKINS DR HAMPTON VA 23669 |
| HUYNH, THU | 13122 BENTON ST APT 10 GARDEN GROVE CA 92843 |
| HUYNH, THUY | 10286 CUNNINGHAM AV WESTMINSTER CA 92683 |
| HUYNH, TIMOTHY | 18702 BARROSO ST ROWLAND HEIGHTS CA 91748 |
| HUYNH, TRUNG | 332 S ALHAMBRA AV APT B MONTEREY PARK CA 91755 |
| HUYNH, TRUNG | 954 E GRAND AV APT 2 POMONA CA 91766 |
| HUYNH, TRUNG V | 13303 FLATBUSH AV NORWALK CA 90650 |
| HUYNH, TUAN | 14908   PERRYWOOD DR BURTONSVILLE MD 20866 |
| HUYNH, VI | 15221 EASTWOOD AV LAWNDALE CA 90260 |
| HUYNH, VIVIAN | 23752 CAVANAUGH RD LAKE FOREST CA 92630 |
| HUYNN, ALLEEN | 4418 FANDON AV EL MONTE CA 91732 |
| HUYNTT, TONG | 8835    CENTRAL AVE MORTON GROVE IL 60053 |
| HUYS, GEOFFREY | 32    PETRICK LN CRYSTAL LAKE IL 60014 |
| HUYSER, SONIA | 103 N FOREST AVE PALATINE IL 60074 |
| HUYSER, WILLIAM | 2303 BOULDER CT NAPERVILLE IL 60565 |
| HUYSMAN, VIRGINIA | 1312 PONDEROSA AV FULLERTON CA 92835 |
| HUZINA, KATHY | 37    BROOKWOOD DR # B ROCKY HILL CT 06067 |
| HVALA, JOSEPHINE | 10538 S AVENUE J CHICAGO IL 60617 |
| HVANG, JIANJIA | 3309 S ABERDEEN ST BSMT CHICAGO IL 60608 |
| HVASTI, ZDENKA | 16W526 58TH ST CLARENDON HILLS IL 60514 |
| HVECKSTAEDT, AMY | 1519    IRVING PARK RD HANOVER PARK IL 60133 |
| HVIDE, ANNE | 2550    DEL LAGO DR FORT LAUDERDALE FL 33316 |
| HVIDSTEN, ARVID | 411 N E NEW RIVER DR # 1106 1106 FORT LAUDERDALE FL 33301 |
| HVIZD, NANCY | 6091 VIA SONOMA RANCHO PALOS VERDES CA 90275 |
| HVYER, LANG | 16W608 2ND AVE BENSENVILLE IL 60106 |
| HWANG | 1001    LANDVIEW CT ORLANDO FL 32828 |
| HWANG, ALBERT | 330 CORDOVA ST APT 351 PASADENA CA 91101 |
| HWANG, ANDREW | 22025 GRANT AV TORRANCE CA 90503 |
| HWANG, ANNETTE | 550 SHERIDAN RD 3W8 EVANSTON IL 60202 |
| HWANG, ATHENA | 1843 W LAS LANAS LN FULLERTON CA 92833 |
| HWANG, BETTY | 18727 KNAPP ST NORTHRIDGE CA 91324 |
| HWANG, DENNIS | 501 ARBORETUM CIR WHEATON IL 60187 |
| HWANG, ELLEN | 431 W LIVINGSTON AV PLACENTIA CA 92870 |
| HWANG, ERIC | 5140 S KIMBARK AVE    2N CHICAGO IL 60615 |
| HWANG, ESTHER | 553 CASUDA CANYON DR MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| HWANG, EUI | 315 N WILLE ST MOUNT PROSPECT IL 60056 |
| HWANG, FRANK | 3915 PRADO DEL TRIGO CALABASAS CA 91302 |
| HWANG, GRACE | 665 SAN LEON IRVINE CA 92606 |
| HWANG, GUI-HAG | 1225   RIVERSIDE DR # 107 CORAL SPRINGS FL 33071 |
| HWANG, HELEN | 414 S CHATHAM PL ARLINGTON HEIGHTS IL 60004 |
| HWANG, HELEN | 8066 GULF STREAM ST CHINO CA 91708 |
| HWANG, HYUNG S | 14627 CLEARBROOK DR CHINO HILLS CA 91709 |
| HWANG, INSUNG | 1250 S MICHIGAN AVE 2002 CHICAGO IL 60605 |
| HWANG, J | 34   CHAUCER LN STREAMWOOD IL 60107 |
| HWANG, JAMES | 981 SWEETFLOWER DR HOFFMAN ESTATES IL 60169 |
| HWANG, JAN Y | 3480 BARNES AV BALDWIN PARK CA 91706 |
| HWANG, JANE | 2202 FLOWER CREEK LN HACIENDA HEIGHTS CA 91745 |
| HWANG, JAY S | 1858 CAMINITO DEL CIELO GLENDALE CA 91208 |
| HWANG, JOYCE | 10636 BOGUE ST TEMPLE CITY CA 91780 |
| HWANG, KUO-HWA | 920 AVENIDA MAJORCA APT N LAGUNA WOODS CA 92637 |
| HWANG, LINDA | 4935 W CARMEN AVE CHICAGO IL 60630 |
| HWANG, MUNGRHAN | 113 SHEILAS WAY GRAFTON VA 23692 |
| HWANG, RAN-DER | 1    NORTHWOOD RD # 126 STORRS CT 06268 |
| HWANG, RICHARD | 2709 4TH ST APT 5 SANTA MONICA CA 90405 |
| HWANG, SUKMO | 7121 CLARENDON HILLS RD DARIEN IL 60561 |
| HWANG, SUNMIN | 18514 MAYALL ST APT F NORTHRIDGE CA 91324 |
| HWANG, SYLVIA | 3813 WOODBINE RD ORANGE CA 92867 |
| HWANG, UISEOK | 16938 GLENFOLD DR HACIENDA HEIGHTS CA 91745 |
| HWANG, VICTOR | 474 N LAKE SHORE DR 4208 CHICAGO IL 60611 |
| HWANG, YOUNG | 840 S ARDMORE AV APT 208 LOS ANGELES CA 90005 |
| HWEE, MAY & EDISON | 18451 DANCY ST ROWLAND HEIGHTS CA 91748 |
| HWOANG, HOWLAND | 2228 ELECTRA AV ROWLAND HEIGHTS CA 91748 |
| HWOPEK, DOROTHY | 7370 W TALCOTT AVE CHICAGO IL 60631 |
| HY, CALVIN | 1808 S ALMANSOR ST ALHAMBRA CA 91801 |
| HY, DINH | 3941 1/4 GERNERT AV ROSEMEAD CA 91770 |
| HYAMS, AL. | 8396   HORSESHOE BAY RD BOYNTON BEACH FL 33472 |
| HYAMS, ARTHUR | 401   KELBURN RD 113 DEERFIELD IL 60015 |
| HYATT, BARB | 300   SPENCER ST 21 DWIGHT IL 60420 |
| HYATT, DUKE | 7 FOOTBRIDGE TRL BERLIN MD 21811 |
| HYATT, E. | 2353 MAYNARD DR DUARTE CA 91010 |
| HYATT, FLORENCE | 3701 W  MCNAB RD # 311 POMPANO BCH FL 33069 |
| HYATT, GLORIA | 825 W  DAYTON CIR FORT LAUDERDALE FL 33312 |
| HYATT, HELEN | 1306 HILL DR LOS ANGELES CA 90041 |
| HYATT, IRA | 4961   BONSAI CIR # 101 PALM BEACH GARDENS FL 33418 |
| HYATT, JOSH | 124 NE   20TH CT WILTON MANORS FL 33305 |
| HYATT, LISA | 7911  N COLONY CIR # 206 206 TAMARAC FL 33321 |
| HYATT, LOUIS | 5 CONSTITUTION SQ ANNAPOLIS MD 21401 |
| HYATT, MARGARET | 3237   COCOPLUM CIR COCONUT CREEK FL 33063 |
| HYATT, MICHELLE | 5101   GODFREY RD POMPANO BCH FL 33067 |
| HYATT, RALPH | 3103 ARGONNE CIR SANTA BARBARA CA 93105 |
| HYATT, RAY | 104 SEAGULL  PT YORKTOWN VA 23692 |
| HYATT, RON | 119 N LINDBERG ST GRIFFITH IN 46319 |
| HYATT, ROSALIE | 16 OLD COURT RD 405 BALTIMORE MD 21208 |
| HYATT, SHAWN | 796 CHERRY AV LONG BEACH CA 90813 |

| Claim Name | Address Information |
|---|---|
| HYATT, STANLEY | 1803 COURTYARD CIR BALTIMORE MD 21208 |
| HYATT, SUSAN | 43 NW  45TH AVE # 102 DEERFIELD BCH FL 33442 |
| HYATT, SYBIL | 8648   CLARIDGE DR MIRAMAR FL 33025 |
| HYATT, SYLVIA | 8909 REISTERSTOWN RD 49 BALTIMORE MD 21208 |
| HYATT, WILLIAM | 719  MAIDEN CHOICE LN BR125 BALTIMORE MD 21228 |
| HYATT-TURNER, HELEN | 508 KENMORE AVE BEL AIR MD 21014 |
| HYBDZINSKI, JOE | 4302 BEDROCK CIR 104 BALTIMORE MD 21236 |
| HYBELS, MELODY | 140 W WOOD ST 303 PALATINE IL 60067 |
| HYBERT, JON | 1412 N COLE CT PEORIA IL 61606 |
| HYBL, JAMES | 451  LOUDON RD RIVERSIDE IL 60546 |
| HYCHE, JOHN | 315 E 8TH ST LOS ANGELES CA 90014 |
| HYCHE, WALTER | 26148 RAINBOW GLEN DR SANTA CLARITA CA 91321 |
| HYCOLYN, WEST | 3940 NW  33RD AVE LAUDERDALE LKS FL 33309 |
| HYDE C GREENE | 2038   NEWCASTLE B BOCA RATON FL 33434 |
| HYDE, AMANDA | 222 E PEARSON ST 208 CHICAGO IL 60611 |
| HYDE, ANDREW | 4004  ELLESMERE A DEERFIELD BCH FL 33442 |
| HYDE, CHARLES | 756 E SIBLEY BLVD DOLTON IL 60419 |
| HYDE, CHRIS | 51   ELLSWORTH BLVD BERLIN CT 06037 |
| HYDE, EDDIE | 182 E BIG TIMBER DR COAL CITY IL 60416 |
| HYDE, GEORGE | 4350   HILLCREST DR # 602 602 HOLLYWOOD FL 33021 |
| HYDE, JIM | 24W460  LAKE ST 1ST ROSELLE IL 60172 |
| HYDE, KAREN | 403 MISTY WOOD WAY J BALTIMORE MD 21228 |
| HYDE, KENNETH | 14626  LOOMIS AVE HARVEY IL 60426 |
| HYDE, LYNN | 131 N  MOUNTAIN RD CANTON CT 06019 |
| HYDE, MARGARET | 490  TREMONT DR 1 WESTMINSTER MD 21157 |
| HYDE, OLIN | 835 HAVERFORD AV PACIFIC PALISADES CA 90272 |
| HYDE, PETER | 42   PAWCATUCK AVE PAWCATUCK CT 06379 |
| HYDE, RICHARD | 536 E BALSAM LN PALATINE IL 60074 |
| HYDE, ROBERT | 1    EMERSON DR # 44 WINDSOR CT 06095 |
| HYDE, RUTH | 418 JENNIFER LN GRAYSLAKE IL 60030 |
| HYDE, SHARON | 5753 N TALMAN AVE 2NDFLR CHICAGO IL 60659 |
| HYDE, TONI | 1456 E PHILADELPHIA ST APT 149 ONTARIO CA 91761 |
| HYDE, VALERIE | 1302  CAMPBELL AVE LA SALLE IL 61301 |
| HYDE, VERA | 2800 N  FLAGLER DR # 712 712 WEST PALM BCH FL 33407 |
| HYDE, WILLIAM | 312 MOUNT IVY  LN SURRY VA 23883 |
| HYDEN*, BRANDY | 12157 SAN FERNANDO RD APT 110 SYLMAR CA 91342 |
| HYDEN, DEBRA | 98 W ESTHER ST ORLANDO FL 32806 |
| HYDER, LEE | 2167 W WICKLOW LN ROUND LAKE IL 60073 |
| HYDLE, SAMUEL | 44703 ELM AV APT 12 LANCASTER CA 93534 |
| HYDOCK MARY | 2639 N  RIVERSIDE DR # 505 POMPANO BCH FL 33062 |
| HYDOCK, CHARLENE | 207 BEDFORD  PL SUFFOLK VA 23434 |
| HYDRICK, JOE | 1169 W LAKESHORE DR CLERMONT FL 34711 |
| HYDRO, KATHLEEN | 1727 S INDIANA AVE 414 CHICAGO IL 60616 |
| HYDRO, KATHLEEN, HARPER HIGH SCHOOL | 6520 S WOOD ST CHICAGO IL 60636 |
| HYDRO, MARGARITA | 19342 TILLMAN AV CARSON CA 90746 |
| HYDRO, STEPHEN | 702   PINE ST JIM THORPE PA 18229 |
| HYDROW, KATHLEEN, HARPER HIGH SCHOOL | 6520 S WOOD ST CHICAGO IL 60636 |
| HYEM, JAMIE | 4937 W SUNNYSIDE AVE 1 CHICAGO IL 60630 |
| HYER 111, ALBERT | 2716 NE  28TH ST FORT LAUDERDALE FL 33306 |

| Claim Name | Address Information |
| --- | --- |
| HYES, ESTER | 6257 CROSS RIVER DR RIVERSIDE CA 92509 |
| HYETT, DENMAN | 4821 SOMERSET DR RIVERSIDE CA 92507 |
| HYETT, JACK | 3521   INVERRARY DR # 305 LAUDERHILL FL 33319 |
| HYETT, MRS. JAMES | 6026 N DEL LOMA AV SAN GABRIEL CA 91775 |
| HYINK RUST, MARY | 906 N DOHENY DR APT 408 WEST HOLLYWOOD CA 90069 |
| HYINK, NANCY | 754 CALICO DR AURORA IL 60506 |
| HYKAMP, D | 1111 S CARMELINA AV LOS ANGELES CA 90049 |
| HYKAN, SHIRLEE | 100   LAKE BLVD 678 BUFFALO GROVE IL 60089 |
| HYKES, BONNIE | 11   KING ARTHUR DR # 1K NIANTIC CT 06357 |
| HYLA, ROBERT | 202 AMBERWICK CIR BREA CA 92821 |
| HYLAND, ANNE MAR | 5850   WATERLOO RD 210 COLUMBIA MD 21045 |
| HYLAND, CECIL | 1389 STAFFORD AVE # 204 BRISTOL CT 06010-2886 |
| HYLAND, DAN | 4343 N CLARENDON AVE 2015 CHICAGO IL 60613 |
| HYLAND, DEBRA | 7592   GREAT OAK DR LAKE WORTH FL 33467 |
| HYLAND, DIANNA | 50   LARROW DR NORTH WINDHAM CT 06256 |
| HYLAND, ELIZABETH | 2113 NE  16TH AVE WILTON MANORS FL 33305 |
| HYLAND, EVELYN | 49   METRO ST BRISTOL CT 06010 |
| HYLAND, GRANT | 315 W ELM PARK AVE ELMHURST IL 60126 |
| HYLAND, J | 15314 BOCA RIO DR OAK FOREST IL 60452 |
| HYLAND, JAMES | 1241 MAPLE AVE BALTIMORE MD 21227 |
| HYLAND, JOHN | 27 WALKLEY RD WEST HARTFORD CT 06119 |
| HYLAND, KEN | 8726   AUTUMN RIDGE CT ODENTON MD 21113 |
| HYLAND, MALLORY | 241   ARBORETUM DR LOMBARD IL 60148 |
| HYLAND, MICHELE | 7936 EASTDALE RD BALTIMORE MD 21224 |
| HYLAND, NELLIE LOUISE | 27W370  GENEVA RD 72 WEST CHICAGO IL 60185 |
| HYLAND, PATRICK | 583 W CAMDEN LN SOUTH ELGIN IL 60177 |
| HYLAND, SHERRY | 10745 VICTORIA AV APT 66 WHITTIER CA 90604 |
| HYLAND, THOMAS | 582 COOLIDGE AVE GLEN ELLYN IL 60137 |
| HYLAND, TS | 27 SPENCER ST WINSTED CT 06098-1115 |
| HYLAND, WALTER | 156   ADAMS RD PORT DEPOSIT MD 21904 |
| HYLBERT, NANCY, BRADLEY BOURBONNAIS H S | 700 W NORTH ST BRADLEY IL 60915 |
| HYLBERT,, BRADLEY BOURBONNAIS COMM HS | 700 W NORTH ST BRADLEY IL 60915 |
| HYLE  JR, WALTER | 8666 OAK RD BALTIMORE MD 21234 |
| HYLLA, ELIZABETH A | 16713 CITRONIA ST NORTH HILLS CA 91343 |
| HYLOCK, KAREN | 4041 CONOWINGO RD 21 DARLINGTON MD 21034 |
| HYLOCK, ROBERT | 305   CRISFIELD CT ABINGDON MD 21009 |
| HYLTIN, NELL | 1240   BRAMPTON PL LAKE MARY FL 32746 |
| HYLTON, ERIC | 13757   ORANGE BLVD WEST PALM BCH FL 33412 |
| HYLTON, EUNIEE | 7261 NW  16TH ST # 132 PLANTATION FL 33313 |
| HYLTON, GRETCHEN | 403 NETTLE HILL LN REISTERSTOWN MD 21136 |
| HYLTON, JASON | 125 NW  109TH AVE # 206 PEMBROKE PINES FL 33026 |
| HYLTON, JONATHAN | PO BOX 7609 PORTSMOUTH VA 23707 |
| HYLTON, PATRICIA | 8348 S ELIZABETH ST CHICAGO IL 60620 |
| HYLTON, SARAH | 1417 SEWARD  DR HAMPTON VA 23663 |
| HYLTON, TREVOR | 11170 NW  38TH ST SUNRISE FL 33351 |
| HYMAN DAVID | 9201   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| HYMAN, ABRAHAM | 26 ADAMS ST HARTFORD CT 06112-2101 |
| HYMAN, ANNE | 1000 N LAKE SHORE DR 1102 CHICAGO IL 60611 |
| HYMAN, ARTHUR | 1267   VIA FIUME BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| HYMAN, BESSIE | 243 N GILMOR ST BALTIMORE MD 21223 |
| HYMAN, BEVERLY | 1840 REISTERSTOWN RD 254 BALTIMORE MD 21208 |
| HYMAN, CELINA | 19 FREEDOM CT BALTIMORE MD 21220 |
| HYMAN, DAVID A | 2219   SHEFFLIN CT BALTIMORE MD 21209 |
| HYMAN, EILEEN | 22    SPRINGFIELD RD OLD LYME CT 06371 |
| HYMAN, ERWIN | 72836 FLEETWOOD CIR PALM DESERT CA 92260 |
| HYMAN, EVELYN | 1055    GUILDFORD D BOCA RATON FL 33434 |
| HYMAN, GEORGE | 4200 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| HYMAN, JEFF | 11803 S  ISLAND RD COOPER CITY FL 33026 |
| HYMAN, JEROME | 9001    SUNRISE LAKES BLVD # 104 SUNRISE FL 33322 |
| HYMAN, JEROME | 5282    GREY BIRCH LN BOYNTON BEACH FL 33437 |
| HYMAN, JOEL | 16339 LAWNWOOD ST LA PUENTE CA 91744 |
| HYMAN, JONI | 988 HARVEST CIR BUFFALO GROVE IL 60089 |
| HYMAN, JOY | 72838 FLEETWOOD CIR PALM DESERT CA 92260 |
| HYMAN, KIP C | 267 CULVIEW CT SIMI VALLEY CA 93065 |
| HYMAN, MARIA | 10623 YUKON AV INGLEWOOD CA 90303 |
| HYMAN, MARK | 7380    WISTERIA AVE CORAL SPRINGS FL 33076 |
| HYMAN, MARTIN | 4138 NW  88TH AVE # 106 CORAL SPRINGS FL 33065 |
| HYMAN, NANCY | 1018 N CHARTER DR COVINA CA 91724 |
| HYMAN, NORM | 7006    HUNTINGTON LN # 305 DELRAY BEACH FL 33446 |
| HYMAN, PAULA | 5266 SUFFIELD TER SKOKIE IL 60077 |
| HYMAN, R | 201 S ALTA VISTA BLVD LOS ANGELES CA 90036 |
| HYMAN, REGINA | 2909 FALLSTAFF RD 12 BALTIMORE MD 21209 |
| HYMAN, ROCHELLE | 601    GAZETTA WAY WEST PALM BCH FL 33413 |
| HYMAN, RONA | 3002  FAIRVIEW RD BALTIMORE MD 21207 |
| HYMAN, RUTH | 10279 N  CIRCLE LAKE DR # 101 101 BOYNTON BEACH FL 33437 |
| HYMAN, SHIRLEY | 535    OAKS DR # 408 POMPANO BCH FL 33069 |
| HYMAN, TAMARA | 2201 NW  9TH ST # 4 FORT LAUDERDALE FL 33311 |
| HYMAN, WALTER | 11929 KIOWA AV APT 2 LOS ANGELES CA 90049 |
| HYMANN, AUDLEY | 12017 NW  13TH ST PEMBROKE PINES FL 33026 |
| HYMANS, LINDA | 1417 E  8TH ST BETHLEHEM PA 18015 |
| HYME**, FERMINE | 6759 CASITAS PASS RD APT 1 CARPINTERIA CA 93013 |
| HYME, KATHKEEN MRS | 7005 ALDEN RD BALTIMORE MD 21208 |
| HYMEN, | 1340 N STATE PKY 4 CHICAGO IL 60610 |
| HYMES, ANN | 114 GRACE ST ST MICHAELS MD 21663 |
| HYMES, BARRY | 3801 ROLLING GREEN LN ORANGE CA 92867 |
| HYMES, CARYLE | 11417 NATIONAL BLVD LOS ANGELES CA 90064 |
| HYMES, EAMON | 68 SYCAMORE LN BUENA PARK CA 90621 |
| HYMES, MARION | 12800 SW  7TH CT # G105 G105 PEMBROKE PINES FL 33027 |
| HYMES, WILLIAM | 3995 OVERLAND AV APT 226 CULVER CITY CA 90232 |
| HYMN, TREBER | 7000 NW  100TH TER TAMARAC FL 33321 |
| HYMON, CAROLYN | 1546 BELMONT AV WEST COVINA CA 91790 |
| HYMON, DORIS | 1 COOPERATIVE DR 210 BALTIMORE MD 21212 |
| HYMON, JANET | 1454 TODDS  LN A11 HAMPTON VA 23666 |
| HYMONS, EDDIE | 10911 SPYGLASS DR RANCHO CUCAMONGA CA 91730 |
| HYMOVITZ, MRS | 4501 CADISON ST TORRANCE CA 90503 |
| HYMOWECH, STANLEY | 8254    AZURE COAST BLVD LAKE WORTH FL 33467 |
| HYMOWITZ, ROCHELLE | 11705    DERBYSHIRE LN BOYNTON BEACH FL 33437 |
| HYMSON, STUART | 550 SW  182ND WAY PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| HYNAN, JAMES | 33 DRIFTWOOD CT D WILLIAMS BAY WI 53191 |
| HYND, DEANE | 523 S KANKAKEE ST WILMINGTON IL 60481 |
| HYNDMAN, DAVID | 4350 NW  79TH TER CORAL SPRINGS FL 33065 |
| HYNDMAN, L | 1736 PIER AV SANTA MONICA CA 90405 |
| HYNDS, GARY | 25133 AVENUE TIBBITTS APT A VALENCIA CA 91355 |
| HYNDS, STEPHANIE | 1229 NW  52ND WAY DEERFIELD BCH FL 33442 |
| HYNE, DARRELL | 5431 SORRENTO DR APT D LONG BEACH CA 90803 |
| HYNE, KELLY | 827 N SLEIGHT ST NAPERVILLE IL 60563 |
| HYNEK, PAUL | 10853 ROSE AV APT 39 LOS ANGELES CA 90034 |
| HYNEK, STEVE | 18417 COUNTRY LN LANSING IL 60438 |
| HYNEMAN, TONI | 45632 10TH ST W LANCASTER CA 93534 |
| HYNER, MH | 6890   ELIANTO WAY LAKE WORTH FL 33467 |
| HYNER, MIKE | 538 W BROMPTON AVE 1E CHICAGO IL 60657 |
| HYNES, CHRISTINE | 837 W BELDEN AVE 2 CHICAGO IL 60614 |
| HYNES, EDWARD | 2948  IMPRESSIONS DR LAKE IN THE HILLS IL 60156 |
| HYNES, FRANCIS | 10400 S KOLIN AVE OAK LAWN IL 60453 |
| HYNES, GEORGE | 1663 WILSON AV ARCADIA CA 91006 |
| HYNES, JAMES | 1047 W SUTTON CT PALATINE IL 60067 |
| HYNES, JAMES | 6823 W EDGEWOOD RD PALOS HEIGHTS IL 60463 |
| HYNES, JANELLE | 12215 CREWE ST NORTH HOLLYWOOD CA 91605 |
| HYNES, JOSEPH | 2018 GRIFFITH PARK BLVD APT 122 LOS ANGELES CA 90039 |
| HYNES, KERRY | 1651 N OAKLEY AVE CHICAGO IL 60647 |
| HYNES, LEANNE, LIBERTY JR HIGH SCHOOL | 5900 W 81ST ST BURBANK IL 60459 |
| HYNES, M T | 4147 MARITIME DR RANCHO PALOS VERDES CA 90275 |
| HYNES, MICHAEL | 2700   CASITA WAY # 110 DELRAY BEACH FL 33445 |
| HYNES, ROSE | 5 CINNAMON CIR 2B RANDALLSTOWN MD 21133 |
| HYNES, TERESA A | 1809 E APPLETON ST APT 2 LONG BEACH CA 90802 |
| HYNES, TOM | 1854 SILVER LANTERN DR HACIENDA HEIGHTS CA 91745 |
| HYNH, PHONG | 18631 REDWOOD ST FOUNTAIN VALLEY CA 92708 |
| HYNICK, PAULA | 405 BROOK ST BRISTOL CT 06010-4504 |
| HYNN, EDITH | 2639  BOSTON ST 6 BALTIMORE MD 21224 |
| HYNSON, ARMINTIA | 1022 JACK PL 1STFL BALTIMORE MD 21225 |
| HYNSON, DAVID | 1726  FURNACE DR GLEN BURNIE MD 21060 |
| HYNSON, ELIZABETH | 216  RODGERS FORGE RD C BALTIMORE MD 21212 |
| HYON, DON | 1047 IRONWOOD AV PALMDALE CA 93551 |
| HYPES, BETTI | 608 BROOKE  ST A NEWPORT NEWS VA 23605 |
| HYPES, RICK | 925 GREENWOOD AVE WILMETTE IL 60091 |
| HYPNETWORK - GUIA | 3025 N WESTERN AVE LOWR LVL CHICAGO IL 60618-8022 |
| HYPPOLITE, EITHEL | 5458 KINSTON AV CULVER CITY CA 90230 |
| HYPPOLITE, JONADIA | 6247 NW  1ST ST MARGATE FL 33063 |
| HYPPOLITE, SAMUEL | 5927 NW  5TH AVE MIAMI FL 33127 |
| HYPPOLITE, SUZETTE AND JEAN-MARC | 13285 NE  6TH AVE # S205 S205 NORTH MIAMI FL 33161 |
| HYRAMS, BRITISH | 3021  MATTHEW LN HOMEWOOD IL 60430 |
| HYRAPETIAN, LIDA | 37902 20TH ST E APT 126 PALMDALE CA 93550 |
| HYRE, CASEY | 2256   NOVA VILLAGE DR DAVIE FL 33317 |
| HYRTEK, BRAD | 2914 N RICHMOND ST 2 CHICAGO IL 60618 |
| HYSELL, STEPHEN | 519   31ST ST # REAR REAR WEST PALM BCH FL 33407 |
| HYSLIP, THOMAS | 2162 NW  102ND TER CORAL SPRINGS FL 33071 |
| HYSLOP, DAVID | 875 E  CAMINO REAL  # 7D BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| HYSLOP, SHIRLEY | 1142 WILD ROSE DR NE PALM BAY FL 32905 |
| HYSON, DIANE | 2116 PARKSLEY AVE BALTIMORE MD 21230 |
| HYSON, NANCY | 7918 BECKETT CT HIGHLAND CA 92346 |
| HYTHANDE, JEAN | 3001 NW  35TH AVE # 201 201 LAUDERDALE LKS FL 33311 |
| HYTMAN, GLORIA | 3725 S  OCEAN DR # 519 HOLLYWOOD FL 33019 |
| HYTNER, ELAIN | 4355 E AVENUE Q11 PALMDALE CA 93552 |
| HYTOVITZ, BROOKE | 1911 WESTBRIDGE DR 345 ANNAPOLIS MD 21401 |
| HYTUL, HOSEIN | 3709 SW  70TH AVE MIRAMAR FL 33023 |
| HYUERA, TIM | 1230 E NOCTA ST APT 33 ONTARIO CA 91764 |
| HYUN, GYEHAI | 1141  KYLEMORE CT DES PLAINES IL 60016 |
| HYUN, JANE | 2323 CITRON RD LA HABRA HEIGHTS CA 90631 |
| HYUN, LINDA M | 2591 FLANDERS CT BREA CA 92821 |
| HYUN, SANG | 10081 COLONIAL DR ELLICOTT CITY MD 21042 |
| HYUN, SUNG | 505 HUBER LN GLENVIEW IL 60025 |
| HYUNDAI DEALER ASSOCIATION | C/O EKMAN STIMSON ADVERTISING 111 WEST JACKSON BLVD CHICAGO IL 60604 |
| HYUNDAI TECH INC, EBSCO | 6800 GEDDES RD SUPERIOR TOWNSHIFT MI 48198 |
| HYVE, MILTON | 1695 GRANDVIEW RD PASADENA MD 21122 |
| HYZNY, IRENE | 7411  THOMAS AVE BRIDGEVIEW IL 60455 |
| I & E INVESTMENT C O ROSEN, I | 2751 S  OCEAN DR # S1105 HOLLYWOOD FL 33019 |
| I G, WHEAT | 1550   GAY RD # 519 WINTER PARK FL 32789 |
| I GLASSES 4 LESS | 2350 W OAK RIDGE RD ORLANDO FL 32809 |
| I HOP RESTAURANT | 8696 LIBERTY ROAD RANDALLSTOWN MD 21133 |
| I'M YOUR MAN | 3105 N ASHLAND AVE # 292 CHICAGO IL 60657-3013 |
| I, BOURGEOIS | 5112   EDMEE CIR ORLANDO FL 32822 |
| I, CHARLOTTE | 256 W 5TH ST APT 7 SAN BERNARDINO CA 92401 |
| I, SANDY | 15303 PURCHE AV GARDENA CA 90249 |
| I., PATRICIA | 1445 W FARRAGUT AVE 2 CHICAGO IL 60640 |
| I.M.C. | 1440 JOH AVE BALTIMORE MD 21227 |
| IACANO, DOROTHY V | 18601 NEWLAND ST APT SP 143 HUNTINGTON BEACH CA 92646 |
| IACAPELLI, C. | 5306 W PENSACOLA AVE    1ST CHICAGO IL 60641 |
| IACCHERI, LILLIAN | 5466 N LA CROSSE AVE CHICAGO IL 60630 |
| IACINO, DORELLA | 7561   RALEIGH ST HOLLYWOOD FL 33024 |
| IACINO, MELISSA | 490 E  COPANS RD POMPANO BCH FL 33064 |
| IACIOFANO, ELANA | 1514 YALE ST APT 1 SANTA MONICA CA 90404 |
| IACOB, DOINA | 3402 W HOLLYWOOD AVE 2ND CHICAGO IL 60659 |
| IACOBELLI, MR | 8413   ZANZIBAR LN WEST PALM BCH FL 33414 |
| IACOBUCCI, ANTOINETTE | 22601   CAMINO DEL MAR  # 2130 2130 BOCA RATON FL 33433 |
| IACOBUCCI, JOHN | 91 CRICKET KNL WETHERSFIELD CT 06109-3914 |
| IACOBUCCI, MARY | 9273 SW  8TH ST # 209 BOCA RATON FL 33428 |
| IACOFANO, TIM | 9306 HARTMAN WY CANOGA PARK CA 91304 |
| IACONINA, DEBBIE | 7849 ELIZABETH RD PASADENA MD 21122 |
| IACONIS, CHRISTINE | 9855   SANDALFOOT BLVD # 319 BOCA RATON FL 33428 |
| IACONIS, CHRISTINE | 9911   SANDALFOOT BLVD # 120 BOCA RATON FL 33428 |
| IACONIS, TESSIE | 2388 SW  CONGRESS BLVD BOYNTON BEACH FL 33426 |
| IACONO, ANNMARIE | 2607 JOHN DR BALTIMORE MD 21234 |
| IACONO, DAVID | 442  BARNES AVE WESTMINSTER MD 21157 |
| IACONO, JOSEPH | 111 N  POMPANO BEACH BLVD # 1401 POMPANO BCH FL 33062 |
| IACONO, MICHAEL | 4779   TEMPLE DR DELRAY BEACH FL 33445 |
| IACONO, RALPH | 5000 PRATT AVE SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| IACOVO, RITA | 2200 S  OCEAN BLVD # 203 DELRAY BEACH FL 33483 |
| IACOVONE, DOMINICK | 1200 S  OCEAN BLVD # PHE BOCA RATON FL 33432 |
| IACOVONE, JOE | 8842 NW  2ND ST CORAL SPRINGS FL 33071 |
| IACULLO, GEORGE | 369  CRESTWOOD RD WOOD DALE IL 60191 |
| IACULLO, LOUIS | 21563 N INGLENOOK LN BARRINGTON IL 60010 |
| IACULLO, SUSAN | 5308 W WARNER AVE CHICAGO IL 60641 |
| IACULLO, WILLIAM | 21601 N INGLENOOK LN BARRINGTON IL 60010 |
| IADARESTA, JOAN | 2484  STONEGATE DR WEST PALM BCH FL 33414 |
| IADAROLA, FRANK | 269  OAKRIDGE P DEERFIELD BCH FL 33442 |
| IADEVAIA, RAYMOND | 78906 FALSETTO DR PALM DESERT CA 92211 |
| IADOROLA, GARY | 211  SPRING ST MANCHESTER CT 06040 |
| IAFRATE, JOHN | 3237 BEAVER ST MANCHESTER MD 21102 |
| IAGASSE, IRENE | 14 PINNEY ST # 21 ELLINGTON CT 06029-3851 |
| IAIN, PAGE | 6923  NOBLETON DR WINDERMERE FL 34786 |
| IAJELLI, RICHARD | 3608 MARCUS AV NEWPORT BEACH CA 92663 |
| IAKAR, THEO | 72 BONITA DR NEWPORT NEWS VA 23602 |
| IAMARTINO, MARYANNE | PO BOX 5061 BROOKFIELD CT 06804 |
| IAMBOLIYSKI, 4224 | 4224 PERLITA AV LOS ANGELES CA 90039 |
| IAMELE, STACY S. | 414 WOLFE ST S BALTIMORE MD 21231 |
| IAMONACO, CONNIE | 4  BUTLER LN PORTLAND CT 06480 |
| IAMPIERI, PAUL | 201 MALLOW HILL RD BALTIMORE MD 21229 |
| IAMUNDO, LEONARD | 713  LISBON LN LADY LAKE FL 32159 |
| IAMUNNO, RICHARD | 1010  GRAND CT HIGHLAND BEACH FL 33487 |
| IAN, JOHN | 11843  HULLBRIDGE CT ORLANDO FL 32837 |
| IAN, MACKAY | 371  PUTTER CIR WINTER HAVEN FL 33881 |
| IAN, NATHANSON | 838  LAKE CATHERINE DR MAITLAND FL 32751 |
| IAN, RICHARDSON | 21  MOOR GREEN CT OCOEE FL 34761 |
| IANACE, VINCENT | 700 NW  134TH TER PLANTATION FL 33325 |
| IANACONI, ALBERT | 3687  COCOPLUM CIR COCONUT CREEK FL 33063 |
| IANCU, MIHAELA | 3056 FRANCES AV LA CRESCENTA CA 91214 |
| IANDOLA, JOHN | 5400 N  OCEAN BLVD # 35 LAUD-BY-THE-SEA FL 33308 |
| IANE, DESOUZA | 8788  PINE BARRENS DR ORLANDO FL 32817 |
| IANELLI, IMMACOLATA | 2141 NE  56TH ST # 109 FORT LAUDERDALE FL 33308 |
| IANIRO, TIA | 4633 VAN NOORD AV SHERMAN OAKS CA 91423 |
| IANKILOV, ROALN | 914 S WILTON PL APT 338 LOS ANGELES CA 90019 |
| IANNACCONE, PAUL | 1453 BRODIEA AV VENTURA CA 93001 |
| IANNACO, ANDY | 7858 NW  7TH CT PLANTATION FL 33324 |
| IANNARINE, ELLEN | 400  BENNINGTON LN # A LAKE WORTH FL 33467 |
| IANNELLI, NICOLINO AND CARMEN | 7547  SPRINGFIELD LAKE DR LAKE WORTH FL 33467 |
| IANNI, JOANN | 97  VIOLET DR BRISTOL CT 06010 |
| IANNI, PAUL J | 15  SHAWNEE RD EAST HARTFORD CT 06118 |
| IANNIELLO, JANELLE | 6 RED COAT LN TRUMBULL CT 06611 |
| IANNIELLO, JEFF | 715 CHAPEL RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| IANNIELLO, JOANN | 3964  COCOPLUM CIR # A COCONUT CREEK FL 33063 |
| IANNIELLO, NOREEN | 19831  COURT OF THE MYRTLES BOCA RATON FL 33434 |
| IANNINI, PETER | 5300  WASHINGTON ST # V310 HOLLYWOOD FL 33021 |
| IANNIOS, NANCY | 139 N MANSFIELD AV LOS ANGELES CA 90036 |
| IANNITELLO, ROSARIO | 5733 N SHERIDAN RD 7D CHICAGO IL 60660 |
| IANNITTI, GLORIA | 26604 W  COVE DR TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| IANNIZZOTTO, ELIZABETH | 20897    LA QUESTA CT BOCA RATON FL 33428 |
| IANNOLO, ROBERT | 25420 WALDON RD SUN CITY CA 92584 |
| IANNONE, CRISTINA | 1080    CORAL CLUB DR CORAL SPRINGS FL 33071 |
| IANNONE, JOHN | 7461 JENNIFER WAY SYKESVILLE MD 21784 |
| IANNONE, JOSEPH | 25 KING ST WALLINGFORD CT 06492-2907 |
| IANNONE, JOSEPH | 8453 SE  177TH PENMAN PL LADY LAKE FL 32162 |
| IANNOTTI, FRANK | 5052    PRIVET PL # D DELRAY BEACH FL 33484 |
| IANNOTTI, JOHN | 6100    VISTA LINDA LN BOCA RATON FL 33433 |
| IANNOTTI, S | 322 RAYMOND AV APT 12 GLENDALE CA 91201 |
| IANNOTTI, THOMAS | 1325 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| IANNUCCILLI, ROB | 17007 SCHOOLCRAFT ST VAN NUYS CA 91406 |
| IANNUZZI, FRANK | 3504 MATISSE CIR CORONA CA 92882 |
| IANSON, RICHARD | 11646  11TH ST ZION IL 60099 |
| IANSON, ROBERT | 7628    MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| IANTRIA, JOE | 3716  LAWRENCE DR NAPERVILLE IL 60564 |
| IANUALE, KARI | 142    TIFFANY LN LEHIGHTON PA 18235 |
| IARDELLA  JR, RICHARD | 2306 RECKORD RD JOPPA MD 21085 |
| IAROSLAVA, BABE & CHUCK | 6041 N KENMORE AVE 17 CHICAGO IL 60660 |
| IASENZA, JOESPH | 2900 N  COURSE DR # 1003 POMPANO BCH FL 33069 |
| IASENZA, TONY | 6000 N  OCEAN BLVD # 7G LAUD-BY-THE-SEA FL 33308 |
| IASIMONE, EMILIO | 431    PINE GLEN LN # C-2 LAKE WORTH FL 33463 |
| IASMIN, ARIFA | 6231 HELIOTROPE AV APT B BELL CA 90201 |
| IATROPOULOS, SHANNON | 1420 N INDIGO DR MOUNT PROSPECT IL 60056 |
| IAVARONE, GALE | 105 SPRINGHOUSE  WAY 102 NEWPORT NEWS VA 23602 |
| IAVARONI, ROSE | 939  HARLEM AVE 203 GLENVIEW IL 60025 |
| IAVARTO, MIA | 1493 BANBURY RD INVERNESS IL 60067 |
| IBACH, VERA | 2402 E LILLIAN LN ARLINGTON HEIGHTS IL 60004 |
| IBADI, KASSEM | 2255    LINDELL BLVD # 4208 DELRAY BEACH FL 33444 |
| IBALIO, ALVIN | 6447 18TH ST BERWYN IL 60402 |
| IBANA, MNAFAQ | 10501 S 81ST CT PALOS HILLS IL 60465 |
| IBANES, ROSAMARIA | 13598 SPIRIT PL VICTORVILLE CA 92392 |
| IBANEZ, APOLO | 833 N TOWNSEND AV LOS ANGELES CA 90063 |
| IBANEZ, ARMANDO | 13253 FRANCISQUITO AV BALDWIN PARK CA 91706 |
| IBANEZ, ARMONDO | PO BOX 1138 HOLLYWOOD CA 90068 |
| IBANEZ, BRACTZO | 2183 POWELL RD PALM SPRINGS CA 92262 |
| IBANEZ, EUGENA | 3843 BENTLEY AV CULVER CITY CA 90232 |
| IBANEZ, GARY | 6515    OCEAN DR MARGATE FL 33063 |
| IBANEZ, JERRY | 83708 CARDINAL AV INDIO CA 92201 |
| IBANEZ, JUDITH | 14750 STARE ST MISSION HILLS CA 91345 |
| IBANEZ, JUSES | 12135 166TH ST NORWALK CA 90650 |
| IBANEZ, MARIA | 227 E POPLAR ST OXNARD CA 93033 |
| IBANEZ, ROSA | 12609 ASTER CT ETIWANDA CA 91739 |
| IBANEZ, SILVIA | 14400    OKONIS CT ORLANDO FL 32837 |
| IBANEZ, SINHUE | 11002 BUFORD AV INGLEWOOD CA 90304 |
| IBANEZ, SONIA | 3946 W 59TH PL CHICAGO IL 60629 |
| IBANEZYACHELSON, SAMUEL | 1204    BAHAMA BND # A2 COCONUT CREEK FL 33066 |
| IBARDOLAZA, MILA | 7301 COVENTRY CIR BUENA PARK CA 90621 |
| IBARLUCEA, TXOMIN | 6104 SW  192ND AVE FORT LAUDERDALE FL 33332 |
| IBARRA JR, ANTONIO | 7415 APACHE DR BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| IBARRA JR, JUAN | 82222 PADOVA DR INDIO CA 92203 |
| IBARRA, AIDA M | 400 S WESTLAKE AV APT 1 LOS ANGELES CA 90057 |
| IBARRA, ALBERTO | 2090 S EVERGREEN ST SANTA ANA CA 92707 |
| IBARRA, ALEJANDRA | 1222 COATES ST LOS ANGELES CA 90063 |
| IBARRA, ALFREDO | 839 S GREENWOOD AV APT 21 MONTEBELLO CA 90640 |
| IBARRA, ALICIA | 11816 3RD AV LYNWOOD CA 90262 |
| IBARRA, ALMA | 3690 3/4 PERCY ST LOS ANGELES CA 90023 |
| IBARRA, ANA | 206 E ALVARADO ST APT 10 POMONA CA 91767 |
| IBARRA, ANGELICA | 635 BRITTANIA ST LOS ANGELES CA 90033 |
| IBARRA, ANGIE | 17648 MIRANDA ST ENCINO CA 91316 |
| IBARRA, ANTHONY | 23330 ARLINGTON AV APT 48 TORRANCE CA 90501 |
| IBARRA, ANTHONY | 37247 E 52ND ST PALMDALE CA 93552 |
| IBARRA, ARMANDO | PO BOX 664 HIGHLAND CA 92346 |
| IBARRA, BEATRIS A | 6726 KELTONVIEW DR APT 9 PICO RIVERA CA 90660 |
| IBARRA, BERNIE | 12551 BROOKSHIRE AV APT 101 DOWNEY CA 90242 |
| IBARRA, BRENDA | 2126 ABERDEEN DR CARPENTERSVILLE IL 60110 |
| IBARRA, CARLOS | 1700 E AVENUE Q14 APT 13 PALMDALE CA 93550 |
| IBARRA, CARMEN | 15523 SANTA ANA AV BELLFLOWER CA 90706 |
| IBARRA, CECLIA | 72 W 8TH ST UPLAND CA 91786 |
| IBARRA, CRUZ | 13003 LIGGETT ST NORWALK CA 90650 |
| IBARRA, CYNTHIA | 1203 N O MALLEY AV COVINA CA 91722 |
| IBARRA, DAVID | 9249 MARCONIA AV FONTANA CA 92335 |
| IBARRA, ELLIOT | 4702 SW  160TH AVE # 331 MIRAMAR FL 33027 |
| IBARRA, EMILIA | 10107 W ARCH AVE MILWAUKEE WI 53224 |
| IBARRA, ERICA | 1158 ROSALIND AV LOS ANGELES CA 90023 |
| IBARRA, ERNESTO | 10519 S SAN PEDRO ST LOS ANGELES CA 90003 |
| IBARRA, ERNESTO | 514 W 26TH ST APT 305 SAN PEDRO CA 90731 |
| IBARRA, FIDEL | 518 N PALOS VERDES ST SAN PEDRO CA 90731 |
| IBARRA, GUADALUPE | 10107 BURIN AV INGLEWOOD CA 90304 |
| IBARRA, GUILLERMO | 3746 W 56TH ST 1 CHICAGO IL 60629 |
| IBARRA, HAIDE | 16434 COVENTRY LN CREST HILL IL 60403 |
| IBARRA, HECTOR | 12223 CURTIS AND KING RD NORWALK CA 90650 |
| IBARRA, HELIADORO | 6650 NORTHSIDE DR LOS ANGELES CA 90022 |
| IBARRA, HUMBERTO | 8986 VIRGINIA AV SOUTH GATE CA 90280 |
| IBARRA, ILEANA | 2140 N GRANDEE AV COMPTON CA 90222 |
| IBARRA, IRENE | 212 WAVE ST APT A LAGUNA BEACH CA 92651 |
| IBARRA, JACQUELINE | 8999 4TH AV HESPERIA CA 92345 |
| IBARRA, JAIME | 615 WALNUT ST APT 7 INGLEWOOD CA 90301 |
| IBARRA, JESSE | 9850 CALMADA AV WHITTIER CA 90605 |
| IBARRA, JESSICA | 681 N SUMMIT AV PASADENA CA 91103 |
| IBARRA, JORGE | 1695 E HARVARD PL APT D ONTARIO CA 91764 |
| IBARRA, JOSE | 217  GREENBRIAR ST ELK GROVE VILLAGE IL 60007 |
| IBARRA, JOSE | 8608 SKABO AV WHITTIER CA 90606 |
| IBARRA, JOSE | 2333 JOAN DR HACIENDA HEIGHTS CA 91745 |
| IBARRA, JOSE | 1612 E VERNESS ST WEST COVINA CA 91791 |
| IBARRA, JOSE | 1560 TRINETTE DR BEAUMONT CA 92223 |
| IBARRA, JOSE C | 210 E ASH AV FULLERTON CA 92832 |
| IBARRA, JOSE OCTAVIO | 2554 POMEROY AV LOS ANGELES CA 90033 |
| IBARRA, JULIAN | 2321 MARSHALLFIELD LN APT B REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| IBARRA, JULIETA | 12119 1/2 CULVER BLVD LOS ANGELES CA 90066 |
| IBARRA, JULIO | 7132 KRISTA CT FONTANA CA 92336 |
| IBARRA, KATHLEEN | 6248 LA TIJERA BLVD LOS ANGELES CA 90056 |
| IBARRA, LETTY | 7102 BENARES ST DOWNEY CA 90241 |
| IBARRA, LIZ | 26131 LA REAL APT C MISSION VIEJO CA 92691 |
| IBARRA, LORENZO | 4141 MCCONNELL BLVD LOS ANGELES CA 90066 |
| IBARRA, LUPITA | 3846 GRACE AV BALDWIN PARK CA 91706 |
| IBARRA, MARCIE | 10312 S AVENUE M 1RR CHICAGO IL 60617 |
| IBARRA, MARIA | 9726 WALTHALL AV WHITTIER CA 90605 |
| IBARRA, MARIA | 11797 SNYDER AV CHINO CA 91710 |
| IBARRA, MARICRUZ | 2606 CESAR E CHAVEZ AV APT 5 LOS ANGELES CA 90033 |
| IBARRA, MARIO | 1261 NE  34TH CT OAKLAND PARK FL 33334 |
| IBARRA, MARIO | 14351 HAYNES ST APT 211 VAN NUYS CA 91401 |
| IBARRA, MARTIN | 11751 BEVERLY BLVD WHITTIER CA 90601 |
| IBARRA, MERCEDES | 6288 PINE CREST DR LOS ANGELES CA 90042 |
| IBARRA, MICHELLE | 37706 MANGO PL PALMDALE CA 93551 |
| IBARRA, MIGUEL | 7444 MILWOOD AV CANOGA PARK CA 91303 |
| IBARRA, MRS  J | 6352 CAYUGA DR WESTMINSTER CA 92683 |
| IBARRA, NANCY | 7859 CALOBAR AV WHITTIER CA 90606 |
| IBARRA, NORMA | 4048 REDWOOD AV APT 3 LOS ANGELES CA 90066 |
| IBARRA, OSCAR | 336 W OLIVE ST INGLEWOOD CA 90301 |
| IBARRA, PAT | 6245 S RUTHERFORD AVE CHICAGO IL 60638 |
| IBARRA, PEDRO | 8255 BIRCHBARK AV PICO RIVERA CA 90660 |
| IBARRA, RAUL | 39261 N PETITE CT LAKE VILLA IL 60046 |
| IBARRA, RAYMONDO | 2880 DAWN VIEW DR RIALTO CA 92377 |
| IBARRA, RODRIGO | 9064 ISLAY AV FONTANA CA 92335 |
| IBARRA, ROSA | 8100 SAN DIMAS CIR BUENA PARK CA 90620 |
| IBARRA, ROSA | 1516 VALINDA AV LA PUENTE CA 91744 |
| IBARRA, SANDRA | 847 KING AV APT 21 WILMINGTON CA 90744 |
| IBARRA, VERONICA | 6811 RUGBY AV APT F HUNTINGTON PARK CA 90255 |
| IBARRA, VICTORIA | 1710 BANIDA AV ROWLAND HEIGHTS CA 91748 |
| IBARRA, YESENIA | 1014 BURGER AV LOS ANGELES CA 90022 |
| IBARRIA, GALOTSIO & G.H. | 21594   SAINT ANDREWS GRAND CIR BOCA RATON FL 33486 |
| IBARRIENTOS, LU | 2409 ALDER DR ONTARIO CA 91761 |
| IBARRO**, ROCIO | 14644 TACUBA DR LA MIRADA CA 90638 |
| IBARROLA, JAIME | 135   JOHN ST NEWINGTON CT 06111 |
| IBAVATI, RYAN | 870 W ADAMS BLVD APT 30 LOS ANGELES CA 90007 |
| IBAY, MARIA CRISTINA R | 154 S OCCIDENTAL BLVD APT HOUSE LOS ANGELES CA 90057 |
| IBAY, MR | 1442 CAMPUS RD LOS ANGELES CA 90042 |
| IBBERSON, WILLIAM | 84 MONTOYA CIR BRANFORD CT 06405 |
| IBBOTSON, DAVID | 7543 BAIRD AV RESEDA CA 91335 |
| IBBOTSON, EDWARD | 42712 W 25TH ST LANCASTER CA 93536 |
| IBBOTSON, RICH | 1615 N HADDON AVE ARLINGTON HEIGHTS IL 60004 |
| IBBS, SHERRY | 5918 SW  114TH AVE COOPER CITY FL 33330 |
| IBE, BASIL | 23810 PENNSYLVANIA AV TORRANCE CA 90501 |
| IBE, JENNIFER | 15431 VANOWEN ST APT 220 VAN NUYS CA 91406 |
| IBELING, BENNO | 190 WICKHAM AVE BLOOMINGDALE IL 60108 |
| IBERO AMERICA TRAVEL, AGUSTIN_SOTO | 8645 CHESTNUT AV SOUTH GATE CA 90280 |
| IBERRA, DINORA | 4769 JURUPA AV RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| IBERTZ, KERY | 9872 BELMONT ST BELLFLOWER CA 90706 |
| IBETS, ERNEST | 289   BINGHAM ST NEW BRITAIN CT 06051 |
| IBEY, JACOB | 58   GIDDINGS AVE WINDSOR CT 06095 |
| IBIKOUNLE, SAID | 3747 CLARINGTON AV APT 36 LOS ANGELES CA 90034 |
| IBIRONKE, JOSEPHINE | 9849 GREENBRIAR WAY BALTIMORE MD 21220 |
| IBISI, EMEKA | 5722 CRENSHAW BLVD LOS ANGELES CA 90043 |
| IBLINGS, ROBERT | 2510 ABBEYWOOD CT SIMI VALLEY CA 93063 |
| IBOKO, LILIAN | 33195 ADELFA ST LAKE ELSINORE CA 92530 |
| IBOLD, C | 15831 ARBELA DR WHITTIER CA 90603 |
| IBRAHIM, AZZA | 309 W  RIVERBEND DR WESTON FL 33326 |
| IBRAHIM, CHRISTINE | 2064 W 235TH ST TORRANCE CA 90501 |
| IBRAHIM, EVET | 3705 MIDVALE AV APT 5 LOS ANGELES CA 90034 |
| IBRAHIM, HISHAM | 17 MCCARTHY RD PARK FOREST IL 60466 |
| IBRAHIM, KEROLOS | 18925 MALDEN ST NORTHRIDGE CA 91324 |
| IBRAHIM, MAHER | 10414 SPY GLASS HILL RD WHITTIER CA 90601 |
| IBRAHIM, NADINE, NW | 2400   SHERIDAN RD 116 EVANSTON IL 60201 |
| IBRAHIM, NAIMA | 4753 WESTLAND BLVD D BALTIMORE MD 21227 |
| IBRAHIM, NEALUM | 833 W 15TH PL 803 CHICAGO IL 60608 |
| IBRAHIM, NILE | 4249 N MOZART ST 1 CHICAGO IL 60618 |
| IBRAHIM, NOELLE | 2610 PORTLAND ST APT 103 LOS ANGELES CA 90007 |
| IBRAHIM, OMAR | 11611 NW  35TH ST CORAL SPRINGS FL 33065 |
| IBRAHIM, RABA | 4438 STEWART AV BALDWIN PARK CA 91706 |
| IBRAHIM, RAMI | 521 W  WASHINGTON ST ALLENTOWN PA 18102 |
| IBRAHIM, RAY | 6051 N HARLEM AVE CHICAGO IL 60631 |
| IBRAHIM, SHAHRIL | 1226 MAPLE ST SANTA MONICA CA 90405 |
| IBRAHIM, SIMON | 5015 N RIDGEWAY AVE 1 CHICAGO IL 60625 |
| IBRAHIM, TOMMY | 9314 OWINGS CHOICE CT OWINGS MILLS MD 21117 |
| IBRAHIN, MERVAT | 3807 GRANDVIEW DR BREA CA 92823 |
| IBRAHINOYIA, ENES | 140   CHILDS ST NEW BRITAIN CT 06051 |
| IBRARY SERIALS DEPARTMENT | TROY STATE UNIVERSITY TROY AL 36082 |
| IBRCHIM, SALAM | 2045 S HASTER ST APT C2 ANAHEIM CA 92802 |
| IBRHAM, ROMEO | 4141 KEENEY ST SKOKIE IL 60076 |
| IBSEN, MARY | 376   BRITTANY CT E GENEVA IL 60134 |
| ICARD, MITCH | 14110 GREENCROFT LN COCKEYSVILLE MD 21030 |
| ICAVOLI, ANN | 2036 STONEWOOD CT SAN PEDRO CA 90732 |
| ICE, ALLEN | 1524 SE  12TH ST DEERFIELD BCH FL 33441 |
| ICE, YVONNE | 8204 MISSION RD JESSUP MD 20794 |
| ICELAND, RUTH | 2301   LUCAYA LN # D2 COCONUT CREEK FL 33066 |
| ICENHOUR, WAYNE | 149 ROPER DR WINTER GARDEN FL 34787 |
| ICENOGLE, GLENN | 1600   SALERNO CIR WESTON FL 33327 |
| ICENOGLE, JESSE | 433   SANTA FE RD TAVARES FL 32778 |
| ICHIBAN | 530 FARMINGTON AVE HARTFORD CT 06105 |
| ICHIDA, KISA | 19101 DELANO ST RESEDA CA 91335 |
| ICHIHO, RICK | 503 E 1470 S WASHINGTON UT 84780 |
| ICHIKAWA, MATT | 150 NIGHTINGALE DR ALISO VIEJO CA 92656 |
| ICHILEVICI, ANDREA | 1250 NE  171ST TER NORTH MIAMI BEACH FL 33162 |
| ICHINOTSUBO, HOWARD | 15326 YUKON AV LAWNDALE CA 90260 |
| ICHIYAMA, DENNIS | 450 LITTLETON ST WEST LAFAYETTE IN 47906 |
| ICHIYANAGI, DEAN | 21 HORIZON AV VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| ICIANO, JOSE | 2633    TREANOR TER WEST PALM BCH FL 33414 |
| ICKES, BRUCE | 5401 KENWOOD AVE BALTIMORE MD 21206 |
| ICKES, ROBERT | 634    HUMMINGBIRD LN DELRAY BEACH FL 33445 |
| ICKOVIC, ELSA | 6525 N KEDZIE AVE CHICAGO IL 60645 |
| ICS | 3939 N  JOHN YOUNG PKWY ORLANDO FL 32804 |
| ICTEN, ENIS | 201 N  OCEAN BLVD # 201 POMPANO BCH FL 33062 |
| ICY, JAMES | 1770    ALAQUA LAKES BLVD LONGWOOD FL 32779 |
| ICZKOWSKI, HELEN | 832 N ROY AVE NORTHLAKE IL 60164 |
| IDA, CURTIS RICE | 16437 HAYLAND ST LA PUENTE CA 91744 |
| IDA, JENNIFER | 3006 FERDIG TUSTIN CA 92782 |
| IDAAS, JOHN | 222 AUDREY AVE BALTIMORE MD 21225 |
| IDALGO, JUAN | 44319 RAVEN LN LANCASTER CA 93536 |
| IDAMAKANTI, SREENIVASA R | 6419  ELRAY DR E BALTIMORE MD 21209 |
| IDAMURA, HEROMI | 5055 DELACROIX RD RANCHO PALOS VERDES CA 90275 |
| IDDINGS, DOUG | 13273 FIJI WY APT 432 MARINA DEL REY CA 90292 |
| IDDINGS, IKE | 829 N 2ND AV UPLAND CA 91786 |
| IDDINGS, JASON | 649 209TH ST PASADENA MD 21122 |
| IDDINS, ROBERT | 164 OLD CARRIAGE  WAY WILLIAMSBURG VA 23188 |
| IDDRISU, SALIM | 8 CLYBOURNE CT BALTIMORE MD 21204 |
| IDE, DAVID | 53 LA PERLA FOOTHILL RANCH CA 92610 |
| IDE, GEORGE S | 5818 N MAPLEWOOD AVE 2ND CHICAGO IL 60659 |
| IDE, HENRY | 5    POND CIR AVON CT 06001 |
| IDE, ROSE | 11 LITCHFIELD CLOSE HAMPTON VA 23669 |
| IDE, ROSEMARIE | 3324 N PAGE AVE CHICAGO IL 60634 |
| IDEIS, ILHAM | 1525  GUNDERSON AVE 2 BERWYN IL 60402 |
| IDEKER, PAUL | 1849 LA PALOMA PALM SPRINGS CA 92264 |
| IDELE, JOHN | 4763 REGENTS  PARK WILLIAMSBURG VA 23188 |
| IDELMAN, JAN | 424 NE  13TH AVE FORT LAUDERDALE FL 33301 |
| IDELS, JAON | 3110  THE CASCADES CT ELLICOTT CITY MD 21042 |
| IDEMAN, OLGA | 921    LOUISIANA ST SAINT CLOUD FL 34769 |
| IDERNA, LOUISE | 1078  RAINWOOD DR AURORA IL 60506 |
| IDIAQUEZ, BERNARDA | 4739 N LAWLER AVE 1ST CHICAGO IL 60630 |
| IDICA, MR. JEFFREY | 23020 NICOLLE AV CARSON CA 90745 |
| IDLEBURG, PAMELA | 1804  GILEAD AVE ZION IL 60099 |
| IDLEMAN, ANN | 10  BELMULLET CT 202 LUTHERVILLE-TIMONIUM MD 21093 |
| IDOL, MRS | 515 N MCCADDEN PL LOS ANGELES CA 90004 |
| IDOMIR, PAUL | 33681 PASEO DEL PUERTO SAN JUAN CAPISTRANO CA 92675 |
| IDOUX, JOE + FRANCIS | 9355 SW  8TH ST # 304 304 BOCA RATON FL 33428 |
| IDOWU, F | 1420 W ESTES AVE 2B CHICAGO IL 60626 |
| IDOWU, PAXTON | 2800    SOMERSET DR # 415 LAUDERDALE LKS FL 33311 |
| IDREES, MOHAMMAD | 600 DONEGAL DR ELGIN IL 60124 |
| IDREES, ROMANA | 67 REDROCK LN POMONA CA 91766 |
| IDRISS, SAMER | 134 S  CYPRESS RD # 422 POMPANO BCH FL 33060 |
| IDRORO, SALINA, UIC | 16440  MANCHESTER ST TINLEY PARK IL 60477 |
| IDUIALTA, JESUS | 7138 CENTRAL AV HIGHLAND CA 92346 |
| IDZIKOWSKA, BEATA | 3444 N NATOMA AVE CHICAGO IL 60634 |
| IECKSTEAD, CHARLES | 1714  EVANS AVE ROCKFORD IL 61111 |
| IEDIE, CLAUDIE | 1 PARKMAN RD LAGUNA NIGUEL CA 92677 |
| IEFF, EDWARDO | 1724 XIMENO AV APT 11 LONG BEACH CA 90815 |

| Claim Name | Address Information |
| --- | --- |
| IERA, LINA | 6843 E ALMADA ST LONG BEACH CA 90815 |
| IERACE, ALEXANDRA | 26592 LAS PALMAS APT 7 ALISO VIEJO CA 92656 |
| IERCE, TAVONDA | 11581 NW  43RD CT CORAL SPRINGS FL 33065 |
| IERISI, PAULINE | 3050  E SUNRISE LAKES DR # 405 SUNRISE FL 33322 |
| IERMIERO, MARIE | 6603  S BRANDYWINE DR MARGATE FL 33063 |
| IERULLI, FRANK | 1644 W PARKSIDE DR PEORIA IL 61606 |
| IESBERTS, HARRY J | 4261 STERLING VIEW DR FALLBROOK CA 92028 |
| IESHEE, SNELL | 328   JOHNSON CT ORLANDO FL 32801 |
| IESLAS, ALBERTO | 7611 WASHINGTON AV APT C HUNTINGTON BEACH CA 92647 |
| IFC INTERNATIONAL | 5933 W HILLSBORO BLVD PARKLAND FL 33067 |
| IFILL, ESTHER | 9166 SW  21ST CT # C BOCA RATON FL 33428 |
| IFKOVIC, MARTHA | 1725   ORCHARD HILL RD CHESHIRE CT 06410 |
| IFLAND, MITCHELLE | 818 S GRAND AV APT 705 LOS ANGELES CA 90017 |
| IFLY  ADROIT WEB | 1006 S  EMERSON ST DENVER CO 80209 |
| IGARI, NAOTO | 832 3RD ST APT 401 SANTA MONICA CA 90403 |
| IGAWA, ELEANOR | 16926 LA SALLE AV GARDENA CA 90247 |
| IGBOANUGO, STANLEY | 3047 LOST CREEK BLVD LAUREL MD 20724 |
| IGBOKWE, MICHAEL | 725 W 32ND ST LOS ANGELES CA 90007 |
| IGE, JUNE | 18212 VANOWEN ST RESEDA CA 91335 |
| IGE, R | 30001 AVENIDA CLASSICA RANCHO PALOS VERDES CA 90275 |
| IGL, JANE | 4500 LAKE HEIGHTS ST BELLVUE WA 98006 |
| IGL, MATT | 7 FRONT ROW ALISO VIEJO CA 92656 |
| IGLEHART, BO | 2350   POINSETTA CT PEMBROKE PINES FL 33026 |
| IGLEHART, DAVID | 3201 PATMOR RD OWINGS MILLS MD 21117 |
| IGLESIAS, BETTY | 1225 W 166TH ST GARDENA CA 90247 |
| IGLESIAS, BRIAN | 27260 LOS ALTOS APT 424 MISSION VIEJO CA 92691 |
| IGLESIAS, CLARA | 2120   SWEET GUM AVE PEMBROKE PINES FL 33026 |
| IGLESIAS, CYNTHIA | 1029 W GLADSTONE ST SAN DIMAS CA 91773 |
| IGLESIAS, DAVID | 1329 ARMADALE AV LOS ANGELES CA 90042 |
| IGLESIAS, ELADIO | 1853 W 146TH ST APT C GARDENA CA 90249 |
| IGLESIAS, ESTELA | 1223 S ARIZONA AV LOS ANGELES CA 90022 |
| IGLESIAS, JENNIFER | 170   OLD SPANISH TRL LANTANA FL 33462 |
| IGLESIAS, LUCIANO | 6005   DEL LAGO CIR # 309 SUNRISE FL 33313 |
| IGLESIAS, MANUEL | 1520 OAK LEAF LN KISSIMMEE FL 34744 |
| IGLESIAS, MIGUEL | 1526 N  26TH AVE HOLLYWOOD FL 33020 |
| IGLESIAS, VANESSA | 512   LA SALLE PL ELGIN IL 60123 |
| IGLESIAS, YANET | 444 E  15TH ST HIALEAH FL 33010 |
| IGLIANE, VENY | 8499 MERCURY DR BUENA PARK CA 90620 |
| IGLOW, GREGORY | 9665 WILSHIRE BLVD APT 400 BEVERLY HILLS CA 90212 |
| IGMEL, AYALA | 12251   DELAWARE WOODS LN ORLANDO FL 32824 |
| IGNACEK, DENNIS | 438   OAK GROVE CIR WAUCONDA IL 60084 |
| IGNACIO, AL | 681 E FOUNTAINVIEW DR MUNDELEIN IL 60060 |
| IGNACIO, BIEN | 14818 MADRIS AV NORWALK CA 90650 |
| IGNACIO, C | 22222 GULF AV CARSON CA 90745 |
| IGNACIO, CATHY | 7414 PETERS ST RIVERSIDE CA 92504 |
| IGNACIO, CORREA | 2210 E  CENTRAL BLVD ORLANDO FL 32803 |
| IGNACIO, EDWARD | 514 E DESFORD ST CARSON CA 90745 |
| IGNACIO, EVELYN | 4527 VISTA LARGO TORRANCE CA 90505 |
| IGNACIO, NOLIE | 7102 WALDEN LN DARIEN IL 60561 |

| Claim Name | Address Information |
| --- | --- |
| IGNACIO, RIVERA | 139   OSPREY HEIGHTS DR WINTER HAVEN FL 33880 |
| IGNACIO, SID | 3114 LA CORONA AV ALTADENA CA 91001 |
| IGNACIO, YVONNE | 20874 BENZ RD SAUGUS CA 91350 |
| IGNADIS, VOULA | 126 BIRDSALL ST WINSTED CT 06098-1954 |
| IGNANT, DOMINICK | 328 CINDY CT POMONA CA 91767 |
| IGNARSKI, STANLEY | 5501   JACKSON ST MERRILLVILLE IN 46410 |
| IGNAS, PAULINE | 410 PROVIDENT AVE WINNETKA IL 60093 |
| IGNATIEFF, MARIE | 719 S WESTGATE AV APT 2 LOS ANGELES CA 90049 |
| IGNATIUS, EVELYN | 4552 N MARIA CT 2ND CHICAGO IL 60656 |
| IGNATIUS, SHIRLEY | 11569 SANDPIPER CT MORENO VALLEY CA 92557 |
| IGNATOWICZ, MICHAEL | 9   UPLANDS DR CANTON CT 06019 |
| IGNATOWSKI, PETER | 3340 N NAGLE AVE     1 CHICAGO IL 60634 |
| IGNBY, SCOTT | 2625 CARDIFF AV LOS ANGELES CA 90034 |
| IGNELZI, VINCENZA | 4728  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| IGNERI | 4057 SW  132ND AVE DAVIE FL 33330 |
| IGNERI, PAUL | 6920 NW  14TH CT MARGATE FL 33063 |
| IGNERI, TERRY | 2500 SW  81ST AVE # 203 DAVIE FL 33324 |
| IGNOE, PHILP | 7800 W FORESTHILL LN 106 PALOS HEIGHTS IL 60463 |
| IGNOFFO, GREGORY | 1628 W GREGORY ST 1ST CHICAGO IL 60640 |
| IGNON, OLGA | 1026 SENDA VERDE APT B SANTA BARBARA CA 93105 |
| IGNQZIPPO, MR. TONY | 17632 CALVERT ST ENCINO CA 91316 |
| IGO, DAVID | 513 N BEACHWOOD DR BURBANK CA 91506 |
| IGOE, CHRISTINA | 5735 OTTAWA CT     2A MISHAWAKA IN 46545 |
| IGOE, HELEN | 522 E PLYMOUTH ST GLENDORA CA 91740 |
| IGOE, WILLIAM | 1405   JUDSON AVE EVANSTON IL 60201 |
| IGRAM, BARBARA | 291 S SHAFFER ST ORANGE CA 92866 |
| IGROS, JOE | 16211 RUSSELL ST WHITTIER CA 90603 |
| IGUCHI, SUMID | 54820 AVENIDA RAMIREZ LA QUINTA CA 92253 |
| IGUCHI, SUSIE | 21735 PAXTON MISSION VIEJO CA 92692 |
| IGUERA, JESUS | 4732 GAGE APT D BELL CA 90201 |
| IGUINA, MICHELE | 8306    LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| IHAM, MAHMOND | 3534 W BALL RD APT 208 ANAHEIM CA 92804 |
| IHARA, MR. RANDY | 23574 MILLSTONE PL MURRIETA CA 92562 |
| IHARVEST.COM | 333 CANTERBUTY LANE WYCKOFF NJ 07481 |
| IHDE, TOM | 219 HUBBARD LN WILLIAMSBURG VA 23185 |
| IHEDIWA, CYRIL | 13707 YUKON AV APT 1 HAWTHORNE CA 90250 |
| IHEJRIKA, DORIS | 13200 DOTY AV APT 301 HAWTHORNE CA 90250 |
| IHIERE, MICHELLE | 808 W REDONDO BEACH BLVD APT 3 GARDENA CA 90247 |
| IHLANFELDT, WILLIAM | 2266 ROYAL RIDGE DR NORTHBROOK IL 60062 |
| IHLE, A. DR | 910   DOGWOOD DR # 447 DELRAY BEACH FL 33483 |
| IHLER, NIKOLE | 13273 FIJI WY APT 323 MARINA DEL REY CA 90292 |
| IHMELS, RICHARD | 22 LEGEND HILL RD MADISON CT 06443-1853 |
| IHMOHD, MOHAMMED | 8830 W 100TH PL PALOS HILLS IL 60465 |
| IHMS(DUP ACCT), J.(COR 3258214018) | 19149 SIERRA ESTATES DR SANTA CLARITA CA 91321 |
| IHNAT, GEORGE | 975   CORBIN AVE # 528 NEW BRITAIN CT 06052 |
| IHNE, BRANDY | 156   PACIFIC DR BOLINGBROOK IL 60440 |
| IHRIG, ROBERT | 9322 S 53RD AVE OAK LAWN IL 60453 |
| IIAMS, FRED | 3340 W 118TH PL INGLEWOOD CA 90303 |
| IICH, GOECHEN | 12121 BAYPORT ST APT 11-201 GARDEN GROVE CA 92840 |

| Claim Name | Address Information |
| --- | --- |
| IIDA, F | 16 COVERED WAGON LN ROLLING HILLS ESTATE CA 90274 |
| IIDA, OSAMU | 1801 MAUREEN DR HOFFMAN ESTATES IL 60192 |
| III LOWE, WARREN | 1 DUNTORE PL 2B BALTIMORE MD 21236 |
| IILEEN, GARCIA | 601 E 8TH ST APT 149 AZUSA CA 91702 |
| IIYAMA, MR JAMES | 28422 BORGONA MISSION VIEJO CA 92692 |
| IJALA, SIRKKA | 3120   CYNTHIA LN # 112 LAKE WORTH FL 33461 |
| IJAMES, CAROLYN | 201   RODGERS FORGE RD D BALTIMORE MD 21212 |
| IJAMS, LEE | 113 N KITSON DR PALATINE IL 60074 |
| IJEH, OBIAJULU | 13637 CORDARY AV APT 16 HAWTHORNE CA 90250 |
| IKAI, CHUCK | 5621 VONNIE LN CYPRESS CA 90630 |
| IKARI, YASUO | 630 N ANNIE GLIDDEN RD 301 DE KALB IL 60115 |
| IKARI, YOSHINORI | 16612 CASIMIR AV TORRANCE CA 90504 |
| IKE, SONIA | 721 NW  74TH AVE PLANTATION FL 33317 |
| IKEA ILLINOIS LLC | 1800 MCCONNOR PKY PAUL MCGUIRE SCHAUMBURG IL 60173 |
| IKEANYI, CHRISTOPHER | 12970 EVERMAY CT RANCHO CUCAMONGA CA 91739 |
| IKEDA, HARRY | 8107 WOODWIND AV ORANGE CA 92869 |
| IKEDA, HARUMI | 601 S CHESTNUT AVE ARLINGTON HEIGHTS IL 60005 |
| IKEDA, JOE | 233 TULANE RD COSTA MESA CA 92626 |
| IKEDA, KEUTA | 1601 EARL WARREN DR LONG BEACH CA 90815 |
| IKEDA, SAMUEL O | 423 10TH ST SANTA MONICA CA 90402 |
| IKEDA, STEVEN | 24 S ALMANSOR ST ALHAMBRA CA 91801 |
| IKEHARA, HARUKO | 2937 RODEO RD LOS ANGELES CA 90018 |
| IKEJIRI, H | 17107 HALLDALE AV GARDENA CA 90247 |
| IKEMAN, DIANE | 4701 PENROSE ST ST  LOUIS MO 63115 |
| IKEMOTO, LANCE | 2010 N DEREK DR APT 115 FULLERTON CA 92831 |
| IKENA, CHRIS | 118 VIRGINIA AVE BALTIMORE MD 21221 |
| IKENA, JAMES | 504 VIRGINIA AVE BALTIMORE MD 21221 |
| IKENN, LOUIS, THE PARK | 141 N MILWAUKEE AVE 5025 VERNON HILLS IL 60061 |
| IKENZE, HENRY | 19915 DUNBROOKE AV CARSON CA 90746 |
| IKER, HEATHER | 2202 ARLINGTON AV TORRANCE CA 90501 |
| IKERD, GLADYS | 10381   RUE VENDOME PEMBROKE PINES FL 33026 |
| IKESSEL, DAVID | 128 HARRIS CREEK  RD HAMPTON VA 23669 |
| IKHINE, ANDREW | 7208 S JEFFERY BLVD 6 CHICAGO IL 60649 |
| IKHRATA, HASAN | 223 E 4TH ST SAN DIMAS CA 91773 |
| IKIRI, KIYOKO | 12856 WALSH AV LOS ANGELES CA 90066 |
| IKKANDA, JOHN T | 12631 ADMIRAL AV LOS ANGELES CA 90066 |
| IKNER, KATHERINE | 90 W REXFORD DR NEWPORT NEWS VA 23608 |
| IKOBI, PATRICK | 2126 256TH ST LOMITA CA 90717 |
| IKONOMOVA, DAFINA | 1309 S SIR GALAHAD LN 3B MOUNT PROSPECT IL 60056 |
| IKRAM, ZEENAT | 6511 N MOZART ST 2B CHICAGO IL 60645 |
| IKRAMULLAH, AASIM | 7846 E PORTICO TER ORANGE CA 92867 |
| IL EPA | 100 W RANDOLPH ST 11-300 NILDA, ESPARZA CHICAGO IL 60601 |
| IL FOUNDATION FOR QUAL HLTH CARE | STACEY FOISY 2625   BUTTERFIELD RD 102E OAK BROOK IL 60523 |
| IL NIDO | 4215 N  FEDERAL HWY FORT LAUDERDALE FL 33308 |
| ILA, MERKEL | 103   FOREST BLVD WILDWOOD FL 34785 |
| ILAG, MICHELLE | 427 S WILLIAMS AVE PALATINE IL 60074 |
| ILAGAN, ANGEL | 107 KIRSTEN CT PARKTON MD 21120 |
| ILAGAN, JOHN | 1973 W EVERGREEN AVE CHICAGO IL 60622 |
| ILALYA, ROHIT | 277 S BROOKHURST ST APT C214 ANAHEIM CA 92804 |

| Claim Name | Address Information |
| --- | --- |
| ILAN, DAVID | 16622 LIGGETT ST NORTH HILLS CA 91343 |
| ILAN, WILHELM | 4034 HOMER ST LOS ANGELES CA 90031 |
| ILANG, CHERRIE | 21738 MONETA AV CARSON CA 90745 |
| ILANGOVAN, GANESH | 2497  REFLECTIONS DR AURORA IL 60502 |
| ILANO, KRISTINE | 551 E PELTASON DR APT 302 IRVINE CA 92617 |
| ILAO, EFREN | 856 W NELSON ST 405 CHICAGO IL 60657 |
| ILARDO, LORRAINE (SS EMP) | 228   FOXTAIL DR # B WEST PALM BCH FL 33415 |
| ILARDO, MARGARET | 1 CHILHOWIE CT COCKEYSVILLE MD 21030 |
| ILARIO, DANIEL | 6744 COWGIRL CT SIMI VALLEY CA 93063 |
| ILDARKHANOVA, KRISTINE | 7 WINDBLOWN CT T2 BALTIMORE MD 21209 |
| ILDEBRANDO, CARINE | 1631 S WESTGATE AV APT 2 LOS ANGELES CA 90025 |
| ILDO, INDELICIA | 2672 LOOSMORE ST LOS ANGELES CA 90065 |
| ILEANA, DANIELA | 4839   SEA OATS CIR # 204 WEST PALM BCH FL 33417 |
| ILEANA, MAS | 1025   BARTLETT CT OVIEDO FL 32765 |
| ILEJAY, MARIE | 17601 WILLARD ST NORTHRIDGE CA 91325 |
| ILENE T, KLIMAN | 726   OBO DR DAVENPORT FL 33896 |
| ILENE, BOURBEAU | 724   TURNBERRY LN LADY LAKE FL 32159 |
| ILENE, DESSELLE | 13675 SW  36TH CT DAVIE FL 33330 |
| ILER, AUDREY | 1905 N PAYSON ST BALTIMORE MD 21217 |
| ILER, JAMES | 9879 CANADA WY RIVERSIDE CA 92503 |
| ILER, KEVIN | 59 E DIVISION ST VILLA PARK IL 60181 |
| ILER, LISA | 10619 HOMAGE AV WHITTIER CA 90604 |
| ILES, DERICK | 203 W 126TH ST LOS ANGELES CA 90009 |
| ILES, SUSAN, NORTHWOOD MIDDLE SCHOOL | 2121 N SEMINARY AVE WOODSTOCK IL 60098 |
| ILES-LATTIMORE, ODELIA | 1439 S SALTAIR AV APT 14 LOS ANGELES CA 90025 |
| ILEVNTO, PETER | 3951 NE  19TH RD # 1701 POMPANO BCH FL 33064 |
| ILG, MYRTLE | 13825 FOREST AVE DOLTON IL 60419 |
| ILGAR, MURAT | 5555   WIND DRIFT LN BOCA RATON FL 33433 |
| ILI, STACEY | 13292 BERKELEY LN VICTORVILLE CA 92392 |
| ILIAVIZIOMEK, LOLA | 4861 N KILBOURN AVE 2 CHICAGO IL 60630 |
| ILICH, LINWOOD | 393 WHEALTON RD HAMPTON VA 23666 |
| ILIESCU, TAMARA | 8180 MANITOBA ST APT 232 PLAYA DEL REY CA 90293 |
| ILIEV, NIKOLAY | 1043 THOMPSON AV APT 15 GLENDALE CA 91201 |
| ILIO, ELISHA | 29532 BRIGHT SPOT RD HIGHLAND CA 92346 |
| ILISH, JAMES | 400 PATRICIAN  DR HAMPTON VA 23666 |
| ILKANOVSKI, NIKOLINA | 220   TRALEE LN MCHENRY IL 60050 |
| ILL ASSOC OF MUTAL INSURANCE | SANDRA WULF 3085  ADLAI STEVENSON DR 304B SPRINGFIELD IL 62703 |
| ILL DEPT COMMERCE COMMUNICATION | 100 W RANDOLPH ST 3-400 KIRSTI CARTER CHICAGO IL 60601 |
| ILL PRESS ASSOC, SHARI  MULVANY | 900   COMMUNITY DR SPRINGFIELD IL 62703 |
| ILL, VIRGINIA | 300 N CHARLES ST 520 NAPERVILLE IL 60540 |
| ILLANA, CONNIE B | 1015 SPENCER ST REDONDO BEACH CA 90277 |
| ILLAUSKY, GORDON | 48   SCANTIC RD EAST WINDSOR CT 06088 |
| ILLENBERGER, JEREMY | 550 W SURF ST 220 CHICAGO IL 60657 |
| ILLERY, PAMELA | 2002 WESTWOOD AVE BALTIMORE MD 21217 |
| ILLES, JAEGER | 6336   CEDAR LN 382B COLUMBIA MD 21044 |
| ILLGEN, JOHN | 5008 SUNGATE RANCH RD SANTA BARBARA CA 93111 |
| ILLIAMS, ANDREW | 1151 LINDEN AV APT 3 GLENDALE CA 91201 |
| ILLIAN, AROMATORIO | 440   MAYWOOD WAY LADY LAKE FL 32162 |
| ILLIAN, PETER | 4585 COVENANT CT GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| ILLIANA SURGERY CENTER | 315 W 89TH AVE MERRILLVILLE IN 46410 |
| ILLIANO, ALISA | 1331 BRILHART DR HAMPSTEAD MD 21074 |
| ILLICH, MARY | 612 PALOMAR RD OJAI CA 93023 |
| ILLIES, MARION C | 6144 WASHINGTON BLVD CULVER CITY CA 90232 |
| ILLING MIDDLE SCHOOL/MUNROE | 227  E MIDDLE TPKE MANCHESTER CT 06040 |
| ILLINGWORTH, NANCY | 38715 ANNETTE AV PALMDALE CA 93551 |
| ILLINI STATE TRUCKING | 55  ILIAD DR TINLEY PARK IL 60477 |
| ILLINOIS DEPARTMENT OF FINANCE | 122 S MICHIGAN AVE 20 CHICAGO IL 60603 |
| ILLINOIS DEPT OF COMMERCE, KOSTNER, JAN | 100 W RANDOLPH ST 3-400 CHICAGO IL 60601 |
| ILLINOIS DEPT OF HUMAN SERVICES | KAREN C WALLACE 401 S CLINTON ST 2FL CHICAGO IL 60607 |
| ILLINOIS DEPT. OF TRANSPORTATION | 201  CENTER CT 1 SCHAUMBURG IL 60195 |
| ILLINOIS EYE CENTER, PAT WHEELER | 8921 N WOOD SAGE RD PEORIA IL 61615 |
| ILLINOIS HOUSING AUTHORITY | MICHEAL JUOZAITIS 401 N MICHIGAN AVE 10TH CHICAGO IL 60611 |
| ILLINOIS MATH AND SCIENCE ACADEM | ROBERT HERNANDEZ 1500 SULLIVAN RD AURORA IL 60506 |
| ILLINOIS STATE UNIVERSITY | 8 HUMANITY LN MACK, CAROL BLOOMINGTON IL 61701 |
| ILLINOIS STATE UNIVERSITY | SCHOOL OF THEATER/ PAUL DENNHART 212  CENTENNIAL AVE 5700 NORMAL IL 61761 |
| ILLINOIS TOOL WORKS INC | MARYANN MALLAHAN 3600 W LAKE AVE 2ND GLENVIEW IL 60026 |
| ILLSLEY, JOANN | 8375 VICARA DR ALTA LOMA CA 91701 |
| ILNICKI, EDNA | 9225 TOPANGA CANYON BLVD APT 71 CHATSWORTH CA 91311 |
| ILNISKY, WILLIAM | 2840  FARRAGUT LN WEST PALM BCH FL 33409 |
| ILO, AMI | 32 DAHLIA IRVINE CA 92618 |
| ILONA P, BRANT | 605  DELANEY PARK DR ORLANDO FL 32806 |
| ILSE KIRSCHEN | 3326  ARCARA WAY # 108 LAKE WORTH FL 33467 |
| ILSE, BARROS | 14684  TANJA KING BLVD ORLANDO FL 32828 |
| ILTEN, DAVID | 1126 BRASADO WY RIVERSIDE CA 92508 |
| ILUS, ALVADO | 4070 NW  3RD TER POMPANO BCH FL 33064 |
| ILUS, JOHNATHAN | 420 NW  10TH ST HALLANDALE FL 33009 |
| ILUSTRE, CHRISTOPHER | 2420 MATHEWS AV APT C REDONDO BEACH CA 90278 |
| ILVENTO, CHARLES | 3605 NE  32ND AVE # 205 FORT LAUDERDALE FL 33308 |
| ILVESTER, MIKE | 31905 DEL OBISPO ST APT C SAN JUAN CAPISTRANO CA 92675 |
| ILYAS, JIBRAN | 6350 N HOYNE AVE    402 CHICAGO IL 60659 |
| ILYIRT, KEVIN | 2939  AIRDRIE AVE ABINGDON MD 21009 |
| IM, ANN | 10933 ROCHESTER AV APT 404 LOS ANGELES CA 90024 |
| IM, CHARSON | 11733 166TH ST APT 40 NORWALK CA 90650 |
| IM, JOE | 19512 GRAVINA ST ROWLAND HEIGHTS CA 91748 |
| IM, JOHN & KYUNG | 3030 GRAFTON LN CHURCHVILLE MD 21028 |
| IM, TAE | 7 KERNVILLE IRVINE CA 92602 |
| IM, UDDHANEE | 1602 CEDAR AV APT 3 LONG BEACH CA 90813 |
| IMA, JACK | 8725 PASITO AV RANCHO CUCAMONGA CA 91730 |
| IMAFIDON, DAVID | 8401 COTTONWOOD AV APT 116 FONTANA CA 92335 |
| IMAGE KUSTANNUS OY | KORJAAMO, TOOLONKATU 51 B HELSINKI FINLAND |
| IMAHARA, KAREN C | 116 ALICANTE AISLE IRVINE CA 92614 |
| IMALA, ALBERTO | 3212  HUDSON TRL OLYMPIA FIELDS IL 60461 |
| IMAM, FAZAL | 5520  LAKESIDE DR # 207 MARGATE FL 33063 |
| IMAM, SONIA | 345 S ALEXANDRIA AV APT 424 LOS ANGELES CA 90020 |
| IMAMOTO, K | 16831 S RAYMOND AV GARDENA CA 90247 |
| IMAMURA, KEVIN JAMES | 2620 W CARSON ST TORRANCE CA 90503 |
| IMAMURA, MIKE | 615 S COCHRAN AV APT 1 LOS ANGELES CA 90036 |
| IMAN, V | 836 GUTMANN LN PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| IMAN, VERONICA | 2026 N LARAMIE AVE CHICAGO IL 60639 |
| IMANI, CAMELIA | 24145 DEL MONTE DR APT 324 VALENCIA CA 91355 |
| IMANI, CARMEL | 1740 MOCCASIN TRL CORONA CA 92882 |
| IMANI, CARMEL | 1741 MOCCASIN TRL CORONA CA 92882 |
| IMANISHI, NAOYA | 15576 VIEW RIDGE LN GRANADA HILLS CA 91344 |
| IMANUEL, DAVID | 2751 NE  183RD ST # 1402 MIAMI BEACH FL 33160 |
| IMANUEL, DAVID | 1705   WHITEHALL DR # 402 402 FORT LAUDERDALE FL 33324 |
| IMATT, CLAUDIA | 126 BAY DR ITASCA IL 60143 |
| IMBACH, JANET | 10186 GLOBE DR ELLICOTT CITY MD 21042 |
| IMBAGLIAZZO, CLEMENT | 1677 MORRIS DR OXNARD CA 93030 |
| IMBELLION, RALPH | 365 BEECHWORTH AV MONROVIA CA 91016 |
| IMBEMBO, ANTHONY | 13815 CUBA RD COCKEYSVILLE MD 21030 |
| IMBER, DIANA | 1749 CONCERTO DR ANAHEIM CA 92807 |
| IMBER, EILEEN | 8050  KENNETH AVE SKOKIE IL 60076 |
| IMBER, RALPH | 1400   SAINT CHARLES PL # 708 PEMBROKE PINES FL 33026 |
| IMBESI, ANTHONY | 119 N  LONGPORT CIR # G DELRAY BEACH FL 33444 |
| IMBET, NELLY Z | 703 N CORONADO ST LOS ANGELES CA 90026 |
| IMBIA, CLAUDIA | 25020 TULIP AV LOMA LINDA CA 92354 |
| IMBIEROWSKI, PETER | 1800 NE  24TH AVE # 3 POMPANO BCH FL 33062 |
| IMBOGO, VANESSA | 1319  THOMAS ST HOMEWOOD IL 60430 |
| IMBRAGULIO, RON | 3226  RYERSON CIR BALTIMORE MD 21227 |
| IMBRECHT, ERICA | 4230 EUCLID AV SACRAMENTO CA 93003 |
| IMBRESCIA, SALVATORE | 2600 S  OCEAN BLVD # E4 BOCA RATON FL 33432 |
| IMBRIALE, ANN | 2066 SW  16TH CIR DEERFIELD BCH FL 33442 |
| IMBRIALE, GENO | 4161 GARDEN AV LOS ANGELES CA 90039 |
| IMBROGNO, ERNIE | 1043 N JAMEY LN ADDISON IL 60101 |
| IMBRUGLIA, TOM | 7501 CENTER AV RANCHO CUCAMONGA CA 91730 |
| IMBUIDO, FRANCIS | 1113  HOLIDAY LN 10 DES PLAINES IL 60016 |
| IMBURGIA, GRACE | 231  WILL SCARLETT LN ELGIN IL 60120 |
| IMBURGIA, LOUIS | 4000   TOWERSIDE TER # 1907 1907 MIAMI SHORES FL 33138 |
| IMDIEKE, BENJAMIN | 1305 W BARRY AVE 1R CHICAGO IL 60657 |
| IMEL, DEAN | 5150 E LOS ANGELES AV APT ___53 SIMI VALLEY CA 93063 |
| IMELDA, NAREDO | 5925 REDMAN AV WHITTIER CA 90606 |
| IMELDA, RODARTE | 13150 SAYRE ST SYLMAR CA 91342 |
| IMERMAN, ARLYNE | 5703   WHITE HICKORY CIR TAMARAC FL 33319 |
| IMES, LESLIE | 3733 NORTONIA RD BALTIMORE MD 21216 |
| IMES, RICHARD | 1014 N HARRISON ST ALGONQUIN IL 60102 |
| IMEZ, TIM | 8635 HATILLO AV WINNETKA CA 91306 |
| IMGE, VENUS | 1565 JT EISLEY DR CORONA CA 92881 |
| IMGHAM, ROGER | 1947 EUCALYPTUS HILL RD MONTECITO CA 93108 |
| IMHOFF, BRYAN | 813 HINMAN AVE EVANSTON IL 60202 |
| IMHOFF, COREY | 2137 S TRUMBULL AVE CHICAGO IL 60623 |
| IMHOFF, JOAN | 6724 CHERRY HILL RD BALDWIN MD 21013 |
| IMHOFF, KATHIE | 933 STREAMVIEW LN YORK PA 17403 |
| IMHOLZ, JOSEPH | 5466  MONROE ST MERRILLVILLE IN 46410 |
| IMISLUND, DIANA | 2120 4TH ST APT 20 SANTA MONICA CA 90405 |
| IMKE, JAME | 2730 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| IMLACH, DARCY | 10538  SHARON LN MOKENA IL 60448 |
| IMLAY, MARIE | 404  BALDWIN PARK DR A2 WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| IMLE, BARBARA | 1855 E ROSE AV APT 7C ORANGE CA 92867 |
| IMMARINO, RICHARD | 1202 2ND RD BALTIMORE MD 21220 |
| IMME, ANN | 65    SHELLEY RD MIDDLETOWN CT 06457 |
| IMMEL, FLORENCE | 26142 FRIENDLY VLY PKWY NEWHALL CA 91321 |
| IMMEL, HARRY | PO BOX 27 CARDINAL VA 23025 |
| IMMEL, RENATE | 1165 RAE CT UPLAND CA 91784 |
| IMMELMAN, C | 2185 MAPLEWOOD DR GURNEE IL 60031 |
| IMMER, TOM | 1020    OAK HILL AVE HAGERSTOWN MD 21742 |
| IMMERGLUCK, M. | 6640    OVERLAND DR DELRAY BEACH FL 33484 |
| IMMERGLUCK, PHILE | 501 GREENHILL LN SCHAUMBURG IL 60193 |
| IMMERGLUCK, SUSAN | 413  FOREST LN SCHAUMBURG IL 60193 |
| IMMERMAN, FRAN | 2901    FIORE WAY # 102 DELRAY BEACH FL 33445 |
| IMMIGRATION LAW GROUP | 3590 N 1ST ST STE 3101 SAN JOSE CA 95134 |
| IMMINK, LEO | 498 STRATFORD RD FALLSTON MD 21047 |
| IMOGENE, PALMER | 13728    HIDDEN FOREST CIR ORLANDO FL 32828 |
| IMOKAWA, MASA | 234 TERRA COTTA IRVINE CA 92603 |
| IMOKE, EFEM | 8367 SAND CHERRY LN LAUREL MD 20723 |
| IMONDI, IRENE | 1100    SAINT CHARLES PL # 701 PEMBROKE PINES FL 33026 |
| IMONI, TIMOTHY | 3303 S ARCHIBALD AV APT 166 ONTARIO CA 91761 |
| IMOTO, VIOLET | 3723 S VICTORIA AV LOS ANGELES CA 90016 |
| IMP, NICK | 4346 ALLOTT AV SHERMAN OAKS CA 91423 |
| IMPAGLIATELLI, FRANCISO | 7915 OAKDALE AVE BALTIMORE MD 21234 |
| IMPALLARIA, VICTOR | 904  NUNNALLY WAY GLEN BURNIE MD 21061 |
| IMPARATO, SAL | 20691    BAY BROOKE CT BOCA RATON FL 33498 |
| IMPARATO, VINCENT | 1287 NW  106TH TER PLANTATION FL 33322 |
| IMPASTATO, ANTHONY | 17491 W STILLWATER CT GURNEE IL 60031 |
| IMPELLIZZERI, SHIRLEY | 2601 DEEP CANYON DR BEVERLY HILLS CA 90210 |
| IMPERATO, AMALIA | 2503    ANTIGUA TER # F3 F3 COCONUT CREEK FL 33066 |
| IMPERATO, EMELIE | 1100    SAINT CHARLES PL # 506 PEMBROKE PINES FL 33026 |
| IMPERATO, NANETT | 2448 NE  9TH ST POMPANO BCH FL 33062 |
| IMPERATORI, JOYCE AND JOSEPH | 16870 SW  49TH CT PEMBROKE PINES FL 33027 |
| IMPERIAL CAPITAL, BANK | 700 N CENTRAL AV APT 100 GLENDALE CA 91203 |
| IMPERIAL, ANGELA | 3019 BLANCHARD ST LOS ANGELES CA 90063 |
| IMPERIAL, ELENA | 5071 DORADO DR APT 210 HUNTINGTON BEACH CA 92649 |
| IMPERIAL, NICANOR | 5530 STRATFORD AV BUENA PARK CA 90621 |
| IMPERIAL, VERONICA | 1258 W 96TH ST LOS ANGELES CA 90044 |
| IMPERIALE, MATTHEW | 5555 W SUNNYSIDE AVE    G CHICAGO IL 60630 |
| IMPERIO, MICHAEL | 658  1ST ST CRETE IL 60417 |
| IMPEX / HOMER BROS. | C/O JACA 3635 WEST TOUHY LINCOLNWOOD IL 60645 |
| IMPEY, BRIAN | 1717 TOWPATH CT NAPERVILLE IL 60565 |
| IMPINK, MANDY | 24335 FRIAR ST WOODLAND HILLS CA 91367 |
| IMPINK, MANDY | 6200 EDINGER AV APT 707 HUNTINGTON BEACH CA 92647 |
| IMPORTS, PIER I | 913  OLD PHILADELPHIA RD A ABERDEEN MD 21001 |
| IMPOULS | 3347 NW  55TH ST FORT LAUDERDALE FL 33309 |
| IMPROV COMEDY CLUB | PO BOX 76213 TAMPA FL 33675 |
| IMPULLITTI, CATHY | 26072 CALLE CRESTA MISSION VIEJO CA 92692 |
| IMRE, BOB | 8601 WATKINS RUN CT ELLICOTT CITY MD 21043 |
| IMRE, ZOLTAN | 841 N LAS PALMAS AV LOS ANGELES CA 90038 |
| IMREM, MIRIAM | 4153 RIDGELAND LN NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| IMRIT, L. | 6500 SW  15TH CT POMPANO BCH FL 33068 |
| IMSCHWEILER, VALERIE | 308 BROAD AVE GLEN BURNIE MD 21061 |
| IMURA, GRACE | 13603 EAST YVETTE DR WHITTIER CA 90601 |
| IMVIOR, MARK | 440 S EL CIELO RD PALM SPRINGS CA 92262 |
| IN CARE OF LINDA BRA, SEAN ANDREWS | 634 W SIERRA MADRE BLVD APT S SIERRA MADRE CA 91024 |
| IN CONTROL METERS | 505 W WRIGHTWOOD AVE ELMHURST IL 60126 |
| IN ESTATE OF KLEOPFER, BERNARD | TOM WERLY 8516  SHADY LN WONDER LAKE IL 60097 |
| IN ESTATE OF NAIMARK, WILMA | 1725   HOMEWOOD BLVD # 137 137 DELRAY BEACH FL 33445 |
| IN ESTATE OF NIEMEYER, FRED | ALEXANDER, GAYLE 3300  MILWAUKEE AVE 112B NORTHBROOK IL 60062 |
| IN ESTATE OF ROBINSON, LEROY | 7150 S CYRIL CT 501 CHICAGO IL 60649 |
| IN ESTATE OF TULPIN, JAQUELINE | 206  10TH ST WILMETTE IL 60091 |
| IN GOOD TASTE | 5030   CHAMPION BLVD # F1 F1 BOCA RATON FL 33496 |
| IN MEMORIES ENT. BISTA, CHARLES | 24044 W GRAND AVE LAKE VILLA IL 60046 |
| IN REL MGMT | 2328 10TH AVE N LAKE WORTH FL 33461 |
| IN, BO YOUNG | 2507 29TH ST SANTA MONICA CA 90405 |
| IN, DOUG | 1838 TEMPLE AV APT A SIGNAL HILL CA 90755 |
| IN, GEORGE | 1912 FOX HILLS DR LOS ANGELES CA 90025 |
| IN, JANG BUN | 488 W DUARTE RD APT 28 ARCADIA CA 91007 |
| IN, JOHN | 1080 E MARKET ST APT 5 LONG BEACH CA 90805 |
| IN, JOSEPH | 750 CRENSHAW BLVD APT 307 LOS ANGELES CA 90005 |
| IN, KATY N | 4808 EMERALD ST TORRANCE CA 90503 |
| IN, SU | 1421 S AMARIAS DR ROUND LAKE IL 60073 |
| INABA, YOSUKE | 9 PERRY CIR E ANNAPOLIS MD 21402 |
| INACIO, MARIA | 330   FAIRFIELD AVE # 1 HARTFORD CT 06114 |
| INACKER, ALANE | 1490 S RIDGE RD LAKE FOREST IL 60045 |
| INACKVEN, EMILY | 4214 W KLING ST BURBANK CA 91505 |
| INAHO, TAKANORI | 26625 SHADOW WOOD DR RANCHO PALOS VERDES CA 90275 |
| INALA, MUTREYI | 2052  GARDNER CIR AURORA IL 60503 |
| INAMI, TERUO | 26608 HONEY CREEK RD RANCHO PALOS VERDES CA 90275 |
| INAMINE, BOB | 14905 S VERMONT AV APT 154 GARDENA CA 90247 |
| INAMURA, SHIGEO | 3830 GRAYBURN AV LOS ANGELES CA 90008 |
| INANO, HENRI | 1569 BRONCO WY UPLAND CA 91786 |
| INAO, ALDRIN | 6628 N SHERIDAN RD 323 CHICAGO IL 60626 |
| INBRIGIOTTA, IRENE | 334 NW  65TH TER PLANTATION FL 33317 |
| INC SUBSCRIPTIONS, BASCH | 88 N MAIN ST CONCORD NH 03301 |
| INC, ATC & S | 13630 IMPERIAL HWY APT 2 SANTA FE SPRINGS CA 90670 |
| INC, BASCH SUBSCRIPTION | 88 N MAIN ST CONCORD NH 03301 |
| INC, BATTLE | 4384 CHARLEMONT AV WOODLAND HILLS CA 91364 |
| INC, CREATIVE PAST TIMES | 885   SUMMIT GREENS BLVD CLERMONT FL 34711 |
| INC, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| INC, LASERSIGHT | 931 S  SEMORAN BLVD # 204 WINTER PARK FL 32792 |
| INC, LES | 7280   SIENNA RIDGE DR LAUDERHILL FL 33319 |
| INC, MEDRESPONSE | PO BOX 8379 VAN NUYS CA 91409 |
| INC, NY CY F. | 1525 W 6TH ST CORONA CA 92882 |
| INC, PRENAX | 1375 SUTTER ST APT 404 SAN FRANCISCO CA 94109 |
| INC, PROGROWTH | 28991 CALLE SUSANNA SAN JUAN CAPISTRANO CA 92675 |
| INC, SEQUOIA EQUITIES | 241 COUNTRY CLUB DR APT 1 SIMI VALLEY CA 93065 |
| INC., AERODROME | 1975 DE MILLE DR LOS ANGELES CA 90027 |
| INC., AKREY'S TAVERN | 1228 NEWBURY RD NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
|---|---|
| INC., G. T. I. | 4520 PARK NEWPORT NEWPORT BEACH CA 92660 |
| INC., NINTENDO RESEARCH | 700 N BRAND BLVD APT 850 GLENDALE CA 91203 |
| INCADOS, CLARISE | 12652 WEST ST GARDEN GROVE CA 92840 |
| INCALCATERRA, SUSAN | 136   NEWPORT I DEERFIELD BCH FL 33442 |
| INCANDELA, JOSEPHINE | 11 S LINCOLN AVE ADDISON IL 60101 |
| INCANDELA, SHARON | 1201  MIDWEST CLUB PKY OAK BROOK IL 60523 |
| INCARDONA, SAM | 14927 S 88TH AVE ORLAND PARK IL 60462 |
| INCAVO, JOSEPH | 4925 W BERENICE AVE 2W CHICAGO IL 60641 |
| INCE, ROBERT | 205 N HARVEY ST GRIFFITH IN 46319 |
| INCER, AGNES | 04N938  MIDDLECREEK LN SAINT CHARLES IL 60175 |
| INCH, MICHELLE | 313 S LEMON ST APT 4 ANAHEIM CA 92805 |
| INCH, TARA | 1994 MAPLE AV APT 5 COSTA MESA CA 92627 |
| INCHINOSE, HELEN | 940 E COLORADO BLVD PASADENA CA 91106 |
| INCKNEYVILLE CORRECTIONAL CNT | PO BOX 1000 ATTN LIBRARY PINCKNEYVILLE IL 62274 |
| INCLAN, CARLOS | 12646 RIDGECREST DR RANCHO CUCAMONGA CA 91739 |
| INCLAN, KAILYN | 6191 ANITA ST CHINO CA 91710 |
| INCLAN, YVONNE | 1140 E GARFIELD AV APT 5 GLENDALE CA 91205 |
| INCOME TAX SERVICE, MUNOZ | 13683 1/2 VAN NUYS BLVD PACOIMA CA 91331 |
| INCORPORATED, C/O RUDER STILWELL | 515 S FIGUEROA ST APT 1200 LOS ANGELES CA 90071 |
| INCORVAIA, JEANETTIE | 3823 SAN NICOLAS CT NEWBURY PARK CA 91320 |
| INCORVAIA, MAGDALENA | 615 N  RIVERSIDE DR # 504 POMPANO BCH FL 33062 |
| INDA, EDUARDO | 9637 BROADWAY TEMPLE CITY CA 91780 |
| INDA, MARYANN | 405 PARK AV PORT HUENEME CA 93041 |
| INDAHENG, WINNIE | 2626 LOOKOUT CIR CHINO HILLS CA 91709 |
| INDELICATO, SALLY | 4100    GALT OCEAN DR # 1111 1111 FORT LAUDERDALE FL 33308 |
| INDELLI, FLORENCE | 1429 W THOME AVE 2 CHICAGO IL 60660 |
| INDEPENDENT ON SUNDAY | 191 MARSH WALL LONDON E14 9RS UNITED KINGDOM |
| INDEPENDENT TELEVISION NETWORK | BARTON MEDICAL 747 3RD AVENUE NEW YORK NY 10017 |
| INDERMILL, WILLIAM | 14 THE HAMLET # F ENFIELD CT 06082-7010 |
| INDGIN, LORI | 7937 AGNEW AV LOS ANGELES CA 90045 |
| INDIA, MATT | 1356 REGENCY LN LAKE VILLA IL 60046 |
| INDIAN CREEK CORR CENTER | 801 SANDERSON  RD CHESAPEAKE VA 23322 |
| INDIAN CREEK CORRECTIONAL | PO BOX 16481 CHEAPEAKE VA 23328 |
| INDIAN OAK INN | 558 INDIAN BOUNDARY RD CHESTERTON IN 46304-1515 |
| INDIAN SPRINGS COUNTRY CLUB | 11501    EL CLAIR RANCH RD BOYNTON BEACH FL 33437 |
| INDIE 103.1, DAWN GIROCCO / | 4220 ALLOTT AV SHERMAN OAKS CA 91423 |
| INDIERI, MARY | 11047 MCVINE AV SUNLAND CA 91040 |
| INDLA, MALLIJURJA | 1229 W 37TH PL APT 2 LOS ANGELES CA 90007 |
| INDOE, FREDERICK | 8    BAYBERRY CIR BERLIN CT 06037 |
| INDOMENICO, CARMELA | 13-11    FOREST GLEN CIR MIDDLETOWN CT 06457 |
| INDORKAR, PRAKASH | 5627 W CORNELIA AVE CHICAGO IL 60634 |
| INDOVINO, LISA | 5549    DESCARTES CIR BOYNTON BEACH FL 33472 |
| INDRAJANA, WILLEE | 15210 SHADYBEND DR APT 42 HACIENDA HEIGHTS CA 91745 |
| INDRAUTIE BIPAT | 644 LINNET CT KISSIMMEE FL 34759 |
| INDRAVUDA, SUTIDA | 11151    HERON BAY BLVD # 4421 CORAL SPRINGS FL 33076 |
| INDRAVUDH, VIC | 7424 NW  114TH TER POMPANO BCH FL 33076 |
| INDREIKA, MARK | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| INDREIKA/HARDY | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| INDRESANO, ERNEST | 7    ROYAL PALM WAY # 303 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| INDURSKY, MORANDI | 5002 NW  35TH ST # 204 LAUDERDALE LKS FL 33319 |
| INDUSTRIAL SERVICES, ATLANTIC | 6600 NW  12TH AVE # 205 205 FORT LAUDERDALE FL 33309 |
| INES, BENITA | 80832 AMHERST AV INDIO CA 92201 |
| INES, THEO | 596 GIOTTO IRVINE CA 92614 |
| INESTA, NANCY | 130 N HAMILTON DR APT 5 BEVERLY HILLS CA 90211 |
| INEZ, STULTZ | 8996 SW  8TH ST BOCA RATON FL 33433 |
| INFANGER, JENNIFER | 17W710  BUTTERFIELD RD 108 OAK BROOK TERRACE IL 60181 |
| INFANTE, ANNA | 4030 N CALIFORNIA AVE 1 CHICAGO IL 60618 |
| INFANTE, ANTONIO | 6133 CORD AV PICO RIVERA CA 90660 |
| INFANTE, DENNIS | 8375 NW  156TH TER MIAMI LAKES FL 33016 |
| INFANTE, ENRIQUE | 6819   TOWN HARBOUR BLVD # 1814 1814 BOCA RATON FL 33433 |
| INFANTE, FAY | 4003 6TH ST NORTH BEACH MD 20714 |
| INFANTE, FRANCISCO | 34032 CALLE DE BONANZA SAN JUAN CAPISTRANO CA 92675 |
| INFANTE, GERARDO | 79  BIRCH ST CARPENTERSVILLE IL 60110 |
| INFANTE, GIANNINA | 8711 E AVENUE U LITTLEROCK CA 93543 |
| INFANTE, J | 2165 E 21ST ST APT 26 SIGNAL HILL CA 90755 |
| INFANTE, JAIRO | 7308 LENOX AV RIVERSIDE CA 92504 |
| INFANTE, JESSIE M. | 3831 W  STATE ROAD 84  # 108 FORT LAUDERDALE FL 33312 |
| INFANTE, JULIO | 1845 ANAHEIM AV APT AB COSTA MESA CA 92627 |
| INFANTE, KRISTY | 1705 N RENSSELAER ST 7 GRIFFITH IN 46319 |
| INFANTE, MARIA | 15518 LOS THILL DR LA MIRADA CA 90638 |
| INFANTE, MARTHA | 5740 S GLENNIE LN APT E LOS ANGELES CA 90016 |
| INFANTE, PALMIRA | 7668 NW  21ST ST MARGATE FL 33063 |
| INFANTE, PAUL | 1380 NW  43RD TER # 307 LAUDERHILL FL 33313 |
| INFANTE, PEDRO | 13142 VANOWEN ST APT B NORTH HOLLYWOOD CA 91605 |
| INFANTE, RAY | 177 NE  88TH ST MIAMI SHORES FL 33138 |
| INFANTI, STEVE | 3642 N LARAMIE AVE CHICAGO IL 60641 |
| INFELISE, KENNETH | 26 SUPERIOR CT 2 SCHAUMBURG IL 60193 |
| INFINITI INC. | 412 MAIN SUITE 1200 HOUSTON TX 77002 |
| INFINITY MORTGAGE EXPRESS | PO BOX 260535 PEMBROKE PINES FL 33026-7535 |
| INFOMEDICA NET | 2365 NW  41ST ST BOCA RATON FL 33431 |
| INFONET SYSTEMS | 17390   BRIDLEWAY TRL BOCA RATON FL 33496 |
| INFORMATION BUILDERS | 2 PENN PLAZA NEW YORK NY 10121 |
| INFUSINO, AL | 6619 OAKWOOD MANOR DR CRYSTAL LAKE IL 60012 |
| INFUSINO, ANTHONY | 3022 N CLIFTON AVE CHICAGO IL 60657 |
| INFUSINO, JEANETTE | 5813 W 90TH ST OAK LAWN IL 60453 |
| INFUSINO, KATIE | 514 W WESLEY ST WHEATON IL 60187 |
| INFUSO, LARA | 30560 N PARK VISTA CASTAIC CA 91384 |
| INFUSO, M | 2998  E SUNRISE LAKES DR # 312 SUNRISE FL 33322 |
| ING, KEANG P | 1807 FREMONT AV APT 203 SOUTH PASADENA CA 91030 |
| ING, LARRY | 7 ARLINE  DR NEWPORT NEWS VA 23608 |
| ING, MARY LEE | 15455 GLENOAKS BLVD APT SPC195 SYLMAR CA 91342 |
| ING, SHIRLEY | 7 ANDERSON  CIR NEWPORT NEWS VA 23606 |
| ING, TRACY | 1617 E 50TH PL 13A CHICAGO IL 60615 |
| INGA, CARMEN | 6152   BEAR CREEK CT LAKE WORTH FL 33467 |
| INGA, DORA | 11118   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| INGA, NATALIE | 30300 ANTELOPE RD APT 1221 MENIFEE CA 92584 |
| INGALLS, EDWARD | 24   VALLEY VIEW DR NEWINGTON CT 06111 |
| INGALLS, R | 103 KEVIN  CT YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| INGALLS, SANDY | 34 CLEAR ST ENFIELD CT 06082 |
| INGAM, GUY | 505    SOUTH ST BRISTOL CT 06010 |
| INGANNI, NANCY | 37531 CEDRELA AV PALMDALE CA 93552 |
| INGARI, CHRISTOPHER | 1532    BERLIN TPKE # 2J WETHERSFIELD CT 06109 |
| INGAUNIS, NATALIE | 1203 N WHEELING RD MOUNT PROSPECT IL 60056 |
| INGBER, BARBARA | 2014    HARWOOD C DEERFIELD BCH FL 33442 |
| INGBER, BARRY | 26771 PAMELA DR CANYON COUNTRY CA 91351 |
| INGBER, DAVID | 7582 NW  86TH TER # 101 101 TAMARAC FL 33321 |
| INGE, BETH | 1937    YOUNGSTON RD JARRETTSVILLE MD 21084 |
| INGE, CHARLES | 8610 S UNIVERSITY AVE CHICAGO IL 60619 |
| INGE, J | 15512 LANCELOT AV NORWALK CA 90650 |
| INGE, LAUREN | 1567 EISLEY DR CORONA CA 92881 |
| INGE, LEWIS | 9 CARROLL  DR POQUOSON VA 23662 |
| INGE, OSCAR | 4007 ACRE LN APT E SAN BERNARDINO CA 92407 |
| INGEBRIGTSEN, KORTNI | 16671 E BUENA VISTA AV ORANGE CA 92865 |
| INGEBRIGTSON, PENNY | 6230 SW  8TH ST NO LAUDERDALE FL 33068 |
| INGELLIS, JOHN | 103    HULL ST BRISTOL CT 06010 |
| INGELS, EVELYN | 813 JACKSON  DR WILLIAMSBURG VA 23185 |
| INGELS, JANET | 6612    PHAEDRA CT SYKESVILLE MD 21784 |
| INGELS, SARAH | 215 ADMIRAL  CT HAMPTON VA 23669 |
| INGEMI, THOMAS A. | 5800    MARGATE BLVD # 234 MARGATE FL 33063 |
| INGERHAM, PHILLIP | 1825 HOME AVE BERWYN IL 60402 |
| INGERMAN, RUTH | 6    FLANDERS A DELRAY BEACH FL 33484 |
| INGERSOL, MAXINE | 5201 S CORNELL AVE    6E CHICAGO IL 60615 |
| INGERSOLL, BERTHA | 5121 N OVERHILL AVE NORRIDGE IL 60706 |
| INGERSOLL, KRISTEN | 862    STONEBRIDGE LN BUFFALO GROVE IL 60089 |
| INGERSOLL, SANDRA | 12733 HENSEL ST BALDWIN PARK CA 91706 |
| INGERSOLL, W | 14208 LAKE SHORE RD LAKESIDE MI 49116 |
| INGESON, ED | 1112 CASTILIAN CT 113 GLENVIEW IL 60025 |
| INGH, GULJIT | 2917 OAK BROOK HILLS RD OAK BROOK IL 60523 |
| INGHAM, ANDREA | 31110 SUMMIT DR RUNNING SPRINGS CA 92382 |
| INGHAM, DOROTHY | 845 MISSION VALLEY LN ANNAPOLIS MD 21401 |
| INGHAM, JACK | 432    WASECA DR LANTANA FL 33462 |
| INGHAM, JOANNE | 4475 N  OCEAN BLVD # 405 405 DELRAY BEACH FL 33483 |
| INGHAM, KATHERINE | 363    MCINTYRE CT VALPARAISO IN 46383 |
| INGHAM, MARVIN | 1903 PATRICIA CT WESTMINSTER MD 21158 |
| INGHRAM, JENNA | 1308 W ALBION AVE 1 CHICAGO IL 60626 |
| INGHRAM, KRISTAN | 1208 DEERPARK DR APT 85 FULLERTON CA 92831 |
| INGHRAM, SHARON | 7819 KAWSHEK PATH HANOVER MD 21076 |
| INGIAUSPE, RUDY E. | 54 W  40TH PL HIALEAH FL 33012 |
| INGLADA, HOPE | 1243 RONAN AV WILMINGTON CA 90744 |
| INGLE, JANE | 2422 CHETWOOD CIR 102 LUTHERVILLE-TIMONIUM MD 21093 |
| INGLE, MINNIE | 903    SALEM ST ROCKTON IL 61072 |
| INGLE, REGINA | 934 ELM RIDGE AVE BALTIMORE MD 21229 |
| INGLE, RUSSELL | 706 S ARDMORE AVE VILLA PARK IL 60181 |
| INGLE, TIFFANY | 518 S SIERRA MADRE BLVD APT 7 PASADENA CA 91107 |
| INGLE, TOM | 2275 W 25TH ST APT 146 SAN PEDRO CA 90732 |
| INGLEHART, SCOTT | 11211 W  ATLANTIC BLVD # 104 CORAL SPRINGS FL 33071 |
| INGLES, TADD | 2632 W WINDSOR AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| INGLESE SR., VINCENT | 5231 SW  40TH AVE FORT LAUDERDALE FL 33314 |
| INGLESE, CARME | 3950    COCOPLUM CIR # A COCONUT CREEK FL 33063 |
| INGLESE, DANIEL | 1661 NW  7TH ST BOCA RATON FL 33486 |
| INGLESE, DIANA | 16601 MARQUEZ AV APT 205 PACIFIC PALISADES CA 90272 |
| INGLETON, LOUISE | 32 CHATHAM ST HARTFORD CT 06112-1408 |
| INGLETT, HOLLIS | 643 JAMESTOWN BLVD APT 1137 ALTAMONTE SPRINGS FL 32714 |
| INGLIA, DONNA | 975 NW  123RD DR CORAL SPRINGS FL 33071 |
| INGLIS, ELAINE | 2521    CAITHNESS WAY CLERMONT FL 34714 |
| INGLIS, JOHN | 6711    MCCLELLAN ST HOLLYWOOD FL 33024 |
| INGLIS, MARLENE | 554 WHITE OAK RD BOLINGBROOK IL 60440 |
| INGLIS, PATRICIA | 931    BOW LN MIDDLETOWN CT 06457 |
| INGLIS, PAUL | 255 MAGOTHY COVE CT PASADENA MD 21122 |
| INGLIS, ROBERT | 10527  OLD COURT RD WOODSTOCK MD 21163 |
| INGLOT, DIANE | 421   KELBURN RD 313 DEERFIELD IL 60015 |
| INGO, SAMANTHA | 412   FOREST AVE OSWEGO IL 60543 |
| INGO, T | 36W615  HICKORY HOLLOW DR WEST DUNDEE IL 60118 |
| INGOE, CHRISTINA | 611 E ORANGE GROVE AV APT H BURBANK CA 91501 |
| INGOGLIA, CHARLES | 24224 HIGH KNOB RD DIAMOND BAR CA 91765 |
| INGOGLIA, MARIO | 621 NW  97TH TER PEMBROKE PINES FL 33024 |
| INGOGLIA, SALVATORE | 1911  HARFORD RD BENSON MD 21018 |
| INGOLD, DONALD | 15230 W WADSWORTH RD WADSWORTH IL 60083 |
| INGOLD, RICHARD K | 1042 N EL CAMINO REAL APT B ENCINITAS CA 92024 |
| INGOLDSBY, ELIZABETH | 868 SAN SIMEON RD ARCADIA CA 91007 |
| INGOLIA, JOSEPH | 18   EAST AVE PARK RIDGE IL 60068 |
| INGOLOA, C | 3561 OCEAN VIEW AV LOS ANGELES CA 90066 |
| INGRAFFIA, ANGELA | 518   HIGHLAND AVE MICHIGAN CITY IN 46360 |
| INGRAHAM, ANDREA | 16162 EASTRIDGE CT CHINO HILLS CA 91709 |
| INGRAHAM, ANGELA | 500   CLINTON AVE 9 OAK PARK IL 60304 |
| INGRAHAM, EDWARD | 1445-A   ENFIELD ST ENFIELD CT 06082 |
| INGRAHAM, JESSICA | 28188 MOULTON PKWY APT S19 LAGUNA NIGUEL CA 92677 |
| INGRAHAM, LAURA | 1664    PALMLAND DR BOYNTON BEACH FL 33436 |
| INGRAHAM, PRISCILLA | 4601 NW  183RD ST # B2 MIAMI FL 33055 |
| INGRAHAM, RAYE | 205 SPRING PARK RD SAWYER MI 49125 |
| INGRAHAM, ROBERT | 4004   VICTORIA DR VALPARAISO IN 46383 |
| INGRAHAM, RONALD | 46W563 ELM ST ELBURN IL 60119 |
| INGRAHAM, TRISHA | 421-1/2 BROAD ST LAKE GENEVA WI 53147 |
| INGRAM | 3305    CITRUS CT TITUSVILLE FL 32780 |
| INGRAM, BERNADETTE | 12319 CLOVIS AV APT 33C LOS ANGELES CA 90059 |
| INGRAM, BETHANY | 219 NW  1ST AVE BOYNTON BEACH FL 33435 |
| INGRAM, BONNIE | 2915 W FORREST HILL AVE PEORIA IL 61604 |
| INGRAM, BRIDGET | 4700 WILLISTON ST BALTIMORE MD 21229 |
| INGRAM, CHARLES | 817 W HEBER ST GLENDORA CA 91741 |
| INGRAM, DAN | 3505 ARTESIA BLVD APT 13 TORRANCE CA 90504 |
| INGRAM, DAVID | 650 FAIRFIELD DR BARRINGTON IL 60010 |
| INGRAM, DAVID | 576 N BELLFLOWER BLVD APT 326 LONG BEACH CA 90814 |
| INGRAM, DEBROAH | 614 E BOXWOOD CT ONTARIO CA 91761 |
| INGRAM, DENISE | 325 S  LAKESIDE CT # 1C WEST PALM BCH FL 33407 |
| INGRAM, DOUGLAS | 66    CRESTRIDGE DR VERNON CT 06066 |
| INGRAM, EBONY | 332 CROSBY ST ALTADENA CA 91001 |

| Claim Name | Address Information |
| --- | --- |
| INGRAM, GEORGE | 6647 SANZO RD B BALTIMORE MD 21209 |
| INGRAM, GRACE | 9750 RAVINIA LN   2C ORLAND PARK IL 60462 |
| INGRAM, GREG | 657 MARION PL APT C GLENDORA CA 91740 |
| INGRAM, GWENDOLYN | 1220 N LOMBARD AVE OAK PARK IL 60302 |
| INGRAM, H | 226 N CLINTON ST 523 CHICAGO IL 60661 |
| INGRAM, J | 1034-*/ KINGSTON  LN 1 NORTH VA 23128 |
| INGRAM, JAHNEE | 867 S MUIRFIELD RD LOS ANGELES CA 90005 |
| INGRAM, JAMES | 833  SUNSET RD WHEATON IL 60189 |
| INGRAM, JAMES | 10729 S HALE AVE CHICAGO IL 60643 |
| INGRAM, JANICE | 3530 GOVERNORS LANDING  RD WILLIAMSBURG VA 23185 |
| INGRAM, JOAN | 3821 NW  35TH ST COCONUT CREEK FL 33066 |
| INGRAM, JOAN | 2730 W TEMPLE ST APT 103 LOS ANGELES CA 90026 |
| INGRAM, JOHN | 6034 SIMPSON AV NORTH HOLLYWOOD CA 91606 |
| INGRAM, JOSEPH | 21   DERBY ST NEW BRITAIN CT 06053 |
| INGRAM, KELLY | 8211 HATTON CT W SEVERN MD 21144 |
| INGRAM, L.H. | 28006 BEECHGATE DR RANCHO PALOS VERDES CA 90275 |
| INGRAM, LAURA H | 5001 CATALON AV WOODLAND HILLS CA 91364 |
| INGRAM, LAVONNA | 45648 BARHAM AV LANCASTER CA 93534 |
| INGRAM, LEO | 3707 MONTEREY RD BALTIMORE MD 21218 |
| INGRAM, LESLIE | 8005 S EXCHANGE AVE 2ND CHICAGO IL 60617 |
| INGRAM, LINDA | 3721  BECKWITH LN CRETE IL 60417 |
| INGRAM, LUCILLE | 13410 LA JOLLA CIR APT E LA MIRADA CA 90638 |
| INGRAM, LYNN | 19510  116TH AVE D MOKENA IL 60448 |
| INGRAM, LYNNEA | 2613 SARRINGTON CIR GWYNN OAK MD 21244 |
| INGRAM, MARIOU | 312 N 1ST ST GURNEE IL 60031 |
| INGRAM, MARY FRANCES | 18450 INGOMAR ST APT 107 RESEDA CA 91335 |
| INGRAM, MICHAEL | 145 W ALTERN ST MONROVIA CA 91016 |
| INGRAM, NANCY | 13331 TWIN HILLS DR APT 56-K SEAL BEACH CA 90740 |
| INGRAM, NEBORAH | 1 DECESARE  DR HAMPTON VA 23666 |
| INGRAM, PETE | 2544 N ADMIRAL DR FORRESTAL VILLAGE IL 60088 |
| INGRAM, REBECCA | 14014 MOORPARK ST APT 325 SHERMAN OAKS CA 91423 |
| INGRAM, RICK | 747 12TH ST APT 12 MANHATTAN BEACH CA 90266 |
| INGRAM, ROSA | 8414 S CARPENTER ST CHICAGO IL 60620 |
| INGRAM, ROSALYN | 254 SPRUCE BROOK RD BERLIN CT 06037-3722 |
| INGRAM, SHANNON | 1836 CEDAR DR SEVERN MD 21144 |
| INGRAM, SHERRY | 513  HARTFORD AVE 1S AURORA IL 60506 |
| INGRAM, STEVEN | 4262   HIBISCUS CIR WEST PALM BCH FL 33409 |
| INGRAM, TIM | 2710 WASHINGTON AV EL MONTE CA 91733 |
| INGRAM, TONI | 1021 AGATE DR EDGEWOOD MD 21040 |
| INGRAM, TORNIKA | 8037 S ALBANY AVE CHICAGO IL 60652 |
| INGRAM, WILLIAM | 7813 FALLING LEAVES CT ELLICOTT CITY MD 21043 |
| INGRAM, WOODROW | 13110 W ADAMS RD ZION IL 60099 |
| INGRAN, VERGIE | 10223 S MORGAN ST CHICAGO IL 60643 |
| INGRANDE, THERESA | 648 N SILVER LEAF LN ROUND LAKE IL 60073 |
| INGRASEI, MARISSA | 520 N CROFT AV APT 110 WEST HOLLYWOOD CA 90048 |
| INGRASSIA, MARY | 1172 NW  117TH AVE CORAL SPRINGS FL 33071 |
| INGRASSIA, RON | 1742 SE  5TH CT DEERFIELD BCH FL 33441 |
| INGRASSIA, SARA | 4505 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| INGRASSIA, THEODORE | 1814 ROTHSCHILD LN ROCKFORD IL 61107 |

| Claim Name | Address Information |
|---|---|
| INGRASSIA, VITO | 4028  BELLEAIRE LN DOWNERS GROVE IL 60515 |
| INGRID, JOHNSON | 13303  TENNESSEE AVE ASTATULA FL 34705 |
| INGRID, ORTIZ | 1004  BRISTOL LAKES RD # 204 MOUNT DORA FL 32757 |
| INGRID, SCAMPOLE | 19890  SAWGRASS LN # 5802 BOCA RATON FL 33434 |
| INGRISELLI, ENZO | 74 AUTRAN AVE SOUTHINGTON CT 06489-2316 |
| INGRO, MICHAEL | 2524 NEWPORT DR NAPERVILLE IL 60565 |
| INGS, MARY | 6366  MIDDLEROW CT ORLANDO FL 32819 |
| INGS, WENDY | 2407  COOLIDGE ST HOLLYWOOD FL 33020 |
| INGUAGIATO, ALFONS | 431  MARKHAM T DEERFIELD BCH FL 33442 |
| INGUAGIATO, SAM | 79 W 34TH ST STEGER IL 60475 |
| INGUANTA, C | 8111 NW  47TH CT LAUDERHILL FL 33351 |
| INGUANZO, RAUL | 5352 W 123RD PL HAWTHORNE CA 90250 |
| INGUEZ, TRESA | 12097 MARSHALL ST CULVER CITY CA 90230 |
| INGUEZ, VICTOR | 9101 SHARON WY LA HABRA CA 90631 |
| INGUI, BILL | 1400 NW  13TH ST # 36 BOCA RATON FL 33486 |
| INGVALDSON, PAUL | 2944 N 67TH ST 2 MILWAUKEE WI 53210 |
| INGVALDSON, PAUL | 2960 N LAKE SHORE DR 3704 CHICAGO IL 60657 |
| INGVALOLSE, LINDA | 1103 SE  14TH AVE DEERFIELD BCH FL 33441 |
| INGWERSEN GALLERY | 42191 N 4TH AVE ANTIOCH IL 60002 |
| INHABER, FRED | 8520  CASA DEL LAGO  # F F BOCA RATON FL 33433 |
| INHOFER, MERCY | 22096  BOCA PLACE DR # 1224 BOCA RATON FL 33433 |
| INIGA, LUZ | 811 S CURSON AV LOS ANGELES CA 90036 |
| INIGO, TERRI | 7210 W WRIGHTWOOD AVE 3N ELMWOOD PARK IL 60707 |
| INIGUEZ | 8457  XANTHUS LN WEST PALM BCH FL 33414 |
| INIGUEZ, ADAM | 1500 S 3RD ST APT B ALHAMBRA CA 91803 |
| INIGUEZ, ALFREDO | 220 N ELECTRIC AV APT 15 ALHAMBRA CA 91801 |
| INIGUEZ, ANGELICA | 9600 ARMLEY AV WHITTIER CA 90604 |
| INIGUEZ, ARACELI | 10501 JACKSON AV SOUTH GATE CA 90280 |
| INIGUEZ, EDUARDU | 28860 KENROY AV CANYON COUNTRY CA 91387 |
| INIGUEZ, FRANK | 1959 CITY VIEW AV LOS ANGELES CA 90033 |
| INIGUEZ, GUSTAVO | 12318 CHESHIRE ST APT 3 NORWALK CA 90650 |
| INIGUEZ, HELEN | 13755 WOODPECKER RD VICTORVILLE CA 92394 |
| INIGUEZ, JOSE | 6006 S KNOX AVE CHICAGO IL 60629 |
| INIGUEZ, JUAN MANUE | 18900 COHASSET ST RESEDA CA 91335 |
| INIGUEZ, JULIANNA | 112 S TAYLOR AV MONTEBELLO CA 90640 |
| INIGUEZ, KETTY | 10220 AQUEDUCT AV APT 29 NORTH HILLS CA 91343 |
| INIGUEZ, MONGE | 521 W HILLSDALE ST INGLEWOOD CA 90302 |
| INIGUEZ, PAULA | 2500 EDWARDS AV APT A5 SOUTH EL MONTE CA 91733 |
| INIGUEZ, RICARDO | 1724 XIMENO AV APT 11 LONG BEACH CA 90815 |
| INJIAN, BETTY | 15691 CHERRY LEAF LN FONTANA CA 92336 |
| INK SOLUTIONS | 800 W OAKLAND PARK BLVD STE 2002 WILTON MANORS FL 33311 |
| INKELES, DOREEN | 9939 W  ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| INLAND SOUTHEAST PROPERTY | 1101 N LAKE DESTINY RD MAITLAND FL 32751-7114 |
| INLUNLA, ORLANDO | 760 FRAZIER ST APT D BALDWIN PARK CA 91706 |
| INMAN, ANGELA | 7327 SW  26TH CT DAVIE FL 33314 |
| INMAN, CAROLE | 1033  ANDREW REDDING RD LANTANA FL 33462 |
| INMAN, E | 2220 EXECUTIVE  DR 234 HAMPTON VA 23666 |
| INMAN, EMILY | 6723 N LIGHTFOOT AVE CHICAGO IL 60646 |
| INMAN, ERIC | 2052 PRENTISS DR 103I DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|---|---|
| INMAN, FRANK NIE | 817 NW  13TH AVE # 71 71 FORT LAUDERDALE FL 33311 |
| INMAN, JANICE | 1219  MAIN ST LAFAYETTE IN 47901 |
| INMAN, JIM | 1 TROON DR NEWPORT BEACH CA 92660 |
| INMAN, KELLEY | 25 HAMBURG ST E BALTIMORE MD 21230 |
| INMAN, MARIE | 229 SW  20TH ST FORT LAUDERDALE FL 33315 |
| INMAN, MICHAEL | 21626 KUDER AV PERRIS CA 92570 |
| INMAN, MIKE | PO BOX 403779 HESPERIA CA 92345 |
| INMAN, NOELLE | 159 TILDEN WAY EDGEWATER MD 21037 |
| INMAN, PEARLINA | 7000 NW  17TH ST # 305 305 PLANTATION FL 33313 |
| INMAN, ROBERT | 349 WOODFORD AVE PLAINVILLE CT 06062-2432 |
| INMAN, RUTH A, KENNEDY KING COLLEGE | 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| INMAN, SHAYNA | 3340 OVERLAND AV APT 8 LOS ANGELES CA 90034 |
| INMAN, THOMAS | 21307 PRINCE LAKE DR CREST HILL IL 60403 |
| INMAN, VERNELL | 736 NW  91ST TER PLANTATION FL 33324 |
| INMAN, WILLIAM | 9221 W  BROWARD BLVD # 2402 PLANTATION FL 33324 |
| INMATE SERVICES UNIT, _C/O LEONOR | 450 BAUCHET ST APT E888 LOS ANGELES CA 90012 |
| INMAUNO, CHAUALIT | 518 N CATALINA ST BURBANK CA 91505 |
| INMON, PATRICIA | 7018   JON JON DR ORLANDO FL 32822 |
| INN, EXECUTIVE | 900 E MAIN ST # 2 MERIDEN CT 06450-6049 |
| INNABI GERJES, TAGHREED | 13642 COPPER ST VICTORVILLE CA 92394 |
| INNAN, PAULA | 7351   POLK ST HOLLYWOOD FL 33024 |
| INNENBERG, ROBERTA | 19532 HANLEY ST APPLE VALLEY CA 92308 |
| INNERARITY, ANDREW   SS EMPL | 533 NE  3RD AVE # 428 FORT LAUDERDALE FL 33301 |
| INNERBRICKLER, MANUEL | 13790 ST ANDREWS DR APT 51B SEAL BEACH CA 90740 |
| INNES, CATHERINE | 800 SOUTHERLY RD 1604 TOWSON MD 21286 |
| INNES, FUNDA | 901   INTRACOASTAL DR # 5 FORT LAUDERDALE FL 33304 |
| INNES, JILL | 305 CHESTNUT 212 MARSHFIELD WI 54449 |
| INNESS, W D | 545   CLAYTON ST ORLANDO FL 32804 |
| INNIS, ASHAKI | 2120 GWYNN OAK AVE BALTIMORE MD 21207 |
| INNIS, MONICA | 314  VALLEY VIEW CIR BLOOMINGTON IL 61705 |
| INNIS, MOTTIE | 307 LORD BYRON LN 201 COCKEYSVILLE MD 21030 |
| INNIS, STEPHANIE | 8060 NW  96TH TER # 105 TAMARAC FL 33321 |
| INNISS, ANTONIO | 219 CLIFTON  ST HAMPTON VA 23661 |
| INNISS, GARY | 240 UPLAND DR HAMPTON VA 23666 |
| INNOCENT, KRISTY | 21901 REDBEAM AV TORRANCE CA 90503 |
| INNOCENT, STEPHANIE | 3684 NW  29TH ST LAUDERDALE LKS FL 33311 |
| INNOCENTI, FEDERICO | 201 N WESTSHORE DR 1207 CHICAGO IL 60601 |
| INNOCENTI, ROBERT/CATHY | 11 GAVINA DANA POINT CA 92629 |
| INNOCENTI, SUSIE | 304 VENICE WY VENICE CA 90291 |
| INNOME, MICHEAL | 5110 SW  6TH CT MARGATE FL 33068 |
| INNOVATIONS HAIR STUDIO | 5838   STIRLING RD HOLLYWOOD FL 33021 |
| INNOVATIVE ADVERTISING | 1309 NOBLE ST., 7TH FLOOR PHILADELPHIA PA 19123 |
| INNOVATIVE MAR.CORP | C/O MICHELLE JOHNSON 11500 W OLYMPIC BLVD APT 400 LOS ANGELES CA 90064 |
| INNOVATIVE PACKAGING | 6420   CHESTNUT ST MORTON GROVE IL 60053 |
| INNS OF GENEVA NATIONAL | 7800 KINGERY HWY WILLOWBROOK IL 60527-5540 |
| INOCENCIO, BENJAMIN | 627 S NORMANDIE AV APT 412 LOS ANGELES CA 90005 |
| INOCENCIO, LEON | 507 BALTIC AVE 2 BALTIMORE MD 21225 |
| INOCENTE, ANNAH | 19009 LAUREL PARK RD APT 135 RANCHO DOMINGUEZ CA 90220 |
| INOHARA, ANA | 5236 EMPORIA AV CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| INONDEN, HELEN | 1600 W MOUNT ROYAL AVE 1312 BALTIMORE MD 21217 |
| INONYE, ALLISON | 4596 S EVEREST CIR CYPRESS CA 90630 |
| INOSTROZ, LAURI | 878 S SANDALWOOD AV BLOOMINGTON CA 92316 |
| INOTOVC, YOULIYA | 14323 SYLVAN ST APT 208 VAN NUYS CA 91401 |
| INOUE, CHIYO | 1222 AMHERST AV APT 105 LOS ANGELES CA 90025 |
| INOUE, CYNTHIA | 3980 WESTSIDE AV LOS ANGELES CA 90008 |
| INOUE, ELAINE | 427 1/2 VETERAN AV LOS ANGELES CA 90024 |
| INOUYE, ANN | 1905 HUNTINGTON LN APT BACK REDONDO BEACH CA 90278 |
| INOUYE, DENISE | 1061 E SAN JOSE AV BURBANK CA 91501 |
| INOUYE, F | 1450 N RAYMOND AV PASADENA CA 91103 |
| INOUYE, KAZ | 2802 KINNOW PL ROWLAND HEIGHTS CA 91748 |
| INOUYE, MATTHEW | 30 VIA LUCCA APT F102 IRVINE CA 92612 |
| INOUYE, RITSUKO | 5455 N SHERIDAN RD 906 CHICAGO IL 60640 |
| INOUYE, W | 2212 DUPONT DR APT STE D IRVINE CA 92612 |
| INREKAZ, ROBIN | 7348 MILTON AV APT 9 WHITTIER CA 90602 |
| INSALACO, CATHERINE | 900    COLONY POINT CIR # 209 PEMBROKE PINES FL 33026 |
| INSALACO, SAMUEL | 2709 YUCCA ST ORLANDO FL 32807 |
| INSANRRALDE, ALISON | 20652 LASSEN ST APT 70 CHATSWORTH CA 91311 |
| INSANTE, ROBERT | 4626 S ROCKWELL ST CHICAGO IL 60632 |
| INSANTINO, MAE | 24962 CALLE ARAGON APT A309 LAGUNA WOODS CA 92637 |
| INSCO, SYLVIA | 2209 GAYLAWN DR BALTIMORE MD 21227 |
| INSELMAN, PAUL | 6213 NW  125TH AVE CORAL SPRINGS FL 33076 |
| INSIGNARES, ERIC | 3920 N  56TH AVE # 112 112 HOLLYWOOD FL 33021 |
| INSKEEP, EDWARD | 2130 KALLIN AV LONG BEACH CA 90815 |
| INSKEEP, MARK | 03N227 VALEWOOD DR WEST CHICAGO IL 60185 |
| INSKEEP, WILLIAM | 117 N LYNBROOK RD BEL AIR MD 21014 |
| INSLEE, JUDY | 384   CHATHAM RD CHATHAM IL 62629 |
| INSLEY | 303 W WIND RD BALTIMORE MD 21204 |
| INSLEY | 123 PARADISE POINT  RD YORKTOWN VA 23692 |
| INSLEY, BARBARA | 15513 MOUNT HOLLY CREEK  LN SMITHFIELD VA 23430 |
| INSLEY, KIMBERLY | 4100 DECLARATION  DR I YORKTOWN VA 23692 |
| INSLEY, MARY ELLEN | 5501 SW  11TH ST # C MARGATE FL 33068 |
| INSLEY, SHARON | 4210 DARNALL RD BALTIMORE MD 21236 |
| INSLEY, TRACEY | 4390 DOWNHILL TRL HAMPSTEAD MD 21074 |
| INSLEY, VICTORIA | 8 UNION LADERA RANCH CA 92694 |
| INSOLIO, ANTONETTE | 22 ELAINE DR BRISTOL CT 06010-2338 |
| INSOLO, MARY | 19636 ERMINE ST CANYON COUNTRY CA 91351 |
| INSPEC INC, CAROL WITKOWSKI | 555 W LAYTON AVE 420 MILWAUKEE WI 53207 |
| INST OF LITTLE CO, CHRIS PISANO/MEDICAL | 1294 W 6TH ST APT 103 SAN PEDRO CA 90731 |
| INSTITUTE FOR LATINO PROGRESS | CERVARTES, YESENIA 6155 S PULASKI RD CHICAGO IL 60629 |
| INSTONE, BARBARA | 7521 W DEVON AVE CHICAGO IL 60631 |
| INSUA, GLENDA | 2517 N RICHMOND ST 1 CHICAGO IL 60647 |
| INSUIK, BERNICE | 221    CAPRI E DELRAY BEACH FL 33484 |
| INSULAR, PAULINE | 836    ISLAND SHORES DR WEST PALM BCH FL 33413 |
| INSUNZA, ROBERT | 2457 TURNING TRAIL RD CHULA VISTA CA 91914 |
| INSWILER, LINDA | 482    REMINGTON ST SUFFIELD CT 06078 |
| INT'L ANTIQUE IMPORTS | 900 NW  1ST AVE BOCA RATON FL 33432 |
| INTAGIO AGENCY | ATTN MINA GEORGIOU SAN FRANCISCO CA 94103 |
| INTAGLIATA, FRANK | 8536    LOGIA CIR BOYNTON BEACH FL 33472 |

| Claim Name | Address Information |
|---|---|
| INTEGRA CARE SERVICES | 300 W ROYAL PALM RD BOCA RATON FL 33432 |
| INTEGRA HEALTH SERVICES | 241 E PROSPECT RD OAKLAND PARK FL 33334-1441 |
| INTEGRA INVESTMENT GROUP INC | 1314    WINTER SPRINGS BLVD WINTER SPRINGS FL 32708 |
| INTEGRATED MEDIA SOLUTIONS | HAIR CLUB FOR MEN 650 FIFTH AVENUE SUITE 35 NEW YORK NY 10019 |
| INTEGRATED MEDIA SOLUTIONS, JG WENTWORTH | 650 FIFTH AVENUE NEW YORK NY 10019 |
| INTEGRATIVE COUNSELING | 199 W  PALMETTO PARK RD # 6 BOCA RATON FL 33432 |
| INTERCONEX INC, J G | 17120 VALLEY VIEW AV LA MIRADA CA 90638 |
| INTERCONTINENTAL CURRENCY | 7019 NW 113TH AVE PARKLAND FL 33076 |
| INTERGRATED CONSTRUCTION | 126 S VILLA AVE VILLA PARK IL 60181 |
| INTERIANO, ILIANA | 1841 N OAKDALE AV RIALTO CA 92376 |
| INTERIANO, LUIS | 535 COLEMAN AV APT 4 LOS ANGELES CA 90042 |
| INTERIANO, WILLIAM | 16416 ORIZABA AV PARAMOUNT CA 90723 |
| INTERIORS, DENISE WELCH | 18061 HEATHPOINT LN HUNTINGTON BEACH CA 92647 |
| INTERLANDI, FRANK | PO BOX 398 LAGUNA BEACH CA 92652 |
| INTERMED | 19658 VOTERS BAY COVE BOCA RATON FL 33434 |
| INTERMETRO INDUSTRIES | 19    QUORN HUNT RD WEST SIMSBURY CT 06092 |
| INTERMIX MEDIA | 6060 CENTER DRIVE STE 300 LOS ANGELES CA 90045 |
| INTERNATIONAL | KINGSBRIDGE 20417 NORDHOFF ST CHATSWORTH CA 91311 |
| INTERNATIONAL MALL MOTOR INK | 10455 NW  12TH ST MIAMI FL 33172 |
| INTERNATIONAL REALTY | 2329    MEADOW CT KISSIMMEE FL 34744 |
| INTERNATN'L HAIR SPA | 279 N FEDERAL HWY BOCA RATON FL 33432-3923 |
| INTERNOSCIA, IRENE | 106    CENTENNIAL CT DEERFIELD BCH FL 33442 |
| INTERNS, P.O # CH007538 | 676 N SAINT CLAIR ST 1000 CHICAGO IL 60611 |
| INTERRANTE, PATTI | 1629    CAMPBELL AVE DES PLAINES IL 60016 |
| INTERRANTE, PETER | 5025    CASTAWAY LN BARRINGTON IL 60010 |
| INTERTEC, D | 511 S 1ST AV APT D ARCADIA CA 91006 |
| INTHARAKOUNXONE, LAM | 35495 AZALEA CIR WINCHESTER CA 92596 |
| INTING, MADONNA | 3654 SPENCER ST APT 116 TORRANCE CA 90503 |
| INTING, THERESITA | 27106 CEDAR RIDGE PL STEVENSON RANCH CA 91381 |
| INTL HARVESTER COLLECTORS GRP | 81 HAFER ROAD LEWISBURG PA 17837 |
| INTNER, CLAUDINE | 1120 NEPTUNE PL ANNAPOLIS MD 21409 |
| INTOSH, VALETA | 15704 INGLESIDE AVE DOLTON IL 60419 |
| INTRAVAIA, MR & MRS | 8355 BANANA AV FONTANA CA 92335 |
| INTRAVIA, GEORGE | 67    OAKDALE ST WETHERSFIELD CT 06109 |
| INTRIAGO, MARIBEL | 6020 SW  32ND ST DAVIE FL 33314 |
| INTRIERI, DEVRHA | 4836 BERRYMAN AV CULVER CITY CA 90230 |
| INTWALA, MUKUND A | 10641 S VERMONT AV LOS ANGELES CA 90044 |
| INUMERABLE, FLORENTINO | 3350 N KILPATRICK AVE CHICAGO IL 60641 |
| INVENINATO, NUNZIO | 11323    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| INVERSO, DINA | 73 AUDREY DR BARTO PA 19504 |
| INVESTMENT MANAGEMEN, SERVICES | 320 11TH ST APT 2 MANHATTAN BEACH CA 90266 |
| INVESTMENT, CASTLE ROCK | 7840 3RD ST DOWNEY CA 90241 |
| INVIGER, VANESSA | 1109 E BADILLO ST APT B COVINA CA 91724 |
| INYENY, ENOBONY | 4531 RIVERSCAPE DR RIVERSIDE CA 92505 |
| INYRAM, LAUREL | 996    OXFORD RD GLEN ELLYN IL 60137 |
| INZIELLO, JAMES | 946 SE  4TH CT DEERFIELD BCH FL 33441 |
| INZINGA, FRANKLIN | 9248 S 53RD AVE OAK LAWN IL 60453 |
| IOAN, STEFAN | 3920 N SAWYER AVE R2 CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| IOANNOU, PETER | 24615 VANTAGE POINT TER MALIBU CA 90265 |
| IOANNOY, BESSIE | 302 N PONDVIEW DR PALATINE IL 60067 |
| IOBBI, MARIO | PO BOX 1679 AGOURA CA 91376 |
| IODANVOV, IORDAN | 224 E BAILEY RD H NAPERVILLE IL 60565 |
| IODICE, DONALD | 549  BROADWATER RD ARNOLD MD 21012 |
| IOFFREDO, CARLO | 131   TRISMEN TER WINTER PARK FL 32789 |
| IOLINA, YELENA | 1525  SANDER CT 306 WHEELING IL 60090 |
| ION, LARRY  G | 1831 MARNE RD BOLINGBROOK IL 60490 |
| ION, PETER | 21   HIGH VISTA DR DAVENPORT FL 33837 |
| ION, RICHARD | 5780 SW  16TH ST PLANTATION FL 33317 |
| IONA, LORETTA | 17847 CASSIDY PL CHINO HILLS CA 91709 |
| IONAS, ELIAS | 6330 N KEDZIE AVE    1W CHICAGO IL 60659 |
| IONCHEV, ATANAS E | 117 MOHAWK TRL BUFFALO GROVE IL 60089 |
| IONESCU, ANDREEA | 5456 N CENTRAL AVE 2 CHICAGO IL 60630 |
| IONESCU, DOINA | 7139 N DAYS TER NILES IL 60714 |
| IONESCU, NICOLAE | 1559  WINNETKA RD GLENVIEW IL 60025 |
| IONG, CHUE | 4931 N SHORELAND AVE MILWAUKEE WI 53217 |
| IOPPOLO, CARL | 10801 LINDLEY AV APT 235 GRANADA HILLS CA 91344 |
| IORDANOV, B | 3288 NW  26TH AVE BOCA RATON FL 33434 |
| IORIO, DOREEN | 2 ELLEN DR TERRYVILLE CT 06786-5028 |
| IORIO, GARY | 2546  W DUDLEY DR # A A WEST PALM BCH FL 33415 |
| IORIO, GRACE | 42   ORCHARD ST # 2 BRISTOL CT 06010 |
| IORIO, MARY | 5691 NW  40TH TER COCONUT CREEK FL 33073 |
| IORIO, STEPHEN | 8221 SW  8TH CT NO LAUDERDALE FL 33068 |
| IOTT, DANIEL | 2016 MISSION ST SOUTH PASADENA CA 91030 |
| IOVANNA, ARTHUR | 3145 NW  116TH AVE CORAL SPRINGS FL 33065 |
| IOVESCU, LIDIA | 5138 N MOBILE AVE CHICAGO IL 60630 |
| IOVINE, ANTHONY | 9601   CAPENDON AVE # 302 302 PALM BEACH GARDENS FL 33418 |
| IOVINE, PAULA | 5296   LAKEFRONT BLVD # B DELRAY BEACH FL 33484 |
| IOVINE, SUZANNE | 5843 NW  123RD AVE CORAL SPRINGS FL 33076 |
| IOVINELLI, GRACE | 4002 ROSLYN RD DOWNERS GROVE IL 60515 |
| IOVINO, CHRIS | 13643 ALCADE ST LA PUENTE CA 91746 |
| IOVINO, MICHELLE | 9816   GRAND VERDE WAY # 305 BOCA RATON FL 33428 |
| IOVITO, CARRIE | 6239 S KENNETH AVE CHICAGO IL 60629 |
| IOVTCHEVA, ROZA | 739 TAFT CIR HANOVER PARK IL 60133 |
| IOWA NEWPAPER ASSOCIATION, CNA | 319 E 5TH ST DES MOINES IA 50309 |
| IOZZA, CLARITA | PROVISO AREA EXCEPTIONAL CHILDRE 1000 VAN BUREN ST MAYWOOD IL 60153 |
| IOZZO, CHIARA | 244   NEW BRITAIN AVE # 3 UNIONVILLE CT 06085 |
| IOZZO, NICKOLAS | 12452 221ST ST HAWAIIAN GARDENS CA 90716 |
| IP, CLINTON | 5701 PLACERVILLE PL YORBA LINDA CA 92886 |
| IP, DAVID | 1061 W 16TH ST 211 CHICAGO IL 60608 |
| IP, FRANCES | 18718 ALFRED AV CERRITOS CA 90703 |
| IP, GAIL | 19415 ERIN CIR CERRITOS CA 90703 |
| IP, MAYO | 4201   QUINLAN RD 102B GLENVIEW IL 60025 |
| IP, WAI | 2019 FREMONT AV SOUTH PASADENA CA 91030 |
| IPACH, EDDIE | 562 CHADWICK PL VENTURA CA 93003 |
| IPAPO, JULIUS | 8480 OAKDALE AV WINNETKA CA 91306 |
| IPATCHIE, FRANSICA | 4641 CONCORD WY OXNARD CA 93033 |
| IPCINSKI, ELEANOR | 350 W SCHAUMBURG RD    D180 SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
| --- | --- |
| IPEMA, MICHELLE | 2954 N HALSTED ST 3 CHICAGO IL 60657 |
| IPINA, JUAN | 1900 W TOUHY AVE 1B CHICAGO IL 60626 |
| IPOLITO, DEMECIO | 25823 CYPRESS ST LOMITA CA 90717 |
| IPPACH, MAGDALENA | 5654 N BERNARD ST CHICAGO IL 60659 |
| IPPEL, LAURA | 258   RIVERWALK CIR WESTON FL 33326 |
| IPPEN, WILL, NIU | 211  JOHN ST DE KALB IL 60115 |
| IPPOLITO, ANTHONY | 333 SW  12TH AVE DEERFIELD BCH FL 33442 |
| IPPOLITO, DIANNE | 21072 FOXTAIL MISSION VIEJO CA 92692 |
| IPPOLITO, KATIE | 5543 N MONITOR AVE 1 CHICAGO IL 60630 |
| IPPOLITO, KERRI | 3117 SOLLERS POINT RD BALTIMORE MD 21222 |
| IPPOLITO, MARIAN | 1837 SW  9TH DR POMPANO BCH FL 33060 |
| IPPOLITO, MICHAEL | 100   OREGON LN BOCA RATON FL 33487 |
| IPPOLITO, NANCY | 1114   PARKWAY CT WEST PALM BCH FL 33413 |
| IPPOLITO, TRACY | 250 SE  MIZNER BLVD # 505 BOCA RATON FL 33432 |
| IPSA, AARON D | 11669 MAYFIELD AV APT 5 LOS ANGELES CA 90049 |
| IPSEN, J | 507 N FAIRVIEW AVE MOUNT PROSPECT IL 60056 |
| IPSEN, ROBERT | 522 S EMERSON ST MOUNT PROSPECT IL 60056 |
| IQBAL, ABIDA | 1357   BRENTWOOD TRL BOLINGBROOK IL 60490 |
| IQBAL, AZHA | 114 BROOKEBURY DR 1C REISTERSTOWN MD 21136 |
| IQBAL, MARI | 8022 FRESE LN LA PALMA CA 90623 |
| IQBAL, PERVAIZ | 17 DEMING ST SOUTH WINDSOR CT 06074-3613 |
| IQBAL, RFARIF | 1940 TRAFALGER DR ROMEOVILLE IL 60446 |
| IQBAL, TARIQ | 13218  N 86TH RD WEST PALM BCH FL 33412 |
| IQBAL, ZAFAR | 6715 N SEELEY AVE 1S CHICAGO IL 60645 |
| IQBAL, ZAHIDA | 402  PINETREE LN D1 SCHAUMBURG IL 60193 |
| IQBAL, ZOHRA | 20757 S NEWBERRY AVE FRANKFORT IL 60423 |
| IQBL, SHAHEEN | 6357 N CLAREMONT AVE CHICAGO IL 60659 |
| IRA E, VALENTINE | 3008   TAMPICO DR ORLANDO FL 32812 |
| IRA GITLIN | 1350 GREENLEAF AVE ELK GROVE VILLAGE IL 60007 |
| IRA, ANDERSON | 327 S  COLLEGE AVE MAITLAND FL 32751 |
| IRA, GREEN | 133   OAK VIEW PL SANFORD FL 32773 |
| IRA, WYMAN | 1724   MISSOURI AVE SAINT CLOUD FL 34769 |
| IRACE, FAY | 7355 NW  4TH PL # 204 MARGATE FL 33063 |
| IRACI, CHERYL | 729  LORRAINE CT LOCKPORT IL 60441 |
| IRAHETA, HANNAH | 6701 FOUNTAIN AV APT 219 LOS ANGELES CA 90028 |
| IRAHETA, VICTOR | 1557 ARLAND AV ROSEMEAD CA 91770 |
| IRAIDA, HERNANDEZ | 11197   SYLVAN POND CIR ORLANDO FL 32825 |
| IRAM, MALIK | 765   MARKHAM WOODS RD LONGWOOD FL 32779 |
| IRAN H STEPHENS DC#429557-A3206 | PO BOX 7171 SOUTH BAY FL 33493 |
| IRANI, NOSH | 6804 SW  10TH CT PEMBROKE PINES FL 33023 |
| IRANNEJAD, TERESA | 1040 ELSBERRY AV LA PUENTE CA 91744 |
| IRATAGOTIA, ROY | 756 PEARSON RD PORT HUENEME CA 93041 |
| IRAWAN, AMELIA | 1792   WHIRLAWAY CT GLENDALE HEIGHTS IL 60139 |
| IRAWAN, EMILYA | 10982 ROEBLING AV APT 420 LOS ANGELES CA 90024 |
| IRAWAN, INGRID | 2013 N ARMISTEAD  AVE H6 HAMPTON VA 23666 |
| IRBY, CASSANDRA | 1957 WOODLAWN DR E BALTIMORE MD 21207 |
| IRBY, CHARLES | 503 CHANDLER W HIGHLAND CA 92346 |
| IRBY, DARLENE | 9311 S INDIANA AVE CHICAGO IL 60619 |
| IRBY, DAVID | 18 DAVIS  AVE NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| IRBY, ERNEST | 17703 GRANDVIEW DR HAZEL CREST IL 60429 |
| IRBY, LAURETTA` | 7106 MARSTON RD BALTIMORE MD 21207 |
| IRBY, ORA | 7115 S ROCKWELL ST 1ST CHICAGO IL 60629 |
| IRBY, RITA M | 408 COOK  RD YORKTOWN VA 23690 |
| IRBY, STACEY | 13007 S ST ANDREWS PL GARDENA CA 90249 |
| IRBY, TYLIA | 8000 S BROADWAY APT 413 LOS ANGELES CA 90003 |
| IRBY, WILLIAM | 578  BROADWAY 918 GARY IN 46402 |
| IREKPOLO, GRACE | 20 BEL AIR AVE E B13 ABERDEEN MD 21001 |
| IRELAND VINCENTIA | 6440 NW  20TH AVE # 201 MIAMI FL 33147 |
| IRELAND, ALICE | 2    SWEETGUM DR # B ORANGE CITY FL 32763 |
| IRELAND, ANITA | 2500 S  USHIGHWAY27 ST # 380 CLERMONT FL 34714 |
| IRELAND, BERNARD | 1102 DRUID HILL AVE 902 BALTIMORE MD 21201 |
| IRELAND, DOADY | 6152  N VERDE TRL # F112 F112 BOCA RATON FL 33433 |
| IRELAND, ERIN | 375 W ERIE ST 418 CHICAGO IL 60654 |
| IRELAND, GARY | 615 W  OCEAN AVE LANTANA FL 33462 |
| IRELAND, JOHN | 32700 COASTSITE DR APT 206 RANCHO PALOS VERDES CA 90275 |
| IRELAND, KARIN | 420 S CATALINA AV APT 204 REDONDO BEACH CA 90277 |
| IRELAND, KATHY | 10900 WILSHIRE BLVD APT 1550 LOS ANGELES CA 90024 |
| IRELAND, LYNDA | 5815  BERKELEY AVE BALTIMORE MD 21215 |
| IRELAND, MILDRED | 3565 N  OCEAN BLVD GULFSTREAM FL 33483 |
| IRELAND, PAR | 7618 PATAPSCO DR SYKESVILLE MD 21784 |
| IRELAND, PAT | 6170 NW  34TH WAY FORT LAUDERDALE FL 33309 |
| IRELAND, PAUL | 12 NORTHWINDS DR IVORYTON CT 06442-1266 |
| IRELAND, PHILIP | 6205 LAKEMONT CT BALTIMORE MD 21228 |
| IRELAND, SAMUEL | 1616 LANDA ST LOS ANGELES CA 90026 |
| IRELAND, SHANNON | 7990   HAMPTON BLVD # 104 MARGATE FL 33068 |
| IRELAND, VERON | 300   GOLDEN ISLES DR # 117 HALLANDALE FL 33009 |
| IRENE B. GRIFFEN | 1450  BEDFORD AVE 613 BALTIMORE MD 21208 |
| IRENE CHEVES, ROSA MENJIVAR & | 17925 WELBY WY RESEDA CA 91335 |
| IRENE NUGENT | 333 NE  21ST AVE # 302 DEERFIELD BCH FL 33441 |
| IRENE WILCHEK | 5101 NW  54TH CT TAMARAC FL 33319 |
| IRENE, ARNOLD | 4425   PLEASANT HILL RD # 44 KISSIMMEE FL 34746 |
| IRENE, BROWN | 956   STARLING DR KISSIMMEE FL 34747 |
| IRENE, DUPONT | 205   BLUE HERON BLVD HAINES CITY FL 33844 |
| IRENE, FARRIS | 2607 N  BEAUMONT AVE KISSIMMEE FL 34741 |
| IRENE, GENDROT | 2026   TONKA DR ORLANDO FL 32839 |
| IRENE, GILBERT | 624   GULL DR KISSIMMEE FL 34759 |
| IRENE, GONZALEZ | 1178   KERSFIELD CIR LAKE MARY FL 32746 |
| IRENE, HESP | 9000   US HIGHWAY 192  # 502 CLERMONT FL 34714 |
| IRENE, JONES | 1538   PARSONS RD KISSIMMEE FL 34744 |
| IRENE, LLANAS | 5213   SUNSET CANYON DR KISSIMMEE FL 34758 |
| IRENE, MCCORKLE | 3602   WINDY MEADOW DR TAVARES FL 32778 |
| IRENE, MILLER | 1280   LAKESIDE DR LEESBURG FL 34788 |
| IRENE, RICHARDSON | 1557   HAWAIIAN PALM LN APOPKA FL 32712 |
| IRENE, RIGSBY | 830   29TH ST # 1102 ORLANDO FL 32805 |
| IRENE, SZYMONIAK | 7810   MONTEZUMA TRL ORLANDO FL 32825 |
| IRENE, TINER | 128 W  STERLING WAY LEESBURG FL 34788 |
| IRENE, TROOK | 400 E  HOWRY AVE # 159 DELAND FL 32724 |
| IRENE, TWITTY | 2040   GRAND TRAVERSE CIR GRAND ISLAND FL 32735 |

| Claim Name | Address Information |
|---|---|
| IRENE, WAAGE | 17719    GLADYS ST MONTVERDE FL 34756 |
| IRENE, Z | 8403 LEXINGTON GALLATIN RD PICO RIVERA CA 90660 |
| IRESON, NADINE | 16265 NW  20TH ST PEMBROKE PINES FL 33028 |
| IRETON, MIKE | 4197   NORRISVILLE RD WHITE HALL MD 21161 |
| IREY, CLIFFORD | 1051 N BUMBY AVE ORLANDO FL 32803 |
| IREY, DONALD | 812 MARCIE CT BEL AIR MD 21014 |
| IREY, KATLIN | 11727 SCOTTS DR GRASS VALLEY CA 95949 |
| IREZVAZA, GAIL | 2375 CRESCENT AV APT 73 ANAHEIM CA 92801 |
| IRGAETA, JULIE | 4015 COUNTRY CLUB DR LOS ANGELES CA 90019 |
| IRIANA MONAR, CHEVY'S_C/O | 4551 MILLS CIR ONTARIO CA 91764 |
| IRIARTE, CARLOS | 11523 RIVES AV DOWNEY CA 90241 |
| IRIARTE, JEANNETTE | 1243 OAKWOOD DR ARCADIA CA 91006 |
| IRIARTE, YVETTE | 9999 IMPERIAL HWY APT 125 DOWNEY CA 90242 |
| IRIAS, DAVID | 1366 W 38TH ST LOS ANGELES CA 90062 |
| IRIBE, HERIBERTO | 2218 E 113TH ST APT 216 LOS ANGELES CA 90059 |
| IRIBE, SERGIO | 3435 GRANADA AV EL MONTE CA 91731 |
| IRICK, CALIN | 9724 EUSTICE RD RANDALLSTOWN MD 21133 |
| IRICK, JESSICA | 233 E WACKER DR 1610 CHICAGO IL 60601 |
| IRICK, VANIS J | 484 WIND MILL POINT  RD HAMPTON VA 23664 |
| IRIGAN, JUVY | 6949 LEXINGTON CT TINLEY PARK IL 60477 |
| IRINA, RECHWI | 4608 NE  13TH ST OCALA FL 34470 |
| IRIS, ARIEL | 4960 N MARINE DR 320 CHICAGO IL 60640 |
| IRIS, CANNATA | 1224    ROYCROFT AVE KISSIMMEE FL 34747 |
| IRIS, CARRASQUILLO | 802    CREST PINES DR # 823 ORLANDO FL 32828 |
| IRIS, FORNOS | 5554    ARNOLD PALMER DR # 633 ORLANDO FL 32811 |
| IRIS, JOYCE | 81     HILLCREST LN LEESBURG FL 34748 |
| IRIS, O'FARRIL | 758    CARIBOU DR KISSIMMEE FL 34759 |
| IRIS, ROSADO | 2600    KENT PL # G KISSIMMEE FL 34741 |
| IRIS, SCOTT | 1612    BIMINI DR ORLANDO FL 32806 |
| IRIS, STRADER | 6838    POMPEII RD ORLANDO FL 32822 |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE 1-8 ACADEMY STREET CORK IRELAND |
| IRISH INDEPENDENT | 27 D32 TALBOT STREET DUBLIN IRELAND |
| IRISH MILL | 26592 ROUTE 83 MUNDELEIN IL 60060 |
| IRISH, ALLEN R | 17    EASTGATE LN ENFIELD CT 06082 |
| IRISH, BOBBIE | 2666 E 55TH WY APT 5 LONG BEACH CA 90805 |
| IRISH, CHARLES | 108 GARDEN WAY WESTMINSTER MD 21157 |
| IRISH, CHARLES SCOTT | 631 SW  9TH ST HALLANDALE FL 33009 |
| IRISH, KENT | 13 HOGARTH CIR F COCKEYSVILLE MD 21030 |
| IRISH, PATTY | 87    MAIN ST MANCHESTER CT 06042 |
| IRISH, PAUL | 539 DELKIR CT NAPERVILLE IL 60565 |
| IRISH, ROBERT | 1501 BOEGER AVE WESTCHESTER IL 60154 |
| IRIVING, BILL | 5321 SW  29TH ST FORT LAUDERDALE FL 33314 |
| IRIYE, HERMAN | 15050 MONTE VISTA AV APT 101 CHINO HILLS CA 91709 |
| IRIZA, MARI | 2330 N ELMWOOD AVE WAUKEGAN IL 60087 |
| IRIZAMY, PATRICK | 7771 22ND ST WESTMINSTER CA 92683 |
| IRIZAROY, BRENDA | 8609    FULTON CT ORLANDO FL 32835 |
| IRIZARRY, AL | 2321 WESTERN AVE 1 WAUKEGAN IL 60087 |
| IRIZARRY, CRYSTAL | 1675 NW  4TH AVE # 507 BOCA RATON FL 33432 |
| IRIZARRY, CYBEL | 928    SUNFLOWER CIR WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| IRIZARRY, ELOINA | 7910    TAFT ST # 206 PEMBROKE PINES FL 33024 |
| IRIZARRY, GEORGE | 288    MILE HILL RD TOLLAND CT 06084 |
| IRIZARRY, JONATHAN | 3022 W FLETCHER ST CHICAGO IL 60618 |
| IRKHIN, YEVGENIY | 133 LA CALERA WY GOLETA CA 93117 |
| IRLAND, CORAL | 715 BENFIELD RD 309 SEVERNA PARK MD 21146 |
| IRMA HISS, | 94 FAR CORNERS LOOP SPARKS GLENCOE MD 21152 |
| IRMA RODRIGUEZ, CAL BANK AND TRUST | 5471 ORANGETHORPE AV LA PALMA CA 90623 |
| IRMA, CARRASQUILLO | 1611    LITTLE FALLS CIR # 80 ORLANDO FL 32807 |
| IRMA, DILL | 635    S EAGLE POINTE KISSIMMEE FL 34746 |
| IRMA, LEHON | 641    JAMESTOWN BLVD # 1141 ALTAMONTE SPRINGS FL 32714 |
| IRMA, MERKER | 10437    CRESTO DELSOL CIR ORLANDO FL 32817 |
| IRMA, SOYKURT | 16000 SHERMAN WY APT 230 VAN NUYS CA 91406 |
| IRMA, VILLEGAS | 818 N AVENUE 65 LOS ANGELES CA 90042 |
| IRMAN, AISHA H | 510    NEWCASTLE DR ROSELLE IL 60172 |
| IRMAN, LISA J | 1951 HEMMINGWAY PL SAN JACINTO CA 92583 |
| IRMIS, JUNE | 200 N MICHIGAN AVE 223 ELMHURST IL 60126 |
| IRMITER, DEL | 6455 N GLENWOOD AVE 1 CHICAGO IL 60626 |
| IRMITER, THOMAS | 12221    KENTON WAY BOCA RATON FL 33428 |
| IRMSCHER, THEA | 10    MARSHALL ST # 8D HARTFORD CT 06105 |
| IRNA, WALKER | 1820    ALEXANDER AVE SANFORD FL 32771 |
| IRONS, DALE | 809 CEDARCROFT DR MILLERSVILLE MD 21108 |
| IRONS, JANNA | 1831 SAN ANDRES ST SANTA BARBARA CA 93101 |
| IRONS, R. | 261 NW    53RD CT POMPANO BCH FL 33064 |
| IRONS, ROBERT | 720 RAYMOND AV APT 2 SANTA MONICA CA 90405 |
| IRONS, SUET-WAN | 1882 CALLE YUCCA THOUSAND OAKS CA 91360 |
| IRONS, VALERIE | 7320 S CALUMET AVE CHICAGO IL 60619 |
| IRONSTONE, NORMAN | 1002    BRIDGEWOOD DR BOCA RATON FL 33434 |
| IRONSTRACK, TAMISE | 7517 N WINCHESTER AVE 2S CHICAGO IL 60626 |
| IRRAETA, JOSE | 14760 ROSCOE BLVD APT 9 PANORAMA CITY CA 91402 |
| IRS- CRIMINAL INVESTIGATION | 7850 SW  6TH CT # 208 PLANTATION FL 33324 |
| IRS-CI, | 31 HOPKINS PLZ 1500 BALTIMORE MD 21201 |
| IRSUTO, LABERT | 4225    ATLANTIC AVE SCHILLER PARK IL 60176 |
| IRUNGU, SALOME | 16W477    MOCKINGBIRD LN 208 WILLOWBROOK IL 60527 |
| IRVEDUL, MYAGMASUREN | 4471 PACIFIC COAST HWY APT A301 TORRANCE CA 90505 |
| IRVEN, JAMES | 23588 VIA BARRA VALENCIA CA 91355 |
| IRVEN, MILLER | 13905 W  COLONIAL DR # 224 OAKLAND FL 34787 |
| IRVENE, VIRGINIA | 14782 ATTBORO PL TUSTIN CA 92780 |
| IRVIN, BARBARA | 5424 E ARBOR RD APT G17 LONG BEACH CA 90808 |
| IRVIN, BARBARA J | 15939 LIGGETT ST NORTH HILLS CA 91343 |
| IRVIN, BERNARD | 2821 NW  15TH CT # 2 FORT LAUDERDALE FL 33311 |
| IRVIN, CAROLYN | 5807 WILLIAMSBURG LANDING  DR WILLIAMSBURG VA 23185 |
| IRVIN, CHARLES | 1205 N AVENUE 45 LOS ANGELES CA 90041 |
| IRVIN, DAIREN | 17 PHYLLIS LN HAMPTON VA 23666 |
| IRVIN, GAYLE | 4253 N SPRINGFIELD AVE CHICAGO IL 60618 |
| IRVIN, JACQUE | 1972 SANTA ROSA AV PASADENA CA 91104 |
| IRVIN, JAMES | 7024    LOWELL DR CARPENTERSVILLE IL 60110 |
| IRVIN, JAMES | 23440 VIA BARRA VALENCIA CA 91355 |
| IRVIN, JOHN | 2500 S USHIGHWAY27 ST APT 147 CLERMONT FL 34711 |
| IRVIN, JOYCE | 4488 FRONTAGE RD SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
|---|---|
| IRVIN, KENNY | 24465 VALLE DEL ORO APT 102 NEWHALL CA 91321 |
| IRVIN, LAVOLIA | 1176 KESTREL CIR CORONA CA 92881 |
| IRVIN, MAMIE | 234 SE  PARK ST # 2 DANIA FL 33004 |
| IRVIN, MARILYN | 2518   CLEMSON AVE ORLANDO FL 32818 |
| IRVIN, RENITA | 3612 W 82ND PL CHICAGO IL 60652 |
| IRVIN, RIC | 2790 AMLI LN #1512 AURORA IL 60504 |
| IRVIN, SHERRY | 5607   BLUEBERRY CT LAUDERHILL FL 33313 |
| IRVIN, WILETTA | 7606 S LAFLIN ST CHICAGO IL 60620 |
| IRVIN, WILL, DEPAUL BELDEN RACINE HALL | 2311 N RACINE AVE 311 CHICAGO IL 60614 |
| IRVINE, ARTHUR | 4612 NW  45TH ST TAMARAC FL 33319 |
| IRVINE, BRUCE | 412 WILLOWGROVE AV GLENDORA CA 91741 |
| IRVINE, CHARLES | 11501 NW  25TH ST PLANTATION FL 33323 |
| IRVINE, DOROTHY | 11610   ISLAND LAKES LN BOCA RATON FL 33498 |
| IRVINE, ERIC | 1380 W 30TH ST LOS ANGELES CA 90007 |
| IRVINE, JOANNE | PO BOX 2222 NEWPORT BEACH CA 92663 |
| IRVINE, JOHN | 176 LA VERNE AV LONG BEACH CA 90803 |
| IRVINE, LISSA | 1   POND VIEW RD BOLTON CT 06043 |
| IRVINE, MARILISA | 590 HOLBROOK CT APT 101 LONG BEACH CA 90803 |
| IRVINE, MARYANN | 31097 MONTESA DR LAGUNA NIGUEL CA 92677 |
| IRVINE, MATT | 5016 ONTEORA WY LOS ANGELES CA 90041 |
| IRVINE, MICHAEL | 1514 FRED ST WHITING IN 46394 |
| IRVINE, PAUL | 353 1/2 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| IRVINE, ROBERT | 119   HARBOR PKWY CLINTON CT 06413 |
| IRVINE, ROBERT | 5953   NEWPORT VILLAGE WAY LAKE WORTH FL 33463 |
| IRVINE, ROGER | 2720 SW  19TH ST FORT LAUDERDALE FL 33312 |
| IRVING LAPOINT | 1616 KABEL DRIVE NEW ORLEANS CA 70131 |
| IRVING NIKI | 3015   CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| IRVING, AUSTIN | 7700   OSCEOLA POLK LINE RD # 8A DAVENPORT FL 33896 |
| IRVING, COVEN | 74 VALLEY CT  # D D NEW PROVIDENCE RI 02904 |
| IRVING, ELIZABETH | 114 S BERTEAU AVE BARTLETT IL 60103 |
| IRVING, EZEKIEL | 333   WOODLAWN AVE CHESTERTON IN 46304 |
| IRVING, GORDON | 445   VILLAGE GRN LINCOLNSHIRE IL 60069 |
| IRVING, KAISHA | 2120 E HILL ST APT 310 SIGNAL HILL CA 90755 |
| IRVING, KELLY | 59 RIDGE RD H GREENBELT MD 20770 |
| IRVING, KIMBALL | 9000   US HIGHWAY 192  # 404 CLERMONT FL 34714 |
| IRVING, KIMBERLY | 639 WESTPHALIA CT GLEN BURNIE MD 21061 |
| IRVING, L | 3433 E  SHORE RD MIRAMAR FL 33023 |
| IRVING, MARY | 10322 MALCOLM CIR F COCKEYSVILLE MD 21030 |
| IRVING, MARYANNE | 701 FORUM SQ 501 GLENVIEW IL 60025 |
| IRVING, MATTHEW | 7821 SW  10TH CT # B NO LAUDERDALE FL 33068 |
| IRVING, MICHELLE | 261 NE  23RD CT POMPANO BCH FL 33060 |
| IRVING, MONYA | 5555 LONG BEACH BLVD APT 225 LONG BEACH CA 90805 |
| IRVING, MR. DARRELL | 1783 ALVIRA ST LOS ANGELES CA 90035 |
| IRVING, MRS. | 7912 POINSETTIA DR BUENA PARK CA 90620 |
| IRVING, PARSONS | 1760   PARK FOREST BLVD MOUNT DORA FL 32757 |
| IRVING, RALPH, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 310C CHICAGO IL 60616 |
| IRVING, RICHARD | 41 E 8TH ST   1804 CHICAGO IL 60605 |
| IRVING, ROSE | 7505   GRANT CT HOLLYWOOD FL 33024 |
| IRVING, SARA | 2625 ORCHARD CREST LN CORONA CA 92881 |

| Claim Name | Address Information |
|------------|--------------------|
| IRVING, SARETT | 4116 NW  88TH AVE # 206 CORAL SPRINGS FL 33065 |
| IRVING, STEWART | 703    ARROW LN KISSIMMEE FL 34746 |
| IRVING, TUTTLE | 20260 N  HIGHWAY27 ST # G1 CLERMONT FL 34715 |
| IRVY, SHAQUARIE | 3451 NW  36TH TER LAUDERDALE LKS FL 33309 |
| IRWIN ESKOVITC | 325 SE  11TH TER # 308 DANIA FL 33004 |
| IRWIN, ALAN | 680 RANCHROAD DR ORANGE CA 92869 |
| IRWIN, AMY | 5  CIRCLE CT BOULDER HILLS IL 60538 |
| IRWIN, ANGELA | 205 N AIRLITE ST ELGIN IL 60123 |
| IRWIN, CARLYN | 3433 GARDENIA AV LONG BEACH CA 90807 |
| IRWIN, CHRISTINA | 2025 NE  22ND ST WILTON MANORS FL 33305 |
| IRWIN, CLINTON | 800 DAVID DR ARNOLD MD 21012 |
| IRWIN, DAVID | 109 GLEN COVE  DR SEAFORD VA 23696 |
| IRWIN, DONNA | 5836 BRUSHWOOD CT CHINO HILLS CA 91709 |
| IRWIN, ELI | 1117 EUCLID AV APT 3 LONG BEACH CA 90804 |
| IRWIN, ERNESTINA L | 613 S HUMPHREYS AV APT 4 LOS ANGELES CA 90022 |
| IRWIN, ESTELLA | 1010 W MACARTHUR BLVD APT 17 SANTA ANA CA 92707 |
| IRWIN, G | 5217 BERRYMAN AV CULVER CITY CA 90230 |
| IRWIN, GLEN | 37 HARPOON RD BERLIN MD 21811 |
| IRWIN, HENRY | 271 NE  38TH ST # C301 WILTON MANORS FL 33334 |
| IRWIN, HOWARD | 120    CHIEF APACHE SAINT CLOUD FL 34772 |
| IRWIN, IRVING | 14609   CANALVIEW DR # C DELRAY BEACH FL 33484 |
| IRWIN, JACK | 2466 WHITE STABLE RD SAINT LOUIS MO 63131 |
| IRWIN, JANICE | 6310 50TH ST KENOSHA WI 53144 |
| IRWIN, JESMI | 1446 E 12TH ST STREATOR IL 61364 |
| IRWIN, JESSICA | 109 EVERGREEN ST BURBANK CA 91505 |
| IRWIN, JILL | 28    LANCASTER CT MIDDLETOWN CT 06457 |
| IRWIN, JOHN | 9520  MAYFIELD AVE 314N OAK LAWN IL 60453 |
| IRWIN, KRISTIN | 21 STRETHAM CT OWINGS MILLS MD 21117 |
| IRWIN, KYLE | 927 N LIMA ST BURBANK CA 91505 |
| IRWIN, LORA AND MR | 12417 NW  52ND CT CORAL SPRINGS FL 33076 |
| IRWIN, MARY | 713 MAIDEN CHOICE LN 2213 BALTIMORE MD 21228 |
| IRWIN, NADENE | 16 MOUNTAIN RD FALLSTON MD 21047 |
| IRWIN, RICHARD | 4967 VICEROY AV NORCO CA 92860 |
| IRWIN, ROGER | 4944 N MULLIGAN AVE CHICAGO IL 60630 |
| IRWIN, ROSEMARY | 18547 FRESNO LN HOMEWOOD IL 60430 |
| IRWIN, RUTH | 166 FIELDCREST CT GRAYSLAKE IL 60030 |
| IRWIN, RUTH | 8559    BELLA VISTA DR BOCA RATON FL 33433 |
| IRWIN, SHANE | 1307 THURSTON DR PALATINE IL 60067 |
| IRWIN, SHELLY | 1958 W WINNEMAC AVE 1 CHICAGO IL 60640 |
| IRWIN, SHIRLEY | 1224 3/4 BROCKTON AV LOS ANGELES CA 90025 |
| IRWIN, THOMAS | 12085    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| IRWIN, W B | 45400 CHOCTA CIR INDIAN WELLS CA 92210 |
| IRWIN, WILLIAM | 1141 NW  71ST AVE HOLLYWOOD FL 33024 |
| IRWIN, WILMA | 900 W SUNSET DR    306 GLENWOOD IL 60425 |
| IRWIN, YONG | 2938 ECKLESON ST LAKEWOOD CA 90712 |
| IRWIN, ZARETH | 121 ST JOSEPH AV LONG BEACH CA 90803 |
| IRWING, ANTHONY | 3480 SW  59TH CT FORT LAUDERDALE FL 33312 |
| IRYNA, MALENDEVYCH | 410    DEER POINTE CIR CASSELBERRY FL 32707 |
| IRZYK, ANN | 9450 WORDSWORTH WAY 302 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|------------|---------------------|
| ISA, LINA | 1620  GREENWOOD RD B GLENVIEW IL 60026 |
| ISAAC, AKI | 17730 BURBANK BLVD APT 107E ENCINO CA 91316 |
| ISAAC, ARNEL | 18054 LEMON DR YORBA LINDA CA 92886 |
| ISAAC, ASCID | 813 S 7TH ST ALLENTOWN PA 18103 |
| ISAAC, BASIL | 5232 WAGON SHED CIR OWINGS MILLS MD 21117 |
| ISAAC, BEVERLY | 9328  KINGS GRANT RD LAUREL MD 20723 |
| ISAAC, DARRELL | 9031 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| ISAAC, DUARTE | 5182 WROXTON DR RIVERSIDE CA 92504 |
| ISAAC, ELLONORA | 8161 N  UNIVERSITY DR # 2 2 TAMARAC FL 33321 |
| ISAAC, GEORGE | 190 COURTYARD DR PORT HUENEME CA 93041 |
| ISAAC, GRACE | 229 MOUNT ST N 114 BALTIMORE MD 21223 |
| ISAAC, HATTIE | 1575 ONTARIO AV PASADENA CA 91103 |
| ISAAC, JOHN | 222 1/2 GULL ST MANHATTAN BEACH CA 90266 |
| ISAAC, JUAN | 780  MANATEE BAY DR BOYNTON BEACH FL 33435 |
| ISAAC, KATHLEEN | 8050 NW  96TH TER # 206 TAMARAC FL 33321 |
| ISAAC, LAWRENCE | 667  FAIR LINKS WAY GURNEE IL 60031 |
| ISAAC, LINDA | 225 S MANHATTAN PL APT 105 LOS ANGELES CA 90004 |
| ISAAC, MELISSA | 3905 COLBORNE RD BALTIMORE MD 21229 |
| ISAAC, MONA | 818 2ND ST APT E SANTA MONICA CA 90403 |
| ISAAC, NICOLE L | 1034  SHARON LN SCHAUMBURG IL 60193 |
| ISAAC, SHARON | 1204 SANBORN AV LOS ANGELES CA 90029 |
| ISAAC, WANDA | 1860 W 93RD ST LOS ANGELES CA 90047 |
| ISAACAS, KENNETH | 4883 S  CITATION DR # 102 DELRAY BEACH FL 33445 |
| ISAACES, KIMROY | 3421 NW  9TH CT FORT LAUDERDALE FL 33311 |
| ISAACS JR, WILLIAM | 967 MIDDLESEX RD BALTIMORE MD 21221 |
| ISAACS RODNEY | 4  PATTON RD BLOOMFIELD CT 06002 |
| ISAACS, BARBARA W | 2309 CENTURY HILL LOS ANGELES CA 90067 |
| ISAACS, BRUCE | 3208 NE  5TH CT POMPANO BCH FL 33062 |
| ISAACS, CARLA | 247 CABELL  DR NEWPORT NEWS VA 23602 |
| ISAACS, CYNTHIA | 9855 NW  16TH CT PEMBROKE PINES FL 33024 |
| ISAACS, ELEANOR | 7203 NW  76TH ST TAMARAC FL 33321 |
| ISAACS, HERBERT | 16742  ROSE APPLE DR DELRAY BEACH FL 33445 |
| ISAACS, M | 761 E OLD BARN LN 132-1 ARLINGTON HEIGHTS IL 60005 |
| ISAACS, MARY | 3150 NW  68TH CT FORT LAUDERDALE FL 33309 |
| ISAACS, ROBERT | 1825 MIDVALE AV APT 104 LOS ANGELES CA 90025 |
| ISAACS, SHEILA | 5978 TURNABOUT LN 12 COLUMBIA MD 21044 |
| ISAACS, T | 326 AVENIDA SANTA MARGA SAN CLEMENTE CA 92672 |
| ISAACSON | 6323 NW  42ND TER COCONUT CREEK FL 33073 |
| ISAACSON, ANNE | HIGHLAND PARK HIGH SCHOOL 433  VINE AVE HIGHLAND PARK IL 60035 |
| ISAACSON, ELIZABETH | 12261 ROUNDWOOD RD 1105 LUTHERVILLE-TIMONIUM MD 21093 |
| ISAACSON, ELLIE | 7290  KINGHURST DR # 506 506 DELRAY BEACH FL 33446 |
| ISAACSON, ISSEBELLE | 8001 LOCKWOOD AVE  405 SKOKIE IL 60077 |
| ISAACSON, JUNE | 8945  VIA BRILLIANTE WEST PALM BCH FL 33411 |
| ISAACSON, LARRY | 4069  GUILDFORD D BOCA RATON FL 33434 |
| ISAACSON, MARVIN | 202 AVENIDA MAJORCA APT F LAGUNA WOODS CA 92637 |
| ISAACSON, NORMAN | 2130 SW  94TH TER # 302 FORT LAUDERDALE FL 33324 |
| ISAACSON, PHYLLIS | 8903  GRIFFIN WAY BALTIMORE MD 21208 |
| ISAACSON, REGINA | 2505  ANTIGUA TER # N1 N1 COCONUT CREEK FL 33066 |
| ISAACSON, RUTH | 8220  SUNRISE LAKES BLVD # 210 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| ISAACSON, STEPHANIE A. | 1649  OLD BRIAR RD HIGHLAND PARK IL 60035 |
| ISAACSON, WILLIAM | 1406 W  WICKHAM CIR # B DELRAY BEACH FL 33445 |
| ISAAK, PATRICIA | 4201 BONITA RD APT 242 BONITA CA 91902 |
| ISABEL, BUCK | 149  LEE RD MELBOURNE FL 32904 |
| ISABEL, CRUZ | 1736 N  POWERS DR ORLANDO FL 32818 |
| ISABEL, FOGO | 3000  USHIGHWAY1792 ST # 204 HAINES CITY FL 33844 |
| ISABEL, KATHLEEN | 4244 S NORTON AV LOS ANGELES CA 90008 |
| ISABEL, LAGURRE | 9200  SUNSET STRIP SUNRISE FL 33322 |
| ISABEL, LIDIA | 2450 E  ARAGON BLVD # 2 SUNRISE FL 33313 |
| ISABEL, LIDIA | 2450  ARAGON BLVD # 2 2 SUNRISE FL 33322 |
| ISABEL, MAIRO | 5228 W 107TH ST OAK LAWN IL 60453 |
| ISABEL, ROMAN | 241  SOUTHBRIDGE CIR KISSIMMEE FL 34744 |
| ISABEL, TEMPEST | 236  CHERIE DOWN LN CAPE CANAVERAL FL 32920 |
| ISABELA, BELLO Q | 19936 CRYSTAL HILLS LN NORTHRIDGE CA 91326 |
| ISABELL, ROSE | 10416 S ARTESIAN AVE CHICAGO IL 60655 |
| ISABELLA, DAMIEN | 1350 N WELLS ST D510 CHICAGO IL 60610 |
| ISABELLE, ARLA | 6668  BUENA VISTA DR MARGATE FL 33063 |
| ISABELLE, BEGALE | 309 RAIN WATER WAY 104 GLEN BURNIE MD 21060 |
| ISABELLE, DORAN | 11 S  LAKEWOOD DR ORLANDO FL 32803 |
| ISACKSEN, DANIEL | 710  RIVER PLACE DR BOURBONNAIS IL 60914 |
| ISACKSON, BRYAN | 12242  ROCKLEDGE CIR BOCA RATON FL 33428 |
| ISACKSON, DAVID | 25406 MALIBU RD MALIBU CA 90265 |
| ISACKSON, NOAH | 1916 N FREMONT ST 2 CHICAGO IL 60614 |
| ISACSON, CHARLOTTE | 1181 S CHESTNUT AVE ARLINGTON HEIGHTS IL 60005 |
| ISAEL, OCAMPO | 602 S GARNSEY ST APT 10 SANTA ANA CA 92701 |
| ISAFAHANI, UROOJ | 10412 FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| ISAGAWA, JAMES | 2335 ELMGROVE ST LOS ANGELES CA 90031 |
| ISAGAWA, KIO | 2 SEASPRAY W APT 2 LAGUNA NIGUEL CA 92677 |
| ISAHACK, TRACEY | 2522  TAFT ST HOLLYWOOD FL 33020 |
| ISAI, NUNES | 10538  SPARROW LANDING WAY ORLANDO FL 32832 |
| ISAIAH, ASHLEI, ISU | 461  ISU ATKINS HALL NORMAL IL 61761 |
| ISAIAS, DIANA | 2010 NW  21ST ST BOYNTON BEACH FL 33436 |
| ISAIAS, PEDRO | 23143  L ERMITAGE CIR BOCA RATON FL 33433 |
| ISAJANI, MEGHEDI | 10220 SAMOA AV TUJUNGA CA 91042 |
| ISAKHYAN, ELINA | 18530 HATTERAS ST APT 306 TARZANA CA 91356 |
| ISAKOWITZ, LARRY | 21714  MARIGOT DR BOCA RATON FL 33428 |
| ISAKSON, JEFF | 548 WASHINGTON BLVD APT D UPLAND CA 91786 |
| ISAKSON, JOHN | 840 NW  132ND AVE PLANTATION FL 33325 |
| ISAKSON, NANCY | 1514 SW  12TH CT FORT LAUDERDALE FL 33312 |
| ISALA, SURUKHKAKA | 974  LAURA ST CASSELBERRY FL 32707 |
| ISAMEL, ROSAS | 1346  MOUNT PLEASANT CT DELTONA FL 32725 |
| ISAMOYER, SANDRA | 746 CHESTNUT ST EMMAUS PA 18049 |
| ISAN, BINH | 1039 W PELTASON DR APT B IRVINE CA 92617 |
| ISANDER, ANGELA | 4002 BARCLAY DR APT 51 CYPRESS CA 90630 |
| ISASI, IRVING | 4749 S HOYNE AVE 2ND CHICAGO IL 60609 |
| ISAURA, ROJA | 840 N DEXTER LN HOFFMAN ESTATES IL 60169 |
| ISAURO, DAMIAN | 1051 ROCK SPRINGS RD APT 209 ESCONDIDO CA 92026 |
| ISAVA, CARLOS | 5408 NW  109TH LN CORAL SPRINGS FL 33076 |
| ISAZA, CATHY | 3415 SCOTTSDALE CIR NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|------------|---------------------|
| ISAZA, YIMENA | 10580   BUTTONWOOD LAKE DR BOCA RATON FL 33498 |
| ISBELL, BEA | 26841 CLAYSTONE DR MORENO VALLEY CA 92555 |
| ISBELL, DOROTHY | 4360 NE  13TH AVE OAKLAND PARK FL 33334 |
| ISBELL, MARIANN | 1535 WILLIAM ST GARD RIVER FOREST IL 60305 |
| ISBILL, STEVEN | 121 BRIARWOOD  DR HAMPTON VA 23666 |
| ISCO, SHELDON | 175 E DELAWARE PL 7003 CHICAGO IL 60611 |
| ISCOVITZ, NEIL | 1751 NW  75TH AVE # 102 PLANTATION FL 33313 |
| ISDALE, CHRISTINE | 30W014   PENNY LN WARRENVILLE IL 60555 |
| ISDRIGG, GILBERT | 65    DORSET B BOCA RATON FL 33434 |
| ISE, ANNE | 966   BLAZING STAR RD GRAYSLAKE IL 60030 |
| ISE, SAYAKA | 1833 WATSON DR ARCADIA CA 91006 |
| ISELAFOUKIMOZNA, JAMES MANN | 1615 MCCOLLUM ST LOS ANGELES CA 90026 |
| ISELIN, BLAKE | 5051 WOODS LINE DR ABERDEEN MD 21001 |
| ISELL, LLC | 601 MERRIMAC TRAIL  SUITE D WILLIAMSBURG VA 23185 |
| ISEMANN, RONALD | 7115   WANDA DR MOUNT AIRY MD 21771 |
| ISEMINGER, TYRA | 3226 MARBILL FARM RD MONTGOMERY IL 60538 |
| ISEN, REGINA | 460 E  OCEAN AVE # 308 LANTANA FL 33462 |
| ISEN, REGINA | 460 E  OCEAN AVE # 529 LANTANA FL 33462 |
| ISENBERG, BARBARA | 1433 N KENTER AV LOS ANGELES CA 90049 |
| ISENBERG, CHARLES | 104 OAK ST HURLOCK MD 21643 |
| ISENBERG, NORTON | 227   DORSET F BOCA RATON FL 33434 |
| ISENBERG, PERRY | 5948 NW  72ND WAY PARKLAND FL 33067 |
| ISENBERG, RICHARD | 8224   RUTHERFORD AVE BURBANK IL 60459 |
| ISENBERG, RITA | 7896    EASTLAKE DR # B BOCA RATON FL 33433 |
| ISENBERG, RITA | 7956    EASTLAKE DR B B BOCA RATON FL 33433 |
| ISENBERG, STANLEY | 7841   ASHMONT CIR TAMARAC FL 33321 |
| ISENBERG, SUSAN | 8154    SPRINGTREE RD BOCA RATON FL 33496 |
| ISENBURG. CAROL | 5    GARDEN DR BOYNTON BEACH FL 33436 |
| ISENEGGER, RAYMOND | 15759 ARROYO DR OAK FOREST IL 60452 |
| ISENMAN, ARLENE | 5721 NW  56TH PL TAMARAC FL 33319 |
| ISENNOCK, ALBERTA | 210 TIMBER TRL D BEL AIR MD 21014 |
| ISENNOCK, SHELLY | 2114 MARDIC DR FOREST HILL MD 21050 |
| ISENSEE, RICHARD | 8340 CALLIE AVE 211 MORTON GROVE IL 60053 |
| ISER, WOLFGANG | 40 GABRIELINO DR IRVINE CA 92617 |
| ISERI, FUMI | 8656 FRESNO CIR APT 506D HUNTINGTON BEACH CA 92646 |
| ISERI, R | 18 BENJAMIN IRVINE CA 92620 |
| ISFORD, JOSH | 1544 E QUINCY AV APT 23 ORANGE CA 92867 |
| ISGUZAR, NADIA | 1012 N  OCEAN BLVD # 910 POMPANO BCH FL 33062 |
| ISH, JOSEPH | 200   KINGS CROSSING CIR BEL AIR MD 21014 |
| ISH, LUCILE | 6901 S OGLESBY AVE 2A CHICAGO IL 60649 |
| ISHAK, MAGED | 12104   CULLANE CT LUTHERVILLE-TIMONIUM MD 21093 |
| ISHAM, PAUL | 123    YACHT CLUB WAY # 112 LANTANA FL 33462 |
| ISHAM, TERESA | 4419 E 29TH RD SANDWICH IL 60548 |
| ISHAN, SANDRETTA | 1271   BURNHAM AVE CALUMET CITY IL 60409 |
| ISHAYA, WILSON | 9443   MEADOW LN DES PLAINES IL 60016 |
| ISHBAUGH, SHIRLEY | 6300 W  STATEROAD46 ST # 466 SANFORD FL 32771 |
| ISHERWOOD, CARL | 28987 EASTON LN HIGHLAND CA 92346 |
| ISHERWOOD, EVELYN | 4922 PECK RD EL MONTE CA 91732 |
| ISHERWOOD, MATT | 1458 W CORTEZ ST 3 CHICAGO IL 60642 |

| Claim Name | Address Information |
|---|---|
| ISHIBASHI, PHOEBE | 446 DURANZO AISLE IRVINE CA 92606 |
| ISHIBASHI, RICHARD | 103 E BILSON ST CARSON CA 90746 |
| ISHIBASHI, S | 5647 WINNETKA AV WOODLAND HILLS CA 91367 |
| ISHIDA, GARY | 2908 W JARVIS AVE CHICAGO IL 60645 |
| ISHIDA, HIDENOBU | 122   FULBRIGHT LN SCHAUMBURG IL 60194 |
| ISHIHARA, KENICHI | 411 W ONTARIO ST 611 CHICAGO IL 60610 |
| ISHII, ALAN | 2060 ARTESIA BLVD APT C TORRANCE CA 90504 |
| ISHII, JIM | 5841 VENTANA DR FONTANA CA 92336 |
| ISHII, JUDY | 10318 HARVEST AV SANTA FE SPRINGS CA 90670 |
| ISHII, MARILYN | 807 W 11TH ST UPLAND CA 91786 |
| ISHII, SHIGERU | 2028 CENTRAL AVE WILMETTE IL 60091 |
| ISHIKAWA, HIDEYUKI | 165   CHATSWORTH CIR SCHAUMBURG IL 60194 |
| ISHIKAWA, JANET | 6422 CANTILES AV CYPRESS CA 90630 |
| ISHIKAWA, MARSHA | 1333 GREEN TRAILS DR NAPERVILLE IL 60540 |
| ISHIMOTO, KITTY | 800 W 1ST ST APT 2506 LOS ANGELES CA 90012 |
| ISHIO, ARIKA | 4025 MESA RD APT 103C IRVINE CA 92617 |
| ISHITANI, ESTHER | 721 CRESTVIEW RD VISTA CA 92081 |
| ISHIWATA, JANA | 11620 NEBRASKA AV APT 4 LOS ANGELES CA 90025 |
| ISHIZAKA, YOSUKE | 3601 PARKVIEW LN APT 21-B IRVINE CA 92612 |
| ISHLER, SUE | 16 IROQUOIS RD ENFIELD CT 06082-6123 |
| ISHMAN, ESTURS | 1120 POPPY DR CARSON CA 90746 |
| ISHOO, ARTHUR | 22833 BANYAN PL APT 348 SAUGUS CA 91390 |
| ISHOO, STEVEN | 19411 TWIN HILLS PL NORTHRIDGE CA 91326 |
| ISHU, GEORGE | 5033 DOBSON ST SKOKIE IL 60077 |
| ISIAH, DAPHNE | 1255 W OAKLAND AV APT A HEMET CA 92543 |
| ISIDOR, EDWARD | 185 QUINCY AV APT 206 LONG BEACH CA 90803 |
| ISIDORO, GIRBARTO | 2527 W SCOTT ST MILWAUKEE WI 53204 |
| ISIDRO, DANITO | 2862 E TYLER ST APT F CARSON CA 90810 |
| ISIDRO, GUADALUPE | 507 1/2 S LORENA ST LOS ANGELES CA 90063 |
| ISIDRO, LUCAS | 6000 N   OCEAN BLVD # 16B LAUD-BY-THE-SEA FL 33308 |
| ISIK, HACIP | 10821 SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| ISIKAWA, HIROMI | 1530 GOLFVIEW CT GLENDALE HEIGHTS IL 60139 |
| ISIP, ANDREW | 10453 ARTESIA BLVD APT 9B BELLFLOWER CA 90706 |
| ISIS, CALIX | 718 W 77TH ST LOS ANGELES CA 90044 |
| ISIS, WIGGINS | 2965    ELBIB DR SAINT CLOUD FL 34772 |
| ISKADJYAN, MOURAD | 455 VIA LUNETO MONTEBELLO CA 90640 |
| ISKANDAR, GEORGE E. | 8161 VISTA DEL ROSA ST DOWNEY CA 90240 |
| ISKANDARYAN, LEVON | 707 E WINDSOR RD APT 1 GLENDALE CA 91205 |
| ISKAYEV, LEONID | 434   GLENDALE RD GLENVIEW IL 60025 |
| ISKE, JOANNE | 538 S HARVEY AVE OAK PARK IL 60304 |
| ISKOW, ANN | 9866 NW   57TH MNR CORAL SPRINGS FL 33076 |
| ISKOWICH, CAROL | 315   GREENWOOD ACRES DR DE KALB IL 60115 |
| ISKOWITZ, SAUL | 3001    DEER CRK CNTRY C BLVD # 111 DEERFIELD BCH FL 33442 |
| ISKRA, JOHN | 2021 W WELLINGTON AVE CHICAGO IL 60618 |
| ISLA, MARGARITA | 13626 BUSBY DR WHITTIER CA 90605 |
| ISLAM, AFM | 20011 ARMINTA ST WINNETKA CA 91306 |
| ISLAM, AMINUL | 502 S IVY AV MONROVIA CA 91016 |
| ISLAM, ARIFUL | 43 DEARBORN PL APT 51 GOLETA CA 93117 |
| ISLAM, AZRUL | 20 BELLE GROVE RD S A BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| ISLAM, BADER | 18W176  BUCKINGHAM LN VILLA PARK IL 60181 |
| ISLAM, JACKIE | 809 NW  30TH CT WILTON MANORS FL 33311 |
| ISLAM, MUHAMMED | 33675 CARNATION AV MURRIETA CA 92563 |
| ISLAM, NADIRA | 14519  QUAIL TRAIL CIR ORLANDO FL 32837 |
| ISLAM, NOHE | 3650 PIER WK OXNARD CA 93035 |
| ISLAM, SAIF | 7409 N RIDGE BLVD 1A CHICAGO IL 60645 |
| ISLAMI, GANI | 1011 N MEADOW LN MOUNT PROSPECT IL 60056 |
| ISLAND TRADER | PO BOX 7760 ST. THOMAS VIRGIN ISLANDS |
| ISLAND, DIANNE DASH | 4138 S CLOVERDALE AV LOS ANGELES CA 90008 |
| ISLAND, KENNETH | 956 OAK GLEN LN COLTON CA 92324 |
| ISLAND, LAURA | 10955 MARKLEIN AV MISSION HILLS CA 91345 |
| ISLANDE MERVIL | 312 SW  5TH AVE # A2 BOYNTON BEACH FL 33435 |
| ISLAS, EDGAR | 12172 EDINGER AV APT 208 FOUNTAIN VALLEY CA 92708 |
| ISLAS, ESTHER | 1122 CARLSBAD PL VENTURA CA 93003 |
| ISLAS, FRANCISCO | 7721 FILLMORE DR APT D BUENA PARK CA 90620 |
| ISLAS, HENRY | 588 LARMIER AV OAK VIEW CA 93022 |
| ISLAS, LAURA | 39327 169TH ST E PALMDALE CA 93591 |
| ISLAS, LIZETH | 2723 PIRTLE ST LOS ANGELES CA 90039 |
| ISLAS, MARIBEL | 2485 WABASH AV LOS ANGELES CA 90033 |
| ISLAS, SANDRA | 4813 W 137TH ST HAWTHORNE CA 90250 |
| ISLEIB, DOROTHEA | 391  MAIN ST # 503 DEEP RIVER CT 06417 |
| ISLEK, CAROLYN | 101  ROOT RD SOMERS CT 06071 |
| ISLER VELA, NATHALIE | 411 TAYLOR ST VISTA CA 92084 |
| ISLER, LATOSHA | 8731 S MAY ST CHICAGO IL 60620 |
| ISLER, NORMAN | 4201 N  OCEAN BLVD # 304 BOCA RATON FL 33431 |
| ISLES, JOHN | 8127  BON AIR RD BALTIMORE MD 21234 |
| ISLEWORTH REAL ESTATE SERVICE | 9350  CONROY WINDERMERE RD WINDERMERE FL 34786 |
| ISLEY, BRYAN | 106 JARA  LN YORKTOWN VA 23693 |
| ISLEY, HUGH | 797  MIDDLE RIVER DR FORT LAUDERDALE FL 33304 |
| ISLIEB, R H | 3  MALLARD DR UNIONVILLE CT 06001 |
| ISMA, ESONNA | 3451 NW  37TH AVE LAUDERDALE LKS FL 33309 |
| ISMACH, ARLENE | 10659  STONEBRIDGE BLVD BOCA RATON FL 33498 |
| ISMACH, MARK | 6002 NW  73RD CT PARKLAND FL 33067 |
| ISMAEL, HAIDER | 18915 SUPERIOR ST NORTHRIDGE CA 91324 |
| ISMAEL, PEREZ | 14840  SWEET ACACIA DR ORLANDO FL 32828 |
| ISMAIL, AHMED | 1  TALCOTT GLN # D FARMINGTON CT 06032 |
| ISMAIL, ALI | 3624 CORONADO DR FULLERTON CA 92835 |
| ISMAIL, ANWAR | 19715 HARVEST AV CERRITOS CA 90703 |
| ISMAIL, JAILAN | 1604 E 2ND ST APT 2M LONG BEACH CA 90802 |
| ISMAIL, MAHA | 02N720 FAIR OAKS RD WEST CHICAGO IL 60185 |
| ISMAIL, MOHAMMED | 3872  LANCEWOOD DR CORAL SPRINGS FL 33065 |
| ISMAIL, NAVEED | 940  CHESWICK DR GURNEE IL 60031 |
| ISMAIL, PATRICIA | 17  LONGRIDGE CT BUFFALO GROVE IL 60089 |
| ISMAIL, SAYEED | 458  MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| ISMAIL, TONY | 6200 DE SOTO AV APT 621 WOODLAND HILLS CA 91367 |
| ISMAILYAN, KARMEN | 518 E VALENCIA AV APT B BURBANK CA 91501 |
| ISMAN, CLAIR | 7425  FAIRFAX DR TAMARAC FL 33321 |
| ISMENO, GUS | 8391 ETIWANDA AV APT I RANCHO CUCAMONGA CA 91739 |
| ISNER, DALE | 1331  HOLLOWTREE CT CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| ISNIDA, MUTSUMI | 122 ALLERTON DR SCHAUMBURG IL 60194 |
| ISOBE, WENDY K | 2940 CAMELLIA CT CORONA CA 92882 |
| ISOBEL, MARGOLIN | 5048 N NATCHEZ AVE CHICAGO IL 60656 |
| ISODA, KATHY | 06S478 NAPER BLVD NAPERVILLE IL 60540 |
| ISOE, BRUCE | 4315 AZALEA DR    111 LISLE IL 60532 |
| ISOKANE, MIMEKO | 595 W SIERRA MADRE BLVD APT F SIERRA MADRE CA 91024 |
| ISOKE, NAILAH | 10334  MALCOLM CIR L COCKEYSVILLE MD 21030 |
| ISOLA, AL | 6609 NW  29TH ST MARGATE FL 33063 |
| ISOLA, JEROME | 3701  DUDDINGTON WAY PHOENIX MD 21131 |
| ISOLANO, BILL | 8880 NW  13TH ST PEMBROKE PINES FL 33024 |
| ISOLANO, ELIZABETH | 9427 W  MCNAB RD TAMARAC FL 33321 |
| ISOLDA BRENT | 6102 NW  20TH ST MARGATE FL 33063 |
| ISOLDI, JOHN | 8440   CARGILL PT WEST PALM BCH FL 33411 |
| ISOM'TANG, ENDORA | 5100  ROBERTA LN RICHTON PARK IL 60471 |
| ISOM, DON | 6041 SHEPHERD DR SAN BERNARDINO CA 92407 |
| ISOM, DONALD | 3405 S MICHIGAN AVE 114 CHICAGO IL 60616 |
| ISOM, HANNAH | 12760 WITHERSPOON RD CHINO CA 91710 |
| ISOM, SANDY | 1420 REDFERN AVE BALTIMORE MD 21211 |
| ISOM, SEBRA | 409  HIRSCH AVE CALUMET CITY IL 60409 |
| ISOM, SUSAN | 137 CONESTOGA ST WINDSOR CT 06095-2201 |
| ISOM, TAWANDA | 2824  223RD ST CHICAGO HEIGHTS IL 60411 |
| ISOMOTO, SAM | 455 E 3RD ST APT 403 LOS ANGELES CA 90013 |
| ISON | 7849  BELHAVEN AVE PASADENA MD 21122 |
| ISON, ALBERT | 2425 W RAMSEY AVE MILWAUKEE WI 53221 |
| ISON, JUDY | 44812 WINDSOR DR INDIO CA 92201 |
| ISONO, MARY | 3613 VETERAN AV APT 3 LOS ANGELES CA 90034 |
| ISPIRESCU, OCTAVIAN | 10 BAYBERRY WY IRVINE CA 92612 |
| ISRAEL, ABRAHAM | 7447 S KING DR CHICAGO IL 60619 |
| ISRAEL, ABRAHAM | 43   NORMANDY A DELRAY BEACH FL 33484 |
| ISRAEL, BARBARA | 353 MILFORD ST APT 3 GLENDALE CA 91203 |
| ISRAEL, BRIAN | 2080 S  OCEAN DR # 304 HALLANDALE FL 33009 |
| ISRAEL, CHAM | 3075 SW  61ST AVE MIRAMAR FL 33023 |
| ISRAEL, COLE | 7175   VENETO DR BOYNTON BEACH FL 33437 |
| ISRAEL, DAVILA | 120 S  ALDEN ST KISSIMMEE FL 34741 |
| ISRAEL, DAWN | 1250   JOHNSON CT HOLLYWOOD FL 33019 |
| ISRAEL, DONAL | 4124   INVERRARY DR LAUDERHILL FL 33319 |
| ISRAEL, DORIS | 9575 RESEDA BLVD APT 156 NORTHRIDGE CA 91324 |
| ISRAEL, DOUGLAS | 3425 LEBON DR APT 631 SAN DIEGO CA 92122 |
| ISRAEL, HOLLY | 10024 S  NOB HILL CIR TAMARAC FL 33321 |
| ISRAEL, HOLLY | 3570 NW  120TH WAY SUNRISE FL 33323 |
| ISRAEL, JAKIM | 3031  WESTERN AVE PARK FOREST IL 60466 |
| ISRAEL, JEAN | 5810 NW  84TH AVE TAMARAC FL 33321 |
| ISRAEL, LAURA | 601   LAKE SHORE TER DAVIE FL 33325 |
| ISRAEL, MALDONADO | 535   CLOUDCROFT DR DELTONA FL 32738 |
| ISRAEL, MELLAGON | 2108 S 51ST AVE HSE CICERO IL 60804 |
| ISRAEL, MILTON | 13741   VIA AURORA  # B DELRAY BEACH FL 33484 |
| ISRAEL, M_(SEE BI UPDTE) | 9454 WILSHIRE BLVD APT 405 BEVERLY HILLS CA 90212 |
| ISRAEL, PAUL | 9409  HOME AVE DES PLAINES IL 60016 |
| ISRAEL, PHILLIP | 1804    ELEUTHERA PT # A4 A4 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| ISRAEL, PRISCILLA | 17 GRAY GABLES  DR WILLIAMSBURG VA 23185 |
| ISRAEL, RHODA | 2654 NW  7TH CT # B DELRAY BEACH FL 33445 |
| ISRAEL, RITA | 188   NEWPORT L DEERFIELD BCH FL 33442 |
| ISRAEL, RITA | 74   SAXONY B DELRAY BEACH FL 33446 |
| ISRAEL, RON | 7918 31ST ST BALTIMORE MD 21237 |
| ISRAEL, ROYER | 646 NE  34TH CT OAKLAND PARK FL 33334 |
| ISRAEL, SHARRY | 5874   CRYSTAL SHORES DR # 101 BOYNTON BEACH FL 33437 |
| ISRAEL, SYLVIA | 5936   MORNINGSTAR CIR # 401 DELRAY BEACH FL 33484 |
| ISRAEL, TALI | 3602 S  OCEAN BLVD # 104 BOCA RATON FL 33487 |
| ISRAEL, YOCHANAN | 4601 W 1ST ST APT 10 LOS ANGELES CA 90004 |
| ISRAELITE, JUSTIN | 70 WOODLAWN ST ELMWOOD CT 06110-2347 |
| ISRAELS,TERESA | 239 SE  2ND AVE POMPANO BCH FL 33060 |
| ISRAELSSON, SEUNG | 3065 FISH CANYON RD DUARTE CA 91010 |
| ISRANI, ROSEMARY | 1 TURTLE CT F BALTIMORE MD 21219 |
| ISRAYELYAN, DZHANE | 1345 N KINGSLEY DR APT 306 LOS ANGELES CA 90027 |
| ISREAL, CELIA | 5600   LAKESIDE DR # 254 MARGATE FL 33063 |
| ISREAL, JAMES | 1645   RIPLEY RUN WEST PALM BCH FL 33414 |
| ISREAL, KELLEY | 5372 DUNTEACHIN DR ELLICOTT CITY MD 21043 |
| ISREAL, MARTIN | 1010 S  OCEAN BLVD # 1606 POMPANO BCH FL 33062 |
| ISREAL, MISHAM | 2770 SW  2ND ST # B FORT LAUDERDALE FL 33312 |
| ISREAL, NATHAN | 9690  N ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| ISROFF, IRWIN | 19323   SABAL LAKE DR BOCA RATON FL 33434 |
| ISROFF, IRWIN | 19373   CEDAR GLEN DR BOCA RATON FL 33434 |
| ISROFF, MICHAEL | 810 N WOLCOTT AVE 2A CHICAGO IL 60622 |
| ISROW, STACEY | 1799   KINGS GATE LN CRYSTAL LAKE IL 60014 |
| ISRVCE, HARRONN | 4801  SHADY PATH PL A ELLICOTT CITY MD 21043 |
| ISSA, CHERYL | 22501 CHASE ST APT 3203 ALISO VIEJO CA 92656 |
| ISSA, NABIL | 8843 MAPLE AVE ORLAND PARK IL 60462 |
| ISSA, NAWAL | 233 PETERSBURG  CT NEWPORT NEWS VA 23606 |
| ISSA, NAZ | 9702 NW  7TH CIR # 1113 PLANTATION FL 33324 |
| ISSA-NANCE, EVA | 19305 GREEN MOUNTAIN DR NEWHALL CA 91321 |
| ISSAC, BERTRAND | 9820   FOREST DR MIRAMAR FL 33025 |
| ISSAC, JOSEPH | 9547   SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| ISSAC, MARY | 343 MERLINE RD VERNON CT 06066-4091 |
| ISSAC, RABINOVITS | 901 SW  138TH AVE # C208 PEMBROKE PINES FL 33027 |
| ISSAC, WALTER | 1161 PACIFIC AV LONG BEACH CA 90813 |
| ISSAC, YVONNE | 67 FARRINGTON AVE WATERBURY CT 06706 |
| ISSACS, ALAN | 1250   CAMPANELLI DR PLANTATION FL 33322 |
| ISSACS, MICHAEL | 427 WYCLIFFE IRVINE CA 92602 |
| ISSACS, SANDRA | 3390   FOXCROFT RD # 110 MIRAMAR FL 33025 |
| ISSACSON, NATHAN | 7441   FAIRFAX DR TAMARAC FL 33321 |
| ISSAEIAN, MELANIA | 107 W DRYDEN ST APT 107 GLENDALE CA 91202 |
| ISSAK, PAUL | 177 E FARMGATE LN PALATINE IL 60067 |
| ISSAS, MARTHA | 1833 OLIVE AV LONG BEACH CA 90806 |
| ISSELHARD, SLONE | 747 N WABASH AVE 1603 CHICAGO IL 60611 |
| ISSELHARD, TERRELL | 740 S FEDERAL ST 706 CHICAGO IL 60605 |
| ISSELMANN, ROSALINDA | 12735 NW  18TH CT CORAL SPRINGS FL 33071 |
| ISSLER, CHRISTINE | 1425 CHESSIE CT MOUNT AIRY MD 21771 |
| ISSLER, MARK | 1633 AMBERWOOD DR APT 25 SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| ISTACK, KINDA | 20134 S FRANKPORT SQUARE RD FRANKFORT IL 60423 |
| ISTVAN, VICTORIA | 5 LEEDLE CIR RISING SUN MD 21911 |
| ISUM, RAY | 1588 W 36TH PL LOS ANGELES CA 90018 |
| ISUN, KYOKO | 35447 EL DIA MONTE DR WILDOMAR CA 92595 |
| IT MANAGEMENT GLOBAL, JANET MICK | 530 PARK AVE 11G NEW YORK NY 10021 |
| ITALIA, ROBERT | 2015   SUZANNE DR MOUNT DORA FL 32757 |
| ITALIAN DESIGN FURNITURE | 501 N ORANGE AVE ORLANDO FL 32801 |
| ITALIANO, ELAINE | 4369 SW  10TH PL # 202 DEERFIELD BCH FL 33442 |
| ITALIANO, VITTORIO | 6883   MILANI ST LAKE WORTH FL 33467 |
| ITANEN, DELIA | 20013 SERRANO RD APPLE VALLEY CA 92307 |
| ITCHELL, TERRY | 1121 WILLIAMS ST MONTEREY PARK CA 91754 |
| ITEEN, BARB, IMMANUEL LUTHERAN SCHOOL | 950   HART RD BATAVIA IL 60510 |
| ITH**, CARLOS | 1352 COBLE AV HACIENDA HEIGHTS CA 91745 |
| ITHIER, COLLEEN | 3005 QUINCY LN AURORA IL 60504 |
| ITKOWITZ, IDA | 546   PIEDMONT L DELRAY BEACH FL 33484 |
| ITNIA, CELLS | 8625 FENWICK ST APT 1 SUNLAND CA 91040 |
| ITO, AIKO | 116 ROYAL SAINT GEORGES WILLIAMSBURG VA 23188 |
| ITO, BRADLEY | 22633 ANZA AV TORRANCE CA 90505 |
| ITO, BRIAN | 851 S SUNSET AV WEST COVINA CA 91790 |
| ITO, GRACE K | 5106 BABETTE AV LOS ANGELES CA 90066 |
| ITO, JONATHAN | 1360 PEBBLE VALE ST MONTEREY PARK CA 91754 |
| ITO, KATHY | 300 BAY ST APT 7 SANTA MONICA CA 90405 |
| ITO, KENGO | 704   NEWBURY LN SCHAUMBURG IL 60173 |
| ITO, MANA | 5876 KENDRICK DR RIVERSIDE CA 92507 |
| ITO, MASUMITSU | 3101 PLAZA DEL AMO APT 5 TORRANCE CA 90503 |
| ITO, MEGAN | 17346 CRENSHAW BLVD TORRANCE CA 90504 |
| ITO, MR KIYOSHI | 18832 CHRISTINA AV CERRITOS CA 90703 |
| ITO, MR KOW | 11461 CANDELA DR RANCHO CUCAMONGA CA 91701 |
| ITO, RON | 1104 CLEGHORN DR APT G DIAMOND BAR CA 91765 |
| ITOGA, LEE | 10566 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| ITOH, TETSUZO | 1130   BRISTOL LN BUFFALO GROVE IL 60089 |
| ITONAGA, SHINICHI | 1 W SUPERIOR ST 4704 CHICAGO IL 60654 |
| ITOW, JILLIAN | 10740 MORNINGSIDE CT ALTA LOMA CA 91701 |
| ITS COMMERCIAL SECURITY | 652   PRINCEWOOD DELAND FL 32724 |
| ITSON, VERNA | 18262 SHARON LN VILLA PARK CA 92861 |
| ITTER, PAUL | 438 W HILL RD NEW HARTFORD CT 06057-2416 |
| ITTNER, EDWARD | 132 W  BAYRIDGE DR WESTON FL 33326 |
| ITTOUNAS, ESTELA | 1152 BRISTOL LN BUFFALO GROVE IL 60089 |
| ITURBURU, HILDA | 1225 NAPOLI PL POMONA CA 91766 |
| ITURIOZ, MARIA | 1201 NW  74TH TER PEMBROKE PINES FL 33024 |
| ITURRALDE, ELLZETH | 7522 W 62ND ST SUMMIT-ARGO IL 60501 |
| ITURRALDE, LIZ | 9623 CARRON DR PICO RIVERA CA 90660 |
| ITURREGUI, JORGE H. | 1678   EAGLE BND WESTON FL 33327 |
| ITURRINO, LIZA | 52 BECKER CIR WINDSOR CT 06095-4506 |
| ITURRIOS, SERGIO | 14911 TOUCHWOOD AV BELLFLOWER CA 90706 |
| ITV DIRECT | 55 CHREEY HILL DRIVE BEVERLY MA 01915 |
| ITV DIRECT, ITV MEDIA | 55 CHERRY HILL DRIVE BEVERLY MA 01915 |
| ITYBE, SHARON | 12014 S NORMAL AVE HSE CHICAGO IL 60628 |
| ITZEL, RIVERA | 7401   SILVER LACE LN # 1223 ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| ITZKOVITZ, ESTHER | 7608 NW  18TH ST # 405 405 MARGATE FL 33063 |
| ITZKOWITZ, ESTELLE | 5310   LAS VERDES CIR # 224 DELRAY BEACH FL 33484 |
| ITZKOWITZ, LEO | 8058   MONTSERRAT PL WEST PALM BCH FL 33414 |
| ITZKOWITZ, MARVIN | 9793   LEMONWOOD CT BOYNTON BEACH FL 33437 |
| ITZKOWITZ, MURIEL | 2485 N  PARK RD # 328 328 HOLLYWOOD FL 33021 |
| ITZKOWITZ, SYLVIA | 2941 N  NOB HILL RD # 201 SUNRISE FL 33322 |
| IUCHI, LUMI | 17037 S VERMONT AV APT 103 GARDENA CA 90247 |
| IUFFREDO, MICHELLE | 1141 BENNETT AV APT 3 LONG BEACH CA 90804 |
| IUISHI | 12  LINDEN TER 4 TOWSON MD 21286 |
| IUKOV, NESTOR | 650 N ARMOUR ST CHICAGO IL 60622 |
| IUKSA, LUCAS | 519  PEMBROOK CT CRYSTAL LAKE IL 60014 |
| IULII, YVONNE | 1600   HOPMEADOW ST # 206 SIMSBURY CT 06070 |
| IUPATI, DESIRAE | 12579 9TH ST APT D112 GARDEN GROVE CA 92840 |
| IUQUINTA, SHARRIN | 497 ERIN GARTH SEVERNA PARK MD 21146 |
| IUSCO, ARELIA | 8651 HARMS RD SKOKIE IL 60077 |
| IUSSA, ADELYN | 465 W DOMINION DR 1407 WOOD DALE IL 60191 |
| IV, FRANK | 3311 VERNON AVE BROOKFIELD IL 60513 |
| IVA, FRATES | 233   PALO VERDE DR LEESBURG FL 34748 |
| IVAN DE SOUZA | 233 S FEDERAL HWY BOCA RATON FL 33432-4937 |
| IVAN GRUDININ | 434 S.CATALINA AVE. PASADENA CA 91106 |
| IVAN IYAR | 2402 NW  138TH DR SUNRISE FL 33323 |
| IVAN ROLLINS DC# A193790 | 500 IKE STEELE RD WEWAHITCHKA FL 32465 |
| IVAN, BLAUGH | 26125   USHIGHWAY27 ST # 39 LEESBURG FL 34748 |
| IVAN, IVANCIC | 8506  167TH ST TINLEY PARK IL 60487 |
| IVAN, MALONE | 7152   PALM AVE LEESBURG FL 34788 |
| IVAN, RIVERA | 600   JOHN THOMAS AVE DELAND FL 32724 |
| IVANCOVICH, DANILO | 15812 BELFAST LN HUNTINGTON BEACH CA 92647 |
| IVANIC, THOMAS | 1236  SPRINGDALE CIR NAPERVILLE IL 60564 |
| IVANJACK, STEPHANIE | 959  ASPEN DR BUFFALO GROVE IL 60089 |
| IVANKOVICH, STEVE | 235 W MENOMONEE ST CHICAGO IL 60614 |
| IVANOFF, REBECCA | 3550 MENTONE AV APT 7 LOS ANGELES CA 90034 |
| IVANOFF, VALERIE | 113  CEDAR CT SCHAUMBURG IL 60193 |
| IVANOR, IVAN | 6722 SABADO TARDE RD APT A SANTA BARBARA CA 93117 |
| IVANOV, BOJIDAR A | 1205   FOSTERS MILL LN BOYNTON BEACH FL 33436 |
| IVANOV, MARK C | 1109 E COMSTOCK AV GLENDORA CA 91741 |
| IVANOV, PETER/DENISE | 15557 E ROUTE 17 GRANT PARK IL 60940 |
| IVANOVA, DELIANA | 914  RIDGE SQ 108 ELK GROVE VILLAGE IL 60007 |
| IVANOVA, DESISLAVA | 141 HERITAGE LN STREAMWOOD IL 60107 |
| IVANOVIC, A. | 4557 W NORTH SHORE AVE LINCOLNWOOD IL 60712 |
| IVANSKI, MICHELE | 233 E ERIE ST 1607 CHICAGO IL 60611 |
| IVANSKI, MICHELE K | 333 N CANAL ST   2403 CHICAGO IL 60606 |
| IVANTIC, AGNES | 1075 E VICTORY DR    126 LINDENHURST IL 60046 |
| IVANY, JOHN | 5200 N  OCEAN BLVD # 1010 LAUD-BY-THE-SEA FL 33308 |
| IVANYI, PAUL A | 1247   OAKLEAF CT AURORA IL 60506 |
| IVAR, ALAN | 26951 BERKSHIRE LN SAN JUAN CAPISTRANO CA 92675 |
| IVARA, BEATRIZ | 2940 ELM ST LOS ANGELES CA 90065 |
| IVARRA, JOSE | 11411 ROSECRANS AV NORWALK CA 90650 |
| IVARRA, MARIA | 2120 S 59TH AVE 3RD CICERO IL 60804 |
| IVASECHKO, IRYNA | 637 N GREENWOOD DR PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| IVASK, NANCY | 630 MAGNOLIA WY LA HABRA CA 90631 |
| IVASYURYN, OLEG | 746  EDGELAKE PT SCHAUMBURG IL 60194 |
| IVDY, DALLAS T | 117 BAYHAVEN  DR HAMPTON VA 23666 |
| IVELISSE, LOPEZ | 3206  HOLLAND DR ORLANDO FL 32825 |
| IVENS, ANNETTE | 14005 PALAWAN WY APT 206 MARINA DEL REY CA 90292 |
| IVERS, CAROL | 68  CONWELL RD MERIDEN CT 06451 |
| IVERS, HARRY | 923 COBURN CT BEL AIR MD 21014 |
| IVERS, KEVIN | 34  NORTHWOODS LN MIDDLETOWN CT 06457 |
| IVERS, MARGARET | 9830  NASHVILLE AVE 2 CHICAGO RIDGE IL 60415 |
| IVERS, THOMAS | 4212 S UNION AVE 2 CHICAGO IL 60609 |
| IVERSEN, BETSY | 415 S JEFFERSON ST WOODSTOCK IL 60098 |
| IVERSEN, BRITTA | 211 TIPTON  RD NEWPORT NEWS VA 23606 |
| IVERSEN, JOAN, ST ISAAC JOGUES SCHOOL | 421 S CLAY ST HINSDALE IL 60521 |
| IVERSEN, PORTIA | 570 N ROSSMORE AV APT 509 LOS ANGELES CA 90004 |
| IVERSEN, YVONNE | 1836  OAK PARK AVE BERWYN IL 60402 |
| IVERSON, ADRIAN | 7393  BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| IVERSON, ANNIE | 9524 SHOSHONE AV NORTHRIDGE CA 91325 |
| IVERSON, BILL | 2898 HACIENDA DR DUARTE CA 91010 |
| IVERSON, ELLEN | 239 ELM ST GLENVIEW IL 60025 |
| IVERSON, ERIC | 400 S HALE ST A WHEATON IL 60187 |
| IVERSON, ERIN | 7712 HANOVER PKWY 301 GREENBELT MD 20770 |
| IVERSON, G | 1522  HARTMANN DR SCHAUMBURG IL 60193 |
| IVERSON, GERALDINE | 16 ALSAB CT GWYNN OAK MD 21244 |
| IVERSON, JOANN | 2  PENN PL # F ROCKY HILL CT 06067 |
| IVERSON, JUAN | 1938 EUCLID ST APT 8 SANTA MONICA CA 90404 |
| IVERSON, KARI | 5650 ABBEY DR 1L LISLE IL 60532 |
| IVERSON, LINDA | 801 SE  16TH CT # 8 8 FORT LAUDERDALE FL 33316 |
| IVERSON, PATRICIA | 4150 N SPRINGFIELD AVE CHICAGO IL 60618 |
| IVERSON, REBECKA | 8315 CHERRY AV FONTANA CA 92335 |
| IVERSON, SEAN | 1501 SHEFFIELD DR LA HABRA CA 90631 |
| IVERSON, STACY | 13403 BELLA PINE RD VICTORVILLE CA 92392 |
| IVERSON, SUSAN | 4837 NW  57TH LN CORAL SPRINGS FL 33067 |
| IVERSON, WANDA | 3790  ANJOU LN HOFFMAN ESTATES IL 60192 |
| IVERY, BRENDA | 4822 W ARTHINGTON ST CHICAGO IL 60644 |
| IVERY, JOHNNIE | 15017  LINCOLN AVE HARVEY IL 60426 |
| IVERY-ADESANYA, SANDRA A | 6223 S KIMBARK AVE 1S CHICAGO IL 60637 |
| IVES, ALISON | 1070  MEADOW LN LAKE FOREST IL 60045 |
| IVES, ASHLEY | 4835 E PACIFIC COAST HWY APT 340 LONG BEACH CA 90804 |
| IVES, BRYAN | 6 JOPPAWOOD CT B1 BALTIMORE MD 21236 |
| IVES, CASEY | 1244 S BURNSIDE AV LOS ANGELES CA 90019 |
| IVES, CONNIE | 14955 DICKENS ST APT 102 SHERMAN OAKS CA 91403 |
| IVES, DAN | 2462 N PROSPECT AVE 239 MILWAUKEE WI 53211 |
| IVES, DAVID | 344 S BRISTOL LN ARLINGTON HEIGHTS IL 60005 |
| IVES, DIANA | 831 PEBBLE BEACH DR UPLAND CA 91784 |
| IVES, EDWIN | 121 ALLEN ST TERRYVILLE CT 06786-6414 |
| IVES, ENID | 2221  ACORN PALM RD BOCA RATON FL 33432 |
| IVES, MADALENE | 1941 257TH ST LOMITA CA 90717 |
| IVES, NORMA | 163  BERRY PATCH SOUTH WINDSOR CT 06074 |
| IVES, RODERICK | 10S433  ECHO LN 2E WILLOWBROOK IL 60527 |

| Claim Name | Address Information |
|---|---|
| IVES, SALLY | 27866 WAKEFIELD RD CASTAIC CA 91384 |
| IVES, SHAWN | 102 NINA LN FRUITLAND MD 21826 |
| IVES, TRUMAN | 51   CIRCLE DR NORTH WINDHAM CT 06256 |
| IVES, WILLIAM | 830 40TH ST W 451 BALTIMORE MD 21211 |
| IVESON, IRVIN R | 5107 CLIPPER COVE  LN SUFFOLK VA 23435 |
| IVESTER, LAMANDA | 34937 ACACIA AV YUCAIPA CA 92399 |
| IVETTE, GARCIA | 1102   WOODFLOWER WAY CLERMONT FL 34714 |
| IVEY, AMIE | 2428 W GLEN AVE PEORIA IL 61614 |
| IVEY, ARDELLA | 100 BICKFIELD DR HAMPTON VA 23666 |
| IVEY, AUSTIN | 1433 SUPERIOR AV APT 263 NEWPORT BEACH CA 92663 |
| IVEY, CANDICE | 7131 S YATES BLVD 39847 CHICAGO IL 60649 |
| IVEY, CHAD | 1040 SW  124TH WAY DAVIE FL 33325 |
| IVEY, CHRISTOPHER | 1902 W WINNEMAC AVE 1 CHICAGO IL 60640 |
| IVEY, ERIC | 904 SIR LIONEL  CT NEWPORT NEWS VA 23608 |
| IVEY, JOHN | 44840 SHERWOOD DR INDIO CA 92201 |
| IVEY, LAURA | 926 RUSTLING OAKS DR MILLERSVILLE MD 21108 |
| IVEY, MARION E | 123 DELMAR  LN NEWPORT NEWS VA 23602 |
| IVEY, QUINTON | 1224 KEVIN RD BALTIMORE MD 21229 |
| IVEY, ROBERT | 18020 SKYLAND CIR LAKE OSWEGO OR 97034 |
| IVEY, ROBERT G. | 170  E HIGH POINT TER # C DELRAY BEACH FL 33445 |
| IVEY, RUTH | 6150 LEWIS AV LONG BEACH CA 90805 |
| IVEY, S | 1035  MADISON ST 516 OAK PARK IL 60302 |
| IVEY, SHEKIA | 2044 KENNEDY AVE BALTIMORE MD 21218 |
| IVEY, VIRGINIA | 33   HIGBIE DR EAST HARTFORD CT 06108 |
| IVIE, GREG | 141 WILGAR DR LA HABRA CA 90631 |
| IVIE, KATHY | 1169 BERTHA CT COLTON CA 92324 |
| IVINS, MR | 929 W BARBARA AV WEST COVINA CA 91790 |
| IVIS, TORRES | 508   JERSEY AVE SAINT CLOUD FL 34769 |
| IVJAN, AVERY | 10222 SHERRILL ST WHITTIER CA 90601 |
| IVKOVIC, CAROL | 7117  STANLEY AVE BERWYN IL 60402 |
| IVKOVIC, LORALEE | 257 SOUTHFIELD DR VERNON HILLS IL 60061 |
| IVO, FREUND | 2728   BURWOOD AVE ORLANDO FL 32837 |
| IVONNE, ALVANRZ | 12907   FAIR MEADOWS CT ORLANDO FL 32837 |
| IVONNE, LOPEZ | 17017   BAY AVE MONTVERDE FL 34756 |
| IVONNE, RIVERA | 3958   MCCLELLAND RD SAINT CLOUD FL 34772 |
| IVONNE, TORRES | 9905   DEAN ACRE DR ORLANDO FL 32825 |
| IVOR, STEWART | 2844   FUNSTON ST HOLLYWOOD FL 33020 |
| IVORA, ELIZABETH | 9101   LIME BAY BLVD # 101 TAMARAC FL 33321 |
| IVORSON, ROBERT | 1074   PORTLAND COBALT RD PORTLAND CT 06480 |
| IVORY, CASSIDY | 6947 S JEFFERY BLVD 1C CHICAGO IL 60649 |
| IVORY, DARLENE | 9 N PINE AVE 3W CHICAGO IL 60644 |
| IVORY, EDRICE | 5075  LAKE CIR W COLUMBIA MD 21044 |
| IVORY, EMILY | 4939 VALLEYDALE AV LOS ANGELES CA 90043 |
| IVORY, FAYE | 1727 W 149TH ST APT A GARDENA CA 90247 |
| IVORY, FLORENCE | 5501   LAKESIDE DR # 103 103 MARGATE FL 33063 |
| IVORY, KRYSTAL | 432 E 168TH PL SOUTH HOLLAND IL 60473 |
| IVORY, WISE | 1309   DEER RUN DR WINTER SPRINGS FL 32708 |
| IVORYMAN PRODUCTIONS | 151 NEW PARK AVE HARTFORD CT 06106 |
| IVRY, SEMPLE | 410   SAINT DUNSTAN WAY WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| IVSIN, OLGA | 5225 N KENMORE AVE 24H CHICAGO IL 60640 |
| IVY TECH | 2401  VALLEY DR VALPARAISO IN 46383 |
| IVY,  EVEI-JEAN | 952 W 71ST ST CHICAGO IL 60621 |
| IVY, CARA | 7723 S ABERDEEN ST 1ST CHICAGO IL 60620 |
| IVY, CHUCK | 842 N SYCAMORE AV APT 1 LOS ANGELES CA 90038 |
| IVY, DELIA | 1246 W PRATT BLVD 708 CHICAGO IL 60626 |
| IVY, DIANE | 504  155TH PL 1REAR CALUMET CITY IL 60409 |
| IVY, EBBERT | 2802  19TH PL NORTH CHICAGO IL 60064 |
| IVY, ETHEL | 4700 S LAKE PARK AVE 2303 CHICAGO IL 60615 |
| IVY, MARCIA K | 26206 PASEO MANANA SAN JUAN CAPISTRANO CA 92675 |
| IVY, MARGIE | 7409 S INDIANA AVE CHICAGO IL 60619 |
| IVY, MATTIE MAE | 7536 S RHODES AVE 1 CHICAGO IL 60619 |
| IVY, MIKE | 18162 RIVERSIDE CIR HUNTINGTON BEACH CA 92648 |
| IVY, PAFFRATH | 508  SHANNON RD ORLANDO FL 32806 |
| IVY, PRECIOUS | 2237 S DRAKE AVE 3RD CHICAGO IL 60623 |
| IVY, SHEILA, R I S E SCHOOL | 11218 S RIDGELAND AVE WORTH IL 60482 |
| IVY, TOM | 327 W 105TH ST CHICAGO IL 60628 |
| IVY, WILLIE | 6619 S PEORIA ST CHICAGO IL 60621 |
| IWAGHI, SHINGO | 3450 MARICOPA ST APT 2 TORRANCE CA 90503 |
| IWAHASHI, CAREY | 7425 TOPANGA CANYON BLVD CANOGA PARK CA 91303 |
| IWAI, ALISSA | 8939 GALLATIN RD APT 6 PICO RIVERA CA 90660 |
| IWAI, SETSUKO | 17100 GRAMERCY PL APT 1 GARDENA CA 90247 |
| IWAKI, KEN | 11700 ARTESIA BLVD ARTESIA CA 90701 |
| IWAMI, J | 2001 OXFORD AV APT 4 FULLERTON CA 92831 |
| IWAMI, MELISSA | 5250 N ASHLAND AVE 2N CHICAGO IL 60640 |
| IWAMOTO, SUMI | 518 W BRIGHTWOOD ST MONTEREY PARK CA 91754 |
| IWAN, MIKE | 7206  PIERCE ST MERRILLVILLE IN 46410 |
| IWANCIO, PAUL | 2819 CHESLEY AVE BALTIMORE MD 21234 |
| IWANICKI, GALE | 12704  HILLVIEW DR HUNTLEY IL 60142 |
| IWANSKI, DANIEL | 11604 NW  29TH CT # C6 C6 CORAL SPRINGS FL 33065 |
| IWANSKI, JOHN | 915 S MONROE ST HINSDALE IL 60521 |
| IWANSKI, MICHAEL | 700 N LARRABEE ST  1406 CHICAGO IL 60654 |
| IWANSKIL, SUE | 1541 AMBERWOOD LN SANTA ANA CA 92705 |
| IWANUSYK, BRUNO S | 1027 BERKSHIRE B DEERFIELD BEACH FL 33442 |
| IWAOKA, JOE | 1713 W ALBION AVE CHICAGO IL 60626 |
| IWAOKA, MARY | 4945 N BERNARD ST CHICAGO IL 60625 |
| IWASAKI, YANOSUKE | 12435 HAVELOCK AV LOS ANGELES CA 90066 |
| IWASHITA, E | 4912 KINGSPINE RD ROLLING HILLS ESTATE CA 90274 |
| IWASHITA, KATHLEEN T | 255 S GRAND AV APT 309 LOS ANGELES CA 90012 |
| IWASKIW, STEPHANIE | 6342  BEECHWOOD DR COLUMBIA MD 21046 |
| IWASON, ANNA | 3358 1/2 ROWENA AV APT 15 LOS ANGELES CA 90027 |
| IWEMA, SUSAN | 10608 S CENTRAL PARK AVE CHICAGO IL 60655 |
| IWEN, BRAD | 6645 THILLE ST APT 214 VENTURA CA 93003 |
| IWOHN, CHRISTEL | 5960 MAIDU CT SIMI VALLEY CA 93063 |
| IWRIETA, MAURICIO | 5320 FALLS WY APT F BUENA PARK CA 90621 |
| IWSNKI, KRISTOPHER | 1794  NATURE CT SCHAUMBURG IL 60193 |
| IWUALA, ANGELA | 1321 W ROSECRANS AV APT 30 GARDENA CA 90247 |
| IXCO, GLORIA | 12438 ELVINS ST LAKEWOOD CA 90715 |
| IXPANGO, TOMAS | 543  MILLER DR ELGIN IL 60123 |

| Claim Name | Address Information |
| --- | --- |
| IYAMAH, ELAINE | 1926 VIRGINIA RD LOS ANGELES CA 90016 |
| IYAR, SIVAGANESH | 6525 STONEYVIEW LN APT 6 SIMI VALLEY CA 93063 |
| IYENGAR, JAYARAM | 508 FENNEL LN SCHAUMBURG IL 60193 |
| IYENGAR, MUKUND | 1238 W CAMERON AV APT 224 WEST COVINA CA 91790 |
| IYENGAR, RAMA | 28433 LINDA VISTA ST SANTA CLARITA CA 91387 |
| IYER, CHITRA | 7150 N TERRA VISTA DR    709 PEORIA IL 61614 |
| IYER, KISHORI | 21300 WINDSOR LAKE LN CREST HILL IL 60403 |
| IYER, LAKHU | 2217 PRENTISS DR O311 DOWNERS GROVE IL 60516 |
| IYER, MANI | 8001 CRADDOCK RD GREENBELT MD 20770 |
| IYER, PREETHA | 2776 LA JOLLA CT AURORA IL 60503 |
| IYER, RAJ | 1841  NOTTINGHAM RD WOODRIDGE IL 60517 |
| IYER, RAJESH | 274 LILAC DR ROMEOVILLE IL 60446 |
| IYER, RAVI | 35    KETTLE POND DR S GLASTONBURY CT 06073 |
| IYER, SHILPA | 2616 N SPAULDING AVE     2 CHICAGO IL 60647 |
| IYER, SURESH | 7947 W 89TH PL 2W HICKORY HILLS IL 60457 |
| IYORIOBHE, FELIX | 6112 DUNROMING RD BALTIMORE MD 21239 |
| IZABAZ, ERNESTO | 4413 ALBURY AV LAKEWOOD CA 90713 |
| IZAC, BARBARA | 34356 VIA FORTUNA CAPISTRANO BEACH CA 92624 |
| IZADI, MOJTBA | 6  TWINLEAF CT COCKEYSVILLE MD 21030 |
| IZAGUIRRE, FRANK | 20511 BARNARD AV WALNUT CA 91789 |
| IZAGUIRRE, LOWELL | 7401 SW  13TH ST PLANTATION FL 33317 |
| IZAGUIRRE, MANUEL | 12851 HASTER ST APT 16B GARDEN GROVE CA 92840 |
| IZAGYIRRE, RICHARD | 6551 WARNER AV APT 36 HUNTINGTON BEACH CA 92647 |
| IZARD, MR | 6410    BASIC LN ORLANDO FL 32810 |
| IZARD, PAUL | 339 AVENIDA DE ROYALE THOUSAND OAKS CA 91362 |
| IZARRARAZ, OLIVIA | 328 W 118TH PL LOS ANGELES CA 90061 |
| IZBAN, CHUCK | 444  BARN SWALLOW DR LINDENHURST IL 60046 |
| IZBICKI, JIM | 16461 W 146TH PL LOCKPORT IL 60441 |
| IZBUDAK, IZLEM | 6922 COPPERBEND LN BALTIMORE MD 21209 |
| IZDALIA, RUIZ | 10725    LAXTON ST ORLANDO FL 32824 |
| IZEDI, AL | 9650 MILLIKEN AV APT 6305 RANCHO CUCAMONGA CA 91730 |
| IZENBERG, MOE | 5376    LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| IZENSTARK, LARRY | 1445 N STATE PKY 1204 CHICAGO IL 60610 |
| IZERA, ISABEL M | 4832 MONTAIR AV LONG BEACH CA 90808 |
| IZETA, GREGORIO | 5215 PENDLETON AV APT D12 SOUTH GATE CA 90280 |
| IZEWSKI, SANDRA | 1207 N LAKEVIEW DR PALATINE IL 60067 |
| IZHAKI, ROHEN | 127    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| IZIKEWICZ, RANDALL | 8    HOLDSTOCK PL EAST HARTFORD CT 06108 |
| IZOD, THOMAS | 273  TRUDY CT FOREST HILL MD 21050 |
| IZOKAITIS, ANDREW | 6238 CHARING ST SAN DIEGO CA 92117 |
| IZQUIERDO, BRIAN | 40222 97TH ST W PALMDALE CA 93551 |
| IZQUIERDO, CATALINA | 20480 FLINTGATE DR DIAMOND BAR CA 91789 |
| IZQUIERDO, VALERIE | 2997    HAMBLIN WAY WEST PALM BCH FL 33414 |
| IZQUIETA, XAVIER | 17424 DEARBORN ST NORTHRIDGE CA 91325 |
| IZQUIRDO, AURORA | 5428 S LAWNDALE AVE CHICAGO IL 60632 |
| IZQUIXIDO, HILDA | 691 E  24TH ST HIALEAH FL 33013 |
| IZRAL, JAMES | 6756  BRECKENRIDGE RD LISLE IL 60532 |
| IZRAL, KEN | 694  SHENANDOAH TRL ELGIN IL 60123 |
| IZUAKOR, CHARLES | 8845 GRANT CIR BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| IZUNO, KAORU | 586 W PARKSIDE DR PALATINE IL 60067 |
| IZUNSA, YADIRA | 8700 OLIN ST LOS ANGELES CA 90034 |
| IZURIETA, DIANE | 172 W  RIVERBEND DR WESTON FL 33326 |
| IZYDORSKI, CLARENCE | 9120  LONGFELLOW LN ROCKFORD IL 61115 |
| IZZI, BRANDON | 6910   TOWN HARBOUR BLVD # 2717 2717 BOCA RATON FL 33433 |
| IZZI, JERRY | 5917 NW  125TH AVE CORAL SPRINGS FL 33076 |
| IZZO, CAROLYN | 3153  HABER AVE NORTHLAKE IL 60164 |
| IZZO, CHRIS | 8886 BLADE GREEN LN COLUMBIA MD 21045 |
| IZZO, DAN | 17355  BROOK CROSSING CT ORLAND PARK IL 60467 |
| IZZO, DEBRA | 5817   TYLER ST HOLLYWOOD FL 33021 |
| IZZO, DENISE | 931  SWEETWATER LN # 201 BOCA RATON FL 33431 |
| IZZO, FRAN | 953 E TERRACE DR LONG BEACH CA 90807 |
| IZZO, FRANK | 1409 S WASHINGTON AVE PARK RIDGE IL 60068 |
| IZZO, JANET | 270   NECK RD MADISON CT 06443 |
| IZZO, JOHN | 7174   FRANCISCO BEND DR DELRAY BEACH FL 33446 |
| IZZO, JOHN J | 838 N DOHENY DR APT 707 WEST HOLLYWOOD CA 90069 |
| IZZO, JOSEPH | 330  SPRY ISLAND RD JOPPA MD 21085 |
| IZZO, MINA | 239   FLANDERS E DELRAY BEACH FL 33484 |
| IZZO, TONY | 936 INDIAN BOUNDARY DR WESTMONT IL 60559 |
| IZZO, WILLIAM | 444 BROADWATER RD ARNOLD MD 21012 |
| IZZY, KUNTI | 16118   OLD ASH LOOP ORLANDO FL 32828 |
| J | 2805  KINGS RIDGE RD D BALTIMORE MD 21234 |
| J & H MORTGAGE | 3343 W COMMERCIAL BLVD SUITE #104 LAUDERDALE LAKES FL 33309 |
| J A B HANDYMAN & SONS LLC | 24   ZACK LN BRISTOL CT 06010 |
| J ALDEN | 17 MAIN ST ESSEX CT 06426 |
| J AND G, CO | 2240 CANYON RD ARCADIA CA 91006 |
| J B MAIR DEVELOPMENT COMPANY | 929 UPPER HASTINGS VIRGINIA BEACH VA 23452 |
| J B, BONINE | 609   HIGHWAY 466  # 408 LADY LAKE FL 32159 |
| J BROWN, KERRY | 2351 W OAKLAND AV HEMET CA 92545 |
| J D, GLOVER | 1105   VENETIAN AVE ORLANDO FL 32804 |
| J D, ROHN | 1715 N  MERRIMAC DR MERRITT ISLAND FL 32952 |
| J E COMPLIANCE SERV, C/O B.THORNE | 12505 N MAINE ST APT 212 RANCHO CUCAMONGA CA 91739 |
| J F, OCONNOR | 2030   COMPANERO AVE ORLANDO FL 32804 |
| J GUYTON, MARGARET | 4116 W 21ST PL CHICAGO IL 60623 |
| J H, DECKER | P O BOX 956 CHINCOTEAGUE VA 23336 |
| J H, WHITFIELD | 118   TOMOKA TRL LONGWOOD FL 32779 |
| J K, PHARES | 234 E  HARDING ST ORLANDO FL 32806 |
| J L MEDIA | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| J L MEDIA INC | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| J L, ENGLE | 609 HIGHWAY 466 # 557 LADY LAKE FL 32159 |
| J L, PECCI | 12401   HARNEY DR ORLANDO FL 32828 |
| J LEVANDOWSKI ESTATE | 250 BROADWAY KINGSTON NY 12401 |
| J M, INGALLS | 5900   CHESWOOD CT ORLANDO FL 32817 |
| J OKANE, EILEEN OKANE C/O | 4503 LEATA LN LA CANADA FLINTRIDGE CA 91011 |
| J ORTZ AUTO REPAIR CUST AUTO | 2716 FORSYTH RD WINTER PARK FL 32792-8204 |
| J P, CASEY | 17904 SE  115TH CT SUMMERFIELD FL 34491 |
| J R, COUCH | 20005 N  HIGHWAY27 ST # 1141 CLERMONT FL 34711 |
| J R, GILBERT | 2330   ALBERT LEE PKWY WINTER PARK FL 32789 |
| J S M REALTY | 7937   WELLWYND WAY BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| J S, HAMILTON | 212 S   SUMMERLIN AVE ORLANDO FL 32801 |
| J STUART FARMILO, MGS | 80 PADONIA RD E A202 LUTHERVILLE-TIMONIUM MD 21093 |
| J T, WEBB | 200 W   CRISAFULLI RD MERRITT ISLAND FL 32953 |
| J ULLMAN, BARBARA | 3497   SAPPHIRE RD LANTANA FL 33462 |
| J VALLE PICTURE FRAMING | 10   HARTFORD AVE GRANBY CT 06035 |
| J W, JONES | 1175   BAY RD # 73 MOUNT DORA FL 32757 |
| J W, TILLIS | 911   ROMANO AVE ORLANDO FL 32807 |
| J, ALLEN | 7255   GLASGOW AVE ORLANDO FL 32819 |
| J, ANDREWS SR | 200 S   WHITE CEDAR RD SANFORD FL 32771 |
| J, ANDROVICH | 21431   ROYAL TROON DR LEESBURG FL 34748 |
| J, BLITMAN | 12668   N 150TH CT JUPITER FL 33478 |
| J, CAMERO | 4817   KEENELAND CIR ORLANDO FL 32819 |
| J, DANIEL | 427 FLATHEAD RIVER ST OXNARD CA 93036 |
| J, DANIELS | 2708 ARBUTUS AVE BALTIMORE MD 21227 |
| J, FLAIM | 14330   SPYGLASS ST ORLANDO FL 32826 |
| J, JUDITH | 1010   INDIAN TRACE CIR # 108 WEST PALM BCH FL 33407 |
| J, KIRKHAM | 117   GOLF CLUB DR LONGWOOD FL 32779 |
| J, KRESJOVER | 1245 N   PARK AVE WINTER PARK FL 32789 |
| J, LECHOWICZ | 1171   PARTLOW DR WINTER GARDEN FL 34787 |
| J, LEVASSEUR | 26 WYNDCREST AVE BALTIMORE MD 21228 |
| J, LUEDKE | 8495   CARAWAY CT ORLANDO FL 32819 |
| J, MARLEEN | 890 NW   39TH ST # 4 OAKLAND PARK FL 33309 |
| J, MOORE | 578   LAGORCE TER DELTONA FL 32738 |
| J, MOTZ | 445   D ST CASSELBERRY FL 32707 |
| J, PEDRO | 5607   COLUMBIA RD 304 COLUMBIA MD 21044 |
| J, PERRI | 1108   CHAPARRAL DR LADY LAKE FL 32159 |
| J, POTEAT | 8134   ROBALO DR ORLANDO FL 32825 |
| J, PYLE | 3958   EVERSHOLT ST CLERMONT FL 34711 |
| J, QUIROZ | 3301 S   SANFORD AVE # 47 SANFORD FL 32773 |
| J, SEAY | 5707   BEAR LAKE CIR APOPKA FL 32703 |
| J, SMITH | 2609   SARA BETH CT ELLICOTT CITY MD 21042 |
| J, STEWART | 405 N   OCEAN BLVD # 1623 1623 POMPANO BCH FL 33062 |
| J, STULTZ | 1757 N   WOODBURY CT APOPKA FL 32712 |
| J, VIONEL | 1946   HARDING ST HOLLYWOOD FL 33020 |
| J, WELSH | 414   WORTHINGTON DR WINTER PARK FL 32789 |
| J. D., BRIDGES | 4415   EDGEWOOD DR FRUITLAND PARK FL 34731 |
| J. DAVID, PACITTI | 3105   PICKFAIR ST ORLANDO FL 32803 |
| J. LOUIS, GUIRLENE | 3250   AUBURN BLVD FORT LAUDERDALE FL 33312 |
| J. RICKEN EAST VIEW ELEMENTARY | 4209   ROUTE 71 1 OSWEGO IL 60543 |
| J. ROSS, ESHLEMAN | 5529   BOUNTY CIR TAVARES FL 32778 |
| J. S., FONDRIE | 9   MAPLE RUN HAINES CITY FL 33844 |
| J. TOY, DOROTHY | 1644 W 104TH ST LOS ANGELES CA 90047 |
| J. WHITE - SEC OF STATE | C/O CHARLES COLBERT COMMUNICATIONS 4301 S. ELLIS CHICAGO IL 60653 |
| J. WRIGHT, CARL | 8609 MARBURG MANOR DR LUTHERVILLE-TIMONIUM MD 21093 |
| J., AVERA | 1419   ROGER BABSON RD ORLANDO FL 32808 |
| J., EPSTEIN | 3   SYCAMORE CIR ORMOND BEACH FL 32174 |
| J., HEINTZ | 2930   COTTAGE GROVE CT ORLANDO FL 32822 |
| J., PATEL | 3061   DELLCREST PL LAKE MARY FL 32746 |
| J., SINGH | 1170   NORTH ST LONGWOOD FL 32750 |

| Claim Name | Address Information |
| --- | --- |
| J., TRUTTMAN | 460   BOUCHELLE DR # 201 NEW SMYRNA BEACH FL 32169 |
| J., ZALYS | 832 E   9TH AVE MOUNT DORA FL 32757 |
| J.B., STEVENSON | 299 N   ATLANTIC AVE # 303 COCOA BEACH FL 32931 |
| J.D, BOSCEMI | 2309   ELSINORE AVE WINTER PARK FL 32792 |
| J.E., CORBETT | 2135   MAYFAIR WAY # 42 TITUSVILLE FL 32796 |
| J.H., GRAY | 32712   TIMBERWOOD DR LEESBURG FL 34748 |
| J.J, POWERS | 4154   CAPLAND AVE CLERMONT FL 34711 |
| J.L., TRUETT | 585   HICKORY AVE ORANGE CITY FL 32763 |
| J.L., YANT | 1520 N   HASTINGS ST ORLANDO FL 32808 |
| J.P., DEWHIRST | 108   SPRING LAKE DR DEBARY FL 32713 |
| J.R., BLACK | 2306 OHIO DR ORLANDO FL 32803 |
| J.S. ROSENFIELD, & CO | 921 MONTANA AV SANTA MONICA CA 90403 |
| J.W, ANDERSON | 1000 N   CENTRAL AVE # 50 UMATILLA FL 32784 |
| J.W., PARKER | 6635 ENGRAM RD NEW SMYRNA BEACH FL 32168 |
| JA DEPAOLO MIDDLE SCHOOL-K KALAT | 385   PLEASANT ST SOUTHINGTON CT 06489 |
| JA, BODOR | 3955   UTES DR TITUSVILLE FL 32796 |
| JA, SPICE | 4909   TAM DR ORLANDO FL 32808 |
| JAAGUND, REIN | 4522 N ARTESIAN AVE 1 CHICAGO IL 60625 |
| JAAKOLA, LINDA | 2926 EMPORIA ST DENVER CO 80238 |
| JAAP, JOSEPH | 172 PACIFIC  DR HAMPTON VA 23666 |
| JAAX, DANA | 14312 GREEN PASTURE LN CARROLLTON VA 23314 |
| JAAX, PETER | 1065 BRIARBROOK DR 207 WHEATON IL 60189 |
| JABA, MARLENE | 1518   DEVERE DR PASADENA MD 21122 |
| JABAAY, CHUCK | 841 DONOHO AVE BEECHER IL 60401 |
| JABAAY, NEAL | 363   LINDA LN 363 LYNWOOD IL 60411 |
| JABAEDAH, VERONICA | 5217 HOLLYWOOD BLVD APT 302 LOS ANGELES CA 90027 |
| JABAJI, ISSAM | 7646 CHURCH ST MORTON GROVE IL 60053 |
| JABARA, GARY | 22 WELL SPRING IRVINE CA 92603 |
| JABBARI, D | 3819   GARFIELD ST HOLLYWOOD FL 33021 |
| JABBOUR, WAED | 109 WALDON RD F ABINGDON MD 21009 |
| JABEEN, ALIYA | 1140   SURREY DR B GLEN ELLYN IL 60137 |
| JABEN, KATHLEEN | 46 SEGADA RCHO SANTA MARGARITA CA 92688 |
| JABER,  FAFA | 13002   SANDBURG CT PALOS PARK IL 60464 |
| JABER, MR SOLOMON | 1814 W MOSSBERG AV WEST COVINA CA 91790 |
| JABER, NASSER | 3 CUNNIFF  CT HAMPTON VA 23666 |
| JABER, ZAKARIA | 4503   WOODLAND CIR LAUDERDALE LKS FL 33319 |
| JABERI, SHANNA | 14   TREMBLANT CT LUTHERVILLE-TIMONIUM MD 21093 |
| JABLECKI  JR, BENJAMIN | 1202  WATERFORD CT BELAIR MD 21015 |
| JABLIN, MORTON | 901 E   CAMINO REAL  # 3C BOCA RATON FL 33432 |
| JABLON, JANET | 2347   MEADOW DR WILMETTE IL 60091 |
| JABLON, JOSEPH | 689   NORMANDY O DELRAY BEACH FL 33484 |
| JABLON, SAMUEL P. | 915   LAKESIDE BLVD BOCA RATON FL 33434 |
| JABLON,J | 3670   INVERRARY DR # L2 LAUDERHILL FL 33319 |
| JABLONKY, STEVE | 626 14TH ST SANTA MONICA CA 90402 |
| JABLONOWITZ, PATTY | 10985 NW   64TH DR POMPANO BCH FL 33076 |
| JABLONSKI, ALICEA | 211 MCCLINTOCK ST NEW BRITAIN CT 06053-2962 |
| JABLONSKI, ANTHONY | 16W611 MOCKINGBIRD LN 104 BURR RIDGE IL 60527 |
| JABLONSKI, CHRISTINE | 12410 TRIADELPHIA RD ELLICOTT CITY MD 21042 |
| JABLONSKI, DOREE | 15073 ENCANTO DR SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
|---|---|
| JABLONSKI, DOROTHY | 4224 SARATOGA AVE    202 DOWNERS GROVE IL 60515 |
| JABLONSKI, EDWARD | 2634 N MARMORA AVE 1 CHICAGO IL 60639 |
| JABLONSKI, JAMES | 1005  TOMAHAWK RD DYER IN 46311 |
| JABLONSKI, JAMES | 1529 S STATE ST 18G CHICAGO IL 60605 |
| JABLONSKI, JOANNE | 220    LAKE SHORE DR # 2 LAKE PARK FL 33403 |
| JABLONSKI, THADDEUS | 243 RICHARDS DR PALATINE IL 60074 |
| JABLONSKI, THOMAS | E3001 HAAPALA RD TRENARY MI 49890 |
| JABLONSKI, TIM | 635 E LONDON CT ROUND LAKE BEACH IL 60073 |
| JABLONSKI, WAYNE | 5022  14TH AVE KENOSHA WI 53140 |
| JABLONSKI, WYESLAW | 29    HILLHURST AVE NEW BRITAIN CT 06053 |
| JABLONSKY, RUDY | 10524 S RIDGEWAY AVE CHICAGO IL 60655 |
| JABOIN, GAURI | 6440  ROCKLEDGE CT ELKRIDGE MD 21075 |
| JABONERO, LOURDES C | 21022 LOS ALISOS BLVD APT 216 RCHO SANTA MARGARITA CA 92688 |
| JABOUIN, RENEE | 525 NW  46TH AVE DELRAY BEACH FL 33445 |
| JABOUR, ROSE | 5525 TOWN CENTER DR-APT 4 GRANGER IN 46530 |
| JABR, LOUI | 9238    COVE POINT CIR BOYNTON BEACH FL 33472 |
| JACALA, LUMING | 214  FAIRCROFT RD BARTLETT IL 60103 |
| JACALYN, ULMEN | 18323 W  SHORE LN GROVELAND FL 34736 |
| JACAS, JUDY | 11169   MAINSAIL DR PEMBROKE PINES FL 33026 |
| JACAVAGE, EVA | 6920 LITTLE BROOK CT ELKRIDGE MD 21075 |
| JACBSON, JANE | 403 GARDENDALE RD ENCINITAS CA 92024 |
| JACCARINO, BARBARA | 21380    PLACIDA TER BOCA RATON FL 33433 |
| JACCIMA, NERLANDE | 1097 W  28TH ST # 3 3 RIVIERA BEACH FL 33404 |
| JACCOMA, MICHAEL | 9460    OAK GROVE CIR DAVIE FL 33328 |
| JACCOUD, JOSE | 4119 NW  5TH DR DEERFIELD BCH FL 33442 |
| JACEK, DIANNA | 3132 SAINT CHARLES PL ELLICOTT CITY MD 21042 |
| JACEK, EDWARD | 2039 S 6TH ST ALHAMBRA CA 91803 |
| JACELYN, KRONE | 1055    CHOKECHERRY DR WINTER SPRINGS FL 32708 |
| JACHACZ, E | 8019 MATILIJA AV VAN NUYS CA 91402 |
| JACHIM CAMPBELL, J | 8919 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| JACHIM, DONALD | 12360 BOB WHITE LN PLAINFIELD IL 60585 |
| JACHIM, KATHY | 1015  NORWOOD CT BARTLETT IL 60103 |
| JACHIMOWSKI, R | 33    KENSINGTON AVE NEW BRITAIN CT 06051 |
| JACHINSKI, BRANDAN | 8342 TAPU CT BALTIMORE MD 21236 |
| JACHYN, WITOLD | 1448  MAGNOLIA WAY CAROL STREAM IL 60188 |
| JACI, SCHMIDT | 13236    HEATHER MOSS DR # 1107 ORLANDO FL 32837 |
| JACINO, JOANNE | 4640 NW  80TH AVE LAUDERHILL FL 33351 |
| JACINTH, NANCY | 630 S MAPLE AV APT 68 MONTEBELLO CA 90640 |
| JACINTO, CARLO | 7238 WHITE OAK AV VAN NUYS CA 91406 |
| JACINTO, CHAVEZ | 1005    WINDBROOK DR DELTONA FL 32725 |
| JACINTO, CRUZ | 521 N FIGUEROA ST LOS ANGELES CA 90012 |
| JACINTO, EDY A | 12625 SUNBIRD LN VICTORVILLE CA 92392 |
| JACINTO, REY | 2403 RIVER TRAIL RD ORANGE CA 92865 |
| JACIUBA, GERALDINE | 5954 W 89TH ST OAK LAWN IL 60453 |
| JACK & GAYLE, PARRISH | 1200    LAKESHORE DR MOUNT DORA FL 32757 |
| JACK A, SIMMONS | 1004    SHINNECOCK HILLS DR OVIEDO FL 32765 |
| JACK A., HILL | 4357    PENINSULA PT SANFORD FL 32771 |
| JACK AMBER | 9873    LAWRENCE RD # H204 BOYNTON BEACH FL 33436 |
| JACK D, BREAUSCHE | 1702    DON SAN GEORGE CT ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| JACK D, KUCK | 12635    MILWAUKEE AVE TAVARES FL 32778 |
| JACK E., YOUNG MD | 17384 SE    280TH CT UMATILLA FL 32784 |
| JACK KEARNS | 533 SW 9TH TER FORT LAUDERDALE FL 33312-2516 |
| JACK KELLY JEWELERS & ESTATE | 7000 W PALMETTO PARK RD BOCA RATON FL 33433-3424 |
| JACK L, KUEHNER | 51    LAVENDER LN EUSTIS FL 32726 |
| JACK L, MEADOWS | 3010    PERIDOT CT ORLANDO FL 32806 |
| JACK MORTON WORLD WI, DE | 8687 MELROSE AV APT G-510 WEST HOLLYWOOD CA 90069 |
| JACK R., STEELE | 4120 S    CHICKASAW TRL ORLANDO FL 32829 |
| JACK S., HIGH | 9309 S    ORANGE BLOSSOM TRL # 120 ORLANDO FL 32837 |
| JACK SACKS ATTORNEY AT LAW | 2101 NW    CORPORATE BLVD BOCA RATON FL 33431 |
| JACK W, JONES | 33949    CLARA DR LEESBURG FL 34788 |
| JACK, ALAN | 163 KAVENISH DR E RANCHO MIRAGE CA 92270 |
| JACK, ANGEL | 6121    SPINNAKER LOOP LADY LAKE FL 32159 |
| JACK, ANNUNZIATA | 4280 SW    77TH AVE DAVIE FL 33328 |
| JACK, ARGILA | 2614    BARRY DR DELTONA FL 32725 |
| JACK, ASHTON | 395  N TIMBERCREEK DR WINTER GARDEN FL 34787 |
| JACK, BARTLETT | 550 E    ROBERTS ST ORANGE CITY FL 32763 |
| JACK, BEASLEY | 609 N    FORSYTH RD ORLANDO FL 32807 |
| JACK, BETH | 05N451  HAZELWOOD TRL SAINT CHARLES IL 60175 |
| JACK, BINGHAM | 425    PLANTATION DR TITUSVILLE FL 32780 |
| JACK, BOONSTRA | 3927    ATRIUM DR ORLANDO FL 32822 |
| JACK, BOYNTON | 101    BURGOS RD WINTER SPRINGS FL 32708 |
| JACK, BURDICK | 1608    PRAIRIE LAKE BLVD OCOEE FL 34761 |
| JACK, BURKE | 1405    PLANTATION DR LADY LAKE FL 32159 |
| JACK, BURNEY | 912    JONES AVE HAINES CITY FL 33844 |
| JACK, BURR | 259    MINORCA BEACH WAY # 202 NEW SMYRNA BEACH FL 32169 |
| JACK, CAGLIN | 7050    BALBOA DR # C ORLANDO FL 32818 |
| JACK, CAIRNES | 2500 S    USHIGHWAY27 ST # 198 CLERMONT FL 34714 |
| JACK, CANTRELL | 7273    LAKE FLOY CIR ORLANDO FL 32819 |
| JACK, CATHY | 2205 PACIFIC AV APT 102 COSTA MESA CA 92627 |
| JACK, CHAFFIN | 9600    US HIGHWAY 192  # 524 CLERMONT FL 34714 |
| JACK, CLARK | 40840    COUNTY ROAD 25  # 304 LADY LAKE FL 32159 |
| JACK, CLAYCOMB | 1240    STEVENS ST CASADAGA FL 32706 |
| JACK, CLEMENTS | 1657    PARADISE LN DAYTONA BEACH FL 32119 |
| JACK, COATTA | 200    CITRUS RIDGE DR DAVENPORT FL 33837 |
| JACK, COLTON | 50989    HIGHWAY27 ST # 119 DAVENPORT FL 33897 |
| JACK, CRUIKSHANK | 1422    HAGEN LN ROCKLEDGE FL 32955 |
| JACK, DAVIS | 551  SUMMER BLVD 101 LAKEMOOR IL 60051 |
| JACK, DECKER | 428    HAWTHORNE BLVD LEESBURG FL 34748 |
| JACK, DRAIJDR | 28229    COUNTY ROAD 33  # 372W LEESBURG FL 34748 |
| JACK, EDWARDS | 132    DIRKSEN DR DEBARY FL 32713 |
| JACK, ELDRED | 464    SYCAMORE LN HAINES CITY FL 33844 |
| JACK, ELLIOTT | 799    CHICKEN FARM RD OSTEEN FL 32764 |
| JACK, FAHS | 1307 S  8TH ST LEESBURG FL 34748 |
| JACK, FITCH | 2150    MARKHAM WOODS RD LONGWOOD FL 32779 |
| JACK, FREEDMAN | 200    VENTNOR L DEERFIELD BCH FL 33442 |
| JACK, GIVENS | 9610    LEESIDE CT WINDERMERE FL 34786 |
| JACK, GREG | 59    CENTER ST PUTNAM CT 06260 |
| JACK, GUETTA | 541    NE STERLING ST PALM BAY FL 32907 |

| Claim Name | Address Information |
| --- | --- |
| JACK, GUYBERSON | 1252    BELMONT CIR TAVARES FL 32778 |
| JACK, HART | 1973    PRESCOTT BLVD DELTONA FL 32738 |
| JACK, HELLER | 618    TIMBERLANE DR LAKE MARY FL 32746 |
| JACK, HENRY | 1    AVOCADO LN # 677 EUSTIS FL 32726 |
| JACK, HENSLER | 4218    SHADES CREST LN SANFORD FL 32773 |
| JACK, HOWE | 3247    CANDLE RIDGE DR ORLANDO FL 32822 |
| JACK, JANE B | 5358 CALLE REAL APT 1D SANTA BARBARA CA 93111 |
| JACK, JEMEYLE | 3399    FOXCROFT RD # 303 MIRAMAR FL 33025 |
| JACK, KAY | 26941    RACQUET CIR LEESBURG FL 34748 |
| JACK, KEVIN | 1431 W SUMMERDALE AVE 1B CHICAGO IL 60640 |
| JACK, KNARR | 7500    OSCEOLA POLK LINE RD # E4 DAVENPORT FL 33896 |
| JACK, LACEY | 13120    ZORI LN WINDERMERE FL 34786 |
| JACK, LIPTAK | 1690    ABERNETHY PL LADY LAKE FL 32162 |
| JACK, MARSCHNER | 535    BLACK IRONWOOD DR DELAND FL 32724 |
| JACK, MCDONALD | 1    AVOCADO LN # 692 EUSTIS FL 32726 |
| JACK, MIKE | 9600    US HIGHWAY 192  # 227 CLERMONT FL 34714 |
| JACK, MILLER | 8503    BARDSTON AVE ORLANDO FL 32809 |
| JACK, MILLER | 5300 W  IRLO BRONSON MEMORIAL HWY # 355 KISSIMMEE FL 34746 |
| JACK, MORRIS | 609    HIGHWAY 466  # 527 LADY LAKE FL 32159 |
| JACK, PAMELA | 2026 W BERTEAU AVE CHICAGO IL 60618 |
| JACK, PARR | 458    SAINT JOHNS RD TAVARES FL 32778 |
| JACK, PERRY | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JACK, PHIPPS | 800    SWALLOW LN OSTEEN FL 32764 |
| JACK, PHYLLIS | PO BOX 624 ST VENICE CA 90294 |
| JACK, PLOTKIN | 1840    POPPY CIR LADY LAKE FL 32162 |
| JACK, PRICE | 8432    CHENILLE DR ORLANDO FL 32818 |
| JACK, PURVIS | 409 W  20TH ST SANFORD FL 32771 |
| JACK, ROMANS | 1350    LAKEVIEW DR # 17 DELAND FL 32720 |
| JACK, ROSE | 233    WATERBURY CT MELBOURNE FL 32934 |
| JACK, ROSENKRANC | 5232    LONESOME DOVE DR KISSIMMEE FL 34746 |
| JACK, RUTHERFORD | 2110    USHIGHWAY27 ST # C6 CLERMONT FL 34711 |
| JACK, SAFIAN | 470    VILLAGE PL # D-318 LONGWOOD FL 32779 |
| JACK, SCHOLBE | 674 W  OSCEOLA ST CLERMONT FL 34711 |
| JACK, SHOPTAUGH | 630    LAKEWOOD LN TITUSVILLE FL 32780 |
| JACK, SMITH | 965    AVALON AVE LADY LAKE FL 32159 |
| JACK, STROBEL | 15130    TIMBER VILLAGE RD # 12 GROVELAND FL 34736 |
| JACK, THORESEN | 927    SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JACK, THORNTON | 12208    TREETOP CT ORLANDO FL 32832 |
| JACK, TRIBBLE | 525    LAND O LAKES CT DELAND FL 32724 |
| JACK, WENDY | 1463    LINDEN RD HOMEWOOD IL 60430 |
| JACK, WHITE | 305    CRANE LN HAINES CITY FL 33844 |
| JACKE, KATHERINE | 21530    KAPOK CIR BOCA RATON FL 33433 |
| JACKEI ARTIS | 408 BEECHFIELD AVE S BALTIMORE MD 21229 |
| JACKEL, JULIUS | 3193    STRAWFLOWER WAY LAKE WORTH FL 33467 |
| JACKELS, BONNIE | 206 N WATER ST 401 BATAVIA IL 60510 |
| JACKELS, DENA | 5720 SALOMA AV VAN NUYS CA 91411 |
| JACKERING, F | 212 S MAPLE AVE 25 OAK PARK IL 60302 |
| JACKETT, MARC | 858 MIRMAR DR VALPARAISO IN 46385 |
| JACKEY, JEFF | 21222 PIONEER BLVD APT 9 LAKEWOOD CA 90715 |

| Claim Name | Address Information |
|---|---|
| JACKIE CURT | BEN DERRICKSON 3737 N FEDERAL HWY POMPANO BEACH FL 33064 |
| JACKIE SMITH | 4214 BIG BETHEL RD YORKTOWN VA 23693-3630 |
| JACKIE, ALFONSO | 525    GARBERIA DR DAVENPORT FL 33837 |
| JACKIE, CASMINSKI | 1406    GAYNOR CT DELTONA FL 32725 |
| JACKIE, CORNELL | 3019    FOXBORO CIR DELTONA FL 32738 |
| JACKIE, DICKERSON | 20285 N  HIGHWAY27 ST # 49 CLERMONT FL 34715 |
| JACKIE, GIBSON | 1231    HOLLOW PINE DR OVIEDO FL 32765 |
| JACKIE, GIBSON | 229    FLAMINGO DR SANFORD FL 32773 |
| JACKIE, JAMES | 1909    RUSSOBER CT ORLANDO FL 32826 |
| JACKIE, JORDAN | 2974    FALLING TREE CIR ORLANDO FL 32837 |
| JACKIE, KUNZMANN | 17    FISHERMANS CIR # 2 ORMOND BEACH FL 32174 |
| JACKIE, MARRERO | 8329    NARCOOSSEE RD # 5305 ORLANDO FL 32827 |
| JACKIE, MILLER | 527 S  PINE MEADOW DR DEBARY FL 32713 |
| JACKIE, ROSELLI | 20260 N  HIGHWAY27 ST # B15 CLERMONT FL 34715 |
| JACKIE, TIBBITTS | 3814    SUNBEAM CT MERRITT ISLAND FL 32953 |
| JACKIE, YOUNG | 10512    CYPRESS TRAIL DR ORLANDO FL 32825 |
| JACKIEWICZ, CRISTY | 6247    WILD SWAN WAY COLUMBIA MD 21045 |
| JACKIMCUZUK, JAMES | 201 SW   11TH CT BOCA RATON FL 33486 |
| JACKIMEK, STANLEY | 3 S ROGERS ST ABERDEEN MD 21001 |
| JACKINTO, APRIL | 1018 N IRENE PL ANAHEIM CA 92801 |
| JACKLE, PEGGY | 12    WINDING BROOK TRL VERNON CT 06066 |
| JACKLER, B R | 809 GRETNA GREEN WY APT 106 LOS ANGELES CA 90049 |
| JACKLER, MORRIS | 2150 SW  10TH CT # 221 DELRAY BEACH FL 33445 |
| JACKLEY, BLACK | 4214    BRITTANY RD ORLANDO FL 32808 |
| JACKLEY, EDWARD | 3302    SANDWOOD WAY MADISON WI 53713 |
| JACKLEY, STEVE K | 7210    COUNTRY WOOD LN MADISON WI 53719 |
| JACKLIN, ERIC | 5971 CHULA VISTA WY APT 3 LOS ANGELES CA 90068 |
| JACKLIN, JESSE | 3402    FOUNTAINBLEAU DR HAZEL CREST IL 60429 |
| JACKLIN, LARRY | 8763 VIA NORTE DR RIVERSIDE CA 92503 |
| JACKLYNN, BLOOM | 205    TWELVE LEAGUE CIR CASSELBERRY FL 32707 |
| JACKMAN FUNERAL SERVICE, INC. | 12 SPRING ST WHITINSVILLE MA 01588 |
| JACKMAN, ARTHUR | 8063    MONTSERRAT PL WEST PALM BCH FL 33414 |
| JACKMAN, CHRISTINE | 17515 PATRONELLA AV TORRANCE CA 90504 |
| JACKMAN, DAVID | 6802 HIGHVIEW AVE BALTIMORE MD 21206 |
| JACKMAN, DEBBIE | 2520 SW  16TH CT FORT LAUDERDALE FL 33312 |
| JACKMAN, E | 25347 VILLAGE 25 CAMARILLO CA 93012 |
| JACKMAN, JAMES | 363 TOWNSEND RD BALTIMORE MD 21221 |
| JACKMAN, LAUREL | 6152 PIMENTA AV LAKEWOOD CA 90712 |
| JACKMAN, LISA | 684 TODD  TRL NEWPORT NEWS VA 23602 |
| JACKMAN, MARY | 470    BREWSTER RD BRISTOL CT 06010 |
| JACKMAN, MARY | 269    FARMINGTON AVE # S2-65 PLAINVILLE CT 06062 |
| JACKMAN, NATHAN | 3513 N RETA AVE 1 CHICAGO IL 60657 |
| JACKMAN, SANDI | 10122    STONEHENGE CIR # 603 BOYNTON BEACH FL 33437 |
| JACKMAN, THOMAS | 3820 NW  67TH AVE PEMBROKE PINES FL 33024 |
| JACKMAN, WINNIE | 10850 S MANHATTEN PL LOS ANGELES CA 90047 |
| JACKMON, ISADODA | 4852 FLETCHER  RD GLOUCESTER VA 23061 |
| JACKMON, ISADORA | 4852 FLETCHER RD GLOUCESTER VA 23061 |
| JACKMORE, PAULA | 1415 MAPLE AVE WILMETTE IL 60091 |
| JACKNAN,J | 21719    CROMWELL CIR BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| JACKNOW, PATRICK | 228  LATHROP AVE FOREST PARK IL 60130 |
| JACKOBSEN, ERIC | 427 W BELDEN AVE 102E CHICAGO IL 60614 |
| JACKOLA, GLENN, U OF CHIC | 175 N HARBOR DR 2402 CHICAGO IL 60601 |
| JACKOSN, MICK | 1433 SUPERIOR AV APT 208 NEWPORT BEACH CA 92663 |
| JACKOWIAK, JEFFERY | 1621  OAK PARK AVE BERWYN IL 60402 |
| JACKOWITZ, K. | 10869   GALLERY ST BOCA RATON FL 33428 |
| JACKOWITZ, KENNETH | 10869   GALLERY ST BOCA RATON FL 33428 |
| JACKOWLA, CHERRI | 2367   WATERSIDE CIR LAKE WORTH FL 33461 |
| JACKOWSKI, ARKADIUSZ | 5309 N DELPHIA AVE 110 CHICAGO IL 60656 |
| JACKOWSKI, CONNIE | 8020 FARMERS  DR WEST POINT VA 23181 |
| JACKOWSKI, TOM | 4544 W LAWN AVE WAUKEGAN IL 60085 |
| JACKOWSKI, VIRGINIA | 920 E MAGNOLIA  DR WEST POINT VA 23181 |
| JACKS, ANTHONY | 237 SAN TROPEZ CT LAGUNA BEACH CA 92651 |
| JACKS, BRIANNA | 5050 E GARFORD ST APT 35 LONG BEACH CA 90815 |
| JACKS, JOYA | 16805 YUKON AV APT 3 TORRANCE CA 90504 |
| JACKS, LAURIE | 1909 W IRVING PARK RD 2F CHICAGO IL 60613 |
| JACKS, NORMAN | 1170 BAGBY  ST WEST POINT VA 23181 |
| JACKS, R | 23289  W COUNTRY CLUB DR BOCA RATON FL 33428 |
| JACKSEN, BRANDY | 7424 HASKELL AV APT 207 VAN NUYS CA 91406 |
| JACKSINA, DENNIS | 105 ASHLAND AVE NEWINGTON CT 06111-2807 |
| JACKSON | 1012 KEVIN RD BALTIMORE MD 21229 |
| JACKSON | 1555 MARK DR HAMPTON VA 23661 |
| JACKSON | 2901  141ST PL BLUE ISLAND IL 60406 |
| JACKSON - BEY, YVETTE | 2001 HILLSIDE DR BALTIMORE MD 21207 |
| JACKSON ARNN, LINDA R. | 1218 GROVE AVE SHADY SIDE MD 20764 |
| JACKSON DENNIS | 2010 NW  47TH AVE LAUDERHILL FL 33313 |
| JACKSON DERRIC | 17913 SW  35TH CT MIRAMAR FL 33029 |
| JACKSON JR, ELI H | 20 QUIET CANYON CIR POMONA CA 91766 |
| JACKSON**, EBONY | 148 W 62ND ST LOS ANGELES CA 90003 |
| JACKSON**, KIERRA | 763 CAMBRIDGE CT LANCASTER CA 93535 |
| JACKSON**, RICHARD | 710 S BROADWAY APT 513 LOS ANGELES CA 90014 |
| JACKSON,  LAWYER | 6354 S LANGLEY AVE CHICAGO IL 60637 |
| JACKSON, A | 4100 SW  23RD ST HOLLYWOOD FL 33023 |
| JACKSON, A/FRANCES | 2240 OAK LN GARY IN 46408 |
| JACKSON, ADRELINA | 3343 W 84TH ST CHICAGO IL 60652 |
| JACKSON, ADRIAN | 16528   DUBBS RD SPARKS GLENCOE MD 21152 |
| JACKSON, AKIBA | 5734 JONQUIL AVE BALTIMORE MD 21215 |
| JACKSON, ALBERT | 163 TURNBERRY CIR NEW SMYRNA BEACH FL 32168 |
| JACKSON, ALBERT | 30 N MICHIGAN AVE 1803 CHICAGO IL 60602 |
| JACKSON, ALEGRA | 6247 IVAR AV TEMPLE CITY CA 91780 |
| JACKSON, ALETHA | 4520 S DREXEL BLVD 3A CHICAGO IL 60653 |
| JACKSON, ALEXIS | 526 DARTMOOR  DR 202 NEWPORT NEWS VA 23608 |
| JACKSON, ALFREDA | 9130 S EMERALD AVE CHICAGO IL 60620 |
| JACKSON, ALFRETTA | 101 MAJESTY WAY HAMPTON VA 23669 |
| JACKSON, ALICE | 6750 S PEORIA ST CHICAGO IL 60621 |
| JACKSON, ALLISON | 34  AMY DR EAST HARTFORD CT 06108 |
| JACKSON, ALNOITE | 6266 TURNBERRY DR BANNING CA 92220 |
| JACKSON, AMANDA | 22328 BARCOTTA DR SAUGUS CA 91350 |
| JACKSON, ANDRE | 2810 NW  11TH PL FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ANDRE JULIUS | 1720 CAROLINE ST N BALTIMORE MD 21213 |
| JACKSON, ANDREA | 5401 WINDSOR MILL RD BALTIMORE MD 21207 |
| JACKSON, ANDREA | 740 FLAGSHIP  DR NEWPORT NEWS VA 23608 |
| JACKSON, ANDREA | 1927 W 84TH ST LOS ANGELES CA 90047 |
| JACKSON, ANDREW | 14813  CHAMPLAIN AVE DOLTON IL 60419 |
| JACKSON, ANDREW | 11431 MORTON RD APT C MORENO VALLEY CA 92557 |
| JACKSON, ANGELA | 1043 MARLYN AVE S BALTIMORE MD 21221 |
| JACKSON, ANGELA | 51 E 59TH ST 3 CHICAGO IL 60637 |
| JACKSON, ANIKA | 6630 WEBSTER ST APT 317 VENTURA CA 93003 |
| JACKSON, ANN | 5853  INDIAN SUMMER DR CLARKSVILLE MD 21029 |
| JACKSON, ANTHONY | 626 PROSPECT AV APT J SOUTH PASADENA CA 91030 |
| JACKSON, ANTHONY | 1040 N LINCOLN ST ORANGE CA 92867 |
| JACKSON, APRIL | 609 HOLY CROSS RD BALTIMORE MD 21209 |
| JACKSON, APRIL | 609 HOLY CROSS RD BALTIMORE MD 21225 |
| JACKSON, ARDA | 7260 PARKSIDE PL ALTA LOMA CA 91701 |
| JACKSON, ARION | 6838 S PEORIA ST CHICAGO IL 60621 |
| JACKSON, ARIZONA | 918 W 51ST PL LOS ANGELES CA 90037 |
| JACKSON, ARLENE | 21945  MERRILL AVE SAUK VILLAGE IL 60411 |
| JACKSON, ARMON | 10009 S LOWE AVE CHICAGO IL 60628 |
| JACKSON, ARNETHA | 2320 S KOSTNER AVE CHICAGO IL 60623 |
| JACKSON, ARNETTA | 5538 W VAN BUREN ST CHICAGO IL 60644 |
| JACKSON, ARNOLD | 16709 WAR CLOUD DR MORENO VALLEY CA 92551 |
| JACKSON, ARTHUR | 6900 S CAMPBELL AVE CHICAGO IL 60629 |
| JACKSON, ARTHUR J | 74   BROOKLINE AVE BLOOMFIELD CT 06002 |
| JACKSON, ASHAWNTA | 107   GRENNAN RD # B WEST HARTFORD CT 06107 |
| JACKSON, AUBREY | 18860 HAMLIN AVE FLOSSMOOR IL 60422 |
| JACKSON, AUGUST | 6049 S NORMANDIE AV APT 3 LOS ANGELES CA 90044 |
| JACKSON, AURITA | 7150 S LAFAYETTE AVE 2 CHICAGO IL 60621 |
| JACKSON, B L | 124 CORWIN  CIR HAMPTON VA 23666 |
| JACKSON, BARBARA | 50   HENRY ST EAST HAVEN CT 06512 |
| JACKSON, BARBARA | 266 WARNER  RD URBANNA VA 23175 |
| JACKSON, BARBARA | 218 TIMBERLANE DR PALATINE IL 60067 |
| JACKSON, BARBARA | 22242  CARLBORG CT RICHTON PARK IL 60471 |
| JACKSON, BARBARA | 4747 S KING DR 714 CHICAGO IL 60615 |
| JACKSON, BARBARA | 8019 S YALE AVE CHICAGO IL 60620 |
| JACKSON, BARBARA | 1554   PASSION VINE CIR WESTON FL 33326 |
| JACKSON, BARBARA | 10801 LINDLEY AV APT 306 GRANADA HILLS CA 91344 |
| JACKSON, BARRY | 1331 N  15TH AVE HOLLYWOOD FL 33020 |
| JACKSON, BEATRICE | 10207   SUNRISE LAKES BLVD # 105 SUNRISE FL 33322 |
| JACKSON, BELINDA | 3801 TERKA CIR RANDALLSTOWN MD 21133 |
| JACKSON, BEN | 9640 COVERED WAGON DR A LAUREL MD 20723 |
| JACKSON, BERITHA | 8529 S WALLACE ST CHICAGO IL 60620 |
| JACKSON, BERNICE | 2302 OSWEGO AVE BALTIMORE MD 21215 |
| JACKSON, BERNICE | 6510 S MARSHFIELD AVE CHICAGO IL 60636 |
| JACKSON, BERNICE | 6751   CYPRESS RD # 105 PLANTATION FL 33317 |
| JACKSON, BERNIE | 2815 GARRISON AVE W BALTIMORE MD 21215 |
| JACKSON, BERTHA | 5200 BOWLEYS LN 322 BALTIMORE MD 21206 |
| JACKSON, BETINA | 122 W 80TH ST 2 CHICAGO IL 60620 |
| JACKSON, BETSY | 713 SE  6TH ST FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| JACKSON, BETTY | 45 E 163RD ST SOUTH HOLLAND IL 60473 |
| JACKSON, BETTY | 1367 S LOOMIS ST 1 CHICAGO IL 60608 |
| JACKSON, BETTY | 3737 N MEADOWLARK DR DECATUR IL 62526 |
| JACKSON, BETTY | 445 SW  2ND ST # 32 POMPANO BCH FL 33060 |
| JACKSON, BETTY | 7558   GRANVILLE DR TAMARAC FL 33321 |
| JACKSON, BEVERLY | 12707 WATER FOWL WAY UPPER MARLBORO MD 20774 |
| JACKSON, BEVERLY | 25450 GENTIAN AV MORENO VALLEY CA 92551 |
| JACKSON, BIANCA | 7333 S COLES AVE 2W CHICAGO IL 60649 |
| JACKSON, BILL | 9285   OLCOTT AVE SAINT JOHN IN 46373 |
| JACKSON, BLAKE | 814 N WILSON AV PASADENA CA 91104 |
| JACKSON, BOBBY | 518 N WARWICK AVE WESTMONT IL 60559 |
| JACKSON, BRADLEY | 8519 OVERHILL RD LEAWOOD KS 66206 |
| JACKSON, BRANDON | 207  COMMODORE DR BALTIMORE MD 21221 |
| JACKSON, BRANDON | 1144 NW  47TH TER MIAMI FL 33127 |
| JACKSON, BRANDON | 8718 BARING CROSS ST LOS ANGELES CA 90044 |
| JACKSON, BRANDY | 5800 HAMNER AV APT 502 MIRA LOMA CA 91752 |
| JACKSON, BRENDA | 8001   DEWBERRY LN 104 PASADENA MD 21122 |
| JACKSON, BRENDA | 3903 BRYONY RD RANDALLSTOWN MD 21133 |
| JACKSON, BRENDA | 936 E 47TH ST    1202 CHICAGO IL 60653 |
| JACKSON, BRENDA | 13701 TRUMAN LN RUNNING SPRINGS CA 92382 |
| JACKSON, BRIAN | 1006 BUTLER DR CRYSTAL LAKE IL 60014 |
| JACKSON, BRITTANY | 694 E 5TH ST AZUSA CA 91702 |
| JACKSON, BRUCE | 1320 NW  4TH AVE # A FORT LAUDERDALE FL 33311 |
| JACKSON, BULAH M | 124 LINBROOK  DR NEWPORT NEWS VA 23602 |
| JACKSON, BURKE | 1270 OAKCREST CIR PROVO UT 84604 |
| JACKSON, C.J | 8320   WATERLINE DR # 101 BOYNTON BEACH FL 33472 |
| JACKSON, CAESAR | 1012 INGLEWOOD LN ELGIN IL 60120 |
| JACKSON, CALANTHE | 4982 VALLEY RIDGE AV LOS ANGELES CA 90043 |
| JACKSON, CARALEE | 671  JAY ST ELGIN IL 60120 |
| JACKSON, CARL | 3357 N KEATING AVE CHICAGO IL 60641 |
| JACKSON, CARL C | 42730 W 22ND ST LANCASTER CA 93536 |
| JACKSON, CARMEN | 10   OWEN ST # C1 HARTFORD CT 06105 |
| JACKSON, CAROL | 2419 PULASKI ST N BALTIMORE MD 21217 |
| JACKSON, CAROL | 6483 E EL PASEO ST APT H LONG BEACH CA 90815 |
| JACKSON, CAROLE | 1920 S OXFORD AV APT 214 LOS ANGELES CA 90018 |
| JACKSON, CAROLYN | 480   ALEXANDER RD NEW BRITAIN CT 06053 |
| JACKSON, CAROLYN | 5748 S WELLS ST CHICAGO IL 60621 |
| JACKSON, CARY | 43555 KIRKLAND AV APT 4 LANCASTER CA 93535 |
| JACKSON, CATHERINE | 601 SW  79TH TER NO LAUDERDALE FL 33068 |
| JACKSON, CATHLEEN | 6710   LAKE NONA PL LAKE WORTH FL 33463 |
| JACKSON, CATHY | 6048 BRENTWOOD AV LANCASTER CA 93536 |
| JACKSON, CECIL | 4660   CUMBRIAN LAKES DR KISSIMMEE FL 34746 |
| JACKSON, CECILE | 4 PANACEA CT BALTIMORE MD 21208 |
| JACKSON, CHANTEL | 7435 S COLFAX AVE BSMT CHICAGO IL 60649 |
| JACKSON, CHARELENE | 10133 SAN ANSELMO AV SOUTH GATE CA 90280 |
| JACKSON, CHARLEN | 2610 W 102ND ST INGLEWOOD CA 90303 |
| JACKSON, CHARLENE (NIE) | 2889 NW  11TH PL FORT LAUDERDALE FL 33311 |
| JACKSON, CHARLES | 7 MARBURY RD SEVERNA PARK MD 21146 |
| JACKSON, CHARLES | 205 LOCUST  ST SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| JACKSON, CHARLES | 3998 S LAKE ORLANDO PKWY ORLANDO FL 32808 |
| JACKSON, CHARLES | 31455 S CENTER RD PEOTONE IL 60468 |
| JACKSON, CHARLES | 928 LOTUS CIR SAN DIMAS CA 91773 |
| JACKSON, CHARLES L. | 123  DUBLIN DR LUTHERVILLE-TIMONIUM MD 21093 |
| JACKSON, CHARVESTHER | 15729 PASSAGE AV APT 1 PARAMOUNT CA 90723 |
| JACKSON, CHERLY | 264 S LOUDON AVE BALTIMORE MD 21229 |
| JACKSON, CHIRAYIL | 16 GUENEVERE   CT A NEWPORT NEWS VA 23602 |
| JACKSON, CHRIS | 170 W IROQUOIS ST COAL CITY IL 60416 |
| JACKSON, CHRIS | 11459 COLLINS ST APT 217 NORTH HOLLYWOOD CA 91601 |
| JACKSON, CHRISTINA | 100 SONOMA  CT WILLIAMSBURG VA 23185 |
| JACKSON, CHRISTINA | 1025 S HOLT AV APT 103 LOS ANGELES CA 90035 |
| JACKSON, CHRISTINE | 17228 WILKIE AV TORRANCE CA 90504 |
| JACKSON, CHRISTOPHER | 846 W BUCKINGHAM PL 3 CHICAGO IL 60657 |
| JACKSON, CHUCK | 21971 TOBARRA MISSION VIEJO CA 92692 |
| JACKSON, CINDY | 1661  COLLEGE GREEN DR ELGIN IL 60123 |
| JACKSON, CLARENCE | 8041 S THROOP ST 2 CHICAGO IL 60620 |
| JACKSON, CLARENCE | 9579 GRANDEE AV APT 3 LOS ANGELES CA 90002 |
| JACKSON, CLARRIECE | 3041 HAMPSHIRE CIR CORONA CA 92879 |
| JACKSON, CLAUDETT | 9112   CARMA DR BOYNTON BEACH FL 33472 |
| JACKSON, CLAUDINE | 9740 TUNNEY AV NORTHRIDGE CA 91324 |
| JACKSON, CLOYD | 2104 RAYMOND AV APT 8 ALTADENA CA 91001 |
| JACKSON, CLYDE | 607 MICHIGAN DR APT L HAMPTON VA 23669 |
| JACKSON, COLLIN | 62 ACORN CIR A TOWSON MD 21286 |
| JACKSON, CONSTANCE | 1141 STRICKER ST N BALTIMORE MD 21217 |
| JACKSON, COREY | 311 W 58TH PL 2G MERRILLVILLE IN 46410 |
| JACKSON, CORIE | 9714 ACACIA KNOLL DR ALTA LOMA CA 91701 |
| JACKSON, CORINE | 3707 COUNCIL ST LOS ANGELES CA 90004 |
| JACKSON, CORY | 228 CHANTREY RD LUTHERVILLE-TIMONIUM MD 21093 |
| JACKSON, CRAIG | 1950 E 16TH ST APT L323 NEWPORT BEACH CA 92663 |
| JACKSON, CRISTINA | 11525 NW  10TH ST PEMBROKE PINES FL 33026 |
| JACKSON, CRYSTAL | 3305   RENAISSANCE WAY BOYNTON BEACH FL 33426 |
| JACKSON, CYNTHIA | 20843 WAALEW RD APT 55 APPLE VALLEY CA 92307 |
| JACKSON, D | 351  VININGS DR BLOOMINGDALE IL 60108 |
| JACKSON, DAISY L | 3460 LAMA AV LONG BEACH CA 90808 |
| JACKSON, DANA | 902   DELILAH DR WINDSOR CT 06095 |
| JACKSON, DANIEL | 6428 RED OAK DR CORONA CA 92880 |
| JACKSON, DANNY | 5206 W BALLAST AV SANTA ANA CA 92704 |
| JACKSON, DARLENE | 468 W MOUNTAIN VIEW ST ALTADENA CA 91001 |
| JACKSON, DARNELL | 5538 S LAFAYETTE AVE CHICAGO IL 60621 |
| JACKSON, DAVID | 6917 OLD PIMLICO RD BALTIMORE MD 21209 |
| JACKSON, DAVID | 6917 OLD PIMLICO RD 101 BALTIMORE MD 21209 |
| JACKSON, DAVID | 6917 OLD PIMLICO RD BALTIMORE MD 21216 |
| JACKSON, DAVID | 3125 W DOUGLAS BLVD 1E CHICAGO IL 60623 |
| JACKSON, DAVID | 9734 S INDIANA AVE CHICAGO IL 60628 |
| JACKSON, DAVID | 1741 NW  35TH TER FORT LAUDERDALE FL 33311 |
| JACKSON, DAVID | 566 S SAN PEDRO ST LOS ANGELES CA 90013 |
| JACKSON, DAVID | 4312 W 182ND ST TORRANCE CA 90504 |
| JACKSON, DAVID | 11990 VILLA HERMOSA MORENO VALLEY CA 92557 |
| JACKSON, DAVID | 3400 AV OF THE ARTS APT B205 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| JACKSON, DAWN | 108 HARRISON  DR SMITHFIELD VA 23430 |
| JACKSON, DAWN O | 4632  177TH ST COUNTRY CLUB HILLS IL 60478 |
| JACKSON, DAYNA | 4523  SAINT GEORGES AVE BALTIMORE MD 21212 |
| JACKSON, DEBBIE | 7766 MOONFALL CT PASADENA MD 21122 |
| JACKSON, DEBBIE | 629 WESTMOUNT DR APT 2 WEST HOLLYWOOD CA 90069 |
| JACKSON, DEBORAH | 401 CRAIGHILL CHANNEL DR W PERRYVILLE MD 21903 |
| JACKSON, DEBORAH | 1201 W LAKE ST 1 CHICAGO IL 60607 |
| JACKSON, DEBORAH | 13800 CASIMIR AV GARDENA CA 90249 |
| JACKSON, DEBRA | 1106 W MADISON ST CHICAGO IL 60607 |
| JACKSON, DEBRA | 5321 W JACKSON BLVD 1 CHICAGO IL 60644 |
| JACKSON, DEL | 16 ELM CT 16 BOLINGBROOK IL 60440 |
| JACKSON, DELORES | 14307 S WALLACE AVE RIVERDALE IL 60827 |
| JACKSON, DENISE | 494 CROSSINGS  CT 35 NEWPORT NEWS VA 23608 |
| JACKSON, DENISE | 455 ASHTON GREEN BLVD NEWPORT NEWS VA 23608 |
| JACKSON, DENNY | 4016 S CALUMET AVE    1N CHICAGO IL 60653 |
| JACKSON, DERRICK | 7806  SCARLETT OAK CT PLAINFIELD IL 60586 |
| JACKSON, DIANE | 11102 BENWELL DR LYNWOOD CA 90262 |
| JACKSON, DIANNA | 3326 PESCARA CT PASADENA MD 21122 |
| JACKSON, DIANNA | 100 UNIVERSAL CITY PLZ APT 144015 UNIVERSAL CITY CA 91608 |
| JACKSON, DINAH | 1941 WILDWOOD WEST COVINA CA 91791 |
| JACKSON, DONALD | 14142 IPSWICH ST WESTMINSTER CA 92683 |
| JACKSON, DONALD | 2421 W CARRIAGE DR SANTA ANA CA 92704 |
| JACKSON, DONNA | 817 JESSIE CIR NEWPORT NEWS VA 23608 |
| JACKSON, DONNEL | 43627 COLONY DR QUARTZ HILL CA 93536 |
| JACKSON, DONNY | 715 NORTHWIND DR LAKE VILLA IL 60046 |
| JACKSON, DORIS | 6605 W SHERIDAN AVE MILWAUKEE WI 53218 |
| JACKSON, DORIS | 3405 S MICHIGAN AVE 312 CHICAGO IL 60616 |
| JACKSON, DORIS | 10917 S VERNON AVE 2ND CHICAGO IL 60628 |
| JACKSON, DOROTHY | 37   AUGUST RD SIMSBURY CT 06070 |
| JACKSON, DOROTHY | 4506 SPRINGWOOD AV BALTIMORE MD 21206 |
| JACKSON, DOROTHY | 15333 EVERS ST DOLTON IL 60419 |
| JACKSON, DOROTHY | 301 GREGORY ST    9 AURORA IL 60504 |
| JACKSON, DOROTHY | 5900 E  GRAND DUKE CIR TAMARAC FL 33321 |
| JACKSON, DOROTHY | P O BOX 1731 WASECA MN 56093 |
| JACKSON, DOROTHY | 2911 W 85TH ST INGLEWOOD CA 90305 |
| JACKSON, DORRON | 322 KESTREL DR BELCAMP MD 21017 |
| JACKSON, DOUG | 3462 WATERMARKE PL IRVINE CA 92612 |
| JACKSON, DWAYNE | 1608 E ABBOTTSON ST CARSON CA 90746 |
| JACKSON, E | 1704 SE  11TH ST FORT LAUDERDALE FL 33316 |
| JACKSON, E | 948 S EVANWOOD AV WEST COVINA CA 91790 |
| JACKSON, EBONY | 397 TOPEKA IRVINE CA 92604 |
| JACKSON, ED | 439   BURGUNDY J DELRAY BEACH FL 33484 |
| JACKSON, EDITH | 156 DIVISION ST 413 ELGIN IL 60120 |
| JACKSON, EDNA | 8032 S ALBANY AVE CHICAGO IL 60652 |
| JACKSON, EJ | 5917 WEST BLVD LOS ANGELES CA 90043 |
| JACKSON, EJUANYA | 154 N LARAMIE AVE E CHICAGO IL 60644 |
| JACKSON, ELAINE | 1500 NE  43RD ST OAKLAND PARK FL 33334 |
| JACKSON, ELAINE R | 7290 NW  37TH ST LAUDERHILL FL 33319 |
| JACKSON, ELIZABETH | 1045 N HAYWORTH AV WEST HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, ELIZABETH | 2840 S SEPULVEDA BLVD APT 7 LOS ANGELES CA 90064 |
| JACKSON, ELIZABETH | 8637 STARK ST RIVERSIDE CA 92504 |
| JACKSON, ELIZABETH | 509 1/2 GOLDENROD AV CORONA DEL MAR CA 92625 |
| JACKSON, ELLEN | 2701 S PECK AV APT 5 SAN PEDRO CA 90731 |
| JACKSON, ELMER | 916 E 23RD ST LOS ANGELES CA 90011 |
| JACKSON, ELMORE | 6840 DORSEY RD ELKRIDGE MD 21075 |
| JACKSON, ELSIE | 500 N FIELD DR LAKE FOREST IL 60045 |
| JACKSON, ELVA | 9632 MARCONA AV FONTANA CA 92335 |
| JACKSON, EMILY | 5244 LA CUMBRE AV RIVERSIDE CA 92505 |
| JACKSON, ERIC | 2809  PROFITT PATH EDGEWOOD MD 21040 |
| JACKSON, ERIC S | 44670 BENALD ST LANCASTER CA 93535 |
| JACKSON, ERIK | 22112 E CHURCHILL DR RICHTON PARK IL 60471 |
| JACKSON, ERNEST | 6640 W BELDEN AVE 726B CHICAGO IL 60707 |
| JACKSON, ERNEST W | 314 DELAWARE AVE GLEN BURNIE MD 21060 |
| JACKSON, ERROL | 2132   RESTON CIR WEST PALM BCH FL 33411 |
| JACKSON, ESTHER | 10014 FOX DEN RD ELLICOTT CITY MD 21042 |
| JACKSON, ETHEL | 9429 INDIAN CAMP RD COLUMBIA MD 21045 |
| JACKSON, EULA | 9436 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| JACKSON, EVELYN B | 2734 E BIDDLE ST BALTIMORE MD 21213 |
| JACKSON, EVERETT | 944 MANOR DR WILMETTE IL 60091 |
| JACKSON, F D | 2614 WINONA E DR HAMPTON VA 23661 |
| JACKSON, FALEATHER | 5527 W CRYSTAL ST CHICAGO IL 60651 |
| JACKSON, FANNIE | 26587 OPAL ST MORENO VALLEY CA 92555 |
| JACKSON, FAYETTE | 179 RACQUET CLUB DR COMPTON CA 90220 |
| JACKSON, FELECIA | 2046 BIG OAK AV CHINO HILLS CA 91709 |
| JACKSON, FELICIA | 4  WESTER OGLE CT BALTIMORE MD 21208 |
| JACKSON, FELIX | 5701 NW  13TH CT LAUDERHILL FL 33313 |
| JACKSON, FRANCES | 3021 PRESSTMAN ST BALTIMORE MD 21216 |
| JACKSON, FRANCES | 100 FRIENDLY  DR C NEWPORT NEWS VA 23605 |
| JACKSON, FRANK | 2918 N  CHICKASAW TRL ORLANDO FL 32817 |
| JACKSON, FRANK | 40646 171ST ST E LANCASTER CA 93535 |
| JACKSON, FREDDIE | 503 AVENUE G REDONDO BEACH CA 90277 |
| JACKSON, GABRIEL | 5120 SW  23RD ST HOLLYWOOD FL 33023 |
| JACKSON, GAIL | 34   KIEFT RD MIDDLETOWN CT 06457 |
| JACKSON, GAIL | 204 CATALPA  CT SUFFOLK VA 23435 |
| JACKSON, GAIL | 4705 COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| JACKSON, GAIL N.I.E. | 5300 NW  18TH ST # 3 3 LAUDERHILL FL 33313 |
| JACKSON, GARY | 9638 S FOREST AVE 1 CHICAGO IL 60628 |
| JACKSON, GENELLA | 1040  DEER RIDGE DR 412 BALTIMORE MD 21210 |
| JACKSON, GENEVA | 7822  N BLAIRWOOD CIR LAKE WORTH FL 33467 |
| JACKSON, GEORGE | 1112 N OAKWOOD DR MC HENRY IL 60050 |
| JACKSON, GEORGE | 941  ALMOND DR AURORA IL 60506 |
| JACKSON, GEORGE | 1740 KELTON AV LOS ANGELES CA 90024 |
| JACKSON, GEORGE | 12108 PALM VISTA ST MORENO VALLEY CA 92557 |
| JACKSON, GINNY | 47 RIDGE RUN RD NORTH EAST MD 21901 |
| JACKSON, GIOVANNY | 430 W  62ND ST MIAMI BEACH FL 33140 |
| JACKSON, GLENDA | 25  DUNVALE RD 248 BALTIMORE MD 21204 |
| JACKSON, GLENN ALLEN | 1723 E PRINCETON ST ONTARIO CA 91764 |
| JACKSON, GLORIA | 140 CHINQUAPIN  ORCH YORKTOWN VA 23693 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, GLORIA | 4328 W 17TH ST 1STFL CHICAGO IL 60623 |
| JACKSON, GLORIA D | 10001 S EMERALD AVE CHICAGO IL 60628 |
| JACKSON, GORDON | 328 S BOULDIN ST BALTIMORE MD 21224 |
| JACKSON, GREGORY | 8078 GREEN BUD LN 33 GLEN BURNIE MD 21061 |
| JACKSON, GREGORY | 3317 W 73RD ST APT 4 LOS ANGELES CA 90043 |
| JACKSON, H | 11 PRIMROSE  AVE HAMPTON VA 23663 |
| JACKSON, HARRY | 16300 NW  17TH CT MIAMI FL 33054 |
| JACKSON, HAZEL | 1263 S DUNSMUIR AV APT 8 LOS ANGELES CA 90019 |
| JACKSON, HELEN | 2236 VALENTINE ST LOS ANGELES CA 90026 |
| JACKSON, HENRY | 300 CHARLES ST APT 11 NEWPORT NEWS VA 23608 |
| JACKSON, HERTA | 7657    SANCTUARY DR CORAL SPRINGS FL 33065 |
| JACKSON, HOZIE | 1226 INDIGO WY PERRIS CA 92571 |
| JACKSON, HUGH STELLA | 3800 S KING DR 304 CHICAGO IL 60653 |
| JACKSON, IDA | 4530 NW  36TH ST # 307 LAUDERDALE LKS FL 33319 |
| JACKSON, ISORA | 4216 S MICHIGAN AVE    1ST CHICAGO IL 60653 |
| JACKSON, IVOR | 5344    WOODLAND LAKES DR # 224 PALM BEACH GARDENS FL 33418 |
| JACKSON, J | 17515 SW  13TH ST PEMBROKE PINES FL 33029 |
| JACKSON, J | 23057 SYLVAN ST WOODLAND HILLS CA 91367 |
| JACKSON, JACK | 5021 NE  2ND AVE POMPANO BCH FL 33064 |
| JACKSON, JACK | 8842 W  MCNAB RD # 103 TAMARAC FL 33321 |
| JACKSON, JACK | 2511 HARMONY HILL DR DIAMOND BAR CA 91765 |
| JACKSON, JACQUELINE | 605 N ROSALIND ST RIALTO CA 92376 |
| JACKSON, JAMAL | 4010 NW  197TH ST MIAMI FL 33055 |
| JACKSON, JAMES | 4909 BELLE AVE BALTIMORE MD 21207 |
| JACKSON, JAMES | 4909 BELLE AVE 101 BALTIMORE MD 21229 |
| JACKSON, JAMES | 4909 BELLE AVE BALTIMORE MD 21229 |
| JACKSON, JAMES | 40130 VISTA RIDGE DR PALMDALE CA 93551 |
| JACKSON, JAN | 6330 60TH AVE KENOSHA WI 53142 |
| JACKSON, JAN | 10038   BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JAN | 4261 S NORMANDIE AV APT B/REAR LOS ANGELES CA 90037 |
| JACKSON, JANE | 1115 RINGE CT POMONA CA 91767 |
| JACKSON, JANET | 2409 W TICHENOR ST COMPTON CA 90220 |
| JACKSON, JANET N.I.E. | 1712 NW  8TH PL # 1 1 FORT LAUDERDALE FL 33311 |
| JACKSON, JANIS | 1758 NW  56TH AVE LAUDERHILL FL 33313 |
| JACKSON, JEAN | 8109 S ASHLAND AVE 3 CHICAGO IL 60620 |
| JACKSON, JEANETTE | 2605 S INDIANA AVE 409 CHICAGO IL 60616 |
| JACKSON, JEANETTE | 4330    HILLCREST DR # 106 HOLLYWOOD FL 33021 |
| JACKSON, JEFF | 8732   CRESTHILL CT LAUREL MD 20723 |
| JACKSON, JEFF | 64  ADAMS CT B STREAMWOOD IL 60107 |
| JACKSON, JEFFERY | 1075  N AUBURN CIR # B DELRAY BEACH FL 33444 |
| JACKSON, JEFFREY | 2613 PARISH  AVE NEWPORT NEWS VA 23607 |
| JACKSON, JEFFREY | 835 WALNUT AVE BURLINGAME CA 94010 |
| JACKSON, JENICA | 1603 ABBOT KINNEY BLVD VENICE CA 90291 |
| JACKSON, JENNIFER | 8    TALCOTT FOREST RD # K FARMINGTON CT 06032 |
| JACKSON, JENNIFER L | 1215 E 59TH PL LOS ANGELES CA 90001 |
| JACKSON, JERRY | 3600    TAFT ST HOLLYWOOD FL 33021 |
| JACKSON, JESSIE | RAINBOW PUSH COALITION 930 E 50TH ST CHICAGO IL 60615 |
| JACKSON, JESSIE | 11932 KESSOCK AV WHITTIER CA 90604 |
| JACKSON, JIHEIM | 4190 SW  22ND ST HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| JACKSON, JIM | 333  NEVILLE DR 3 GRAYSLAKE IL 60030 |
| JACKSON, JIM | 1   RENAISSANCE PL 821 PALATINE IL 60067 |
| JACKSON, JIMMIE | 154 N LARAMIE AVE CHICAGO IL 60644 |
| JACKSON, JIMMIE | 4040 PIEDMONT DR HIGHLAND CA 92346 |
| JACKSON, JIMMIE | 4040 PIEDMONT DR APT 260 HIGHLAND CA 92346 |
| JACKSON, JOAN | 74   GRAND DR TANEYTOWN MD 21787 |
| JACKSON, JOANN | 14543 JACKSON BLVD EDEN MD 21822 |
| JACKSON, JOANN | 418 NW   14TH AVE # E E FORT LAUDERDALE FL 33311 |
| JACKSON, JOCELYN | 7425 ESTANCIA CT RANCHO CUCAMONGA CA 91739 |
| JACKSON, JOE | 345 S RIVER RD NAPERVILLE IL 60540 |
| JACKSON, JOHN | 7314 LINDEN AVE BALTIMORE MD 21206 |
| JACKSON, JOHN | 3 S LAKE CIR HAMPTON VA 23666 |
| JACKSON, JOHN | 184 W CERMAK RD BRAIDWOOD IL 60408 |
| JACKSON, JOHN | 1137  REVELL AVE ROCKFORD IL 61107 |
| JACKSON, JOHN | 2412 SPRINGBROOK ST THOUSAND OAKS CA 91362 |
| JACKSON, JOHN | 23442 WAGON TRAIL RD DIAMOND BAR CA 91765 |
| JACKSON, JOHNNY | 811 NE   14TH PL # 3 FORT LAUDERDALE FL 33304 |
| JACKSON, JOHNNY | 1244 E 43RD ST LOS ANGELES CA 90011 |
| JACKSON, JOLISA | 1120 CAMBRIDGE CT LANCASTER CA 93535 |
| JACKSON, JONATHAN | 224  MALLARD CT HAVRE DE GRACE MD 21078 |
| JACKSON, JONES | 1   MERSEY CT H BALTIMORE MD 21220 |
| JACKSON, JONNA | 8741 OWENSMOUTH AV APT 13 CANOGA PARK CA 91304 |
| JACKSON, JONNIE | 1121 NW   5TH CT FORT LAUDERDALE FL 33311 |
| JACKSON, JONTANG | 9615 S LOWE AVE CHICAGO IL 60628 |
| JACKSON, JOSEPH | 1938 BUCKINGHAM RD LOS ANGELES CA 90016 |
| JACKSON, JOSEPH | 1735 N MAPLE ST BURBANK CA 91505 |
| JACKSON, JOSEPHINE | 4238 W CONGRESS PKY 2FL CHICAGO IL 60624 |
| JACKSON, JOSHUA | 71 W  HARDING ST ORLANDO FL 32806 |
| JACKSON, JOSHUA | 2000 W SUMMERDALE AVE 514 CHICAGO IL 60625 |
| JACKSON, JOSHUA | 427 S INGLEWOOD AV APT 8 INGLEWOOD CA 90301 |
| JACKSON, JOVAN | 11300 NE   2ND AVE NORTH MIAMI FL 33161 |
| JACKSON, JUANITA | 8026 S KIMBARK AVE 2 CHICAGO IL 60619 |
| JACKSON, JUANITA | 7724 S DAMEN AVE CHICAGO IL 60620 |
| JACKSON, JUDY | 803  CASHEW CT E BEL AIR MD 21014 |
| JACKSON, JUDY | 2609 W LE MOYNE ST 2A CHICAGO IL 60622 |
| JACKSON, JULIA | 6    BOSWELL RD WEST HARTFORD CT 06107 |
| JACKSON, JULIA | 741   BAYSHORE DR # 9 FORT LAUDERDALE FL 33304 |
| JACKSON, JULIA | 19656 STERN LN HUNTINGTON BEACH CA 92648 |
| JACKSON, JUNE | 2605  CHAPEL LAKE DR 303 GAMBRILLS MD 21054 |
| JACKSON, JUNIOR | 1300 GLENDALE RD BALTIMORE MD 21239 |
| JACKSON, JURY | 2701 NW   11TH PL # 2 2 FORT LAUDERDALE FL 33311 |
| JACKSON, KAREN | 4 PENNBROOK LN BRADFORD PA 16701 |
| JACKSON, KAREN | 1908 W MARTIN ST PEORIA IL 61605 |
| JACKSON, KATHLEEN | 78 NATICK ST HARTFORD CT 06106 |
| JACKSON, KATIE | 1237 E WELLWOOD DR LOCKPORT IL 60441 |
| JACKSON, KATRINA | 34323 N GOLDENROD RD ROUND LAKE IL 60073 |
| JACKSON, KATRINA | 1365 N 3RD AV UPLAND CA 91786 |
| JACKSON, KAYOKO | 1731 W LAMBERT RD APT 91 LA HABRA CA 90631 |
| JACKSON, KEITH | 3741 LOCUST AV LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| JACKSON, KELLI | 1813 1/2 247TH ST LOMITA CA 90717 |
| JACKSON, KELLY | 1009 CHESTNUT AVE WILMETTE IL 60091 |
| JACKSON, KELLY | 12360 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| JACKSON, KELLY | 18340 GLENBURN AV TORRANCE CA 90504 |
| JACKSON, KEMIEYA | 2224 W WARREN BLVD 1D CHICAGO IL 60612 |
| JACKSON, KEN | 15240  ASHLAND AVE HARVEY IL 60426 |
| JACKSON, KENISE | 8612 S SAGINAW AVE CHICAGO IL 60617 |
| JACKSON, KENISHA | 5 BYKES CT BALTIMORE MD 21206 |
| JACKSON, KENNETH | 3418 VIRGINIA AVE BALTIMORE MD 21215 |
| JACKSON, KENNETH | 10834  PINE BARK LN BOCA RATON FL 33428 |
| JACKSON, KENNETH | 501 WALNUT AV APT 7 LONG BEACH CA 90802 |
| JACKSON, KERRY | 2123 S 24TH AVE BROADVIEW IL 60155 |
| JACKSON, KERYANA | 17311 BABER AV ARTESIA CA 90701 |
| JACKSON, KEVIN | 1813 COLONIAL RD BALTIMORE MD 21207 |
| JACKSON, KEVIN | 7312 HATTON CROSS WILLIAMSBURG VA 23188 |
| JACKSON, KEVIN | 13270 NW  13TH ST SUNRISE FL 33323 |
| JACKSON, KIM | 864 ELDER  RD NEWPORT NEWS VA 23608 |
| JACKSON, KIM | 4332 W KAMERLING AVE 1 CHICAGO IL 60651 |
| JACKSON, KIM | 4332 W KAMERLING AVE 2 CHICAGO IL 60651 |
| JACKSON, KIP | 10367 BROOKMEAD DR MORENO VALLEY CA 92557 |
| JACKSON, KIRK | 125 NW  109TH AVE # 206 PEMBROKE PINES FL 33026 |
| JACKSON, KIVA | 7327 S JEFFERY BLVD 3 CHICAGO IL 60649 |
| JACKSON, L | 1455 W 111TH PL LOS ANGELES CA 90047 |
| JACKSON, LACHONIA | 2301  ARUNAH AVE BALTIMORE MD 21216 |
| JACKSON, LAKE | 3418 W 83RD ST INGLEWOOD CA 90305 |
| JACKSON, LAPRETTA | 34323 N GOLDENROD RD ROUND LAKE IL 60073 |
| JACKSON, LARRY | 3607 HOWARD PARK AVE BALTIMORE MD 21207 |
| JACKSON, LARRY | 77 COLGATE DR RANCHO MIRAGE CA 92270 |
| JACKSON, LASHAUNDER | 5036  BRISTLE CONE CIR ABERDEEN MD 21001 |
| JACKSON, LASHAWNDRIA | 575 E BROWNING AVE 702 CHICAGO IL 60653 |
| JACKSON, LATALA | 1300 W 134TH ST APT 13 GARDENA CA 90247 |
| JACKSON, LATASHA | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| JACKSON, LATONYA | 10011 S HILL TER 107 PALOS HILLS IL 60465 |
| JACKSON, LATOYA | 1701 NW  7TH PL FORT LAUDERDALE FL 33311 |
| JACKSON, LATRICE | 4519 N BANNER DR APT 1 LONG BEACH CA 90807 |
| JACKSON, LAURIE | 16123  HILLSIDE CIR MONTVERDE FL 34756 |
| JACKSON, LAVERNE | 10683 FARYS MILL  RD GLOUCESTER VA 23061 |
| JACKSON, LAWAN | 9301  LITTLE RIVER BLVD MIAMI FL 33147 |
| JACKSON, LEANDER | 4333 DUQUESNE AV CULVER CITY CA 90232 |
| JACKSON, LEE | 730  TIMOTHY CT EAST DUNDEE IL 60118 |
| JACKSON, LEE | 5031 W VAN BUREN ST CHICAGO IL 60644 |
| JACKSON, LEE | 2037 SAN PASQUAL ST PASADENA CA 91107 |
| JACKSON, LEE | 1624 W OLIVE AV REDLANDS CA 92373 |
| JACKSON, LEEM | 543 BURLINGTON AVE 201 DOWNERS GROVE IL 60515 |
| JACKSON, LELIA | 835 E 88TH PL LOS ANGELES CA 90002 |
| JACKSON, LENDRA | 7807 SAINT CLAIRE LN BALTIMORE MD 21222 |
| JACKSON, LENORA | 120 W BARCLAY ST LONG BEACH CA 90805 |
| JACKSON, LEONARD | 27744 SUMMER GROVE PL VALENCIA CA 91354 |
| JACKSON, LILA | 4670 DON LORENZO DR APT D LOS ANGELES CA 90008 |

| Claim Name | Address Information |
|---|---|
| JACKSON, LILLIE | 200 N 2ND ST     510 SAINT CHARLES IL 60174 |
| JACKSON, LINDA | 76  BENONI CIR BALTIMORE MD 21220 |
| JACKSON, LINDA | 1410 YALE AVE ZION IL 60099 |
| JACKSON, LINDA | 3027 8TH AV LOS ANGELES CA 90018 |
| JACKSON, LINDA | 1054 E 45TH WY LONG BEACH CA 90807 |
| JACKSON, LINDA | 10470 S LYNN CIR APT L MIRA LOMA CA 91752 |
| JACKSON, LINDA, MALCOLM X COLLEGE | 1900 W VAN BUREN ST CHICAGO IL 60612 |
| JACKSON, LISA | 2405 WARM SPRING WAY ODENTON MD 21113 |
| JACKSON, LISA | 620  BROOKSIDE AVE ALGONQUIN IL 60102 |
| JACKSON, LISA | 410 E BOWEN AVE     405 CHICAGO IL 60653 |
| JACKSON, LISA | 18431 PATTERSON LN HUNTINGTON BEACH CA 92646 |
| JACKSON, LOIS | 5551   LAKESIDE DR # 103 MARGATE FL 33063 |
| JACKSON, LOIS | 10314    BUENA VENTURA DR BOCA RATON FL 33498 |
| JACKSON, LORINE | 4530 S MICHIGAN AVE     1ST CHICAGO IL 60653 |
| JACKSON, LORRAINE | 4408 PARKWOOD AVE BALTIMORE MD 21206 |
| JACKSON, LOU | 2 DANUBE CT REISTERSTOWN MD 21136 |
| JACKSON, LU | 4019 COLBORNE RD BALTIMORE MD 21229 |
| JACKSON, LUCILLE | 7447 S SOUTH SHORE DR 13D CHICAGO IL 60649 |
| JACKSON, LUKE | BOX 00076036 SIOUX FALLS SD 57186 |
| JACKSON, LULA | 707 NW  2ND AVE DEERFIELD BCH FL 33441 |
| JACKSON, LYNDA | 421 PALACE   CT HAMPTON VA 23666 |
| JACKSON, LYNDA | 107 PASPEHEGHE  RUN YORKTOWN VA 23693 |
| JACKSON, LYNDA | 1228  DEWEY AVE EVANSTON IL 60202 |
| JACKSON, LYNN | 2356 WACO AV APT A PLACENTIA CA 92870 |
| JACKSON, MAJOR | 9066 N MAURA LN MILWAUKEE WI 53223 |
| JACKSON, MARC | 238 BLUE MOUNTAIN WY CLAREMONT CA 91711 |
| JACKSON, MARCI | 1639 NORTHERN PKWYE BALTIMORE MD 21239 |
| JACKSON, MARCIA | 566 TURNBERRY  BLVD F NEWPORT NEWS VA 23602 |
| JACKSON, MARCUS | 1940  FOXHOUND CT SEVERN MD 21144 |
| JACKSON, MARGAREGT | 3816 FLOWERTON RD BALTIMORE MD 21229 |
| JACKSON, MARGARET | 5775 CRANY CREEK DR GLOUCESTER VA 23061 |
| JACKSON, MARGIE | 208 ROTUNDA  CIR E NEWPORT NEWS VA 23608 |
| JACKSON, MARIA | 3614  BRIERHILL DR ISLAND LAKE IL 60042 |
| JACKSON, MARIAH | 20 QUIET CANYON CIR POMONA CA 91766 |
| JACKSON, MARIANN | 2616  MONALDI PKY DYER IN 46311 |
| JACKSON, MARIE | 605    MONICA ROSE DR # 1320 APOPKA FL 32703 |
| JACKSON, MARIE | 316 BROOKDALE DR B BLOOMINGDALE IL 60108 |
| JACKSON, MARIE | 1146 ARTHUR AVE BERKLEY IL 60163 |
| JACKSON, MARILYN | 2732 NW  4TH ST POMPANO BCH FL 33069 |
| JACKSON, MARILYN | 9916 WALL ST APT 3 LOS ANGELES CA 90003 |
| JACKSON, MARILYN | 10390 VERNON AV APT 5 MONTCLAIR CA 91763 |
| JACKSON, MARILYN, UIC MEDICAL | 6546 S CLAREMONT AVE CHICAGO IL 60636 |
| JACKSON, MARISSA | 626 UNIVERSITY PL 332 EVANSTON IL 60201 |
| JACKSON, MARK | 1415 WIMPOLE ST 3F MUNDELEIN IL 60060 |
| JACKSON, MARLENE | 2558 TWENTY GRAND ST PERRIS CA 92571 |
| JACKSON, MARY | 1741  CHESAPEAKE DR EDGEWATER MD 21037 |
| JACKSON, MARY | 4800 COYLE RD 502 OWINGS MILLS MD 21117 |
| JACKSON, MARY | 913 N KENWOOD AVE BALTIMORE MD 21205 |
| JACKSON, MARY | 2855  CAMBRIDGE LN OLYMPIA FIELDS IL 60461 |

| Claim Name | Address Information |
|---|---|
| JACKSON, MARY | 8051 S YATES AVE BSMT CHICAGO IL 60617 |
| JACKSON, MARY | 860 E 2ND ST APT 4 SAN BERNARDINO CA 92408 |
| JACKSON, MARY ELLEN | 4531 NW  7TH ST DEERFIELD BCH FL 33442 |
| JACKSON, MARY JONES | 22107 RAVENNA AV CARSON CA 90745 |
| JACKSON, MARY S | 2415  BAKER ST BALTIMORE MD 21216 |
| JACKSON, MATT | 141 WHITE CEDAR LN YORKTOWN VA 23693 |
| JACKSON, MATT | 1683 W 266TH ST HARBOR CITY CA 90710 |
| JACKSON, MATTIE | 3108 TIOGA PKWY BALTIMORE MD 21215 |
| JACKSON, MATTIE | 2725 GLEN FLORA AVE 502 WAUKEGAN IL 60085 |
| JACKSON, MEL & LORA | 5 HAWK IRVINE CA 92618 |
| JACKSON, MELANIE | 902 BLANDFORD AVE NEW LENOX IL 60451 |
| JACKSON, MELVIN | 603 BEVAN DR JOLIET IL 60435 |
| JACKSON, MERCELLA | 9831 ESTRELLA AV TEMPLE CITY CA 91780 |
| JACKSON, MIA | 3606  YENNAR LN 3B GWYNN OAK MD 21244 |
| JACKSON, MICHAEL | 4204  HIGHLAND RD ZION IL 60099 |
| JACKSON, MICHAEL | 8326 S DANTE AVE CHICAGO IL 60619 |
| JACKSON, MICHEAL | 2007 LINCOLN ST EVANSTON IL 60201 |
| JACKSON, MICHELE | 2120 2ND AV APT 9 LOS ANGELES CA 90018 |
| JACKSON, MICHELLE | 6950  DUCKETTS LN ELKRIDGE MD 21075 |
| JACKSON, MICKLE | 2670 NW  10TH ST # 5 POMPANO BCH FL 33069 |
| JACKSON, MIKE | 4110 N ASHLAND AVE BSMT CHICAGO IL 60613 |
| JACKSON, MIKE | 21551 BROOKHURST ST APT 116 HUNTINGTON BEACH CA 92646 |
| JACKSON, MILDRED | 1633 W MADISON ST 909S CHICAGO IL 60612 |
| JACKSON, MILDRED | 425 W FAIRVIEW BLVD INGLEWOOD CA 90302 |
| JACKSON, MILDRED | 2415 PO BOX ST MONTEBELLO CA 90640 |
| JACKSON, MILTON | 113 N  B ST LAKE WORTH FL 33460 |
| JACKSON, MR/MRS JOSHUA | 333 N JACKSON ST APT 103 GLENDALE CA 91206 |
| JACKSON, MRS. AUDREY | 4155 DON TOMASO DR APT 4 LOS ANGELES CA 90008 |
| JACKSON, MRS. CHRISTINE | 2618 SANDSTONE CT PALMDALE CA 93551 |
| JACKSON, MYOISHA | 3821 CRESTLYN RD BALTIMORE MD 21218 |
| JACKSON, MYRA | 21612 DOGWOOD RD MATTESON IL 60443 |
| JACKSON, NANCY | 28431 107TH ST TREVOR WI 53179 |
| JACKSON, NECILDA | 124 FRANKLIN ST W 317 BALTIMORE MD 21201 |
| JACKSON, NETTIE | 9647 S GENOA AVE CHICAGO IL 60643 |
| JACKSON, NICHOLAS A | 235 COBURN ST COLTON CA 92324 |
| JACKSON, NICOLE | 9512  STAR MOON LN LAUREL MD 20723 |
| JACKSON, NIKKI | 7948 S CHAMPLAIN AVE 2 CHICAGO IL 60619 |
| JACKSON, NINA | 3015 NE  22ND ST FORT LAUDERDALE FL 33305 |
| JACKSON, NOLAN D. | 618    LOCK RD DEERFIELD BCH FL 33442 |
| JACKSON, NORMA | 866 DENBIGH  BLVD 627 NEWPORT NEWS VA 23608 |
| JACKSON, NYDIA | 13816 BORA BORA WY APT A336 MARINA DEL REY CA 90292 |
| JACKSON, ONEAL | 596    TOLL GATE RD BERLIN CT 06037 |
| JACKSON, ONIE | 2820 W 84TH ST CHICAGO IL 60652 |
| JACKSON, ORA M | 230 N LATROBE AVE CHICAGO IL 60644 |
| JACKSON, OTIS | 9712 MARRIOTTSVILLE RD RANDALLSTOWN MD 21133 |
| JACKSON, P. | 2630 NE  49TH ST LIGHTHOUSE PT FL 33064 |
| JACKSON, PAMELA | 1111 NE GLENDALE AVE PEORIA IL 61603 |
| JACKSON, PATRICE | 2310 E 77TH ST CHICAGO IL 60649 |
| JACKSON, PATRICIA | 1653 KIRKWOOD RD BALTIMORE MD 21207 |

| Claim Name | Address Information |
|---|---|
| JACKSON, PATRICIA | 1653 KIRKWOOD RD BALTIMORE MD 21212 |
| JACKSON, PATRICIA E | 22100 VICTORY BLVD APT D313 WOODLAND HILLS CA 91367 |
| JACKSON, PAUL | 113  VICTORIA CT GURNEE IL 60031 |
| JACKSON, PAUL | 1124 HEATHERTON DR NAPERVILLE IL 60563 |
| JACKSON, PAUL | 115 E 3RD ST APT 614 LOS ANGELES CA 90013 |
| JACKSON, PAUL | 4470 W SUNSET BLVD APT 259 LOS ANGELES CA 90027 |
| JACKSON, PAULA | 1014 SE  14TH CT DEERFIELD BCH FL 33441 |
| JACKSON, PAULINE | 55   WILLOWCREST DR WINDSOR CT 06095 |
| JACKSON, PAULINE | 6821 TULANE AV MOORPARK CA 93021 |
| JACKSON, PERCY | 8842 S DORCHESTER AVE CHICAGO IL 60619 |
| JACKSON, PETER | 544 N MILWAUKEE AVE 205 CHICAGO IL 60642 |
| JACKSON, PETRINA | 842 W PANORAMA DR 205 PALATINE IL 60067 |
| JACKSON, PHIL | 7912 EL MOROCCO WY BUENA PARK CA 90620 |
| JACKSON, PHILLIP | 507 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| JACKSON, PHYLLIS, MRS | 2801 OLD WILLIAMSBURG RD APT 3 YORKTOWN VA 23690 |
| JACKSON, PIERRE | 106 N 1ST ST APT A ALHAMBRA CA 91801 |
| JACKSON, PRECIOUS | 2226 1/4 W 29TH PL LOS ANGELES CA 90018 |
| JACKSON, PRISCILLA | 612 E NEWGROVE ST LANCASTER CA 93535 |
| JACKSON, PURCELLYNE | 9700 S VAN VLISSINGEN RD CHICAGO IL 60617 |
| JACKSON, QUINCHITTA | 5752 S WABASH AVE 2 CHICAGO IL 60637 |
| JACKSON, RALPH | 801 PAVILION DR POMONA CA 91768 |
| JACKSON, RALPH | 2061 W REDLANDS BLVD APT 16F REDLANDS CA 92373 |
| JACKSON, RALPH D | 87 BURLIN RD PORT DEPOSIT MD 21904 |
| JACKSON, RANDI | 138 E 111TH ST LOS ANGELES CA 90061 |
| JACKSON, RASHIDA | 1152 E 43RD ST LOS ANGELES CA 90011 |
| JACKSON, RAYMOA | 2610 W WILSON AVE 1 CHICAGO IL 60625 |
| JACKSON, RAYMOND (NIE) | 364 NW  3RD CT DEERFIELD BCH FL 33441 |
| JACKSON, RAYNARD | 6618 3RD AV LOS ANGELES CA 90043 |
| JACKSON, REBECCA | 203 ASPENWOOD  DR HAMPTON VA 23666 |
| JACKSON, REGINA | 6520  EBERLE DR 103 BALTIMORE MD 21215 |
| JACKSON, REGINALD | 223 W 51ST ST SAN BERNARDINO CA 92407 |
| JACKSON, RENA | 261   LYME ST HARTFORD CT 06112 |
| JACKSON, RENAE N.I.E. | 2791 NW  34TH AVE # 102 102 LAUDERDALE LKS FL 33311 |
| JACKSON, REV JAMES W | 51 SW  8TH TER BOCA RATON FL 33486 |
| JACKSON, RICARDO | 25765 AVALON AV SAN BERNARDINO CA 92404 |
| JACKSON, RICHARD | 149 N LAWSON  RD POQUOSON VA 23662 |
| JACKSON, RICHARD | 388  CONGDON AVE ELGIN IL 60120 |
| JACKSON, RICHARD | 1248  MACKINAW AVE 1A CALUMET CITY IL 60409 |
| JACKSON, RICHARD | BOX 15927071 SIOUX FALLS SD 57186 |
| JACKSON, RICHARD | 4565 ALMOND AV SEAL BEACH CA 90740 |
| JACKSON, RICHARD | 605 W ARBETH ST RIALTO CA 92377 |
| JACKSON, RICHARD T. | 2023   SACRAMENTO WESTON FL 33326 |
| JACKSON, RICKEY | 551 NW  42ND AVE # B512 PLANTATION FL 33317 |
| JACKSON, ROBBIE | 1888 N FAIR OAKS AV APT 209 PASADENA CA 91103 |
| JACKSON, ROBERT | 1085 BLUE HILLS AVE # J BLOOMFIELD CT 06002-2775 |
| JACKSON, ROBERT | 715 28TH  ST NEWPORT NEWS VA 23607 |
| JACKSON, ROBERT | 2829 N 32ND RD SENECA IL 61360 |
| JACKSON, ROBERT | 125 NE  16TH TER FORT LAUDERDALE FL 33301 |
| JACKSON, ROBERT | 2959 LEEWARD AV APT 312 LOS ANGELES CA 90005 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ROBERT | 3900 ROXANNE AV APT 8 LOS ANGELES CA 90008 |
| JACKSON, ROBERT | 203 W CALDWELL ST COMPTON CA 90220 |
| JACKSON, ROBERT | 220 VIA COLINAS THOUSAND OAKS CA 91362 |
| JACKSON, ROBERT | 22751 EL PRADO APT 11316 RCHO SANTA MARGARITA CA 92688 |
| JACKSON, ROBERT K | 261 OLMSTED RD RIVERSIDE IL 60546 |
| JACKSON, ROBERT L | 7968  QUAIL CT GLEN BURNIE MD 21061 |
| JACKSON, ROBERT M JR | 2970 MATTAPONI AVE WEST POINT VA 23181 |
| JACKSON, ROBERTA | 1212 CALHOUN ST N BALTIMORE MD 21217 |
| JACKSON, ROBERTA | 14892 HILLSTONE ST FONTANA CA 92336 |
| JACKSON, ROBIN | 5010  ARDMORE WAY BALTIMORE MD 21206 |
| JACKSON, RON | 111 JACKSON  ST WILLIAMSBURG VA 23185 |
| JACKSON, RONALD | 232 RYAN CT PORTAGE IN 46368 |
| JACKSON, RONALD | 9211 S CHAPPEL AVE CHICAGO IL 60617 |
| JACKSON, RONALD | 4800 CLAIR DEL AV APT 341 LONG BEACH CA 90807 |
| JACKSON, RONDA | 1482  CHILEAN LN WINTER PARK FL 32792 |
| JACKSON, ROOSEVELT | 2210 E 73RD ST CHICAGO IL 60649 |
| JACKSON, ROSE | 9237 S MARQUETTE AVE CHICAGO IL 60617 |
| JACKSON, ROSIE | 5639 BLACKWELDER ST LOS ANGELES CA 90016 |
| JACKSON, ROY | 1146 W 161ST ST GARDENA CA 90247 |
| JACKSON, RUBY | 3724 SPENCER ST APT 328 TORRANCE CA 90503 |
| JACKSON, RUTH | 6116 S MORGAN ST CHICAGO IL 60621 |
| JACKSON, RUTH | 19140 S  HIBISCUS ST WESTON FL 33332 |
| JACKSON, RUTH | 11009 S MANHATTAN PL LOS ANGELES CA 90047 |
| JACKSON, RUTH | 10392 LAW DR GARDEN GROVE CA 92840 |
| JACKSON, S | 281 CLEMWOOD  PKWY A HAMPTON VA 23669 |
| JACKSON, S | 2083 MARMAC CIR BLUFFDALE UT 84065 |
| JACKSON, S | 2 ARGOS LAGUNA NIGUEL CA 92677 |
| JACKSON, SABRINA | 16408  HONORE AVE MARKHAM IL 60428 |
| JACKSON, SABRINA | 13930 CHADRON AV APT 310 HAWTHORNE CA 90250 |
| JACKSON, SADIE | 2614  GROGAN AVE BALTIMORE MD 21213 |
| JACKSON, SALEM | 9629 S KEELER AVE OAK LAWN IL 60453 |
| JACKSON, SAM | 1141 BRIARCROFT RD CLAREMONT CA 91711 |
| JACKSON, SAMUEL | 10861 FARYS MILL  RD GLOUCESTER VA 23061 |
| JACKSON, SANDRA | 8600  CHURCH LN RANDALLSTOWN MD 21133 |
| JACKSON, SANDRA | 4100 DECLARATION DR APT I GRAFTON VA 23692 |
| JACKSON, SANDRA | 21540 BARBI LN DIAMOND BAR CA 91765 |
| JACKSON, SANDRA (NIE) | 5245 NW  27TH ST LAUDERHILL FL 33313 |
| JACKSON, SANTEE | 7755 S CONSTANCE AVE 2 CHICAGO IL 60649 |
| JACKSON, SARAH | 2010 NORTHBOURNE RD B BALTIMORE MD 21229 |
| JACKSON, SARAH | 2010 NORTHBOURNE RD BALTIMORE MD 21239 |
| JACKSON, SARAH | 3450 N LAKE SHORE DR 705 CHICAGO IL 60657 |
| JACKSON, SARAH | 11171 OAKWOOD DR APT K305 LOMA LINDA CA 92354 |
| JACKSON, SARAH | 15762 TAFT LN APT 4 HUNTINGTON BEACH CA 92649 |
| JACKSON, SASHAE | 936  BANKS RD MARGATE FL 33063 |
| JACKSON, SCOTT | 133  SARONA CIR WEST PALM BCH FL 33411 |
| JACKSON, SELENA | PO BOX 547 HAWTHORNE CA 90251 |
| JACKSON, SHADONNA | 1773 W 37TH DR LOS ANGELES CA 90018 |
| JACKSON, SHAI | 3524 W COLUMBUS AVE HSE CHICAGO IL 60652 |
| JACKSON, SHAREZA | 1341 NW  99TH AVE PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| JACKSON, SHAREZA | 4120    COCOPLUM CIR COCONUT CREEK FL 33063 |
| JACKSON, SHARMARA | 8128 S GREEN ST 2 CHICAGO IL 60620 |
| JACKSON, SHARON | 205    VERNON AVE # 150 VERNON CT 06066 |
| JACKSON, SHARON | 5927 W RICE ST CHICAGO IL 60651 |
| JACKSON, SHARON | 1616 SE  7TH ST FORT LAUDERDALE FL 33316 |
| JACKSON, SHARONJOY | 1765 E 55TH ST E2 CHICAGO IL 60615 |
| JACKSON, SHATONDA | 14533  KENTUCKY AVE HARVEY IL 60426 |
| JACKSON, SHAVONNA | 5538 HYLES BLVD HAMMOND IN 46320 |
| JACKSON, SHAWN | 1804 VALENCIA AV SAN BERNARDINO CA 92404 |
| JACKSON, SHEILA | 7746 S CHAPPEL AVE CHICAGO IL 60649 |
| JACKSON, SHEREE | 8032 S MERRILL AVE CHICAGO IL 60617 |
| JACKSON, SHERLEY | 5905 S PRAIRIE AVE CHICAGO IL 60637 |
| JACKSON, SHERLYE | 22    APRIL WAY BLOOMFIELD CT 06002 |
| JACKSON, SHERRI L | 410 LINCOLNWOOD PL SANTA BARBARA CA 93110 |
| JACKSON, SHERRY | 11407 S WASHTENAW AVE CHICAGO IL 60655 |
| JACKSON, SHIELA | 1490 NW  105TH AVE PLANTATION FL 33322 |
| JACKSON, SHIRLEY | 264 LOUDON AVE S BALTIMORE MD 21229 |
| JACKSON, SHIRLEY | 264 LOUDON AVE S ANNAPOLIS MD 21401 |
| JACKSON, SHIRLEY | 2772 E 75TH ST 2N CHICAGO IL 60649 |
| JACKSON, SIDNEY | 141 LOCH  CIR HAMPTON VA 23669 |
| JACKSON, SR | 1312 LEXINGTON ST W BALTIMORE MD 21223 |
| JACKSON, STACEY | 6151 N WINTHROP AVE 1101 CHICAGO IL 60660 |
| JACKSON, STACEY | 11905 NW  11TH ST PEMBROKE PINES FL 33026 |
| JACKSON, STACIE | 728    EVERGREEN LN BARTLETT IL 60103 |
| JACKSON, STEPHANIE | 2708    VANDIVER DR # 5C WEST PALM BCH FL 33409 |
| JACKSON, STEVE | 5200 HANOVER PIKE MANCHESTER MD 21102 |
| JACKSON, STEVE | 732 OLIVE AV LONG BEACH CA 90813 |
| JACKSON, STEVEN | 226 S OAK ST PALATINE IL 60067 |
| JACKSON, STEVEN | 6 DUNLAP RD PARK FOREST IL 60466 |
| JACKSON, STONE | 5844 MONROE CT FONTANA CA 92336 |
| JACKSON, SUANNE | 16    WHIPPOORWILL HOLLOW RD EAST HAMPTON CT 06424 |
| JACKSON, SUSAN G | 411 CRESTGLEN RD GLENDORA CA 91741 |
| JACKSON, SUSIE | 4952 W THOMAS ST 325 CHICAGO IL 60651 |
| JACKSON, SUZANNE | 2810    MORNING GLORY LN DAVIE FL 33328 |
| JACKSON, SYLVIA | 1309 W 108TH ST CHICAGO IL 60643 |
| JACKSON, SYLVIA | 28292 ENCANTO DR SUN CITY CA 92586 |
| JACKSON, T.E | 2602 REDPINE PL ONTARIO CA 91761 |
| JACKSON, TAISHA | 1510 LYONIA LN OXNARD CA 93030 |
| JACKSON, TAMAJON | 4509 S VAN NESS AV LOS ANGELES CA 90062 |
| JACKSON, TAMEIKA | 111 SAINT GEORGE LN OSWEGO IL 60543 |
| JACKSON, TAMEKA | 105 BRIDGEPORT COVE  DR 202 HAMPTON VA 23663 |
| JACKSON, TAMEKA | 1529 W 110TH PL LOS ANGELES CA 90047 |
| JACKSON, TAMMORAH | 5760    ROCK ISLAND RD # 323 323 TAMARAC FL 33319 |
| JACKSON, TAMMORAH | 6121 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| JACKSON, TAMMY | 2260  STOUGHTON DR AURORA IL 60502 |
| JACKSON, TANISHA | 3690 NW  80TH AVE CORAL SPRINGS FL 33065 |
| JACKSON, TANYA | 9913 ARTESIA BLVD APT 10 BELLFLOWER CA 90706 |
| JACKSON, TANZY | 19247 RIEGEL RD HOMEWOOD IL 60430 |
| JACKSON, TERESA | 28102 MODJESKA GRADE RD SILVERADO CANYON CA 92676 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, TERI | 4117 11TH AV LOS ANGELES CA 90008 |
| JACKSON, TERRI | 519 S WILLOWBROOK AV COMPTON CA 90220 |
| JACKSON, THOMAS | 648 E 73RD ST LOS ANGELES CA 90001 |
| JACKSON, THOMAYA | 5020 3RD AV LOS ANGELES CA 90043 |
| JACKSON, TIA | 279 W 109TH PL 2 CHICAGO IL 60628 |
| JACKSON, TIERRA | 4821  DRUMMOND ST EAST CHICAGO IN 46312 |
| JACKSON, TIFFANY | 794 GRANTLEY ST N BALTIMORE MD 21229 |
| JACKSON, TINA | 2554  HARLEM AVE BALTIMORE MD 21216 |
| JACKSON, TINA | 409 HICKORY ST NORTH AURORA IL 60542 |
| JACKSON, TOM | 5920 NW  16TH CT SUNRISE FL 33313 |
| JACKSON, TOMAS | 1216 W MORSE AVE CHICAGO IL 60626 |
| JACKSON, TONI | 5880 NW  57TH AVE # 6 FORT LAUDERDALE FL 33319 |
| JACKSON, TONI | 670 E 118TH PL LOS ANGELES CA 90059 |
| JACKSON, TRACY | 344 AHERN DR EDGEWOOD MD 21040 |
| JACKSON, TRAMELL | 230  CALUMET BLVD HARVEY IL 60426 |
| JACKSON, TYHESHA | 3326 N 29TH STREET MILWAUKEE WI 53206 |
| JACKSON, TYRIA | 1506  PENNSYLVANIA AVE 6 BALTIMORE MD 21217 |
| JACKSON, TYRONE | 2255 NW  59TH WAY LAUDERHILL FL 33313 |
| JACKSON, USHER | 17311  LOWELL AVE HAZEL CREST IL 60429 |
| JACKSON, VALENTINE | 3990 NW  47TH TER LAUDERDALE LKS FL 33319 |
| JACKSON, VALERIA | 1616 WALTERSWOOD RD BALTIMORE MD 21239 |
| JACKSON, VANESSA | 3736  BUCHANAN ST GARY IN 46408 |
| JACKSON, VELMA | 5543 SPOKANE ST LOS ANGELES CA 90016 |
| JACKSON, VERONICA | 6978 WITHERS RD RIVERSIDE CA 92506 |
| JACKSON, VICKI | 2779   WILLIE MAYS PKWY # C ORLANDO FL 32811 |
| JACKSON, VICTORIA | 212    THREE ISLANDS BLVD # 203 HALLANDALE FL 33009 |
| JACKSON, VINCENT | 25293 BIGLEAF CT CORONA CA 92883 |
| JACKSON, VIRGINIA | 5124 BELAIR RD BALTIMORE MD 21206 |
| JACKSON, VIRGINIA | 3  RUNWAY CT BALTIMORE MD 21220 |
| JACKSON, VIRGINIA | 103 DAISY  LN DELTAVILLE VA 23043 |
| JACKSON, VIRLINE | 444  DENA CIR RACINE WI 53402 |
| JACKSON, VITA | 17217 DOBSON AVE SOUTH HOLLAND IL 60473 |
| JACKSON, WANDA | 663 E 115TH ST LOS ANGELES CA 90059 |
| JACKSON, WAYNE | 1046  CAMERON RD BALTIMORE MD 21212 |
| JACKSON, WAYNE | 7308 HASKELL AV APT 7 VAN NUYS CA 91406 |
| JACKSON, WHITNEY | 18002 HORST AV ARTESIA CA 90701 |
| JACKSON, WILLIAM | 155 OLD NORTH RD WINSTED CT 06098-3457 |
| JACKSON, WILLIAM | 17 WARREN LODGE CT B COCKEYSVILLE MD 21030 |
| JACKSON, WILLIAM | 17 WARREN LODGE CT BALTIMORE MD 21216 |
| JACKSON, WILLIAM | 3202  ALYSHEBA CT BOWIE MD 20721 |
| JACKSON, WILLIAM | 1509 TIMBER TRL SUFFOLK VA 23433 |
| JACKSON, WILLIAM | 1011  SANDLER CT MUNDELEIN IL 60060 |
| JACKSON, WILLIAM | 2003 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| JACKSON, WILLIAM | 943 CARRIAGEWAY 23B ELGIN IL 60120 |
| JACKSON, WILLIAM | 15440  S 46TH LN WEST PALM BCH FL 33414 |
| JACKSON, WILLIAM | 374 NE  7TH ST BOCA RATON FL 33432 |
| JACKSON, WILLIAM | 5920 LE SAGE AV WOODLAND HILLS CA 91367 |
| JACKSON, WILLIAM | 5700 LOCHMOOR DR APT 156 RIVERSIDE CA 92507 |
| JACKSON, WILLIAM PHILLIP | 1500 ENDRES CT SACRAMENTO CA 95822 |

| Claim Name | Address Information |
|---|---|
| JACKSON, WILLIE | 3401  WILD CHERRY RD GWYNN OAK MD 21244 |
| JACKSON, WILLIE | 5047 W CHICAGO AVE 1 CHICAGO IL 60651 |
| JACKSON, WILLIE | 131 SW  31ST AVE FORT LAUDERDALE FL 33312 |
| JACKSON, WINSOME | 18510 NW  22ND ST PEMBROKE PINES FL 33029 |
| JACKSON, YOKO | 1863 LADDS CT APT B SAN BERNARDINO CA 92411 |
| JACKSON, YVONNE | 8101 S GREEN ST 1 CHICAGO IL 60620 |
| JACKSON, YVONNE | 8701 S GREEN ST 1 CHICAGO IL 60620 |
| JACKSON, YVONNE | 11607 RUTHELEN ST LOS ANGELES CA 90047 |
| JACKSON, YVONNE | 1022 W AVENUE H8 LANCASTER CA 93534 |
| JACKSON,MIKE | 12287  RIVERFALLS CT BOCA RATON FL 33428 |
| JACKSON,STEVEN | 11500 NW  20TH DR CORAL SPRINGS FL 33071 |
| JACKSON-LEWIS, MICHELLE | 213 BRANCH BROOK CT BEL AIR MD 21014 |
| JACKSON-OPOKU, SANDRA | 10943 S LONGWOOD DR 1 CHICAGO IL 60643 |
| JACKSON/VENTURE, H | 1190 W NORTHERN PKWY 624 BALTIMORE MD 21210 |
| JACKSONSHIM, VINET | 8743  SHERATON DR MIRAMAR FL 33025 |
| JACKSONVILE PUBLIC LIBRARY | 122 N OCEAN ST JACKSONVILLE FL 32202 |
| JACKSSON, LESTER | 45  WOODHOLLOW CT OWINGS MILLS MD 21117 |
| JACKTER, NORM | 2704 NW  104TH AVE # 406 406 PLANTATION FL 33322 |
| JACKY HO | 754  210TH ST PASADENA MD 21122 |
| JACKY, MAZZONI | 12540  COUNTYROAD561  # 34 CLERMONT FL 34714 |
| JACL, NICKOLS | 4220 NW  41ST TER LAUDERDALE LKS FL 33319 |
| JACLYN, CARNEY | 1165  GREENLEY AVE GROVELAND FL 34736 |
| JACO, EDITH | 23W280 FOXCROFT DR GLEN ELLYN IL 60137 |
| JACOB DONNA | 1019 S  29TH AVE HOLLYWOOD FL 33020 |
| JACOB, ADAM | 6311 MARYLAND DR LOS ANGELES CA 90048 |
| JACOB, ADOLPH | 7502 NW  30TH PL # 321 SUNRISE FL 33313 |
| JACOB, ALEXANDRA | 1398  SUMMIT PINES BLVD # 818 WEST PALM BCH FL 33415 |
| JACOB, ANDREW R | 10350 SANTA GERTRUDES AV APT 212 WHITTIER CA 90603 |
| JACOB, CAROL | 137  GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| JACOB, CHARLIES | 19603 GRIDLEY RD CERRITOS CA 90703 |
| JACOB, DAVID | 3300 N CARRIAGEWAY DR 407 ARLINGTON HEIGHTS IL 60004 |
| JACOB, DIANA | 401 NE  MIZNER BLVD # 301 BOCA RATON FL 33432 |
| JACOB, ED | 330  MARION AVE GLEN ELLYN IL 60137 |
| JACOB, ELIZABETH | 4917 INDIANOLA WY LA CANADA FLINTRIDGE CA 91011 |
| JACOB, GUIDO | 1106 S PALMETTO AV ONTARIO CA 91762 |
| JACOB, HOLMBERG | 1398  NORTHGATE CIR # 106C OVIEDO FL 32765 |
| JACOB, J | 12530 KLING ST STUDIO CITY CA 91604 |
| JACOB, JAMES | 402 WHETSTONE MLS DAYVILLE CT 06241 |
| JACOB, JEAN | 11182  STONYBROOK LN BOYNTON BEACH FL 33437 |
| JACOB, JOHN | 208  HAWTHORNE AVE BALTIMORE MD 21208 |
| JACOB, JOSEPH | 26 N 4TH ST APT 1 EMMAUS PA 18049 |
| JACOB, JUSTIN | 480  MERRILL LN GRAYSLAKE IL 60030 |
| JACOB, K.C. | 2031 240TH ST LOMITA CA 90717 |
| JACOB, KIM | 9832 CORELLA AV WHITTIER CA 90603 |
| JACOB, LEON | 460 ST LOUIS AV APT 2 LONG BEACH CA 90814 |
| JACOB, MARC | 612 NE  2ND AVE # 2 POMPANO BCH FL 33060 |
| JACOB, MARK | 978  LAKEWOOD DR LAKE FOREST IL 60045 |
| JACOB, MARTIN | 3420 S  OCEAN BLVD # 12Q HIGHLAND BEACH FL 33487 |
| JACOB, MIDDLEBROOK | 1014  SEMINOLE CREEK DR OVIEDO FL 32765 |

| Claim Name | Address Information |
| --- | --- |
| JACOB, MIRCEA | 2835  FIELDBROOK AVE WAUCONDA IL 60084 |
| JACOB, MR HATTIS | 10071 TRASHER CIR MORENO VALLEY CA 92557 |
| JACOB, OLLINE | 7483 CASEY AVE EASTON MD 21601 |
| JACOB, PHYLLIS | 2536 TROY CIR OLYMPIA FIELDS IL 60461 |
| JACOB, PHYLLIS | 1407 BROCKTON AV APT 12 LOS ANGELES CA 90025 |
| JACOB, PRINCE | 9358  TWIN OAKS LN DES PLAINES IL 60016 |
| JACOB, RICK | 490 N LINCOLN ST COAL CITY IL 60416 |
| JACOB, SAAU | 3801 PARKVIEW LN APT 1417 IRVINE CA 92612 |
| JACOB, SANDRA | 278  GREENBRIAR ST ELK GROVE VILLAGE IL 60007 |
| JACOB, SANJAY M | 1851 VASSAR DR NAPERVILLE IL 60565 |
| JACOB, SARA | 9    RED STONE DR WEATOGUE CT 06089 |
| JACOB, SARAMMA | 136   KANE ST # D4 WEST HARTFORD CT 06119 |
| JACOB, SAREDY | 74   ROSE DR FRUITLAND PARK FL 34731 |
| JACOB, SCHIMMOELLEN | 9600   US HIGHWAY 192  # 830 CLERMONT FL 34714 |
| JACOB, STONER | 609   HIGHWAY 466  # 791 LADY LAKE FL 32159 |
| JACOB, THERESA | 2146 N MCVICKER AVE CHICAGO IL 60639 |
| JACOB, TONI | 23461    BUTTERFLY PALM CT BOCA RATON FL 33433 |
| JACOB, VANESSAE | 307  ADAIR CT JOPPA MD 21085 |
| JACOB, VISSER | 40840   COUNTY ROAD 25  # 29 LADY LAKE FL 32159 |
| JACOB, WENDELL | 34 KENNETH ST # 3 HARTFORD CT 06114-1742 |
| JACOB, WINIFRED | 247 AVENIDA VISTA DEL OC SAN CLEMENTE CA 92672 |
| JACOBAZZI, THERESA | 829 ANCHOR CT BARTLETT IL 60103 |
| JACOBELLI, TIFFANY | 394 LITTLETON TRL ELGIN IL 60120 |
| JACOBESN, CHARLENE | 9521 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| JACOBI, ATHENA | 2363 W  COACH N FOUR DR LEESBURG FL 34748 |
| JACOBI, CHRIS | 1638 VINEYARD DR GURNEE IL 60031 |
| JACOBI, JUDITH ANN | 34307 N TANGUERAY DR GRAYSLAKE IL 60030 |
| JACOBI, ROBERT | 1712  ASHLAND AVE EVANSTON IL 60201 |
| JACOBI, SUSANNA | 2018 W NORBERRY ST LANCASTER CA 93536 |
| JACOBINI, JO | 1905   BERMUDA CIR # G2 G2 COCONUT CREEK FL 33066 |
| JACOBO, ALEJANDRA | 6736 WOODLEY AV APT 24 VAN NUYS CA 91406 |
| JACOBO, CANDELARIO | 16216 ABBEY ST LA PUENTE CA 91744 |
| JACOBO, DANIEL | 13016 HARTLAND ST NORTH HOLLYWOOD CA 91605 |
| JACOBO, GIOVANNI | 10932 S INGLEWOOD AV APT A INGLEWOOD CA 90304 |
| JACOBO, JOEL | 408 S CLARENCE ST APT 19 LOS ANGELES CA 90033 |
| JACOBONE, LOUIS | 1901 N LINCOLN PARK WEST 307 CHICAGO IL 60614 |
| JACOBOWITH, LEONARD | 1920 S  OCEAN DR # 1409 1409 FORT LAUDERDALE FL 33316 |
| JACOBOWITZ, JODI | 12301 NW  11TH ST PEMBROKE PINES FL 33026 |
| JACOBS ENG. ACCT.PAY, MS. HUONG % | 1111 S ARROYO PKWY APT 5THFLR PASADENA CA 91105 |
| JACOBS SORELLA | 11902  WASHINGTON ST PEMBROKE PINES FL 33025 |
| JACOBS, | 2631 NW  44TH TER LAUDERHILL FL 33313 |
| JACOBS, AARON | 12511   IMPERIAL ISLE DR # 207 BOYNTON BEACH FL 33437 |
| JACOBS, AARON | 703 PASEO CUMBRE ANAHEIM CA 92807 |
| JACOBS, ALAN | 9560 NW 18TH MNR FORT LAUDERDALE FL 33322 |
| JACOBS, ALAN | 7630   ELMRIDGE DR BOCA RATON FL 33433 |
| JACOBS, ALVIN | 1053 NW  99TH ST MIAMI FL 33150 |
| JACOBS, ANALIESE | 576  KATHLEEN DR ROMEOVILLE IL 60446 |
| JACOBS, ANDREW | 1618 W WINONA ST CHICAGO IL 60640 |
| JACOBS, ANDY | 4856 SANDYLAND RD CARPINTERIA CA 93013 |

| Claim Name | Address Information |
|---|---|
| JACOBS, ANGELA | 4377 CREST HEIGHTS RD BALTIMORE MD 21215 |
| JACOBS, ANITA | 4585    DEVONSHIRE DR CENTER VALLEY PA 18034 |
| JACOBS, ANN | 3771    ENVIRON BLVD # 153 LAUDERHILL FL 33319 |
| JACOBS, AURELIA | 3019 SOMERSET DR LOS ANGELES CA 90016 |
| JACOBS, AVIVA | 420 W FULLERTON PKY 406 CHICAGO IL 60614 |
| JACOBS, BARBARA | 10618    MAPLE CHASE DR BOCA RATON FL 33498 |
| JACOBS, BARBARA | 12315 OHIO AV LOS ANGELES CA 90025 |
| JACOBS, BERNARD | 742 SCHUMACHER DR LOS ANGELES CA 90048 |
| JACOBS, BESSIE | 7650 W  MCNAB RD # 201 TAMARAC FL 33321 |
| JACOBS, BILL | CEDAR MED LIBRARY PO BOX 48956 LOS ANGELES CA 90048 |
| JACOBS, BLANCHE | 6935 BEVIS AV VAN NUYS CA 91405 |
| JACOBS, BRUCE | 3301 E YORBA LINDA BLVD APT 117 FULLERTON CA 92831 |
| JACOBS, CAROLE | 107 STRATFORD  RD B WILLIAMSBURG VA 23185 |
| JACOBS, CHARLENE | 22515 JAMESON DR CALABASAS CA 91302 |
| JACOBS, CHARLES | 3688 ASHLEY WAY OWINGS MILLS MD 21117 |
| JACOBS, CHERYL | 7365 BELL VISTA TER ROCKFORD IL 61107 |
| JACOBS, CHRIS | 19720 ALYSSA DR NEWHALL CA 91321 |
| JACOBS, CLARA | 2407 PARISH AVE NEWPORT NEWS VA 23607 |
| JACOBS, CLARENCE | 51 ROCKING HORSE LN GRAYSLAKE IL 60030 |
| JACOBS, CONSTANCE | 9935    PORTA LEONA LN BOYNTON BEACH FL 33472 |
| JACOBS, CRAIG | 900 S LANCASTER ST MOUNT PROSPECT IL 60056 |
| JACOBS, CRAIG | 405 BROADWAY ST 18 NORMAL IL 61761 |
| JACOBS, CYNTHIA | 1107 COURTNEY RD BALTIMORE MD 21227 |
| JACOBS, DAN | 15210 SHERMAN WY APT 69 VAN NUYS CA 91405 |
| JACOBS, DANIEL | 6585    KENSINGTON LN # 304 DELRAY BEACH FL 33446 |
| JACOBS, DAVID | 43 OLD COLONY RD OLD LYME CT 06371-2240 |
| JACOBS, DAVID | 117 SOPHIA MARIE CV SANFORD FL 32771 |
| JACOBS, DAVID/KAREN | 1159  SPARROW MILL WAY BELAIR MD 21015 |
| JACOBS, DEB | 254  RIDGE RD NORTH AURORA IL 60542 |
| JACOBS, DELORES | 13824 CARLENE DR UPPER MARLBORO MD 20772 |
| JACOBS, DENNIS, JULIE HEDARST | 348 W MAPLE ST LOMBARD IL 60148 |
| JACOBS, DONALD | 11750 S HOMAN AVE 174 MERRIONETTE PARK IL 60803 |
| JACOBS, DONALD | 951 WARWICK AV APT L4 THOUSAND OAKS CA 91360 |
| JACOBS, DORIS | 5961 NW  2ND AVE # 602 602 BOCA RATON FL 33487 |
| JACOBS, DOROTHY | 5661 SW  5TH ST PLANTATION FL 33317 |
| JACOBS, DWIGHT G | 3512 VOLK AV LONG BEACH CA 90808 |
| JACOBS, EDWARD | 195    UPMINSTER L DEERFIELD BCH FL 33442 |
| JACOBS, ELIANNA A | 14459 PLACID DR WHITTIER CA 90604 |
| JACOBS, ELIZABETH | 10109 BUFORD AV APT 2 INGLEWOOD CA 90304 |
| JACOBS, EMILY | 6647 DEL PLAYA DR APT A ISLA VISTA CA 93117 |
| JACOBS, ERIC | 1119 OSAGE LEAVENWORTH KS 66048 |
| JACOBS, ETHEL | 2305 SALEM VILLAGE RD D BALTIMORE MD 21234 |
| JACOBS, ETHEL | 15892    LAUREL OAK CIR DELRAY BEACH FL 33484 |
| JACOBS, FAY | 2405    ANTIGUA CIR # F1 COCONUT CREEK FL 33066 |
| JACOBS, FRANCIS | 446 W GORDON ST ALLENTOWN PA 18102 |
| JACOBS, FRANCIS | 130 RED FOX CIR GLEN BURNIE MD 21061 |
| JACOBS, FRANKLYN | 5320    GLENVILLE DR BOYNTON BEACH FL 33437 |
| JACOBS, GARY | 10289    CROSSWIND RD BOCA RATON FL 33498 |
| JACOBS, GEORGE | 100 HOWARD ST NEWINGTON CT 06111-4322 |

| Claim Name | Address Information |
|---|---|
| JACOBS, GEORGE | 400 LONGFELLOW DR WHEATON IL 60189 |
| JACOBS, GEORGE | 14732    CANALVIEW DR # D D DELRAY BEACH FL 33484 |
| JACOBS, GINA | 1502 W 84TH PL LOS ANGELES CA 90047 |
| JACOBS, H | 3750 N LAKE SHORE DR 5C CHICAGO IL 60613 |
| JACOBS, HAROLD | 55 E ERIE ST 403 CHICAGO IL 60611 |
| JACOBS, HAROLD | 14425    STRATHMORE LN # 305 DELRAY BEACH FL 33446 |
| JACOBS, HARRIET | 32 VIA ABRUZZI ALISO VIEJO CA 92656 |
| JACOBS, HARRY | 801 E MERCURY BLVD HAMPTON VA 23663 |
| JACOBS, HEATHER | 3120 COWLEY WY APT 3 SAN DIEGO CA 92117 |
| JACOBS, HELEN | 6343    VIA DE SONRISA DEL SUR  # 471 BOCA RATON FL 33433 |
| JACOBS, HELEN | 7959    ROCKFORD RD BOYNTON BEACH FL 33472 |
| JACOBS, HENRY | 53 RAVEN CT ELKTON MD 21921 |
| JACOBS, HERBERT | 2380 NW  53RD ST BOCA RATON FL 33496 |
| JACOBS, HERMA | 7474    TRENT DR TAMARAC FL 33321 |
| JACOBS, IDA | 6609 SWEET AIR LN SYKESVILLE MD 21784 |
| JACOBS, ILEEN | 1413 W CUYLER AVE 1W CHICAGO IL 60613 |
| JACOBS, ILSE | 7380 S  ORIOLE BLVD # 805 DELRAY BEACH FL 33446 |
| JACOBS, INGER | 80552 CAMINO SANTA JULIANA INDIO CA 92203 |
| JACOBS, IRVING | 15090    ASHLAND PL # E148 E148 DELRAY BEACH FL 33484 |
| JACOBS, IRWIN | 6115 VILLAGE 6 CAMARILLO CA 93012 |
| JACOBS, JACK | 1701 THORNWOOD LN HIGLAND PARK IL 60035 |
| JACOBS, JACK | 2906 CANDIL PL CARLSBAD CA 92009 |
| JACOBS, JACKIE | 520 CARROLLWOOD RD B BALTIMORE MD 21220 |
| JACOBS, JAMES | 24 DEPUTY LN CAMDEN DE 19934 |
| JACOBS, JANE | 118 W LAKE SHORE DR TOWER LAKE IL 60010 |
| JACOBS, JAY | 9318    MADEWOOD CT WEST PALM BCH FL 33411 |
| JACOBS, JEAN | 850 CHERRY VALLEY RD 103 VERNON HILLS IL 60061 |
| JACOBS, JEAN | 1405 CORONADO AV LONG BEACH CA 90804 |
| JACOBS, JEFF | 150 WILLOW RD WHEELING IL 60090 |
| JACOBS, JERALD | 140 INGALLS  RD FORT MONROE VA 23651 |
| JACOBS, JESSI | 6016 FLYWHEEL CT COLUMBIA MD 21044 |
| JACOBS, JOE | 6747 S MERRILL AVE 1 CHICAGO IL 60649 |
| JACOBS, JOHN | 7456 NW  51ST TER COCONUT CREEK FL 33073 |
| JACOBS, JOHN | 3326 FAY AV CULVER CITY CA 90232 |
| JACOBS, JOHN | 11028 ZEUS AV NORWALK CA 90650 |
| JACOBS, JOHNY | 7033 N KEDZIE AVE 1111 CHICAGO IL 60645 |
| JACOBS, JOVAN | 4160 NW  21ST ST # C236 LAUDERHILL FL 33313 |
| JACOBS, JOY | 66 TIMBER TRL DE KALB IL 60115 |
| JACOBS, KAREN | 4786    BLOSSOM DR DELRAY BEACH FL 33445 |
| JACOBS, KATHY | 2150    HASSELL RD 311 HOFFMAN ESTATES IL 60169 |
| JACOBS, KATHY | 575 W  PALM AIRE DR POMPANO BCH FL 33069 |
| JACOBS, KATIE | 350 DE NEVE DR APT C7101 LOS ANGELES CA 90095 |
| JACOBS, KENNETH | 981 CHARLELA LN 204 ELK GROVE VILLAGE IL 60007 |
| JACOBS, KENNETH | 247 WILLOW PKY BUFFALO GROVE IL 60089 |
| JACOBS, KEVIN | 2926 75TH ST KENOSHA WI 53143 |
| JACOBS, KEVIN | 1050 E IMPERIAL HWY APT B1 PLACENTIA CA 92870 |
| JACOBS, KEVINE | 2322    JOHNSON ST # 2 2 HOLLYWOOD FL 33020 |
| JACOBS, KIRT | 103 ARTILLERY RD HAMPTON VA 23669 |
| JACOBS, L. | 3940    INVERRARY BLVD # 408 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|------------|---------------------|
| JACOBS, LARA | 7093 SCRIPPS CRESCENT SANTA BARBARA CA 93117 |
| JACOBS, LAUREN | 706  MAWMAN AVE LAKE BLUFF IL 60044 |
| JACOBS, LEO | 8920   SUNRISE LAKES BLVD # 307 SUNRISE FL 33322 |
| JACOBS, LEON | 1902    BERMUDA CIR # K3 K3 COCONUT CREEK FL 33066 |
| JACOBS, LEONARD | 800 SW  131ST AVE # F111 PEMBROKE PINES FL 33027 |
| JACOBS, LEWIS DR OR JEAN | 4020 W  PALM AIRE DR # 106 POMPANO BCH FL 33069 |
| JACOBS, LILA | 36  NORWAY DR L36 MANTENO IL 60950 |
| JACOBS, LORINE | 10924 S STATE ST CHICAGO IL 60628 |
| JACOBS, LORRAINE | 7819  EDMUNDS WAY ELKRIDGE MD 21075 |
| JACOBS, LOUIS | 7828   GLEN GARRY LN # DELRAYB DELRAY BEACH FL 33446 |
| JACOBS, LOUISE | 5151 NE  1ST AVE FORT LAUDERDALE FL 33334 |
| JACOBS, MABEL | 2545   PARK DR # 94 SANFORD FL 32773 |
| JACOBS, MAGDALENE | 2013 LEXINGTON ST W BALTIMORE MD 21223 |
| JACOBS, MAMIE | 4202 FLOWERTON RD BALTIMORE MD 21229 |
| JACOBS, MARCUS | 7431 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| JACOBS, MARGARET | 3960   OAKS CLUBHOUSE DR # 408 POMPANO BCH FL 33069 |
| JACOBS, MARGARETH | 4727 NW  30TH ST COCONUT CREEK FL 33063 |
| JACOBS, MARIE | 1301 GREENWAY CT WESTMINSTER MD 21157 |
| JACOBS, MARILYN | 9815  S CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| JACOBS, MARISSA | 3760 S FIGUEROA ST APT 428 LOS ANGELES CA 90007 |
| JACOBS, MARSHA | 7370 S  ORIOLE BLVD # 201 DELRAY BEACH FL 33446 |
| JACOBS, MARTHA | 2525 POT SPRING RD A1323 LUTHERVILLE-TIMONIUM MD 21093 |
| JACOBS, MARY | 410 BALDWIN PARK DR T3 WESTMINSTER MD 21157 |
| JACOBS, MATTHEW, I S U | 209 S MCCLUN ST    2 BLOOMINGTON IL 61701 |
| JACOBS, MAUGUERITE | 13246 S INDIANA AVE CALUMET PARK IL 60827 |
| JACOBS, MAUREEN | 208 JONES MILL  RD WILLIAMSBURG VA 23188 |
| JACOBS, MAX | 8590 MELLMANOR DR LA MESA CA 91942 |
| JACOBS, MERTON | 7320   AMBERLY LN # 303 DELRAY BEACH FL 33446 |
| JACOBS, MICHAEL | 365 TOWNGREEN WAY REISTERSTOWN MD 21136 |
| JACOBS, MICHAEL | 1819   SAN GABRIEL ST LADY LAKE FL 32159 |
| JACOBS, MICHAEL | 3300 N  STATE ROAD 7  # 423 HOLLYWOOD FL 33021 |
| JACOBS, MICHAEL | 11471 NW  32ND PL SUNRISE FL 33323 |
| JACOBS, MICHAEL | 336   PALM BLVD WESTON FL 33326 |
| JACOBS, MICHAEL | 614 LOS TRANCOS RD PORTOLA VALLEY CA 94028 |
| JACOBS, MIKE | 19233   REDBERRY CT BOCA RATON FL 33498 |
| JACOBS, MILTON | 98 PEAK MOUNTAIN DR EAST GRANBY CT 06026-9592 |
| JACOBS, MISS_C | 6300 OWENSMOUTH AV APT F106 WOODLAND HILLS CA 91367 |
| JACOBS, MORTON | 7000 N MCCORMICK BLVD AL202 LINCOLNWOOD IL 60712 |
| JACOBS, MURRAY | 12500 SW  6TH ST # N102 N102 PEMBROKE PINES FL 33027 |
| JACOBS, P | 543 E SYCAMORE AV ORANGE CA 92866 |
| JACOBS, PAM | 34871 N ELM ST INGLESIDE IL 60041 |
| JACOBS, PAUL ANDREWS | 444 PIEDMONT AV APT 121 GLENDALE CA 91206 |
| JACOBS, PAULAH | 7801   TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| JACOBS, PEARL | 450   EGRET CIR # 9311 9311 DELRAY BEACH FL 33444 |
| JACOBS, PETER | 50 E BELLEVUE PL 1101 CHICAGO IL 60611 |
| JACOBS, PETER | 78188 QUAIL RUN PALM DESERT CA 92211 |
| JACOBS, RACHEL, NORTHWESTERN GRAD | 1255 N STATE PKY 55E CHICAGO IL 60610 |
| JACOBS, RANDY | 802  STURGIS PL BALTIMORE MD 21208 |
| JACOBS, RANDY | 2101   WILLIAM DR VALPARAISO IN 46385 |

| Claim Name | Address Information |
|---|---|
| JACOBS, RAYMOND L | 101 ARBORETUM  WAY 236 NEWPORT NEWS VA 23602 |
| JACOBS, REBECCA | 650 E BONITA AV SAN DIMAS CA 91773 |
| JACOBS, REGINA | 16755 PAINE ST APT 11 FONTANA CA 92336 |
| JACOBS, RHEDA | 3420 ASSOCIATED WAY 202 OWINGS MILLS MD 21117 |
| JACOBS, RHELLA | 1900  WILLOW DR 329 MADISON WI 53706 |
| JACOBS, RHELLA | 3057  LEXINGTON LN GLENVIEW IL 60026 |
| JACOBS, RICHARD | 2116 SWEETBRIAR LN LUTHERVILLE-TIMONIUM MD 21093 |
| JACOBS, RICHARD | 4304  PHYLLIS DR NORTHBROOK IL 60062 |
| JACOBS, RICK | 1675 W OLIVE AVE 2 CHICAGO IL 60660 |
| JACOBS, RIVA | 30 W  MAXWELL DR WEST HARTFORD CT 06107 |
| JACOBS, ROBERT | 1047 S CHARLES ST 2 BALTIMORE MD 21230 |
| JACOBS, ROBERT | 1110 SW  19TH ST FORT LAUDERDALE FL 33315 |
| JACOBS, ROBERT | 22829  MARBELLA CIR BOCA RATON FL 33433 |
| JACOBS, ROBERT | 7831 W 83RD ST PLAYA DEL REY CA 90293 |
| JACOBS, ROBERT OR SHIRLEY | 15831   LOCH MAREE LN # 5503 DELRAY BEACH FL 33446 |
| JACOBS, ROGER | 2649 RICHFIELD LN CHESAPEAKE BEACH MD 20732 |
| JACOBS, RUSSELL | 513 WALKERS WAY BELAIR MD 21015 |
| JACOBS, RYAN | 1609 CARMEN DR CAMARILLO CA 93010 |
| JACOBS, SANDRA | 327   PIEDMONT G DELRAY BEACH FL 33484 |
| JACOBS, SCOTT | 807 W BRADLEY PL 2 CHICAGO IL 60613 |
| JACOBS, SHIRLEY | 3051 N  COURSE DR # 901 POMPANO BCH FL 33069 |
| JACOBS, SHIRLEY | 9660   SUNRISE LAKES BLVD # 304 PLANTATION FL 33322 |
| JACOBS, SHIRLEY | 4474 N LITTLE ROCK DR TUCSON AZ 85750 |
| JACOBS, SIDNEY | 7610 NW  18TH ST # 108 MARGATE FL 33063 |
| JACOBS, SORELLA | 12809 SW  21ST ST MIRAMAR FL 33027 |
| JACOBS, SPENCER | 175 S RIO VISTA ST APT 58 ANAHEIM CA 92806 |
| JACOBS, STEVEN | 1561 MESA DR APT 5 NEWPORT BEACH CA 92660 |
| JACOBS, SUE | 896  HARWOOD RD HARWOOD MD 20776 |
| JACOBS, SUE | 8210   CASA DEL LAGO  # 22C BOCA RATON FL 33433 |
| JACOBS, SUSAN | 403  KANE AVE ELGIN IL 60123 |
| JACOBS, SY | 14110   NESTING WAY # D DELRAY BEACH FL 33484 |
| JACOBS, SYDEL M. | 10623   PALM SPRING DR BOCA RATON FL 33428 |
| JACOBS, THEODORE | 1172 SEQUOIA RD NAPERVILLE IL 60540 |
| JACOBS, THOMAS | 50   MILLSTONE DR MARLBOROUGH CT 06447 |
| JACOBS, THOMAS | 1805 BAYONNE CT BELAIR MD 21015 |
| JACOBS, THOMAS | 905  CENTER ST 107 DES PLAINES IL 60016 |
| JACOBS, THOMAS | 9542 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| JACOBS, THOMAS | 4502 NW  43RD AVE TAMARAC FL 33319 |
| JACOBS, TROY | 614 WOODINGTON RD N BALTIMORE MD 21229 |
| JACOBS, VERN | 2014 E 30TH AV SPOKANE WA 99203 |
| JACOBS, VIRGINIA | 1921  BIRCH ST PARK RIDGE IL 60068 |
| JACOBS, WILLIAM | 2630 N DAYTON ST 2 CHICAGO IL 60614 |
| JACOBS, WILLIAM | 769 BIRCHPARK CIR APT 202 THOUSAND OAKS CA 91360 |
| JACOBS, YANISA | 1321 VIA SEBASTIAN APT UNIT14 SAN PEDRO CA 90732 |
| JACOBSEN, ANGELA & RONNIE | 109 ROTHBURY  DR WILLIAMSBURG VA 23185 |
| JACOBSEN, ANN | 504 W ARQUILLA DR GLENWOOD IL 60425 |
| JACOBSEN, BLANCHE | 2721 W WILLOW ST APT #411 BURBANK CA 91505 |
| JACOBSEN, CHARLES | 367 N ORANGE DR LOS ANGELES CA 90036 |
| JACOBSEN, CHRISTA | 555 N SHERIDAN RD 137 LAKE FOREST COLLEGE LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| JACOBSEN, GARTH | 2S661 W NORMANDY AVE OAK BROOK IL 60523 |
| JACOBSEN, HANS P | 5512 KESTER AV SHERMAN OAKS CA 91411 |
| JACOBSEN, HENRIETTA | 306 WELLESLEY LN SCHAUMBURG IL 60193 |
| JACOBSEN, HILDA | 27   OAKRIDGE C DEERFIELD BCH FL 33442 |
| JACOBSEN, KAY | 18513 PINE LAKE DR 2 TINLEY PARK IL 60477 |
| JACOBSEN, KIM | 5161 DEL ESTE CIR LA PALMA CA 90623 |
| JACOBSEN, KYLA | 3063  MARION ST ELGIN IL 60124 |
| JACOBSEN, LINDA | 161  GALEWOOD DR BOLINGBROOK IL 60440 |
| JACOBSEN, LYNNE | 18551  STERLING CT GRAYSLAKE IL 60030 |
| JACOBSEN, MAGNUS | 350 W SCHAUMBURG RD HEALTHCA SCHAUMBURG IL 60194 |
| JACOBSEN, MARY | 31921 VIA MONTURA SAN JUAN CAPISTRANO CA 92675 |
| JACOBSEN, MAUREEN | 23   BLUE HERON DR EAST HAMPTON CT 06424 |
| JACOBSEN, MERLYN | 1205 SHAWFORD WAY ELGIN IL 60120 |
| JACOBSEN, MICHELE | 800 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| JACOBSEN, MR | 1974 N SYCAMORE AV LOS ANGELES CA 90068 |
| JACOBSEN, NICOLE | 8813  MCKINLEY DR BARRINGTON IL 60010 |
| JACOBSEN, RICHARD | 18 BROOKSIDE RD BERLIN MD 21811 |
| JACOBSEN, STEVE | 674 TURQUOISE AV VENTURA CA 93004 |
| JACOBSEN, WESLEY | 6133 AUTRY AV LAKEWOOD CA 90712 |
| JACOBSOHN, JEFF | 2213   CHANTILLY TER OVIEDO FL 32765 |
| JACOBSON**, MIKE | 8776 CADILLAC AV LOS ANGELES CA 90034 |
| JACOBSON, AARON | U OF CHIC SHORELAND HALL 5454 S SOUTH SHORE DR 722 CHICAGO IL 60615 |
| JACOBSON, AL | 4282 BAY SHORE RD TAYLORS ISLAND MD 21669 |
| JACOBSON, ALLEN | 893 TIFFANY RD 208 ANTIOCH IL 60002 |
| JACOBSON, ANNABELLE | 806 LAWLER AVE WILMETTE IL 60091 |
| JACOBSON, ARNOLD | 5600 BUFFWOOD PL AGOURA CA 91301 |
| JACOBSON, BARBARA | 15900 W SUNSET BLVD APT 2 PACIFIC PALISADES CA 90272 |
| JACOBSON, BELLA | 428   PLAZA REAL  # 328 BOCA RATON FL 33432 |
| JACOBSON, BELLA | 428   PLAZA REAL  # 421 BOCA RATON FL 33432 |
| JACOBSON, BERNARD | 2804   VICTORIA WAY # G1 COCONUT CREEK FL 33066 |
| JACOBSON, BERNARD | 3102   PORTOFINO PT # C1 COCONUT CREEK FL 33066 |
| JACOBSON, BERTHA | 5450 VESPER AV APT A236 SHERMAN OAKS CA 91411 |
| JACOBSON, BETTY | 1055 MARINA DR PLACENTIA CA 92870 |
| JACOBSON, BRENDA | 10420 SW  18TH ST DAVIE FL 33324 |
| JACOBSON, BRUCE | 260 RIDGEWOOD DR GETTYSBURG PA 17325 |
| JACOBSON, CARYL | 252   DORSET F BOCA RATON FL 33434 |
| JACOBSON, CLARA | 1477  CHANTILLY CT HIGHLAND PARK IL 60035 |
| JACOBSON, DAVID | 11048 LA GRANGE AV APT 7 LOS ANGELES CA 90025 |
| JACOBSON, DELLA | 605   OAKS DR # 802 POMPANO BCH FL 33069 |
| JACOBSON, DIANE | 7282   VIA LEONARDO LAKE WORTH FL 33467 |
| JACOBSON, DORIS | 6150 CANOGA AV APT 225 WOODLAND HILLS CA 91367 |
| JACOBSON, DR. GERALD | 3120 S  OCEAN BLVD # 2502 2502 S PALM BEACH FL 33480 |
| JACOBSON, EARL | 12783 W RIVERVIEW CT HUNTLEY IL 60142 |
| JACOBSON, ELEANOR | 5187   OAK HILL LN # 611 DELRAY BEACH FL 33484 |
| JACOBSON, ELIN | 3000 E  SUNRISE BLVD # 15A FORT LAUDERDALE FL 33304 |
| JACOBSON, ERNEST | 11554   BRIARWOOD CIR # 1 BOYNTON BEACH FL 33437 |
| JACOBSON, FRAN | 1279 NW  114TH AVE CORAL SPRINGS FL 33071 |
| JACOBSON, GERTRUDE | 10 TERRACINA BLVD APT 328 REDLANDS CA 92373 |
| JACOBSON, GREG | 8036 FOUR QUARTER RD ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| JACOBSON, H.W. | 4049    NEWCASTLE C BOCA RATON FL 33434 |
| JACOBSON, HAROLD | 4900 NW  13TH TER POMPANO BCH FL 33064 |
| JACOBSON, HAROLD | 13818    VIALE VENEZIA DELRAY BEACH FL 33446 |
| JACOBSON, HERBERT | 36726 NANCY LN RANCHO MIRAGE CA 92270 |
| JACOBSON, IRVING | 9    WILLOWBROOK LN # 106 DELRAY BEACH FL 33446 |
| JACOBSON, J | 20461 VENTURA BLVD APT 401 WOODLAND HILLS CA 91364 |
| JACOBSON, JACK | 1555 N ASTOR ST 25SE CHICAGO IL 60610 |
| JACOBSON, JAMES J | 290 SEQUOIA CT APT 24 THOUSAND OAKS CA 91360 |
| JACOBSON, JAMIE | 2210    MANOR LN MCHENRY IL 60051 |
| JACOBSON, JEAN | 2903    VICTORIA CIR # L2 COCONUT CREEK FL 33066 |
| JACOBSON, JEFFREY T | 1800 MONTEREY RD SOUTH PASADENA CA 91030 |
| JACOBSON, JESSICA | 428    PLAZA REAL  # 234 BOCA RATON FL 33432 |
| JACOBSON, JILL | 12408    ANTILLE DR BOCA RATON FL 33428 |
| JACOBSON, JOHN | 6326 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| JACOBSON, JOSEPH | 17692 LINDA LN SANTA ANA CA 92705 |
| JACOBSON, JUDAH | 765 WEYBURN TER APT 124 LOS ANGELES CA 90024 |
| JACOBSON, JUDITH | 3250 N  PALM AIRE DR # 306 POMPANO BCH FL 33069 |
| JACOBSON, KELLIE L | 4411 E OCEAN BLVD APT 2 LONG BEACH CA 90803 |
| JACOBSON, KRISTIN | 944 N HOWE ST CHICAGO IL 60610 |
| JACOBSON, LARRY | 281 W  MAIN ST AMSTON CT 06231 |
| JACOBSON, LEE | 335 RIDGE RD NORTH AURORA IL 60542 |
| JACOBSON, LEONARD | 134    FOX RD HOLLYWOOD FL 33024 |
| JACOBSON, LILLIAN | 937 12TH ST APT 107 SANTA MONICA CA 90403 |
| JACOBSON, LINDA B. | 1832 MISSION HILLS RD NORTHBROOK IL 60062 |
| JACOBSON, LINDSEY | 8409    CAPTONS LN 2N DARIEN IL 60561 |
| JACOBSON, LISA | 204 SHADOWBEND DR WHEELING IL 60090 |
| JACOBSON, LIZZETTE | 2855 SHANNON RD NORTHBROOK IL 60062 |
| JACOBSON, LOREN | 3881 TETON CT CHINO CA 91710 |
| JACOBSON, LORRAINE | 800 S  HOLLYBROOK DR # 101 PEMBROKE PINES FL 33025 |
| JACOBSON, LOUIS | 3001 NW  48TH AVE # 237 237 LAUDERDALE LKS FL 33313 |
| JACOBSON, LYN | 4220    VAN BUREN ST HOLLYWOOD FL 33021 |
| JACOBSON, MADS | 4591 NW  19TH ST # 402 LAUDERHILL FL 33313 |
| JACOBSON, MARIANNE | 236  DOUGLASS WAY BOLINGBROOK IL 60440 |
| JACOBSON, MARJORIE | 21830    CYPRESS CIR # 27C 27C BOCA RATON FL 33433 |
| JACOBSON, MARK | 19873    PLANTERS BLVD # A BOCA RATON FL 33434 |
| JACOBSON, MAXINE | 2760 SW  22ND AVE # 1718 DELRAY BEACH FL 33445 |
| JACOBSON, MICHAEL | 3072 S  OAKLAND FOREST DR # 409 OAKLAND PARK FL 33309 |
| JACOBSON, MICHAEL | 18212 AVOLINDA DR YORBA LINDA CA 92886 |
| JACOBSON, MICHELE | 13403    VICARAGE DR PLAINFIELD IL 60585 |
| JACOBSON, MIRIAM | 3004 W FARGO AVE CHICAGO IL 60645 |
| JACOBSON, MRS JEANNE | 1320 GARFIELD AV SAN MARINO CA 91108 |
| JACOBSON, NINA R | 9100 WILSHIRE BLVD APT 1000W BEVERLY HILLS CA 90212 |
| JACOBSON, NORBERT | 6565    JOG PALM DR BOYNTON BEACH FL 33437 |
| JACOBSON, PETER W. | 3531 N WILTON AVE 3 CHICAGO IL 60657 |
| JACOBSON, PHIL | 1315 BONNIE BRAE ST HERMOSA BEACH CA 90254 |
| JACOBSON, PHILIP | 461 NW  76TH AVE # 201 201 MARGATE FL 33063 |
| JACOBSON, PHILIP | 461    RANCH RD WESTON FL 33326 |
| JACOBSON, RALPH | 5139    EUROPA DR # L BOYNTON BEACH FL 33437 |
| JACOBSON, REBECCA | 7763    SOUTHAMPTON TER # 201 TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| JACOBSON, ROBERT | 1200 N  OCEAN BLVD # 104 POMPANO BCH FL 33062 |
| JACOBSON, RON | 13510 S MAGNOLIA DR PLAINFIELD IL 60544 |
| JACOBSON, ROSELLE | 5773    DORIS CT DELRAY BEACH FL 33484 |
| JACOBSON, SAMUEL | 13158    LA SABINA DR DELRAY BEACH FL 33446 |
| JACOBSON, SARAH | 7581    GLENDEVON LN # 1405 1405 DELRAY BEACH FL 33446 |
| JACOBSON, SCOT | 105  CHANNING DR HAMPSHIRE IL 60140 |
| JACOBSON, SCOTT | 418 S LIVINGSTON ST MADISON WI 53703 |
| JACOBSON, SHARON | 708 S WHITE WILLOW BAY PALATINE IL 60067 |
| JACOBSON, SIDNEY | 2840 W PRATT BLVD CHICAGO IL 60645 |
| JACOBSON, SOLVIEG | 16661 CHARMEL LN PACIFIC PALISADES CA 90272 |
| JACOBSON, SOPHIE | 2551 NW  103RD AVE # 304 PLANTATION FL 33322 |
| JACOBSON, THEODORE | 1507  RALWORTH RD BALTIMORE MD 21218 |
| JACOBSON, THERON | 140 W SCHOOL ST 107 SHARON WI 53585 |
| JACOBSON, VICTOR | 908 W ARGYLE ST 734 CHICAGO IL 60640 |
| JACOBSON, VICTOR | 4794 N  CITATION DR # 101 101 DELRAY BEACH FL 33445 |
| JACOBSON, WILBERT | 611 S ARDMORE AVE VILLA PARK IL 60181 |
| JACOBSON, WILLIAM | 3114  PRAIRIE AVE BROOKFIELD IL 60513 |
| JACOBSON,FLORENCE | 4700 NW  35TH ST # 403 LAUDERDALE LKS FL 33319 |
| JACOBSSON, PER | 1080  WATERFORD CUT CRYSTAL LAKE IL 60014 |
| JACOBUCCI, JILL | 6 S LAFLIN ST 704 CHICAGO IL 60607 |
| JACOBUS, CATHERINE | 448  RAINTREE CT 5E GLEN ELLYN IL 60137 |
| JACOBUS, DAVID | 230 NE  42ND CT POMPANO BCH FL 33064 |
| JACOBUS, ELLEN | 2620  CENTRAL DR 3N FLOSSMOOR IL 60422 |
| JACOBUS, JEFFREY | 3000    VICTORIA DR KISSIMMEE FL 34746 |
| JACOBUS, JESSICA | 116 LILLIAN AVE SEVERN MD 21144 |
| JACOBUS, JUDITH | 2819 W 175TH ST TORRANCE CA 90504 |
| JACOBY | 405  WORTON RD BALTIMORE MD 21221 |
| JACOBY APPLIANCE PARTS | 25    VILLA LN BOYNTON BEACH FL 33436 |
| JACOBY, AARON | 2939 W FARWELL AVE CHICAGO IL 60645 |
| JACOBY, BABARA | 1337 W GLENLAKE AVE CHICAGO IL 60660 |
| JACOBY, BEN | 1101 SW  128TH TER # C307 PEMBROKE PINES FL 33027 |
| JACOBY, BRIAN | 8930 SW  20TH PL # A FORT LAUDERDALE FL 33324 |
| JACOBY, BROOK | 2775 MESA VERDE DR E APT H208 COSTA MESA CA 92626 |
| JACOBY, DEREK | 1387  NEWCASTLE LN BARTLETT IL 60103 |
| JACOBY, FLORA | 138    HILLS ST EAST HARTFORD CT 06118 |
| JACOBY, FLORENCE | 115 ORCHARD DR WHITEHALL PA 18052 |
| JACOBY, GARY | 1493 S CREST DR LOS ANGELES CA 90035 |
| JACOBY, GEORGE | 345  WHITEWATER DR 204 BOLINGBROOK IL 60440 |
| JACOBY, JAMES | 355  BLUFF AVE 1D LA GRANGE IL 60525 |
| JACOBY, JAMES | 377 CASCADE LN OSWEGO IL 60543 |
| JACOBY, JAY | 2238 MIDVALE AV LOS ANGELES CA 90064 |
| JACOBY, KATIE | 5700 W  ATLANTIC AVE # 201 DELRAY BEACH FL 33484 |
| JACOBY, LUCINDA | 656 WHEATLYN DR YORK PA 17403 |
| JACOBY, LYN | 3970 MURIETTA AV SHERMAN OAKS CA 91423 |
| JACOBY, MARK | 22649    MERIDIANA DR BOCA RATON FL 33433 |
| JACOBY, MELANIE | 1513 BABY BAER CT GLEN BURNIE MD 21061 |
| JACOBY, MIKE | 6 DEEPWATER CT B COCKEYSVILLE MD 21030 |
| JACOBY, MIKE | 267 N NEWPORT AV APT 2 LONG BEACH CA 90803 |
| JACOBY, NED | P.O. BOX 10248 NEWPORT BEACH CA 92658 |

| Claim Name | Address Information |
|---|---|
| JACOBY, PAM | 325 VISTA DEL MAR AV CAMARILLO CA 93010 |
| JACOBY, R F | 5725 KATHERINE AV VAN NUYS CA 91401 |
| JACOBY, ROBERT | 1203 GARDEN MINT CT WESTMINSTER MD 21157 |
| JACOBY, TIM | 156 YEARDLEY  DR 7 NEWPORT NEWS VA 23601 |
| JACOME, DIANA | 3420   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| JACOME, MARIA | 2309 N RIDGEWAY AVE 1 CHICAGO IL 60647 |
| JACOME, MIGUEL | 1325 W ROSECRANS AV APT 82 GARDENA CA 90247 |
| JACOOB, GEORGE | 15959 MAIN ST LA PUENTE CA 91744 |
| JACOPITZ, HALL | 953   HYACINTH DR DELRAY BEACH FL 33483 |
| JACOUPY, BERNARD | 250 S SPALDING DR APT 6 BEVERLY HILLS CA 90212 |
| JACQUART, DEBBIE | 9022 NILES CENTER RD SKOKIE IL 60076 |
| JACQUELIN, BUNGO | 3212   CRYSTAL CREEK BLVD ORLANDO FL 32837 |
| JACQUELIN, BURGOS | 1601   DRAYTON AVE DELTONA FL 32725 |
| JACQUELIN, MAHER | 2762   RANCH HOUSE RD ORLANDO FL 32822 |
| JACQUELINE BANKS | 503 EDGEWOOD ST BALTIMORE MD 21229 |
| JACQUELINE FRENCH | 111 STUART STREET MANLY NW 2095 CA |
| JACQUELINE GOERTZ | 1028  MONKTON RD MONKTON MD 21111 |
| JACQUELINE KENNY-DENISE (NIE) | 6030 NE  5TH TER FORT LAUDERDALE FL 33334 |
| JACQUELINE MANCUSO | 2500   PARKVIEW DR # 418 HALLANDALE FL 33009 |
| JACQUELINE, BLASIUS | 1067   WINDMILL GROVE CIR ORLANDO FL 32828 |
| JACQUELINE, FARGO | 953   COURTYARD LN # 52 ORLANDO FL 32825 |
| JACQUELINE, GAMMONLEY | 5219 W MINT JULIP DR ALSIP IL 60803 |
| JACQUELINE, HILL | 16257 SW  48TH ST MIRAMAR FL 33027 |
| JACQUELINE, HOHLER | 120-1/2   DORA AVE TAVARES FL 32778 |
| JACQUELINE, KOONTZ | 8236   CATHY ANN ST ORLANDO FL 32818 |
| JACQUELINE, LEE | 208   SHER LN DEBARY FL 32713 |
| JACQUELINE, LITTLE | 2501   EASTLAND RD MOUNT DORA FL 32757 |
| JACQUELINE, LUND | 436   ARCHAIC DR WINTER HAVEN FL 33880 |
| JACQUELINE, MARIE | 206 TIPPY RD SIU CARTERVILLE IL 62918 |
| JACQUELINE, MINCHESTER | 1696 N WINCHESTER RD ANNAPOLIS MD 21409 |
| JACQUELINE, PONCE | 1619 WINDERMERE CT PALMDALE CA 93551 |
| JACQUELINE, TAYLOR | 276   LINBERRY LN OCOEE FL 34761 |
| JACQUELINE, THOMPSON | 533   OAK BRANCH CIR KISSIMMEE FL 34758 |
| JACQUELYN, PARMENTER | 3110 NW  72ND TER PEMBROKE PINES FL 33024 |
| JACQUELYN, WILTSHIRE | 3716   IDLEBROOK CIR # 114 CASSELBERRY FL 32707 |
| JACQUEMIN, ROBERT | 454 MEADOWBROOK DR MONTECITO CA 93108 |
| JACQUES PROUSLS | 4706 NW  36TH ST # 409 409 LAUDERDALE LKS FL 33319 |
| JACQUES, ALEX | 234 S MARGUERITA AV APT E ALHAMBRA CA 91801 |
| JACQUES, AUL | 3312 UTAH ST RIVERSIDE CA 92507 |
| JACQUES, BEATRICE | 10550 W  STATE ROAD 84  # 144 DAVIE FL 33324 |
| JACQUES, CHARLES | 2655 NE  8TH AVE # 212 WILTON MANORS FL 33334 |
| JACQUES, DAN | 517 WYNNWOOD RD YORK PA 17402 |
| JACQUES, DEBBIE | 58   COVEY RD BURLINGTON CT 06013 |
| JACQUES, DENISE | 114 LAS FLORES ALISO VIEJO CA 92656 |
| JACQUES, DIFOSSON | 21 NW  10TH CT # 3 DANIA FL 33004 |
| JACQUES, ED | 301   WOOD CREEK RD 511 WHEELING IL 60090 |
| JACQUES, GEORGE | 6760 SW  20TH ST PLANTATION FL 33317 |
| JACQUES, GLORIA | 1951 NE  39TH ST # 320 LIGHTHOUSE PT FL 33064 |
| JACQUES, JANICE | 4250 W  MAIN ST JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| JACQUES, JASON | 8936 OAKWOOD WAY JESSUP MD 20794 |
| JACQUES, JEAN | 6500    EMERALD LAKE DR MIRAMAR FL 33023 |
| JACQUES, JUNE | 4511 S  OCEAN BLVD # 307 HIGHLAND BEACH FL 33487 |
| JACQUES, LESLY | 15823    MENTON BAY CT DELRAY BEACH FL 33446 |
| JACQUES, LESLY | 6699 N  FEDERAL HWY # 201 BOCA RATON FL 33487 |
| JACQUES, MARGARET | 151 WOODHENGE DR TOLLAND CT 06084-3540 |
| JACQUES, MARTIN | 6522    CASABELLA LN BOCA RATON FL 33433 |
| JACQUES, MAUREEN | 22 PILLSBURY HL VERNON CT 06066-3517 |
| JACQUES, MICHAEL | 1630    COUNTRY LAKES DR 103 NAPERVILLE IL 60563 |
| JACQUES, MICHAEL | 5032    LANTANA RD # 2305 2305 LAKE WORTH FL 33463 |
| JACQUES, PAUL | 100 INVERNESS SMITHFIELD VA 23430 |
| JACQUES, PAULE | 2635    GARFIELD ST HOLLYWOOD FL 33020 |
| JACQUES, RAYMOND | 300 DIANE DR SOUTH WINDSOR CT 06074 |
| JACQUES, ROBERT | 3065 APPALOOSA ST NORCO CA 92860 |
| JACQUES, ROLAND | 18400 NW  21ST AVE MIAMI FL 33056 |
| JACQUES, RUSSELL | 950 NE  163RD ST NORTH MIAMI BEACH FL 33162 |
| JACQUES, SERGELINE | 126 NE  12TH AVE BOYNTON BEACH FL 33435 |
| JACQUES, SHANNON | 1622 COVENTRY PL PALMDALE CA 93551 |
| JACQUES, SHELLEY | 7571 FRANKLIN ST APT 23 BUENA PARK CA 90621 |
| JACQUES, STEVEN | 5722    E LINCOLN CIR LAKE WORTH FL 33463 |
| JACQUES, WENDY | 79 WEST ST STAFFORD SPGS CT 06076-1335 |
| JACQUES, YOLENE | 14215 NW  21ST ST PEMBROKE PINES FL 33028 |
| JACQUES-LOUIS, ORIOL | 3215 SW  52ND AVE # 92 HOLLYWOOD FL 33023 |
| JACQUET, DOMINIC | 14237 NANTICOKE RD APPLE VALLEY CA 92307 |
| JACQUETTE, CONNIE | 763  DURHAM LN GRAYSLAKE IL 60030 |
| JACQUEZ, CINDY | 43137 MATERA CT TEMECULA CA 92592 |
| JACQUEZ, JOSE | 412 SUPERIOR ST AURORA IL 60505 |
| JACQUEZ, MARIA E | 4725 CLARA ST CUDAHY CA 90201 |
| JACQUILINA, WRIGHT | 25 N  COTTAGE HILL RD ORLANDO FL 32805 |
| JACQULINE ROBINSON LASCELLES | 32 BRIAR LANE BLOOMFIELD CT 06002 |
| JACUINDE, JULIO | 2238 S SHELTON ST SANTA ANA CA 92707 |
| JACUINDE, MRS T | 7421 S BEQUETTE AV PICO RIVERA CA 90660 |
| JACULAN, PATRICK | 2801 S KING DR    1308 CHICAGO IL 60616 |
| JACZUN, BETH | 5709 WESTERN SEA RUN CLARKSVILLE MD 21029 |
| JAD, SAMINA | 2063 SHORE RD BALTIMORE MD 21222 |
| JADE M., DOWNEY | 1182    SHEELER HILLS DR APOPKA FL 32703 |
| JADEJA, MARCE | 638    HAWTHORNE DR LAKE PARK FL 33403 |
| JADER, LINDA | 2053 STONELAKE RD    113 WOODSTOCK IL 60098 |
| JADESIMI, ERICA | 13901 OLIVE VIEW LN APT 26 SYLMAR CA 91342 |
| JADHAV, SANDESH | 544 GREGORY AVE 3A GLENDALE HEIGHTS IL 60139 |
| JADHAV, VIJAY | 21065 GLENBROOK DR DIAMOND BAR CA 91789 |
| JADOO, DALE | 7161    TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| JADOO, RAYMOND | 6412    BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| JADOO, SHRIMATIE | 6874 NW  26TH ST SUNRISE FL 33313 |
| JADOS, EVA | 729 73RD CT HINSDALE IL 60521 |
| JADOTTE, EVELISE | 2571 NW  56TH AVE # G G LAUDERHILL FL 33313 |
| JADOTTE, EVELISE | 2210 NW  70TH AVE SUNRISE FL 33313 |
| JADRAWI, MOHAMMED | 6621 W 89TH PL DUP OAK LAWN IL 60453 |
| JADWIN, CHARLES | 400 E SOUTH WATER ST 1810 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| JADWIN, VIRGINIA | 1500   LUCERNE AVE # 811 LAKE WORTH FL 33460 |
| JAE, RYOU | 9030  FEDERAL CT 1G DES PLAINES IL 60016 |
| JAECKELS, JEMY | 1650 CRONE AV ANAHEIM CA 92802 |
| JAECKER, TODD | 5361 SW  34TH WAY FORT LAUDERDALE FL 33312 |
| JAEDE, JONES | 14202   CHARMONT CT ORLANDO FL 32837 |
| JAEGEN, JAE | 449   LANCERS DR WINTER SPRINGS FL 32708 |
| JAEGER, B J | 407 N ORANGE DR APT DWNSTR LOS ANGELES CA 90036 |
| JAEGER, BARBARA | 10748   RED DAHLIA DR WOODSTOCK MD 21163 |
| JAEGER, BARBARA | 2128 HENLEY ST GLENVIEW IL 60025 |
| JAEGER, FRANK | 111   BRINY AVE # 2404 POMPANO BCH FL 33062 |
| JAEGER, KATHERINE | 811  CHICAGO AVE 603 EVANSTON IL 60202 |
| JAEGER, LEONARD | 131   ROLLING HILL LN SOUTHINGTON CT 06489 |
| JAEGER, LINDA | 12725 257TH AVE TREVOR WI 53179 |
| JAEGER, MATTHEW | 16368  N 84TH CT LOXAHATCHEE FL 33470 |
| JAEGER, NATE | 15118 SAN JOSE ST MISSION HILLS CA 91345 |
| JAEGER, PATRICIA | 620 N CHARTER HALL DR PALATINE IL 60067 |
| JAEGER, SCOT M | 1075   PAPAYA ST HOLLYWOOD FL 33019 |
| JAEGER, SHANNON | 8141 N OCONTO AVE NILES IL 60714 |
| JAEGER, STEPHANIE R | 17604 MEDLEY RIDGE DR CANYON COUNTRY CA 91387 |
| JAEGER, STUART | 2619 MERRICK WAY ABINGDON MD 21009 |
| JAEGER, TYLER | 1718 NW  97TH AVE CORAL SPRINGS FL 33071 |
| JAEGERS, JANET | 2214 OAKDALE ST HIGHLAND IN 46322 |
| JAEGGLI, ERIKA | 4316 GRAND VIEW AVE BALTIMORE MD 21211 |
| JAEHN, DINAH | 944   COLONEL LEDYARD HWY LEDYARD CT 06339 |
| JAEHNE, KENNETH | 833 W BUENA AVE 1206 CHICAGO IL 60613 |
| JAEHYUN, YOON | 5625 S ELLIS AVE 120B CHICAGO IL 60637 |
| JAEKEL, HELGA | 2705 WILLARD AVE MADISON WI 53704 |
| JAEKLE, ELIZABETH | 1928   CLYDE DR NAPERVILLE IL 60565 |
| JAEKY, MATTHEW | 1827 W FLETCHER ST B CHICAGO IL 60657 |
| JAEN, VICTORIA | 2535  WINDY OAK CT CROFTON MD 21114 |
| JAENICHEN, PAUL | 2438 NICOL CIR BOWIE MD 20721 |
| JAENICKE, MARIE | 1018 S POPLAR AVE KANKAKEE IL 60901 |
| JAENNETTE, ALESHA | 6895 CAPISTRANO WY RIVERSIDE CA 92504 |
| JAENT,  JOHN | 14 S CHASE AVE LOMBARD IL 60148 |
| JAEP, ROGER | 90 FIR ST CAMARILLO CA 93010 |
| JAFAR, ZAHRA | 29W565   TRINITY LN WEST CHICAGO IL 60185 |
| JAFARI, STEVEN | 330 CORDOVA ST APT 166 PASADENA CA 91101 |
| JAFARIAN, NAVEED | 21031 PARTHENIA ST APT 244 CANOGA PARK CA 91304 |
| JAFARMIA, MR M | 330 CORDOVA ST APT 104 PASADENA CA 91101 |
| JAFEK, JULIE&TIM | 3283 DEL VINA ST PASADENA CA 91107 |
| JAFFE, BOB | 2527   BAY POINTE CT WESTON FL 33327 |
| JAFFE, BRENDA | 9560   WELDON CIR # 405 TAMARAC FL 33321 |
| JAFFE, CARA | 392 SYCAMORE PL SIERRA MADRE CA 91024 |
| JAFFE, D. | 9964 NW  15TH CT CORAL SPRINGS FL 33071 |
| JAFFE, DALE | 831 E HARVARD RD BURBANK CA 91501 |
| JAFFE, DAVE | 1007 SHENANDOAH ST LOS ANGELES CA 90035 |
| JAFFE, DINA | 4700   OLD ORCHARD RD SKOKIE IL 60076 |
| JAFFE, DOROTHY | 5507   MULBERRY DR TAMARAC FL 33319 |
| JAFFE, EDWARD | 15492   LAKES OF DELRAY BLVD # 102 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| JAFFE, EDYTHE | 3474   PINE HAVEN CIR BOCA RATON FL 33431 |
| JAFFE, ELAINE | 5961 NW  61ST AVE # 311 TAMARAC FL 33319 |
| JAFFE, ELEANOR | 1401 SW  134TH WAY # C405 PEMBROKE PINES FL 33027 |
| JAFFE, ELEANOR | 12261   FAIRWAY PINES DR BOYNTON BEACH FL 33437 |
| JAFFE, GARY | 3000   ISLAND BLVD # 2803 MIAMI BEACH FL 33160 |
| JAFFE, HAROLD | 4501   CONCORD LN 211 NORTHBROOK IL 60062 |
| JAFFE, HOWARD | 5363 YOLANDA AV TARZANA CA 91356 |
| JAFFE, HYMAN | 2240 S GRACE ST 205 LOMBARD IL 60148 |
| JAFFE, JEANNE | 786   RIVERSIDE DR ORMOND BEACH FL 32176 |
| JAFFE, LEE | 720   OAKTON ST 4A EVANSTON IL 60202 |
| JAFFE, MARIAN | 2020 CHESTNUT AVE    302 GLENVIEW IL 60025 |
| JAFFE, MARION | 2600 NW  5TH AVE # 118 BOCA RATON FL 33431 |
| JAFFE, MARTIN | 7220 NW  8TH CT MARGATE FL 33063 |
| JAFFE, MR | 2282 PLAINFIELD PL OXNARD CA 93036 |
| JAFFE, NORMAN | 7749   ASHMONT CIR TAMARAC FL 33321 |
| JAFFE, PHYLLIS | 4565 NW  3RD CT # A DELRAY BEACH FL 33445 |
| JAFFE, RUTH | 1524   WHITEHALL DR # 206 FORT LAUDERDALE FL 33324 |
| JAFFE, SAM | 1525 SANDER CT    205 WHEELING IL 60090 |
| JAFFE, SHIRLEY | 733   MONACO P DELRAY BEACH FL 33446 |
| JAFFE, SONIA, U OF C | 5460 S WOODLAWN AVE    2E CHICAGO IL 60615 |
| JAFFE, STEVEN | 714 6TH AV VENICE CA 90291 |
| JAFFEE, JAY | 1390 SHERIDAN RD HIGHLAND PARK IL 60035 |
| JAFFEE, MEL | 7244   VIA VERONA DELRAY BEACH FL 33446 |
| JAFFEE, NELSON | JUDD C/O 3151 W CAHUENGA BLVD APT 107 LOS ANGELES CA 90068 |
| JAFFEE, STEVE | 26146 PARROT CT LAKE FOREST CA 92630 |
| JAFFEE, THOMAS | 3180 NW  63RD ST BOCA RATON FL 33496 |
| JAFFER, HYDER | 1855 SEQUOIA DR HANOVER PARK IL 60133 |
| JAFFERY, NAYEELA | 1275 TIMBERLINE DR BARTLETT IL 60103 |
| JAFFERY, SAMANTHA | 33276 GOLD MOUNTAIN RD YUCAIPA CA 92399 |
| JAFFESS, RENEE | 2424   SUNRISE KEY BLVD FORT LAUDERDALE FL 33304 |
| JAFFEY, ANN | 8228   JOG RD # 316 316 BOYNTON BEACH FL 33472 |
| JAFFIN, DIANE | 17882   DEAUVILLE LN BOCA RATON FL 33496 |
| JAFFRAY, KATHLEEN | 2240 S GRACE ST 110 LOMBARD IL 60148 |
| JAFFRAY, VICTORIA | 22   SIMSBURY RD WEST HARTFORD CT 06117 |
| JAFFRE, GLORIA | 111 N  POMPANO BEACH BLVD # 1107 POMPANO BCH FL 33062 |
| JAFFY, SUSAN | 11500 SAN VICENTE BLVD APT 208 LOS ANGELES CA 90049 |
| JAFRI, SYED | 1929 WILLIAMSBURG DR HOFFMAN ESTATES IL 60195 |
| JAGADEESH, R. | 1125 SW  123RD TER PEMBROKE PINES FL 33025 |
| JAGAN, INNISS | 1555   TYLER ST # 12 HOLLYWOOD FL 33020 |
| JAGANNADHARAO, MADDALI | 131 IDLEWILDE RD SEVERNA PARK MD 21146 |
| JAGANNATHA, RAVI | 127   BERTLING LN WINNETKA IL 60093 |
| JAGASIVAMANI, RANI | 89 MEREDITH  WAY NEWPORT NEWS VA 23606 |
| JAGE, KATHY | 8957   COTTAGE GROVE AVE HIGHLAND IN 46322 |
| JAGEL, DEBBIE | 106 N COLUMBIA ST NAPERVILLE IL 60540 |
| JAGEMANN | 3096   PERRIWINKLE CIR DAVIE FL 33328 |
| JAGER, CHARLES | 20215   KLUTH DR MOKENA IL 60448 |
| JAGER, HEATHER | 318 MAPLE DR 10 MORRIS IL 60450 |
| JAGERMAN, TRACY | 2355 WESTWOOD BLVD APT 505 LOS ANGELES CA 90064 |
| JAGGARS, JERI | 18619 SUNSET KNOLL DR RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| JAGGER, J LOUIS | 167 CELEY THOMAS  LN PORT HAYWOOD VA 23138 |
| JAGGERS, DOROTHY | 368 NEW HAVEN DR CARY IL 60013 |
| JAGGERS, JANET | 4600 1/2 W 21ST ST LOS ANGELES CA 90016 |
| JAGGERS, TAMI | 222 N COLUMBUS DR 307 CHICAGO IL 60601 |
| JAGGI, JOHN | 472  GREENBRIER LN FORSYTH IL 62535 |
| JAGGON, LORNA | 2500 N  FEDERAL HWY # 124 BOCA RATON FL 33431 |
| JAGIELLO, JOE | 22772 ANSO MISSION VIEJO CA 92691 |
| JAGIELLO, KIMBERLEE | 23139 TUPELO RIDGE DR VALENCIA CA 91354 |
| JAGIELLO, MRS ROBERT | P.O. BOX_38 BLUE JAY CA 92317 |
| JAGIELO, ELSIE | 27644 115TH ST TREVOR WI 53179 |
| JAGJIT, SINGH | 5629  OLD COURT RD GWYNN OAK MD 21244 |
| JAGLOWSKI, LAWRENCE | 33 BRIAN DR HEBRON CT 06248-1237 |
| JAGO, KIM | 14013 CAPTAINS ROW APT 318 MARINA DEL REY CA 90292 |
| JAGODA, BEATRICE | 6348  MILL POINTE CIR DELRAY BEACH FL 33484 |
| JAGODA, MARK | 1314  BROOK LN GLENVIEW IL 60025 |
| JAGR, DANE | 5815 WOODWARD AVE DOWNERS GROVE IL 60516 |
| JAGUAR CARS | C/O GROUP M MOTION 1511 WEST CORTEZ CHICAGO IL 60622 |
| JAHAGIRDAR, KETAN | 1294  DUNBARTON DR AURORA IL 60502 |
| JAHAGJRDAR, VIVEK | 4181 KLING ST APT 23 BURBANK CA 91505 |
| JAHAM, DANIEL | 5651 WINDSOR WY APT 309 CULVER CITY CA 90230 |
| JAHAN, JAHMID | 4423 TEDREGAL CT CALABASAS CA 91302 |
| JAHANATAN BARTOLOME | 19214 ADDIS ST ROWLAND CA 91748 |
| JAHANGANI, MARY | 220  KNOX CT BARRINGTON IL 60010 |
| JAHANGIR, NAZLI | 670 FLAME CT    202 CAROL STREAM IL 60188 |
| JAHANGIRI, NOOSHIN | 1138 S SHERBOURNE DR APT 5 LOS ANGELES CA 90035 |
| JAHANPOUR, S | 4635 1/2 TORREY CIR APT 206 SAN DIEGO CA 92130 |
| JAHARIS, MICHAEL | 1040 5TH AVENUE - APT 7A NEW YORK NY 10028 |
| JAHENGIR, NAEEMUDDIN | 5365 FONDA LN HANOVER PARK IL 60133 |
| JAHLAL, AL HAJJI | 150 N LOCUST ST INGLEWOOD CA 90301 |
| JAHN, CODI | 594  CORAL GLEN LOOP # 104 ALTAMONTE SPRINGS FL 32714 |
| JAHN, EVELYN | 7308 NW  57TH CT TAMARAC FL 33321 |
| JAHN, RHONDA | 12  BUNKER HILL CT ALGONQUIN IL 60102 |
| JAHNIG, LEIGH, U OF C | 5454 S SOUTH SHORE DR 210 CHICAGO IL 60615 |
| JAHNKE, AMY | 315  CELEBRATION BLVD KISSIMMEE FL 34747 |
| JAHNKE, EMORY | 1230  WRIGHT CIR # 305 KISSIMMEE FL 34747 |
| JAHNKE, LISA | 1907  WINGER DR PLAINFIELD IL 60586 |
| JAHNKE, M A | 2613  ELIZABETH AVE 2 ZION IL 60099 |
| JAHNKE, MICHAEL | 5534 N BERNARD ST CHICAGO IL 60625 |
| JAHNKE, RICHARD | 1775 22ND AVE KENOSHA WI 53140 |
| JAHNS, CAROL | 43W500  TIMBERCREST DR ELBURN IL 60119 |
| JAHNS, HARVEY | 203 N WOOD DALE RD WOOD DALE IL 60191 |
| JAHNTZ, CARLOTTA | 18 SHEFFIELD LN OAK BROOK IL 60523 |
| JAHNTZ, CHRISTOPHER  R. | 1431 EASTGATE LN BARTLETT IL 60103 |
| JAHODA, BETH | 4708 N WOLCOTT AVE 1E CHICAGO IL 60640 |
| JAHR, DAVID & JULIE | 24986 ACACIA LN LAGUNA HILLS CA 92653 |
| JAHR, JACKIE | 311 S  FLAGLER DR # 1106 WEST PALM BCH FL 33401 |
| JAHRAUS, CARRIE | 1444 W CUYLER AVE 1 CHICAGO IL 60613 |
| JAHRMARKT, CRAIG | 11441   TARA DR PLANTATION FL 33325 |
| JAHROMI, NEDA ABOOIAN | 3866 INGLEWOOD BLVD LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|------------|---------------------|
| JAI, TURNER | 1730    SHEARWATER PT # 103 CASSELBERRY FL 32707 |
| JAI, YUN | 9323    SAN JOSE BLVD HOWEY IN THE HILLS FL 34737 |
| JAIAMILLO, ROBIN | 1705   BROOKWOOD RD LISLE IL 60532 |
| JAIBORIAR, ERIYE | 5203   WOOLTON CT ELKRIDGE MD 21075 |
| JAICOMO, BARRY | 905 E NORTH ST COAL CITY IL 60416 |
| JAIKARAN, REUBEN | 10706 S BENSLEY AVE CHICAGO IL 60617 |
| JAIMAN, IVAN | 5902    WOODLAND POINT PL TAMARAC FL 33319 |
| JAIME JOHNS | 306 FRANKLIN ST W 206 BALTIMORE MD 21201 |
| JAIME LITTLE | PO BOX 23879 FORT LAUDERDALE FL 33307-3879 |
| JAIME PANZER | 1122 SPLASHING BROOK DR ABINGDON MD 21009 |
| JAIME, CESAR | 1600 SW  106TH TER DAVIE FL 33324 |
| JAIME, DIEGO | 1943 EVERGREEN ST LA VERNE CA 91750 |
| JAIME, EDER | 1120 S WESTMORELAND AV APT 1 LOS ANGELES CA 90006 |
| JAIME, ELISSA | 4755 TEMPLETON ST APT 2121 LOS ANGELES CA 90032 |
| JAIME, ERNESTO | 9550    OHIO PL BOCA RATON FL 33434 |
| JAIME, HILDA | 7 PIPER LN 305 PROSPECT HEIGHTS IL 60070 |
| JAIME, IRENE | 8505 ARMA ST PICO RIVERA CA 90660 |
| JAIME, IRMA | 3148 NW  57TH ST MIAMI FL 33142 |
| JAIME, ISABEL | 2719 NEW JERSEY ST LOS ANGELES CA 90033 |
| JAIME, JANIE | 331 S HEATHDALE AV COVINA CA 91722 |
| JAIME, JESSUS MARIA | 3737 S SEPULVEDA BLVD APT #4 LOS ANGELES CA 90034 |
| JAIME, JOANN | 755 W GAGE AV FULLERTON CA 92832 |
| JAIME, LILLIAN | 1000 N ORANGE GROVE AV APT 4 WEST HOLLYWOOD CA 90046 |
| JAIME, MARY H | 9237 OLYMPIC BLVD PICO RIVERA CA 90660 |
| JAIME, NATALIE | 20501 BUDLONG AV TORRANCE CA 90502 |
| JAIME, OCASIO | 2626    SUNNINGDALE DR KISSIMMEE FL 34746 |
| JAIME, PARADISE | 5880    AUVERS BLVD # 208 ORLANDO FL 32807 |
| JAIME, RAUL | 8958 BURNET AV APT B5 NORTH HILLS CA 91343 |
| JAIME, YAMIL | 1207 MIRAMAR ST APT 315 LOS ANGELES CA 90026 |
| JAIMES, ARTURO | 6010 S KENNETH AVE CHICAGO IL 60629 |
| JAIMES, CARL | 2539 W LUNT AVE 1ST CHICAGO IL 60645 |
| JAIMES, CARLOS | 11734 S KILDARE AVE ALSIP IL 60803 |
| JAIMES, ISOBEL | 4165 SW  67TH AVE # 217B DAVIE FL 33314 |
| JAIMES, JOANN | 17638 BROMLEY ST ENCINO CA 91316 |
| JAIMES, JOHN | 318 RED HAVEN CT JOPPA MD 21085 |
| JAIMES, LYNN | 256    THREE ISLANDS BLVD # 201 HALLANDALE FL 33009 |
| JAIMES, MARIBEL | 1752 S LA BREA AV LOS ANGELES CA 90019 |
| JAIMES, MIGUEL | 249   ADAMS ST ELGIN IL 60123 |
| JAIMES, RICHARD S | 3931 W ORANGE AV APT 154 ANAHEIM CA 92804 |
| JAIMES, SERGIO | 1530 W ST GERTRUDE PL SANTA ANA CA 92704 |
| JAIN | 350 W 22ND ST LOMBARD IL 60148 |
| JAIN, ABHISHEK | 2119   ALLEGRE CIR 209 NAPERVILLE IL 60563 |
| JAIN, AMIT | 1813    GRAND ISLE CIR # 222A ORLANDO FL 32810 |
| JAIN, AMIT K. | 6661 BERKSHIRE TER APT 17 GOLETA CA 93117 |
| JAIN, ANITA | 75    HOCKANUM BLVD # 3131 VERNON CT 06066 |
| JAIN, ARPAN | 6305 LORING DR COLUMBIA MD 21045 |
| JAIN, ASHISH | 259 W THE CT OF SHOREWOOD 3B VERNON HILLS IL 60061 |
| JAIN, BHAVANA | 18402 ARLINE AV ARTESIA CA 90701 |
| JAIN, DHIRAJ | 25 E SUPERIOR ST    3204 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| JAIN, FANNBEEP | 10750 NW  1ST ST PLANTATION FL 33324 |
| JAIN, HITENDRA | 1160  LONGFORD RD BARTLETT IL 60103 |
| JAIN, JINESH | 47 VIAGGIO LN FOOTHILL RANCH CA 92610 |
| JAIN, JOHNNY | 206 3RD AVE VENICE CA 90291 |
| JAIN, LINDA | 5278 NE  6TH AVE # K OAKLAND PARK FL 33334 |
| JAIN, MADHU | 714 LAMORAK DR SCHAUMBURG IL 60193 |
| JAIN, MANISH | 23552 CANYON VISTA CT DIAMOND BAR CA 91765 |
| JAIN, MANU | 1128 W WOLFRAM ST 3RD CHICAGO IL 60657 |
| JAIN, RAJAN | 1171  ORLEANS DR MUNDELEIN IL 60060 |
| JAIN, RENEE | 2010 W PIERCE AVE 402 CHICAGO IL 60622 |
| JAIN, SEJAL | 336 CANE GARDEN CIR AURORA IL 60504 |
| JAIN, SHIKHA | 5470 S HYDE PARK BLVD 2S CHICAGO IL 60615 |
| JAIN, SHILPA | 71-A  LOOMIS DR WEST HARTFORD CT 06107 |
| JAINE, RAFAEL | 354 CYPRESS CT CORONA CA 92879 |
| JAINERENA, JOHN | 1070 E AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| JAINES, BEVERLY | 5225 N LEAMINGTON AVE 2 CHICAGO IL 60630 |
| JAIO, GINA | 2684 BAREFOOT LN ROWLAND HEIGHTS CA 91748 |
| JAIPERSAUD, CHRISTINA | 6802  OAKMONT MARGATE FL 33068 |
| JAIPERSAUD, DOLLY | 6551 SW  10TH ST NO LAUDERDALE FL 33068 |
| JAISEL, SARAYA | 319 CYPRESS DR LAGUNA BEACH CA 92651 |
| JAISMUT, RVANGUN | 452 W ALDINE AVE 525 CHICAGO IL 60657 |
| JAISON P, HEARD | 1000  WINDERLEY PL # 147 MAITLAND FL 32751 |
| JAISWAL, RAJEEV | 6145 W 14TH ST CICERO IL 60804 |
| JAJE, DORA | JPAC BOX 30 APO AP 96546 |
| JAKAB, LAZLOW | 2604  CENTER COURT DR WESTON FL 33332 |
| JAKACKY, JOHN | 233 BURKE ST EAST HARTFORD CT 06118-3412 |
| JAKALA, THERESA | 6225  7TH AVE 204 KENOSHA WI 53143 |
| JAKARY, TRACY | 5223 VANTAGE AV VALLEY VILLAGE CA 91607 |
| JAKATIS, JAMES | 1847 N 77TH AVE ELMWOOD PARK IL 60707 |
| JAKE, LAWANNA | 9440 ARKANSAS ST BELLFLOWER CA 90706 |
| JAKEMAN, MRS. ANNE | 20228 CEDARCREEK ST CANYON COUNTRY CA 91351 |
| JAKES, CLAUDIA | 6 LONG COVE CT LAKE IN THE HILLS IL 60156 |
| JAKES, HELEN | 1170 KRAEMER DR CORONA CA 92882 |
| JAKIEL, CHERYL | PO BOX 803025 SANTA CLARITA CA 91380 |
| JAKIELA, EUGENE | 4011 VALLEY VIEW RD CRYSTAL LAKE IL 60012 |
| JAKINS, WINSOME | 1250 ADAMS AV APT G103 COSTA MESA CA 92626 |
| JAKIOUS, RANDALL | TRAUGHBER JR. HIGH SCHOOL 61  FRANKLIN ST OSWEGO IL 60543 |
| JAKL, PETER | 138  LAKE SUMMERSET RD DAVIS IL 61019 |
| JAKLITSCH, GAYLE | 170 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| JAKOB, ABE | 3800  GALT OCEAN DR # 504 FORT LAUDERDALE FL 33308 |
| JAKOB, MARK | 1801 LAKE SHORE AV LOS ANGELES CA 90026 |
| JAKOB, SHIRLEY | 344  LINCOLN ST GLENVIEW IL 60025 |
| JAKOBSEN, JAKOB P | 1803 3RD AV LOS ANGELES CA 90019 |
| JAKOBSKI, CIS | 9  BALDWIN CT LAKE IN THE HILLS IL 60156 |
| JAKOBSSON, INGRID | 339 S LANCELOT LN PALATINE IL 60074 |
| JAKOMIN, BARBARA | 614 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| JAKOVAC, EDITH | 1549 W 207TH ST APT 2 TORRANCE CA 90501 |
| JAKOVICH, JAKE | 807 W JEFFERSON ST RS SHOREWOOD IL 60404 |
| JAKOVICH, MELINDA | 2216 N LINCOLN AVE B CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| JAKOVICH, MICHAEL | 604  STEAMBOAT RD NAPERVILLE IL 60565 |
| JAKOVICS, CHRISTIN | 8124  SAGAMORE WAY PASADENA MD 21122 |
| JAKOWITZ, JOHN | 7501  PRAIRIESIDE DR PLAINFIELD IL 60586 |
| JAKSA, PETER | 3170 N SHERIDAN RD 725 CHICAGO IL 60657 |
| JAKSICH, SANDRA | 12940 S SAGINAW AVE CHICAGO IL 60633 |
| JAKSINA, JENNIFER | 400 COLD SPRING RD # 302 ROCKY HILL CT 06067-3124 |
| JAKSON, BRICE | 330 W CENTRAL AV APT 42 BREA CA 92821 |
| JAKSTYS, MARYBETH | 2610  BOOMER LN YORKVILLE IL 60560 |
| JAKUBCZAK, RICHARD | 2710 GREAT MEADOW DR JOLIET IL 60432 |
| JAKUBIAK, DON | 69  HUCKLEBERRY HILL RD AVON CT 06001 |
| JAKUBIAK, DONALD | 69  HUCKLEBERRY HILL RD AVON CT 06001 |
| JAKUBIAK, HELEN | 159  MELANIE LN COLCHESTER CT 06415 |
| JAKUBIAK, HELEN | 1414  ARTHUR ST HOLLYWOOD FL 33020 |
| JAKUBICEK, FRANK | 15 GEORGETOWN DR CARY IL 60013 |
| JAKUBISIN, RON | 1841  MONROE ST HOLLYWOOD FL 33020 |
| JAKUBOS, MELISSA | 1183 PENNIMAN RD WILLIAMSBURG VA 23185 |
| JAKUBOSKI, IRENE | 6614  GOLDEN RING RD BALTIMORE MD 21237 |
| JAKUBOWICZ, SUSAN | 2620  ORCHARD ST BLUE ISLAND IL 60406 |
| JAKUBOWSKI, BEN | 6612 NW  29TH PL MARGATE FL 33063 |
| JAKUBOWSKI, BETHANY | 810 GLOVER ST S BALTIMORE MD 21224 |
| JAKUBOWSKI, DAVID | 64  MACHINE SHOP HILL RD SOUTH WINDHAM CT 06266 |
| JAKUBOWSKI, F. | 1007 GRISSOM TRL ELK GROVE VILLAGE IL 60007 |
| JAKUBOWSKI, HELEN | 7 SLADE AVE 705 BALTIMORE MD 21208 |
| JAKUBOWSKI, JULIE | 42226 N 7TH AVE ANTIOCH IL 60002 |
| JAKUBOWSKI, LISA A | 6  PINE DR ELLINGTON CT 06029 |
| JAKUS, JILL | 16359  CELTIC CIR MANHATTAN IL 60442 |
| JAKUS, WALTER | 8837 S TROY AVE EVERGREEN PARK IL 60805 |
| JALAL, JAWWAD | 2846  KEEL CT # 206 LANTANA FL 33462 |
| JALAZO, LYNDA | 3556  ADMIRALS WAY DELRAY BEACH FL 33483 |
| JALBERT, BILLIE | 5341  LIMEWOOD CT BOYNTON BEACH FL 33472 |
| JALBERT, DENNIS | 77  PINERIDGE RD HARWINTON CT 06791 |
| JALBERT, GERALD | 1015 JEFFRIES AV ARCADIA CA 91006 |
| JALEEL, ASHA | 13430  MEADOW LN PLAINFIELD IL 60585 |
| JALIL, FOUAD | 4324 NW  38TH AVE LAUDERDALE LKS FL 33309 |
| JALIL, FOUAD A. | 4324 NW  38TH AVE LAUDERDALE LKS FL 33309 |
| JALILERAND, LIYA | 833 S BEDFORD ST APT 104 LOS ANGELES CA 90035 |
| JALILI, BIJAN | 4831 KING CIR APT A HUNTINGTON BEACH CA 92649 |
| JALILI, DARYA | 4722 PEARCE ST APT 1 HUNTINGTON BEACH CA 92649 |
| JALILI, HOUSHANG | 17 SHORERIDGE NEWPORT COAST CA 92657 |
| JALINAS, ERIC | 9530 MULLER ST DOWNEY CA 90241 |
| JALIRNSIN, P | 9508 GEYSER AV NORTHRIDGE CA 91324 |
| JALLAD, DEBORAH | 518  GENIUS DR WINTER PARK FL 32789 |
| JALLO, JENNIFER | 1200 W MONROE ST 502 CHICAGO IL 60607 |
| JALLORINA, EMILIA E | 1221 W 7TH ST APT S217 LOS ANGELES CA 90017 |
| JALOVE, JOE | 3644 N LUNA AVE CHICAGO IL 60641 |
| JALOVEC, TONY | 7218 STICKNEY AVE BRIDGEVIEW IL 60455 |
| JALOWIEL, ANDREW | 7859  165TH PL TINLEY PARK IL 60477 |
| JALOWITZ, HERSZ | 3938 MCNAB AV LONG BEACH CA 90808 |
| JALOZYNSKA, MARIN | 501 N WOODFIELD TRL ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| JALUFKA | 505 BROKENBRIDGE  RD YORKTOWN VA 23692 |
| JALUIKA, HEATHER | 202 FAIRWOOD RD K BEL AIR MD 21014 |
| JALUMPARAMPIL, THOMAS | 8010 REVELL CT ORLAND PARK IL 60462 |
| JALYA, JULIAN | 923 SANDPIPER AV WEST COVINA CA 91790 |
| JAM SESSIONS | 4957 S WASHINGTON PARK CT CHICAGO IL 60615 |
| JAMAICA & KEVIN COSBY | 343 AHERN DR EDGEWOOD MD 21040 |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE KINGSTON 5 N1 1SE JAMAICA |
| JAMAICA, LLESENIA | 1357 N ROCKWELL ST 3F CHICAGO IL 60622 |
| JAMAISE, DIANE | 2910 SW  22ND CIR # A1 DELRAY BEACH FL 33445 |
| JAMAL | 5006 MARLBOROUGH TER UPPER MARLBORO MD 20772 |
| JAMAL, BUSHRA, ISU ALAMO | 300 E SHELBOURNE DR 3 NORMAL IL 61761 |
| JAMAL, HEIDI | 2120 NW  83RD AVE SUNRISE FL 33322 |
| JAMAL, KEVIN | 23901 CIVIC CENTER WY APT 112 MALIBU CA 90265 |
| JAMAL, MARTIN | 19945 GRESHAM ST NORTHRIDGE CA 91324 |
| JAMANDRE, MARY ANN | 6531 MICHELSON ST LAKEWOOD CA 90713 |
| JAMANIEGO, JENNIFER | 715 N GAFFEY PL SAN PEDRO CA 90731 |
| JAMANN, ROSE | 1925 OLD BETHLEHEM RD QUAKERTOWN PA 18951 |
| JAMARA, LAURA | 7   FIELD BROOK RD MADISON CT 06443 |
| JAMASON, JOHN | 4340   GULFSTREAM RD LAKE WORTH FL 33461 |
| JAMBAZIAN, MARIANNA | 456 MYRTLE ST APT 2 GLENDALE CA 91203 |
| JAMBAZIAN, SHAKE | 1088 BRESEE AV PASADENA CA 91104 |
| JAMBRITS, PETER | 1091 XIMENO AV LONG BEACH CA 90804 |
| JAMBROSEK, JOHN | 4252 N KEELER AVE   1ST CHICAGO IL 60641 |
| JAMEHDOR, SHEILA | 4375 SHEPHERDS LN LA CANADA FLINTRIDGE CA 91011 |
| JAMELL, RITA | 9049 MARMONT  LN WILLIAMSBURG VA 23188 |
| JAMELLES, ELADIA | 6157   RODMAN ST HOLLYWOOD FL 33023 |
| JAMEN, ANTHONY | 7457 NW  18TH DR PEMBROKE PINES FL 33024 |
| JAMENEC, ROVAIGO | 4714 S TORRENCE AVE HAMMOND IN 46327 |
| JAMENEZ, MANUEL | 17836 MERRILL AV FONTANA CA 92335 |
| JAMER, STEPHANIE | 20 VIRGINIA AVE GLEN BURNIE MD 21061 |
| JAMERSON, ELIZABETH | 1425 S   CONGRESS AVE # 268 BOYNTON BEACH FL 33426 |
| JAMERSON, FELEFIA | 1146 W 60TH ST LOS ANGELES CA 90044 |
| JAMERSON, RENEE | 1411 PATAPSCO ST BALTIMORE MD 21230 |
| JAMES A, BURDETTE | 615   GLENRIDGE WAY WINTER PARK FL 32789 |
| JAMES A, CUNNINGHAM | 2500   LEE RD # 219 WINTER PARK FL 32789 |
| JAMES A, DEMANGE | 509 E  LAKESHORE DR OCOEE FL 34761 |
| JAMES A, PIPES | 9316   NORTHLAKE PKWY # 112 ORLANDO FL 32827 |
| JAMES ASHPOLE A DC144294 | PO BOX 8000 FLORENCE AZ 85232 |
| JAMES B, KINNEY | 931   MAYFAIR CIR ORLANDO FL 32803 |
| JAMES BIANCO DC#65937-004 | PO BOX 19120 MIAMI FL 33101 |
| JAMES C, GILLIAM | 172   SHERIDAN AVE LONGWOOD FL 32750 |
| JAMES C, MILLER | 48504   HIGHWAY27 ST # 437 DAVENPORT FL 33897 |
| JAMES C., MCLEAN | 633   GLEN GROVE LN ORLANDO FL 32839 |
| JAMES CITY CO.-ENV. DIV | P.O. BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES CITY COUNTY DISPATCH | 3127 FORGE  RD A TOANO VA 23168 |
| JAMES CITY FINANCE | 101 MOUNTS BAY  RD F WILLIAMSBURG VA 23185 |
| JAMES CRAIGE | 158 SE  28TH CT BOYNTON BEACH FL 33435 |
| JAMES D, PITTMAN | 1441   STETSON ST ORLANDO FL 32804 |
| JAMES D, WRIGHT | 2152   COUNTRYSIDE CT ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| JAMES DAVIS | 612 LAKESCENE DR VENICE FL 34293 |
| JAMES E, ANDERSON | 313    ANORAK ST GROVELAND FL 34736 |
| JAMES E, COOK | 25525 E   COLONIAL DR # 27 CHRISTMAS FL 32709 |
| JAMES E., GOULET | 3288    ASHBROOK PL LADY LAKE FL 32162 |
| JAMES E., WARD | 488 W   HIGHBANKS RD # 20 DEBARY FL 32713 |
| JAMES F, RYAN | 1831    WINCHESTER DR WINTER PARK FL 32789 |
| JAMES F., REITZE | 3539    IDLE HOUR DR ORLANDO FL 32822 |
| JAMES G, ROBERTS | 6032    AMBERLY CT ORLANDO FL 32822 |
| JAMES G., CAMPBELL | 1158    SWEET HEATHER LN APOPKA FL 32712 |
| JAMES H, PARKER | 4147    CAPLAND AVE CLERMONT FL 34711 |
| JAMES H., CUFFMAN | 9    VIOLET CT EUSTIS FL 32726 |
| JAMES HAYNES CORP | 3581 MERCANTILE AVE NAPLES FL 34104 |
| JAMES IKE, GRIFFIN | 1736    BARCELONA WAY WINTER PARK FL 32789 |
| JAMES J, LANIER | 1687    TAYLOR RIDGE LOOP KISSIMMEE FL 34744 |
| JAMES J, MORRIN | 1324    WAYNE AVE NEW SMYRNA BEACH FL 32168 |
| JAMES J., CHILDS JR. | 13532    LAKE LUNTZ DR WINTER GARDEN FL 34787 |
| JAMES J., HARDING | 1030    HEMINGWAY DR DELTONA FL 32725 |
| JAMES K, GOSSETT | 825 W   SMITH ST ORLANDO FL 32804 |
| JAMES KESHA | 17520 NW   29TH CT MIAMI FL 33056 |
| JAMES L GOINS | 7600 LYONS RD COCONUT CREEK FL 33073 |
| JAMES L, BAGLEY | 733    JAMESTOWN DR WINTER PARK FL 32792 |
| JAMES L, FORSAITH | 577    CAPITAL LN SANFORD FL 32771 |
| JAMES L., COTTON | 12945    LOWER RIVER BLVD ORLANDO FL 32828 |
| JAMES L., HEMMER | 530   HAWTHORNE BLVD LEESBURG FL 34748 |
| JAMES L., LACEY | 28229    COUNTY ROAD 33  # 192W LEESBURG FL 34748 |
| JAMES LEE, SHEDD | 207   NORTHLAKE DR SANFORD FL 32773 |
| JAMES M, PERRY | 833   CATALINA RD COCOA BEACH FL 32931 |
| JAMES M, POPPLEWELL | 1270    SUN MEADOW LN GRAND ISLAND FL 32735 |
| JAMES M., DUGAN | 2017    SAN LEONARDO WAY LADY LAKE FL 32159 |
| JAMES M., KING | 1737    ALABAMA DR WINTER PARK FL 32789 |
| JAMES MADIGAN | 12716 TYSON PLACE GRANADA HILLS CA 91344 |
| JAMES MCCABE, ALVERNIA MANOR | 13950    MAIN ST 102B LEMONT IL 60439 |
| JAMES MOCK, C D R CONCRETE INC/ | PO BOX 708 ANAHEIM CA 92815 |
| JAMES N., DAVIS | 410    BUTTONWOOD DR KISSIMMEE FL 34743 |
| JAMES N., SCHOCH | 4629 S   ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| JAMES P, BURKS | 7503    DELPHIA ST ORLANDO FL 32807 |
| JAMES P, HART | 2609    HOMER CIR ORLANDO FL 32803 |
| JAMES P, SMELTZER | 3013    LESLIE DR ORLANDO FL 32806 |
| JAMES P., OSULLIVAN | 5116    LINKS LN LEESBURG FL 34748 |
| JAMES PAK, | 27 LINCOLN WOODS WAY 3C PERRY HALL MD 21128 |
| JAMES Q., BUTLER | 10844    RUSHWOOD WAY CLERMONT FL 34714 |
| JAMES R, CUMMINGS | 4793    CASON COVE DR # 819 ORLANDO FL 32811 |
| JAMES R, MENKE | 9005    MILLINOCKETT LN ORLANDO FL 32825 |
| JAMES R, SESIC | 2170    BURLEY AVE CLERMONT FL 34711 |
| JAMES R, TATE | 2250    VENETIAN WAY WINTER PARK FL 32789 |
| JAMES R, VALERINO | 717 S   PARK AVE SANFORD FL 32771 |
| JAMES R., CAWTHON | 166    KELLY CIR SANFORD FL 32773 |
| JAMES RAH-KIEM DC# L39283 | PO BOX 718501 MOOREHAVEN FL 33471 |
| JAMES RIVER BAPTIST | 4931 CENTERVILLE RD. WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| JAMES SCOTT | 3261 NW  14TH CT FORT LAUDERDALE FL 33311 |
| JAMES SOLKORSKI | 4160 BRISTOL DR CHESAPEAKE BEACH MD 20732 |
| JAMES T., MCNAMARA | 1236 S  PINE RIDGE CIR SANFORD FL 32773 |
| JAMES T., ROBERTSON | 32115 E  STATEROAD44 ST EUSTIS FL 32736 |
| JAMES V., BROWN | 2503 S  WASHINGTON AVE TITUSVILLE FL 32780 |
| JAMES W, BRIDGES | 28229    COUNTY ROAD 33  # 356C LEESBURG FL 34748 |
| JAMES W, ROBERTS | 1071    DEER RUN DR WINTER SPRINGS FL 32708 |
| JAMES**, GARY | 12014 HART ST APT 4 NORTH HOLLYWOOD CA 91605 |
| JAMES, A | 34 RIDGE WOOD DR HAMPTON VA 23666 |
| JAMES, ALBERTO OR CONSTANCE | 5900 NW  44TH ST # 302 LAUDERDALE LKS FL 33319 |
| JAMES, ALEYAMMA | 2543    AMBASSADOR AVE COOPER CITY FL 33026 |
| JAMES, ALICE | 252    CENTER ST # 2 WINTER GARDEN FL 34787 |
| JAMES, ALICE | 16762 REDWING LN HUNTINGTON BEACH CA 92649 |
| JAMES, ALICIA | 3911 W 79TH CT 10 MERRILLVILLE IN 46410 |
| JAMES, ALLAM | 3708    WYLDEWOOD LN ORLANDO FL 32806 |
| JAMES, ALLEN | 17631 SE  92ND GRANTHAM TER LADY LAKE FL 32162 |
| JAMES, ALLEN | 17710    DAVENPORT RD WINTER GARDEN FL 34787 |
| JAMES, ALLISON | 8098    PELICAN HARBOUR DR LAKE WORTH FL 33467 |
| JAMES, ANDERSON | 130    WOODLEAF DR WINTER SPRINGS FL 32708 |
| JAMES, ANDREA | 14 JUANITA  DR HAMPTON VA 23666 |
| JAMES, ANNE | 2394 SHREVE AV SIMI VALLEY CA 93063 |
| JAMES, ANNETT | 215    ESTHER ST NEW SMYRNA BEACH FL 32169 |
| JAMES, ANTHONY | 2480 IRVINE BLVD APT 260 TUSTIN CA 92782 |
| JAMES, ANTOINETTE | 201 NW  91ST ST MIAMI FL 33150 |
| JAMES, ANUJI | 20 WINDJAMMER IRVINE CA 92614 |
| JAMES, APPLER | 1706    TIVERTON ST WINTER SPRINGS FL 32708 |
| JAMES, APPLETON | 2920    MANOR DOWNS LADY LAKE FL 32162 |
| JAMES, APRIL | 14045 VALLEY FORGE CT FONTANA CA 92336 |
| JAMES, ARIELLE | 832 W 129TH PL CALUMET PARK IL 60827 |
| JAMES, ARNOLD | 1539    HILLCREST DR LADY LAKE FL 32159 |
| JAMES, ARNTE | 2108 BALTIMORE ST W BALTIMORE MD 21223 |
| JAMES, ARTHUR | 12014 S WALLACE ST CHICAGO IL 60628 |
| JAMES, ASHLEY | 1754 NW  58TH AVE LAUDERHILL FL 33313 |
| JAMES, BALDWIN | 20005 N  HIGHWAY27 ST # 298 CLERMONT FL 34711 |
| JAMES, BALL | 7    EL RED DR # B TAVARES FL 32778 |
| JAMES, BARBARA | 3247 ESCAPADE CIR RIVA MD 21140 |
| JAMES, BARBARA | 6489 WYNCOTE AVE GLOUCESTER VA 23061 |
| JAMES, BARBRA | 7098 VALDEZ AV RIVERSIDE CA 92509 |
| JAMES, BARKER | 2567    EVERWOOD CT LADY LAKE FL 32162 |
| JAMES, BARRETT | 632    DELANEY AVE # B ORLANDO FL 32801 |
| JAMES, BATAILLE | 861  N VILLAGE LAKE DR DELAND FL 32724 |
| JAMES, BAUBONIS | 12051 SE  176TH PLACE RD SUMMERFIELD FL 34491 |
| JAMES, BEAGLE | 2270    MATTHEW CIR DELTONA FL 32738 |
| JAMES, BEARD | 301    PRESTWICK CT OVIEDO FL 32765 |
| JAMES, BEATTY | 3323    MEDICI BLVD NEW SMYRNA BEACH FL 32168 |
| JAMES, BECKNELL | 1125    LAKE HERON DR 1A ANNAPOLIS MD 21403 |
| JAMES, BELANGER | 370 S  MOSS RD WINTER SPRINGS FL 32708 |
| JAMES, BELL | 218    OAKLEIGH DR DELAND FL 32724 |
| JAMES, BENNETT | 1553    CHERRY RIDGE DR LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| JAMES, BERG | 4928    SAWGRASS LAKE CIR LEESBURG FL 34748 |
| JAMES, BERKLEY | 3858    COCONUT PALM CIR OVIEDO FL 32765 |
| JAMES, BERNARD | 1126   INGATE RD BALTIMORE MD 21227 |
| JAMES, BILL | 865   WESTERN AVE NORTHBROOK IL 60062 |
| JAMES, BLANTON | 1139    FOREST LN TAVARES FL 32778 |
| JAMES, BOOK | 9505    BEAR LAKE CIR APOPKA FL 32703 |
| JAMES, BOOTH | 503 N  DUSS ST NEW SMYRNA BEACH FL 32168 |
| JAMES, BOURDEAU | 8150    SUN PALM DR KISSIMMEE FL 34747 |
| JAMES, BRADHAM | 2110 S  USHIGHWAY27 ST # I19 CLERMONT FL 34711 |
| JAMES, BRADLEY | JAMES APOPKA FL 32703 |
| JAMES, BRADY | 2317 S  MILLS AVE ORLANDO FL 32806 |
| JAMES, BRANDER | 439    KIMBERLY DR MELBOURNE FL 32940 |
| JAMES, BRANDON, S I U | 908 W PECAN ST CARBONDALE IL 62901 |
| JAMES, BRANNON | 104    ORMOND AVE INDIATLANTIC FL 32903 |
| JAMES, BRANTLEY | 6704    WINDER LYNNE LN ORLANDO FL 32819 |
| JAMES, BRAUN | 1567    LAKE MARION DR APOPKA FL 32712 |
| JAMES, BRENDEL | 1801 N  PENINSULA AVE NEW SMYRNA BEACH FL 32169 |
| JAMES, BRIDGETTE | 6117 SUNFLOWER DR MATTESON IL 60443 |
| JAMES, BRIDLE | 2404    VIA GENOVA APOPKA FL 32712 |
| JAMES, BRITTAIN | 115 W  16TH ST SANFORD FL 32771 |
| JAMES, BROOKS | 25110    BONNIE BLUE CT LEESBURG FL 34748 |
| JAMES, BRYAN | 11970 OLD RIVER SCHOOL RD APT 15 DOWNEY CA 90242 |
| JAMES, BRYANT | 786 W  LUDLUM DR DELTONA FL 32725 |
| JAMES, BUDDEN | 10457    CROMWELL GROVE TER ORLANDO FL 32827 |
| JAMES, BUEHLER | 2110 S. US HIGHWAY 27 ST # D145 CLERMONT FL 34711 |
| JAMES, BURCHETT | 2732    ALOMA AVE WINTER PARK FL 32792 |
| JAMES, BURMA | 800 S WELLS ST 906 CHICAGO IL 60607 |
| JAMES, BURNS | 127    PIEDMONT PARK AVE DAVENPORT FL 33897 |
| JAMES, BUTLER | 842    HENDERSON ST DELTONA FL 32725 |
| JAMES, CAILIN | 10620 S HAMLIN AVE CHICAGO IL 60655 |
| JAMES, CAIN | 7796  N INDIAN RIDGE TRL KISSIMMEE FL 34747 |
| JAMES, CAITLIN | 1737 WHITLEY AV APT 102 LOS ANGELES CA 90028 |
| JAMES, CAMPBELL | 13156    SOCIAL LN WINTER GARDEN FL 34787 |
| JAMES, CAPRON | 601    EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| JAMES, CARNS | 20005 N  HIGHWAY27 ST # 620 CLERMONT FL 34711 |
| JAMES, CAROLINE | 117 W LAFAYETTE AVE 1 BALTIMORE MD 21217 |
| JAMES, CAROLINE | 1230-1/2  TYLER AVE ANNAPOLIS MD 21403 |
| JAMES, CARPENTER | 2727    FRONTAGE RD # 59 DAVENPORT FL 33837 |
| JAMES, CARSON | 1002    SLATE CV SANFORD FL 32771 |
| JAMES, CASEY | 12123    MONTEVISTA RD CLERMONT FL 34711 |
| JAMES, CATANZARO | 1320 40TH ST W BALTIMORE MD 21211 |
| JAMES, CHARKALIS | 17880 SE  106TH CT SUMMERFIELD FL 34491 |
| JAMES, CHARLES | 522 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| JAMES, CHARLES | 406 PARK LN LAKE BLUFF IL 60044 |
| JAMES, CHARLES | 1528 SHIRE CIR 2F INVERNESS IL 60067 |
| JAMES, CHARLES | 1907 N CLEVELAND AVE D CHICAGO IL 60614 |
| JAMES, CHARLOTTE | 2211 LAKESIDE DR A BANNOCKBURN IL 60015 |
| JAMES, CHERYL | 8707 W AVENUE D14 LANCASTER CA 93536 |
| JAMES, CHILDRESS | 89    BRITTANY BLVD LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| JAMES, CHRIS | 847 W BRADLEY PL 1F CHICAGO IL 60613 |
| JAMES, CHRISTOPHER | 232   ELGIN BLVD DAVENPORT FL 33897 |
| JAMES, CHRYSANTHE | 1440 HI POINT ST LOS ANGELES CA 90035 |
| JAMES, CLARK | 1432   RIVERSIDE DR TITUSVILLE FL 32780 |
| JAMES, CLARK | 19404 REINHART AV CARSON CA 90746 |
| JAMES, CLELAND | 718   CENTURY LN WINTER HAVEN FL 33881 |
| JAMES, CLINTON | 2560   FOLKSTONE AVE CLERMONT FL 34711 |
| JAMES, COFFEY | 5300 W  IRLO BRONSON MEMORIAL HWY # 229 KISSIMMEE FL 34746 |
| JAMES, COLBY, N I U | 258 NIU NEPTUNE-NO HALL DE KALB IL 60115 |
| JAMES, COLINS | 30   GREEN FOREST DR ORMOND BEACH FL 32174 |
| JAMES, COLLINS | 3005   ANDOVER CT MOUNT DORA FL 32757 |
| JAMES, CONCILLA | 120   HIBISCUS WOODS CT # 3B DELTONA FL 32725 |
| JAMES, CONCILLA | 164   PERIMETER DR # 3A DELTONA FL 32725 |
| JAMES, CONNIE | 15514 WILMAGLEN DR WHITTIER CA 90604 |
| JAMES, COOK | 144   DOGWOOD TRL LEESBURG FL 34748 |
| JAMES, COON | 229   PLAZA OVAL CASSELBERRY FL 32707 |
| JAMES, CORRILL | 14181 SE  88TH TER SUMMERFIELD FL 34491 |
| JAMES, COTY | 1637 CACTUS DR APT A LANCASTER CA 93535 |
| JAMES, COWAN | 3700  N US HIGHWAY 17 92  # B2 DAVENPORT FL 33837 |
| JAMES, CRAGAN | 6232   ALBETH RD ORLANDO FL 32810 |
| JAMES, CRAIG | 3400 NW  7TH CT FORT LAUDERDALE FL 33311 |
| JAMES, CRIPPS | 700   MAGNOLIA LN WILDWOOD FL 34785 |
| JAMES, CRONIN | 20005 N  HIGHWAY27 ST # 1256 CLERMONT FL 34711 |
| JAMES, CROOK | 2110 S  USHIGHWAY27 ST # B37 CLERMONT FL 34711 |
| JAMES, CRUISE | 224   JUNIPER WAY TAVARES FL 32778 |
| JAMES, CRYSTAL | 3229 HOLLYPARK DR APT 4 INGLEWOOD CA 90305 |
| JAMES, CUBBLER | 715   PEREZ PL LADY LAKE FL 32159 |
| JAMES, CYNTHIA | 2201 N 77TH AVE ELMWOOD PARK IL 60707 |
| JAMES, D. | 15337 TOBARRA RD FONTANA CA 92337 |
| JAMES, DAKIN | 1320 HAND AVE # 4 ORMOND BEACH FL 32174 |
| JAMES, DALE & ANN | 1801   RALEIGH LN HOFFMAN ESTATES IL 60169 |
| JAMES, DAMIEN | 24706 CAROLYN AV MORENO VALLEY CA 92553 |
| JAMES, DANA | 5819 BALCOM AV ENCINO CA 91316 |
| JAMES, DANIEL | 10847 KLING ST APT 2 NORTH HOLLYWOOD CA 91602 |
| JAMES, DANIELLE | 1100 BOLTON ST 813 BALTIMORE MD 21201 |
| JAMES, DANIELLE | 9331 WASHBURN RD APT 5 DOWNEY CA 90242 |
| JAMES, DARBY | 5704 S HARPER AVE 406 CHICAGO IL 60637 |
| JAMES, DARNELL | 1514 S HAYWORTH AV LOS ANGELES CA 90035 |
| JAMES, DARREN | 19639 KINNOW LN RIVERSIDE CA 92508 |
| JAMES, DAVE | 111 E WILLOW ST 8 NORMAL IL 61761 |
| JAMES, DAVID | 5 POND POINT  PL MOBJACK VA 23056 |
| JAMES, DAVID | 1078 SPRUCE ST WINNETKA IL 60093 |
| JAMES, DAVID | 8027 ALDEA AV VAN NUYS CA 91406 |
| JAMES, DAVIDA | 1933 S BEDFORD ST APT 15 LOS ANGELES CA 90034 |
| JAMES, DAVIS | 34700 S  HAINES CREEK RD # 23 LEESBURG FL 34788 |
| JAMES, DAWN | 770   LAVENDER CIR WESTON FL 33327 |
| JAMES, DEBORAH A | 310 35TH CT SAN PEDRO CA 90731 |
| JAMES, DEBRAH | 7676 S SAN PEDRO ST LOS ANGELES CA 90003 |
| JAMES, DECATUR | 7305 S  USHIGHWAY27 ST # 7 CLERMONT FL 34714 |

| Claim Name | Address Information |
|---|---|
| JAMES, DEDA | 12918 4TH ST YUCAIPA CA 92399 |
| JAMES, DEETER | 26702   CASH CT LEESBURG FL 34748 |
| JAMES, DEIDRE | 1613   ROSEDALE HEIGHTS AVE BALTIMORE MD 21237 |
| JAMES, DELROY | 7301   DILIDO BLVD MIRAMAR FL 33023 |
| JAMES, DENISE | 491 NW  45TH AVE PLANTATION FL 33317 |
| JAMES, DENISE | 711 NE  7TH ST DELRAY BEACH FL 33483 |
| JAMES, DENNIS | 3040   HARBOUR LANDING WAY CASSELBERRY FL 32707 |
| JAMES, DENNIS | 2239 BARBOUR CT SAN PEDRO CA 90731 |
| JAMES, DEON | 661  HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| JAMES, DEUELL | 2356   CALIFORNIA ST DELTONA FL 32738 |
| JAMES, DIANA | 27796 HASTINGS DR MORENO VALLEY CA 92555 |
| JAMES, DIANE L | 706   GARDEN ST # 3 HARTFORD CT 06112 |
| JAMES, DIANNA | 139   SPARROW DR # 1F WEST PALM BCH FL 33411 |
| JAMES, DILLION | 1121   PRINCEWOOD DR ORLANDO FL 32810 |
| JAMES, DINGER | 2064   MONTEREY DR DELTONA FL 32738 |
| JAMES, DISSER | 300   HENKEL CIR WINTER PARK FL 32789 |
| JAMES, DOBBS SR. | 95   MORGAN DR TITUSVILLE FL 32796 |
| JAMES, DOBIE | 24018   ROBINWOOD ST LEESBURG FL 34748 |
| JAMES, DOCKSTADES | 301   CRANE LN HAINES CITY FL 33844 |
| JAMES, DOLAN | 431 E. CENTRAL BLVD APT 303 ORLANDO FL 32801 |
| JAMES, DON | 259 OCHO RIOS WY OAK PARK CA 91377 |
| JAMES, DONAL | 998 SCENIC DR SAN BERNARDINO CA 92408 |
| JAMES, DONALD | 30   LOOKOUT DR COLCHESTER CT 06415 |
| JAMES, DONALD | 1903   BROWN ST KISSIMMEE FL 34741 |
| JAMES, DONNA | 1120 NE  151ST TER NORTH MIAMI BEACH FL 33162 |
| JAMES, DORIS | 3238  KESWICK RD BALTIMORE MD 21211 |
| JAMES, DOROTHY | 709  JOANNE DR MINOOKA IL 60447 |
| JAMES, DOROTHY | 1727 NW  80TH AVE # C MARGATE FL 33063 |
| JAMES, DOROTHY | 827   TWIN LAKES DR CORAL SPRINGS FL 33071 |
| JAMES, DORSEY | 108  ROBERT DR NORMAL IL 61761 |
| JAMES, DOWNEY | 622   SAINT ANDREWS CIR NEW SMYRNA BEACH FL 32168 |
| JAMES, DR J | 280 S HILL AV PASADENA CA 91106 |
| JAMES, DR WILLIAM | 7137   PROMENADE DR # 201 BOCA RATON FL 33433 |
| JAMES, DRAKE | 164   BIG OAK LN WILDWOOD FL 34785 |
| JAMES, DUDLEY | 1529   GOLDENPOND DR CLERMONT FL 34715 |
| JAMES, DUNN | 20005 N  HIGHWAY27 ST # 987 CLERMONT FL 34711 |
| JAMES, DUNN | 14   BIG TREE DR FRUITLAND PARK FL 34731 |
| JAMES, DURAN | 12418 EDGECLIFF AV SYLMAR CA 91342 |
| JAMES, DURHAM | 548   CENTER CREST BLVD DAVENPORT FL 33837 |
| JAMES, DURNIN | 2701   HEATHERSIDE AVE ORLANDO FL 32822 |
| JAMES, DUSTIN | 995 S THE CT OF SHOREWOOD 1A VERNON HILLS IL 60061 |
| JAMES, E L | 103 HOLLOWAY DR WILLIAMSBURG VA 23185 |
| JAMES, EBONI | 1212 W 134TH ST GARDENA CA 90247 |
| JAMES, EBONIE | 7815 STAFFORD HILL CT GLEN BURNIE MD 21061 |
| JAMES, ECKMAN | 148   AZALEA TRL LEESBURG FL 34748 |
| JAMES, ED | 5113 AVOCA AVE ELLICOTT CITY MD 21043 |
| JAMES, EDDY | 12522 VENTURA BLVD STUDIO CITY CA 91604 |
| JAMES, EDENFIELD | 1838   PORTCASTLE CIR WINTER GARDEN FL 34787 |
| JAMES, EDWARD | 9410   SEVEN COURTS DR BALTIMORE MD 21236 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES, EDWARD | 2845 NW  101ST ST MIAMI FL 33147 |
| JAMES, ELAINE | H20 WALNUTPORT MOBILE CT 2 WALNUTPORT PA 18088 |
| JAMES, ELECTRIC INC | 2521 W LA PALMA AV APT T ANAHEIM CA 92801 |
| JAMES, ELIZABETH | 3620 JASMINE AV APT 203 LOS ANGELES CA 90034 |
| JAMES, ELIZABETH | 2110 GREGORY LN LA HABRA CA 90631 |
| JAMES, ELIZABETH M | 744 8TH AVE BETHLEHEM PA 18018 |
| JAMES, ELLIOTT | 1755 E  STATEROAD44 ST # 110 WILDWOOD FL 34785 |
| JAMES, ELORIS | 13615 CERISE AV APT 16 HAWTHORNE CA 90250 |
| JAMES, ELOUISE | 619 E AVENUE J6 LANCASTER CA 93535 |
| JAMES, ERIC | 1401 N LAKEWOOD AVE 414 BALTIMORE MD 21213 |
| JAMES, ERIC | 7 S STOLP AVE 1405 AURORA IL 60506 |
| JAMES, ERIN | 55   PERRY RD BRISTOL CT 06010 |
| JAMES, ESPOSITO | 10603    CEDAR FOREST CIR CLERMONT FL 34711 |
| JAMES, ESSIE | 304 CARRIAGE  RD WILLIAMSBURG VA 23188 |
| JAMES, FEATHER | 3908    ATRIUM DR ORLANDO FL 32822 |
| JAMES, FERGUSON | 135 W  STERLING WAY LEESBURG FL 34788 |
| JAMES, FISH | 562    SHALIMAR ST LADY LAKE FL 32162 |
| JAMES, FISHER | 7700    OSCEOLA POLK LINE RD # J3 DAVENPORT FL 33896 |
| JAMES, FLYNN | 1053 CHARITY RD VIRGINIA BEACH VA 23455 |
| JAMES, FOSTER | 1068 E  MICHIGAN ST # A ORLANDO FL 32806 |
| JAMES, FRANCES | 988    SARAZEN DR ROCKLEDGE FL 32955 |
| JAMES, FRANK | 5 W LINDEN ST THREE OAKS MI 49128 |
| JAMES, FREDDIE | 717 NE  10TH ST # 2 HALLANDALE FL 33009 |
| JAMES, GALVIN | 15055    GREEN VALLEY BLVD CLERMONT FL 34711 |
| JAMES, GAMBRELL | 37133    COUNTY ROAD 452 GRAND ISLAND FL 32735 |
| JAMES, GARDNER | 58    SHARPS CIR # A EUSTIS FL 32726 |
| JAMES, GARY | 1008 NW  30TH CT WILTON MANORS FL 33311 |
| JAMES, GARY | 15623    GLENCREST AVE DELRAY BEACH FL 33446 |
| JAMES, GEORGE F | 404 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| JAMES, GERALD | 2506 W PATAPSCO AVE 2B BALTIMORE MD 21230 |
| JAMES, GILMORE | 224 S  LAKE AVE # B TAVARES FL 32778 |
| JAMES, GLORIA | 76    NORMAN AVE WINDSOR CT 06095 |
| JAMES, GLORIA | 6202 N HOYNE AVE 1B CHICAGO IL 60659 |
| JAMES, GOMEZ | 558    TWISTING PINE CT LONGWOOD FL 32779 |
| JAMES, GORAGE | 16380 EUCALYPTUS AV BELLFLOWER CA 90706 |
| JAMES, GRANT | 925    BEAVERDALE LN ROCKLEDGE FL 32955 |
| JAMES, GREEN | 5255    SHORELINE CIR SANFORD FL 32771 |
| JAMES, GREEN | 2110    USHIGHWAY27 ST # A104 CLERMONT FL 34711 |
| JAMES, GRIFFIN | 1101    BEN HOPE DR LEESBURG FL 34788 |
| JAMES, GROTENHUIS | 290    CRESTVIEW DR CLERMONT FL 34711 |
| JAMES, GUILDS | 13905 W  COLONIAL DR # 228 OAKLAND FL 34787 |
| JAMES, HALCOMB | 424    LAKE DAISY DR WINTER HAVEN FL 33884 |
| JAMES, HALL | 7344    RUSH CT ORLANDO FL 32818 |
| JAMES, HAMACEK | 12341    TAVARES RIDGE LN TAVARES FL 32778 |
| JAMES, HANUSEK | 1908 E  JEFFERSON ST ORLANDO FL 32803 |
| JAMES, HARMAN | 7064 RIDGE RD HANOVER MD 21076 |
| JAMES, HARRIS | 611    VIRGINIA AVE HOLLY HILL FL 32117 |
| JAMES, HARRIS | 720    HARTLEY AVE DELTONA FL 32725 |
| JAMES, HARRIS | 416 CARNATION AV CORONA DEL MAR CA 92625 |

| Claim Name | Address Information |
|---|---|
| JAMES, HARTLINE | 37351    TURNER DR UMATILLA FL 32784 |
| JAMES, HARWOOD | 988    SPANISH WELLS DR MELBOURNE FL 32940 |
| JAMES, HATTAWAY | 3443    TREVINO CIR TITUSVILLE FL 32780 |
| JAMES, HAYES | 7365    SPARKLING LAKE RD ORLANDO FL 32819 |
| JAMES, HAZELL | 11    SEAVIEW DR ORMOND BEACH FL 32176 |
| JAMES, HEFNER | 1113    MORNINGVIEW DR TAVARES FL 32778 |
| JAMES, HELENA | 1040 NW  6TH ST BOCA RATON FL 33486 |
| JAMES, HENRY | 2401    HYDE PARK AVE WAUKEGAN IL 60085 |
| JAMES, HIGGINS | 2407    SHANNON RD ORLANDO FL 32806 |
| JAMES, HILL | 9033    MONTEVELLO CT ORLANDO FL 32818 |
| JAMES, HOBIN | 994    SPANISH WELLS DR MELBOURNE FL 32940 |
| JAMES, HOLLAND | 1682    ORANGE MANOR DR MELBOURNE FL 32934 |
| JAMES, HOOPER | 21660    STIRLING PASS LEESBURG FL 34748 |
| JAMES, HOSKINS | 11633    KENLEY CIR ORLANDO FL 32824 |
| JAMES, HUGHES | 2725    RANCH HOUSE RD ORLANDO FL 32822 |
| JAMES, HUNTRESS | 1304    SAINT ANDREWS DR ROCKLEDGE FL 32955 |
| JAMES, HUTCHENS | 549    BARBADOS DR LAKE WALES FL 33859 |
| JAMES, HUTTER | 5912    WABASH RD ORLANDO FL 32807 |
| JAMES, HYACINTH | 400 NW  65TH AVE # 110 110 MARGATE FL 33063 |
| JAMES, IRENE | 310 NW  65TH TER PLANTATION FL 33317 |
| JAMES, ISIAH | 7409    SHIRLEY RD BALTIMORE MD 21207 |
| JAMES, IVY | 1402 HADWICK DR F BALTIMORE MD 21221 |
| JAMES, J | 4707 WARE CREEK RD WILLIAMSBURG VA 23188 |
| JAMES, JACK | 3004 LARKSPUR  RUN WILLIAMSBURG VA 23185 |
| JAMES, JACQUES | 425    HARRISON AVE # 7 CAPE CANAVERAL FL 32920 |
| JAMES, JAIME | 312 N WARWICK AVE    1D WESTMONT IL 60559 |
| JAMES, JANICE | 1227 W 97TH ST LOS ANGELES CA 90044 |
| JAMES, JASON | 621    PERDIDO HEIGHTS DR WEST PALM BCH FL 33413 |
| JAMES, JEAN M. | 6421 NW 93RD ST JOHNSTON IA 50131 |
| JAMES, JEFF | 5158 RANCHO VERDE TRL SAN DIEGO CA 92130 |
| JAMES, JENNIFER | 116    COOPER LN STAFFORD SPGS CT 06076 |
| JAMES, JENNIFER | 16043    CORNER LAKE DR ORLANDO FL 32820 |
| JAMES, JENNIFER | 7641 N EASTLAKE TER 2B CHICAGO IL 60626 |
| JAMES, JENNY | 31303 GARDENSIDE LN MENIFEE CA 92584 |
| JAMES, JERI | 7664 JOSHUA VIEW DR YUCCA VALLEY CA 92284 |
| JAMES, JERRY | 775 N NEWPORT AV APT 1 LONG BEACH CA 90804 |
| JAMES, JESSICA | 1868 NW  45TH CT TAMARAC FL 33309 |
| JAMES, JETT | 46    EDEN DR FRUITLAND PARK FL 34731 |
| JAMES, JOANNE | 33 CULVER ST N BALTIMORE MD 21229 |
| JAMES, JOHN | 1 FALLMEADOW CT HAMPTON VA 23666 |
| JAMES, JOHN | 4147 GROVE AVE BROOKFIELD IL 60513 |
| JAMES, JOHN | 5504 S KEELER AVE CHICAGO IL 60629 |
| JAMES, JOHNNIE | 5006 S CHARITON AV LOS ANGELES CA 90056 |
| JAMES, JOHNSON | 2934    GRIFFINVIEW DR # 101 LADY LAKE FL 32159 |
| JAMES, JOHNSON | 2739    COLLINGTON DR LADY LAKE FL 32162 |
| JAMES, JOHNSON | 25132    TWELVE OAKS RD LEESBURG FL 34748 |
| JAMES, JOINER | 556    LAKE AVE ALTAMONTE SPRINGS FL 32701 |
| JAMES, JONES | 11623    ANJALI CT ORLANDO FL 32817 |
| JAMES, JONES | 20260 N  HIGHWAY27 ST # H10 CLERMONT FL 34715 |

| Claim Name | Address Information |
|---|---|
| JAMES, JOSEPH | 1558 RUTLAND WAY HANOVER MD 21076 |
| JAMES, JOSEPH | 1558 RUTLAND WAY BALTIMORE MD 21210 |
| JAMES, JOSEPH | 6353 W HYACINTH ST CHICAGO IL 60646 |
| JAMES, JOYCE | 67 NORTH ST MANCHESTER CT 06042-2022 |
| JAMES, JUDY | 1108 LUZERNE AVE N BALTIMORE MD 21213 |
| JAMES, JUDY | 2110 S  USHIGHWAY27 ST # E72 CLERMONT FL 34711 |
| JAMES, JUDY | 2377 STEVENSON ST GARY IN 46406 |
| JAMES, JUNE | 15234 WINCHESTER AVE HARVEY IL 60426 |
| JAMES, JUNE | 23343   BLUE WATER CIR # B423 BOCA RATON FL 33433 |
| JAMES, KALOGER | 2249 E  UNION CIR DELTONA FL 32725 |
| JAMES, KANE | 712  PINE TREE CT DELAND FL 32724 |
| JAMES, KAREN | 8520 STEVEN PL 1 TINLEY PARK IL 60487 |
| JAMES, KAREN | 2934 S NORTON AV LOS ANGELES CA 90018 |
| JAMES, KATE/KEVIN | 33540 N ROYAL OAK LN 206 WILDWOOD IL 60030 |
| JAMES, KATHI | 12184 NW  9TH PL CORAL SPRINGS FL 33071 |
| JAMES, KATHY | 7636   PLANTATION BLVD MIRAMAR FL 33023 |
| JAMES, KATRINA | 1140 APPLE LN C ELGIN IL 60120 |
| JAMES, KAY | 19191 HARVARD AV APT SUNRID IRVINE CA 92612 |
| JAMES, KEENE | 4648 S  ORANGE BLOSSOM TRL # D13 KISSIMMEE FL 34746 |
| JAMES, KEISHA | 7202  STONY BARR RD GWYNN OAK MD 21244 |
| JAMES, KELLY | 12449  ORANGEWOOD CIR TAVARES FL 32778 |
| JAMES, KELLY | 6165   PARKWAY E SAINT CLOUD FL 34771 |
| JAMES, KEN | 3800  CHATHAM RD BALTIMORE MD 21215 |
| JAMES, KENDALL | 3115 RYERSON CIR BALTIMORE MD 21227 |
| JAMES, KENNEY | 609  HIGHWAY 466  # 478 LADY LAKE FL 32159 |
| JAMES, KEVIN | 8 BROOKS AV APT 4 VENICE CA 90291 |
| JAMES, KEVIN | 8520 COSTA VERDE BLVD APT 3127 SAN DIEGO CA 92122 |
| JAMES, KILGORE | 578   LA FIESTA DR # 176 DAVENPORT FL 33837 |
| JAMES, KIM | 138   BALDWIN BLVD LAKE WORTH FL 33463 |
| JAMES, KIM | 15379 GEMSTONE CT MORENO VALLEY CA 92551 |
| JAMES, KIMBER | 3818   BAYSHORE CIR TAVARES FL 32778 |
| JAMES, KIMBERLY | 4432 PLEASANT COLONY LN HAYES VA 23072 |
| JAMES, KIMBERLY | 304-A  WOODCREEK DR 217 BOLINGBROOK IL 60440 |
| JAMES, KIT | 520 MERIDIAN TER LOS ANGELES CA 90042 |
| JAMES, KLINZING | 9615 SE  137TH STREET RD SUMMERFIELD FL 34491 |
| JAMES, KNOWLTON | 404   FIREWOOD AVE EUSTIS FL 32726 |
| JAMES, KOHLS | 20005 N  HIGHWAY27 ST # 1016 CLERMONT FL 34711 |
| JAMES, KRENN | 2950   GODWIN RD SAINT CLOUD FL 34772 |
| JAMES, KREWSON | 21837   ROYAL ST GEORGES LN LEESBURG FL 34748 |
| JAMES, KRISTIN | 8182 GUILDERS DR HUNTINGTON BEACH CA 92647 |
| JAMES, KYLA | 1991 MAGNOLIA AV LOS ANGELES CA 90007 |
| JAMES, KYLIA | 3517 W 63RD ST LOS ANGELES CA 90043 |
| JAMES, L | 112 WORKSOP WILLIAMSBURG VA 23188 |
| JAMES, LACANAS | 103 DELAFAYETTE  PL WILLIAMSBURG VA 23188 |
| JAMES, LACHARLES | 6536 SAN VICENTE BLVD LOS ANGELES CA 90048 |
| JAMES, LATASHA | 6418 S DAMEN AVE CHICAGO IL 60636 |
| JAMES, LAVAVA | 6010 S ASHLAND AVE CHICAGO IL 60636 |
| JAMES, LAWTON | 247   SAWGRASS ST DAVENPORT FL 33837 |
| JAMES, LEAH | 417 W TERRACE ST ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| JAMES, LEE | 277   SADDLEWORTH PL LAKE MARY FL 32746 |
| JAMES, LEFLORE | 15085 MARTE CIR MORENO VALLEY CA 92551 |
| JAMES, LENORA | 30   ELAINE MARY DR WINDSOR CT 06095 |
| JAMES, LEVACK | 34022   LINDA LN LEESBURG FL 34788 |
| JAMES, LEVIE | 1665   CHERRY RIDGE DR LAKE MARY FL 32746 |
| JAMES, LEWIS E | 200 SEAGULL DR HAVRE DE GRACE MD 21078 |
| JAMES, LINCOLN | 1318   OSPREY NEST LN PORT ORANGE FL 32128 |
| JAMES, LINDA | 1644 BLUESTONE AV SIMI VALLEY CA 93063 |
| JAMES, LINDA L. | PO BOX 3458 SAN CLEMENTE CA 92674 |
| JAMES, LINVILLE | 663   OVERLOOK TRL PORT ORANGE FL 32127 |
| JAMES, LISA | 390 SW   27TH TER # A FORT LAUDERDALE FL 33312 |
| JAMES, LISA | 4900 NW   13TH ST LAUDERHILL FL 33313 |
| JAMES, LISA | 3614 E   HAMILTON KY WEST PALM BCH FL 33411 |
| JAMES, LISA | 13815 COWLEY AV BELLFLOWER CA 90706 |
| JAMES, LITTLE | 1051   LEE RD # 5D ORLANDO FL 32810 |
| JAMES, LONDA | 4036 S OAKENWALD AVE CHICAGO IL 60653 |
| JAMES, LONG | 2110 S   USHIGHWAY27 ST # G96 CLERMONT FL 34711 |
| JAMES, LONGO | 4748   INVERNESS DR LEESBURG FL 34748 |
| JAMES, LORD | 241   PALO VERDE DR LEESBURG FL 34748 |
| JAMES, LORD | 408   CALIFORNIA AVE SAINT CLOUD FL 34769 |
| JAMES, LOUISE | 1509 KENHILL AVE BALTIMORE MD 21213 |
| JAMES, LUZ | 106 RANCH   DR NEWPORT NEWS VA 23608 |
| JAMES, LYNCH | 9000   US HIGHWAY 192  # 509 CLERMONT FL 34714 |
| JAMES, MABE | 2010   ESSEX PL ORLANDO FL 32806 |
| JAMES, MADDOX | 17093 SE   76TH CREEKSIDE CIR LADY LAKE FL 32162 |
| JAMES, MANGAN | 10316   KINGBROOK LN ORLANDO FL 32821 |
| JAMES, MARGARET | 3035 BRIGHTON ST BALTIMORE MD 21216 |
| JAMES, MARGESON | 2311   NELA AVE ORLANDO FL 32809 |
| JAMES, MARGIE | 2941 NW   8TH RD FORT LAUDERDALE FL 33311 |
| JAMES, MARIA | 2712 SANDWOOD ST LAKEWOOD CA 90712 |
| JAMES, MARILYN | 1812   PINEVIEW CIR WINTER PARK FL 32792 |
| JAMES, MARION | 4302 W WILCOX ST CHICAGO IL 60624 |
| JAMES, MARION | 6107 SW   36TH ST DAVIE FL 33314 |
| JAMES, MARJORIE | 5166 SEPULVEDA BLVD APT 304 CULVER CITY CA 90230 |
| JAMES, MARK | 141   NAUTICA MILE DR CLERMONT FL 34711 |
| JAMES, MARK | 11114 BELHAVEN ST LOS ANGELES CA 90059 |
| JAMES, MARLON | 1310 W 61ST PL MERRILLVILLE IN 46410 |
| JAMES, MARQUETA | 4631 NW   25TH ST LAUDERHILL FL 33313 |
| JAMES, MARY | 1504 ADAMS   CIR HAMPTON VA 23663 |
| JAMES, MARY | 2144 W CHURCHILL ST CHICAGO IL 60647 |
| JAMES, MARY | 5790 NW   48TH CT CORAL SPRINGS FL 33067 |
| JAMES, MARY | 1037 NW   85TH TER PLANTATION FL 33322 |
| JAMES, MARY ANN | 118 N HOWARD ST 518 BALTIMORE MD 21201 |
| JAMES, MASCARET | 16401   NELSON PARK DR # 103 CLERMONT FL 34714 |
| JAMES, MASSA | 1010   PARK RIDGE CIR # 1107 KISSIMMEE FL 34746 |
| JAMES, MASSIE | 479   LA VISTA DR WINTER SPRINGS FL 32708 |
| JAMES, MATILDA | 46   OAKLAND TER HARTFORD CT 06112 |
| JAMES, MATTHEW | 1339 RESERVOIR DR SAN BERNARDINO CA 92407 |
| JAMES, MATTIE | 16000   LATHROP AVE HARVEY IL 60426 |

| Claim Name | Address Information |
|---|---|
| JAMES, MAUREEN | 3527 CENTRAL RD 302 GLENVIEW IL 60025 |
| JAMES, MAUVELYN | 110 CONCORD ST EAST HARTFORD CT 06108-2942 |
| JAMES, MAY | 2110   USHIGHWAY27 ST # A20 CLERMONT FL 34711 |
| JAMES, MAYLOUISE | 2642 KIRK AVE BALTIMORE MD 21218 |
| JAMES, MAYS | 4465 N MILWAUKEE AVE CHICAGO IL 60630 |
| JAMES, MCCANN | 5016   ASHFORD FALLS LN OVIEDO FL 32765 |
| JAMES, MCCAULEY | 919   SHERWOOD AVE SAINT CLOUD FL 34769 |
| JAMES, MCGRADY | 21923   ROYAL ST GEORGES LN LEESBURG FL 34748 |
| JAMES, MCKAIG | 3211   REGINA CT MELBOURNE FL 32935 |
| JAMES, MCLAUGHLIN | 2480   SWEETWATER CLUB CIR # 98 KISSIMMEE FL 34746 |
| JAMES, MCNULYT | 264   INVERNESS LN ORANGE CITY FL 32763 |
| JAMES, MELVIN | 2006   OCEAN SHORE BLVD # 7 ORMOND BEACH FL 32176 |
| JAMES, MELVIN | 42480 MORAGA RD APT 204 TEMECULA CA 92591 |
| JAMES, MERVIN | 2180 NW  76TH TER MARGATE FL 33063 |
| JAMES, METZ | 1246   BURNING TREE LN WINTER PARK FL 32792 |
| JAMES, MICHAEL | 739 N SWEETZER AV APT 209 WEST HOLLYWOOD CA 90069 |
| JAMES, MICHAEL | 3343 CANDLEWOOD ST LAKEWOOD CA 90712 |
| JAMES, MICHAEL | 7051 NATAL DR APT 122 WESTMINSTER CA 92683 |
| JAMES, MICHELLE | 2997 PLAYER LN TUSTIN CA 92782 |
| JAMES, MIKE | 17 COLONIAL IRVINE CA 92620 |
| JAMES, MILLER | 766   EVELYN DR LADY LAKE FL 32162 |
| JAMES, MILWAIN | 20005 N  HIGHWAY27 ST # 1184 CLERMONT FL 34711 |
| JAMES, MILWAIN | 9000   US HIGHWAY 192  # 706 CLERMONT FL 34714 |
| JAMES, MONAHAN | 2208   KERSHAW RD LADY LAKE FL 32162 |
| JAMES, MOORE | 8040   ARCADIAN CT MOUNT DORA FL 32757 |
| JAMES, MOORE | 3892   CARNABY DR OVIEDO FL 32765 |
| JAMES, MORAN | 4153 S ATLANTIC AVE APT 109 NEW SMYRNA BEACH FL 32168 |
| JAMES, MORRIS | 333   JOHN ST LAKE HELEN FL 32744 |
| JAMES, MORRIS | 538   N RIO CASA DR INDIATLANTIC FL 32903 |
| JAMES, MORRIS | 9141   SUNRISE LAKES BLVD # 208 PLANTATION FL 33322 |
| JAMES, MORRISON | 28229   COUNTY ROAD 33  # 48W LEESBURG FL 34748 |
| JAMES, MOTES | 2056  NW NEVEAH AVE PALM BAY FL 32907 |
| JAMES, MRISTEN | 253 AVENIDA DEL MAR APT A SAN CLEMENTE CA 92672 |
| JAMES, MRS | 2839 CASSIA ST NEWPORT BEACH CA 92660 |
| JAMES, MRS. JOSEP | 401 E BAY STATE ST APT 119 ALHAMBRA CA 91801 |
| JAMES, MURPHY | 17994 SE  89TH ROTHWAY CT LADY LAKE FL 32162 |
| JAMES, NACE | 13905 W  COLONIAL DR # 131 OAKLAND FL 34787 |
| JAMES, NAGIE | 3400   FOXBORO CT MOUNT DORA FL 32757 |
| JAMES, NALLEY | 5320 ADELE AV WHITTIER CA 90601 |
| JAMES, NANCY | 880   CORAL RIDGE DR # 104 CORAL SPRINGS FL 33071 |
| JAMES, NAPIER | 31900   ROUND LAKE RD MOUNT DORA FL 32757 |
| JAMES, NICHOLE | 2905 DELAWARE AVE BALTIMORE MD 21227 |
| JAMES, NORD | 94   COUNTRY GARDENS DR EUSTIS FL 32726 |
| JAMES, NORMA | 309   BERENGER WALK WEST PALM BCH FL 33414 |
| JAMES, NORMA | 1102 OAKHORNE DR HARBOR CITY CA 90710 |
| JAMES, NOVELLA | 214 WYTHE CREEK RD APT 35A POQUOSON VA 23662 |
| JAMES, OCHS | 6340   LYONS ST ORLANDO FL 32807 |
| JAMES, ODOM | 5295   ALLIGATOR LAKE RD SAINT CLOUD FL 34772 |
| JAMES, OLSZEWSKI | 3624   MIRROR LAKE DR APOPKA FL 32703 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES, OLSZEWSKY | 34013    TERRAGONA DR SORRENTO FL 32776 |
| JAMES, OWENS | 3381    ATWELL AVE LADY LAKE FL 32162 |
| JAMES, OWENS | 517 N    DISSTON AVE TAVARES FL 32778 |
| JAMES, PACK | 130 N    CARPENTER RD TITUSVILLE FL 32796 |
| JAMES, PANCAKE | 3420    BETH LN MELBOURNE FL 32934 |
| JAMES, PARKER | 515 S 2ND AVE 1006 MAYWOOD IL 60153 |
| JAMES, PAT | 2281 S    SHERMAN CIR # 311 MIRAMAR FL 33025 |
| JAMES, PATRICIA | 10310 HICKORY RIDGE RD 223 COLUMBIA MD 21044 |
| JAMES, PATTERSON | 2420    PEACOCK CT SAINT CLOUD FL 34771 |
| JAMES, PAUL | 2570    IVYDALE DR DELTONA FL 32725 |
| JAMES, PAULA | 1453 LANGFORD RD BALTIMORE MD 21207 |
| JAMES, PAULA | 1301    RIVER REACH DR # 505 FORT LAUDERDALE FL 33315 |
| JAMES, PAULA | 1213 E OCEAN BLVD APT 6 LONG BEACH CA 90802 |
| JAMES, PAULINE | 507 TOLNA ST BALTIMORE MD 21224 |
| JAMES, PAXTON | 1249    ROSSMAN DR APOPKA FL 32703 |
| JAMES, PEARL | 99 MARY LN 101 GLEN BURNIE MD 21061 |
| JAMES, PETRASKAS | 9600    US HIGHWAY 192  # 728 CLERMONT FL 34714 |
| JAMES, PHYLLIS | 4401 SPRINGDALE AVE BALTIMORE MD 21207 |
| JAMES, PICKETT | 186 S  LAKE DR LEESBURG FL 34788 |
| JAMES, PIERCY | 492    STILL FOREST TER SANFORD FL 32771 |
| JAMES, PROVOST | 1701 W    COMMERCE AVE # 159 HAINES CITY FL 33844 |
| JAMES, QUINN | 1450 W    SCHWARTZ BLVD LADY LAKE FL 32159 |
| JAMES, RADFORD | 3627    ARCH ST ORLANDO FL 32808 |
| JAMES, RALSTON | 2498    LAKE DEBRA DR # 6-103 ORLANDO FL 32835 |
| JAMES, RAMSAY | 20005 N    HIGHWAY27 ST # 286 CLERMONT FL 34711 |
| JAMES, RAYMOND | 577    EDEN PARK AVE ALTAMONTE SPRINGS FL 32714 |
| JAMES, REBER | 517    SABAL PALM CIR ALTAMONTE SPRINGS FL 32701 |
| JAMES, RENEE | 5154 NW  32ND CT MARGATE FL 33063 |
| JAMES, RENFRO | 430    OAK COVE RD TITUSVILLE FL 32780 |
| JAMES, RHODES | 2905    CHIANTI CT KISSIMMEE FL 34747 |
| JAMES, RICHARD | P.O. BOX 1399 GLASTONBURY CT 06033 |
| JAMES, RICHARD | 8 GRIST MILL LN COBALT CT 06414 |
| JAMES, RICHARD | 407    BEARDS DOCK XING ANNAPOLIS MD 21403 |
| JAMES, RICHARD | 2322    CLEVELAND ST HOLLYWOOD FL 33020 |
| JAMES, RICHARDSON | 745    EASTRIDGE DR ORANGE CITY FL 32763 |
| JAMES, ROBBIE | 1826 SW  4TH CT FORT LAUDERDALE FL 33312 |
| JAMES, ROBERT | 2148  GUNDERSON AVE 341 BERWYN IL 60402 |
| JAMES, ROBERT | 3205 SE  7TH ST # 208 208 POMPANO BCH FL 33062 |
| JAMES, ROBERT | 1111 NE  24TH CT POMPANO BCH FL 33064 |
| JAMES, ROBERTO | 4751 N  AUSTRALIAN AVE # 107 WEST PALM BCH FL 33407 |
| JAMES, ROCHELL | 137 ROYALTY CIR 10 OWINGS MILLS MD 21117 |
| JAMES, ROCK | 727 NE  2ND ST POMPANO BCH FL 33060 |
| JAMES, ROGERS | 281    SORRENTO RD KISSIMMEE FL 34759 |
| JAMES, RON | 10528    LANCASTER ST HUNTLEY IL 60142 |
| JAMES, RONALD | 157    SOUTHMORELAND PL DECATUR IL 62521 |
| JAMES, ROSA | 5705 CHINQUAPIN PKWY D BALTIMORE MD 21239 |
| JAMES, ROSEMARIE | 2301 NW  41ST AVE # 303 LAUDERHILL FL 33313 |
| JAMES, ROSIE | 535 W 136TH ST 1 RIVERDALE IL 60827 |
| JAMES, ROTH | 840    SILVER OAK AVE LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| JAMES, ROXANNE | 222    RIVER PARK DR JUPITER FL 33477 |
| JAMES, RYAN | 1520    ALABAMA DR WINTER PARK FL 32789 |
| JAMES, RYAN | 8554    SIDON ST ORLANDO FL 32817 |
| JAMES, RYE | 8106 S  IBIZA CT ORLANDO FL 32836 |
| JAMES, SALLY | 28844 SECO CANYON RD SAUGUS CA 91390 |
| JAMES, SALLY | 1110 S MAGNOLIA AV ONTARIO CA 91762 |
| JAMES, SANDOVAL | 882    TREVINO TER LADY LAKE FL 32159 |
| JAMES, SANDRA | 7427 S BENNETT AVE CHICAGO IL 60649 |
| JAMES, SANDRA | 2164 ALAMEDA AV VENTURA CA 93003 |
| JAMES, SARSON | 1101 W  COMMERCE AVE # 70 HAINES CITY FL 33844 |
| JAMES, SAVAGE | 103    WINDSONG WAY TITUSVILLE FL 32780 |
| JAMES, SCHARDEIN | 4653    SUMMERBRIDGE CIR LEESBURG FL 34748 |
| JAMES, SCHAUS | 28944    HUBBARD ST # 55 LEESBURG FL 34748 |
| JAMES, SCHNEIDER | 1    AVOCADO LN # 36 EUSTIS FL 32726 |
| JAMES, SCHOECK | 1869    TURNBERRY TER ORLANDO FL 32804 |
| JAMES, SCHULENBERG | 7454    BETTY ST WINTER PARK FL 32792 |
| JAMES, SCOTT | 331 W  LAKE SUE AVE WINTER PARK FL 32789 |
| JAMES, SCOTT | 2520 1/2 EASTLAKE AV LOS ANGELES CA 90031 |
| JAMES, SHARDE | 23965 PASATIEMPO LN HARBOR CITY CA 90710 |
| JAMES, SHARON | 14815 S NORMANDIE AV APT 21 GARDENA CA 90247 |
| JAMES, SHAUM | 11728    HICKORY LN TAVARES FL 32778 |
| JAMES, SHAVER | 1632    GAR ST SAINT CLOUD FL 34771 |
| JAMES, SHAY | 3398    CAPLAND AVE CLERMONT FL 34711 |
| JAMES, SHEERIN | 1010    BRISTOL LAKES RD # 110 MOUNT DORA FL 32757 |
| JAMES, SHERI | 7222    TOWN BROOKE MIDDLETOWN CT 06457 |
| JAMES, SHERI | 5025 COLUMBIA RD 203 COLUMBIA MD 21044 |
| JAMES, SHERI | 33935 CAPE COVE DANA POINT CA 92629 |
| JAMES, SHINAVER | 4710    CHARDONNAY LN PORT ORANGE FL 32129 |
| JAMES, SHIVER | 1453    MATADOR DR GOTHA FL 34734 |
| JAMES, SHORT | 200    CAROLINA AVE # A301 WINTER PARK FL 32789 |
| JAMES, SINES | 1512    RED PLUM HOLW DELAND FL 32720 |
| JAMES, SKALKO | 1851    BRIDGEWATER DR LAKE MARY FL 32746 |
| JAMES, SKOOG | 1402    CRUZ CT LADY LAKE FL 32159 |
| JAMES, SMITH | 2    JETT LOOP APOPKA FL 32712 |
| JAMES, SMITH | 926    VILLA LAGOON DR TAVARES FL 32778 |
| JAMES, SMITH | 76    HIBISCUS DR WINTER HAVEN FL 33881 |
| JAMES, SMOKE | 9000    US HIGHWAY 192  # 179 CLERMONT FL 34714 |
| JAMES, SNOW | 527    TWIN LAKES DR TITUSVILLE FL 32780 |
| JAMES, SOARES | 192    CITRUS RIDGE DR DAVENPORT FL 33837 |
| JAMES, SONIA | 25 HURLBURT ST NEW BRITAIN CT 06051-1503 |
| JAMES, SORG | 4330    COLLINGTREE DR ROCKLEDGE FL 32955 |
| JAMES, SOUKUP | 1    AVOCADO LN # 477 EUSTIS FL 32726 |
| JAMES, STACY | 135 E 36TH ST APT 1 LOS ANGELES CA 90011 |
| JAMES, STEPHANIE M | 11 GREAT LAKES  DR HAMPTON VA 23669 |
| JAMES, STOKES | 23217    OAK PRAIRIE CIR SORRENTO FL 32776 |
| JAMES, STOLTZ | 14645    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| JAMES, STONE | 9000    US HIGHWAY 192  # 399 CLERMONT FL 34714 |
| JAMES, SUTTER | 677    JAMESTOWN BLVD # 1040 ALTAMONTE SPRINGS FL 32714 |
| JAMES, SWITZER | 272    KINGFISHER LN HAINES CITY FL 33844 |

| Claim Name | Address Information |
|---|---|
| JAMES, TADDEO | 522    KILDRUMMY DR DAVENPORT FL 33896 |
| JAMES, TAKAMOTO | 480    CINNAMON DR SATELLITE BEACH FL 32937 |
| JAMES, TAMMY | 17225  VOLLBRECHT DR SOUTH HOLLAND IL 60473 |
| JAMES, TAYLOR | 421 SE  24TH ST FORT LAUDERDALE FL 33316 |
| JAMES, TENITA | 1735 CORONADO AV APT 16 LONG BEACH CA 90804 |
| JAMES, TERENCE | 10334 MALCOLM CIR J COCKEYSVILLE MD 21030 |
| JAMES, TERESA | 29548 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| JAMES, TEUBNER | 1401 W  HIGHWAY50 ST # 152 CLERMONT FL 34711 |
| JAMES, THERESA | 3 BEECHDALE RD BALTIMORE MD 21210 |
| JAMES, THOMAS | 1111 S  LAKEMONT AVE # 514 WINTER PARK FL 32792 |
| JAMES, THRONE | 9600    US HIGHWAY 192  # 329 CLERMONT FL 34714 |
| JAMES, TINA | 196    BELLTOWN RD S GLASTONBURY CT 06073 |
| JAMES, TOILETTE | 1080    ALLENDALE DR OVIEDO FL 32765 |
| JAMES, TONI | 8934 S WALLACE ST CHICAGO IL 60620 |
| JAMES, TRACY | 1210    BALLESTEROS DR LADY LAKE FL 32162 |
| JAMES, TRINDLE | 3706    RANGER ST TITUSVILLE FL 32796 |
| JAMES, TRIRON | 480 YOUNGS MILL  LN F NEWPORT NEWS VA 23602 |
| JAMES, TROUP | 3463    PELICAN CIR TITUSVILLE FL 32796 |
| JAMES, TROY | 2217 HUNTERS CHASE BELAIR MD 21015 |
| JAMES, TRUDEAU | 9006    SPENCE CT GOTHA FL 34734 |
| JAMES, TURNER | 2301 S. ATLANTIC AVE # 530 DAYTONA BEACH SHORES FL 32114 |
| JAMES, TYLER | 504    W NORTH BLVD DAVENPORT FL 33837 |
| JAMES, TYMESHA | 935 1/2 E 87TH PL LOS ANGELES CA 90002 |
| JAMES, TYRONE | 8007 MANDAN RD GREENBELT MD 20770 |
| JAMES, TYRREL | 211    KEY LARGO AVE DAVENPORT FL 33897 |
| JAMES, UCHANIA | 5900 W  SAMPLE RD # 304 CORAL SPRINGS FL 33067 |
| JAMES, UTEGG | 1008    LITTLE FAWN CT APOPKA FL 32712 |
| JAMES, VASBINDER | 1325    CAMERO DR LADY LAKE FL 32159 |
| JAMES, VERNACCHIO | 2530    RADFORD AVE ORLANDO FL 32818 |
| JAMES, VERONA | 16406 SW  39TH ST MIRAMAR FL 33027 |
| JAMES, VIDOCY | 451    MARIGOLD RD CASSELBERRY FL 32707 |
| JAMES, VIRGINIA | 2000    SAINT REGIS DR 3D LOMBARD IL 60148 |
| JAMES, VIRGINIA | 207 E WALNUT ST HINSDALE IL 60521 |
| JAMES, W | 1911 LEE  CT B LANGLEY AFB VA 23665 |
| JAMES, WAGNER | 21812    KING JOHN ST LEESBURG FL 34748 |
| JAMES, WALL | 29115 N  EICHELBERGER RD # B54 TAVARES FL 32778 |
| JAMES, WARD | 1255    INDIAN ROCK CT DELTONA FL 32725 |
| JAMES, WATERS | 12349    DOUBLE RUN RD ASTATULA FL 34705 |
| JAMES, WATKINS | 696    YOUNGSTOWN PKWY # 307 ALTAMONTE SPRINGS FL 32714 |
| JAMES, WEIS | 3601    CHERRY HILL DR ORLANDO FL 32822 |
| JAMES, WELSH | 25145    LAUREL VALLEY RD LEESBURG FL 34748 |
| JAMES, WHEELER | 128    WOODS N WATER DR MOUNT DORA FL 32757 |
| JAMES, WHITNEY | 313 RAMONA CT ANAHEIM CA 92804 |
| JAMES, WICKERT | 208    ADAIR AVE LONGWOOD FL 32750 |
| JAMES, WILBUR | 414    PLANTATION DR TITUSVILLE FL 32780 |
| JAMES, WILBUR L | PO BOX 8866 LOS ANGELES CA 90008 |
| JAMES, WILHELMINA | 2001 CEDAR CIRCLE DR 202 OWINGS MILLS MD 21117 |
| JAMES, WILHELMINA | 2001 CEDAR CIRCLE DR BALTIMORE MD 21228 |
| JAMES, WILLIAMS | 4395    REAL CT ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| JAMES, WILLINGHAM | 2900    MONACO CT ORLANDO FL 32806 |
| JAMES, WILLMAN | 2205    FILLMORE ST # 7 HOLLYWOOD FL 33020 |
| JAMES, WILSON | 17880 SE  115TH CT SUMMERFIELD FL 34491 |
| JAMES, WINIFRED | 136    FANSHAW D BOCA RATON FL 33434 |
| JAMES, WODJENSKI | 22    IVANHOE CT KISSIMMEE FL 34746 |
| JAMES, WRAGG | 28229    COUNTY ROAD 33  # 82C LEESBURG FL 34748 |
| JAMES, WRIGHT | 6404    ABBEYDALE CT ORLANDO FL 32818 |
| JAMES, YOLANDA | 15000 DOWNEY AV APT 138 PARAMOUNT CA 90723 |
| JAMES, ZACHARY | 4791 SW  82ND AVE # 58 DAVIE FL 33328 |
| JAMES, ZONG | 3442 N  CITRUS CIR ZELLWOOD FL 32798 |
| JAMES-BENNETT, PENNY | 45509 PICKFORD AV LANCASTER CA 93534 |
| JAMES-BIVINS, YVONNE | 461 W PENTAGON ST ALTADENA CA 91001 |
| JAMES. GLORIA | 10710 NW  2ND PL CORAL SPRINGS FL 33071 |
| JAMESBAILEY, JACQUELINE | 1226 SYCAMORE AVE EASTON PA 18040 |
| JAMESON, ALICE | 1389 N 38TH RD EARLVILLE IL 60518 |
| JAMESON, CARLY | 12203 SMALLWOOD AV DOWNEY CA 90242 |
| JAMESON, CHRISTINA | 1028 CHASE ST GARY IN 46404 |
| JAMESON, CURRY | 2121    PARK FOREST BLVD MOUNT DORA FL 32757 |
| JAMESON, DAVID | 2464 E 29TH RD    41 SENECA IL 61360 |
| JAMESON, DAVIS | 620 E I ST ONTARIO CA 91764 |
| JAMESON, GERALDINE | 4033 ABOURNE RD APT D LOS ANGELES CA 90008 |
| JAMESON, JAQUIE | 2456 CHEYENNE DR GAMBRILLS MD 21054 |
| JAMESON, JOHN | 26072 ALEJANDRO DR VALENCIA CA 91355 |
| JAMESON, KATHY | 131 MORNINGSIDE LN E BUFFALO GROVE IL 60089 |
| JAMESON, LESTER | 2003    GRANADA DR # C1 COCONUT CREEK FL 33066 |
| JAMESON, PAMELA | 105 WIMBLEDON  TER HAMPTON VA 23666 |
| JAMESTOWN 2007 | 410 W FRANCIS  ST WILLIAMSBURG VA 23185 |
| JAMESTOWNE PIE CO. | 1804 JAMESTOWN RD. WILLIAMSBURG VA 23185 |
| JAMGOCHIAN, MATTHEW | 426 PIEDMONT AV APT A35 GLENDALE CA 91206 |
| JAMGOCHIAN, MICHAEL | 1038    AINSLIE C BOCA RATON FL 33434 |
| JAMIALKOWSKI, ALAN | 57 CARRIAGE CROSSING LN MIDDLETOWN CT 06457-5828 |
| JAMIE ACITO | 721 OSER DR CROWNSVILLE MD 21032 |
| JAMIE GOLDMACHER | 11277 W  ATLANTIC BLVD # 307 CORAL SPRINGS FL 33071 |
| JAMIE IBBOTT | 19   WELLSPRING CIR OWINGS MILLS MD 21117 |
| JAMIE T, WILLIAMS | 1032 E  MICHIGAN ST # B ORLANDO FL 32806 |
| JAMIE, COMER | 1328    TIMBERBEND CIR ORLANDO FL 32824 |
| JAMIE, FISH | 297    EMERALD SHORES CIR OCOEE FL 34761 |
| JAMIE, FOSSIN | 2812    PINEAPPLE LN EUSTIS FL 32726 |
| JAMIE, JOHNSON | 3022    HELEN AVE ORLANDO FL 32804 |
| JAMIE, KIRK | 2836    HAWTHORNE AVE ORLANDO FL 32806 |
| JAMIE, MANKONICH | 3510    CHELSEA ST ORLANDO FL 32803 |
| JAMIE, NATALIE | 15702 S WHITE AV COMPTON CA 90221 |
| JAMIE, TOKES | 13033    AUBREY LN WINTER GARDEN FL 34787 |
| JAMIESON, DALE R | 1810 W GREENLEAF AV APT 4 ANAHEIM CA 92801 |
| JAMIESON, ESTELLE | 8907    FIGHTING IRISH LN ORLANDO FL 32836 |
| JAMIESON, FRANK | 10125 DOROTHY AV SOUTH GATE CA 90280 |
| JAMIESON, HEATHER | 635 USC MCCARTHY WY APT 1269 LOS ANGELES CA 90007 |
| JAMIESON, HUGH | 4905 NW  42ND AVE TAMARAC FL 33319 |
| JAMIESON, JAMES | 407 N PARK VISTA ST APT TWN B ANAHEIM CA 92806 |

| Claim Name | Address Information |
| --- | --- |
| JAMIESON, JERRY | 108 W HENRY ST ARLINGTON HEIGHTS IL 60004 |
| JAMIESON, JOANNE | 2535   SANCTUARY DR WESTON FL 33327 |
| JAMIESON, SANDY | 5520 N MEADOWS DR RACINE WI 53402 |
| JAMIESON, SUSAN | 6720 NW  25TH WAY FORT LAUDERDALE FL 33309 |
| JAMIESON, WILLIAM | 1   EMILY WAY # 218 WEST HARTFORD CT 06107 |
| JAMIL, ZEBA | 2827   YELLOW STONE DR AURORA IL 60503 |
| JAMILIA, MOSEY | 1522   CROOMS AVE ORLANDO FL 32805 |
| JAMINSON, EVELYN | 6141 ORANGE AV APT 39 CYPRESS CA 90630 |
| JAMISOLA, CECIL | 11194 BLACKWOOD ST FONTANA CA 92337 |
| JAMISON | 20 LAKESHORE DR NEWPORT NEWS VA 23608 |
| JAMISON, ANNE | 17 PARLIAMENT CT BALTIMORE MD 21212 |
| JAMISON, BRENDA | 14534 OLD COURTHOUSE  WAY 302C NEWPORT NEWS VA 23608 |
| JAMISON, CARLA | 272 E LOMA ALTA DR ALTADENA CA 91001 |
| JAMISON, CAROL | 1899 OLD MILL CT FINKSBURG MD 21048 |
| JAMISON, CHARLES | 26501 VERACRUZ LN MISSION VIEJO CA 92691 |
| JAMISON, CHRISTINA | 14 HOMELAND AVE BALTIMORE MD 21220 |
| JAMISON, CHRISTINE | 10701 CEDAR AV APT #112 BLOOMINGTON CA 92316 |
| JAMISON, D | 3050 CHEETAH CIR CORONA CA 92882 |
| JAMISON, DALLAS | 1111 N DEARBORN ST 906 CHICAGO IL 60610 |
| JAMISON, DANIEL | 2 BERGE LN DERRY NH 03038 |
| JAMISON, DEBORAH | 33 KEETON  CT HAMPTON VA 23666 |
| JAMISON, EMILY | 3321  RIDGEWOOD DR CHAMPAIGN IL 61821 |
| JAMISON, GERALD | 611   GEORGETOWN DR CASSELBERRY FL 32707 |
| JAMISON, HEATHER | 8628 WATSON ST CYPRESS CA 90630 |
| JAMISON, HOWARD | 566 OCEAN AV PERRIS CA 92571 |
| JAMISON, ISAAC | 12928 BRADFORD LN PLAINFIELD IL 60585 |
| JAMISON, JAMILLA | 23936 MINNEQUA DR DIAMOND BAR CA 91765 |
| JAMISON, JEAN | 12623 CHADWELL ST LAKEWOOD CA 90715 |
| JAMISON, JHON | 120 N SYRACUSE ST APT 48 ANAHEIM CA 92801 |
| JAMISON, JOANNE | 10831 S LOWE AVE CHICAGO IL 60628 |
| JAMISON, JONETTE | 1116  TACE DR 1A BALTIMORE MD 21221 |
| JAMISON, KAREN | 26471 VIA LARA MISSION VIEJO CA 92691 |
| JAMISON, KIMBERLY | 4330   HILLCREST DR # 620 HOLLYWOOD FL 33021 |
| JAMISON, LILY | 713 HIGH LN REDONDO BEACH CA 90278 |
| JAMISON, LINDA | 2107 SE  10TH AVE # 816 FORT LAUDERDALE FL 33316 |
| JAMISON, MARJORIE J. | 19 HICKS AVE ANNAPOLIS MD 21401 |
| JAMISON, MARY DELL | 14931 MCKENDREE AV PACIFIC PALISADES CA 90272 |
| JAMISON, MELISSA | 500  PU MCCUTCHEON HALL WEST LAFAYETTE IN 47906 |
| JAMISON, MELODY | 816 W WASHINGTON ST 7 BLOOMINGTON IL 61701 |
| JAMISON, PATRICK | 21061 MARIN LAKE FOREST CA 92630 |
| JAMISON, R | 7616 LEMP AV NORTH HOLLYWOOD CA 91605 |
| JAMISON, R. M. | 2447   CAT CAY LN FORT LAUDERDALE FL 33312 |
| JAMISON, TAMMY | 2564 BULLARD ST APT A FORT EUSTIS VA 23604 |
| JAMISON, TEKESHA | 5020  CLIFTON AVE BALTIMORE MD 21207 |
| JAMISON, TROY | 2230 HARLEM BLVD ROCKFORD IL 61103 |
| JAMISON, WILLIE | 2907 W 129TH ST GARDENA CA 90249 |
| JAMKATEL, RAJV | 513 S SALEM DR SCHAUMBURG IL 60193 |
| JAMLANG, MICHAEL | 3937 N RIDGEWAY AVE CHICAGO IL 60618 |
| JAMMAL, GEORGE | 9903 VAN RUITEN ST BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| JAMMER, NICOLE | 2005 SW  56TH AVE HOLLYWOOD FL 33023 |
| JAMMU, BALINDER | PO BOX 150 WOODLAND HILLS CA 91365 |
| JAMO, MARJORIE | 52   WOODLAWN CIR EAST HARTFORD CT 06108 |
| JAMOSSY, PAUL | 1461 N PACIFIC AVE GLENDALE CA 91202 |
| JAMOU, JOE | 4050 HOWARD ST SKOKIE IL 60076 |
| JAMOUZIAN, LISA | 1630 SW  32ND CT FORT LAUDERDALE FL 33315 |
| JAMPAN, SRINIVAS | 324 LIMESTONE VALLEY DR B COCKEYSVILLE MD 21030 |
| JAMPOLE, SIDNEY | 2603 NW  103RD AVE # 403 PLANTATION FL 33322 |
| JAMROG, MARTIN | 2021   ALBANY AVE # 144W WEST HARTFORD CT 06117 |
| JAMRON, KENNETH | 212   BURGUNDY E DELRAY BEACH FL 33484 |
| JAMROSE, SUSAN | CARL SANDBURG HIGH SCHOOL 13300 S LA GRANGE RD ORLAND PARK IL 60462 |
| JAMROX, LORI | 729  CINNAMON TEAL CT HOBART IN 46342 |
| JAMSEED, ALAM | 3150 N  PALM AIRE DR # 405 POMPANO BCH FL 33069 |
| JAMSEN, ANDREW | 29632 NOVACELLA LAGUNA NIGUEL CA 92677 |
| JAMSUIDI, SAIED | 6540 METROWEST BLVD # 307 ORLANDO FL 32835 |
| JAN A BLANCK | 955  MASTLINE DR ANNAPOLIS MD 21401 |
| JAN AND JUDY WILSON, NEIL | 21210 E ARROW HWY APT 138 COVINA CA 91724 |
| JAN K, JARRETT | 308   PRINCETON DR OVIEDO FL 32765 |
| JAN LSKOWITZ | 11 RIDGE RD D GREENBELT MD 20770 |
| JAN M HEATH | 602 WOODHURST WAY BALTIMORE MD 21228 |
| JAN, ANNIE | 11937 BASYE ST EL MONTE CA 91732 |
| JAN, ARGEROS | 210   MAGNOLIA RD # 102 MAITLAND FL 32751 |
| JAN, BALDWIN | 85   LATTICE DR LEESBURG FL 34788 |
| JAN, BRADBURN | 961   NORTH ST LONGWOOD FL 32750 |
| JAN, FISHBOUGH | 2119   MORRILTON CT ORLANDO FL 32837 |
| JAN, GAYNOR | 2491   CYPRESS TRACE CIR ORLANDO FL 32825 |
| JAN, HERRY | 629   JAMESTOWN BLVD # 2217 ALTAMONTE SPRINGS FL 32714 |
| JAN, KIDWELL | 21676 FAIRBROOK MISSION VIEJO CA 92692 |
| JAN, KRISE | 10   TOPAZ DR EUSTIS FL 32726 |
| JAN, LEONARD | 920   DOGWOOD DR # 360 DELRAY BEACH FL 33483 |
| JAN, N | 681 ANDOVER DR ANAHEIM CA 92807 |
| JAN, RULE | 310 W  LANSDOWNE AVE ORANGE CITY FL 32763 |
| JAN, RUPERT | 33649   GRAND CHAMPION LN EUSTIS FL 32736 |
| JAN, WHITESELL | 679   SCARLET OAK CIR # 105 ALTAMONTE SPRINGS FL 32701 |
| JANA, GRABILL | 13509   EARLY FROST CIR ORLANDO FL 32828 |
| JANA, HAVENS | 1255   LAURA ST CASSELBERRY FL 32707 |
| JANA, LOKIETZ | 300 W  ATWATER AVE # 104 EUSTIS FL 32726 |
| JANA, MALIK | 219 N  LAKE CT KISSIMMEE FL 34743 |
| JANA, SUBHADIP | 4494 W ROUNDSTONE WAY WAUKEGAN IL 60085 |
| JANAC, CHARLES | 318 MOUNT WASHINGTON DR LOS ANGELES CA 90065 |
| JANACUA, ELIJAH | 2634 WALNUT GROVE AV APT A ROSEMEAD CA 91770 |
| JANAEL, TENDEJI | 13332 MAYWOOD AV VICTORVILLE CA 92392 |
| JANAES, M. | 1220   VILLAGE DR 127 ARLINGTON HEIGHTS IL 60004 |
| JANAKIRAM, MITHILA | 1018 N CROSBY ST CHICAGO IL 60610 |
| JANAKIRANAN, ARULVEL | 5431 N EAST RIVER RD 615 CHICAGO IL 60656 |
| JANAMILLO, WILLIAM | 4219 JOLIET AVE LYONS IL 60534 |
| JANAMPA, JAVIER | 86 CHANDON LAGUNA NIGUEL CA 92677 |
| JANARDIANAN, SHIVAKUMAR | 21530 CALIFA ST APT 219 WOODLAND HILLS CA 91367 |
| JANARO, SUSAN | 3221 NE  58TH ST FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| JANAS, CLARENCE | 3741 N OCTAVIA AVE CHICAGO IL 60634 |
| JANASKIE JEFF | 10320 NW  4TH ST CORAL SPRINGS FL 33071 |
| JANATA, ROBERT | 362 N VISTA AVE LOMBARD IL 60148 |
| JANAVICIOUS, SALLY | 18803 CERISE AV TORRANCE CA 90504 |
| JANCA, FRANK | 13651 S CEDARBEND DR HOMER GLEN IL 60491 |
| JANCA, LARRY | 2315   MCKINLEY ST HOLLYWOOD FL 33020 |
| JANCHENKO, LUKE | 249 ISU DUNNE HALL NORMAL IL 61761 |
| JANCIUS, SHANNON | 1432 CHERRY ST BALTIMORE MD 21226 |
| JANCO, TONY | 3131 N NEWLAND AVE CHICAGO IL 60634 |
| JANCOWSKI, OTAVIO | 13424   GEORGIAN CT WEST PALM BCH FL 33414 |
| JANCZAK, DAN | 37  JORDAN DR BOURBONNAIS IL 60914 |
| JANCZAK, IRENE | 200 NE  20TH ST # 138D BOCA RATON FL 33431 |
| JANCZAK, JASON | 2103 HILLSIDE TER CARY IL 60013 |
| JANCZAK, JODY | 4708  LOCUST AVE GLENVIEW IL 60025 |
| JANCZEWSKI, DORIS | 7801 PENINSULA EXPY 413 BALTIMORE MD 21222 |
| JANDA, ANNA | 4932 SW  32ND TER FORT LAUDERDALE FL 33312 |
| JANDA, JEFFREY & MELISSA | 731  HIGHLAND AVE GLEN ELLYN IL 60137 |
| JANDA, JOHN | 801 N  RIVERSIDE DR # A6 POMPANO BCH FL 33062 |
| JANDA, JUNE | 1510  ELMWOOD AVE BERWYN IL 60402 |
| JANDA, MICHAEL | 5  HAWLEY CT GRAYSLAKE IL 60030 |
| JANDA, ROBERT | 3605 NE  32ND AVE # 201 FORT LAUDERDALE FL 33308 |
| JANDA, THERESA | 800 CANDLELIGHT DR 2B BEL AIR MD 21014 |
| JANDER, COREEN | 209  AUGUSTA ST MAYWOOD IL 60153 |
| JANDER, MRS DONALD | 1 WALLACE  CIR NEWPORT NEWS VA 23606 |
| JANDERJEWSKI | 510  STEWART AVE GLEN BURNIE MD 21061 |
| JANDERS, LISA | 3608 SPANISH BAY CT ELKTON MD 21921 |
| JANDETE, ESTEBAN | 10841 STANDARD AV LYNWOOD CA 90262 |
| JANDHYALA, ANURADHA | 2300 BIRDSONG CT   102 SCHAUMBURG IL 60194 |
| JANDNRA, MARK | 830  CORONET LN LA GRANGE IL 60525 |
| JANDORE, LYDIA | 2691 S  COURSE DR # 601 POMPANO BCH FL 33069 |
| JANDRON, TIFANEE | 1018 N PLUM GROVE RD 310 SCHAUMBURG IL 60173 |
| JANDT, SHAWN | 23725 DOLPHIN COVE LAGUNA NIGUEL CA 92677 |
| JANE A, DAVIS | 2100   LAUREN BETH AVE OCOEE FL 34761 |
| JANE D, EVERETT | 1111 S  LAKEMONT AVE # 338 WINTER PARK FL 32792 |
| JANE ELAINE | 239 AMBERWOOD CT BLOOMINGDALE IL 60108 |
| JANE GARLAND, NEWPORT-MESA USD | 2985 BEAR ST APT A COSTA MESA CA 92626 |
| JANE L. KING | 29877 CLEARBROOK CIR  # 150 HAYWARD CA 94544 |
| JANE LESTER | 2794 LORENZO AVE. COSTA MESA CA 92626 |
| JANE ROTROSEN AGENCY, KELLY FILLINGIM | 318 E 51ST ST NEW YORK NY 10022 |
| JANE, ADRIANNE | 20049   BOCA WEST DR BOCA RATON FL 33434 |
| JANE, ANDERSON | 5979   VILLAGE CIR ORLANDO FL 32822 |
| JANE, ANDERSON | 1400   CHISHOLM RIDGE CT SAINT CLOUD FL 34771 |
| JANE, ANTIL | 20281   BOCA WEST DR # 2202 BOCA RATON FL 33434 |
| JANE, BURNS | 14112   GREENSIDE CT ORLANDO FL 32826 |
| JANE, CATALANO | 6802   SCYTHE AVE ORLANDO FL 32812 |
| JANE, CHERRY | 3347  CELENA CIR SAINT CLOUD FL 34769 |
| JANE, CHIEN | 11025   PONDVIEW DR # G ORLANDO FL 32825 |
| JANE, COLE | 4389   PLAYER CIR ORLANDO FL 32808 |
| JANE, DEAVOLF | 214   VALENCIA RD DEBARY FL 32713 |

| Claim Name | Address Information |
| --- | --- |
| JANE, FLORA | 9107    IVEY HILL CT ORLANDO FL 32819 |
| JANE, GARVEY | 1401    GEORGIANA TER LADY LAKE FL 32162 |
| JANE, HAMILTON | 395    EUTAU CT INDIAN HARBOR BEACH FL 32937 |
| JANE, HARDIN | 1438    SARA L ST KISSIMMEE FL 34744 |
| JANE, HARRIS | 104    FOREST CIR ORLANDO FL 32803 |
| JANE, KELLEY | 409    CELEBRATION AVE KISSIMMEE FL 34747 |
| JANE, KLINGELHOFER | 217    BOSTON AVE # 4 ALTAMONTE SPRINGS FL 32701 |
| JANE, LAUNDREE | 2727    FRONTAGE RD # 166 DAVENPORT FL 33837 |
| JANE, LUCKMAN | 801    MOUNT HOMER RD # 401 EUSTIS FL 32726 |
| JANE, MARY | 19337 E CASAD ST COVINA CA 91723 |
| JANE, MCCALLUM | 102 N   TWIN LAKES RD COCOA FL 32926 |
| JANE, MCKENNA | 5708    CRESTVIEW DR LADY LAKE FL 32159 |
| JANE, MEUNIER | 882    LEVITT PKWY ROCKLEDGE FL 32955 |
| JANE, NELSON | 3113    COLORADO AVE ORLANDO FL 32826 |
| JANE, OREILLY | 13036    LEMON AVE GRAND ISLAND FL 32735 |
| JANE, PHILLIPS | 1019    SILVER PALM LN MAITLAND FL 32751 |
| JANE, PONDES | 3662    ARUBA CIR OVIEDO FL 32765 |
| JANE, POTTER | 13053 SE  86TH CT SUMMERFIELD FL 34491 |
| JANE, SANTOLIN | 395    WINCHESTER PL LONGWOOD FL 32779 |
| JANE, SARNOVSKI | 2019    NORTHUMBRIA DR SANFORD FL 32771 |
| JANE, SCHEIBEL | 1159    GIOVANNI ST DELTONA FL 32725 |
| JANE, SPEARS | 26632 W  COVE DR TAVARES FL 32778 |
| JANE, STACHOW | 509    EAGLE CIR CASSELBERRY FL 32707 |
| JANE, STEVENS | 1550    GAY RD # 410 WINTER PARK FL 32789 |
| JANE, TACKETT | 10022    CRYSTALLINE CT ORLANDO FL 32836 |
| JANE, TARBELL | 20005 N  HIGHWAY27 ST # 900 CLERMONT FL 34711 |
| JANE, VOGELMANN | 2341    LINCOLNWOOD DR EVANSTON IL 60201 |
| JANE, WARNER | 635    FAWN RIDGE DR ORANGE CITY FL 32763 |
| JANEANN, FELKER | 4329 N  LAKE ORLANDO PKWY ORLANDO FL 32808 |
| JANECEK, HAZEL | 836 HARDING AV ANAHEIM CA 92804 |
| JANECKI, ESTHER | 10208 NW  24TH PL # 409 SUNRISE FL 33322 |
| JANEGA, RAYMOND | 806 S HAWTHORNE AVE ELMHURST IL 60126 |
| JANEIRO, AGATHA | 206 N  ELM ST MANCHESTER CT 06042 |
| JANEIRO, ANTONIO | 24    TROUT BROOK TER WEST HARTFORD CT 06119 |
| JANEL, SOUCIE | 11068    TAEDA DR ORLANDO FL 32832 |
| JANELL, KOWNSLAR | 706    ANDOVER CIR WINTER SPRINGS FL 32708 |
| JANELL, SMITH | 2410    DIXIE BELLE DR ORLANDO FL 32812 |
| JANELLE, DONALD | 70    STEEPLECHASE DR MANCHESTER CT 06040 |
| JANELLE, EDOLE | 515    MANSFIELD DR ALTAMONTE SPRINGS FL 32714 |
| JANELLI, MARIO P. | 3959    HADJES DR # 2321 LAKE WORTH FL 33467 |
| JANELLI, MIKE | 11205    FLEETWOOD ST HUNTLEY IL 60142 |
| JANENDA, LISA | 4271  S 128TH TER LAKE WORTH FL 33449 |
| JANES, BRIAN | 23454 GLENRIDGE DR NEWHALL CA 91321 |
| JANES, INEZ | 956 NW  16TH TER FORT LAUDERDALE FL 33311 |
| JANES, JAMES | 16717 S MOREL ST LOCKPORT IL 60441 |
| JANES, LANCE | 1910 N MARIANNA AV APT 314 LOS ANGELES CA 90032 |
| JANES, LEIGH | 8915 EARLY APRIL WAY L COLUMBIA MD 21046 |
| JANES, NICOLE | 13520 RUSTLING OAKS DR WYE MILLS MD 21679 |
| JANES, SUZANNE | 667 SHORE RD SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| JANES, TIM | 1327 S CALIFORNIA AV MONROVIA CA 91016 |
| JANES, WILLIAM | 19537  CLIFTON WAY MOKENA IL 60448 |
| JANES, WILLIE | 2901 NW  18TH ST # 18 FORT LAUDERDALE FL 33311 |
| JANESAN, SRIDHARAN | 9048 W CHURCH ST 2D DES PLAINES IL 60016 |
| JANESE, CHERYL | 534 SURREY RIDGE DR CARY IL 60013 |
| JANESEK, JAMES | 13212 S CARONDOLET AVE CHICAGO IL 60633 |
| JANESEK, LOUIS F | 3923   VENICE DR ORLANDO FL 32806 |
| JANESKI, GERARD | 28901 VIA BUENA VISTA SAN JUAN CAPISTRANO CA 92675 |
| JANESS, ROBERT | 1781  PRINCETON CT LAKE FOREST IL 60045 |
| JANET BURKHARDT | 32  FLAXLEAF CT BALTIMORE MD 21221 |
| JANET HUBER | 8507  MEADOWSWEET RD BALTIMORE MD 21208 |
| JANET L, KELS | 24802   PINE HL LEESBURG FL 34748 |
| JANET M, TESCH | 739    VOLTERRA BLVD KISSIMMEE FL 34759 |
| JANET M., GAINES | 2129 W  NEW HAVEN AVE # 354 MELBOURNE FL 32904 |
| JANET R, CHILDRESS | 5697   GRAND CANYON DR ORLANDO FL 32810 |
| JANET, ACEVEDO | 7558   TERN DR ORLANDO FL 32822 |
| JANET, BLACKINGTON | 5267  CYPRESS CT ORLANDO FL 32811 |
| JANET, BOWES | 404   TENNESSEE AVE SAINT CLOUD FL 34769 |
| JANET, CASTEEL | 1775   HARRISON ST # 205 TITUSVILLE FL 32780 |
| JANET, CAWLEY | 504   NICOLE BLVD OCOEE FL 34761 |
| JANET, CHAMBERLIN | 5125   WINGED FOOT LN WINTER HAVEN FL 33884 |
| JANET, COLLIER | 2094   CLAREMONT DR DELTONA FL 32725 |
| JANET, CUEVAS | 10108   CYPRESS VINE DR ORLANDO FL 32827 |
| JANET, DENNING | 240   HILL ST CASSELBERRY FL 32707 |
| JANET, DERUSSY | 3103   CARMIA DR ORLANDO FL 32806 |
| JANET, DILTS | 5300   WHITE CLIFF LN # 6 ORLANDO FL 32812 |
| JANET, FITZGERALD | 40840   COUNTY ROAD 25  # 116 LADY LAKE FL 32159 |
| JANET, GAMMON | 10604   CRESCENT LAKE CT CLERMONT FL 34711 |
| JANET, GARRICK | 2926   MONTFICHET LN WINTER PARK FL 32792 |
| JANET, GAULT | 966  NE AVENUE H WINTER HAVEN FL 33881 |
| JANET, GLOVER | 35 VALLEY RIDGE LOOP COCKEYSVILLE MD 21030 |
| JANET, GOODWIN | 101 N  AMELIA AVE # 606 DELAND FL 32724 |
| JANET, GROH | 1004 W  DESOTO ST CLERMONT FL 34711 |
| JANET, HAYES | 1993   ABBEYVIEW DR ORANGE CITY FL 32763 |
| JANET, HIGDON | 4592   TURNBERRY LN LAKE WALES FL 33859 |
| JANET, JOSEPH | 4444 S  RIO GRANDE AVE # 220D ORLANDO FL 32839 |
| JANET, KELBAUGH | 9600   US HIGHWAY 192  # 515 CLERMONT FL 34714 |
| JANET, KIM | 503   WEXDON CT LAKE MARY FL 32746 |
| JANET, LABRADA | 8651   BUTTERNUT BLVD ORLANDO FL 32817 |
| JANET, LUCIANO | 2133   FAIRMONT CIR ORLANDO FL 32837 |
| JANET, MALLEY | 3021   SADDLEBROOK CT # 104 APOPKA FL 32703 |
| JANET, MANSFIELD | 1104   BROKEN OAK DR WILDWOOD FL 34785 |
| JANET, MARIA | 436  NORFOLK AVE CLARENDON HILLS IL 60514 |
| JANET, MCCAIN | 763   THRASHER DR ROCKLEDGE FL 32955 |
| JANET, MCCRAE | 1204   KELSO BLVD WINDERMERE FL 34786 |
| JANET, MEADE | 3883   BRANTLEY PLACE CIR APOPKA FL 32703 |
| JANET, MICHAEL | 4643  KOLZE AVE SCHILLER PARK IL 60176 |
| JANET, MINSKY | 11206   SUZANNE LN ORLANDO FL 32836 |
| JANET, MOSLEY | 14949   GOLFWAY BLVD ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| JANET, OSLIN | 105    SPRINGWOOD CIR # A LONGWOOD FL 32750 |
| JANET, PARROTT | 571    AUGUSTINE CT # 1 OVIEDO FL 32765 |
| JANET, PETERLIN | 1103    DELA KEY CT OCOEE FL 34761 |
| JANET, PUGH | 436 N   COLORADO AVE DELAND FL 32724 |
| JANET, RAMGADOO | 2518    TEAK CT KISSIMMEE FL 34743 |
| JANET, RICHARDSON | 9054    RON DEN LN WINDERMERE FL 34786 |
| JANET, ROMER | 1592    FUJI DR TITUSVILLE FL 32796 |
| JANET, SCARTELLI | 10147 SE   170TH LN SUMMERFIELD FL 34491 |
| JANET, SILVA | 4920    RAYLENE WAY SAINT CLOUD FL 34771 |
| JANET, SLIVINSKI | 836    WESTSHORE CT CASSELBERRY FL 32707 |
| JANET, SMITH | 9600    US HIGHWAY 192  # 135 CLERMONT FL 34714 |
| JANET, TROTT | 40840    COUNTY ROAD 25  # 87 LADY LAKE FL 32159 |
| JANET, WARD | 5274    TUNBRIDGE WELLS LN # 1 ORLANDO FL 32812 |
| JANET, WILLIAMS | 746    SHERWOOD TERRACE DR ORLANDO FL 32818 |
| JANETKA, H. | 1535 S 61ST CT CICERO IL 60804 |
| JANETOS, DIMITRI | 6020 NW  44TH ST # 407 LAUDERHILL FL 33319 |
| JANETTE, BARTO | 215 LINTHICUM DR CAMBRIDGE MD 21613 |
| JANETTE, FOSKEY | 30700    WEKIVA RIVER RD # 104 SORRENTO FL 32776 |
| JANETTE, MARSHALL | 2663    SURREY CT KISSIMMEE FL 34741 |
| JANETTE, MONLINA | 6409 N LONG BEACH BLVD APT 4 LONG BEACH CA 90805 |
| JANETTE, THOMAS | 475    AUTUMN DAMASK CT OCOEE FL 34761 |
| JANETZKI, RAINER | 11325    VIA MARI CAE CT CLERMONT FL 34711 |
| JANEW, SIMON | 24092 EL TIRADORE CIR MISSION VIEJO CA 92691 |
| JANEWAY, ANNAMARIE | 3715 LANDSDOWN AVE NAPERVILLE IL 60564 |
| JANEWAY, MARK | 203 N SHAKESPEARE ST ANAHEIM CA 92806 |
| JANEY, ADAL | 6011 MAJORS LN 2 COLUMBIA MD 21045 |
| JANEY, GALE | 8008 ARROWHEAD RD BALTIMORE MD 21208 |
| JANEY, TRACEY C | 38437 N ADAMS ST LAKE VILLA IL 60046 |
| JANG, BETTY | 2318 N CENTRAL PARK AVE CHICAGO IL 60647 |
| JANG, HYUN KYUNG | 2851 MONTROSE AV APT 17B LA CRESCENTA CA 91214 |
| JANG, JAE | 1358    TRALEE CIR ABERDEEN MD 21001 |
| JANG, JAE WON | 2444 DAPHNE PL APT 209 FULLERTON CA 92833 |
| JANG, JOHN | 5415 JACKS CT BALTIMORE MD 21228 |
| JANG, JOHN | 3421 CALLE AZUL APT 3D LAGUNA WOODS CA 92637 |
| JANG, JUNG HWAN | 691 IROLO ST APT 1402 LOS ANGELES CA 90005 |
| JANG, KYN YOUNG | 1675 NW  4TH AVE # 417 BOCA RATON FL 33432 |
| JANG, PAUL | 3935    HARVARD TER SKOKIE IL 60076 |
| JANG, SEI | 6460    SEDGWICK ST ELKRIDGE MD 21075 |
| JANG, YOUNG | 2382 GOOD SPEED LN E SCHAUMBURG IL 60194 |
| JANGIE, MICHAEL | 2448 NE  14TH TER POMPANO BCH FL 33064 |
| JANI MIMMS, JOAN | 10412 WHIPPLE ST NORTH HOLLYWOOD CA 91602 |
| JANI, GAURANG | 71   NEWBURY LN MUNDELEIN IL 60060 |
| JANI, JASMINE | 21018 CREEKSIDE DR KILDEER IL 60047 |
| JANI, MEHUL | 25   DUNVALE RD 142 BALTIMORE MD 21204 |
| JANI, MUNNI | 8705 WETHERED DR ELLICOTT CITY MD 21043 |
| JANI-KING OF ILLINOIS | 1346   HUNTER DR BARTLETT IL 60103 |
| JANIA, LAUREN | 5400 S HARPER AVE 203 CHICAGO IL 60615 |
| JANIA, YVETTE | 8839   PRAIRIE AVE HIGHLAND IN 46322 |
| JANIAK, DANIEL, U OF CHIC | 4845 S ELLIS AVE CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| JANIAK, JOHN | 8079 HAWTHORNE CT DYER IN 46311 |
| JANIC, RICH | 284 ASPEN CIR GILBERTS IL 60136 |
| JANICE JORDAN | 3599 LITTLE DEER RUN WILLIAMSBURG VA 23188 |
| JANICE L SHOCKLEY | 388 NICEWOOD DR NEWPORT NEWS VA 23602 |
| JANICE T. GILLIAM | 2201 N DUKELAND ST BALTIMORE MD 21216 |
| JANICE, BARLOW | 380 RHAPSODY PATH LADY LAKE FL 32162 |
| JANICE, CASSIDY | 114 PINERIDGE DR LEESBURG FL 34788 |
| JANICE, DANIEL | 973 ASHWORTH OVERLOOK DR APOPKA FL 32712 |
| JANICE, DIFIORE | 204 N TREMAIN ST MOUNT DORA FL 32757 |
| JANICE, EVANS | 2020 MANGO TREE DR EDGEWATER FL 32141 |
| JANICE, GARL | 5536 BIRD ISLAND DR LADY LAKE FL 32159 |
| JANICE, HAWK | 300 N ATLANTIC AVE # 908 DAYTONA BEACH SHORES FL 32118 |
| JANICE, HILL | 803 POST BOY CT TOWSON MD 21286 |
| JANICE, JONES | 544 HOLLY DR SATELLITE BEACH FL 32937 |
| JANICE, KEEGAN | 1210 GREATER EAGLE CT GROVELAND FL 34736 |
| JANICE, LITTON | 13136 LEMON AVE GRAND ISLAND FL 32735 |
| JANICE, LOCKER | 539 FAIRWAYS DR TITUSVILLE FL 32780 |
| JANICE, LORAN | 5160 LOMA VISTA CIR # 202 OVIEDO FL 32765 |
| JANICE, LUNDGREN | 1828 BURTON DR SAINT CLOUD FL 34771 |
| JANICE, MASTERS | 1181 PASEO DEL MAR # C CASSELBERRY FL 32707 |
| JANICE, MCCOLLOUGH | 224 E ATWATER AVE EUSTIS FL 32726 |
| JANICE, MILLS | 30540 ORANGE DR LEESBURG FL 34748 |
| JANICE, MOORE | 798 N SHORE DR LEESBURG FL 34748 |
| JANICE, NICHOLA | 2897 FALLING TREE CIR ORLANDO FL 32837 |
| JANICE, ODEN | 20005 N HIGHWAY27 ST # 385 CLERMONT FL 34711 |
| JANICE, RANKIN | 15925 HIDDEN LAKE CIR CLERMONT FL 34711 |
| JANICE, REAVELY | 2927 COOL BREEZE CIR SAINT CLOUD FL 34769 |
| JANICE, SAX | 882 E STATEROAD44 ST # 32 WILDWOOD FL 34785 |
| JANICE, SPAYD | 827 COLUMBIA AVE SAINT CLOUD FL 34769 |
| JANICE, STANDAGE | 626 CAMBRIDGE WAY # 97 ALTAMONTE SPRINGS FL 32714 |
| JANICE, VON BORSTEL | 1613 NORFOLK AVE LADY LAKE FL 32162 |
| JANICE, WAGNER | 508 STANTON PL LONGWOOD FL 32779 |
| JANICE, WOOD | 1568 WYMAN CIR KISSIMMEE FL 34744 |
| JANICEALOISE | 4056 GANFORD CT JARRETTSVILLE MD 21084 |
| JANICH, GEORGE | 3939 PACIFIC AV LONG BEACH CA 90807 |
| JANICICH, L | 1530 DALMATIA DR SAN PEDRO CA 90732 |
| JANICIK, ALBERT   J | 10200 W BLUEMOUND RD 613 MILWAUKEE WI 53226 |
| JANICK, EDMUND | 38 CEDAR RIDGE DR FARMINGTON CT 06032 |
| JANICK, JAMES | 1360 STAFFORD AVE BRISTOL CT 06010-2872 |
| JANICK, MARK | I QUEEN TER SOUTHINGTON CT 06489-1912 |
| JANICKI, DAVID | 2301 S CONGRESS AVE # 1713 1713 BOYNTON BEACH FL 33426 |
| JANICKI, GENEIVE | 1400 BROOKDALE RD 123 NAPERVILLE IL 60563 |
| JANICKI, KEVIN | 18N883 BARKO PKY HUNTLEY IL 60142 |
| JANICKI, MELLISA | 212 S PRAIRIE AVE BRADLEY IL 60915 |
| JANIE, WINGARD | 740 N WOODLAND BLVD # 517 DELAND FL 32720 |
| JANIE, YOUTSEY | 70 W LUCERNE CIR # 714 ORLANDO FL 32801 |
| JANIGA, ALBERT | 2846 S POPLAR AVE CHICAGO IL 60608 |
| JANIK, BARBARA A. | 3513 N ALBANY AVE CHICAGO IL 60618 |
| JANIK, CHRIS | 2628 W BELMONT AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| JANIK, HENRY | 8530  MAYFIELD AVE BURBANK IL 60459 |
| JANIK, JOHN | 4707 N TALMAN AVE 2 CHICAGO IL 60625 |
| JANIK, JOHN | 1303 E COLORADO ST GLENDALE CA 91205 |
| JANIK, JOSEPH J | 28   WESTVIEW TER BERLIN CT 06037 |
| JANIK, LISA | 7049   FALCONS RUN LAKE WORTH FL 33467 |
| JANIK, LORI | 974 PARKHILL CIR AURORA IL 60502 |
| JANIK, MARY | 1833  WILDBERRY DR G GLENVIEW IL 60025 |
| JANIK, MONIKA | 6526 W IRVING PARK RD 309 CHICAGO IL 60634 |
| JANIK, PAULINA | 1414 W ALLISON CT ARLINGTON HEIGHTS IL 60005 |
| JANIK, TERESA | 6010 S NASHVILLE AVE CHICAGO IL 60638 |
| JANIS, CHRISTINE | 1 LAKE RIDGE PL L COCKEYSVILLE MD 21030 |
| JANIS, GENEVIEVE | 4051 S SACRAMENTO AVE 3 CHICAGO IL 60632 |
| JANIS, GENEVIEVE | 4051 S SACRAMENTO AVE 2 CHICAGO IL 60632 |
| JANIS, LAURIE | 3931 W 104TH PL CHICAGO IL 60655 |
| JANIS, RICHARD | 1318 ELM ST SPRING GROVE IL 60081 |
| JANIS, STRICKLAND | 368 N. LAKE FRANKLIN DR MOUNT DORA FL 32757 |
| JANISE, ELLIXSON | 22904   ROBBINS RD ASTATULA FL 34705 |
| JANISSE, DARLENE | 17137 HORACE ST GRANADA HILLS CA 91344 |
| JANISSE, DONNA | 250 W OCEAN BLVD APT 1550 LONG BEACH CA 90802 |
| JANISSE, RAY | 849 PATRIOT PL TAVARES FL 32778 |
| JANISZCAK, JUDY | 15   GREEN ACRES PARK DR WESTBROOK CT 06498 |
| JANISZEWSKI, TED | 31 CENTERBROOK DR FARMINGTON CT 06032-3331 |
| JANITO, ALEXIS | 6058 W HENDERSON ST CHICAGO IL 60634 |
| JANITZ, CHRISTINE | 2402 WESTGATE CIR WILLIAMSBURG VA 23185 |
| JANIVER, STEVE | 7990 E SNYDER RD APT 4104 TUCSON AZ 85750 |
| JANJUA, AAMIR, AZIZ, RUKHSANA | 444 N JOYCE ST LOMBARD IL 60148 |
| JANK  VANESSA | 890 NE  72ND ST MIAMI SHORES FL 33138 |
| JANK, GAIL | 1401   JUANA RD BOCA RATON FL 33486 |
| JANKA, PETER | 1342 S FINLEY RD 1B LOMBARD IL 60148 |
| JANKANS, BRYAN | 5222 OCASO AV BUENA PARK CA 90621 |
| JANKAUSKAS, BRUNO | 25816 S WOODRUSH WAY CHANNAHON IL 60410 |
| JANKAUSKIS, AMY | 19543 116TH AVE A MOKENA IL 60448 |
| JANKAUSKIS, EDWARD | 121 SERENA DR CHICAGO HEIGHTS IL 60411 |
| JANKE, ELIZABETH | 6518 S WHIPPLE ST CHICAGO IL 60629 |
| JANKE, MYRTLE | 60 N NICHOL WAY 548 GLEN ELLYN IL 60137 |
| JANKE, RALPH | 144 HILLCREST CT BARRINGTON IL 60010 |
| JANKE, STUART | 606 MOONGLOW RD 201 ODENTON MD 21113 |
| JANKELOVITZ, DAVID | 20   ABBEY LN # 106 DELRAY BEACH FL 33446 |
| JANKIEWICZ, ANNETTE | 807 BEAUMONT DR 206 NAPERVILLE IL 60540 |
| JANKIEWICZ, BILL | 11101 GEMINI CT MIRA LOMA CA 91752 |
| JANKIEWICZ, DONNA | 12904 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| JANKIEWICZ, MICHELLE | 314 5TH AVE BALTIMORE MD 21227 |
| JANKIEWIKZ, HARRY | 7542 OLD BATTLE GROVE RD BALTIMORE MD 21222 |
| JANKO, PEARL | 8500 W  SUNRISE BLVD # 413 413 PLANTATION FL 33322 |
| JANKORD, CHAD | 8448 W BRODMAN AVE CHICAGO IL 60656 |
| JANKOUSKI, HENRY | 407 S CITRUS AV LOS ANGELES CA 90036 |
| JANKOVIC, L | 10373 ALMAYO AV APT 206 LOS ANGELES CA 90064 |
| JANKOVICH, NICHOLAS | 10433 LONGWOOD LN 4 OAK LAWN IL 60453 |
| JANKOVSKY, ELSIE | 3150 NE  48TH CT # 212 212 LIGHTHOUSE PT FL 33064 |

| Claim Name | Address Information |
|---|---|
| JANKOVSKY, GEORGE | 21132 W CYPRESS CT PLAINFIELD IL 60544 |
| JANKOVSKY, JOHN | 3212  MIDWAY DR ISLAND LAKE IL 60042 |
| JANKOWSKI, BENJAMIN | 823 WILLIAMS ST 1D CALUMET CITY IL 60409 |
| JANKOWSKI, DAVID | 2544 S LOWE AVE 2 CHICAGO IL 60616 |
| JANKOWSKI, EVELYN | 6311 W EDDY ST CHICAGO IL 60634 |
| JANKOWSKI, PAUL | 181 CASTLE RD BRISTOL CT 06010-4494 |
| JANKOWSKI, PETER | 16   HARLAN ST MANCHESTER CT 06042 |
| JANKOWSKI, STEVE | 2751 N  PINE ISLAND RD # 212 PLANTATION FL 33322 |
| JANKOWSKI, TRACY | 20475 VIA TORRALBA YORBA LINDA CA 92887 |
| JANKS, MIRIAM | 8877 TULARE DR APT 310C HUNTINGTON BEACH CA 92646 |
| JANKUN, BOB | 3150 N LAKE SHORE DR 17B CHICAGO IL 60657 |
| JANNA, DAVID | 1033 GREENLEAF AVE WILMETTE IL 60091 |
| JANNACONE, LOUIS | 2217   CYPRESS ISLAND DR # 507 POMPANO BCH FL 33069 |
| JANNATH, ROUZIA | 1412 NISSON RD APT 30 TUSTIN CA 92780 |
| JANNE, PAUL | 8111 SAGAMORE WAY PASADENA MD 21122 |
| JANNELLO, NICOLE | 5318 GERDA DR ANAHEIM CA 92807 |
| JANNENBAUN, ERIC | 7250 MADORA AV WINNETKA CA 91306 |
| JANNENGA, SCOTT | 706  67TH PL WILLOWBROOK IL 60527 |
| JANNEY SINCLAIR, LISA CAMERON / | 19009 LAUREL PARK RD APT 93 RANCHO DOMINGUEZ CA 90220 |
| JANNEY, CHARLES | 14141 SUNNYBROOK RD PHOENIX MD 21131 |
| JANNEY, CHUCK | 224 SACRED HEART LN REISTERSTOWN MD 21136 |
| JANNEY, DEBRA | 750 N DEARBORN ST    1909 CHICAGO IL 60654 |
| JANNICK, S | 18   IROQUOIS DR CLARENDON HILLS IL 60514 |
| JANNINGS, BRIAN | 2255   LINDELL BLVD # 4509 4509 DELRAY BEACH FL 33444 |
| JANNISCH, ARTHUR | 24 N CHASE AVE LOMBARD IL 60148 |
| JANNOTTA, GREG | 12 SAINT ANDREWS CIR # 4 WALLINGFORD CT 06492-5390 |
| JANNOU, ALEXANDER | 3345 NW  15TH TER POMPANO BCH FL 33064 |
| JANNUSCH, HAROLD | 1608 WATERVILLE LN SCHAUMBURG IL 60194 |
| JANNUSCH, JENNIFER | 709 HANOVER CT OSWEGO IL 60543 |
| JANNUSCH, PAUL | 04N039  BABSON LN SAINT CHARLES IL 60175 |
| JANOCIAK, JESSIE | 1112  KIP PL LEMONT IL 60439 |
| JANOCSKO, CHRISTINE | 2010 SW  23RD TER FORT LAUDERDALE FL 33312 |
| JANOFF, DOROTHY | 1400 S  OCEAN BLVD # 1203 BOCA RATON FL 33432 |
| JANOFF, JIM | 292 NW  107TH TER CORAL SPRINGS FL 33071 |
| JANOFF, ROCHELLE | 147  S MOCCASIN TRL JUPITER FL 33458 |
| JANOFSKY, JOHN | 4061 VIA VALMONTE PALOS VERDES ESTATES CA 90274 |
| JANOIAN, VIKEN | 3101 GRANGEMOUNT RD GLENDALE CA 91206 |
| JANOS, LORETTA | 405 N  OCEAN BLVD # 416 POMPANO BCH FL 33062 |
| JANOSKI, ROB | 422 FOX MEADOW DR NORTHFIELD IL 60093 |
| JANOTTA, ADAM | 8512  WESTBERRY LN TINLEY PARK IL 60487 |
| JANOUSEK, JOHN | 104 COBIA  DR YORKTOWN VA 23692 |
| JANOUSEK, JOHN | 104 COBIA DR GRAFTON VA 23692 |
| JANOV, JOSEPH | 6341   VIA DE SONRISA DEL SUR  # 343 BOCA RATON FL 33433 |
| JANOVICI, JONNA | 6967   VIALE ELIZABETH DELRAY BEACH FL 33446 |
| JANOVSKY, CHARLES | 115  WOODSIDE DR MICHIGAN CITY IN 46360 |
| JANOVSKY, KIMBERLY | 216 S HIGHPOINT DR 102 ROMEOVILLE IL 60446 |
| JANOW, KEVIN | 1308 FACTORY PL APT 501 LOS ANGELES CA 90013 |
| JANOWER, DONALD | 7723   WIND KEY DR BOCA RATON FL 33434 |
| JANOWICH, JOHN | 100 WILLIAMS AVE BALTIMORE MD 21222 |

| Claim Name | Address Information |
|------------|---------------------|
| JANOWICK, BARBARA | 1112 MEADOWLARK DR BALTIMORE MD 21227 |
| JANOWICK, ROBERT | 208 GARDEN WAY WESTMINSTER MD 21157 |
| JANOWIEC, JOE | 106  1ST AVE GLEN BURNIE MD 21060 |
| JANOWITZ, ALEX | 613    NORMANDY M DELRAY BEACH FL 33484 |
| JANOWITZ, GARY | 3112 W JARLATH ST CHICAGO IL 60645 |
| JANOWSKI, CATHY | 12623 COUNTRY MEADOW ST MOORPARK CA 93021 |
| JANOWSKI, E | 374 NEWGATE CT X1 SCHAUMBURG IL 60193 |
| JANOWSKI, JESSICA | 7287 BRIDGEWOOD DR BALTIMORE MD 21224 |
| JANOWSKI, JOSEPH | 5    FOLEY RD PORTLAND CT 06480 |
| JANOWSKI, RICHARD | 7269 CONLEY ST BALTIMORE MD 21224 |
| JANOWSKI, ZENOW | 6056 W MELROSE ST CHICAGO IL 60634 |
| JANQUEIRA, MARY | 7220    BRANCH ST HOLLYWOOD FL 33024 |
| JANSE VAN RENHBURG, ERIC | 1459 NW  153RD LN PEMBROKE PINES FL 33028 |
| JANSEN, ALLAN | 30622 STEEPLECHASE DR SAN JUAN CAPISTRANO CA 92675 |
| JANSEN, BRIAN | 207 LINDSEY AVE GRAYSLAKE IL 60030 |
| JANSEN, CASSANDRA | 2219 EUCLID AV LONG BEACH CA 90815 |
| JANSEN, CYNTHIA | 30170 PROVIDENCE RD SALISBURY MD 21804 |
| JANSEN, CYNTHIA | 1469 N BLAKE ST ORANGE CA 92867 |
| JANSEN, DENA | 731 ATWOOD RD S BEL AIR MD 21014 |
| JANSEN, DENISE | 6471 TYDINGS RD SYKESVILLE MD 21784 |
| JANSEN, EILEEN | 73    MEADOWBROOK LN MANSFIELD CENTER CT 06250 |
| JANSEN, ELIZABETH | 274    WALKER AVE CLARENDON HILLS IL 60514 |
| JANSEN, GEORGE | 1757    GRAND ISLE BLVD MELBOURNE FL 32940 |
| JANSEN, HELEN | 1141 LOCKE AV SIMI VALLEY CA 93065 |
| JANSEN, J | 813 MCCRAE  DR NEWPORT NEWS VA 23608 |
| JANSEN, JANICE | 528    GERMAINE LN ELK GROVE VILLAGE IL 60007 |
| JANSEN, JENE A | 43826 ELENA CT LANCASTER CA 93536 |
| JANSEN, JULIE | 4395 E 2940TH RD SHERIDAN IL 60551 |
| JANSEN, LEON | 7541 NW  7TH CT PLANTATION FL 33317 |
| JANSEN, M | 10971    WATER OAK MNR BOCA RATON FL 33498 |
| JANSEN, MICHAEL | 29463 MALIBU VIEW CT AGOURA HILLS CA 91301 |
| JANSEN, PAMELA | 1809 YUCATECA ST PERRIS CA 92570 |
| JANSEN, PAUL | 5130 STATE RD BURBANK IL 60459 |
| JANSEN, RICHARD | 7 CAYUGA CT HAWTHORNE WOODS IL 60047 |
| JANSEN, SUZANNE | 1367 HUNTERS TRL CRYSTAL LAKE IL 60014 |
| JANSEN, WILLIAM | 1355    HURON ST OTTAWA IL 61350 |
| JANSKY, EMMA | 546 WESTBOURNE DR LOS ANGELES CA 90048 |
| JANSKY, KIMBERLY | 4513 W  ATLANTIC BLVD # 1916 COCONUT CREEK FL 33066 |
| JANSMA, HAROLD | 2860    GLENWOOD DYER RD CHICAGO HEIGHTS IL 60411 |
| JANSON, BARBARA | 3000 EARLS  CT 1305 WILLIAMSBURG VA 23185 |
| JANSON, GLADYS | 823    MAIN ST S GLASTONBURY CT 06073 |
| JANSON, JOSEPH W | 701 W DIVERSEY PKY CHICAGO IL 60614 |
| JANSON, NEEMA | 9873    LAWRENCE RD # I106 I106 BOYNTON BEACH FL 33436 |
| JANSON, PAUL | 6706 THORNETON RD ROYAL OAK MD 21662 |
| JANSON, ROBERT | 12214    ROCKLEDGE CIR BOCA RATON FL 33428 |
| JANSONS, STEFANIDA | 11848 HARO AV DOWNEY CA 90241 |
| JANSS, HEIDI | 1623    JASPER DR WHEATON IL 60189 |
| JANSSEN, BENJAMIN | 302 JENA CIR 104 ODENTON MD 21113 |
| JANSSEN, KATIE | 2650    BURR RIDGE CT 106 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| JANSSEN, LYNDA | 7815  BAGLEY AVE BALTIMORE MD 21234 |
| JANSSEN, MRS LOUIS | 334 S HISLOP DRIVE CISSNA PARK IL 60924 |
| JANSSEN, NICK | 6731 HESPERIA AV RESEDA CA 91335 |
| JANSSEN, PATRICIA | 102    WHITE CAP AVE DAYTONA BEACH FL 32118 |
| JANSSEN, PAUL | 35  ELMWOOD DR NAPERVILLE IL 60540 |
| JANSSEN, RICHARD | 315 W FLORENCE AVE PEORIA IL 61604 |
| JANSSEN, ROBIN | 28    LAZY VALLEY RD GLASTONBURY CT 06033 |
| JANSSEN, THEODORE | 2326  12TH ST PERU IL 61354 |
| JANSSEN, WALT | 23505 N SNUFF VALLEY RD CARY IL 60013 |
| JANSSENS, LODE | 3420 W 170TH ST APT 3 TORRANCE CA 90504 |
| JANSSENS, MARTHA | 1616 CHIPPEWA DR NAPERVILLE IL 60563 |
| JANSSON, JOHN | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| JANSSON, PETER | 483 SHADY LANE RD PALATINE IL 60074 |
| JANSYN, ELLEN | 1134  LITCHFIELD LN BARTLETT IL 60103 |
| JANSZ, TOM | 56 OAKWOOD DR NAPERVILLE IL 60540 |
| JANTON, BEATA | 4403  EDINBURG LN 1N HANOVER PARK IL 60133 |
| JANTON, EDWARD | 21    COURT ST # 5G VERNON CT 06066 |
| JANTSCH, ANNE | 3148 W EASTWOOD AVE 2FLR CHICAGO IL 60625 |
| JANTZ, STEVEN | 10840 S KOLMAR AVE OAK LAWN IL 60453 |
| JANTZEN, SHERYL | 1 WHEATON CTR 509 WHEATON IL 60187 |
| JANUARIO, LUIZ | 442    LAKESIDE CIR WESTON FL 33326 |
| JANUARY, BELINDA | 8096 NW  96TH TER # 105 TAMARAC FL 33321 |
| JANUARY, EILEEN | 7548 OLD TELEGRAPH RD 309 HANOVER MD 21076 |
| JANUARY, GRIMM | 37934   BURHANS RD EUSTIS FL 32736 |
| JANUARY, RENE | 29711 SHENANDOAH PL CANYON COUNTRY CA 91387 |
| JANULAWICZ #156850, RICHARD | 111 JARVIS ST   #F7 CHESHIRE CT 06410 |
| JANULEVVCIUS, JULIUS | 590  YALE CT DES PLAINES IL 60016 |
| JANULIS, KELLY | 26W062 JEWELL RD WHEATON IL 60187 |
| JANUS, ALA | 4852 W EDDY ST NONE CHICAGO IL 60641 |
| JANUS, BARB | 1440 NW  48TH PL POMPANO BCH FL 33064 |
| JANUS, CATHY | 1030 N STATE ST 16F CHICAGO IL 60610 |
| JANUS, KRYSTINA | AUTO TECHS 3017 W IRVING PARK RD 1ST CHICAGO IL 60618 |
| JANUS, MICHELLE | 200 N ARLINGTON HEIGHTS RD 1026 ARLINGTON HEIGHTS IL 60004 |
| JANUS, MINOU | 2115 W CORNELIA AVE CHICAGO IL 60618 |
| JANUS, RICHARD | 22003 CACERAS ST SAUGUS CA 91350 |
| JANUS, TODD | 29 KINCRAIG DR VALPARAISO IN 46385 |
| JANUSAS, TOMAS | 303 CALIFORNIA AV APT 31 SANTA MONICA CA 90403 |
| JANUSEK, DONALD | 1096 HERITAGE HILL DR NAPERVILLE IL 60563 |
| JANUSKA, LILY | 7599 EISENHOWER ST VENTURA CA 93003 |
| JANUSKA, RISHA | 16    PLEASANT ST # B WOLCOTT CT 06716 |
| JANUSKIS, EDMUNDAS | 6 ASSEMBLY CT BOLINGBROOK IL 60440 |
| JANUSZ, FRANK | 405    HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| JANUTA, KAZYS | 2818 AVENEL ST LOS ANGELES CA 90039 |
| JANYIA, DIANE | 00S748  MYRTLE ST WINFIELD IL 60190 |
| JANZ, DIANE | 526 10TH ST LA SALLE IL 61301 |
| JANZE, FATHER JOHN | 4112 ESCUDERO DR IRVINE CA 92620 |
| JANZEN, TIMOTHY | 4860 ESTEPONA WY BUENA PARK CA 90621 |
| JAO, MICHAEL | 14531 WESTFALL RD TUSTIN CA 92780 |
| JAOQUEZ, DELAC | 13606 HAMLET ST VICTORVILLE CA 92392 |

| Claim Name | Address Information |
|---|---|
| JAP CARS ALL CHARLES NEEMAR | 4897 N  UNIVERSITY DR SUNRISE FL 33351 |
| JAP, CHRISTINA | 15429 AMERICAN WY FONTANA CA 92336 |
| JAP, KRISTA | 405 N MARGUERITA AV APT E ALHAMBRA CA 91801 |
| JAP, RIAWATY | 77 N HOLLISTON AV APT 8 PASADENA CA 91106 |
| JAPA, JERESA | 830 CENTER ST APT 18 COSTA MESA CA 92627 |
| JAPCZYK, THOMAS | 2399  CHESTNUT AVE GLENVIEW IL 60026 |
| JAPENGA, DIANA | 142 W DEVANAH ST COVINA CA 91722 |
| JAPIR, ROU | 12624 COLLINS ST NORTH HOLLYWOOD CA 91607 |
| JAPLON, NANCY | 724 CLINTON AVE OAK PARK IL 60304 |
| JAPONIS, DAVID | 225   WOLCOTT ST BRISTOL CT 06010 |
| JAPP, LORI | 496 PITT CT ODENTON MD 21113 |
| JAQUA, FREDERICK W | 30   PELICAN ISLE FORT LAUDERDALE FL 33301 |
| JAQUAY, ELIZABETH | 1006 CABRILLO PARK DR APT C SANTA ANA CA 92701 |
| JAQUELINE, REISER | 6274   GLENN CLIFF WAY ORLANDO FL 32829 |
| JAQUELYN, HEELE | 8811   GRAND PALMS CIR # B KISSIMMEE FL 34747 |
| JAQUES, ALFRED | 9118 S WINCHESTER AVE CHICAGO IL 60643 |
| JAQUES, DARRIN | 93 N ROOSEVELT AV PASADENA CA 91107 |
| JAQUES, JENNIFER | 4756 S  RIO GRANDE AVE # 106 ORLANDO FL 32839 |
| JAQUES, JOHN | 2727 FRONTAGE RD APT 184 DAVENPORT FL 33837 |
| JAQUES, MATT | 3315 ALMA AV APT B MANHATTAN BEACH CA 90266 |
| JAQUES, MURIEL JEAN | 4100 N MARINE DR 16F CHICAGO IL 60613 |
| JAQUETTE, MRS | 74 WILLIAMS PATH W BARNSTBLE MA 02668 |
| JAQUEZ, ADRIAN | 5877 CHAPEL ST RIVERSIDE CA 92503 |
| JAQUEZ, ANDREW | 2301 E BALL RD APT 145 ANAHEIM CA 92806 |
| JAQUEZ, CAROLE | P.O BOX 103 APPLE VALLEY CA 92307 |
| JAQUEZ, EDGAR | 7349 ARCHER AVE 2 SUMMIT-ARGO IL 60501 |
| JAQUEZ, ERICA | 321  OSWEGO ST PARK FOREST IL 60466 |
| JAQUEZ, GLORIA | 4818 W 136TH ST HAWTHORNE CA 90250 |
| JAQUEZ, MARIA | 2645 ROUND DR LOS ANGELES CA 90032 |
| JAQUINTA, RICHARD | 3473  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| JAQUISH, JOANNE | 897 AVERY STREET SOUTH WINDSOR CT 06074 |
| JAQUITH, IDA | 18131 LANGLOIS RD APT H17 DESERT HOT SPRINGS CA 92241 |
| JAQUITH, THERESA | 11   ALPINE MEADOW LN AVON CT 06001 |
| JAR INC, PAINT | 1292  RIDGEWOOD DR HIGHLAND PARK IL 60035 |
| JARA  ESTHER | 8326 N OLEANDER AVE NILES IL 60714 |
| JARA, ADRIAN | 5021 RIGEL WY MIRA LOMA CA 91752 |
| JARA, BELINA | 2162 TITUS AV POMONA CA 91766 |
| JARA, CHEREE | 1113 WEEPING WILLOW CT DENTON MD 21629 |
| JARA, CYNTHIA | 161 GREENFIELD AV LOS ANGELES CA 90049 |
| JARA, EFRAIN | 4430 S CENTINELA AV APT 3 LOS ANGELES CA 90066 |
| JARA, ENRIQUE | 4670 N TRUJILLO DR COVINA CA 91722 |
| JARA, GREGORIA | 3743 HOLLOWGLEN DR PALMDALE CA 93550 |
| JARA, JAIME | 12011 CEDARVALE ST NORWALK CA 90650 |
| JARA, JAVIER | 16619 COHASSET ST VAN NUYS CA 91406 |
| JARA, JOSE | 2216 E 8TH ST LONG BEACH CA 90804 |
| JARA, JOSIE | 102 W PARKDALE DR APT 7 SAN BERNARDINO CA 92405 |
| JARA, KATHLEEN | 3940  BIRCHWOOD AVE SKOKIE IL 60076 |
| JARA, MICHAEL | 843 N ANGELENO AV APT 1 AZUSA CA 91702 |
| JARA, PHIL | 1357 N ALAMEDA AV AZUSA CA 91702 |

| Claim Name | Address Information |
| --- | --- |
| JARA, RICHARD | 236 RAILWAY ST SAN DIMAS CA 91773 |
| JARA, ROSA | 140   WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| JARA, SINDY | 3660 SANTA FE AV APT 7 LONG BEACH CA 90810 |
| JARACCARO, MIGUEL | 100 MIDWAY DR APT 121 ANAHEIM CA 92805 |
| JARADI, AL | 918 HIGHLAND VIEW DR CORONA CA 92882 |
| JARAKIAN, VERGINE | 19645 WEEBURN LN TARZANA CA 91356 |
| JARALD, STEPHEN | 6133 CHINQUAPIN PKWY 2 BALTIMORE MD 21239 |
| JARAMILLO, ALICE | 3634 S 53RD AVE CICERO IL 60804 |
| JARAMILLO, ANDREA | 17331 COHASSET ST VAN NUYS CA 91406 |
| JARAMILLO, ANNA M | 301 N ELECTRIC AV ALHAMBRA CA 91801 |
| JARAMILLO, ANTHONY | 30172 LANDS END PL CANYON LAKE CA 92587 |
| JARAMILLO, ARISTEO | 4030 S MONTGOMERY AVE CHICAGO IL 60632 |
| JARAMILLO, ART | 3903 PARK PL MONTROSE CA 91020 |
| JARAMILLO, AUGUSTINA | 1015 INDIO MUERTO ST APT 1 SANTA BARBARA CA 93103 |
| JARAMILLO, BECKY | 14537 FLANNER ST LA PUENTE CA 91744 |
| JARAMILLO, CARMEN | 1009 LINCOLN DR LONGVIEW TX 75604 |
| JARAMILLO, CESAR | 8930 MADISON AV SOUTH GATE CA 90280 |
| JARAMILLO, DANIEL | 15116 COHASSET ST VAN NUYS CA 91405 |
| JARAMILLO, ELEAZAR | 4147 W 159TH ST LAWNDALE CA 90260 |
| JARAMILLO, ELVIA | 355 CLIFF DR APT 114 PASADENA CA 91107 |
| JARAMILLO, HERNAN | 4111   STIRLING RD # 203 FORT LAUDERDALE FL 33314 |
| JARAMILLO, HOPE | 6366 GOTHAM ST BELL GARDENS CA 90201 |
| JARAMILLO, IDELA | 233 MANOR DR BUFFALO GROVE IL 60089 |
| JARAMILLO, ISAURA | 510   HOMER ST ELGIN IL 60123 |
| JARAMILLO, J | 3045 SYCAMORE AV LA CRESCENTA CA 91214 |
| JARAMILLO, JAIME | 3706 W 79TH ST BSMT CHICAGO IL 60652 |
| JARAMILLO, JENN | 1192 MITCHELL AV APT 20 TUSTIN CA 92780 |
| JARAMILLO, JENNIFER | 723 W ALMONDND COUNTRY AV APT C ORANGE CA 92868 |
| JARAMILLO, JESUS | 12025 UTAH AV SOUTH GATE CA 90280 |
| JARAMILLO, LINDA | 1915 CANADA BLVD GLENDALE CA 91208 |
| JARAMILLO, MACK | 451 E 1ST AV APT 2 LA HABRA CA 90631 |
| JARAMILLO, MARIA | 4231 W HIRSCH ST 1 CHICAGO IL 60651 |
| JARAMILLO, MARIA | 1501 S  OCEAN DR # 604 HOLLYWOOD FL 33019 |
| JARAMILLO, MARIA M | 1466 W 22ND ST LOS ANGELES CA 90007 |
| JARAMILLO, MARIO C | 5685 CARMELLO CT RANCHO CUCAMONGA CA 91739 |
| JARAMILLO, MARY | 13637 SANDPIPER PL VICTORVILLE CA 92392 |
| JARAMILLO, MIKE | 3519 S DAMEN AVE BSMT CHICAGO IL 60609 |
| JARAMILLO, MUBIA | 441 NW  76TH AVE # 206 MARGATE FL 33063 |
| JARAMILLO, PETRINELLA YOUNG | 8105 NW  61ST ST # 112 TAMARAC FL 33321 |
| JARAMILLO, REBECCA | 707 DE LASALLE CT NAPERVILLE IL 60565 |
| JARAMILLO, RICHARD | 25267 18TH ST SAN BERNARDINO CA 92404 |
| JARAMILLO, ROBERT | 120 OAKDALE LN FILLMORE CA 93015 |
| JARAMILLO, ROBERT T | 26703 PEAJAY WY CANYON COUNTRY CA 91351 |
| JARAMILLO, SANDRA | 1129 CURLEY AV SANTA BARBARA CA 93101 |
| JARAMILLO, SYLVIA | 20980 BOX SPRINGS RD APT 7 RIVERSIDE CA 92507 |
| JARAMILLO, VINCENT | 2115 HOLLY PL ONTARIO CA 91762 |
| JARAMILLO, VIRGINIA | 1857 AMADOR AV ONTARIO CA 91764 |
| JARAMILLO, YOLI | 2442   HASSONITE ST KISSIMMEE FL 34744 |
| JARAMILLO, ZENALDA | 1947   CHEROKEE RD CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| JARANILLA, IMELDA G | 7925 DRAKE ST FONTANA CA 92336 |
| JARAS, ALGIS | 3673  LEONARD WOOD HIGHLAND PARK IL 60035 |
| JARAS, MARCI JO | 2776 WOODMONT DR YORK PA 17404 |
| JARASHOW | 22360   DORADO DR BOCA RATON FL 33433 |
| JARASKAL, BANDIT | 2139 ALMONT AV APT B ANAHEIM CA 92806 |
| JARAZO, MARGARET | 9587   WELDON CIR # 206 TAMARAC FL 33321 |
| JARBE, ELLIOT | 1048 N WOOD ST 2 CHICAGO IL 60622 |
| JARBEAU, IRIS | 25 DWIGHT  RD NEWPORT NEWS VA 23601 |
| JARBOE, JOSEPH | 7801 NW  11TH CT PEMBROKE PINES FL 33024 |
| JARCHO, MYER | 14332   CANALVIEW DR # C C DELRAY BEACH FL 33484 |
| JARCHOW, WILLARD A. | 9241 W  BROWARD BLVD # 3111 PLANTATION FL 33324 |
| JARCZEWSKI, CYNTHIA | 9310 KONOCTI ST RANCHO CUCAMONGA CA 91730 |
| JARDES, JAMES | 18   HILLCREST DR VERNON CT 06066 |
| JARDIN, MICHAEL | 420 S CLINTON ST 111 CHICAGO IL 60607 |
| JARDIN, MICHELLE | 2701 W 157TH ST APT A GARDENA CA 90249 |
| JARDINE, DIANE | 12826 WALSH AV LOS ANGELES CA 90066 |
| JARDINE, JOE | 6830 W  WEDGEWOOD AVE WESTON FL 33331 |
| JARDINES, EDWARD | 2201 S  OCEAN DR # 1808 HOLLYWOOD FL 33019 |
| JARDON, LADISLAV | 1630 N MOBILE AVE CHICAGO IL 60639 |
| JARECKI, JOHN P | 5224 W FOREST HOME AVE     2 MILWAUKEE WI 53219 |
| JARED, HOHN | 5113   PARK CENTRAL DR # 713 ORLANDO FL 32839 |
| JARED, JERRY | 19921 WINDWOOD CIR RIVERSIDE CA 92508 |
| JARED, KAREN | 1930  BENNETT AVE EVANSTON IL 60201 |
| JARED, MADDOX | 980   CORAL RIDGE DR # 104 CORAL SPRINGS FL 33071 |
| JARELL, MIKELL | 2508   LOCKINGTON CT ORLANDO FL 32828 |
| JAREMA, ELIZABETH | 8520 SW  21ST CT FORT LAUDERDALE FL 33324 |
| JAREMKO, LAURIE | 999 ROHE FARM LN BALTIMORE MD 21220 |
| JAREMUS, TED | 7936 LUNA AVE MORTON GROVE IL 60053 |
| JAREN, DOUGLAS | 1350 S  BANANA RIVER DR MERRITT ISLAND FL 32952 |
| JARESKO, MARY | 634 GILBERT DR WOOD DALE IL 60191 |
| JARET, BERNICE | 950 SW  138TH AVE # B305 B305 PEMBROKE PINES FL 33027 |
| JARETT, ERIC S | 672 INDIAN OAK LN APT 108 OAK PARK CA 91377 |
| JARETT, LACY | 44909 FOXTON AV LANCASTER CA 93535 |
| JARFORD, ELI | 4268 SW  141ST AVE DAVIE FL 33330 |
| JARGAS, MARIA | 3302 WALNUT ST APT C HUNTINGTON PARK CA 90255 |
| JARIA, RAJESH | 284   VICTOR LN LAKE ZURICH IL 60047 |
| JARIAK, THOMAS | WASHINGTON PARK SR HIGH SCHOOL 1901 12TH ST RACINE WI 53403 |
| JARIDLY, M | 1934 ANO NUEVO DR DIAMOND BAR CA 91765 |
| JARKA, ANN | 210 E BURLINGTON ST RIVERSIDE IL 60546 |
| JARKA, JAMES | 218  CHESTNUT ST EARLVILLE IL 60518 |
| JARKE, DANIEL | 642   STIRLING LN PROSPECT HEIGHTS IL 60070 |
| JARKE, JACK | 1189 S EDGEWOOD AVE LOMBARD IL 60148 |
| JARKIEWICZ, IRENE | 6713 BOSTON AVE BALTIMORE MD 21222 |
| JARKOWSKI, V LEONARD | 106  7TH AVE BALTIMORE MD 21225 |
| JARLSHERG, PERRY | 6303 HAZEL ST CORONA CA 92880 |
| JARM, KEVIN | 1257  ROBINSON ST ELBURN IL 60119 |
| JARMAN SR, DENNIS | 5010 CAHUENGA BLVD APT 108 NORTH HOLLYWOOD CA 91601 |
| JARMAN, ALICE | 1354 W 84TH AVE MERRILLVILLE IN 46410 |
| JARMAN, JULIE | 1641 LORELLA AV LA HABRA CA 90631 |

| Claim Name | Address Information |
|------------|---------------------|
| JARMAN, ZOE, NWU | 1611  RIDGE AVE M2 EVANSTON IL 60201 |
| JARMILLO*, PATRICIA | 2909 TERRACE AV ALHAMBRA CA 91803 |
| JARMILLO, EDWIN | 4855   LUQUI CT WEST PALM BCH FL 33415 |
| JARMILLO, GUILLERMINA | 2300 S 50TH AVE 1 CICERO IL 60804 |
| JARMOLENKO, DMYTRO | 1200  FALLSTON RD FALLSTON MD 21047 |
| JARMON, CARLOTTA | 15006 PIUMA AV NORWALK CA 90650 |
| JARMON, FLORENCE | 2904   VICTORIA PL # A2 COCONUT CREEK FL 33066 |
| JARMON, TAMIKKA | 8133 S PEORIA ST 2ND CHICAGO IL 60620 |
| JARMOSZKA, EDWIN | 9048  BARBERRY LN HICKORY HILLS IL 60457 |
| JARMUL, JEANNE M, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |
| JARMUSZ, LAURA | 1611 S ATLANTIC BLVD ALHAMBRA CA 91803 |
| JARNAGIN, JAMES | 14714 COHASSET ST VAN NUYS CA 91405 |
| JARNAGIN, KELLI | NEUQUA VALLEY HIGH SCHOOL 2360 95TH ST NAPERVILLE IL 60564 |
| JARNECKE, DENNIS | 2025 STODDARD AVE WHEATON IL 60187 |
| JARO, JUDY | 6562   VIA BENITA BOCA RATON FL 33433 |
| JAROBE, ERIK | 1504   SAYBROOK RD HADDAM CT 06438 |
| JAROCH, CECILE | 7159 N OZARK AVE CHICAGO IL 60631 |
| JARONCZYK, ZOFIA | 5010 S KILPATRICK AVE CHICAGO IL 60632 |
| JARONESKI, KATHRYN | 1930 N VERMONT AV APT 306 LOS ANGELES CA 90027 |
| JARONKE, JAIME | 2515   W MARINA BAY DR # 204 204 FORT LAUDERDALE FL 33312 |
| JAROS, FRANCES | 8527 S KENTON AVE CHICAGO IL 60652 |
| JAROS, JANICE | 337   MONROE ST OSWEGO IL 60543 |
| JAROS, JOHN | 6734 N OXFORD AVE CHICAGO IL 60631 |
| JAROS, KARINA | 1053 N VILLAGE DR 1 ROUND LAKE IL 60073 |
| JAROS, MICHAEL | P.O. BOX 7504 SAN DIEGO CA 92167 |
| JAROS, NANCY | 231  WINDING OAK LN BUFFALO GROVE IL 60089 |
| JAROSINSKI, DARIUS | 2718 NW  39TH WAY # 103 LAUDERDALE LKS FL 33311 |
| JAROSKY, MAX | 6679   CATANIA DR BOYNTON BEACH FL 33472 |
| JAROSLOW, BERNARD | 312 AVENIDA CASTILLA APT A LAGUNA WOODS CA 92637 |
| JAROSZ, COLLEEN | 831  CLAREMONT DR DOWNERS GROVE IL 60516 |
| JAROSZ, EDWARD | 2421 N FRANCISCO AVE CHICAGO IL 60647 |
| JAROSZ, FRANCESCA | 822  HAMLIN ST 2W EVANSTON IL 60201 |
| JAROSZ, GLORIA | 22443 LEMON ST SAUGUS CA 91390 |
| JAROSZ, H.S. | 2928 N  33RD TER HOLLYWOOD FL 33021 |
| JAROSZ, JACEK | 3808 N OSCEOLA AVE CHICAGO IL 60634 |
| JAROSZ, JAMES | 7810 W ARGYLE ST NORRIDGE IL 60706 |
| JAROSZ, JAMES | 11934 ELMCROFT AV NORWALK CA 90650 |
| JAROSZ, MIKE | 194 BROWNING AV VENTURA CA 93003 |
| JAROSZ, RITA | 1800 PICCADILLY B YORKTOWN VA 23692 |
| JAROSZ, SANDY | 8896  DAVID PL 2D DES PLAINES IL 60016 |
| JAROSZEWSKI, LINDA | 24147 PRAIRIE ROSE CT PLAINFIELD IL 60585 |
| JAROSZEWSKI-GABRIE, RITA | 6738 S KOLMAR AVE CHICAGO IL 60629 |
| JAROWSKI, FRANK | 9272  BELLBECK RD BALTIMORE MD 21234 |
| JARQUIN, GIOVANNI | 13523 BENTLEY ST VICTORVILLE CA 92392 |
| JARQUIN, MARIA | 1032 E SALT LAKE LONG BEACH CA 90806 |
| JARQUIN, MELVIN | 5143 ARGUS DR LOS ANGELES CA 90041 |
| JARQUIN, OMAR | 25421 LYNWOOD DR SAN BERNARDINO CA 92404 |
| JARQUIN, SERGIO | 5852 LARRY DEAN ST CORONA CA 92880 |
| JARRA, CHISTINA | 43324 GADSDEN AV APT 239 LANCASTER CA 93534 |

| Claim Name | Address Information |
|---|---|
| JARRA, MARTIN | 4014 CYPRESS AV APT A EL MONTE CA 91731 |
| JARRELL, CARNELL | 6442 S OAKLEY AVE CHICAGO IL 60636 |
| JARRELL, CHELSEA | 1420    AUGUSTA CIR # 128 128 DELRAY BEACH FL 33445 |
| JARRELL, GRACE H | 8604 S MARYLAND AVE CHICAGO IL 60619 |
| JARRELL, LISA | 1311 FORESTDALE CT SCHAUMBURG IL 60193 |
| JARRELL, MAXTON | 11 BURWELL  CIR NEWPORT NEWS VA 23606 |
| JARRELL, PARTICIA | 1833 WYE MILLS LN BELAIR MD 21015 |
| JARRELL, RICHARD | 1704 9TH  ST LANGLEY AFB VA 23665 |
| JARRELL, RICKEY | 115 S OPLAINE RD GURNEE IL 60031 |
| JARRELL, STEVE | 696  VALLEY PARK DR LIBERTYVILLE IL 60048 |
| JARRETT, AMANDA | 13531 ROSETON AV NORWALK CA 90650 |
| JARRETT, ARCHER | 1802 HUNTCREEK RUN GAMBRILLS MD 21054 |
| JARRETT, AYODEJL | 5960  MILLRACE CT B202 COLUMBIA MD 21045 |
| JARRETT, CHAD | 461 COSTA MESA ST COSTA MESA CA 92627 |
| JARRETT, DONALD | 27662 ALISO CREEK RD APT 8312 ALISO VIEJO CA 92656 |
| JARRETT, JACQUELINE | 2 TREMONT ST HARTFORD CT 06105-3069 |
| JARRETT, JACQUELINE H | 8 ADRIAN CIR HAMPTON VA 23669 |
| JARRETT, JAMES | 3017 NW  28TH AVE # R OAKLAND PARK FL 33311 |
| JARRETT, JEFF | 3010  HIGHLAND PKY 625 DOWNERS GROVE IL 60515 |
| JARRETT, JOHN | 501 JUANITA DR PALM SPRINGS CA 92262 |
| JARRETT, KISHA | 49 LAKESHORE DR NEWPORT NEWS VA 23608 |
| JARRETT, LINDA | 1012 S WILLIAMS ST 26 WESTMONT IL 60559 |
| JARRETT, MARY | 731 HAMPTON AVE NEWPORT NEWS VA 23607 |
| JARRETT, SUE | 11 CALLE ARCOS RCHO SANTA MARGARITA CA 92688 |
| JARRIEL, KIM | 3108 TIPTON WAY ABINGDON MD 21009 |
| JARRIN, RODRIGO | 3841 MOORE ST LOS ANGELES CA 90066 |
| JARROW, MYLES | 660 WINNETKA MEWS    116 WINNETKA IL 60093 |
| JARRY, JOHN | 9958 ALDEA AV NORTHRIDGE CA 91325 |
| JARSKI, LEAH | 725 SINGER AVE LEMONT IL 60439 |
| JARSOMBECK, KIM | 15231 LAS ROBLES CT OAK FOREST IL 60452 |
| JARUBIEC, JULIE | 210 S DESPLAINES ST    501 CHICAGO IL 60661 |
| JARUCKIS, JENNY | 7236  COTTONWOOD CT A WILLOWBROOK IL 60527 |
| JARUGEI, RUBEN | 5608 MANZANAR AV PICO RIVERA CA 90660 |
| JARUSH, FLORENCE | 117    CHARLES ST NEW BRITAIN CT 06051 |
| JARUSZEWSKI, ROBERTA | 21315 CANCUN MISSION VIEJO CA 92692 |
| JARVIA, DEBBIE | 810 MIAMI SPRINGS DR LONGWOOD FL 32779 |
| JARVIS, ANDREW | 43344 16TH ST W APT 11 LANCASTER CA 93534 |
| JARVIS, C B | 842 E VILLA ST APT 244 PASADENA CA 91101 |
| JARVIS, CHARLOTTE | 1645 N ALEXANDRIA AV APT 204 LOS ANGELES CA 90027 |
| JARVIS, CHRISTIAN | 222 JACKSON ST WILLIMANTIC CT 06226-3020 |
| JARVIS, CONNIE & JOHN | 412 MEADOWFIELD  RD YORKTOWN VA 23692 |
| JARVIS, DAVE | 114 WOODLAWN ST ELMWOOD CT 06110-2347 |
| JARVIS, DEREK | 7340 NW  1ST ST # 106 106 PLANTATION FL 33317 |
| JARVIS, ELVIRA | 530 W 97TH ST LOS ANGELES CA 90044 |
| JARVIS, ERIC | 1765 W  HIBISCUS BLVD # 36 MELBOURNE FL 32901 |
| JARVIS, ESTELLE | 621 S WESTMORELAND AV LOS ANGELES CA 90005 |
| JARVIS, HEATHER | 2647 RAINY SPRING CT ODENTON MD 21113 |
| JARVIS, IAN | 16308  CRESCENT LAKE DR JOLIET IL 60435 |
| JARVIS, INGE | 289 SE  1ST AVE # 1 POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| JARVIS, IRENE | 8   HUNTER DR SOUTH WINDSOR CT 06074 |
| JARVIS, J C | PO BOX 261 COBBS CREEK VA 23035 |
| JARVIS, JAMES | 5611 N RIDGEWAY RD RINGWOOD IL 60072 |
| JARVIS, JAMES | 2627 N BOURBON ST APT 71 ORANGE CA 92865 |
| JARVIS, JAMES S | 2217   MISCINDY PL ORLANDO FL 32806 |
| JARVIS, JAMIE | 37 LAKE SHORE BLVD STAFFORD SPGS CT 06076-3433 |
| JARVIS, JANET E | 326 N ELLIS AVE WHEATON IL 60187 |
| JARVIS, JUDITH K | 18732 W JASMINE CT GRAYSLAKE IL 60030 |
| JARVIS, KATHRYN | 11 SAND DOLLAR CT NEWPORT BEACH CA 92663 |
| JARVIS, LAURA | 1625   RENAISSANCE COMMONS BLVD # 503 BOYNTON BEACH FL 33426 |
| JARVIS, LLOYD | 7 GRANT RD BROAD BROOK CT 06016-9639 |
| JARVIS, LORRIE | 850 CASCADE  DR NEWPORT NEWS VA 23608 |
| JARVIS, MARK | 524 ORION RD BATAVIA IL 60510 |
| JARVIS, PAMELA | 231   CHRISTOPHER RD FOREST HILL MD 21050 |
| JARVIS, PATRICIA | 109   ELLINGTON ST HARTFORD CT 06106 |
| JARVIS, PAUL | 407   BOYNTON BAY CIR BOYNTON BEACH FL 33435 |
| JARVIS, PAUL | 299   TUSCANY F DELRAY BEACH FL 33446 |
| JARVIS, PAUL | 11529 DAYBREAK TRL MORENO VALLEY CA 92557 |
| JARVIS, PHILLIP | 1130  GLENWAY ST WEST LAFAYETTE IN 47906 |
| JARVIS, PRISCILLA A. | 5801 FRANCIS AVE COUNTRYSIDE IL 60525 |
| JARVIS, RACHEL | 664 4TH ST APT C HERMOSA BEACH CA 90254 |
| JARVIS, RENEE | 11324 E CASA BLANCA ST YUCAIPA CA 92399 |
| JARVIS, ROBIN | 21420   SAWMILL CT BOCA RATON FL 33498 |
| JARVIS, SCOTT | 1960 NW  127TH TER CORAL SPRINGS FL 33071 |
| JARVIS, STEVE | 30861 OLYMPIC PL LAGUNA NIGUEL CA 92677 |
| JARVIS, STEVEN | 102 S OAK ST 1 NORMAL IL 61761 |
| JARVIS, SUSAN | 1537 WHITE TRL ELK GROVE VILLAGE IL 60007 |
| JARVIS, WENDY | 600 N WHITE LN HAINESVILLE IL 60030 |
| JARVIS, WILLIAM | 758 OAK HILL RD BARRINGTON IL 60010 |
| JARVIS, WILLIAM | 13685 DECLIFF DR WHITTIER CA 90601 |
| JARVISE, MARJORIE | 620 29TH ST MANHATTAN BEACH CA 90266 |
| JARYSZAK, DICK | 9402   GEORGETOWN LN CRYSTAL LAKE IL 60014 |
| JARZAB, RAFAL | 722 N WHITCOMB DR PALATINE IL 60074 |
| JARZABEK, VINCE | 8605 56TH AVE PLEASANT PRAIRIE WI 53158 |
| JARZABKOWSKI, STANLEY | 2660 SW  22ND AVE # 1209 DELRAY BEACH FL 33445 |
| JARZMIK, GENEVIEVE | 30 WINCHESTER CANYON RD APT 63 SANTA BARBARA CA 93117 |
| JARZOMBEK, CATHERINE | 320 N SEMINARY AVE PARK RIDGE IL 60068 |
| JARZYNKA, AGNES | 1880   CAMBRIDGE DR CARPENTERSVILLE IL 60110 |
| JASANI, HITESH | 532   TIMBER RIDGE DR A201 CAROL STREAM IL 60188 |
| JASAREVIC, LARISA | 1100 E 53RD ST 2 CHICAGO IL 60615 |
| JASCHUK, CHRISTINA | 411 W FULLERTON PKY 801W CHICAGO IL 60614 |
| JASCIANA, BARBARA | 7510   LASALLE BLVD MIRAMAR FL 33023 |
| JASCOT, MICHAEL | 257 TOWN ST EAST HADDAM CT 06423-1427 |
| JASCRZESKA, MARIA | 944   CORBIN AVE NEW BRITAIN CT 06052 |
| JASEK SR, STEPHEN | 33   HALE STREET EXT VERNON CT 06066 |
| JASEK, HAVINA | 8905  KNIGHT AVE 406 DES PLAINES IL 60016 |
| JASEK, KERRY | 901  PETTIBONE ST CROWN POINT IN 46307 |
| JASH, MATT | 4207 PATRICE RD NEWPORT BEACH CA 92663 |
| JASHAN, ELI | 15130 EASTWOOD AV LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| JASIEN, BARBARA | 3721 KENILWORTH AVE BERWYN IL 60402 |
| JASIM, ABBAS | 129 S VOLUNTARIO ST APT B SANTA BARBARA CA 93103 |
| JASINEVICIUS, KESTUTIS | 02N151 AMY AVE GLEN ELLYN IL 60137 |
| JASINKI, JEROME | 8728 N OKETO AVE NILES IL 60714 |
| JASINSKAS, ALGIS | 32 WHITMAN CT IRVINE CA 92617 |
| JASINSKI, GREG | 14801  INNISBROOK LN HOMER GLEN IL 60491 |
| JASINSKI, LINDA | 4505 MADISON AVE BROOKFIELD IL 60513 |
| JASINSKI, LORI | 5235 FLORAL PL SOUTH BEND IN 46619 |
| JASINSKI-MARTINEZ, MONICA | 7743 161ST PL TINLEY PARK IL 60477 |
| JASINTO, ANTONIO | 1194 E LAURELWOOD DR SAN BERNARDINO CA 92408 |
| JASIONOWSKI, CYNTHIA | 1740  RUTGERS CT NAPERVILLE IL 60565 |
| JASIOTA, JAMES | 8516  165TH PL TINLEY PARK IL 60477 |
| JASKEY, DANIEL | 117   OCEAN WATERWAY BLVD DANIA FL 33004 |
| JASKIEWICZ, MARY | 7400   ROSEWOOD CIR BOCA RATON FL 33487 |
| JASKIEWICZ, STANLEY | 130 NE  26TH CT POMPANO BCH FL 33064 |
| JASKO, JOSE | 607 PROVENTIAL DR APT 11 ANAHEIM CA 92805 |
| JASKOLKA, APRIL | 1140 E WILSON AVE LOMBARD IL 60148 |
| JASKOVIAK, KAREN | 60  ASCOT LN AURORA IL 60504 |
| JASKOWIAK, TOM | 1405 RIDGEWOOD CIR DOWNERS GROVE IL 60516 |
| JASKULSKI, MERRILEE | 47 E GRANBY RD GRANBY CT 06035-2209 |
| JASMAN, JUNE | 594 ESSEX WY BANNING CA 92220 |
| JASMATTIE, CHINWA | 1937   SHERBOURNE ST WINTER GARDEN FL 34787 |
| JASMIN, CHUCK | 19132 DELAWARE ST APT 4 HUNTINGTON BEACH CA 92648 |
| JASMIN, DANIEL | 380 NE  159TH ST NORTH MIAMI BEACH FL 33162 |
| JASMIN, EUGENE | 36778 BOXWOOD CT PALMDALE CA 93550 |
| JASMINE SIMPLICE | 5820   DEWITT PL LAKE WORTH FL 33463 |
| JASMINE, EGIPCIACO | 7906   SHOALS DR # D ORLANDO FL 32817 |
| JASMINE, JEAN BATISTE | 12770   MAYPAN DR BOCA RATON FL 33428 |
| JASMINE, LIZ | 11333 DOLLISON DR NORWALK CA 90650 |
| JASON ATKINS | 309 BOWERS DR EDGEWOOD MD 21040 |
| JASON BRAZDA | 12639 S KOSTNER AVE 3D ALSIP IL 60803 |
| JASON FIEGEL | 7443 SETTING SUN WAY COLUMBIA MD 21046 |
| JASON GUERIN DC# Y12193 A2109L | 8996 W US 27 MAYO FL 32066 |
| JASON INTERNATIONAL, LLC DBA OYAMA | 137 ELM ST ENFIELD CT 06082 |
| JASON JAILLET | 1137 CHARING CROSS DR CROFTON MD 21114 |
| JASON SEGAL, C/O SAMUEL LEVIN | CPA 11661 SAN VICENTE BLVD APT 609 LOS ANGELES CA 90049 |
| JASON SEIFERT | 445 FAIR DR. #103 COSTA MESA CA 92626 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON TENNANT L20982 | 8515 HAMPTON SPRINGS RD PERRY FL 32348 |
| JASON WANEK | 1511  DALE CIR PLAINFIELD IL 60586 |
| JASON WILLIAMS  DC# L53643 | 5850 E MILTON RD MILTON FL 32583 |
| JASON, BAGLEY | 7414  BRIARCLIFF DR ROSCOE IL 61073 |
| JASON, BAKER | 896 S  WOODWARD AVE DELAND FL 32720 |
| JASON, BOISVERT | 5142   FORMBY DR ORLANDO FL 32812 |
| JASON, BRASPENNICKX | 2 BRIDGELAKE CIR D COCKEYSVILLE MD 21030 |
| JASON, COULSON | 5622   MASTERS BLVD ORLANDO FL 32819 |
| JASON, DAVIS | 35102   SWEET LEAF LN LEESBURG FL 34788 |
| JASON, DIEHL | 3312   HAMLET LOOP WINTER PARK FL 32792 |
| JASON, GLASHOWER | 6485   RANELAGH DR # 102 ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| JASON, GOFFRED | 2055 S  ATLANTIC AVE # 904 DAYTONA BEACH FL 32118 |
| JASON, HAINES | 14611  PINE FOREST CT CLERMONT FL 34711 |
| JASON, HILLENBRAND | 12653  GETTYSBURG CIR ORLANDO FL 32837 |
| JASON, HOLLAND | 506  LAKE SHORE DR MAITLAND FL 32751 |
| JASON, JOE | 1910 SOMERVILLE  DR HAMPTON VA 23663 |
| JASON, JOHN | 1914 S 49TH AVE 1 CICERO IL 60804 |
| JASON, KEDRICK | 2213 BRINDLEWOOD DR PLAINFIELD IL 60586 |
| JASON, KEEN | 1531  OAK GLEN CT FRUITLAND PARK FL 34731 |
| JASON, LEVINE | 3686  FALLSCREST CIR CLERMONT FL 34711 |
| JASON, LIM | 2314 CENTURY POINT LN F GLENDALE HEIGHTS IL 60139 |
| JASON, LUKASEWICZ | 1010  ALABASTER CV SANFORD FL 32771 |
| JASON, MARY | 737 STURNBRIDGE LN SCHAUMBURG IL 60173 |
| JASON, MATTHEW, ISU ALAMO | 808 S LINDEN ST 11 NORMAL IL 61761 |
| JASON, MOLINE | 1429  MOORLAND CT LONGWOOD FL 32750 |
| JASON, PEREZ | 2200  COVE CT LONGWOOD FL 32779 |
| JASON, SEVERSON | 55  NEEDLE BLVD # 58 MERRITT ISLAND FL 32953 |
| JASON, SIMPSON | 467  VENETIAN VILLA DR NEW SMYRNA BEACH FL 32168 |
| JASON, TABOR | 3207  MURRAY HILL LOOP KISSIMMEE FL 34758 |
| JASON, VICKERY | 2804  RISSER AVE ORLANDO FL 32812 |
| JASON, WATSON | 1116  SUNCREST DR APOPKA FL 32703 |
| JASON, WEAVER | 4321  IVEYGLEN AVE ORLANDO FL 32826 |
| JASON, WILLIAM | 46745 E EL DORADO DR INDIAN WELLS CA 92210 |
| JASON, WILLIAM | 4 MICHENER LN COTO DE CAZA CA 92679 |
| JASONS DELI | 39 COLISEUM XING HAMPTON VA 23666 |
| JASPER C, SIMMONS | 1407  MONTCLAIR CT ORLANDO FL 32812 |
| JASPER, BERYL | 8354  SPRINGLAKE DR BOCA RATON FL 33496 |
| JASPER, BEVERLY | 5375 VERNON ST VENTURA CA 93003 |
| JASPER, FRANK | 858 FISKE ST PACIFIC PALISADES CA 90272 |
| JASPER, GARY | 5  LINWOOD ST BLOOMINGTON IL 61701 |
| JASPER, LISA | 31641 RANCHO VIEJO RD APT C209 SAN JUAN CAPISTRANO CA 92675 |
| JASPER, MRS BOBBIE | 4060 SUTRO AV LOS ANGELES CA 90008 |
| JASPER, PAUL | 5906  BREADFRUIT CIR TAMARAC FL 33319 |
| JASPER, RENE | 3909 VIA MANZANA SAN CLEMENTE CA 92673 |
| JASPER, RICHARD | 350 W COLORADO BLVD APT 390 PASADENA CA 91105 |
| JASPER, TERRY | 30722 FAIRGREENS WEST LAGUNA NIGUEL CA 92677 |
| JASPERS, CHRISTOPHER | 445 HEATHER HEIGHTS CT MONROVIA CA 91016 |
| JASSE, FRANK | 572  DREXEL AVE GLENCOE IL 60022 |
| JASSE, JULIE | 1806 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| JASSE, MILDRED | 621  SABAL LAKE DR # 103 LONGWOOD FL 32779 |
| JASSO, ALVARO | 3902  LAKE PARK AVE PARK CITY IL 60085 |
| JASSO, GABRIELA | 14409  MEADOW LN PLAINFIELD IL 60544 |
| JASSO, GUADALUPE | 2957 GRAYBURN ST POMONA CA 91767 |
| JASSO, IRMA | 12435 MAGNOLIA ST EL MONTE CA 91732 |
| JASSO, JORGE | 9722 S KARLOV AVE  207 OAK LAWN IL 60453 |
| JASSO, JOSE | 25789 RANCHO LUCERO DR MORENO VALLEY CA 92551 |
| JASSO, NANCY | 1123 CEDAR ST SANTA MONICA CA 90405 |
| JASSO, ROCIO | 507  DWIGHT ST ELGIN IL 60120 |
| JASSO, SANJUANITA | 1995 S SCHUYLER AVE G-13 KANKAKEE IL 60901 |
| JASSO, SUZIE | 13884 EUCLID ST APT C7 GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
|---|---|
| JASSO-JUBACK, ROSANA | 12540 SLAUSON AV APT 1 SANTA FE SPRINGS CA 90670 |
| JASSON, MEELIS | 3807 OLYMPIA LN ISLAND LAKE IL 60042 |
| JASTER, ROBERT | 35 GREENFIELD RD BOULDER HILLS IL 60538 |
| JASTIANO, ROBERTO | 2221 W CARMEN AVE CHICAGO IL 60625 |
| JASTRAM, LISA | 1249 W LELAND AVE 3 CHICAGO IL 60640 |
| JASTREMSKI, ROBERT | PO BOX 253 MYSTIC CT 06355 |
| JASTY, BHAGYALAKSHMI | 1636 SW  116TH AVE PEMBROKE PINES FL 33025 |
| JASUNAS, MICHAEL | 27 BERKLEY AVE SOUTHINGTON CT 06489-3740 |
| JASZCYK, ROBERT | 9227 S 47TH ST FRANKLIN WI 53132 |
| JASZKA, JOE | 1546  CORNELL CT HOFFMAN ESTATES IL 60169 |
| JATLA, VEERARAGHAVA | 2260 ABBEYWOOD DR D LISLE IL 60532 |
| JATLOW, IE | 5860 NW  44TH ST # 410 LAUDERDALE LKS FL 33319 |
| JATWANI, VINCY AND ELSA | 1116 DOLPHIN TER CORONA DEL MAR CA 92625 |
| JAUBERT, E | 6100 S KIMBARK AVE 1 CHICAGO IL 60637 |
| JAUCH, AMANDA | 1239 DEERFIELD PKY    103 BUFFALO GROVE IL 60089 |
| JAUCH, CHARLES | 3341  TIMBERS EDGE CIR JOLIET IL 60431 |
| JAUCH, HARRIETTE | 10 E HAWTHORN PKY    428 VERNON HILLS IL 60061 |
| JAUCH, JESSICA | 6196  HINTERLONG CT LISLE IL 60532 |
| JAUCH, REAGAN | 2110  BRAEBURN DR B WAUCONDA IL 60084 |
| JAUCH, SHANNON | 840 BAKER ST APT A101 COSTA MESA CA 92626 |
| JAUDRO, BERRY | EASTMAR COMMONS BLVD #1720 ORLANDO FL 32806 |
| JAUHAR, NAVJOT | 1648 N BURLING ST E CHICAGO IL 60614 |
| JAUREGUE, ELVA | 9504 BEACH ST LOS ANGELES CA 90002 |
| JAUREGUI**, SARAH | 26322 TOWNE CENTRE DR APT 821 FOOTHILL RANCH CA 92610 |
| JAUREGUI, ANGELICA | 5100 CLARA ST APT J CUDAHY CA 90201 |
| JAUREGUI, BERTHA | 7032 WILBUR AV RESEDA CA 91335 |
| JAUREGUI, CAROLINA | 7105 VANPORT AV WHITTIER CA 90606 |
| JAUREGUI, E | 30020 SAN FRANCISQUITO CYN RD SAUGUS CA 91390 |
| JAUREGUI, JANNET | 53 W DEL AMO BLVD APT 5 LONG BEACH CA 90805 |
| JAUREGUI, JANNETTE, NW | 400 N LA SALLE DR    4003 CHICAGO IL 60654 |
| JAUREGUI, JOSE | 703 WONDERVIEW DR CALABASAS CA 91302 |
| JAUREGUI, JUAN | 1151 W ROWLAND AV WEST COVINA CA 91790 |
| JAUREGUI, LUC | 3503 FERNCROFT RD LOS ANGELES CA 90039 |
| JAUREGUI, MARCO | 627 S FERRIS AV LOS ANGELES CA 90022 |
| JAUREGUI, MARIAS | 79 RAEMERE ST CAMARILLO CA 93010 |
| JAUREGUI, MARISOL | 10703 S AVENUE H 2ND CHICAGO IL 60617 |
| JAUREGUI, MARTINA | 1029 SYCAMORE LN CORONA CA 92879 |
| JAUREGUI, PATRICIA | 1261 S MCBRIDE AV LOS ANGELES CA 90022 |
| JAUREGUI, ROSA | 11342 MONTGOMERY AV GRANADA HILLS CA 91344 |
| JAUREGUI, ROSE | 189 LINDA WY APT 3 UPLAND CA 91786 |
| JAUREGUI, SYLVIA | 2962 11TH AV LOS ANGELES CA 90018 |
| JAUREQUI, DAVID | 315 E N ST COLTON CA 92324 |
| JAUREQUI, JOE | 924 9TH ST APT 7 SANTA MONICA CA 90403 |
| JAUREZ, JORGE | 3744 W SUNNYSIDE AVE CHICAGO IL 60625 |
| JAURIGUE, DIANA | 2659 12TH ST RIVERSIDE CA 92507 |
| JAURIGUE, JOHN | 13062 FONDREN ST GARDEN GROVE CA 92843 |
| JAURIGUE, MICHAEL | 55 GLENFLOW CT GLENDALE CA 91206 |
| JAURIGUI, ELEANOR | 149 E ELLINGBROOK DR MONTEBELLO CA 90640 |
| JAURON, ROGER | 78584 NAPLES DR LA QUINTA CA 92253 |

| Claim Name | Address Information |
| --- | --- |
| JAUSS, JOSEPH T | 11    WINTHROP RD WINDSOR CT 06095 |
| JAUZIQUE, GILBERT | 2403 SENTA AV CITY OF COMMERCE CA 90040 |
| JAVA, DANIEL | 4247 BONAVITA PL ENCINO CA 91436 |
| JAVAHERI, PAYMAN | 10432 EASTBORNE AV APT 101 LOS ANGELES CA 90024 |
| JAVAHERI, PEDRUM | 18251 ERWIN ST TARZANA CA 91335 |
| JAVALERA, CLAUDIA | 3952 IDAHO ST APT 9 SAN DIEGO CA 92104 |
| JAVANA, MAURO | 2884 CAMULOS PL LOS ANGELES CA 90023 |
| JAVARAS, EVELYN | 6301 GOODLAND PL NORTH HOLLYWOOD CA 91606 |
| JAVARAS, GEORGE | 8935 W 100TH PL PALOS HILLS IL 60465 |
| JAVARUSKI, CHRISTOPHER | 428    CAMERON DR WESTON FL 33326 |
| JAVARVADA, YASAMAN | 22681 OAK GROVE RD APT 126 ALISO VIEJO CA 92656 |
| JAVED, ASLAM | 21179 LANDS END MORENO VALLEY CA 92557 |
| JAVED, BASEERAT | 120 E CRESTVIEW AVE ELMHURST IL 60126 |
| JAVED, BUDAR | 21179 LANDS END MORENO VALLEY CA 92557 |
| JAVED, HAMZA | 8743    SAINT LOUIS AVE 2 SKOKIE IL 60076 |
| JAVED, SHAHID | 975    GRANGER RD BARTLETT IL 60103 |
| JAVED, UZNA | 5-C    QUEEN TER SOUTHINGTON CT 06489 |
| JAVEED, SYED | 1632 DUNDEE DR WHEATON IL 60189 |
| JAVEL, AIMEE | 3350 CATTARAUGUS AV CULVER CITY CA 90232 |
| JAVIDAN, REZA | 7525 NW  61ST TER # 1901 PARKLAND FL 33067 |
| JAVIDI, LOVIDA | 420    SAND RUN RD WEST PALM BCH FL 33413 |
| JAVIER JR, MARCOS | 4137 W CORNELIA AVE 1ST CHICAGO IL 60641 |
| JAVIER JUEVARA, FRANCISCO | 4926 W 120TH ST HAWTHORNE CA 90250 |
| JAVIER, AMY | 1127 W 161ST ST GARDENA CA 90247 |
| JAVIER, AVELINO | 620 N IRONWOOD DR ARLINGTON HEIGHTS IL 60004 |
| JAVIER, COTTO | 1952    EDEN DR DELTONA FL 32725 |
| JAVIER, EVA | 29522 N BIRCH AVE LAKE BLUFF IL 60044 |
| JAVIER, JOSH | 5314 STRATFORD RD LOS ANGELES CA 90042 |
| JAVIER, MARILOU | 15851 VINCENNES ST NORTH HILLS CA 91343 |
| JAVIER, MARTIN | 21W589  LYNN RD 12 LOMBARD IL 60148 |
| JAVIER, MILAN | 2568    WILMHURST RD DELAND FL 32720 |
| JAVIER, PEREZ | 7220 LINDELL AV PICO RIVERA CA 90660 |
| JAVIER, RAMIREZ | 1930    SHERBOURNE ST WINTER GARDEN FL 34787 |
| JAVIER, RENATO | 9583 CLOCKTOWER LN COLUMBIA MD 21046 |
| JAVIER, RIVERA | 129    ROSE HILL TRL SANFORD FL 32773 |
| JAVIS, JOHN | 4235 N  UNIVERSITY DR # 214 SUNRISE FL 33351 |
| JAVLIADEZ, GLORIA | 5745 W GIDDINGS ST CHICAGO IL 60630 |
| JAVON, RAFAEL | 32 MAIN ST W WESTMINSTER MD 21157 |
| JAVONOIC, LJILJANA | 7320 N SHERIDAN RD 410 CHICAGO IL 60626 |
| JAVONS ICE CREAM | 128 S  FEDERAL HWY DANIA FL 33004 |
| JAVOR, KATHY | 610 WHITTIER DR BEVERLY HILLS CA 90210 |
| JAVORKA, MRS | 84136 AVENUE 44 APT 351 INDIO CA 92203 |
| JAVORSKI, SOPHIE | 337 ELRINO ST BALTIMORE MD 21224 |
| JAVORSKI, SOPHIE | 8754    OLYMPIC DR BRIDGEVIEW IL 60455 |
| JAVORSKY, HELEN | 404 NW  68TH AVE # 416 PLANTATION FL 33317 |
| JAVORSKY, SEYMOUR | 5439    VERONA DR # F F BOYNTON BEACH FL 33437 |
| JAVUREK, GEORGE | 4104    CLINTON AVE STICKNEY IL 60402 |
| JAVVAJI, RAO | 601 STONE CIRCLE CT SCHAUMBURG IL 60194 |
| JAW, JOHN | 1131 1/2 STANLEY AV APT C LONG BEACH CA 90804 |

| Claim Name | Address Information |
| --- | --- |
| JAWAD, SANDRA | 11259 CRESTRIDGE CT ALTA LOMA CA 91737 |
| JAWAHARAL, MAHENDRAN & VIJAY | 17670   CIRCLE POND CT BOCA RATON FL 33496 |
| JAWAHARLAL, MARIA | 22907 RIO LOBOS RD DIAMOND BAR CA 91765 |
| JAWERTH, KERSTIN | 1340 S  OCEAN BLVD # 207 207 POMPANO BCH FL 33062 |
| JAWGIEL, MICHAEL | 1421   COURTLAND AVE PARK RIDGE IL 60068 |
| JAWNA, BURNETTE | 798   BIRGHAM PL LAKE MARY FL 32746 |
| JAWOR, ELAINE | 5357 S MOODY AVE CHICAGO IL 60638 |
| JAWOR, JOHN | 9952 S WINCHESTER AVE CHICAGO IL 60643 |
| JAWOR, THOMAS | 29  SUNRISE CT STEGER IL 60475 |
| JAWORSKI, B | 10798   NASHVILLE DR COOPER CITY FL 33026 |
| JAWORSKI, JUDE | 1060   HOMEWOOD BLVD # J201 DELRAY BEACH FL 33445 |
| JAWORSKI, KENNETH        BLDR | 9808   VIA VERGA ST LAKE WORTH FL 33467 |
| JAWORSKI, KRZYSZTOF | 8 GOLDEN VALLEY CT ALGONQUIN IL 60102 |
| JAWORSKI, LOUIS | 18  GUINEVERE CT BALTIMORE MD 21237 |
| JAWORSKI, MERRILY | 1485 S CANDLESTICK WAY WAUKEGAN IL 60085 |
| JAWORSKI, PAULINE | 11076   VIA SIENA BOYNTON BEACH FL 33437 |
| JAWORSKI, ROSEANN | 5434 W 30TH PL CICERO IL 60804 |
| JAWORSKI, STANLEY & HELEN | 426  RUBY ST CLARENDON HILLS IL 60514 |
| JAWORSKY, ZIGGY | 5730 W SCHOOL ST CHICAGO IL 60634 |
| JAY L, BENDICKSON | 609   CENTURY DR WINTER HAVEN FL 33881 |
| JAY LEE, WOOWON | 1709 CLARK LN APT A REDONDO BEACH CA 90278 |
| JAY MILLER E | 3210  RYERSON CIR BALTIMORE MD 21227 |
| JAY NEWIRTH | 3208  BONNIE RD PIKESVILLE MD 21208 |
| JAY S, ROBERTS | 513   BALFOUR DR WINTER PARK FL 32792 |
| JAY SLADE | 2240 N MILITARY TRL WEST PALM BEACH FL 33409 |
| JAY THOMPSON | 437  HAVEN HOLME CT ARNOLD MD 21012 |
| JAY YESNOWITZ | 2380-1 E. ARGON BLVD SUNRISE FL 33313-8047 |
| JAY, ALLAN | 6731 S CHAPPEL AVE 3C CHICAGO IL 60649 |
| JAY, AMY | 2984  CALDWELL LN GENEVA IL 60134 |
| JAY, BENNETT | 198   NANDINA TER WINTER SPRINGS FL 32708 |
| JAY, BODURTHA | 691   LAKEWORTH CIR LAKE MARY FL 32746 |
| JAY, BOLTON | 102   NEWPORT SQ SANFORD FL 32771 |
| JAY, BRYSON | 302   PINE BREEZE DR EDGEWATER FL 32141 |
| JAY, CARRIE | 1446 W QUEEN  ST 318 HAMPTON VA 23669 |
| JAY, COHEN | 846   ASHBROOKE CT LAKE MARY FL 32746 |
| JAY, DENNIS G | 16688 OLDHAM ST ENCINO CA 91436 |
| JAY, EDWARDS | 690   OSCEOLA AVE # 606 WINTER PARK FL 32789 |
| JAY, EICHELBERGER | 13917   LAMONT DR ORLANDO FL 32832 |
| JAY, ELIZABETH | 643 ANDERSON DR LAKE IN THE HILLS IL 60156 |
| JAY, ERKERT | 1023   MELLATHON CIR LEESBURG FL 34748 |
| JAY, GERTRUDE | 25  LAKE GROVE CLB DECATUR IL 62521 |
| JAY, HAROLD | 11957 THURLOE DR LUTHERVILLE-TIMONIUM MD 21093 |
| JAY, HUGHES | 3014   AUTUMN RUN CT ORLANDO FL 32822 |
| JAY, JIMENEZ | 5291 NW  90TH TER CORAL SPRINGS FL 33067 |
| JAY, JOAN | 3261 DRUID LN ROSSMOOR CA 90720 |
| JAY, JOHN | 2440 W HEMLOCK ST OXNARD CA 93035 |
| JAY, KENNETH | 1109 TIBBETSTOWN  CT VIRGINIA BEACH VA 23454 |
| JAY, MCFALLS | 1014   URICO GOLF RD LADY LAKE FL 32159 |
| JAY, MICHAEL | 3311 E BARCA ST CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| JAY, MITTELSTEAD | 380   GLENEAGLES DR NEW SMYRNA BEACH FL 32168 |
| JAY, NANCY M | 103 WINDSOR  LN E WILLIAMSBURG VA 23185 |
| JAY, ROBERT | 323 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| JAY, SCHECK | 5040   GREENBRIAR TRL MOUNT DORA FL 32757 |
| JAY, TRACY LEE | 14951   ROYAL OAKS LN # 309 NORTH MIAMI FL 33181 |
| JAY, WAGNER | 9765  LADY SLIPPER CT 2A LAUREL MD 20723 |
| JAY, WANDA | 1611-A VERMONT DR ELK GROVE VILLAGE IL 60007 |
| JAYA, NELLADATH | 695 S BUFFALO GROVE RD 1A WHEELING IL 60090 |
| JAYAGUPTHA, TIMIRI | 5250 N KNOXVILLE AVE 208 PEORIA IL 61614 |
| JAYAKAR, RAKESH | 1 CATOCTIN CT E BALTIMORE MD 21237 |
| JAYAKUMAR, SWAPNA | 15801 W WOODBINE CIR VERNON HILLS IL 60061 |
| JAYANT, HIRPARA | 417 BUEDEL CT SPARKS GLENCOE MD 21152 |
| JAYARA, EMILY | 2616  WISTERIA CT BARRINGTON IL 60010 |
| JAYARAM, JAY | 6068  MILLBRIDGE LN LISLE IL 60532 |
| JAYARAMAN, VENKATESAN | 1318 S FINLEY RD 1I LOMBARD IL 60148 |
| JAYASANKER, M R | 505 N LAKE SHORE DR 1112 CHICAGO IL 60611 |
| JAYATILAKE, NALIN | 301 RAMONA CT ANAHEIM CA 92804 |
| JAYAWARDNA, HIMAL | 16420 QUAIL RIDGE WY CHINO HILLS CA 91709 |
| JAYE, STEPHEN, UW MADISON | 619   LONGVIEW DR ANTIOCH IL 60002 |
| JAYECKA, HOLLY & MARK | 5360 CIRCLESTONE CT HEMET CA 92545 |
| JAYME BIALEK | 109  HARRISON ST BARRINGTON IL 60010 |
| JAYME-WAITS, LINDA | 220 S COMMONWEALTH AV APT 215 LOS ANGELES CA 90004 |
| JAYNALE, BJ | 15182 GRAND AV APT 4 LAKE ELSINORE CA 92530 |
| JAYNE, ANDREA | 1302 S SALTAIR AV APT 13 LOS ANGELES CA 90025 |
| JAYNE, DAVID | 15211   NORFOLK LN WESTON FL 33331 |
| JAYNE, KAPPUR | 4960   SHORELINE CIR SANFORD FL 32771 |
| JAYNE, MANKINS | 12552   LANGSTAFF DR WINDERMERE FL 34786 |
| JAYNE, SELINA | PO BOX 888 EUFAULA OK 74432 |
| JAYNE, VERLEE | 1212   CELEBRATION AVE KISSIMMEE FL 34747 |
| JAYNE, ZELLERS | 2737   FALLING TREE CIR ORLANDO FL 32837 |
| JAYNES, ADAM | 10 BENTLEY  DR K HAMPTON VA 23666 |
| JAYNES, ELIZABETH | 304 CARRIE CT NORTH AURORA IL 60542 |
| JAYSON, RICHARD | 1511 E  LAKE DR FORT LAUDERDALE FL 33316 |
| JAYSWAL, PIYUSH | 2131 ASH ST E DES PLAINES IL 60018 |
| JAZAYERI, JASON | 5 INDIGO PL IRVINE CA 92618 |
| JAZAYERI, JONATHAN | 6591 SEVILLE RD APT 19 SANTA BARBARA CA 93117 |
| JAZMIN, SONIA P | 3107 NEWTON ST APT 1 TORRANCE CA 90505 |
| JAZMINE, ARNOLD | 239 HULLETT ST LONG BEACH CA 90805 |
| JAZO, ANGELICA | 7741 MILTON AV WHITTIER CA 90602 |
| JAZWIEC, JILLIAN | 1580 VIA SANTIAGO APT 13 CORONA CA 92882 |
| JAZWIEC, LAUREN | 477 OAKHILL RD ELGIN IL 60120 |
| JC PROPERTY MANAGEMENT LLC | P.O. BOX 270261 WEST HARTFORD CT 06127 |
| JCAKSON, | 26926   SYLVAN LN MONEE IL 60449 |
| JCC HUMAN RESOURCES | 101 MOUNTS BAY  RD F WILLIAMSBURG VA 23185 |
| JCUOS, GARY | 6 CHELTENHAM CT OWINGS MILLS MD 21117 |
| JDC ENTERPRISES | 2640   BERLIN TPKE NEWINGTON CT 06111 |
| JDID, ALI | 9575 RESEDA BLVD APT 136 NORTHRIDGE CA 91324 |
| JEAN A., RAMSEY-MONDESIR | 6625   KRISTIN CT ORLANDO FL 32818 |
| JEAN BAPTISTE, IFONIE | 1611 NE  32ND PL POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| JEAN BAPTISTE, MARIE | 510 NW  18TH ST # B FORT LAUDERDALE FL 33311 |
| JEAN BAPTISTE, VANESSA | 1337 S  DIXIE HWY # 511 DEERFIELD BCH FL 33441 |
| JEAN BROLLIAR | 4834 SYKESVILLE RD SYKESVILLE MD 21784 |
| JEAN CHAMBERS, LAUREL | 4 AIRWAY CIR TOWSON MD 21286 |
| JEAN D., IZZO | 633   LAKE DOT CIR # 1311 ORLANDO FL 32801 |
| JEAN GRAHAM (NIE) | 5608 NW  19TH ST LAUDERHILL FL 33313 |
| JEAN GUILLAUME | 12443  N 80TH LN WEST PALM BCH FL 33412 |
| JEAN HANSEN | 59   HARTFORD RD BROOKLYN CT 06234 |
| JEAN JACQUES, STANLEY | 601   LYONS RD # 7207 COCONUT CREEK FL 33063 |
| JEAN KEENS BIENAIME | 3000 E SUNRISE BLVD #14G FORT LAUDERDALE FL 33304 |
| JEAN LAKE | 2400   DEER CRK CNTRY C BLVD # 309 309 DEERFIELD BCH FL 33442 |
| JEAN LOUIS, DENY | 200 NE  27TH ST POMPANO BCH FL 33064 |
| JEAN MARI, HONORINE | 1820 SW  66TH AVE POMPANO BCH FL 33068 |
| JEAN PAUL, CAROLINE | 2327 SW  82ND TER NO LAUDERDALE FL 33068 |
| JEAN PERRET | 6509 NW  103RD TER POMPANO BCH FL 33076 |
| JEAN SHIRLEY | 2055 SW  11TH CT # 317 DELRAY BEACH FL 33445 |
| JEAN VERA, MELISSA | 721 N MADISON AV LOS ANGELES CA 90029 |
| JEAN, AKEEM | 4128   WOODS EDGE CIR # C C PALM BEACH GARDENS FL 33410 |
| JEAN, ALONGI | 404   FENWICK CT DEBARY FL 32713 |
| JEAN, AMONIEE | 3692   ALMAR RD LAKE WORTH FL 33461 |
| JEAN, ANTOINETTE | 701 N  PINE ISLAND RD # 302 PLANTATION FL 33324 |
| JEAN, BARBARA | 24303 WOOLSEY CANYON RD APT SP142 CANOGA PARK CA 91304 |
| JEAN, BEAULIEU | 209   JUSTIN WAY SANFORD FL 32773 |
| JEAN, BELANGER | 6010 S  FALLS CIRCLE DR # 407 LAUDERHILL FL 33319 |
| JEAN, BELYEU | 294 W  SABAL PALM PL LONGWOOD FL 32779 |
| JEAN, BONUS | 5050 N  ORANGE AVE WINTER PARK FL 32792 |
| JEAN, BOYER | 2722   RIO GRANDE TRL KISSIMMEE FL 34741 |
| JEAN, CALEB | 3825 NW  202ND ST MIAMI FL 33055 |
| JEAN, CASSANDRA N.I.E. | 1878 NW  56TH AVE LAUDERHILL FL 33313 |
| JEAN, CHARLTON | 528   ELBRIDGE PL KISSIMMEE FL 34758 |
| JEAN, CHERYL | 14 LINCOLN ST NIANTIC CT 06357-3206 |
| JEAN, CLAIRE | 810 S  C ST LAKE WORTH FL 33460 |
| JEAN, CLIFFORD | 1237 S  D ST LAKE WORTH FL 33460 |
| JEAN, CONSTANT | 620   GRAND CANAL DR KISSIMMEE FL 34759 |
| JEAN, CORBIN | 844   WILLOWWOOD AVE TITUSVILLE FL 32796 |
| JEAN, CRAFT | 1229   MILLS ST SANFORD FL 32773 |
| JEAN, DAISY | 32124 VIA BANDE TEMECULA CA 92592 |
| JEAN, DAVID | 18   THURLOW DR BOYNTON BEACH FL 33426 |
| JEAN, DEBARRE | 874   PARK LAKE CIR MAITLAND FL 32751 |
| JEAN, DENAVARD | 19815 NE  10TH AVE NORTH MIAMI BEACH FL 33179 |
| JEAN, DUNCAN | 15721 WILLIAMS ST APT 133 TUSTIN CA 92780 |
| JEAN, EDWARDS | 25512   LAUREL VALLEY RD LEESBURG FL 34748 |
| JEAN, ELDRIGE | 1   AVOCADO LN # 850 EUSTIS FL 32726 |
| JEAN, ESCANE | 115   HERITAGE WAY WEST PALM BCH FL 33407 |
| JEAN, FISHER | 1111   SAN REMO LN LADY LAKE FL 32159 |
| JEAN, FRANK | 19110 NW  10TH AVE NORTH MIAMI FL 33169 |
| JEAN, GERRY | 6832 SW  22ND CT MIRAMAR FL 33023 |
| JEAN, GRANGER | 1496   EDISON TER DELTONA FL 32725 |
| JEAN, GUERLANCE | 5831 W  COMMERCIAL BLVD TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| JEAN, GUIRLAINE | 1337 S  DIXIE HWY # 506 DEERFIELD BCH FL 33441 |
| JEAN, HABEEB | 2117    CLARENDON CT LADY LAKE FL 32162 |
| JEAN, HANSON | 204  SE AVENUE B WINTER HAVEN FL 33880 |
| JEAN, HAVENS | 2185    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| JEAN, HELENA | 1554 W 183RD ST GARDENA CA 90248 |
| JEAN, HOLLEY | 1847    HARRISON ST TITUSVILLE FL 32780 |
| JEAN, HURLBURT | 914    ALOHA WAY LADY LAKE FL 32159 |
| JEAN, JALLIT | 8231 WELLINGTON PL JESSUP MD 20794 |
| JEAN, JERRY | 821 NW  9TH AVE # 2 FORT LAUDERDALE FL 33311 |
| JEAN, JOSEPH | 452  PINECROFT DR ROSELLE IL 60172 |
| JEAN, KEHOVEC | 141    PINERIDGE DR LEESBURG FL 34788 |
| JEAN, KELLY | 8  KINGS CROSSING CT C COCKEYSVILLE MD 21030 |
| JEAN, KEVIN, GENEVA COLLEGE | 3200 COLLEGE AVE BEAVER FALLS PA 15010 |
| JEAN, KIDNEY | 1032 SW  49TH TER MARGATE FL 33068 |
| JEAN, KINCHEN | 373    NIBLICK CIR WINTER HAVEN FL 33881 |
| JEAN, LEE | 707    JANE AVE NEW SMYRNA BEACH FL 32168 |
| JEAN, LEMOINE | 303    HIDDEN LAKE DR SANFORD FL 32773 |
| JEAN, LEUNER | 2014    WAYHAVEN CT MAITLAND FL 32751 |
| JEAN, LEWANDOWSKI | 2549    ADDINGTON CIR ROCKLEDGE FL 32955 |
| JEAN, LILLYANA | 2840    TAYLOR ST # 23 HOLLYWOOD FL 33020 |
| JEAN, LOUIS L. | 1512 NW  119TH ST # 206 MIAMI FL 33167 |
| JEAN, LOZIER | 5300 W  IRLO BRONSON MEMORIAL HWY # 540 KISSIMMEE FL 34746 |
| JEAN, LUCI | 13100 NE  7TH AVE # 306 NORTH MIAMI FL 33161 |
| JEAN, MACMILLAN | 1123    PARKER CANAL CT OVIEDO FL 32765 |
| JEAN, MALUKE | 323    LAKEVIEW DR OSTEEN FL 32764 |
| JEAN, MANN | 3315 E  DEAN ST LEESBURG FL 34788 |
| JEAN, MARCELLU | 5019    NAUTICA LAKE CIR LAKE WORTH FL 33463 |
| JEAN, MARIE | 18193 SW  28TH ST MIRAMAR FL 33029 |
| JEAN, MARIE | 7337    NAUTICA WAY LAKE WORTH FL 33467 |
| JEAN, MARIE CARMELLE | 3641 NW  33RD TER LAUDERDALE LKS FL 33309 |
| JEAN, MARLENE | 10236    BOCA ENTRADA BLVD # 201 BOCA RATON FL 33428 |
| JEAN, MARSHA | 13100 NE  7TH AVE # 270 NORTH MIAMI FL 33161 |
| JEAN, MARTHEAND ERLANDE | 2601 SW  9TH ST # 3 FORT LAUDERDALE FL 33312 |
| JEAN, MARTIN | 128    HICKORY LN LAKE HELEN FL 32744 |
| JEAN, MARVIN | 50 NE  215TH ST NORTH MIAMI BEACH FL 33179 |
| JEAN, MCDANIEL | 27 S  BAYLAKE AVE GROVELAND FL 34736 |
| JEAN, MEYER | 438    SUNBURST ST DELTONA FL 32725 |
| JEAN, NELSON | 3391 NW  41ST ST LAUDERDALE LKS FL 33309 |
| JEAN, PACKARD | 106    MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| JEAN, PELLETIER | 1671 E  HOUSTON DR DELTONA FL 32738 |
| JEAN, PIERSON | 3527 SPLIT RAIL LN ELLICOTT CITY MD 21042 |
| JEAN, PROVERNE | 6267    PLAINS DR LAKE WORTH FL 33463 |
| JEAN, PRYBIL | 16835 SE  84TH COLERAIN CIR LADY LAKE FL 32162 |
| JEAN, PRYOR | 2110    USHIGHWAY27 ST # G17 CLERMONT FL 34711 |
| JEAN, REID | 3700  N US HIGHWAY 17 92  # 109 DAVENPORT FL 33837 |
| JEAN, ROMANSKY | 1200 W  HOLDEN AVE # 105 ORLANDO FL 32839 |
| JEAN, ROSELYN | 11820 NW  1ST AVE MIAMI FL 33168 |
| JEAN, SALENA | 12328    ACCIPITER DR ORLANDO FL 32837 |
| JEAN, SALYERS | 13905 W  COLONIAL DR # 134 OAKLAND FL 34787 |

| Claim Name | Address Information |
|---|---|
| JEAN, SAMMANTHA | 1120 NW  106TH ST MIAMI FL 33150 |
| JEAN, SCOTT | 2308    FOLIAGE OAK TER OVIEDO FL 32766 |
| JEAN, SEXTON | 2215 SE  1ST ST ORANGE CITY FL 32763 |
| JEAN, SHARPLE | 1000 N  CENTRAL AVE # 12 UMATILLA FL 32784 |
| JEAN, SHAW | 609    RISING SUN CIR MASCOTTE FL 34753 |
| JEAN, SHUART | 3212    NAUVOO CT SAINT CLOUD FL 34769 |
| JEAN, SIMON | 7715 SW  7TH ST NO LAUDERDALE FL 33068 |
| JEAN, SMITH | 468    VALLEY VIEW DR WINTER GARDEN FL 34787 |
| JEAN, SOVEROW | 4139 S  ATLANTIC AVE # B605 NEW SMYRNA BEACH FL 32169 |
| JEAN, STARNES | 2720    MARSH WREN CIR LONGWOOD FL 32779 |
| JEAN, SWANSON | 20005 N  HIGHWAY27 ST # 817 CLERMONT FL 34711 |
| JEAN, THEODORE | 3115 C R SMITH ST APT 41 ORLANDO FL 32805 |
| JEAN, TONY | 3420 FALCON ST APT 214 POMONA CA 91767 |
| JEAN, VANESSA (NIE) | 2011 NW  55TH AVE # 108 108 LAUDERHILL FL 33313 |
| JEAN, VET | 2732    RUTLEDGE CT WINTER HAVEN FL 33884 |
| JEAN, VITALE | 15448    AMBERBEAM BLVD WINTER GARDEN FL 34787 |
| JEAN, VRESLIN | 1691    CEDAR RIDGE DR ORLANDO FL 32826 |
| JEAN, WAGNER | 1293    SANDERLIN AVE ORLANDO FL 32825 |
| JEAN, WARNOCK | 437    PAGE ST ORLANDO FL 32806 |
| JEAN, WHIPP | 2834    WILD HORSE RD ORLANDO FL 32822 |
| JEAN, WILNA | 8850 NE  3RD AVE MIAMI SHORES FL 33138 |
| JEAN, YOKIE | 2782    FAYSON CIR DELTONA FL 32738 |
| JEAN, YOUNG | 5008    HAWKSTONE DR SANFORD FL 32771 |
| JEAN, YVETTE | 625 NE  129TH ST NORTH MIAMI FL 33161 |
| JEAN, ZACIERKA | 200    AGNES CT # 11 ORLANDO FL 32801 |
| JEAN, ZAMBARDI | 124    LEWIS DR DAVENPORT FL 33837 |
| JEAN-BAPTISTE, COLY | 14410 NW  16TH AVE MIAMI FL 33167 |
| JEAN-BAPTISTE, DAYNISHA | 1542 NW  12TH AVE FORT LAUDERDALE FL 33311 |
| JEAN-BAPTISTE, EMMA N.I.E. | 5610 NW  14TH CT LAUDERHILL FL 33313 |
| JEAN-BAPTISTE, J. N.I.E. | 1800 NW  58TH TER SUNRISE FL 33313 |
| JEAN-BAPTISTE, LOURDES | 1530 NW  132ND TER MIAMI FL 33167 |
| JEAN-BARNARD, JANE | 224 CADLE AVE EDGEWATER MD 21037 |
| JEAN-BART, ALIX | 8205 NW  61ST ST # B316 TAMARAC FL 33321 |
| JEAN-BART, CARL-YVES | 9829    WATERMILL CIR # C BOYNTON BEACH FL 33437 |
| JEAN-BART, FRANTZ | 1013 S 11TH AVE MAYWOOD IL 60153 |
| JEAN-CHARLES, PETERSON | 1260 NE  152ND ST NORTH MIAMI BEACH FL 33162 |
| JEAN-CLAUDE, BUSIGNY | 4541 AUGUST ST APT 4 LOS ANGELES CA 90008 |
| JEAN-FRANCOIS MACOLLVIE   SS EMPL | 2746 SW  15TH ST DEERFIELD BCH FL 33442 |
| JEAN-FRANCOIS, ERNST | 9564 SW  8TH ST PEMBROKE PINES FL 33025 |
| JEAN-GUY, COTE | 1040    ST ANDREWS ST DAVENPORT FL 33897 |
| JEAN-JACQUES, MARIE | 4668    ISLAND REEF DR LAKE WORTH FL 33449 |
| JEAN-JAIQUES, YOLE | 3732 SW  70TH AVE MIRAMAR FL 33023 |
| JEAN-LOUIS, JOHNSON | 729    RIDGE ST LAKE WORTH FL 33460 |
| JEAN-LOUIS, WILLY | 5904 NW  72ND AVE TAMARAC FL 33321 |
| JEAN-PIERRE, ANDRES | 1819  MADISON ST 1 EVANSTON IL 60202 |
| JEAN-PIERRE, KATIANA | 1790 NE  117TH RD # 201 NORTH MIAMI FL 33181 |
| JEAN-PIERRE, PATRICIA | 5809    MARGATE BLVD MARGATE FL 33063 |
| JEAN-PIERRE, PATRICK | 2491    WESTMONT LN WEST PALM BCH FL 33411 |
| JEANCOLA, AUDREY | 13 W  WINTER PARK ST ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| JEANDRON, DEBRA | 3110 BERKELEY CIR LOS ANGELES CA 90026 |
| JEANEE, MONN | 1018   FOREST BREEZE PATH LEESBURG FL 34748 |
| JEANES, CATHY | 3408 N SCHULTZ DR LANSING IL 60438 |
| JEANETTE BEAUTY SALON | 5948 OKEECHOBEE BLVD WEST PALM BEACH FL 33417-4324 |
| JEANETTE WARREN | 4704 RENWICK AVE BALTIMORE MD 21206 |
| JEANETTE, ARCE | 1140   KNIGHTSBRIDGE CIR DAVENPORT FL 33896 |
| JEANETTE, CATHY | 7300   RADICE CT # 601 LAUDERHILL FL 33319 |
| JEANETTE, JUVE | 104   SOPHIA MARIE CV SANFORD FL 32771 |
| JEANETTE, MELENDEZ | 1612   BERKSHIRE DR EUSTIS FL 32726 |
| JEANETTE, MELENDEZ | 13130   SAN ANTONIO WOODS LN ORLANDO FL 32824 |
| JEANETTE, MURPHY | 6414   LEMONWOOD CT ORLANDO FL 32818 |
| JEANETTE, RUIZ | 525   PINEHURST CV KISSIMMEE FL 34758 |
| JEANETTE, STRONG | 7500   OSCEOLA POLK LINE RD # C40 DAVENPORT FL 33896 |
| JEANETTE, STUTLER | 127 W  DESOTO ST CLERMONT FL 34711 |
| JEANETTE, SUIT | 7350 N  US HIGHWAY 1  # A202 COCOA FL 32927 |
| JEANETTE, VALENTINO | 69   WINTERGREEN DR FRUITLAND PARK FL 34731 |
| JEANETTE, WYATT | 82   CROWELL ST PORT ORANGE FL 32127 |
| JEANFELIX, MARIE | 16211 SW  36TH ST MIRAMAR FL 33027 |
| JEANFRANCOIS, JEANPAUL | 1264   BELMORE TER WEST PALM BCH FL 33414 |
| JEANGUENAT, R. | 2303 WAKULLA WAY ORLANDO FL 32839 |
| JEANINE, MORIARTY | 5228   ALAVISTA DR ORLANDO FL 32837 |
| JEANLOR, MARIE | 8488   BONITA ISLE DR LAKE WORTH FL 33467 |
| JEANNE, CRANE | 1728   GRAND CYPRESS AVE KISSIMMEE FL 34758 |
| JEANNE, CRANFORD | 661   ALTAMIRA CIR # 205 ALTAMONTE SPRINGS FL 32701 |
| JEANNE, DERHAM | 265   SORRENTO RD KISSIMMEE FL 34759 |
| JEANNE, FLUEGGE | 956 N  GRANDVIEW ST MOUNT DORA FL 32757 |
| JEANNE, FORSTER | 490   SAIL LN # 602 MERRITT ISLAND FL 32953 |
| JEANNE, HERZBERGER | 4300   FORGET ME NOT CT # 105 SAINT CLOUD FL 34769 |
| JEANNE, HOFFMAN | 1505   RIDGECREST LN LONGWOOD FL 32750 |
| JEANNE, JOHNSTON | 2990   FISKE BLVD # D2 ROCKLEDGE FL 32955 |
| JEANNE, MERWIN | 524   EASTLAKE DR HAINES CITY FL 33844 |
| JEANNE, MICHAEL | 101 N  LAKE DR # 314 ORANGE CITY FL 32763 |
| JEANNE, MORGAN | 2537   CADILLAC AVE ORLANDO FL 32818 |
| JEANNE, MURPHY | 42   TWIN COACH CT DAYTONA BEACH FL 32119 |
| JEANNE, OTT | 803   OAK FOREST CT DELAND FL 32724 |
| JEANNE, RASATA | 2606   MARYLAND AVE 3RDFL BALTIMORE MD 21218 |
| JEANNE, REINGEWIRTZ | 9   BURGUNDY A DELRAY BEACH FL 33484 |
| JEANNE, ROBINSON | 676   KEUKA CT WINTER SPRINGS FL 32708 |
| JEANNE, ROCKEY | 285   ALPINE DR WINTER HAVEN FL 33881 |
| JEANNE, SEAY | 2771   OAK PARK CIR DAVIE FL 33328 |
| JEANNE, SLACK | 2673   ATTLEBORO PL APOPKA FL 32703 |
| JEANNE, STRINGFIELD | 14356   ROCKLEDGE GROVE CT ORLANDO FL 32828 |
| JEANNE, VANDELLEN | 9   COCOS PLUMOSA DR # C EUSTIS FL 32726 |
| JEANNE, WASHBURN | 510   JAMAICAN DR LAKE WALES FL 33859 |
| JEANNE, WHITT | 1492   LIME DR MELBOURNE FL 32935 |
| JEANNE, WOODALL | 4101   SUMMERWIND DR WINTER PARK FL 32792 |
| JEANNEE, OBIETA | 5873 WESTERN AV BUENA PARK CA 90621 |
| JEANNETTE, CAMMARATO | 353 W  ARDICE AVE # 12 EUSTIS FL 32726 |
| JEANNETTE, LEONARD | 3909   LAKE NED CIR WINTER HAVEN FL 33884 |

| Claim Name | Address Information |
| --- | --- |
| JEANNETTE, MICHAEL | 803    WINDWILLOW CIR WINTER SPRINGS FL 32708 |
| JEANNETTE, THOMAS | 932 ELIZABETH ST PITTSBURGH PA 15221 |
| JEANNIE, BRIGHT | 2110 S. US HIGHWAY 27 ST # A 5 CLERMONT FL 34711 |
| JEANNIE, COOPER | 2285    WAUTOMA PL ORLANDO FL 32818 |
| JEANNIE, HOWARD | 971    HAVERFORD DR OCOEE FL 34761 |
| JEANNIE, JOHNSON | 236 S    VOLUSIA AVE PIERSON FL 32180 |
| JEANNIER, ROLAND | 216 KENDALL RD BALTIMORE MD 21210 |
| JEANNIN, CAROL | 19    COACH LIGHT LN TORRINGTON CT 06790 |
| JEANNINE, DUTIL | 5121 N    WOODCREST DR WINTER PARK FL 32792 |
| JEANNINE, KINFFEN | 7708    LAKE CIR PASADENA MD 21122 |
| JEANNINE, PARRY | 331 W    GARDENIA DR ORANGE CITY FL 32763 |
| JEANNINE, WILMER | 140    ORCHID WOODS CT # 9B DELTONA FL 32725 |
| JEANNOT, ERMELIA N.I.E. | 2601 NW    56TH AVE # 302 302 LAUDERHILL FL 33313 |
| JEANPIERRE, CHARLES | 16439 GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| JEANVILMA, CHESNEL | 5351 NE    10TH AVE POMPANO BCH FL 33064 |
| JEAVONS, HARRY | 2460 ROSE HALL  DR VIRGINIA BEACH VA 23454 |
| JEBALTOSKY, PAULINE | 14555    SIMS RD # 232 232 DELRAY BEACH FL 33484 |
| JEBBER, BETTY | 1000 SW    125TH AVE # N106 PEMBROKE PINES FL 33027 |
| JEBBROCK, LEONARD | 2901 NW    48TH AVE # 164 LAUDERDALE LKS FL 33313 |
| JEBSEN_SR., KARL | 812 S WESTLAKE AV APT 410 LOS ANGELES CA 90057 |
| JEBY, CAROL | 24    ESTATE DR BOYNTON BEACH FL 33436 |
| JECIEL, CHRISTINA | 14436 RUNNYMEDE ST VAN NUYS CA 91405 |
| JECK, JENNIFER | 1528 N BOSWORTH AVE 2REAR CHICAGO IL 60622 |
| JECROIS, YVETTE | 3579 NW    43RD PL LAUDERDALE LKS FL 33309 |
| JEDD, LOUIS | 1433    NORFOLK AVE WESTCHESTER IL 60154 |
| JEDICKA, CHARLES | 1611    CLEMENS RD DARIEN IL 60561 |
| JEDINIAK, STANLEY | 22    COOLEY AVE # 1 MIDDLETOWN CT 06457 |
| JEDINY, ELAINE | 800    VIA LUGANO CIR # 206 BOYNTON BEACH FL 33436 |
| JEDLICKA, BETH | 2666    FOXGLOVE ST WOODRIDGE IL 60517 |
| JEDLICKA, GEORGE | 2400 S FINLEY RD 413 LOMBARD IL 60148 |
| JEDLICKA, JAMES | 7510    GUN CLUB RD MORRIS IL 60450 |
| JEDLICKA, MICHELLE | 720 TERRACE  DR NEWPORT NEWS VA 23601 |
| JEDLICKI, TRACY | 9652    SAVONA WINDS DR DELRAY BEACH FL 33446 |
| JEDLINSKI, VITOLO | 1067 S SALEM DR SCHAUMBURG IL 60193 |
| JEDLOWSKI, EDWARD | 8032 NORMANDY AVE BURBANK IL 60459 |
| JEDNAK, FARRELL | 35 FOOTE PATH LN WETHERSFIELD CT 06109-3115 |
| JEDNORSKI, CHARLIE | 3202    MOUNT CARMEL RD UPPERCO MD 21155 |
| JEDOTTE, JENNINGS | 2517 NW    9TH TER WILTON MANORS FL 33311 |
| JEDROCHA, PETER | 635 N DEARBORN ST 1502 CHICAGO IL 60654 |
| JEDRYCHOWSI, JAGODA | 3431 N ELAINE PL 2E DEPAUL CHICAGO IL 60657 |
| JEDRZEJCJAK, ROBERT | 760    VILLAGE CIR MARENGO IL 60152 |
| JEDRZEJEWSKI, JOHN | 911 N 17TH AVE 1 MELROSE PARK IL 60160 |
| JEDYNAK, WENDY | 2650 N LAKEVIEW AVE 1210 CHICAGO IL 60614 |
| JEDZINIAK, CYBIL | 22 COOLEY AVE # 2 MIDDLETOWN CT 06457-3842 |
| JEE, MYUNGKOOK | 2311    CHETWOOD CIR 201 LUTHERVILLE-TIMONIUM MD 21093 |
| JEE, TED | 6511    BARLEY CORN ROW COLUMBIA MD 21044 |
| JEELANI, KHAZI | 4601    MUMFORD DR HOFFMAN ESTATES IL 60192 |
| JEEP, KEN | 9923 38TH AVE PLEASANT PRAIRIE WI 53158 |
| JEETER, HAYLEY | 1617    HEATHER HTS SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| JEETHAN, LINDA | 290 NW  65TH AVE MARGATE FL 33063 |
| JEEVARATHINAM, VADIVU | 1008 S PLEASANT HILL GATE WAUKEGAN IL 60085 |
| JEFCHAK, ANNE | 148 S STEWART AVE LOMBARD IL 60148 |
| JEFCHAK, CHRISTINE | 445 E OHIO ST 3518 CHICAGO IL 60611 |
| JEFCO MFTG INC | 718 NW  1ST ST FORT LAUDERDALE FL 33311 |
| JEFCOAT, C A | 16060 VILLA FLORES DR HACIENDA HEIGHTS CA 91745 |
| JEFF BOGIE'S | 10413 GOLF COURSE RD OCEAN CITY MD 21842 |
| JEFF CROSSEN | 220   COE AVE MERIDEN CT 06451 |
| JEFF HACKER | 33 ZACHARY DR HANOVER PA 17331 |
| JEFF MADDOX | 1440 N FEDERAL HWY POMPANO BEACH FL 33062 |
| JEFF, ANDINO | 1110   CHICHESTER CT KISSIMMEE FL 34758 |
| JEFF, BAUDER | 2877   BELKTON ST DELTONA FL 32738 |
| JEFF, BRAWNER | 805 N  BOSTON AVE DELAND FL 32724 |
| JEFF, ELMQUIST | 1527 S  PINE RIDGE CIR SANFORD FL 32773 |
| JEFF, FARRELL | 20517   MAJESTIC ST ORLANDO FL 32833 |
| JEFF, HIBBS | 1005 NEW DAWN LN ODENTON MD 21113 |
| JEFF, HINES | 700 COMMERCE DR 500 OAK BROOK IL 60523 |
| JEFF, KIDDER | 19010   THOMAS AVE ALTOONA FL 32702 |
| JEFF, KYLE | 1320   TADSWORTH TER LAKE MARY FL 32746 |
| JEFF, LIBBY | 516-1/2 N  DELAWARE AVE DELAND FL 32720 |
| JEFF, MARCUS | 742   SPRING VALLEY DR MELBOURNE FL 32940 |
| JEFF, MUHLEMAN | 1701   MEETING PL # 105 ORLANDO FL 32814 |
| JEFF, NELSON | 2156   DARLIN CIR ORLANDO FL 32820 |
| JEFF, SMART | 42759   HIGHWAY27 ST # 173 DAVENPORT FL 33837 |
| JEFF, SPACKMAN | 3207   FURLONG WAY GOTHA FL 34734 |
| JEFF, STAFFORD | 126   OAK VIEW PL SANFORD FL 32773 |
| JEFF, STIDHAM | 7712 SHIRLEY AVE PASADENA MD 21122 |
| JEFF, TAXERA | 29361 CALLE GAVIOTA MURRIETA CA 92563 |
| JEFF, YOST | 12516   LAKE RIDGE CIR CLERMONT FL 34711 |
| JEFF, YOUNG | 2317   STONECROSS CIR ORLANDO FL 32828 |
| JEFF, ZALUT | 338   SHAD WAY KISSIMMEE FL 34759 |
| JEFF, ZEAK | 112   DORRELL CT OVIEDO FL 32765 |
| JEFFALONE, JANET | 5508 SCOTTS POND  DR WILLIAMSBURG VA 23188 |
| JEFFCOTT, CAROLE | 4425  123RD ST PLEASANT PRAIRIE WI 53158 |
| JEFFER, GEORGIA | 1724 ARCDALE AV ROWLAND HEIGHTS CA 91748 |
| JEFFERIES, ANGELA ALEXANDER | 23800 CHERRY CT VALENCIA CA 91354 |
| JEFFERIES, BARYL | 2410 N VENTURA AV APT 3 VENTURA CA 93001 |
| JEFFERIES, CLARA | 1100 ALEXANDER AVE BALTIMORE MD 21228 |
| JEFFERIES, JAMES | 128 GRANVILLE AVE BELLWOOD IL 60104 |
| JEFFERIS, EVELYN | 44626 6TH ST E LANCASTER CA 93535 |
| JEFFERS, ALAN/GERRY | 1021 PIRATES CT EDGEWOOD MD 21040 |
| JEFFERS, ANA | 3100 PREAMBLE LN APT D GRAFTON VA 23692 |
| JEFFERS, BRIAN | 1712 TRINITY LOOP ONTARIO CA 91764 |
| JEFFERS, CALVIN | 1429 W 105TH PL CHICAGO IL 60643 |
| JEFFERS, DOROTHY | 733 OLD POINT AVE APT 12 HAMPTON VA 23663 |
| JEFFERS, EILEEN | 1235 N HONORE ST 1W CHICAGO IL 60622 |
| JEFFERS, GREG | 299 NE  2ND ST BOCA RATON FL 33432 |
| JEFFERS, JEE | 806 S ORANGE GROVE AV APT 4 LOS ANGELES CA 90036 |
| JEFFERS, KENNETH | 1660 NW  101ST WAY PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| JEFFERS, LINDA | 8936 SABINA AV HESPERIA CA 92345 |
| JEFFERS, LIONEL | 2801 S KING DR 1109 CHICAGO IL 60616 |
| JEFFERS, MARY ANN | 944 AZALEA DR COSTA MESA CA 92626 |
| JEFFERS, MICHELLE | 703 N RENSSELAER ST GRIFFITH IN 46319 |
| JEFFERS, MRS. JESSI | 1004 PORTOLA DR DUARTE CA 91010 |
| JEFFERS, NATHAN | 4616 SHAW ST LONG BEACH CA 90803 |
| JEFFERS, THOMAS | 2528 HONOLULU AV MONTROSE CA 91020 |
| JEFFERS, TOM | P.O. BOX 627 RUNNING SPRINGS CA 92382 |
| JEFFERS, VIVIAN | 401 NE  19TH AVE # 62 DEERFIELD BCH FL 33441 |
| JEFFERSON | 3919  DUVALL AVE BALTIMORE MD 21216 |
| JEFFERSON JR, THOMAS L | 201 MARTHA LEE DR HAMPTON VA 23666 |
| JEFFERSON, ALMA | 16830 KINGSBURY ST APT 115 GRANADA HILLS CA 91344 |
| JEFFERSON, ANNA | 3606 KALSMAN DR APT 4 LOS ANGELES CA 90016 |
| JEFFERSON, ANTHONY | 3322  WILLOUGHBY BEACH RD EDGEWOOD MD 21040 |
| JEFFERSON, ARTHUR | 243 LANTANA  LN B HAMPTON VA 23669 |
| JEFFERSON, ASHLEY | 12038 CEDAR AV HAWTHORNE CA 90250 |
| JEFFERSON, BEATRICE G. | 5020 S LAKE SHORE DR 1714 CHICAGO IL 60615 |
| JEFFERSON, BERNICE | 5901 DOVERDALE DR 3C BALTIMORE MD 21215 |
| JEFFERSON, BERTHA | 15715 RUMSON ST HACIENDA HEIGHTS CA 91745 |
| JEFFERSON, BILLY | 1900 S VICTORIA AV APT 7 LOS ANGELES CA 90016 |
| JEFFERSON, BOB | 3327 HIPSLEY MILL RD WOODBINE MD 21797 |
| JEFFERSON, BONNIE | 3014  CHRISTOPHER AVE BALTIMORE MD 21214 |
| JEFFERSON, BRENDA | 1510 COLD SPRING LN E BALTIMORE MD 21218 |
| JEFFERSON, BRIDGETT | 1249 S TRIPP AVE CHICAGO IL 60623 |
| JEFFERSON, C. | 8651 NW  27TH PL SUNRISE FL 33322 |
| JEFFERSON, CAMILLE | 3908 MADISON ST BELLWOOD IL 60104 |
| JEFFERSON, CANDI | 2340 NW  62ND AVE PEMBROKE PINES FL 33024 |
| JEFFERSON, CAREN | 1592 W 45TH ST LOS ANGELES CA 90062 |
| JEFFERSON, CARSON | 2920 SOLIMAR BEACH RD VENTURA CA 93001 |
| JEFFERSON, CLARENCE | 12084 BRIXTON CT MORENO VALLEY CA 92557 |
| JEFFERSON, CLYDE | 505 RANDY  LN NEWPORT NEWS VA 23605 |
| JEFFERSON, CYNTHIA | 8441 GREENBELT RD 102 GREENBELT MD 20770 |
| JEFFERSON, CYNTHIA | 776 CHILDRESS  DR NEWPORT NEWS VA 23602 |
| JEFFERSON, DAVID | 6042 S MORGAN ST CHICAGO IL 60621 |
| JEFFERSON, DAWN | 6023 KENISTON AV LOS ANGELES CA 90043 |
| JEFFERSON, DEBORAH | 18910 OAKWOOD CT COUNTRY CLUB HILLS IL 60478 |
| JEFFERSON, DERRICK | 10206 S PRAIRIE AVE CHICAGO IL 60628 |
| JEFFERSON, DIMTRIA | 17798 SW  36TH ST MIRAMAR FL 33029 |
| JEFFERSON, E C | 4604 MADISON  AVE NEWPORT NEWS VA 23607 |
| JEFFERSON, EDWARD | 802 COCONUT CT I BEL AIR MD 21014 |
| JEFFERSON, ELLIOT | 3417  BRITTANY DR JOLIET IL 60435 |
| JEFFERSON, EMMA | 2012 LAFAYETTE AVE E BALTIMORE MD 21213 |
| JEFFERSON, EMORY | 5133 CYPRESS CREEK DR ORLANDO FL 32811 |
| JEFFERSON, ERMA | 11300 WARNER AV APT B208 FOUNTAIN VALLEY CA 92708 |
| JEFFERSON, FRANCES | 3111  GARDENS EAST DR # 1 1 PALM BEACH GARDENS FL 33410 |
| JEFFERSON, GEORGE | 861 1/2 W 76TH ST LOS ANGELES CA 90044 |
| JEFFERSON, GILBERT | 10701 SHADY SUMMER DR COLUMBIA MD 21044 |
| JEFFERSON, GIWEN | 8600 ROAMING RIDGE WAY 205 ODENTON MD 21113 |
| JEFFERSON, HILLARY | 14 GREENWICH ST HARTFORD CT 06120-1107 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON, ISAAC | 2492    CENTERGATE DR # 106 MIRAMAR FL 33025 |
| JEFFERSON, JAZZMA | 8014 WOODMAN AV APT 24 PANORAMA CITY CA 91402 |
| JEFFERSON, JIMMY | 12637 FAIRFORD AV NORWALK CA 90650 |
| JEFFERSON, JOHN | 6502 EIDERDOWN CT GLEN BURNIE MD 21060 |
| JEFFERSON, JOHN | 6502 EIDERDOWN CT 303 BALTIMORE MD 21215 |
| JEFFERSON, KRISTIN | 4605 EMBASSY CIR 304 OWINGS MILLS MD 21117 |
| JEFFERSON, LEATORA | 11645 MONTANA AV APT 316 LOS ANGELES CA 90049 |
| JEFFERSON, LINDSEY | 1209 E 63RD ST CHICAGO IL 60637 |
| JEFFERSON, LOUISE | 13433 NW  5TH CT PLANTATION FL 33325 |
| JEFFERSON, LOVE | 1398 BELMONT AV LONG BEACH CA 90804 |
| JEFFERSON, MARC | 3849 W 79TH PL CHICAGO IL 60652 |
| JEFFERSON, MARGARET | 6310    FARRAGUT ST HOLLYWOOD FL 33024 |
| JEFFERSON, MARY | 2539 BOARMAN AVE BALTIMORE MD 21215 |
| JEFFERSON, MARY | 6206 8TH AV LOS ANGELES CA 90043 |
| JEFFERSON, MEGAN | 9555 CLOCKTOWER LN COLUMBIA MD 21046 |
| JEFFERSON, MILDRED | 692 WINDING STREAM WAY 104 ODENTON MD 21113 |
| JEFFERSON, MILLIE E | 134 W 127TH ST LOS ANGELES CA 90061 |
| JEFFERSON, MIYA | 241 S YALE ST APT 909 HEMET CA 92544 |
| JEFFERSON, NICOLE | 22669 BELAIRE DR MORENO VALLEY CA 92553 |
| JEFFERSON, R TAYLOR | 31 LEWIS DR NEWPORT NEWS VA 23606 |
| JEFFERSON, ROBERT | 2721 FAIRMOUNT AVE W BALTIMORE MD 21223 |
| JEFFERSON, ROCHELLE | 983 VIA WANDA LONG BEACH CA 90805 |
| JEFFERSON, RON | 7908    ALLARD CT 204 GLEN BURNIE MD 21061 |
| JEFFERSON, RONALD C | 13575 DOMART AV NORWALK CA 90650 |
| JEFFERSON, ROSIE | 4475 TURNBULL RD RIVERSIDE CA 92503 |
| JEFFERSON, RUBY | 1332 W 35TH PL LOS ANGELES CA 90007 |
| JEFFERSON, SHIRLEY | 1309 WOLF TRAP RD GRAFTON VA 23692 |
| JEFFERSON, STEPHANIE | 8052 WHITAKER AV APT G BUENA PARK CA 90621 |
| JEFFERSON, TAMARA | 7905    JENNINGS CT D FORT GEORGE G MEADE MD 20755 |
| JEFFERSON, VANCE | 2511 BORDEAUX LN 206 NAPERVILLE IL 60540 |
| JEFFERSON, VERNICE | 8006 S CHAMPLAIN AVE 3N CHICAGO IL 60619 |
| JEFFERSON, VIRGINIA | 118 N HILTON ST BALTIMORE MD 21229 |
| JEFFERSON, WILLIAM | 3754 S SEPULVEDA BLVD APT 35 LOS ANGELES CA 90034 |
| JEFFERSON, YVETTE | 5415 N SHERIDAN RD 514 CHICAGO IL 60640 |
| JEFFERSON, YVONNE | 1050 W MARQUETTE RD CHICAGO IL 60621 |
| JEFFERSON, YVONNE | 1583 TORRANCE BLVD APT 1 TORRANCE CA 90501 |
| JEFFERSONS, D | 5317 SEVILLA CT WHITTIER CA 90601 |
| JEFFERY DAVIS | 18 BEEHIVE PL F COCKEYSVILLE MD 21030 |
| JEFFERY, BOWDEN | 1175    MOUNT VERNON DR GRAYSLAKE IL 60030 |
| JEFFERY, CAROL | 4060 NW  110TH AVE # S CORAL SPRINGS FL 33065 |
| JEFFERY, DOUGLASS | 13733    BLUEWATER CIR ORLANDO FL 32828 |
| JEFFERY, G W | 42810    MAGGIE JONES RD PAISLEY FL 32767 |
| JEFFERY, GERALDINE | 2720 W FOSTER AVE 401 CHICAGO IL 60625 |
| JEFFERY, HENKEL | 2300    LYNBROOKE VIEW CT # 1 ORLANDO FL 32822 |
| JEFFERY, JANICE | 640 GLENAYRE DR GLENVIEW IL 60025 |
| JEFFERY, JOLLEY | 2339    BLAKE WAY OCOEE FL 34761 |
| JEFFERY, JON | 31208 WEST NINE DR LAGUNA NIGUEL CA 92677 |
| JEFFERY, JULIE A | 19 TREEWAY CT 2B TOWSON MD 21286 |
| JEFFERY, MAZZOLI | 2242    HOFFNER AVE ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| JEFFERY, PHILLIPS | 4020    SEASHELL CIR # 34 ORLANDO FL 32804 |
| JEFFES, MARY JO | 8201 MANDEVILLE DR HUNTINGTON BEACH CA 92646 |
| JEFFLEY, MICHELLE | 7730 S BISHOP ST 2 CHICAGO IL 60620 |
| JEFFORD, RICHARD | 401 ZINSER PL WASHINGTON IL 61571 |
| JEFFRA, JOE | 204 CHERRY HILL RD E REISTERSTOWN MD 21136 |
| JEFFRESS, JOE | 2185  MARRIOTT DR 301 EAST DUNDEE IL 60118 |
| JEFFRESS, SHIRLEY | 346 MELVIN AVE B BALTIMORE MD 21228 |
| JEFFREY BRADSHAW | 2502 DEER VALLEY WAY BELAIR MD 21015 |
| JEFFREY DANIELS | 22256    WOODSPRING DR BOCA RATON FL 33428 |
| JEFFREY DOMINGE | 551 ROOSEVELT RD # 131 GLEN ELLYN IL 60137-5734 |
| JEFFREY E, BARBER | 33230  BEACH VIEW DR LEESBURG FL 34788 |
| JEFFREY M, BALDUCCI | 1046    COPENHAGEN WAY WINTER GARDEN FL 34787 |
| JEFFREY, ALLISON | 244 W 109 ST 5 NEW YORK NY 10025 |
| JEFFREY, BAILEY | 4119    TERIWOOD AVE ORLANDO FL 32812 |
| JEFFREY, BARNES | 541    QUAIL CREST CT DEBARY FL 32713 |
| JEFFREY, BOGGS | 7588    TOSCANA BLVD ORLANDO FL 32819 |
| JEFFREY, BOSCHETTI | 336    CORAL BEACH CV CASSELBERRY FL 32707 |
| JEFFREY, BOYER | 718    ROLLING GREEN DR APOPKA FL 32703 |
| JEFFREY, CASTERLINE | 93    DELANNOY AVE # 403 COCOA FL 32922 |
| JEFFREY, CONKLIN | 833 N GENESEE AV LOS ANGELES CA 90046 |
| JEFFREY, DEANNA | 3060    HOLIDAY SPRINGS BLVD # 204 MARGATE FL 33063 |
| JEFFREY, DELORES | 7552 S YATES BLVD CHICAGO IL 60649 |
| JEFFREY, DOMINICK | 1161 ROBIN DR CAROL STREAM IL 60188 |
| JEFFREY, EARL | 1015 E BEMES RD CRETE IL 60417 |
| JEFFREY, ERMA | 2020    TERRA MAR DR # 301 POMPANO BCH FL 33062 |
| JEFFREY, FAYANNETTE | 748 N INGLEWOOD AV APT 5 INGLEWOOD CA 90302 |
| JEFFREY, GARY L | 2873 S FAIRVIEW ST APT A SANTA ANA CA 92704 |
| JEFFREY, GLEN | 147 CHANTILLY CT HAGERSTOWN MD 21740 |
| JEFFREY, HUGHES | 1600    GARDEN ST # 29 TITUSVILLE FL 32796 |
| JEFFREY, JOHNSON | 3641    DARTFORD DR DAVENPORT FL 33837 |
| JEFFREY, JOYCE | 8577 BLACK STAR CIR COLUMBIA MD 21045 |
| JEFFREY, KUKES | 16410    MADDALENA PL DELRAY BEACH FL 33446 |
| JEFFREY, LEWIS | 2330    CLAY CT LONGWOOD FL 32779 |
| JEFFREY, LYDIA | 133 N IVY AV MONROVIA CA 91016 |
| JEFFREY, MANNO | 412    QUAIL HILL DR DEBARY FL 32713 |
| JEFFREY, RYE | 3679    DERBYSHIRE RD # 303 CASSELBERRY FL 32707 |
| JEFFREY, STEWART | 113 WHISTLE  WALK WILLIAMSBURG VA 23188 |
| JEFFREY, STUART | 1006 GRAND CHAMPION DR ROCKVILLE MD 20850 |
| JEFFREY, STUART | 2008 SUNSET MAPLE  LN CHESAPEAKE VA 23323 |
| JEFFREY, SZYMANSKI | 2675    ALOMA OAKS DR OVIEDO FL 32765 |
| JEFFREY, W | 625    ANTIOCH AVE # 205 FORT LAUDERDALE FL 33304 |
| JEFFREY, YEAGER | 1395    SAWDUST TRL KISSIMMEE FL 34744 |
| JEFFREYS, JOHN | 3916    BROOKHILL RD BALTIMORE MD 21215 |
| JEFFRIES,  CHESSIE | 7829 S SAGINAW AVE CHICAGO IL 60649 |
| JEFFRIES, AJ | 900 FISH CREEK DR ARLINGTON TX 76018 |
| JEFFRIES, AMY | 423 W MOFFITT ST F CHILLICOTHE IL 61523 |
| JEFFRIES, ARTICE | 2618 BRIGHTON AV APT 6 LOS ANGELES CA 90018 |
| JEFFRIES, CAROL | 235  NDU PANGBORN HALL NOTRE DAME IN 46556 |
| JEFFRIES, CECIL C. | 1200    AVOCADO ISLE FORT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|------------|---------------------|
| JEFFRIES, CYNTHIA | 1107 SEVERNVIEW DR CROWNSVILLE MD 21032 |
| JEFFRIES, CYNTHIA | 1107 SEVERNVIEW DR ELLICOTT CITY MD 21042 |
| JEFFRIES, JAMES | 4827 SW  34TH AVE FORT LAUDERDALE FL 33312 |
| JEFFRIES, JAYSON | 222 KEN RD NEW FREEDOM PA 17349 |
| JEFFRIES, JEFF | 11287 GRAYRIDGE DR CULVER CITY CA 90230 |
| JEFFRIES, JOSHUA | 2025   LAVERS CIR # D107 DELRAY BEACH FL 33444 |
| JEFFRIES, LEA | 1738 ASPENWOOD  DR HAMPTON VA 23666 |
| JEFFRIES, MALCOLM | 8852 S OGLESBY AVE CHICAGO IL 60617 |
| JEFFRIES, MARY | 132 TIDE MILL LN APT A HAMPTON VA 23666 |
| JEFFRIES, MAYNARD | 40   RIDGE CIR STORRS CT 06268 |
| JEFFRIES, MIKE | 3114 QUARRY RD PALMDALE CA 93550 |
| JEFFRIES, MYRA | 10053 S VERNON AVE CHICAGO IL 60628 |
| JEFFRIES, NANCY | 9150 BOURBON ST P LAUREL MD 20723 |
| JEFFRIES, PATRICK | 426 N HIGHLAND AVE ELMHURST IL 60126 |
| JEFFRIES, SALLY | 146 JUNIPER AV APT B CARLSBAD CA 92008 |
| JEFFRIES, STEPHANIE | 7329 S KING DR HSE CHICAGO IL 60619 |
| JEFFRIES, SUSAN | 9481 NW  54TH ST SUNRISE FL 33351 |
| JEFFRIES, WILLIAM | 3233 NE  34TH ST # 907 FORT LAUDERDALE FL 33308 |
| JEFFRIES, WILLIAM | 1119 SUPERBA AV VENICE CA 90291 |
| JEFFRIES-BOGAN, CHRISTINA | 6204 GREENSPRING AVE BALTIMORE MD 21209 |
| JEFFRY, GENE | 9084   SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| JEFFS STEAKS | 3121 FIRE RD E EGG HARBOR TOWNSHIP NJ 08234 |
| JEFFS, R | 32 FOXBORO IRVINE CA 92614 |
| JEFKO, ALLURA | 411 W CHEROKEE AVE SHABBONA IL 60550 |
| JEFLIK, SCOTT | 5328 E ROSEBAY ST LONG BEACH CA 90808 |
| JEFREY, NEVE | 13019   SHADOW BEND CT WINTER GARDEN FL 34787 |
| JEFSON, LYNN | 14 WASHINGTON AVE ENFIELD CT 06082-3616 |
| JEFSON, TODD | 14 WASHINGTON AVE ENFIELD CT 06082-3616 |
| JEGL, NELDA | 4103 N KEELER AVE    3E CHICAGO IL 60641 |
| JEGLINSKI, SUE | 1137 NEPTUNE PL ANNAPOLIS MD 21409 |
| JEGLUM, MARY | 915 N COUNTRYSIDE DR 113 PALATINE IL 60067 |
| JEHAD BADAWI | 1313 E 87TH ST CHICAGO IL 60619-7024 |
| JEHLE, JOHN | 2501 N  OCEAN BLVD # 3 POMPANO BCH FL 33062 |
| JEHLIK, ROBERT | 608 W 65TH ST 2 WESTMONT IL 60559 |
| JEHNERT, NATALIE | 9290 FOREST RD GLEN ROCK PA 17327 |
| JEHNERT, ROSE | 1405 SHARON ACRES RD FOREST HILL MD 21050 |
| JEHNINGS, JIM | 26720 CYNTHIA CT CANYON COUNTRY CA 91351 |
| JEIJO, JUAN | 3817 W  HIBISCUS ST WESTON FL 33332 |
| JEKA, | 1961   ELMORE AVE DOWNERS GROVE IL 60515 |
| JEKA, PAULINE | 736 GREENBAY AVE CALUMET CITY IL 60409 |
| JEKANOWSKI, CARL | 292   PROSPECT ST WETHERSFIELD CT 06109 |
| JEKIEL, TED | 725  EAST ST LEMONT IL 60439 |
| JEKINS, DAVOD | 6528 N RICHMOND ST CHICAGO IL 60645 |
| JEKIS, DEBRA | 9529 S WALLACE ST CHICAGO IL 60628 |
| JEKNAVORIAN, JOSEPH | 23807 ARCHWOOD ST WEST HILLS CA 91307 |
| JEKOT, SHIRLEY | 1327 E WASHINGTON ST 308 DES PLAINES IL 60016 |
| JELEN, JERZY | 4600 S KEATING AVE CHICAGO IL 60632 |
| JELEN, LAURA | 3939  EUCLID AVE BERWYN IL 60402 |
| JELF, WILLIAM | 159  MAYFLOWER LN MERIDEN CT 06450 |

| Claim Name | Address Information |
|------------|---------------------|
| JELIN, LILLIAN | 3109 MEADOWSTONE DR SIMI VALLEY CA 93063 |
| JELINEK, CONSTANCE | 22650 COTTAGE GROVE AVE STEGER IL 60475 |
| JELINEK, HELEN | 4250 N MARINE DR 1906 CHICAGO IL 60613 |
| JELINEK, LES | 860  WEIDNER RD 401 BUFFALO GROVE IL 60089 |
| JELINSKI, JIM | 12305 CHERRYGROVE ST MOORPARK CA 93021 |
| JELKE, BRIAN | 413 N HAMLIN AVE PARK RIDGE IL 60068 |
| JELKER, ANTHONY C | 6700 INDEPENDENCE AV APT 170 CANOGA PARK CA 91303 |
| JELKS**, ROSE | 985 N RAYMOND AV APT 6 PASADENA CA 91103 |
| JELKS, GERDIE | 7945 S CRANDON AVE 1 CHICAGO IL 60617 |
| JELKS, J E | 8231 S BISHOP ST CHICAGO IL 60620 |
| JELLE, P | 618 DOUBLE EAGLE DR SIMI VALLEY CA 93065 |
| JELLENA, NICOLE | 4645 N SHERIDAN RD 10 CHICAGO IL 60640 |
| JELLER, MARGOT L | 2118 1/2 N LINCOLN ST BURBANK CA 91504 |
| JELLETICH, LEROY | 4221 VILLAGE DR APT 4 CAMARILLO CA 93012 |
| JELLEY, COLLEEN | 1601 S INDIANA AVE 106 CHICAGO IL 60616 |
| JELLEY, KIM | 2336   MORGANS BLF WEST PALM BCH FL 33411 |
| JELLIFFE, ANGELA | 1255 E CITRUS AV APT 62 REDLANDS CA 92374 |
| JELLINEK, EVERETT | 3115 ORCHARD AV APT 212 LOS ANGELES CA 90007 |
| JELLINEK, MR | 7018 GARDEN GROVE AV RESEDA CA 91335 |
| JELLOONEK, ALICE | 649 W  OAKLAND PARK BLVD # 104 OAKLAND PARK FL 33311 |
| JELONEK, DAVID | 1045   CHARLELA LN 306 ELK GROVE VILLAGE IL 60007 |
| JELSKI, JOSEPH | 1023 ROCKHILL AVE BALTIMORE MD 21229 |
| JELTEMAN, DAVID | 10035 PARK ST BELLFLOWER CA 90706 |
| JEMELLARO, ROBERT | 6451 CHARLES ST N 220 BALTIMORE MD 21212 |
| JEMENIZE, DOLORES | 16803 POCONO ST LA PUENTE CA 91744 |
| JEMENSON, JAMES | 6913 SW  38TH ST MIRAMAR FL 33023 |
| JEMINEZ, ERIKA | 712 SHALIMAR DR APT C COSTA MESA CA 92627 |
| JEMISON, TINA | 10200 S LOWE AVE 2 CHICAGO IL 60628 |
| JEMLICH, PAMELA | 19865   VILLA MEDICI PL BOCA RATON FL 33434 |
| JEN DAVIS | 115 WALDON RD L ABINGDON MD 21009 |
| JEN, BROWN | 11550   DARLINGTON DR ORLANDO FL 32837 |
| JEN, ISENMAN | 538 W  PALM VALLEY DR OVIEDO FL 32765 |
| JEN, JASON | 6655 OBISPO AV APT 265 LONG BEACH CA 90805 |
| JEN, SHING | 510 MARION RD GLEN BURNIE MD 21061 |
| JENA, COREY | 400 E MAGNOLIA  DR WEST POINT VA 23181 |
| JENA, S. | 35 NEWGATE CT NAPERVILLE IL 60565 |
| JENAK, BETTY | 22 BROOKS LN PORTLAND CT 06480-1531 |
| JENCA, CYRIL | 877 S HILLCREST AVE ELMHURST IL 60126 |
| JENDEN, D | 3814 CASTLEROCK RD MALIBU CA 90265 |
| JENDERSEE, DERALD | 10701 CARDINGTON WAY 202 COCKEYSVILLE MD 21030 |
| JENDRAS, LAWRENCE | 6617 DANVILLE AVE BALTIMORE MD 21224 |
| JENDRESKY, JULIZ | 643 S RIDGELEY DR LOS ANGELES CA 90036 |
| JENDRYCKI, MARY | 110 DITTMER LN 3B LINDENHURST IL 60046 |
| JENDRYSIK, JEFF | 202 N CHASE ST WHEATON IL 60187 |
| JENDRZEJEWSKI, JOSEPH | 1081 SLATER RD NEW BRITAIN CT 06053-1615 |
| JENE, HART-ANITA | 1739  BAYBROOK LN NAPERVILLE IL 60564 |
| JENE, OSWALD | 127   KENTUCKY ST HAINES CITY FL 33844 |
| JENELLE, TAYLOR | 4115 S  SEMORAN BLVD # 1 ORLANDO FL 32822 |
| JENERETTE, FRANCES A. | 5 GOLD LEAF  PL HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| JENETTE, JOSEP | 9134    TIVOLI PL BOCA RATON FL 33434 |
| JENETTE, MURPHY | 704    SUNCREST LOOP # 100 CASSELBERRY FL 32707 |
| JENGELLY, PAUL | 7561    FILLMORE ST HOLLYWOOD FL 33024 |
| JENIFER, COREY | 4728 E  MICHIGAN ST # 8 ORLANDO FL 32812 |
| JENIN, PETER | 2804 NE  36TH ST FORT LAUDERDALE FL 33308 |
| JENISON, JORDAN | 4820 GREENCREST WY PALMDALE CA 93551 |
| JENKE, BRYAN | 120 ALBERTA  DR NEWPORT NEWS VA 23602 |
| JENKE, DOROTHY | 6707    SOUTH AVE MIDDLETON WI 53562 |
| JENKE, MICHAEL | 49 DINOSAUR RD WILMINGTON IL 60481 |
| JENKE, NICKI | 5484 RESERVIOR DR APT B27 SAN DIEGO CA 92120 |
| JENKIN, MICHAEL | 7209 PLAZA DE LA COSTA CARLSBAD CA 92009 |
| JENKIN, TONY | 2048  DORSET DR WHEATON IL 60189 |
| JENKINGS, ROBIN | 520 N 7TH AVE MAYWOOD IL 60153 |
| JENKINS DEVANE | 719 NW  3RD AVE FORT LAUDERDALE FL 33311 |
| JENKINS JOANIE | 800 SE  20TH AVE # 312 DEERFIELD BCH FL 33441 |
| JENKINS, AARON | 7906 S LUELLA AVE 206 CHICAGO IL 60617 |
| JENKINS, ABNER | 3350 CONCOURS APT 31N ONTARIO CA 91764 |
| JENKINS, AGNES | 1351 S BRONSON AV APT 1351 LOS ANGELES CA 90019 |
| JENKINS, AGNES | 4307 S HARVARD BLVD LOS ANGELES CA 90062 |
| JENKINS, ALICIA | 1102 PARK CIR BALTIMORE MD 21225 |
| JENKINS, ALYCE | 8804 RAMBLE RD WONDER LAKE IL 60097 |
| JENKINS, AMANDA | 2 WHEATON CTR    206 WHEATON IL 60187 |
| JENKINS, ANGELA | 7733 S CHAPPEL AVE CHICAGO IL 60649 |
| JENKINS, ANN | 3100 N  24TH AVE # 139 HOLLYWOOD FL 33020 |
| JENKINS, ANTHONY | 455    LONG LN MIDDLETOWN CT 06457 |
| JENKINS, AUSTIN | 6    BLAIR RD WILLINGTON CT 06279 |
| JENKINS, BARBARA | 15609  TURLINGTON AVE HARVEY IL 60426 |
| JENKINS, BARBARA | 5654 S WABASH AVE BSMT CHICAGO IL 60637 |
| JENKINS, BELINDA | 762 E ORANGE GROVE BLVD APT 3 PASADENA CA 91104 |
| JENKINS, BETH | 6322 107TH AVE KENOSHA WI 53142 |
| JENKINS, BETTY | 1082 DOWNTON RD BALTIMORE MD 21227 |
| JENKINS, BETTY | 3925 ROXANNE AV APT 12 LOS ANGELES CA 90008 |
| JENKINS, BILLY | 9817    WEDGEWOOD LN LEESBURG FL 34788 |
| JENKINS, BOBBI | 16236 CORNUTA AV APT 19 BELLFLOWER CA 90706 |
| JENKINS, BRAD | 12635 FRANKLIN CT APT 6B CHINO CA 91710 |
| JENKINS, BRADY | 1106  PLYM RD NILES MI 49120 |
| JENKINS, BRANDON | 1223 RAMBLEWOOD RD BALTIMORE MD 21239 |
| JENKINS, BRIAN | 1642 CHASTAIN PKWY E PACIFIC PALISADES CA 90272 |
| JENKINS, BRIAN | 1455 3 RANCH RD DUARTE CA 91010 |
| JENKINS, C | 231 AVENUE G REDONDO BEACH CA 90277 |
| JENKINS, CARNITHA | 933 BANNING BLVD APT 2 WILMINGTON CA 90744 |
| JENKINS, CAROL | 4114 TURF RUN CIR RANDALLSTOWN MD 21133 |
| JENKINS, CAROL | 3715 WESTSIDE AV LOS ANGELES CA 90018 |
| JENKINS, CARRIE | 3826 COLLEGE AV APT 7 CULVER CITY CA 90232 |
| JENKINS, CASSIE | 240 ELLWOOD BEACH DR APT C GOLETA CA 93117 |
| JENKINS, CHARLES | 105    FLAFAIR DR EASTON PA 18042 |
| JENKINS, CHARLES | 10 CHELTENHAM CT OWINGS MILLS MD 21117 |
| JENKINS, CHERYL | 150 W MAPLE ST    1010 CHICAGO IL 60610 |
| JENKINS, CHRIS | 26596 LA QUILLA LN MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
| --- | --- |
| JENKINS, CLARENCE | 4804 BLUE BILL  RUN WILLIAMSBURG VA 23188 |
| JENKINS, CLARENCE | 1222   SANTOS PL LADY LAKE FL 32159 |
| JENKINS, CLIFFORD | 1948 W 10TH PL GARY IN 46404 |
| JENKINS, DAISEY | 170 SISSON AVE # 1-410 HARTFORD CT 06105-4036 |
| JENKINS, DAN | 1511 S ATLANTIC DR COMPTON CA 90221 |
| JENKINS, DAN WESLEY | 2241   CROSSHAIR CIR ORLANDO FL 32837 |
| JENKINS, DARLENE | 5812   BLUEBERRY CT LAUDERHILL FL 33313 |
| JENKINS, DARYL | 3061 KETCH PL OXNARD CA 93035 |
| JENKINS, DASHAWN | 121 W 35TH AVE A1 GARY IN 46408 |
| JENKINS, DAVID | 14 PICKNEY CLOSE LAGUNA NIGUEL CA 92677 |
| JENKINS, DAWN | 610 DORENE PL NEWPORT NEWS VA 23608 |
| JENKINS, DEANNE | 6367 NW  80TH DR PARKLAND FL 33067 |
| JENKINS, DEBBIE | 3393   MAIL RD WESTMINSTER MD 21157 |
| JENKINS, DEBORAH | 160 MELVILLE  DR NEWPORT NEWS VA 23602 |
| JENKINS, DEBORAH | 14060 MILBANK ST APT 6 SHERMAN OAKS CA 91423 |
| JENKINS, DEBRA | 65 SE  11TH ST BOCA RATON FL 33432 |
| JENKINS, DEBRA | 975 W CITRON ST CORONA CA 92882 |
| JENKINS, DEENA | 1235   LINDEN AVE HIGHLAND PARK IL 60035 |
| JENKINS, DELORES | 3942 DEER TRAIL WAY RANDALLSTOWN MD 21133 |
| JENKINS, DELORES | 10568 S INDIANA AVE CHICAGO IL 60628 |
| JENKINS, DEVIN | 15409 PETUNIA ST FONTANA CA 92336 |
| JENKINS, DIANE | 4675 BETHLEHEM RD PRESTON MD 21655 |
| JENKINS, DIANE | 1560 N SANDBURG TER 308J CHICAGO IL 60610 |
| JENKINS, DIANE | 3420 FERNCROFT RD LOS ANGELES CA 90039 |
| JENKINS, DORIS | 1560 N SANDBURG TER 3403 CHICAGO IL 60610 |
| JENKINS, DOROTHY | 430 E BERTSCH ST APT 305 LANSFORD PA 18232 |
| JENKINS, DOROTHY | 2310 ROSEDALE ST N BALTIMORE MD 21216 |
| JENKINS, DOROTHY | 1764 JENKINS NECK RD HAYES VA 23072 |
| JENKINS, DOROTHY | 425   COTTONWOOD PL BOCA RATON FL 33431 |
| JENKINS, ED | 46 BROWN ST SANTA ROSA BEACH FL 32459 |
| JENKINS, EDWARD | 5   STONEBRIDGE LN WEST HARTFORD CT 06107 |
| JENKINS, ELLEN | 504   TOWNSEND AVE BALTIMORE MD 21225 |
| JENKINS, ELLEN | 1209 ABERDEEN  RD HAMPTON VA 23666 |
| JENKINS, ELMER | 204 CHARTLEY DR REISTERSTOWN MD 21136 |
| JENKINS, EMMA | 7367 CENTRAL AV APT 164 HIGHLAND CA 92346 |
| JENKINS, ERIC | 21943 W CRESTLINE TRL SAUGUS CA 91390 |
| JENKINS, ERICA | 211 HUBER  RD NEWPORT NEWS VA 23601 |
| JENKINS, EVE | 8107 LINDEN AVE BALTIMORE MD 21237 |
| JENKINS, FATEMEH | 606 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| JENKINS, FAYE | 103 TREDEAU ST HARTFORD CT 06114-2843 |
| JENKINS, FRANK | 601 VENICE WY INGLEWOOD CA 90302 |
| JENKINS, FRED | 5721 WEST BLVD APT 0 LOS ANGELES CA 90043 |
| JENKINS, FREDERICK | 17350 E TEMPLE AV APT 206 LA PUENTE CA 91744 |
| JENKINS, GARY | 102 KATHANN  DR B NEWPORT NEWS VA 23605 |
| JENKINS, GEORGE | 8121 PASTURE CT SEVERN MD 21144 |
| JENKINS, GEORGE | 727 E 60TH ST 305 CHICAGO IL 60637 |
| JENKINS, GERALDINE | 8601 S INDIANA AVE 1 CHICAGO IL 60619 |
| JENKINS, GERTRUDE | 13003 SW  112TH PL KENDALL FL 33176 |
| JENKINS, GILBERT | 9856   MARINA BLVD # 1341 1341 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| JENKINS, GLINDA | 1914 LITTLE ZION MANOR DR APT C SAN BERNARDINO CA 92411 |
| JENKINS, GLORIA | 216 FULTON AVE N BALTIMORE MD 21223 |
| JENKINS, HARRY | 315 WATERTONS WAY JOPPA MD 21085 |
| JENKINS, HARVEY | 10 VISTA MOBILE DR BALTIMORE MD 21222 |
| JENKINS, HARVEY | 3060 MADISON AV APT D6 FULLERTON CA 92831 |
| JENKINS, HATTIE | 308 W 42ND ST CHICAGO IL 60609 |
| JENKINS, HAZEL | 900 DAPHIA  CIR 66 NEWPORT NEWS VA 23601 |
| JENKINS, HELEN | 3201 ROUSE RD APT 324 ORLANDO FL 32817 |
| JENKINS, J | 6293 RELIEF  LN GLOUCESTER VA 23061 |
| JENKINS, JACQUELINE | 1330 SUGARLOAF BLVD SUGARLOAF SHORES FL 33042 |
| JENKINS, JAMES | 228 ANDERSON BLVD GENEVA IL 60134 |
| JENKINS, JAMES | 9826 SAYRE AVE 14 CHICAGO RIDGE IL 60415 |
| JENKINS, JAMES | 4740 NW  12TH DR POMPANO BCH FL 33064 |
| JENKINS, JAMIE | 35 VIA AMISTOSA APT N RCHO SANTA MARGARITA CA 92688 |
| JENKINS, JAMILA | 516 51ST AVE HILLSIDE IL 60162 |
| JENKINS, JAY | 9662 HALSTEAD AVE LAUREL MD 20723 |
| JENKINS, JAY | 1532 E AVENUE J3 LANCASTER CA 93535 |
| JENKINS, JEAN | 307 KLINGER DR WESTMINSTER MD 21157 |
| JENKINS, JEAN | 19430 OLIVER  DR SMITHFIELD VA 23430 |
| JENKINS, JEFF | 1939 N WASHINGTON ST WHEATON IL 60187 |
| JENKINS, JEFF | 4201 N  OCEAN DR # 401 401 HOLLYWOOD FL 33019 |
| JENKINS, JENNIFER | 4453 N WHIPPLE ST 1 CHICAGO IL 60625 |
| JENKINS, JENNIFER | 58 BRIARWOOD IRVINE CA 92604 |
| JENKINS, JEREMY | 778  CAMERON DR ANTIOCH IL 60002 |
| JENKINS, JIM | 610  LOCK RD DEERFIELD BCH FL 33442 |
| JENKINS, JOHN | 3109 FALLSTON RD FALLSTON MD 21047 |
| JENKINS, JOHN | 3942  MAIN ST 6 MCHENRY IL 60050 |
| JENKINS, JOHN | 211  AUDREY LN MOUNT PROSPECT IL 60056 |
| JENKINS, JOHN | 606 W BAKER AV FULLERTON CA 92832 |
| JENKINS, JOSEPH M | 3927 CHERRYWOOD AV LOS ANGELES CA 90008 |
| JENKINS, JOSEPH, PUR CAL | 2330  173RD ST 366B HAMMOND IN 46323 |
| JENKINS, JOSEPHINE | 1201 E BEARDSLEY AVE ELKHART IN 46514 |
| JENKINS, JOYCE | 3959 HORSE RUN  GLN 301 NEWPORT NEWS VA 23602 |
| JENKINS, JUDY | 5906 N ROSEMEAD DR PEORIA IL 61614 |
| JENKINS, KAROLA | 10327 MARCUS AV TUJUNGA CA 91042 |
| JENKINS, KARON | 3904 GLENMORE AVE BALTIMORE MD 21206 |
| JENKINS, KATHLEEN | 1948 N 2653RD RD OTTAWA IL 61350 |
| JENKINS, KATHLEEN | 1280 SW  101ST TER # 201 PEMBROKE PINES FL 33025 |
| JENKINS, KATHY, EDISON MIDDLE SCHOOL | 1125 S WHEATON AVE WHEATON IL 60189 |
| JENKINS, KATRINA | 9261 WAKEFIELD AV APT 104 PANORAMA CITY CA 91402 |
| JENKINS, KELLY | 124 MELODY LN COSTA MESA CA 92627 |
| JENKINS, KELLY | 2342 ROWLAND ST SIMI VALLEY CA 93063 |
| JENKINS, KENNETH | 128 WILLIAM RICHMOND WILLIAMSBURG VA 23185 |
| JENKINS, KERNON | 2835 N  COURSE DR # 201 201 POMPANO BCH FL 33069 |
| JENKINS, KEVIN | 5788 OLIVE AV RIALTO CA 92377 |
| JENKINS, KEYETTA | 667 12TH ST NEWPORT NEWS VA 23607 |
| JENKINS, KIM | 603 LOMBARD RD RISING SUN MD 21911 |
| JENKINS, LANCE | 5400 CLARK AV APT 239 LAKEWOOD CA 90712 |
| JENKINS, LAWRENCE | 273  NEWTOWN ST MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| JENKINS, LAWRENCE | 3000   CLARCONA RD # 1313 APOPKA FL 32703 |
| JENKINS, LENORA | 6212 S HOOVER ST APT 214 LOS ANGELES CA 90044 |
| JENKINS, LILLIE | 4122 W ADAMS ST 2ND CHICAGO IL 60624 |
| JENKINS, LINDA | 2420 VICTORIA  BLVD 3 HAMPTON VA 23661 |
| JENKINS, LISA | 166 DUNDEE RD SEVERNA PARK MD 21146 |
| JENKINS, LOIS | 9010 TONYAS TER OWINGS MD 20736 |
| JENKINS, LOLA | 435 AUGUSTA AVE S BALTIMORE MD 21229 |
| JENKINS, LORI | 596 S LA LONDE AVE LOMBARD IL 60148 |
| JENKINS, LORI | 5361 SW  20TH ST PLANTATION FL 33317 |
| JENKINS, LOUIS | 12345 S MORGAN ST CALUMET PARK IL 60827 |
| JENKINS, LOUIS | 5340 NW  55TH BLVD # 102 COCONUT CREEK FL 33073 |
| JENKINS, LOUISE | 4742 W VAN BUREN ST 2 CHICAGO IL 60644 |
| JENKINS, LOUISE | 12820 CYPRESS AV CHINO CA 91708 |
| JENKINS, LYN | 19 SARATOGA DOVE CANYON CA 92679 |
| JENKINS, LYNN | 7433 W  SUNRISE BLVD PLANTATION FL 33313 |
| JENKINS, LYNN | 4545 LOS FELIZ BLVD APT 203 LOS ANGELES CA 90027 |
| JENKINS, LYNN | 1861 N VAN NESS AV APT 307 LOS ANGELES CA 90028 |
| JENKINS, MARGARET | 3720 DOLFIELD AVE BALTIMORE MD 21215 |
| JENKINS, MARISSA | 1358  MACKINAW AVE CALUMET CITY IL 60409 |
| JENKINS, MARJORIE | 570   THORNHILL DR 116 CAROL STREAM IL 60188 |
| JENKINS, MARK | 1897   WILBUR CROSS HWY BERLIN CT 06037 |
| JENKINS, MARK, NORTH CENTRAL | 30 N BRAINARD ST NAPERVILLE IL 60540 |
| JENKINS, MARY | 4633 REISTERSTOWN RD BALTIMORE MD 21215 |
| JENKINS, MARY | 522 GREEN BAY RD LAKE BLUFF IL 60044 |
| JENKINS, MARYANNE | 7315 S HERMITAGE AVE CHICAGO IL 60636 |
| JENKINS, MAURESE | 5522 S CORNELL AVE 1W CHICAGO IL 60637 |
| JENKINS, MAVIS | 45 FOLEY  ST HAMPTON VA 23669 |
| JENKINS, MAY | 1705 NE  49TH ST # 209 FORT LAUDERDALE FL 33334 |
| JENKINS, MELVIN | 1814 N MAYFIELD AVE 1 CHICAGO IL 60639 |
| JENKINS, MEME | 2240 S KIRKLAND AVE 1 CHICAGO IL 60623 |
| JENKINS, MICHAEL | 19    SHAKER RD ENFIELD CT 06082 |
| JENKINS, MICHAEL | 10564 TWIN RIVERS RD F1 COLUMBIA MD 21044 |
| JENKINS, MICHAEL | 7000   DUCKETTS LN ELKRIDGE MD 21075 |
| JENKINS, MICHAEL | 1770 SADDLE HILL RD GREEN OAKS IL 60048 |
| JENKINS, MICHAEL | 600 CENTRAL AV APT 284 RIVERSIDE CA 92507 |
| JENKINS, MICHELLE | 224   APPLEWOOD LN BLOOMINGDALE IL 60108 |
| JENKINS, MILDRED | 23    ELMS VILLAGE DR # B6 EAST HARTFORD CT 06118 |
| JENKINS, MITCHELL | 810 BROOKTREE LN APT 183 VISTA CA 92081 |
| JENKINS, MONIQUE | 1644 N MAJOR AVE CHICAGO IL 60639 |
| JENKINS, MRS | 2115 S COCHRAN AV LOS ANGELES CA 90016 |
| JENKINS, NANCY | 63 TOSUN RD WOLCOTT CT 06716-2605 |
| JENKINS, NICHOLE | 721 N GIBBS ST POMONA CA 91767 |
| JENKINS, NONA | 103 RADCLIFF  LN 11 NEWPORT NEWS VA 23602 |
| JENKINS, P | 390 S GRAND AV PASADENA CA 91105 |
| JENKINS, PATRICIA | 414 DRURY LN BALTIMORE MD 21229 |
| JENKINS, PATRICIA | 815   SHELLEY RD TOWSON MD 21286 |
| JENKINS, PATRICIA | 7080 NW  TURTLE WALK BOCA RATON FL 33487 |
| JENKINS, PATTY | 225 SADDLEBROOK DRIVE SENOIA GA 30276 |
| JENKINS, PAUL | 701 W JACKSON BLVD 501A CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| JENKINS, PEARLINE | 936 E CONKEY ST HAMMOND IN 46320 |
| JENKINS, PHILIP | 352 FRANCISCO  WAY NEWPORT NEWS VA 23601 |
| JENKINS, R | 611  HIAWATHA DR CAROL STREAM IL 60188 |
| JENKINS, RALPH | 315 TAYLOR AVE S BALTIMORE MD 21221 |
| JENKINS, RAY | 7812  JODY KNOLL RD GWYNN OAK MD 21244 |
| JENKINS, RENEE | 4360 NW  10TH PL # M102 PLANTATION FL 33313 |
| JENKINS, RENISHA | 17821 LASSEN ST APT 240 NORTHRIDGE CA 91325 |
| JENKINS, RICHARD N JR | 902 WHEELER DR NEWPORT NEWS VA 23608 |
| JENKINS, ROBERT | 1977 TIDEMILL HAVEN  LN HAYES VA 23072 |
| JENKINS, ROBERT | 1105  MYRTLE LN COCOA FL 32922 |
| JENKINS, ROBERT | 3911 SW  52ND AVE # 2 HOLLYWOOD FL 33023 |
| JENKINS, ROBY | 836 N CENTRAL PARK AVE CHICAGO IL 60651 |
| JENKINS, RON | 7048 W 73RD ST CHICAGO IL 60638 |
| JENKINS, ROXANNE | 6793  OLD WATERLOO RD 713 ELKRIDGE MD 21075 |
| JENKINS, RUTH | 2863 TROPICANA DR RIVERSIDE CA 92504 |
| JENKINS, S.P. | 2100 S  OCEAN LN # 1209 1209 FORT LAUDERDALE FL 33316 |
| JENKINS, SABRINA | 6942 BALCOM AV RESEDA CA 91335 |
| JENKINS, SALLY | 2378 NW  34TH WAY COCONUT CREEK FL 33066 |
| JENKINS, SANDI | 13054 MALVASIA WY RANCHO CUCAMONGA CA 91739 |
| JENKINS, SANDRA | 200 OLD MARINA  LN NEWPORT NEWS VA 23602 |
| JENKINS, SARA | 2639 BOSTON ST BALTIMORE MD 21224 |
| JENKINS, SARAH | 22100 BUENAVENTURA ST WOODLAND HILLS CA 91364 |
| JENKINS, SHAQWANDA | 1562 W 4TH ST LOS ANGELES CA 90017 |
| JENKINS, SHARON | 17 BONNEY LN HAMPTON VA 23669 |
| JENKINS, SHAWYN | 9004 FOREST MILL CT 102 OWINGS MILLS MD 21117 |
| JENKINS, STACEY | 5725 E HUNTDALE ST LONG BEACH CA 90808 |
| JENKINS, STARLET | 11624 S HALE AVE CHICAGO IL 60643 |
| JENKINS, SUSAN | 6208  OAKLAND MILLS RD SYKESVILLE MD 21784 |
| JENKINS, SUSAN | 917 FORD ST BURBANK CA 91505 |
| JENKINS, TAJAH | 211 WESTPORT BAY DR 207 GLEN BURNIE MD 21061 |
| JENKINS, TAMMY | 1317 NE  2ND AVE FORT LAUDERDALE FL 33304 |
| JENKINS, TERESA | 15230 SW  51ST ST MIRAMAR FL 33027 |
| JENKINS, TERRI | 188 SAYBROOKE ST HARTFORD CT 06106-3459 |
| JENKINS, THOMAS | 6 GAMEWELL GARTH BALTIMORE MD 21236 |
| JENKINS, THOMASICA | 643 PITCHER ST BALTIMORE MD 21217 |
| JENKINS, TIM | 151  AMBER CT 204 CAROL STREAM IL 60188 |
| JENKINS, TIMOL B | 200 W ARBOR VITAE ST APT 5 INGLEWOOD CA 90301 |
| JENKINS, TINA | 640  AUTUMN SKY CT SYKESVILLE MD 21784 |
| JENKINS, TONDALERIA (NIE) | 5303 NW  18TH CT LAUDERHILL FL 33313 |
| JENKINS, TORRACE | 9416 SPRINGHOUSE LN G LAUREL MD 20708 |
| JENKINS, TRICIA | 9914 WATER FERN CIR CLERMONT FL 34711 |
| JENKINS, TULL | 1809 EBB COVE CT NEWPORT NEWS VA 23602 |
| JENKINS, VALDEZ | 8409  TAHONA DR SILVER SPRING MD 20903 |
| JENKINS, VANEKIA | 5736 SW  27TH ST HOLLYWOOD FL 33023 |
| JENKINS, VERA | 222 NW  11TH AVE BOYNTON BEACH FL 33435 |
| JENKINS, VICTORIA | 5018 1/2 FIELD ST SAN DIEGO CA 92110 |
| JENKINS, W | 1816 LAKE VIEW  DR HAMPTON VA 23666 |
| JENKINS, WARREN | 14825 DELICIOUS ST ADELANTO CA 92301 |
| JENKINS, WILLIAM | C/O MS. JOHNSON PO BOX 3442 HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| JENKINS, WM | 1006 RIVIERA AV BANNING CA 92220 |
| JENKINS, YOLANDA | 5729  WILLOWTON AVE BALTIMORE MD 21239 |
| JENKINS-COCKE, DOREEN L | 108 VIA OLIVERA CAMARILLO CA 93012 |
| JENKINS. KASSANDRA | 1700 NW  46TH AVE # 41 LAUDERHILL FL 33313 |
| JENKINSON, THOMAS | 1100    DAVIE BLVD # 110 FORT LAUDERDALE FL 33315 |
| JENKOT, TOM | 2650 BROOKWOOD WAY DR 204 ROLLING MEADOWS IL 60008 |
| JENKS, ELEANOR | 71    CRESTRIDGE DR VERNON CT 06066 |
| JENKS, MARY | 3404 DARREN PL HIGHLAND CA 92346 |
| JENKS, MICHAEL | 392 WATTS  AVE LANGLEY AFB VA 23665 |
| JENKS, MICHELLE | 321 W OLD INDIAN TRL    309 AURORA IL 60506 |
| JENKS, STEPHEN | 11590 NW  39TH PL CORAL SPRINGS FL 33065 |
| JENKS, TIM | 525 PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| JENKS, TOM | 7829 AZALEA DR BUENA PARK CA 90620 |
| JENKSINS, ALISS | 100    SARAH LN # 7A SIMSBURY CT 06070 |
| JENKYNS, MONIQUE | 17830 LASSEN ST APT 210 NORTHRIDGE CA 91325 |
| JENN, LOTHIAN | 828    NOTTINGHAM ST ORLANDO FL 32803 |
| JENNA, BROWN | 2419    GREENWILLOW DR ORLANDO FL 32825 |
| JENNA, SHARON | 220    TIMBER TRL E BEL AIR MD 21014 |
| JENNE, ANNAMARIE | 936 S STATE ST MARENGO IL 60152 |
| JENNEMANN, CHRIS | 1705 SHERINGTON PL APT X205 NEWPORT BEACH CA 92663 |
| JENNENNAN,   GARY | 2408  LEGACY DR AURORA IL 60502 |
| JENNER, E | 823  KNIGHTSBRIDGE CT LAKE FOREST IL 60045 |
| JENNER, EMMA | 1647 S WESTGATE AV LOS ANGELES CA 90025 |
| JENNER, JUDITH | 7829    OCEAN REEF TER LAKE WORTH FL 33467 |
| JENNER, MARI | 4001 NE  18TH AVE POMPANO BCH FL 33064 |
| JENNER, MARIE | 5345 NW  49TH ST COCONUT CREEK FL 33073 |
| JENNER, MARTIN J. | 6150 NW  62ND ST # 301 TAMARAC FL 33319 |
| JENNER, MICHAEL | 4627 OCEAN BLVD APT 414 SAN DIEGO CA 92109 |
| JENNER, RICHARD | 313 19TH ST HUNTINGTON BEACH CA 92648 |
| JENNER, THOMAS | 26W304  BOX ELDER AVE WHEATON IL 60187 |
| JENNER, VIRGINIA | 985 SPRING LN LAKE FOREST IL 60045 |
| JENNES, BRAD | 116 N WESTERN AVE BARTLETT IL 60103 |
| JENNETT, BOBETTE | 1316 CENTRAL ST 3W EVANSTON IL 60201 |
| JENNETTE, LOTHA | 209 DELAFAYETTE  PL WILLIAMSBURG VA 23188 |
| JENNEWEIN, JAMES | 653 HIGHTREE RD SANTA MONICA CA 90402 |
| JENNEY, JOHN | 7 FROND CT WILLIAMSBURG VA 23188 |
| JENNICHES, JOHANNA | 8555 EMERSON AV APT 101 LOS ANGELES CA 90045 |
| JENNIE, BOLEY | 705    MEREDITH ST FERN PARK FL 32730 |
| JENNIE, ROSE | 42460 MORAGA RD APT 104 TEMECULA CA 92591 |
| JENNIFER BERGEN | 635    CRESTA CIR WEST PALM BCH FL 33413 |
| JENNIFER HARRISON | 389 KINGS COLLEGE DR ARNOLD MD 21012 |
| JENNIFER HUDSON | 1132 BLUE BIRD LN YORK PA 17402 |
| JENNIFER KASOSKI | 223 GARDEN RIDGE RD C BALTIMORE MD 21228 |
| JENNIFER L, HANSON | 2734    ATHENS DR LEESBURG FL 34748 |
| JENNIFER NICHOLES | 6304 DEER PARK RD REISTERSTOWN MD 21136 |
| JENNIFER R. ELIA | 21 MENESITER AVE VENICE CA 90291 |
| JENNIFER SMITH | 7982  BURR RIDGE CT 108 WOODRIDGE IL 60517 |
| JENNIFER T., BENNETT | 1701    LEE RD # L378 WINTER PARK FL 32789 |
| JENNIFER WALLACE | 9635 BARREL HOUSE RD D LAUREL MD 20723 |

| Claim Name | Address Information |
|---|---|
| JENNIFER WARNER | 1509 COLD SPRING LN W BALTIMORE MD 21209 |
| JENNIFER, ANTHONY | 2132 NE  63RD ST FORT LAUDERDALE FL 33308 |
| JENNIFER, BARTH | 881 E  FAIRBAIRN DR DELTONA FL 32725 |
| JENNIFER, BEALL | 14518   CHICORA CROSSING BLVD ORLANDO FL 32828 |
| JENNIFER, BENSE | 1527   WOOD VIOLET DR ORLANDO FL 32824 |
| JENNIFER, BERMUDEZ | 6150 CARPENTER AV NORTH HOLLYWOOD CA 91606 |
| JENNIFER, BILOW | 1815   SILVERBRANCH BLVD # 101 ORLANDO FL 32822 |
| JENNIFER, BOWMAN | 676   HERMITS CV ALTAMONTE SPRINGS FL 32701 |
| JENNIFER, BROMBERG | 210 W UNION AV APT 14 FULLERTON CA 92832 |
| JENNIFER, BROWN | 735   23RD ST ORLANDO FL 32805 |
| JENNIFER, DASILVA | 7448   HERRICKS LOOP ORLANDO FL 32835 |
| JENNIFER, DEES | 2028   GLENMONT LN ORLANDO FL 32817 |
| JENNIFER, DORAN | 708   MASALA DR # D ORLANDO FL 32818 |
| JENNIFER, DROHAN | 261   MEADOW BEAUTY TER SANFORD FL 32771 |
| JENNIFER, DUNBAR | 1213   WAVERLY WAY LONGWOOD FL 32750 |
| JENNIFER, EWING | 925 ELTON AVE BALTIMORE MD 21224 |
| JENNIFER, FENELL | 1805   HAGEN CT SAINT CLOUD FL 34771 |
| JENNIFER, FORSYTH | 2314 NORTHERN LEAF ST ORLANDO FL 32817 |
| JENNIFER, GARDINER | 533   1ST CAPE CORAL DR WINTER GARDEN FL 34787 |
| JENNIFER, GENTZ | 7620 WOODPARK LN 403 COLUMBIA MD 21046 |
| JENNIFER, GIPSON | 305   THEOPHILO MANSUR CT KISSIMMEE FL 34743 |
| JENNIFER, HADDAD | 719   CEDARWOOD CT ORLANDO FL 32828 |
| JENNIFER, HAMILTON | 2735   MAYER ST ORLANDO FL 32806 |
| JENNIFER, HARDELL | 8704   GOPHER LN ORLANDO FL 32829 |
| JENNIFER, HAROLD JR | 29449 CHARLOTTE HALL RD D153 CHARLOTTE HALL MD 20622 |
| JENNIFER, JAIME | 613   S RIDGEWAY BLVD DAVENPORT FL 33897 |
| JENNIFER, JAQUES | 4756 S  RIO GRANDE AVE # 106 ORLANDO FL 32839 |
| JENNIFER, KEENER | 16367   OLD ASH LOOP ORLANDO FL 32828 |
| JENNIFER, KENNEDY | 1007   MANCHESTER CIR WINTER PARK FL 32792 |
| JENNIFER, KING | 773   NE CRANBROOK AVE PALM BAY FL 32905 |
| JENNIFER, KNOBLOCH | 5349   RED LEAF CT OVIEDO FL 32765 |
| JENNIFER, KRAFT | 837   CASSIA DR DAVENPORT FL 33897 |
| JENNIFER, KUGLER | 1960   WINTER PARK RD WINTER PARK FL 32789 |
| JENNIFER, KYLE | 106   SAN CARLO RD DAVENPORT FL 33896 |
| JENNIFER, LINCON | 3518   KILMARNOCK DR APOPKA FL 32712 |
| JENNIFER, LITTLE | 8416   LAKE WAVERLY LN ORLANDO FL 32829 |
| JENNIFER, MAGRINO | 6444   PICCADILLY LN ORLANDO FL 32835 |
| JENNIFER, MASIAK | 660   CELEBRATION AVE # 270 KISSIMMEE FL 34747 |
| JENNIFER, MASSEY | 1000   ALBAMONTE CT OVIEDO FL 32765 |
| JENNIFER, MATWIJOW | 1033   36TH ST ORLANDO FL 32805 |
| JENNIFER, MIRABILE | 982   DAVENWOOD CT OCOEE FL 34761 |
| JENNIFER, NOVAK | 205   SAINT CLOUD VILLAGE CT # 102 KISSIMMEE FL 34744 |
| JENNIFER, PINSON | 1012   MCCULLY CT OVIEDO FL 32765 |
| JENNIFER, POYNTER | 11909   GRACES WAY CLERMONT FL 34711 |
| JENNIFER, RENTERIA | 2044   PALM VIEW DR APOPKA FL 32712 |
| JENNIFER, RODRIGUEZ | 7161   MARVISTA CT ORLANDO FL 32835 |
| JENNIFER, ROSS | 529   GOLDENMOSS LOOP OCOEE FL 34761 |
| JENNIFER, SOFIO | 3105   WYNDHAM CREST BLVD SANFORD FL 32773 |
| JENNIFER, THOMAS | 1111   WASHBURN CT SANFORD FL 32771 |

| Claim Name | Address Information |
|------------|---------------------|
| JENNIFER, THORNBURGH | 2247    BEARDSLEY DR APOPKA FL 32703 |
| JENNIFER, TONTHAT | 460    CARRIOCA CT MERRITT ISLAND FL 32953 |
| JENNIFER, TURNER | 10345    FALCON PARC BLVD # 108 ORLANDO FL 32832 |
| JENNIFER, WALLACE | 1370    RAINTREE BND # 108 CLERMONT FL 34714 |
| JENNIFER, WHEELER | 20285 N  HIGHWAY27 ST # 112 CLERMONT FL 34715 |
| JENNIGS, DANIELLE | 6140 EDLYNNE RD BALTIMORE MD 21239 |
| JENNING, AARON | 631    LYONS RD # 12106 12106 COCONUT CREEK FL 33063 |
| JENNING, RICHARD | 235 N BACK RIVER  RD HAMPTON VA 23669 |
| JENNING, ROBERT | 9858 NW  49TH PL CORAL SPRINGS FL 33076 |
| JENNINGS | 601 EASTERN BLVD BALTIMORE MD 21221 |
| JENNINGS | 24233 BUSH CREEK CIR CARROLLTON VA 23314 |
| JENNINGS | 9 BURWELL  CIR NEWPORT NEWS VA 23606 |
| JENNINGS & AYERS FH | 820 S CHURCH ST MURFREESBORO TN 37129 |
| JENNINGS, AMANDA | 3053 STARLING AV THOUSAND OAKS CA 91360 |
| JENNINGS, AUSTIN | 1524    WHITEHALL DR # 106 FORT LAUDERDALE FL 33324 |
| JENNINGS, BARRY | 18 WOODALL DR HAMPTON VA 23666 |
| JENNINGS, BEATRICE | 2110 ARDMORE AVE 150 FORT WAYNE IN 46802 |
| JENNINGS, BOB | 2408 VIA RAMON PALOS VERDES ESTATES CA 90274 |
| JENNINGS, BRIAN | 5 MICHAEL RD SIMSBURY CT 06070-1921 |
| JENNINGS, BRIAN | 9600 PARKSIDE AVE OAK LAWN IL 60453 |
| JENNINGS, C | 2212    DUNHURST LN ORLANDO FL 32835 |
| JENNINGS, CARL | 6051 NW  61ST AVE # 209 TAMARAC FL 33319 |
| JENNINGS, CARMEN | 23211 AETNA ST WOODLAND HILLS CA 91367 |
| JENNINGS, CATHY | 6050 SW  6TH ST PLANTATION FL 33317 |
| JENNINGS, CHARLIE | 2232 S SYCAMORE AV APT 2 LOS ANGELES CA 90016 |
| JENNINGS, CHERYL | P O BOX 9225 HAMPTON VA 23670 |
| JENNINGS, CHUCK | 10 CRESTLAND RD VERNON HILLS IL 60061 |
| JENNINGS, COLLEEN | 8    LUCKY LN QUAKERTOWN PA 18951 |
| JENNINGS, CYNTHIA R | 15306 RANCHO SERENA DR PARAMOUNT CA 90723 |
| JENNINGS, DANA | 1539    GAMON RD WHEATON IL 60189 |
| JENNINGS, DAVID | 4940    LEEWARD LN FORT LAUDERDALE FL 33312 |
| JENNINGS, DEBRA | 305    FORDHAM WAY WESTMONT IL 60559 |
| JENNINGS, DEBRA | 1626    COLUMBUS ST 3 OTTAWA IL 61350 |
| JENNINGS, DOLORES | 119 COURTLAND PL BEL AIR MD 21014 |
| JENNINGS, DONN O. | 04N410 PHEASANT RUN DR SAINT CHARLES IL 60175 |
| JENNINGS, DOROTHY | 2918 SPRUCE ST SAN DIEGO CA 92104 |
| JENNINGS, FELICIA | 519    GORDON AVE CALUMET CITY IL 60409 |
| JENNINGS, FRANCINE | 6074 PICKFORD ST APT 3 LOS ANGELES CA 90035 |
| JENNINGS, GARRETT S | 989 E MAIN ST VENTURA CA 93001 |
| JENNINGS, GEORGE | 5831 NW  40TH LN COCONUT CREEK FL 33073 |
| JENNINGS, GLADYS | 15632 LUDLOW ST GRANADA HILLS CA 91344 |
| JENNINGS, HELEN | 4752 ELISON AVE BALTIMORE MD 21206 |
| JENNINGS, HELEN | C/O LINDA WEATHERLY 305 ROSEWOOD LN GRAFTON VA 23692 |
| JENNINGS, J | 54    CARROLL RD EAST HARTFORD CT 06108 |
| JENNINGS, JACK | 1910 SW  85TH LN FORT LAUDERDALE FL 33324 |
| JENNINGS, JACKIE | 712 PENNSYLVANIA AVE HAMPTON VA 23661 |
| JENNINGS, JAMES | 3172 SAGEWOOD LN CORONA CA 92882 |
| JENNINGS, JAMMI | 603 FOREST WALK LN 203 ODENTON MD 21113 |
| JENNINGS, JANAY | 8328 TAPU CT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| JENNINGS, JEANNETTE | 10300   VILLAGE CIRCLE DR 1420 PALOS PARK IL 60464 |
| JENNINGS, JENNE | 800 S RIVER RD 231 THE HERITAGE DES PLAINES IL 60016 |
| JENNINGS, JERRY | 2373 PROSPECT AV RIVERSIDE CA 92507 |
| JENNINGS, JOE | 1409 S 6TH AVE MAYWOOD IL 60153 |
| JENNINGS, JOHNIE | 5259 W WASHINGTON BLVD CHICAGO IL 60644 |
| JENNINGS, JOSEPH | 2633 A ST LA VERNE CA 91750 |
| JENNINGS, KAREN | 1051 COLLEGE AVE C3 WHEATON WHEATON IL 60187 |
| JENNINGS, KAREN | 26591 LA QUILLA LN MISSION VIEJO CA 92692 |
| JENNINGS, KEVIN | 20804 QUAIL RUN DR DIAMOND BAR CA 91789 |
| JENNINGS, KYLE | 66 N MARY PEAKE  BLVD HAMPTON VA 23666 |
| JENNINGS, KYUNG | 425 W BEECH ST APT 959 SAN DIEGO CA 92101 |
| JENNINGS, LAUREN | 5362 W LAWRENCE AVE 2W CHICAGO IL 60630 |
| JENNINGS, LISA | 5939 WESTERN RUN DR BALTIMORE MD 21209 |
| JENNINGS, LORAINE | 16447 SW  32ND ST MIRAMAR FL 33027 |
| JENNINGS, M | 19761 TRIDENT LN HUNTINGTON BEACH CA 92646 |
| JENNINGS, MARGARET | 1015 UPROAR RD BALTIMORE MD 21212 |
| JENNINGS, MARGIE N.I.E. | 2910 NW  56TH AVE # C102 C102 LAUDERHILL FL 33313 |
| JENNINGS, MARIA | 11801 SW  51ST CT COOPER CITY FL 33330 |
| JENNINGS, MARIANNA, ST BEATRICE SCHOOL | 4141  ATLANTIC AVE SCHILLER PARK IL 60176 |
| JENNINGS, MARK | 21429  GEORGETOWN CT PLAINFIELD IL 60544 |
| JENNINGS, MARY | 782 WINDBROOK  CIR 302 NEWPORT NEWS VA 23602 |
| JENNINGS, MARY E | 320 1/2 REDONDO AV LONG BEACH CA 90814 |
| JENNINGS, MAZIE L | 7809 MAIN FALLS CIR BALTIMORE MD 21228 |
| JENNINGS, MELISSA | 592 WOODCREST DR MUNDELEIN IL 60060 |
| JENNINGS, MICHAEL | 22W534 TAMARACK DR GLEN ELLYN IL 60137 |
| JENNINGS, MODIS | 717 SW  4TH ST DANIA FL 33004 |
| JENNINGS, MR | 19755 GREENBRIAR DR TARZANA CA 91356 |
| JENNINGS, MR H E | 23442 EL TORO RD APT 114B LAKE FOREST CA 92630 |
| JENNINGS, MR T | PO BOX 4301 ANAHEIM CA 92803 |
| JENNINGS, NANNHIE | 5021 CAY ST NEWPORT NEWS VA 23605 |
| JENNINGS, NEIL | 14065 MOORPARK ST APT 6 SHERMAN OAKS CA 91423 |
| JENNINGS, PAMELA | 354 CHERRY VALLEY RD VERNON HILLS IL 60061 |
| JENNINGS, PATTI | 240 S MCHENRY AVE CRYSTAL LAKE IL 60014 |
| JENNINGS, PAUL | 6147 W AVENUE J15 LANCASTER CA 93536 |
| JENNINGS, RAYMONT | 2852 ADRIATIC AV LONG BEACH CA 90810 |
| JENNINGS, REBECCA | 2726 2ND ST SANTA MONICA CA 90405 |
| JENNINGS, RENEE | 7520 S CREGIER AVE CHICAGO IL 60649 |
| JENNINGS, RICHARD | 27786 TATE RD SUN CITY CA 92585 |
| JENNINGS, RICK | 2357  RIVER HILLS LN BOLINGBROOK IL 60490 |
| JENNINGS, ROBERT | 2728  GLENDALE RD BALTIMORE MD 21234 |
| JENNINGS, ROBERT | 1325 WESTFORK DR LAKE FOREST IL 60045 |
| JENNINGS, ROSE | 1905  HIGHLAND AVE 1 CREST HILL IL 60403 |
| JENNINGS, ROSETTA | 2041 NW  29TH TER FORT LAUDERDALE FL 33311 |
| JENNINGS, RUSSELL | 12909    COCOA PINE DR BOYNTON BEACH FL 33436 |
| JENNINGS, SALLYANN | 215 LANASA LN BALTIMORE MD 21230 |
| JENNINGS, SARA | 1305 N ANNIE GLIDDEN RD 722 DE KALB IL 60115 |
| JENNINGS, SHIRLEY | 1026 LENTON AVE BALTIMORE MD 21212 |
| JENNINGS, STEPHANI | 18000    PORTOFINO CIR # 124 PALM BEACH GARDENS FL 33418 |
| JENNINGS, SUEANN | 631 BAYSTONE CT ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
| --- | --- |
| JENNINGS, TANYA | 1100 W JEFFERY ST 80 KANKAKEE IL 60901 |
| JENNINGS, THERESA | 6   HELENA DR SCHERERVILLE IN 46375 |
| JENNINGS, THERESE | 7758 W BRYN MAWR AVE CHICAGO IL 60631 |
| JENNINGS, THOMAS | 6815 W RAVEN ST G-A CHICAGO IL 60631 |
| JENNINGS, TINA | 1214 SE  12TH AVE DEERFIELD BCH FL 33441 |
| JENNINGS, TOM | 3967 GUILDFORD  LN WILLIAMSBURG VA 23188 |
| JENNINGS, V. ROSALIND | 302 JOPPA RD E 1302 TOWSON MD 21286 |
| JENNINGS, VALERIE | 13802 MARGENE CIR IRVINE CA 92620 |
| JENNINGS, VERNON A | 313 COPPAHAUNK  AVE WAVERLY VA 23890 |
| JENNINGS, WANDA | 3814 MILFORD AVE BALTIMORE MD 21207 |
| JENNINGS, WILLIAM | 12849 FENCE RIDER WY VICTORVILLE CA 92392 |
| JENNITS, JOHN | 1811 PUMALO ST APT 402 SAN BERNARDINO CA 92404 |
| JENNO, LARRY | 20810 ANZA AV APT 310 TORRANCE CA 90503 |
| JENNY DONALDSON | 218 FAIRFIELD ST LINCOLN NE 68521 |
| JENNY HIRTH, RYAN WILSON & | 2020 5TH ST LA VERNE CA 91750 |
| JENNY MORGAN | 1104 OAK VIEW DR CROWNSVILLE MD 21032 |
| JENNY, AN | 203 ROLLING RD CHESTERTOWN MD 21620 |
| JENNY, CARLSON | 600   RIVER BIRCH CT # 635 CLERMONT FL 34711 |
| JENNY, CASTILLO | 1150   WINDWAY CIR KISSIMMEE FL 34744 |
| JENNY, LANDAETA | 5354   SEDONA CREEK CT KISSIMMEE FL 34758 |
| JENNY, LETZE | 1315   CREEKBOTTOM CIR ORLANDO FL 32825 |
| JENNY, MILLER | 9600   US HIGHWAY 192  # 559 CLERMONT FL 34714 |
| JENNY, RODRIGUEZ | 7482   BETTY ST WINTER PARK FL 32792 |
| JENNY, SINGH | 4941   PRESERVE BLVD SAINT CLOUD FL 34772 |
| JENNYFER, SANTOYA | 2332   TOPAZ TRL KISSIMMEE FL 34743 |
| JENOS, STEPHANIE | 73   ARBORETUM DR LOMBARD IL 60148 |
| JENQ, JANET | 70 W HURON ST 708 CHICAGO IL 60654 |
| JENS, LUCAS | 5100 N  OCEAN BLVD # 912 LAUD-BY-THE-SEA FL 33308 |
| JENSA, DOLORES | 324 S CEDAR ST WOOD DALE IL 60191 |
| JENSBY, SARAH | 5713   SPRINGSIDE AV DOWNERS GROVE IL 60516 |
| JENSCH, CHARLES | 500 SYLVAN DR WINTER PARK FL 32789 |
| JENSEN EVA | 6134 S BARLAND AVE CUDAHY WI 53110 |
| JENSEN**, ANA | 8182 7TH ST APT 10 BUENA PARK CA 90621 |
| JENSEN, ALEA | 2171 W GIDDINGS ST 1ST CHICAGO IL 60625 |
| JENSEN, ALYSON | 6825 EAGLEHAVEN RD OAK PARK CA 91377 |
| JENSEN, AMY | 287   PRESIDENTIAL LN ELGIN IL 60123 |
| JENSEN, ANN | 8185 OVERVIEW CT ROSWELL GA 30076 |
| JENSEN, ARILD | 450   JEFFERSON DR # 104 DEERFIELD BCH FL 33442 |
| JENSEN, BETTY J | 15621 BEACH BLVD APT 20 WESTMINSTER CA 92683 |
| JENSEN, BLAKE | 215   MORGAN CT 2D MANHATTAN IL 60442 |
| JENSEN, BRAD & LEAH | 8391 SALE AV WEST HILLS CA 91304 |
| JENSEN, CARL | 1616   GRAND HIGHLANDS DR PLAINFIELD IL 60586 |
| JENSEN, CATHLEEN | 2529 N RICHMOND ST CHICAGO IL 60647 |
| JENSEN, CHRIS | 7321   SANDALWOOD DR 203 TINLEY PARK IL 60477 |
| JENSEN, CHRIS | 210 CALLE DE SIRENAS REDONDO BEACH CA 90277 |
| JENSEN, CHRISTIAN ANDREW | 1643 CROMWELL PL THOUSAND OAKS CA 91361 |
| JENSEN, CHRISTINE | 747 N THOMPSON DR 205 MADISON WI 53704 |
| JENSEN, CHRISTOPHER | 8169 WEYBURN RD MILLERSVILLE MD 21108 |
| JENSEN, COLBY | 7251 MASON AV WINNETKA CA 91306 |

| Claim Name | Address Information |
|---|---|
| JENSEN, CRAIG | 3206 BUTLER AV LOS ANGELES CA 90066 |
| JENSEN, DANA | 15369 CARMELITA AV CHINO HILLS CA 91709 |
| JENSEN, DANA E | 264 DEROSA DR HAMPTON VA 23666 |
| JENSEN, DAVE | 818  17TH ST WILMETTE IL 60091 |
| JENSEN, DAVID | 14400 W COLONIAL DR APT 137 WINTER GARDEN FL 34787 |
| JENSEN, DAVID | 1307  BOCA TEEKA DR VALPARAISO IN 46383 |
| JENSEN, DAVID | 6221 SCOTT ST ROSEMONT IL 60018 |
| JENSEN, DAVID | 1724 N GRAND OAKS AV ALTADENA CA 91001 |
| JENSEN, DONALD | 421  HURON RD ROCKFORD IL 61115 |
| JENSEN, DORIS | 4859 NW  22ND ST COCONUT CREEK FL 33063 |
| JENSEN, E. | 230 COVINGTON CT NAPERVILLE IL 60565 |
| JENSEN, EDWARD | 352 HAZELWOOD LN GLENVIEW IL 60025 |
| JENSEN, ELIZABETH | 432 WINDSOR TER LIBERTYVILLE IL 60048 |
| JENSEN, ERIC & EVE | 10536 SPRUCE AV BLOOMINGTON CA 92316 |
| JENSEN, ERIK | 926  BERLIN AVE MISHAWAKA IN 46544 |
| JENSEN, ERIKA L | 375 S SHAFFER ST ORANGE CA 92866 |
| JENSEN, ERNEST | 2 DOGWOOD CT LAKE IN THE HILLS IL 60156 |
| JENSEN, EVA | 548 BROOKLINE PL FULLERTON CA 92835 |
| JENSEN, FRANCES | 1600  HOPMEADOW ST # 112 SIMSBURY CT 06070 |
| JENSEN, FRANK | 2213  CYPRESS ISLAND DR # 205 POMPANO BCH FL 33069 |
| JENSEN, G | 6232 HAMILTON LN LA CRESCENTA CA 91214 |
| JENSEN, GALE C | 4496 N 8000W RD BONFIELD IL 60913 |
| JENSEN, GEORGIA | 124 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| JENSEN, HEATHER | 440  WINDING CANYON WAY ALGONQUIN IL 60102 |
| JENSEN, HELEN | 421 CLIFTON DR ROUND LAKE PARK IL 60073 |
| JENSEN, HOWARD | 1120  HOLIDAY DR SOMONAUK IL 60552 |
| JENSEN, HOWARD | 13 KAVENISH DR RANCHO MIRAGE CA 92270 |
| JENSEN, IVA | 1227 TYLER AVE NEWPORT NEWS VA 23601 |
| JENSEN, J | 17 SAN GARIN IRVINE CA 92606 |
| JENSEN, J. | 600  THAMES PKY 3J PARK RIDGE IL 60068 |
| JENSEN, JAMES | 1160 N  FEDERAL HWY # 1121 FORT LAUDERDALE FL 33304 |
| JENSEN, JAMES | 8330 E LITTLEFIELD ST LONG BEACH CA 90808 |
| JENSEN, JAMIE | 2529 HIGHLAND DR SALT LAKE CITY UT 84106 |
| JENSEN, JANET | 25521 N ONEIDA LN BARRINGTON IL 60010 |
| JENSEN, JASON | 402 E VAN BUREN ST OTTAWA IL 61350 |
| JENSEN, JAY | 872  PENNSYLVANIA AVE FORT LAUDERDALE FL 33312 |
| JENSEN, JEFF | 4216  AMHERST LN ROCKFORD IL 61109 |
| JENSEN, JEFFREY | 759 TIMOTHY LN DES PLAINES IL 60016 |
| JENSEN, JEFFREY | 5040 CODORNIZ WY APT 33 OCEANSIDE CA 92057 |
| JENSEN, JOAN | 8721 W LELAND AVE CHICAGO IL 60656 |
| JENSEN, JOAN | 16312 CONTENT CIR HUNTINGTON BEACH CA 92649 |
| JENSEN, JOE | 23406 W 135TH ST PLAINFIELD IL 60544 |
| JENSEN, JOHN | 169  OCEAN WATERWAY BLVD DANIA FL 33004 |
| JENSEN, JOHN | 630 NW  19TH ST # 202 FORT LAUDERDALE FL 33311 |
| JENSEN, JUSTIN, ISU | 328  ISU WHITTEN HALL NORMAL IL 61761 |
| JENSEN, K TRACEY | 22501 CHASE ST APT 5205 ALISO VIEJO CA 92656 |
| JENSEN, KAREN | 237 S LOMITA AV OJAI CA 93023 |
| JENSEN, KATHLEEN | 340 AVENUE F REDONDO BEACH CA 90277 |
| JENSEN, KATHRYN | 1901 SCHLIMGEN AVE MADISON WI 53704 |

| Claim Name | Address Information |
|---|---|
| JENSEN, KATHRYN | 9299 NW  16TH ST CORAL SPRINGS FL 33071 |
| JENSEN, KELLY | 2804 SHELLY LN AURORA IL 60504 |
| JENSEN, KELLY | 4169 VIA MARINA APT 101 MARINA DEL REY CA 90292 |
| JENSEN, KEN | 8642  LYNDALE ST RIVER GROVE IL 60171 |
| JENSEN, KERRY | 1745 NICHOLSON DR HOFFMAN ESTATES IL 60192 |
| JENSEN, KIMBERLY | 15445 COBALT ST APT SP232 SYLMAR CA 91342 |
| JENSEN, KURT | 3914  BLITSCH PL JOHNSBURG IL 60051 |
| JENSEN, LEAH | 37803 WISTERIA TRL PALMDALE CA 93552 |
| JENSEN, LOREN | 12  BURNBRAE RD BALTIMORE MD 21204 |
| JENSEN, LORRAINE | 4701 FAIRFAX AVE PALATINE IL 60067 |
| JENSEN, LOUISE | 16738   HAMLIN BLVD LOXAHATCHEE FL 33470 |
| JENSEN, MALISSA | 716 SW  4TH ST FORT LAUDERDALE FL 33312 |
| JENSEN, MARC | 467  VALLEY VIEW DR GENOA CITY WI 53128 |
| JENSEN, MARILEE | 4164  SPLIT LEAF DR ROCKFORD IL 61111 |
| JENSEN, MARK | 9015  3RD AVE PLEASANT PRAIRIE WI 53158 |
| JENSEN, MARK | 6201 MARINA PACIFICA DR N APT KEY17 LONG BEACH CA 90803 |
| JENSEN, MARLENE | 13212 BLUE SPRUCE AV GARDEN GROVE CA 92840 |
| JENSEN, MARY | 2510 E WASHINGTON ST CARSON CA 90810 |
| JENSEN, MEGAN | 6825 EAGLEHAVEN RD OAK PARK CA 91377 |
| JENSEN, MEL | 3628 ADAMSVILLE AV CALABASAS CA 91302 |
| JENSEN, MELONI | 415 AVENIDA  PICO APT J SAN CLEMENTE CA 92673 |
| JENSEN, MERI | 2740  MEADOW DR SAINT CHARLES IL 60175 |
| JENSEN, MICHAEL | 7617  SAWYER RD DARIEN IL 60561 |
| JENSEN, MICHAEL | 1437 ONTARIO AV PASADENA CA 91103 |
| JENSEN, MIRANDA | 14711 DANBERRY CIR TUSTIN CA 92780 |
| JENSEN, MR G L | 2025 CENTELLA PL NEWPORT BEACH CA 92660 |
| JENSEN, MS | 1118 MAERTIN LN FULLERTON CA 92831 |
| JENSEN, NEAL | 121   BUTLERTOWN RD WATERFORD CT 06385 |
| JENSEN, NICK | 6502 MICHELSON ST LAKEWOOD CA 90713 |
| JENSEN, OWEN | 1294 S CANDLESTICK WAY WAUKEGAN IL 60085 |
| JENSEN, P | 24942 CALLE VECINDAD LAKE FOREST CA 92630 |
| JENSEN, PAM | 14515 WHEATSTONE AV NORWALK CA 90650 |
| JENSEN, PATRICIA | 7806 SUMMIT DR PASADENA MD 21122 |
| JENSEN, PATRICK | 506 KINGSTON HALL  CT HAMPTON VA 23663 |
| JENSEN, PAUL | 11941 NW  31ST ST SUNRISE FL 33323 |
| JENSEN, PAULA L | 11538 HORTON AV DOWNEY CA 90241 |
| JENSEN, PAULINE | 11818 SNOW PATCH WAY COLUMBIA MD 21044 |
| JENSEN, RAY | 12600  RENAISSANCE CIR 213 HOMER GLEN IL 60491 |
| JENSEN, REBECKA | 1403 GUNSTON RD BELAIR MD 21015 |
| JENSEN, RICHARD | 22278 MACFARLANE DR WOODLAND HILLS CA 91364 |
| JENSEN, RICHARD | 21842 NANCE ST PERRIS CA 92570 |
| JENSEN, ROB | 25 COMANCHE CIR POMONA CA 91766 |
| JENSEN, ROBERT | 2320 CENTRAL ST 401 EVANSTON IL 60201 |
| JENSEN, ROBERT | 215 55TH ST 120 CLARENDON HILLS IL 60514 |
| JENSEN, ROSA | 1415 BROWN AVE TWNHSC EVANSTON IL 60201 |
| JENSEN, SHARON | 11090 STRATHMORE DR APT 15 LOS ANGELES CA 90024 |
| JENSEN, STEVE | 108 ELM  DR YORKTOWN VA 23693 |
| JENSEN, STEVEN J | 947 N LA CIENEGA BLVD APT G WEST HOLLYWOOD CA 90069 |
| JENSEN, SUSAN | 113  BREWER AVE ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| JENSEN, SUSAN | 19092 BEACH BLVD APT I HUNTINGTON BEACH CA 92648 |
| JENSEN, TED M | 408   MARION AVE NORMAL IL 61761 |
| JENSEN, THAGE | 11480    CHIPMUNK DR BOCA RATON FL 33428 |
| JENSEN, THEREON E. | 108 PONSONBY  DR YORKTOWN VA 23693 |
| JENSEN, TIM | 1003 BIG ROCK AVE PLANO IL 60545 |
| JENSEN, TOM | 50   STARKEL RD # F WEST HARTFORD CT 06117 |
| JENSEN, VIRGINIA A | 100 S INDIAN HILL BLVD APT 301 CLAREMONT CA 91711 |
| JENSEN, WAYNE | 17   DOUGLAS DR ENFIELD CT 06082 |
| JENSEN, WES | 15423 WOODCREST DR WHITTIER CA 90604 |
| JENSEN, WILLIAM | 520 N LINCOLN ST BURBANK CA 91506 |
| JENSEN- MOULTON, PAULA | 100 ROUTE 39 NEW FAIRFIELD CT 06812 |
| JENSHEL, ALEX | 4047    NEWCASTLE C BOCA RATON FL 33434 |
| JENSMA, MARLO | 20 HELMCREST ALISO VIEJO CA 92656 |
| JENSON, BETSY | 5711 SANTA MONICA BLVD APT C LOS ANGELES CA 90038 |
| JENSON, CATHY | 2816 BIG SKY PL SIMI VALLEY CA 93065 |
| JENSON, DEB | 39W359   SILVER GLEN RD SAINT CHARLES IL 60175 |
| JENSON, J | 1046   CRABTREE LN ANTIOCH IL 60002 |
| JENSON, MICHELLE | 1606    VICTORIA POINTE CIR WESTON FL 33327 |
| JENSON, MIYO | 2236 CENTRAL ST 2 EVANSTON IL 60201 |
| JENSON, RICHARD | 296 E YORKFIELD AVE ELMHURST IL 60126 |
| JENSON, SAM | 11491 HARRISBURG RD ROSSMOOR CA 90720 |
| JENSON, STAN | 1430 STOKE PARK RD BETHLEHEM PA 18017 |
| JENSON,KEITH | 1217 W BAUER RD NAPERVILLE IL 60563 |
| JENSSEN, L | 29191 BALLOCH ST LAGUNA NIGUEL CA 92677 |
| JENT, LISA | 601  FOX BOW DR BEL AIR MD 21014 |
| JENT, WILLIAM | 5711 NE  20TH TER FORT LAUDERDALE FL 33308 |
| JENTLESON, STANLEY | 8824    WARWICK DR BOCA RATON FL 33433 |
| JENTURA | 7928  E EXETER BLVD TAMARAC FL 33321 |
| JEON, AMY | 317  MAIN AVE SW A GLEN BURNIE MD 21061 |
| JEON, DONG | 3642   SALEM WALK B1 NORTHBROOK IL 60062 |
| JEON, JONG | 28 CRESTHAVEN IRVINE CA 92604 |
| JEON, MARIA | 5820 YOLANDA AV APT 12 TARZANA CA 91356 |
| JEON, SABRINA | 3542 WHITE HOUSE PL LOS ANGELES CA 90004 |
| JEONG, DONG HO | 13503 ESTERO RD LA MIRADA CA 90638 |
| JEONG, HYE | 540 LOGAN  PL 6 NEWPORT NEWS VA 23601 |
| JEONG, HYEON JEONG | 7718 OLD WOODSTOCK LN ELLICOTT CITY MD 21043 |
| JEONG, HYUN | 47 TENBY CT LUTHERVILLE-TIMONIUM MD 21093 |
| JEONG, KRISTEN | 4241 RAMSDELL AV LA CRESCENTA CA 91214 |
| JEONG, KYUNG | 826 S GRAMERCY DR APT 104 LOS ANGELES CA 90005 |
| JEONG, MICHELLE | 2611   WHITEHALL LN NAPERVILLE IL 60564 |
| JEONG, TAE | 155 S NEW HAMPSHIRE AV APT 2 LOS ANGELES CA 90004 |
| JEPHSON, DEAN | 4321 FLINT HILL DR 102 OWINGS MILLS MD 21117 |
| JEPPERSON, PHYLLIS | 834 W ARLINGTON LN CRETE IL 60417 |
| JEPPESEN, JANET | 170 SISSON AVE # 1-301 HARTFORD CT 06105-4036 |
| JEPPESEN, KJERSTEN | 26968 HOWARD ST SUN CITY CA 92586 |
| JEPPESEN, MARGARET | 11830 GALE AV HAWTHORNE CA 90250 |
| JEPSEN, GEORGE | 49    MOUNTAIN VIEW DR WEST HARTFORD CT 06117 |
| JEPSEN, GLORIA | 4007 W WISTERIA PL SANTA ANA CA 92704 |
| JEPSON, JANE | 5952 LANGPORT CIR HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
| --- | --- |
| JEPSON, KARLA | 19518 COLLIER ST TARZANA CA 91356 |
| JEPSON, RICHARD | 20117 NW  9TH CT PEMBROKE PINES FL 33029 |
| JERAHOV, GABRIEL | 22515 CALIPATRIA DR CALABASAS CA 91302 |
| JERALYN, TURNBULL | 2814   SILKWOOD CIR # 226 ORLANDO FL 32818 |
| JERANTOWSKI, STEVEN | 15149  HOLLYHOCK CT ORLAND PARK IL 60462 |
| JERANTOWSKI, SUE | 1360  CASTLEWOOD CT LEMONT IL 60439 |
| JERARD, WILLIAMS | 9683   SUNDERSON ST ORLANDO FL 32825 |
| JERARRETT, EARLENE | 6055 S ARTESIAN AVE CHICAGO IL 60629 |
| JERBASIO, LUZ | 12727 CHELSFIELD AV BALDWIN PARK CA 91706 |
| JERBERT, ARTHUR | 23 JAN DR COLCHESTER CT 06415-1935 |
| JERBIS, JOHN | 1826  ROBERTS ST WILMINGTON IL 60481 |
| JERCICK, MICHAEL | 11032  JODAN DR OAK LAWN IL 60453 |
| JERD, TRACY | 108   SANTANDER DR JUPITER FL 33458 |
| JERDE, ROSE | 536 WISCONSIN AVE TWIN LAKES WI 53181 |
| JERDE, WENDY | 8404 GLENOAKS BLVD SUN VALLEY CA 91352 |
| JERDEN, MARGARET M | 14221 EDWARDS ST APT 103 WESTMINSTER CA 92683 |
| JERDIE PARTNERSHIP, JOHN | 913 OCEAN FRONT WK VENICE CA 90291 |
| JERDING, BERNARD | 437 53RD AVE BELLWOOD IL 60104 |
| JERDON, SARAH | 9226  REDBRIDGE CT LAUREL MD 20723 |
| JERE, GROOVER | 2827   MARSALA CT ORLANDO FL 32806 |
| JERE, MEREDITH | 17145 SE  76TH BOXBURY CT LADY LAKE FL 32162 |
| JEREB, SUE | 305 FERGUSON  BND YORKTOWN VA 23693 |
| JEREMIAH, BETTY | 1050   SEMINOLE DR # A3 A3 FORT LAUDERDALE FL 33304 |
| JEREMIAH, LEARY | 1411   LINDSEY LN LADY LAKE FL 32159 |
| JEREMIAH, MEDINA | 114   ROSEDALE DR DELTONA FL 32738 |
| JEREMIAH, RUTH | 605 SAINT MATTHEW LN SHREWSBURY PA 17361 |
| JEREMIAS MAGALLANES, EMMETT | 8357 LEMON AV LA MESA CA 91941 |
| JEREMIAS, JUDITH | 16   CRAIGMOOR RD WEST HARTFORD CT 06107 |
| JEREMIC, MIODRAG | 5601 SUNNYVIEW ST TORRANCE CA 90505 |
| JEREMIZE, IRENE | 8580 W FOSTER AVE   210 NORRIDGE IL 60706 |
| JEREMY COLEMAN | RR 2 BOX 2148 FARMVILLE VA 23901 |
| JEREMY L. BREWER #126634 | 5600 NW 9TH AVE OAKLAND PARK FL 33309 |
| JEREMY LOCKHART B188231 G1103U | 1150 SW ALLAPATTAH RD INDIANTOWN FL 34956 |
| JEREMY W, BROWN | 539   HARVARD PL APOPKA FL 32703 |
| JEREMY, BOGGS | 1479   MUIR CIR CLERMONT FL 34711 |
| JEREMY, COHEN | 802   DEKLEVA DR APOPKA FL 32712 |
| JEREMY, COPPOCK | 600 N  CARPENTER RD TITUSVILLE FL 32796 |
| JEREMY, GREEN | 1430  NE AVENUE E WINTER HAVEN FL 33881 |
| JEREMY, REYNOLDS | 3201   DARIEN WAY LADY LAKE FL 32162 |
| JERENA, CARMEN | 01N670  PARK BLVD GLEN ELLYN IL 60137 |
| JERGE, PHILLIP | 708 SE  7TH AVE # 5 5 POMPANO BCH FL 33060 |
| JERGENS, FLORENCE | 221 SURF RD MELBOURNE BEACH FL 32951 |
| JERGENSON, KRIS | 18618 COLLINS ST APT 217 TARZANA CA 91356 |
| JERI, MCHALEY | 2757   PALM TER DELAND FL 32720 |
| JERICHO, ROBERT | 850 N STATE ST 13B CHICAGO IL 60610 |
| JERIDEAU PRATT, GAIL | 30251 CHANNEL WAY DR CANYON LAKE CA 92587 |
| JERIE, ROBERT | 482 JAMES CT C GLENDALE HEIGHTS IL 60139 |
| JERIK, TOM | 17543 70TH CT TINLEY PARK IL 60477 |
| JERILYN, MORGAN | 175   PALM CIR ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| JERINIC, DARYN | 1125 S PRAIRIE AV APT 7 INGLEWOOD CA 90301 |
| JERKINS JR, JOHN | 21 GREENWELL DR HAMPTON VA 23666 |
| JERKINS, KENNY | 4826 GILRAY DR BALTIMORE MD 21214 |
| JERLYN HIGH | 1495 ELM AVE SYKESVILLE MD 21784 |
| JERMAIN, ALICE | 8910 S BLACKSTONE AVE 2 CHICAGO IL 60619 |
| JERMAINE VIRGO L11322 | 500 ORANGE AVENUE CIR # B1-107U BELLE GLADE FL 33430 |
| JERMANEY, CORDIA | 13313 METTLER AV LOS ANGELES CA 90061 |
| JERMANN, JEROME | 713 CHESTERFIELD AVE NAPERVILLE IL 60540 |
| JERMOLUK, JOAN | 19876 SW 7TH PL PEMBROKE PINES FL 33029 |
| JERMON, SARA | 442 FAIRFAX DR LAKE VILLA IL 60046 |
| JERNAGIN, VICKI | 5905 W 1000N RD KANKAKEE IL 60901 |
| JERNIGAN, CHERIE | 100 SHENANDOAH RD HAMPTON VA 23661 |
| JERNIGAN, CLAIRE | 204 HURLEY AVE NEWPORT NEWS VA 23601 |
| JERNIGAN, DEANNA | 3332 BAGLEY AV APT 2 LOS ANGELES CA 90034 |
| JERNIGAN, ED | 1351 IVY LN 203 NAPERVILLE IL 60563 |
| JERNIGAN, ELMER | 1637 W AVENUE J8 APT 132 LANCASTER CA 93534 |
| JERNIGAN, HUE | 3008 WILSHIRE AVE MARKHAM IL 60428 |
| JERNIGAN, KATIE | 19808 ROUTE 173 HARVARD IL 60033 |
| JERNIGAN, KEVIN | 18145 SUNBURST ST NORTHRIDGE CA 91325 |
| JERNIGAN, KIM L | 3323 W 80TH ST INGLEWOOD CA 90305 |
| JERNIGAN, KYLE | 1593 VERACRUZ LN WESTON FL 33327 |
| JERNIGAN, SHANELL | 1546 W JONQUIL TER 301 CHICAGO IL 60626 |
| JERNIGAN, TANYA N | 331 HARRIS AVE LANGLEY AFB VA 23665 |
| JERNIGAN, TERRANCE | PO BOX 7000 FORT DIX NJ 08640 |
| JERNIGAN, JOAN | 3503 KINGSLEY CT H PASADENA MD 21122 |
| JEROLD, BAUMLER | 4937 KELSO ST LEESBURG FL 34748 |
| JEROME JR, GEORGE W | 27 BRUBAKER RD CHESHIRE CT 06410 |
| JEROME, COX | 1561 CYPRESS WOODS CIR SAINT CLOUD FL 34772 |
| JEROME, DYBA | 1343 HULL ST BALTIMORE MD 21230 |
| JEROME, EDWARD | 11 BEVERLY PK BEVERLY HILLS CA 90210 |
| JEROME, FAHEY | 3917 ROSE PETAL LN ORLANDO FL 32808 |
| JEROME, FAUX | 2504 AMBER ORCHARD CT W W201 ODENTON MD 21113 |
| JEROME, HAMMAN | 28944 HUBBARD ST # 125 LEESBURG FL 34748 |
| JEROME, J | 595 ENCANADA DR LA HABRA HEIGHTS CA 90631 |
| JEROME, JEFF | 3912 S OCEAN BLVD # 111 HIGHLAND BEACH FL 33487 |
| JEROME, JERRY | 110 NE 35TH CT # 3 POMPANO BCH FL 33064 |
| JEROME, JERRY | 15324 LAKES OF DELRAY BLVD # 203 203 DELRAY BEACH FL 33484 |
| JEROME, JUDITH | 4321 BRANDON DR DELRAY BEACH FL 33445 |
| JEROME, KATHLEEN | 30 RIDGECREST DR CHESHIRE CT 06410 |
| JEROME, KIENER | 377 OAK COVE RD TITUSVILLE FL 32780 |
| JEROME, KING | 484 CRYSTAL LAKE DR MELBOURNE FL 32940 |
| JEROME, LETTY | 1894 HAVASU LAKE DR FORT MOHAVE AR 86426 |
| JEROME, MAINE | 83 FOUNTAIN DR LEESBURG FL 34748 |
| JEROME, MARLIE | 9520 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| JEROME, MICHELLE | 10612 RUSHMORE LN HUNTLEY IL 60142 |
| JEROME, MURNA | 1611 NE 3RD ST BOYNTON BEACH FL 33435 |
| JEROME, NEDRA | 16905 RAYEN ST NORTH HILLS CA 91343 |
| JEROME, NOWAK | 20005 N HIGHWAY27 ST # 1099 CLERMONT FL 34711 |
| JEROME, SONNENBERG | 3430 WILLOWWOOD DR WEST MELBOURNE FL 32904 |

| Claim Name | Address Information |
|---|---|
| JEROME, VALK | 24526   BOCAGE WAY LEESBURG FL 34748 |
| JEROME, WASSERMAN | 4    ESCONDIDO CIR # 35 ALTAMONTE SPRINGS FL 32701 |
| JEROME, ZITTERMAN | 630    CHALLENGER AVE DAVENPORT FL 33897 |
| JEROMIN, JAMES | 14868  HARBOR DR OAK FOREST IL 60452 |
| JEROSS, AUDRA | 5673    FAIRWAY PARK DR # 105 BOYNTON BEACH FL 33437 |
| JERRELL, BRASHER | 4220    HARRY DR FRUITLAND PARK FL 34731 |
| JERRERY, DANIEL | 604 SHERMAN ST WEST CHICAGO IL 60185 |
| JERRICKS, ANTONIETTE | 1757 W CARPENTER ST RIALTO CA 92377 |
| JERRIT, MULLIN | 32141   MARK AVE TAVARES FL 32778 |
| JERROD JASMINE | 2002 EAGLES LNDG WAY 104 ODENTON MD 21113 |
| JERROD, WALDRON | 21 N  BEAUMONT AVE KISSIMMEE FL 34741 |
| JERROW, LINDA | 10   CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| JERRY A, VANGASBECK | 120    SUNRISE BLVD DEBARY FL 32713 |
| JERRY C, WAGNER | 1408    NEW ABBEY AVE LEESBURG FL 34788 |
| JERRY F., JOHNSON | 1658    COPPERLEAF CV OVIEDO FL 32766 |
| JERRY L, HEYDON | 347    NEEDLES TRL LONGWOOD FL 32779 |
| JERRY M, HOLLEY | 3565    SPARROW HAWK TRL MIMS FL 32754 |
| JERRY RYCE INC. | 3801 S ARCHER AVE CHICAGO IL 60632 |
| JERRY, ABDIS | 27  HOLCUMB CT BALTIMORE MD 21220 |
| JERRY, ANGELO | 5123 S KIMBARK AVE 206 CHICAGO IL 60615 |
| JERRY, AYALA | 1847 W 18TH PL 2 CHICAGO IL 60608 |
| JERRY, BANKS | 250    BRASSINGTON DR DEBARY FL 32713 |
| JERRY, BECVAR | 1128    RUE DE DORE TAVARES FL 32778 |
| JERRY, BLOCK | 2632    SHAD LN GENEVA FL 32732 |
| JERRY, BROOKS | 613    TERRANOVA DR WINTER HAVEN FL 33884 |
| JERRY, CARLINI | 600    RIVER BIRCH CT # 524 CLERMONT FL 34711 |
| JERRY, CHELSEA | 11551 SW  9TH CT PEMBROKE PINES FL 33025 |
| JERRY, COLE | 20285 N  HIGHWAY27 ST # 31 CLERMONT FL 34715 |
| JERRY, COLLINS | 1715 W  2ND ST # B SANFORD FL 32771 |
| JERRY, COOPER | 83   TOMOKA DR OVIEDO FL 32765 |
| JERRY, CURCI | 757    KENOWOOD DR PORT ORANGE FL 32129 |
| JERRY, DAUBNER | 2912    PADDINGTON WAY KISSIMMEE FL 34747 |
| JERRY, DAYHARSH | 3710    FAIRFIELD DR CLERMONT FL 34711 |
| JERRY, DERRICK | 1100 N DEARBORN ST 1207 CHICAGO IL 60610 |
| JERRY, EDWARDS | 20005 N  HIGHWAY27 ST # 377 CLERMONT FL 34711 |
| JERRY, ELIASON | 448    BOUCHELLE DR # 305 NEW SMYRNA BEACH FL 32169 |
| JERRY, EVEANS | 2473    INDEPENDENCE LN SAINT CLOUD FL 34772 |
| JERRY, FLEXSER | 2812    PALASTRO WAY OCOEE FL 34761 |
| JERRY, FUNT | 1701    MABBETTE ST # 3-204 KISSIMMEE FL 34741 |
| JERRY, GEHMAN | 12634    LYNCHBURG CT ORLANDO FL 32837 |
| JERRY, GOLDIN | 1544    FENIMORE LN LADY LAKE FL 32162 |
| JERRY, GRIMES | 1760    JUNGLE DEN RD ASTOR FL 32102 |
| JERRY, GRIMM | 148    ESSEX DR LONGWOOD FL 32779 |
| JERRY, HAAS | 12101    SEAGULL AVE TAVARES FL 32778 |
| JERRY, HEATH | 3403    MANITOU DR ORLANDO FL 32839 |
| JERRY, HILL | 1373    MAINSAIL LN SAINT CLOUD FL 34771 |
| JERRY, HORRIGAN | 432    AMETHYST WAY LAKE MARY FL 32746 |
| JERRY, HUNT | 133    FRIENDLY DR LEESBURG FL 34748 |
| JERRY, JONES | 2613    BENT WILLOW CIR # A ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| JERRY, KIENKE | 29057  WARM MIST CIR # 81B TAVARES FL 32778 |
| JERRY, KOPP | 16735 SE  78TH LILLYWOOD CT LADY LAKE FL 32162 |
| JERRY, KOWAL | 125 W  BAY ST DAVENPORT FL 33837 |
| JERRY, LINGANE | 2   JUNIPER LN DEBARY FL 32713 |
| JERRY, LOPEZ | 3720  LIBERTY HILL DR CLERMONT FL 34711 |
| JERRY, LUSK | 11247  HARDER RD CLERMONT FL 34711 |
| JERRY, MARKIN | 936  ENCOURTE GRN APOPKA FL 32712 |
| JERRY, MARKINS | 1311  VILLA LN APOPKA FL 32712 |
| JERRY, MCINTYRE | 414  GREYOAKS CT DEBARY FL 32713 |
| JERRY, MCIVER | 110  LAMERAUX RD WINTER HAVEN FL 33884 |
| JERRY, MCKENZIE | 11641  OCKLAWAHA DR # 14 LEESBURG FL 34788 |
| JERRY, MICHO | 40840  COUNTY ROAD 25  # 317 LADY LAKE FL 32159 |
| JERRY, MILLER | 31053  COVE RD TAVARES FL 32778 |
| JERRY, NEHER | 613  PAR PINES BLVD DAVENPORT FL 33837 |
| JERRY, PAGE | 5624  MANDARIN CT DAVENPORT FL 33896 |
| JERRY, RIDDELL | 51  DEAN CT MOUNT DORA FL 32757 |
| JERRY, ROBINSON | 629  TROPICAL AVE DAVENPORT FL 33897 |
| JERRY, ROSS | 423  SANDPIPER LN OSTEEN FL 32764 |
| JERRY, SCHULTZ | 12650  BOGIE CT GRAND ISLAND FL 32735 |
| JERRY, SMILEY | 6760  BAY SHORE DR SAINT CLOUD FL 34771 |
| JERRY, SPRATT | 705  SUNBURST COVE LN WINTER GARDEN FL 34787 |
| JERRY, SQUIRES | 868  PINEAPPLE RD DAYTONA BEACH FL 32119 |
| JERRY, TROSPER | 200  CITRUS DR SANFORD FL 32771 |
| JERRY, WARREN | 2548  WOODGATE BLVD # 106 ORLANDO FL 32822 |
| JERRY, ZAWACKI | 1   VALLEY DR DELEON SPRINGS FL 32130 |
| JERSEY, ALBERT | 2701 CARSINS RUN RD ABERDEEN MD 21001 |
| JERSEY, ANNIE & STEVE | 28805 ALOMA AV LAGUNA NIGUEL CA 92677 |
| JERSEY, ELEANOR | 65  COLT ST NEW BRITAIN CT 06052 |
| JERSKY, MIRIAM | 1042  GOLDEN GROVE DR LADY LAKE FL 32162 |
| JERUSS, LOIS | 860 N DEWITT PL 607 CHICAGO IL 60611 |
| JERVEY, LUCILLA | 475 W  CRANES CIR ALTAMONTE SPRINGS FL 32701 |
| JERVIER, EUNICE | 2328 W 80TH ST CHICAGO IL 60620 |
| JERVIK, MS. PATTY | 4529 CADISON ST TORRANCE CA 90503 |
| JERVIS, C. M. | 1043 W CHESHIRE ST RIALTO CA 92377 |
| JERVIS, RICK | 4641 N SPAULDING AVE 2 CHICAGO IL 60625 |
| JERWICK, BRAD | 65 E SCOTT ST 17F CHICAGO IL 60610 |
| JERZ, CATHRINE | 37  GREEN ACRES PARK DR WESTBROOK CT 06498 |
| JESALVA, JILLIAN | 62 EAGLE RUN IRVINE CA 92614 |
| JESCHKE, ARLINE | 326  GRANDVIEW AVE GLEN ELLYN IL 60137 |
| JESCHKE, HEATHER | 1510 GLACIER TRL CARPENTERSVILLE IL 60110 |
| JESCHKE, MARGARET | 5430  64TH AVE 100 KENOSHA WI 53144 |
| JESEK, MR JOHN | 9618 HIGHLAND GORGE DR BEVERLY HILLS CA 90210 |
| JESIC, SLADJANA | 1613 HIGHRIDGE PKY WESTCHESTER IL 60154 |
| JESICA, PARRISH | 215  GRANT AVE SATELLITE BEACH FL 32937 |
| JESIOLOWSKI, RALPH | ESTATE OF: RALPH JESIOLOWSKI 227  4TH ST LA SALLE IL 61301 |
| JESKE, CARROL | 2154  PEPPER VALLEY DR GENEVA IL 60134 |
| JESKE, CINDI | 3460 OHARA TER NAPERVILLE IL 60564 |
| JESKE, KAMILLE | 17707  FOXGLOVE LN BOCA RATON FL 33487 |
| JESKI, JOHN S | 5   ACADIA ST WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| JESKI, JOSEPHINE | 441    FOREST ST EAST HARTFORD CT 06118 |
| JESOLONE, SILVIA | 15489 OAKFLATS RD CHINO HILLS CA 91709 |
| JESPERSEN JR, DONALD R | 84    OLD NORTH RD BARKHAMSTED CT 06063 |
| JESPERSEN, R | 8072 HUMMINGBIRD CIR LA PALMA CA 90623 |
| JESS, BAILEY | 732    MARINA LN TAVARES FL 32778 |
| JESS, BAKER | 215    CLEVELAND WAY ROCKLEDGE FL 32955 |
| JESS, HINES | 317    RUBY LAKE LOOP WINTER HAVEN FL 33884 |
| JESS, SEYMOUR | 14483    WHITTRIDGE DR WINTER GARDEN FL 34787 |
| JESS, WILLIAM | 644 WILLOW OAKS BLVD HAMPTON VA 23669 |
| JESSE HORNER | 7301 CHURCH LN TOANO VA 23168 |
| JESSE, ADKINS | 13905 W  COLONIAL DR # 103 OAKLAND FL 34787 |
| JESSE, ANDERSON | 11114    PONDVIEW DR # B ORLANDO FL 32825 |
| JESSE, COPENHAVER | 251    PATTERSON RD # I10 HAINES CITY FL 33844 |
| JESSE, DIAZ | 28725    STATEROAD19 ST # 2 TAVARES FL 32778 |
| JESSE, DONNA | 106    SOUTHAMPTON A WEST PALM BCH FL 33417 |
| JESSE, DORSEY | 6759    GIBRALTAR RD ORLANDO FL 32822 |
| JESSE, HUTCHINSON | 2548    GRASSY POINT DR # 104 LAKE MARY FL 32746 |
| JESSE, MALDONADO | 3206    SEMINOLE ST GOTHA FL 34734 |
| JESSE, MICHAEL | 718  HOLDRIDGE AVE WINTHROP HARBOR IL 60096 |
| JESSE, PENNOCK | 1712    MISSOURI AVE SAINT CLOUD FL 34769 |
| JESSE, RHODES | 2082    BRAXTON ST CLERMONT FL 34711 |
| JESSE, S | 14419 VIA PUENTE VICTORVILLE CA 92392 |
| JESSE, SALTSGAVER | 36807    SPRING RD FRUITLAND PARK FL 34731 |
| JESSE, SMITH | 4458    TWINVIEW LN ORLANDO FL 32814 |
| JESSEE | 1800 HARRISON ST TITUSVILLE FL 32780 |
| JESSEE, DAVID | 11660 CHURCH ST APT 432 RANCHO CUCAMONGA CA 91730 |
| JESSELL, EDWARD | 602 SW  27TH AVE BOYNTON BEACH FL 33435 |
| JESSEN, ISAAC | 6637 SUENO RD APT B ISLA VISTA CA 93117 |
| JESSEN, MARSHA | 550 DEEPWOODS DR    3H MUNDELEIN IL 60060 |
| JESSENIA, TADENA | 20 N  EDGEMON AVE WINTER SPRINGS FL 32708 |
| JESSICA  ST-FLEUR | 5797 NW 119 TERR FORT LAUDERDALE FL 33316 |
| JESSICA BUCKLEY, ATTN LANETTE (MGR)/ | 1756 S LEWIS RD CAMARILLO CA 93012 |
| JESSICA E, SPRAY | 7962    SHOALS DR # A ORLANDO FL 32817 |
| JESSICA GALLEGO | 7804    BEECHFERN CIR TAMARAC FL 33321 |
| JESSICA MILANO | 820 S  PARK RD # 3-25 HOLLYWOOD FL 33021 |
| JESSICA, ANDINO | 734    SHERWOOD TERRACE DR # 107 ORLANDO FL 32818 |
| JESSICA, BERTEWA | 1643 N ORANGE GROVE AV LOS ANGELES CA 90046 |
| JESSICA, BROWN | 525 S. CONWAY RD APT 84 ORLANDO FL 32807 |
| JESSICA, CHARLERY | 203    BENTON ST ORLANDO FL 32839 |
| JESSICA, EMERSON | 7878    LAKE DAWN DR WINTER PARK FL 32792 |
| JESSICA, GONZALEZ | 2871    MARSHFIELD PRESERVE WAY KISSIMMEE FL 34746 |
| JESSICA, HEFFNER | 2411    WHITE MAGNOLIA WAY SANFORD FL 32771 |
| JESSICA, KAISER | 8211    SUN SPRING CIR # 13 ORLANDO FL 32825 |
| JESSICA, KING | 3245    FAIRHAVEN AVE KISSIMMEE FL 34746 |
| JESSICA, LASLEUR | 152    WHITMAN RD WINTER HAVEN FL 33884 |
| JESSICA, LUCAS | 1121    SOUTHWINDS DR # 4 PORT ORANGE FL 32129 |
| JESSICA, MARRERRO | 1330 N  MARCY DR LONGWOOD FL 32750 |
| JESSICA, MENARD | 516    IMPERIAL PL KISSIMMEE FL 34758 |
| JESSICA, REMENDER | 12548    ALDERSHOT LN WINDERMERE FL 34786 |

| Claim Name | Address Information |
|---|---|
| JESSICA, RODRIGUEZ | 1422    WINDRIDGE CIR SANFORD FL 32773 |
| JESSICA, TAPIA | 25921 BASE LINE ST APT 38 SAN BERNARDINO CA 92410 |
| JESSICK, MICHELLE | 13443 LAFAYETTE CT FONTANA CA 92336 |
| JESSIE D, PUGLIANO | 3902    ATRIUM DR ORLANDO FL 32822 |
| JESSIE GASTONE | 1508 E 69TH ST CHICAGO IL 60637-4806 |
| JESSIE JR, RYLAND | 12519 GENERAL PULLER  HWY HARTFIELD VA 23071 |
| JESSIE, ALICE | 1591 CYPRESS AVE HANOVER PARK IL 60133 |
| JESSIE, AMY | HCR 67 BOX 114 APT 1 URBANNA VA 23175 |
| JESSIE, BELL | 5911    FOREST GROVE BLVD ORLANDO FL 32808 |
| JESSIE, DELK | 16 REBECCA CT HAMPTON VA 23666 |
| JESSIE, KATHERINE | 67720 PALETERO RD CATHEDRAL CITY CA 92234 |
| JESSIE, KEESEE | 528    GRAND VISTA TRL LEESBURG FL 34748 |
| JESSIE, MARIE | 2927 ALMONDBURY DR W PASADENA MD 21122 |
| JESSIE, MCKAY | 14031    ECONWOODS LN ORLANDO FL 32826 |
| JESSIE, ROBERT | 12609 S SLATER AV COMPTON CA 90222 |
| JESSIL, JOSE | 2299 NW  77TH WAY # 204 PEMBROKE PINES FL 33024 |
| JESSIN, DENNIS | 601    BROOK ST ELGIN IL 60120 |
| JESSO, JENNIFER | 257 E COBBLER CT ROUND LAKE BEACH IL 60073 |
| JESSOME, JANICE | 6015 DRUM TAPS CT CLARKSVILLE MD 21029 |
| JESSUP, CHRIS | 930 W LELAND AVE 1 CHICAGO IL 60640 |
| JESSUP, HAROLD | 1250 RAYMOND ST JOLIET IL 60431 |
| JESSUP, JAMES | 841 WILLOW RUN ST MINNEOLA FL 34715 |
| JESSUP, JASON | 31217 PETERSBURG  RD WAVERLY VA 23890 |
| JESSUP, MARTYN | 312    PINE ST WEST PALM BCH FL 33407 |
| JESSUP, MERRILL G | 23236 VILLENA MISSION VIEJO CA 92692 |
| JESSUP, STEVEN | 9018 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| JESSUP, WILLIAM | 201 SE  12TH AVE FORT LAUDERDALE FL 33301 |
| JESSURUM, LUZ | 1121 SW  44TH AVE DEERFIELD BCH FL 33442 |
| JESTE, DILIP | 7258 CARRIZO DR LA JOLLA CA 92037 |
| JESTER JR, DONALD | 220 BAILIFF   CT D NEWPORT NEWS VA 23608 |
| JESTER, ANTHONY | 23360 SW  53RD AVE # F BOCA RATON FL 33433 |
| JESTER, BECKY | 401 S 7TH ST PEKIN IL 61554 |
| JESTER, BESSIE | 3915 DOLFIELD AVE A BALTIMORE MD 21215 |
| JESTER, CATHY | 218 ANDREW CT NORTH AURORA IL 60542 |
| JESTER, DESIREE | 12507 SELSEY RD OCEAN CITY MD 21842 |
| JESTER, JOSEPH | 8828    BEECHNUT RD HICKORY HILLS IL 60457 |
| JESTER, JOSEPHINE | 7936 HENSLOWE CT PASADENA MD 21122 |
| JESTIN-SMITH, CAROL | 90 LITCHFIELD ST HARTFORD CT 06112-1160 |
| JESUS AUTOMOTIVE | 501 S H ST LAKE WORTH FL 33460 |
| JESUS, CLARA | 3600    JACKSON ST # 1 HOLLYWOOD FL 33021 |
| JESUS, CRUZ | 1258  NW 34TH ST WINTER HAVEN FL 33881 |
| JESUS, LEANDRO | 2164    CONTINENTAL ST SAINT CLOUD FL 34769 |
| JESUS, MARIA | 2415 E 114TH ST LOS ANGELES CA 90059 |
| JESUS, MARIO | 6569 GLADIOLA ST CORONA CA 92880 |
| JESUS, OMAR | 5434 SIERRA VISTA AV APT 21 LOS ANGELES CA 90038 |
| JESUS, TOLEDO | 1651    TATTENHAM WAY ORLANDO FL 32837 |
| JESUS, TOVAR | 119 N  ADELLE AVE DELAND FL 32720 |
| JESY, NEGRON | 3320 S  SEMORAN BLVD # 1 ORLANDO FL 32822 |
| JET AVIATION | 1515    PERIMETER RD WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| JET CENTER HANGER 54, FLORIDA | 2665 NW  56TH ST # 54 TAMARAC FL 33309 |
| JETEL, JEFFREY | 3873  PARSONS RD CARPENTERSVILLE IL 60110 |
| JETER, ANNETTE | 2181 ANDREW DR EASTON PA 18040 |
| JETER, DONALD | 405  FOX CHAPEL DR LUTHERVILLE-TIMONIUM MD 21093 |
| JETER, DOYLE | 470 S  PARK RD # 109 HOLLYWOOD FL 33021 |
| JETER, FORREST | 46W863 MAIN ST KANEVILLE IL 60144 |
| JETER, JACK H | 323 BRENTMEADE  DR YORKTOWN VA 23693 |
| JETER, JESSIE | 561 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090 |
| JETER, MARY | 1126 HAZELTINE CT ONTARIO CA 91761 |
| JETER, PATRICK | 1927 N WOLCOTT AVE 2 CHICAGO IL 60622 |
| JETER-JOHNSON, SHEILA | 5749 COVEY RIDGE TRL ROCKFORD IL 61111 |
| JETLY, MONIKA | 156   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| JETLY, SIDDHARTH | 196   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| JETMIR, DEJA | 12750 CENTRALIA ST APT 212 LAKEWOOD CA 90715 |
| JETT, ANDREA | 8780 CLOUDLEAP CT 13 COLUMBIA MD 21045 |
| JETT, BOB | 525 INDIANA ST APT 2 EL SEGUNDO CA 90245 |
| JETT, DOROTHY | 1479 GLACIER ST SIMI VALLEY CA 93063 |
| JETT, EILEEN | 1318 NE  11TH ST FORT LAUDERDALE FL 33304 |
| JETT, JACQUELINE | 2706 FAIRMOUNT AVE W BALTIMORE MD 21223 |
| JETT, KINYA | 14620 EVERS ST DOLTON IL 60419 |
| JETT, LOLITA | 6417 S SAINT LAWRENCE AVE 2 CHICAGO IL 60637 |
| JETT, MARY | 1852  WILLOW CIRCLE DR CREST HILL IL 60403 |
| JETT, MICHAEL | 747  DEEP WOOD CT ELK GROVE VILLAGE IL 60007 |
| JETT, MILDRED | 34   GABLES BLVD WESTON FL 33326 |
| JETTE, FRANKIE | 3851 OAKDALE AV PASADENA CA 91107 |
| JETTE, JOE | 9706  CREEKSIDE DR WONDER LAKE IL 60097 |
| JETTE, NORA | 459 N MICHIGAN AVE BRADLEY IL 60915 |
| JETTON DEWEY | 1008 NE  33RD ST OAKLAND PARK FL 33334 |
| JETTON, JOHN B | 5463 HAWTHORNE ST MONTCLAIR CA 91763 |
| JETZER, TRACY | 1035 W HURON ST 303 CHICAGO IL 60642 |
| JEUDA, JACK | 6533   KINGS CREEK TER BOYNTON BEACH FL 33437 |
| JEUDA, MORRIS | 4964   BOXWOOD CIR BOYNTON BEACH FL 33436 |
| JEUNE, BENJAMIN | 6562   LAWYER CT ORLANDO FL 32818 |
| JEVELI, ELAINE | 2630   SPANISH RIVER RD BOCA RATON FL 33432 |
| JEVSEVAR, ETHEL | 4118  SKOKIANA TER SKOKIE IL 60076 |
| JEVTOVIC, MILORAD | 2933 N ALBANY AVE    2ND CHICAGO IL 60618 |
| JEW, DANNY | 19711 SAND SPRING DR ROWLAND HEIGHTS CA 91748 |
| JEW, LARRY | 9941 S WINSTON AVE CHICAGO IL 60643 |
| JEW, TOMMY | 2532   CASTLE PINES ST CLERMONT FL 34711 |
| JEWEL, BARRETT | 326 PEALE ST JOLIET IL 60433 |
| JEWEL, LEE | 503 E  GULLEY AVE OAKLAND FL 34760 |
| JEWEL, ROGERS | 103    GOLFSIDE CIR SANFORD FL 32773 |
| JEWELL, AMANDA | 2555 COOLIDGE AV LOS ANGELES CA 90064 |
| JEWELL, BOB | 81908 AVENUE 50 INDIO CA 92201 |
| JEWELL, CECELIA | 25 DEERCREST SQ INDIAN HEAD PARK IL 60525 |
| JEWELL, CRYSTAL | 6082   SHERWOOD GLEN WAY # 8 8 WEST PALM BCH FL 33415 |
| JEWELL, DEBRA | 1474  PANGBOURNE WAY HANOVER MD 21076 |
| JEWELL, GAVIN | 4143 N OAKLEY AVE CHICAGO IL 60618 |
| JEWELL, GEORGE | 3621 VISTA CAMPANA S APT 79 OCEANSIDE CA 92057 |

| Claim Name | Address Information |
| --- | --- |
| JEWELL, HILDA | 23371    BLUE WATER CIR # C311 BOCA RATON FL 33433 |
| JEWELL, JENNIFER | 230    LAKELAWN PL A MADISON WI 53703 |
| JEWELL, KATHERINE | 2054 BEVERLY PLZ APT 248 LONG BEACH CA 90815 |
| JEWELL, KERRY | 1820    SALERNO CIR WESTON FL 33327 |
| JEWELL, KIMIE | 1973 NEWPORT BLVD APT 17 COSTA MESA CA 92627 |
| JEWELL, LEIGH | 70 HOLLYLEAF ALISO VIEJO CA 92656 |
| JEWELL, MICHAEL | 173 W AVENIDA SAN ANTONIO SAN CLEMENTE CA 92672 |
| JEWELL, NATASHA | 4748 INDEPENDENCE ST CHINO CA 91710 |
| JEWELL, NIKKI | 1910 ALGONQUIN  TRL WILLIAMSBURG VA 23185 |
| JEWELL, PERRY | 504    SOTHEBY WAY DEBARY FL 32713 |
| JEWELL, SARAH MOREHOUSE | 242 SOMERSET AVE FAIRFIELD CT 06430 |
| JEWELL, SATILA | 1217 EVERGREEN LN BALTIMORE MD 21221 |
| JEWELL, SHEPHERD | 2313 REDBUG  LN PARIS KY 40361 |
| JEWELL, STUART | 1900 E BARISTO RD APT 7 PALM SPRINGS CA 92262 |
| JEWELL, TERNACE | 1080    CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| JEWELL, TIM | 6 MORGAN APT 122 IRVINE CA 92618 |
| JEWELRY, SELL | 875 N MICHIGAN AVE 2848 CHICAGO IL 60611 |
| JEWELS IN TIME OF BOCA RATON | 4400 N  FEDERAL HWY # 116 116 BOCA RATON FL 33431 |
| JEWERS, GREG | 3824 S EMERALD AVE 1ST CHICAGO IL 60609 |
| JEWETT, ANNA | 88 MARION AV PASADENA CA 91106 |
| JEWETT, AURORA | 541 E JENNER ST LANCASTER CA 93535 |
| JEWETT, CHRISTY | 5252 VILLA MALLORCA PL CAMARILLO CA 93012 |
| JEWETT, GEORGE | 72    NORWICH RD EAST HADDAM CT 06423 |
| JEWETT, LAUREN | 3801 TEMPLE AV APT 331 POMONA CA 91768 |
| JEWETT, LAURIE | 235 N LAWSON  RD POQUOSON VA 23662 |
| JEWETT, MR JAMES | 400    SEABURY DR # 357 BLOOMFIELD CT 06002 |
| JEWETT, NELLIE | 2121    WINDSOR GARDEN LN D243 BALTIMORE MD 21207 |
| JEWETT, PATRICK | 2921 N ARROWHEAD AV SAN BERNARDINO CA 92405 |
| JEWETT, RICHARD | 1612    SAND KEY CIR OVIEDO FL 32765 |
| JEWETT, STEPHEN | 1116    SEA PINES WAY LANTANA FL 33462 |
| JEWISH FAMILY SER, JOHN | 13949 VENTURA BLV APT 320 SHERMAN OAKS CA 91423 |
| JEWISH UNITED FUND, CAMPAIGN DEPT | 1 S FRANKLIN ST 528 CHICAGO IL 60606 |
| JEWITT, ESTHER A | 6065    S VERDE TRL # G222 BOCA RATON FL 33433 |
| JEWKES, DAVID | 4164 RIVA DE TIERRA LN LAS VEGAS NV 89135 |
| JEWL, MORGAN | 678 W  CRANES CIR ALTAMONTE SPRINGS FL 32701 |
| JEWS, DEBRANDON | 1244 GITTINGS AVE BALTIMORE MD 21239 |
| JEWULA, CHESTER | 8977    RAINTREE LN FRANKFORT IL 60423 |
| JEX, HAROLD | 1280 NE  153RD ST NORTH MIAMI BEACH FL 33162 |
| JEYANAYAGAM, SAMUEL | 2246 NEW KENT CT NEWPORT NEWS VA 23602 |
| JEZEK, FRED | 57    OLD KENT RD TOLLAND CT 06084 |
| JEZIERSKI, ALEX | 5000 W PATTERSON AVE CHICAGO IL 60641 |
| JEZIOR, DOROTHY | 06N760  GOODRICH AVE VALLEY VIEW IL 60174 |
| JEZIOR, MILDRED | 550 WRIGHT DR LAKE IN THE HILLS IL 60156 |
| JEZIORO, MELVA | 1407    BARBERRY LN ROUND LAKE BEACH IL 60073 |
| JEZIORSKI, DAVID | 42W557  HAWK CIR SAINT CHARLES IL 60175 |
| JEZIORSKI, THERESA | 127 ACACIA CIR 506 INDIAN HEAD PARK IL 60525 |
| JEZWINSKI, RUTH | 7    RIDGE POINTE DR # E BOYNTON BEACH FL 33435 |
| JEZYK, WENDY | 17    LIVERY POOL RD NEW HARTFORD CT 06057 |
| JGER, JOHN | 609 PICO BLVD APT 208 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|------------|---------------------|
| JH JOHNS HOPKINS AAP | 1717 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| JHA, MYKESH | 350 S MADISON AV APT 226 PASADENA CA 91101 |
| JHA, RALLAVI | 8525 TOBIAS AV APT 331 PANORAMA CITY CA 91402 |
| JHADIJA RAFAT | 11768 LONE TREE CT COLUMBIA MD 21044 |
| JHAEFFA, KRISTIN | 3018 E PRATT ST BALTIMORE MD 21224 |
| JHAGROO, LORNA | 9156  DUPONT PL WEST PALM BCH FL 33414 |
| JHAN, IRAM | 90 CANTAL CT WHEELING IL 60090 |
| JHANG, HANNAH | 2710 W BRYN MAWR AVE D CHICAGO IL 60659 |
| JHANJI, ASHOK | 10820  CRYSTAL MEADOW CT ORLAND PARK IL 60467 |
| JHAVERI, NIMESH | 1086 CHESAPEAKE BLVD GRAYSLAKE IL 60030 |
| JHAWAR,  D. | 6309 93RD AVE KENOSHA WI 53142 |
| JHEAN, SUNDQUIST | 13687 BRUSSELS AV SYLMAR CA 91342 |
| JHONSE*, SUSIE | 4800 CLAIR DEL AV APT 332 LONG BEACH CA 90807 |
| JHONSON, CARY | 1706 REGENTS ST LANCASTER CA 93534 |
| JHONSON, DAVID | 8107  POINSETT TER PASADENA MD 21122 |
| JHONSON, IRIS | 4646 LOS FELIZ BLVD APT 114 LOS ANGELES CA 90027 |
| JHONSON, RICHARD | 2405 PERRING WOODS RD BALTIMORE MD 21234 |
| JHONSON, RICHARD | 4800 CLAIR DEL AV APT 309 LONG BEACH CA 90807 |
| JHOTA, GOVERDHAN | 40339 PRESTON RD PALMDALE CA 93551 |
| JHU DEPT OF NEUROLOGY | 600 N. WOLFE STREET BALTIMROE MD 21287 |
| JHUN, YONGSOK | 2214 WASHINGTON AVE WILMETTE IL 60091 |
| JI, DAVID | 4250 W LAKE AVE C105 GLENVIEW IL 60026 |
| JI, DONG | 118 SANTA MARIA DR IRVINE CA 92606 |
| JI, MICHAEL | 201 EXETER APT 201 IRVINE CA 92612 |
| JI, WEIZHONG | 202  MERRY OAKS RD STREAMWOOD IL 60107 |
| JIA, SHEVA | 309 N MARGUERITA AV ALHAMBRA CA 91801 |
| JIANG,  JIANG | 670   MOSS FARMS RD CHESHIRE CT 06410 |
| JIANG, AARON | 3515 JASMINE AV APT 5 LOS ANGELES CA 90034 |
| JIANG, BIN | 401 W ORANGEWOOD AV APT C101 ANAHEIM CA 92802 |
| JIANG, CHAO | 4513 REBECCA CT ELLICOTT CITY MD 21043 |
| JIANG, D.J. | 6714 SABADO TARDE RD APT B SANTA BARBARA CA 93117 |
| JIANG, HAO | 63 IVYWOOD IRVINE CA 92618 |
| JIANG, JACK | 2006 LA CUEVA DR APT C ROWLAND HEIGHTS CA 91748 |
| JIANG, JASON | 5654 PAL MAL AV TEMPLE CITY CA 91780 |
| JIANG, JERRY | 6 STONEHENGE CIR 10 BALTIMORE MD 21208 |
| JIANG, JUN | 868  FIELDSTONE DR LAKE VILLA IL 60046 |
| JIANG, LEO | 1124 W HUNTINGTON DR APT 10 ARCADIA CA 91007 |
| JIANG, LILY | 5 MORGAN LN BARRINGTON IL 60010 |
| JIANG, MADDEN | 1863 LOCUST AV APT 1 LONG BEACH CA 90806 |
| JIANG, PENG | PO BOX 3401 ROSEMEAD CA 91770 |
| JIANG, QI | 2648 W BALL RD APT 145 ANAHEIM CA 92804 |
| JIANG, TIANAN | 7020 HEATHFIELD RD BALTIMORE MD 21212 |
| JIANG, WEI | 1609  EASTON CT WHEELING IL 60090 |
| JIANG, WEIWEI | 107  LIVERY CIR OAK BROOK IL 60523 |
| JIANG, YONG | 7966 CAMINO HUERTA SAN DIEGO CA 92122 |
| JIANOPOULOS, ROSEMARY | 8950   SUNRISE LAKES BLVD # 309 SUNRISE FL 33322 |
| JIANY, CHRISTINA | 3836 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| JIAO, JINBAO | 820 E PORT CLINTON CT BUFFALO GROVE IL 60089 |
| JIAO, YUCHEN | 3510  BEECH AVE F BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| JIARAVANON, PATCHARIN | 245 CAROLWOOD DR ARCADIA CA 91006 |
| JIAWAN, NAVIN | 202   CRANFIELD CT ORLANDO FL 32835 |
| JIBISLJIM, DJONDAL | 25 WHITEHILL DR WEST HARTFORD CT 06117-2051 |
| JIBRELL, ALI | 178   KING PHILIP DR WEST HARTFORD CT 06117 |
| JICK, P | 4951 POSEIDON WY OCEANSIDE CA 92056 |
| JICKA, JOYCE | 1232 EUCLID ST APT 8 SANTA MONICA CA 90404 |
| JICKSIN, AGITA | 334 S CATALINA ST APT 111 LOS ANGELES CA 90020 |
| JIEGEL, CORY | 229 E COMMONWEALTH AV APT 330 FULLERTON CA 92832 |
| JIGALOV, ADRIAN | 124 NORMAN CT SCHAUMBURG IL 60193 |
| JIGAMIAN, HARRY | 23827 OXNARD ST WOODLAND HILLS CA 91367 |
| JIGAU, CHRISTIAN | 1503 FARMSTEAD AV HACIENDA HEIGHTS CA 91745 |
| JIGGINS, SUSAN M | 1839 NORMA LN ANAHEIM CA 92802 |
| JIGGITTS, EUGENE | 75   CAROUSEL LN EASTON PA 18045 |
| JIJON, NELSON | 6221 N CAMPBELL AVE CHICAGO IL 60659 |
| JILDA, GRAHAM | 950   GLOUCHESTER CIR SCHAUMBURG IL 60193 |
| JILEK, GLORIA | 3800 BRADFORD ST APT 229 LA VERNE CA 91750 |
| JILEK, JULIE | 2   LIBERTY RD LEMONT IL 60439 |
| JILES,  PAULINE | 9305 S RACINE AVE CHICAGO IL 60620 |
| JILES, BETTY | 3855   CACTUS CT OVIEDO FL 32765 |
| JILES, LINDSEY | 1033 1/2 W 94TH ST LOS ANGELES CA 90044 |
| JILIO & ASSOCIATES, T. | 3090 BRISTOL ST APT 190 COSTA MESA CA 92626 |
| JILKA, JOANNE | 1165   BLACKBURN DR GRAYSLAKE IL 60030 |
| JILL REYNOLDS | 9 LAUREL CIR LUTHERVILLE-TIMONIUM MD 21093 |
| JILL SHEAHAN, PATRICK | 3807   CYPRESS LAKE DR LAKE WORTH FL 33467 |
| JILL, BASS | 4740   MILDRED BASS RD SAINT CLOUD FL 34772 |
| JILL, BASTIAN | 1745   ALVARADO CT LONGWOOD FL 32779 |
| JILL, FERGUSON | 1524   FLAGAMI TER DELTONA FL 32725 |
| JILL, KRAUTKREMER | 14588   DOVER FOREST DR ORLANDO FL 32828 |
| JILL, MARTIN | 7125   KEEL CT ORLANDO FL 32835 |
| JILL, MAZZABUFI | 527   HEATHER BRITE CIR APOPKA FL 32712 |
| JILL, SMITH | 1665   DUNLAWTON AVE # 101 PONCE INLET FL 32127 |
| JILL, TAYLOR | 3477   SWAN LAKE DR TITUSVILLE FL 32796 |
| JILLE, MICHAEL | 4280 SW  53RD AVE DAVIE FL 33314 |
| JILLIAN, AUCKER | 708   CHESTNUT BAY CT # 204 ORLANDO FL 32825 |
| JILLIANS | 437 W. JEFFERSON LOUISVILLE KY 40202-3201 |
| JILLINGS, STEVEN | 1564 APPLEFIELD ST THOUSAND OAKS CA 91320 |
| JILLSON, PAUL | 6032 SUELLEN CT SANTA BARBARA CA 93117 |
| JILLSON, RUTH | 2340 W 113TH PL 2007 CHICAGO IL 60643 |
| JIM AND SANDY, JERALD | 9600   US HIGHWAY 192  # 302 CLERMONT FL 34714 |
| JIM E, SOUTHERN | 201   WHITE OAK CIR MAITLAND FL 32751 |
| JIM FITZPATRICK | 538   PARK AVE BALTIMORE MD 21204 |
| JIM GEIGER | 250   JACARANDA DR # 504 PLANTATION FL 33324 |
| JIM GRABOWSKI | 139   PATTERSON WAY BERLIN CT 06037 |
| JIM JEAN RE | 412 NE 16TH AVE #45 GAINESVILLE FL 32601 |
| JIM SGT, KEEGAN | ACO 3-297 INF B N  2ND PLT APO AE 09330 |
| JIM TARBET | 31   HENRY ST BALTIMORE MD 21222 |
| JIM THOMPSON, CHEN & ASSOC | 500 NW  62ND ST # 410 FORT LAUDERDALE FL 33309 |
| JIM URGO | 225 UNIVERSITY DR BUFFALO GROVE IL 60089-4343 |
| JIM, ALBERDA | 9600   US HIGHWAY 192  # 507 CLERMONT FL 34714 |

| Claim Name | Address Information |
|---|---|
| JIM, BEESON R | 308 1/2 36TH ST NEWPORT BEACH CA 92663 |
| JIM, BOHN | 39819    GROVE HTS LADY LAKE FL 32159 |
| JIM, BOHN | 2650    HOLIDAY TRL # 751 KISSIMMEE FL 34746 |
| JIM, BRAZELTON | 217    BROKEN WOODS BLVD DAVENPORT FL 33837 |
| JIM, CALDWELL | 6300    LAKE WILSON RD # 69 DAVENPORT FL 33896 |
| JIM, CATLI | 2707    EAGLE CREEK CT KISSIMMEE FL 34746 |
| JIM, CAULFIELD | 1400    SAINT CHARLES PL # 821 PEMBROKE PINES FL 33026 |
| JIM, CLARKE | 3542    MANATEE RD TAVARES FL 32778 |
| JIM, COX | 16 N   LAKE CORTEZ DR APOPKA FL 32703 |
| JIM, DAWSON | 130    JASMINE WOODS CT # 6A DELTONA FL 32725 |
| JIM, DODGE | 1305    LAKE DR GRAND ISLAND FL 32735 |
| JIM, DUNSON | 40840    COUNTY ROAD 25  # 125 LADY LAKE FL 32159 |
| JIM, FOLTZ | 549    CENTER CREST BLVD DAVENPORT FL 33837 |
| JIM, FREEMAN | 767    SILVER CLOUD CIR # 203 LAKE MARY FL 32746 |
| JIM, FRENCH | 437    GARY PLAYER DR DAVENPORT FL 33837 |
| JIM, GAGE | 2110 S   USHIGHWAY27 ST # F52 CLERMONT FL 34711 |
| JIM, GIFFORD | 2807    TULANE DR COCOA FL 32926 |
| JIM, GLOVER | 1130    LASCALA DR WINDERMERE FL 34786 |
| JIM, GRABOWSKI | 14203    NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| JIM, GRAY | 9000    US HIGHWAY 192  # 673 CLERMONT FL 34714 |
| JIM, GRIFFITH | 315    AUGUSTA AVE DAVENPORT FL 33837 |
| JIM, GRUBER | 2020    SHARON RD WINTER PARK FL 32789 |
| JIM, HANCOCK | 6068    WILLOWPOINTE CIR ORLANDO FL 32822 |
| JIM, HARTLEY | 2025    CIPRIANO PL LADY LAKE FL 32159 |
| JIM, HINDS | 1928 BARRY AV LOS ANGELES CA 90025 |
| JIM, HOELTKE | 2413   E ACADEMY CIR # 305 KISSIMMEE FL 34744 |
| JIM, HOLMES | 1100    ORANGE AVE TAVARES FL 32778 |
| JIM, HYLAND | 8630 SE  132ND ST SUMMERFIELD FL 34491 |
| JIM, KECK SR | 500    GRAND PLAZA DR # 242 ORANGE CITY FL 32763 |
| JIM, KELLEY | 3366    HILLMONT CIR ORLANDO FL 32817 |
| JIM, KERLEY | 3352 S   SEMORAN BLVD # 11 ORLANDO FL 32822 |
| JIM, KING | 707    CHICAGO AVE DAYTONA BEACH FL 32119 |
| JIM, KRANTZ | 1400    APPLETON AVE ORLANDO FL 32806 |
| JIM, LEONARD | 2110 S   USHIGHWAY27 ST # F59 CLERMONT FL 34711 |
| JIM, LIARD | 1185 N   OLD MILL DR DELTONA FL 32725 |
| JIM, MCMULLEN | 446    LA PLAYA EDGEWATER FL 32141 |
| JIM, MEDINA | 5749    CHESHIRE DR TITUSVILLE FL 32780 |
| JIM, MIAZE, FAIRVIEW ELEM SCHOOL | 7301 FAIRVIEW AVE DARIEN IL 60561 |
| JIM, MORAN | 1159    PALADIN CT ORLANDO FL 32812 |
| JIM, MORRIS | 25916    ZINNIA LN ASTATULA FL 34705 |
| JIM, NISBET | 464    LANCER OAK DR APOPKA FL 32712 |
| JIM, PASSMORE | 1495    RIVIERA DR KISSIMMEE FL 34744 |
| JIM, PATRICK | 312    HICKORY DR MAITLAND FL 32751 |
| JIM, PETTERSON | 34700 S   HAINES CREEK RD # 12 LEESBURG FL 34788 |
| JIM, RALSPON | 609 HIGHWAY 466 # 629 LADY LAKE FL 32159 |
| JIM, REINE | 3021    CLUBVIEW DR ORLANDO FL 32822 |
| JIM, RICHTER | 575    MOONLIGHT CT SAINT CLOUD FL 34771 |
| JIM, RITZEL | 17544    COBBLESTONE LN CLERMONT FL 34711 |
| JIM, ROBERTS | 1401 W   HIGHWAY50 ST # 136 CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| JIM, ROBERTS | 20285 N  HIGHWAY27 ST # 120 CLERMONT FL 34715 |
| JIM, RUPPEL | 7308    GANO RD GROVELAND FL 34736 |
| JIM, RUTTER | 20005 N  HIGHWAY27 ST # 334 CLERMONT FL 34711 |
| JIM, SAWYER | 42769   HIGHWAY27 ST # 163 DAVENPORT FL 33837 |
| JIM, SCHOSHINSKI | 5275 S  ATLANTIC AVE # 1005 NEW SMYRNA BEACH FL 32169 |
| JIM, SEGUIN | 400    EL CAMINO DR # 101 WINTER HAVEN FL 33884 |
| JIM, SMITH | 949    MARQUEE DR MINNEOLA FL 34715 |
| JIM, SMITHSON | 248    SPRING RUN CIR LONGWOOD FL 32779 |
| JIM, SOLNAY | 234    COVE LOOP DR MERRITT ISLAND FL 32953 |
| JIM, SPYTZ | 4261    PLEASANT HILL RD # B6 KISSIMMEE FL 34746 |
| JIM, STEHLE | 244    LAKEVIEW DR SANFORD FL 32773 |
| JIM, STEPHANOPOULOUS | 3480    BUFFAM PL CASSELBERRY FL 32707 |
| JIM, WEAVER | 24414   MADEWOOD AVE LEESBURG FL 34748 |
| JIM, WEBER | 505    SOUTH ST FERN PARK FL 32730 |
| JIM, WELCH | 20005 N  HIGHWAY27 ST # 1081 CLERMONT FL 34711 |
| JIM, WELLS | 2411    TAMARINDO DR LADY LAKE FL 32162 |
| JIMAROZ, PAUL | 460 S BEACH BLVD APT 3 LA HABRA CA 90631 |
| JIMBER, FREDDIE | 2822 N KINGSTON DR PEORIA IL 61604 |
| JIMEDEZ, JENNIFER | 1826 S 59TH AVE CICERO IL 60804 |
| JIMENENZ, JORGE | 12440 RUBENS AV LOS ANGELES CA 90066 |
| JIMENES, ALICIA | 1103 PINATA DR OXNARD CA 93030 |
| JIMENES, JOSE | 1242 W 7TH ST SAN BERNARDINO CA 92411 |
| JIMENES, MELIDA | 14720 FRIAR ST VAN NUYS CA 91411 |
| JIMENEZ ANGEL, JOSE | 16022 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| JIMENEZ EFFRAIN | 1700 SW  70TH AVE POMPANO BCH FL 33068 |
| JIMENEZ MARTINEZ, JUAN R | 21225 SATICOY ST APT 1 CANOGA PARK CA 91304 |
| JIMENEZ**, ABEL | 6727 DARBY AV APT 118 RESEDA CA 91335 |
| JIMENEZ**, GRACIELA | 727 S LYON ST APT 7 SANTA ANA CA 92705 |
| JIMENEZ, AARON | 16613 CERULEAN CT CHINO HILLS CA 91709 |
| JIMENEZ, ABBY | 27W405  PROVIDENCE LN WINFIELD IL 60190 |
| JIMENEZ, ADRIAN | 10552 SHADY LANE CT ALTA LOMA CA 91737 |
| JIMENEZ, ADRIANA | 8835 WOODMAN AV APT 23 ARLETA CA 91331 |
| JIMENEZ, ALBERTO | 1105 CLEVELAND CT LAKE ELSINORE CA 92530 |
| JIMENEZ, ALEX | 1213 E EL DORADO ST WEST COVINA CA 91790 |
| JIMENEZ, ALEXANDRIA | 276 E 11TH ST SAN BERNARDINO CA 92410 |
| JIMENEZ, AMANDA | 2404 NUTWOOD AV APT H20 FULLERTON CA 92831 |
| JIMENEZ, AMARAY | 16141 VANOWEN ST APT 123 VAN NUYS CA 91406 |
| JIMENEZ, AMBER | 2001 W PLATFORM PL OXNARD CA 93035 |
| JIMENEZ, AMIKO | 1209 CLOVERGLEN AV LA PUENTE CA 91744 |
| JIMENEZ, ANA | 4309 TRIGGS ST LOS ANGELES CA 90023 |
| JIMENEZ, ANA | 578 HARGRAVE ST INGLEWOOD CA 90302 |
| JIMENEZ, ANA | 29511 ARROYO DR IRVINE CA 92617 |
| JIMENEZ, ANDREA | 3734 ORANGE GROVE AV APT 54 OXNARD CA 93033 |
| JIMENEZ, ANDY | 2800 E RIVERSIDE DR ONTARIO CA 91761 |
| JIMENEZ, ANGEL | 4524 AMBER PL LOS ANGELES CA 90032 |
| JIMENEZ, ANGELICA | 1209  BARBERRY LN ROUND LAKE BEACH IL 60073 |
| JIMENEZ, ARACELY | 1207 W ALAMEDA AV BURBANK CA 91506 |
| JIMENEZ, ARMANDO | 1339 14TH ST APT C SANTA MONICA CA 90404 |
| JIMENEZ, ARNOLD | 3419 W 113TH ST INGLEWOOD CA 90303 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ, ARTURO | 11502 TELECHRON AV WHITTIER CA 90605 |
| JIMENEZ, BEATRICE | 834 E 4TH ST APT 10 LONG BEACH CA 90802 |
| JIMENEZ, BEATRIZ | 722   BELVEDERE BLVD BOLINGBROOK IL 60490 |
| JIMENEZ, BEATRIZ | 6800   CYPRESS RD # 413 PLANTATION FL 33317 |
| JIMENEZ, BLANCA | 4622 W 131ST ST HAWTHORNE CA 90250 |
| JIMENEZ, BRENDA | 510   MANISTEE AVE CALUMET CITY IL 60409 |
| JIMENEZ, BRENDA | 664 N 6TH AV UPLAND CA 91786 |
| JIMENEZ, CARLOS | 2501 S  OCEAN DR # 339 HOLLYWOOD FL 33019 |
| JIMENEZ, CARLOS | 12768 CAMERON AV SYLMAR CA 91342 |
| JIMENEZ, CARMEN | 882 N SACRAMENTO BLVD 2 CHICAGO IL 60622 |
| JIMENEZ, CARMEN | 4120 W 70TH ST CHICAGO IL 60629 |
| JIMENEZ, CARMEN | 4049 N AUSTIN AVE CHICAGO IL 60634 |
| JIMENEZ, CARMEN | 20437 COHASSET ST APT 15 WINNETKA CA 91306 |
| JIMENEZ, CARMEN | 72895 MIMOSA DR PALM DESERT CA 92260 |
| JIMENEZ, CAROL | 1950 E BADILLO ST APT 272 WEST COVINA CA 91791 |
| JIMENEZ, CAROLINA | 10003 FOSTER RD DOWNEY CA 90242 |
| JIMENEZ, CATHERINE | 2434   KENILWORTH AVE BERWYN IL 60402 |
| JIMENEZ, CATHERINE | 1326 W CARSON ST APT 104 TORRANCE CA 90501 |
| JIMENEZ, CELIA | 3660 NW  114TH AVE CORAL SPRINGS FL 33065 |
| JIMENEZ, CELIA | 19004 BRYANT ST APT 1 NORTHRIDGE CA 91324 |
| JIMENEZ, CHRISTOPHER | 5535   COURTYARD DR MARGATE FL 33063 |
| JIMENEZ, CHRISTOPHER | 13532 FRANCISQUITO AV APT 8 BALDWIN PARK CA 91706 |
| JIMENEZ, CLARA | 14919 EL MOLINO ST FONTANA CA 92335 |
| JIMENEZ, CONNIE | 19630 CANTARA ST RESEDA CA 91335 |
| JIMENEZ, CONNIE | 1747 GRIER ST POMONA CA 91766 |
| JIMENEZ, CUAUHTEMOC | 13734 BRACKEN ST ARLETA CA 91331 |
| JIMENEZ, CYNTHIA | 544 VIA VAL VERDE MONTEBELLO CA 90640 |
| JIMENEZ, DAISY | 800 SOUTHVIEW RD APT C ARCADIA CA 91007 |
| JIMENEZ, DAISY, DAISY JIMENEZ | 40 N TOWER RD 14K OAK BROOK IL 60523 |
| JIMENEZ, DALILA | 1688 CALLE TURQUESA NEWBURY PARK CA 91320 |
| JIMENEZ, DANIEL | 12618 S GIBSON AV COMPTON CA 90221 |
| JIMENEZ, DANIEL | 13803 BECHARD AV NORWALK CA 90650 |
| JIMENEZ, DANIEL | 13421 HUBBARD ST APT 109 SYLMAR CA 91342 |
| JIMENEZ, DANIEL | 4022 CITRUS VIEW ST PIRU CA 93040 |
| JIMENEZ, DAVID | 4625 WALNUT ST BALDWIN PARK CA 91706 |
| JIMENEZ, DAVIDD | 4372 PRINCETON ST MONTCLAIR CA 91763 |
| JIMENEZ, DEBORAH | 2803 TANGLEWOOD DR HAYES VA 23072 |
| JIMENEZ, DEJAH N.I.E. | 2561 NW  56TH AVE # C C LAUDERHILL FL 33313 |
| JIMENEZ, DELIA | 12640 BRACKEN ST PACOIMA CA 91331 |
| JIMENEZ, DELIA | 3301 WATFORD WY PALMDALE CA 93551 |
| JIMENEZ, DENDRA | 725 N LINCOLN AVE 3E VILLA PARK IL 60181 |
| JIMENEZ, DENISE | 7813 GLENGARRY AV WHITTIER CA 90606 |
| JIMENEZ, DIANA | 10433 ONEIDA AV PACOIMA CA 91331 |
| JIMENEZ, DIEGO | 346 W CEDAR ST COMPTON CA 90220 |
| JIMENEZ, DINA | 2017 BELMONT LN APT A REDONDO BEACH CA 90278 |
| JIMENEZ, DINORA | 136 HALF DOME WY PERRIS CA 92570 |
| JIMENEZ, E. | 1144 W 28TH ST APT 7 LOS ANGELES CA 90007 |
| JIMENEZ, EDGAR | 13115 AMAR RD APT 25 BALDWIN PARK CA 91706 |
| JIMENEZ, EDITH A | 6876 AUBURN CIR MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ, EDWARD | 112 W ACACIA AV APT 110 GLENDALE CA 91204 |
| JIMENEZ, ELEODORO | 5652 MULLER ST BELL GARDENS CA 90201 |
| JIMENEZ, ELFEGA | 421 W JAMES ST RIALTO CA 92376 |
| JIMENEZ, ELISA | 17106 BROADVALE DR LA PUENTE CA 91744 |
| JIMENEZ, ELIZABETH | 2301 W LA HABRA BLVD APT 27 LA HABRA CA 90631 |
| JIMENEZ, ELIZABETH | 11914 COMETA AV PACOIMA CA 91331 |
| JIMENEZ, ELIZABETH | 906 WYVAL AV CORONA CA 92882 |
| JIMENEZ, ELOY | 4539 MARIS AV PICO RIVERA CA 90660 |
| JIMENEZ, EMMA | 9827 WALNUT ST APT 4E BELLFLOWER CA 90706 |
| JIMENEZ, ERIKA | 873 PUCHEU ST MENDOTA CA 93640 |
| JIMENEZ, ESMERALD | 26472 AVENIDA DE LA PAZ MORENO VALLEY CA 92555 |
| JIMENEZ, ESTHER | 9316 MESA VERDE DR APT G MONTCLAIR CA 91763 |
| JIMENEZ, EVANGELINA | 8090 DAVID WY RIVERSIDE CA 92509 |
| JIMENEZ, EVELYN | 29W533 COUNTRY RIDGE DR    D WARRENVILLE IL 60555 |
| JIMENEZ, FELICIA | 50 SW  10TH ST # 525 MIAMI FL 33130 |
| JIMENEZ, FELIPE | 836 MAINE AV APT 8 LONG BEACH CA 90813 |
| JIMENEZ, FELIX | 4094 VIA SAN JOSE RIVERSIDE CA 92504 |
| JIMENEZ, FLAVIO | 1521 NE  48TH CT POMPANO BCH FL 33064 |
| JIMENEZ, FLORA | 5801 CRESTRIDGE RD APT B304 RANCHO PALOS VERDES CA 90275 |
| JIMENEZ, FLORA | 21304 BOTTLETREE LN APT 102 NEWHALL CA 91321 |
| JIMENEZ, FRANCINE | 2759 FYLER PL LOS ANGELES CA 90065 |
| JIMENEZ, FRANCISCA | 13418 RANGOON ST ARLETA CA 91331 |
| JIMENEZ, FRANCISCA | 1242 S GARNSEY ST SANTA ANA CA 92707 |
| JIMENEZ, FRANCISCO | 506 N EVERETT ST APT D GLENDALE CA 91206 |
| JIMENEZ, FRANICISO | 2711 W PERSHING RD CHICAGO IL 60632 |
| JIMENEZ, GABRIELA | 537 RICHLAND ST APT N UPLAND CA 91786 |
| JIMENEZ, GAMALIEL | 17510 CERES AV FONTANA CA 92335 |
| JIMENEZ, GEORGINA | 4335 N 104TH ST 212 MILWAUKEE WI 53222 |
| JIMENEZ, GERALDINE | 3540 NW  98TH ST MIAMI FL 33147 |
| JIMENEZ, GERMAN | 3838 VINTON AV APT 110 CULVER CITY CA 90232 |
| JIMENEZ, GERMAN | 21059 KINNEY ST PERRIS CA 92570 |
| JIMENEZ, GILBERTO | 3044 WASHINGTON AV EL MONTE CA 91731 |
| JIMENEZ, GILDARDO | 10719 FLORAL DR WHITTIER CA 90606 |
| JIMENEZ, GLADYS | 151 SW  95TH TER # 104 PEMBROKE PINES FL 33025 |
| JIMENEZ, GLORIA | 6754 ASH CT CHINO CA 91710 |
| JIMENEZ, GRECIA | 5670 GLENFINNAN AV AZUSA CA 91702 |
| JIMENEZ, GUADALUPE | 127 N DITMAN AV LOS ANGELES CA 90063 |
| JIMENEZ, GUADALUPE | 11855 162ND ST NORWALK CA 90650 |
| JIMENEZ, GUADALUPE | 13875 BOEING ST MORENO VALLEY CA 92553 |
| JIMENEZ, GUADALUPE | 12312 NEWPORT AV SANTA ANA CA 92705 |
| JIMENEZ, GUSTAVO | 7728 HAMPTON AV WEST HOLLYWOOD CA 90046 |
| JIMENEZ, HECTOR | 13717 S BERENDO AV GARDENA CA 90247 |
| JIMENEZ, HECTOR | 544 BONAIR ST LA JOLLA CA 92037 |
| JIMENEZ, HECTOR | 10388 SHOSHONE AV RIVERSIDE CA 92503 |
| JIMENEZ, HERMINIA | 26399 BODEGA CT MORENO VALLEY CA 92555 |
| JIMENEZ, HILDA | 480 CAMINO LOS GALLOS PERRIS CA 92571 |
| JIMENEZ, HORTENCIA | 1016 S BONNIE BEACH PL APT A LOS ANGELES CA 90023 |
| JIMENEZ, ILDA | 1706 S ARDMORE AV LOS ANGELES CA 90006 |
| JIMENEZ, IRMA | 568 W HAMMOND ST PASADENA CA 91103 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ, ISAEL | 2119 S CEDAR ST SANTA ANA CA 92707 |
| JIMENEZ, JACKLYN | 357 VALMORE AV VENTURA CA 93003 |
| JIMENEZ, JAIME | 39733 COUNTRY CLUB DR PALMDALE CA 93551 |
| JIMENEZ, JAMES | 12430 BEVERLY BLVD APT 4 WHITTIER CA 90601 |
| JIMENEZ, JAMES | 5430 ROSEMEAD BLVD APT 56 PICO RIVERA CA 90660 |
| JIMENEZ, JAMES | 11765 GOLDRING RD ARCADIA CA 91006 |
| JIMENEZ, JANETH | 3366 1/2 FLOWER ST HUNTINGTON PARK CA 90255 |
| JIMENEZ, JAQUILINA | 1963 WESSEL CT SAINT CHARLES IL 60174 |
| JIMENEZ, JASON | 18530 PARTHENIA ST NORTHRIDGE CA 91324 |
| JIMENEZ, JAVIER | 23910 ALESSANDRO BLVD APT B MORENO VALLEY CA 92553 |
| JIMENEZ, JEANELYN | 11031    LEGACY BLVD # 301 PALM BEACH GARDENS FL 33410 |
| JIMENEZ, JELIN | 13080 BENDER DR MORENO VALLEY CA 92553 |
| JIMENEZ, JERRY | 6048 S KEELER AVE 1ST CHICAGO IL 60629 |
| JIMENEZ, JESSE | 948 STICHMAN AV LA PUENTE CA 91746 |
| JIMENEZ, JESSICA | 26226 LOS VIVEROS MISSION VIEJO CA 92691 |
| JIMENEZ, JESSIKA | 1417 LOS ANGELES AV MONTEBELLO CA 90640 |
| JIMENEZ, JESUS | 11940 AVON WY APT 4 LOS ANGELES CA 90066 |
| JIMENEZ, JESUS | PO BOX 386 DOWNEY CA 90241 |
| JIMENEZ, JESUS | 11661 LUANDA ST LAKEVIEW TERRACE CA 91342 |
| JIMENEZ, JESUS | 814 S GARNSEY ST SANTA ANA CA 92701 |
| JIMENEZ, JESUS | 1984 SUNDANCE AV CORONA CA 92879 |
| JIMENEZ, JOAQUIN | 4812 S LOCKWOOD AVE CHICAGO IL 60638 |
| JIMENEZ, JOEL | 3685 N PLUMTREE DR RIALTO CA 92377 |
| JIMENEZ, JOHNNY | 359 CALLE BECERRA WALNUT CA 91789 |
| JIMENEZ, JOLYNNE | 6 PEILA DR MANCHESTER CT 06040-6463 |
| JIMENEZ, JORGE | 2029 DELAWARE AV APT A SANTA MONICA CA 90404 |
| JIMENEZ, JORGE | 8559 MOODY ST CYPRESS CA 90630 |
| JIMENEZ, JORGE | 33456 NAVAJO TRL APT A CATHEDRAL CITY CA 92234 |
| JIMENEZ, JOSE | 2225 N KILPATRICK AVE CHICAGO IL 60639 |
| JIMENEZ, JOSE | 1415 SE  8TH AVE # 115 DEERFIELD BCH FL 33441 |
| JIMENEZ, JOSE | 21223 SHEARER AV CARSON CA 90745 |
| JIMENEZ, JOSE | 5621 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| JIMENEZ, JOSE | 405 CHESTER PL POMONA CA 91768 |
| JIMENEZ, JOSE | 419 N CHAPMAN ST WEST COVINA CA 91790 |
| JIMENEZ, JOSE | 3637 CANYON CREST DR APT A315 RIVERSIDE CA 92507 |
| JIMENEZ, JOSE | 1405 HARTLEY AV SIMI VALLEY CA 93065 |
| JIMENEZ, JOSEFA | 10336 LEOLANG AV SUNLAND CA 91040 |
| JIMENEZ, JOYCE | 9430 HOLBROOK ST PICO RIVERA CA 90660 |
| JIMENEZ, JOYCE | 1201 S SUNFLOWER CIR APT SOUTH PALM SPRINGS CA 92262 |
| JIMENEZ, JOYCE | 3649 MOCKINGBIRD LN BREA CA 92823 |
| JIMENEZ, JUAN | 1711  CALLA DR JOLIET IL 60435 |
| JIMENEZ, JUAN | 1564 SW  28TH AVE FORT LAUDERDALE FL 33312 |
| JIMENEZ, JUAN | 5364 1/2 LOUIS PL LOS ANGELES CA 90022 |
| JIMENEZ, JUAN | 17117 GARD AV ARTESIA CA 90701 |
| JIMENEZ, JUAN | 628 BUTTONWOOD ST ANAHEIM CA 92805 |
| JIMENEZ, JUAN C | 6817 PARK DR BELL CA 90201 |
| JIMENEZ, JUANITA | 553 E GRANADA CT ONTARIO CA 91764 |
| JIMENEZ, JULIA | 3526 MARMION WY LOS ANGELES CA 90065 |
| JIMENEZ, JULIAN | 7277 IMBACH PL MOORPARK CA 93021 |

| Claim Name | Address Information |
| --- | --- |
| JIMENEZ, JULIO | 7659 HESPERIA AV RESEDA CA 91335 |
| JIMENEZ, KAROL | 2100 COTTAGE CT PERRIS CA 92571 |
| JIMENEZ, KATHY | 65 SETON RD IRVINE CA 92612 |
| JIMENEZ, KIM | 411 1/2 N VISTA ST LOS ANGELES CA 90036 |
| JIMENEZ, KIMBERLY | 1102 3 RANCH RD DUARTE CA 91010 |
| JIMENEZ, LANI | 5597 HUNT CLUB DR FONTANA CA 92336 |
| JIMENEZ, LAURA | 36 SILVERTON CT COCKEYSVILLE MD 21030 |
| JIMENEZ, LEAH | 1812  AVALON DR WHEELING IL 60090 |
| JIMENEZ, LETICIA | 7070 MOHAWK TRL YUCCA VALLEY CA 92284 |
| JIMENEZ, LIDIA | 282 PLAIN DR EAST HARTFORD CT 06118-1525 |
| JIMENEZ, LILY | 748 S PALMETTO AV COVINA CA 91723 |
| JIMENEZ, LISA | 2700 PETERSON PL APT 55D COSTA MESA CA 92626 |
| JIMENEZ, LORENA | 10419 MOUNT GLEASON AV APT 4 SUNLAND CA 91040 |
| JIMENEZ, LORENA | 12361 TRIPOLI ST VICTORVILLE CA 92392 |
| JIMENEZ, LOUISA | 2427 W HAVENBROOK ST WEST COVINA CA 91790 |
| JIMENEZ, LUIS | 7427 TEMPEST CT B BALTIMORE MD 21237 |
| JIMENEZ, LUZ | 4689 CUMBRIAN LAKES DR KISSIMMEE FL 34746 |
| JIMENEZ, LUZ | 4802 SW  66TH WAY DAVIE FL 33314 |
| JIMENEZ, LUZ | 3748 W 109TH ST INGLEWOOD CA 90303 |
| JIMENEZ, LYNETTE | 13621 CANELLIA DR FONTANA CA 92335 |
| JIMENEZ, MANUEL | 609 CALIFORNIA AV APT 210 VENICE CA 90291 |
| JIMENEZ, MANUEL | 9601 CORBIN AV APT 30312 NORTHRIDGE CA 91324 |
| JIMENEZ, MARCELINO | 1024 W 49TH ST APT 105 LOS ANGELES CA 90037 |
| JIMENEZ, MARCO | 10533 LA REINA AV APT D DOWNEY CA 90241 |
| JIMENEZ, MARCO L. | 4561 W  MCNAB RD # 20 POMPANO BCH FL 33069 |
| JIMENEZ, MARGARITA | 750 E CARSON ST APT 17 CARSON CA 90745 |
| JIMENEZ, MARGARITA | 2432 GREENLEAF AV ANAHEIM CA 92801 |
| JIMENEZ, MARIA | 1166 E 66TH ST LOS ANGELES CA 90001 |
| JIMENEZ, MARIA | 4130 E 1ST AV APT A LOS ANGELES CA 90063 |
| JIMENEZ, MARIA | 1724 N CHESTER AV COMPTON CA 90221 |
| JIMENEZ, MARIA | 3121 ILLINOIS AV SOUTH GATE CA 90280 |
| JIMENEZ, MARIA | 1270 BURWOOD ST APT 1 LA HABRA CA 90631 |
| JIMENEZ, MARIA | 11104 LAMBERT AV APT 6 EL MONTE CA 91731 |
| JIMENEZ, MARIA | 13941 NEVERS ST LA PUENTE CA 91746 |
| JIMENEZ, MARIA | 2211 LAS VEGAS AV POMONA CA 91767 |
| JIMENEZ, MARIA | 6192 SHIELDS DR HUNTINGTON BEACH CA 92647 |
| JIMENEZ, MARIANO | 1406 PICO ST SAN FERNANDO CA 91340 |
| JIMENEZ, MARICELLA | 730 W WHITTIER BLVD LA HABRA CA 90631 |
| JIMENEZ, MARILYN | 1312 E PORTNER ST WEST COVINA CA 91790 |
| JIMENEZ, MARIO | 1607 RIDGE RD BALTIMORE MD 21228 |
| JIMENEZ, MARIO | 385 N ROCKVALE AV APT 40 AZUSA CA 91702 |
| JIMENEZ, MARIO | 517 CARDIFF ST SAN DIEGO CA 92114 |
| JIMENEZ, MARIO | 1577 BROWN AV RIVERSIDE CA 92509 |
| JIMENEZ, MARISA | 11633 MOONRIDGE RD WHITTIER CA 90601 |
| JIMENEZ, MARISELA | 6145 HELIOTROPE AV APT B MAYWOOD CA 90270 |
| JIMENEZ, MARISELA | 962 E D ST ONTARIO CA 91764 |
| JIMENEZ, MARISOL | 12473 WALSH AV LOS ANGELES CA 90066 |
| JIMENEZ, MARTA | 294 E 50TH ST LOS ANGELES CA 90011 |
| JIMENEZ, MARTI | 6007 MILTON AV APT C WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ, MARTIN | 17825 VILLA CORTA ST LA PUENTE CA 91744 |
| JIMENEZ, MARY LOU | 1425 W 218TH ST TORRANCE CA 90501 |
| JIMENEZ, MATILDE | 2433 N EASTERN AV APT 113 LOS ANGELES CA 90032 |
| JIMENEZ, MATILDE | 11121 IDALENE ST SANTA FE SPRINGS CA 90670 |
| JIMENEZ, MATTHEW | 11412 BROADED ST SANTA FE SPRINGS CA 90670 |
| JIMENEZ, MEDINA | 712 TAPER AV COMPTON CA 90220 |
| JIMENEZ, MELANIE | 30    WEYMOUTH RD ENFIELD CT 06082 |
| JIMENEZ, MELECIO | 43321 ECHARD AV QUARTZ HILL CA 93536 |
| JIMENEZ, MERCEDES | 11969 SW  59TH CT COOPER CITY FL 33330 |
| JIMENEZ, MIGUEL | 13210 VICTORY BLVD APT 26 VAN NUYS CA 91401 |
| JIMENEZ, MIGUEL | 1631 PAMPAS LN APT 76 ANAHEIM CA 92802 |
| JIMENEZ, MONSEPRAT | 900 N SOLDANO AV AZUSA CA 91702 |
| JIMENEZ, MR ALAN | 1909 E GARVEY AV N APT 211 WEST COVINA CA 91791 |
| JIMENEZ, MYRIAM | 2051 LERIDA PL ROSEMEAD CA 91770 |
| JIMENEZ, NANCY | 505 N FIGUEROA ST APT 637 LOS ANGELES CA 90012 |
| JIMENEZ, NANCY | 2104 NEWCOMB ST SAN BERNARDINO CA 92404 |
| JIMENEZ, NOAMI | 6014 FOSTORIA ST BELL GARDENS CA 90201 |
| JIMENEZ, NOEL | 8300 CHAPMAN AV APT 43 STANTON CA 90680 |
| JIMENEZ, OFELIA | 44040 ENGLE WY APT 59 LANCASTER CA 93536 |
| JIMENEZ, OMAR | 3887    CASCADE TER FORT LAUDERDALE FL 33332 |
| JIMENEZ, OMAR | 16745 DUBESOR ST LA PUENTE CA 91744 |
| JIMENEZ, OSCAR | 15115 MYSTIC ST WHITTIER CA 90604 |
| JIMENEZ, OSCAR | 528 DORA GUZMAN AV APT A LA PUENTE CA 91744 |
| JIMENEZ, OSDAL | 6010 ARBUTUS ST APT K HUNTINGTON PARK CA 90255 |
| JIMENEZ, PABLO | 9692    SAN VITTORE ST LAKE WORTH FL 33467 |
| JIMENEZ, PAMELA | 13102 PARTRIDGE ST APT SP39 GARDEN GROVE CA 92843 |
| JIMENEZ, PAOLA | 921 N NEPTUNE AV APT 1 WILMINGTON CA 90744 |
| JIMENEZ, PEDRO | 4801 CLAIR DEL AV APT 919 LONG BEACH CA 90807 |
| JIMENEZ, PILAR | 16022 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| JIMENEZ, RAMIRO | 21431 VALERIO ST APT 5 CANOGA PARK CA 91303 |
| JIMENEZ, RAUL | 1405 S CEDAR ST MONTEBELLO CA 90640 |
| JIMENEZ, RAUL | 501 S MONTEBELLO BLVD APT C MONTEBELLO CA 90640 |
| JIMENEZ, RAUL | 12623 COMETA AV SAN FERNANDO CA 91340 |
| JIMENEZ, RAUL | 13081 CRANSTON AV SYLMAR CA 91342 |
| JIMENEZ, RAY | 13676 PECAN PL MORENO VALLEY CA 92553 |
| JIMENEZ, RICK | 18219 HESPERO ST ROWLAND HEIGHTS CA 91748 |
| JIMENEZ, RIGOBERTO | 1549 E CRUCES ST WILMINGTON CA 90744 |
| JIMENEZ, ROBERT | 14958 BECKNER ST LA PUENTE CA 91744 |
| JIMENEZ, ROGELIO | 1340 JUNEWOOD WY OXNARD CA 93030 |
| JIMENEZ, ROME | 6025 BONHILL ST RIVERSIDE CA 92509 |
| JIMENEZ, ROSA | 1738 W 23RD ST LOS ANGELES CA 90018 |
| JIMENEZ, ROSA | 12052 DUNKLEE LN GARDEN GROVE CA 92840 |
| JIMENEZ, ROSARIO | 9308 ROSEHEDGE DR PICO RIVERA CA 90660 |
| JIMENEZ, ROSAURA | 4817 W DRUMMOND PL CHICAGO IL 60639 |
| JIMENEZ, S | 9016 KEATING AVE 2B SKOKIE IL 60076 |
| JIMENEZ, SAMUEL | 1052 N ROWAN AV LOS ANGELES CA 90063 |
| JIMENEZ, SANTIAGO | 8416 WINSFORD AV LOS ANGELES CA 90045 |
| JIMENEZ, SERGIO | 26435 ELDER AV MORENO VALLEY CA 92555 |
| JIMENEZ, SHELLEY | 147 S DE LAY AV COVINA CA 91723 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ, SHIRLEY | 28370 WELLSVILLE ST MURRIETA CA 92563 |
| JIMENEZ, SOCORRO | 12162 KENNEY ST NORWALK CA 90650 |
| JIMENEZ, SOFIA | 4108 LIBERTY BLVD SOUTH GATE CA 90280 |
| JIMENEZ, SUS | 560 NW  99TH WAY PEMBROKE PINES FL 33024 |
| JIMENEZ, SUSANA | 2757 FOLSOM ST LOS ANGELES CA 90033 |
| JIMENEZ, SYLVIA | 12540   OAK ARBOR LN BOYNTON BEACH FL 33436 |
| JIMENEZ, TEO | 1025 LA MARILLO CIR CORONA CA 92879 |
| JIMENEZ, TINA | 1080 CHEVRON CT PASADENA CA 91103 |
| JIMENEZ, TOMAS R | 3381 LEBON DR APT 204 SAN DIEGO CA 92122 |
| JIMENEZ, TRANSITO | 37824 SULPHUR SPRINGS RD PALMDALE CA 93552 |
| JIMENEZ, TRINIDAD | 4538 S FAIRFIELD AVE 2ND CHICAGO IL 60632 |
| JIMENEZ, VERONICA | 900 SW  113TH TER PEMBROKE PINES FL 33025 |
| JIMENEZ, VERONICA | 11911 PEORIA ST SUN VALLEY CA 91352 |
| JIMENEZ, VETRESS | 1065 W 130TH ST GARDENA CA 90247 |
| JIMENEZ, VICTOR | 2030 W 30TH ST LOS ANGELES CA 90018 |
| JIMENEZ, VICTOR | 4526 E 58TH ST APT 4526 MAYWOOD CA 90270 |
| JIMENEZ, VICTOR | 9900 AMANITA AV TUJUNGA CA 91042 |
| JIMENEZ, YENY | 5607 LA MIRADA AV APT 403 LOS ANGELES CA 90038 |
| JIMENEZ, YOLANDA | 1802 SAGE APT 220 WEST COVINA CA 91791 |
| JIMENEZ, ZENAIDA | 6813 COMPTON AV LOS ANGELES CA 90001 |
| JIMENEZ-EKMAN, S. | 6203 N LUNDY AVE CHICAGO IL 60646 |
| JIMENEZRODRIGUES, ELIZABETH | 6441   PUMPKIN SEED CIR # 129 BOCA RATON FL 33433 |
| JIMENZ, DAVID | 1925   CORAL GARDENS DR WILTON MANORS FL 33306 |
| JIMERSON,  NANNIE | 12028 S WENTWORTH AVE CHICAGO IL 60628 |
| JIMERSON, AUTUMN J | 1237 SMITHWOOD DR LOS ANGELES CA 90035 |
| JIMERSON, DARAIN | 10137 VIA PESCADERO MORENO VALLEY CA 92557 |
| JIMERSON, ETTA | 6804 S PRAIRIE AVE 2E CHICAGO IL 60637 |
| JIMERSON, EVELYN | 1366 W FULLERTON AVE 401 CHICAGO IL 60614 |
| JIMERSON, JOHN | 3771 WELLAND AV LOS ANGELES CA 90018 |
| JIMERSON, JOHN H. | 849  ELKHART ST GARY IN 46403 |
| JIMERSON, JOSEPHINE | 1265 W  37TH ST # B RIVIERA BEACH FL 33404 |
| JIMERSON, MICHAEL | 10114 WISNER AV MISSION HILLS CA 91345 |
| JIMERSON, NICOLE | 3424 W 82ND PL INGLEWOOD CA 90305 |
| JIMIENZ, DORA | 4345 MCNAB AV LAKEWOOD CA 90713 |
| JIMINEZ, ARMANDO | 5989 SW  33RD ST DAVIE FL 33314 |
| JIMINEZ, ARNULFO | 48 S PARKWOOD AV APT B PASADENA CA 91107 |
| JIMINEZ, CEASAR | 2329 LIME AV LONG BEACH CA 90806 |
| JIMINEZ, ENDINA | 712 TAPER AV COMPTON CA 90220 |
| JIMINEZ, GILDA | 7473 JACARANDA AV FONTANA CA 92336 |
| JIMINEZ, JAMES AND EILEEN | 9754   QUINN CT WEST PALM BCH FL 33414 |
| JIMINEZ, JENNIFER | 2000 N PINE ST 20 WAUKEGAN IL 60087 |
| JIMINEZ, JORGE | 600 VIA ALTAMIRA APT A MONTEBELLO CA 90640 |
| JIMINEZ, LINDA | 147 S DITMAN AV LOS ANGELES CA 90063 |
| JIMINEZ, MARIBEL | 2933 N SHERIDAN RD 913 CHICAGO IL 60657 |
| JIMINEZ, MARK | 5710   TAFT ST HOLLYWOOD FL 33021 |
| JIMINEZ, SALIA | 555 W 41ST DR LOS ANGELES CA 90037 |
| JIMMENEZ, RAMIRO | 1955 WALLACE AV APT C104 COSTA MESA CA 92627 |
| JIMMERSON, JOANNE | 2007 ALTO VISTA AVE BALTIMORE MD 21207 |
| JIMMEZ, EFRIN | 1337 W CULLERTON ST CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| JIMMIE, CHRISTINE | 7369   OWEN CT PEMBROKE PINES FL 33024 |
| JIMMIE, HOLOBAUGH | 3079   GRAND AVE DELAND FL 32720 |
| JIMMY B SCHOBERT DC# C240043 | 8629 HAMPTON SPRINGS RD PERRY FL 32348 |
| JIMMY'S | 511 PAMELA LANE POMONA CA 91766 |
| JIMMY'S STORE/PERSECHINO MGR | 1238 E MAIN ST TORRINGTON CT 06790 |
| JIMMY, HUTCHENS | 4785   OAKWOOD DR SAINT CLOUD FL 34772 |
| JIMMY, IMMONS | 625   GRAND PLAZA DR ORANGE CITY FL 32763 |
| JIMMY, KING | 5249   SIGNAL HILL RD ORLANDO FL 32808 |
| JIMMY, TOBAR | 1160   COPENHAGEN WAY WINTER GARDEN FL 34787 |
| JIMS, SAMANTHA | 4213 CARMEN ST TORRANCE CA 90503 |
| JIN, FANG | 181 AMHERST AISLE APT 181 IRVINE CA 92612 |
| JIN, JAMES | 6 COLORADO IRVINE CA 92606 |
| JIN, JAMES, U OF CHIC BKSTR | 5611 S DREXEL AVE 3 CHICAGO IL 60637 |
| JIN, JOHN | 2285 W BROADWAY APT L224 ANAHEIM CA 92804 |
| JIN, JOOWON | 1924   TIMBERLINE RD WESTON FL 33327 |
| JIN, MIN | 14 AMARGOSA IRVINE CA 92602 |
| JIN, MINGJI | 4600 N CLARENDON AVE 708 CHICAGO IL 60640 |
| JIN, ROHIT | 3046 TROON DR MONTGOMERY IL 60538 |
| JIN, SALLY | 5910 GREAT STAR DR 301 CLARKSVILLE MD 21029 |
| JIN, SHU PING | 3675 SAND PIPER WY BREA CA 92823 |
| JIN, SUE | 316 W MEDA AV APT 4 GLENDORA CA 91741 |
| JIN, TOM | 1805 NOWELL AV ROWLAND HEIGHTS CA 91748 |
| JIN, YANPING | 2759 WAYFARING LN A LISLE IL 60532 |
| JINAGOUDA, SEEMA | 1138 SESMAS ST APT C MONROVIA CA 91016 |
| JINCHI, PERI | 11500 ROCHESTER AV LOS ANGELES CA 90025 |
| JINDAL, PREM | 5801 GARRETT LN 2 ROCKFORD IL 61107 |
| JINDARIANI, SERGO | 30W077 VALENCIA CT    302 NAPERVILLE IL 60563 |
| JINDRA, JAMES | 9523 GARFIELD AVE BROOKFIELD IL 60513 |
| JINEDASA, HIMELI | 8100 PARK AV APT 133 STANTON CA 90680 |
| JING LI, CHAN, U OF CHIC | 5625 S ELLIS AVE 411A CHICAGO IL 60637 |
| JING, JAMES | 1588 E HASTINGS WY PLACENTIA CA 92870 |
| JING, XUE | 11092   BOSTON DR COOPER CITY FL 33026 |
| JINGLES, TOM | 2051 W 109TH ST LOS ANGELES CA 90047 |
| JINGOZIAN, LOU | 12304 LOUISE AV GRANADA HILLS CA 91344 |
| JINGWEI, KE | 7697   W COURTYARD RUN BOCA RATON FL 33433 |
| JINHONG, JAMES | 3113 SPRINGDALE AVE GLENVIEW IL 60025 |
| JINKS, ROBERT | 56   REVERE DR NEWINGTON CT 06111 |
| JINKS, ROGER | 600 RAYMOND AV APT 5 SANTA MONICA CA 90405 |
| JINNAH, LEILA | 627 N JUANITA AV REDONDO BEACH CA 90277 |
| JINNETT, MAREN | 615 W 35TH PL LOS ANGELES CA 90007 |
| JINZO, APRIL C | 2755 PINE CREEK CIR FULLERTON CA 92835 |
| JIOLKO, VICTOR | 6520 W DIVERSEY AVE CHICAGO IL 60707 |
| JIPTNER, NILS | 24970 JIM BRIDGER RD HIDDEN HILLS CA 91302 |
| JIRA, EDDIE | 2915 PERKINS LN REDONDO BEACH CA 90278 |
| JIRALERSPONG, JINT | 611   PALMETTO DR COCONUT CREEK FL 33066 |
| JIRAN, MRS | 31073 DEL REY RD TEMECULA CA 92591 |
| JIRAU, HECTOR | 11277   WOODCHUCK LN BOCA RATON FL 33428 |
| JIREK, CHARLES | 06S211 MARBLEHEAD CT NAPERVILLE IL 60540 |
| JIRIK JR, JAMES | 4508   HIRSCHBERG AVE SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| JIRIK, RAE | 302 N RIDGELAND AVE ELMHURST IL 60126 |
| JIRIKOWIC, WINONA | 6065  S VERDE TRL # G203 BOCA RATON FL 33433 |
| JIRKA, ANITA | 18148  ABERDEEN ST HOMEWOOD IL 60430 |
| JIRON, HAROLD | 5373 LOCUST AV LONG BEACH CA 90805 |
| JIRREH, AHMED | 4800 S LAKE PARK AVE 1502A CHICAGO IL 60615 |
| JIRSA, ROBERT | 122 DOVE LN MIDDLETOWN CT 06457-6221 |
| JIRSCHELE, STEVE | 4520 PERSHING AVE DOWNERS GROVE IL 60515 |
| JIRUS, ROBERT | 3936  WESLEY AVE STICKNEY IL 60402 |
| JISA, HENRY | 2825 S CHICAGO AVE 113 SOUTH MILWAUKEE WI 53172 |
| JISHI, SARAH | 772 GALERITA ST OXNARD CA 93030 |
| JITENDRA, KUKADIA | 2829  ALOMA AVE WINTER PARK FL 32792 |
| JITENDRA, SARHAD | 6237  BENT PINE DR # 620B ORLANDO FL 32822 |
| JITTORN, PENPIM | 400 S LA FAYETTE PARK PL APT 113 LOS ANGELES CA 90057 |
| JIVAJA**, DANYA | 20313 SCHOENBORN ST WINNETKA CA 91306 |
| JIVAN, SUNIL | 126 PAGEANTRY DR PLACENTIA CA 92870 |
| JIVIDEN, JOHN | 414 2ND ST APT 219 HERMOSA BEACH CA 90254 |
| JIVUPHCIBOORSTEUI, VAREE | 11756 STRATHERN ST NORTH HOLLYWOOD CA 91605 |
| JIZHAK, MRS J | 30971 VIA MIRADOR SAN JUAN CAPISTRANO CA 92675 |
| JJENSEN, JAKOB | 1868 N HOLLISTON AV PASADENA CA 91104 |
| JKA PEST CONTROL       T | 1700 SW 59TH AVE PLANTATION FL 33317 |
| JL MEDIA/HOME DEPOT STORE CLOSURE | 1600 RT.22 UNION NJ 07083 |
| JL MEDIA/NATIONWIDE FURNITURE | 1600 RTE 22 FELICIA LEWIS UNION NJ 07083 |
| JLAZIK, MIKE | 3525 PARK AVE BROOKFIELD IL 60513 |
| JM, SPENCER | 3741  MUDFISH LN # 98 KISSIMMEE FL 34744 |
| JN, INC | 254 W GILMAN ST MADISON WI 53703 |
| JNGO, STAPF | 681  PROVIDENCE LN CRYSTAL LAKE IL 60012 |
| JO, HYUN JOO | 19971 CALLE SOLIS WALNUT CA 91789 |
| JO, ROBERTO | 114  LAKE ST 2N OAK PARK IL 60302 |
| JO, SEO YOUNG | 2100 W COMMONWEALTH AV APT 116 FULLERTON CA 92833 |
| JO, SICKLER | 102  IXORA WAY LEESBURG FL 34748 |
| JO/ ASIA WORLD, DANIEL | 1805 INDUSTRIAL ST LOS ANGELES CA 90021 |
| JOA, JEREMY | 12555 EUCLID ST APT 35 GARDEN GROVE CA 92840 |
| JOACEAUS, DATA | 2141 NE  2ND CT BOYNTON BEACH FL 33435 |
| JOACHIM, DESIRREE | 26200 ABDALE ST SANTA CLARITA CA 91321 |
| JOACHIM, EVELYN | 6895  WILLOW WOOD DR # 1043 1043 BOCA RATON FL 33434 |
| JOACHIM, MARY | 401 SW  1ST CT BOYNTON BEACH FL 33435 |
| JOAN BLAZER | 6145 SW  1ST ST MARGATE FL 33068 |
| JOAN M, CHAMBERLAIN | 5909  MAUSSER DR # A ORLANDO FL 32822 |
| JOAN SHELLEM | 301 MUIR ST 306 CAMBRIDGE MD 21613 |
| JOAN SMITH(ANEISHA)-NIE | 5865 NW  19TH ST LAUDERHILL FL 33313 |
| JOAN, ALI | 813  PINE RIDGE DR DAVENPORT FL 33897 |
| JOAN, ALIFF | 3457  PELICAN CIR TITUSVILLE FL 32796 |
| JOAN, ALLMAN | 61  LAKE JACKSON DR MASCOTTE FL 34753 |
| JOAN, BODENLOS | 20005 N  HIGHWAY27 ST # 397 CLERMONT FL 34711 |
| JOAN, CAMPANELLI | 711  HIBISCUS DR SATELLITE BEACH FL 32937 |
| JOAN, CHAPEL | 2825 S  WASHINGTON AVE # 215 TITUSVILLE FL 32780 |
| JOAN, COTHERN | 575  WEBSTER ST LAKE MARY FL 32746 |
| JOAN, DROHAN | 5114  CHANTICLEER DR LEESBURG FL 34748 |
| JOAN, FUERETES | 36343  PETE ST FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
|---|---|
| JOAN, GARSTER | 1420 N    ATLANTIC AVE # 1504 DAYTONA BEACH FL 32118 |
| JOAN, GONZALES | 10219    EASTERN LAKE AVE # 103 ORLANDO FL 32817 |
| JOAN, GRANT | 2850    YORK LN MOUNT DORA FL 32757 |
| JOAN, HENDERSON | 1043 W  PEBBLE BEACH CIR WINTER SPRINGS FL 32708 |
| JOAN, HICKLING | 2934    GRIFFINVIEW DR # 92 LADY LAKE FL 32159 |
| JOAN, HOPKINS | 17692 SE   92ND GRANTHAM TER LADY LAKE FL 32162 |
| JOAN, HUARD | 1105 W   PRINCETON ST ORLANDO FL 32804 |
| JOAN, JESS | 1800    HARRISON ST # 1112 TITUSVILLE FL 32780 |
| JOAN, KHISLEY | 10195 GUILFORD RD JESSUP MD 20794 |
| JOAN, LANSBERRY | 3061 S  PENINSULA DR DAYTONA BEACH SHORES FL 32118 |
| JOAN, LARDIE | 1003    JEFFREY DR LADY LAKE FL 32159 |
| JOAN, LEE | 9705    HICKORY HOLLOW RD # 18 LEESBURG FL 34788 |
| JOAN, LEROY | 810    HURON ST WILDWOOD FL 34785 |
| JOAN, LES | 1237    GUY RD ORLANDO FL 32828 |
| JOAN, LITTLEHALES | 3532    BLOSSOM CIR ZELLWOOD FL 32798 |
| JOAN, LUCE | 40840    COUNTY ROAD 25  # 410 LADY LAKE FL 32159 |
| JOAN, MARTINEZ | 4416    ANTIETAM CREEK TRL LEESBURG FL 34748 |
| JOAN, MCBROOM | 514    JOHN THOMAS AVE DELAND FL 32724 |
| JOAN, MCRAE | 461    BROOK RIDGE CIR MINNEOLA FL 34711 |
| JOAN, OTT | 913    VILLAGE DR WILDWOOD FL 34785 |
| JOAN, PAQUIN | 468    WYNFIELD CIR ROCKLEDGE FL 32955 |
| JOAN, PATTERSON | 198    DAHLIA VILLAGE CIR ORLANDO FL 32807 |
| JOAN, PAVELOCK | 507    KISSIMMEE OAKS CT # 9 KISSIMMEE FL 34741 |
| JOAN, PIKE | 3240    KENNESAW CT ORLANDO FL 32826 |
| JOAN, POKUTECKI | 413    CITRUS RIDGE DR DAVENPORT FL 33837 |
| JOAN, POWERS | 27132    ORANGE AVE YALAHA FL 34797 |
| JOAN, PROPST | 1800    HARRISON ST # 307 TITUSVILLE FL 32780 |
| JOAN, ROONEY | 911 VERSAILLES CIR MAITLAND FL 32751 |
| JOAN, SCIFRES | 1410    NAVARRO CT LADY LAKE FL 32159 |
| JOAN, SHATRAN | 26301 SE   COUNTYROAD42 ST # 1B UMATILLA FL 32784 |
| JOAN, STIVERS | 151 N   ORLANDO AVE # 123 WINTER PARK FL 32789 |
| JOAN, UVA | 314    HIGH VISTA DR DAVENPORT FL 33837 |
| JOAN, VAN SICKLE | 2170    FRIDAY RD COCOA FL 32926 |
| JOAN, WALTER | 1571 SW   65TH AVE BOCA RATON FL 33428 |
| JOAN, WARDLE | 1614    ORANGE TREE DR EDGEWATER FL 32132 |
| JOAN, YEISLEY | 209    ASH AVE MELBOURNE FL 32951 |
| JOANA, KIM | 1312 CAMBRIN RD POMONA CA 91768 |
| JOANIE, DONNELLY | 26631 CORSICA RD MISSION VIEJO CA 92692 |
| JOANIE, O'BRYAN | 3002    ASH PARK PT WINTER PARK FL 32792 |
| JOANIS, RENALD | 6502 AGNES AV NORTH HOLLYWOOD CA 91606 |
| JOANN CRAIG | 845 FLORIDA AVE YORK PA 17404 |
| JOANN E., DAPP | 16526    HIGHLAND AVE MONTVERDE FL 34756 |
| JOANN YOUNG, DAVID NISSIM C/O | 801 E CHAPMAN AV APT STE206 FULLERTON CA 92831 |
| JOANN, DARNELL | 351    HAWTHORNE HILLS PL # 203 ORLANDO FL 32835 |
| JOANN, DUBUS | 7004    DELORA DR ORLANDO FL 32819 |
| JOANN, FRIDDLE | 143    JACARANDA DR LEESBURG FL 34748 |
| JOANN, GAMBLE | 6448    MAYO ST HOLLYWOOD FL 33023 |
| JOANN, GLENN | 10550    HOLLOWAY DR # 55 LEESBURG FL 34788 |
| JOANN, HARTER | 61    KUMQUAT PL TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| JOANN, HENSLEY | 5020 W  IRLO BRONSON MEMORIAL HWY # A KISSIMMEE FL 34746 |
| JOANN, HUNT | 3036  ANDOVER CT MOUNT DORA FL 32757 |
| JOANN, MCGHEE | 36204  PLUM AVE GRAND ISLAND FL 32735 |
| JOANN, ORR | 769  BAYTREE DR TITUSVILLE FL 32780 |
| JOANN, PAGILLO | 9124  SUMMIT CENTRE WAY # 207 ORLANDO FL 32810 |
| JOANN, PAVLIK | 20005 N  HIGHWAY27 ST # 1067 CLERMONT FL 34711 |
| JOANN, SEAL | 214  LOWE RD LEESBURG FL 34748 |
| JOANN, SHEDDAN | 200  JENNIE JEWEL DR ORLANDO FL 32806 |
| JOANN, SIMONDS | 1055  ROLLING ACRES DR DELAND FL 32720 |
| JOANN, WATKINS | 735 S  US HIGHWAY 441  # 6-77 LADY LAKE FL 32159 |
| JOANN, WHITE | 2129  CHIPPEWA TRL MAITLAND FL 32751 |
| JOANN, ZIEMBA | 1010  PARK RIDGE CIR # 1047 KISSIMMEE FL 34746 |
| JOANN-PAUPE, MARY | 1609  FOREST HILL CT CROFTON MD 21114 |
| JOANNA BLACK | 1508 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| JOANNA SMITH | 2 STONE ROW CT COCKEYSVILLE MD 21030 |
| JOANNA, BELLA | 16126  GREEN COVE BLVD CLERMONT FL 34714 |
| JOANNA, HUSSEY | 1047  CLAY BLVD EUSTIS FL 32726 |
| JOANNA, LEATHERMAN | 408  FERN LAKE DR ORLANDO FL 32825 |
| JOANNA, SPEANZA | 1121  HERON POINT WAY DELAND FL 32724 |
| JOANNE C, WELLS | 609  HIGHWAY 466  # 472 LADY LAKE FL 32159 |
| JOANNE H., MORRIS | 2652  CEDAR BLUFF LN OCOEE FL 34761 |
| JOANNE HALADA | 3735 N 87TH ST MILWAUKEE WI 53222 |
| JOANNE M VERA | 308 FRANKLIN ST CUMBERLAND MD 21502 |
| JOANNE P. SWORSY | 2253 GARFIELD DR SOUTH DAYTONA FL 32119 |
| JOANNE VICIDOMINI | 3319 MIDLAND CT ABINGDON MD 21009 |
| JOANNE, ANZALONE | 4721  ALEXIS DR KISSIMMEE FL 34746 |
| JOANNE, BEAVER | 1114  MARTIN BLVD ORLANDO FL 32825 |
| JOANNE, BOLAND | 4401  LONGBOW DR TITUSVILLE FL 32796 |
| JOANNE, CARTER | 24932  CRANES ROOST CIR LEESBURG FL 34748 |
| JOANNE, CORCORAN | 2109  SANSORES ST LADY LAKE FL 32159 |
| JOANNE, CRISTELLA | 11605 NW  35TH ST SUNRISE FL 33323 |
| JOANNE, DELBENE | 2829  SALISBURY BLVD WINTER PARK FL 32789 |
| JOANNE, DESSERT | 1000  DISSTON AVE # 24 CLERMONT FL 34711 |
| JOANNE, DUNCAN | 5270  LAKE POINSETT RD COCOA FL 32926 |
| JOANNE, FERRARO | 545  ONE CENTER BLVD # 106 ALTAMONTE SPRINGS FL 32701 |
| JOANNE, FUHRMAN | 2005 N. HIGHWAY 27 ST #308 CLERMONT FL 34711 |
| JOANNE, HICKS | 925  RIDGE SPRING CT APOPKA FL 32712 |
| JOANNE, HOWELL | 3306  ANN ARBOR CT SAINT CLOUD FL 34772 |
| JOANNE, JUDY | 4672  RIVERWALK VILLAGE CT # 8302 PONCE INLET FL 32127 |
| JOANNE, KEARNEY | 24207  TURKEY LAKE RD HOWEY IN THE HILLS FL 34737 |
| JOANNE, MALCARNE | 11709  ROUSE RUN CIR ORLANDO FL 32817 |
| JOANNE, MARTIN | 1880  PINEWAY CT MOUNT DORA FL 32757 |
| JOANNE, MEI-PEYTREMANN | 1327  FLAGSTONE AVE KISSIMMEE FL 34747 |
| JOANNE, MONTANYA | 25431  CRESTWATER DR LEESBURG FL 34748 |
| JOANNE, MOULTON | 5526  SPINNAKER LOOP LADY LAKE FL 32159 |
| JOANNE, ORBASH | 210  VISTA VIEW LOOP DAVENPORT FL 33897 |
| JOANNE, PIPER | 2691  ORANGE PEEL CT ORLANDO FL 32806 |
| JOANNE, PUGNET | 3451  DIAMOND LEAF LN OVIEDO FL 32766 |
| JOANNE, RIGGS | 3228  POST ST DELTONA FL 32738 |

| Claim Name | Address Information |
| --- | --- |
| JOANNE, RUBRICKY | 22037   BREEZY OAK DR HOWEY IN THE HILLS FL 34737 |
| JOANNE, SCHEMENAUER | 10121   COUNTY ROAD 44  # 81 LEESBURG FL 34788 |
| JOANNE, SOWELL | 8345 SE  176TH LAWSON LOOP LADY LAKE FL 32162 |
| JOANNE, STEVENS | 139   GREENWING TRL TITUSVILLE FL 32780 |
| JOANNE, STEWART | 4712   WATERSIDE POINTE CIR ORLANDO FL 32829 |
| JOANNE, USATCH | 24440   AMBERLEAF CT LEESBURG FL 34748 |
| JOANNE, UTTERBACK | 1521   LAKESIDE DR DELAND FL 32720 |
| JOANNE, WEISS | 4106   PLANTATION LAKES CIR SANFORD FL 32771 |
| JOANNE, WHITFIELD | 301   BONAVENTURE BLVD # 11 WESTON FL 33326 |
| JOANNE, WILSON | 9000   US HIGHWAY 192  # 225 CLERMONT FL 34714 |
| JOANNE, ZEIGLER | 701   LALLY ROCK CT ORLANDO FL 32828 |
| JOANNE, ZIVALICH | 4024   MAGUIRE BLVD # 1201 ORLANDO FL 32803 |
| JOANNE, ZONKER | 9777 SE  174TH PLACE RD SUMMERFIELD FL 34491 |
| JOANNETTE, ANDRE | 5300   WASHINGTON ST # F114 HOLLYWOOD FL 33021 |
| JOANOU, PHIL | 2302 CHETWOOD CIR 202 LUTHERVILLE-TIMONIUM MD 21093 |
| JOANSON, RANDY | 647   MADISON ST OAK PARK IL 60302 |
| JOAQUIN, CUPELES | 917   GOVERNORS AVE ORLANDO FL 32808 |
| JOAQUIN, DEBORAH | 811 SW  119TH WAY DAVIE FL 33325 |
| JOAQUIN, DON | 710  BLOCK ST BEECHER IL 60401 |
| JOAQUIN, FELIX | 2390 DUSK DR SAN DIEGO CA 92139 |
| JOAQUIN, NANCY | 22500 VANOWEN ST CANOGA PARK CA 91307 |
| JOAQUIN, SUZETTE | 6139 N RANGER DR AZUSA CA 91702 |
| JOASSAINT, MARIE ANGE | 1881 NW  42ND TER # F212 LAUDERHILL FL 33313 |
| JOB, JAMES | 2507 N NEVA AVE CHICAGO IL 60707 |
| JOB, LOVELY | 590 E WINDGATE CT ARLINGTON HEIGHTS IL 60005 |
| JOB, PHYLLIS | 3602 S IRONWOOD DR    244W SOUTH BEND IN 46614 |
| JOBANPUTRA, KETAN | 1024 E MEADOW LAKE DR PALATINE IL 60074 |
| JOBB, AMANDA | 3703 W EDDY ST 1 CHICAGO IL 60618 |
| JOBB, JAMES H. | 5300   HOLLYWOOD BLVD # 15 HOLLYWOOD FL 33021 |
| JOBBE, JODI | 173   HICKORY HILL LN NEWINGTON CT 06111 |
| JOBBITT, TRACY | 6079   GLENDALE DR BOCA RATON FL 33433 |
| JOBBOURY, SAM | 7416 CASABA AV WINNETKA CA 91306 |
| JOBE, LESLIE | 2207 MAPLE HILL CT BALTIMORE MD 21207 |
| JOBE, MARK | 227  ALGONQUIN RD PEKIN IL 61554 |
| JOBE, MARTHA | 1755 LAFAYETTE  DR HAMPTON VA 23664 |
| JOBE, RICHARD | 722 N 13TH ST 611 MILWAUKEE WI 53233 |
| JOBELESS, SCOTT A | 50 E  HILL RD # 6F CANTON CT 06019 |
| JOBERT, MICHELLE | 3321   GARFIELD ST HOLLYWOOD FL 33021 |
| JOBES, CHARLES | 3609 GLENARM AVE BALTIMORE MD 21206 |
| JOBIN, LEO | 136 N  LAKE SHORE DR HALLANDALE FL 33009 |
| JOBLING, JEREMY | 1803 COUNTRY DR 202 GRAYSLAKE IL 60030 |
| JOBLONEFKI, PATRICK | 14330   LAKE UNDERHILL RD ORLANDO FL 32828 |
| JOBLOVE, CHERIE | 3344   BIMINI AVE COOPER CITY FL 33026 |
| JOBSON, KEITH | 3560 S CENTINELA AV APT 2 LOS ANGELES CA 90066 |
| JOBST, J | 3025 E 16TH RD OTTAWA IL 61350 |
| JOBST, MARGARET | 1403 W MAIN ST OTTAWA IL 61350 |
| JOBST, TERESA, CHICAGO CHRISTIAN ACADEMY | 5110 W DIVERSEY AVE CHICAGO IL 60639 |
| JOBTANSKI, STEPHEN | 7    FIRE BRICK LN SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| JOCELYN, LAW | 2610    LITTLE HILL CV # 204 OVIEDO FL 32765 |
| JOCELYN, SCOGGINS | 4721 N BEACON ST 3 CHICAGO IL 60640 |
| JOCELYNE BOGARD | 3965 FREDERICK AVE  # 6C 6C BRONX NY 10463 |
| JOCHUM, JOANNE | 1201 PARKVIEW DR ELGIN IL 60123 |
| JOCIUS, PAUL | 4859 S LAVERGNE AVE CHICAGO IL 60638 |
| JOCOBS, DIANA | 1551  TUPPENY CT ROSELLE IL 60172 |
| JOCSON, ANTONIO | 16731 FERN LEAF ST CHINO HILLS CA 91709 |
| JOCSON, CARMEN | 13607 CORDARY AV APT 133 HAWTHORNE CA 90250 |
| JOCSON, NIDA | 18760 AMAR RD APT 239 WALNUT CA 91789 |
| JOCSON, RYAN | 22750 HIDDEN HILLS RD YORBA LINDA CA 92887 |
| JODI, MARSZALEK | 237  HIGHLAND DR DELTONA FL 32738 |
| JODI, OGDEN | 23549    OAK AVE SORRENTO FL 32776 |
| JODIE, KEYEK | 5030 N  WOODCREST DR WINTER PARK FL 32792 |
| JODIE, VARGAS | 5566    REGAL OAK CIR ORLANDO FL 32810 |
| JODION PAUL PETER | 411 N E NEW RIVER DR # 1203 1203 FORT LAUDERDALE FL 33301 |
| JODKO, ANNE | 136  LEDGEWOOD DR GLASTONBURY CT 06033 |
| JODLOE, MICHAEL | 167  HAWKINS CIR WHEATON IL 60189 |
| JODOIH, RYAN | 351 CHARLES E YOUNG DR W APT C0316 LOS ANGELES CA 90095 |
| JODY, CHORT | 4241 E LIVE OAK AV APT H34 ARCADIA CA 91006 |
| JODY, COSBY | 20    ORANGE AVE ROCKLEDGE FL 32955 |
| JODY, KING | 3600  HADDINGTON CT APOPKA FL 32712 |
| JODY, OREN | 210    SWEETGUM CT WINTER SPRINGS FL 32708 |
| JOE ANNE, CARBONARO | 131 W  MAIN ST LAKE HELEN FL 32744 |
| JOE BROWN, | 203 BRANCHARD CT SEVERN MD 21144 |
| JOE BURCIAGA INC | 5209  BANYAN LN TAMARAC FL 33319 |
| JOE CLEMENTE | 10026 GORMAN RD LAUREL MD 20723 |
| JOE DISNEY CRUISE LINE, RAND | 220    CELEBRATION PL KISSIMMEE FL 34747 |
| JOE EVANS | 30 HEARTWOOD CT BALTIMORE MD 21234 |
| JOE FRANCO DC # G09080 B111-U | 2600 N MAIN ST BELLE GLADE FL 33430 |
| JOE POIST | 208 CARROLL RD GLEN BURNIE MD 21060 |
| JOE SCOLA | 128 SCENIC DR LEOMINSTER MA 01453 |
| JOE SOUZA, HAWAII RACING | 21 W EASY ST APT 101 SIMI VALLEY CA 93065 |
| JOE ZULVETA | 15955 SW  4TH ST PEMBROKE PINES FL 33027 |
| JOE _ MONICA WILSON/COLDWELL BANKER | 388 S. LAKE STREET PASADENA CA 91101 |
| JOE'S CRAB SHACK | 1510 WEST LOOP S FL5 HOUSTON TX 77027-9505 |
| JOE, AKERS | 2110 S  USHIGHWAY27 ST # B37 CLERMONT FL 34711 |
| JOE, CALANDRA | 335    CLYDE ST MELBOURNE FL 32951 |
| JOE, CHAVEL | 3445    EDSEL AVE SAINT CLOUD FL 34772 |
| JOE, CORRADINO | 481    WEKIVA COVE RD LONGWOOD FL 32779 |
| JOE, CROWL | 1    AVOCADO LN # 236 EUSTIS FL 32726 |
| JOE, DEBARTOLO | 525  MANDALAY RD ORLANDO FL 32809 |
| JOE, DIMAGGIO | 186  ROCK SPRINGS DR KISSIMMEE FL 34759 |
| JOE, DIMARIO | 629  GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| JOE, EBERETTE | 21648  STIRLING PASS LEESBURG FL 34748 |
| JOE, FOUNTAIN | 1001  PLANTATION DR # A5 KISSIMMEE FL 34741 |
| JOE, GENTRY | 1051  BUCKWOOD DR ORLANDO FL 32806 |
| JOE, GODIN | 1317  TRELLIS LN LADY LAKE FL 32162 |
| JOE, HARRIS | 701  DRIVER AVE # 1 WINTER PARK FL 32789 |
| JOE, HARRISON | 1017  SHORE ACRES DR LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| JOE, HILT | 36145    APPLE WAY GRAND ISLAND FL 32735 |
| JOE, HOMICK | 130    JASMINE WOODS CT # 8A DELTONA FL 32725 |
| JOE, HOOVER | 1116    ABADY CT DELTONA FL 32725 |
| JOE, HUNSUCKER | 32235    CHIPOLA TRL SORRENTO FL 32776 |
| JOE, HUSSEY | 5300 W  IRLO BRONSON MEMORIAL HWY # 231 KISSIMMEE FL 34746 |
| JOE, JAMES | 32 STAPLEFORD  WAY HAMPTON VA 23669 |
| JOE, KEPPLER | 129    SEAFERN DR LEESBURG FL 34788 |
| JOE, LAPOINTE | 3081    DUNMORE DR LAKE WALES FL 33859 |
| JOE, LEILANI | 4582 W 120TH ST HAWTHORNE CA 90250 |
| JOE, LEMASTER | 1813    CHERRYWOOD CT SAINT CLOUD FL 34769 |
| JOE, LONG | 3110    BAY LAKE RD ORLANDO FL 32808 |
| JOE, MACHNOWSKI | 202    VENTANA DR KISSIMMEE FL 34759 |
| JOE, MARSHALL | 1543    WESTGATE DR # 10 KISSIMMEE FL 34746 |
| JOE, MATOKAR | 740    PRADO DR LADY LAKE FL 32159 |
| JOE, MCCATHRON | 22    LAKEVIEW TERRACE DR ALTOONA FL 32702 |
| JOE, MCLEAN | 475    FAWN TRL TITUSVILLE FL 32780 |
| JOE, MEAGHER | 13825    DEL WEBB BLVD SUMMERFIELD FL 34491 |
| JOE, MORELLO | 12442    LAKE VALLEY DR CLERMONT FL 34711 |
| JOE, MOSIER | 9600    US HIGHWAY 192  # 453 CLERMONT FL 34714 |
| JOE, PRESUTTI | 2731    HOWLAND BLVD DELTONA FL 32738 |
| JOE, ROBERSON | 56    ROYAL DR EUSTIS FL 32726 |
| JOE, RUDISILL | 3683    ALAN DR TITUSVILLE FL 32780 |
| JOE, RUSHING | 1276    INDEPENDENCE DR DAYTONA BEACH FL 32119 |
| JOE, SATALOFF | 124    PALO VERDE DR LEESBURG FL 34748 |
| JOE, SECOR | 516    TEACUP SPRINGS CT WINTER GARDEN FL 34787 |
| JOE, SEMETTI | 609    HIGHWAY 466  # 838 LADY LAKE FL 32159 |
| JOE, SPRINGER | 113    POINT VIEW LN LONGWOOD FL 32779 |
| JOE, STANTON | 617    DARTMOUTH ST ORLANDO FL 32804 |
| JOE, STRUMPH | 1    AVOCADO LN # 200 EUSTIS FL 32726 |
| JOE, TAYLOR | 241    CURACAU DR COCOA BEACH FL 32931 |
| JOE, WALDINSPERGER | 3303    COLUSA CT # 256 SAINT CLOUD FL 34769 |
| JOE, WORTHINGTON | 168    WOODLAND DR LEESBURG FL 34788 |
| JOE, YETMAN | 940    WILLOW ST 1 ITASCA IL 60143 |
| JOE, YOUNG | 9036 DUARTE RD APT 12 SAN GABRIEL CA 91775 |
| JOEL K, FREUND | 1609    HIGH HAMPTON CT WINTER GARDEN FL 34787 |
| JOEL KLAUSNER | 48    SAINT JAMES DR PALM BEACH GARDENS FL 33418 |
| JOEL LEONARD | 6038 18TH AVE 3 KENOSHA WI 53143 |
| JOEL PLOTKIN | 73    FLANDERS B DELRAY BEACH FL 33484 |
| JOEL S, WRIGHT | 4648 N  TOMOKA DR DELEON SPRINGS FL 32130 |
| JOEL, BURKE | 1052    ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| JOEL, CARMONA | 5785    GATLIN AVE # 713 ORLANDO FL 32822 |
| JOEL, FRIEZE | 10143    SANDY MARSH LN ORLANDO FL 32832 |
| JOEL, GONZALEZ | 1932 N  PORTILLO DR DELTONA FL 32738 |
| JOEL, HILLIKER | 712    IXORA LN PLANTATION FL 33317 |
| JOEL, HORRELL | 305    FOX SQUIRREL LN LONGWOOD FL 32779 |
| JOEL, NEGRON | 1598 N  NORMANDY BLVD DELTONA FL 32725 |
| JOEL, PATTI | 1090    CONDOR PL WINTER SPRINGS FL 32708 |
| JOEL, PUTMAN | 2880    GARDENS DR SANFORD FL 32773 |
| JOEL, WELLS | 3077    GREEN TURTLE CIR MIMS FL 32754 |

| Claim Name | Address Information |
|---|---|
| JOEL, WHITE | 8494    RIDGEWOOD AVE # 4-405 CAPE CANAVERAL FL 32920 |
| JOEL, WILLIAM | 660    DOVER ST # A20 A20 BOCA RATON FL 33487 |
| JOELLE ASH | 322 DUSK WAY FT PIERCE FL 34945 |
| JOELLE MANN | 895 OXFORD LN HAMPSTEAD MD 21074 |
| JOENS, JOHN | 2419 LINDEN AVE WAUKEGAN IL 60087 |
| JOENS, LAVERNE | 9401 MELVINA AVE    7C OAK LAWN IL 60453 |
| JOENS, MARY ANN | 301 E HILLCREST BLVD MONROVIA CA 91016 |
| JOENS, MRS STACEY | 114 W YALE LOOP IRVINE CA 92604 |
| JOENSU, CHERYL | 2850    KIRK RD LAKE WORTH FL 33461 |
| JOEPHS, YVONNE | 5194    ISLAND CLUB DR TAMARAC FL 33319 |
| JOERG, PAMELA | 3    BROWNSTONE RD EAST GRANBY CT 06026 |
| JOERGER, CARL | 2500 LEYDEN AVE RIVER GROVE IL 60171 |
| JOERGER, PATRICK | 417 BRODERICK AV VENTURA CA 93003 |
| JOERN, KRISTINA | 103    DRAKE TER PROSPECT HEIGHTS IL 60070 |
| JOES AUTO SERVICE | 1000 LEGION PL STE 800 ORLANDO FL 32801 |
| JOESA, ALISON | 2767    FOXWOOD DR NEW LENOX IL 60451 |
| JOESEL, JENA, ISU | 901    ISU HAYNIE HALL NORMAL IL 61761 |
| JOESEPH, JOAN | 4200    HILLCREST DR # 720 720 HOLLYWOOD FL 33021 |
| JOESPH, DOUBEK | 3513    SANTA MONICA DR ORLANDO FL 32822 |
| JOESPH, FRANDY | 6220 NW    16TH PL SUNRISE FL 33313 |
| JOESPH, MARK | 5916 N    PLUM BAY PKWY TAMARAC FL 33321 |
| JOESPH, ROSE | 11421 NW    39TH ST SUNRISE FL 33323 |
| JOESPH, SANDRA | 2348 SW    177TH AVE MIRAMAR FL 33029 |
| JOESPH, WILBERT | 7901 NW    35TH CT # 3 CORAL SPRINGS FL 33065 |
| JOESSEN, DIETER | 3777 MONARCH CIR NAPERVILLE IL 60564 |
| JOETTA, CAREHNKE | 5709    DOGWOOD DR ORLANDO FL 32807 |
| JOETTA, SIMPSON | 8709    CASTLEROCK CT LAUREL MD 20723 |
| JOEY D'S CHICAGO STYLE EATERY | 2024 W FAIRMOUNT AVE MILWAUKEE WI 53209 |
| JOEY W HENRY DC# Y30828 F2203U | 3420 NE 168TH ST OKEECHOBEE FL 34972 |
| JOFFE, BENJAMIN | 7025 CONCORD RD BALTIMORE MD 21208 |
| JOFFE, ROSAMOND | 860 SPRUCE ST BERKELEY CA 94707 |
| JOFFREY, HUNT | 1208    LEE ST # 83 LEESBURG FL 34748 |
| JOFHI, NIKHIL | 440    EAGLE DR 201 ELK GROVE VILLAGE IL 60007 |
| JOGASWARA, JOSHUA | 111 N CURTIS AV APT N ALHAMBRA CA 91801 |
| JOGERST, BRUCE | 8672 SW    83RD CIR OCALA FL 34481 |
| JOGGERST, ELAINE | 4844 NW    58TH MNR COCONUT CREEK FL 33073 |
| JOGI, JAYESH | 1614    CHARLOTTE CIR NAPERVILLE IL 60564 |
| JOGUNNORRI, DANIEL | 7637    POLK ST FOREST PARK IL 60130 |
| JOH, TED | 110 LAKE HARWINTON RD HARWINTON CT 06791-1207 |
| JOHAL, KARANJODH | 3901 PARKVIEW LN APT 10B IRVINE CA 92612 |
| JOHANCEN, REBECCA | 2701 E LA PALMA AV APT 38 ANAHEIM CA 92806 |
| JOHANCEN, WILLIAM | 3750    GALT OCEAN DR # 202 202 FORT LAUDERDALE FL 33308 |
| JOHANEK, JAMES | 557    HOLLYBERRY LN BOURBONNAIS IL 60914 |
| JOHANNA | 5423    EMERALD DR SYKESVILLE MD 21784 |
| JOHANNA GARRA | 2865 SW    22ND AVE # 106 DELRAY BEACH FL 33445 |
| JOHANNA, LAUGHNA | 607    SEVILLE CT SATELLITE BEACH FL 32937 |
| JOHANNA, LIEBERT | 1474    WHITEHALL BLVD WINTER SPRINGS FL 32708 |
| JOHANNES, D | 210 E OCEAN BLVD APT 214 LONG BEACH CA 90802 |
| JOHANNES, LISA | 533 N SPRING AVE LA GRANGE PARK IL 60526 |

| Claim Name | Address Information |
|---|---|
| JOHANNES, WILLAIM | 1411 N ACACIA AV FULLERTON CA 92831 |
| JOHANNESEN, JR, CARL | 27 FAIRFIELD RD WEST HARTFORD CT 06117-1902 |
| JOHANNESSEN, ALFRED | 1429 NE  17TH WAY FORT LAUDERDALE FL 33304 |
| JOHANNSEN, NANCY | 2113  BENT TREE DR GENEVA IL 60134 |
| JOHANNSEN, SETH | 16190 TAWNEY RIDGE LN VICTORVILLE CA 92394 |
| JOHANNSEN, STEVE | 28472 LA NOCHE MISSION VIEJO CA 92692 |
| JOHANSE, CARL | 158 W GOLF RD B LIBERTYVILLE IL 60048 |
| JOHANSEN, ANITA | 8818 ALDRICH ST PICO RIVERA CA 90660 |
| JOHANSEN, ARVID | 135 LEWIS CT SCHAUMBURG IL 60193 |
| JOHANSEN, CATHERINE | 120   SPRING ST ENFIELD CT 06082 |
| JOHANSEN, DENISE | 5599 MARLAN DR TRAPPE MD 21673 |
| JOHANSEN, EARL | 40   SCHOOL ST BERLIN CT 06037 |
| JOHANSEN, EVONNE | 201 PONDVIEW CT CHESTERTOWN MD 21620 |
| JOHANSEN, KAROL | 1102 11TH ST APT 207 SANTA MONICA CA 90403 |
| JOHANSEN, KAY | 1360 N SANDBURG TER 805 CHICAGO IL 60610 |
| JOHANSEN, KENNETH | 15749   COUNTY ROAD 455  # H2 MONTVERDE FL 34756 |
| JOHANSEN, LEIF | 16964 KNAPP ST NORTHRIDGE CA 91343 |
| JOHANSEN, LINDA | 915  SAGINAW CT CAROL STREAM IL 60188 |
| JOHANSEN, MARY | 16 BAYONNE MISSION VIEJO CA 92692 |
| JOHANSEN, OTTO | 12832 VIA BARCELONA RD YUCAIPA CA 92399 |
| JOHANSEN, PAUL | 5470 HALES LN CARPINTERIA CA 93013 |
| JOHANSEN, ROBERT | 403 N MAPLE ST MOUNT PROSPECT IL 60056 |
| JOHANSEN, THERESA | 3911 NW  33RD AVE LAUDERDALE LKS FL 33309 |
| JOHANSEN, VIRGINIA AMY | 6943 EASTWOOD AV ALTA LOMA CA 91701 |
| JOHANSEN, WILFORD | 15 STANFORD DR RANCHO MIRAGE CA 92270 |
| JOHANSON, ALLAN | 217 ACORN DR MIDDLETOWN CT 06457-6126 |
| JOHANSON, JOHN | 20081 E CHAPMAN AV ORANGE CA 92869 |
| JOHANSON, KURT | 111 TUCKER ST ANNAPOLIS MD 21401 |
| JOHANSON, SUSAN | 5335 NE  31ST AVE FORT LAUDERDALE FL 33308 |
| JOHANSSON**, PHILL | PO BOX 1072 MURRIETA CA 92564 |
| JOHANSSON, ANDREW | 743  TILLER ST ELBURN IL 60119 |
| JOHANSSON, MRS | 3546 CROWNRIDGE DR SHERMAN OAKS CA 91403 |
| JOHANTGES, MARY | 316 N JUBILEE CT ROUND LAKE IL 60073 |
| JOHENGEN, GEORGE | 5626   AUSTIN ST LEESBURG FL 34748 |
| JOHLFS, CHRISTOPHER | 1201 W ROSCOE ST 1 CHICAGO IL 60657 |
| JOHLL, CORINNE | 2851 S KING DR   1516 CHICAGO IL 60616 |
| JOHLMAN, ALAN | 737 N WALNUT AV SAN DIMAS CA 91773 |
| JOHN | 870 LA MIRADA ST LAGUNA BEACH CA 92651 |
| JOHN  JR, HULLIHEN | 1134 GLORIA AVE BALTIMORE MD 21227 |
| JOHN A COLBY & SONS | C/O JACA 3635 WEST TOUHY LINCOLNWOOD IL 60645 |
| JOHN A LOGAN COLLEGE, L R C/ LIBRARY | 700   LOGAN COLLEGE RD CARTERVILLE IL 62918 |
| JOHN A, COADY | 32618   OAK PARK DR LEESBURG FL 34748 |
| JOHN A. SPENCER | PO BOX 3304 WEST PALM BEACH FL 33402 |
| JOHN AND CHEEK, SHAWN, LIBBY | 2842   CENTRAL DR SANFORD FL 32773 |
| JOHN B, PARKER | 5413   ROYAL OAK DR FRUITLAND PARK FL 34731 |
| JOHN B,, ROGERS | 30126   PGA DR SORRENTO FL 32776 |
| JOHN BILL | 3592   PINEHURST DR LAKE WORTH FL 33467 |
| JOHN BRUCE NELSON AND ASSOC | 1010 MONTEGO DR. LOS ANGELES CA 90049 |
| JOHN BRYANT, OPERATION HOPE | INC 707 WILSHIRE BLVD APT 3030 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| JOHN CARSON | PO BOX 683 SARATOGA SPRINGS NY 12866 |
| JOHN CASEY | 701 S WELLS ST 1902 CHICAGO IL 60607 |
| JOHN CONWAY | 316 OTTERBEIN ST BALTIMORE MD 21230 |
| JOHN CROCKER | 2101 S  OCEAN DR # 2706 HOLLYWOOD FL 33019 |
| JOHN CROMWELL | 306 S HIGHLAND AVE 1STFL BALTIMORE MD 21224 |
| JOHN D BOYD DC#147200 BUNK E2-30 | PO BOX 718501 MOOREHAVEN FL 33471 |
| JOHN D, FINCH | 7006   HARBOR VIEW DR LEESBURG FL 34788 |
| JOHN D, MCKEY | 1007   VALENCIA AVE ORLANDO FL 32804 |
| JOHN DUPAS | 250 NE  20TH ST # 224 BOCA RATON FL 33431 |
| JOHN E, FRALEY | 3056   PINNACLE CT CLERMONT FL 34711 |
| JOHN E, GOLDEN | 1032   HOOK LN WINTER HAVEN FL 33881 |
| JOHN E., FAIRBANKS | 308   ACADIA LN KISSIMMEE FL 34747 |
| JOHN E., RADKE | 110   GARDENIA WAY LEESBURG FL 34748 |
| JOHN F, BAIRD | 1983   BOGGY CREEK RD # E9 KISSIMMEE FL 34744 |
| JOHN F, THEISEN | 9000   US HIGHWAY 192  # 769 CLERMONT FL 34714 |
| JOHN F., SULLIVAN | 1547   POPLAR DR ORMOND BEACH FL 32174 |
| JOHN FORD | 9701 STEAM MILL RD CAMDEN NY 13316 |
| JOHN GALANTE | 2661 S 1 DR POMPANO BEACH FL 33069 |
| JOHN GASZAK | 8038 BOB O LINK RD ORLAND PARK IL 60462 |
| JOHN GOTT | 211 STEWART ST EASTON MD 21601 |
| JOHN GRIDLEY | 760 SEXTANT DR    713 SANNIBEL ISLAND FL 33957 |
| JOHN H R FULLER | 806 BARRETT AVE ARNOLD MD 21012 |
| JOHN H SMYTH SCH HANOVER | 7093 BROADNECK  RD HANOVER VA 23069 |
| JOHN H, CURLEY | 8306   BANYAN BLVD ORLANDO FL 32819 |
| JOHN H., CURRIE | 113   WILLOW LN LEESBURG FL 34748 |
| JOHN HALLAMEYER | 12261   ROUNDWOOD RD 1201 LUTHERVILLE-TIMONIUM MD 21093 |
| JOHN HAVERCHAK, CHENEY | JUDY C/O 313 DAWN ST ANAHEIM CA 92805 |
| JOHN J, GRANDE | 143   BUCKEYE TER HAINES CITY FL 33844 |
| JOHN J, SORRENTI | 2820   SUNLAKE LOOP # 114 LAKE MARY FL 32746 |
| JOHN KAUMEYER | 1997  E DISCOVERY CIR DEERFIELD BCH FL 33442 |
| JOHN KELTY | 625 WILLIAM ST RIVER FOREST IL 60305 |
| JOHN KENNEDY JUNE HANDLER | 1219 SW  87TH TER PLANTATION FL 33324 |
| JOHN KING DC# L63337 A-1104-L | 1900 SW 377TH ST HOMESTEAD FL 33034 |
| JOHN L, DUDA JR | 185 S  ATLANTIC AVE COCOA BEACH FL 32931 |
| JOHN L, HAUGHN | 2924   LARRANAGA DR LADY LAKE FL 32162 |
| JOHN L, MUNTON | 1215   ORANGE AVE TAVARES FL 32778 |
| JOHN L., WILSON | 814   CENTER CREST BLVD DAVENPORT FL 33837 |
| JOHN LAING HOMES, DRISSI MULTI MEDIA | 1224 N REESE PL BURBANK CA 91506 |
| JOHN LAING URBAN | 19520 JAMBOREE ROAD SUITE 500 IRVINE CA 92612 |
| JOHN LEFLAR DC# L24210 | 568 NE 255TH ST CROSS CITY FL 32628 |
| JOHN M, MANSON | 115 N  HYER AVE ORLANDO FL 32801 |
| JOHN MAERZ | 3647 SCARLET TANAGER DR PALM HARBOR FL 34683 |
| JOHN MASSAMILLO | 208 PLEASANT PLAINS AVE STATEN ISLAND NY 10309 |
| JOHN MCCRAY DC# L15319 A212OU | 13910 NW  41ST ST MIAMI FL 33178 |
| JOHN MCFADDEN | 214 HALL DR HANOVER PA 17331 |
| JOHN MICHEAL, ANSELL | 459   JAYBEE AVE DAVENPORT FL 33897 |
| JOHN MILLER | 1301 CAPE ST CLAIRE RD ANNAPOLIS MD 21401 |
| JOHN O, JONES | 421   FOREST LN KISSIMMEE FL 34746 |
| JOHN P, BASHAM | 449   PICKFAIR TER LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| JOHN P, GRAHAM | 116    POINT VIEW LN LONGWOOD FL 32779 |
| JOHN P, HURST | 4226    BELL TOWER CT ORLANDO FL 32812 |
| JOHN P, WIDENER | 443 W   JUNIATA ST CLERMONT FL 34711 |
| JOHN P, YON | 749    LONGDALE AVE LONGWOOD FL 32750 |
| JOHN P. DONAHUE, C/O NEUMAN & ASSO. | 16255 VENTURA BLVD APT 920 ENCINO CA 91436 |
| JOHN P.,, KIRWIN | 14148 S   GREATER HILLS BLVD CLERMONT FL 34711 |
| JOHN R, BUDD | 488    HONEYSUCKLE DR FRUITLAND PARK FL 34731 |
| JOHN R, GERKE | 4728    OLIVE BRANCH RD # 512 ORLANDO FL 32811 |
| JOHN R, GUSHEA | 17420    EVE DR MONTVERDE FL 34756 |
| JOHN R, MORGAN | 107    CEDARWOOD CIR LONGWOOD FL 32750 |
| JOHN R, RIDBERG | 821    LAKE PORT BLVD # G503 LEESBURG FL 34748 |
| JOHN R, WILLIAMS | 1628    HILTON HEAD BLVD LADY LAKE FL 32159 |
| JOHN R,, HENRY | 3455    JACONA PL LADY LAKE FL 32162 |
| JOHN RANDAL, C/O MICHAEL LESTER | 1990 WESTWOOD BLVD APT 200 LOS ANGELES CA 90025 |
| JOHN REID | 5950    DEL LAGO CIR # 109 SUNRISE FL 33313 |
| JOHN ROHRING, ROHRING | F_____C/O 6934 WILDROSE TER CARLSBAD CA 92011 |
| JOHN ROWLEY | 3621 ROLAND AVE BALTIMORE MD 21211 |
| JOHN SELBY | 1121 KELFIELD DR BALTIMORE MD 21227 |
| JOHN STANTON | 7921    PLANTATION BLVD MIRAMAR FL 33023 |
| JOHN STUPI | 912 S ROLLING RD 123 BALTIMORE MD 21228 |
| JOHN T, MOORE | 549    BISON CIR APOPKA FL 32712 |
| JOHN T, ROGERS | 1740    BIMINI ST TITUSVILLE FL 32780 |
| JOHN TERMINE | 21    CHURCH ST EAST HARTFORD CT 06108 |
| JOHN W, CLEMONS | 5025    KARL LN ORLANDO FL 32808 |
| JOHN W, HODGE | 1300    FORMOSA AVE WINTER PARK FL 32789 |
| JOHN W, NEEL | 2821    SUNSET RD APOPKA FL 32703 |
| JOHN WHITESELL C/O, ALL LIT UP PROD. INC | 3000 OLYMPIC BLVD SANTA MONICA CA 90404 |
| JOHN WHITTAKER | PO BOX 771149 OCALA FL 34477 |
| JOHN'S HAIRSTYLIST | 155 MONTICELLO AVE WILLIAMSBURG VA 23185 |
| JOHN, ABERNATHY | 1840    TURNBULL LAKES DR NEW SMYRNA BEACH FL 32168 |
| JOHN, ABNER | 13933    WELLINGTON LN GRAND ISLAND FL 32735 |
| JOHN, AFFRE | 557    GLENEAGLES DR DAVENPORT FL 33897 |
| JOHN, AGNES | 3880 S   CIRCLE DR # 317 317 HOLLYWOOD FL 33021 |
| JOHN, ALDINGER | 1720    NORTH CT EUSTIS FL 32726 |
| JOHN, ALEXANDER | 2636 PORTLAND ST APT 4 LOS ANGELES CA 90007 |
| JOHN, ALLEN | 1450    GLENCOE RD WINTER PARK FL 32789 |
| JOHN, ALSTON | 1721    GRANDE POINTE BLVD # 24112 ORLANDO FL 32839 |
| JOHN, AMKMEY | 3321    TCU BLVD ORLANDO FL 32817 |
| JOHN, AMSPACHER | 1701 W   COMMERCE AVE # 67 HAINES CITY FL 33844 |
| JOHN, ANDERSON | 10331    SUN VILLA BLVD ORLANDO FL 32817 |
| JOHN, ANN M | 68570 TACHEVAH DR CATHEDRAL CITY CA 92234 |
| JOHN, ANSU | 5716    CARIBOU LN HOFFMAN ESTATES IL 60192 |
| JOHN, ARMSTRONG | 9000    US HIGHWAY 192  # 974 CLERMONT FL 34714 |
| JOHN, ASHTON | 1052    VILLA LN # 26 APOPKA FL 32712 |
| JOHN, AUDWYN | 3203    BATAVIA AVE B BALTIMORE MD 21214 |
| JOHN, BAILEY | 1317    CHESTERTON AVE ORLANDO FL 32809 |
| JOHN, BALDEN | 1469    WHITNEY ISLES DR WINDERMERE FL 34786 |
| JOHN, BARGAR | 2832    LAKE TOHOPEKALIGA BLVD KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| JOHN, BARKER | 12012   BARKER GRIFFIN LN CLERMONT FL 34711 |
| JOHN, BARRICKMAN | 90    TARA LN LEESBURG FL 34788 |
| JOHN, BARTELL | 105    COUNTRYSIDE DR LONGWOOD FL 32779 |
| JOHN, BARTOLOMEO | 9000    US HIGHWAY 192  # 459 CLERMONT FL 34714 |
| JOHN, BASILONE | 260    TWELVE LEAGUE CIR CASSELBERRY FL 32707 |
| JOHN, BATTY | 1647    FLOUNDER ST SAINT CLOUD FL 34771 |
| JOHN, BECK | 457 N   INTERLACHEN AVE WINTER PARK FL 32789 |
| JOHN, BENSON | 180    OLIVE DR TAVARES FL 32778 |
| JOHN, BERTSCH | 6512    HORSE SHOE BND ORLANDO FL 32822 |
| JOHN, BISHOP | 15802    ROBIN HILL LOOP CLERMONT FL 34714 |
| JOHN, BLEXRUD | 202    COLONY SPRINGS LN MAITLAND FL 32751 |
| JOHN, BOBBI, I S U | 2762   ARROWHEAD DR BLOOMINGTON IL 61704 |
| JOHN, BOCKSTAHLER | 670    CHARLES AVE ORANGE CITY FL 32763 |
| JOHN, BOESEL | 960    WOODSITE DR DELAND FL 32720 |
| JOHN, BOOSHER | 922 N   4TH AVE DELTONA FL 32725 |
| JOHN, BORLAND | 3720    BELLE ROSE DR LEESBURG FL 34748 |
| JOHN, BOSTAPH | 4220    TIMBER LN KISSIMMEE FL 34744 |
| JOHN, BOWEN | 1255    DORCHESTER ST ORLANDO FL 32803 |
| JOHN, BOYD | 2660 N   ORANGE BLOSSOM TRL # 66 KISSIMMEE FL 34744 |
| JOHN, BOZARD | 2780    CITRON DR LONGWOOD FL 32779 |
| JOHN, BRADLEY | 141    OHARA DR HAINES CITY FL 33844 |
| JOHN, BRANDT | 5    RABBIT TRL WILDWOOD FL 34785 |
| JOHN, BRIERLEY | 40840    COUNTY ROAD 25  # 80 LADY LAKE FL 32159 |
| JOHN, BRINKMANN | 1489    ROYAL CIR APOPKA FL 32703 |
| JOHN, BROCKMAN | 961    LUNA LN LADY LAKE FL 32159 |
| JOHN, BROOK | 4712    BELLE GRV LEESBURG FL 34748 |
| JOHN, BROWN | 1    AVOCADO LN # 805 EUSTIS FL 32726 |
| JOHN, BROWN | 1615    NELA AVE ORLANDO FL 32809 |
| JOHN, BROWN | 114    JOANNE DR DAVENPORT FL 33897 |
| JOHN, BROWN | 1755 E. STATE ROAD 44 ST # 66 WILDWOOD FL 34785 |
| JOHN, BULL | 685    SAINT ANDREWS CIR NEW SMYRNA BEACH FL 32168 |
| JOHN, BURKE | 1371    HIDEAWAY LN ROCKLEDGE FL 32955 |
| JOHN, BUSSCHER | 116 E   MYRTLE ST HOWEY IN THE HILLS FL 34737 |
| JOHN, BUTLER | 609    HIGHWAY 466  # 253 LADY LAKE FL 32159 |
| JOHN, BUTLER | 159    JUNE DR COCOA BEACH FL 32931 |
| JOHN, BYRNE | 197    W RAINBOW LN DUNDEE FL 33838 |
| JOHN, CAHILL | 136    MONTANA AVE DAVENPORT FL 33897 |
| JOHN, CAMPBELL | 414 E   PINE ST # 1004 ORLANDO FL 32801 |
| JOHN, CAMPIN | 14313 N   BERWICK CT ORLANDO FL 32828 |
| JOHN, CAPOLUPO | 703    PALMETTO DR DAVENPORT FL 33897 |
| JOHN, CARINI | 17325    WOODCREST WAY CLERMONT FL 34714 |
| JOHN, CARKEET | 517    INWOOD LN INDIAN HARBOR BEACH FL 32937 |
| JOHN, CARMI | 30313    LIPIZZAN TER MOUNT DORA FL 32757 |
| JOHN, CARTER | 1238    BUIST AVE ORLANDO FL 32828 |
| JOHN, CARTER | 434    HEATHROW CIR ROCKLEDGE FL 32955 |
| JOHN, CHACKO | 231 W DIVERSEY AVE ADDISON IL 60101 |
| JOHN, CHAMPLESS | 6064    BENT PINE DR # 3817 ORLANDO FL 32822 |
| JOHN, CHASE | 2370    SYKES CREEK DR MERRITT ISLAND FL 32953 |
| JOHN, CIARLO | 855    BENCHWOOD DR WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN, CINDY | 131 S CHANDLER AV APT A MONTEREY PARK CA 91754 |
| JOHN, CLOUTIER | 212 FLORIDA SHORES BLVD DAYTONA BEACH SHORES FL 32114 |
| JOHN, COCHRANE | 105   LAKESIDE CIR SANFORD FL 32773 |
| JOHN, COLSON | 532   GARY PLAYER DR DAVENPORT FL 33837 |
| JOHN, CONCELLO | 1315   AZORA DR DELTONA FL 32725 |
| JOHN, CONNELLY | 143   HAVILLAND PT LONGWOOD FL 32779 |
| JOHN, CORBITT | 401   MONTICELLO DR ALTAMONTE SPRINGS FL 32701 |
| JOHN, CORKREAN | 1175   BAY RD # 74 MOUNT DORA FL 32757 |
| JOHN, COSGROVE | 150   SENECA POINT TRL KISSIMMEE FL 34746 |
| JOHN, COTTAM | 111   LAKEVIEW DR SAINT CLOUD FL 34769 |
| JOHN, COWART | 5   LEE ST COCOA FL 32926 |
| JOHN, COX | 2670   LA CITA LN TITUSVILLE FL 32780 |
| JOHN, CREWZ | 400   OAK RIVER DR PONCE INLET FL 32127 |
| JOHN, CRONIN | 801   SAN CARLOS CT LADY LAKE FL 32159 |
| JOHN, CROWLEY | 565   SHADOW WOOD LN # 334 TITUSVILLE FL 32780 |
| JOHN, CRYER | 133   BRIDGE CT LONGWOOD FL 32750 |
| JOHN, D | 1000 S   OCEAN BLVD # PHJ POMPANO BCH FL 33062 |
| JOHN, DANIEL | 468 E HIGH POINT DR PEORIA IL 61614 |
| JOHN, DANNY | 704 E PALATINE RD ARLINGTON HEIGHTS IL 60004 |
| JOHN, DARAGO | 4429   CHASTAIN DR MELBOURNE FL 32940 |
| JOHN, DAVID | 10775 SCAGGSVILLE RD LAUREL MD 20723 |
| JOHN, DAVISSON | 242   OAK RD WINTER SPRINGS FL 32708 |
| JOHN, DEARING | 6432   JULIE ANN DR HANOVER MD 21076 |
| JOHN, DEATON | 297   SAXONY CT WINTER SPRINGS FL 32708 |
| JOHN, DEBEUS | 10209   TROUT RD ORLANDO FL 32836 |
| JOHN, DECAPRIO | 101 S   WYMORE RD # 107 ALTAMONTE SPRINGS FL 32714 |
| JOHN, DECKER | 1307   EL LOBO WAY LADY LAKE FL 32159 |
| JOHN, DEGERONIMO | 2361   MID PINE CT OVIEDO FL 32765 |
| JOHN, DEJONG | 20005 N   HIGHWAY27 ST # 132 CLERMONT FL 34711 |
| JOHN, DELIGNY | 414 S   TIMBER TRL WILDWOOD FL 34785 |
| JOHN, DEMARTINO | 14080   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| JOHN, DERRY | 180   LANDOVER PL # 326WD LONGWOOD FL 32750 |
| JOHN, DIAL | 10306   JOHN WYCLIFFE BLVD # 43 ORLANDO FL 32832 |
| JOHN, DIENES | 3700   N US HIGHWAY 17 92   # B3 DAVENPORT FL 33837 |
| JOHN, DITZEL | 917   CAMINO DEL REY DR LADY LAKE FL 32159 |
| JOHN, DIXON | 1900   EMERALD GREEN CIR OVIEDO FL 32765 |
| JOHN, DOBMEIER | 449   CASA GRANDE EDGEWATER FL 32141 |
| JOHN, DOENGES | 1700 N   ATLANTIC AVE # 132 COCOA BEACH FL 32931 |
| JOHN, DOHERTY | 240 N   EUCLID AVE LAKE HELEN FL 32744 |
| JOHN, DOLLAR | 927   DOLPHIN AVE KISSIMMEE FL 34744 |
| JOHN, DONA | 80   VINE ST MOUNT DORA FL 32757 |
| JOHN, DONNELLY | 2110 S   USHIGHWAY27 ST # G35 CLERMONT FL 34711 |
| JOHN, DOOLEY | 1000 N   CENTRAL AVE # 235 UMATILLA FL 32784 |
| JOHN, DORION | 167   FOREST VIEW CT DAVENPORT FL 33896 |
| JOHN, DOYLE | 3510   NICKLAUS DR TITUSVILLE FL 32780 |
| JOHN, DUBLANICA | 1097 W   HANCOCK DR DELTONA FL 32725 |
| JOHN, DUNN | 175   ESCAMBIA LN # 703 COCOA BEACH FL 32931 |
| JOHN, EANDER | 20   CORAL ST EUSTIS FL 32726 |
| JOHN, ELDRIDGE | 650   MAYTOWN RD # 33 OSTEEN FL 32764 |

| Claim Name | Address Information |
|---|---|
| JOHN, ELLER | 334    GEORGETOWN DR CASSELBERRY FL 32707 |
| JOHN, ELLIOTT | 7326    CITRUS AVE WINTER PARK FL 32792 |
| JOHN, ELLIS | 4791    MICHAEL LN PONCE INLET FL 32127 |
| JOHN, EMMANUEL | 154 SANTA MARIANA AV LA PUENTE CA 91746 |
| JOHN, EVAN | 9000 US HIGHWAY 192 LOT 419 CLERMONT FL 34714 |
| JOHN, FANNY | 69803 POMEGRANATE LN CATHEDRAL CITY CA 92234 |
| JOHN, FARFAN | 1542    BROOKEBRIDGE DR ORLANDO FL 32825 |
| JOHN, FARINA | 299    IBIS RD LONGWOOD FL 32779 |
| JOHN, FEARON | 20211    JORDAN RIVER RD UMATILLA FL 32784 |
| JOHN, FEELEY | 107    PERKINS ST # 7 LEESBURG FL 34748 |
| JOHN, FERRO | 443    E ST CASSELBERRY FL 32707 |
| JOHN, FICKLE | 7833    CAPTAIN MORGAN BLVD ORLANDO FL 32822 |
| JOHN, FISCHER | 9000    US HIGHWAY 192  # 914 CLERMONT FL 34714 |
| JOHN, FISHER | 5569    FREEPORT DR TAVARES FL 32778 |
| JOHN, FORD | 1576    SHADY OAK DR KISSIMMEE FL 34744 |
| JOHN, FRAHER | 1067    SULLIVAN ST DELTONA FL 32725 |
| JOHN, FRANCIS | 1492    GOLDRUSH AVE MELBOURNE FL 32940 |
| JOHN, FRITZ | 1317    INDEPENDENCE AVE MELBOURNE FL 32940 |
| JOHN, GARGANA | 1430    BRISTOL PARK PL LAKE MARY FL 32746 |
| JOHN, GEISE | 26833    RACQUET CIR LEESBURG FL 34748 |
| JOHN, GEROUX | 505    LONGMEADOW ST KISSIMMEE FL 34747 |
| JOHN, GIBISSER | 4784 E. MICHIGAN ST SPT 6 ORLANDO FL 32812 |
| JOHN, GILCHRIST | 1209    PALMETTO DR LADY LAKE FL 32159 |
| JOHN, GILLIALAN | 6300    LAKE WILSON RD # 196 DAVENPORT FL 33896 |
| JOHN, GILLILAN | 6300    LAKE WILSON RD # 173 DAVENPORT FL 33896 |
| JOHN, GLENNIE | 20285 N  HIGHWAY27 ST # 46 CLERMONT FL 34715 |
| JOHN, GODWIN | 137    PLANTATION RD DEBARY FL 32713 |
| JOHN, GOFF | 2110 S  USHIGHWAY27 ST # E54 CLERMONT FL 34711 |
| JOHN, GOMEZ | 161 S  OXALIS DR ORLANDO FL 32807 |
| JOHN, GOURLAY | 645    EVELYNTON LOOP LADY LAKE FL 32162 |
| JOHN, GRABLE | 5212    SHEAS CV LADY LAKE FL 32159 |
| JOHN, GRAY | 325    FLORIDA AVE SAINT CLOUD FL 34769 |
| JOHN, GREER | 400    EL CAMINO DR # 207 WINTER HAVEN FL 33884 |
| JOHN, GROBE | 2110 S  USHIGHWAY27 ST # D80 CLERMONT FL 34711 |
| JOHN, HALEY | 2430 SE  18TH CIR OCALA FL 34471 |
| JOHN, HALL | 1412    VILLAGE LN WINTER PARK FL 32792 |
| JOHN, HALVORSEN | 2832    INDIGO BAY DR KISSIMMEE FL 34744 |
| JOHN, HARDER | 3504    WESTERHAM DR CLERMONT FL 34711 |
| JOHN, HARNER | 20005 N  HIGHWAY27 ST # 989 CLERMONT FL 34711 |
| JOHN, HARRIS | 5101    SAN PAULO ST ORLANDO FL 32807 |
| JOHN, HARRISON | 714    CENTRAL PARK BLVD PORT ORANGE FL 32127 |
| JOHN, HARRISON | 2452    CYPRESS TRACE CIR ORLANDO FL 32825 |
| JOHN, HARRY | 6340 AMERICANA DR 1215 WILLOWBROOK IL 60527 |
| JOHN, HARTZELL | 34306    LARALACK AVE LEESBURG FL 34788 |
| JOHN, HARVEY | 170 E  CORY DR EDGEWATER FL 32141 |
| JOHN, HASTY | 2110 S  USHIGHWAY27 ST # D126 CLERMONT FL 34711 |
| JOHN, HAWCO | 300 W  AIRPORT BLVD # 117 SANFORD FL 32773 |
| JOHN, HAYES | 1317    WHITEWOOD WAY CLERMONT FL 34714 |
| JOHN, HAYES | 604    BREWSTER LN SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
| --- | --- |
| JOHN, HAYES | 16012 UNIVERSITY AVE SOUTH HOLLAND IL 60473 |
| JOHN, HEDGE | 5595 E  IRLO BRONSON MEMORIAL HWY # 7 SAINT CLOUD FL 34771 |
| JOHN, HEPINGER | 244   KELOU CT # 210 LEESBURG FL 34788 |
| JOHN, HERBST | 475   LIGHTHOUSE LANDING ST SATELLITE BEACH FL 32937 |
| JOHN, HERRICK | 4484   ALFRED ST COCOA FL 32927 |
| JOHN, HEYWOOD | 20005 N  HIGHWAY27 ST # 759 CLERMONT FL 34711 |
| JOHN, HOCKENSON | 27028   RACQUET CIR LEESBURG FL 34748 |
| JOHN, HOLLOWAY | 1192 N  FAIRWAY DR APOPKA FL 32712 |
| JOHN, HOLME | 573   LA FIESTA DR # 90 DAVENPORT FL 33837 |
| JOHN, HORNBLOWER | 504   PINE LAKE VIEW DR DAVENPORT FL 33837 |
| JOHN, HUDSON | 2195   KIMBERWICKE CIR OVIEDO FL 32765 |
| JOHN, HUGHES | 14767   CONGRESS ST ORLANDO FL 32826 |
| JOHN, HUGHES | 9063 SE  134TH PL SUMMERFIELD FL 34491 |
| JOHN, HUHNE | 566   JOHNS LANDING WAY WINTER GARDEN FL 34787 |
| JOHN, HUIT | 819   VERANDA PL KISSIMMEE FL 34747 |
| JOHN, HULLER | 404   MARIPOSA ST # 413 ORLANDO FL 32801 |
| JOHN, HUTCHINSON | 1700   LAKE SHORE DR ORLANDO FL 32803 |
| JOHN, IRONS | 1785   KINGSTON ST TITUSVILLE FL 32780 |
| JOHN, JAREM | 118 E  VOLUSIA LN COCOA BEACH FL 32931 |
| JOHN, JENNEJAHN | 9000   US HIGHWAY 192  # 634 CLERMONT FL 34714 |
| JOHN, JIMMY | 1335 S  DIXIE HWY # 505 DEERFIELD BCH FL 33441 |
| JOHN, JOHN | 4209 WYNFIELD DR OWINGS MILLS MD 21117 |
| JOHN, JORDAN | 2821 NE  32ND ST LIGHTHOUSE PT FL 33064 |
| JOHN, JOSEPHINE | 3761 NW  78TH LN # S CORAL SPRINGS FL 33065 |
| JOHN, JOYCE | 43   ORANGE PL TAVARES FL 32778 |
| JOHN, JOYCE | 1317   JOHNSON ST HOLLYWOOD FL 33019 |
| JOHN, JUDSON | 20005 N  HIGHWAY27 ST # 42 CLERMONT FL 34711 |
| JOHN, KAMMIN | 424   MARK DR LADY LAKE FL 32159 |
| JOHN, KANALAS | 931 S  MYRTLE AVE NEW SMYRNA BEACH FL 32168 |
| JOHN, KAP | 1360   HEATHER GLEN DR DELAND FL 32724 |
| JOHN, KEADY | 16   PALM DR NEW SMYRNA BEACH FL 32169 |
| JOHN, KEARNEY | 830 W CASTLEWOOD TER CHICAGO IL 60640 |
| JOHN, KEARNS | 5   EL RED DR # A TAVARES FL 32778 |
| JOHN, KELLY | 4212   OAK GROVE DR ZELLWOOD FL 32798 |
| JOHN, KENNEDY | 1711   KINGSMILL DR ORLANDO FL 32826 |
| JOHN, KEREKES | 184   ROSEWOOD DR COCOA FL 32926 |
| JOHN, KERNS | 2536   CHELMSFORD DR CROFTON MD 21114 |
| JOHN, KERRY | 4634 N CENTRAL PARK AVE    3 CHICAGO IL 60625 |
| JOHN, KIEHLBAUCH | 3416   TACKETT DR TITUSVILLE FL 32796 |
| JOHN, KIENKE | 12101   RESTFULL AVE TAVARES FL 32778 |
| JOHN, KLEINDIENST | 15749   COUNTY ROAD 455  # B18 MONTVERDE FL 34756 |
| JOHN, KOEHLER | 27215   NOSTALGIA DR LEESBURG FL 34748 |
| JOHN, KOLING | 9000   US HIGHWAY 192  # 461 CLERMONT FL 34714 |
| JOHN, KOSMICKI | 468   SYCAMORE LN HAINES CITY FL 33844 |
| JOHN, KRESS | 2416 WESTSIDE DR # 2 NORTH CHILI NY 14514 |
| JOHN, KRIPPENDORF | 703   WHITNEY WAY LADY LAKE FL 32159 |
| JOHN, KUMSCH | 1   LILAC CT # A ORANGE CITY FL 32763 |
| JOHN, KUNJUKUJU | 41W068  DENNY RD SUGAR GROVE IL 60554 |
| JOHN, KURZ | 38   MARIGOLD LN DEBARY FL 32713 |

| Claim Name | Address Information |
|---|---|
| JOHN, LAMBERT | 204 S  CENTER ST EUSTIS FL 32726 |
| JOHN, LAMSON | 58    DALE CT MOUNT DORA FL 32757 |
| JOHN, LAPOINTE | 66    CARRIAGE HILL CIR CASSELBERRY FL 32707 |
| JOHN, LAROSE | 224    MAUI AVE DAVENPORT FL 33897 |
| JOHN, LATHAM | 2439    CROSSRIDGE RD ORANGE CITY FL 32763 |
| JOHN, LEACH | 609    HIGHWAY 466  # 704 LADY LAKE FL 32159 |
| JOHN, LEARY | 11988 SE  91ST CIR SUMMERFIELD FL 34491 |
| JOHN, LEBRETON | 2110 S  USHIGHWAY27 ST # C52 CLERMONT FL 34711 |
| JOHN, LEE | 1225    LEWIS RD LEESBURG FL 34748 |
| JOHN, LEE | 501 E HELLMAN AV ALHAMBRA CA 91801 |
| JOHN, LEENA | 3983 WHITE ROSE WAY ELLICOTT CITY MD 21042 |
| JOHN, LENGYEL | 7038    HARBOR VIEW DR LEESBURG FL 34788 |
| JOHN, LEO | 28178 CIDER ST SUN CITY CA 92585 |
| JOHN, LEVELL | 4563    WINDERWOOD CIR ORLANDO FL 32835 |
| JOHN, LEWIS | 609    HIGHWAY 466  # 724 LADY LAKE FL 32159 |
| JOHN, LEY | 5785    OAK LAKE TRL OVIEDO FL 32765 |
| JOHN, LIM | 8540    LIGHT MOON WAY LAUREL MD 20723 |
| JOHN, LOGAN | 325    LAKE BRITTANY CT LAKE MARY FL 32746 |
| JOHN, LONGFELLOW | 432    LISA KAREN CIR APOPKA FL 32712 |
| JOHN, LORENZO | 10305 NW  15TH ST CORAL SPRINGS FL 33071 |
| JOHN, LORETONI | 5557    SASSPARILLA LN ORLANDO FL 32821 |
| JOHN, LOWE | 3108    WINCHESTER DR COCOA FL 32926 |
| JOHN, LOWRIE | 1015    SAPLING DR WINTER SPRINGS FL 32708 |
| JOHN, LUCSY | 609    HIGHWAY 466  # 485 LADY LAKE FL 32159 |
| JOHN, LYNCH | 3814    HUNTERS ISLE DR ORLANDO FL 32837 |
| JOHN, MACCUAIG | 51    MARGARET RD ORMOND BEACH FL 32176 |
| JOHN, MADDIGAN | 5538    LIGUSTRUM LOOP OVIEDO FL 32765 |
| JOHN, MAHONEY | 14904  CICERO AVE 416 OAK FOREST IL 60452 |
| JOHN, MALAGIAN | 3220    BRIDGEHAMPTON LN ORLANDO FL 32812 |
| JOHN, MARIE | 14018 BURBANK BLVD SHERMAN OAKS CA 91401 |
| JOHN, MARTIN | 3031    FINSTERWALD DR TITUSVILLE FL 32780 |
| JOHN, MARTIN | 2105    CHERRYWOOD DR MELBOURNE FL 32935 |
| JOHN, MATHAI | 17649 PHEASANT DR TINLEY PARK IL 60487 |
| JOHN, MAURICE | 9024 WILLIS AV APT 3 PANORAMA CITY CA 91402 |
| JOHN, MAYWALT | 315    N CSWY # C304 NEW SMYRNA BEACH FL 32169 |
| JOHN, MCALLISTER | 103    SUFFOLK CT LONGWOOD FL 32779 |
| JOHN, MCCALL | 1021    BUCKWOOD DR ORLANDO FL 32806 |
| JOHN, MCCARDLE | 1558    HUNTERS STAND RUN OVIEDO FL 32765 |
| JOHN, MCCONOGHY | 300    CHALLENGER AVE DAVENPORT FL 33897 |
| JOHN, MCCRICKARD | 1305    MEADOW FINCH DR WINTER GARDEN FL 34787 |
| JOHN, MCDONALD | 2430 NW  65TH AVE MARGATE FL 33063 |
| JOHN, MCFARLAND | 2432    APPALACHIAN DR MELBOURNE FL 32935 |
| JOHN, MCGADY | 35627    CYPRESS CT LEESBURG FL 34788 |
| JOHN, MCGEE | 109    WATERWOOD DR YALAHA FL 34797 |
| JOHN, MCGINLEY | 313    WISCONSIN AVE SAINT CLOUD FL 34769 |
| JOHN, MCGOLDRICK | 11828    SOCCER LN ORLANDO FL 32821 |
| JOHN, MCGRAW | 609    HIGHWAY 466  # 349 LADY LAKE FL 32159 |
| JOHN, MCKARNS | 3200    SARATOGA DR TAVARES FL 32778 |
| JOHN, MCWHORTER | 9000    US HIGHWAY 192  # 859 CLERMONT FL 34714 |

| Claim Name | Address Information |
|---|---|
| JOHN, MEEHAN | 521    WATERSCAPE WAY ORLANDO FL 32828 |
| JOHN, MENICHINI | 3910    DOUNE WAY CLERMONT FL 34711 |
| JOHN, MERRELL | 26125    USHIGHWAY27 ST # 56 LEESBURG FL 34748 |
| JOHN, MESSINA | 1390    BLADON AVE DELTONA FL 32738 |
| JOHN, MIHALAKI | 9000    US HIGHWAY 192  # 102 CLERMONT FL 34714 |
| JOHN, MIHOK | 1225    GEMA PL WINTER SPRINGS FL 32708 |
| JOHN, MINADEO | 1168    SALIDO AVE LADY LAKE FL 32159 |
| JOHN, MINOR | 2934    GRIFFINVIEW DR # 143 LADY LAKE FL 32159 |
| JOHN, MIRANDA | 9726    ENGLISH PINE CT WINDERMERE FL 34786 |
| JOHN, MISIANO | 1413    TANNER LN WINTER SPRINGS FL 32708 |
| JOHN, MITCHELL | 137 1/2 N ENCINITAS AV APT B MONROVIA CA 91016 |
| JOHN, MOLINDA | 2110    USHIGHWAY27 ST # A20 CLERMONT FL 34711 |
| JOHN, MORAN | 1049    PLATINUM CT DELTONA FL 32725 |
| JOHN, MOWERY | 139    MIMOSA CT # A15 KISSIMMEE FL 34746 |
| JOHN, MOWERY | 5102    COUNTY ROAD 132A WILDWOOD FL 34785 |
| JOHN, MUIR | 45737    GEORGIA ST PAISLEY FL 32767 |
| JOHN, MULA | 1280    CALDWELL AVE ORANGE CITY FL 32763 |
| JOHN, MULKERIN | 935    EASTRIDGE DR DEBARY FL 32713 |
| JOHN, MURR | 1000 N  CENTRAL AVE # 205 UMATILLA FL 32784 |
| JOHN, MUSSERY | 21    ORANGEWOOD DR FRUITLAND PARK FL 34731 |
| JOHN, NAPOLITANO | 14813    TANJA KING BLVD ORLANDO FL 32828 |
| JOHN, NICHOLAS | 9589 SEA SHADOW COLUMBIA MD 21046 |
| JOHN, NICK | 6301 ROUTE 53 WOODRIDGE IL 60517 |
| JOHN, NICKORA | 20005 N  HIGHWAY27 ST # 904 CLERMONT FL 34711 |
| JOHN, NIEBLING | 3471    GOLDENEYE LN SAINT CLOUD FL 34772 |
| JOHN, NOEL | 1684 8TH  ST LANGLEY AFB VA 23665 |
| JOHN, NOVAK | 8957    BRIDGEPORT BAY CIR MOUNT DORA FL 32757 |
| JOHN, O'CONNELL | 1    AVOCADO LN # 26 EUSTIS FL 32726 |
| JOHN, O'KEEFE | 1618    MAGNOLIA AVE LADY LAKE FL 32159 |
| JOHN, ODOM | 2490    RANCHWOOD CT MELBOURNE FL 32934 |
| JOHN, OLIVER | 1352    LPGA BLVD HOLLY HILL FL 32117 |
| JOHN, OTERO | 735    LONGWOOD MARKHAM RD SANFORD FL 32771 |
| JOHN, PARDONNER | 9950    LAKE ELMHURST LN # 110 OVIEDO FL 32765 |
| JOHN, PARKER | 11554    PUMPKIN SEED CT ORLANDO FL 32821 |
| JOHN, PATRELLA | 1910    LONG POND DR LONGWOOD FL 32779 |
| JOHN, PATRICK | 2816    TULANE DR COCOA FL 32926 |
| JOHN, PATTERSON | 28229    COUNTY ROAD 33  # 97W LEESBURG FL 34748 |
| JOHN, PHILBRICK | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JOHN, PICHEL | 482    NAISH AVE COCOA BEACH FL 32931 |
| JOHN, PIEL | 20005 N  HIGHWAY27 ST # 635 CLERMONT FL 34711 |
| JOHN, PINTI | 1671    SWEETWATER WEST CIR APOPKA FL 32712 |
| JOHN, PITTS | 2175    MERCERS FERNERY RD DELAND FL 32720 |
| JOHN, PLEMMONS | 525    ARGYLL CT APOPKA FL 32712 |
| JOHN, POLSLEY | 6627    CLARCONA OCOEE RD ORLANDO FL 32810 |
| JOHN, POOLE | 4279    JUDITH AVE # 219 MERRITT ISLAND FL 32953 |
| JOHN, POWELL | 1200 NE  17TH CT # 5 FORT LAUDERDALE FL 33305 |
| JOHN, PRATER | 1146    PARADISE DR LADY LAKE FL 32159 |
| JOHN, PRENTICE | 881  NE VANCE CIR PALM BAY FL 32905 |
| JOHN, PRESLEY | 6546  NE CHINABERRY DR WINTER HAVEN FL 33881 |

| Claim Name | Address Information |
|---|---|
| JOHN, RAJAN | 13051 NW  1ST ST # 206 206 PEMBROKE PINES FL 33028 |
| JOHN, RAJESH | 1425 S WOLF RD 130 PROSPECT HEIGHTS IL 60070 |
| JOHN, RAMSAY | 9600   US HIGHWAY 192  # 421 CLERMONT FL 34714 |
| JOHN, RANDALL | 3026   PERIDOT CT ORLANDO FL 32806 |
| JOHN, REEVES | 410   KINGSTON RD SATELLITE BEACH FL 32937 |
| JOHN, REILLY | 2010   ALDORO TER DELTONA FL 32725 |
| JOHN, REIMER | 1236   HARLEY CIR LADY LAKE FL 32162 |
| JOHN, RENN | 14421   PINE CONE TRL CLERMONT FL 34711 |
| JOHN, REYNALD | 161 NE  16TH CT BOYNTON BEACH FL 33435 |
| JOHN, RICHARDS | 55   HERON DR TAVARES FL 32778 |
| JOHN, RICKERT | 309   JUNIPER CIR LADY LAKE FL 32159 |
| JOHN, RIENDEAU | 187 RAINBOW DR TMB 8760 LIVINGSTON TX 77399 |
| JOHN, RIFE | 724   VIA BELLA WINTER PARK FL 32789 |
| JOHN, RILEY | 228   SAW GRASS ST DAVENPORT FL 33837 |
| JOHN, RINALDO | 2494   WEATHERFORD DR DELTONA FL 32738 |
| JOHN, RINGO | 2110 S. US HIGHWAY 27 ST # A21 CLERMONT FL 34711 |
| JOHN, RIPLEY | 1089   COASTAL CIR OCOEE FL 34761 |
| JOHN, ROBERTSON | 120   HIBISCUS WOODS CT # 3C DELTONA FL 32725 |
| JOHN, ROSADO | 126   PRAIRIE FALCON DR GROVELAND FL 34736 |
| JOHN, ROSE | 8101   N SUNRISE LAKES DR # 108 SUNRISE FL 33322 |
| JOHN, ROURK | 400 S  RAMONA AVE INDIATLANTIC FL 32903 |
| JOHN, RUDZIK | 10154   CULPEPPER CT ORLANDO FL 32836 |
| JOHN, RUNGELING | 1631   LAKELET LOOP OVIEDO FL 32765 |
| JOHN, RUSSELL | 36033   EMERALDA AVE # J5 LEESBURG FL 34788 |
| JOHN, SABAT | 230   1ST ST OCOEE FL 34761 |
| JOHN, SADLER | 101   TAMARISK WAY LEESBURG FL 34748 |
| JOHN, SAKASH | 251   PATTERSON RD # H49 HAINES CITY FL 33844 |
| JOHN, SALAMANCA | 7108   ASHMONT CIR TAMARAC FL 33321 |
| JOHN, SANDWELL | 13154   SUMMERLAKE WAY CLERMONT FL 34711 |
| JOHN, SAPORITO | 110   CYPRESS WOODS CT # 3D DELTONA FL 32725 |
| JOHN, SCANLAN | 2727   FRONTAGE RD # 165 DAVENPORT FL 33837 |
| JOHN, SCHAFFER | 1925   WINGFIELD DR LONGWOOD FL 32779 |
| JOHN, SCHATZ | 251   PATTERSON RD # A37 HAINES CITY FL 33844 |
| JOHN, SCHNITZIUS | 312   JACK DR COCOA BEACH FL 32931 |
| JOHN, SCHRODER | 924   STANFORD AVE ORMOND BEACH FL 32176 |
| JOHN, SCHULTZ | 464   OAK COVE RD TITUSVILLE FL 32780 |
| JOHN, SCHULTZ | 1567   PIER ST CLERMONT FL 34711 |
| JOHN, SCHUMACHER | 1216   SUGAR CREEK LN ROCKLEDGE FL 32955 |
| JOHN, SCHWENTKER | 2110   USHIGHWAY27 ST # D38 CLERMONT FL 34711 |
| JOHN, SEREN | 224   ELDORADO DR DEBARY FL 32713 |
| JOHN, SERKE | 25615   BELLE HELENE LEESBURG FL 34748 |
| JOHN, SHAFER | 259   KELOU CT LEESBURG FL 34788 |
| JOHN, SHAW | 8043   WINDY HILL WAY ORLANDO FL 32818 |
| JOHN, SHEENA | 7906 BENNETT AV FONTANA CA 92336 |
| JOHN, SHEPLER | 1450 N  ATLANTIC AVE DAYTONA BEACH FL 32118 |
| JOHN, SHEVANESE | 5530 NW  31ST AVE # 306 306 FORT LAUDERDALE FL 33309 |
| JOHN, SHIRLEY | 5 MILLWOOD   CT HAMPTON VA 23666 |
| JOHN, SICK | 1191   GOLF POINT LOOP APOPKA FL 32712 |
| JOHN, SIMMONS | 100 VIA DEL SOL DR DAVENPORT FL 33896 |

| Claim Name | Address Information |
|---|---|
| JOHN, SIMONIAN | 1300   OLD MISSION RD # 12 NEW SMYRNA BEACH FL 32168 |
| JOHN, SIMONS | 712   POWDERHORN CIR LAKE MARY FL 32746 |
| JOHN, SKOGLUND | 6141   LANDINGS BLVD LADY LAKE FL 32159 |
| JOHN, SLOMAN | 14123 SE  89TH CT SUMMERFIELD FL 34491 |
| JOHN, SMITH | 6602   CANTERLEA DR ORLANDO FL 32818 |
| JOHN, SOLOMON | 609   HIGHWAY 466  # 443 LADY LAKE FL 32159 |
| JOHN, SOMMER | 525 S  CONWAY RD # 33 ORLANDO FL 32807 |
| JOHN, SPANO | 20260 N  HIGHWAY27 ST # K8 CLERMONT FL 34715 |
| JOHN, SPITLER | 745   PELICAN BAY DR DAYTONA BEACH FL 32119 |
| JOHN, STANILAND | 427   AMAYA AVE LADY LAKE FL 32159 |
| JOHN, STAUTER | 407   MAPLE TREE DR ALTOONA FL 32702 |
| JOHN, STEPHAN | 1990   WESTBOURNE DR OVIEDO FL 32765 |
| JOHN, STEPHEN F | 7  EWING PL DECATUR IL 62522 |
| JOHN, STEWART | 919   FEATHER DR DELTONA FL 32725 |
| JOHN, STITES | 540   KENTUCKY AVE UMATILLA FL 32784 |
| JOHN, STOBAEUS | 9100   DOWN CREST WAY WINDERMERE FL 34786 |
| JOHN, STOUT | 518   ORANGE DR # 16 ALTAMONTE SPRINGS FL 32701 |
| JOHN, STRANDHAGEN | 1418   PATRICIA ST KISSIMMEE FL 34744 |
| JOHN, STUKBAUER | 48504   HIGHWAY27 ST # 490 DAVENPORT FL 33897 |
| JOHN, SUDIK | 8232   SUGARBUSH CT ORLANDO FL 32819 |
| JOHN, SULLIVAN | 1481   AZTECA LOOP LADY LAKE FL 32162 |
| JOHN, SULLIVAN | 1700 S  ATLANTIC AVE # 108 COCOA BEACH FL 32931 |
| JOHN, SULLIVAN | 6510   WELLE CT SAINT CLOUD FL 34771 |
| JOHN, SUMMY | 820   MIRANDA WAY LADY LAKE FL 32159 |
| JOHN, SUSKEY | 4879   WALDEN CIR ORLANDO FL 32811 |
| JOHN, SUSLO | 1138   ALTAMONTE CIR APOPKA FL 32703 |
| JOHN, SWEENEY | 546 CASCADE CIR APT 102 CASSELBERRY FL 32707 |
| JOHN, SWINGLE | 20445   GATOR RD ALTOONA FL 32702 |
| JOHN, TATAR | 2727   FRONTAGE RD # 227 DAVENPORT FL 33837 |
| JOHN, TAYLOR | 9000   US HIGHWAY 192  # 68 CLERMONT FL 34714 |
| JOHN, TEDFORD | 5675   NORTH RD SANFORD FL 32771 |
| JOHN, TELECHOWSKI | 1027   DUSTIN DR LADY LAKE FL 32159 |
| JOHN, TESTA | 125   SAND DUNES DR ORMOND BEACH FL 32176 |
| JOHN, THOMAS | 100   CRAWFORD RD NEW SMYRNA BEACH FL 32169 |
| JOHN, THOMAS | 353   DOLORES BLVD DELAND FL 32724 |
| JOHN, THOMAS | 6220   ANCHOR LN ROCKLEDGE FL 32955 |
| JOHN, THORNE | 1414 ARBOR LAKES CIR SANFORD FL 32711 |
| JOHN, THORNTON | 429   ANDERSON DR TAVARES FL 32778 |
| JOHN, THYSELIUS | 8624   PAOLA CT ORLANDO FL 32829 |
| JOHN, TIRINEN | 1256   LAKE FRANCES BLVD TAVARES FL 32778 |
| JOHN, TOBIA | 606   MARKET ST # 330 KISSIMMEE FL 34747 |
| JOHN, TOOHER | 37   PALM DR YALAHA FL 34797 |
| JOHN, TUONO | 2543   POTOMAC PATH GRAND ISLAND FL 32735 |
| JOHN, TWIGG | 4053   COOL WATER CT WINTER PARK FL 32792 |
| JOHN, VACLAV | 7314   BOICE ST ORLANDO FL 32809 |
| JOHN, VANCLEVE | 2593   VENTURA CIR MELBOURNE FL 32904 |
| JOHN, VANDERZANDEN | 32837   CROOKED OAKS LN LEESBURG FL 34748 |
| JOHN, VEST | 220   VILLA DEL MAR WAY SATELLITE BEACH FL 32937 |
| JOHN, VETTER | 5110 WHITSETT AV VALLEY VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| JOHN, WALP | 428   HIBISCUS ST # 177 DAVENPORT FL 33896 |
| JOHN, WALTER | 750   PEARSON ST 304 DES PLAINES IL 60016 |
| JOHN, WARD | 9000   US HIGHWAY 192   # 885 CLERMONT FL 34714 |
| JOHN, WARRINGTON | 3821   SANIBEL CV OVIEDO FL 32765 |
| JOHN, WASYL | 14644   FIRESTONE ST ORLANDO FL 32826 |
| JOHN, WASYL | 20005 N   HIGHWAY27 ST # 7 CLERMONT FL 34711 |
| JOHN, WATSON | 516 N   CLARA AVE DELAND FL 32720 |
| JOHN, WATT | 31650   INDIANA AVE TAVARES FL 32778 |
| JOHN, WEBB | 2166   WEMBLEY PL OVIEDO FL 32765 |
| JOHN, WEBER | 24104   ROBINWOOD ST LEESBURG FL 34748 |
| JOHN, WEISNER | 4475   RECTOR RD COCOA FL 32926 |
| JOHN, WENDY | 11915 NW   11TH ST PEMBROKE PINES FL 33026 |
| JOHN, WERFAL | 2110   USHIGHWAY27 ST # G54 CLERMONT FL 34711 |
| JOHN, WESTLING | 1052   CRYSTAL BOWL CIR CASSELBERRY FL 32707 |
| JOHN, WEUSTEN | 42759   HIGHWAY27 ST # 117 DAVENPORT FL 33837 |
| JOHN, WHEELES | 2766   CADY WAY WINTER PARK FL 32792 |
| JOHN, WHITEHEAD | 207   NEW MEXICO LN DAVENPORT FL 33897 |
| JOHN, WHITING | 28229   COUNTY ROAD 33   # 115E LEESBURG FL 34748 |
| JOHN, WILKIN | 155   CREPE MYRTLE DR GROVELAND FL 34736 |
| JOHN, WILLIAMS | 1771   PERSIMMON CIR EDGEWATER FL 32132 |
| JOHN, WILLIAMS | 1523   BORDEAUX DR LEESBURG FL 34748 |
| JOHN, WILLIAMSON | 4000 SW   76TH AVE DAVIE FL 33328 |
| JOHN, WILLISON | 3799   ELIZABETH SPRINGS WAY MELBOURNE FL 32934 |
| JOHN, WINDNAGLE | 157   AZALEA TRL LEESBURG FL 34748 |
| JOHN, WINDSOR | 410   BANYAN WAY MELBOURNE FL 32951 |
| JOHN, WISE | 2800 W   STATE ROAD 46 GENEVA FL 32732 |
| JOHN, WISE | 9000   US HIGHWAY 192   # 266 CLERMONT FL 34714 |
| JOHN, WITHERS | 19   LAKE AVE TAVARES FL 32778 |
| JOHN, WOGE | 9000   US HIGHWAY 192   # 45 CLERMONT FL 34714 |
| JOHN, WOKANOVICZ | 1412   CONCHAS DR LADY LAKE FL 32162 |
| JOHN, WOODRUFFE | 1224   SANTOS PL LADY LAKE FL 32159 |
| JOHN, WRIGHT | 5439   BOUNTY CIR TAVARES FL 32778 |
| JOHN, YOAST | 4292   FAWN MEADOWS CIR CLERMONT FL 34711 |
| JOHN, YOHO | 209   ROMAN CT DELTONA FL 32738 |
| JOHN, YOUNGS | 600   PALM AVE WILDWOOD FL 34785 |
| JOHN, ZUBKO | 5167   LAZY LAKE CIR ORLANDO FL 32821 |
| JOHNAKIN, VICTOR | 261 NE   45TH ST MIAMI FL 33137 |
| JOHNATHAN, MILLER | 4644   MIDDLEBROOK RD # C ORLANDO FL 32811 |
| JOHNDROW, DAYE | 41 YARDLEY CT GWYNN OAK MD 21244 |
| JOHNDROW, SHARON | 25   BIRCHVIEW DR ELLINGTON CT 06029 |
| JOHNER, DANEEN | 1519   MADISON AVE 101 BALTIMORE MD 21217 |
| JOHNER, MATT | 3155 CANADIAN DR COSTA MESA CA 92626 |
| JOHNES, LAURA | 8410 READING AV LOS ANGELES CA 90045 |
| JOHNI, MAJESKI | 1101   RUSH CT KISSIMMEE FL 34747 |
| JOHNNIE R, BLACKWOOD | 5526   TURIN ST ORLANDO FL 32807 |
| JOHNNIE, JAMES | 2700   MIDDLESEX RD ORLANDO FL 32803 |
| JOHNNIE, MAURICE | 2808 KNOLLWOOD PL HAZEL CREST IL 60429 |
| JOHNNSON, TAMAIRA | 23673 LINCOLN AV MURRIETA CA 92562 |
| JOHNNY DAVIDSON, JOE_MADRID AND | 15300 MANSEL AV LAWNDALE CA 90260 |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY LOPEZ DC# L51012 B2-111L | 19564 SE INSTITUTION DR BLOUNTSTOWN FL 32424 |
| JOHNNY, DAVIS | 1320   BAILEY AVE DELTONA FL 32725 |
| JOHNNY, NELIS | 716 E   WASHINGTON ST # 3 ORLANDO FL 32801 |
| JOHNNY, ROBINSON | 644   GLENCO DR DAVENPORT FL 33897 |
| JOHNOSN, JACK | 29W544 S WINCHESTER CIR WARRENVILLE IL 60555 |
| JOHNOSN, MARY | 415 S LOMBARD AVE 103 OAK PARK IL 60302 |
| JOHNOSN, SHERYL | 5707 JOSEPH CT NEW MARKET MD 21774 |
| JOHNS SR, PHILIP P. | 1526   LESLIE RD BALTIMORE MD 21222 |
| JOHNS STEVEN | 8491 NW  17TH ST # 101 MIAMI FL 33126 |
| JOHNS, ANDREW | 8004 THERESA ROSE LN SEVERN MD 21144 |
| JOHNS, BARBARA | 14 GUADALAJARA LN HOT SPRINGS AR 71909 |
| JOHNS, CARLA | 6923   LONGMEADOW LN HANOVER PARK IL 60133 |
| JOHNS, CARLA | 913 W VAN BUREN ST 7B U I C MEDICAL CHICAGO IL 60607 |
| JOHNS, CHARLES | 5429 TANEY PL MERRILLVILLE IN 46410 |
| JOHNS, CHRISTINA | 2712 WOODLAND AVE BALTIMORE MD 21215 |
| JOHNS, DAN | 1184 HUNT CIR CORONA CA 92882 |
| JOHNS, DANIELLE | 1714 REDWOOD WY UPLAND CA 91784 |
| JOHNS, DON | 1540 MAPLE HILL RD DIAMOND BAR CA 91765 |
| JOHNS, ERIN | 2941 SW  84TH AVE DAVIE FL 33328 |
| JOHNS, G | 113 E 146TH ST DOLTON IL 60419 |
| JOHNS, JANTIEN | 4881 PEARCE ST APT C HUNTINGTON BEACH CA 92649 |
| JOHNS, JEFF | 6035 OAK HILL DR GRANITE BAY CA 95746 |
| JOHNS, JENNA | 1485 SHADOWBROOK TRL DELTONA FL 32725 |
| JOHNS, JENNIFER | 1476 HARWELL AVE CROFTON MD 21114 |
| JOHNS, JOAN | 17704   DIXIE HWY 1A HOMEWOOD IL 60430 |
| JOHNS, JOANNE | 9518 APRICOT AV ALTA LOMA CA 91737 |
| JOHNS, JUDY | 701 SOUTH ST E FREDERICK MD 21701 |
| JOHNS, K | 6786 BURBAGE LAKE  CIR SUFFOLK VA 23435 |
| JOHNS, KELLY | 3200 GREENHILL RD BALTIMORE MD 21219 |
| JOHNS, KEVIN | 6 STILL POND CT NEW FREEDOM PA 17349 |
| JOHNS, KIM | 10421 ARTESIA BLVD BELLFLOWER CA 90706 |
| JOHNS, MARIANNE | 1801 STEARNLEE AV LONG BEACH CA 90815 |
| JOHNS, MARY | 10241 S TRIPP AVE OAK LAWN IL 60453 |
| JOHNS, MARY | 3700 W CONGRESS PKY 1209 CHICAGO IL 60624 |
| JOHNS, MARYLYN | 5513 STRESEMANN ST SAN DIEGO CA 92122 |
| JOHNS, MAURICE | 22656 LAGUNA DR MORENO VALLEY CA 92553 |
| JOHNS, MAXINE | 310   WHETSTONE RD FOREST HILL MD 21050 |
| JOHNS, MICHAEL | 534   DOMAIN CT ODENTON MD 21113 |
| JOHNS, MICHAEL | 1176 SPRUCE AVE SHADY SIDE MD 20764 |
| JOHNS, MYRTLE | 1509 DAVID VICTORIA LN HANOVER MD 21076 |
| JOHNS, NANCY | 1393 SW  151ST WAY WESTON FL 33326 |
| JOHNS, RICK | 8   HARDWICK CT SUGAR GROVE IL 60554 |
| JOHNS, ROBERT | 649 W  OAKLAND PARK BLVD # 101 101 OAKLAND PARK FL 33311 |
| JOHNS, ROLENE | 1233   DIVISION ST CHICAGO HEIGHTS IL 60411 |
| JOHNS, RUTH | 7849 AMERICANA CIR 102 GLEN BURNIE MD 21060 |
| JOHNS, SANDRA | 15711   MADISON AVE DOLTON IL 60419 |
| JOHNS, STACY | 12100 SHELDON ST APT 115 SUN VALLEY CA 91352 |
| JOHNS, STEPHEN | 13401   ROBIN DR CEDAR LAKE IN 46303 |
| JOHNS, SUE | 767 HAMBURG  RD PORT HAYWOOD VA 23138 |

| Claim Name | Address Information |
|---|---|
| JOHNS, WILLIAM | 1712 WILDBERRY DR A GLENVIEW IL 60025 |
| JOHNS, YVONNE | 1502  DAVIS ST EVANSTON IL 60201 |
| JOHNSEN, DEBORAH | 21205 NE  37TH AVE # 1909 NORTH MIAMI BEACH FL 33180 |
| JOHNSEN, DORI | 26826 TURQUOISE MISSION VIEJO CA 92691 |
| JOHNSEN, ERIK | 402 ISU BARTON HALL NORMAL IL 61761 |
| JOHNSEN, IRENE | 7159   WISTERIA WAY TAMARAC FL 33321 |
| JOHNSEN, JENNIFER | 629  EBONY DR OSWEGO IL 60543 |
| JOHNSEN, JOSHUA | 3030 N NEVA AVE CHICAGO IL 60634 |
| JOHNSEN, TONI | 518 E 18TH ST LOCKPORT IL 60441 |
| JOHNSEN, W | 3914 ETHEL AV STUDIO CITY CA 91604 |
| JOHNSHON, M | 927 W  4TH ST RIVIERA BEACH FL 33404 |
| JOHNSO, TIFFANY | 3308 FLEMINGTON DR WEST COVINA CA 91792 |
| JOHNSON | 11908  CEDAR LN KINGSVILLE MD 21087 |
| JOHNSON | 11 SMITH  ST A POQUOSON VA 23662 |
| JOHNSON | 977   FLOMICH ST HOLLY HILL FL 32117 |
| JOHNSON | 291   NEW WATERFORD PL LONGWOOD FL 32779 |
| JOHNSON | 3211 CURRY WOODS CIR ORLANDO FL 32822 |
| JOHNSON | 1535 NW  3RD TER POMPANO BCH FL 33060 |
| JOHNSON | 2789 NW  13TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON | 16466  N MARIPOSA CIR DAVIE FL 33331 |
| JOHNSON | L 905 E COLDEN AV LOS ANGELES CA 90002 |
| JOHNSON & BAUGHMAN | 1290   US HIGHWAY 1 ROCKLEDGE FL 32955 |
| JOHNSON 289988, DAVID | 434 STATE FARM RD THOMPSON CORRECTIONAL CENTER DEERFIELD WI 53501 |
| JOHNSON 289988, DAVID L | 4185 W SCHROEDER DR 201 MILWAUKEE WI 53209 |
| JOHNSON :), PATRICK | 32 STARK HWY APT N DUNBARTON NH 03046 |
| JOHNSON ELENA | 1805 N  PARK RD HOLLYWOOD FL 33021 |
| JOHNSON FOR CONGRESS | 212   MAIN ST NEW BRITAIN CT 06051 |
| JOHNSON II, STEVE E | 7 COURTNEY CIR LADERA RANCH CA 92694 |
| JOHNSON JR, HOLLIS W | 15475 ESTHER ST CHINO HILLS CA 91709 |
| JOHNSON JR, JAMES | 151 FRIENDLY  DR E NEWPORT NEWS VA 23605 |
| JOHNSON JR, MARTIN | 14   KEVIN DR EAST WINDSOR CT 06088 |
| JOHNSON JR., LARRY | 1257 W 107TH ST LOS ANGELES CA 90044 |
| JOHNSON LISA | 3128 SW  63RD AVE SOUTH MIAMI FL 33155 |
| JOHNSON MD, DR MARION | 2023 MAJORCA DR OXNARD CA 93035 |
| JOHNSON MRS, ELIZABETH | 14   BARTON ST ELMWOOD CT 06110 |
| JOHNSON**, BRANDON | 11110 ALONDRA BLVD NORWALK CA 90650 |
| JOHNSON**, IRENE | 860 MORNINGSIDE DR APT C404 SAN FERNANDO CA 91340 |
| JOHNSON**, JOHN | 1000 S GLENDORA AV GLENDORA CA 91740 |
| JOHNSON**, KENNETH E | 1140 W 90TH ST APT 1 LOS ANGELES CA 90044 |
| JOHNSON**, MIKE | 1476 E 15TH ST APT 7 LOS ANGELES CA 90021 |
| JOHNSON**, NATASHA | 1531 ELIZABETH LAKE RD PALMDALE CA 93551 |
| JOHNSON**, YVETTE | 4434 W 153RD ST APT 7 LAWNDALE CA 90260 |
| JOHNSON, | 5909 FOXHALL MANOR DR BALTIMORE MD 21228 |
| JOHNSON, | 901 LIGHTFOOT RD APT A22 WILLIAMSBURG VA 23188 |
| JOHNSON, | 201  LAKE ST 1104 OAK PARK IL 60302 |
| JOHNSON,  ANNIE | 300 S DAMEN AVE 1809 CHICAGO IL 60612 |
| JOHNSON,  JEANNE | 4960 WALKING STICK RD N ELLICOTT CITY MD 21043 |
| JOHNSON,  KARI | 1911  SPINNAKER CT AURORA IL 60503 |
| JOHNSON,  KELLY | 28  CLOVER CIR STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| JOHNSON,  MAGGIE | 1041 N CENTRAL PARK AVE    1 CHICAGO IL 60651 |
| JOHNSON,  PEGGY | 16    AMBASSADOR DR # C MANCHESTER CT 06042 |
| JOHNSON,  STELLA | 801   HITCHCOCK AVE LISLE IL 60532 |
| JOHNSON,  SUZANNE | 113   SHERMAN LN POPLAR GROVE IL 61065 |
| JOHNSON,  TROY | 9021 S BISHOP ST CHICAGO IL 60620 |
| JOHNSON, A | 1148 30TH  ST NEWPORT NEWS VA 23607 |
| JOHNSON, A | 511    BANKS RD # 5 MARGATE FL 33063 |
| JOHNSON, A | 926 WILMINGTON BLVD APT 8 WILMINGTON CA 90744 |
| JOHNSON, A.G. | 12521 SW  11TH CT DAVIE FL 33325 |
| JOHNSON, AARON | 25   STRATFORD CT SOUTH ELGIN IL 60177 |
| JOHNSON, AARON | 5841 CROCUS CIR LA PALMA CA 90623 |
| JOHNSON, ADA/MATTHEW | 15110 CENTER AVE HARVEY IL 60426 |
| JOHNSON, ADAM | 36    SLEEPY HOLLOW RD COLUMBIA CT 06237 |
| JOHNSON, AGNES | 32   WALKERN RD BALTIMORE MD 21221 |
| JOHNSON, AGNES | 989 E GRANT DR DES PLAINES IL 60016 |
| JOHNSON, AICHA | 200 N DEARBORN ST 3608 CHICAGO IL 60601 |
| JOHNSON, AJ | 323 N NORTON AV LOS ANGELES CA 90004 |
| JOHNSON, AKELA | 1245 W LOYOLA AVE    A505 CHICAGO IL 60626 |
| JOHNSON, AL | 2434 FEDERAL CT LONG GROVE IL 60047 |
| JOHNSON, AL | 32015 GRENVILLE CT WESTLAKE VILLAGE CA 91361 |
| JOHNSON, ALAN | 13209   WILD DUCK CT ORLANDO FL 32828 |
| JOHNSON, ALAYNE | 528 W 1250 N CENTER VILLE UT 84014 |
| JOHNSON, ALBERT | 49  BROADSHIP RD BALTIMORE MD 21222 |
| JOHNSON, ALBERT | 4102  FOLI ST PLANO IL 60545 |
| JOHNSON, ALBERT | 3241 W 85TH ST CHICAGO IL 60652 |
| JOHNSON, ALBERT | 2259 NW  127TH AVE PEMBROKE PINES FL 33028 |
| JOHNSON, ALBERT | 14272 DESERT CLOUD DR EL PASO TX 79928 |
| JOHNSON, ALBERTA W | 150 W MAPLE ST 1805 CHICAGO IL 60610 |
| JOHNSON, ALEXANDER | 1701 E D ST APT 1408 ONTARIO CA 91764 |
| JOHNSON, ALEXANDRA, NORTHWESTEN | 1820   CHICAGO AVE 2045 EVANSTON IL 60201 |
| JOHNSON, ALFRED | 3734 N RACINE AVE 2 CHICAGO IL 60613 |
| JOHNSON, ALFRED | 6225 N HERMITAGE AVE CHICAGO IL 60660 |
| JOHNSON, ALFRED | 402 SW  2ND ST # 31 DEERFIELD BCH FL 33441 |
| JOHNSON, ALFRED | 1674 N OAKDALE AV RIALTO CA 92376 |
| JOHNSON, ALICE | 7262 W PETERSON AVE 209E CHICAGO IL 60631 |
| JOHNSON, ALICE   C | 16105   APPLEWOOD LN 402 TINLEY PARK IL 60487 |
| JOHNSON, ALICIA | 687 TALLGRASS LN LAKE VILLA IL 60046 |
| JOHNSON, ALICIA | 155 BIRCH ST PARK FOREST IL 60466 |
| JOHNSON, ALICIA | 931 SW  100TH TER PEMBROKE PINES FL 33025 |
| JOHNSON, ALICIA | 3655 MIDVALE AV APT 10 LOS ANGELES CA 90034 |
| JOHNSON, ALICIA | 2831 VENEZIA CT CHINO HILLS CA 91709 |
| JOHNSON, ALISOH | 1249 E CALAVERAS ST ALTADENA CA 91001 |
| JOHNSON, ALLAN | 845 E DREXEL SQ 3R CHICAGO IL 60615 |
| JOHNSON, ALLEN | 10636 MELISSA DR ORLAND PARK IL 60467 |
| JOHNSON, ALLEN | 14737 TENNESSEE CT FONTANA CA 92336 |
| JOHNSON, ALLEN V | 47    MARTIN DR ROCKY HILL CT 06067 |
| JOHNSON, ALLISON | 1214 W ALTGELD ST 2 CHICAGO IL 60614 |
| JOHNSON, ALMATEEN | 3866 FAIRWAY BLVD LOS ANGELES CA 90043 |
| JOHNSON, ALMOND R | 11933 S PULASKI RD B1 ALSIP IL 60803 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ALONZO | 410 N DRAKE AVE CHICAGO IL 60624 |
| JOHNSON, ALWIN | 220 BURTON ST GRAYSLAKE IL 60030 |
| JOHNSON, AMANDA | 2 SENECA CT BURR RIDGE IL 60527 |
| JOHNSON, AMANDA | 1108 LOCKENVITZ LN 3 BLOOMINGTON IL 61704 |
| JOHNSON, AMANDA | 2418 S OLIVE AVE WEST PALM BCH FL 33401 |
| JOHNSON, AMANDA | 7140 CHESAPEAKE CIR BOYNTON BEACH FL 33436 |
| JOHNSON, AMBER | 212 CRESTVIEW LN 107 KANKAKEE IL 60901 |
| JOHNSON, AMBER S. | 107 CARAWAY RD 2D REISTERSTOWN MD 21136 |
| JOHNSON, AMEEN | 7623 OVERLOOK RD LANTANA FL 33462 |
| JOHNSON, AMELIA | 2029 BALTIMORE ST E 2A BALTIMORE MD 21231 |
| JOHNSON, AMELIA | 29431 QUAIL RUN DR AGOURA HILLS CA 91301 |
| JOHNSON, ANA | 14322 VALERIO ST APT 42 VAN NUYS CA 91405 |
| JOHNSON, ANDERSON | 17534 WILLARD ST NORTHRIDGE CA 91325 |
| JOHNSON, ANDRE | 11930 LOS COYOTES AV LA MIRADA CA 90638 |
| JOHNSON, ANDRE | 1651 W 257TH ST APT 8 HARBOR CITY CA 90710 |
| JOHNSON, ANDREA | 8804 S WINCHESTER AVE CHICAGO IL 60620 |
| JOHNSON, ANDREA | 7823 S HARVARD BLVD LOS ANGELES CA 90047 |
| JOHNSON, ANDREA | 406 E VALENCIA AV APT D BURBANK CA 91501 |
| JOHNSON, ANDREW | 910 LINCOLN SQ A ELK GROVE VILLAGE IL 60007 |
| JOHNSON, ANDREW | 108 N BRUNER ST HINSDALE IL 60521 |
| JOHNSON, ANDREW | PERSPECTIVE CHARTER SCHOOL 1915 S FEDERAL ST CHICAGO IL 60616 |
| JOHNSON, ANDREW | PERSPECTIVE CHARTER SCHOOL 1930 S ARCHER AVE CHICAGO IL 60616 |
| JOHNSON, ANDREW | 1979 NW 4TH AVE # A BOCA RATON FL 33432 |
| JOHNSON, ANDREW | 236 LOMITA ST APT 3 EL SEGUNDO CA 90245 |
| JOHNSON, ANDREW C. | 726 S 31ST ST SOUTH BEND IN 46615 |
| JOHNSON, ANDREW P | 5 BERRYFIELD CIR POQUOSON VA 23662 |
| JOHNSON, ANGELA | 67 GRAY RD SOUTH WINDSOR CT 06074 |
| JOHNSON, ANGELA | 1106 S 3RD ST SAINT CHARLES IL 60174 |
| JOHNSON, ANGELA | 957 CONSTANCE LN A SYCAMORE IL 60178 |
| JOHNSON, ANGELINA | 419 W 95TH PL CHICAGO IL 60628 |
| JOHNSON, ANGELLA | 18901 NW 22ND ST PEMBROKE PINES FL 33029 |
| JOHNSON, ANN | 320 MAYWOOD RD YORK PA 17402 |
| JOHNSON, ANN | 1 ARLINGTON DR ROMEOVILLE IL 60446 |
| JOHNSON, ANN | 1305 W SUNNYSIDE AVE 1 CHICAGO IL 60640 |
| JOHNSON, ANN MARIE | 8717 N OZANAM AVE NILES IL 60714 |
| JOHNSON, ANN MARIE | 52 CASTLE HARBOR ISLE FORT LAUDERDALE FL 33308 |
| JOHNSON, ANN-MARIE | 2153 RENAISSANCE BLVD # 107 MIRAMAR FL 33025 |
| JOHNSON, ANNA | 7456 S SOUTH SHORE DR 701 CHICAGO IL 60649 |
| JOHNSON, ANNA | 701 N DIANTHUS ST MANHATTAN BEACH CA 90266 |
| JOHNSON, ANNA/JEFF | 945 SAGINAW CT CAROL STREAM IL 60188 |
| JOHNSON, ANNE | 742 HAGEMAN PL NAPERVILLE IL 60563 |
| JOHNSON, ANNE | 1842 W 75TH ST LOS ANGELES CA 90047 |
| JOHNSON, ANNE B. | 813 E CARRILLO ST SANTA BARBARA CA 93103 |
| JOHNSON, ANNETTE | 1169 HALFMOON GATE LAKE IN THE HILLS IL 60156 |
| JOHNSON, ANNIE | 64 ALTON ST MANCHESTER CT 06042 |
| JOHNSON, ANNIE | 706 AUGUSTA AVE N BALTIMORE MD 21229 |
| JOHNSON, ANNIE | 60 E 36TH PL 317 CHICAGO IL 60653 |
| JOHNSON, ANQUIELLA | 742 W 37TH PL 710 CHICAGO IL 60609 |
| JOHNSON, ANTHONY | 2723 E 130TH ST 2SW CHICAGO IL 60633 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ANTHONY | 6441 SW  3RD CT PEMBROKE PINES FL 33023 |
| JOHNSON, ANTHONY | 911   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| JOHNSON, ANTHONY | 38251 5TH PL W PALMDALE CA 93551 |
| JOHNSON, ANTOINETTE N.I.E | 1925 NW  59TH WAY LAUDERHILL FL 33313 |
| JOHNSON, ANTOUNETTE | 2437 BELMONT AV LONG BEACH CA 90815 |
| JOHNSON, APRIL | 1100 E VICTORIA ST APT P2 CARSON CA 90746 |
| JOHNSON, APRIL | 3554 CERRITOS AV LONG BEACH CA 90807 |
| JOHNSON, APRIL | 43428 16TH ST W APT 21 QUARTZ HILL CA 93536 |
| JOHNSON, ARIEL | 601  MILFORD MILL RD BALTIMORE MD 21208 |
| JOHNSON, ARKLEY | 928 LENTON AVE BALTIMORE MD 21212 |
| JOHNSON, ARLANA | 15246 HARPER AVE DOLTON IL 60419 |
| JOHNSON, ARLEEN | 43 CRAIG AVE SOUTHINGTON CT 06489-4211 |
| JOHNSON, ARLETHA | 706 DOUGLAS ST CAMBRIDGE MD 21613 |
| JOHNSON, ARLICE | 4859 N NATCHEZ AVE CHICAGO IL 60656 |
| JOHNSON, ARNOLD | 8   MAPLEWOOD RD FARMINGTON CT 06032 |
| JOHNSON, ARNOLD | 22320 CLASSIC CT 431 BARRINGTON IL 60010 |
| JOHNSON, ARON | 94   DRIFTWOOD RD BRISTOL CT 06010 |
| JOHNSON, ARTHUR | 737 DUNHAM LN BOLINGBROOK IL 60440 |
| JOHNSON, ARTHUR | 15721 ORLAN BROOK DR 89 ORLAND PARK IL 60462 |
| JOHNSON, ARTHUR | 2320 SW  22ND AVE # 203 203 DELRAY BEACH FL 33445 |
| JOHNSON, ARTHUR | 817 S OAKS AV ONTARIO CA 91762 |
| JOHNSON, ARTHUR | PO BOX 1213 HELENDALE CA 92342 |
| JOHNSON, ARTHUR T | 1885 HELMICK ST CARSON CA 90746 |
| JOHNSON, ARTHUR W | 353   ROCKY HILL RD WOODSTOCK CT 06281 |
| JOHNSON, ASHLEY | 13 OLD COACH LN G OWINGS MILLS MD 21117 |
| JOHNSON, ASHLEY | 10831 FRUITLAND DR APT 212 STUDIO CITY CA 91604 |
| JOHNSON, ASIA | 7719 S CREGIER AVE BSMT CHICAGO IL 60649 |
| JOHNSON, ATTN: ROBERT | 1801 AVENUE OF THE STARS APT 1220 LOS ANGELES CA 90067 |
| JOHNSON, AUBREY | 1618 ASHBY SQUARE DR D EDGEWOOD MD 21040 |
| JOHNSON, AUDRA, SIERADZKI, JAMES | 562 W DEMING PL 3 CHICAGO IL 60614 |
| JOHNSON, AUDREY | 13510 N 950W DEMOTTE IN 46310 |
| JOHNSON, AUGUSTA V. | 101 CONCORD LN CAROL STREAM IL 60188 |
| JOHNSON, AUNDREIA | 410 MYLES   CT B NEWPORT NEWS VA 23602 |
| JOHNSON, AUSTIN | 983 WAYSIDE DR CROWNSVILLE MD 21032 |
| JOHNSON, AUTHERINE | 22850 ALLIES PL APT C MORENO VALLEY CA 92553 |
| JOHNSON, B | 3100 CARDINAL DR WESTMINSTER MD 21157 |
| JOHNSON, B W | 2436 S 15TH AVE BROADVIEW IL 60155 |
| JOHNSON, BARBARA | 16   JOURDAN RD BRANFORD CT 06405 |
| JOHNSON, BARBARA | 1111 E 20TH ST BALTIMORE MD 21218 |
| JOHNSON, BARBARA | 2520 VICTORIA  BLVD HAMPTON VA 23661 |
| JOHNSON, BARBARA | 726   STATE ST LEMONT IL 60439 |
| JOHNSON, BARBARA | 3639 N PINE GROVE AVE 15B CHICAGO IL 60613 |
| JOHNSON, BARBARA | 9318 S STEWART AVE CHICAGO IL 60620 |
| JOHNSON, BARBARA | 4301 SW  19TH ST HOLLYWOOD FL 33023 |
| JOHNSON, BARBARA | 24510 FRAMPTON AV HARBOR CITY CA 90710 |
| JOHNSON, BARBARA A. | 1009 SW  2ND ST FORT LAUDERDALE FL 33312 |
| JOHNSON, BARBARA F | 38300 30TH ST E APT 214 PALMDALE CA 93550 |
| JOHNSON, BARBAREN | 1115 TOBIAS DR APT A CHULA VISTA CA 91911 |
| JOHNSON, BARNEY | 11321 RIDERMARK ROW COLUMBIA MD 21044 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, BARRY | 501 NE  23RD ST # 9 WILTON MANORS FL 33305 |
| JOHNSON, BEATRICE | 17222  GREENBAY AVE LANSING IL 60438 |
| JOHNSON, BEATRICE | 651   VILLAGE DR # 412 POMPANO BCH FL 33060 |
| JOHNSON, BEELAH | 19  RICHMAR RD H OWINGS MILLS MD 21117 |
| JOHNSON, BELINDA | 1911 BOCA RATON CT ONTARIO CA 91761 |
| JOHNSON, BEN | 1312 N CALVADOS AV COVINA CA 91722 |
| JOHNSON, BEN | 37300 VERBENA CT PALMDALE CA 93551 |
| JOHNSON, BENGT | 1631 TRAWLER LN ANNAPOLIS MD 21409 |
| JOHNSON, BENITA | 1255 S ARROWHEAD AV BLOOMINGTON CA 92316 |
| JOHNSON, BERNADETTE | 310  7TH ST 615 ROCKFORD IL 61104 |
| JOHNSON, BERNARD | 16W471 79TH ST    101 WILLOWBROOK IL 60527 |
| JOHNSON, BERNHARD | 7 CURLE  RD HAMPTON VA 23669 |
| JOHNSON, BERNIECE | 331 NE  48TH ST # 313 POMPANO BCH FL 33064 |
| JOHNSON, BERTHA | 1406 TARTAN  LN HAMPTON VA 23663 |
| JOHNSON, BERTHA | 1665  OAKTON PL 323 DES PLAINES IL 60018 |
| JOHNSON, BESSEY | 5694   MIDDLECOFF DR WEST PALM BCH FL 33413 |
| JOHNSON, BETH | 305 E OLIVE AVE PROSPECT HEIGHTS IL 60070 |
| JOHNSON, BETH | 105 ROSE CT VENICE CA 90291 |
| JOHNSON, BETSY | 3420 EPHRON CIR BOWIE MD 20716 |
| JOHNSON, BETTIE | 8230 S ELLIS AVE 3 CHICAGO IL 60619 |
| JOHNSON, BETTIE | 5569 MUIR DR BUENA PARK CA 90621 |
| JOHNSON, BETTINA | 6210 SW  9TH CT NO LAUDERDALE FL 33068 |
| JOHNSON, BETTY | 901 ARNOLD RD LOT 89 KENANSVILLE FL 34739 |
| JOHNSON, BETTY | 162 S PARK BLVD GLEN ELLYN IL 60137 |
| JOHNSON, BETTY | 6435 N WASHTENAW AVE 1 CHICAGO IL 60645 |
| JOHNSON, BETTY | 3336 SW  173RD WAY MIRAMAR FL 33029 |
| JOHNSON, BETTY | 447 E 48TH ST LOS ANGELES CA 90011 |
| JOHNSON, BETTY | 6800 WEST BLVD APT 3 LOS ANGELES CA 90043 |
| JOHNSON, BETTY | 15450 NISQUALLI RD APT G107 VICTORVILLE CA 92395 |
| JOHNSON, BETTY | 4439 N SHADOW HILLS BLVD SANTA BARBARA CA 93105 |
| JOHNSON, BETTY ANNE | 15 POLK CT B STREAMWOOD IL 60107 |
| JOHNSON, BEULAH | 706 CENTER  AVE NEWPORT NEWS VA 23605 |
| JOHNSON, BEVERLY | 6156 CAMELBACK LN COLUMBIA MD 21045 |
| JOHNSON, BEVERLY | 6156 CAMELBACK LN 303 OWINGS MILLS MD 21117 |
| JOHNSON, BEVERLY | 8308  ESTHER CT SEVERN MD 21144 |
| JOHNSON, BEVERLY | 3273 LIVE OAK AV RIALTO CA 92377 |
| JOHNSON, BEVERLY A | 23 CANYON CREST DR CORONA DEL MAR CA 92625 |
| JOHNSON, BILL | 3826 8TH ST BALTIMORE MD 21225 |
| JOHNSON, BILL | 2711  BLUFF DR KANKAKEE IL 60901 |
| JOHNSON, BILL | 3939 NE  5TH AVE # B208 BOCA RATON FL 33431 |
| JOHNSON, BILL | 801   GLOUCHESTER ST BOCA RATON FL 33487 |
| JOHNSON, BILL | 6645 FLAGSTONE PL RANCHO CUCAMONGA CA 91739 |
| JOHNSON, BILL | 24881 ALICIA PKWY APT E201 LAGUNA HILLS CA 92653 |
| JOHNSON, BILLIE | 1501 RAYMOND DR 204 NAPERVILLE IL 60563 |
| JOHNSON, BIRDIA | 1706 W 136TH ST COMPTON CA 90222 |
| JOHNSON, BLAKE | 9    STUART DR BLOOMFIELD CT 06002 |
| JOHNSON, BOB | 304 BLEVINS  RUN YORKTOWN VA 23693 |
| JOHNSON, BOB | 38W766  BONNIE CT SAINT CHARLES IL 60175 |
| JOHNSON, BOB | 907  HAMLIN AVE FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BOB | 35586 ABELIA ST MURRIETA CA 92562 |
| JOHNSON, BOBBIE | 7 MAIDSTONE CT A BALTIMORE MD 21237 |
| JOHNSON, BOBBY | 4250 N TROY ST CHICAGO IL 60618 |
| JOHNSON, BOBBY | 396 W NORTH ST BRADLEY IL 60915 |
| JOHNSON, BOBBY | 910 S  DRIVE TER # B B DELRAY BEACH FL 33445 |
| JOHNSON, BONNIE | 1325   ROGER BABSON RD ORLANDO FL 32808 |
| JOHNSON, BRAD | 225 E LINCOLN AVE   SHOP#5 LELAND IL 60531 |
| JOHNSON, BRANDON | 218 LINDEN AVE BELLWOOD IL 60104 |
| JOHNSON, BRANDON | 29605 SOLANA WY APT O-09 TEMECULA CA 92591 |
| JOHNSON, BRE'ANA | 5464 W POTOMAC AVE CHICAGO IL 60651 |
| JOHNSON, BRENDA J | 57   CEDAR LAKE RD # 1 CHESTER CT 06412 |
| JOHNSON, BRENT B | 389 STANTON RD NEWPORT NEWS VA 23606 |
| JOHNSON, BRIAN | 1 MOUNTAIN VIEW LN NORTH CANAAN CT 06018-2205 |
| JOHNSON, BRIAN | 2022   COUNTRYSIDE LN ROUND LAKE BEACH IL 60073 |
| JOHNSON, BRIAN | 1512  HEIDEN AVE JOLIET IL 60435 |
| JOHNSON, BRIAN | 1805 DAIRY LN OTTAWA IL 61350 |
| JOHNSON, BRIAN | 2799   FOREST HILLS BLVD # 14 CORAL SPRINGS FL 33065 |
| JOHNSON, BRIAN BUSSO | 215 SAVONA AV SANTA BARBARA CA 93117 |
| JOHNSON, BRIANNA | 4530 NW  32ND CT LAUDERDALE LKS FL 33319 |
| JOHNSON, BRIDGETTE | 3539 MILFORD MILL RD GWYNN OAK MD 21244 |
| JOHNSON, BRIE | 425 E COLEMAN PL PLACENTIA CA 92870 |
| JOHNSON, BRIGITTE | 1858   TAMARIND LN COCONUT CREEK FL 33063 |
| JOHNSON, BRITTENEY | 15172 MIAMI RD APPLE VALLEY CA 92307 |
| JOHNSON, BROCK | 1359  HAVERHAM DR AURORA IL 60502 |
| JOHNSON, BRUCE | 19 HILLCREST DR AURORA IL 60506 |
| JOHNSON, BRUCE | 440 N WABASH AVE 4506 CHICAGO IL 60611 |
| JOHNSON, BRUCE | 16 TREYBURN CT BLOOMINGTON IL 61704 |
| JOHNSON, BRUHN | 4500 N  FEDERAL HWY # 246 LIGHTHOUSE PT FL 33064 |
| JOHNSON, BRUNI | 457 E COLFAX ST PALATINE IL 60074 |
| JOHNSON, BRYON | 111 S EUCLID AVE B OAK PARK IL 60302 |
| JOHNSON, BRYON | 1841 W CAMERON ST LONG BEACH CA 90810 |
| JOHNSON, C | 26887 SEA VISTA DR MALIBU CA 90265 |
| JOHNSON, C | 513 LYONS WY PLACENTIA CA 92870 |
| JOHNSON, C | 849 FRANCE AV SIMI VALLEY CA 93065 |
| JOHNSON, CAL | 22020 NISQUALLY RD APT 32 APPLE VALLEY CA 92308 |
| JOHNSON, CALEB | 8221  DURBIN ST CROWN POINT IN 46307 |
| JOHNSON, CALVESTER | 1350 S KING ST SANTA ANA CA 92704 |
| JOHNSON, CANDACE | 3029   TARA RD MIRAMAR FL 33025 |
| JOHNSON, CANDI | 1179 SALEM DR CORONA CA 92881 |
| JOHNSON, CANDICE | 20   PLEASANT ST NIANTIC CT 06357 |
| JOHNSON, CANDICE | 8307 LOCH RAVEN BLVD F TOWSON MD 21286 |
| JOHNSON, CANDICE | 2154 OLGA ST OXNARD CA 93036 |
| JOHNSON, CANDIE | 2926   MEDINAH WESTON FL 33332 |
| JOHNSON, CARDISS | 1444 W 71ST PL CHICAGO IL 60636 |
| JOHNSON, CARI LEE | 7818  COLDBROOKE DR SEVERN MD 21144 |
| JOHNSON, CARIE | 148 N MAYFIELD AVE   301 CHICAGO IL 60644 |
| JOHNSON, CARISSA | 21   HEARTHSTONE DR HEBRON CT 06248 |
| JOHNSON, CARL | 1043 HANOVER ST S 200 BALTIMORE MD 21230 |
| JOHNSON, CARL | ROUTE 1 BOX 57J REPUBLIC MI 49879 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, CARL | RT 1 BOX 57-J REPUBLIC MI 49879 |
| JOHNSON, CARL | 398  CEDAR RDG BARRINGTON IL 60010 |
| JOHNSON, CARL | 224 GARDEN WAY BLOOMINGDALE IL 60108 |
| JOHNSON, CARL | 15 BAILEY RD PARK FOREST IL 60466 |
| JOHNSON, CARL | 329 N ORANGE AV WEST COVINA CA 91790 |
| JOHNSON, CARL L | 8392   TRENT CT # A BOCA RATON FL 33433 |
| JOHNSON, CARLA | 449 W 14TH PL CHICAGO HEIGHTS IL 60411 |
| JOHNSON, CARMEN | 5484 N MENARD AVE CHICAGO IL 60630 |
| JOHNSON, CARMEN L | 2828 W NEWGROVE ST LANCASTER CA 93536 |
| JOHNSON, CARMERA | 632  HARTFORD AVE ROCKFORD IL 61102 |
| JOHNSON, CARNESSA | 1230    HAMPTON BLVD # 325 NO LAUDERDALE FL 33068 |
| JOHNSON, CAROL | 444  COMMUNITY RD SEVERNA PARK MD 21146 |
| JOHNSON, CAROL | 224 CAPTAINS  CT HAMPTON VA 23669 |
| JOHNSON, CAROL | 1560  MCKINLEY ST GARY IN 46404 |
| JOHNSON, CAROL | 2  JANET AVE DARIEN IL 60561 |
| JOHNSON, CAROL | 4755 S KARLOV AVE CHICAGO IL 60632 |
| JOHNSON, CAROL | 1736 W 107TH ST CHICAGO IL 60643 |
| JOHNSON, CAROL | 409    LAKE SHORE DR HALLANDALE FL 33009 |
| JOHNSON, CAROL | 2807   ISLAND DR MIRAMAR FL 33023 |
| JOHNSON, CAROL | 846 NW  81ST TER PLANTATION FL 33324 |
| JOHNSON, CAROL | 1026 E SHAMWOOD ST WEST COVINA CA 91790 |
| JOHNSON, CAROLINE | 16703 GOVERNOR BRIDGE RD 304 BOWIE MD 20716 |
| JOHNSON, CAROLINE | 246  BRYANT AVE GLEN ELLYN IL 60137 |
| JOHNSON, CAROLINE | 18100 LAWNDALE AVE HOMEWOOD IL 60430 |
| JOHNSON, CAROLINE | 2256 THIFTLE RIDGE CIR HIGHLANDS RANCH CO 80126 |
| JOHNSON, CAROLYN | 510 N HENRY ST 2 MADISON WI 53703 |
| JOHNSON, CAROLYN | 1094 MORAGA DR LOS ANGELES CA 90049 |
| JOHNSON, CAROLYN | 1812 E QUEENSDALE ST COMPTON CA 90221 |
| JOHNSON, CAROLYN | 16634 BIRCHER ST GRANADA HILLS CA 91344 |
| JOHNSON, CARRIE | 10249 BORDELON ST SAN DIEGO CA 92124 |
| JOHNSON, CASEY | 8624 FENNELL PL LOS ANGELES CA 90069 |
| JOHNSON, CATHERINE | 3007 MALLVIEW RD BALTIMORE MD 21230 |
| JOHNSON, CATHRINE | 6623   BLANCHE CT ORLANDO FL 32818 |
| JOHNSON, CATHY | 244  OAKWOOD LN BLOOMINGDALE IL 60108 |
| JOHNSON, CAZE | 144 WILLOWDALE DR 33 FREDERICK MD 21702 |
| JOHNSON, CECIL | 1005 HALSTEAD RD A3 BALTIMORE MD 21234 |
| JOHNSON, CEDRIC | 928 ARGONNE DR BALTIMORE MD 21218 |
| JOHNSON, CEDRIC | 360  MARSHALL DR ANTIOCH IL 60002 |
| JOHNSON, CELESTINE | 1126 ROWE  ST HAMPTON VA 23669 |
| JOHNSON, CELSTYNE | 3655  GLENGYLE AVE BALTIMORE MD 21215 |
| JOHNSON, CHAD | 16950 JASMINE ST APT 47 VICTORVILLE CA 92395 |
| JOHNSON, CHAD | 1120 STARBRIGHT DR CORONA CA 92882 |
| JOHNSON, CHAMMARRA | 531 E PELTASON DR APT 100 IRVINE CA 92617 |
| JOHNSON, CHARLES | 144 S  MAIN ST # 106 WEST HARTFORD CT 06107 |
| JOHNSON, CHARLES | 1719 STELLA CT BALTIMORE MD 21207 |
| JOHNSON, CHARLES | 1719 STELLA CT BALTIMORE MD 21225 |
| JOHNSON, CHARLES | 335 SAINT THOMAS  DR F NEWPORT NEWS VA 23606 |
| JOHNSON, CHARLES | 487 HARWIN DR HAMPTON VA 23666 |
| JOHNSON, CHARLES | 615 ALBEE FARM RD NOKOMIS FL 34275 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CHARLES | 4720 RAILROAD AVE      718 EAST CHICAGO IN 46312 |
| JOHNSON, CHARLES | 2242-A N BALDWIN WAY 3A PALATINE IL 60074 |
| JOHNSON, CHARLES | 1112 N 8TH AVE MAYWOOD IL 60153 |
| JOHNSON, CHARLES | 3043 FAIRFIELD LN AURORA IL 60504 |
| JOHNSON, CHARLES | 103  ELMWOOD PL SANDWICH IL 60548 |
| JOHNSON, CHARLES | 7355 S MERRILL AVE 3 CHICAGO IL 60649 |
| JOHNSON, CHARLES | 1617   JEAGA DR JUPITER FL 33458 |
| JOHNSON, CHARLES | 1790  W INDIAN CREEK DR # G107 G107 JUPITER FL 33458 |
| JOHNSON, CHARLES | 1333 S OGDEN DR APT 1 LOS ANGELES CA 90019 |
| JOHNSON, CHARLES | 12345 BURBANK BLVD APT 2 VALLEY VILLAGE CA 91607 |
| JOHNSON, CHARLES | 21141 CANADA RD APT 20K LAKE FOREST CA 92630 |
| JOHNSON, CHARLOTTE | PO BOX 7747 REDLANDS CA 92375 |
| JOHNSON, CHAUNTE | 2129 W 85TH ST LOS ANGELES CA 90047 |
| JOHNSON, CHERELLE | 4859 W 115TH ST HAWTHORNE CA 90250 |
| JOHNSON, CHERIE | P.O. BOX 5692 CT LA QUINTA CA 92248 |
| JOHNSON, CHERRY | 850 ACACIA ST APT 1 INGLEWOOD CA 90302 |
| JOHNSON, CHERYL | 2227 PENTLAND DR B BALTIMORE MD 21234 |
| JOHNSON, CHERYL | 10 PERTH PL HAMPTON VA 23669 |
| JOHNSON, CHERYL | 3475 MCCORMICK DR B FORT SHERIDAN IL 60037 |
| JOHNSON, CHERYL | 1422 WILDFLOWER ST RIALTO CA 92377 |
| JOHNSON, CHERYL A | 1281  PARK BLVD MORRIS IL 60450 |
| JOHNSON, CHETINA | 6209 FAIR OAKS AVE BALTIMORE MD 21214 |
| JOHNSON, CHRIS | 211 HAHN  PL NEWPORT NEWS VA 23602 |
| JOHNSON, CHRIS | 3070  FALLING WATERS LN LAKE VILLA IL 60046 |
| JOHNSON, CHRIS | 1053  RIDGE DR 5 DE KALB IL 60115 |
| JOHNSON, CHRIS | 7545 GLADSTONE DR 201 NAPERVILLE IL 60565 |
| JOHNSON, CHRIS | 1463 SW  45TH WAY DEERFIELD BCH FL 33442 |
| JOHNSON, CHRIS | 600 MONTEREY BLVD APT 6 HERMOSA BEACH CA 90254 |
| JOHNSON, CHRIS | 53 S VINEDO AV APT 53 PASADENA CA 91107 |
| JOHNSON, CHRISTIAN | 1819  CUYLER AVE BERWYN IL 60402 |
| JOHNSON, CHRISTINA | 1445   MARTINIQUE CT # 6009 WESTON FL 33326 |
| JOHNSON, CHRISTINA | 1052 BELL ST PASADENA CA 91104 |
| JOHNSON, CHRISTINE | 13301 ARDEN WAY 23 LAUREL MD 20708 |
| JOHNSON, CHRISTINE | 2124 DOGWOOD LN CHESTERTON IN 46304 |
| JOHNSON, CHRISTINE | 8803 MOODY AVE MORTON GROVE IL 60053 |
| JOHNSON, CHRISTINE | 6645 N NEWGARD AVE 1W CHICAGO IL 60626 |
| JOHNSON, CHRISTINE | 215 E VERNON AVE 12 NORMAL IL 61761 |
| JOHNSON, CHRISTINE | 8238   VIA DI VENETO BOCA RATON FL 33496 |
| JOHNSON, CHRISTINE | 604 HILLCREST AV EL SEGUNDO CA 90245 |
| JOHNSON, CHRISTOP | 1480   FAIRWAY CIR WEST PALM BCH FL 33413 |
| JOHNSON, CHRISTOPHER | PO BOX 548 BURKEVILLE VA 23922 |
| JOHNSON, CHRISTOPHER | 32  WILLIAMSBURG LN SKOKIE IL 60203 |
| JOHNSON, CHRISTOPHER M | C/O GRCC  #186820 3-141 901 CORRECTIONS WAY JARRATT VA 23870 |
| JOHNSON, CHRISTOPHER M | PO BOX Y VICTORIA VA 23974 |
| JOHNSON, CHRYSTELE | 301 W 146TH ST RIVERDALE IL 60827 |
| JOHNSON, CINDEE | 7588   DOUBLETON DR DELRAY BEACH FL 33446 |
| JOHNSON, CINDY | 9601  LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| JOHNSON, CINDY | 792 E PENNSYLVANIA DR    3 PALATINE IL 60074 |
| JOHNSON, CINDY | 7000 S PARNELL AVE 201 CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CINDY | 6412    GRANT ST HOLLYWOOD FL 33024 |
| JOHNSON, CLARE | 1900 THAMES ST 607 BALTIMORE MD 21231 |
| JOHNSON, CLARENCE | 7704 EVANSTON CT W SEVERN MD 21144 |
| JOHNSON, CLARENCE | 300    CHESTER AVE ANNAPOLIS MD 21403 |
| JOHNSON, CLAUDETTE | 113 ALICE   CT YORKTOWN VA 23692 |
| JOHNSON, CLAUDY | 10231 S CARPENTER ST CHICAGO IL 60643 |
| JOHNSON, CLAYONE | 2721 EDMONDSON AVE BALTIMORE MD 21223 |
| JOHNSON, CLEVELAND | 3895 CAMINITO AGUILAR APT B SAN DIEGO CA 92111 |
| JOHNSON, CLIFF | 2610 OAKTON ST 11W PARK RIDGE IL 60068 |
| JOHNSON, CLIFF | 3200 N   OCEAN DR # 203 HOLLYWOOD FL 33019 |
| JOHNSON, CLIFF | 11261 CORNISH AV LYNWOOD CA 90262 |
| JOHNSON, CLIFF | 2275 W 25TH ST APT 125 SAN PEDRO CA 90732 |
| JOHNSON, CLIFTON | 1540 E JEFFERSON BLVD    32 MISHAWAKA IN 46545 |
| JOHNSON, COLLEEN | 64 E CUNNINGHAM DR PALATINE IL 60067 |
| JOHNSON, COLLEEN | 2643    LINCOLN ST # 33 HOLLYWOOD FL 33020 |
| JOHNSON, CONIQWA | 7321 LENNOX AV APT J2 VAN NUYS CA 91405 |
| JOHNSON, CONNIE | 9418 S CLAREMONT AVE CHICAGO IL 60643 |
| JOHNSON, CONSTANCE | 502    WHITE OAK DR SEVERNA PARK MD 21146 |
| JOHNSON, COREY | 6555 W   BROWARD BLVD # 200C PLANTATION FL 33317 |
| JOHNSON, COREY | 4994 NW   2ND CT BOCA RATON FL 33431 |
| JOHNSON, COREY | 17360 COLIMA RD APT 196 ROWLAND HEIGHTS CA 91748 |
| JOHNSON, CORI | 1327 GOLD MEADOW WAY 103 EDGEWOOD MD 21040 |
| JOHNSON, CORINTHIA B. | 3514 NW   181ST ST MIAMI FL 33056 |
| JOHNSON, CORNELIA | 2530    RIGGS AVE BALTIMORE MD 21216 |
| JOHNSON, CORY | 417 SPINNAKER   WAY WILLIAMSBURG VA 23185 |
| JOHNSON, CORY | 3510 N LEAVITT ST CHICAGO IL 60618 |
| JOHNSON, COURTNEY | 319 S COLLINGTON AVE BALTIMORE MD 21231 |
| JOHNSON, COZENA | 3836 W 85TH ST CHICAGO IL 60652 |
| JOHNSON, CRAIG | 25 WILLOW STREAM DR VERNON CT 06066-5935 |
| JOHNSON, CRAIG | 175 OAKMONT DR ELGIN IL 60123 |
| JOHNSON, CRAIG | 3939 LOWELL AV LOS ANGELES CA 90032 |
| JOHNSON, CRAIG | 2521 FAIRMOUNT AV LA CRESCENTA CA 91214 |
| JOHNSON, CRAIG | 12100 SHELDON ST APT 125 SUN VALLEY CA 91352 |
| JOHNSON, CRAIG | 5012 HARVARD AV WESTMINSTER CA 92683 |
| JOHNSON, CRAIG | 423 3RD ST FILLMORE CA 93015 |
| JOHNSON, CREDELL | 3405 S MICHIGAN AVE 112 CHICAGO IL 60616 |
| JOHNSON, CRYSTAL | 910 W LAKE ST 6H CHICAGO IL 60607 |
| JOHNSON, CRYSTAL | 6712 KNOTT AV APT 8 BUENA PARK CA 90621 |
| JOHNSON, CURL | 106 HIGHLANDS   PKWY NEWPORT NEWS VA 23603 |
| JOHNSON, CURLY | 3934 S LAKE PARK AVE 1003 CHICAGO IL 60653 |
| JOHNSON, CURRAN | 7    RIDGE DR CANTON CT 06019 |
| JOHNSON, CURTIS | 437 CORTEZ RD BROOKLYN MD 21225 |
| JOHNSON, CURTIS | 437 CORTEZ RD LAUREL MD 20708 |
| JOHNSON, CURTIS | 1837    ASHLAND AVE EVANSTON IL 60201 |
| JOHNSON, CYNTHIA | 4312 SEMINOLE AVE 201 BALTIMORE MD 21229 |
| JOHNSON, CYNTHIA | 380 HILLTOP   DR A NEWPORT NEWS VA 23603 |
| JOHNSON, CYNTHIA | 627    SIERRA PL GURNEE IL 60031 |
| JOHNSON, CYNTHIA | 805    GRAND BLVD JOLIET IL 60436 |
| JOHNSON, CYNTHIA | 1485 E WILSON AV APT G GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CYNTHIA | 6819 PARK AV RIALTO CA 92376 |
| JOHNSON, CYNTHIA CULLINGWOOD | 14948 NORA PL SYLMAR CA 91342 |
| JOHNSON, D | 16290  LYNCH RD DE KALB IL 60115 |
| JOHNSON, D | 5734 S MERRIMAC AVE CHICAGO IL 60638 |
| JOHNSON, D | 967 1/2 LUCILE AV APT REAR LOS ANGELES CA 90026 |
| JOHNSON, D | 5605 EDGEMERE DR TORRANCE CA 90503 |
| JOHNSON, D.J. | 18 BALTISTAN CT BALTIMORE MD 21237 |
| JOHNSON, DAISY | 241 W GAGE AV LOS ANGELES CA 90003 |
| JOHNSON, DALE | 956 E SHERIDAN ST KANKAKEE IL 60901 |
| JOHNSON, DALE | 9631 NW  24TH PL SUNRISE FL 33322 |
| JOHNSON, DALE | 18631 COLLINS ST APT 12 TARZANA CA 91356 |
| JOHNSON, DALLIS | 2346 SWEETBRIAR AVE CREST HILL IL 60403 |
| JOHNSON, DAMARIS | 5710 MAPLEHILL RD BALTIMORE MD 21239 |
| JOHNSON, DAN | 105  LESLIE AVE WEST LAFAYETTE IN 47906 |
| JOHNSON, DAN | 4190 EMERSON ST RIVERSIDE CA 92506 |
| JOHNSON, DANA | 125 RIVER POINT DR YORKTOWN VA 23693 |
| JOHNSON, DANIEL | 444 8TH ST WILMETTE IL 60091 |
| JOHNSON, DANIEL | 28W308  MAIN ST WARRENVILLE IL 60555 |
| JOHNSON, DANIEL | 6617 TRIGO RD APT A SANTA BARBARA CA 93117 |
| JOHNSON, DANIELLE | 4143  WEECHIK RD SAWYER MI 49125 |
| JOHNSON, DANNY | 4420   DAVIE RD DAVIE FL 33314 |
| JOHNSON, DANYELL | THOMPSON INSTRUCTIONAL CENTER 1020 ROWELL AVE JOLIET IL 60433 |
| JOHNSON, DAREEN | 451 HONERING TRL ANNAPOLIS MD 21401 |
| JOHNSON, DARLENE | 8430 ALLENSWOOD RD RANDALLSTOWN MD 21133 |
| JOHNSON, DARLENE | 18109 HARVEST AV CERRITOS CA 90703 |
| JOHNSON, DARLENE | 23361 VALLEY RANCH DR MORENO VALLEY CA 92553 |
| JOHNSON, DARLINE | 1505 NE PERRY AVE PEORIA IL 61603 |
| JOHNSON, DARNEAL F. | 4817 COYLE RD 401 OWINGS MILLS MD 21117 |
| JOHNSON, DARREL | 1262 MERIDENE DR BALTIMORE MD 21239 |
| JOHNSON, DARRELL | 2530 MCKENZIE RD ELLICOTT CITY MD 21042 |
| JOHNSON, DARRELL | 6801 S LA GRANGE RD 9E LA GRANGE IL 60525 |
| JOHNSON, DARRELL | 29824 CAMDEN CIR MURRIETA CA 92563 |
| JOHNSON, DARRYL | 7126 S CAMPBELL AVE 2 CHICAGO IL 60629 |
| JOHNSON, DARRYL | 905 OAK BLUFF DR MOORPARK CA 93021 |
| JOHNSON, DARRYL E | 1007 78TH  ST NEWPORT NEWS VA 23605 |
| JOHNSON, DARYL | 1830 S  OCEAN DR # 2303 2303 HALLANDALE FL 33009 |
| JOHNSON, DARYL | 5087   VENTURA DR DELRAY BEACH FL 33484 |
| JOHNSON, DAVE | 12132 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| JOHNSON, DAVID | 5437  LUCKPENNY PL COLUMBIA MD 21045 |
| JOHNSON, DAVID | 951 FELL ST BALTIMORE MD 21221 |
| JOHNSON, DAVID | 951 FELL ST 521 BALTIMORE MD 21231 |
| JOHNSON, DAVID | 879 SIMITH FERRY RD WEST POINT VA 23181 |
| JOHNSON, DAVID | 465 ALGONQUIN  RD HAMPTON VA 23661 |
| JOHNSON, DAVID | 419 CROSS RD GURNEE IL 60031 |
| JOHNSON, DAVID | 17043 W CUNNINGHAM CT LIBERTYVILLE IL 60048 |
| JOHNSON, DAVID | 310 W CENTRAL AVE LOMBARD IL 60148 |
| JOHNSON, DAVID | 20553  TIMBER MILL DR FRANKFORT IL 60423 |
| JOHNSON, DAVID | 15619  MOUNT CARMEL DR 15 HOMER GLEN IL 60491 |
| JOHNSON, DAVID | 213 N KEYSTONE AVE CHICAGO IL 60624 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, DAVID | 3260 N LAKE SHORE DR 11A CHICAGO IL 60657 |
| JOHNSON, DAVID | 12531 S ASHLAND AVE 2 CALUMET PARK IL 60827 |
| JOHNSON, DAVID | 641 NE  17TH TER # 6 FORT LAUDERDALE FL 33304 |
| JOHNSON, DAVID | 6946   SKYLINE DR DELRAY BEACH FL 33446 |
| JOHNSON, DAVID | 450 S REXFORD DR APT 4 BEVERLY HILLS CA 90212 |
| JOHNSON, DAVID | 8234 MAGNOLIA AV RIVERSIDE CA 92504 |
| JOHNSON, DAVID | 12869 FREDERICK ST APT 103 MORENO VALLEY CA 92553 |
| JOHNSON, DAVID | 2514 N TUSTIN AV APT E SANTA ANA CA 92705 |
| JOHNSON, DAVID | 2638 BLOSSOM ST SIMI VALLEY CA 93063 |
| JOHNSON, DAVID | 8608 MT THIELSEN AVE VANCOUVER WA 98664 |
| JOHNSON, DAVID PAUL | 1112 FLAMINGO ST GLENDORA CA 91741 |
| JOHNSON, DAVIE | 8930 S MARSHFIELD AVE CHICAGO IL 60620 |
| JOHNSON, DAWN | 8450   CHURCH LANE DR ELLICOTT CITY MD 21043 |
| JOHNSON, DAWN | 2523 VIVALDI LN GAMBRILLS MD 21054 |
| JOHNSON, DAWN | 2720 S HIGHLAND AVE 225 LOMBARD IL 60148 |
| JOHNSON, DEBBIE M | 1524  WHITEFORD RD STREET MD 21154 |
| JOHNSON, DEBI | 3480 BARHAM BLVD APT 113 LOS ANGELES CA 90068 |
| JOHNSON, DEBORAH | 420 ROGERS AVE GLEN BURNIE MD 21060 |
| JOHNSON, DEBORAH | 20  RICHMAR RD J OWINGS MILLS MD 21117 |
| JOHNSON, DEBORAH | 433 MARTIN CT BARRINGTON IL 60010 |
| JOHNSON, DEBORAH | 57 E DELAWARE PL 3605 CHICAGO IL 60611 |
| JOHNSON, DEBORAH | 903 S LEE ST BLOOMINGTON IL 61701 |
| JOHNSON, DEBORAH | 124 3RD PL MANHATTAN BEACH CA 90266 |
| JOHNSON, DEBORAH ANN | 38200 MALBEC CT PALMDALE CA 93550 |
| JOHNSON, DEBRA | 7700 JUNIPER AVE GARY IN 46403 |
| JOHNSON, DEBRA | 6455 N WAYNE AVE 1E CHICAGO IL 60626 |
| JOHNSON, DEBRA | 13728 S SCHOOL ST RIVERDALE IL 60827 |
| JOHNSON, DEBRA | 1198 NW  84TH DR CORAL SPRINGS FL 33071 |
| JOHNSON, DEBRA | PO BOX 4023 DANA POINT CA 92629 |
| JOHNSON, DEBRA | 32182 VIA DE OLIVA SAN JUAN CAPISTRANO CA 92675 |
| JOHNSON, DEBRAN | 12389 KERN RIVER DR MIRA LOMA CA 91752 |
| JOHNSON, DEDE | 4738 OLIVA AV LAKEWOOD CA 90712 |
| JOHNSON, DELLA | 10810 VISTA RD COLUMBIA MD 21044 |
| JOHNSON, DELLA | 16404 INGLEWOOD AV LAWNDALE CA 90260 |
| JOHNSON, DELLISHA | 313  OAK MANOR DR T1 GLEN BURNIE MD 21061 |
| JOHNSON, DELORES | 1354 SHIRLEYVILLE RD ARNOLD MD 21012 |
| JOHNSON, DELORES | 1354 SHIRLEYVILLE RD 201 BALTIMORE MD 21208 |
| JOHNSON, DELORES | 1354 SHIRLEYVILLE RD BALTIMORE MD 21212 |
| JOHNSON, DELORES | 217 RALEIGH  AVE HAMPTON VA 23661 |
| JOHNSON, DELORES | 5120 VALLEY RIDGE AV LOS ANGELES CA 90043 |
| JOHNSON, DEMETRIS | 560 NE  175TH TER NORTH MIAMI BEACH FL 33162 |
| JOHNSON, DEMITRA | 527 W PACESETTER PKY RIVERDALE IL 60827 |
| JOHNSON, DENISE | 5005  HAZEL AVE BALTIMORE MD 21227 |
| JOHNSON, DENISE | 1813 DALHOUSIE CT C1 BALTIMORE MD 21234 |
| JOHNSON, DENISE | 115 DELMAR  LN NEWPORT NEWS VA 23602 |
| JOHNSON, DENISE | 2767 SQUAW VALLEY TRL AURORA IL 60503 |
| JOHNSON, DENISE | 137 LAHARPE ST LA SALLE IL 61301 |
| JOHNSON, DENISE | 11078   GLENWOOD DR CORAL SPRINGS FL 33065 |
| JOHNSON, DENNIS | 4416 MARBLE HALL RD 337 BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, DENNIS | 110 ALGONQUIN RD HAMPTON VA 23661 |
| JOHNSON, DENNIS | 1919 S VICTORIA AV LOS ANGELES CA 90016 |
| JOHNSON, DENNIS | 25952 BRYANT PL STEVENSON RANCH CA 91381 |
| JOHNSON, DENZIL | 736 ORIZABA AV LONG BEACH CA 90804 |
| JOHNSON, DEREK P | 1852 PENNNGTON AV TUSCAN CA 92780 |
| JOHNSON, DEVIN | 60 IRONWOOD CIR BALTIMORE MD 21209 |
| JOHNSON, DEVONNA | 245 IRONSHIRE S LAUREL MD 20724 |
| JOHNSON, DIAN | 1336  BASSWOOD RD SCHAUMBURG IL 60173 |
| JOHNSON, DIANE | 144   DUNN RD COVENTRY CT 06238 |
| JOHNSON, DIANE | 110 KAITLYN CT YORKTOWN VA 23693 |
| JOHNSON, DIANE | 637  WILLOW LN ELK GROVE VILLAGE IL 60007 |
| JOHNSON, DIANE | 4828 WALNUT ST SIMI VALLEY CA 93063 |
| JOHNSON, DIANNA | 781 SW  148TH AVE # 1505 WESTON FL 33325 |
| JOHNSON, DINA | 4500 SW  38TH ST HOLLYWOOD FL 33023 |
| JOHNSON, DINO | 400 W CARSON ST CARSON CA 90745 |
| JOHNSON, DINO | 19147 KINZIE ST NORTHRIDGE CA 91324 |
| JOHNSON, DION | 1110 W 45TH ST LOS ANGELES CA 90037 |
| JOHNSON, DL | 62  DAWN LN CALUMET CITY IL 60409 |
| JOHNSON, DOLORES | 162   VILLAGE BLVD # B B TEQUESTA FL 33469 |
| JOHNSON, DOMINQUE | 609 W REV CECIL A FISHER LN MILWAUKEE WI 53212 |
| JOHNSON, DON | 4303 MONONA DR MADISON WI 53716 |
| JOHNSON, DON | 23388 MULHOLLAND DR WOODLAND HILLS CA 91364 |
| JOHNSON, DONALD | 14    DRIVER RD EAST HARTFORD CT 06108 |
| JOHNSON, DONALD | 2932 KNOLL ACRES DR BALTIMORE MD 21234 |
| JOHNSON, DONALD | 1653 MEDINA AVE LADY LAKE FL 32159 |
| JOHNSON, DONALD | 10415 S CAMPBELL AVE CHICAGO IL 60655 |
| JOHNSON, DONALD | 1104 W 186TH ST GARDENA CA 90248 |
| JOHNSON, DONALD | 1313 N LOS ROBLES AV PASADENA CA 91104 |
| JOHNSON, DONALD | 1041 N 2ND AV COVINA CA 91722 |
| JOHNSON, DONALD L | 1365 STATE HIGHWAY 94 ALEDO IL 61231 |
| JOHNSON, DONALD M | 3600 HARBOR BLVD APT 306 OXNARD CA 93035 |
| JOHNSON, DONNA | 4137 WAGNER AVE SCHILLER PARK IL 60176 |
| JOHNSON, DONNA | 13  4TH ST DOWNERS GROVE IL 60515 |
| JOHNSON, DONNA | 4923   PELICAN MNR COCONUT CREEK FL 33073 |
| JOHNSON, DONNA | 1134 ROTELLA ST NEWBURY PARK CA 91320 |
| JOHNSON, DONNA | 12301 HASTER ST GARDEN GROVE CA 92840 |
| JOHNSON, DONNELL | 6967   COLLEGE CT # 103 DAVIE FL 33317 |
| JOHNSON, DONTAE | 6522 E ALLSTON ST LOS ANGELES CA 90022 |
| JOHNSON, DORA | 1524 N LEE BLVD BERKLEY IL 60163 |
| JOHNSON, DOREEN | 1625 W JUNEWAY TER 2R CHICAGO IL 60626 |
| JOHNSON, DORIS | 104   ALCOTT DR WINDSOR CT 06095 |
| JOHNSON, DORIS | 531 BELLWOOD  RD 5B NEWPORT NEWS VA 23601 |
| JOHNSON, DORIS | 660 E 103RD ST LOS ANGELES CA 90002 |
| JOHNSON, DOROTHY | 6507 CLEAR DROP WAY 102 GLEN BURNIE MD 21060 |
| JOHNSON, DOROTHY | 715  MAIDEN CHOICE LN CR117 BALTIMORE MD 21228 |
| JOHNSON, DOROTHY | 2261  WYNWOOD LN AURORA IL 60506 |
| JOHNSON, DOROTHY | 5433 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| JOHNSON, DOROTHY M. | 3500 W MANCHESTER BLVD APT 183 INGLEWOOD CA 90305 |
| JOHNSON, DOUG | 721 W CRYSTAL ST MUNDELEIN IL 60060 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, DOYLE | 175 BANNISTER AVE ABERDEEN MD 21001 |
| JOHNSON, DR L H | 1460 SERENE RD OCEANSIDE CA 92057 |
| JOHNSON, DR. FRANKLIN | 1580 BISON ST UPLAND CA 91784 |
| JOHNSON, DREW | 122 N STADIUM DR BOURBONNAIS IL 60914 |
| JOHNSON, DUANE | 642 HARR PARK CT EDGEWOOD MD 21040 |
| JOHNSON, DURNA | 4601 MANE ST MONTCLAIR CA 91763 |
| JOHNSON, DWIGHT K | 1526 W 101ST ST APT 7 LOS ANGELES CA 90047 |
| JOHNSON, E | 3 OSER  LN HAMPTON VA 23669 |
| JOHNSON, E | 1005 N HARLEM AVE A OAK PARK IL 60302 |
| JOHNSON, E | 22615 FONTHILL AV TORRANCE CA 90505 |
| JOHNSON, E | 1963 ELMSBURY RD THOUSAND OAKS CA 91361 |
| JOHNSON, E A | 22   BROOKSIDE DR SOUTHINGTON CT 06489 |
| JOHNSON, EARL | 6622 SEDAN AV WEST HILLS CA 91307 |
| JOHNSON, EBONY | 3425  83RD ST D7 WOODRIDGE IL 60517 |
| JOHNSON, EBONY | 23100 AVENUE SAN LUIS APT 283 WOODLAND HILLS CA 91364 |
| JOHNSON, ED | 61  SIERRA RD BOULDER HILLS IL 60538 |
| JOHNSON, ED | 529 N ADAMS ST APT 1 GLENDALE CA 91206 |
| JOHNSON, ED | 48470 VISTA CALICO LA QUINTA CA 92253 |
| JOHNSON, EDDA MAI | 401 W LA VETA AV APT 129 ORANGE CA 92866 |
| JOHNSON, EDDIE | 16761 VIEWPOINT LN APT 234 HUNTINGTON BEACH CA 92647 |
| JOHNSON, EDDIE | 96 STARDANCE DR MISSION VIEJO CA 92692 |
| JOHNSON, EDDIE MS | 1501 E CENTURY BLVD APT 109 LOS ANGELES CA 90002 |
| JOHNSON, EDITH | 4001 BELLE AVE BALTIMORE MD 21215 |
| JOHNSON, EDITH | 2721 184TH ST REDONDO BEACH CA 90278 |
| JOHNSON, EDITH DOHERTY | 2200 S  OCEAN LN # 1406 1406 FORT LAUDERDALE FL 33316 |
| JOHNSON, EDMOND/RUTH | 1920 S RIDGEWAY AVE    2ND CHICAGO IL 60623 |
| JOHNSON, EDNA | 421 AZRA CT HAVRE DE GRACE MD 21078 |
| JOHNSON, EDNA | 7201 S HOYNE AVE 1 CHICAGO IL 60636 |
| JOHNSON, EDWARD | 189 11TH ST PASADENA MD 21122 |
| JOHNSON, EDWARD | 75 LAKE VILLA WAY KISSIMMEE FL 34743 |
| JOHNSON, EDWARD | 6775 BAY SHORE DR SAINT CLOUD FL 34771 |
| JOHNSON, EDWARD | 11127 S AVENUE O CHICAGO IL 60617 |
| JOHNSON, EILEEN | 7721 BAGLEY AVE BALTIMORE MD 21234 |
| JOHNSON, EILEEN | 109  SAN CARLOS RD MINOOKA IL 60447 |
| JOHNSON, EILEEN | 10821 S TROY ST CHICAGO IL 60655 |
| JOHNSON, ELAENOR B. | 1146   MAIN ST # GA MANCHESTER CT 06040 |
| JOHNSON, ELAINE | 3505   MONROE ST # 105 105 HOLLYWOOD FL 33021 |
| JOHNSON, ELAINE | 41470 MANDRA ST MURRIETA CA 92562 |
| JOHNSON, ELAYNE | 2950 NW  5TH AVE # A211 BOCA RATON FL 33431 |
| JOHNSON, ELDER | 5 CANOGA PL TA BALTIMORE MD 21236 |
| JOHNSON, ELEANOR | 31 ASHFIELD DR LITTLESTOWN PA 17340 |
| JOHNSON, ELEANOR | 1245 S WOOD ST 420 CHICAGO IL 60608 |
| JOHNSON, ELIDA | 16195 ISLA MARIA CIR MORENO VALLEY CA 92551 |
| JOHNSON, ELINE | 1314   STRATFORD RD DEERFIELD IL 60015 |
| JOHNSON, ELIZABETH | 102 VIXEN  CT YORKTOWN VA 23693 |
| JOHNSON, ELIZABETH | 4  ELM CREEK DR 313 ELMHURST IL 60126 |
| JOHNSON, ELIZABETH | 303 E PLAINFIELD RD 1 LA GRANGE IL 60525 |
| JOHNSON, ELIZABETH | 4989 SW  94TH TER COOPER CITY FL 33328 |
| JOHNSON, ELIZABETH | 2018 W 42ND ST LOS ANGELES CA 90062 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, ELIZABETH | 1208 SAN COMO LN CAMARILLO CA 93012 |
| JOHNSON, ELLEN | 1864  SHERMAN AVE 3NE EVANSTON IL 60201 |
| JOHNSON, ELMIRA | 1829 N MASON AVE CHICAGO IL 60639 |
| JOHNSON, ELROY | 10 EASTLAWN  DR HAMPTON VA 23664 |
| JOHNSON, ELSIE | 571 W HUNTINGTON COMMONS RD 222A MOUNT PROSPECT IL 60056 |
| JOHNSON, ELSIE MAE | 2    ARROW ST ENFIELD CT 06082 |
| JOHNSON, ELVA | 397 W MONTECITO AV SIERRA MADRE CA 91024 |
| JOHNSON, ELWOOD R | 200 LATHAM  DR NEWPORT NEWS VA 23601 |
| JOHNSON, EMORY | 320    PLAZA REAL  # 505 BOCA RATON FL 33432 |
| JOHNSON, ENOCH M SR | 3801 SCHNAPER DR 124 RANDALLSTOWN MD 21133 |
| JOHNSON, ERIC | 864 S  PARK AVE ORANGE CITY FL 32763 |
| JOHNSON, ERIC | 1609  OHIO ST MICHIGAN CITY IN 46360 |
| JOHNSON, ERIC | 810 LAKE SHORE DR WAUCONDA IL 60084 |
| JOHNSON, ERIC | 12601 ELLEN DR GENOA IL 60135 |
| JOHNSON, ERIC | 1999 FOX TAIL DR AURORA IL 60504 |
| JOHNSON, ERIC | 1130 N DEARBORN ST 1306 CHICAGO IL 60610 |
| JOHNSON, ERIC | 5487 S HYDE PARK BLVD 1-N CHICAGO IL 60615 |
| JOHNSON, ERIC | 9716 NW  1ST MNR CORAL SPRINGS FL 33071 |
| JOHNSON, ERIC | 11929 LA SERNA DR LA MIRADA CA 90638 |
| JOHNSON, ERIC | 10735 DE SOTO AV CHATSWORTH CA 91311 |
| JOHNSON, ERIC | 1402 BUENA VISTA APT 3 SAN CLEMENTE CA 92672 |
| JOHNSON, ERIC, NWU | 2800 N PINE GROVE AVE    5G CHICAGO IL 60657 |
| JOHNSON, ERICA | 509 S 14TH ST  1/2 MATTOON IL 61938 |
| JOHNSON, ERICA | 4201 CLEVELAND AV APT 10 SAN DIEGO CA 92103 |
| JOHNSON, ERIE | 411 49TH AVE BELLWOOD IL 60104 |
| JOHNSON, ERIK | 10625 COMMERCE AV TUJUNGA CA 91042 |
| JOHNSON, ERIKA | 6060 FAYETTE ST APT 8 LOS ANGELES CA 90042 |
| JOHNSON, ERNEST | 4730 NW  65TH AVE LAUDERHILL FL 33319 |
| JOHNSON, ERRICA | 25645 MARGARET AV MORENO VALLEY CA 92551 |
| JOHNSON, EUGENIA | 2354 TRAILSIDE LN WAUCONDA IL 60084 |
| JOHNSON, EUNICE | 26    DOUGLAS DR ENFIELD CT 06082 |
| JOHNSON, EUNICE | 2590 BETHEL BEACH  RD HUDGINS VA 23076 |
| JOHNSON, EVA | 814 W 61ST ST LOS ANGELES CA 90044 |
| JOHNSON, EVA | 16118 AINSWORTH ST APT 1 GARDENA CA 90247 |
| JOHNSON, EVAN | 144 RIVER WALK  CT HAMPTON VA 23669 |
| JOHNSON, EVAN | 6740    PARK ST PEMBROKE PINES FL 33024 |
| JOHNSON, EVAN | 17261 APEL LN HUNTINGTON BEACH CA 92649 |
| JOHNSON, EVELYN | 3020 WINDSOR AVE BALTIMORE MD 21216 |
| JOHNSON, EVELYN | 19191 HARVARD AV APT 418B IRVINE CA 92612 |
| JOHNSON, EVERETT | 220 S OLIVE ST APT 1223 LOS ANGELES CA 90012 |
| JOHNSON, EVERT | 2106 W WOODRIVER DR 12 CARBONDALE IL 62901 |
| JOHNSON, EYVON | 1344 GERMANDER DR BELCAMP MD 21017 |
| JOHNSON, F | 1109 OAK AVE PROSPECT HEIGHTS IL 60070 |
| JOHNSON, F | 30W097 WILLOW LN WARRENVILLE IL 60555 |
| JOHNSON, F | 1752 BEL AIRE DR GLENDALE CA 91201 |
| JOHNSON, F W | 778 TERRACE RD SAN BERNARDINO CA 92410 |
| JOHNSON, F.P. | 6680 NW  24TH ST SUNRISE FL 33313 |
| JOHNSON, FAY C. (NIE) | 2254 NW  57TH AVE LAUDERHILL FL 33313 |
| JOHNSON, FAYE | 7239 S WOLCOTT AVE 2 CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, FELECIA | 14049 REVEREND BOUCHER PL UPPER MARLBORO MD 20772 |
| JOHNSON, FELICIA | 714 SILVER CREEK RD BALTIMORE MD 21208 |
| JOHNSON, FELICIA | 446  WASHINGTON PARK BLVD MICHIGAN CITY IN 46360 |
| JOHNSON, FENTON | 5405 WINDSOR MILL RD BALTIMORE MD 21207 |
| JOHNSON, FERN | 12572 ASPENWOOD LN GARDEN GROVE CA 92840 |
| JOHNSON, FISK | 161 E CHICAGO AVE 51E CHICAGO IL 60611 |
| JOHNSON, FLORENCE | 16   MAPLE ST GLASTONBURY CT 06033 |
| JOHNSON, FLORENCE | 120   SOUTHLAKE DR # 210C ORANGE CITY FL 32763 |
| JOHNSON, FLOYD | 434 W 111TH PL LOS ANGELES CA 90061 |
| JOHNSON, FOLA | 5   YARMOUTH LN NORTH EAST MD 21901 |
| JOHNSON, FRAN | 2812 SW  13TH CT FORT LAUDERDALE FL 33312 |
| JOHNSON, FRAN E | 358 GARFIELD AV POMONA CA 91767 |
| JOHNSON, FRANCES | 36    WILLOW RD # 28 ROCKY HILL CT 06067 |
| JOHNSON, FRANCINE | 815 WHITELOCK ST BALTIMORE MD 21217 |
| JOHNSON, FRANK | 42 RIDGELAWN RD REISTERSTOWN MD 21136 |
| JOHNSON, FRANK | 1965  PINNACLE DR AURORA IL 60502 |
| JOHNSON, FRANK E | 1531 CEDAR POINT DR DELAVAN WI 53115 |
| JOHNSON, FRANKIE | 10023 FIRMONA AV INGLEWOOD CA 90304 |
| JOHNSON, FRANKLIN | 16311 TRUMBULL AVE MARKHAM IL 60428 |
| JOHNSON, FRE | 13638   VIA FLORA  # F DELRAY BEACH FL 33484 |
| JOHNSON, FRED | 465 AUTUMN BLVD    204 LAKEMOOR IL 60051 |
| JOHNSON, FRED | 400 N  SURF RD # 1001 HOLLYWOOD FL 33019 |
| JOHNSON, FRED | 7   MARKHAM A DEERFIELD BCH FL 33442 |
| JOHNSON, FRED | 2821 SW  15TH ST # 104 DELRAY BEACH FL 33445 |
| JOHNSON, FRED | 206 S POINSETTIA AV APT D COMPTON CA 90221 |
| JOHNSON, FREDA | 18405 VAN NESS AV TORRANCE CA 90504 |
| JOHNSON, FREDDIE | 611 NE MONROE ST 6 PEORIA IL 61603 |
| JOHNSON, G | 3426 1/2 BAHIA BLANCA W APT A LAGUNA WOODS CA 92637 |
| JOHNSON, G MICHAEL | 120 DREISER LOOP APT 21B BRONX NY 10475 |
| JOHNSON, G RICHARD | 105 JUSTICE GRICE WILLIAMSBURG VA 23185 |
| JOHNSON, G. (NIE) | 5840 NW  16TH PL # 4 4 SUNRISE FL 33313 |
| JOHNSON, GABRIEL | 541 E 46TH PL CHICAGO IL 60653 |
| JOHNSON, GABRIELLE | 6136 SW  40TH ST MIRAMAR FL 33023 |
| JOHNSON, GADSON | 4102 DEGNAN BLVD LOS ANGELES CA 90008 |
| JOHNSON, GAIL | 15129  LINCOLN AVE HARVEY IL 60426 |
| JOHNSON, GAIL | 27991 FOXLANE DR SANTA CLARITA CA 91351 |
| JOHNSON, GAIL | 2280 MEDINA AV SIMI VALLEY CA 93063 |
| JOHNSON, GAIL MINES | 3104 MIDVALE PL ALHAMBRA CA 91803 |
| JOHNSON, GARY | 165    TYLER AVE GROTON CT 06340 |
| JOHNSON, GARY | 4102 COLBORNE RD BALTIMORE MD 21229 |
| JOHNSON, GARY | 1611  POPLAR LN WOODSTOCK IL 60098 |
| JOHNSON, GARY | 15741 B SOUTH RD GLADE PARK CO 81523 |
| JOHNSON, GAYLA | 104 SHIELDS POINT WILLIAMSBURG VA 23185 |
| JOHNSON, GAYLYNN | 2636 N ARMISTEAD AVE APT H HAMPTON VA 23666 |
| JOHNSON, GENE | 7869  KINGS ARM CT PASADENA MD 21122 |
| JOHNSON, GENEVIEVE | 1256 SW  12TH AVE BOCA RATON FL 33486 |
| JOHNSON, GENIE | 4047 W 58TH ST CHICAGO IL 60629 |
| JOHNSON, GEORGE | 2752 WEGWORTH LN BALTIMORE MD 21230 |
| JOHNSON, GEORGE | 115 EDWARDS  CT YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GEORGE | 470 VILLAGE PL APT 204 LONGWOOD FL 32779 |
| JOHNSON, GEORGE | 3321 SW  53RD ST FORT LAUDERDALE FL 33312 |
| JOHNSON, GEORGE B | 6033 PENNSWOOD AV LAKEWOOD CA 90712 |
| JOHNSON, GEORGE D. | 1717   HOMEWOOD BLVD # 358 DELRAY BEACH FL 33445 |
| JOHNSON, GEORGETTE | 206 SE  9TH CT # 1 1 HALLANDALE FL 33009 |
| JOHNSON, GEORGIA | 8720 RIDGE RD 208 ELLICOTT CITY MD 21043 |
| JOHNSON, GERALD | 2500 NE  9TH ST # 209 FORT LAUDERDALE FL 33304 |
| JOHNSON, GERALDINE | 3755 LIME AV LONG BEACH CA 90807 |
| JOHNSON, GERDA | 4995 CHERRYHILL DR RIVERSIDE CA 92507 |
| JOHNSON, GIEN | 1919 HENDEE ST WEST COVINA CA 91792 |
| JOHNSON, GILBERT | 447 CUMMINGS CT BALTIMORE MD 21201 |
| JOHNSON, GILMAR | 9149 SW  21ST CT # D BOCA RATON FL 33428 |
| JOHNSON, GINA | 1030 38TH  ST NEWPORT NEWS VA 23607 |
| JOHNSON, GINA | 9147 S 53RD CT OAK LAWN IL 60453 |
| JOHNSON, GLADYS W | 1116 E 113TH ST LOS ANGELES CA 90059 |
| JOHNSON, GLEN | 1408  ESTATE LN GLENVIEW IL 60025 |
| JOHNSON, GLEN | 5405 HERON BAY LONG BEACH CA 90803 |
| JOHNSON, GLENNA | 3711 NW  23RD PL COCONUT CREEK FL 33066 |
| JOHNSON, GLORIA | 3502 DUDLEY AVE BALTIMORE MD 21213 |
| JOHNSON, GLORIA | 3502 DUDLEY AVE BALTIMORE MD 21228 |
| JOHNSON, GLORIA | 7755 S CRANDON AVE CHICAGO IL 60649 |
| JOHNSON, GLORIA A | 2120 MIRAMAR DR BALBOA CA 92661 |
| JOHNSON, GORDON W | 78 WATERVIEW  DR NEWPORT NEWS VA 23608 |
| JOHNSON, GRACE | 9001 S 8TH AV INGLEWOOD CA 90305 |
| JOHNSON, GREG | 1473   CRANBROOK AVE SAINT CHARLES IL 60174 |
| JOHNSON, GREG | 4849 WILLIAMSBURG LN APT 246 LA MESA CA 91941 |
| JOHNSON, GREGG | 114 WINDJAMMER LN GRAYSLAKE IL 60030 |
| JOHNSON, GREGORY | 12707 MARINERS  CT 13 NEWPORT NEWS VA 23606 |
| JOHNSON, GREGORY | 339 JERVEY LN BARTLETT IL 60103 |
| JOHNSON, GREGORY | 1933 S 21ST AVE MAYWOOD IL 60153 |
| JOHNSON, GREGORY | 2578 CAPITOL AVE AURORA IL 60503 |
| JOHNSON, GREGORY | 320 S CITRUS ST APT 220 WEST COVINA CA 91791 |
| JOHNSON, GREGORY | 1210 YUKONITE PL OXNARD CA 93030 |
| JOHNSON, GRIFFITH | 5500 WILLIAMSBURG LANDING  DR 211 WILLIAMSBURG VA 23185 |
| JOHNSON, GROVE | 12115   ROMA RD BOYNTON BEACH FL 33437 |
| JOHNSON, GURRY | 4901 GREEN RIVER RD APT 242 CORONA CA 92880 |
| JOHNSON, GWENDOLYN | 721   CLOUDYFOLD DR BALTIMORE MD 21208 |
| JOHNSON, GWENDOLYN | 956 E 101ST ST CHICAGO IL 60628 |
| JOHNSON, GWENETH | 1934 BURNS AVE WESTCHESTER IL 60154 |
| JOHNSON, H | 23546 KATHRYN AV TORRANCE CA 90505 |
| JOHNSON, HARLENE | 11715 W  ATLANTIC BLVD # 4 CORAL SPRINGS FL 33071 |
| JOHNSON, HAROLD | 992 HILLCREST RD ELGIN IL 60123 |
| JOHNSON, HAROLD | 11239 S AVENUE J 2 CHICAGO IL 60617 |
| JOHNSON, HAROLD | 5486 TRAIL CANYON DR MIRA LOMA CA 91752 |
| JOHNSON, HAROLD | 2303 VINA DEL MAR OXNARD CA 93035 |
| JOHNSON, HARRY | 1401   HENRYTON RD MARRIOTTSVILLE MD 21104 |
| JOHNSON, HARRY K | 605 BARRINGTON AVE 248 EAST DUNDEE IL 60118 |
| JOHNSON, HATTIE | 2710 1/2 S NORMANDIE AV LOS ANGELES CA 90007 |
| JOHNSON, HAZEL | 1859 MONTIFLORA AV LOS ANGELES CA 90041 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, HEATHER | 2541 FOREST GLEN PKY U I C MEDICAL SCHOOL WOODRIDGE IL 60517 |
| JOHNSON, HEIDI | 11221 DEBUSSEY DR ROCKFORD IL 61115 |
| JOHNSON, HELEN | 206   VALLEY VIEW RD MANCHESTER CT 06040 |
| JOHNSON, HELEN | 11740 ASBURY CIR BALTIMORE MD 21215 |
| JOHNSON, HELEN | 11740 ASBURY CIR 1209 SOLOMONS MD 20688 |
| JOHNSON, HELEN | 737 CASEY TER NEWPORT NEWS VA 23601 |
| JOHNSON, HELEN | 1397 ARDEN OAKS DR SAINT PAUL MN 55112 |
| JOHNSON, HELEN | ANDERSON COMMUNITY ACADEMY 6315 S CLAREMONT AVE CHICAGO IL 60636 |
| JOHNSON, HELEN | 12441 S ELIZABETH ST CALUMET PARK IL 60827 |
| JOHNSON, HENRY | 7819   CEDRELA DR PASADENA MD 21122 |
| JOHNSON, HENRY | 151 N MICHIGAN AVE 2807 CHICAGO IL 60601 |
| JOHNSON, HENRY | 3130 MONTESANO RD ESCONDIDO CA 92029 |
| JOHNSON, HENRY C. | 1842   WARRINGWOOD DR ORLANDO FL 32839 |
| JOHNSON, HERBERT | 4519 NEWCASTLE RD ROCKFORD IL 61108 |
| JOHNSON, HERBERT | 17623 MAPLE DR CARSON CA 90746 |
| JOHNSON, HERMIT | 2292 CANYON DR COSTA MESA CA 92627 |
| JOHNSON, HIEDI | 2029   GLENEAGLE DR PLAINFIELD IL 60586 |
| JOHNSON, HOLLIS | 6542 BING ST SAN DIEGO CA 92115 |
| JOHNSON, HOLLY | 7-1 ROWLAND RD OLD LYME CT 06371-1557 |
| JOHNSON, HOLLY | 8156 SANTA FE DR SEVERN MD 21144 |
| JOHNSON, HOWARD | 8424 JAMES WILSON  WAY SMITHFIELD VA 23430 |
| JOHNSON, HOWARD | 3802   EUCLID AVE 2R EAST CHICAGO IN 46312 |
| JOHNSON, HOWARD | 2402 HARDWICK ST LAKEWOOD CA 90712 |
| JOHNSON, HOWARD R. | 4221 MAINE ST, RM#306 QUINCY IL 62305 |
| JOHNSON, HUGUETTE | 193   NEWPORT L DEERFIELD BCH FL 33442 |
| JOHNSON, HYACINTH | 20611 NW  23RD CT MIAMI FL 33056 |
| JOHNSON, I | 1836 KELLEHER PL PLACENTIA CA 92870 |
| JOHNSON, IAN | 21425 BRAMBLE WY SAUGUS CA 91350 |
| JOHNSON, ICHARD | 1928 WESLEY AVE EVANSTON IL 60201 |
| JOHNSON, ILENE | 669   BRIARWOOD DR WHEELING IL 60090 |
| JOHNSON, INGRID | 10802 CORD AV DOWNEY CA 90241 |
| JOHNSON, IRENE | 113 E 138TH ST LOS ANGELES CA 90061 |
| JOHNSON, IRENE | 4044 BRIGHTON AV LOS ANGELES CA 90062 |
| JOHNSON, IRENE | 8921 BOSUN CIR HUNTINGTON BEACH CA 92646 |
| JOHNSON, IRVING | 1410 LAKEWOOD AVE N BALTIMORE MD 21213 |
| JOHNSON, ISABEL | 6023   CORAL LAKE DR MARGATE FL 33063 |
| JOHNSON, ISABEL | 6217 ANASTASIA AV SIMI VALLEY CA 93063 |
| JOHNSON, ISAIAH | 1457 E 67TH PL 1 CHICAGO IL 60637 |
| JOHNSON, ISETAYO | 1148 NW  44TH TER LAUDERHILL FL 33313 |
| JOHNSON, IVEN | 1590 SIR LANCELOT DR BOURBONNAIS IL 60914 |
| JOHNSON, IVORY | 8230 S EXCHANGE AVE CHICAGO IL 60617 |
| JOHNSON, IVY | 3600 NW  21ST ST # 207 LAUDERDALE LKS FL 33311 |
| JOHNSON, IVY | 25686 PALO CEDRO MORENO VALLEY CA 92551 |
| JOHNSON, J | 926 FRANKLINTOWN RD N ABINGDON MD 21009 |
| JOHNSON, J | 926 FRANKLINTOWN RD N BALTIMORE MD 21216 |
| JOHNSON, J | 30824 LA MIRANDA 329 RANCHO SANTA MARGAR CA 92688 |
| JOHNSON, J | 7058 WOLVERINE ST VENTURA CA 93003 |
| JOHNSON, J C | 2311 S COCHRAN AV LOS ANGELES CA 90016 |
| JOHNSON, J. | 2 ENTERPRISE APT 11305 ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, J. A. | 550 S  OCEAN BLVD # 1602 BOCA RATON FL 33432 |
| JOHNSON, J.F. | 284   NEW WATERFORD PL LONGWOOD FL 32779 |
| JOHNSON, JACK | 39   WILDWOOD RD WEST SIMSBURY CT 06092 |
| JOHNSON, JACK | 419 S SANDY ST JACKSONVILLE IL 62650 |
| JOHNSON, JACK | 9345 CEDAR ST APT 207 BELLFLOWER CA 90706 |
| JOHNSON, JACK | 38 E YALE LOOP IRVINE CA 92604 |
| JOHNSON, JACKIE | 38300 30TH ST E APT 192 PALMDALE CA 93550 |
| JOHNSON, JACOB | 8754 MICHIGAN AV WHITTIER CA 90605 |
| JOHNSON, JACQUELINE | 56   KENT ST # 2 HARTFORD CT 06112 |
| JOHNSON, JACQUELINE | 126 DAY ST    102 BLOOMINGDALE IL 60108 |
| JOHNSON, JACQUELINE | 8548 S MARQUETTE AVE 1 CHICAGO IL 60617 |
| JOHNSON, JACQUELINE | 705 NW  210TH ST # 117 NORTH MIAMI FL 33169 |
| JOHNSON, JACQUELINE | 1880 NW  58TH TER # 4 SUNRISE FL 33313 |
| JOHNSON, JAFAK | 13801 PARAMOUNT BLVD APT 2-209 PARAMOUNT CA 90723 |
| JOHNSON, JAIMEISHA | 11317 S EDBROOKE AVE CHICAGO IL 60628 |
| JOHNSON, JAMEL | 2802 NW  4TH CT POMPANO BCH FL 33069 |
| JOHNSON, JAMES | 26   PINNEY ST # 12 ELLINGTON CT 06029 |
| JOHNSON, JAMES | 3255  ANNULE DR FINKSBURG MD 21048 |
| JOHNSON, JAMES | 1710 LANDMARK DR K FOREST HILL MD 21050 |
| JOHNSON, JAMES | 4600  COLLEGE AVE BALTIMORE MD 21229 |
| JOHNSON, JAMES | 1144 WASHINGTON BLVD    1 OAK PARK IL 60302 |
| JOHNSON, JAMES | 911  COLONADE RD SHOREWOOD IL 60404 |
| JOHNSON, JAMES | 207  KENTUCKY ST PARK FOREST IL 60466 |
| JOHNSON, JAMES | 500 W TAFT DR SOUTH HOLLAND IL 60473 |
| JOHNSON, JAMES | 5536 S MAY ST 2 CHICAGO IL 60621 |
| JOHNSON, JAMES | 3621 NW  28TH ST LAUDERDALE LKS FL 33311 |
| JOHNSON, JAMES | 1851 NW  46TH AVE # F202 LAUDERHILL FL 33313 |
| JOHNSON, JAMES | 3833 LOCKLAND DR APT 4 LOS ANGELES CA 90008 |
| JOHNSON, JAMES | 3616 W 109TH ST INGLEWOOD CA 90303 |
| JOHNSON, JAMES | 16430 HAYNES ST VAN NUYS CA 91406 |
| JOHNSON, JAMES | 3604 SEQUOIA CIR WEST COVINA CA 91792 |
| JOHNSON, JAMES G | 1560 CROWFOOT CIR HOFFMAN ESTATES IL 60169 |
| JOHNSON, JAMES, SOFTWARE ASSOCIATES | 421  YORKSHIRE SQ BOLINGBROOK IL 60440 |
| JOHNSON, JAMIE | 17   COPE FARMS RD FARMINGTON CT 06032 |
| JOHNSON, JAMIE | 267  MALLARD DR PASADENA MD 21122 |
| JOHNSON, JAMIE | 6744 BOER AV WHITTIER CA 90606 |
| JOHNSON, JAN | 3349 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| JOHNSON, JANCE | 14547  KENTUCKY AVE HARVEY IL 60426 |
| JOHNSON, JANE | 1514 LESLIE ST BALTIMORE MD 21212 |
| JOHNSON, JANE | 1514 LESLIE ST BALTIMORE MD 21217 |
| JOHNSON, JANE | 2448 W DAKIN ST    2 CHICAGO IL 60618 |
| JOHNSON, JANET | 2814   DOVER GLEN CIR ORLANDO FL 32828 |
| JOHNSON, JANICE | 16 ROUND HILL RD BRISTOL CT 06010-2641 |
| JOHNSON, JANICE | 3960   OAKS CLUBHOUSE DR # 211 POMPANO BCH FL 33069 |
| JOHNSON, JANICE | 1622 CALIFON ST CARSON CA 90745 |
| JOHNSON, JANICE | 2000 ARBOR CIR BREA CA 92821 |
| JOHNSON, JANICE ANN | 29500 HEATHERCLIFF RD APT 213 MALIBU CA 90265 |
| JOHNSON, JANICE N.I.E. | 5900 NW  17TH PL # 208 208 SUNRISE FL 33313 |
| JOHNSON, JANLESHA | 565 W 92ND ST APT 12 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JANNISE | 923 N SAN ANTONIO AV APT C POMONA CA 91767 |
| JOHNSON, JAQUELYN HART | 1712 E TURMONT ST CARSON CA 90746 |
| JOHNSON, JASON | 19995 S MALLORY DR FRANKFORT IL 60423 |
| JOHNSON, JASON | 1742 NE  28TH ST WILTON MANORS FL 33334 |
| JOHNSON, JASON | 2884    TENNIS CLUB DR # 601 WEST PALM BCH FL 33417 |
| JOHNSON, JASON | 421 GRAND BLVD VENICE CA 90291 |
| JOHNSON, JASON | 6250 WESTERN AV WHITTIER CA 90601 |
| JOHNSON, JASON | 5049 SADDLE BACK ST MONTCLAIR CA 91763 |
| JOHNSON, JASON | 1573 KENDALL DR SAN BERNARDINO CA 92407 |
| JOHNSON, JAULEINA N.I.E. | 2431 NW  27TH AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, JAY | 1520    MERIDIAN RD WEST PALM BCH FL 33417 |
| JOHNSON, JAYMES | 375 ELLWOOD BEACH DR APT 11 GOLETA CA 93117 |
| JOHNSON, JEAN | 39 ELLAMONT ST N BALTIMORE MD 21229 |
| JOHNSON, JEAN | 1824  WEYBURN RD BALTIMORE MD 21237 |
| JOHNSON, JEAN | 14476    CANALVIEW DR # B DELRAY BEACH FL 33484 |
| JOHNSON, JEANETTA | 38121 25TH ST E APT Y204 PALMDALE CA 93550 |
| JOHNSON, JEANETTE | 10605 S RHODES AVE CHICAGO IL 60628 |
| JOHNSON, JEANETTE | 3671 NW  26TH ST LAUDERDALE LKS FL 33311 |
| JOHNSON, JEANIE J | 1167 N CURRIER AV SIMI VALLEY CA 93065 |
| JOHNSON, JEANINE | 40 E 9TH ST 1604 CHICAGO IL 60605 |
| JOHNSON, JEANNETTE | 4112 N SAINT LOUIS AVE CHICAGO IL 60618 |
| JOHNSON, JEANNETTE R | 1140 HAMILTON BLVD HAGERSTOWN MD 21742 |
| JOHNSON, JEFF | 2616 NE  10TH TER WILTON MANORS FL 33334 |
| JOHNSON, JEFFERY | 444 DRIFTWOOD DR HOBART IN 46342 |
| JOHNSON, JEFFERY & ASHLEY | 9272 HANOVER CROSSING DR A MECHANICSVILLE VA 23116 |
| JOHNSON, JEFFREY | 32 PEACH ORCHARD HL PLAINVILLE CT 06062-1541 |
| JOHNSON, JEFFREY | 919  ALEXANDRA BLVD CRYSTAL LAKE IL 60014 |
| JOHNSON, JEFFREY | 18210 IDLEWILD DR COUNTRY CLUB HILLS IL 60478 |
| JOHNSON, JEFFREY | 741 N LATROBE AVE CHICAGO IL 60644 |
| JOHNSON, JEFFREY | 828    EASTVIEW AVE DELRAY BEACH FL 33483 |
| JOHNSON, JENELL | 7129 S MERRILL AVE BSMT CHICAGO IL 60649 |
| JOHNSON, JENNIE | 101    CONNECTICUT BLVD # 8E EAST HARTFORD CT 06108 |
| JOHNSON, JENNIE | 1027    CATHEDRAL ST 6J BALTIMORE MD 21201 |
| JOHNSON, JENNIFER | 2313    KATELAND CT ABINGDON MD 21009 |
| JOHNSON, JENNIFER | 1515 ELMTREE ST BALTIMORE MD 21226 |
| JOHNSON, JENNIFER | 916 RIDGELAND AVE MUNDELEIN IL 60060 |
| JOHNSON, JENNIFER | 2972  HUSKING PEG LN GENEVA IL 60134 |
| JOHNSON, JENNIFER | 191 HOLMES WAY SCHAUMBURG IL 60193 |
| JOHNSON, JENNIFER | 1933 W CRYSTAL ST 2B CHICAGO IL 60622 |
| JOHNSON, JENNIFER | 9710 S KEDZIE AVE EVERGREEN PARK IL 60805 |
| JOHNSON, JENNIFER | 4004 NW  62ND DR COCONUT CREEK FL 33073 |
| JOHNSON, JENNIFER | 1221 NW  1ST ST # 9 FORT LAUDERDALE FL 33311 |
| JOHNSON, JENNIFER | 255 BENNETT AV LONG BEACH CA 90803 |
| JOHNSON, JENNIFER | 14939 OAK SPRING DR FONTANA CA 92336 |
| JOHNSON, JENNIFER | 20561 SANDPIPER LN HUNTINGTON BEACH CA 92646 |
| JOHNSON, JENNIFER | 18202 PARKTREE CIR APT 209 HUNTINGTON BEACH CA 92648 |
| JOHNSON, JENNIFER | 103 GALLERY WY TUSTIN CA 92782 |
| JOHNSON, JENNY | 614 AQUARIUS CT ONTARIO CA 91762 |
| JOHNSON, JENNY | 810 PLAZA SERENA ONTARIO CA 91764 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, JENNY, QUEEN OF PEACE | 7659  LINDER AVE BURBAK IL 60459 |
| JOHNSON, JERALD | 400 E WASHINGTON ST 4J OTTAWA IL 61350 |
| JOHNSON, JERAMIE | 1454 PANORAMA ST UPLAND CA 91784 |
| JOHNSON, JEREME | 6000 UNIVERSITY PKWY APT 208B SAN BERNARDINO CA 92407 |
| JOHNSON, JEREMIAH | 7613 GODDARD AV LOS ANGELES CA 90045 |
| JOHNSON, JEREMY | 1920 GOUGH ST 2A BALTIMORE MD 21231 |
| JOHNSON, JEREMY | 2224 W ERIE ST CHICAGO IL 60612 |
| JOHNSON, JERMAINE | 13 CHADNOR CT GWYNN OAK MD 21244 |
| JOHNSON, JERMAINE & MARVA | 8933 WILLIS AV APT 13 PANORAMA CITY CA 91402 |
| JOHNSON, JERRY | 1843 N PALMER ST MILWAUKEE WI 53212 |
| JOHNSON, JERRY | 11 CRESTVIEW DR INGLESIDE IL 60041 |
| JOHNSON, JERRY | 3403  GREENWOOD LN SAINT CHARLES IL 60175 |
| JOHNSON, JERRY | 1366 SHELLEY AV UPLAND CA 91786 |
| JOHNSON, JERRY & NANCY | 11875 SILICON AV CHINO CA 91710 |
| JOHNSON, JESSE | 3667 DELTA AV APT A LONG BEACH CA 90810 |
| JOHNSON, JESSE H | 1626 MEADOW BRANCH AVE WINCHESTER VA 22601 |
| JOHNSON, JESSICA | 26 NORTON PL # 5 PLAINVILLE CT 06062-1263 |
| JOHNSON, JESSICA | 250 W SEASIDE WY APT 3117 LONG BEACH CA 90802 |
| JOHNSON, JESSICA | 1300 TURLEY ST RIVERSIDE CA 92501 |
| JOHNSON, JESSIE | 3860  DOLFIELD AVE BALTIMORE MD 21215 |
| JOHNSON, JESSIE | 1051 SWEET TREE CT APOPKA FL 32712 |
| JOHNSON, JESSIE | 3501  PIERCE ST GARY IN 46408 |
| JOHNSON, JEWEL | 600    ARIZONA AVE FORT LAUDERDALE FL 33312 |
| JOHNSON, JILL | 3812 FONT HILL DR ELLICOTT CITY MD 21042 |
| JOHNSON, JILL | 207 OBERLIN AV VENTURA CA 93003 |
| JOHNSON, JIM | 4746 BATES DR ELLICOTT CITY MD 21043 |
| JOHNSON, JIM | 4812 W 138TH ST HAWTHORNE CA 90250 |
| JOHNSON, JIMMY | 5115  VERMONT ST GARY IN 46409 |
| JOHNSON, JIMMY | 2934 E  MISSIONWOOD LN MIRAMAR FL 33025 |
| JOHNSON, JIMY | 2255 ROSWELL AV LONG BEACH CA 90815 |
| JOHNSON, JO ANN | 400 BEECH RD HAMPTON VA 23664 |
| JOHNSON, JO ANN | 350   BRITTANY CT G GENEVA IL 60134 |
| JOHNSON, JOAN | 28229 COUNTY ROAD 33 LOT W135 LEESBURG FL 34748 |
| JOHNSON, JOAN | 923 N SCOTT ST WHEATON IL 60187 |
| JOHNSON, JOAN | 120 CARDINAL LN A SANDWICH IL 60548 |
| JOHNSON, JOAN | 11223 S WALLACE ST CHICAGO IL 60628 |
| JOHNSON, JOAN | 11145 NW  27TH ST SUNRISE FL 33322 |
| JOHNSON, JOAN | 1840 ARBOLITA DR LA HABRA CA 90631 |
| JOHNSON, JOANN | 8 SYLVIA LN NEWPORT NEWS VA 23602 |
| JOHNSON, JOANNA | 247 N JACKSON ST APT 1 GLENDALE CA 91206 |
| JOHNSON, JOANNE | 1826 SAINT PAUL ST 201 BALTIMORE MD 21202 |
| JOHNSON, JOANNE | 320   EASTSIDE DR GENEVA IL 60134 |
| JOHNSON, JOANNE | 520 N LOCUST ST MOMENCE IL 60954 |
| JOHNSON, JODIE | 4357 6TH AV LOS ANGELES CA 90008 |
| JOHNSON, JOE | 442   NORMANDIE LN ROUND LAKE BEACH IL 60073 |
| JOHNSON, JOE | 3101 MIDVALE AV LOS ANGELES CA 90034 |
| JOHNSON, JOE | 98 N 22ND ST APT B BANNING CA 92220 |
| JOHNSON, JOE | 17052 ST ANDREWS LN HUNTINGTON BEACH CA 92649 |
| JOHNSON, JOE | 1200 HOLLYDALE DR FULLERTON CA 92831 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, JOEANN | 9943 S STATE ST CHICAGO IL 60628 |
| JOHNSON, JOHATHAN | 9531 S AVALON AVE CHICAGO IL 60628 |
| JOHNSON, JOHN | 1902 LAFAYETTE AVE E BALTIMORE MD 21213 |
| JOHNSON, JOHN | 10201   USHIGHWAY27 ST # 29R CLERMONT FL 34711 |
| JOHNSON, JOHN | 7026 S JUSTINE ST 1 CHICAGO IL 60636 |
| JOHNSON, JOHN | 400 N LA SALLE DR 3502 CHICAGO IL 60654 |
| JOHNSON, JOHN | 429   WESTCHESTER DR ROCKFORD IL 61107 |
| JOHNSON, JOHN | 601 NE   2ND ST POMPANO BCH FL 33060 |
| JOHNSON, JOHN | 730 NE   43RD ST POMPANO BCH FL 33064 |
| JOHNSON, JOHN | 12810 SW   43RD DR # 218 MIAMI FL 33175 |
| JOHNSON, JOHN | 639   KENSINGTON PL WILTON MANORS FL 33305 |
| JOHNSON, JOHN | 8185   BELVEDERE RD # 308 WEST PALM BCH FL 33411 |
| JOHNSON, JOHN | 22149 VALERIO ST CANOGA PARK CA 91303 |
| JOHNSON, JOHN | 675 COPPER DR VISTA CA 92083 |
| JOHNSON, JOHN | 19602 IRONSIDE RD APPLE VALLEY CA 92308 |
| JOHNSON, JOHN C E | 7056 HANOVER PKWY 101 GREENBELT MD 20770 |
| JOHNSON, JOHN DERON | 4181 MT VERNON DR LOS ANGELES CA 90008 |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113 |
| JOHNSON, JOHNNIE | 1429 S HOLT AV LOS ANGELES CA 90035 |
| JOHNSON, JOHNNIE (NIE) | 2221 NW   58TH AVE # 7 7 LAUDERHILL FL 33313 |
| JOHNSON, JOHNNY | 420 W 52ND ST LOS ANGELES CA 90037 |
| JOHNSON, JOHNNY   SR | 30 REDWOOD   ST HAMPTON VA 23669 |
| JOHNSON, JON | 3510 GARDENIA AV LONG BEACH CA 90807 |
| JOHNSON, JORIE | 1032   TERRACE LAKE DR AURORA IL 60504 |
| JOHNSON, JOSEPH | 1657   BALTIMORE ANNAPOLIS BLVD ARNOLD MD 21012 |
| JOHNSON, JOSEPH | 5842 WYNDHAM CIR 205 COLUMBIA MD 21044 |
| JOHNSON, JOSEPH | 5842 WYNDHAM CIR BALTIMORE MD 21213 |
| JOHNSON, JOSEPH | 9307 S ADA ST CHICAGO IL 60620 |
| JOHNSON, JOSEPH | 2158 N MARMORA AVE REAR CHICAGO IL 60639 |
| JOHNSON, JOSEPH | 902 N ARDMORE AV LOS ANGELES CA 90029 |
| JOHNSON, JOSEPH BERNARD | 22 TOWLER   DR HAMPTON VA 23666 |
| JOHNSON, JOSEPHINE | 4016   HILLEN RD 2 BALTIMORE MD 21218 |
| JOHNSON, JOSH | 4102 ETHLAND AVE BALTIMORE MD 21207 |
| JOHNSON, JOSH | 3255 PREBLE AV VENTURA CA 93003 |
| JOHNSON, JOVAN | 8710 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| JOHNSON, JOYCE | 13 HOGARTH CIR L COCKEYSVILLE MD 21030 |
| JOHNSON, JOYCE | 3379 S SHORE   DR SMITHFIELD VA 23430 |
| JOHNSON, JOYCE | 13350 SHILOH DR WINDSOR VA 23487 |
| JOHNSON, JOYCE | 160 YEARDLEY   DR 2 NEWPORT NEWS VA 23601 |
| JOHNSON, JOYCE | 1131 THISDELL LN NEWPORT NEWS VA 23607 |
| JOHNSON, JOYCE | 123 W 114TH ST CHICAGO IL 60628 |
| JOHNSON, JOYCE | 1132 SW   9TH AVE BOCA RATON FL 33486 |
| JOHNSON, JOYCE ANN | 200 SE   12TH AVE # 311 311 FORT LAUDERDALE FL 33301 |
| JOHNSON, JUANICE | 4917 N SAINT LOUIS AVE CHICAGO IL 60625 |
| JOHNSON, JUANITA | 24052 KING WILLIAM RD WEST POINT VA 23181 |
| JOHNSON, JUANITA | 5247 W CRYSTAL ST CHICAGO IL 60651 |
| JOHNSON, JUANITA | 2039 HEATHER DR MONTEREY PARK CA 91755 |
| JOHNSON, JUDITH | 12270 GREEN MEADOW DR D COLUMBIA MD 21044 |
| JOHNSON, JUDY | 2325 HOLLINS ST 305 BALTIMORE MD 21223 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JULIA | 610 CHARLTON  DR HAMPTON VA 23666 |
| JOHNSON, JULIA | 1608 W SHERWIN AVE 714 CHICAGO IL 60626 |
| JOHNSON, JULIE | 133 WEATHERLY TRL GUILFORD CT 06437-1202 |
| JOHNSON, JULIE | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| JOHNSON, JULIE | 4100 N MARINE DR 11F CHICAGO IL 60613 |
| JOHNSON, JULIUS | 2951 S KING DR 305 CHICAGO IL 60616 |
| JOHNSON, JUNE | 80    WETHERSFIELD AVE # 22 HARTFORD CT 06114 |
| JOHNSON, JUNE | 776    LONG HILL RD MIDDLETOWN CT 06457 |
| JOHNSON, JUNE | 7840 W FARRAGUT AVE CHICAGO IL 60656 |
| JOHNSON, JUNE | 2084 CHESTNUT AV LONG BEACH CA 90806 |
| JOHNSON, JUNE | 16007 MERRILL AV APT K-88 FONTANA CA 92335 |
| JOHNSON, JUNIOR | 773 CAMELOT WY APT 111 LOS ANGELES CA 90002 |
| JOHNSON, JUSTIN | 10307 MALCOLM CIR F COCKEYSVILLE MD 21030 |
| JOHNSON, JUSTIN | 400 W VERMONT AV APT 306 ANAHEIM CA 92805 |
| JOHNSON, JUSTINA | 6027 7TH AV LOS ANGELES CA 90043 |
| JOHNSON, K | 5963 FRANKLIN GIBSON RD TRACYS LANDING MD 20779 |
| JOHNSON, K | 103 RADCLIFF LN APT 5 NEWPORT NEWS VA 23602 |
| JOHNSON, K | 182 ASHLEY WAY BLOOMINGDALE IL 60108 |
| JOHNSON, K | 52 1/2 NIETO AV LONG BEACH CA 90803 |
| JOHNSON, K | 2726 LAURIE LN LA VERNE CA 91750 |
| JOHNSON, K L | 4312 SPRUCEMONT WILLIAMSBURG VA 23188 |
| JOHNSON, KALID | 12    STRAWHAT RD 2B OWINGS MILLS MD 21117 |
| JOHNSON, KALVIN | 2010 W 80TH ST LOS ANGELES CA 90047 |
| JOHNSON, KANA | 7250 OSTROM AV VAN NUYS CA 91406 |
| JOHNSON, KAREN | 8    CHESTNUT ST IVORYTON CT 06442 |
| JOHNSON, KAREN | 1544 STAR STELLA DR ODENTON MD 21113 |
| JOHNSON, KAREN | 7    ELM DR BALTIMORE MD 21220 |
| JOHNSON, KAREN | 907 E PEMBROKE  AVE HAMPTON VA 23669 |
| JOHNSON, KAREN | 500    HIAWATHA DR CAROL STREAM IL 60188 |
| JOHNSON, KAREN | 79235 KARA CT LA QUINTA CA 92253 |
| JOHNSON, KAREN | 29135 WRANGLER DR MURRIETA CA 92563 |
| JOHNSON, KAREN K | 4759 NOB HILL DR LOS ANGELES CA 90065 |
| JOHNSON, KAREN, NWU | 1930  RIDGE AVE B108 EVANSTON IL 60201 |
| JOHNSON, KAREY | 121 HILL ST CARY IL 60013 |
| JOHNSON, KARI | 163 TILTON PARK DR DE KALB IL 60115 |
| JOHNSON, KARL | 3375   N PINEWALK DR # 202 MARGATE FL 33063 |
| JOHNSON, KARL, LOYOLA-FAIRFIELD | 6240 N WINTHROP AVE C204 CHICAGO IL 60660 |
| JOHNSON, KARLA | 13616 VENTURA BLVD SHERMAN OAKS CA 91423 |
| JOHNSON, KAROL | 648 N LOCKWOOD AVE CHICAGO IL 60644 |
| JOHNSON, KARY | 80  ESTHER ST CRYSTAL LAKE IL 60014 |
| JOHNSON, KARYN | 362    GLOUCHESTER ST BOCA RATON FL 33487 |
| JOHNSON, KASSI | 810 S FLOWER ST APT 515 LOS ANGELES CA 90017 |
| JOHNSON, KATANYA | 16416   HONORE AVE MARKHAM IL 60428 |
| JOHNSON, KATERRI | 6681 NW  24TH ST SUNRISE FL 33313 |
| JOHNSON, KATHERINE | 2858   S WATERFORD DR DEERFIELD BCH FL 33442 |
| JOHNSON, KATHERINE C | 3503 IVY BANK PL LAUREL MD 20724 |
| JOHNSON, KATHLEEN | 8 RAYMOND PL CROMWELL CT 06416-1316 |
| JOHNSON, KATHLEEN | 3148 SAINT CHARLES PL ELLICOTT CITY MD 21042 |
| JOHNSON, KATHLEEN | 3148 SAINT CHARLES PL SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, KATHLEEN | 663 W GRACE ST 513 CHICAGO IL 60613 |
| JOHNSON, KATHLEEN | 3001 NW  4TH TER # 146 POMPANO BCH FL 33064 |
| JOHNSON, KATHLEEN | 6113   PALM HARBOR DR LANTANA FL 33462 |
| JOHNSON, KATHRYN | 1574 IRONWOOD CT BREA CA 92821 |
| JOHNSON, KATHRYN P | 636 E 2ND ST RIALTO CA 92376 |
| JOHNSON, KATHY | 261 MEADOW DR GENOA CITY WI 53128 |
| JOHNSON, KATHY | 907 WALNUT DR KIRKLAND IL 60146 |
| JOHNSON, KATHY | 11936 BEATRICE ST CULVER CITY CA 90230 |
| JOHNSON, KATIE | 558 W 37TH ST 3D CHICAGO IL 60609 |
| JOHNSON, KATRENNA | 406 N  20TH AVE HOLLYWOOD FL 33020 |
| JOHNSON, KATRINA | 1109 SOMERSET ST BALTIMORE MD 21202 |
| JOHNSON, KATRINA | 3226 W JACKSON BLVD 2 CHICAGO IL 60624 |
| JOHNSON, KATRINA | 3955 NW  176TH ST MIAMI FL 33055 |
| JOHNSON, KAWANA | 5949 S LOOMIS BLVD CHICAGO IL 60636 |
| JOHNSON, KAY | 447 S 6TH ST WATSEKA IL 60970 |
| JOHNSON, KAYHLEEN | 305 SW  22ND ST # 4 4 FORT LAUDERDALE FL 33315 |
| JOHNSON, KAYLA | 3540 CORONADO AV HEMET CA 92545 |
| JOHNSON, KAYTY | 10252 HADLEY AV NORTHRIDGE CA 91324 |
| JOHNSON, KEITH | 2030 HUSKIE DR APT E LANGLEY AFB VA 23665 |
| JOHNSON, KEITH | 6725 TENNESSEE AVE DARIEN IL 60561 |
| JOHNSON, KELI | 20341 BLUFFSIDE CIR APT 204 HUNTINGTON BEACH CA 92646 |
| JOHNSON, KELLY | 3160   PALM TRACE LANDINGS DR # 712 DAVIE FL 33314 |
| JOHNSON, KELLY | 1415 W 71ST ST LOS ANGELES CA 90047 |
| JOHNSON, KELLY | 3278 ROYAL AV SIMI VALLEY CA 93063 |
| JOHNSON, KEM | 137 BROADWAY N 1STFL BALTIMORE MD 21231 |
| JOHNSON, KEN | 33674 N LAKE SHORE DR GAGES LAKE IL 60030 |
| JOHNSON, KEN | 25210  MONROE CT PLAINFIELD IL 60585 |
| JOHNSON, KEN | 11290 SW  28TH ST SOUTH MIAMI FL 33165 |
| JOHNSON, KEN | 8082   VIA BOLZANO LAKE WORTH FL 33467 |
| JOHNSON, KEN | PO BOX 2708 CRESTLINE CA 92325 |
| JOHNSON, KENDALL | 10659 EASTBORNE AV LOS ANGELES CA 90024 |
| JOHNSON, KENDRA | 1012 JUNIPERO DR DUARTE CA 91010 |
| JOHNSON, KENDRA | 29170 GIFFORD AV MORENO VALLEY CA 92555 |
| JOHNSON, KENNETH | 249 MARION RD LAKE FOREST IL 60045 |
| JOHNSON, KENNETH | 2983 N CYPRESS PT WADSWORTH IL 60083 |
| JOHNSON, KENNETH | 1034 RED CLOVER DR AURORA IL 60504 |
| JOHNSON, KENNETH | 10  FOREST GATE CIR OAK BROOK IL 60523 |
| JOHNSON, KENNETH | 515 E HILLSIDE RD NAPERVILLE IL 60540 |
| JOHNSON, KENNETH | 333 W WACKER DR 33 CHICAGO IL 60606 |
| JOHNSON, KENNETH | 1255 N SANDBURG TER 2904 CHICAGO IL 60610 |
| JOHNSON, KENNETH | 1139 E 93RD ST 1 CHICAGO IL 60619 |
| JOHNSON, KENNETH | 195  RUEHL ST FORSYTH IL 62535 |
| JOHNSON, KENNIYKA | 65 PALATINE APT 218 IRVINE CA 92612 |
| JOHNSON, KENYA | 5416  ELIOTS OAK RD 2 COLUMBIA MD 21044 |
| JOHNSON, KENYATTA | 8792 LINCOLN ST SAVAGE MD 20763 |
| JOHNSON, KERMIT  W. | 810 E 87TH ST APT 4 LOS ANGELES CA 90002 |
| JOHNSON, KERRI | 619  SUSSEX RD TOWSON MD 21286 |
| JOHNSON, KERRY S | 224 MOONEFIELD  DR SMITHFIELD VA 23430 |
| JOHNSON, KEVIN | 60 STONERIDGE RD COLCHESTER CT 06415-2347 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, KEVIN | 6400   SHANNON CT CLARKSVILLE MD 21029 |
| JOHNSON, KEVIN | 9241   FAIRWAY DR 412 DES PLAINES IL 60016 |
| JOHNSON, KEVIN | 1030   BUCKEYE LN DECATUR IL 62521 |
| JOHNSON, KEVIN | 17431 COLLINS ST ENCINO CA 91316 |
| JOHNSON, KEVIN E | 248 N ORANGE AV WEST COVINA CA 91790 |
| JOHNSON, KEVION | 21195 N  MIAMI AVE NORTH MIAMI FL 33169 |
| JOHNSON, KHALILLAH | 3835 W 58TH PL LOS ANGELES CA 90043 |
| JOHNSON, KHI;EISHA | 440 EDGEWOOD ST # 1 HARTFORD CT 06120 |
| JOHNSON, KIARA | 3509 W LEXINGTON ST CHICAGO IL 60624 |
| JOHNSON, KIM | 1007 HALSTEAD RD B2 BALTIMORE MD 21234 |
| JOHNSON, KIM | 1744 5TH AV APT 1 LOS ANGELES CA 90019 |
| JOHNSON, KIM E | 17171 BOLSA CHICA ST APT 112 HUNTINGTON BEACH CA 92649 |
| JOHNSON, KIMBERLEY | 1149   WHITE PINE TRL HAMPSHIRE IL 60140 |
| JOHNSON, KIMBERLY | 1715 WALLEYE DR CROFTON MD 21114 |
| JOHNSON, KIMBERLY | 12840   MOZART ST C BLUE ISLAND IL 60406 |
| JOHNSON, KIMBERLY | 6920 S CHAPPEL AVE 2ND CHICAGO IL 60649 |
| JOHNSON, KIMBERLY | 6957 S CHAPPEL AVE 2 CHICAGO IL 60649 |
| JOHNSON, KIMBERLY | 3641 NW  7TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, KIMBERLY | PO BOX 19445 LOS ANGELES CA 90019 |
| JOHNSON, KIMBERLY | 13220 DOTY AV APT 234 HAWTHORNE CA 90250 |
| JOHNSON, KIWAYNE | 10357 FALCON BLVD BLDG 17 ORLANDO FL 32832 |
| JOHNSON, KRIS | 821 W JOHNSON ST 275A MADISON WI 53706 |
| JOHNSON, KRISTEN & PATRICK | 203 ARBOR AVE WEST CHICAGO IL 60185 |
| JOHNSON, KRISTI | 475 W 6TH ST BRAIDWOOD IL 60408 |
| JOHNSON, KRISTIN | 31 E MACARTHUR CRESCENT APT B317 SANTA ANA CA 92707 |
| JOHNSON, KRISTINE | 405 S RIVER LN GENEVA IL 60134 |
| JOHNSON, KURT | 2639 WILD TIMOTHY RD NAPERVILLE IL 60564 |
| JOHNSON, KYLA | 533  HIGHLAND AVE WEST CHICAGO IL 60185 |
| JOHNSON, KYLE | 814 N MARKET ST APT 1 INGLEWOOD CA 90302 |
| JOHNSON, KYRAH | 916 W BEACH AV APT 147 INGLEWOOD CA 90302 |
| JOHNSON, L | 128 DRUID  DR WILLIAMSBURG VA 23185 |
| JOHNSON, L | 5310 AUBURN  LN HAMPTON VA 23666 |
| JOHNSON, L | 5215 SEPULVEDA BLVD APT 11B CULVER CITY CA 90230 |
| JOHNSON, LACRECIA | 261 NE  38TH ST # D318 WILTON MANORS FL 33334 |
| JOHNSON, LACRYSTAL | 2022  FARMINGTON LAKES DR 8 OSWEGO IL 60543 |
| JOHNSON, LAEL | 6220 CANTERBURY DR APT 106 CULVER CITY CA 90230 |
| JOHNSON, LAJAUNESSE | 1665   SOUTHLAND AVE HIGHLAND PARK IL 60035 |
| JOHNSON, LAKESHA | 778    HADDONSTONE CIR # 204 LAKE MARY FL 32746 |
| JOHNSON, LAKESHA | 952 N SPRINGFIELD AVE CHICAGO IL 60651 |
| JOHNSON, LAKISHA | 3614   BOWERS AVE C BALTIMORE MD 21207 |
| JOHNSON, LAMONT | 7818 BURTON RD L GLEN BURNIE MD 21061 |
| JOHNSON, LANCE | 8730 YORKTOWN AV LOS ANGELES CA 90045 |
| JOHNSON, LANITA | 44108 GINGHAM AV LANCASTER CA 93535 |
| JOHNSON, LANORA | 4300 N  OCEAN BLVD # 10P 10P FORT LAUDERDALE FL 33308 |
| JOHNSON, LARAE | 1231 GREGORY AVE WILMETTE IL 60091 |
| JOHNSON, LARHONDA | 1020    INDIAN TRACE CIR # 302 WEST PALM BCH FL 33407 |
| JOHNSON, LARRAINE | 1269 CROSSOVER DR EDGEWATER MD 21037 |
| JOHNSON, LARRIETTE | 3008   RUECKERT AVE 2 BALTIMORE MD 21214 |
| JOHNSON, LARRY | 1730 CHESACO AVE BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LARRY | 1465  MORRIS AVE BERKLEY IL 60163 |
| JOHNSON, LARRY | 27000 COLDWATER RD ELWOOD IL 60421 |
| JOHNSON, LARRY | 7730 S SOUTH SHORE DR B CHICAGO IL 60649 |
| JOHNSON, LARRY | 95 NE  41ST ST # O219 O219 OAKLAND PARK FL 33334 |
| JOHNSON, LARRY | 17391  N 68TH ST LOXAHATCHEE FL 33470 |
| JOHNSON, LARRY | 8519 OAKWOOD AV HESPERIA CA 92345 |
| JOHNSON, LASHAWNA | 4360 NW  10TH PL # M102 PLANTATION FL 33313 |
| JOHNSON, LASHON | 2135 NW  64TH ST MIAMI FL 33147 |
| JOHNSON, LATASHA | 2502   FUNSTON ST HOLLYWOOD FL 33020 |
| JOHNSON, LATONYA | 2420 BARNESLEY PL A GWYNN OAK MD 21244 |
| JOHNSON, LATONYA | 431 W COLDEN AV APT 2 LOS ANGELES CA 90003 |
| JOHNSON, LATORIA | 10945 BLUFFSIDE DR APT 209 STUDIO CITY CA 91604 |
| JOHNSON, LATOYA | 1498 NEWMOOR  DR GLOUCESTER PT VA 23062 |
| JOHNSON, LATOYA | 10177 SUSAN AV HESPERIA CA 92345 |
| JOHNSON, LAURA | 2521 LANVALE ST W BALTIMORE MD 21216 |
| JOHNSON, LAURA | 55 W 83RD ST CHICAGO IL 60620 |
| JOHNSON, LAURA | 1001 W LAMBERT RD APT 25 LA HABRA CA 90631 |
| JOHNSON, LAURA LEE | 700 E WHITTIER BLVD LA HABRA CA 90631 |
| JOHNSON, LAURAL | 14 TANGLEWOOD RD BALTIMORE MD 21228 |
| JOHNSON, LAUREN | 2246 W BELDEN AVE 1F CHICAGO IL 60647 |
| JOHNSON, LAUREN | 19029 PIRES AV CERRITOS CA 90703 |
| JOHNSON, LAUREN | 2961 CHESTNUT ST RIVERSIDE CA 92501 |
| JOHNSON, LAURETTA | 6 CULVER ST S BALTIMORE MD 21229 |
| JOHNSON, LAWRENCE | 25734   BALTUSROL DR MONEE IL 60449 |
| JOHNSON, LAWRENCE | 6821 W IRVING PARK RD CHICAGO IL 60634 |
| JOHNSON, LAWRENCE | 19941 NW  2ND ST PEMBROKE PINES FL 33029 |
| JOHNSON, LAWRENCE | 1201   RIVER REACH DR # 417 FORT LAUDERDALE FL 33315 |
| JOHNSON, LEAH | 1636  CLARKSON ST BALTIMORE MD 21230 |
| JOHNSON, LEE | 1101 BRIDGE XING BOX 53 GRAFTON VA 23692 |
| JOHNSON, LEE | 908  EXECUTIVE DR CARTERVILLE IL 62918 |
| JOHNSON, LEE | 2908 W 133RD ST GARDENA CA 90249 |
| JOHNSON, LEOLA | 7735 S CONSTANCE AVE CHICAGO IL 60649 |
| JOHNSON, LEON | 10903 HULME AV LYNWOOD CA 90262 |
| JOHNSON, LEONA-FLOYD | 6826 S MARSHFIELD AVE 1 CHICAGO IL 60636 |
| JOHNSON, LEONARD | 1072 VERONA DR FULLERTON CA 92835 |
| JOHNSON, LEONTINE | 14340 UNIVERSITY AVE DOLTON IL 60419 |
| JOHNSON, LEROY | 6 MISTY WOOD CIR A LUTHERVILLE-TIMONIUM MD 21093 |
| JOHNSON, LESLEY | 317 LAKE VISTA CIR L COCKEYSVILLE MD 21030 |
| JOHNSON, LESLIE | 5520   LANSING DR WILDWOOD FL 34785 |
| JOHNSON, LESLIE | 118 N SEMINARY AVE PARK RIDGE IL 60068 |
| JOHNSON, LESLIE | 16800 KILPATRICK AVE TINLEY PARK IL 60477 |
| JOHNSON, LESLIE | 8336 S THROOP ST 2 CHICAGO IL 60620 |
| JOHNSON, LESLIE | 431 W ENGLEWOOD AVE 1A CHICAGO IL 60621 |
| JOHNSON, LESLIE | 843 W 43RD PL LOS ANGELES CA 90037 |
| JOHNSON, LESLIE | 327 MARYLAND ST APT 4 EL SEGUNDO CA 90245 |
| JOHNSON, LESLIE | 303 W WHITING AV FULLERTON CA 92832 |
| JOHNSON, LESLYE | 6851 SW  3RD ST MARGATE FL 33068 |
| JOHNSON, LEVAR | 2430 NW  104TH TER MIAMI FL 33147 |
| JOHNSON, LILLIAN | 610 TAFT ST GARY IN 46404 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LILLIAN | 111   BRINY AVE # 1202 1202 POMPANO BCH FL 33062 |
| JOHNSON, LILLIAN | 5724 NW  87TH AVE TAMARAC FL 33321 |
| JOHNSON, LILLIAN | 74401 E HOVLEY LN APT 2123 PALM DESERT CA 92260 |
| JOHNSON, LILLIAN V | 16   COLTSFOOT CIR GLASTONBURY CT 06033 |
| JOHNSON, LINDA | 5410   WHITLOCK RD BALTIMORE MD 21229 |
| JOHNSON, LINDA | 12123 KINGS CREEK  CT CARROLLTON VA 23314 |
| JOHNSON, LINDA | 240 N CHARLOTTE ST LOMBARD IL 60148 |
| JOHNSON, LINDA | 3731 ASPEN ST FLOSSMOOR IL 60422 |
| JOHNSON, LINDA | 8457 LECLAIRE AVE BURBANK IL 60459 |
| JOHNSON, LINDA | 16521   CHERRY HILL AVE TINLEY PARK IL 60487 |
| JOHNSON, LINDA | 903 NW  104TH WAY CORAL SPRINGS FL 33071 |
| JOHNSON, LINDA | 1263 N FAIR OAKS AV PASADENA CA 91103 |
| JOHNSON, LINDA | 5101 BALBOA BLVD APT 242 ENCINO CA 91316 |
| JOHNSON, LINDA | 10 ROUND TREE CT ALISO VIEJO CA 92656 |
| JOHNSON, LINDA | 12251 TERRY CIR GARDEN GROVE CA 92840 |
| JOHNSON, LINDSAY | 351 CHARLES E YOUNG DR W APT 1014 LOS ANGELES CA 90095 |
| JOHNSON, LINNETTE | 16 SMALLWOOD ST S BALTIMORE MD 21223 |
| JOHNSON, LISA | 728 MATCH POINT DR ARNOLD MD 21012 |
| JOHNSON, LISA | 1310 W RIDGELAND AVE WAUKEGAN IL 60085 |
| JOHNSON, LISA | 3409 W FRANKLIN BLVD CHICAGO IL 60624 |
| JOHNSON, LISA | 14536 S WALLACE AVE RIVERDALE IL 60827 |
| JOHNSON, LISA | 8891   WILES RD # 306 306 CORAL SPRINGS FL 33067 |
| JOHNSON, LISA | 3021 MONOGRAM AV LONG BEACH CA 90808 |
| JOHNSON, LISA | 646 MILLER ST POMONA CA 91766 |
| JOHNSON, LISA | 24245 TAHOE CT LAGUNA NIGUEL CA 92677 |
| JOHNSON, LISA A | 226 N OAK PARK AVE 2N OAK PARK IL 60302 |
| JOHNSON, LLOYD | 24577   BELMAR DR ELKHART IN 46517 |
| JOHNSON, LLOYD | 1625 W 58TH ST 1W CHICAGO IL 60636 |
| JOHNSON, LOIS | 4225   WHITE ASH RD CRYSTAL LAKE IL 60014 |
| JOHNSON, LOIS | 1844  WILDBERRY DR A GLENVIEW IL 60025 |
| JOHNSON, LOIS | 3502  CALWAGNER ST FRANKLIN PARK IL 60131 |
| JOHNSON, LOIS | 5421 N EAST RIVER RD 1119 CHICAGO IL 60656 |
| JOHNSON, LOIS C | 201 N MCCLAY ST SANTA ANA CA 92701 |
| JOHNSON, LORENA | 4039 NICOLET AV APT 3 LOS ANGELES CA 90008 |
| JOHNSON, LORENE | 1749 E 67TH ST    2C CHICAGO IL 60649 |
| JOHNSON, LORENZO | 8418 S GREEN ST CHICAGO IL 60620 |
| JOHNSON, LORI | 6140 NW  2ND ST MARGATE FL 33063 |
| JOHNSON, LORRAINE | 15 GROVE ST EAST WINDSOR CT 06088-1202 |
| JOHNSON, LORRAINE | 3929 EDNOR RD BALTIMORE MD 21218 |
| JOHNSON, LORRAINE | 203  RIDGE RD SHOREWOOD IL 60404 |
| JOHNSON, LORRAINE | 4231 N OVERHILL AVE NORRIDGE IL 60706 |
| JOHNSON, LORRAINE | 2128 SAN FRANCISCO AV LONG BEACH CA 90806 |
| JOHNSON, LOUISE | 634 MCCOLLOUGH CIR BALTIMORE MD 21201 |
| JOHNSON, LOUISE | 15377 DAYBREAK LN FONTANA CA 92337 |
| JOHNSON, LOURA | 11873  BRIGHT PSGE COLUMBIA MD 21044 |
| JOHNSON, LUAN | 708 RAINBOW CT EDGEWOOD MD 21040 |
| JOHNSON, LUCEISIA | 6405 S PAULINA ST CHICAGO IL 60636 |
| JOHNSON, LUCILLE | 23054 ATMORE AV CARSON CA 90745 |
| JOHNSON, LUCILLE V | 1203   NORLEY AVE JOLIET IL 60435 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LUKE | 142 N WASHINGTON ST 1 NAPERVILLE IL 60540 |
| JOHNSON, LYDIA | 7501 RIVER  RD 7E NEWPORT NEWS VA 23607 |
| JOHNSON, LYDIA | 2851 W 120TH ST APT E HAWTHORNE CA 90250 |
| JOHNSON, LYNETTA | 19512 FARIMAN DR CARSON CA 90746 |
| JOHNSON, LYNN | 3502 PONY CLUB  PT SUFFOLK VA 23435 |
| JOHNSON, LYNN | 725  WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| JOHNSON, LYNN | 720  PARKSIDE DR WHEATON IL 60187 |
| JOHNSON, LYNN | 16464  LAURA LN OAK FOREST IL 60452 |
| JOHNSON, LYNN | 11531 COUNTRYCREEK CT MOORPARK CA 93021 |
| JOHNSON, M | 26 DEERFIELD  BLVD HAMPTON VA 23666 |
| JOHNSON, M | 1551 W 24TH ST APT 102 LOS ANGELES CA 90007 |
| JOHNSON, M | 15063 HEATHER LN LAKE ELSINORE CA 92530 |
| JOHNSON, M. | 616 TREVINO DR LAKE GENEVA WI 53147 |
| JOHNSON, M.L. | 51 NW  69TH ST FORT LAUDERDALE FL 33309 |
| JOHNSON, MACASSA, DUPAGE | 322 E CALENDAR AVE LA GRANGE IL 60525 |
| JOHNSON, MACK | 4848 W 18TH ST APT 7 LOS ANGELES CA 90019 |
| JOHNSON, MADELINE | 91 YEW RD BALTIMORE MD 21221 |
| JOHNSON, MAE | 395 S MAIN ST 238 MUNROE FALLS OH 44262 |
| JOHNSON, MAE E | 10301 CLOVIS AV LOS ANGELES CA 90002 |
| JOHNSON, MAGGIE | 222 NW  4TH AVE BOYNTON BEACH FL 33435 |
| JOHNSON, MAGNOLIA | 4218 S COTTAGE GROVE AVE 820 CHICAGO IL 60653 |
| JOHNSON, MAI | 2 PARK VISTA CT WOODSTOCK MD 21163 |
| JOHNSON, MALVIN | 238 E 80TH ST LOS ANGELES CA 90003 |
| JOHNSON, MAMIE | 1236 W 79TH ST LOS ANGELES CA 90044 |
| JOHNSON, MANLEY | 245 S EL MOLINO AV APT 119 PASADENA CA 91101 |
| JOHNSON, MARC | 1541 W MONTANA ST 3 CHICAGO IL 60614 |
| JOHNSON, MARCEL | 6984 NW  5TH PL MARGATE FL 33063 |
| JOHNSON, MARCELLA M. | 138  AZALEA CIR STREAMWOOD IL 60107 |
| JOHNSON, MARCHELLO | 11263 S RACINE AVE CHICAGO IL 60643 |
| JOHNSON, MARCIA | 536  GEDDES AVE WINTHROP HARBOR IL 60096 |
| JOHNSON, MARCUS | 4337 ALTA VISTA DR RIVERSIDE CA 92506 |
| JOHNSON, MARGARET | 14 CLUB RD # 16B WINDHAM CT 06280 |
| JOHNSON, MARGARET | 713 WILDWOOD PKWY BALTIMORE MD 21229 |
| JOHNSON, MARGARET | 1748  LAKE HOLIDAY DR SANDWICH IL 60548 |
| JOHNSON, MARGARET | 10510 S PEORIA ST CHICAGO IL 60643 |
| JOHNSON, MARGE | 59 VIA SINTRA CAMARILLO CA 93012 |
| JOHNSON, MARGIE | 1027 BENNETT PL BALTIMORE MD 21223 |
| JOHNSON, MARGIE | 319 E  BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| JOHNSON, MARGIE | 222 N LOCUST ST APT 2 INGLEWOOD CA 90301 |
| JOHNSON, MARGOT | 3047 VALENTIA ST DENVER CO 80231 |
| JOHNSON, MARIA | 2407 BEECH ST CAMBRIDGE MD 21613 |
| JOHNSON, MARIA | 9890 GRANT PL CROWN POINT IN 46307 |
| JOHNSON, MARIAN | 268  PRESIDENTIAL LN ELGIN IL 60123 |
| JOHNSON, MARIE | 4   KINGS CT BROAD BROOK CT 06016 |
| JOHNSON, MARIE | 1916 ANNETTES CIR SUGAR GROVE IL 60554 |
| JOHNSON, MARIE | 8371   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| JOHNSON, MARIE | 11617 S ST ANDREWS PL LOS ANGELES CA 90047 |
| JOHNSON, MARILYN | 2305   LUCAYA LN # J1 COCONUT CREEK FL 33066 |
| JOHNSON, MARILYN | 223 NW  77TH ST MIAMI FL 33150 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MARILYN | 15105 SHERMAN WY APT 216 VAN NUYS CA 91405 |
| JOHNSON, MARILYN M | 2142 ST JAMES DR SANTA BARBARA CA 93105 |
| JOHNSON, MARIO | 530  CARRIAGE DR 1E WEST CHICAGO IL 60185 |
| JOHNSON, MARION | 16601 MARQUEZ AV APT 204 PACIFIC PALISADES CA 90272 |
| JOHNSON, MARITZA | 1005 N CENTER AV APT 7111 ONTARIO CA 91764 |
| JOHNSON, MARJORIE | 1030 33RD ST E 412 BALTIMORE MD 21218 |
| JOHNSON, MARJORIE | 3516  WAUKEGAN RD 304 MCHENRY IL 60050 |
| JOHNSON, MARK | 1022 20TH ST NEWPORT NEWS VA 23607 |
| JOHNSON, MARK | 1403  MILLBROOK DR ALGONQUIN IL 60102 |
| JOHNSON, MARK | 6450 W 122ND ST PALOS HEIGHTS IL 60463 |
| JOHNSON, MARK | 1143 S PLYMOUTH CT    307 CHICAGO IL 60605 |
| JOHNSON, MARK | 3331 NE  16TH AVE OAKLAND PARK FL 33334 |
| JOHNSON, MARK | 4305 CRENSHAW BLVD LOS ANGELES CA 90008 |
| JOHNSON, MARK | 2937 WELLINGTON RD LOS ANGELES CA 90016 |
| JOHNSON, MARK | 5609 SARA DR TORRANCE CA 90503 |
| JOHNSON, MARK | 18648 FRANKFORT ST NORTHRIDGE CA 91324 |
| JOHNSON, MARK | 1925 W GREENLEAF AV APT 3 ANAHEIM CA 92801 |
| JOHNSON, MARK | 13333 SE 124 AVE CLACKAMAS OR 97015 |
| JOHNSON, MARK L | 1401 LEITH AVE WAUKEGAN IL 60085 |
| JOHNSON, MARKEESHA | 1818 4TH AV APT 16 LOS ANGELES CA 90019 |
| JOHNSON, MARLENE | 180 PARKVIEW DR WAUCONDA IL 60084 |
| JOHNSON, MARLO | 7 WILSON  CIR NEWPORT NEWS VA 23606 |
| JOHNSON, MARLON | 5308 W HIRSCH ST 2 CHICAGO IL 60651 |
| JOHNSON, MARLON | 5291   FLAGLER ST HOLLYWOOD FL 33021 |
| JOHNSON, MARLON | 3340 NW  18TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, MARTHA | 433 ALLEGHANY  RD HAMPTON VA 23661 |
| JOHNSON, MARTHA | 8024   ARCADIAN CT MOUNT DORA FL 32757 |
| JOHNSON, MARTHA | 880 N LAKE SHORE DR 11D CHICAGO IL 60611 |
| JOHNSON, MARTHA | 1511 NW  46TH AVE LAUDERHILL FL 33313 |
| JOHNSON, MARTHA | 2404 FOXGLOVE DR MONTEREY PARK CA 91755 |
| JOHNSON, MARTIN | 122 ELMHURST ST ELMWOOD CT 06110-1416 |
| JOHNSON, MARTY | 2220 STONINGTON AVE ORLANDO FL 32817 |
| JOHNSON, MARTY | 5301 NW  28TH AVE TAMARAC FL 33309 |
| JOHNSON, MARVIN | 19308 SCOBEY AV CARSON CA 90746 |
| JOHNSON, MARY | 71   ZOEY DR VERNON CT 06066 |
| JOHNSON, MARY | 34   SEABREEZE RD OLD SAYBROOK CT 06475 |
| JOHNSON, MARY | 94   HILL RD HARWINTON CT 06791 |
| JOHNSON, MARY | 1100 SOMERSET DR GLEN BURNIE MD 21061 |
| JOHNSON, MARY | 105 BETHUNE DR WILLIAMSBURG VA 23185 |
| JOHNSON, MARY | 121 SHEFFIELD  WAY NEWPORT NEWS VA 23602 |
| JOHNSON, MARY | 11431 W NORTH AVE 2 MILWAUKEE WI 53226 |
| JOHNSON, MARY | 911 E WAVERLY DR ARLINGTON HEIGHTS IL 60004 |
| JOHNSON, MARY | 368 BRITTANY CT    E GENEVA IL 60134 |
| JOHNSON, MARY | 5204 CUMNOR RD DOWNERS GROVE IL 60515 |
| JOHNSON, MARY | 8537 S RACINE AVE CHICAGO IL 60620 |
| JOHNSON, MARY | 6723 S EAST END AVE 1ST CHICAGO IL 60649 |
| JOHNSON, MARY | 7829 S CORNELL AVE 1 CHICAGO IL 60649 |
| JOHNSON, MARY | 368 S 4TH AVE KANKAKEE IL 60901 |
| JOHNSON, MARY | 2720 NW  13TH ST # A FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MARY | 305 W HERMITAGE LN AZUSA CA 91702 |
| JOHNSON, MARY | 25691 CALIFIA DR LAGUNA HILLS CA 92653 |
| JOHNSON, MARY C | 2823   WINDING WAY BETHLEHEM PA 18017 |
| JOHNSON, MARY JO | 1636   TRAWLER LN ANNAPOLIS MD 21409 |
| JOHNSON, MARYANN | 7205 N OLD CHANNEL TRL MONTAGUE MI 49437 |
| JOHNSON, MARYL | 1230 N STATE PKY 24B CHICAGO IL 60610 |
| JOHNSON, MATHEW | 109 NEW MARKET CT BALTIMORE MD 21228 |
| JOHNSON, MATT | 2813 BAYVIEW DR MANHATTAN BEACH CA 90266 |
| JOHNSON, MATT | 1835 HILLCREST RD SANTA BARBARA CA 93103 |
| JOHNSON, MATTHEW | 3803   CHERRY TREE LN JOLIET IL 60435 |
| JOHNSON, MATTHEW | 4620 LAKE TRAIL DR 1D LISLE IL 60532 |
| JOHNSON, MATTHEW | 5210 S DORCHESTER AVE 3 CHICAGO IL 60615 |
| JOHNSON, MATTHEW | 12301 NW  17TH PL MIAMI FL 33167 |
| JOHNSON, MATTIE | 1664 KIRKWOOD RD BALTIMORE MD 21207 |
| JOHNSON, MAUDE | 1113 W 112TH ST CHICAGO IL 60643 |
| JOHNSON, MAUREEN | 928 CLOVIS AVENUE CAPITAL HEIGHTS MD 20743 |
| JOHNSON, MAURICE | 4046   VIOLET LN MATTESON IL 60443 |
| JOHNSON, MEGAN | 4513   WOODLAND CIR LAUDERDALE LKS FL 33319 |
| JOHNSON, MEGAN | 2124   21ST CT JUPITER FL 33477 |
| JOHNSON, MEGAN, YORKVILLE MIDDLE SCHOOL | 702  GAME FARM RD YORKVILLE IL 60560 |
| JOHNSON, MEIKA | 272 CAMINO CORTINA CAMARILLO CA 93010 |
| JOHNSON, MEIR | 1664 S  FEDERAL HWY DELRAY BEACH FL 33483 |
| JOHNSON, MEL | 899 ISLAND DR APT 104 RANCHO MIRAGE CA 92270 |
| JOHNSON, MELANIE | 4699 PONCE DE LEON BLVD CORAL GABLES FL 33146 |
| JOHNSON, MELANIE | 9189 NW  45TH ST SUNRISE FL 33351 |
| JOHNSON, MELANIE | 3770 CHERRYSTONE ST OCEANSIDE CA 92058 |
| JOHNSON, MELISSA | 591 N ESPANITA ST ORANGE CA 92869 |
| JOHNSON, MELONIE | 4560 STANSBURY AV SHERMAN OAKS CA 91423 |
| JOHNSON, MELVA | 2312 DRUID PARK DR 2NDFL BALTIMORE MD 21215 |
| JOHNSON, MERRICK | 1301   LAKE DR DELRAY BEACH FL 33444 |
| JOHNSON, MIA | 4 COUNTRY MILL CT BALTIMORE MD 21228 |
| JOHNSON, MIA | 750 GLADYS AV APT 1 LONG BEACH CA 90804 |
| JOHNSON, MICHAEL | 639 7TH AVE BETHLEHEM PA 18018 |
| JOHNSON, MICHAEL | 200   SARGEANT ST # 1 HARTFORD CT 06105 |
| JOHNSON, MICHAEL | 763  CUSTIS ST ABERDEEN MD 21001 |
| JOHNSON, MICHAEL | 280 KINGS COLLEGE CT ARNOLD MD 21012 |
| JOHNSON, MICHAEL | 280 KINGS COLLEGE CT PERRY HALL MD 21128 |
| JOHNSON, MICHAEL | 1002 CHERRY CREEK  DR NEWPORT NEWS VA 23608 |
| JOHNSON, MICHAEL | 1690 8TH ST APT A LANGLEY AFB VA 23665 |
| JOHNSON, MICHAEL | 10304  64TH AVE PLEASANT PRAIRIE WI 53158 |
| JOHNSON, MICHAEL | 1310 W GALENA BLVD AURORA IL 60506 |
| JOHNSON, MICHAEL | 280 OZIER DR BATAVIA IL 60510 |
| JOHNSON, MICHAEL | 2458   SIMON DR MONTGOMERY IL 60538 |
| JOHNSON, MICHAEL | 8940 S COTTAGE GROVE AVE 3F CHICAGO IL 60619 |
| JOHNSON, MICHAEL | 8322 S KENWOOD AVE CHICAGO IL 60619 |
| JOHNSON, MICHAEL | 2944 NW  55TH AVE # B1 LAUDERHILL FL 33313 |
| JOHNSON, MICHAEL | 9244   GREENBRIER CT DAVIE FL 33328 |
| JOHNSON, MICHAEL | 22016   PALMS WAY # 202 202 BOCA RATON FL 33433 |
| JOHNSON, MICHAEL | 11416 WINNER RD INDEPENDENCE MO 64052 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MICHAEL | 12258 MONTANA AV APT 101 LOS ANGELES CA 90049 |
| JOHNSON, MICHAEL | 13730 VIA DEL PALMA AV APT 35 WHITTIER CA 90602 |
| JOHNSON, MICHAEL | 5901 E PACIFIC COAST HWY APT 1-1 LONG BEACH CA 90803 |
| JOHNSON, MICHAEL | 2608 DORAY CIR MONROVIA CA 91016 |
| JOHNSON, MICHAEL | 238 BLACKFOOT LN VENTURA CA 93001 |
| JOHNSON, MICHAEL | 1237 WINDSOR PL PALMDALE CA 93551 |
| JOHNSON, MICHAEL M | 1121 N LANGHAM AV COVINA CA 91724 |
| JOHNSON, MICHEAL | 101 PARKVIEW  PL A HAMPTON VA 23664 |
| JOHNSON, MICHEAL | 401 N GENESEE AV APT 214 LOS ANGELES CA 90036 |
| JOHNSON, MICHEAL P | 1183 N MICHIGAN AV PASADENA CA 91104 |
| JOHNSON, MICHELE | 121 E FAIRVIEW AV GLENDALE CA 91207 |
| JOHNSON, MICHELLE | 133 CREST DR MYSTIC CT 06355-1348 |
| JOHNSON, MICHELLE | 4435  DONCASTER DR ELLICOTT CITY MD 21043 |
| JOHNSON, MICHELLE | 104  LUELLA AVE 1N CALUMET CITY IL 60409 |
| JOHNSON, MICHELLE | 1012   INDIAN TRACE CIR # 104 104 WEST PALM BCH FL 33407 |
| JOHNSON, MICHELLE | 11821 GOSHEN AV APT 1 LOS ANGELES CA 90049 |
| JOHNSON, MICHELLE | 248 E SHARON RD REDLANDS CA 92374 |
| JOHNSON, MICHELLE (NIE) | 5510 NW  31ST AVE # 104 104 FORT LAUDERDALE FL 33309 |
| JOHNSON, MICHELLE, OCTAVIO PAZ | 2401 W CONGRESS PKY CHICAGO IL 60612 |
| JOHNSON, MIKE | 1358 TOWSON ST BALTIMORE MD 21230 |
| JOHNSON, MIKE | 3615  MAIN ST MCHENRY IL 60050 |
| JOHNSON, MIKE | 28W740 MACK RD WEST CHICAGO IL 60185 |
| JOHNSON, MIKE | 17766  ROSEWOOD DR 2 LANSING IL 60438 |
| JOHNSON, MIKE | 4115 LANDING DR 2A AURORA IL 60504 |
| JOHNSON, MIKE | 409 ORANGE AV APT 5 LONG BEACH CA 90802 |
| JOHNSON, MIKE | 1644 W MESA DR RIALTO CA 92376 |
| JOHNSON, MIKE | 12770 ROYAL PALM LN RIVERSIDE CA 92503 |
| JOHNSON, MIKE | 16761 VIEWPOINT LN APT 124 HUNTINGTON BEACH CA 92647 |
| JOHNSON, MIKE | P.O. BOX 15832 SANTA ANA CA 92735 |
| JOHNSON, MIKE | 6108 CAMINO CORRER ANAHEIM CA 92807 |
| JOHNSON, MIKI | 1118 FOSTER ST EVANSTON IL 60201 |
| JOHNSON, MIKIA | 657 N CRESCENT AV APT 1 SAN BERNARDINO CA 92410 |
| JOHNSON, MILDRED | 2416 ROCHELLE DR FALLSTON MD 21047 |
| JOHNSON, MILDRED | 2314  ALLENDALE RD BALTIMORE MD 21216 |
| JOHNSON, MILTON | 512 CALIFORNIA AVE AURORA IL 60506 |
| JOHNSON, MILTON | 1114 E 45TH ST 2A CHICAGO IL 60653 |
| JOHNSON, MILTON | 6481 SW  27TH ST MIRAMAR FL 33023 |
| JOHNSON, MINNIE | 125 EDGEWOOD ST # 2 HARTFORD CT 06112-2203 |
| JOHNSON, MITCH | 33882 ALCAZAR DR APT C DANA POINT CA 92629 |
| JOHNSON, MITCHELL | 3623 W LEXINGTON ST CHICAGO IL 60624 |
| JOHNSON, MITCHELLE | 705  ORIOLE DR STREAMWOOD IL 60107 |
| JOHNSON, MOLLY | 1866 N SHEFFIELD AVE 1R CHICAGO IL 60614 |
| JOHNSON, MONA | 4512 BONNER RD A BALTIMORE MD 21216 |
| JOHNSON, MONDELLA | 1205 NW  5TH AVE # 2 FORT LAUDERDALE FL 33311 |
| JOHNSON, MONICA | 5411 COLUMBIA RD 832 COLUMBIA MD 21044 |
| JOHNSON, MONICA | 1150 W CAPITOL DR APT 35 SAN PEDRO CA 90732 |
| JOHNSON, MONIQUE | 1940 BURR OAK LN GLENDALE HEIGHTS IL 60139 |
| JOHNSON, MONIQUE | 4550 N CLARENDON AVE 4094 CHICAGO IL 60640 |
| JOHNSON, MONIQUE | 2114 E 92ND ST LOS ANGELES CA 90002 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MORRIS | 8711 S HARVARD BLVD APT 504 LOS ANGELES CA 90047 |
| JOHNSON, MOTI | 5371 N DELPHIA AVE 1ST CHICAGO IL 60656 |
| JOHNSON, MOYA | 1278 GARDEN  DR NEWPORT NEWS VA 23607 |
| JOHNSON, MR | 14 WESSEX CT PITTSFORD NY 14534 |
| JOHNSON, MR CARL | 33 BISHOP SHORE RD MOULTONBOROUGH NH 03254 |
| JOHNSON, MR DESING | 38308 DIVISION ST APT 36 PALMDALE CA 93550 |
| JOHNSON, MR EARL | 12705 BARRETT LN SANTA ANA CA 92705 |
| JOHNSON, MR RAY | 11599 GOLD HILL AV FONTANA CA 92337 |
| JOHNSON, MR. DON | 1211 KINGSDALE DR CORONA CA 92880 |
| JOHNSON, MRS | 37 PARK CT GLENDALE HEIGHTS IL 60139 |
| JOHNSON, MRS | 1824 W 42ND PL LOS ANGELES CA 90062 |
| JOHNSON, MRS | 7 CREST RD E ROLLING HILLS CA 90274 |
| JOHNSON, MRS CLARENCE | 535 S CURSON AV APT 49MB LOS ANGELES CA 90036 |
| JOHNSON, MRS HARRIETTE P | 1217 S SIERRA BONITA AV LOS ANGELES CA 90019 |
| JOHNSON, MRS MONA | 351 S ANNAPOLIS DR CLAREMONT CA 91711 |
| JOHNSON, MRS. | 1069   HILLSBORO MILE  # 301 POMPANO BCH FL 33062 |
| JOHNSON, MRS. DOREEN | 6333 VONNIE CT RIVERSIDE CA 92504 |
| JOHNSON, MRS. E. L. | 23059 NADINE CIR APT A TORRANCE CA 90505 |
| JOHNSON, MRS. LYLE | 943 S FERN AVE ELMHURST IL 60126 |
| JOHNSON, MS | 4271 MT VERNON DR LOS ANGELES CA 90008 |
| JOHNSON, MS | 1414 E SYCAMORE AV EL SEGUNDO CA 90245 |
| JOHNSON, MS LAURA | 23242 OUTPOST RD APPLE VALLEY CA 92308 |
| JOHNSON, MS. | 322 E 33RD ST LOS ANGELES CA 90011 |
| JOHNSON, MYRA | 410 E BOWEN AVE   1206 CHICAGO IL 60653 |
| JOHNSON, MYRTIS | 6211 S ARTESIAN AVE CHICAGO IL 60629 |
| JOHNSON, N | 3341 VILLAGE LANDING DR HAYES VA 23072 |
| JOHNSON, NADIA (NIE) | 5954 NW  28TH ST SUNRISE FL 33313 |
| JOHNSON, NAKIA | 801 REDHEART DR HAMPTON VA 23666 |
| JOHNSON, NAKIDA | 13232 SOJOURNER  CT 3 NEWPORT NEWS VA 23602 |
| JOHNSON, NALDINE | 5809   ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| JOHNSON, NANCY | 129 SPOON  CT YORKTOWN VA 23693 |
| JOHNSON, NANCY | 1076   KENSINGTON PARK DR # 103 ALTAMONTE SPRINGS FL 32714 |
| JOHNSON, NANCY | 110 SE  8TH ST DELRAY BEACH FL 33483 |
| JOHNSON, NANCY | 1902 PUEBLO DR HEMET CA 92545 |
| JOHNSON, NANCY C | 1212 MISSION CANYON RD SANTA BARBARA CA 93105 |
| JOHNSON, NAPOLEON | 660 TRAILS LN NEWPORT NEWS VA 23608 |
| JOHNSON, NATE, DEPAUL | 2317 N HALSTED ST 2F CHICAGO IL 60614 |
| JOHNSON, NATHAN | 213   CRABTREE LN VERNON HILLS IL 60061 |
| JOHNSON, NEWELL | 412   POQUONOCK AVE WINDSOR CT 06095 |
| JOHNSON, NICHOLAS | 731 S PLYMOUTH CT   210 CHICAGO IL 60605 |
| JOHNSON, NICHOLAS | 6940   TOWN HARBOUR BLVD # 2414 BOCA RATON FL 33433 |
| JOHNSON, NICOLE | 1227 JOHNSON ST SOUTH BEND IN 46628 |
| JOHNSON, NICOLE | 5828 W GUNNISON ST CHICAGO IL 60630 |
| JOHNSON, NICOLE | 1045 REDONDO AV APT 6 LONG BEACH CA 90804 |
| JOHNSON, NICOLE | 1860 N NORDIC PL ORANGE CA 92865 |
| JOHNSON, NICOLETTE | 9908 S CHARLES ST CHICAGO IL 60643 |
| JOHNSON, NIKITA | 9041 CONTEE RD 102 LAUREL MD 20708 |
| JOHNSON, NINA | 1335  MACTON RD STREET MD 21154 |
| JOHNSON, NINA | 326 BARRANCA AV APT 6 SANTA BARBARA CA 93109 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, NIRIAM | 275 N OAKHURST DR 13 AURORA IL 60504 |
| JOHNSON, NOMA | 10631 VINEDALE ST SUN VALLEY CA 91352 |
| JOHNSON, NORA | 725 S CLYMAR AV COMPTON CA 90220 |
| JOHNSON, NORMA | 133 BROOKHAVEN DR WILLIAMSBURG VA 23188 |
| JOHNSON, NORMAN | 484   BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN | 66   CLINIC DR # 300 NEW BRITAIN CT 06051 |
| JOHNSON, NORMAN | 1115 SOUTH ST ELGIN IL 60123 |
| JOHNSON, NORMAN | 2305 SW  20TH TER BOYNTON BEACH FL 33426 |
| JOHNSON, NORMAN | 12760 NEWPORT AV APT C TUSTIN CA 92780 |
| JOHNSON, NYA | 3532 CARRIAGE HILL CIR 101 RANDALLSTOWN MD 21133 |
| JOHNSON, NYDETT | 5073 CRESTVIEW PL ALTA LOMA CA 91701 |
| JOHNSON, O | 3516 GARDEN AV APT 7 LOS ANGELES CA 90039 |
| JOHNSON, O | 531 MUSKINGUM AV PACIFIC PALISADES CA 90272 |
| JOHNSON, O J | 7015 S ROCKWELL ST 1 CHICAGO IL 60629 |
| JOHNSON, O'SHEA | 15509 S STANFORD AV COMPTON CA 90220 |
| JOHNSON, ODESSA | 20019 HARLAN AV CARSON CA 90746 |
| JOHNSON, OETHA | 10313 MALCOLM CIR G COCKEYSVILLE MD 21030 |
| JOHNSON, OLGA | 2381 VIA MARIPOSA W APT 1G LAGUNA WOODS CA 92637 |
| JOHNSON, OLOF | 118   LAKEVIEW DR LEESBURG FL 34788 |
| JOHNSON, ORLANDO | 17657 PONDEROSA WY CARSON CA 90746 |
| JOHNSON, ORNA | 1943 GREENFIELD AV LOS ANGELES CA 90025 |
| JOHNSON, ORVILLE | 9600 USHIGHWAY192 ST APT 503 CLERMONT FL 34711 |
| JOHNSON, OSIE | 3501 CEDAR AV APT 418 LONG BEACH CA 90807 |
| JOHNSON, OTIS | 2549 NW  36TH AVE LAUDERDALE LKS FL 33311 |
| JOHNSON, P | 1341 S BIRCH ST SANTA ANA CA 92707 |
| JOHNSON, P | 42009 SILVER PUFFS DR QUARTZ HILL CA 93536 |
| JOHNSON, P. | 5555 N SHERIDAN RD 1210 CHICAGO IL 60640 |
| JOHNSON, PAM | 145 WYTHE PKWY HAMPTON VA 23661 |
| JOHNSON, PAM | 1108 OAKMEADOW CT GURNEE IL 60031 |
| JOHNSON, PAM | 2707 W 74TH ST LOS ANGELES CA 90043 |
| JOHNSON, PAM | 1946 PINE ST HUNTINGTON BEACH CA 92648 |
| JOHNSON, PAMELA | 2004 ASTILBE WAY ODENTON MD 21113 |
| JOHNSON, PAMELA | 300 W 105TH PL CHICAGO IL 60628 |
| JOHNSON, PAMELA | 15961 NE  18TH PL # 2 NORTH MIAMI BEACH FL 33162 |
| JOHNSON, PAMELA | 41 S CEDAR WY APT 4101 LONG BEACH CA 90802 |
| JOHNSON, PAMELA | 13385 VIA ALMERIA TUSTIN CA 92782 |
| JOHNSON, PAMELA | 43942 18TH ST E APT 4 LANCASTER CA 93535 |
| JOHNSON, PATRICIA | 18   WOODVALE RD BRANFORD CT 06405 |
| JOHNSON, PATRICIA | 2027 LANVALE ST E BALTIMORE MD 21213 |
| JOHNSON, PATRICIA | 7517   TOMAHAWK CT E BALTIMORE MD 21237 |
| JOHNSON, PATRICIA | 1135 LASALLE  AVE 171 HAMPTON VA 23669 |
| JOHNSON, PATRICIA | 12008   PRAIRIE AVE HEBRON IL 60034 |
| JOHNSON, PATRICIA | 126 NORTHGATE RD RIVERSIDE IL 60546 |
| JOHNSON, PATRICIA | 401 E 32ND ST 1700 CHICAGO IL 60616 |
| JOHNSON, PATRICIA | 6539 S HAMILTON AVE CHICAGO IL 60636 |
| JOHNSON, PATRICIA | 9535 NW  28TH ST CORAL SPRINGS FL 33065 |
| JOHNSON, PATRICIA | 1732 E 122ND ST LOS ANGELES CA 90059 |
| JOHNSON, PATRICIA | 5607 TURQUOISE AV ALTA LOMA CA 91701 |
| JOHNSON, PATRICIA A | 118 WINDSOR  WAY WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, PATRICK | 8797  SUNSHINE CT ORLAND PARK IL 60462 |
| JOHNSON, PATRICK | 1521  WESTMINSTER DR 106 NAPERVILLE IL 60563 |
| JOHNSON, PATRICK | 1147 6TH ST APT 206 SANTA MONICA CA 90403 |
| JOHNSON, PATSY R | 17621 FIESTA WY TUSTIN CA 92780 |
| JOHNSON, PAUL | 5637  OAKWOOD RD LONG GROVE IL 60047 |
| JOHNSON, PAUL | 501 W AVERY ST ELMHURST IL 60126 |
| JOHNSON, PAUL | 1907 S MORAY AV SAN PEDRO CA 90732 |
| JOHNSON, PAUL | 650 E BONITA AV APT 603 SAN DIMAS CA 91773 |
| JOHNSON, PAUL | 40428 ARROYO DR IRVINE CA 92617 |
| JOHNSON, PAUL | 1255 DEERPARK DR APT 146 FULLERTON CA 92831 |
| JOHNSON, PAUL | 2056 PENNGROVE ST SIMI VALLEY CA 93065 |
| JOHNSON, PAUL R | 13032 S 80TH AVE PALOS PARK IL 60464 |
| JOHNSON, PAUL, CLUB DOWN UNDER | 3605 W 159TH ST GR MARKHAM IL 60428 |
| JOHNSON, PAULA | 3518 FLORESTA AV LOS ANGELES CA 90043 |
| JOHNSON, PAULA | 3409 DUKE AV CLAREMONT CA 91711 |
| JOHNSON, PAULETTE F. | 4300 NW  90TH TER CORAL SPRINGS FL 33065 |
| JOHNSON, PAULINE | 7713 S DAMEN AVE CHICAGO IL 60620 |
| JOHNSON, PEGGIE | 167    LAUREL HILL DR WOODSTOCK VALLEY CT 06282 |
| JOHNSON, PEGGY | 5212  SWITCH GRASS LN NAPERVILLE IL 60564 |
| JOHNSON, PENELOPE | 1705 N MAPLEWOOD AVE 2 CHICAGO IL 60647 |
| JOHNSON, PENNY | 6023 YEARLING ST LAKEWOOD CA 90713 |
| JOHNSON, PERCY | 14005 KORNBLUM AV APT 105 HAWTHORNE CA 90250 |
| JOHNSON, PERRY | 1811 GLENWOOD RD DELAND FL 32720 |
| JOHNSON, PETER | 557605    ARBOR CLUB WAY BOCA RATON FL 33433 |
| JOHNSON, PETER | 10504 VASSAR AV CHATSWORTH CA 91311 |
| JOHNSON, PHIL | 1406  HOLLYCREST DR BLOOMINGTON IL 61701 |
| JOHNSON, PHILIP | 1620  SPINNAKER LN HANOVER PARK IL 60133 |
| JOHNSON, PHILIP | 2728 N HAMPDEN CT    1407 CHICAGO IL 60614 |
| JOHNSON, PHILIP L | 352 ALISO ST VENTURA CA 93001 |
| JOHNSON, PHILLIP | 9118 S UNION AVE CHICAGO IL 60620 |
| JOHNSON, PHILLIP | 148 S LILAC AV RIALTO CA 92376 |
| JOHNSON, PHILLIP R | 23814 HUMPHREY CT MURRIETA CA 92562 |
| JOHNSON, PHYLIS B | 26490 THEDA ST PERRIS CA 92570 |
| JOHNSON, PHYLLIS | 818 W 15TH PL CHICAGO IL 60608 |
| JOHNSON, PHYLLIS | 6844 S JEFFERY BLVD 3A CHICAGO IL 60649 |
| JOHNSON, PHYLLIS | 10715 W  CLAIRMONT CIR TAMARAC FL 33321 |
| JOHNSON, PHYLLIS B. | 15-A   WIGGINS FARM DR SIMSBURY CT 06070 |
| JOHNSON, PLACIDA A | 119 WADE CIR ANAHEIM CA 92807 |
| JOHNSON, POLLYANN | 7638 N SCHOOLHOUSE RD SYKESVILLE MD 21784 |
| JOHNSON, PORSCHE | 1544 W AVENUE J8 APT 256 LANCASTER CA 93534 |
| JOHNSON, PRESTON | 8314  CHARMEL DR GWYNN OAK MD 21244 |
| JOHNSON, PRINCIPAL LARRY | WOODLAND INTERMEDITATE SCHOOL 17371 W GAGES LAKE RD GRAYSLAKE IL 60030 |
| JOHNSON, PRISCILLA | 44729 ALEXANDRIA VALE INDIO CA 92201 |
| JOHNSON, QUINTINO | 505 JEAN  CT NEWPORT NEWS VA 23608 |
| JOHNSON, R | 22 DAWN  LN HAMPTON VA 23666 |
| JOHNSON, R | 67 BRIER ST WINNETKA IL 60093 |
| JOHNSON, R | 500 E 33RD ST 2207 CHICAGO IL 60616 |
| JOHNSON, R | 2823 BUCKINGHAM RD LOS ANGELES CA 90016 |
| JOHNSON, R | 740 W 173RD PL GARDENA CA 90247 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, R | 24539 WASHINGTON AV MURRIETA CA 92564 |
| JOHNSON, R | 188 N GOLDENSPUR WY ORANGE CA 92869 |
| JOHNSON, R H | 673 BELL  ST HAMPTON VA 23661 |
| JOHNSON, R.R.C. | 1601 SW  4TH CT FORT LAUDERDALE FL 33312 |
| JOHNSON, RA | 4920 CAMINITO LN LA CRESCENTA CA 91214 |
| JOHNSON, RACHEL | 1968 W WINNEMAC AVE 2 CHICAGO IL 60640 |
| JOHNSON, RAE | 10470 SAN LUIS LN ORLAND PARK IL 60467 |
| JOHNSON, RAEMARIE | 7586 ASHE  ST B GLOUCESTER PT VA 23062 |
| JOHNSON, RALPH | 17 KINGSWOOD DR MANCHESTER CT 06040 |
| JOHNSON, RALPH | 1131 WHITEHALL DR BUFFALO GROVE IL 60089 |
| JOHNSON, RALPH | 817  COLUMBINE DR ELGIN IL 60124 |
| JOHNSON, RALPH | 809  HOUSTON ST LEMONT IL 60439 |
| JOHNSON, RAMBERT | 202 LATHAM  DR NEWPORT NEWS VA 23601 |
| JOHNSON, RAMON | 287 ADAMS RD EDGEWATER FL 32141 |
| JOHNSON, RANDALL | 327 BURGH WESTRA  DR HAMPTON VA 23669 |
| JOHNSON, RANDALL | 613 N HOWARD AVE ELMHURST IL 60126 |
| JOHNSON, RASHFORD | 10381 NW  8TH ST PEMBROKE PINES FL 33026 |
| JOHNSON, RAY | 1919 PALO ALTO AVE LADY LAKE FL 32159 |
| JOHNSON, RAY | 224 S LAKE AVE LOT 31 TAVARES FL 32778 |
| JOHNSON, RAYMOND | 3028-B  BUTTERFIELD CT WEST LAFAYETTE IN 47909 |
| JOHNSON, RAYMOND | 4250 S PRINCETON AVE 509 CHICAGO IL 60609 |
| JOHNSON, RAYMOND | 205   FOXTAIL DR # D3 WEST PALM BCH FL 33415 |
| JOHNSON, RENEE | 232 HERITAGE CT WALKERSVILLE MD 21793 |
| JOHNSON, RHONDA | 108 SANFORD DR HAMPTON VA 23661 |
| JOHNSON, RHONDA | 510  KIOWA DR 104 NAPERVILLE IL 60565 |
| JOHNSON, RHONDA | 13604 VIA DEL PALMA AV WHITTIER CA 90602 |
| JOHNSON, RICHARD | 56 BOY ST BRISTOL CT 06010-8931 |
| JOHNSON, RICHARD | 2   LINDEN DR ELLINGTON CT 06029 |
| JOHNSON, RICHARD | 13103 FORK RD BALDWIN MD 21013 |
| JOHNSON, RICHARD | 19740 MAGNOLIA RD ALTOONA FL 32702 |
| JOHNSON, RICHARD | 1647  SANDY PASS LAKE ZURICH IL 60047 |
| JOHNSON, RICHARD | 453  RAINTREE DR 2H GLEN ELLYN IL 60137 |
| JOHNSON, RICHARD | 1034 W NEVADA ST GLENWOOD IL 60425 |
| JOHNSON, RICHARD | 9334 S LUELLA AVE CHICAGO IL 60617 |
| JOHNSON, RICHARD | 2193 NW  72ND WAY PEMBROKE PINES FL 33024 |
| JOHNSON, RICHARD | 111   BRINY AVE # 2610 POMPANO BCH FL 33062 |
| JOHNSON, RICHARD | 902 NW  49TH ST MIAMI FL 33127 |
| JOHNSON, RICHARD | 14905 JANINE DR WHITTIER CA 90605 |
| JOHNSON, RICHARD | 25001 MAGIC MOUNTAIN PKWY APT 625 VALENCIA CA 91355 |
| JOHNSON, RICHELLE | 107 S WESTERN AVE BLOOMINGTON IL 61701 |
| JOHNSON, RICIENIO | 3028 NW  52ND ST MIAMI FL 33142 |
| JOHNSON, RICK | 5103 N ARROWAY AV COVINA CA 91724 |
| JOHNSON, RICK | 222 W GROVE ST APT 2 POMONA CA 91767 |
| JOHNSON, RICK | 42550 65TH ST W LANCASTER CA 93536 |
| JOHNSON, RICK A | 1345 CABRILLO PARK DR APT F 11 SANTA ANA CA 92701 |
| JOHNSON, RICKITA | 8560 ARTESIA BLVD APT 29 BELLFLOWER CA 90706 |
| JOHNSON, RICKY | 4060 STEVELY AV APT 6 LOS ANGELES CA 90008 |
| JOHNSON, RINAUD | 809 N CENTRAL AVE BALTIMORE MD 21202 |
| JOHNSON, RITA | 3256 SOUTHERN AVE BALTIMORE MD 21214 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, RM | 1350 KIMBERLY RIDGE RD    110 BETTENDORF IA 52722 |
| JOHNSON, ROBBY | 3938 N HAMILTON AVE 2 CHICAGO IL 60618 |
| JOHNSON, ROBERT | 57    FOLLY BROOK LN MANCHESTER CT 06040 |
| JOHNSON, ROBERT | 8   11TH AVE NW GLEN BURNIE MD 21061 |
| JOHNSON, ROBERT | 1750 11TH   ST A LANGLEY AFB VA 23665 |
| JOHNSON, ROBERT | 211 PRESSON RD SEAFORD VA 23696 |
| JOHNSON, ROBERT | 4627   CONNECTICUT ST GARY IN 46409 |
| JOHNSON, ROBERT | 91 POTAWATOMI RD M3 WILLIAMS BAY WI 53191 |
| JOHNSON, ROBERT | 4520 W HILL AVE WAUKEGAN IL 60085 |
| JOHNSON, ROBERT | 2175   OAK HILL DR LISLE IL 60532 |
| JOHNSON, ROBERT | 8140 S MERRILL AVE CHICAGO IL 60617 |
| JOHNSON, ROBERT | 8949 S BLACKSTONE AVE 2N CHICAGO IL 60619 |
| JOHNSON, ROBERT | COVENANT HOME OF CHICAGO 2720 W FOSTER AVE CHICAGO IL 60625 |
| JOHNSON, ROBERT | 1328 W GREENLEAF AVE CHICAGO IL 60626 |
| JOHNSON, ROBERT | 12056 S JUSTINE ST CHICAGO IL 60643 |
| JOHNSON, ROBERT | 9207 S KEDZIE AVE 5 EVERGREEN PARK IL 60805 |
| JOHNSON, ROBERT | 4172   PINE RIDGE LN WESTON FL 33331 |
| JOHNSON, ROBERT | 1500 N   CONGRESS AVE # B54 B54 WEST PALM BCH FL 33401 |
| JOHNSON, ROBERT | 5403 LONG BEACH AV APT 601 LOS ANGELES CA 90058 |
| JOHNSON, ROBERT | 10802 CORD AV DOWNEY CA 90241 |
| JOHNSON, ROBERT | 1835 E TURMONT ST APT 13 CARSON CA 90746 |
| JOHNSON, ROBERT | 1350 PARKSIDE DR RIVERSIDE CA 92506 |
| JOHNSON, ROBERT | 26743 PADDINGTON CT MURRIETA CA 92563 |
| JOHNSON, ROBERT | 3825 SUNGATE DR PALMDALE CA 93551 |
| JOHNSON, ROBERT & JANINE | 662 BELL ST HAMPTON VA 23661 |
| JOHNSON, ROBERT IV | 10007 WOODKEY LN OWINGS MILLS MD 21117 |
| JOHNSON, ROBERT K. | 7241 NW   10TH PL PLANTATION FL 33313 |
| JOHNSON, ROBERT L | 366 CAMINO DE ESTRELLA APT 209D SAN CLEMENTE CA 92672 |
| JOHNSON, ROBERT M | 440 MCLAWS   CIR 105 WILLIAMSBURG VA 23185 |
| JOHNSON, ROBERT M. | 405 E 126TH ST LOS ANGELES CA 90061 |
| JOHNSON, ROBERTA | 13313 GARDEN STATE DR APT A NEWPORT NEWS VA 23602 |
| JOHNSON, ROBERTA | 544 N LONG AVE CHICAGO IL 60644 |
| JOHNSON, ROBIN | 307 CHARLES   ST 15 NEWPORT NEWS VA 23608 |
| JOHNSON, ROBIN | 10886    BAL HARBOR DR BOCA RATON FL 33498 |
| JOHNSON, ROBIN | 1731 W LAMBERT RD APT 39 LA HABRA CA 90631 |
| JOHNSON, ROBIN | 2602 PONTIAC ST LA CRESCENTA CA 91214 |
| JOHNSON, ROBINB | 4434 W 87TH ST 2E CHICAGO IL 60652 |
| JOHNSON, ROCHELLE | 610 NW   10TH AVE # 7 FORT LAUDERDALE FL 33311 |
| JOHNSON, RODICA | 1611 TEMPLETON RD BALTIMORE MD 21204 |
| JOHNSON, RODRECUS | 6  RED LEAF CT RANDALLSTOWN MD 21133 |
| JOHNSON, ROGER | 6721 YATARUBA DR BALTIMORE MD 21207 |
| JOHNSON, ROGER | 19 W HYGEIA AVE HAMPTON VA 23663 |
| JOHNSON, ROGER | 802    WATER OAK ST WILDWOOD FL 34785 |
| JOHNSON, ROGER | 1449 WILMETTE AVE WILMETTE IL 60091 |
| JOHNSON, ROGER | 2307   1ST ST WINTHROP HARBOR IL 60096 |
| JOHNSON, ROGER | 14251 KILDARE AVE MIDLOTHIAN IL 60445 |
| JOHNSON, ROGER | 43 VISTA ENCONTADA RANCHO MIRAGE CA 92270 |
| JOHNSON, ROHAN, PURDUE | 2330   173RD ST 351B HAMMOND IN 46323 |
| JOHNSON, RON | 10021 ICABOD LN BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, RONALD | 3113 ACTON RD BALTIMORE MD 21234 |
| JOHNSON, RONALD | 3135 TOWN SQUARE DR    408 ROLLING MEADOWS IL 60008 |
| JOHNSON, RONALD | 22448  ARQUILLA DR RICHTON PARK IL 60471 |
| JOHNSON, RONALD | 4110 SW  25TH ST HOLLYWOOD FL 33023 |
| JOHNSON, RONALD | 118    PRIVATEER CT JUPITER FL 33458 |
| JOHNSON, RONALD | 2926 TUOLUMNE PL ONTARIO CA 91761 |
| JOHNSON, RONIESHA | 1705 E SAN MARCUS ST COMPTON CA 90221 |
| JOHNSON, ROOSEVELT | 312 QUAKER LN S WEST HARTFORD CT 06119-2221 |
| JOHNSON, ROOSEVELT | 9232 S THROOP ST CHICAGO IL 60620 |
| JOHNSON, ROOSEVELT | 6449 S HERMITAGE AVE CHICAGO IL 60636 |
| JOHNSON, ROSA | 7103 NW  84TH ST TAMARAC FL 33321 |
| JOHNSON, ROSE | 140 HIGGINS LN HAMPTON VA 23664 |
| JOHNSON, ROSE | 5100 N MARINE DR    17D CHICAGO IL 60640 |
| JOHNSON, ROSE | 1043    HILLSBORO MILE  # D4 POMPANO BCH FL 33062 |
| JOHNSON, ROSE | 7738 3RD ST DOWNEY CA 90241 |
| JOHNSON, ROSEANNA | 1028  MARKSWORTH RD BALTIMORE MD 21228 |
| JOHNSON, ROSELYN | 1985 SHERINGTON PL APT E11 NEWPORT BEACH CA 92663 |
| JOHNSON, ROSEMARIE | 1282 PINE VALLEY DR 304 SCHAUMBURG IL 60173 |
| JOHNSON, ROSETTA | 301 SW  14TH ST # A A FORT LAUDERDALE FL 33315 |
| JOHNSON, ROSEVELT | 935 OLANCHA DR LOS ANGELES CA 90065 |
| JOHNSON, ROSIE | 3304  KENJAC RD GWYNN OAK MD 21244 |
| JOHNSON, ROSIE | 3538 W VAN BUREN ST 1 CHICAGO IL 60624 |
| JOHNSON, ROSITA | 123 S GREEN ST CHICAGO IL 60607 |
| JOHNSON, ROSS | 1115 CORDOVA ST APT 320 PASADENA CA 91106 |
| JOHNSON, ROXANNE | 724 CAREY ST N 2FLR BALTIMORE MD 21217 |
| JOHNSON, ROY | 415 OLD VIRGINIA  ST URBANNA VA 23175 |
| JOHNSON, ROY | 9115 MEADE AVE MORTON GROVE IL 60053 |
| JOHNSON, ROY | 230 WHITEWOOD DR STREAMWOOD IL 60107 |
| JOHNSON, ROY | 8501    BUTLER GREENWOOD DR WEST PALM BCH FL 33411 |
| JOHNSON, ROY | 120 W HILL AV APT 121 FULLERTON CA 92832 |
| JOHNSON, RUBY | 1281 NW  30TH TER FORT LAUDERDALE FL 33311 |
| JOHNSON, RUBY | 4965 N BERKELEY ST SAN BERNARDINO CA 92407 |
| JOHNSON, RUBY A | PO BOX 962 MONROVIA CA 91017 |
| JOHNSON, RUDY | 8335 TOWNSHIP DR OWINGS MILLS MD 21117 |
| JOHNSON, RUEBEN | 937 W 51ST ST 2 CHICAGO IL 60609 |
| JOHNSON, RUTH | 108 PENNSYLVANIA AVE NEW BRITAIN CT 06052-1164 |
| JOHNSON, RUTH | 9604 HAVEN FARM RD G PERRY HALL MD 21128 |
| JOHNSON, RUTH | 5510 NW  61ST ST # 105 COCONUT CREEK FL 33073 |
| JOHNSON, RUTH | 2055 SW  11TH CT # 111 DELRAY BEACH FL 33445 |
| JOHNSON, RUTH | 6638 LADA AV CAMARILLO CA 93012 |
| JOHNSON, RUTHIE | 2024 IVORY WY AURORA CO 80013 |
| JOHNSON, RUVELL | 212 W 109TH ST LOS ANGELES CA 90061 |
| JOHNSON, RYAN | 1  BUTTRICK CT 103 LUTHERVILLE-TIMONIUM MD 21093 |
| JOHNSON, RYAN | 1133 N DEARBORN ST 2005 CHICAGO IL 60610 |
| JOHNSON, RYAN | 648 CORONADO AV APT B LONG BEACH CA 90814 |
| JOHNSON, S | 780 REGAL LN ALGONQUIN IL 60102 |
| JOHNSON, S | 7401 W YORKTOWN AV HUNTINGTON BEACH CA 92648 |
| JOHNSON, S, WESTINGHOUSE CAREER ACADEMY | 3301 W FRANKLIN BLVD CHICAGO IL 60624 |
| JOHNSON, SABRINA | 25032 HIDDEN HILLS RD APT M LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, SACHA | 2343 SCARFF ST APT 103 LOS ANGELES CA 90007 |
| JOHNSON, SALLY | 215   STRATFORD RD NEW BRITAIN CT 06053 |
| JOHNSON, SALLY | 2620 E OHIO AVE MILWAUKEE WI 53207 |
| JOHNSON, SALLY | 11933 S WENTWORTH AVE CHICAGO IL 60628 |
| JOHNSON, SALLY | 1134 SW  13TH ST BOCA RATON FL 33486 |
| JOHNSON, SAM | 836 STEVENSON RD SEVERN MD 21144 |
| JOHNSON, SAMANTHA | 545 WYANOKE AVE 104 BALTIMORE MD 21218 |
| JOHNSON, SAMANTHA | 2509   LINCOLN ST # 206 HOLLYWOOD FL 33020 |
| JOHNSON, SAMUEL | 8289   BARNYARD WAY BOCA RATON FL 33433 |
| JOHNSON, SANDRA | 4964 WOODWARD GDNS COLUMBIA MD 21044 |
| JOHNSON, SANDRA | 154 N ELLWOOD AVE BALTIMORE MD 21224 |
| JOHNSON, SANDRA | 7 CURLE  RD HAMPTON VA 23669 |
| JOHNSON, SANDRA | 848 PENNSYLVANIA ST GARY IN 46402 |
| JOHNSON, SANDRA | 1115 N LARAMIE AVE CHICAGO IL 60651 |
| JOHNSON, SANDRA | 6450 NW  77TH PL PARKLAND FL 33067 |
| JOHNSON, SANDRA | 5872 NW  41ST LN COCONUT CREEK FL 33073 |
| JOHNSON, SANDRA | 21366 RIOS ST WOODLAND HILLS CA 91364 |
| JOHNSON, SANDRA L | 21217 WASHINGTON ST APT 79 DIAMOND BAR CA 91789 |
| JOHNSON, SANDY | 454 N WABASH AVE BRADLEY IL 60915 |
| JOHNSON, SARA | 8615  FLUTTERING LEAF TRL 205 ODENTON MD 21113 |
| JOHNSON, SARAH | 3745 N SACRAMENTO AVE 2 CHICAGO IL 60618 |
| JOHNSON, SARITA | 1933 FRANKFORT ST SAN DIEGO CA 92110 |
| JOHNSON, SCHIRRELL | 2737 1/2 W 42ND ST LOS ANGELES CA 90008 |
| JOHNSON, SCOTT | 2400   BYTHAM CT 304 GWYNN OAK MD 21244 |
| JOHNSON, SCOTT | 1677 7TH  AVE LANGLEY AFB VA 23665 |
| JOHNSON, SCOTT | 930   GREENFIELD DR AURORA IL 60506 |
| JOHNSON, SCOTT | 1380 CASEY CT UPLAND CA 91784 |
| JOHNSON, SCOTT | 5436 GRANADA AV RIVERSIDE CA 92504 |
| JOHNSON, SCOTT | 12042 WOODLAWN AV SANTA ANA CA 92705 |
| JOHNSON, SEBASTIAN | 1100 EPWORTH CT BALTIMORE MD 21234 |
| JOHNSON, SELA | 140 DANA WAY WINTER PARK FL 32789 |
| JOHNSON, SELENA | 2701 W 84TH PL CHICAGO IL 60652 |
| JOHNSON, SERGIA | 1426 S ORANGE GROVE AV APT 6 LOS ANGELES CA 90019 |
| JOHNSON, SHALINE=A | 4121 HATHAWAY AV APT 1 LONG BEACH CA 90815 |
| JOHNSON, SHANA | 7621 TALL PIN OAK DR ELKRIDGE MD 21075 |
| JOHNSON, SHANDA | 2522 EDGECOMBE CIR N B BALTIMORE MD 21215 |
| JOHNSON, SHANDRIKA | 16 PLEASANT ST CROMWELL CT 06416-2324 |
| JOHNSON, SHANIC | 2533 SEAMON AVE BALTIMORE MD 21225 |
| JOHNSON, SHANNA N.I.E. | 1400   SUNSET STRIP SUNRISE FL 33313 |
| JOHNSON, SHANNON | 21 WHISPERING PINE IRVINE CA 92620 |
| JOHNSON, SHANTELL | 4565 W MARTIN LUTHER KING BLVD APT 361 LOS ANGELES CA 90016 |
| JOHNSON, SHAR | 8513 S PRAIRIE AVE CHICAGO IL 60619 |
| JOHNSON, SHARON | 2626   OAK PARK AVE BERWYN IL 60402 |
| JOHNSON, SHARON | 3443 ATTICA RD OLYMPIA FIELDS IL 60461 |
| JOHNSON, SHARON | 16201 NW  28TH CT MIAMI FL 33054 |
| JOHNSON, SHARON | 4720 NW  3RD ST # C DELRAY BEACH FL 33445 |
| JOHNSON, SHARON | 249 VENETIA DR LONG BEACH CA 90803 |
| JOHNSON, SHARON | 854 CEDAR AV LONG BEACH CA 90813 |
| JOHNSON, SHARON | 1343 E AMADO RD PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, SHARON | 1987 MIRAMAR ST PERRIS CA 92571 |
| JOHNSON, SHARON D | 10421 HOLLY ST ALTA LOMA CA 91701 |
| JOHNSON, SHARON L. | 158  HIBISCUS CIR MATTESON IL 60443 |
| JOHNSON, SHARROL | 16409 TURNER AVE MARKHAM IL 60428 |
| JOHNSON, SHAUN | 1812  CEDAR RD HOMEWOOD IL 60430 |
| JOHNSON, SHAWN | 2  GARRISON RIDGE CT OWINGS MILLS MD 21117 |
| JOHNSON, SHAWN OR PAULA | 3279  CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| JOHNSON, SHEDONIA E | 2281 REISTERSTOWN RD 2 BALTIMORE MD 21217 |
| JOHNSON, SHEENA | 201  SINBAD AVE MIAMI FL 33054 |
| JOHNSON, SHEILA | 741 N HAMMES AVE KANKAKEE IL 60901 |
| JOHNSON, SHEILA R | 5 KINGCREST CT E GWYNN OAK MD 21244 |
| JOHNSON, SHELAE | 4279 WIND STREAM LN RIVERSIDE CA 92509 |
| JOHNSON, SHELLEY | 186 CALVERT DR LUSBY MD 20657 |
| JOHNSON, SHELLEY | 1404  FAIRWAY DR GLENDALE HEIGHTS IL 60139 |
| JOHNSON, SHEREEN | 1005 N CENTER AV APT 4100 ONTARIO CA 91764 |
| JOHNSON, SHERRI | 2322 S 8TH ST ROCKFORD IL 61104 |
| JOHNSON, SHERRILL | 3707 E  VALLEY GREEN DR DAVIE FL 33328 |
| JOHNSON, SHERRY | 7603  OLD THYME CT PARKLAND FL 33076 |
| JOHNSON, SHERRY | 838 W CENTURY BLVD LOS ANGELES CA 90044 |
| JOHNSON, SHERRY | 9815 ODESSA AV NORTH HILLS CA 91343 |
| JOHNSON, SHIRELLE | 6928 MCCLEAN BLVD BALTIMORE MD 21234 |
| JOHNSON, SHIRLEY | 26 S DAUPHIN ST ALLENTOWN PA 18109 |
| JOHNSON, SHIRLEY | 740  BAYLES DR ROMEOVILLE IL 60446 |
| JOHNSON, SHIRLEY | 1647 W 59TH ST CHICAGO IL 60636 |
| JOHNSON, SHIRLEY | 1019 W GILBERT AVE PEORIA IL 61604 |
| JOHNSON, SHIRLEY | 24207 ARCH ST NEWHALL CA 91321 |
| JOHNSON, SHIRLEY A | 3845 W 226TH ST APT 36 TORRANCE CA 90505 |
| JOHNSON, SHIRLEY M. | 7877  GOLF CIRCLE DR # 205 MARGATE FL 33063 |
| JOHNSON, SID | 438 W OAKDALE AVE 3RD CHICAGO IL 60657 |
| JOHNSON, SIMEON | 3900  BENZINGER RD 280 BALTIMORE MD 21229 |
| JOHNSON, SKIP | 2840 SW  22ND AVE # 304 DELRAY BEACH FL 33445 |
| JOHNSON, SONIA | 1133 ELMWOOD AVE WILMETTE IL 60091 |
| JOHNSON, SONIA | 1033 W LOYOLA AVE 607 CHICAGO IL 60626 |
| JOHNSON, SONJA | 7833  KISMET ST MIRAMAR FL 33023 |
| JOHNSON, SONYA | 2 LONG  CT HAMPTON VA 23666 |
| JOHNSON, SONYA | 8132 S LAFAYETTE AVE CHICAGO IL 60620 |
| JOHNSON, SONYA | 146 E 88TH ST LOS ANGELES CA 90003 |
| JOHNSON, SOPHIE | 1364 E 52ND ST 1E CHICAGO IL 60615 |
| JOHNSON, SORAYA | 7429 S JEFFERY BLVD 3 CHICAGO IL 60649 |
| JOHNSON, SPARKLE | 9945 LURLINE AV APT 121 CHATSWORTH CA 91311 |
| JOHNSON, STACEY | 917 N KICKAPOO CREEK RD PEORIA IL 61604 |
| JOHNSON, STACEY | 14300 MULBERRY DR APT 214 WHITTIER CA 90604 |
| JOHNSON, STACY | 8718 CIMARRON CIR BALTIMORE MD 21234 |
| JOHNSON, STACY | 3304 PINECREST CIR TOANO VA 23168 |
| JOHNSON, STACY | 29695 CAMINO CRISTAL MENIFEE CA 92584 |
| JOHNSON, STAN | 240 CHARITA WAY SEVERNA PARK MD 21146 |
| JOHNSON, STAN | 14317 HILLCREST DR FONTANA CA 92337 |
| JOHNSON, STAN | 18980 DECKER RD PERRIS CA 92570 |
| JOHNSON, STANDFORD | 1925 NW  46TH AVE # F LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, STEEVY | 815 SANDPOINT CT CARSON CA 90746 |
| JOHNSON, STEFANIE | 1304 VENTURA  WAY NEWPORT NEWS VA 23608 |
| JOHNSON, STEPHANIE | 2 REGAL  WAY HAMPTON VA 23669 |
| JOHNSON, STEPHANIE | 1126 JAEGER RD SPRING VALLEY CA 91977 |
| JOHNSON, STEPHEN | 20715 N WEATHERSTONE RD KILDEER IL 60047 |
| JOHNSON, STEPHEN | 4250 N MARINE DR 1812 CHICAGO IL 60613 |
| JOHNSON, STEPHEN | 1453 W BELDEN AVE CHICAGO IL 60614 |
| JOHNSON, STEPNEY | 3828 CASTLE VIEW DR AGOURA CA 91301 |
| JOHNSON, STEPTOE | 750 7TH AVE  # SUITE19 SUITE19 NEW YORK, NY 10019 |
| JOHNSON, STEPTOE | 750 &TH AVE  # SUITE190 SUITE190 NEW YORK NY 10019 |
| JOHNSON, STEVE | 1987 N TREVINO TER VERNON HILLS IL 60061 |
| JOHNSON, STEVE | 3730 BUNKER HILL DR ALGONQUIN IL 60102 |
| JOHNSON, STEVE | 1695  DEER POINTE DR SOUTH ELGIN IL 60177 |
| JOHNSON, STEVE | 20071 NW  5TH ST PEMBROKE PINES FL 33029 |
| JOHNSON, STEVE | 1012 NE  4TH ST FORT LAUDERDALE FL 33301 |
| JOHNSON, STEVE | 19652 GOODVALE RD CANYON COUNTRY CA 91351 |
| JOHNSON, STEVE | 31684 BOBCAT WY CASTAIC CA 91384 |
| JOHNSON, STEVE R | 744 S BRUNER ST HINSDALE IL 60521 |
| JOHNSON, SUE | 1813  QUEENSBURY CIR HOFFMAN ESTATES IL 60169 |
| JOHNSON, SUE | 8304 W SUMMERDALE AVE CHICAGO IL 60656 |
| JOHNSON, SUE | 2247 FLORENCITA DR MONTROSE CA 91020 |
| JOHNSON, SUSAN | 8 DOVER CT ALGONQUIN IL 60102 |
| JOHNSON, SUSAN | 1270 CHATTANOOGA TRL CAROL STREAM IL 60188 |
| JOHNSON, SUSAN | 1000 N LAKE SHORE PLZ     22A CHICAGO IL 60611 |
| JOHNSON, SUSANNE | 1303 JOHN ST BALTIMORE MD 21217 |
| JOHNSON, SUZETTE | 4000 SW  18TH ST # 1 1 HOLLYWOOD FL 33023 |
| JOHNSON, SYDNEY | 7740 NW  8TH AVE # 1 MIAMI FL 33150 |
| JOHNSON, SYLVIA | 2009 CLOVERFIELD BLVD APT B SANTA MONICA CA 90404 |
| JOHNSON, SYLVIA | 600 E OCEAN BLVD APT 1005 LONG BEACH CA 90802 |
| JOHNSON, T | 285 COVINA AV LONG BEACH CA 90803 |
| JOHNSON, TABATHA | 804 N SIERRA BONITA AV PASADENA CA 91104 |
| JOHNSON, TAD | 1  ETRB ST CHICAGO IL 60654 |
| JOHNSON, TAGE | 25 LA PERLA FOOTHILL RANCH CA 92610 |
| JOHNSON, TAISHA | 6541 BRYNHURST AV APT 6 LOS ANGELES CA 90043 |
| JOHNSON, TAKEISHA | 3531 NW  2ND ST FORT LAUDERDALE FL 33311 |
| JOHNSON, TAMEKIA | 2356 SOMERVELL  ST C FORT EUSTIS VA 23604 |
| JOHNSON, TAMI | 14 LANTERN LN IRVINE CA 92618 |
| JOHNSON, TAMIESHA | 2921  BOARMAN AVE BALTIMORE MD 21215 |
| JOHNSON, TAMIKA | 6619 S BELL AVE CHICAGO IL 60636 |
| JOHNSON, TAMIKA | 908 N INGLEWOOD AV APT 2 INGLEWOOD CA 90302 |
| JOHNSON, TAMMIE | 3750 KECOUGHTAN  RD 42A HAMPTON VA 23669 |
| JOHNSON, TAMMY | 2522 FAYETTE ST W BALTIMORE MD 21223 |
| JOHNSON, TAMMY | 661 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| JOHNSON, TAMMY | 2330 ALDER CT AURORA IL 60504 |
| JOHNSON, TAMMY | 37702 CLARK CT PALMDALE CA 93552 |
| JOHNSON, TAMRA | 5017  JERICHO RD COLUMBIA MD 21044 |
| JOHNSON, TAMRAH | 1514 E KETTERING ST LANCASTER CA 93535 |
| JOHNSON, TANAYA | 6723 4TH AVE LOS ANGELES CA 90043 |
| JOHNSON, TANIKA | 10225 PARK ST BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, TANNER | 1122 N SPARKS ST BURBANK CA 91506 |
| JOHNSON, TANYA | 6723 4TH AV LOS ANGELES CA 90043 |
| JOHNSON, TANYIA | 2441 NW  14TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, TAWANA | 3311 NW  208TH TER MIAMI FL 33056 |
| JOHNSON, TAWANDA | 3600 NW  21ST ST # 401 LAUDERDALE LKS FL 33311 |
| JOHNSON, TAYNA | 11903 GREGORY ST 5 BLUE ISLAND IL 60406 |
| JOHNSON, TED | 706 LAUREL AVE WILMETTE IL 60091 |
| JOHNSON, TEOLA | 3804 W 180TH ST TORRANCE CA 90504 |
| JOHNSON, TEREASA | 500 ROBIN HOOD  DR YORKTOWN VA 23693 |
| JOHNSON, TERESA | 651 ABERDEEN  RD A5 HAMPTON VA 23661 |
| JOHNSON, TERESA | 13 COREY CIR HAMPTON VA 23663 |
| JOHNSON, TERESA | 1239 WILLIAMSBURG LN CRYSTAL LAKE IL 60014 |
| JOHNSON, TERESA | 10526 S OAKLEY AVE CHICAGO IL 60643 |
| JOHNSON, TERRELL | 8910 CHURCH LN RANDALLSTOWN MD 21133 |
| JOHNSON, TERRENCE | 1205 W NATIONAL AVE ADDISON IL 60101 |
| JOHNSON, TERRI | 7371  HICKORY LOG CIR COLUMBIA MD 21045 |
| JOHNSON, TERRI | 749 E CONSTITUTION DR 1 PALATINE IL 60074 |
| JOHNSON, TERRY | 10641 S GREEN ST CHICAGO IL 60643 |
| JOHNSON, TERRY | 7812  COOPERS HAWK TRL ROCKFORD IL 61115 |
| JOHNSON, TERRY | 18100 BURBANK BLVD APT 17B TARZANA CA 91356 |
| JOHNSON, THAD | 1093  SPRUCE ST WINNETKA IL 60093 |
| JOHNSON, THELMA | 208 SPRINGFIELD DR WILLIAMSBURG VA 23185 |
| JOHNSON, THERESA | 2034 GANNET CT BELAIR MD 21015 |
| JOHNSON, THERESA | 1637 S KEDVALE AVE B CHICAGO IL 60623 |
| JOHNSON, THERESA | 425 SW  4TH AVE # 518 FORT LAUDERDALE FL 33315 |
| JOHNSON, THERESA | 6852 GEYSER AV RESEDA CA 91335 |
| JOHNSON, THOMAS | 221  TALISMON DR CRYSTAL LAKE IL 60012 |
| JOHNSON, THOMAS | 715 W DRESSER DR MOUNT PROSPECT IL 60056 |
| JOHNSON, THOMAS | 1202 NW  18TH AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, THOMAS | 6012 LINDA WY CULVER CITY CA 90230 |
| JOHNSON, THOMAS | 713 LEVEL ST COVINA CA 91723 |
| JOHNSON, THOMAS | 312 ALBERT AV POMONA CA 91767 |
| JOHNSON, THOMAS/SUSAN | 408 ABBEY CIR ABINGDON MD 21009 |
| JOHNSON, TIFFANY | 1720 NW  25TH AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, TIFFANY | 24754 MONTEVISTA CIR VALENCIA CA 91354 |
| JOHNSON, TIM | 412  HORNEL ST BALTIMORE MD 21224 |
| JOHNSON, TIM | 810 STERLING RD RICHMOND HILL GA 31324 |
| JOHNSON, TIM | 219 E PARKRIDGE AV CORONA CA 92879 |
| JOHNSON, TIMMY | 8422 S COTTAGE GROVE AVE CHICAGO IL 60619 |
| JOHNSON, TIMOTHY | 5627  MCCLEAN BLVD BALTIMORE MD 21214 |
| JOHNSON, TIMOTHY | 416  OLD RIVERSIDE RD BALTIMORE MD 21225 |
| JOHNSON, TIMOTHY | 3906 ROKEBY RD BALTIMORE MD 21229 |
| JOHNSON, TIMOTHY | 2626 N WATERMAN AVE ARLINGTON HEIGHTS IL 60004 |
| JOHNSON, TIMOTHY | 4036 N KENNETH AVE BSMT CHICAGO IL 60641 |
| JOHNSON, TIMOTHY | 2175 NE  59TH CT FORT LAUDERDALE FL 33308 |
| JOHNSON, TINA | 8021 MOLLYE RD D BALTIMORE MD 21208 |
| JOHNSON, TINA | 16413 ALVISO AV VICTORVILLE CA 92394 |
| JOHNSON, TODD | 4600 ELM ST DOWNERS GROVE IL 60515 |
| JOHNSON, TODD | 6550 NW  74TH DR PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, TODD R | 18010 SEINE AV ARTESIA CA 90701 |
| JOHNSON, TOM | 9622 FULLBRIGHT AV CHATSWORTH CA 91311 |
| JOHNSON, TOM | 10487 TAFF ST REDLANDS CA 92374 |
| JOHNSON, TOMEKA | 12700 S JUSTINE ST B7 CALUMET PARK IL 60827 |
| JOHNSON, TOMMIE | 11648 S LAFLIN ST CHICAGO IL 60643 |
| JOHNSON, TOMMIE | 5852 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| JOHNSON, TONI | 10312 PLAINVIEW AV TUJUNGA CA 91042 |
| JOHNSON, TONI ANN | 108 MATOAKA TURN YORKTOWN VA 23693 |
| JOHNSON, TONY | 6013 WINTHROPE AVE BALTIMORE MD 21206 |
| JOHNSON, TONY | 11876 GALE AV APT C HAWTHORNE CA 90250 |
| JOHNSON, TOUREON | 18665 NW   37TH AVE # 242 MIAMI FL 33056 |
| JOHNSON, TOWANDA | 6140 DUNROMING RD BALTIMORE MD 21239 |
| JOHNSON, TOYA | 518 W 56TH ST LOS ANGELES CA 90037 |
| JOHNSON, TRACEY | 1393   GRAHAM FARM CIR SEVERN MD 21144 |
| JOHNSON, TRACY | 410 TURLINGTON   RD 5 NEWPORT NEWS VA 23606 |
| JOHNSON, TRACY | 1801 N 34TH AVE STONE PARK IL 60165 |
| JOHNSON, TRACY | 11312 S CALUMET AVE CHICAGO IL 60628 |
| JOHNSON, TRACY | 7306 BRIGHTON AV LOS ANGELES CA 90047 |
| JOHNSON, TREMAYNE | 897   ISU COLBY HALL NORMAL IL 61761 |
| JOHNSON, TRENT | 617 N MONTFORD AVE BALTIMORE MD 21205 |
| JOHNSON, TRISHA | 3753 N PINE GROVE AVE CHICAGO IL 60613 |
| JOHNSON, TROY | 1002 GLENWOOD AVE JOLIET IL 60435 |
| JOHNSON, TY | 353 TOWN FOREST CT CAMARILLO CA 93012 |
| JOHNSON, TYLER | 14671 VAN BUREN ST MIDWAY CITY CA 92655 |
| JOHNSON, TYRONE | 759   BURR OAK LN UNIVERSITY PARK IL 60484 |
| JOHNSON, V | 924 S OSAGE AV APT 206 INGLEWOOD CA 90301 |
| JOHNSON, VALERIE | 211 REGENCY CIR LINTHICUM HEIGHTS MD 21090 |
| JOHNSON, VALERIE | 1355 S VILLA AVE VILLA PARK IL 60181 |
| JOHNSON, VALERIE | 44112 ENGLE WY APT 109 LANCASTER CA 93536 |
| JOHNSON, VANESSA | 4249 DEGNAN BLVD APT 1 LOS ANGELES CA 90008 |
| JOHNSON, VAUGHN | 508   PARNELL AVE CHICAGO HEIGHTS IL 60411 |
| JOHNSON, VELMIT | 7810 NW   47TH CT LAUDERHILL FL 33351 |
| JOHNSON, VENETIA | 533 E 44TH ST CHICAGO IL 60653 |
| JOHNSON, VERNA | 318    MARTIN LUTHER KING JR BLVD # C BOYNTON BEACH FL 33435 |
| JOHNSON, VERNITIA | 950 HEATHLAND   DR NEWPORT NEWS VA 23602 |
| JOHNSON, VERNON | 6610 VINCENT LN 303 BALTIMORE MD 21215 |
| JOHNSON, VERONICA | 31 ROCKY BROOK CT GWYNN OAK MD 21244 |
| JOHNSON, VERONICA | 32209 RIVERSIDE DR APT A-8 LAKE ELSINORE CA 92530 |
| JOHNSON, VERTIS | 6300 JOLIET RD    A8 COUNTRYSIDE IL 60525 |
| JOHNSON, VICKIE | 6534 CRUMPLER RD IVOR VA 23866 |
| JOHNSON, VICKY | 6787 COLE AV APT 115 HIGHLAND CA 92346 |
| JOHNSON, VICTORIA | 727 BELLOWS  WAY 301 NEWPORT NEWS VA 23602 |
| JOHNSON, VICTORIA | 740 E 43RD ST 610 CHICAGO IL 60653 |
| JOHNSON, VICTORIA | 632 OXFORD AV VENICE CA 90291 |
| JOHNSON, VINCENT | 1424 ROADRUNNER DR CORONA CA 92881 |
| JOHNSON, VIRGINIA | 1317   GOLD MEADOW WAY 302 EDGEWOOD MD 21040 |
| JOHNSON, VIRGINIA | 9N912   BECKMAN TRL ELGIN IL 60124 |
| JOHNSON, VIVIAN | 315 W PONDERA ST APT C LANCASTER CA 93534 |
| JOHNSON, VONZELLA | 136 PERSIMMON CIR REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, W | 15070 GOLONDRINA ST LAKE ELSINORE CA 92530 |
| JOHNSON, WALLACE | 10 UNION ST WESTMINSTER MD 21157 |
| JOHNSON, WALTER | 6 SUNSET  RD NEWPORT NEWS VA 23606 |
| JOHNSON, WALTER | 106 JAMES LANDING  RD NEWPORT NEWS VA 23606 |
| JOHNSON, WALTER | 9158 S DOBSON AVE CHICAGO IL 60619 |
| JOHNSON, WALTER | 515 W RIVER ST MOMENCE IL 60954 |
| JOHNSON, WALTER | P O BOX 111316 BIG BEAR LAKE CA 92315 |
| JOHNSON, WALTER & LISA | 2547 RILES CIR ANAHEIM CA 92806 |
| JOHNSON, WALTER M | 841  HEATHERBROOK CT WHEATON IL 60189 |
| JOHNSON, WANDA | 1903 E 79TH ST 203 CHICAGO IL 60649 |
| JOHNSON, WANDA | 27804 PAGUERA MISSION VIEJO CA 92692 |
| JOHNSON, WARREN | 1201 SW  128TH TER # E310 PEMBROKE PINES FL 33027 |
| JOHNSON, WARREN | 10467   SUNRISE LAKES BLVD # 404 404 SUNRISE FL 33322 |
| JOHNSON, WARREN | 1536 W ROBERTA AV FULLERTON CA 92833 |
| JOHNSON, WATAHZ | 4202 SEPULVEDA AV APT 120 SAN BERNARDINO CA 92404 |
| JOHNSON, WAYNE | 4671 PRAIRIE ROSE DR ROSCOE IL 61073 |
| JOHNSON, WAYNE C | 16251 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| JOHNSON, WENDY | 16347 HONORE AVE MARKHAM IL 60428 |
| JOHNSON, WENDY | 4879 W 136TH ST HAWTHORNE CA 90250 |
| JOHNSON, WENDY | 1623 S LINCOLN AV CORONA CA 92880 |
| JOHNSON, WESLEY B | 4700  COYLE RD 406 OWINGS MILLS MD 21117 |
| JOHNSON, WILBERT | 3902 WALTERS RD EDGEWOOD MD 21040 |
| JOHNSON, WILBERT | 181 CRAFFORD  RD NEWPORT NEWS VA 23603 |
| JOHNSON, WILFRED | 7800 W FORESTHILL LN    201 PALOS HEIGHTS IL 60463 |
| JOHNSON, WILLADINE | 6    BESTOR LN # 23 BLOOMFIELD CT 06002 |
| JOHNSON, WILLARD | 9052 S BLACKSTONE AVE CHICAGO IL 60619 |
| JOHNSON, WILLIAM | 11 E  LAKEVIEW DR GRANBY CT 06035 |
| JOHNSON, WILLIAM | 36 PINNEY HILL RD WILLINGTON CT 06279-1919 |
| JOHNSON, WILLIAM | 1232 N MAIN ST 1 HAMPSTEAD MD 21074 |
| JOHNSON, WILLIAM | 3451 ANDREW CT ODENTON MD 21113 |
| JOHNSON, WILLIAM | 3451 ANDREW CT D BALTIMORE MD 21234 |
| JOHNSON, WILLIAM | 5420  PURDUE AVE BALTIMORE MD 21239 |
| JOHNSON, WILLIAM | 3451 ANDREW CT ELKTON MD 21921 |
| JOHNSON, WILLIAM | 3451 ANDREW CT 101 LAUREL MD 20724 |
| JOHNSON, WILLIAM | 1275 LIGHTHOUSE  RD PORT HAYWOOD VA 23138 |
| JOHNSON, WILLIAM | 3800 TREYBURN  DR D122 WILLIAMSBURG VA 23185 |
| JOHNSON, WILLIAM | 12758 HIGHLAND SHORES DR SAWYER MI 49125 |
| JOHNSON, WILLIAM | 4800 CAROL ST 2D SKOKIE IL 60077 |
| JOHNSON, WILLIAM | 343 S LEWIS AVE LOMBARD IL 60148 |
| JOHNSON, WILLIAM | 12 N REBECCA ST GLENWOOD IL 60425 |
| JOHNSON, WILLIAM | 604 HOUSTON ST LEMONT IL 60439 |
| JOHNSON, WILLIAM | 214  AIRPORT RD F209 NORTH AURORA IL 60542 |
| JOHNSON, WILLIAM | 5349 N LUDLAM AVE CHICAGO IL 60630 |
| JOHNSON, WILLIAM | 468    GOLDEN ISLES DR # 401 HALLANDALE FL 33009 |
| JOHNSON, WILLIAM | 1029    CORDOVA RD FORT LAUDERDALE FL 33316 |
| JOHNSON, WILLIAM | 4025 GRANDVIEW BLVD APT 14 LOS ANGELES CA 90066 |
| JOHNSON, WILLIAM | 15878 LARKSPUR ST APT D213 SYLMAR CA 91342 |
| JOHNSON, WILLIAM | 36101 BOB HOPE DR APT STE ES RANCHO MIRAGE CA 92270 |
| JOHNSON, WILLIAM | 34472 CALLE PORTOLA CAPISTRANO BEACH CA 92624 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, WILLIAM | 1442 W WEST AV FULLERTON CA 92833 |
| JOHNSON, WILLIAM B | 16156 S SERENITY DR PLAINFIELD IL 60586 |
| JOHNSON, WILLIAM C DR | 3150 W  ROLLING HILLS CIR # 109 DAVIE FL 33328 |
| JOHNSON, WILLIAM H. | 12758 HIGHLAND SHORES DR SAWYER MI 49125 |
| JOHNSON, WILLIAM III | 39 LEO CT NEWPORT NEWS VA 23606 |
| JOHNSON, WILLIE | 308 SEABREEZE CT HAMPTON VA 23669 |
| JOHNSON, WILLIE | 3632 W 17TH AVE GARY IN 46404 |
| JOHNSON, WILLIE | 1016 S CYPRESS DR MOUNT PROSPECT IL 60056 |
| JOHNSON, WILLIE | 1725 N MONITOR AVE 2 CHICAGO IL 60639 |
| JOHNSON, WILLIE | 740 NW  17TH CT POMPANO BCH FL 33060 |
| JOHNSON, WILLIE | 1430 NW  11TH CT FORT LAUDERDALE FL 33311 |
| JOHNSON, WINIFRED C | 5400  VANTAGE POINT RD 701 COLUMBIA MD 21044 |
| JOHNSON, WINSTON-VIRGINIA | 764   BELLE GROVE LN WEST PALM BCH FL 33411 |
| JOHNSON, WINTER, NU ARCH | 1320  CHICAGO AVE 8D EVANSTON IL 60201 |
| JOHNSON, WYLON | 1220 ASHLY CREEK CIR STONE MOUNTAIN GA 30083 |
| JOHNSON, YASMIN | 2453 GRANDEUR AV ALTADENA CA 91001 |
| JOHNSON, YAVONYA | 4 LATIMER CT 1B BALTIMORE MD 21237 |
| JOHNSON, YOLANDA | 747 CHARING CROSS RD BALTIMORE MD 21229 |
| JOHNSON, YOLANDA | 4547 S MICHIGAN AVE 2 CHICAGO IL 60653 |
| JOHNSON, YVETTE | 7856  TICK NECK RD PASADENA MD 21122 |
| JOHNSON, YVETTE | 5973 NW  21ST ST LAUDERHILL FL 33313 |
| JOHNSON, YVONNE | 5132 S CALUMET AVE CHICAGO IL 60615 |
| JOHNSON, YVONNE | 221 E 121ST PL 101 CHICAGO IL 60628 |
| JOHNSON, ZAKIYYAH | 1056 TUNBRIDGE RD BALTIMORE MD 21212 |
| JOHNSON, ZELIA | 10750 AYRES AV LOS ANGELES CA 90064 |
| JOHNSON,B | 8407  ORENIA CT ORLAND PARK IL 60462 |
| JOHNSON-BALDEO, VALRIE C. | 7021   WOODMONT WAY TAMARAC FL 33321 |
| JOHNSON-ELLIS, LISA | 10  FITZGERALD CT H BALTIMORE MD 21234 |
| JOHNSON-FELTON, CAMILE | 11825 S WENTWORTH AVE CHICAGO IL 60628 |
| JOHNSON-GRIM, ANNE | 40391 VIA SIENA MURRIETA CA 92562 |
| JOHNSON-LEE, NICHOLAS | 7403  LESADA DR 3B GWYNN OAK MD 21244 |
| JOHNSON-OWENS, LILLIE | 1360 E 62ND ST CHICAGO IL 60637 |
| JOHNSON-WHITE, ELAINE | 23000   PORTOFINO CIR # 110 PALM BEACH GARDENS FL 33418 |
| JOHNSON-WIDEMAN, TINA M | 325  FALCONRIDGE WAY BOLINGBROOK IL 60440 |
| JOHNSONBAUGH, JAMES | 132 AVENIDA BUENA VENTUR SAN CLEMENTE CA 92672 |
| JOHNSONBEY, LISA | 7212 JOPLIN ST PRINCE GEORGES FACIL MD 20743 |
| JOHNSONS, | 8 LOCKETT CT BALTIMORE MD 21221 |
| JOHNSON_PAUL**, LA VENDOR_C/O | 424 CANTOR IRVINE CA 92620 |
| JOHNSTEN, TERRY | 1803 N ARBOGAST ST GRIFFITH IN 46319 |
| JOHNSTON ANNIE | 973 SW  14TH ST BOCA RATON FL 33486 |
| JOHNSTON DEE | 2110 NE  52ND CT FORT LAUDERDALE FL 33308 |
| JOHNSTON EVELYN | 229 HONEY BEAR CAMPGROUND RD BOONE FL 28607 |
| JOHNSTON,  MELISSA | 2506  JOHNSON RD KENOSHA WI 53143 |
| JOHNSTON, ANA M. | 11078 NW  21ST PL CORAL SPRINGS FL 33071 |
| JOHNSTON, ANN P. | 152  LAS BRISAS CIR LANTANA FL 33462 |
| JOHNSTON, ANNA B | 114   SNIPSIC LAKE RD ELLINGTON CT 06029 |
| JOHNSTON, ANNIE | 426 CIRCLE DR TWIN LAKES WI 53181 |
| JOHNSTON, BARBARA | 23088 VIA PIMIENTO MISSION VIEJO CA 92691 |
| JOHNSTON, BETRH | 127 TIGER PAW  PATH YORKTOWN VA 23693 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSTON, BEVERLY | 555 FOXWORTH BLVD 2015 LOMBARD IL 60148 |
| JOHNSTON, BEVERLY | 73 BRIGHTON PL LAGUNA NIGUEL CA 92677 |
| JOHNSTON, BRUCE | 20   HILLCREST RD ENFIELD CT 06082 |
| JOHNSTON, BRUCE | 16537   DEL PALACIO CT DELRAY BEACH FL 33484 |
| JOHNSTON, BRYON | 611 SOUTH ST EASTON MD 21601 |
| JOHNSTON, C | 3712 SUE DAN DR HAMPSTEAD MD 21074 |
| JOHNSTON, C | 7516   ROCKBRIDGE CIR LAKE WORTH FL 33467 |
| JOHNSTON, CATHRYNNE | 230 SAN PASCUAL AV LOS ANGELES CA 90042 |
| JOHNSTON, CATHY | 1405 BIG BETHEL  RD HAMPTON VA 23666 |
| JOHNSTON, CHERYL | 9400 FAIRWAY VIEW PL APT 4312 RANCHO CUCAMONGA CA 91730 |
| JOHNSTON, CLARENCE | 3860 POPPYSEED LN APT O CALABASAS CA 91302 |
| JOHNSTON, CONNIE | 353 W   ARDICE AVE # 33 EUSTIS FL 32726 |
| JOHNSTON, CYNDI | 81 GRAND ST THOMASTON CT 06787-1416 |
| JOHNSTON, DANIEL | 2018 PHALAROPE CT COSTA MESA CA 92626 |
| JOHNSTON, DAVID | 4117 W BERTEAU AVE 104 CHICAGO IL 60641 |
| JOHNSTON, DAVID | 7560   THORNLEE DR LAKE WORTH FL 33467 |
| JOHNSTON, DEIDRE | 8344 KITTYHAWK AV LOS ANGELES CA 90045 |
| JOHNSTON, DENNIE | 410 W COMMERCIAL ST PLAINFIELD IL 60544 |
| JOHNSTON, DENNIS | 9000   US HIGHWAY 192  # 448 CLERMONT FL 34714 |
| JOHNSTON, DENNIS | 13560   KRISTY ST CEDAR LAKE IN 46303 |
| JOHNSTON, DIANE | 4392 SW  62ND AVE DAVIE FL 33314 |
| JOHNSTON, DON | 5934 WHITE OAK AV ENCINO CA 91316 |
| JOHNSTON, DONALD | 2908 PRAIRIE AVE BROOKFIELD IL 60513 |
| JOHNSTON, DONALD | 7833   PANAMA ST MIRAMAR FL 33023 |
| JOHNSTON, DOROTHY | 1630 N  OCEAN BLVD # 1211 POMPANO BCH FL 33062 |
| JOHNSTON, DOUGLAS | 1041 N SCREENLAND DR BURBANK CA 91505 |
| JOHNSTON, DREW | 7139 S LAVERNE LN 2W TINLEY PARK IL 60477 |
| JOHNSTON, E | 917 N LOUISE ST APT 303 GLENDALE CA 91207 |
| JOHNSTON, ELAINE | 4851 NW  6TH ST PLANTATION FL 33317 |
| JOHNSTON, ELISE, U OF C | 5454 S SOUTH SHORE DR 734 CHICAGO IL 60615 |
| JOHNSTON, FRANK | 7200 3RD AVE C051 SYKESVILLE MD 21784 |
| JOHNSTON, FRIEDA | 1010   BRITTANY BND LAKE IN THE HILLS IL 60156 |
| JOHNSTON, G | 1490   SHERIDAN ST # A11 A11 HOLLYWOOD FL 33020 |
| JOHNSTON, GARNETT N. | 4770 NW  21ST ST # 100 LAUDERHILL FL 33313 |
| JOHNSTON, GARY | 118 MOUNTAIN VIEW RD SOUTHINGTON CT 06489-2728 |
| JOHNSTON, GLORIA | 10050 SEPULVEDA BLVD APT 305 MISSION HILLS CA 91345 |
| JOHNSTON, HAROLD | 2    BRIADON DR CROMWELL CT 06416 |
| JOHNSTON, HOLDIAY | 11515 SOPHIA AV GRANADA HILLS CA 91344 |
| JOHNSTON, IAN | 7707   CALVIN LEE RD GROVELAND FL 34736 |
| JOHNSTON, JACOB | 3267 CAPPAHOSIC  RD GLOUCESTER VA 23061 |
| JOHNSTON, JASON | 7594 DUMOSA AV YUCCA VALLEY CA 92284 |
| JOHNSTON, JAY | 3516 PINE AV MANHATTAN BEACH CA 90266 |
| JOHNSTON, JAY | 1425 WEAVERLY DR CATALUMA CA 94952 |
| JOHNSTON, JEAN | 10   DAMICO DR PLAINVILLE CT 06062 |
| JOHNSTON, JEFF | 1503 W NELSON ST 1F CHICAGO IL 60657 |
| JOHNSTON, JENNIFER | 2631  MIDWAY BRANCH DR 303 ODENTON MD 21113 |
| JOHNSTON, JENNIFER | 2536 W HUTCHINSON ST 2ND CHICAGO IL 60618 |
| JOHNSTON, JESSICA | 3439 REDWING DR NAPERVILLE IL 60564 |
| JOHNSTON, JESSICA | 3109 NW  4TH AVE # 2 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, JOE | 2800    OCEAN SHORE BLVD # 1 ORMOND BEACH FL 32176 |
| JOHNSTON, JOHN | 4034 EASTON AVE APT 3 BETHLEHEM PA 18020 |
| JOHNSTON, JOHN | 13871 SE 85TH CIR SUMMERFIELD FL 34491 |
| JOHNSTON, JOHN | 10860 CHAUCER DR WILLOW SPRINGS IL 60480 |
| JOHNSTON, JOHN | 2450 WENDOVER DR NAPERVILLE IL 60565 |
| JOHNSTON, JOHN A | 200 N  LAKE SYBELIA DR MAITLAND FL 32751 |
| JOHNSTON, JOYCE | 7125 LENNOX AV APT 229 VAN NUYS CA 91405 |
| JOHNSTON, JUDY S | PO BOX 235 GLOUCESTER VA 23061 |
| JOHNSTON, KATHLEEN | 2100 NE  38TH ST # 204 LIGHTHOUSE PT FL 33064 |
| JOHNSTON, KATHRYN | 1398    MILLBROOK RD MIDDLETOWN CT 06457 |
| JOHNSTON, KATRINA | 149 BARBOUR ST # 3N HARTFORD CT 06120-1808 |
| JOHNSTON, KENNETH | 29855 CALLE SAN MARTINE MENIFEE CA 92584 |
| JOHNSTON, KENNI | NAPERVILLE NORTH HIGH SCHOOL 899 N MILL ST NAPERVILLE IL 60563 |
| JOHNSTON, KIM | 151 SE  6TH AVE # 7 POMPANO BCH FL 33060 |
| JOHNSTON, KIMBERLY | 334 WINSTON AVE BLACKSBURG VA 24060 |
| JOHNSTON, KIMBERLY | 18339 COLLINS ST APT 32 TARZANA CA 91356 |
| JOHNSTON, LARRY | 251 BULKELEY HILL RD COLCHESTER CT 06415-1803 |
| JOHNSTON, LINDA | 12621 SW  6TH CT FORT LAUDERDALE FL 33325 |
| JOHNSTON, LISA | 2416 CHETWOOD CIR 304 LUTHERVILLE-TIMONIUM MD 21093 |
| JOHNSTON, MAE | 804 SE  7TH ST # D306 D306 DEERFIELD BCH FL 33441 |
| JOHNSTON, MARIAN | 368  LARCHMONT CT NAPERVILLE IL 60565 |
| JOHNSTON, MARIE | 401 E MAIN ST ROBINSON IL 62454 |
| JOHNSTON, MARK | 14 RIVERVIEW TER WINDSOR CT 06095-1915 |
| JOHNSTON, MARLENE | 7926 S YALE AVE CHICAGO IL 60620 |
| JOHNSTON, MARY | 1162   TOWER RD WINNETKA IL 60093 |
| JOHNSTON, MARY | 02N555  BEITH RD ELBURN IL 60119 |
| JOHNSTON, MAUREEN | 388 S MIRALESTE DR APT 474 SAN PEDRO CA 90732 |
| JOHNSTON, MIKE | 2800 MADISON AV APT G4 FULLERTON CA 92831 |
| JOHNSTON, MR W | 428 W STRATFORD DR PEORIA IL 61614 |
| JOHNSTON, PATRICIA | 701 GLENWOOD ST 622 ANNAPOLIS MD 21401 |
| JOHNSTON, PATRICK | 507 SAINT MICHAELS  WAY NEWPORT NEWS VA 23606 |
| JOHNSTON, PAUL | 726 E EVERGREEN ST WHEATON IL 60187 |
| JOHNSTON, PAUL F | 18 EAST CTY RD 150 SOUTH VALPARAISO IN 46383 |
| JOHNSTON, PHYLLIS | 308 REDBUD DR WASHINGTON IL 61571 |
| JOHNSTON, RACHEL K | 5408 MARY  LN WILLIAMSBURG VA 23188 |
| JOHNSTON, RALPH | 3015    YARMOUTH A BOCA RATON FL 33434 |
| JOHNSTON, RICHARD | 74    SUMMER HILL RD MIDDLETOWN CT 06457 |
| JOHNSTON, ROBERT | 153 WAMPEE CT WESTMINSTER MD 21157 |
| JOHNSTON, ROBERT | 9708  FOX BLUFF LN SPRING GROVE IL 60081 |
| JOHNSTON, ROBERT | 178 MOHAWK DR 2 BOURBONNAIS IL 60914 |
| JOHNSTON, ROBERT SR. | 875 NE  48TH ST # 276 POMPANO BCH FL 33064 |
| JOHNSTON, ROBERTA | 239 JAMES DR WESTMONT IL 60559 |
| JOHNSTON, RON | 1277 BISON TRL CAROL STREAM IL 60188 |
| JOHNSTON, ROSA | 555 S ATWOOD RD 314 BEL AIR MD 21014 |
| JOHNSTON, ROSELLA | 3271 S  TERRA MAR DR POMPANO BCH FL 33062 |
| JOHNSTON, ROY | 44202 MEADOW GROVE ST HEMET CA 92544 |
| JOHNSTON, SAMUEL | 437 E STEGER RD STEGER IL 60475 |
| JOHNSTON, SAMUEL | 12 TELON CT SIMI VALLEY CA 93065 |
| JOHNSTON, SARAH | 318 S  M ST LAKE WORTH FL 33460 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, STEPHEN F | 15049 SW  35TH ST DAVIE FL 33331 |
| JOHNSTON, SUSAN | 5456 TILDENS GROVE BLVD WINDERMERE FL 34786 |
| JOHNSTON, SUSAN | 1647 CALLE ROCHELLE THOUSAND OAKS CA 91360 |
| JOHNSTON, THELMA | 808 NW  29TH ST WILTON MANORS FL 33311 |
| JOHNSTON, TODD | 1124 NW  18TH CT FORT LAUDERDALE FL 33311 |
| JOHNSTON, TY | 3751 CALIFORNIA AV LONG BEACH CA 90807 |
| JOHNSTON, VAN | 9114 N  BAY BLVD ORLANDO FL 32819 |
| JOHNSTON, VIRGINIA | 8674   BELLA VISTA DR BOCA RATON FL 33433 |
| JOHNSTON, WILLIAM | 711 TIMONIUM RD W LUTHERVILLE-TIMONIUM MD 21093 |
| JOHNSTONE, ALEX | 12784 W 27TH PL ZION IL 60099 |
| JOHNSTONE, ANGIE | 1242 PUERTO NATALES DR PLACENTIA CA 92870 |
| JOHNSTONE, D | 5622 GRAYWOOD AV LAKEWOOD CA 90712 |
| JOHNSTONE, KARLY | 30 E HURON ST 1709 CHICAGO IL 60611 |
| JOHNSTONE, LEIGH | 25561 LEEWARD DR DANA POINT CA 92629 |
| JOHNSTONE, LESLEY | 9000 EAMES AV NORTHRIDGE CA 91324 |
| JOHNSTONE, MARGO | P O BOX 1268 VENTURA CA 93002 |
| JOHNSTONE, MRS. GRACE | 4872 NW  7TH CT PLANTATION FL 33317 |
| JOHNSTONE, S | 7401 N CALDWELL AVE NILES IL 60714 |
| JOHNSTONE, SCOTT | 18 ELDERWOOD ALISO VIEJO CA 92656 |
| JOHRI, GINGER | 7666 HAWK VIEW RD GERMANSVILLE PA 18053 |
| JOHSNON, TIFFANY | 340 ROSWELL AV LONG BEACH CA 90814 |
| JOHSON, RICHARD | 630 S MASSELIN AV APT 315 LOS ANGELES CA 90036 |
| JOHSON, ROBERT | 15510 WOLF RD ORLAND PARK IL 60467 |
| JOHSON, ROSE | 861  E PARK DR BOCA RATON FL 33432 |
| JOHVAN, MALACHI | 4567 N H ST APT 114 SAN BERNARDINO CA 92407 |
| JOINER, DAWN | 1517 SW  5TH PL FORT LAUDERDALE FL 33312 |
| JOINER, GREG | 10601 S WORTH AVE WORTH IL 60482 |
| JOINER, JIM | 4403 NW  51ST CT COCONUT CREEK FL 33073 |
| JOINER, KAREN | 1247  WASHINGTON ST GARY IN 46407 |
| JOINER, KEN | 17255 S DEER TRL ORLAND PARK IL 60467 |
| JOINER, LENORA | 1935 S 17TH ST NILES MI 49120 |
| JOINER, RHONDA | 1001  CEDAR CREST DR CRYSTAL LAKE IL 60014 |
| JOINER, TERRIE | 1940 W 25TH ST APT 106 LOS ANGELES CA 90018 |
| JOINER, VICKEY | 326 60TH  ST NEWPORT NEWS VA 23607 |
| JOINER, VINCENT | 622 W CEDAR ST ALLENTOWN PA 18102 |
| JOINER, VIOLA | 5711 S PAULINA ST CHICAGO IL 60636 |
| JOINES, PAUL, DEPAUL | 2311 N RACINE AVE    422 CHICAGO IL 60614 |
| JOINT, DOLORES | 2006  LINDEN DR VALPARAISO IN 46383 |
| JOJOLA, EMILIO | 6291 SAN RAMON WY BUENA PARK CA 90620 |
| JOJOLA, RON | 1727 OMALLEY AV UPLAND CA 91784 |
| JOKAY, ILDIKO | 1027 9TH ST APT 4 SANTA MONICA CA 90403 |
| JOKI, MATT | 1460 N SANDBURG TER 2510 CHICAGO IL 60610 |
| JOKSIMOVIC, ELIZABETH | 3730 N LAKE SHORE DR    15A CHICAGO IL 60613 |
| JOLALPA, EDUARDO | 739 GARLAND AV APT 120 LOS ANGELES CA 90017 |
| JOLAN, KAY | 10228   PINE DR BOYNTON BEACH FL 33437 |
| JOLANDER, RODRIGUEZ | 2102 SW  72ND AVE DAVIE FL 33317 |
| JOLANTA, RUSSO | 17174 MELON AV FONTANA CA 92336 |
| JOLCOVER, RICK | 405 NEWTOWN DR BUFFALO GROVE IL 60089 |
| JOLICOEUR**, MICHAEL  S | 17 ROCK SPRINGS WY AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| JOLICOEUR, GIL | 12038    KEY LIME BLVD WEST PALM BCH FL 33412 |
| JOLIDON, MARJORIE | 1033    MAPLE AVE HARTFORD CT 06114 |
| JOLIE, ANNIE | 3040 JUNIPER DR CORONA CA 92882 |
| JOLIE, DANA | 10120 SW  15TH PL DAVIE FL 33324 |
| JOLIET, TIM | 6312 KAYBRO ST LAUREL MD 20707 |
| JOLIKKO, ERIC | 15 3RD ST SUFFIELD CT 06078-1822 |
| JOLINDA, CAULKINS | 1560    SKYLINE DR TAVARES FL 32778 |
| JOLIVET, SHIRLEY | 5166 HALLDALE AV LOS ANGELES CA 90062 |
| JOLLEY, CAROLYN | 4812  BOWLAND AVE BALTIMORE MD 21206 |
| JOLLEY, JOANNE | 3707 OAKWOOD PL RIVERSIDE CA 92506 |
| JOLLEY, KATHY | 4053 PINE AV LONG BEACH CA 90807 |
| JOLLEY, MIKE | 4136 N CALIFORNIA AVE 304 CHICAGO IL 60618 |
| JOLLEY, MR | 9320 PICO VISTA RD DOWNEY CA 90240 |
| JOLLIEF, JOSEPH | 627 E BROOKSIDE DR CROWN POINT IN 46307 |
| JOLLIFF, ARBIE | 13119 S EBERHART AVE CALUMET PARK IL 60827 |
| JOLLIFF, BETSY | 22161 LUAU LN HUNTINGTON BEACH CA 92646 |
| JOLLIFF, DONALD | 2405 S OREGON ST PEORIA IL 61605 |
| JOLLIMORE, WADE | 14    KEY WEST CT WESTON FL 33326 |
| JOLLS, RANDALL W | 420 S BROADWAY APT B REDONDO BEACH CA 90277 |
| JOLLY ALEXANDER | 3705 DEERFIELD RD 422 RIVER WOODS IL 60015 |
| JOLLY LAND | 3900 GALT OCEAN DR FT LAUDERDALE FL 33308 |
| JOLLY, BARBARA | 3232 DUDLEY AVE BALTIMORE MD 21213 |
| JOLLY, BOBBIE | 1025  PLEASANT PL 16K OAK PARK IL 60302 |
| JOLLY, CHRISTOPHER | 551 TAFT PL GARY IN 46404 |
| JOLLY, DAVID | 8542 W BETTY TER NILES IL 60714 |
| JOLLY, DON | 327 LOCKWOOD PL JACKSONVILLE IL 62650 |
| JOLLY, ERIC | 418    ARBOR CIR KISSIMMEE FL 34747 |
| JOLLY, ERIKA | 910 LOS ANGELES AVE ATLANTA GA 30306 |
| JOLLY, GERTRUDE | 13054 SAN ANTONIO AV CHINO CA 91708 |
| JOLLY, J | 23 LAKESIDE IRVINE CA 92604 |
| JOLLY, JACOB | 165 W  18TH ST RIVIERA BEACH FL 33404 |
| JOLLY, JANE | 1214 W CHANDLER ST WILMINGTON CA 90744 |
| JOLLY, JUDY | 27122 PACIFIC ST HIGHLAND CA 92346 |
| JOLLY, LONNIE | 233 HYDE PARK AVE BELLWOOD IL 60104 |
| JOLLY, LYNN | 3346 HICKORY FORK  RD GLOUCESTER VA 23061 |
| JOLLY, MARY | 241 BATSON  DR NEWPORT NEWS VA 23602 |
| JOLLY, MYRA | 7063 BLACKBIRD LN CORONA CA 92880 |
| JOLLY, PATRICIA | 1202 WEDDEL AVE BALTIMORE MD 21227 |
| JOLLY, TAERESE | 90    RETREAT AVE # 209 HARTFORD CT 06106 |
| JOLLY, THOMAS | 29325 EDGEWOOD RD SAN JUAN CAPISTRANO CA 92675 |
| JOLLY, WILLARD | 8 MEADOWVIEW DR LITTLESTOWN PA 17340 |
| JOLNER, CHARLES | 895    CARLEE CIR BOYNTON BEACH FL 33426 |
| JOLO, AVELINO | 2028 LAINIE ST WEST COVINA CA 91792 |
| JOLVUSOSKI, S | 8294 SWEETWATER CT DARIEN IL 60561 |
| JOLY, CECELIA | 2348    AVENUE Z RIVIERA BEACH FL 33404 |
| JOLY, MARLENE | 6724 N  PARKWAY DR MARGATE FL 33068 |
| JON&MINDY, ZOLL | 13413    MADISON DOCK RD ORLANDO FL 32828 |
| JON, GOWAN | 2110 S  USHIGHWAY27 ST # I27 CLERMONT FL 34711 |
| JON, GREEN | 120    SPRINGWOOD CIR # B LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| JON, HOLLOWAY | 2749   ELDRED CT APOPKA FL 32712 |
| JON, JOHN | 9057 VONS DR GARDEN GROVE CA 92841 |
| JON, JOHNSON | 6    WOODS N WATER DR MOUNT DORA FL 32757 |
| JON, LAWSON | 13268   SOBRADO DR ORLANDO FL 32837 |
| JON, LINDSAY | 1467 REEVES ST APT 3 LOS ANGELES CA 90035 |
| JON, MOORHOUSE | 506   LAKESCAPE CT ORLANDO FL 32828 |
| JON, PETTEY | 3830   CHARDONNAY DR ROCKLEDGE FL 32955 |
| JON, ROSENTHAL | 1062   CHATHAM PINES CIR # 108 CASSELBERRY FL 32708 |
| JON, SHEHAN | 323 E   CHURCH ST ORLANDO FL 32801 |
| JON, WHITE | 865   HEATHER GLEN CIR LAKE MARY FL 32746 |
| JONA, SUSAN | 9035   KEYSTONE AVE SKOKIE IL 60076 |
| JONACK, PAUL | 8135 RESEDA BLVD APT 9 RESEDA CA 91335 |
| JONAIVCH, JOANNA | 4836 N MERRIMAC AVE CHICAGO IL 60630 |
| JONAK, TONIA | 3929   LIBERTY BLVD WESTMONT IL 60559 |
| JONAS | MICKEY LEVY 325 W END AV APT 3B NEW YORK NY 10023 |
| JONAS, CHARLES | 16036   CRYSTAL CREEK DR 2B ORLAND PARK IL 60462 |
| JONAS, DAWN | 125   DIXIE BLVD DELRAY BEACH FL 33444 |
| JONAS, DEBBIE | 27703 ELKWOOD LN CASTAIC CA 91384 |
| JONAS, DOROTHY | 4061 GRAND VIEW BLVD APT 227 LOS ANGELES CA 90066 |
| JONAS, F | 4734 LORRAINE DR SAN DIEGO CA 92115 |
| JONAS, FRANK | 237 CREST CT BLOOMINGDALE IL 60108 |
| JONAS, KATE | 1742 GRANVILLE AV APT 5 LOS ANGELES CA 90025 |
| JONAS, LEROY | 542   PINEDALE DR ANNAPOLIS MD 21401 |
| JONAS, LEROY | 3925 TRIUMVERA DR 17D GLENVIEW IL 60025 |
| JONAS, MARILYN | 2512   COCO PLUM BLVD # 1302 BOCA RATON FL 33496 |
| JONAS, ROBERT | 3000 LAKESHORE CT OXNARD CA 93035 |
| JONASSAINT, ESTHER | 8103 NW   100TH TER TAMARAC FL 33321 |
| JONATHAN DAVID HAULING | 2711 PEMBERTON RIDGE BALDWIN MD 21013 |
| JONATHAN HARRIS | 7218 PARK HEIGHTS AVE 116 PIKESVILLE MD 21208 |
| JONATHAN P, M. HALILI | 19032 SHERMAN WY APT A104 RESEDA CA 91335 |
| JONATHAN RICH | 642   CHARLES STREET AVE BALTIMORE MD 21204 |
| JONATHAN WISCONSIN-HARTFORD HOSPITAL | PO BOX 440 MARSHA OLSON MARLBOROUGH CT 06447 |
| JONATHAN, ARIAS | 4724   WATERSIDE POINTE CIR ORLANDO FL 32829 |
| JONATHAN, BOYNTON | 1040   CRYSTAL BOWL CIR CASSELBERRY FL 32707 |
| JONATHAN, BURRESS | 1175   BAY RD # 75 MOUNT DORA FL 32757 |
| JONATHAN, CATOE | 12043   GRECO DR ORLANDO FL 32824 |
| JONATHAN, COOK | 7454   WAYLAND BLVD ORLANDO FL 32807 |
| JONATHAN, CURL | 106 HIGHLANDS  PKWY NEWPORT NEWS VA 23603 |
| JONATHAN, GHERTLER | 7025   FENCE LINE DR WINTER GARDEN FL 34787 |
| JONATHAN, KELCHNER | 9001   STONEBURY WAY ORLANDO FL 32832 |
| JONATHAN, KOLB | 3785   BECONTREE PL OVIEDO FL 32765 |
| JONATHAN, WILSON | 6226   CARDINAL COVE CIR SANFORD FL 32771 |
| JONCAS, EDWARD | 201 S   GOLF BLVD # 196 POMPANO BCH FL 33064 |
| JONCAS, MARGARET | 1017 SE   22ND AVE # 102 POMPANO BCH FL 33062 |
| JONCEANES, ALBERTO | 14030 KORNBLUM AV APT 119 HAWTHORNE CA 90250 |
| JONCICH, NICK | 2045 W SUMMERLAND ST RANCHO PALOS VERDES CA 90275 |
| JONCZAK, MELVIN | 1315 FORDHAM CT BEL AIR MD 21014 |
| JONCZYK, WOJCIECH | 5813 N MARMORA AVE CHICAGO IL 60646 |
| JONDAN, MYRON D | 4559 W 18TH ST LOS ANGELES CA 90019 |

| Claim Name | Address Information |
| --- | --- |
| JONE, BEN | 150 NE  94TH ST MIAMI SHORES FL 33138 |
| JONE, BRIAN | 856 EMPIRE AV VENTURA CA 93003 |
| JONE, ELLIOTT | 308   SMOKERISE BLVD LONGWOOD FL 32779 |
| JONE, MARIO | 1640 NE  157TH TER NORTH MIAMI BEACH FL 33162 |
| JONE, MELVIN | 4870 NW  178TH TER MIAMI FL 33055 |
| JONE, NICOLE | 721 SE  13TH ST # 1 FORT LAUDERDALE FL 33316 |
| JONE, RUTH AMANDIS | 2508 CENTINELA AV APT 209 LOS ANGELES CA 90064 |
| JONELL, CRAIG | 16411 SW  1ST CT PEMBROKE PINES FL 33027 |
| JONERS, MARJORIE | 3031   GROVE RD BOYNTON BEACH FL 33435 |
| JONES | 2025   MOUNT VIEW RD MARRIOTTSVILLE MD 21104 |
| JONES | 10317  CAVEY LN WOODSTOCK MD 21163 |
| JONES | 2368   HAMILTOWNE CIR BALTIMORE MD 21237 |
| JONES | 182 DANE  CT HAMPTON VA 23666 |
| JONES | 105 LAKEVIEW TERRACE DR APT Q3 ALTOONA FL 32702 |
| JONES | 1378    WILDERNESS LN TITUSVILLE FL 32796 |
| JONES | 1699 N  CARPENTER RD TITUSVILLE FL 32796 |
| JONES | 34407    BLACK BASS CIR FRUITLAND PARK FL 34731 |
| JONES   ELOISE | 10  NIGHTINGALE WAY B5 LUTHERVILLE-TIMONIUM MD 21093 |
| JONES   JR, GEORGE | 3235 SNAKE LN CHURCHVILLE MD 21028 |
| JONES   JR, KEN | 12 HOMBERG AVE BALTIMORE MD 21221 |
| JONES   R, | 217 ATLANTA RD PASADENA MD 21122 |
| JONES   WANDA | 1325   COLONY DR ANNAPOLIS MD 21403 |
| JONES , SANDRA | 2905 WALBROOK AVE BALTIMORE MD 21216 |
| JONES BEY, BONITA | 2825   MONTEBELLO TER BALTIMORE MD 21214 |
| JONES JEROME | 2251    ACAPULCO DR MIRAMAR FL 33023 |
| JONES JR, GEE G | 17700 AVALON BLVD APT 328 CARSON CA 90746 |
| JONES JR, HURLEY | 564 ALMOND DR NEWPORT NEWS VA 23601 |
| JONES JR, JOSEPH | 120 JACKSON  ST WILLIAMSBURG VA 23185 |
| JONES JR, ROBERT | 115 BROOKFIELD  DR NEWPORT NEWS VA 23602 |
| JONES JR, WILLIAM | 1666 KNIGHT  ST HAMPTON VA 23669 |
| JONES LANE LASALLE, CARRIE DUBINSKY | 100   SAUNDERS RD 100 LAKE FOREST IL 60045 |
| JONES LANG LASALLE | 190 S LA SALLE ST 2830 CHICAGO IL 60603 |
| JONES LARRY | 300 S  LUNA CT # 8 HOLLYWOOD FL 33021 |
| JONES MD, WARD | 3095 CHANCERY PL THOUSAND OAKS CA 91362 |
| JONES RAYMOND | 150 NE  79TH ST # 103 MIAMI SHORES FL 33138 |
| JONES SR, JAMES | 1805 W 154TH ST COMPTON CA 90220 |
| JONES SR, W G | 20 CORNWALLIS  PL NEWPORT NEWS VA 23608 |
| JONES SR, WARREN | 23326 BROOKWOOD  CIR CARROLLTON VA 23314 |
| JONES STEVEN | 9040 SW  20TH ST MIRAMAR FL 33025 |
| JONES TERRANCE | 4001 SW  20TH ST # 1 HOLLYWOOD FL 33023 |
| JONES TRUCKING | 3001 RECKORD RD. ATTN: BARBARA FALLSTON MD 21047 |
| JONES TRUST OP., EC REECE C/O E. | PO BOX 66916 ST. LOUIS MO 63131 |
| JONES**, BETH | 2600 S HOOVER ST APT 50 LOS ANGELES CA 90007 |
| JONES**, CARMEN | 3030 W ACACIA AV APT V103 HEMET CA 92545 |
| JONES**, TAMMY | 295 N SMOKETREE AV RIALTO CA 92376 |
| JONES**, TERRY | 95 HART LN APT B109 PERRIS CA 92571 |
| JONES, | 527 BRUCE AVE ODENTON MD 21113 |
| JONES, | 527 BRUCE AVE BALTIMORE MD 21237 |
| JONES,  DIANE | 2215 E CEDAR ST SPRINGFIELD IL 62703 |

| Claim Name | Address Information |
| --- | --- |
| JONES,  MARYJO | 626 RIDEN ST ODENTON MD 21113 |
| JONES,  PHYLLIS | 901  FLORSHEIM DR 282 LIBERTYVILLE IL 60048 |
| JONES, 17593-424 BRODERICK | 71 W VAN BUREN ST CHICAGO IL 60605 |
| JONES, A | 36 LAUREL  DR HAMPTON VA 23669 |
| JONES, A | 4943 1/2 COLDWATER CANYON AV SHERMAN OAKS CA 91423 |
| JONES, A M | 3936 NW  22ND ST COCONUT CREEK FL 33066 |
| JONES, ACHIA | 247 W 79TH ST CHICAGO IL 60620 |
| JONES, ADA | 1000 CROMWELL AVE WESTCHESTER IL 60154 |
| JONES, ADA | 4300 NW  36TH ST LAUDERDALE LKS FL 33319 |
| JONES, ADAM | 9318 S SAWYER AVE EVERGREEN PARK IL 60805 |
| JONES, AGATHA | 7914 WESTMORELAND AVE A BALTIMORE MD 21234 |
| JONES, AILEEN | 628  W CONGDON ST # 235 MIDDLETOWN CT 06457 |
| JONES, AKEMI | 6292 CHEROKEE DR WESTMINSTER CA 92683 |
| JONES, AL | 4715 KISSIMMEE PARK RD APT 9 SAINT CLOUD FL 34772 |
| JONES, ALAN | 1229   WINSTED RD # 119 TORRINGTON CT 06790 |
| JONES, ALAN | 9325 W PENINSULA CT MONEE IL 60449 |
| JONES, ALANA | 10834 S SANGAMON ST CHICAGO IL 60643 |
| JONES, ALBERT | 1326 W 88TH ST LOS ANGELES CA 90044 |
| JONES, ALEA | 3690 N  56TH AVE # 928 HOLLYWOOD FL 33021 |
| JONES, ALEX | 2320 NE  34TH CT LIGHTHOUSE PT FL 33064 |
| JONES, ALEXIS | 5441 N BRYN MAWR ST VENTURA CA 93003 |
| JONES, ALFRED | 12717 BARBARA ANN ST APT 4 NORTH HOLLYWOOD CA 91605 |
| JONES, ALFREDA | 2097 LAKE GROVE LN CROFTON MD 21114 |
| JONES, ALICE | 1027  CATHEDRAL ST 1 BALTIMORE MD 21201 |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209 |
| JONES, ALICE | 2201 DEERFERN CRES D BALTIMORE MD 21222 |
| JONES, ALICE | 1940 SW  124TH WAY MIRAMAR FL 33027 |
| JONES, ALISSA | 8568 AMAZON RIVER CIR FOUNTAIN VALLEY CA 92708 |
| JONES, ALLAN | 36   AUBURN RD WEST HARTFORD CT 06119 |
| JONES, ALLEN | 136 WILDWOOD RD LAKE FOREST IL 60045 |
| JONES, ALLISON | 9251 NW  8TH AVE # 3 MIAMI FL 33150 |
| JONES, ALMA | 1542 W 111TH PL LOS ANGELES CA 90047 |
| JONES, ALVIN | 8302  NUNLEY DR F BALTIMORE MD 21234 |
| JONES, ALVIN | 26 N CAMPBELL AVE GLENWOOD IL 60425 |
| JONES, ALYCE | 2215 7TH AV APT 3 LOS ANGELES CA 90018 |
| JONES, AMANDA | 5663  COLUMBIA RD 104 COLUMBIA MD 21044 |
| JONES, AMBROSE | 3818 SEQUOIA AVE BALTIMORE MD 21215 |
| JONES, AMILITA | 26   DIPLOMAT PKWY # 2206 HALLANDALE FL 33009 |
| JONES, AMY | 6 S MILL ST NAPERVILLE IL 60540 |
| JONES, ANDRA | 14205 FLAMINGO BAY LN MORENO VALLEY CA 92553 |
| JONES, ANDRE | 2323 JULIET ST LOS ANGELES CA 90007 |
| JONES, ANDREA | 2156 ROB ROY CT HANOVER PARK IL 60133 |
| JONES, ANDREA | 1840 W LAS LANAS LN FULLERTON CA 92833 |
| JONES, ANDREW | 360 NW  8TH ST # 1 1 POMPANO BCH FL 33060 |
| JONES, ANGELA | 7303 FALLING LEAVES CT MARRIOTTSVILLE MD 21104 |
| JONES, ANGELA | 2332 S 12TH AVE BROADVIEW IL 60155 |
| JONES, ANGELA | 4049 W JACKSON BLVD B CHICAGO IL 60624 |
| JONES, ANGELA | 812 NW  55TH TER MIAMI FL 33127 |
| JONES, ANGELA | 1041 W 93RD ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| JONES, ANGELA | 711 COLMAN ST ALTADENA CA 91001 |
| JONES, ANGELA | 336 E WASHINGTON BLVD PASADENA CA 91104 |
| JONES, ANGELI | 354 E 60TH DR MERRILLVILLE IN 46410 |
| JONES, ANGELICA | 1265 KENDALL DR APT 1512 SAN BERNARDINO CA 92407 |
| JONES, ANIKA | 4409 SILVERBROOK LN 303 OWINGS MILLS MD 21117 |
| JONES, ANITA | 133 W  UNION BLVD # 511 BETHLEHEM PA 18018 |
| JONES, ANN | 4379 RESSLER RD GLEN ROCK PA 17327 |
| JONES, ANN | 4379 RESSLER RD BALTIMORE MD 21202 |
| JONES, ANN | 1426  MONTPELIER ST BALTIMORE MD 21218 |
| JONES, ANN | 653 HAMILTON  DR 2B NEWPORT NEWS VA 23602 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207 |
| JONES, ANNA | 1546  DELLA DR HOFFMAN ESTATES IL 60169 |
| JONES, ANNETTE | 1655 E FARLAND ST COVINA CA 91724 |
| JONES, ANNIE | 105 GALAX ST HAMPTON VA 23661 |
| JONES, ANNIE | 10 E ONTARIO ST    1009 CHICAGO IL 60611 |
| JONES, ANTHEA | 2301 NW  23RD LN # A FORT LAUDERDALE FL 33311 |
| JONES, ANTHONY | 4935 LINSCOTT PL APT 2 LOS ANGELES CA 90016 |
| JONES, ANTHONY | 765 WEYBURN TER APT 300 LOS ANGELES CA 90024 |
| JONES, ANTHONY | 909 HUNTER AV SANTA ANA CA 92701 |
| JONES, ANTOINETTE | 11 LUCINDA  CT HAMPTON VA 23666 |
| JONES, ANTOINETTE | 1036 W 105TH ST CHICAGO IL 60643 |
| JONES, ANTONIO | 4410 NW  25TH PL LAUDERHILL FL 33313 |
| JONES, ANTWAN (NIE) | 2800 NW  14TH ST # N N FORT LAUDERDALE FL 33311 |
| JONES, AORA | 2019 W AVENUE J QUARTZ HILL CA 93536 |
| JONES, APO | 6407 MAKEE AV LOS ANGELES CA 90001 |
| JONES, APRIL | 31 1ST AVE GLEN BURNIE MD 21060 |
| JONES, APRILE | 1889 SHORELINE CT ROMEOVILLE IL 60446 |
| JONES, ARCHIE | 144 FLAGSTAFF DR BOLINGBROOK IL 60440 |
| JONES, ARLENE | 26391 AMBIA MISSION VIEJO CA 92692 |
| JONES, ARTHUR | 4243 8TH ST N W CLINTON IA 52732 |
| JONES, ARTHUR | 1258 E 77TH PL APT 1 LOS ANGELES CA 90001 |
| JONES, ARTHUR | PO BOX 580302 AV NORTH PALM SPRINGS CA 92258 |
| JONES, ASHTON | 17950 LASSEN ST APT 45 NORTHRIDGE CA 91325 |
| JONES, B | 946 12TH ST NEWPORT NEWS VA 23607 |
| JONES, B | 127 ARMSTRONG DR HAMPTON VA 23669 |
| JONES, B | 17606 DELANO ST ENCINO CA 91316 |
| JONES, BARBARA | 118 NEW STATE RD # E MANCHESTER CT 06042-7938 |
| JONES, BARBARA | 1602 28TH ST E 1 RANDALLSTOWN MD 21133 |
| JONES, BARBARA | 1602 28TH ST E BALTIMORE MD 21204 |
| JONES, BARBARA | 1602 28TH ST E BALTIMORE MD 21218 |
| JONES, BARBARA | 14 S BELLE GROVE RD A BALTIMORE MD 21228 |
| JONES, BARBARA | 353 OSPREY  RD CARDINAL VA 23025 |
| JONES, BARBARA | 239 LOCUST ST HAMMOND IN 46324 |
| JONES, BARBARA | 210   MADDY LN NO LAUDERDALE FL 33068 |
| JONES, BARBARA | 4631 NW 31ST AVE #211 FORT LAUDERDALE FL 33309 |
| JONES, BARBARA | 241 NW  135TH WAY PLANTATION FL 33325 |
| JONES, BARBARA | 600   LINDELL BLVD # 121A DELRAY BEACH FL 33444 |
| JONES, BARBARA | 38421 5TH ST W APT E91 PALMDALE CA 93551 |
| JONES, BARRY E. | 16248  WOLCOTT AVE MARKHAM IL 60428 |

| Claim Name | Address Information |
| --- | --- |
| JONES, BEATRICE | 758 DOUGLAS ST MORRIS IL 60450 |
| JONES, BECKY | 16358 S LEXINGTON DR PLAINFIELD IL 60586 |
| JONES, BECKY | 860 W 41ST ST APT B LOS ANGELES CA 90037 |
| JONES, BERNARD | 2303   LUCAYA LN # G4 COCONUT CREEK FL 33066 |
| JONES, BERNICE | 4208 EVANS CHAPEL RD BALTIMORE MD 21211 |
| JONES, BERNICE | 4711 W FULTON ST CHICAGO IL 60644 |
| JONES, BERNICE | 833 VICTOR AV APT 3 INGLEWOOD CA 90302 |
| JONES, BERTHA | 2437 EDMONDSON AVE BALTIMORE MD 21223 |
| JONES, BESSIE | 3701 BARRINGTON RD 2NDFL BALTIMORE MD 21215 |
| JONES, BETH | 9789   LAGO DR BOYNTON BEACH FL 33472 |
| JONES, BETSY | 1631 AMBER LILY DR BEAUMONT CA 92223 |
| JONES, BETTY | 16502  SPAULDING AVE MARKHAM IL 60428 |
| JONES, BETTY | 3631 NW  24TH ST LAUDERDALE LKS FL 33311 |
| JONES, BETTY | 2441 SW  16TH ST FORT LAUDERDALE FL 33312 |
| JONES, BETTY | 8490   SAWPINE RD DELRAY BEACH FL 33446 |
| JONES, BETTY | 3845 LANDFAIR RD PASADENA CA 91107 |
| JONES, BETTY | 804 CHANDLER W HIGHLAND CA 92346 |
| JONES, BETTY L. | 4591 NW  19TH ST # 407 LAUDERHILL FL 33313 |
| JONES, BEVON | 2490 NW  94TH TER SUNRISE FL 33322 |
| JONES, BILL | 2318   WALNUT ST WAUKEGAN IL 60087 |
| JONES, BILL | 5235  147TH ST OAK FOREST IL 60452 |
| JONES, BILL | 2030 N CLYBOURN AV BURBANK CA 91505 |
| JONES, BIRCHARD | 2221   ORKNEY DR LEESBURG FL 34788 |
| JONES, BOB H | 2825 E SUNSET HILL DR WEST COVINA CA 91791 |
| JONES, BOBBIE | 4133  194TH CT COUNTRY CLUB HILLS IL 60478 |
| JONES, BOBBY | 2433 REPTON CT GWYNN OAK MD 21244 |
| JONES, BONNIE | 10760 ROSE AV APT 201 LOS ANGELES CA 90034 |
| JONES, BRAD | 1600 NE  40TH PL OAKLAND PARK FL 33334 |
| JONES, BRADLEY | 1405 CASTLETON RD LIBERTYVILLE IL 60048 |
| JONES, BRADLEY | 3465 FANWOOD AV LONG BEACH CA 90808 |
| JONES, BRANDON | 5586 NW  90TH TER SUNRISE FL 33351 |
| JONES, BRANDON | 5877 W 88TH ST LOS ANGELES CA 90045 |
| JONES, BRANDON | 13604 MARINA POINTE DR APT C403 MARINA DEL REY CA 90292 |
| JONES, BRANDON | 11023 MCCORMICK ST APT 210 NORTH HOLLYWOOD CA 91601 |
| JONES, BRANDY | 11306 BEACH RD WHITE MARSH MD 21162 |
| JONES, BRANDY | 394 W 17TH ST SAN BERNARDINO CA 92405 |
| JONES, BRE'ANA | 10801 LEMON AV APT 1222 ALTA LOMA CA 91737 |
| JONES, BRENT | 700   EVELYN AVE LINTHICUM HEIGHTS MD 21090 |
| JONES, BRENT | 4731 VIA FRONDOSA YORBA LINDA CA 92886 |
| JONES, BRIAN | 903 NOTTINGHAM RD 4B BALTIMORE MD 21229 |
| JONES, BRIAN | 1111 E INCA ST MESA AZ 85203 |
| JONES, BRIAN | 1741 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| JONES, BRIAN D | 550 N KINGSBURY ST 119 CHICAGO IL 60654 |
| JONES, BRIDGET | 70 PARK CREST NEWPORT BEACH CA 92657 |
| JONES, BRIGITTA | 1517 WELLESLEY DR GLENDALE CA 91205 |
| JONES, BRUCE | 1765 PORTER HILL RD ANNAPOLIS MD 21401 |
| JONES, BRUCE | 15749   COUNTY ROAD 455  # D2 MONTVERDE FL 34756 |
| JONES, BRUCE | 21710 MACKENZIE AV YORBA LINDA CA 92887 |
| JONES, BUD | 12659 BENSON AV CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| JONES, C | 318 CIRCUIT LN NEWPORT NEWS VA 23608 |
| JONES, C | 101 CHADWICK  CT YORKTOWN VA 23693 |
| JONES, C | 2017 S  OCEAN DR # 1202 1202 HALLANDALE FL 33009 |
| JONES, CALVIN | 1317 BETHANY LN BALTIMORE MD 21220 |
| JONES, CALVIN | 1317 BETHANY LN BALTIMORE MD 21223 |
| JONES, CAMILLE | 3343 BROMLEY LN AURORA IL 60502 |
| JONES, CARL | 1103  ROCK SPRINGS DR JOLIET IL 60435 |
| JONES, CARL | 4901 S DREXEL BLVD 404 CHICAGO IL 60615 |
| JONES, CARL | 24631 WILD CALLA DR MORENO VALLEY CA 92557 |
| JONES, CARL   G | 1431  LYNWOOD CT FLOSSMOOR IL 60422 |
| JONES, CARLA | 3152 PARKSIDE LN WILLIAMSBURG VA 23185 |
| JONES, CARLOS | 9500 ZELZAH AV APT 140 NORTHRIDGE CA 91325 |
| JONES, CARLOTA | 6455   SAGEWOOD DR ORLANDO FL 32818 |
| JONES, CARLOTTA BENSON | 5705  HAMILTON AVE BALTIMORE MD 21237 |
| JONES, CARMELIA | 21 N PINE AVE 3 CHICAGO IL 60644 |
| JONES, CARMELIA | 120 NW  9TH AVE DELRAY BEACH FL 33444 |
| JONES, CARMEN | 7001 S ARTESIAN AVE 3 CHICAGO IL 60629 |
| JONES, CAROL | 34 PROSPECT ST APT 8-N WATERBURY CT 06702-1312 |
| JONES, CAROL | 4705 CREEKSIDE CIR 302 OWINGS MILLS MD 21117 |
| JONES, CAROL | 4705 CREEKSIDE CIR BALTIMORE MD 21216 |
| JONES, CAROL | 4705 CREEKSIDE CIR WEST RIVER MD 20778 |
| JONES, CAROL | 85 WHEATLAND DR HAMPTON VA 23666 |
| JONES, CAROL | 12224 S CARPENTER ST CHICAGO IL 60643 |
| JONES, CAROL | 936 CRUMLEY ST WEST COVINA CA 91790 |
| JONES, CAROLINE | 10850   CAMERON CT # 207 DAVIE FL 33324 |
| JONES, CAROLYN | 450 W 21ST AVE GARY IN 46407 |
| JONES, CAROLYN | 10346 NW  16TH CT CORAL SPRINGS FL 33071 |
| JONES, CAROLYN | 1758 WATERCREST DR SIMI VALLEY CA 93065 |
| JONES, CARREN | 23819 BENNINGTON DR VALENCIA CA 91354 |
| JONES, CARRIE | 5509 MAYVIEW AVE BALTIMORE MD 21206 |
| JONES, CARRIE | 2300 NW  14TH ST FORT LAUDERDALE FL 33311 |
| JONES, CARTHAN | 5435 W MONROE ST 1 CHICAGO IL 60644 |
| JONES, CATHERINE | 3506 W ADAMS ST 3 CHICAGO IL 60624 |
| JONES, CATHY | 2812 W 102ND ST EVERGREEN PARK IL 60805 |
| JONES, CATHY | 2101 NW  5TH ST POMPANO BCH FL 33069 |
| JONES, CATRINA | 851 13TH  ST NEWPORT NEWS VA 23607 |
| JONES, CATRINA | 1922 W MORSE AVE 3 CHICAGO IL 60626 |
| JONES, CHAD | 561 W BRIAR PL CHICAGO IL 60657 |
| JONES, CHARDAE | 16124 ROSECRANS AV APT 11-A LA MIRADA CA 90638 |
| JONES, CHAREL | 13914 MYSTIC ST WHITTIER CA 90605 |
| JONES, CHARLES | 105  MARSHALL DR FOREST HILL MD 21050 |
| JONES, CHARLES | 7932 ROXBURY DR GLEN BURNIE MD 21061 |
| JONES, CHARLES | 111 RED DIRT  RD WILLIAMSBURG VA 23188 |
| JONES, CHARLES | 101 ARBORETUM  WAY 167 NEWPORT NEWS VA 23602 |
| JONES, CHARLES | 515 DUNN  CIR HAMPTON VA 23666 |
| JONES, CHARLES | 10434   SUNRISE LAKES BLVD # 211 211 PLANTATION FL 33322 |
| JONES, CHARLES BRONSTON | 3111 OCEAN FRONT WK APT 202 SAN DIEGO CA 92109 |
| JONES, CHARLES W. | 5505   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| JONES, CHARLIE | 2650   HOLIDAY TRL # 759 KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| JONES, CHARLIE | 824 E 73RD ST LOS ANGELES CA 90001 |
| JONES, CHARLIE | 332 ELLWOOD BEACH DR APT 10 GOLETA CA 93117 |
| JONES, CHARLOTT | 1847 PATTIZ AV LONG BEACH CA 90815 |
| JONES, CHARLOTTE | 28    KELSEYTOWN RD KILLINGWORTH CT 06419 |
| JONES, CHARLOTTE | 200 TIMBER GROVE RD REISTERSTOWN MD 21136 |
| JONES, CHARLOTTE | 3121    BELMONT AVE BALTIMORE MD 21216 |
| JONES, CHARLSE | 20474 FLINTGATE DR DIAMOND BAR CA 91789 |
| JONES, CHERI | 1331 W 30TH ST LOS ANGELES CA 90007 |
| JONES, CHERYL | 814 BENTALOU ST N BALTIMORE MD 21216 |
| JONES, CHERYL | 20 JOLAMA  DR NEWPORT NEWS VA 23602 |
| JONES, CHERYL L | 7972 FOUNDERS MILL E WAY GLOUCESTER VA 23061 |
| JONES, CHRIS | 8308 WIDGEON PL LAUREL MD 20724 |
| JONES, CHRIS | 12051 SMITHS NECK RD CARROLLTON VA 23314 |
| JONES, CHRIS | 1440 W FOSTER AVE    1 CHICAGO IL 60640 |
| JONES, CHRIS | 850 W MARGATE TER 206 CHICAGO IL 60640 |
| JONES, CHRIS | 523 SAN JULIAN ST APT 467 LOS ANGELES CA 90013 |
| JONES, CHRIS | 1907 ROCKEFELLER LN APT 5 REDONDO BEACH CA 90278 |
| JONES, CHRISTINA | 2819  VERNAL LN NAPERVILLE IL 60564 |
| JONES, CHRISTINE | 6203 CAMBRIDGE  DR SUFFOLK VA 23435 |
| JONES, CHRISTINE | 4520 FONTANA ST ORLANDO FL 32807 |
| JONES, CHRISTINE | 717  WISCONSIN AVE RACINE WI 53403 |
| JONES, CHRISTOPHER | 438    CEDAR LN NEW HARTFORD CT 06057 |
| JONES, CHRISTOPHER | 1314 E FOREST AVE WHEATON IL 60187 |
| JONES, CHRISTOPHER | 411    LIBERTY DR BOLINGBROOK IL 60440 |
| JONES, CHRISTY | 2820 NW  12TH CT FORT LAUDERDALE FL 33311 |
| JONES, CHRYSTAL | 5797 OXFORD CIR GURNEE IL 60031 |
| JONES, CIARA, ISU | 458  ISU ATKINS HALL NORMAL IL 61761 |
| JONES, CIARRA | 4470 COLE FARM RD BALTIMORE MD 21236 |
| JONES, CIMINO | 741    MILL VALLEY PL WEST PALM BCH FL 33409 |
| JONES, CINDY | 608   MAIN ST # 3 PORTLAND CT 06480 |
| JONES, CINDY | 772 GEORGIA ST GARY IN 46402 |
| JONES, CINDY | 3136    GRANDIFLORA DR LAKE WORTH FL 33467 |
| JONES, CINDY | 3946 COOLIDGE AV LOS ANGELES CA 90066 |
| JONES, CINDY | 14936 CHELSEA AV CHINO HILLS CA 91709 |
| JONES, CINDY | 11595 GARDEN GROVE BLVD GARDEN GROVE CA 92843 |
| JONES, CLAIR | 1133 E 83RD ST 172 CHICAGO IL 60619 |
| JONES, CLAIRE | 2827 W BIRCHWOOD AVE CHICAGO IL 60645 |
| JONES, CLAIRE | 11044 S MILLARD AVE CHICAGO IL 60655 |
| JONES, CLARENCE | 576 ELM ST NORTHFIELD IL 60093 |
| JONES, CLARICE | 3710  ECHODALE AVE BALTIMORE MD 21206 |
| JONES, CLARICE | 6286 OLD MOORETOWN  RD WILLIAMSBURG VA 23188 |
| JONES, CLARISA | 130 E 91ST ST 1 CHICAGO IL 60619 |
| JONES, CLAUDE | 1308 MANOR DR DECATUR IL 62526 |
| JONES, CLAUDETTE | 11060 NORRIS AV APT 109 PACOIMA CA 91331 |
| JONES, CLEMENTINE | 9129 S SAGINAW AVE CHICAGO IL 60617 |
| JONES, CLYDE A | 52    STORRS HEIGHTS RD STORRS CT 06268 |
| JONES, COLIN | 933 CORNELL IRVINE CA 92612 |
| JONES, CONNIE | 10143 REDEYE CIR FOUNTAIN VALLEY CA 92708 |
| JONES, CORDELIA M | 19 ARLINE  DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| JONES, CORNELL A | 3318 JUNE CT RIVERSIDE CA 92503 |
| JONES, CORRIE | 2361 SUNDEW TER BALTIMORE MD 21209 |
| JONES, COURTNEY | 3251 E ARTESIA BLVD APT 314 LONG BEACH CA 90805 |
| JONES, CRAIG | 2425 BAJA CERRO CIR SAN DIEGO CA 92109 |
| JONES, CRAIG | 8406 RANDOLPH ST RIVERSIDE CA 92503 |
| JONES, CRISTY | 731 E  BOULEVARD CHATELAINE DELRAY BEACH FL 33445 |
| JONES, CRYSTAL | 14347 ALBERS ST APT 206 SHERMAN OAKS CA 91401 |
| JONES, CURT | 8545 W CANDLELIGHT DR WILLOW SPRINGS IL 60480 |
| JONES, CURTIS | 11530 S HARVARD AVE CHICAGO IL 60628 |
| JONES, CYNTHIA | 331 BROMSGROVE  DR HAMPTON VA 23666 |
| JONES, CYNTHIA | 130 N OAK ST ELMHURST IL 60126 |
| JONES, CYNTHIA | 2008  VARDON LN FLOSSMOOR IL 60422 |
| JONES, D | 5762 KLUSMAN AV ALTA LOMA CA 91737 |
| JONES, D J | 16761 VIEWPOINT LN APT 285 HUNTINGTON BEACH CA 92647 |
| JONES, DALE | 3889 PONDER DR EDGEWATER MD 21037 |
| JONES, DALE | 1970  CONAN DOYLE WAY SYKESVILLE MD 21784 |
| JONES, DALE | 315 W LIBERTY ST GRAND RIDGE IL 61325 |
| JONES, DALLAS | 23957 VIA BOCINA VALENCIA CA 91355 |
| JONES, DAN | 1819 WAVERLY WAY MONTGOMERY IL 60538 |
| JONES, DANA | 130  OLD MILL GROVE RD LAKE ZURICH IL 60047 |
| JONES, DANA | 2810 E HICKORY DR WONDER LAKE IL 60097 |
| JONES, DANEA | 15642 AVENIDA FLORENCITA DESERT HOT SPRINGS CA 92240 |
| JONES, DANIEL | 14   SPRUCEWOOD DR ELLINGTON CT 06029 |
| JONES, DANIEL | 10   OLD POST RD OLD LYME CT 06371 |
| JONES, DANIEL | 3709 GENERAL GOOKIN  CT WILLIAMSBURG VA 23185 |
| JONES, DANIEL | 100 OXFORD RD TOWER LAKE IL 60010 |
| JONES, DANIEL | 12727 S CARPENTER ST CALUMET PARK IL 60827 |
| JONES, DANTE | 5603 FERNPARK AVE BALTIMORE MD 21207 |
| JONES, DARLENE | 3215 BRIGHTON ST BALTIMORE MD 21216 |
| JONES, DARLENE | 13912 S STATE ST RIVERDALE IL 60827 |
| JONES, DARLENE | 144 W 59TH ST LOS ANGELES CA 90003 |
| JONES, DARRELL | 2161 NW  87TH LN SUNRISE FL 33322 |
| JONES, DARRIUS D.#57881-083 | PO BOX 2000 BRUCETON MILLS WV 26525 |
| JONES, DARRYL | 6504 S WINCHESTER AVE CHICAGO IL 60636 |
| JONES, DARYL | 3 PADAUK CT BALTIMORE MD 21234 |
| JONES, DAVE OR PATRICE | 1410 NW  54TH TER LAUDERHILL FL 33313 |
| JONES, DAVID | 416 ROSE INN AVE NAZARETH PA 18064 |
| JONES, DAVID | 2921  NORTHWIND RD BALTIMORE MD 21234 |
| JONES, DAVID | 6709  OAKWOOD MANOR DR CRYSTAL LAKE IL 60012 |
| JONES, DAVID | 3642 MONARCH CIR NAPERVILLE IL 60564 |
| JONES, DAVID | 4756  QUARRY RIDGE TRL ROCKFORD IL 61101 |
| JONES, DAVID | 15800 E 27TH ST S INDEPENDENCE MO 64055 |
| JONES, DAVID | 520 N CORDOVA ST BURBANK CA 91505 |
| JONES, DAVID | 16221 VASQUEZ AV APT 8 VICTORVILLE CA 92394 |
| JONES, DAVID | 16782 BUSBY LN HUNTINGTON BEACH CA 92647 |
| JONES, DAVID C | 2322 N ONTARIO ST APT B BURBANK CA 91504 |
| JONES, DAVID M | 17816 SIDWELL ST GRANADA HILLS CA 91344 |
| JONES, DAVRY | 9851 LULLABY LN ANAHEIM CA 92804 |
| JONES, DAWN | 2706 LOUISE AVE BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| JONES, DAWN | 2706 LOUISE AVE BALTIMORE MD 21214 |
| JONES, DAWN | 625  LILAS CT NEW LENOX IL 60451 |
| JONES, DAWN | 300 W BLUFF ST D5 EAST PEORIA IL 61611 |
| JONES, DEACON | 5045 S DREXEL AVE 202 CHICAGO IL 60615 |
| JONES, DEANNETTE | 2123 MADISON  AVE NEWPORT NEWS VA 23607 |
| JONES, DEAUNDRA | 5249 W GLADYS AVE 1 CHICAGO IL 60644 |
| JONES, DEBBIE | 2361   CROTON CT PEMBROKE PINES FL 33026 |
| JONES, DEBBIE | 13291  N 71ST PL WEST PALM BCH FL 33412 |
| JONES, DEBBIE | 16016 VIA SOLA LAKE ELSINORE CA 92530 |
| JONES, DEBBY | 364   PLATT HILL RD WINSTED CT 06098 |
| JONES, DEBORAH | 1002 ASHBURTON ST N BALTIMORE MD 21216 |
| JONES, DEBORAH | 6111 RIVERVIEW  RD WILLIAMSBURG VA 23188 |
| JONES, DEBORAH | 3815 NW  95TH WAY SUNRISE FL 33351 |
| JONES, DEBORAH | 1281 W ROSECRANS AV APT 205 GARDENA CA 90247 |
| JONES, DEBORAN | 1653 E MOUNTAIN ST PASADENA CA 91104 |
| JONES, DEBRA | 500 VOGTS LN BALTIMORE MD 21221 |
| JONES, DEBRA | 258 MALDEN LN NEWPORT NEWS VA 23602 |
| JONES, DEBRA | 16727  TRAPET AVE HAZEL CREST IL 60429 |
| JONES, DEBRA | 1 SINGLETREE LN ROLLING HILLS ESTATE CA 90274 |
| JONES, DEBRA | 9600 19TH ST APT 43 ALTA LOMA CA 91737 |
| JONES, DEBRA | 525 20TH ST HUNTINGTON BEACH CA 92648 |
| JONES, DEEDEE | 2813 NW  63RD TER MARGATE FL 33063 |
| JONES, DELCIE D | 250 E TELEGRAPH RD APT 175 FILLMORE CA 93015 |
| JONES, DELORES | 14534  LOOMIS AVE HARVEY IL 60426 |
| JONES, DELORES | 1014 E CARSON ST APT 14 LONG BEACH CA 90807 |
| JONES, DELORES E. | 6401 LOCH RAVEN BLVD 734 BALTIMORE MD 21239 |
| JONES, DEMETRIUS | 12 FENCEROW CT BALTIMORE MD 21236 |
| JONES, DEMI | 3610 SPOTTSWOOD  PL HAMPTON VA 23661 |
| JONES, DEMPSEY | 7344 LOCHHAVEN CT ALLENTOWN PA 18106 |
| JONES, DENISE | 6711 N RIVER DR BALTIMORE MD 21220 |
| JONES, DENISE | 6107 S COTTAGE GROVE AVE 2E CHICAGO IL 60637 |
| JONES, DENISE | 2108 W FARGO AVE 2S CHICAGO IL 60645 |
| JONES, DENISE | 9518 HICKORY ST LOS ANGELES CA 90002 |
| JONES, DENISE | 14342 EL CONTENTO AV FONTANA CA 92337 |
| JONES, DENNIS | 211   BELFRY DR DAVENPORT FL 33897 |
| JONES, DENNIS | 3075 N  PALM AIRE DR # 1 POMPANO BCH FL 33069 |
| JONES, DERRICK | 139 W 155TH ST HARVEY IL 60426 |
| JONES, DERRICK | 719 W 129TH PL CHICAGO IL 60628 |
| JONES, DESIREE | 1094 W 16TH ST SAN BERNARDINO CA 92411 |
| JONES, DESMOND | 5331   PINETREE DR DELRAY BEACH FL 33484 |
| JONES, DEZ | 60 DANADA DR WHEATON IL 60189 |
| JONES, DIANA | 2203 PINE AVE B GWYNN OAK MD 21244 |
| JONES, DIANNA | 28 STERLING CIR 101 WHEATON IL 60189 |
| JONES, DIENA | 11349 WEXFORD DR MOKENA IL 60448 |
| JONES, DILYS | 3738 PORTOFINO WY APT A SANTA BARBARA CA 93105 |
| JONES, DINA | 2134   LINCOLN ST # 7 HOLLYWOOD FL 33020 |
| JONES, DOLL | 201  LAKE ST 512 OAK PARK IL 60302 |
| JONES, DOLORES | 1537 W  TURNER ST # 2 ALLENTOWN PA 18102 |
| JONES, DOLORES | 3777 S WILTON PL LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| JONES, DOLORES | 3065 N GOLD STAR DR APT 286 LONG BEACH CA 90810 |
| JONES, DOLORES M. | 10406 INDIANA AV APT 199 RIVERSIDE CA 92503 |
| JONES, DON | 706 OAKDALE AV MONROVIA CA 91016 |
| JONES, DON | 38421 W 5TH PL APT E91 PALMDALE CA 93551 |
| JONES, DON E/MARY C | 1400 PROSPECT MILL RD BELAIR MD 21015 |
| JONES, DONALD | 1378 ALMOND DR ANNAPOLIS MD 21409 |
| JONES, DONALD | 2105 HOREB AVE ZION IL 60099 |
| JONES, DONALD | 8226 S EVANS AVE 1 CHICAGO IL 60619 |
| JONES, DONALD | 4246 S OLIVE ST APT 6 LOS ANGELES CA 90037 |
| JONES, DONALD | 2375 GROVE AV CORONA CA 92882 |
| JONES, DONNA | 102 AUTOMOTIVE BLVD CROFTON MD 21114 |
| JONES, DONNA | 102 AUTOMOTIVE BLVD 1A BALTIMORE MD 21210 |
| JONES, DONNA | 102 AUTOMOTIVE BLVD E BALTIMORE MD 21217 |
| JONES, DONNA | 102 AUTOMOTIVE BLVD ELKTON MD 21921 |
| JONES, DONNA | 4910 ROCHESTER  CT NEWPORT NEWS VA 23607 |
| JONES, DONNA | 2446  184TH ST LANSING IL 60438 |
| JONES, DONNA | 12350 S BISHOP ST CALUMET PARK IL 60827 |
| JONES, DONNA | 1912 NW  86TH ST MIAMI FL 33147 |
| JONES, DONNA | 5938   PURDY LN WEST PALM BCH FL 33415 |
| JONES, DONNELL | 2416 W MADISON ST 1 CHICAGO IL 60612 |
| JONES, DONNINA | 2826   VAN BUREN ST # 20 HOLLYWOOD FL 33020 |
| JONES, DONVILLE | 2420 NW  110TH TER SUNRISE FL 33322 |
| JONES, DORIS | 1137 TELEGRAPH RD RISING SUN MD 21911 |
| JONES, DORIS | 239 CARY ST SMITHFIELD VA 23430 |
| JONES, DORIS | 8732 S MOZART AVE EVERGREEN PARK IL 60805 |
| JONES, DOROTHY | 1431 CAREY ST N 101 BALTIMORE MD 21217 |
| JONES, DOROTHY | 1431 CAREY ST N BALTIMORE MD 21234 |
| JONES, DOROTHY | 3800 TREYBURN  DR A205 WILLIAMSBURG VA 23185 |
| JONES, DOROTHY | 235 SYCAMORE  AVE NEWPORT NEWS VA 23607 |
| JONES, DOROTHY | 24 FOLEY  ST HAMPTON VA 23669 |
| JONES, DOROTHY | 710 YORK WARWICK  DR YORKTOWN VA 23692 |
| JONES, DOROTHY | 222 N 33RD ST 909 MILWAUKEE WI 53208 |
| JONES, DOROTHY | 11 PATRICK CT CHICAGO HEIGHTS IL 60411 |
| JONES, DOROTHY | 1420 S BROADACRES AV COMPTON CA 90220 |
| JONES, DOROTHY | 7248 TRIVENTO PL RANCHO CUCAMONGA CA 91701 |
| JONES, DOTTIE | 2617 ORANGE AV APT B6 COSTA MESA CA 92627 |
| JONES, DOUGLAS | 927   FALLING WATER RD WESTON FL 33326 |
| JONES, DR ROBERT M. | 247   IMPERIAL LN LAUD-BY-THE-SEA FL 33308 |
| JONES, DREW | 1904 GREEN BAY RD K HIGHLAND PARK IL 60035 |
| JONES, DWAN | 172 LOCH  CIR HAMPTON VA 23669 |
| JONES, DWIGHT B | PO BOX Y VICTORIA VA 23974 |
| JONES, DYLAN | 29 LINCOLN WOODS WAY 2C PERRY HALL MD 21128 |
| JONES, EARLY | 1914 ROCHESTER CIR LOS ANGELES CA 90018 |
| JONES, EASTER | 1022 W RANCHO VISTA BLVD APT 14 PALMDALE CA 93551 |
| JONES, EDGAR | 1411 LARCH ST ALHAMBRA CA 91801 |
| JONES, EDIE | 3703  RAVENWOOD AVE BALTIMORE MD 21213 |
| JONES, EDITH | 21   WINDY HILL RD HAMPTON CT 06247 |
| JONES, EDITH | 2832 BROWARD CT OVIEDO FL 32765 |
| JONES, EDITH | 3 VIA CASTILLA APT B LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| JONES, EDNA | 2533 LOOKING GLASS CT AURORA IL 60502 |
| JONES, EDWARD | 2400 S EOLA RD    F AURORA IL 60503 |
| JONES, EDWARD | 1050 SW 23RD AVE BOYNTON BEACH FL 33426 |
| JONES, EDWARD | 5141 LA RODA AV LOS ANGELES CA 90041 |
| JONES, ELAINE | BUSINESS AND CAREER SERVICES 723 W ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| JONES, ELAINE | 15305    SUMMER LAKE DR DELRAY BEACH FL 33446 |
| JONES, ELBERT | 1612 DUCHESS DR ORLANDO FL 32805 |
| JONES, ELDRED | 7391 ENGLAND  RD GLOUCESTER PT VA 23062 |
| JONES, ELEANOR | 5443 E EBELL ST LONG BEACH CA 90808 |
| JONES, ELEANORE | 8470 NW 20TH CT SUNRISE FL 33322 |
| JONES, ELESTER | 1805  TOWER RD GLEN BURNIE MD 21060 |
| JONES, ELIZABETH | 4712 WHITE MARSH RD WAKEFIELD VA 23888 |
| JONES, ELIZABETH | 10127 S YATES AVE CHICAGO IL 60617 |
| JONES, ELIZABETH | 4827 N SHERIDAN RD 1002 CHICAGO IL 60640 |
| JONES, ELLEN | 504 CATINA  WAY 48 NEWPORT NEWS VA 23608 |
| JONES, ELLEN | 399 HARVEST LN A SOUTH ELGIN IL 60177 |
| JONES, ELLIE | 4141 W ALTA VISTA RD PHOENIX AZ 85041 |
| JONES, ELMA | 1107 NE 11TH AVE FORT LAUDERDALE FL 33304 |
| JONES, ELMER | 1183 MAKO LN PERRIS CA 92571 |
| JONES, ELSY | 11955 IOWA AV APT 8 LOS ANGELES CA 90025 |
| JONES, ELTON | 8513 NW 59TH PL TAMARAC FL 33321 |
| JONES, ELWOOD | 4970 SW 167TH AVE WESTON FL 33331 |
| JONES, ELZBETA | 9-A  2ND AVE ENFIELD CT 06082 |
| JONES, EMILE | 2400  MALLOW CT Z1 SCHAUMBURG IL 60194 |
| JONES, EMILY | 5  WHEATON CTR 207 WHEATON IL 60187 |
| JONES, EMILY | 15516 DUKE AV CHINO HILLS CA 91709 |
| JONES, EMMA | 2244  RIDING CROP WAY GWYNN OAK MD 21244 |
| JONES, EMMA | 3329 W POLK ST CHICAGO IL 60624 |
| JONES, EMMA | 5120 SW 24TH ST HOLLYWOOD FL 33023 |
| JONES, ERIC | 9800 VESPER AV APT 34 PANORAMA CITY CA 91402 |
| JONES, ERIN | 209 VICTORY  RD YORKTOWN VA 23692 |
| JONES, ERIN E | 1164  COURTLAND DR BUFFALO GROVE IL 60089 |
| JONES, ERINA | 8543 S JUSTINE ST CHICAGO IL 60620 |
| JONES, ERNESTINE | 4540 N MAGNOLIA AVE 506 CHICAGO IL 60640 |
| JONES, ERROL | 15501 NE  6TH AVE # D109 NORTH MIAMI BEACH FL 33162 |
| JONES, ESPERANZA | 3705 W 60TH ST 2 CHICAGO IL 60629 |
| JONES, ESTHER | 18537 E ARROW HWY APT 103A COVINA CA 91722 |
| JONES, ETHAN | 2121 CLOVERFIELD BLVD APT 116 SANTA MONICA CA 90404 |
| JONES, ETHEORY | 5861 N APOPKA VINELAND ORLANDO FL 32818 |
| JONES, EUGENE | 511 WYANOKE AVE BALTIMORE MD 21218 |
| JONES, EVANGELINE | 345  ALEGRIANO CT KISSIMMEE FL 34758 |
| JONES, EVELYN | 11249  SNOWFLAKE CT B COLUMBIA MD 21044 |
| JONES, EVELYN | 1431 OAKCREST DR HAMPTON VA 23663 |
| JONES, EVELYN | 5822 8TH AV LOS ANGELES CA 90043 |
| JONES, EVERETTE | 7382 PHEASANT RUN RD RIVERSIDE CA 92509 |
| JONES, FAUSTINA | 7690   LIVE OAK DR CORAL SPRINGS FL 33065 |
| JONES, FAYE | 4720 COLISEUM ST APT 28 LOS ANGELES CA 90016 |
| JONES, FELICIA | 1 HASPERT RD G BALTIMORE MD 21236 |
| JONES, FELICIA | 1327 S CATALINA ST APT 14 LOS ANGELES CA 90006 |

| Claim Name | Address Information |
| --- | --- |
| JONES, FELICIA | 451 E RIVERSIDE DR APT C36 ONTARIO CA 91761 |
| JONES, FELISHA | 332 W REGENT ST APT 7 INGLEWOOD CA 90301 |
| JONES, FLOBEL | 2340 SW  85TH AVE FORT LAUDERDALE FL 33324 |
| JONES, FRANCES | 2629  RIDGELY ST BALTIMORE MD 21230 |
| JONES, FRANCES | 23370   CAROLWOOD LN # 2405 BOCA RATON FL 33428 |
| JONES, FRANCHESCA | 3506 W 85TH ST INGLEWOOD CA 90305 |
| JONES, FRANCIE | 16W655 MOCKINGBIRD LN 102 WILLOWBROOK IL 60527 |
| JONES, FRANK | 3798 W 75TH PL CHICAGO IL 60652 |
| JONES, FRED | 31 SAINT GEORGIA DR HANOVER PA 17331 |
| JONES, FRED E | 11035 MAGNOLIA BLVD APT 1010 NORTH HOLLYWOOD CA 91601 |
| JONES, FREDERICK | 136 ALVIEW TER GLEN BURNIE MD 21060 |
| JONES, FROZENE | 4450 TOWNE AV LOS ANGELES CA 90011 |
| JONES, G | 919 NW  123RD DR CORAL SPRINGS FL 33071 |
| JONES, G | 443 WESTCHESTER PL FULLERTON CA 92835 |
| JONES, GALE | 1373 SE  6TH AVE DEERFIELD BCH FL 33441 |
| JONES, GARY | 235 POWDERSBY RD JOPPA MD 21085 |
| JONES, GARY | 235 POWDERSBY RD BALTIMORE MD 21224 |
| JONES, GARY | 29   FORT ROYAL ISLE FORT LAUDERDALE FL 33308 |
| JONES, GARY | 10515 DOWNEY AV APT 2 DOWNEY CA 90241 |
| JONES, GARY | 475 S WESTRIDGE CIR ANAHEIM CA 92807 |
| JONES, GENEVIEVE | 2020  FEATHERBED LN 310 BALTIMORE MD 21207 |
| JONES, GEORGE | 7 CRESTVIEW CIR ENFIELD CT 06082-3021 |
| JONES, GEORGE | 2202 N ARMISTEAD  AVE HAMPTON VA 23666 |
| JONES, GEORGE | 2731 NE  14TH STREET CSWY # 417 POMPANO BCH FL 33062 |
| JONES, GEORGE | 1150 LOOKOUT DR OXNARD CA 93035 |
| JONES, GEORGIA | 3201 W 108TH ST INGLEWOOD CA 90303 |
| JONES, GEORGIA A | 688 PERIWINKLE LN PERRIS CA 92571 |
| JONES, GEORGIANA | 2500 BELVEDERE AVE W 102 BALTIMORE MD 21215 |
| JONES, GERALD | 3000   CLARCONA RD # 2615 APOPKA FL 32703 |
| JONES, GERALD | 330  CAMPUS CIR WAUKEGAN IL 60085 |
| JONES, GERALDINE | 7635 S YATES AVE 1N CHICAGO IL 60649 |
| JONES, GERALVINE | 2309  EDGEMONT AVE BALTIMORE MD 21217 |
| JONES, GERRI | 1089 NW  66TH ST MIAMI FL 33150 |
| JONES, GEVON | 3256 AMHURST DR RIVERSIDE CA 92503 |
| JONES, GIDEON | 2986 BERO RD BALTIMORE MD 21227 |
| JONES, GIGI | C/O FRED ANTHES 763 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| JONES, GIGI | 148 BARKSDALE  DR NEWPORT NEWS VA 23608 |
| JONES, GINA | 809  S QUAKER LN ELMWOOD CT 06110 |
| JONES, GINGER | 205  TWILIGHT DR MORRIS IL 60450 |
| JONES, GLENISE | 22325 HIGHWAY 18 APT 27_1/2 APPLE VALLEY CA 92307 |
| JONES, GLENN | 8503   LAKE POINT CT LAKE WORTH FL 33467 |
| JONES, GLORIA | 2515  ROBB ST BALTIMORE MD 21218 |
| JONES, GLORIA | 8724 S KINGSTON AVE 1 CHICAGO IL 60617 |
| JONES, GLORIA | 11421 S PARNELL AVE CHICAGO IL 60628 |
| JONES, GLORIA | 5011 EL VERANO AV LOS ANGELES CA 90041 |
| JONES, GLORIA | 276 PARKE ST APT 1 PASADENA CA 91101 |
| JONES, GRACE | 15107 SUNDEW DR CARROLLTON VA 23314 |
| JONES, GRACE | 4325 S HENRY AVE HAMMOND IN 46327 |
| JONES, GRAHAM | 1560 OTTERBEIN AV APT 25 ROWLAND HEIGHTS CA 91748 |

| Claim Name | Address Information |
| --- | --- |
| JONES, GREG | 817  LAMOKA DR ODENTON MD 21113 |
| JONES, GREG | 10700 DOWNEY AV APT 307 DOWNEY CA 90241 |
| JONES, GREG | 12296 BALI ST VICTORVILLE CA 92392 |
| JONES, GREG | 150 E AVENUE R5 PALMDALE CA 93550 |
| JONES, GREGORY | 1941 KECOUGHTAN RD APT D HAMPTON VA 23661 |
| JONES, GREGORY | 9359 S GREENWOOD AVE 1RR CHICAGO IL 60619 |
| JONES, GWEN | 938 HUNTINGTON DR APT F DUARTE CA 91010 |
| JONES, GWENDOLYN | 5800  GIST AVE BALTIMORE MD 21215 |
| JONES, GWYNDA | 3649 S GILES AVE CHICAGO IL 60653 |
| JONES, HARDY | 2003  COVENTRY TRL SOUTH BEND IN 46637 |
| JONES, HAROLD | 919 LEVITT PKWY ROCKLEDGE FL 32955 |
| JONES, HARREL | 3405 S MICHIGAN AVE 304 CHICAGO IL 60616 |
| JONES, HARRIET | 4919 8TH AV LOS ANGELES CA 90043 |
| JONES, HARRY | 32 HUNTINGWOOD RD MATTESON IL 60443 |
| JONES, HATTIE | 1933 S 17TH AVE BROADVIEW IL 60155 |
| JONES, HAZEL | 201 N ADAMS ST HAVRE DE GRACE MD 21078 |
| JONES, HAZEL | 7051 9TH ST APT 207 BUENA PARK CA 90621 |
| JONES, HEATHER | 29   ENGLEWOOD AVE ELMWOOD CT 06110 |
| JONES, HEATHER | 316 W ASHTON DR MAPLE PARK IL 60151 |
| JONES, HEIDI | 30020 MORNING VIEW DR MALIBU CA 90265 |
| JONES, HEIDI | 23063 VIA MARAGA MORENO VALLEY CA 92557 |
| JONES, HELEN | 232 W GILBERT ST APT 115 HAMPTON VA 23669 |
| JONES, HELEN | 8536 S WALLACE ST CHICAGO IL 60620 |
| JONES, HELEN | 1752 N MAYFIELD AVE 2 CHICAGO IL 60639 |
| JONES, HELENE | 8015  WATERMILL CT ELKRIDGE MD 21075 |
| JONES, HELENE S | 11152 MINERS TRL MORENO VALLEY CA 92557 |
| JONES, HENRIETTA | 10230 CRENSHAW BLVD APT 2 INGLEWOOD CA 90303 |
| JONES, HENRY | 8625  MANORFIELD RD BALTIMORE MD 21236 |
| JONES, HEZLEN | 2339 NW  15TH CT FORT LAUDERDALE FL 33311 |
| JONES, HILDA | 124 W FRANKLIN ST 1407 BALTIMORE MD 21201 |
| JONES, HOPE | 8439 OAKTON LN 4C ELLICOTT CITY MD 21043 |
| JONES, HORACE | 8040  N SUNRISE LAKES DR # 211 SUNRISE FL 33322 |
| JONES, HOWARD | 49   W WILLIAMS ST GLASTONBURY CT 06033 |
| JONES, HOWARD | 31W641 PERCHERON LN WAYNE IL 60184 |
| JONES, HUDSON | 2401 INDIGO LN 2221 GLENVIEW IL 60026 |
| JONES, HUNTER | 107   MACFARLANE DR # 104 104 DELRAY BEACH FL 33483 |
| JONES, IRENE | CHURCHHILL ESTATE 215 55TH ST 116 CLARENDON HILLS IL 60514 |
| JONES, IRENE | 9129 S MOZART AVE EVERGREEN PARK IL 60805 |
| JONES, IRIS | 500 N  CONGRESS AVE # D211 DELRAY BEACH FL 33445 |
| JONES, ISABELLA | 1010 N BENTALOU ST BALTIMORE MD 21216 |
| JONES, ISABELLA | 7830 S JEFFERY BLVD 2 CHICAGO IL 60649 |
| JONES, IVAHR | 3309 CLEARING LN CORONA CA 92882 |
| JONES, IVY | 218 HICKORY  AVE NEWPORT NEWS VA 23607 |
| JONES, J | 14655  CHERRY LN RIDGELY MD 21660 |
| JONES, J | 1006 CHERRY CREEK  DR NEWPORT NEWS VA 23608 |
| JONES, J | 1144 W AVENUE J9 LANCASTER CA 93534 |
| JONES, J F | 725 N  29TH ST ALLENTOWN PA 18104 |
| JONES, J H | 449 WHEALTON RD HAMPTON VA 23666 |
| JONES, J RUSSELL | 257 DOROTHY AV VENTURA CA 93003 |

| Claim Name | Address Information |
| --- | --- |
| JONES, J. | 6489    BUCHANAN ST HOLLYWOOD FL 33024 |
| JONES, J. | 8053 CAMPION DR LOS ANGELES CA 90045 |
| JONES, J. P. | P.O.BOX 2882 MALIBU CA 90265 |
| JONES, JABAAR L | 906 E 118TH ST LOS ANGELES CA 90059 |
| JONES, JACKIE | 22 GOLDMINE ST TRABUCO CANYON CA 92679 |
| JONES, JACKLYN | 2905   COMPTON RD AURORA IL 60504 |
| JONES, JACQUELINE | 8175    TAMI WAY ORLANDO FL 32822 |
| JONES, JACQUELINE | 150 W MAPLE ST 712 CHICAGO IL 60610 |
| JONES, JACQUELINE J. | 4854    PIERCE ARROW DR APOPKA FL 32712 |
| JONES, JALICA | 1228 E 151ST ST DOLTON IL 60419 |
| JONES, JAMES | 7350 4TH ST SLATINGTON PA 18080 |
| JONES, JAMES | 567 SHIPLEY RD 569 GLEN BURNIE MD 21060 |
| JONES, JAMES | 567 SHIPLEY RD LINTHICUM HEIGHTS MD 21090 |
| JONES, JAMES | 567 SHIPLEY RD BALTIMORE MD 21218 |
| JONES, JAMES | 567 SHIPLEY RD I BALTIMORE MD 21221 |
| JONES, JAMES | 567 SHIPLEY RD BALTIMORE MD 21229 |
| JONES, JAMES | 567 SHIPLEY RD BALTIMORE MD 21234 |
| JONES, JAMES | 5556 RENOIR PORT LN BURKE VA 22015 |
| JONES, JAMES | 518 SOUTH  AVE NEWPORT NEWS VA 23601 |
| JONES, JAMES | 493 NELSON  DR 23 NEWPORT NEWS VA 23601 |
| JONES, JAMES | 105 EGRET CT NEWPORT NEWS VA 23608 |
| JONES, JAMES | 14719  ELLIS AVE DOLTON IL 60419 |
| JONES, JAMES | 8704  BALLYCASTLE LN TINLEY PARK IL 60487 |
| JONES, JAMES | 951 N LAWNDALE AVE BSMT CHICAGO IL 60651 |
| JONES, JAMES | 3300 NE  36TH ST # 1408 FORT LAUDERDALE FL 33308 |
| JONES, JAMES | 8730 LA SALLE AV LOS ANGELES CA 90047 |
| JONES, JAMES A | 3023 SALTERS  ST NEWPORT NEWS VA 23607 |
| JONES, JAMES D | 1635 N  PARK AVE WINTER PARK FL 32789 |
| JONES, JAMES M | 3202 PRESBURY ST BALTIMORE MD 21216 |
| JONES, JAMES W | 3333    LILA DR ORLANDO FL 32806 |
| JONES, JAMIE | 16043 ORANGE BLOSSOM CIR FONTANA CA 92337 |
| JONES, JAMILA | 7310 S HOOVER ST APT 4 LOS ANGELES CA 90044 |
| JONES, JAN | 1728 FOUNDERS S HL WILLIAMSBURG VA 23185 |
| JONES, JAN E | 3355 CRESTFORD DR ALTADENA CA 91001 |
| JONES, JANE | 1356    MADISON ST HOLLYWOOD FL 33019 |
| JONES, JANE | 11780 SW  3RD ST PLANTATION FL 33325 |
| JONES, JANE | 11332 HAWTHORNE AV HESPERIA CA 92345 |
| JONES, JANEL | 310 CRUSADER RD 204 CAMBRIDGE MD 21613 |
| JONES, JANELL | 2009 PREUSS RD APT 3 LOS ANGELES CA 90034 |
| JONES, JANET | 901  PENNSYLVANIA AVE 2D BALTIMORE MD 21201 |
| JONES, JANET | 23010 ROLFE  AVE WINDSOR VA 23487 |
| JONES, JANET | 410 BAKER CRES NEWPORT NEWS VA 23605 |
| JONES, JANET | 13211 MYFORD RD APT 712 TUSTIN CA 92782 |
| JONES, JANET M | 271 NW  49TH AVE PLANTATION FL 33317 |
| JONES, JANETTE | 1208 BRIGADOON TRL BALTIMORE MD 21207 |
| JONES, JANETTE | 9346 S CALUMET AVE CHICAGO IL 60619 |
| JONES, JANICE | 10853 OLDE WOODS WAY COLUMBIA MD 21044 |
| JONES, JARRELL | 1150 N UKIAH WY UPLAND CA 91786 |
| JONES, JASMINE | 9345 S UNION AVE CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| JONES, JASON | 2350 N CLIFTON AVE 305 CHICAGO IL 60614 |
| JONES, JASON | 1418 W LUNT AVE 1N CHICAGO IL 60626 |
| JONES, JASON | 5872 S FIGUEROA ST APT 1 LOS ANGELES CA 90003 |
| JONES, JASON | 2870 PACIFIC AV LONG BEACH CA 90806 |
| JONES, JASON | 13245 STANFORD DR VICTORVILLE CA 92392 |
| JONES, JAY | 10544 S RACINE AVE CHICAGO IL 60643 |
| JONES, JAY | 11922 TROJAN AV LOS ANGELES CA 90047 |
| JONES, JEAN | 1426 CHESTNUT LN YORKVILLE IL 60560 |
| JONES, JEAN | 6250 S HARPER AVE 802 CHICAGO IL 60637 |
| JONES, JEAN | 5234 W 64TH ST INGLEWOOD CA 90302 |
| JONES, JEANETTE | 819 GILRUBIN CT 1 BALTIMORE MD 21212 |
| JONES, JEANETTE | 1051  REVERDY RD BALTIMORE MD 21212 |
| JONES, JEANETTE | 6329 MILL SWAMP  RD IVOR VA 23866 |
| JONES, JEANETTE | 404 BRISTLECONE DR LADSON SC 29456 |
| JONES, JEANETTE | 5358 S DAMEN AVE B CHICAGO IL 60609 |
| JONES, JEANETTE | 128 SW  127TH AVE PLANTATION FL 33325 |
| JONES, JEANETTE | 12415 CHUMASH RD OJAI CA 93023 |
| JONES, JEFF | 483 WILD MINT LN ALLENTOWN PA 18104 |
| JONES, JEFF | 4919 OLIVE ST SHADY SIDE MD 20764 |
| JONES, JEFF | 415 WHEALTON  RD HAMPTON VA 23666 |
| JONES, JEFF | 434 WHEALTON  RD HAMPTON VA 23666 |
| JONES, JEFF | 3631 KINNEY PL LOS ANGELES CA 90065 |
| JONES, JEFFERY & LUCIANA | 12039 GOSHEN AV APT 5 LOS ANGELES CA 90049 |
| JONES, JEFFREY | 317 WINROWE DR APPLETON WI 54913 |
| JONES, JEFFREY | 1165 N MADISON AV LOS ANGELES CA 90029 |
| JONES, JEFFREY L | 204 BELRAY  DR NEWPORT NEWS VA 23601 |
| JONES, JEMOO | 513 MARCELLA  RD 17 HAMPTON VA 23666 |
| JONES, JENIFER | 1110 TRIPOLI ST APT 5 RIVERSIDE CA 92507 |
| JONES, JENNIE | 6315    LA COSTA DR # E E BOCA RATON FL 33433 |
| JONES, JENNIFER | 3208 ROSALIE RD MILLERSVILLE MD 21108 |
| JONES, JENNIFER | 3208 ROSALIE RD BALTIMORE MD 21227 |
| JONES, JENNIFER | 817 S CHURCH  ST SMITHFIELD VA 23430 |
| JONES, JENNIFER | 259 LITTLE FLORIDA  RD POQUOSON VA 23662 |
| JONES, JENNIFER | 3753 W 83RD PL CHICAGO IL 60652 |
| JONES, JENNIFER | 6314    TERRA ROSA CIR BOYNTON BEACH FL 33472 |
| JONES, JENNIFER ANDY | 2300 TARLETON LN E BALTIMORE MD 21234 |
| JONES, JEREMEY | 04N008  LONGFELLOW PL SAINT CHARLES IL 60175 |
| JONES, JERRY | 391 FRANCISCO  WAY NEWPORT NEWS VA 23601 |
| JONES, JERRY | 1150 CARMEL CIR APT 402 CASSELBERRY FL 32707 |
| JONES, JERRY | 24260  WOODHALL DR NAPERVILLE IL 60564 |
| JONES, JESSE | 6721 S OAKLEY AVE CHICAGO IL 60636 |
| JONES, JESSE | 1300 SARATOGA AV APT 2105 VENTURA CA 93003 |
| JONES, JESSICA | 3756 SW  17TH ST FORT LAUDERDALE FL 33312 |
| JONES, JESSICA | 13958 DUNTON DR WHITTIER CA 90605 |
| JONES, JESSICA | 6828 SUNSET RIDGE CT APT CT WEST HILLS CA 91307 |
| JONES, JESSICA M. | 337 EARLTON RD N HAVRE DE GRACE MD 21078 |
| JONES, JM | 8025 STRAUFF RD BALTIMORE MD 21204 |
| JONES, JM | 12785 BLUE HERON CIR OJAI CA 93023 |
| JONES, JO | 832 SEMINOLE  DR SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| JONES, JOAN | 4534 CHERRY VALLEY CIR THOUSAND OAKS CA 91362 |
| JONES, JOANN | 4554 NE  4TH AVE BOCA RATON FL 33431 |
| JONES, JOANNA R | 17100 BEAR VALLEY RD APT B-162 VICTORVILLE CA 92395 |
| JONES, JOANNE | 8648 SAXON CIR BALTIMORE MD 21236 |
| JONES, JOANNE | 417 PEACHTREE  LN YORKTOWN VA 23693 |
| JONES, JOCELYN | 6626 CIELO DR PALMDALE CA 93551 |
| JONES, JODY | 5156 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| JONES, JOE | 11211 S  MILITARY TRL # 5021 BOYNTON BEACH FL 33436 |
| JONES, JOHN | 284   GRANT HILL RD TOLLAND CT 06084 |
| JONES, JOHN | 1921 HUGUENOT PL BELAIR MD 21015 |
| JONES, JOHN | 1921 HUGUENOT PL SEVERN MD 21144 |
| JONES, JOHN | 45 SAUNDERS  RD NEWPORT NEWS VA 23601 |
| JONES, JOHN | 1011 N GREEN  DR NEWPORT NEWS VA 23602 |
| JONES, JOHN | 2525 N 89TH ST MILWAUKEE WI 53226 |
| JONES, JOHN | 331 S  26TH AVE HOLLYWOOD FL 33020 |
| JONES, JOHN | 1711 NE  63RD CT FORT LAUDERDALE FL 33334 |
| JONES, JOHN | 3825 VALLEY BLVD APT 32 WALNUT CA 91789 |
| JONES, JOHN L. | 2298 SUMMER CT ODENTON MD 21113 |
| JONES, JOHN/MARSHA | 5103 WILLISTON CT HAMPTON GLENN SUBDIVISION PLAINFIELD IL 60586 |
| JONES, JOHNICE | 19501  LAKE SHORE DR 3N LYNWOOD IL 60411 |
| JONES, JOHNS | 1865 POPLAR RD ANNAPOLIS MD 21401 |
| JONES, JON | 1115 N YALE AV CLAREMONT CA 91711 |
| JONES, JORDAN | 11100 S CENTRAL AV LOS ANGELES CA 90059 |
| JONES, JOSEPH | 304 ROCK SPRINGS CT PASADENA MD 21122 |
| JONES, JOSEPH | 304 ROCK SPRINGS CT BALTIMORE MD 21221 |
| JONES, JOSEPH | 618 HIRSCH AVE CALUMET CITY IL 60409 |
| JONES, JOSEPH | 2420   OAK GARDENS LN HOLLYWOOD FL 33020 |
| JONES, JOSEPH | 470   HIGH POINT DR # B DELRAY BEACH FL 33445 |
| JONES, JOSEPH | 1770 W 35TH ST LOS ANGELES CA 90018 |
| JONES, JOSEPHINE | 7301 BALBOA BLVD APT 9 VAN NUYS CA 91406 |
| JONES, JOSH | 3708  YOSEMITE AVE BALTIMORE MD 21215 |
| JONES, JOSIE I | 14534 OLD COURTHOUSE  WAY C108 NEWPORT NEWS VA 23608 |
| JONES, JOVAN | 348   PIPER RDG WEST PALM BCH FL 33411 |
| JONES, JOVAN | 4270 34TH ST APT 7 SAN DIEGO CA 92104 |
| JONES, JOYCE | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| JONES, JOYCE | 232 W GILBERT  ST 344 HAMPTON VA 23669 |
| JONES, JOYCE | 903 NW  7TH ST DANIA FL 33004 |
| JONES, JUANA | 11 KESWICK  CIR NEWPORT NEWS VA 23602 |
| JONES, JUANITA | 3409 GAITHER RD GWYNN OAK MD 21244 |
| JONES, JUDITH | 4121  W REDBUD DR WHITEHALL PA 18052 |
| JONES, JUDITH | 5616 W 99TH PL OAK LAWN IL 60453 |
| JONES, JULIA | 7   BESTOR LN # 54 BLOOMFIELD CT 06002 |
| JONES, JULIA | 7515 POINT RD N RANDALLSTOWN MD 21133 |
| JONES, JULIA | 7515 POINT RD N BALTIMORE MD 21219 |
| JONES, JULIE | 510  NANTICOKE CT ABINGDON MD 21009 |
| JONES, JULIE | 43W145  KENMAR DR ELBURN IL 60119 |
| JONES, JULIE | 611 N DEXTER ST LA HABRA CA 90631 |
| JONES, JULIET | 22603 RADNOR LN MORENO VALLEY CA 92557 |
| JONES, JULIUS | 347 E 107TH ST 1B CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| JONES, JUNE | 520 S FIR AV INGLEWOOD CA 90301 |
| JONES, JUSTINE | 4004 EBBTIDE  LN PORTSMOUTH VA 23703 |
| JONES, JUSTINE | 8456 E RIDGE DR PLEASANT PRAIRIE WI 53158 |
| JONES, K S | 102 PONY CT NEWPORT NEWS VA 23608 |
| JONES, K.C | 1419 W 8TH ST MICHIGAN CITY IN 46360 |
| JONES, KAMAU | 1213  CLARENCE AVE 2-F BERWYN IL 60402 |
| JONES, KANDICE K | 1016   WAVERLY RD FORT LAUDERDALE FL 33312 |
| JONES, KANETH | 20248 MAJESTIC DR APPLE VALLEY CA 92308 |
| JONES, KANISE | 923 GLADWICK ST CARSON CA 90746 |
| JONES, KAREN | 4404 KESWICK RD BALTIMORE MD 21210 |
| JONES, KAREN | 96 SHOEMAKER  CIR NEWPORT NEWS VA 23602 |
| JONES, KAREN | 7028 HANFORD AV YUCCA VALLEY CA 92284 |
| JONES, KARY | 15281 HOLIDAY DR FONTANA CA 92336 |
| JONES, KATHERINE | 30548 S ELIZABETH DR ELKHART IN 46516 |
| JONES, KATHERINE | 7501 PALM AV APT SP117 YUCCA VALLEY CA 92284 |
| JONES, KATHERYN | 926 E 49TH PL LOS ANGELES CA 90011 |
| JONES, KATHLEEN | 30 OVERLOOK TERR ROCKY HILL CT 06067 |
| JONES, KATHLEEN | 1560 N SANDBURG TER 2306 CHICAGO IL 60610 |
| JONES, KATHRYN | 13993 KALAHARI CT MORENO VALLEY CA 92553 |
| JONES, KATHY | 121  FORESTDALE AVE GLEN BURNIE MD 21061 |
| JONES, KATHY | 713 PRINCE CT NEWPORT NEWS VA 23608 |
| JONES, KATHY | 77 SPRINGDALE  DR NEWPORT NEWS VA 23608 |
| JONES, KATHY | 3321 WESLEY AVE BERWYN IL 60402 |
| JONES, KATRINA D. | 9117   GETTYSBURG RD BOCA RATON FL 33434 |
| JONES, KAY | 11739 S VINCENNES AVE CHICAGO IL 60643 |
| JONES, KECIA | 13883 COLORADO LN VICTORVILLE CA 92394 |
| JONES, KEISHA | 8748 S LUELLA AVE 3 CHICAGO IL 60617 |
| JONES, KELLY | 2333 ADLER CT LISLE IL 60532 |
| JONES, KELLY | 5570 LIME AV LONG BEACH CA 90805 |
| JONES, KELLY | 27333 FAHREN CT APT 201 CANYON COUNTRY CA 91387 |
| JONES, KELSEY | 970  E COTTON BAY DR # 1806 WEST PALM BCH FL 33406 |
| JONES, KELVIN | 1101 POPLAR GROVE ST BALTIMORE MD 21216 |
| JONES, KEN | 21 COASTAL OAK LN NEWPORT COAST CA 92657 |
| JONES, KENDRA | 8891 YORKSHIRE AV GARDEN GROVE CA 92841 |
| JONES, KENNETH | 1902 DUMONT CT LUTHERVILLE-TIMONIUM MD 21093 |
| JONES, KENNETH | 8437 S MARQUETTE AVE 1 CHICAGO IL 60617 |
| JONES, KERI | 406 E CROSS ST BALTIMORE MD 21230 |
| JONES, KESHIA | 204 RIVER WAY CT 303 OWINGS MILLS MD 21117 |
| JONES, KEVIN | 8906 MALLARD CT COLUMBIA MD 21045 |
| JONES, KEVIN | 633  QUEENSGATE RD BALTIMORE MD 21229 |
| JONES, KEVIN | 3037 N RACINE AVE 1 CHICAGO IL 60657 |
| JONES, KEVIN | 235 SE  5TH ST DANIA FL 33004 |
| JONES, KEVIN | 25399 THE OLD RD APT 206-10 STEVENSON RANCH CA 91381 |
| JONES, KEVIN E | 155 N LOWELL AV GLENDORA CA 91741 |
| JONES, KEYONDA | 3504 ORCUTT  AVE A NEWPORT NEWS VA 23607 |
| JONES, KEYSHA | 31 MAINVIEW CT RANDALLSTOWN MD 21133 |
| JONES, KHEPHER | 535 N LEAMINGTON AVE 2 CHICAGO IL 60644 |
| JONES, KIM | 8834 FALCON RIDGE DR GAMBRILLS MD 21054 |
| JONES, KIM | 8834 FALCON RIDGE DR RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
| --- | --- |
| JONES, KIM | 8834 FALCON RIDGE DR TA BALTIMORE MD 21212 |
| JONES, KIM | 642  FORESTVIEW AVE PARK RIDGE IL 60068 |
| JONES, KIM | 4245 W 129TH ST APT FRONT HAWTHORNE CA 90250 |
| JONES, KIM | 26901 RAINBOW GLEN DR APT 644 CANYON COUNTRY CA 91351 |
| JONES, KIM | 26023 ELIOT AV MORENO VALLEY CA 92555 |
| JONES, KIM | 24081 SILVERBAY DR LAKE FOREST CA 92630 |
| JONES, KIMBERLY | 5688 GODWIN  BLVD SUFFOLK VA 23434 |
| JONES, KIMBERLY | 550 LOCH NESS  DR D NEWPORT NEWS VA 23602 |
| JONES, KIMBERLY | 8484   DOVER VIEW LN ORLANDO FL 32829 |
| JONES, KIMBERLY | 4856 N SACRAMENTO AVE 3 CHICAGO IL 60625 |
| JONES, KIMBERLY | 2646 W EASTWOOD AVE 2 CHICAGO IL 60625 |
| JONES, KIMBERLY | 1702 E DIMONDALE DR CARSON CA 90746 |
| JONES, KJ | 1812  VILLAGE SQUARE CT SEVERN MD 21144 |
| JONES, KNOVACK | 20421   SHERIDAN ST # D1107L FORT LAUDERDALE FL 33332 |
| JONES, KRISTEN | 4418 PERKINS CIR BELCAMP MD 21017 |
| JONES, KRISTIN | 1423 W HENDERSON ST GARDEN CHICAGO IL 60657 |
| JONES, KRISTIN | 610 E HYDE PARK BLVD APT 4 INGLEWOOD CA 90302 |
| JONES, KRISTOPHER | 2554 OLIVE DR APT 101 PALMDALE CA 93550 |
| JONES, L | 16516  EVANS CT SOUTH HOLLAND IL 60473 |
| JONES, LADONNA | 3948 PARRISH AVE EAST CHICAGO IN 46312 |
| JONES, LAKINTA | 1890 NW  97TH AVE MIAMI FL 33172 |
| JONES, LAMONT | 14533 S CASTLEGATE AV COMPTON CA 90221 |
| JONES, LANAY | 1302  PENNSYLVANIA AVE 8 BALTIMORE MD 21217 |
| JONES, LARRY | 736 KINGS RIDGE  DR NEWPORT NEWS VA 23608 |
| JONES, LARRY | 6016 LIVE OAK ST BELL GARDENS CA 90201 |
| JONES, LARRY | 1028 GLADWICK ST CARSON CA 90746 |
| JONES, LARRY | P.O. BOX 1121 HELENDALE CA 92342 |
| JONES, LASHANDA | 45629 JILLIAN CT GREAT MILLS MD 20634 |
| JONES, LASHON | 7800 S COLES AVE E CHICAGO IL 60649 |
| JONES, LATANIA | 714 W 148TH DR GARDENA CA 90247 |
| JONES, LATANYA | 810 GORSUCH AVE BALTIMORE MD 21218 |
| JONES, LATANYA | 4372 W 23RD CT 13 GARY IN 46404 |
| JONES, LATAVIA | 1203 S WILLOWBROOK AV COMPTON CA 90220 |
| JONES, LATESE | 1965 N HICKS RD 106 PALATINE IL 60074 |
| JONES, LAURA | 34   CHIPPENWOOD LN BRISTOL CT 06010 |
| JONES, LAURA | 801 DORAL DR MARENGO IL 60152 |
| JONES, LAURA | 2549  LAWNDALE AVE EVANSTON IL 60201 |
| JONES, LAURA | 501 E 32ND ST    206 CHICAGO IL 60616 |
| JONES, LAURA | 13860 ST ANDREWS DR APT 61F SEAL BEACH CA 90740 |
| JONES, LAURA | 159 W WASHINGTON BLVD PASADENA CA 91103 |
| JONES, LAURITA | 3610 NW  32ND ST LAUDERDALE LKS FL 33309 |
| JONES, LAVERNA | 2375 SCARFF ST APT 110 LOS ANGELES CA 90007 |
| JONES, LAWANDA | 216 W CENTURY BLVD LOS ANGELES CA 90003 |
| JONES, LENDA | 12817 S LOOMIS ST CALUMET PARK IL 60827 |
| JONES, LEON | 10732 S UNION AVE CHICAGO IL 60628 |
| JONES, LEON | 4310 S HARVARD BLVD LOS ANGELES CA 90062 |
| JONES, LEON | 27601 SUN CITY BLVD APT 29 SUN CITY CA 92586 |
| JONES, LEROY | 1010 LASALLE AVE HAMPTON VA 23669 |
| JONES, LESLI | 175 E CERMAK RD    17 BRAIDWOOD IL 60408 |

| Claim Name | Address Information |
|---|---|
| JONES, LESLIE | 6661 S MICHIGAN AVE CHICAGO IL 60637 |
| JONES, LESLIE | 3213 N KENMORE AVE 2 CHICAGO IL 60657 |
| JONES, LESTER | 849  TENNESSEE ST GARY IN 46402 |
| JONES, LETHA | 602 MAIN ST N GREENSBORO MD 21639 |
| JONES, LILLIAN | 204-1/2 E ALGONQUIN RD ALGONQUIN IL 60102 |
| JONES, LILLIAN | 4150  GATLING BLVD 207 COUNTRY CLUB HILLS IL 60478 |
| JONES, LILLIAN | 8809 S NORMAL AVE CHICAGO IL 60620 |
| JONES, LILLY E. | 12829 ROLFE HWY SURRY VA 23883 |
| JONES, LIN & JHIU | 808 E TURMONT ST CARSON CA 90746 |
| JONES, LINDA | 530 LEES MILL RD HAMPSTEAD MD 21074 |
| JONES, LINDA | 530 LEES MILL RD 2NDFL BALTIMORE MD 21214 |
| JONES, LINDA | 530 LEES MILL RD BALTIMORE MD 21218 |
| JONES, LINDA | 149 WILDERNESS  RD HAMPTON VA 23669 |
| JONES, LINDA | 532 HARRISON ST GARY IN 46402 |
| JONES, LINDA | 102 PARK AVE GLENCOE IL 60022 |
| JONES, LINDA | 3052 SUNNYDALE AVE BROADVIEW IL 60155 |
| JONES, LINDA | 3517 W WALNUT ST    BSMT CHICAGO IL 60624 |
| JONES, LINDA | 6225 S MARSHFIELD AVE 2 CHICAGO IL 60636 |
| JONES, LINDA | 237 SW  1ST CT DEERFIELD BCH FL 33441 |
| JONES, LINDA | 7627 KITTYHAWK AV LOS ANGELES CA 90045 |
| JONES, LINDA | 3534 CHRISTINE CIR APT 3 ANAHEIM CA 92804 |
| JONES, LINDA L | 1082 ALEXANDRA LN ENCINITAS CA 92024 |
| JONES, LINDSEY | 10747 ASHTON AV LOS ANGELES CA 90024 |
| JONES, LINETTE | 15234  EVERS ST DOLTON IL 60419 |
| JONES, LISA | 34   GARDEN ST ENFIELD CT 06082 |
| JONES, LISA | 2125 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093 |
| JONES, LISA | 400 WESTVIEW  DR HAMPTON VA 23666 |
| JONES, LISA | 3510  MATISSE DR SAINT CHARLES IL 60175 |
| JONES, LISA | 1736  WICK WAY MONTGOMERY IL 60538 |
| JONES, LISA | 3126   CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| JONES, LISA | 1483 N GLASSELL ST APT C ORANGE CA 92867 |
| JONES, LIZ | 7928 PASEO MEMBRILLO CARLSBAD CA 92009 |
| JONES, LIZA | 28747 WOODCHESTER WY MENIFEE CA 92584 |
| JONES, LIZZIE | 1916 W 94TH PL LOS ANGELES CA 90047 |
| JONES, LLOYD | 11360 OVADA PL APT 6 LOS ANGELES CA 90049 |
| JONES, LOIS | 3537 GREEN SPRING RD HAVRE DE GRACE MD 21078 |
| JONES, LOIS | 108 RED DIRT  RD WILLIAMSBURG VA 23188 |
| JONES, LORENZO | 20800 NE  8TH PATH NORTH MIAMI BEACH FL 33179 |
| JONES, LORENZO | 20 SAWGRASS COTO DE CAZA CA 92679 |
| JONES, LORETTA | 535 DAFIA  DR HAMPTON VA 23666 |
| JONES, LORI | 204 N BOWMAN  TER YORKTOWN VA 23693 |
| JONES, LORI JILL | 1620 NE  56TH CT # W FORT LAUDERDALE FL 33334 |
| JONES, LORRAINE L | 2643 BLUE RIDGE CIR SIMI VALLEY CA 93065 |
| JONES, LOU ANN | 430  BRANTLEY PL WHEATON IL 60187 |
| JONES, LOUIS | 7204  DIANA PL BALTIMORE MD 21207 |
| JONES, LOUIS | 121 GARRIS  DR HAMPTON VA 23666 |
| JONES, LOUIS | 13311 S HOOVER ST GARDENA CA 90247 |
| JONES, LOUISE | 138 S  GREEN ST NAZARETH PA 18064 |
| JONES, LOUISE | 3423 EARLE AV ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| JONES, LUCIBEL | 249 W LINDEN AV APT A BURBANK CA 91502 |
| JONES, LUCY | 1  COOPERATIVE DR 204 BALTIMORE MD 21212 |
| JONES, LUKESHA | 20840 NW  30TH AVE MIAMI FL 33056 |
| JONES, LULLA | 500 CONCORD DR CHICAGO HEIGHTS IL 60411 |
| JONES, LUTHER | 1013  BERKSHIRE DR MATTESON IL 60443 |
| JONES, LUZ | 608 S  12TH ST LANTANA FL 33462 |
| JONES, LYNDA | 24440 HAMPTON DR APT B VALENCIA CA 91355 |
| JONES, LYNN | 184 W 30TH ST NORTHAMPTON PA 18067 |
| JONES, LYNN | 5994 NW  1ST ST MARGATE FL 33063 |
| JONES, LYNN | 31564 AGOURA RD APT 2 WESTLAKE VILLAGE CA 91361 |
| JONES, LYNWOOD | 1256 W WEBSTER AVE    1 CHICAGO IL 60614 |
| JONES, M | 1190 BLOSSOM CIR BETHLEHEM PA 18017 |
| JONES, M | 79 POST  ST NEWPORT NEWS VA 23601 |
| JONES, M | 8752 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, M | 10210 BASELINE RD APT 32 ALTA LOMA CA 91701 |
| JONES, M. | 390 HICKORY DR MAITLAND FL 32751 |
| JONES, M. W. | 1257 FORESTGLEN LN SAN DIMAS CA 91773 |
| JONES, MABEL | 13382 BETHANY CHURCH  RD SMITHFIELD VA 23430 |
| JONES, MAGEN | 11569 LANCASTER WY RANCHO CUCAMONGA CA 91730 |
| JONES, MAGGIE | 409  DELLWOOD AVE LOCKPORT IL 60441 |
| JONES, MAHSHID | 3513 LAKE AVE    209 WILMETTE IL 60091 |
| JONES, MAJOR | 2104 W 19TH AVE GARY IN 46404 |
| JONES, MANEVA | 851 N LARAMIE AVE 2 CHICAGO IL 60651 |
| JONES, MAPLE | 410 N ROBINSON ST BALTIMORE MD 21224 |
| JONES, MARAGETE | 4941 W IOWA ST CHICAGO IL 60651 |
| JONES, MARCIA | 6627 S MAY ST 1 CHICAGO IL 60621 |
| JONES, MARCIA | 746 VIA OTONO SAN CLEMENTE CA 92672 |
| JONES, MARCOS | 549  COTTONWOOD CIR BOLINGBROOK IL 60440 |
| JONES, MARCUS | 908 W FOOTHILL BLVD APT A MONROVIA CA 91016 |
| JONES, MARGARET | 7746 S NORMAL AVE 1ST CHICAGO IL 60620 |
| JONES, MARGARET | 1746 E NORTH ST DECATUR IL 62521 |
| JONES, MARGARET | 9019   PARAGON WAY BOYNTON BEACH FL 33472 |
| JONES, MARGARET | 2890 SAILOR AV VENTURA CA 93001 |
| JONES, MARGO | 118 SCHOONER  DR NEWPORT NEWS VA 23602 |
| JONES, MARGUERITE | 930 11TH ST NEWPORT NEWS VA 23607 |
| JONES, MARGUNTE | 252 CALLE BOLERO OCEANSIDE CA 92057 |
| JONES, MARIA | 1616 W LIBERTY ST APT 603 ALLENTOWN PA 18102 |
| JONES, MARIAN | 4281 W 76TH ST 202 CHICAGO IL 60652 |
| JONES, MARIANNE | 5740   STONERIDGE CT ORLANDO FL 32839 |
| JONES, MARIE | 8710 CRESCENT DR LOS ANGELES CA 90046 |
| JONES, MARIE | 4009 SUNSET LN OXNARD CA 93035 |
| JONES, MARILYN | 233 CALVARY AVE EMMAUS PA 18049 |
| JONES, MARILYN | 1605  IMPERIAL CIR NAPERVILLE IL 60563 |
| JONES, MARILYN | 5741 NW  27TH CT LAUDERHILL FL 33313 |
| JONES, MARILYN | 118 W 52ND ST LONG BEACH CA 90805 |
| JONES, MARINA | 3480 2ND AV LOS ANGELES CA 90018 |
| JONES, MARION | 4101 DAYLILY DR OWINGS MILLS MD 21117 |
| JONES, MARISSA | 2814 BIRD VIEW RD WESTMINSTER MD 21157 |
| JONES, MARISSA | 1497 PORTRAIT RD PERRIS CA 92571 |

| Claim Name | Address Information |
|---|---|
| JONES, MARK | 6412   LOCH CREST CT BALTIMORE MD 21239 |
| JONES, MARK | 102 MADISON CT GRAFTON VA 23692 |
| JONES, MARK | 7541   BROWN AVE J FOREST PARK IL 60130 |
| JONES, MARK | 8501 NW   184TH ST MIAMI LAKES FL 33015 |
| JONES, MARK | 16380 TRISHA WY RIVERSIDE CA 92504 |
| JONES, MARKELL | 15241   8TH AVE HSE PHOENIX IL 60426 |
| JONES, MARLEN | 38348 CAMPOS DR PALMDALE CA 93551 |
| JONES, MARLENE | 404 N AVONDALE RD BALTIMORE MD 21222 |
| JONES, MARLENE | 11226 S FIGUEROA ST APT 2 LOS ANGELES CA 90061 |
| JONES, MARLENE | 10212 DEERHILL DR SANTA ANA CA 92705 |
| JONES, MARQUITA | 919 N HAMLIN AVE 2ND CHICAGO IL 60651 |
| JONES, MARSHA | 7237 S FAIRFIELD AVE CHICAGO IL 60629 |
| JONES, MARSHA | 9815 ALBURTIS AV APT 18 SANTA FE SPRINGS CA 90670 |
| JONES, MARSHALL | 1141 NW   184TH WAY PEMBROKE PINES FL 33029 |
| JONES, MARTHA | 143 SHETLAND CIR REISTERSTOWN MD 21136 |
| JONES, MARTHA | 990 W FULLERTON AVE 440 CHICAGO IL 60614 |
| JONES, MARTHA | 4170 SW   56TH TER DAVIE FL 33314 |
| JONES, MARTHA R | 26352 PASEO TOSCANA SAN JUAN CAPISTRANO CA 92675 |
| JONES, MARTINA | 4124 CARFAX AV LAKEWOOD CA 90713 |
| JONES, MARTIQUE | 4616   DEBILEN CIR F BALTIMORE MD 21208 |
| JONES, MARVA | 99    LOOMIS DR WEST HARTFORD CT 06107 |
| JONES, MARVA M. | 8221 SW   5TH CT NO LAUDERDALE FL 33068 |
| JONES, MARVIN | 870 E THOMPSON BLVD VENTURA CA 93001 |
| JONES, MARY | 17    FARNHAM WAY FARMINGTON CT 06032 |
| JONES, MARY | 7 STILL POND DR NEW FREEDOM PA 17349 |
| JONES, MARY | 7 STILL POND DR 409 BALTIMORE MD 21201 |
| JONES, MARY | 7 STILL POND DR UPPER MARLBORO MD 20774 |
| JONES, MARY | 932 TWIGG FERRY RD HARTFIELD VA 23071 |
| JONES, MARY | 570 KINGS FORK  RD SUFFOLK VA 23434 |
| JONES, MARY | 435 S STRATFORD DR ELMHURST IL 60126 |
| JONES, MARY | 1212 N HUMPHREY AVE OAK PARK IL 60302 |
| JONES, MARY | 16532   WOOD ST MARKHAM IL 60428 |
| JONES, MARY | 324 E 80TH ST CHICAGO IL 60619 |
| JONES, MARY | 6430 S STONY ISLAND AVE 404 CHICAGO IL 60637 |
| JONES, MARY | 212   EDSON RD POPLAR GROVE IL 61065 |
| JONES, MARY | PO BOX 9573 VICTORVILLE CA 92392 |
| JONES, MARY ANNE | 6249    BAY CLUB DR # 4 4 FORT LAUDERDALE FL 33308 |
| JONES, MARY I | 16810 STAGE  RD LANEXA VA 23089 |
| JONES, MARY JAY | 414 ALGONQUIN  RD 42 HAMPTON VA 23661 |
| JONES, MARY L. | 4910    LIGHTHOUSE CIR # E COCONUT CREEK FL 33063 |
| JONES, MARYBETH | 8212 NW   74TH AVE TAMARAC FL 33321 |
| JONES, MARYCAROL | 15 PINE LN HAMPTON VA 23664 |
| JONES, MARZENE | 1881 NW   33RD AVE FORT LAUDERDALE FL 33311 |
| JONES, MATT | 3839    WOODFIELD DR COCONUT CREEK FL 33073 |
| JONES, MATTHEW | 4003   BURTON TRL CRYSTAL LAKE IL 60014 |
| JONES, MATTHEW | 520    LOCK RD # 42 DEERFIELD BCH FL 33442 |
| JONES, MATTHEW | 810 BROOKTREE LN APT 289 VISTA CA 92081 |
| JONES, MATTHEW | 21671 BURCH ST PERRIS CA 92570 |
| JONES, MAURICE | 16030   SPRINGFIELD AVE MARKHAM IL 60428 |

| Claim Name | Address Information |
|---|---|
| JONES, MAURICE | 8437 S CARPENTER ST 1 CHICAGO IL 60620 |
| JONES, MAX | 21 BENONI CIR 21 BALTIMORE MD 21220 |
| JONES, MAYA | 11701 TEXAS AV APT 312 LOS ANGELES CA 90025 |
| JONES, MD | 950 N MICHIGAN AVE 4405 CHICAGO IL 60611 |
| JONES, MEGAN | 16000 ENGLISH OAKS AVE B BOWIE MD 20716 |
| JONES, MELISSA | 911 NANTICOKE RUN WAY JOPPA MD 21085 |
| JONES, MELISSA | 911 NANTICOKE RUN WAY ODENTON MD 21113 |
| JONES, MELISSA | 911 NANTICOKE RUN WAY PASADENA MD 21122 |
| JONES, MELISSA | 2246  SOUTHORN RD BALTIMORE MD 21220 |
| JONES, MELISSA | 2142 MALCOLM AV LOS ANGELES CA 90025 |
| JONES, MELONIE | 2918 DALTON AV LOS ANGELES CA 90018 |
| JONES, MELROSE | 8911 S  HOLLYBROOK BLVD # 309 PEMBROKE PINES FL 33025 |
| JONES, MELVIN | 21 CORRINE DR PROSPECT CT 06712-1146 |
| JONES, MELVIN | 7301 VISTA DEL MAR LN APT A111 PLAYA DEL REY CA 90293 |
| JONES, MERLYN | 717 NARAMORE WY APT A REDONDO BEACH CA 90278 |
| JONES, MIA | 830 N INGLEWOOD AV INGLEWOOD CA 90302 |
| JONES, MICHAEL | 3715 EIGHT PENNY LN BOWIE MD 20716 |
| JONES, MICHAEL | 1727 W CRYSTAL LN 409 MOUNT PROSPECT IL 60056 |
| JONES, MICHAEL | 19013  LARAMIE LN COUNTRY CLUB HILLS IL 60478 |
| JONES, MICHAEL | 10 N WASHINGTON ST 319 HINSDALE IL 60521 |
| JONES, MICHAEL | 14213 S NORMAL AVE RIVERDALE IL 60827 |
| JONES, MICHAEL | 4731 1/2 MARINE AV LAWNDALE CA 90260 |
| JONES, MICHAEL | 3334 E BROADWAY APT 3 LONG BEACH CA 90803 |
| JONES, MICHAEL | 4590 MACARTHUR BLVD APT 660 NEWPORT BEACH CA 92660 |
| JONES, MICHAEL | 70 CIRCLE CT MISSION VIEJO CA 92692 |
| JONES, MICHAEL | 12792 WOODLAWN AV TUSTIN CA 92780 |
| JONES, MICHAEL | 43947 GLENRAVEN RD LANCASTER CA 93535 |
| JONES, MICHAEL T | 4508 N 72ND ST MILWAUKEE WI 53218 |
| JONES, MICHEAL | 17900 SHERMAN WY APT 118 RESEDA CA 91335 |
| JONES, MICHEAL | 6130 CAMINO REAL RIVERSIDE CA 92509 |
| JONES, MICHELL | 12292 CORNWALLIS SQ RANCHO BERNARDO CA 92128 |
| JONES, MICHELLE | 6113 PARKWAY DR BALTIMORE MD 21212 |
| JONES, MICHELLE | 21 TANGERINE IRVINE CA 92618 |
| JONES, MICHELLE R. | 4163 LABYRINTH RD BALTIMORE MD 21215 |
| JONES, MICKY | 10961 DESERT LAWN DR APT 329 CALIMESA CA 92320 |
| JONES, MICQUELYN | 19628 HAYNES ST RESEDA CA 91335 |
| JONES, MIKE | 413 ROYCROFT  ST WILLIAMSBURG VA 23185 |
| JONES, MIKE | 415 HARSTON  CT E NEWPORT NEWS VA 23602 |
| JONES, MIKE | 900 N LATROBE AVE CHICAGO IL 60651 |
| JONES, MIKE | 712 MONTEREY AV APT 1C MONROVIA CA 91016 |
| JONES, MIKE | 645 W LEXINGTON AV EL CAJON CA 92020 |
| JONES, MIKE | 246 ROOSEVELT IRVINE CA 92620 |
| JONES, MILDRED | 422 DAVIS ST 228 EVANSTON IL 60201 |
| JONES, MILDRED | 8915 ALEXANDER AV SOUTH GATE CA 90280 |
| JONES, MILDRED | 307 N LEWIS ST LAKE ELSINORE CA 92530 |
| JONES, MILTON | 129   GRANBY ST HARTFORD CT 06112 |
| JONES, MIRIAM | 15 LAKESHORE  DR 1B HAMPTON VA 23666 |
| JONES, MIRIAM | 1454 TODDS LN APT B17 HAMPTON VA 23666 |
| JONES, MITCHELL | 11409 WINSTON  PL 3 NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| JONES, MONICA | 112 N BREA BLVD BREA CA 92821 |
| JONES, MONTA | 573 S BOYLE AV APT A223 LOS ANGELES CA 90033 |
| JONES, MORRIS | 257  FERNWOOD ST HAMMOND IN 46324 |
| JONES, MR | 1650 E 108TH ST LOS ANGELES CA 90059 |
| JONES, MR J R | 6172 SYDNEY DR HUNTINGTON BEACH CA 92647 |
| JONES, MR JONES | 3507 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 |
| JONES, MR WM | 4123 PRIMROSE DR ALLENTOWN PA 18104 |
| JONES, MR. ERIC | 1217 CYPRESS POINT LN APT 202 VENTURA CA 93003 |
| JONES, MR. OWEN | 11836 SALFORD AV DOWNEY CA 90241 |
| JONES, MRS E | 70070 FRANK SINATRA DR APT 4 RANCHO MIRAGE CA 92270 |
| JONES, MRS GAIL | 13518 YUKON AV APT 138 HAWTHORNE CA 90250 |
| JONES, MRS WILLIE | 12915 KEENE AV LOS ANGELES CA 90059 |
| JONES, MRS. ELIZABETH | 21441 CANARIA MISSION VIEJO CA 92692 |
| JONES, MS L | 821 SHETLAND DR CHESAPEAKE VA 91606 |
| JONES, MYRA | 712 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| JONES, MYRNA | 9611 FIREBIRD AV WHITTIER CA 90605 |
| JONES, MYRON | 439  INGLESIDE AVE AURORA IL 60506 |
| JONES, MYRTLE | 715 POQUOSON  AVE POQUOSON VA 23662 |
| JONES, N | 4460 DRIVER  LN SUFFOLK VA 23435 |
| JONES, NANCY | 123 LAMBS CREEK  DR YORKTOWN VA 23693 |
| JONES, NANCY | 64 HUNTERS LANDING DR MANCHESTER TN 37355 |
| JONES, NANCY | 3997 E 9TH RD MENDOTA IL 61342 |
| JONES, NANCY | 7915 OAKWOOD AV LOS ANGELES CA 90048 |
| JONES, NAOMI | 1567 ALCONBURY RD F BALTIMORE MD 21221 |
| JONES, NASIER | 6305 WOODMAN AV VAN NUYS CA 91401 |
| JONES, NATASHA | 4004 RAYMONN AVE BALTIMORE MD 21213 |
| JONES, NATASHA | 2113  PROVIDENCE WAY JOLIET IL 60431 |
| JONES, NATE ROCHELLE | 931 E 42ND PL CHICAGO IL 60653 |
| JONES, NATHAN | 9  WINDY MEADOW CT RANDALLSTOWN MD 21133 |
| JONES, NATHAN | 1000 HICKAM RD BALTIMORE MD 21220 |
| JONES, NATHAN | 20820 ANZA AV APT 112 TORRANCE CA 90503 |
| JONES, NATHAN | 248 GRAND AV LONG BEACH CA 90803 |
| JONES, NATHAN | 20123 WACO RD APPLE VALLEY CA 92308 |
| JONES, NATHANIEL | 3540 SW  12TH CT FORT LAUDERDALE FL 33312 |
| JONES, NEDRA | 10515 S PARNELL AVE CHICAGO IL 60628 |
| JONES, NELLIE | 7909 CRISFORD PL C BALTIMORE MD 21208 |
| JONES, NICOLE | 636 W ARLINGTON PL 41 CHICAGO IL 60614 |
| JONES, NICOLE | 5311 N CENTRAL AVE CHICAGO IL 60630 |
| JONES, NIKITRA | 274 SW  5TH CT DEERFIELD BCH FL 33441 |
| JONES, NIKKI | 48 SEGADA RCHO SANTA MARGARITA CA 92688 |
| JONES, NINA | 6440 NW  27TH ST SUNRISE FL 33313 |
| JONES, NISHIKA | 28  ALLEGHENY AVE 1512 BALTIMORE MD 21204 |
| JONES, NOLA | 1603 W 110TH PL LOS ANGELES CA 90047 |
| JONES, NORENE | 7944  OLD GEORGES WAY PALOS HEIGHTS IL 60463 |
| JONES, NORMA | 7775 NEW YORK LN A GLEN BURNIE MD 21061 |
| JONES, NORMA | 15819 SPAULDING AVE MARKHAM IL 60428 |
| JONES, NORMA | 1100 E 131ST ST 1122 RIVERDALE IL 60827 |
| JONES, NORMA F. | 1435 HOMESTEAD ST BALTIMORE MD 21218 |
| JONES, O | 1310 S CANDLESTICK WAY WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, OLIVE | 100 PARK AVE 212 CALUMET CITY IL 60409 |
| JONES, OLIVER | 5513 S WESTERN AV LOS ANGELES CA 90062 |
| JONES, OLIVIA | 12011 GROVELAND AV WHITTIER CA 90604 |
| JONES, OLLIE | 1263 W 72ND PL CHICAGO IL 60636 |
| JONES, OMAR | 3307   AVENUE SERRANT DELRAY BEACH FL 33445 |
| JONES, ORAL | 4421   SUGARBERRY LN TITUSVILLE FL 32796 |
| JONES, ORYAN | C/O KEN JONES PO BOX 663 CARROLLTONTY VA 23314 |
| JONES, OTHO | 5860 NW  44TH ST # 110 LAUDERDALE LKS FL 33319 |
| JONES, P | 110 THOMAS GATES WILLIAMSBURG VA 23185 |
| JONES, PAM | 1944 N NIAGARA ST BURBANK CA 91505 |
| JONES, PAMELA | 2 BUTLER FARM  RD HAMPTON VA 23666 |
| JONES, PAMELA | 216 GLASGOW DR SPRINGFIELD IL 62702 |
| JONES, PAMELA | 23113 INGOMAR ST CANOGA PARK CA 91304 |
| JONES, PAT | 5801 N PULASKI RD H-2007 CHICAGO IL 60646 |
| JONES, PAT | 131 LIVERPOOL DR SE POPLAR GROVE IL 61065 |
| JONES, PATRICIA | 133 GORDON  DR WEEMS VA 22576 |
| JONES, PATRICIA | 958  BLACK RD JOLIET IL 60435 |
| JONES, PATRICIA | 8209 S MAY ST CHICAGO IL 60620 |
| JONES, PATRICIA | 4940 N WINTHROP AVE 427 CHICAGO IL 60640 |
| JONES, PATRICIA | 3804 S CALUMET AVE CHICAGO IL 60653 |
| JONES, PATRICIA | 5538 NW  123RD WAY CORAL SPRINGS FL 33076 |
| JONES, PATRICIA | 6611 S VICTORIA AV APT 1 LOS ANGELES CA 90043 |
| JONES, PATRICIA | 29115 TRIUNFO DR AGOURA CA 91301 |
| JONES, PATRICIA M | 1827 GREENFIELD AV APT 103 LOS ANGELES CA 90025 |
| JONES, PATRICK | 1235 COLUMBIA ST    2 CRETE IL 60417 |
| JONES, PATRICK | 621 E ARBOR VITAE ST APT 2 INGLEWOOD CA 90301 |
| JONES, PAUL | 9421 NORTHGATE RD LAUREL MD 20723 |
| JONES, PAUL | 201   GARY AVE OAK HILL FL 32759 |
| JONES, PAUL | 445  ASPEN CT NAPERVILLE IL 60540 |
| JONES, PAUL | 6427 S DREXEL AVE 1 CHICAGO IL 60637 |
| JONES, PAUL A | 6427 S DREXEL AVE 1FL CHICAGO IL 60637 |
| JONES, PAULA | 3553 BUCHANAN AV APT 40 RIVERSIDE CA 92503 |
| JONES, PAULINE | 19744   KING FISHER LN LOXAHATCHEE FL 33470 |
| JONES, PEARL V | 152 MILLCREEK LN 907 PERRYVILLE MD 21903 |
| JONES, PENDLETON | 11433 BUTTERFRUIT WAY ELLICOTT CITY MD 21042 |
| JONES, PENNY | 9764  ASHLYN CIR OWINGS MILLS MD 21117 |
| JONES, PETER | 916 S BENSON AV ONTARIO CA 91762 |
| JONES, PETROULA | 21445   TOWN LAKES DR # 3110 3110 BOCA RATON FL 33486 |
| JONES, PHIANNAH | 7630  WOODPARK LN 202 COLUMBIA MD 21046 |
| JONES, PHIL | 5 GLYNDON CT REISTERSTOWN MD 21136 |
| JONES, PHIL | 534 S OXFORD AV APT 202 LOS ANGELES CA 90020 |
| JONES, PHIL | 6985 VILLANUEVA DR ORANGE CA 92867 |
| JONES, PHILIPPA &   WILLIAM | 7898 CALIFORNIA AV APT 103P RIVERSIDE CA 92504 |
| JONES, PHYLLIS | 412 ROYCROFT ST WILLIAMSBURG VA 23185 |
| JONES, PILAR | 1665 WOODTREE CT E ANNAPOLIS MD 21409 |
| JONES, PORTIA | 4665 RIVERSTONE DR 101 OWINGS MILLS MD 21117 |
| JONES, PORTIA | 35 N INDEPENDENCE DR HAMPTON VA 23669 |
| JONES, PRISCILLA | 3808 BEDFORD DR NORTH BEACH MD 20714 |
| JONES, PRISCILLA | 10530 ODESSA AV GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, QUEEN | 1415 E EAGER ST BALTIMORE MD 21205 |
| JONES, QUINCY & TANYA | 2703 SKYLANE DR NAPERVILLE IL 60564 |
| JONES, R V | 5540 RIVERVIEW  RD WILLIAMSBURG VA 23188 |
| JONES, R. | 17981 NW  13TH ST PEMBROKE PINES FL 33029 |
| JONES, RACHEL | 8555 NEPTUNE DR PASADENA MD 21122 |
| JONES, RACHEL | 8555 NEPTUNE DR BALTIMORE MD 21215 |
| JONES, RACHEL | 600 S HARVEY AVE OAK PARK IL 60304 |
| JONES, RALPH | 316 LYNCHBURG  DR NEWPORT NEWS VA 23606 |
| JONES, RALPH | 5434   CLEVELAND RD DELRAY BEACH FL 33484 |
| JONES, RALPH S | 1615 WESTON CT SHAKOPEE CA 55379 |
| JONES, RAMONA L | 1624 W ALAMEDA AV BURBANK CA 91506 |
| JONES, RANDALL | 7244   SPINNAKER BAY DR LAKE WORTH FL 33467 |
| JONES, RANDY | 129  POMEROY AVE CRYSTAL LAKE IL 60014 |
| JONES, RANDY | 3901 NW  34TH WAY LAUDERDALE LKS FL 33309 |
| JONES, RASA | 18904 NE  2ND AVE NORTH MIAMI BEACH FL 33179 |
| JONES, RASHIDA | 14103 CERISE AV APT 18 HAWTHORNE CA 90250 |
| JONES, RAVEN | 155 NE  96TH ST MIAMI SHORES FL 33138 |
| JONES, RAY | 1428 POPLAR GROVE ST BALTIMORE MD 21216 |
| JONES, RAYMON, UIC | 1933 W POLK ST 420 CHICAGO IL 60612 |
| JONES, RAYMOND | 24848 DEEPWATER POINT DR ST MICHAELS MD 21663 |
| JONES, RAYMOND | 9 W CUMMINGS AVE HAMPTON VA 23663 |
| JONES, RAYMOND | 111 LILLIAN CT ISLAND LAKE IL 60042 |
| JONES, RAYMOND | 118 S PENNSYLVANIA AV APT B GLENDORA CA 91741 |
| JONES, REBECCA | 1522 W WOODS DR 1618 ARLINGTON HEIGHTS IL 60004 |
| JONES, REBECCA | 409  BROOKHAVEN CIR SUGAR GROVE IL 60554 |
| JONES, REGINAL | 1113 W COOLSPRING AVE MICHIGAN CITY IN 46360 |
| JONES, REGINALD | 4453 BLACKTHORNE AV LONG BEACH CA 90808 |
| JONES, RENAE | 16751 EVANS AVE SOUTH HOLLAND IL 60473 |
| JONES, RENEE | 1400 E 55TH PL 615S CHICAGO IL 60637 |
| JONES, RENNE | 260 MARCELLA  RD 824 HAMPTON VA 23666 |
| JONES, RICHARD | 6175 QUEENSLAND DR DOUGLAS VILLE GA 30135 |
| JONES, RICHARD | 752 BROOKWOOD DR OLYMPIA FIELDS IL 60461 |
| JONES, RICHARD | 22539 LAWNDALE AVE RICHTON PARK IL 60471 |
| JONES, RICHARD | 2319 E 70TH ST 211 CHICAGO IL 60649 |
| JONES, RICHARD | 7301 S CONSTANCE AVE 2ND CHICAGO IL 60649 |
| JONES, RICHARD | 451   HERITAGE DR # 700 POMPANO BCH FL 33060 |
| JONES, RICHARD | 461 GREENLEAF CT GOLETA CA 93117 |
| JONES, RIDLEY | 32 MOORES LN S NEWPORT NEWS VA 23606 |
| JONES, ROBERT | 2701  RAINBOW DR WESTMINSTER MD 21157 |
| JONES, ROBERT | 2411 PERRING WOODS RD 201 BALTIMORE MD 21208 |
| JONES, ROBERT | 2411 PERRING WOODS RD BALTIMORE MD 21234 |
| JONES, ROBERT | 2411 PERRING WOODS RD GWYNN OAK MD 21244 |
| JONES, ROBERT | 134 JOHN ROLFE DR NEWPORT NEWS VA 23602 |
| JONES, ROBERT | 13343 RATTLESNAKE  TRL IVOR VA 23866 |
| JONES, ROBERT | 305 N  HIAWASSEE RD # 1 ORLANDO FL 32835 |
| JONES, ROBERT | 149 SCOTT DR EAST DUNDEE IL 60118 |
| JONES, ROBERT | 307 CIMARRON RD     307 LOMBARD IL 60148 |
| JONES, ROBERT | 307  CIMARRON RD LOMBARD IL 60148 |
| JONES, ROBERT | 1533  MCDANIEL AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| JONES, ROBERT | 818 CLINTON AVE OAK PARK IL 60304 |
| JONES, ROBERT | 16816 ARBOR CREEK DR PLAINFIELD IL 60586 |
| JONES, ROBERT | 1546 W JONQUIL TER 212 CHICAGO IL 60626 |
| JONES, ROBERT | 6596 N ONARGA AVE CHICAGO IL 60631 |
| JONES, ROBERT | 251   BERKLEY RD # 307 HOLLYWOOD FL 33024 |
| JONES, ROBERT | 2555 NE  11TH ST # 207 207 FORT LAUDERDALE FL 33304 |
| JONES, ROBERT | 4855   VIA PALM LKS # 901 WEST PALM BCH FL 33417 |
| JONES, ROBERT | 534 INDIANA AV APT 7 VENICE CA 90291 |
| JONES, ROBERT | 29137 STARWOOD PL SAUGUS CA 91390 |
| JONES, ROBERT C | 214   LAUREL ST # 2 HARTFORD CT 06105 |
| JONES, ROBERT E | 5808   HORNET DR ORLANDO FL 32808 |
| JONES, ROBERT ERIC | 106  MEYERS ST SHOREWOOD IL 60404 |
| JONES, ROBERT JR. | 714 NW  1ST ST DELRAY BEACH FL 33444 |
| JONES, ROBERT L | 7224 CHURCH  LN TOANO VA 23168 |
| JONES, ROBERT L | 27670 CALLE GANADO SUN CITY CA 92585 |
| JONES, ROBERTA | 1770 AVENIDA DEL MUNDO APT 507 CORONADO CA 92118 |
| JONES, ROBERTA | 721 N ROSE DR APT C411 PLACENTIA CA 92870 |
| JONES, ROBIN | 3707 SONGBIRD CIR BALTIMORE MD 21227 |
| JONES, ROBIN | 7572 VINCENT  DR TOANO VA 23168 |
| JONES, ROBIN | 116 PARK  AVE NEWPORT NEWS VA 23607 |
| JONES, ROBIN | 117 DARDEN  DR POQUOSON VA 23662 |
| JONES, ROBIN E | 14069 DOVE CANYON DR RIVERSIDE CA 92503 |
| JONES, ROGER | 3932 N BONITA ST APT 3 SPRING VALLEY CA 91977 |
| JONES, ROGER | 5340 TOSCANA WY APT F209 SAN DIEGO CA 92122 |
| JONES, RON | 607 BUOY CT EDGEWOOD MD 21040 |
| JONES, RON | 2954 MOUNTAIN VIEW DR LAGUNA BEACH CA 92651 |
| JONES, RONALD | 7938 COVINGTON AVE GLEN BURNIE MD 21061 |
| JONES, RONALD | 7824 S EVANS AVE CHICAGO IL 60619 |
| JONES, ROOSEVELT | 171 NW  12TH AVE DANIA FL 33004 |
| JONES, ROSCO | 10101 GOVERNOR WARFIELD PKWY 314 COLUMBIA MD 21044 |
| JONES, ROSE | 708 3RD AVE JOLIET IL 60433 |
| JONES, ROSEMARIE | 304 BURNT MILLS AVE SILVER SPRING MD 20901 |
| JONES, ROSS | 12 SEAVIEW  DR HAMPTON VA 23664 |
| JONES, ROXANNE | 4611 W 173RD ST LAWNDALE CA 90260 |
| JONES, ROY | 253 STARDUST  CIR NEWPORT NEWS VA 23608 |
| JONES, RUBY | 6019 N AMERICAN ST PHILADELPHIA PA 19120 |
| JONES, RUBY L. | 7542 S RIDGELAND AVE CHICAGO IL 60649 |
| JONES, RUSSELL | 44 BOOKER  ST HAMPTON VA 23663 |
| JONES, RUSSELL | 118 LYNNHAVEN  DR HAMPTON VA 23666 |
| JONES, RUSSELL | 2160  HASSELL RD 201 HOFFMAN ESTATES IL 60169 |
| JONES, RUSSELL | PO BOX 4293 ONTARIO CA 91761 |
| JONES, RUSSELL | 1360 E D ST APT 8D ONTARIO CA 91764 |
| JONES, RUTH | 1233 KNIGHTSWOOD RD BALTIMORE MD 21239 |
| JONES, RUTH | 1142  DELAWARE AVE CHURCHTON MD 20733 |
| JONES, RUTH | 1 GREAT OAK  CIR A25 NEWPORT NEWS VA 23606 |
| JONES, RUTH | 5050 S EAST END AVE 11C CHICAGO IL 60615 |
| JONES, RUTH B | 8311 1/2 CRENSHAW DR INGLEWOOD CA 90305 |
| JONES, RUTHIE | 11459 COLLINS ST APT 111 NORTH HOLLYWOOD CA 91601 |
| JONES, S | 194   MOUNTAIN ST HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| JONES, S | 1609 MAGRUDER RD SMITHFIELD VA 23430 |
| JONES, S | 1900 CAROLINA ST GARY IN 46407 |
| JONES, S | 212 W WASHINGTON ST 1711 CHICAGO IL 60606 |
| JONES, SABRINA | 220 CRANE CIR APT A NEWPORT NEWS VA 23608 |
| JONES, SALMA | 3300 W MAYPOLE AVE 410 CHICAGO IL 60624 |
| JONES, SAM | 3129 WENONAH AVE BERWYN IL 60402 |
| JONES, SAM | 7078   CHESAPEAKE CIR BOYNTON BEACH FL 33436 |
| JONES, SAM | 623 9TH ST APT A HUNTINGTON BEACH CA 92648 |
| JONES, SAMUEL | 15746 MADISON AVE DOLTON IL 60419 |
| JONES, SANDRA | 152   GILBERT LN SOUTH WINDSOR CT 06074 |
| JONES, SANDRA | 8910 CHURCH  LN CHARLES CITY VA 23030 |
| JONES, SANDRA | 4225  ALLENTOWN RD PEKIN IL 61554 |
| JONES, SANDRA | 1986 NW  49TH ST MIAMI FL 33142 |
| JONES, SANDRA | 1720 NE  11TH ST # 10 FORT LAUDERDALE FL 33304 |
| JONES, SANDRA | 13607 CORDARY AV APT 207 HAWTHORNE CA 90250 |
| JONES, SANDRA (NIE) | 1795 SW  4TH ST FORT LAUDERDALE FL 33312 |
| JONES, SANDY | 7875 OLEANDER CIR APT J BUENA PARK CA 90620 |
| JONES, SARAH | 6101 LOCH RAVEN BLVD 614 BALTIMORE MD 21239 |
| JONES, SARAH | 1400 S INDIANA AVE 501 CHICAGO IL 60605 |
| JONES, SARAH | 9761 KARMONT AV SOUTH GATE CA 90280 |
| JONES, SCOTT | 19340 SW  16TH ST PEMBROKE PINES FL 33029 |
| JONES, SEAN | 2019  HOVEY PL GARY IN 46406 |
| JONES, SELINA | 2614  GREENMOUNT AVE BALTIMORE MD 21218 |
| JONES, SEMMIE | 3407 N PAULINA ST    COACHHSE CHICAGO IL 60657 |
| JONES, SHALENA | 1061 S SYCAMORE AV LOS ANGELES CA 90019 |
| JONES, SHANDI | 202 S BARRANCA AV COVINA CA 91723 |
| JONES, SHANE | 2034 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| JONES, SHANNON LEIGH | 4130 NE  15TH AVE POMPANO BCH FL 33064 |
| JONES, SHANTE # 56557-083 | PO BOX 2-OOO FORT DIX NJ 08640 |
| JONES, SHARON | 10605 HIGH BEAM CT COLUMBIA MD 21044 |
| JONES, SHARON | 3103  BEVERLY RD BALTIMORE MD 21214 |
| JONES, SHARON | 653 26TH  ST NEWPORT NEWS VA 23607 |
| JONES, SHARON | 7811 S BENNETT AVE 2 CHICAGO IL 60649 |
| JONES, SHARON | 15147 E 4500S RD SAINT ANNE IL 60964 |
| JONES, SHARON | 706 E 93RD ST LOS ANGELES CA 90002 |
| JONES, SHAWN | 7154 SIERRA VISTA ALTA LOMA CA 91701 |
| JONES, SHAWNDA | 7240 PETROL ST APT 3 PARAMOUNT CA 90723 |
| JONES, SHAWNIECE | 720 N AVENUE 51 LOS ANGELES CA 90042 |
| JONES, SHEBA | 14516  SANDERSON AVE DOLTON IL 60419 |
| JONES, SHEILA | 1128 E 6TH RD WENONA IL 61377 |
| JONES, SHEILA | 472 S SHERER PL COMPTON CA 90220 |
| JONES, SHEILA A | 9   BALDWIN CT NEWINGTON CT 06111 |
| JONES, SHELIA | 4314 FLINT HILL DR 103 OWINGS MILLS MD 21117 |
| JONES, SHERI | 56 LIBERTY ST PAWCATUCK CT 06379-1647 |
| JONES, SHERMAN | 772 CASEY CIR BANNING CA 92220 |
| JONES, SHERRI | 1908  218TH PL SAUK VILLAGE IL 60411 |
| JONES, SHERRY | 347 OGDEN FALLS BLVD OSWEGO IL 60543 |
| JONES, SHERRY | 933 E AVENUE Q4 APT 214 PALMDALE CA 93550 |
| JONES, SHEVON | 3425 NW  33RD ST LAUDERDALE LKS FL 33309 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, SHIRLEY | 131    GOLDEN DAYS DR CASSELBERRY FL 32707 |
| JONES, SHIRLEY E | PO BOX 1 TOPPING VA 23169 |
| JONES, SHIRLEY L | 1220 W CORNELIA AVE 1 CHICAGO IL 60657 |
| JONES, SHULY | 664    GRAND HWY CLERMONT FL 34711 |
| JONES, SIDNEY | 1621 DOWNS DR 3E CALUMET CITY IL 60409 |
| JONES, SKY | 275    MICHELLE LN # 100 GROTON CT 06340 |
| JONES, SONDALA | 465    ORCHARD ST 103 ANTIOCH IL 60002 |
| JONES, SONJA | 5611 W HIRSCH ST 1F CHICAGO IL 60651 |
| JONES, SOPHIA | 1103 PELHAM WOOD RD BALTIMORE MD 21234 |
| JONES, ST.CLAIR | 1110    HACKBERRY DR ORLANDO FL 32825 |
| JONES, STACEY | 44    POWDER VIEW CT BALTIMORE MD 21236 |
| JONES, STACEY | 400    DOUGLAS AVE 3SOUTH ELGIN IL 60120 |
| JONES, STACIE | 780 S FEDERAL ST 908 CHICAGO IL 60605 |
| JONES, STACY M | 1030 SABLE LAS FLORES CA 92688 |
| JONES, STEFFAN | 5632 MCCLEAN BLVD BALTIMORE MD 21214 |
| JONES, STEPHANIE | 23124 ANDREW   CT WINDSOR VA 23487 |
| JONES, STEPHANIE | 5501 S CORNELL AVE 2 CHICAGO IL 60637 |
| JONES, STEPHANIE | 3025 ROYAL ST APT 310 LOS ANGELES CA 90007 |
| JONES, STEPHANIE | 16819 E TUDOR ST COVINA CA 91722 |
| JONES, STEPHANIE | 44118 KINGTREE AV LANCASTER CA 93534 |
| JONES, STEPHEN | 90 OLEARY LN PORT DEPOSIT MD 21904 |
| JONES, STEPHEN | 790    BAYSIDE LN WESTON FL 33326 |
| JONES, STEPHEN | 3989 VERDE VISTA DR THOUSAND OAKS CA 91360 |
| JONES, STEVE | 40 CHATHAM PL BOULDER HILLS IL 60538 |
| JONES, STEVE G. | 10742 S LONGWOOD DR CHICAGO IL 60643 |
| JONES, STEVEN | 194 MILLNECK   RD WILLIAMSBURG VA 23185 |
| JONES, SUBER | 49 GARROW   RD NEWPORT NEWS VA 23602 |
| JONES, SUE | 17W265    SCHEEL DR HINSDALE IL 60521 |
| JONES, SUE | 9539 CAMULOS AV MONTCLAIR CA 91763 |
| JONES, SUK | 19 EDNEY DR NEWPORT NEWS VA 23602 |
| JONES, SUSAN | 12    WALNUT ST IVORYTON CT 06442 |
| JONES, SUSAN | 412    HILLVIEW DR 304 LINTHICUM HEIGHTS MD 21090 |
| JONES, SUSAN | 1 TEAL CIR WALPOLE MA 02081 |
| JONES, SUSAN | 2921 FERNANDEZ CT F FORT GEORGE G MEADE MD 20755 |
| JONES, SUSAN | 1641 RICE ST WAUKEGAN IL 60087 |
| JONES, SUSAN | 2322 W WINNEMAC AVE CHICAGO IL 60625 |
| JONES, SUSAN K | 16054 VALERIO ST VAN NUYS CA 91406 |
| JONES, SUSAN K | 525 E ST APT A6 CHULA VISTA CA 91910 |
| JONES, SUZANNE | 14547 WINDRIDGE CT GLENWOOD MD 21738 |
| JONES, SYLVIA | 812 W 55TH ST LOS ANGELES CA 90037 |
| JONES, SYLVIA L | 12 BANDON CT 202 LUTHERVILLE-TIMONIUM MD 21093 |
| JONES, T. | 2800    SOMERSET DR # 409 LAUDERDALE LKS FL 33311 |
| JONES, T. RACHEL | 481 NELSON   DR 7 NEWPORT NEWS VA 23601 |
| JONES, TA'MARA J | 14210 S VERMONT AV APT 103 GARDENA CA 90247 |
| JONES, TAKEYAH | 5115    SUNSET RD BALTIMORE MD 21215 |
| JONES, TALAUNA | 4616 RODEO LN APT 4 LOS ANGELES CA 90016 |
| JONES, TALISA | 1850 SW   51ST TER PLANTATION FL 33317 |
| JONES, TAMARA | 1322 S PRAIRIE AVE 512 CHICAGO IL 60605 |
| JONES, TAMMY | 22 HENLEY CT GWYNN OAK MD 21244 |

| Claim Name | Address Information |
| --- | --- |
| JONES, TAMMY | 1315 34TH ST NEWPORT NEWS VA 23607 |
| JONES, TAMMY | 5304 N WINTHROP AVE 301 CHICAGO IL 60640 |
| JONES, TASHA | 2125  TOLEDO RD 7 ELKHART IN 46516 |
| JONES, TED | 239  CAROLINA ST BOLINGBROOK IL 60490 |
| JONES, TEELEY | 116 W ELM ST 1108 CHICAGO IL 60610 |
| JONES, TERESA | 233   ALPINE RD WEST PALM BCH FL 33405 |
| JONES, TERI | 5126 BRYNHURST AV LOS ANGELES CA 90043 |
| JONES, TERRENCE | 4519 N MILWAUKEE AVE 2S CHICAGO IL 60630 |
| JONES, TERRENCE | 17357 ENADIA WY VAN NUYS CA 91406 |
| JONES, TERRI | 390 LAUREL TRL CROWNSVILLE MD 21032 |
| JONES, TERRI | 390 LAUREL TRL MILLERSVILLE MD 21108 |
| JONES, TERRI | 30 N WALNUT LN D SCHAUMBURG IL 60194 |
| JONES, TERRI | 112 NW  2ND AVE # C HALLANDALE FL 33009 |
| JONES, TERRY | 962   TORCHWOOD DR DELAND FL 32724 |
| JONES, TERRY | 600  BROOKSTONE RD GRAYSLAKE IL 60030 |
| JONES, TERRY | 5215 W AUGUSTA BLVD 2 CHICAGO IL 60651 |
| JONES, TERRY | 2240 NW  2ND ST BOYNTON BEACH FL 33435 |
| JONES, TERRY | 9 VIA LAS ROSAS LAGUNA NIGUEL CA 92677 |
| JONES, TERRY L | 9570 CEDAR ST BELLFLOWER CA 90706 |
| JONES, THELMA | 25923 HILLWORTH AV LOMITA CA 90717 |
| JONES, THEODORE | 5149 PAW PAW CAMBRIDGE MD 21613 |
| JONES, THERESA | 4137 THE ALAMEDA BALTIMORE MD 21218 |
| JONES, THERESA | 2102  FERNGLEN WAY BALTIMORE MD 21228 |
| JONES, THERESA | 447 ALANDELE AV LOS ANGELES CA 90036 |
| JONES, THOMAS | 1166 PLEASANT POINT  RD SURRY VA 23883 |
| JONES, THOMAS | PO BOX 444 MURFREESBORO NC 27855 |
| JONES, THOMAS | 545 GARFIELD AVE # 301 COCOA BEACH FL 32931 |
| JONES, THOMAS | 2901  GRASS LAKE DR JOLIET IL 60435 |
| JONES, TIFFANY | 1818 N NORMANDY AVE CHICAGO IL 60707 |
| JONES, TIFFANY R. | 4629  KERNWOOD AVE BALTIMORE MD 21212 |
| JONES, TIM | 10236 BELLEGRAVE AV MIRA LOMA CA 91752 |
| JONES, TIM | 14080 AMALIA CT VICTORVILLE CA 92394 |
| JONES, TIMOTHY | 10657 GRAMERCY PL 158 COLUMBIA MD 21044 |
| JONES, TIMOTHY | 158 BENEDICT  AVE LANGLEY AFB VA 23665 |
| JONES, TIMOTHY | 1267 JOAN DR PALATINE IL 60074 |
| JONES, TIMOTHY | 2304 REBECCA CIR MONTGOMERY IL 60538 |
| JONES, TIMOTHY A | 216 APPALOOSA  WAY SMITHFIELD VA 23430 |
| JONES, TINA | 302 CLEVELAND RD ST MICHAELS MD 21663 |
| JONES, TINA | 9655 SWEET LEAF ST ORLANDO FL 32827 |
| JONES, TODD | 300 BEDFORD RD BOLINGBROOK IL 60440 |
| JONES, TOM | 12529  GREENSPRING AVE OWINGS MILLS MD 21117 |
| JONES, TOM T | 20125 CITRONIA ST CHATSWORTH CA 91311 |
| JONES, TOM, BRADLEY | 1206  KINGSBURY RD WASHINGTON IL 61571 |
| JONES, TOMIKA | 535 RAINBOW  CT 203 NEWPORT NEWS VA 23608 |
| JONES, TOMIKO | 2580 ROZELLE MEMPHIS TN 38114 |
| JONES, TOMMY | 701 FONTANA PL MUNDELEIN IL 60060 |
| JONES, TOMMY | 2500 SE  1ST CT POMPANO BCH FL 33062 |
| JONES, TONI | 1257  CUNNINGHAM DR 3E CALUMET CITY IL 60409 |
| JONES, TONI | 116   RIDGE RD JUPITER FL 33477 |

| Claim Name | Address Information |
|---|---|
| JONES, TONY | 1218 CLEVELAND ST BALTIMORE MD 21230 |
| JONES, TONY F | 18480 MEADOW DR SMITHFIELD VA 23430 |
| JONES, TRACI | 1238   HARTFORD TPKE # 32 VERNON CT 06066 |
| JONES, TRAMEN | 2298 E 103RD ST APT 439 LOS ANGELES CA 90002 |
| JONES, TRESSERLYN | 296 CIRCUIT  LN F NEWPORT NEWS VA 23608 |
| JONES, TREVA | 574807   ARBOR CLUB WAY BOCA RATON FL 33433 |
| JONES, TREVON | 5909 EXPEDITION WY PALMDALE CA 93552 |
| JONES, TREY | 293  SNOW CAP CT H GLEN BURNIE MD 21061 |
| JONES, TRINA | 43638 BRAVO LN LANCASTER CA 93535 |
| JONES, TRISTIAN | 13787 SUNRISE ST FONTANA CA 92336 |
| JONES, TURRAYSIAN | 4601 S DREXEL BLVD 3 CHICAGO IL 60653 |
| JONES, TYRA | 1841 PALOS VERDES DR N APT 430 LOMITA CA 90717 |
| JONES, TYRONE | 1  WINDBLOWN CT 301 BALTIMORE MD 21209 |
| JONES, ULYSSES | 1646  PENTWOOD RD BALTIMORE MD 21239 |
| JONES, V | 13030 WARWICK  BLVD 257 NEWPORT NEWS VA 23602 |
| JONES, VANEKA | 190 SE MARQUETTE LN KANKAKEE IL 60901 |
| JONES, VEDA, HERITAGE WOODS OF BATAVIA | 1079 E WILSON ST 347 BATAVIA IL 60510 |
| JONES, VENUS | 633 N KEDZIE AVE 2ND CHICAGO IL 60612 |
| JONES, VERA | 11038 NW  40TH ST SUNRISE FL 33351 |
| JONES, VERA | 1515 W 85TH ST LOS ANGELES CA 90047 |
| JONES, VERNELLE | 5755 S LA SALLE ST 1 CHICAGO IL 60621 |
| JONES, VERNETA | 2050 NE  39TH ST # S103 LIGHTHOUSE PT FL 33064 |
| JONES, VERNITRA | 1000 N WALLER AVE 2 CHICAGO IL 60651 |
| JONES, VICKY | 135 POST OAK  RD YORKTOWN VA 23693 |
| JONES, VICTOR | 2050 EDEN AV GLENDALE CA 91206 |
| JONES, VINCENT | 4280   BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| JONES, VIOLA | 3941 SARATOGA AVE    F204 DOWNERS GROVE IL 60515 |
| JONES, VIRGINIA | 777 HOPRIVER RD BOLTON CT 06043-7610 |
| JONES, VIRGINIA | 2119 HARBOR DR ANNAPOLIS MD 21409 |
| JONES, VIRGINIA | 8427 BELL  AVE IVOR VA 23866 |
| JONES, VURGESS | 129 RED ROBIN TURN HAMPTON VA 23669 |
| JONES, W | 26992 PINJARA CIR MISSION VIEJO CA 92691 |
| JONES, W E | 108 GRAFTON DISTRICT RD GRAFTON VA 23692 |
| JONES, W E | 108 GRAFTON DISTRICT  RD YORKTOWN VA 23692 |
| JONES, WALTER | 19   LONG VIEW DR SIMSBURY CT 06070 |
| JONES, WALTER | 1523 W HENDERSON ST H CHICAGO IL 60657 |
| JONES, WALTER | 3295  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| JONES, WANDA | 505   GARDENS DR # 201 POMPANO BCH FL 33069 |
| JONES, WANDA | 5967 NW  25TH ST SUNRISE FL 33313 |
| JONES, WANDA | 216 S MYRTLEWOOD ST WEST COVINA CA 91791 |
| JONES, WANDA | 303 W 39TH ST SAN BERNARDINO CA 92405 |
| JONES, WAYNE | 43 ARLENE DR HANOVER PA 17331 |
| JONES, WAYNE | 19520 TABERNACLE  RD BARHAMSVILLE VA 23011 |
| JONES, WAYNE | 409 PORTLAND AVE OGLESBY IL 61348 |
| JONES, WAYNE | 432 WASHINGTON ST EL SEGUNDO CA 90245 |
| JONES, WAYNE | 25682 LA CIMA LAGUNA NIGUEL CA 92677 |
| JONES, WENDY | 540 S ECHO LN PALATINE IL 60067 |
| JONES, WES | 5342 LEMON AV APT 30 LONG BEACH CA 90805 |
| JONES, WESLEY | 834 W 104TH ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| JONES, WILBER | 1615 LINDEN AVE RACINE WI 53403 |
| JONES, WILETTA | 14523 MYRTLE AVE HARVEY IL 60426 |
| JONES, WILL | 343 S DEARBORN ST 710 CHICAGO IL 60604 |
| JONES, WILLA | 7523 S STEWART AVE CHICAGO IL 60620 |
| JONES, WILLIAM | 1 HOPKINS ST GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 12261 ROUNDWOOD RD 1303 LUTHERVILLE-TIMONIUM MD 21093 |
| JONES, WILLIAM | 5807 HIGHGATE DR BALTIMORE MD 21215 |
| JONES, WILLIAM | 12261 ROUNDWOOD RD BALTIMORE MD 21222 |
| JONES, WILLIAM | 12261 ROUNDWOOD RD CAMBRIDGE MD 21613 |
| JONES, WILLIAM | 12261 ROUNDWOOD RD SYKESVILLE MD 21784 |
| JONES, WILLIAM | 1188 DUNCAN DR WILLIAMSBURG VA 23185 |
| JONES, WILLIAM | 200 LOCUST ST SUFFOLK VA 23434 |
| JONES, WILLIAM | 14600 LEXINGTON AVE HARVEY IL 60426 |
| JONES, WILLIAM | 119 SANTA FE LN WILLOW SPRINGS IL 60480 |
| JONES, WILLIAM | 3446 W JACKSON BLVD CHICAGO IL 60624 |
| JONES, WILLIAM | 3100 CHAUTAUQUA RD CARBONDALE IL 62901 |
| JONES, WILLIAM | 11248 SW 9TH MNR FORT LAUDERDALE FL 33325 |
| JONES, WILLIAM | 6050 W PICO BLVD APT 324 LOS ANGELES CA 90035 |
| JONES, WILLIAM | 1842 E VICTORIA AV SAN BERNARDINO CA 92408 |
| JONES, WILLIAM C | 50855 WASHINGTON ST APT 142 LA QUINTA CA 92253 |
| JONES, WILLIE | 3342 W VAN BUREN ST 2 CHICAGO IL 60624 |
| JONES, WILLIE | 1110 SUSSEX DR # 1701 NO LAUDERDALE FL 33068 |
| JONES, WILLIW | 2392 PROVINCETOWN DR COUNTRY CLUB HILLS IL 60478 |
| JONES, WILLMA | 315 N CEDAR ST GARDNER IL 60424 |
| JONES, WINFIELD | 1024 BRANTLEY AVE BALTIMORE MD 21217 |
| JONES, WYLIE | 4749 WRENWOOD AVE BALTIMORE MD 21212 |
| JONES, YAIQUETH | 24414 MUSSELWHITE RD WAVERLY VA 23891 |
| JONES, YASHICA | 1826 SEA STAR WY SAN DIEGO CA 92139 |
| JONES, YOLANDA | 358 W 41ST ST APT 3 LOS ANGELES CA 90037 |
| JONES, YVETTE | 2303 BRIAR CT HOFFMAN ESTATES IL 60169 |
| JONES, YVONNE | 5512 W JACKSON BLVD CHICAGO IL 60644 |
| JONES, YVONNE | 14472 HOLT AV APT B TUSTIN CA 92780 |
| JONES, ZATAUNITA | 18849 JAMIE CT HOMEWOOD IL 60430 |
| JONES, ZEL | 14323 CERISE AV APT 3 HAWTHORNE CA 90250 |
| JONES,KENNETH | 3536 HUDSON LN BOYNTON BEACH FL 33436 |
| JONES-CASSELL, CARA | 6143 LLANFAIR DR COLUMBIA MD 21044 |
| JONES-MARTIN, SUSAN | 9-E SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| JONES-MUNFORD, DYANE | 2 ELWELL CT RANDALLSTOWN MD 21133 |
| JONES-WHELAN, BRIAN | 4900 CROWN AV LA CANADA FLINTRIDGE CA 91011 |
| JONES-WILLIAMS, CASSANDRA | 2505 VICTORIA BLVD HAMPTON VA 23661 |
| JONESIII, NAUDAIN | 8426 S WOOD ST CHICAGO IL 60620 |
| JONESWATSON, JACQUELINE | 526 W 14TH ST APT 194 TRAVERSE CITY MI 49684 |
| JONETTE BOURDO(NIE) | 6141 NW 34TH TER FORT LAUDERDALE FL 33309 |
| JONETTE, BAKER | 1947 S KIRKMAN RD # 2 ORLANDO FL 32811 |
| JONG JO, SANG | 169 VERNON AVE # 89 VERNON CT 06066-4335 |
| JONGENEELEN, MELANIE | 14749 MAINE ST FONTANA CA 92336 |
| JONGEWAARD, MARIA | 224 HIBISCUS AVE # 253 LAUD-BY-THE-SEA FL 33308 |
| JONGEWARD, KAREN | 1253 SUNSET CLIFFS BLVD SAN DIEGO CA 92107 |
| JONGKIND, JAN | 719 COEUR D ALENE AV VENICE CA 90291 |

| Claim Name | Address Information |
| --- | --- |
| JONGSMA, HELEN | 1200 N  OCEAN BLVD # 604 POMPANO BCH FL 33062 |
| JONGSMA, KIM | 9100 HENRY ST DYER IN 46311 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JONI, FOGG | 2503    ANACONDA TRL MAITLAND FL 32751 |
| JONI, GLAZEBROOK | 1624    BARCELONA WAY WINTER PARK FL 32789 |
| JONI, POPE | 260    VALENCIA CT DELAND FL 32724 |
| JONIAK, JEFF AND NEILLY | 13845 W APPLEWAY CT HOMER GLEN IL 60491 |
| JONIAK, RONALD J | 12663    COLD SPRINGS DR HUNTLEY IL 60142 |
| JONIE, MRS | 511 VIA COLINAS THOUSAND OAKS CA 91362 |
| JONIS, DEBRA | 6498 NE  7TH AVE BOCA RATON FL 33487 |
| JONKEY, LESLIE C | 1037 CORNELL DR BURBANK CA 91504 |
| JONKS, RICKY | 3420    BAHAMA DR MIRAMAR FL 33023 |
| JONNIE, CODDINGTON | 105    CLEAR LAKE CIR SANFORD FL 32773 |
| JONNIE, MCILWAN | 102    CLUSTERWOOD DR YALAHA FL 34797 |
| JONNIER, MANNEY | 1710 FOREST AVE WILMETTE IL 60091 |
| JONNSON, SUSAN | 105 PARK ST OSWEGO IL 60543 |
| JONS, CLIFFTON | 5252 W 63RD PL CHICAGO IL 60638 |
| JONSDOTTIR, ALLA | 837 7TH ST APT 105 SANTA MONICA CA 90403 |
| JONSON, CHERRIEL | 260 MARCELLA  RD 506 HAMPTON VA 23666 |
| JONSON, JAMES | 1645 LORMAN CT BALTIMORE MD 21217 |
| JONSON, MINI | 661 STONEYBROOK DR APT 13 CORONA CA 92879 |
| JONSON, ZACH | 4930 CLOUD AV LA CRESCENTA CA 91214 |
| JONSSON, DAVID | 1814 HUTCHINS AVE ROCKFORD IL 61104 |
| JONSSON, ERIN | 16321 PACIFIC COAST HWY APT 143 PACIFIC PALISADES CA 90272 |
| JONSSON, MICHELLE | 3153  RIVERBIRCH DR 202 AURORA IL 60502 |
| JONYNAS, KARILE | 3600 N LAKE SHORE DR 2124 CHICAGO IL 60613 |
| JOO, DANIEL | 480 PORTOFINO CT APT 203 POMONA CA 91766 |
| JOO, HYEJUNG | 321 N KENMORE AV APT 203 LOS ANGELES CA 90004 |
| JOO, JAMES | 10423 PETERSBORO RD WOODSTOCK MD 21163 |
| JOO, KLARA | 10142  S 40TH TRL BOYNTON BEACH FL 33436 |
| JOO, KYUNGSEON | 38    KATE LN TOLLAND CT 06084 |
| JOO, WONJONG | 5528    ALABAMA AVE CLARENDON HILLS IL 60514 |
| JOOMA, SALIM | 510 17TH ST SANTA MONICA CA 90402 |
| JOON, YOUNG | 20440 ANZA AV APT 316 TORRANCE CA 90503 |
| JOOOH, YONUG | 18834 VISTA DEL CANON NEWHALL CA 91321 |
| JOOSTEN, TIM | 4087 TROPICO WY LOS ANGELES CA 90065 |
| JOOYAN, CATHERINE | 31212 VIA DEL VERDE SAN JUAN CAPISTRANO CA 92675 |
| JOP, ANDREW, JACKIE JOP | 824 N DELPHIA AVE PARK RIDGE IL 60068 |
| JOP, JACOBO | 1643 S 5TH ST 101 MILWAUKEE WI 53204 |
| JOPEK, STANLEY | 2649 N 73RD CT ELMWOOD PARK IL 60707 |
| JOPOLLCA, ANNA | 2198 NW  3RD AVE BOCA RATON FL 33431 |
| JOPS, GRACE | 7260 W PETERSON AVE E137 CHICAGO IL 60631 |
| JORAN, ANDREW | 401 SW  4TH AVE # 306 FORT LAUDERDALE FL 33315 |
| JORAS FERNANDE | 5976    TRIPHAMMER RD LAKE WORTH FL 33463 |
| JORAY, DENNIS | 2871  HARVEST LN LINDENHURST IL 60046 |
| JORAY, REBECCA | 2871 HARVEST LN LINDENHURST IL 60046 |
| JORAY, WALTER | 168    ARTHUR ST # 1 TORRINGTON CT 06790 |
| JORBAN, MIGUEL | 1149 MOLINO AV LONG BEACH CA 90804 |
| JORDACHE ENTERPRISES | PO BOX 226 COLFAX LA 71417 |

| Claim Name | Address Information |
|---|---|
| JORDACHE, LEAN | 22636 ARLISS DR GRAND TERRACE CA 92313 |
| JORDACHE, NICK | 5906 WHITSETT AV NORTH HOLLYWOOD CA 91607 |
| JORDAHL, DIANE | 3573   EVERSHOLT ST CLERMONT FL 34711 |
| JORDALY, JACQUELINE | 26732 PEAJAY WY CANYON COUNTRY CA 91351 |
| JORDAN JR, VIRGIL | 848 MANISTEE AVE SCHERERVILLE IN 46375 |
| JORDAN, ABI | 500 SW  108TH AVE # 204 PEMBROKE PINES FL 33025 |
| JORDAN, ADANTE | 5729 N 72ND ST MILWAUKEE WI 53218 |
| JORDAN, ALAN | 930 WEDGEWOOD DR CRYSTAL LAKE IL 60014 |
| JORDAN, ALESHIA | 4840 W HADDON AVE CHICAGO IL 60651 |
| JORDAN, ALEX | 1349  WOODLAND KNOLLS RD METAMORA IL 61548 |
| JORDAN, ALICE | 14623   BONAIRE BLVD # 110 DELRAY BEACH FL 33446 |
| JORDAN, AVRIL | 8549   BREEZY OAK WAY BOYNTON BEACH FL 33473 |
| JORDAN, AZZAM | 305 WASHINGTON AVE SUITE 305 TOWSON MD 21204 |
| JORDAN, BARBARA | 621 BARBER DR HEMET CA 92543 |
| JORDAN, BECKY | 579   TALLULAH RD LANTANA FL 33462 |
| JORDAN, BEN | P O BOX 6685 PICO RIVERA CA 90661 |
| JORDAN, BENNETT | 3409 RENARD LN SAINT CHARLES IL 60175 |
| JORDAN, BIANCA | 18 E CONGRESS PKY 702A COLUMBUS CHICAGO IL 60605 |
| JORDAN, BILL | 903 14TH ST SANTA MONICA CA 90403 |
| JORDAN, BLAKELY | 390 N  FEDERAL HWY # 104 104 DEERFIELD BCH FL 33441 |
| JORDAN, BRENDA | 2514 E 79TH ST 304 CHICAGO IL 60649 |
| JORDAN, BRIGID | 609 MEYER LN APT 17 REDONDO BEACH CA 90278 |
| JORDAN, BRYAN | 4 AGUILA ALISO VIEJO CA 92656 |
| JORDAN, BRYANT | 1433 BRAHMS CT BARTLETT IL 60103 |
| JORDAN, CAL | 7904 AIRPORT BLVD LOS ANGELES CA 90045 |
| JORDAN, CARLA | 1208 W RAVINA PARK RD DECATUR IL 62526 |
| JORDAN, CAROL | 14015 BETHANY CHURCH  RD SMITHFIELD VA 23430 |
| JORDAN, CAROL | 436 LINCOLN LN 1S FRANKFORT IL 60423 |
| JORDAN, CAROLE | 1737 PEYTON AV APT K BURBANK CA 91504 |
| JORDAN, CATHLEEN | 7630 MOON PORTRAIT WAY COLUMBIA MD 21046 |
| JORDAN, CHARLOTTE | 841   HERITAGE DR WESTON FL 33326 |
| JORDAN, CHRIS | 8033 NW  70TH AVE PARKLAND FL 33067 |
| JORDAN, CHRIS | 5354   PARK PLACE CIR BOCA RATON FL 33486 |
| JORDAN, CHRISTOPHER | 2297 RAINDROP CT ODENTON MD 21113 |
| JORDAN, CHRISTOPHER | 1086 NW  59TH ST MIAMI FL 33127 |
| JORDAN, CLARK | 12238 S EGGLESTON AVE CHICAGO IL 60628 |
| JORDAN, CRAIG | 446   WOODMONT DR COVENTRY CT 06238 |
| JORDAN, DALE | 14740  INDEPENDENCE DR PLAINFIELD IL 60544 |
| JORDAN, DAN R | 32302 ALIPAZ ST APT 103 SAN JUAN CAPISTRANO CA 92675 |
| JORDAN, DANIEL | 4286   WOODSTOCK DR # A WEST PALM BCH FL 33409 |
| JORDAN, DARLEEN | 2101   AVENUE F  # 201 RIVIERA BEACH FL 33404 |
| JORDAN, DARLENE | 2029 LEMON AV APT REAR LONG BEACH CA 90806 |
| JORDAN, DEBBIE | 206 MERRIHILL DR MICHIGAN CITY IN 46360 |
| JORDAN, DEBRA | 6135 N KNOX AVE CHICAGO IL 60646 |
| JORDAN, DEBRA | 4743 W 165TH ST LAWNDALE CA 90260 |
| JORDAN, DIANE | 3241 NW  104TH AVE CORAL SPRINGS FL 33065 |
| JORDAN, DONZELLA | 18341 SPIVEY  LN WINDSOR VA 23487 |
| JORDAN, DOUGLAS | 457   MIDDLE TPKE STORRS CT 06268 |
| JORDAN, DOXIE | 204 SKIPPER  CT HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| JORDAN, E | 1218 W MARGARET AVE PEORIA IL 61604 |
| JORDAN, EDWARD | 1501 NE  38TH ST OAKLAND PARK FL 33334 |
| JORDAN, ELLA | 6272  DEER SEASON RUN COLUMBIA MD 21045 |
| JORDAN, EMILY | 2016 W 95TH ST LOS ANGELES CA 90047 |
| JORDAN, EMMA | 1207 N OBISPO AV APT 101 LONG BEACH CA 90804 |
| JORDAN, ERIC | 1722 XIMENO AV APT 5 LONG BEACH CA 90815 |
| JORDAN, ERIC | 1418 W GAGE AV FULLERTON CA 92833 |
| JORDAN, ERNEST | 6401 SW  82ND AVE SOUTH MIAMI FL 33143 |
| JORDAN, EULA | 15501 S MCKINLEY AV COMPTON CA 90220 |
| JORDAN, EVELYN | 6719 NW  58TH CT TAMARAC FL 33321 |
| JORDAN, FELICIA | 1416 NW  3RD ST # 1 FORT LAUDERDALE FL 33311 |
| JORDAN, FLORENCE | 123   WEST ST # 302 CROMWELL CT 06416 |
| JORDAN, FRANK J | 13001 S 70TH CT PALOS HEIGHTS IL 60463 |
| JORDAN, GEORGE W. | 2820 NW  106TH AVE CORAL SPRINGS FL 33065 |
| JORDAN, GERMAN S | 68 REDROCK LN POMONA CA 91766 |
| JORDAN, GERT | 7898 CALIFORNIA AV APT 203P RIVERSIDE CA 92504 |
| JORDAN, HELEN | 1681 NW  70TH AVE # 101 PLANTATION FL 33313 |
| JORDAN, HORACE | 1012 CAMPBELL CT LAKE BLUFF IL 60044 |
| JORDAN, IRENE | 5137 WALL ST LOS ANGELES CA 90011 |
| JORDAN, ISABEL | 27 CHERBOURG  DR NEWPORT NEWS VA 23606 |
| JORDAN, ISSAC | 4913 W QUINCY ST CHICAGO IL 60644 |
| JORDAN, JACK | 826 SW  2ND CT FORT LAUDERDALE FL 33312 |
| JORDAN, JALISE | 725 E 88TH PL APT 163 LOS ANGELES CA 90002 |
| JORDAN, JAMES | 1004  AUTUMN GOLD DR GAMBRILLS MD 21054 |
| JORDAN, JAMES | 305 S ROLLING RD BALTIMORE MD 21228 |
| JORDAN, JAMES | 2003  GROVE AVE NORTH CHICAGO IL 60064 |
| JORDAN, JAMES | 8521 S LOOMIS BLVD CHICAGO IL 60620 |
| JORDAN, JAMES | 4920 VAN NUYS BLVD APT 113 SHERMAN OAKS CA 91403 |
| JORDAN, JANE | 31 LESLIE AVE BALTIMORE MD 21236 |
| JORDAN, JANET | 710  NEWCASTLE LN PROSPECT HEIGHTS IL 60070 |
| JORDAN, JANICE | 1222 HAMPTON AVE NEWPORT NEWS VA 23607 |
| JORDAN, JANIE | 8039 S HOUSTON AVE CHICAGO IL 60617 |
| JORDAN, JARED | 36 ROFFMAN  PL NEWPORT NEWS VA 23602 |
| JORDAN, JASON | 405 WHITE OAK  LN SUFFOLK VA 23434 |
| JORDAN, JAYME | 236   TOLLGATE RD QUAKERTOWN PA 18951 |
| JORDAN, JEANEEN | 610  LATHROP AVE FOREST PARK IL 60130 |
| JORDAN, JEFFREY | 9572 JOEY DR ELLICOTT CITY MD 21042 |
| JORDAN, JEFFREY, UW MADISON | 2   THORNHILL CIR MADISON WI 53717 |
| JORDAN, JIMMI | 70 W  LUCERNE CIR # 1109 ORLANDO FL 32801 |
| JORDAN, JIMMY | 3250 N 2ND ST A MILWAUKEE WI 53212 |
| JORDAN, JIMMY | 14330  INGLESIDE AVE DOLTON IL 60419 |
| JORDAN, JOANN | 237 RUNNINGBOARD RD STEWARTSTOWN PA 17363 |
| JORDAN, JOE | 2911 MICHELLE RD MANCHESTER MD 21102 |
| JORDAN, JOE | 4444 N KNOXVILLE AVE 503 PEORIA IL 61614 |
| JORDAN, JOE | 398   LAKE ARBOR DR LAKE WORTH FL 33461 |
| JORDAN, JOELLE | 8805  BAILEYS CT PERRY HALL MD 21128 |
| JORDAN, JOHN | 5302  TRAMORE RD BALTIMORE MD 21214 |
| JORDAN, JOHN | 861  HEATHER CT ANTIOCH IL 60002 |
| JORDAN, JOHN | 42962 BURLWOOD DR QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
|------------|---------------------|
| JORDAN, JOSE | 19510 MOBILE ST RESEDA CA 91335 |
| JORDAN, JOSEPH | 143   FOREST DR WETHERSFIELD CT 06109 |
| JORDAN, JOSEPH | 5010 E LOS COYOTES DIAGONAL APT 1 LONG BEACH CA 90815 |
| JORDAN, JOYCE | 3117 PIERCE  RD SALUDA VA 23149 |
| JORDAN, JUANITA | 670 NW  18TH CT POMPANO BCH FL 33060 |
| JORDAN, JUDE | 10524 EASTWIND WAY COLUMBIA MD 21044 |
| JORDAN, JUSTIN | 14532 INDEPENDENCE DR PLAINFIELD IL 60544 |
| JORDAN, KAREN | 10   VINCY DR CROMWELL CT 06416 |
| JORDAN, KATHLEEN | 265  TORINO DR CARY IL 60013 |
| JORDAN, KATHY | 308 LINCOLN AVE LUTHERVILLE-TIMONIUM MD 21093 |
| JORDAN, KEISHA | 5635 WHITBY RD BALTIMORE MD 21206 |
| JORDAN, KEITH | 34331 N REDTOP RD ROUND LAKE IL 60073 |
| JORDAN, KEN | 7230 CALM SUNSET COLUMBIA MD 21046 |
| JORDAN, KRISTEN | 11646 CHENAULT ST APT 14 LOS ANGELES CA 90049 |
| JORDAN, LARRY | 8535 WEST KNOLL DR APT 304 WEST HOLLYWOOD CA 90069 |
| JORDAN, LAUREN | 1667 SARGENT PL LOS ANGELES CA 90026 |
| JORDAN, LENA | 704 1ST PL HERMOSA BEACH CA 90254 |
| JORDAN, LILLIAN | 34  PIKE HALL PL BALTIMORE MD 21236 |
| JORDAN, LINDA | 1275 W 8TH ST APT 302 CORONA CA 92882 |
| JORDAN, LISA | 2775 MESA VERDE DR E APT J-207 COSTA MESA CA 92626 |
| JORDAN, LORETTA | 1450 E GROVE AV APT 46 ORANGE CA 92865 |
| JORDAN, LORETTA M | 15155 ETIENNE ST LAKE ELSINORE CA 92530 |
| JORDAN, LOUIS | 28 GORSUCH RD LUTHERVILLE-TIMONIUM MD 21093 |
| JORDAN, LOUIS | 1900  LARKDALE DR GLENVIEW IL 60025 |
| JORDAN, LUCITA | 411 LINARES AV LONG BEACH CA 90803 |
| JORDAN, LUCY | 628 W 30TH ST APT 102 LOS ANGELES CA 90007 |
| JORDAN, LUENNA | 3039 E 91ST ST 411 CHICAGO IL 60617 |
| JORDAN, LYNN | 150 ISLANDER CT APT 216 LONGWOOD FL 32750 |
| JORDAN, M | 1314 N BROADWAY BALTIMORE MD 21213 |
| JORDAN, M | 830 S 20TH AVE MAYWOOD IL 60153 |
| JORDAN, MALENDA | P   O  BOX 224 ST  STEPHENS CHURCH VA 23148 |
| JORDAN, MARIA | 1232 S BRONSON AV APT 13 LOS ANGELES CA 90019 |
| JORDAN, MARIA | 6737 TUJUNGA AV APT 5 NORTH HOLLYWOOD CA 91606 |
| JORDAN, MARIE | 2468 W PENSACOLA AVE CHICAGO IL 60618 |
| JORDAN, MARK | 3850   WASHINGTON ST # 312 HOLLYWOOD FL 33021 |
| JORDAN, MARK | 7353 ELLENA W APT 175 RANCHO CUCAMONGA CA 91730 |
| JORDAN, MARK J | 76939 SCIMITAR WY PALM DESERT CA 92211 |
| JORDAN, MARVIN | 7275 INDEPENDENCE  RD GLOUCESTER VA 23061 |
| JORDAN, MARY | 3205   PRINCESS DIANA BLVD ORLANDO FL 32818 |
| JORDAN, MATTHEW | 3522 REDONDO BLVD LOS ANGELES CA 90016 |
| JORDAN, MATTHEW | 27674 SPANDAU DR SAUGUS CA 91350 |
| JORDAN, MAXINE | 2600  LEHIGH AVE 415 GLENVIEW IL 60026 |
| JORDAN, MAZIE | 2529  GARRETT AVE BALTIMORE MD 21218 |
| JORDAN, MELANIE | 3   GOLDEN CT CROMWELL CT 06416 |
| JORDAN, MELANIE | 2741 NE  8TH AVE # 5 WILTON MANORS FL 33334 |
| JORDAN, MICHAEL | 235  MONTCLARE LN WOOD DALE IL 60191 |
| JORDAN, MICHAEL | 3747 N LAWNDALE AVE CHICAGO IL 60618 |
| JORDAN, MICHAEL | 7261 PONCE AV WEST HILLS CA 91307 |
| JORDAN, MICHELLE | 4154  EIERMAN AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| JORDAN, MIKE | 3096  ANTON CIR AURORA IL 60504 |
| JORDAN, MIKE | 14331 TIARA ST APT 4 VAN NUYS CA 91401 |
| JORDAN, MILDRED | 5023 S MICHIGAN AVE CHICAGO IL 60615 |
| JORDAN, MILDRED | 968 PASEO BARONA CAMARILLO CA 93010 |
| JORDAN, MINNIE | 330 N MASON AVE CHICAGO IL 60644 |
| JORDAN, MYESHA | 208 11TH ST PASADENA MD 21122 |
| JORDAN, NAEJA | 5533 W JEFFERSON BLVD APT 4 LOS ANGELES CA 90016 |
| JORDAN, NANCY | 609 E ALTADENA DR ALTADENA CA 91001 |
| JORDAN, NEIL | 1331 S FINLEY RD 311 LOMBARD IL 60148 |
| JORDAN, NOREEN | 27 BRIDLE PATH LN MANCHESTER CT 06042-8302 |
| JORDAN, NORMA | 21239  BRUSH LAKE DR CREST HILL IL 60403 |
| JORDAN, PARRISH | 11933 DAWSON PEAK CT RANCHO CUCAMONGA CA 91739 |
| JORDAN, PATRICE | 8341  CHURCH LN 12 GWYNN OAK MD 21244 |
| JORDAN, PATRICK W | 5522 RIVIERA WY TORRANCE CA 90505 |
| JORDAN, PATTI | 122 GLENGARRY DR    208 BLOOMINGDALE IL 60108 |
| JORDAN, PHYLLIS | 2124 ALMOND LN GLENDALE HEIGHTS IL 60139 |
| JORDAN, PIC | 6196    LAUREL LN # C TAMARAC FL 33319 |
| JORDAN, R STEVEN | 1857 HORSESHOE POINT  RD SUFFOLK VA 23432 |
| JORDAN, RAMONA | 34 FOREST AVE RIVER FOREST IL 60305 |
| JORDAN, RAYMOND | 1300    SAINT CHARLES PL # 319 PEMBROKE PINES FL 33026 |
| JORDAN, RENA | 4212 VIA PINZON PALOS VERDES ESTATES CA 90274 |
| JORDAN, RENEE | 2901 S KING DR 1404 CHICAGO IL 60616 |
| JORDAN, RICHELIEU | 537 CLYMAR AV COMPTON CA 90220 |
| JORDAN, ROBERT | 87 OLD FARMS RD AVON CT 06001-4234 |
| JORDAN, ROBERT | 16759  PAXTON AVE SOUTH HOLLAND IL 60473 |
| JORDAN, ROBERT | 10981 NW  6TH CT PLANTATION FL 33324 |
| JORDAN, ROBERT | 8221  MARSALA WAY BOYNTON BEACH FL 33472 |
| JORDAN, ROBERT | 308 CANTOR IRVINE CA 92620 |
| JORDAN, RONALD | 141 BROADMOOR WILLIAMSBURG VA 23188 |
| JORDAN, RONALD | 23854 N SUNSET DR LAKE ZURICH IL 60047 |
| JORDAN, ROSEANN | 8911 S HOBART BLVD LOS ANGELES CA 90047 |
| JORDAN, RUSSELL | 42 E PRINCETON ST ORLANDO FL 32804 |
| JORDAN, SAMUEL | 107  HOWARD ST F NILES MI 49120 |
| JORDAN, SANDY | 175 WYE KNOT RD QUEENSTOWN MD 21658 |
| JORDAN, SCHARLEY | 1100 SE  4TH AVE # 6 6 DEERFIELD BCH FL 33441 |
| JORDAN, SCOTT | 861 POND MEADOW RD WESTBROOK CT 06498-1428 |
| JORDAN, SEAN | 1010 CHARING MARTIN CT A BALTIMORE MD 21229 |
| JORDAN, SERENA B | 3915 GREENMOUNT AVE BALTIMORE MD 21218 |
| JORDAN, SHANE | 2213 DUFOUR AV APT A REDONDO BEACH CA 90278 |
| JORDAN, SHANNON | 3493 RAVINIA CIR AURORA IL 60504 |
| JORDAN, SHANT | 18159 RANCHO ST TARZANA CA 91356 |
| JORDAN, SHARON | 2328 E 70TH ST 1D CHICAGO IL 60649 |
| JORDAN, SHAWN | 11753 SW  16TH ST PEMBROKE PINES FL 33025 |
| JORDAN, SHELBY | 2654 RIVA RD TRLR28 ANNAPOLIS MD 21401 |
| JORDAN, SHELLEY | 1 CARL  PT SMITHFIELD VA 23430 |
| JORDAN, SHELY | 11220 S NORMANDIE AV APT B LOS ANGELES CA 90044 |
| JORDAN, SHERRIE | 8115  FOREVER GREEN CT ELKRIDGE MD 21075 |
| JORDAN, SHIRLEY | 7730  DORY LN BALTIMORE MD 21219 |
| JORDAN, SHIRLEY | 42800 WASHINGTON ST APT H7 BERMUDA DUNES CA 92203 |

| Claim Name | Address Information |
|---|---|
| JORDAN, STEPHANIE | 21100  OLD DELTA MINE RD MARION IL 62959 |
| JORDAN, TARA | 4917 CEDAR GARDEN RD BALTIMORE MD 21229 |
| JORDAN, TERESA | 25161 CINERIA WY LAKE FOREST CA 92630 |
| JORDAN, TERI | 5524 GREEN DORY LN COLUMBIA MD 21044 |
| JORDAN, THOMAS | 1220 W STRATFORD DR BOURBONNAIS IL 60914 |
| JORDAN, TIM | 821 LOCH CALDER UNIT 25 APOPKA FL 32712 |
| JORDAN, TIM | 12538 IRONSTONE PL VICTORVILLE CA 92392 |
| JORDAN, TOM | 13337 NELLIE ST CHINO CA 91710 |
| JORDAN, TRAVIS | 6706 BRAEBOURNE CT SUFFOLK VA 23435 |
| JORDAN, VALLERI | 5565 ACKERFIELD AV APT 203 LONG BEACH CA 90805 |
| JORDAN, VIOLA | 5714  BEECHDALE AVE C BALTIMORE MD 21239 |
| JORDAN, WILAMAE | 2254 CARLTON AV POMONA CA 91768 |
| JORDAN, WILLIAM | 1590 STORRS RD STORRS CT 06268-1326 |
| JORDAN, WILLIAM | 9200 W  ATLANTIC BLVD # 1434 CORAL SPRINGS FL 33071 |
| JORDAN, WILLIE | 80   CHARTER OAK AVE # 201 HARTFORD CT 06106 |
| JORDAN, WILLIE | 12875 TILDEN DR RANCHO CUCAMONGA CA 91739 |
| JORDAN-HOOVER, ROXANNE | 4817 TACANA ST APT 7 LOS ANGELES CA 90008 |
| JORDET, ADELINE | 517   DELANEY AVE # 13D ORLANDO FL 32801 |
| JORDIN, CELIA | 823 SW  12TH PL FORT LAUDERDALE FL 33315 |
| JORDIN, LISSA | 5105 BENJAMIN CT WILLIAMSBURG VA 23188 |
| JORDING, ALLISON | 18 W WEST ST BALTIMORE MD 21230 |
| JORDINO, KRISTEN | 424 CATALPA RD ARCADIA CA 91007 |
| JORDISON, MARGIE | 942 N HAVENHURST DR WEST HOLLYWOOD CA 90046 |
| JORDOIN, KIM | 1729 SW  4TH CT FORT LAUDERDALE FL 33312 |
| JORDON, ANCIL | 2442 BARNESLEY PL GWYNN OAK MD 21244 |
| JORDON, JEROLD | 919 W  PALMETTO AVE KISSIMMEE FL 34741 |
| JORDON, LEANE & RYAN | 980 SW  20TH ST BOCA RATON FL 33486 |
| JORDON, PEARLINA | PO BOX 843 AV SAN GABRIEL CA 91776 |
| JORDON, SHAWANNA | 509  ANTIETAM ST PARK FOREST IL 60466 |
| JORDON, SHERETT | 2228 CONQUEST WAY ODENTON MD 21113 |
| JORDON, SUSAN | 4621 BLACKTHORNE AV LONG BEACH CA 90808 |
| JORDON, VIVA | 515 S 2ND AVE 601 MAYWOOD IL 60153 |
| JORDY, HAROLD | 13330 DEL MONTE DR APT 10P SEAL BEACH CA 90740 |
| JORETTA, GUNGER | 227   MALAYSIA ISLAND LN LEESBURG FL 34788 |
| JOREWFAULK, JOHN | 8200 DALE ST BUENA PARK CA 90620 |
| JORGANSON, EDITH | 39 UPPER PATTAGANSETT RD # 13 EAST LYME CT 06333-1134 |
| JORGE E. BUSTAMANTE | 5455 PINETRAIL WAY ORLANDO FL 32822-1746 |
| JORGE, CABRERA | 2326   PEAR TREE CT ORLANDO FL 32807 |
| JORGE, CARMELITA | 509   OLEANDER LN DELRAY BEACH FL 33483 |
| JORGE, CASTRO | 525 NE  23RD ST # 1 1 WILTON MANORS FL 33305 |
| JORGE, CASTRO | 11210 AUBURN AV APT 12 ADELANTO CA 92301 |
| JORGE, COLON | 369   PLACID LAKE DR SANFORD FL 32773 |
| JORGE, DIAZ | 131   WATER FRONT WAY # 260 ALTAMONTE SPRINGS FL 32701 |
| JORGE, FIGUEROA | 5989   AUGUSTA NATIONAL DR # 108 ORLANDO FL 32822 |
| JORGE, GONZALEZ | 9521  WICKHAM WAY ORLANDO FL 32836 |
| JORGE, GONZALEZ | 4791   SALAMANDER ST SAINT CLOUD FL 34772 |
| JORGE, HENRY | 6421 SW  2ND ST PEMBROKE PINES FL 33023 |
| JORGE, JOHN R. | 1446   HAYES ST # 12 HOLLYWOOD FL 33020 |
| JORGE, LUCIA | 414 STEPNEY ST APT 1A INGLEWOOD CA 90302 |

| Claim Name | Address Information |
| --- | --- |
| JORGE, MENDOZA | 1606 E WASHINGTON AV SANTA ANA CA 92701 |
| JORGE, MIGUEL | 2720 N TROY ST 3 CHICAGO IL 60647 |
| JORGE, OLGA L. | 4865 NW  171ST ST MIAMI FL 33055 |
| JORGE, PORTAL | 2407  MARCASITE LOOP KISSIMMEE FL 34743 |
| JORGE, PRISCILA | 4020 NW  78TH AVE # 1 CORAL SPRINGS FL 33065 |
| JORGE, RAMIREZ | 1389  RURAL HALL ST DELTONA FL 32725 |
| JORGE, REYES | 3932  CALIBRE BEND TRL # 112 WINTER PARK FL 32792 |
| JORGE, SILVIA & JOE | 8800 ETON AV APT 49 CANOGA PARK CA 91304 |
| JORGE, TOLEDO | 4089  CORRINE DR ORLANDO FL 32814 |
| JORGE, TONY | 2334  WABURTON TER WEST PALM BCH FL 33414 |
| JORGENS, DENISE | 5532 S KIMBARK AVE 3N U OF CHIC CHICAGO IL 60637 |
| JORGENSEN, AMY | 10157  WELLINGTON CT DYER IN 46311 |
| JORGENSEN, CHRISTIAN | 119  81ST AVE SCHERERVILLE IN 46375 |
| JORGENSEN, CHRISTINA | 7452 W GREGORY ST CHICAGO IL 60656 |
| JORGENSEN, COLLEEN | 30856 AGOURA RD APT H01 AGOURA CA 91301 |
| JORGENSEN, EDWARD | 2609 SW  13TH PL FORT LAUDERDALE FL 33312 |
| JORGENSEN, ERIC W | 431 E  CENTRAL BLVD # 904 ORLANDO FL 32801 |
| JORGENSEN, GARTH | 592 ALLVIEW TER LAGUNA BEACH CA 92651 |
| JORGENSEN, GILBERT | P O BOX 3503 IDYLLWILD CA 92549 |
| JORGENSEN, JIM | WARREN HIGH SCHOOL-O'PLAINE 500 N OPLAINE RD GURNEE IL 60031 |
| JORGENSEN, JIM | 5207 N WOODVIEW AVE PEORIA IL 61614 |
| JORGENSEN, JULIE | 1819  OSMAN AVE ORLANDO FL 32806 |
| JORGENSEN, KATHLEEN | 5969 N RAVENSWOOD AVE 9A CHICAGO IL 60660 |
| JORGENSEN, KIMBERLY | 12175 NW  35TH ST SUNRISE FL 33323 |
| JORGENSEN, KIMBERLY | 21021 WAVE VIEW DR TOPANGA CA 90290 |
| JORGENSEN, MARLENE | 800 E  CAMINO REAL  # 315 BOCA RATON FL 33432 |
| JORGENSEN, MICHAEL | 3021 S FARRELL ST CHICAGO IL 60608 |
| JORGENSEN, MICHELLE | 5020 N KEDVALE AVE CHICAGO IL 60630 |
| JORGENSEN, MILDRED | 04N335  PINE GROVE AVE BENSENVILLE IL 60106 |
| JORGENSEN, MRS LINDA | 6153 BRAYTON AV LONG BEACH CA 90805 |
| JORGENSEN, ORMAN | P.O. BOX 2614 SEAL BEACH CA 90740 |
| JORGENSEN, ROBERT | 23 GARDNER ST W MANCHESTER CT 06040-5626 |
| JORGENSEN, RONALD | 30 HILLTOP DR LAKE IN THE HILLS IL 60156 |
| JORGENSEN, VIRGINIA | 234 TAVISTOCK AV LOS ANGELES CA 90049 |
| JORGENSON, AL | 319 E WAYNE PL WHEELING IL 60090 |
| JORGENSON, CHERYL | 24665 HIGHWAY 74 PERRIS CA 92570 |
| JORGENSON, JIM, NORTHERN ILLINOIS UNIV | 101  COBBLESTONE TRL DE KALB IL 60115 |
| JORGENSON, JIM, WARREN TWP HIGH SCHOOL | 500 N OPLAINE RD GURNEE IL 60031 |
| JORGENSON, R. | 15 WICKLAND IRVINE CA 92620 |
| JORGENSON, W. | 3940  INVERRARY BLVD # 608 LAUDERHILL FL 33319 |
| JORGES, ASHOOR | 8922  OAK PARK AVE MORTON GROVE IL 60053 |
| JORIF, JAMAL | 778 E HOLLY ST RIALTO CA 92376 |
| JORINE, DANIEL | 640 NE  45TH CT POMPANO BCH FL 33064 |
| JORISSEN, EMILY | 422 WATTS  AVE LANGLEY AFB VA 23665 |
| JORKSON, ELIOT | 2035 UPPER RANCH RD THOUSAND OAKS CA 91362 |
| JORNACION, SOL | 537 FLORHAM AV SAN DIMAS CA 91773 |
| JORNDT, MARY | 1809 S SHORE DR DELAVAN WI 53115 |
| JORNER, MICHEAL | 43230 GADSDEN AV APT 246 LANCASTER CA 93534 |
| JOROVLJEVIC, VIOLETOR | 1442 S PRAIRIE AVE CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| JORQUEZ, ROSE | 13503 SUNDANCE AV WHITTIER CA 90605 |
| JORRA, LOTHAR | 10925   FILLMORE DR BOYNTON BEACH FL 33437 |
| JORSKI, ROSS | 440 N WABASH AVE 4207 CHICAGO IL 60611 |
| JORSTAD, P | 35157 FOREST LN YUCAIPA CA 92399 |
| JORTNER, IRENE | 2600 NE  1ST LN # 313 BOYNTON BEACH FL 33435 |
| JORWSON, WILLIAM | 1701 W MONTEREY AVE CHICAGO IL 60643 |
| JOS A BANK CLOTHIERS | C/O HORIZON MEDIA, INC. 630 THIRD AVENUE NEW YORK NY 10017 |
| JOSA MARTINEZ #L-30618 | 19562 SE INSTITUTION DR BLOUNSTOWN FL 32424 |
| JOSAFAT, MELISSA | 40061 LAFAYETTE DR MURRIETA CA 92562 |
| JOSCSAK, MABEL | 44916 W 17TH ST LANCASTER CA 93534 |
| JOSE | 2025 GATES ST LOS ANGELES CA 90031 |
| JOSE A., VEGA | 969   VINERIDGE RUN # 102 ALTAMONTE SPRINGS FL 32714 |
| JOSE BARILLAS | 6511 SW  16TH ST POMPANO BCH FL 33068 |
| JOSE C., RIVERA | 3315   PRIMROSE WILLOW DR SAINT CLOUD FL 34773 |
| JOSE CARLOS, MIEIRA | 3370   BEAU RIVAGE DR # B1 POMPANO BCH FL 33064 |
| JOSE FLOREZ, MATEO | 4632 E 59TH PL APT 5 MAYWOOD CA 90270 |
| JOSE GARCIA GONZALES, JAGG C/O | 13700 MARINA POINTE DR APT 1820 MARINA DEL REY CA 90292 |
| JOSE LOPEZ | 1 N. 511 HIGHLAND AVE GLEN ELLYN IL 60137 |
| JOSE LUIS, JORGE | 9894   BENNINGTON CHASE DR ORLANDO FL 32829 |
| JOSE VAZQUEZ, JENNIFER | 2722 ORCHARD PL SOUTH GATE CA 90280 |
| JOSE VIARTE | 6500 SW  19TH ST MIRAMAR FL 33023 |
| JOSE, ALVARES | 14706   HELLMAN LN ORLANDO FL 32828 |
| JOSE, AMELENDEZ | 105   PALMIRA RD DEBARY FL 32713 |
| JOSE, APPRATTO | 334   EDGEWOOD CT KISSIMMEE FL 34759 |
| JOSE, ARROYO | 9160 NW  41ST MNR CORAL SPRINGS FL 33065 |
| JOSE, BARAHENS | 2562   JASMINE TRACE DR KISSIMMEE FL 34758 |
| JOSE, BRACERO | 14451   BAY ISLE DR ORLANDO FL 32824 |
| JOSE, CARRILLO | 2531   HICKORY OAK BLVD ORLANDO FL 32817 |
| JOSE, COTELO | 6172   WESTGATE DR # 103 ORLANDO FL 32835 |
| JOSE, CRUZ | 3143   LAMBATH RD ORLANDO FL 32818 |
| JOSE, CRUZBERNIER | 14049   ORCHID TREE PL ORLANDO FL 32828 |
| JOSE, DAVILA | 1217   GARDEN ISLE CT ORLANDO FL 32824 |
| JOSE, DEPEDRO | 9821   TATTERSALL AVE ORLANDO FL 32817 |
| JOSE, ESCOBAR | 1231   FORT SMITH BLVD DELTONA FL 32725 |
| JOSE, ESTRADA | 4575   CONROY CLUB DR ORLANDO FL 32835 |
| JOSE, GARCIA | 512   CHESTNUT CT DELTONA FL 32725 |
| JOSE, GARCIA | 5611   ROYAL HILLS ST WINTER HAVEN FL 33881 |
| JOSE, GELPI | 4717   LUCIER CT # 8 WINTER PARK FL 32792 |
| JOSE, GONZALEZ | 9911   DEAN COVE LN ORLANDO FL 32825 |
| JOSE, GORIBARDI | 4607   FALLING ACORN CIR LAKE MARY FL 32746 |
| JOSE, GUTIERREZ | 840   LAKE BISCAYNE WAY ORLANDO FL 32824 |
| JOSE, GUTIERREZ | 5619   TELIPA DR ORLANDO FL 32839 |
| JOSE, HERNANDEZ | 14020   SYCAMORE TREE DR ORLANDO FL 32828 |
| JOSE, IMELDA | 20344 SAN GABRIEL VALLEY DR WALNUT CA 91789 |
| JOSE, JIJO | 8 N WOLFE ST BALTIMORE MD 21231 |
| JOSE, JIMENEZ | 6145   SAGE DR ORLANDO FL 32807 |
| JOSE, JIMENEZ | 2700 IOWA AV APT 2 RIVERSIDE CA 92507 |
| JOSE, LOPEZ | 1804   NESTING LN WINTER GARDEN FL 34787 |
| JOSE, MARIA | 311 NW  42ND CT # 104 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| JOSE, MARTINEZ | 121    SANDHILL CRANE RUN ORLANDO FL 32828 |
| JOSE, MARTINEZ | 3041    ROB WAY KISSIMMEE FL 34743 |
| JOSE, MARTINEZ | 1125    NICKI RIDGE CT KISSIMMEE FL 34747 |
| JOSE, MATEO | 69 HEATH ST HARTFORD CT 06106-1030 |
| JOSE, MELENDEZ | 11160    TAEDA DR ORLANDO FL 32832 |
| JOSE, MELENDEZ | 4901    ALITA TER SAINT CLOUD FL 34769 |
| JOSE, MICHAEL | 11    HARTFORD AVE WETHERSFIELD CT 06109 |
| JOSE, NEGRON | 608    HERONS NEST CT ORLANDO FL 32825 |
| JOSE, NUNEZ | 1371    CASA PARK CIR WINTER SPRINGS FL 32708 |
| JOSE, PEREZ | 800 N    SOLANDRA DR ORLANDO FL 32807 |
| JOSE, PILLACA | 11527 206TH ST LAKEWOOD CA 90715 |
| JOSE, QUINTERO | 1517 S    BLUE LAKE AVE DELAND FL 32724 |
| JOSE, RAMIREZ | 169 E 19TH ST COSTA MESA CA 92627 |
| JOSE, RAMRIEZ | 435 S    WYMORE RD # 100 ALTAMONTE SPRINGS FL 32714 |
| JOSE, ROBLES | 4951    PRESERVE BLVD SAINT CLOUD FL 34772 |
| JOSE, RODRIGUEZ | 140    VERBENA DR ORLANDO FL 32807 |
| JOSE, RODRIGUEZ | 1496    CANDLEWYCK DR ORLANDO FL 32807 |
| JOSE, RODRIGUEZ SR. | 6076    CHAPLEDALE DR ORLANDO FL 32829 |
| JOSE, ROMAN | 10309    CARLSON CIR CLERMONT FL 34711 |
| JOSE, ROMERO | 700 NE    58TH CT FORT LAUDERDALE FL 33334 |
| JOSE, SANTIAGO | 913    SENECA FALLS DR ORLANDO FL 32828 |
| JOSE, SANTIAGO | 301    MICHIGAN ESTATES CIR SAINT CLOUD FL 34769 |
| JOSE, SHELVY | 23 POPPY APT  I IRVINE CA 92618 |
| JOSE, SHIJO | 1442  PINETREE DR NAPERVILLE IL 60565 |
| JOSE, SIMON | 983    PIEDMONT OAKS DR APOPKA FL 32703 |
| JOSE, SORIANO | 13538    ZORI LN WINDERMERE FL 34786 |
| JOSE, STEFFL | 6850 EL COLEGIO RD APT 3433 SANTA BARBARA CA 93117 |
| JOSE, STEPHANIE | 165 N CANAL ST 1105 CHICAGO IL 60606 |
| JOSE, SUARES | 851    ZORRO LN # A ORLANDO FL 32807 |
| JOSE, TARA | 842 OAK KNOLL ST BREA CA 92821 |
| JOSE, TAVARES | 2173    NEWMARK DR DELTONA FL 32738 |
| JOSE, TORRES | 2825    DEERFIELD ST SAINT CLOUD FL 34771 |
| JOSE, VASQUEZ | 1048    ROCK HARBOR AVE ORLANDO FL 32828 |
| JOSEA, ANDREA | 1572 SW  186TH AVE PEMBROKE PINES FL 33029 |
| JOSEFA, MIGUEL | 1506 COCHRAN ST SIMI VALLEY CA 93065 |
| JOSEFA, RESCO | 4426    CLEARY WAY ORLANDO FL 32828 |
| JOSEFINA, PALAU | 813    WINDTREE CT SANFORD FL 32773 |
| JOSENHANS, PHIL | 532 CHERRY LN GLENVIEW IL 60025 |
| JOSENHANS, SUSAN | 2085 ROBIN RD SAN MARINO CA 91108 |
| JOSEPH JR, KAPLAN | 1524  STONEY BEACH WAY BALTIMORE MD 21226 |
| JOSEPH A., FAUST | 490    LYNCHFIELD AVE ALTAMONTE SPRINGS FL 32714 |
| JOSEPH A., WEBER | 1508    CERVANTES PL LADY LAKE FL 32159 |
| JOSEPH ASHTON | 6509    MARISSA CIR LAKE WORTH FL 33467 |
| JOSEPH AVINO DC# B04833 | 19564 SE INSTITUTION DR BLOUNTSTOWN FL 32424 |
| JOSEPH B. WINIARZ | 10105  DEEP SKIES DR LAUREL MD 20723 |
| JOSEPH BENDER, ROBIN | 2533 SE  10TH ST POMPANO BCH FL 33062 |
| JOSEPH BIENASZ | 50    SAGE PARK RD WINDSOR CT 06095 |
| JOSEPH C, JAMES | 5150    BOGGY CREEK RD # R33 SAINT CLOUD FL 34771 |
| JOSEPH ESPOSITO | 6698    N 10TH AVE # 126 126 LAKE WORTH FL 33467 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH GZECH | 1723 MANOR RD BALTIMORE MD 21222 |
| JOSEPH J MAGNOLIA | 600 GALLATIN ST NE WASHINGTON DC 20017 |
| JOSEPH KEETE | 134 FAIR HAVEN WAY CHAPIN SC 29036 |
| JOSEPH LAMARTINA | 1035 NURSERY RD W LINTHICUM HEIGHTS MD 21090 |
| JOSEPH LUCIE MARIE | 4009 NW  75TH WAY CORAL SPRINGS FL 33065 |
| JOSEPH M., BALOK | 2014   CIPRIANO PL LADY LAKE FL 32159 |
| JOSEPH M., LONG | 3000   LA CITA LN TITUSVILLE FL 32780 |
| JOSEPH MANZELLA DC#376804 B3203L | 14000 NW 41ST ST MIAMI FL 33178 |
| JOSEPH MARIE | 3335  N PINEWALK DR # 105 MARGATE FL 33063 |
| JOSEPH MASI | 100    PARK PL CHESHIRE CT 06410 |
| JOSEPH O, KING | 6801   NAWADAHA BLVD ORLANDO FL 32818 |
| JOSEPH OBERLE | 120 FRENCHYS COVE CAMARILLO CA 93012 |
| JOSEPH R, KERIN | 8148   LASO CT ORLANDO FL 32822 |
| JOSEPH S., HEARD III | 5948   SHORE BREEZE LN ORLANDO FL 32810 |
| JOSEPH SANTORO DC# 199125 G1140 | 13910 NW  41ST ST MIAMI FL 33178 |
| JOSEPH STEINBERG DC# 72611-004 | PO BOX 1600 BUTNER NC 27509 |
| JOSEPH TASIELLO | 4151 NW  8TH LN POMPANO BCH FL 33064 |
| JOSEPH TRAPANI | 9410   PERRY HALL BLVD BALTIMORE MD 21236 |
| JOSEPH VENDI | 6380   ROCK CREEK DR LAKE WORTH FL 33467 |
| JOSEPH W, ATHERLEY | 101    FAIRLANE CIR SANFORD FL 32773 |
| JOSEPH W., MILLER | 131 E  STERLING WAY LEESBURG FL 34788 |
| JOSEPH WILKENS | 171 NW  56TH ST MIAMI FL 33127 |
| JOSEPH, A. | 13700 SW  18TH CT DAVIE FL 33325 |
| JOSEPH, ADRIANNE | 7734 GOSHEN  LN GLOUCESTER VA 23061 |
| JOSEPH, AGNELLO | 8490 SE  177TH BARTRAM LOOP LADY LAKE FL 32162 |
| JOSEPH, ALAN | 5442   FIRENZE DR # A BOYNTON BEACH FL 33437 |
| JOSEPH, ALAN | 5701 CRESTRIDGE RD APT 202 RANCHO PALOS VERDES CA 90275 |
| JOSEPH, ALEX | 22601   CAMINO DEL MAR  # 2129 BOCA RATON FL 33433 |
| JOSEPH, ALLEN | 3184 ALTA VISTA APT B LAGUNA WOODS CA 92637 |
| JOSEPH, ALLIYSON | 803   REPUBLIC CT DEERFIELD BCH FL 33442 |
| JOSEPH, ANN | 2060 BRONCO DR APT A LANGLEY AFB VA 23665 |
| JOSEPH, ANNAMMA | 1805 CANDLE LIGHT CT OWINGS MD 20736 |
| JOSEPH, ANTHEA | 2881 SW  4TH CT FORT LAUDERDALE FL 33312 |
| JOSEPH, ANTHONY | 18325 OAKMONT DR APT 836 CANYON COUNTRY CA 91387 |
| JOSEPH, ANTOINETTE | 5060 NW  39TH ST LAUDERDALE LKS FL 33319 |
| JOSEPH, BATEMAN | 131    PINERIDGE DR LEESBURG FL 34788 |
| JOSEPH, BAYNE | 2009   ONAKA DR ORLANDO FL 32839 |
| JOSEPH, BEATRIZ A. | 10   STRAWHAT RD 3B OWINGS MILLS MD 21117 |
| JOSEPH, BELLINGER | 3614   SOUTHPOINTE DR ORLANDO FL 32822 |
| JOSEPH, BERRY | 71 NE  43RD ST MIAMI FL 33137 |
| JOSEPH, BETTY | 7141 N KEDZIE AVE 805 CHICAGO IL 60645 |
| JOSEPH, BINNIE | 1018 CHESTERFIELD CT MC HENRY IL 60050 |
| JOSEPH, BINU | 20    KIMBERLY RD WEST HARTFORD CT 06107 |
| JOSEPH, BINU | 7518   CRANES CREEK CT WINTER PARK FL 32792 |
| JOSEPH, BISHOP G | 454 LORRAINE BLVD LOS ANGELES CA 90020 |
| JOSEPH, BLAKELEY | 709   ANTONIA LN LADY LAKE FL 32159 |
| JOSEPH, BLOOMER | 215   WILLOW AVE MERRITT ISLAND FL 32953 |
| JOSEPH, BOBALIK | 672   VIA MILANO APOPKA FL 32712 |
| JOSEPH, BOWN | 20005 N  HIGHWAY27 ST # 1088 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, BRANNIGAN | 9606   NELLIE TER CLERMONT FL 34711 |
| JOSEPH, BRIAN | 1907 MAYKIRK WY SACRAMENTO CA 95833 |
| JOSEPH, BROWN | 1216 E   SCHWARTZ BLVD LADY LAKE FL 32159 |
| JOSEPH, BROWN | 343   MADINA CIR DAVENPORT FL 33837 |
| JOSEPH, BRUNCO | 142   VISTA DR KISSIMMEE FL 34759 |
| JOSEPH, BRZOSKO | 521 W   LAKE BRANTLEY RD ALTAMONTE SPRINGS FL 32714 |
| JOSEPH, BURCHETT | 3351   WOODRIDGE DR LADY LAKE FL 32162 |
| JOSEPH, CAMPENELLI JR. | 4   LONDON LN ORMOND BEACH FL 32176 |
| JOSEPH, CANTIN | 3209   DAVIS ST MIMS FL 32754 |
| JOSEPH, CAROL | 9553   NEWPORT RD BOCA RATON FL 33434 |
| JOSEPH, CARRION | 36827   QUEEN BEE LN GRAND ISLAND FL 32735 |
| JOSEPH, CERAME | 430   CAMBIO CT LADY LAKE FL 32159 |
| JOSEPH, CHARLES | 9819 TOLWORTH CIR RANDALLSTOWN MD 21133 |
| JOSEPH, CHARLES | 11590 NW   45TH ST CORAL SPRINGS FL 33065 |
| JOSEPH, CHERILYN | 2680 200TH ST LYNWOOD IL 60411 |
| JOSEPH, CHINELLO & MANDEL | 217 VIA ANTONIO THOUSAND OAKS CA 91320 |
| JOSEPH, CHUCK | 7518 MARMANDE PL RANCHO CUCAMONGA CA 91730 |
| JOSEPH, CIAFFONE | 34015   CORDOBA LN SORRENTO FL 32776 |
| JOSEPH, CINDY | 6575   VIXEN CT NEW TRIPOLI PA 18066 |
| JOSEPH, CLAIRE | 11220 BLUE SAGE DR LAKEVIEW TERRACE CA 91342 |
| JOSEPH, CLAPP | 2460   GRAND TRAVERSE CIR GRAND ISLAND FL 32735 |
| JOSEPH, CLOUTIER | 5300 W   IRLO BRONSON MEMORIAL HWY # 254 KISSIMMEE FL 34746 |
| JOSEPH, COLLELUORI | 552   LA COSTA DR DAVENPORT FL 33837 |
| JOSEPH, CONLON | 1439   FARRINDON CIR LAKE MARY FL 32746 |
| JOSEPH, COSTANTINO | 4025 W   NEW NOLTE RD # 7 SAINT CLOUD FL 34772 |
| JOSEPH, COX | 5573   ESTABROOK WOODS DR # 202 ORLANDO FL 32839 |
| JOSEPH, CRAIG | 4846 W NORTH AVE 2S CHICAGO IL 60639 |
| JOSEPH, CROWLEY | 12409   WEDGEFIELD DR GRAND ISLAND FL 32735 |
| JOSEPH, CUDIA | 200   SANORA BLVD SANFORD FL 32773 |
| JOSEPH, CULLEN | 2325   ECON CIR # 325 ORLANDO FL 32817 |
| JOSEPH, CUTILLO | 429   HIDDEN MEADOWS LOOP # 105 CASSELBERRY FL 32730 |
| JOSEPH, CY | 7061 N KEDZIE AVE   1011 CHICAGO IL 60645 |
| JOSEPH, D'AULERIO | 1715   GOLFVIEW DR KISSIMMEE FL 34746 |
| JOSEPH, DALEY | 4272 SW   133RD LN MIRAMAR FL 33027 |
| JOSEPH, DAN | 33   DEER RUN AVON CT 06001 |
| JOSEPH, DAN | 1666 SW   20TH AVE BOCA RATON FL 33486 |
| JOSEPH, DANTES | 1621   STERNS DR LEESBURG FL 34748 |
| JOSEPH, DAVID L | 2229 W ADAMS ST CHICAGO IL 60612 |
| JOSEPH, DAYALU | 12706 CONIFER AV CHINO CA 91710 |
| JOSEPH, DEBRA | 1037   GRANT AVE CHICAGO HEIGHTS IL 60411 |
| JOSEPH, DERICK | 5774   WINFIELD BLVD MARGATE FL 33063 |
| JOSEPH, DIANA | 395 NE   88TH ST MIAMI SHORES FL 33138 |
| JOSEPH, DIBBLE | 512   KENTUCKY AVE SAINT CLOUD FL 34769 |
| JOSEPH, DIBENEDETTO | 897   GLENDORA RD KISSIMMEE FL 34759 |
| JOSEPH, DINA | 5317   CURRY FORD RD # P104 ORLANDO FL 32812 |
| JOSEPH, DINASO | 321   JUAREZ WAY LADY LAKE FL 32159 |
| JOSEPH, DIRK | 2828 REYNIER AV LOS ANGELES CA 90034 |
| JOSEPH, DON | 2929   ZORNO WAY # 203 DELRAY BEACH FL 33445 |
| JOSEPH, DONALD S | 2521 N   CYPRESS RD POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, DONNA | 807   PERSIMMON LN A MOUNT PROSPECT IL 60056 |
| JOSEPH, DORRETT | 8749 NW   61ST ST TAMARAC FL 33321 |
| JOSEPH, DUCILLO | 10451 SE   175TH PL SUMMERFIELD FL 34491 |
| JOSEPH, DUNDEE | 1036   KEENWICKE DR LAKE MARY FL 32746 |
| JOSEPH, DUNDONNE | 7706 SW   7TH ST NO LAUDERDALE FL 33068 |
| JOSEPH, ELDA | 1821 N   JOG RD # 206 WEST PALM BCH FL 33411 |
| JOSEPH, ELDER | 1606   GLENWICK DR WINDERMERE FL 34786 |
| JOSEPH, ERIC | 445 NE   OLIVE WAY BOCA RATON FL 33432 |
| JOSEPH, ETHIDE | 1192 N   STATE ROAD 7  # 308 LAUDERHILL FL 33313 |
| JOSEPH, EVELYN | 2230 PATRICIA AV LOS ANGELES CA 90064 |
| JOSEPH, FELKER | 180   MAGNOLIA WOODS CT # 11B DELTONA FL 32725 |
| JOSEPH, FOPPIANI | 226   DOVERWOOD RD FERN PARK FL 32730 |
| JOSEPH, FRANKENBECK | 1370   DEMOCRACY AVE MELBOURNE FL 32940 |
| JOSEPH, FREDRICK | 270   SHERIDAN AVE SATELLITE BEACH FL 32937 |
| JOSEPH, FRITZ | 2496 SW   8TH ST FORT LAUDERDALE FL 33312 |
| JOSEPH, GASPER | 1926   HELMLY TER DELTONA FL 32725 |
| JOSEPH, GEORGE T. | 2912 NW   66TH AVE MARGATE FL 33063 |
| JOSEPH, GODIN | 518   BABLONICA DR ORLANDO FL 32807 |
| JOSEPH, GUALDONI | 1000 N   CENTRAL AVE # 273 UMATILLA FL 32784 |
| JOSEPH, GUZZO | 2041   MON REPOSE LN ORLANDO FL 32817 |
| JOSEPH, HARAY | 2860   PAMPAS CT KISSIMMEE FL 34746 |
| JOSEPH, HARGEN | 787   LAKEWORTH CIR LAKE MARY FL 32746 |
| JOSEPH, HAROLD | 1713 HOVLAND CT EVANSTON IL 60201 |
| JOSEPH, HAROLD | 950   EGRET CIR # 5501 DELRAY BEACH FL 33444 |
| JOSEPH, HARRISON | 4360   ROCKY RIDGE PL SANFORD FL 32773 |
| JOSEPH, HARRY | 467   GRANTHAM E DEERFIELD BCH FL 33442 |
| JOSEPH, HEIDI | 48 DORSET RD COLCHESTER CT 06415-1417 |
| JOSEPH, HELEN | 1121   MAIN ST EVANSTON IL 60202 |
| JOSEPH, HELEN | 421 NW   34TH ST OAKLAND PARK FL 33309 |
| JOSEPH, HENRY | 2701 N   OCEAN BLVD # 706 BOCA RATON FL 33431 |
| JOSEPH, HOWE | 11705   HATCHER CIR ORLANDO FL 32824 |
| JOSEPH, HUBERT | 1735   LAUREN LN LADY LAKE FL 32159 |
| JOSEPH, INGRID | 7648   GRANDVIEW BLVD MIRAMAR FL 33023 |
| JOSEPH, IULIUCCI | 2110   USHIGHWAY27 ST # A104 CLERMONT FL 34711 |
| JOSEPH, J | 2450 WARRING ST APT 25A BERKELEY CA 94704 |
| JOSEPH, JACK | 5951 SW   32ND TER FORT LAUDERDALE FL 33312 |
| JOSEPH, JACK | 6879   LISMORE AVE BOYNTON BEACH FL 33437 |
| JOSEPH, JACOBS | 11443   NELLIE OAKS BND CLERMONT FL 34711 |
| JOSEPH, JAGORD | 16671 SE   97TH CT SUMMERFIELD FL 34491 |
| JOSEPH, JAMES | 2201 S   SHERMAN CIR # 101 MIRAMAR FL 33025 |
| JOSEPH, JAMIE | 805 S   L ST # 1 LAKE WORTH FL 33460 |
| JOSEPH, JANES | 910   REFLECTIONS CIR # 109 CASSELBERRY FL 32707 |
| JOSEPH, JASGUR | 1648 S   CRYSTAL LAKE DR # 37 ORLANDO FL 32806 |
| JOSEPH, JASMIN | 8575 VANESSA CIR WHITTIER CA 90606 |
| JOSEPH, JO | 3381 N   41ST CT HOLLYWOOD FL 33021 |
| JOSEPH, JOHNSTON | 920   ARIZONA AVE SAINT CLOUD FL 34769 |
| JOSEPH, JOLLY | 712 W 19TH ST CHICAGO IL 60616 |
| JOSEPH, JONES | 1129   AQUA LN CLERMONT FL 34711 |
| JOSEPH, JOSEPHINA | 5201 N FRANCISCO AVE 2S CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, JUAN | 400 N  STATE ROAD 7 HOLLYWOOD FL 33021 |
| JOSEPH, JUDE | 420 NE  130TH ST NORTH MIAMI FL 33161 |
| JOSEPH, JUDITH | 4602  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| JOSEPH, JUDITH | 1200 SW  50TH AVE # 212 212 NO LAUDERDALE FL 33068 |
| JOSEPH, JUROLE | 480 NE  130TH ST NORTH MIAMI FL 33161 |
| JOSEPH, JUSTICE | 636  WOODRIDGE DR FERN PARK FL 32730 |
| JOSEPH, KAST | 602  CEDAR LN LADY LAKE FL 32159 |
| JOSEPH, KELLEHER | 9919  BURGUNDY BAY ST ORLANDO FL 32817 |
| JOSEPH, KEVIN | 2312 KEVSWAY CT GWYNN OAK MD 21244 |
| JOSEPH, KEVIN | 8610 CHALMERS DR APT 205 LOS ANGELES CA 90035 |
| JOSEPH, KIESSLING | 709  BUCCANEER BLVD TAVARES FL 32778 |
| JOSEPH, KISH | 5  SUNSET DR TITUSVILLE FL 32780 |
| JOSEPH, KNOLLMAN | 4225 S  ATLANTIC AVE # 220 NEW SMYRNA BEACH FL 32169 |
| JOSEPH, KOLLETH | 1  OCEANS WEST BLVD # 4B4 DAYTONA BEACH FL 32118 |
| JOSEPH, KRISTEN | 15417 ELMCROFT AV NORWALK CA 90650 |
| JOSEPH, KURYLO | 13905 W  COLONIAL DR # 258 OAKLAND FL 34787 |
| JOSEPH, LANG | 1429  JULIP DR ORLANDO FL 32825 |
| JOSEPH, LEMBERGER | 9310 SE  136TH PL SUMMERFIELD FL 34491 |
| JOSEPH, LEONARD | 8943  SOUTHERN BREEZE DR ORLANDO FL 32836 |
| JOSEPH, LIANDA | 10026  BOYNTON PLACE CIR # 527 BOYNTON BEACH FL 33437 |
| JOSEPH, LINDA | 3144 NW  19TH ST # 202 FORT LAUDERDALE FL 33311 |
| JOSEPH, LINDIA | 9401 SW  78TH ST SOUTH MIAMI FL 33173 |
| JOSEPH, LISA, THORNRIDGE | 15000  COTTAGE GROVE AVE DOLTON IL 60419 |
| JOSEPH, LISA, THORNRIDGE HIGH SCHOOL | 15000 COTTAGE GROVE AVE DOLTON IL 60419 |
| JOSEPH, LISSAMMA | 11001 NW  34TH MNR CORAL SPRINGS FL 33065 |
| JOSEPH, LOIS | 501 SW  158TH TER # 201 PEMBROKE PINES FL 33027 |
| JOSEPH, LOTOYA | 10740  WASHINGTON ST # 102 PEMBROKE PINES FL 33025 |
| JOSEPH, LUCTRICIA | 7300 S UNION AVE 1ST CHICAGO IL 60621 |
| JOSEPH, LUKE | 17337 TRAMONTO DR APT 309 PACIFIC PALISADES CA 90272 |
| JOSEPH, LYNN | 7572  ISLAND BREEZE TER BOYNTON BEACH FL 33437 |
| JOSEPH, MACDOUGALL | 913  SPRINGWOOD DR ORLANDO FL 32839 |
| JOSEPH, MAGGIE | 1177  LAKE VICTORIA DR # M M WEST PALM BCH FL 33411 |
| JOSEPH, MARGARETTE | 1528 W CHASE AVE 3C CHICAGO IL 60626 |
| JOSEPH, MARIE | 5971 NW  17TH PL # 207 SUNRISE FL 33313 |
| JOSEPH, MARIE | 1530  STONEHAVEN DR # 1 BOYNTON BEACH FL 33436 |
| JOSEPH, MARIETTE | 615  E AUBURN CIR # F DELRAY BEACH FL 33444 |
| JOSEPH, MARLENE | 500  JENNINGS AVE LAKE WORTH FL 33463 |
| JOSEPH, MARY | 1702  ROSALES RD LADY LAKE FL 32162 |
| JOSEPH, MASOTTO | 813  SABLE PALM DR CASSELBERRY FL 32707 |
| JOSEPH, MATTON | 2202  FILLMORE AVE DELTONA FL 32725 |
| JOSEPH, MAURO | 1800  UNIVERSITY LN # 108 COCOA FL 32922 |
| JOSEPH, MAYNARD | 2760 NW  8TH ST POMPANO BCH FL 33069 |
| JOSEPH, MCCORMICK | 7  LANDING DR LEESBURG FL 34748 |
| JOSEPH, MCELWEE | 3464  STERLING ST LADY LAKE FL 32162 |
| JOSEPH, MCGRANDY | 9000  US HIGHWAY 192  # 692 CLERMONT FL 34714 |
| JOSEPH, MEERBOTT | 406  ANCHOR KY MELBOURNE FL 32951 |
| JOSEPH, MICHAEL | 18 KINGS CROSSING CT J COCKEYSVILLE MD 21030 |
| JOSEPH, MICHAEL | 18 KINGS CROSSING CT E TOWSON MD 21286 |
| JOSEPH, MILDRED | 4081  HARWOOD F DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, MILES | 278    COACHMAN CT SANFORD FL 32773 |
| JOSEPH, MIMOSE | 6636 SW  33RD ST MIRAMAR FL 33023 |
| JOSEPH, MIRTA | 725    PLACE CHATEAU DELRAY BEACH FL 33445 |
| JOSEPH, MOHAN | 13054 SE  97TH TERRACE RD SUMMERFIELD FL 34491 |
| JOSEPH, MONDA | 1048    WORTHINGTON SPRING DR MELBOURNE FL 32940 |
| JOSEPH, MOORE | 1715    MINNESOTA AVE SAINT CLOUD FL 34769 |
| JOSEPH, MORWIN | 1051    OCEAN SHORE BLVD # 504 ORMOND BEACH FL 32176 |
| JOSEPH, MOSES | 5430    LYONS RD # 101 101 COCONUT CREEK FL 33073 |
| JOSEPH, MRS | 1427 E 4TH ST APT 4 LOS ANGELES CA 90033 |
| JOSEPH, MRS H C | 13433 WASHINGTON AV HAWTHORNE CA 90250 |
| JOSEPH, MURPHY | 1728    PALO ALTO AVE LADY LAKE FL 32159 |
| JOSEPH, MYERSON | 1003    CANE CREEK CT OVIEDO FL 32765 |
| JOSEPH, NADEAU | 2785    ALMATON LOOP # 201 KISSIMMEE FL 34747 |
| JOSEPH, NADIA | 7907  LAMON AVE 2A SKOKIE IL 60077 |
| JOSEPH, NERO | 2907 NW  123RD TER SUNRISE FL 33323 |
| JOSEPH, NETA | 4420 S VINCENNES AVE 2N CHICAGO IL 60653 |
| JOSEPH, O'GORMAN | 3060    EAGLE PASS TRL DELAND FL 32724 |
| JOSEPH, OBERRY | 5400    MILE RANCH RD SAINT CLOUD FL 34773 |
| JOSEPH, OLDAKOSKY | 6300    LAKE WILSON RD # 130 DAVENPORT FL 33896 |
| JOSEPH, OROSCH | 3854 N  LAKE ORLANDO PKWY ORLANDO FL 32808 |
| JOSEPH, ORR | 1403    REGAL POINTE LN ORMOND BEACH FL 32174 |
| JOSEPH, OWENS | 4027    LENOX BLVD ORLANDO FL 32811 |
| JOSEPH, PACE | 300    ARROW WOOD TRL # B DELAND FL 32724 |
| JOSEPH, PAIVA | 1690    BENZINGER CT LADY LAKE FL 32162 |
| JOSEPH, PALAMARA | 5457 TREEFROG PL COLUMBIA MD 21045 |
| JOSEPH, PARKER | 5 W  POINT DR COCOA BEACH FL 32931 |
| JOSEPH, PATANJO | 2721    CATHERINE ST KISSIMMEE FL 34741 |
| JOSEPH, PATRICIA | 3080    CONGRESS PARK DR # 831 LAKE WORTH FL 33461 |
| JOSEPH, PATRICK | 2430    PIERCE ST HOLLYWOOD FL 33020 |
| JOSEPH, PAUL Y | 6223 MONITA ST LONG BEACH CA 90803 |
| JOSEPH, PELTZ | 13810 SE  87TH AVE SUMMERFIELD FL 34491 |
| JOSEPH, PERSINSKI | 1471    TOWHEE RUN OVIEDO FL 32765 |
| JOSEPH, PETERPAUL | 2511 E  GORE ST ORLANDO FL 32806 |
| JOSEPH, PICORARO | 11414    BOBWHITE BLVD LEESBURG FL 34788 |
| JOSEPH, PIERRE | 13055 NE  6TH AVE # 310 NORTH MIAMI FL 33161 |
| JOSEPH, PLEYO | 60  SUMMERHILL TRAILER PARK CROWNSVILLE MD 21032 |
| JOSEPH, POIRIER | 238    SAND PINE RD INDIATLANTIC FL 32903 |
| JOSEPH, PRIMAMORE | 3814    SAINT ARMENS CIR MELBOURNE FL 32934 |
| JOSEPH, RALPH | 1521 NW  133RD ST MIAMI FL 33167 |
| JOSEPH, RAYMOND | 2134 NE  1ST CT BOYNTON BEACH FL 33435 |
| JOSEPH, REI | 775    VIA MILANO APOPKA FL 32712 |
| JOSEPH, RENESON | 1995    PINEWOOD LN MOUNT DORA FL 32757 |
| JOSEPH, RITA | 830 SW  63RD WAY NO LAUDERDALE FL 33068 |
| JOSEPH, ROBBIN | 1721 W 85TH ST LOS ANGELES CA 90047 |
| JOSEPH, ROBINSON | 1424 NE  5TH AVE FORT LAUDERDALE FL 33304 |
| JOSEPH, ROMANO | 383    HENGAN PL LADY LAKE FL 32162 |
| JOSEPH, RON | 1521 NW  133RD ST MIAMI FL 33167 |
| JOSEPH, ROSE | 3520 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| JOSEPH, ROSEMARY | 402    POPLAR GROVE ST BALTIMORE MD 21223 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, ROSS | 2873    SAINT AUGUSTINE DR ORLANDO FL 32825 |
| JOSEPH, ROZELLA | 322 S REEVES DR APT A BEVERLY HILLS CA 90212 |
| JOSEPH, RUSSELL | 311 E   TROTTERS DR MAITLAND FL 32751 |
| JOSEPH, S | 8142    SILVER PALM CT TAMARAC FL 33321 |
| JOSEPH, SAAM | 20005 N  HIGHWAY27 ST # 432 CLERMONT FL 34711 |
| JOSEPH, SALLY | 500 W   CAMPUS CIR FORT LAUDERDALE FL 33312 |
| JOSEPH, SANDY | 470 NE  74TH ST MIAMI SHORES FL 33138 |
| JOSEPH, SCANDALE | 171    SPRINGWOOD CIR # D LONGWOOD FL 32750 |
| JOSEPH, SERGO | 22893 N  SANDALFOOT BLVD BOCA RATON FL 33428 |
| JOSEPH, SOPHY | 9074   BARBERRY LN DES PLAINES IL 60016 |
| JOSEPH, STANLEY | 8013 NW  5TH AVE MIAMI FL 33150 |
| JOSEPH, STECHER | 204 E   CYPRESS AVE HOWEY IN THE HILLS FL 34737 |
| JOSEPH, STEPHEN | 133 THE PROMENADE N APT 535 LONG BEACH CA 90802 |
| JOSEPH, TAMMY A | 1469 CASA VISTA DR POMONA CA 91768 |
| JOSEPH, THAYLIN | 9280 NW  12TH AVE MIAMI FL 33150 |
| JOSEPH, THIMM | 2972    BODDINGTON WAY MELBOURNE FL 32940 |
| JOSEPH, THOMAS | 8913 MARION AVE MORTON GROVE IL 60053 |
| JOSEPH, THOMAS | 625 TETON CIR CAROL STREAM IL 60188 |
| JOSEPH, THOMAS | 9836 N GLENDALE LN NILES IL 60714 |
| JOSEPH, TROIA | 3528    SUNSETISLE BLVD KISSIMMEE FL 34746 |
| JOSEPH, TROIANO | 26528   EVERT ST LEESBURG FL 34748 |
| JOSEPH, TURNER | 2110 S  USHIGHWAY27 ST # C14 CLERMONT FL 34711 |
| JOSEPH, UKE | 6100 CAMBRIDGE DR SUFFOLK VA 23435 |
| JOSEPH, ULLAM | 4513    DAISY DR # B8 KISSIMMEE FL 34746 |
| JOSEPH, VALERIE | 2777 GIRASOL AV PALM SPRINGS CA 92262 |
| JOSEPH, VALTINSON | 4925    CYPRESS GARDENS RD # 33 WINTER HAVEN FL 33884 |
| JOSEPH, VARIEUR | 1718    TAHITI CIR DAVENPORT FL 33897 |
| JOSEPH, VARKEY | 378   LYNN CT DES PLAINES IL 60016 |
| JOSEPH, VENTRONE | 1632    NEW ABBEY AVE LEESBURG FL 34788 |
| JOSEPH, VIJENDRA | 19126 FIRMONA AV TORRANCE CA 90503 |
| JOSEPH, VIRGINIA | 7386    SOUTHAMPTON TER BOYNTON BEACH FL 33436 |
| JOSEPH, VIVIAN | 2013 1/2 3RD AV LOS ANGELES CA 90018 |
| JOSEPH, VYDIAH | 625 E QUEEN ST APT 4 INGLEWOOD CA 90301 |
| JOSEPH, WACKERY | 1651    PLUM BRANCH TER LADY LAKE FL 32162 |
| JOSEPH, WILLIAM | 6530 LOST FORT PL CORONA CA 92880 |
| JOSEPH, WILLIAM&SOPHIA | 8510    BUTLER GREENWOOD DR WEST PALM BCH FL 33411 |
| JOSEPH, WILLY | 1369    PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| JOSEPH, WILNA | 6865    LANDINGS DR # 102 LAUDERHILL FL 33319 |
| JOSEPH, YOLANDE | 2937 NW  56TH AVE # F2 LAUDERHILL FL 33313 |
| JOSEPH, YOLDENE | 311 NE  7TH AVE # B POMPANO BCH FL 33060 |
| JOSEPH, YURACK | 1322 N  WEMBLEY CIR DAYTONA BEACH FL 32128 |
| JOSEPH, YVES | 439   GAZETTA WAY WEST PALM BCH FL 33413 |
| JOSEPH, ZANG | 648   RAINBOW BLVD LADY LAKE FL 32159 |
| JOSEPH, ZENORA | 2353    PALM WAY OVIEDO FL 32765 |
| JOSEPH-LEDGER ROSIER-NIE | 8412 NW  35TH ST CORAL SPRINGS FL 33065 |
| JOSEPH-SIMPSON, DELMA | 20    DEERFIELD AVE # 1 HARTFORD CT 06112 |
| JOSEPHER, D | 8900    SILVERDALE DR ORLAND PARK IL 60462 |
| JOSEPHINE C, RUBACHA | 14    BOBCAT TRL WILDWOOD FL 34785 |
| JOSEPHINE, BARKET | 3424    IDLEGROVE CT ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE, EDWARDS | 1615    RIVER REACH DR # 64 ORLANDO FL 32828 |
| JOSEPHINE, HILL | 2985    GREYNOLDS ST DELTONA FL 32738 |
| JOSEPHINE, JOSHUA | 5507    DOGWOOD WAY LAUDERHILL FL 33319 |
| JOSEPHINE, KRULL | 532    ROYAL PALM DR KISSIMMEE FL 34743 |
| JOSEPHINE, MAGGIORE | 1761    SADDLEBACK RIDGE RD APOPKA FL 32703 |
| JOSEPHINE, MARY | 2225    POLK ST # 7B HOLLYWOOD FL 33020 |
| JOSEPHINE, PETERSON | 2736    SHADYBRANCH DR ORLANDO FL 32822 |
| JOSEPHINE, QUARTARO | 15538    ROYAL OAK CT CLERMONT FL 34711 |
| JOSEPHINE, STANKIEWICZ | 119    OAKLAND AVE SANFORD FL 32773 |
| JOSEPHINE, STASZAK | 3000    USHIGHWAY1792 ST # 490 HAINES CITY FL 33844 |
| JOSEPHINE, TESTA | 3    CITRUS RIDGE DR DAVENPORT FL 33837 |
| JOSEPHINE, VANCE | 245    JACKSON PARK AVE DAVENPORT FL 33897 |
| JOSEPHINE, WILLIAMSON | 200 S. RIVERSIDE DR APT 202 NEW SMYRNA BEACH FL 32168 |
| JOSEPHS, BARBARA | 12950 SW  13TH ST # 405 PEMBROKE PINES FL 33027 |
| JOSEPHS, CYNTHIA | 1530 N DEARBORN PKY 19S CHICAGO IL 60610 |
| JOSEPHS, F | 14727    WILDFLOWER LN DELRAY BEACH FL 33446 |
| JOSEPHS, LESTER | 6284    DUSENBURG RD DELRAY BEACH FL 33484 |
| JOSEPHS, MARLEEN N.I.E. | 2601 NW  56TH AVE # 403 403 LAUDERHILL FL 33313 |
| JOSEPHS, MARTIN | 22 WOODWARD CT REISTERSTOWN MD 21136 |
| JOSEPHS, MICHAEL | 1 FOREST VIEW MISSION VIEJO CA 92692 |
| JOSEPHS, MITCHEL | 634 S EDGEWOOD AVE ELMHURST IL 60126 |
| JOSEPHSON, A B | 210 S DESPLAINES ST 310 CHICAGO IL 60661 |
| JOSEPHSON, DORIS | 7501 FENWICK COVE LN ORLANDO FL 32819 |
| JOSEPHSON, DOROTHY | 10304    SUNRISE LAKES BLVD # 310 SUNRISE FL 33322 |
| JOSEPHSON, HOWARD | 585 TALBERT AV SIMI VALLEY CA 93065 |
| JOSEPHSON, J | 2753  PRAIRIE AVE B EVANSTON IL 60201 |
| JOSEPHSON, JEANETTE | 3344 W  PARK RD # REAR REAR HOLLYWOOD FL 33021 |
| JOSEPHSON, LESLIE | 3650 N  36TH AVE # 22 HOLLYWOOD FL 33021 |
| JOSEPHSON, MARIA | 4161    CORAL TREE CIR # 264 COCONUT CREEK FL 33073 |
| JOSEPHSON, MARTHA | 22605    CAMINO DEL MAR  # 1430 BOCA RATON FL 33433 |
| JOSEPHSON, NATHAN | 6655    SPRING BOTTOM WAY # 245 245 BOCA RATON FL 33433 |
| JOSEPHTHAL, DAVID | 51884    QUAIL VALLEY DR GRANGER IN 46530 |
| JOSEPHUS, NORBERT | 223  ABINGTON LN NORTH AURORA IL 60542 |
| JOSET, MEGAN | 1735 SW  29TH AVE FORT LAUDERDALE FL 33312 |
| JOSETH, DON | 3117 OAKHURST AV LOS ANGELES CA 90034 |
| JOSETTE, WINSLOW | 2801    PICKFAIR ST ORLANDO FL 32803 |
| JOSH ROSS, SANDRA BUNKER/ | 1827 N SALMON RIVER LN GREENACRES WA 99016 |
| JOSH, CAMERON | 820    HALIFAX DR KISSIMMEE FL 34758 |
| JOSH, FERTIZ | 2336    MIDTOWN TER # 915 ORLANDO FL 32839 |
| JOSH, GREAVER | 8508 WOODFALL RD BALTIMORE MD 21236 |
| JOSH, JONES | 534    DIXSON ST ORANGE CITY FL 32763 |
| JOSH, JONES | 13154    SUNKISS LOOP WINDERMERE FL 34786 |
| JOSH, KELLEY | 4087    LONGWORTH LOOP KISSIMMEE FL 34744 |
| JOSH, NIEVES | 5816    WINGATE DR ORLANDO FL 32839 |
| JOSH, PRESSLEY | 2080 NE  64TH ST FORT LAUDERDALE FL 33308 |
| JOSH, ROWE | 6233    WESTGATE DR # 603 ORLANDO FL 32835 |
| JOSH, TILLMAR | 5134    KATI LYNN DR APOPKA FL 32712 |
| JOSH, TURNAGE | 4461    BARBADOS LOOP CLERMONT FL 34711 |
| JOSHAA STRASS | 317 ATWATER DR ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| JOSHI, ABHIJIT | 25 WHITWORTH ST LADERA RANCH CA 92694 |
| JOSHI, CAROLINE | 2133 N SEDGWICK ST CHICAGO IL 60614 |
| JOSHI, CHETAN | 200 W CAMPBELL ST 712 ARLINGTON HEIGHTS IL 60005 |
| JOSHI, DHANANJAY | 318  PARK AVE WILMETTE IL 60091 |
| JOSHI, DIPTI | 2604 W GLENLAKE AVE 3 CHICAGO IL 60659 |
| JOSHI, GAJENDRA | 8716  CRAWFORD AVE SKOKIE IL 60076 |
| JOSHI, HARRY | 6620  APPLETREE ST HANOVER PARK IL 60133 |
| JOSHI, HIREN | 2404 NUTWOOD AV APT C20 FULLERTON CA 92831 |
| JOSHI, KAVITA | 422 W MELROSE ST 908 CHICAGO IL 60657 |
| JOSHI, MAK | 762 FIELDALE LN GRAYSLAKE IL 60030 |
| JOSHI, MONALI | 2623 4TH ST APT 1 SANTA MONICA CA 90405 |
| JOSHI, NIMISHA | 7795  W STANWAY PL BOCA RATON FL 33433 |
| JOSHI, PRASAD | 1247 30TH ST APT 112 LOS ANGELES CA 90047 |
| JOSHI, SHIRISH | 2488  WARM SPRINGS LN NAPERVILLE IL 60564 |
| JOSHI, SHRINIVAS | 1579 S WOLF RD 101 PROSPECT HEIGHTS IL 60070 |
| JOSHI, SONALEE, NWU | 2157  RIDGE AVE 1A EVANSTON IL 60201 |
| JOSHUA PATRICK      #G | 9105 BLUES ALY G LAUREL MD 20723 |
| JOSHUA ROMERO | 719 SW  17TH ST FORT LAUDERDALE FL 33315 |
| JOSHUA, ABRAHAM | 9752  TREYBURN CT ELLICOTT CITY MD 21042 |
| JOSHUA, BARCENE | 8869  LAMBERT LN ORLANDO FL 32825 |
| JOSHUA, BIRDWELL | 8637  PISA DR # 1025 ORLANDO FL 32810 |
| JOSHUA, CAROL | 1020 W LAWRENCE AVE    830 CHICAGO IL 60640 |
| JOSHUA, CYNTHIA | 5555 SW  6TH ST MARGATE FL 33068 |
| JOSHUA, DONNA | R I S E CHICAGO HTS CAMPUS 405 ASHLAND AVE CHICAGO HEIGHTS IL 60411 |
| JOSHUA, DONNA, R I S E - CHICAGO HEIGHTS | 405 ASHLAND AVE CHICAGO HEIGHTS IL 60411 |
| JOSHUA, DONNA, R I S E WORTH CAMPUS | 11218 S RIDGELAND AVE WORTH IL 60482 |
| JOSHUA, ERIC | 7307 S FIGUEROA ST APT 3 LOS ANGELES CA 90003 |
| JOSI, MADELEINE | 3671 1/2 KEYSTONE AV LOS ANGELES CA 90034 |
| JOSIAH, DAVID | 112 SOUTHSTREET MANORVILLE NY 11949 |
| JOSIAN, PORTER | 3074  WHISPER LAKE LN # G WINTER PARK FL 32792 |
| JOSIC, STEPHANIE | 841 W 22ND ST SAN PEDRO CA 90731 |
| JOSIE, MCEWAN | 7108  HARBOR HEIGHTS CIR ORLANDO FL 32835 |
| JOSIK, NANCY | 25 PRESERVE CT LAKE VILLA IL 60046 |
| JOSIPHIN, ALLGOOD | 4717  CHEVY PL ORLANDO FL 32811 |
| JOSIPOVIL, VLADMIR | 120 S YORK RD 332 BENSENVILLE IL 60106 |
| JOSKE, MR. | 127 4TH ST FILLMORE CA 93015 |
| JOSKO, JONATHAN, RITCHIE BROS. | 2242  CLAREMONT LN LAKE IN THE HILLS IL 60156 |
| JOSKOSKIE, ANNA | 1128 PICKWICK DR ROCHELLE IL 61068 |
| JOSLEN, ELIZABETH | 19191 HARVARD AV APT 111B IRVINE CA 92612 |
| JOSLIN, ERIN | 18910 W ORCHARD LN WILDWOOD IL 60030 |
| JOSLIN, GINA | 1246 W WESTGATE TER CHICAGO IL 60607 |
| JOSLIN, JEWETT | 15641  KENSINGTON TRL CLERMONT FL 34711 |
| JOSLIN, MIKE | 62  SCANTIC RD EAST WINDSOR CT 06088 |
| JOSLIN, RONALD | 11316  CHISOLM WAY BOCA RATON FL 33428 |
| JOSLIN, STANLEY | 808 MILLGATE CT NEWPORT NEWS VA 23602 |
| JOSLOW, DOREEN | 46 W  MAIN ST CHESTER CT 06412 |
| JOSLYN, EVERETT | 221 N KENILWORTH AVE 412 OAK PARK IL 60302 |
| JOSLYN, KATHY | 6341  MARSHALL ST MERRILLVILLE IN 46410 |

| Claim Name | Address Information |
|---|---|
| JOSLYN, RANDALL | 7780 NW  28TH ST MARGATE FL 33063 |
| JOSLYN, ROBERT | 05S560  PAXTON DR 2A NAPERVILLE IL 60563 |
| JOSON, MR | 929 W PIONEER DR ANAHEIM CA 92805 |
| JOSPEH, CYRIAC | 8043 KEATING AVE   2A SKOKIE IL 60076 |
| JOSPEH, ZUKOWIEC | 6951   DUDLEY AVE # 4 MOUNT DORA FL 32757 |
| JOSPHINE, FOSTEK | 4792 S  RIDGEWOOD AVE # 316 PORT ORANGE FL 32129 |
| JOSS, GARRICK | 1230 S  MILITARY TRL # 2021 DEERFIELD BCH FL 33442 |
| JOSS, STEVEN | 5476 WINGBORNE CT COLUMBIA MD 21045 |
| JOSSLIN, JANINE | P.O. BOX 280131 NORTHRIDGE CA 91328 |
| JOSSLYN, LUCAS | 24411   AMBERLEAF CT LEESBURG FL 34748 |
| JOST, CAROL | 302 MULHERN CT 3 YORKVILLE IL 60560 |
| JOST, CHARISSE A | 7855 JACKSON WY BUENA PARK CA 90620 |
| JOST, DAVID | 45465 25TH ST E APT 111 LANCASTER CA 93535 |
| JOST, FRANK | 2731 NE  14TH STREET CSWY # 706 POMPANO BCH FL 33062 |
| JOST, FRED | 4734 N KARLOV AVE 1 CHICAGO IL 60630 |
| JOST, JEAN, BRADLEY | 504  WEDGEWOOD TER METAMORA IL 61548 |
| JOST, ROBERT | 29W304  GROVE AVE WEST CHICAGO IL 60185 |
| JOSTES, JULIA | 1105 N MILL ST     322 NAPERVILLE IL 60563 |
| JOSTOCK, ERIC | 950 MAIN ST APT 203 EL SEGUNDO CA 90245 |
| JOSUE, MEDELUS | 6050 NW  8TH ST # 12 MARGATE FL 33063 |
| JOSWICK, DAN-OUANN | 11860 S  AVIARY DR COOPER CITY FL 33026 |
| JOSWICK, MICHAEL | 5365 MARLBOROUGH DR GLOUCESTER VA 23061 |
| JOSWICK, S. | 22171   CRANBROOK RD BOCA RATON FL 33428 |
| JOTT, MAGGIO | 5427 FIDLER AV LAKEWOOD CA 90712 |
| JOTTS, KERSHAWN | 4615 COLISEUM ST APT 4 LOS ANGELES CA 90016 |
| JOU, JUDY | 1 JOYA DR PALM DESERT CA 92260 |
| JOUBERT, JAY | 305 SW  5TH AVE BOYNTON BEACH FL 33435 |
| JOUBERT, LISA | 1053 S EVERGREEN AVE KANKAKEE IL 60901 |
| JOUBERT, LSINDA | 17743 REGENCY CIR BELLFLOWER CA 90706 |
| JOUBERT, MARLIZE | 11956 GORHAM AV APT 2 LOS ANGELES CA 90049 |
| JOUBERT, SARAH | 22450 MISSION HILLS LN YORBA LINDA CA 92887 |
| JOUDEH, SAM | 1322 S PRAIRIE AVE 401 CHICAGO IL 60605 |
| JOUDVALKIS, DANIEL | 21609 NUTMEG LN SAUGUS CA 91350 |
| JOUFLAS, MELISSA | 37313 DESERT WILLOW LN PALMDALE CA 93550 |
| JOUHYE, SHAJI | 11575 NW  44TH ST CORAL SPRINGS FL 33065 |
| JOUIOR, DAWNE | 3555   LAKEWOOD PL COCONUT CREEK FL 33073 |
| JOULAIN, CECILIA | 8724 PALO VERDE RD IRVINE CA 92617 |
| JOUNG, BONNIE | 3720 LOS FELIZ BLVD APT 51 LOS ANGELES CA 90027 |
| JOUNG, CINDY H | 1116 E PALMER AV APT 19 GLENDALE CA 91205 |
| JOUNG, HU | 2016 S MONTEREY ST ALHAMBRA CA 91801 |
| JOUNG, MATTHEW | 556  VERSAILLES DR BARTLETT IL 60103 |
| JOUNSON, KEN | 13912 LEFLOSS AV NORWALK CA 90650 |
| JOURDAN, THOMAS | 747 COUNTY RD POMONA CA 91766 |
| JOURDEN, BEVERLY | 26811 MAGDALENA LN MISSION VIEJO CA 92691 |
| JOURNALISM DEPT, COMM BUILDING | 1201  SIU COMMUNICATIONS B CARBONDALE IL 62901 |
| JOURNALIST DEPARTMENT | ATTN KAREN WALDRON 1201  SIU COMMUNICATIONS B CARBONDALE IL 62901 |
| JOURNELL, ROBERT | 14501 MARINA  RD LANEXA VA 23089 |
| JOURNEY, DAVID | 7208 CONLEY ST BALTIMORE MD 21224 |
| JOVANNA, MEJIA | 7961 LA COSTA CIR BUENA PARK CA 90620 |

| Claim Name | Address Information |
| --- | --- |
| JOVANOVIC, JEREMY | 402  BEACON LN 704 VALPARAISO IN 46383 |
| JOVANOVIC, LINDA | 1857 MAPLEWOOD CT GRAYSLAKE IL 60030 |
| JOVANOVIC, MILEDIN | 7248 W THORNDALE AVE CHICAGO IL 60631 |
| JOVANOVICH, DANIEL | 824 N RAYNOR AVE JOLIET IL 60435 |
| JOVEL, EDWARD | 2447 HUNTINGTON DR APT 14 DUARTE CA 91010 |
| JOVEL, ELMER | 1222 DOVER LN ELK GROVE VILLAGE IL 60007 |
| JOVEL, JAVIER | 1248  NAVAJO DR CARPENTERSVILLE IL 60110 |
| JOVEL, JOSE | 2484 W 11TH ST APT 3 LOS ANGELES CA 90006 |
| JOVEL, LIDIA | 830 1/2 PALMS BLVD VENICE CA 90291 |
| JOVEL, LILIANA | 6451 TEESDALE AV NORTH HOLLYWOOD CA 91606 |
| JOVEL, MRS. LILIAN | 1513 W 68TH ST LOS ANGELES CA 90047 |
| JOVEL, ROMEL | 370 W ASBURY DR ROUND LAKE IL 60073 |
| JOVEL, YAMILET | 228 S MARIPOSA AV APT 4 LOS ANGELES CA 90004 |
| JOVELL, PAULA | 1704 LA GOLONDRINA AV ALHAMBRA CA 91803 |
| JOVENCIO, MANGAHAS | 1830  DURANGO DR LADY LAKE FL 32159 |
| JOVIC, RAUL | 6545 RESEDA BLVD APT 16 RESEDA CA 91335 |
| JOVIN, KRISTINA | 7445 VALLEY MEADOW AV CORONA CA 92880 |
| JOVINE, KATHY | 14348  ALTOCEDRO DR DELRAY BEACH FL 33484 |
| JOVITO, BAUTISTA | 1660  GARCIA CT LADY LAKE FL 32159 |
| JOW, HOUNG | 1618 ORCHARD DR APT I PLACENTIA CA 92870 |
| JOW, HUBERT L | 19971 SUNSET VISTA RD WALNUT CA 91789 |
| JOW, YUNGRAY | 523 LUMINOUS IRVINE CA 92603 |
| JOWDY KANE FUNERAL HOME | 9-11 GRANVILLE AVE DANBURY CT 06810 |
| JOWDY, ED | 4001 W  HILLSBORO BLVD # 8 DEERFIELD BCH FL 33442 |
| JOWETT, KEITH | 9700 NORLAIN AV DOWNEY CA 90240 |
| JOY ART MUSIC | 2425 MAIN ST EVANSTON IL 60202 |
| JOY ASHKANAS | 6917  GRENELEFE RD BOYNTON BEACH FL 33437 |
| JOY SERRATO, MARIA ROMERO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOY, ANDERAU | 1908  DIPOL COURTWAY TITUSVILLE FL 32780 |
| JOY, BOUTWELL | 10420  BROMELIAD RD MIMS FL 32754 |
| JOY, BULLARD | 11201  HASKELL DR CLERMONT FL 34711 |
| JOY, C | PO BOX 547 OJAI CA 93024 |
| JOY, CATHRINE | 3 HAWKINS CIR WHEATON IL 60189 |
| JOY, CHRIS | 950 JOHN WOODS RD LUSBY MD 20657 |
| JOY, DIFABIO | 579  CALIBRE CREST PKWY # 102 ALTAMONTE SPRINGS FL 32714 |
| JOY, ELLIS | 503  GORDON CT DELAND FL 32720 |
| JOY, FERRIS | 251  PATTERSON RD # B23 HAINES CITY FL 33844 |
| JOY, FIELD-RIDLEY | 2375  BRIDGEWOOD TRL ORLANDO FL 32818 |
| JOY, GARY | 2108 WALNUT ST WAUKEGAN IL 60087 |
| JOY, GERALDINE | 3119  CENTRAL ST EVANSTON IL 60201 |
| JOY, HARLAN | 12412 S RICHARD AVE PALOS HEIGHTS IL 60463 |
| JOY, HONEY | 6523 S BELL AVE CHICAGO IL 60636 |
| JOY, JENI | 4035 CARRICK CT EMMITSBURG MD 21727 |
| JOY, KARIN | 9027 DAVID AV LOS ANGELES CA 90034 |
| JOY, KATHLEEN | 155 WOOD POND RD SOUTH WINDSOR CT 06074-1560 |
| JOY, LILLIAN | 2981 NW  1ST AVE POMPANO BCH FL 33064 |
| JOY, LINDA | 1027  BUCHANAN ST HOLLYWOOD FL 33019 |
| JOY, MARY | 5756 AUGUSTINE AVE ELKRIDGE MD 21075 |
| JOY, PEELER | 561  SABAL LAKE DR # 107 LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| JOY, ROB | 1601 CASTILLIAN WAY MUNDELEIN IL 60060 |
| JOY, RONALD | 200 N ARLINGTON HEIGHTS RD    421 ARLINGTON HEIGHTS IL 60004 |
| JOY, RONALD | 1220 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| JOY, STEVEN | 6607 NW  77TH ST TAMARAC FL 33321 |
| JOY, TESTON | 1657   IMPERIAL PALM DR APOPKA FL 32712 |
| JOY, TISA | 1261 NARRAGANSETT DR CAROL STREAM IL 60188 |
| JOY, YARIELA | 1421 FAIRWAY DR 201 NAPERVILLE IL 60563 |
| JOYA, ROSALINA | 320 NE  39TH ST OAKLAND PARK FL 33334 |
| JOYAL & SONS, DON | 14603 ARMINTA ST PANORAMA CITY CA 91402 |
| JOYAVE, TERESA | 1925   BREITWERT AVE BALTIMORE MD 21230 |
| JOYCE | 7748 MIDDLEGATE CT PASADENA MD 21122 |
| JOYCE BROTHERS | 1915 JANICE AVE MELROSE PARK IL 60160 |
| JOYCE CARPA, BRANDIE | 7416 RIVERTON AV SUN VALLEY CA 91352 |
| JOYCE DUCOTE | 4809   LAKE WORTH RD # 203 LAKE WORTH FL 33463 |
| JOYCE GALLO | 1644   MAYO ST HOLLYWOOD FL 33020 |
| JOYCE GLASS ACHIEVER, S REAL EST | 1190 TUSTIN AV ANAHEIM CA 92807 |
| JOYCE HUWEL | 93 LORELEI DR FAYETTEVILLE OH 45118 |
| JOYCE J, JENNINGS | 770   CRESTVIEW DR CASSELBERRY FL 32707 |
| JOYCE JR, SAMUEL M. | 7537 KNOLL ACRES RD HANOVER MD 21076 |
| JOYCE R., HALL | 16913   SUGARBERRY LN MONTVERDE FL 34756 |
| JOYCE, ABEL | 17125   WOODCREST WAY CLERMONT FL 34714 |
| JOYCE, ANNE | 37   CRAIGS RD WINDSOR CT 06095 |
| JOYCE, ANNE | 37 CRAIGS RD WINDSOR CT 06095-3240 |
| JOYCE, BAIRD | 4910   WINCHESTER DR TITUSVILLE FL 32780 |
| JOYCE, BARBARA | 2551 W  GOLF BLVD # 209 POMPANO BCH FL 33064 |
| JOYCE, BARNETT | 2110 S  USHIGHWAY27 ST # G56 CLERMONT FL 34711 |
| JOYCE, BRENDAN | 1343 W GRACE ST 1 CHICAGO IL 60613 |
| JOYCE, BRIAN | 743 S PATTON CIR ARLINGTON HEIGHTS IL 60005 |
| JOYCE, BRIDGET | 5430 N OAK PARK AVE CHICAGO IL 60656 |
| JOYCE, CANTER | 3491   SCOUT LAKE LN OVIEDO FL 32765 |
| JOYCE, CARLSON | 8338   TANGELO TREE DR ORLANDO FL 32836 |
| JOYCE, CATHERINE | 1511   BELT ST BALTIMORE MD 21230 |
| JOYCE, CECIL | 222   BEGONIA LN DAVENPORT FL 33837 |
| JOYCE, CHRISTINE | 5510 OWENSMOUTH AV APT 208 WOODLAND HILLS CA 91367 |
| JOYCE, CHRYSTIN | 10181 SW  21ST ST MIRAMAR FL 33025 |
| JOYCE, CINDI | 562 JERSEY LN ELK GROVE VILLAGE IL 60007 |
| JOYCE, CONNIE | 10925 COLLETT AV GRANADA HILLS CA 91344 |
| JOYCE, CREECH | 712   CHIEF KLAMATH SAINT CLOUD FL 34772 |
| JOYCE, DALMAS | 3003   SAXON DR NEW SMYRNA BEACH FL 32169 |
| JOYCE, DAVID | 121 ROBSART RD KENILWORTH IL 60043 |
| JOYCE, DAWN | 15332   ORCHARD LN OAK FOREST IL 60452 |
| JOYCE, DEBORAH | 520 SE  4TH CT POMPANO BCH FL 33060 |
| JOYCE, DEBORAH | 11520 NW  56TH DR # 115 CORAL SPRINGS FL 33076 |
| JOYCE, DEBORAH | 1811  E POLO LAKE DR WEST PALM BCH FL 33414 |
| JOYCE, DELEEUW | 1041   GREEN RD ROCKLEDGE FL 32955 |
| JOYCE, DUNAWAY | 416   ALDAMA AVE LADY LAKE FL 32159 |
| JOYCE, FERRELL | 3732   PLANTATION BLVD LEESBURG FL 34748 |
| JOYCE, FIDELIA | 831 N BATAVIA AVE 212A BATAVIA IL 60510 |
| JOYCE, GARVIN | 20005 N  HIGHWAY27 ST # 206 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| JOYCE, GASHO | 1014    ELLESMERE A DEERFIELD BCH FL 33442 |
| JOYCE, GEORGE | 124 LIBERTY COURT DIXON IL 61021 |
| JOYCE, GLORIA | 2531 N WASHTENAW AVE 2 CHICAGO IL 60647 |
| JOYCE, GLYNN | 1868    DALTON DR LADY LAKE FL 32162 |
| JOYCE, GOETHALS | 4657    LAKE CALABAY DR ORLANDO FL 32837 |
| JOYCE, HARRIS | 5930    SWOFFIELD DR ORLANDO FL 32812 |
| JOYCE, HARRIS | 2355    GREAT HARBOR DR KISSIMMEE FL 34746 |
| JOYCE, HARTUNG | 2020    MORBECA ST TITUSVILLE FL 32780 |
| JOYCE, HAWKS | 225    SHADY BRANCH TRL DELAND FL 32724 |
| JOYCE, ILEEN | 11530 CLARKSON RD LOS ANGELES CA 90064 |
| JOYCE, INGRID S | 4970 KESTER AV APT 14 SHERMAN OAKS CA 91403 |
| JOYCE, J | 8106    GRAY HAVEN RD BALTIMORE MD 21222 |
| JOYCE, JANET | 118 HUDGINS FARM  DR YORKTOWN VA 23692 |
| JOYCE, JASON | 9    MAPLEWOOD RD FARMINGTON CT 06032 |
| JOYCE, JEANETTE | 2290 W NICHOLS RD A ARLINGTON HEIGHTS IL 60004 |
| JOYCE, JENNY | 4281 NW  114TH TER CORAL SPRINGS FL 33065 |
| JOYCE, JENSSEN | 2727 W  OAKRIDGE RD # 5-6 ORLANDO FL 32809 |
| JOYCE, JESSICA | 3255 BRAEMAR LN CORONA CA 92882 |
| JOYCE, JILL | 33    HILTBRAND RD # 1-7 BRISTOL CT 06010 |
| JOYCE, JOAN | 100 GEORGE WILSON  CT WILLIAMSBURG VA 23188 |
| JOYCE, JOHN | 3308 BENSON AVE 30 BALTIMORE MD 21227 |
| JOYCE, JOHN | 1827 N MARSHFIELD AVE CHICAGO IL 60622 |
| JOYCE, JOHNSON | 215    ESSEX DR ORMOND BEACH FL 32176 |
| JOYCE, JOY | 189    POINCIANA RD EDGEWATER FL 32141 |
| JOYCE, JUDY | 40    WARNER RD EAST HADDAM CT 06423 |
| JOYCE, JULIE | 467 HILLSIDE AVE GLEN ELLYN IL 60137 |
| JOYCE, KATE, MAY ELEM SCHOOL | 512 S LAVERGNE AVE CHICAGO IL 60644 |
| JOYCE, KATHERINE | 875    MARENGO ST ANNAPOLIS MD 21401 |
| JOYCE, KATHLEEN | 4940 N NATOMA AVE CHICAGO IL 60656 |
| JOYCE, KATHLEEN | 9818    BOCA GARDENS TRL # A BOCA RATON FL 33496 |
| JOYCE, KRISTIN | 12825    CARRIAGE LN 3B CRESTWOOD IL 60445 |
| JOYCE, KRISTINA | 1013    CHARLELA LN 414 ELK GROVE VILLAGE IL 60007 |
| JOYCE, KROUSKOUPF | 9    WESTRIDGE RD DAVENPORT FL 33837 |
| JOYCE, LINDA | 9507 NW  73RD ST TAMARAC FL 33321 |
| JOYCE, LINS | 8226    CARAWAY DR ORLANDO FL 32819 |
| JOYCE, LOUISE | 2220 EXECUTIVE  DR 131 HAMPTON VA 23666 |
| JOYCE, LOUISE | 9580 TELEGRAPH RD APT 36 VENTURA CA 93004 |
| JOYCE, MARGARTE | 2460 SW  22ND AVE # 815 815 DELRAY BEACH FL 33445 |
| JOYCE, MARI | 11661 TEXAS AV APT 9 LOS ANGELES CA 90025 |
| JOYCE, MCKENZIE | 51    WOODSNWATER DR MOUNT DORA FL 32757 |
| JOYCE, MELVA | 5002 WESTHILLS RD BALTIMORE MD 21229 |
| JOYCE, MICHAEL | 3192    QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| JOYCE, MILLER | 3810    COTTONWOOD DR TITUSVILLE FL 32780 |
| JOYCE, MIRIAM | 400 E RANDOLPH ST 3023 CHICAGO IL 60601 |
| JOYCE, MONICA | 2111 PARK GROVE AV LOS ANGELES CA 90007 |
| JOYCE, NANCY | 185    PINE ST # 323 MANCHESTER CT 06040 |
| JOYCE, ODONGO | 943    STELLE AVE ALTAMONTE SPRINGS FL 32701 |
| JOYCE, OLIVA | 140    TRAILER HAVEN LN APOPKA FL 32712 |
| JOYCE, PAT | 50201    GOLFVIEW AVE NEW BUFFALO MI 49117 |

| Claim Name | Address Information |
|---|---|
| JOYCE, PATRICK | 4500 LAVERNA DR SPRINGFIELD IL 62707 |
| JOYCE, PHALIN | 2125   PEKOE CT CLERMONT FL 34714 |
| JOYCE, PITCHER | 127   DELLWOOD DR LONGWOOD FL 32750 |
| JOYCE, RASMUSSEN | 1451 N   CARPENTER AVE ORANGE CITY FL 32763 |
| JOYCE, REBECCA | 4283 NW   114TH TER CORAL SPRINGS FL 33065 |
| JOYCE, REYNOLDS | 1790   TURPENTINE RD MIMS FL 32754 |
| JOYCE, RIVERA | 781   MARGARET SQ WINTER PARK FL 32789 |
| JOYCE, ROBERT | 1562   LIMETREE BAY AVE JUPITER FL 33458 |
| JOYCE, RUGGIERO | 491 N   PINE MEADOW DR DEBARY FL 32713 |
| JOYCE, RUSSELL | 801   COLDWATER DR CASSELBERRY FL 32707 |
| JOYCE, SAFFRAN | 106   GOVERNORS CT D GLEN BURNIE MD 21061 |
| JOYCE, SANDRA | 3324   WALLACE AVE STEGER IL 60475 |
| JOYCE, SCHULMAN | 790   HIBISCUS DR SATELLITE BEACH FL 32937 |
| JOYCE, SIZEMORE | 1626   36TH ST ORLANDO FL 32839 |
| JOYCE, STEPHEN | 555   FOXWORTH BLVD 2069 LOMBARD IL 60148 |
| JOYCE, STEVEN | 34   OAK HOLLOW DR WATERBURY CT 06708 |
| JOYCE, STOCKER | 760   HIGHLAND CREST LOOP LAKE WALES FL 33853 |
| JOYCE, TERESA | 332 CATTAIL   LN YORKTOWN VA 23693 |
| JOYCE, THOMAS | 10382   GREEN MOUNTAIN CIR COLUMBIA MD 21044 |
| JOYCE, THOMAS | 2837 NE   22ND ST FORT LAUDERDALE FL 33305 |
| JOYCE, THOMAS | 1600 SW   30TH ST FORT LAUDERDALE FL 33315 |
| JOYCE, THOMAS | 1035 SE   15TH ST # 10A FORT LAUDERDALE FL 33316 |
| JOYCE, TOM | 555 SE   6TH AVE # 10F 10F DELRAY BEACH FL 33483 |
| JOYCE, TOM C/O GARRETT J. | 3901 E COAST HWY APT 16 CORONA DEL MAR CA 92625 |
| JOYCE, WADSWORTH | 20005 N   HIGHWAY27 ST # 155 CLERMONT FL 34711 |
| JOYCE, WILLIAMS | 108 E   LAKE VICTORIA CIR DELAND FL 32724 |
| JOYCE, WILLIAMS | 6014   VILLAGE CIR ORLANDO FL 32822 |
| JOYCE, WORKMAN | 10032   MARGUEX DR ORLANDO FL 32825 |
| JOYCE, YERGEY | 9000   US HIGHWAY 192  # 549 CLERMONT FL 34714 |
| JOYCE-HAIS, BETTY | 108 CHESTER AVE ANNAPOLIS MD 21403 |
| JOYE K., MORALES | 808   WESTSHORE CT CASSELBERRY FL 32707 |
| JOYE, KAREN | 1611 CAMDEN AV APT 201 LOS ANGELES CA 90025 |
| JOYNER, ANNE | 3101   OAKLAND SHORES DR # H112 OAKLAND PARK FL 33309 |
| JOYNER, BARBARA | 2128   BRADDISH AVE BALTIMORE MD 21216 |
| JOYNER, BETTY | 371 W CHAPARRAL ST RIALTO CA 92376 |
| JOYNER, BRENDA | 3979 BOURNEMOUTH   BND WILLIAMSBURG VA 23188 |
| JOYNER, BRENDA & DAVID | 9 PAULS PARK   CIR NEWPORT NEWS VA 23608 |
| JOYNER, CLARENCE | 504 S BOYD ST DECATUR IL 62522 |
| JOYNER, DEBORAH | 705   SPRING CT 4 UNIVERSITY PARK IL 60484 |
| JOYNER, DEMETRIA | 17205   HAWTHORNE DR HAZEL CREST IL 60429 |
| JOYNER, DEMPSEY | 22 CLAYTON   DR HAMPTON VA 23669 |
| JOYNER, DOTTIE | 24 KELSOR   DR POQUOSON VA 23662 |
| JOYNER, GWEN | 80   BEVERLY DR SOUTHINGTON CT 06489 |
| JOYNER, HERBERT | 126 ASHFORD   DR SUFFOLK VA 23434 |
| JOYNER, HERBERT | 29 BEVERLY HILLS   DR NEWPORT NEWS VA 23606 |
| JOYNER, JACK | 4512 PLEASANT VIEW   DR WILLIAMSBURG VA 23188 |
| JOYNER, JAWANA M | 387 DEPUTY   LN B NEWPORT NEWS VA 23608 |
| JOYNER, JODY | 6580   GARFIELD ST HOLLYWOOD FL 33024 |
| JOYNER, KENNETH | 48 W GOVERNOR   DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| JOYNER, LEE | 5220 SW  3RD ST PLANTATION FL 33317 |
| JOYNER, LISA | 4350 IRVINE AV STUDIO CITY CA 91604 |
| JOYNER, LUCY | 31 TWIN OAKS DR HAMPTON VA 23666 |
| JOYNER, NORMA | 281 YELLOWSTONE AV NEWBURY PARK CA 91320 |
| JOYNER, R F | 1 SIDNEY  PL NEWPORT NEWS VA 23601 |
| JOYNER, RAQUEL | 65  OLDE FORGE LN BALTIMORE MD 21236 |
| JOYNER, RAYMOND | 27    SAULTERS RD MANCHESTER CT 06042 |
| JOYNER, REV.J.L | 2110 N FULTON AVE BALTIMORE MD 21217 |
| JOYNER, RODNEY | 8 RETINUE CT T3 BALTIMORE MD 21207 |
| JOYNER, THERESE | 85    OLD TOWN RD # 26 VERNON CT 06066 |
| JOYNER, TIMMY | 3927 CRANSTON AVE BALTIMORE MD 21229 |
| JOYNER, ZACK | 3030 NW  49TH ST MIAMI FL 33142 |
| JOYNES, BARBARA | 119 WALSTON AVE SALISBURY MD 21804 |
| JOYNES, ELLEN | 5  WIMPOLE CT COCKEYSVILLE MD 21030 |
| JOYNT, R | 4730 NE  6TH AVE FORT LAUDERDALE FL 33334 |
| JOZA, MARK, PUR CAL | 18845  RIDGEWOOD AVE LANSING IL 60438 |
| JOZAITIS, BERNARD | 1560 CALLE ARTIGAS THOUSAND OAKS CA 91360 |
| JOZEFCVYK, MARY | 3901 GLENVIEW RD    243-2 GLENVIEW IL 60025 |
| JOZWAIK, TERRI | 29W419 GREENBRIAR LN WARRENVILLE IL 60555 |
| JOZWIAK, ANDREW | 2515 W AUGUSTA BLVD 2F CHICAGO IL 60622 |
| JOZWIAK, LILLIAN | 10254  ELIZABETH ST WESTCHESTER IL 60154 |
| JOZWIAK, LYNNE | 10618 S  228TH LN BOCA RATON FL 33428 |
| JOZWIAK, RAYMOND | 1049 WINSFORD RD BALTIMORE MD 21204 |
| JOZWIAK, RUTH ANN | 350  VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| JPORTER, JOSEPH | 13800  DIVISION ST L713 BLUE ISLAND IL 60406 |
| JR BARRY, JAMES T | 20210  98TH ST BRISTOL WI 53104 |
| JR DALESANDRO, TOM | 256  CHATSWORTH AVE SUGAR GROVE IL 60554 |
| JR FARRAKHAN, LOUIS | 3523  RONALD RD CRETE IL 60417 |
| JR GARCIA, ERNESTO | 2312 N MARYBROOK DR PLAINFIELD IL 60544 |
| JR TVRDIK, GEORGE | 1408  PLANTAIN DR MINOOKA IL 60447 |
| JR WILSON, WILLIAM | 11354 S CHURCH ST CHICAGO IL 60643 |
| JR'S BIJOU CAFE | PO BOX 524 AL LISE STRATFORD CT 06615 |
| JR'S BROKERS | 121 ROSEWOOD CT ATTN: JOSE R. HORDO KISSIMMEE FL 34743 |
| JR, J NOVAK | 1935 ORCHARD POINT RD PASADENA MD 21122 |
| JR. FLEMING, EDWARD | 8013 PINE HOLLOW DR MOUNT DORA FL 32757 |
| JR. THOMAS, WAYTON | 2542    ANGLER DR DELRAY BEACH FL 33445 |
| JR., ROBERT | 416 BECKY ST ORLANDO FL 32824 |
| JR., VENCE, SMITH | 7006    BEARGRASS RD SAINT CLOUD FL 34773 |
| JR.PORTER, GEORGE | 1870 NW  33RD AVE FORT LAUDERDALE FL 33311 |
| JRIAS, JOSE ANGEL | 2335 QUEENSBERRY RD PASADENA CA 91104 |
| JRJISE, SABAH | 944 S DARLA CT WAUKEGAN IL 60085 |
| JROLF, MYRUS | 6845 S 68TH ST 101 FRANKLIN WI 53132 |
| JRUGER, DOREST | 14428    CANALVIEW DR # C DELRAY BEACH FL 33484 |
| JS&J INC. | 2690    RAINBOW SPRINGS LN ORLANDO FL 32828 |
| JSVA, JOYCE | 19447 OLD FRIEND RD CANYON COUNTRY CA 91351 |
| JT, MC CARTHY | 7020 LA TIJERA BLVD LOS ANGELES CA 90045 |
| JU, JESSICA | 1452 KENSINGTON DR FULLERTON CA 92831 |
| JUACHON, MARIA | 744 W ALDINE AVE 2S CHICAGO IL 60657 |
| JUAN BERNAL | 206    FOXTAIL DR # F1 WEST PALM BCH FL 33415 |

| Claim Name | Address Information |
| --- | --- |
| JUAN, ALLAN | 12 FLYERS LN TUSTIN CA 92782 |
| JUAN, AMPARO | 204 BRANT WAY CAMBRIDGE MD 21613 |
| JUAN, CAMARENA | 2618    HUNTINGTON CT KISSIMMEE FL 34743 |
| JUAN, COLON | 4200    CENTER KEY RD # 1117 WINTER PARK FL 32792 |
| JUAN, ESCOBEDO | 3545    GLEN VILLAGE CT ORLANDO FL 32822 |
| JUAN, FIGUEROA | 404    SPICE CT KISSIMMEE FL 34758 |
| JUAN, HERSULES | 7032    BLUE EARTH CT ORLANDO FL 32818 |
| JUAN, JESUS | 12801 LEWIS ST APT 25 GARDEN GROVE CA 92840 |
| JUAN, JOSE | 1111 S RESERVOIR ST APT 7 POMONA CA 91766 |
| JUAN, JUN | 3150 SAWTELLE BLVD APT 202 LOS ANGELES CA 90066 |
| JUAN, MARIA | 482 E AVENUE 28 LOS ANGELES CA 90031 |
| JUAN, MARTINEZ | 13992    MAGNOLIA GLEN CIR ORLANDO FL 32828 |
| JUAN, MARY | 609    CUTTER PL ANNAPOLIS MD 21409 |
| JUAN, MESA | 10394 HEMLOCK AV HESPERIA CA 92345 |
| JUAN, OLMEDO | 7146 SANTA ISABEL CIR BUENA PARK CA 90620 |
| JUAN, PEREZ | 571    FULLER AVE DELTONA FL 32725 |
| JUAN, RADZINSCHI | 6516    GARDENWICK RD BALTIMORE MD 21209 |
| JUAN, RIVAS | 1525 CASA PARK CIRC WINTER SPRINGS FL 32708 |
| JUAN, RIVERA | 4563    COVE DR # 101 ORLANDO FL 32812 |
| JUAN, ROCHA | 7216    HARWICK DR ORLANDO FL 32818 |
| JUAN, TORRES | 4204    STONEFIELD DR ORLANDO FL 32826 |
| JUAN, WELLS | 266 MESA AV SAN YSIDRO CA 92173 |
| JUAN, WILLIAMS | 6533    EARTHGOLD DR WINDERMERE FL 34786 |
| JUANEZ, JUAN | 9788 W OAK FOREST DR ZION IL 60099 |
| JUANF, RYAN | 4401 W  MCNAB RD # 31 POMPANO BCH FL 33069 |
| JUANITA THOMAS, JOHN & | 127 OSTEND ST W BALTIMORE MD 21230 |
| JUANITA, GROOMES | 3648  MOUNT IDA DR ELLICOTT CITY MD 21043 |
| JUANITA, LIDDY | 1466  NE HERNDON CIR PALM BAY FL 32905 |
| JUANITA, LONGSHORE | 3617    WESTERHAM DR CLERMONT FL 34711 |
| JUANITA, MILLER | 211 S  VIRGINIA AVE SANFORD FL 32771 |
| JUANITA, PROVENCHER | 114    EVERGREEN LN LADY LAKE FL 32159 |
| JUANITA, VERA | 1396    ARDMORE RD GROVELAND FL 34736 |
| JUANTIA, JOANANN | 3218    COOLIDGE ST HOLLYWOOD FL 33021 |
| JUARDO, LORENA | 6836 PEACH AV VAN NUYS CA 91406 |
| JUAREC, AMAURY | 621 S MONTEREY AVE VILLA PARK IL 60181 |
| JUARES, CRISTINA | 162 S AVENUE 55 APT 111 LOS ANGELES CA 90042 |
| JUARES, JESUS Z | 9222 E BEVERLY RD PICO RIVERA CA 90660 |
| JUARES, MARIA | 1014 EDANRUTH AV LA PUENTE CA 91746 |
| JUARES, RIGOBERTO | 11101 VAN BUREN AV LOS ANGELES CA 90044 |
| JUAREZ JR, WILLIAM | 16316 NAPA ST NORTH HILLS CA 91343 |
| JUAREZ,  AMALIA | 6315 W DIVERSEY AVE 2ND CHICAGO IL 60639 |
| JUAREZ,  FRANSISCO | 1712  BROOKSIDE AVE WAUKEGAN IL 60085 |
| JUAREZ,  MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, ADAN | 928 W SUNNYSIDE AVE 2W CHICAGO IL 60640 |
| JUAREZ, ADOLFO | 9246 CLANCEY AV DOWNEY CA 90240 |
| JUAREZ, ADRIAN | 4571 1/4 AMBROSE AV LOS ANGELES CA 90027 |
| JUAREZ, ADRIAN | 18416 HALSTED ST APT 215 NORTHRIDGE CA 91325 |
| JUAREZ, ALEJANDRO | 1617 53RD ST 2 KENOSHA WI 53140 |
| JUAREZ, ALEX | 2835 RIO CLARO DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| JUAREZ, AMBROCIO | 11814 BLUECREST LN WHITTIER CA 90606 |
| JUAREZ, ANA | 12016 S SAN PEDRO ST APT 4 LOS ANGELES CA 90061 |
| JUAREZ, ANGELA | 14851 MULBERRY DR APT 117 WHITTIER CA 90604 |
| JUAREZ, ANGIE | 3424 PUEBLO AV APT 2 LOS ANGELES CA 90032 |
| JUAREZ, ANTHONY | 3624 E LA JARA ST LONG BEACH CA 90805 |
| JUAREZ, ANTONIO | 10115   BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JUAREZ, APRIL | 3012 FUTURE ST LOS ANGELES CA 90065 |
| JUAREZ, ARIC | 14243 SANTEE RD APPLE VALLEY CA 92307 |
| JUAREZ, ARLLULFO | 1014 CALIENTE WY OXNARD CA 93036 |
| JUAREZ, BARBARA | 9860 NW  24TH ST SUNRISE FL 33322 |
| JUAREZ, BENJAMIN | 4213 PALMERO DR LOS ANGELES CA 90065 |
| JUAREZ, BETO | 2001 CHARITON ST APT 1 LOS ANGELES CA 90034 |
| JUAREZ, CARMEN | 6530 MALABAR ST APT E HUNTINGTON PARK CA 90255 |
| JUAREZ, CELIA | 848 OLNEY ST SAN GABRIEL CA 91776 |
| JUAREZ, DAVID | 845 E GRAND AV APT G SAN GABRIEL CA 91776 |
| JUAREZ, DIANA | 330 CEDAR LN 107 GLEN ELLYN IL 60137 |
| JUAREZ, DORA | 15309 CHATSWORTH ST MISSION HILLS CA 91345 |
| JUAREZ, EDGAR A | 12869 SUNBURST ST PACOIMA CA 91331 |
| JUAREZ, EDGAR FERNANDO | 9626   RICHMOND CIR BOCA RATON FL 33434 |
| JUAREZ, EFREN | 2001 W GARVEY AV N APT 23 WEST COVINA CA 91790 |
| JUAREZ, ELIAS | 235 W ORANGEWOOD AV APT 34B ANAHEIM CA 92802 |
| JUAREZ, ELOISA | 5951 CHINO AV CHINO CA 91710 |
| JUAREZ, EMARIE | 734   STANFORD CT EDGEWOOD MD 21040 |
| JUAREZ, ENRIQUE | 309 LARK ELLEN AV OJAI CA 93023 |
| JUAREZ, ERNESTINA | 415 S HOLLENBECK ST WEST COVINA CA 91791 |
| JUAREZ, FELIPE | 4957 HIGHVIEW ST CHINO HILLS CA 91709 |
| JUAREZ, FLORICELDA | 1850 W 22ND ST APT A LOS ANGELES CA 90018 |
| JUAREZ, FRANK | 43343 W 46TH ST QUARTZ HILL CA 93536 |
| JUAREZ, GINA | 835 N M ST OXNARD CA 93030 |
| JUAREZ, GREGORIO | 631 CLELA AV LOS ANGELES CA 90022 |
| JUAREZ, HERMICO | 1360   TIBURON CT HANOVER PARK IL 60133 |
| JUAREZ, HERSON | 1781 W 35TH PL LOS ANGELES CA 90018 |
| JUAREZ, HILARIA | 8669 SAN GABRIEL AV SOUTH GATE CA 90280 |
| JUAREZ, INEZ | 4306 1/2 S CENTINELA AV LOS ANGELES CA 90066 |
| JUAREZ, IRENE/RUBEN | 2047 W 21ST PL CHICAGO IL 60608 |
| JUAREZ, ISABEL | 3134 W 113TH ST INGLEWOOD CA 90303 |
| JUAREZ, ISEBEL | 28479 5TH ST APT 5 HIGHLAND CA 92346 |
| JUAREZ, J. | 8015 BROOKPARK RD DOWNEY CA 90240 |
| JUAREZ, JACQUELINE | 16821 E BROOKPORT ST COVINA CA 91722 |
| JUAREZ, JESSIE | 630 FREEPORT LN OXNARD CA 93035 |
| JUAREZ, JESUS | 2241 136TH ST BLUE ISLAND IL 60406 |
| JUAREZ, JIM | 9246   FOLIAGE LN MUNSTER IN 46321 |
| JUAREZ, JUAN | 9119 LUNAR AVE   203 ORLAND PARK IL 60462 |
| JUAREZ, JUAN | 2622 CARLETON AV LOS ANGELES CA 90065 |
| JUAREZ, JUAN | 1839 W NEIGHBORS AV APT 7 ANAHEIM CA 92801 |
| JUAREZ, JUANA | 1645 W PACIFIC COAST HWY APT 69 WILMINGTON CA 90744 |
| JUAREZ, JUDITH | 505 N HARVARD AVE VILLA PARK IL 60181 |
| JUAREZ, JULIO | 12120 215TH ST APT 2 HAWAIIAN GARDENS CA 90716 |
| JUAREZ, JULIO CESAR | 144 N 19TH AVE MELROSE PARK IL 60160 |

| Claim Name | Address Information |
|---|---|
| JUAREZ, KARLA | 3101 S BRISTOL ST APT 142 SANTA ANA CA 92704 |
| JUAREZ, KEVIN | 1931 1/2 ORCHARD AV LOS ANGELES CA 90007 |
| JUAREZ, KRISTAL | 21001 MONISHA LAKE FOREST CA 92630 |
| JUAREZ, KRISTY | 9645 PALMETTO AV FONTANA CA 92335 |
| JUAREZ, LAURA | 4715 LIVE OAK ST APT 17 CUDAHY CA 90201 |
| JUAREZ, LEE | 5941 IMPERIAL HWY APT E SOUTH GATE CA 90280 |
| JUAREZ, LETICIA | 4524 1/2 WILLOWBROOK AV LOS ANGELES CA 90029 |
| JUAREZ, LOUIE | 8922 BLACKHEATH CIR WESTMINSTER CA 92683 |
| JUAREZ, LOUIS | 5457 PEACOCK LN RIVERSIDE CA 92505 |
| JUAREZ, LUCILLE | 5975 NEWCOMB ST SAN BERNARDINO CA 92404 |
| JUAREZ, LUISA | 227 S HORNE ST APT B OCEANSIDE CA 92054 |
| JUAREZ, LUZ | 1320 S CENTRAL AVE ROCKFORD IL 61102 |
| JUAREZ, LYNDA | 6346 ORION AV VAN NUYS CA 91411 |
| JUAREZ, MANUEL | 13074 BRANFORD ST ARLETA CA 91331 |
| JUAREZ, MARIA | 1724  WHITNEY DR HANOVER PARK IL 60133 |
| JUAREZ, MARIA | 5758 S RICHMOND ST CHICAGO IL 60629 |
| JUAREZ, MARIA | 504 OAKFORD DR LOS ANGELES CA 90022 |
| JUAREZ, MARIA | 3718 E LA JARA ST LONG BEACH CA 90805 |
| JUAREZ, MARIA | 1515 DRESSER ST SANTA ANA CA 92701 |
| JUAREZ, MARIA | 408 W VALENCIA DR APT D FULLERTON CA 92832 |
| JUAREZ, MARIA | 989 VENTURA AV OAK VIEW CA 93022 |
| JUAREZ, MARIA | 7154 TUOLUMNE DR SANTA BARBARA CA 93117 |
| JUAREZ, MARICELA | 9324 PARK ST APT B BELLFLOWER CA 90706 |
| JUAREZ, MARISA | 594 HOWELL RD OXNARD CA 93033 |
| JUAREZ, MARISELA | 8933 SPOHN DR FONTANA CA 92335 |
| JUAREZ, MARLENE | 217 S BERENDO ST APT 12 LOS ANGELES CA 90004 |
| JUAREZ, MARTHA | 1302 W 97TH ST LOS ANGELES CA 90047 |
| JUAREZ, MARTHA | 124 N HICKS AV LOS ANGELES CA 90063 |
| JUAREZ, MARY | 1393 N EASTERN AV LOS ANGELES CA 90063 |
| JUAREZ, MARY | 1731 W LAMBERT RD APT 12 LA HABRA CA 90631 |
| JUAREZ, MAYRA | 212 W BUCKTHORN ST APT 5 INGLEWOOD CA 90301 |
| JUAREZ, MICHAEL | 10888 SUTTER AV PACOIMA CA 91331 |
| JUAREZ, MICHEAL A NAVA | 15550 LOS MOLINOS ST HACIENDA HEIGHTS CA 91745 |
| JUAREZ, MIGUEL | 113 JAMESTOWN LN BOLINGBROOK IL 60440 |
| JUAREZ, MILTON | 9344 DORRINGTON AV ARLETA CA 91331 |
| JUAREZ, MONICA | 1201 WALNUT AV TUSTIN CA 92780 |
| JUAREZ, MRS. | 327 TONOPAH AV LA PUENTE CA 91744 |
| JUAREZ, NAYECI | 888 N GARFIELD AV PASADENA CA 91104 |
| JUAREZ, NORMA | 1816 SANTO DOMINGO CAMARILLO CA 93012 |
| JUAREZ, OFELIA | 10453 HADDON AV PACOIMA CA 91331 |
| JUAREZ, OSCAR | 1015 ALBANY ST APT 1 LOS ANGELES CA 90015 |
| JUAREZ, PAULA | 1381 N SAN GABRIEL AV APT 105 AZUSA CA 91702 |
| JUAREZ, PEDRO | 711 CHESTNUT AV LOS ANGELES CA 90042 |
| JUAREZ, PEDRO | 1931 JEFFREYS PL OXNARD CA 93033 |
| JUAREZ, PETE | 3519 LANFRANCO ST LOS ANGELES CA 90063 |
| JUAREZ, RAFEL | 11462 ARMINTA ST NORTH HOLLYWOOD CA 91605 |
| JUAREZ, RAMON | 5129 S FAIRFIELD AVE CHICAGO IL 60632 |
| JUAREZ, REBECA | 6802 MARYKNOLL AV WHITTIER CA 90605 |
| JUAREZ, REBECCA | 8274 TELEGRAPH RD APT K DOWNEY CA 90240 |

| Claim Name | Address Information |
| --- | --- |
| JUAREZ, RENATA | 1907 S RUBLE ST 1ST CHICAGO IL 60616 |
| JUAREZ, RODOLFO | 7040 JORDAN AV APT 9 CANOGA PARK CA 91303 |
| JUAREZ, ROLANDO | 673 SHATTO PL APT 407 LOS ANGELES CA 90005 |
| JUAREZ, ROMEO | 800 HUDSON DR SHOREWOOD IL 60404 |
| JUAREZ, RON | 6334 BAKMAN AV NORTH HOLLYWOOD CA 91606 |
| JUAREZ, SERGIO | 810 BERKSHIRE PL OXNARD CA 93033 |
| JUAREZ, SONIA | 4918 LEMON GROVE AV LOS ANGELES CA 90029 |
| JUAREZ, TED | 1315 N HICKS AV LOS ANGELES CA 90063 |
| JUAREZ, VANESSA | 14030 LANNING DR WHITTIER CA 90605 |
| JUAREZ, WENDY | 14411 KITTRIDGE ST APT 133 VAN NUYS CA 91405 |
| JUAREZ, WILLIAM | 6210 WOODMAN AV VAN NUYS CA 91401 |
| JUAREZ, YESENIA | 221 PARK PASEO LN APT H LOS ANGELES CA 90033 |
| JUARGUI, ERNIE | 385 VINE AV UPLAND CA 91786 |
| JUARROS, LUIS | 6712 TEMPLETON ST APT A HUNTINGTON PARK CA 90255 |
| JUATCO, JESUSA | 430 FIRMIN ST LOS ANGELES CA 90026 |
| JUAY, JACQUES | 405 SW  NATURA AVE # C DEERFIELD BCH FL 33441 |
| JUBAN, JILL | 1210 E COLLINGWOOD DR LOCKPORT IL 60441 |
| JUBAS, DEAN | 8323 HOLY CROSS PL LOS ANGELES CA 90045 |
| JUBB, CAROL | 1532  RITA RD BALTIMORE MD 21222 |
| JUBB, EDWARD | 9932  SHERWOOD FARM RD OWINGS MILLS MD 21117 |
| JUBB, JOHN | 219  CAMP ST BRISTOL CT 06010 |
| JUBB, LEAH | 3301 ADY RD STREET MD 21154 |
| JUBELIRER, SYLVAN | 9540   SHADYBROOK DR # 201 201 BOYNTON BEACH FL 33437 |
| JUBELT AND ANDREWS, MICHAEL | 913 BIENVENEDA AV PACIFIC PALISADES CA 90272 |
| JUBILEE  VERNA | 5622  FERNPARK AVE BALTIMORE MD 21207 |
| JUBILEE, CARROLL | 20170 ITUMA RD APPLE VALLEY CA 92308 |
| JUBINA, W | 407 S MYRTLEWOOD ST WEST COVINA CA 91791 |
| JUBINSKI, CHRIS | 302 LIBERTY ST S CENTREVILLE MD 21617 |
| JUBINSKI, MICHAEL | 408 S  62ND TER PEMBROKE PINES FL 33023 |
| JUBINSKY, STEPHEN | 330 SE  20TH AVE # 401 DEERFIELD BCH FL 33441 |
| JUBRAN, WILLIAM | 41521 JAMAICA SANDS DR INDIO CA 92201 |
| JUCEWIC, THOMAS | 7956 ALLOTT AV APT 1 PANORAMA CITY CA 91402 |
| JUCHA, DONALD | 384 PLAINVIEW DR BOLINGBROOK IL 60440 |
| JUCHEMICH, DAVID W | 3140 S KINNICKINNIC AVE 6 MILWAUKEE WI 53207 |
| JUCHS, JEAN | 11116 OLD CARRIAGE RD GLEN ARM MD 21057 |
| JUCIUS, HELEN | 4553 S FAIRFIELD AVE CHICAGO IL 60632 |
| JUCO, CARLOS | 1849 JUNE CT WEST COVINA CA 91792 |
| JUCO, JOSEPHINE A | 223 CAROLINA ST BOLINGBROOK IL 60490 |
| JUCRA JOHN | 1860 NW  13TH ST # 203 DELRAY BEACH FL 33445 |
| JUD, FRENCH | 690   OSCEOLA AVE # 604 WINTER PARK FL 32789 |
| JUD, MARIAN | 1700 ROBIN LN 439 LISLE IL 60532 |
| JUDA, GARY | 582   CARRINGTON LN WESTON FL 33326 |
| JUDA, KIM | 304 NW  119TH DR CORAL SPRINGS FL 33071 |
| JUDAH, ALLEGRA | 302   BRITTANY G DELRAY BEACH FL 33446 |
| JUDAH, JACQUELINE | 12187 SCENIC RDG HUNTLEY IL 60142 |
| JUDAH, LOGAN | 15301 SOSNA CT MOORPARK CA 93021 |
| JUDD GERALDINE | 9674 NW  10TH AVE # B240 MIAMI FL 33150 |
| JUDD, ANDRE | PO BOX 759 BIG STONE GAP VA 24219 |
| JUDD, DIXIE | 5533 N GALENA RD 7 PEORIA IL 61616 |

| Claim Name | Address Information |
|---|---|
| JUDD, ERNEST | 299    MONROE ST NEW BRITAIN CT 06052 |
| JUDD, HELEN | 1949 SYCAMORE SPRING CT COOKSVILLE MD 21723 |
| JUDD, JAMES | 107 LAKE SIDE DR UNION SC 29379 |
| JUDD, KENNETH | 16    BERKLEY AVE SOUTHINGTON CT 06489 |
| JUDD, LARRY | 201 AVENIDA BAJA SAN CLEMENTE CA 92672 |
| JUDD, MORRIE | 1211    HILLCREST ST NORMAL IL 61761 |
| JUDD, REBECCA | 24    WOODRUFF RD WEST HARTFORD CT 06107 |
| JUDD, ROBERT | 1062 KINGSPORT DR WHEELING IL 60090 |
| JUDD, VIRGINIA | 1050    MAIN ST # C43 HELLERTOWN PA 18055 |
| JUDE, FARRADY | 23702 PANAMA AV CARSON CA 90745 |
| JUDE, MICHELLE | 132 S 13TH AVE MAYWOOD IL 60153 |
| JUDE, PAT | 1165 EPSON OAKS WAY ORLANDO FL 32837 |
| JUDE, WAGNER SR. | 15225    MARGAUX DR CLERMONT FL 34714 |
| JUDEH, AHMED | 10117 S 84TH AVE PALOS HILLS IL 60465 |
| JUDGE, ANISHA | 1012 EUCLID ST SANTA MONICA CA 90403 |
| JUDGE, DIANNE | 3120    HOLIDAY SPRINGS BLVD # 109 MARGATE FL 33063 |
| JUDGE, HARRIET | 9937    FLORAL PARK LN BOCA RATON FL 33428 |
| JUDGE, JAMES | 19900 MACARTHUR BLVD APT STE150 IRVINE CA 92612 |
| JUDGE, JAMES D | 5217 N MAGNOLIA AVE 1 CHICAGO IL 60640 |
| JUDGE, JEFF | 4813 N HOYNE AVE CHICAGO IL 60625 |
| JUDGE, JON | 714    SILVER LEAF DR JOLIET IL 60431 |
| JUDGE, JOSEPH T | 48    WILLIAM F PALMER RD # 7 MOODUS CT 06469 |
| JUDGE, MARION | 12450 WALKER RD 147A LEMONT IL 60439 |
| JUDGE, MRS ODEL | P.O. BOX 2264 POQUOSON VA 23662 |
| JUDGE, RONALD GEORGE | 1333 JONES ST APT 706 SAN FRANSISCO CA 94109 |
| JUDGE, SABRINA | 12024 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| JUDI A, LEVERONE | 4315    HAMMERSMITH DR CLERMONT FL 34711 |
| JUDI, CAREY | 660    BISCAYNE DR ORANGE CITY FL 32763 |
| JUDI, MEFFORD | 2110    USHIGHWAY27 ST # A103 CLERMONT FL 34711 |
| JUDI, ROBINSON | 813 S    MAGNOLIA AVE SANFORD FL 32771 |
| JUDIE, CHINNERY | 2656    BAY LEAF DR ORLANDO FL 32837 |
| JUDIE, MCKENZIE | 20005 N    HIGHWAY27 ST # 249 CLERMONT FL 34711 |
| JUDILLA, SIROLNIE | 7848 NW    17TH PL PEMBROKE PINES FL 33024 |
| JUDITH A., GROOM | 16005    BLOSSOM HILL LOOP CLERMONT FL 34714 |
| JUDITH AND RONALD, RUGGLES | 3700  N US HIGHWAY 17 92  # C12 DAVENPORT FL 33837 |
| JUDITH BURGOS | 4110 SUMMERS PLACE DR OLIVE BRANCH MS 38654 |
| JUDITH SABRIS | 821 S    L ST LAKE WORTH FL 33460 |
| JUDITH SUTCLIFFE | PO BOX 42 MINERAL POINT WI 53565 |
| JUDITH, ABRAMS | 325    HOMEWOOD AVE DEBARY FL 32713 |
| JUDITH, ALDRICH | 11611    ROSAMOND DR # 263 LEESBURG FL 34788 |
| JUDITH, BROWN | 819    LAKE CHARM DR OVIEDO FL 32765 |
| JUDITH, CONRAD | 2841    BECKWITH ST DELTONA FL 32738 |
| JUDITH, COSTELLO | 36250    BRENDENSHIRE CT GRAND ISLAND FL 32735 |
| JUDITH, CRUZ | 493    BRITTEN DR KISSIMMEE FL 34758 |
| JUDITH, D'EATH | 435    BAY RD MOUNT DORA FL 32757 |
| JUDITH, DARLING | 890    BARTEL LN ROCKLEDGE FL 32955 |
| JUDITH, FOLGAR | 6011 NW    69TH AVE TAMARAC FL 33321 |
| JUDITH, GILL | 2685    SUMMER BROOK ST MELBOURNE FL 32940 |
| JUDITH, HAMMER | 30    GRENEWOOD LN HAINES CITY FL 33844 |

| Claim Name | Address Information |
| --- | --- |
| JUDITH, HEDRICK | 5408  E LOMA VISTA DR DAVENPORT FL 33896 |
| JUDITH, HODGES | 2941 W  5TH ST SANFORD FL 32771 |
| JUDITH, KNIGHT | 1025 W  YALE ST ORLANDO FL 32804 |
| JUDITH, KOPP | 1010   TERRY DR MELBOURNE FL 32935 |
| JUDITH, LAUGHLIN | 4578   WOOD STORK DR MERRITT ISLAND FL 32953 |
| JUDITH, LEAL | 300 W LINCOLN AV APT 21 ORANGE CA 92865 |
| JUDITH, LONGHOUSE | 515   KIMBERLY AVE LEESBURG FL 34788 |
| JUDITH, MIERZWIAK | 13232 SE  97TH TERRACE RD SUMMERFIELD FL 34491 |
| JUDITH, MOORE | 24245   TURKEY LAKE RD HOWEY IN THE HILLS FL 34737 |
| JUDITH, NASH | 714   SANTA CRUZ LN HOWEY IN THE HILLS FL 34737 |
| JUDITH, PARADISE | 1031   WOODCRAFT DR APOPKA FL 32712 |
| JUDITH, PAYNE | 133   SEABREEZE CIR KISSIMMEE FL 34743 |
| JUDITH, PRATHER | 1335   FLEMING AVE # 133 ORMOND BEACH FL 32174 |
| JUDITH, PRIOR | 1624   STAUNTON ST LADY LAKE FL 32162 |
| JUDITH, RIBEIRO | 404   SEA GULL CT EDGEWATER FL 32141 |
| JUDITH, ROSENBLATT | 655   CANYON STONE CIR LAKE MARY FL 32746 |
| JUDITH, SALLY | 12637   CARTER ISLAND GROVELAND FL 34736 |
| JUDITH, SCHIFILLITI | 1479   SUNSHADOW DR # 101 CASSELBERRY FL 32707 |
| JUDITH, SCHILLER | 14711   BRADDOCK OAK DR ORLANDO FL 32837 |
| JUDITH, SWARTZ | 4020   MAGUIRE BLVD # 2103 ORLANDO FL 32803 |
| JUDITH, TROYER | 1315   LAS BRISAS LN WINTER HAVEN FL 33881 |
| JUDITH, WALSH | 7205   GATESHEAD CIR # 6 ORLANDO FL 32822 |
| JUDITH, ZLOTEK | 27110   NATURE VIEW ST LEESBURG FL 34748 |
| JUDKINS, ARLENE | 1904 FRANKLIN ST W BALTIMORE MD 21223 |
| JUDKINS, CHARLENE | 8511 CROAKER RD WILLIAMSBURG VA 23188 |
| JUDKINS, GEORGE | 37 MACHT RD COLUMBIA CT 06237-1109 |
| JUDKINS, J | 9100 CIMARRON ST LOS ANGELES CA 90047 |
| JUDKINS, JARRETT | 2595 BARNHART ST WEST CHICAGO IL 60185 |
| JUDKINS, JENNIFER | 10 W ELM ST 1300 CHICAGO IL 60610 |
| JUDKINS, MORRIS | 7736   TRENT DR TAMARAC FL 33321 |
| JUDLA, FLOYD | 7435 BANKS ST JUSTICE IL 60458 |
| JUDMAN, ALLEN | 6520 GARDENWICK RD BALTIMORE MD 21209 |
| JUDREZ, ERINEO | 2071   STONELAKE RD 210 WOODSTOCK IL 60098 |
| JUDSON WEBB | 9454 CANTERBURY RIDING LAUREL MD 20723 |
| JUDSON, CURTIS | 75 TUPELO  CIR HAMPTON VA 23666 |
| JUDSON, DAVID | 1 PO BX 417 1 GRIMSTEAD VA 23064 |
| JUDSON, EVELYN | 42   BARKER HILL DR GUILFORD CT 06437 |
| JUDSON, GERALD | 2325 25TH ST SANTA MONICA CA 90405 |
| JUDSON, HOWARD | 41565 VISTA MONTANA HEMET CA 92544 |
| JUDSON, KIM | 95   TYGERT LN DE KALB IL 60115 |
| JUDSON, LINDA | 200-1/2 BEECHWOOD AVE N BALTIMORE MD 21228 |
| JUDSON, RAY | 521 S ORANGE GROVE BLVD APT 200 PASADENA CA 91105 |
| JUDSON, SALLY | 28831 RAINTREE LN SANTA CLARITA CA 91390 |
| JUDSON, VIRGINIA | 74   CEDAR ST WETHERSFIELD CT 06109 |
| JUDSON, WOODS | 116 N  RIDGEWOOD AVE EDGEWATER FL 32132 |
| JUDY A, GREENFIELD | 2302   FINWICK CT KISSIMMEE FL 34743 |
| JUDY SNYDER | 319  WESTERN AVE WHEATON IL 60187 |
| JUDY, BERG | 8371   RIVERDALE LN DAVENPORT FL 33896 |
| JUDY, BISHOP | 5359   AURORA DR LEESBURG FL 34748 |

| Claim Name | Address Information |
| --- | --- |
| JUDY, BOZE | 916 W  NEW YORK AVE # 106A DELAND FL 32720 |
| JUDY, BURGER | 107   LIDO RD WINTER SPRINGS FL 32708 |
| JUDY, CHADWELL | 1915   BEN HOGAN CIR ORLANDO FL 32808 |
| JUDY, CHRISTOFF | 1275   OCEAN SHORE BLVD # 201 ORMOND BEACH FL 32176 |
| JUDY, CLEAVER | 9000   US HIGHWAY 192  # 567 CLERMONT FL 34714 |
| JUDY, CLEMENTSON | 5909   PRINCESS DIANA CT LEESBURG FL 34748 |
| JUDY, COX | 2603   ANTILLES DR WINTER PARK FL 32792 |
| JUDY, CRAWFORD | 14720   DAY LILY CT ORLANDO FL 32824 |
| JUDY, CUMINGS | 803   CHAMBERLIN TRL SAINT CLOUD FL 34772 |
| JUDY, DAVIS | 930 N  PHELPS AVE WINTER PARK FL 32789 |
| JUDY, DORA | 458   MARY KAY CT LINTHICUM HEIGHTS MD 21090 |
| JUDY, EPSTEIN | 945   AMERICAN BEAUTY ST ORLANDO FL 32818 |
| JUDY, EZELL | 45751   PALM ST PAISLEY FL 32767 |
| JUDY, FINKELSTEIN | 8400   BAILEY DR CLERMONT FL 34711 |
| JUDY, GANNON | 2765   DERBY DR DELTONA FL 32738 |
| JUDY, HARTMAN | 1456   PALM BAY CT LAKE MARY FL 32746 |
| JUDY, HINKSON | 891   PRINCETON DR CLERMONT FL 34711 |
| JUDY, JASON | 33998 TURTLE CREEK ST TEMECULA CA 92592 |
| JUDY, JOHN | 119 N EVERGREEN AVE ELMHURST IL 60126 |
| JUDY, JOHNSON | 2389   SW AVENUE D WINTER HAVEN FL 33880 |
| JUDY, KOLCZYNSKI | 20005 N  HIGHWAY27 ST # 141 CLERMONT FL 34711 |
| JUDY, LATKANIC | 2465 S  WASHINGTON AVE # A202 TITUSVILLE FL 32780 |
| JUDY, LEE | 3000   N USHIGHWAY1792 ST # 88 HAINES CITY FL 33844 |
| JUDY, MARTIN | 4510   ANTIETAM CREEK TRL LEESBURG FL 34748 |
| JUDY, MAZZEI | 334   LAKE CASSIDY DR KISSIMMEE FL 34759 |
| JUDY, MONACO | 1472   WILD FOX DR CASSELBERRY FL 32707 |
| JUDY, NELSON | 1210   OAKS BLVD WINTER PARK FL 32789 |
| JUDY, OWEN | 3201   HAMPTON LN LADY LAKE FL 32162 |
| JUDY, PARKER | 1175   BAY RD # 84 MOUNT DORA FL 32757 |
| JUDY, PATTI | 21752   JINGLE RD CHRISTMAS FL 32709 |
| JUDY, PEREZ | 9792   OLD PATINA WAY ORLANDO FL 32832 |
| JUDY, PIEGZA | 3616   GALWAY LN ORMOND BEACH FL 32174 |
| JUDY, QUARTON | 6951   OSCEOLA POLK LINE RD # 140 DAVENPORT FL 33896 |
| JUDY, RAATZ | 1423   MOHAWK CIR TAVARES FL 32778 |
| JUDY, RAY | 243   SYMPHONY PL DAVENPORT FL 33896 |
| JUDY, RITCHEY | 2026   WENTWORTH PL WINTER HAVEN FL 33881 |
| JUDY, RODICH | 17420 SE  76TH FLINTLOCK TER LADY LAKE FL 32162 |
| JUDY, SAMPSON | 9125   PALOS VERDE DR ORLANDO FL 32825 |
| JUDY, SCOTT | 12730 GREENSBORO RD GREENSBORO MD 21639 |
| JUDY, SHIRLEY | 96 LA PATERA DR CAMARILLO CA 93010 |
| JUDY, STANBERRY | 70   SANCTUARY AVE DEBARY FL 32713 |
| JUDY, STEINER | 10718 SE  178TH ST SUMMERFIELD FL 34491 |
| JUDY, TOWNSEND | 405   OAK HAVEN DR MELBOURNE FL 32940 |
| JUDY, WALDEN | 8127   CHAMPIONS CIR # 305 DAVENPORT FL 33896 |
| JUDY, WIDENOR | 349   PALM CREST LN DAVENPORT FL 33837 |
| JUDY, WOLFE | 3145   HERON LAKE DR # C KISSIMMEE FL 34741 |
| JUDYCKI, GENE | 812 N DRYDEN AVE ARLINGTON HEIGHTS IL 60004 |
| JUE, CHESTER | 408 N OLIVE AV ALHAMBRA CA 91801 |
| JUE, MR GARY | 16929 HALLDALE AV APT A GARDENA CA 90247 |

| Claim Name | Address Information |
| --- | --- |
| JUECO, CLARO | 3428   CARRIAGE HILL CIR 204 RANDALLSTOWN MD 21133 |
| JUEDES, KRISTIN | 179 SAN MARINO IRVINE CA 92614 |
| JUEGO, JOSE | 26571 NORMANDALE DR APT 7G LAKE FOREST CA 92630 |
| JUEHRS, JOHN | 10260 NW  52ND ST CORAL SPRINGS FL 33076 |
| JUEL, MARVIN L | 206 W LOCKPORT RD PLAINFIELD IL 60544 |
| JUELCH, SEAN | 550 CYCOD PL BREA CA 92821 |
| JUENGER, HENRY G | 1161  GREEN BAY RD HIGHLAND PARK IL 60035 |
| JUERETTE, JILLES | 2098 SW  85TH AVE FORT LAUDERDALE FL 33324 |
| JUERGENS, AUDREY | 226  ROBERTS RD INVERNESS IL 60010 |
| JUERGENS, IRMA | 5347 S 72ND CT SUMMIT-ARGO IL 60501 |
| JUERGENS, ROSALYN | 2229 ROGENE DR T2 BALTIMORE MD 21209 |
| JUERN, PAULA | 459  BLUE SPRINGS DR FOX LAKE IL 60020 |
| JUERS, ARTHUR | 820 FOSTER ST 406 EVANSTON IL 60201 |
| JUERSIVICH, ED | 924 YORKTOWN  RD POQUOSON VA 23662 |
| JUES, REGIS | 1442 DEAUVILLE PL COSTA MESA CA 92626 |
| JUES, VALERIE | 10151 NORTHAMPTON AV WESTMINSTER CA 92683 |
| JUETTE, ANGELIA | 702 N  31ST RD HOLLYWOOD FL 33021 |
| JUEZOVA, LISA | 12115 SAN VICENTE BLVD APT 107 LOS ANGELES CA 90049 |
| JUFFALI, TERRI | 5934 BIXBY VILLAGE DR APT 187 LONG BEACH CA 90803 |
| JUFFER, KIMBERLY | 746 W IRVING PARK RD 3E CHICAGO IL 60613 |
| JUGEL, GEOFF | 710  RAYNOR AVE BALTIMORE MD 21228 |
| JUGIS, CARL | 3785   RALEIGH ST HOLLYWOOD FL 33021 |
| JUGLE, CATHY, WILLOWBROOK HIGH SCHOOL | 1250 S ARDMORE AVE VILLA PARK IL 60181 |
| JUGOVIC, THOMAS | 11440 NW  39TH ST SUNRISE FL 33323 |
| JUGOVICH, HEATHER | 6105 S MOODY AVE CHICAGO IL 60638 |
| JUGUAN, JOYBELLE | 6060 N RIDGE AVE 2D CHICAGO IL 60660 |
| JUHASZ, ELMER | 8095 PATTERSON AVE DYER IN 46311 |
| JUHASZ, LISA | 5137 NW  49TH AVE COCONUT CREEK FL 33073 |
| JUHL, DANIEL J. | 2840  FIELDBROOK AVE WAUCONDA IL 60084 |
| JUHL, SHARON | 4041 PEDLEY RD APT 67 RIVERSIDE CA 92509 |
| JUHLIN, DALE | 150 W MAPLE ST 1515 CHICAGO IL 60610 |
| JUHN, ALEXANDER | 424 KELTON AV APT 312 LOS ANGELES CA 90024 |
| JUHNKE, BARBARA | 459  SPRING ST GENEVA IL 60134 |
| JUIDICIANI, SANDRA | 4611   PALM RIDGE BLVD DELRAY BEACH FL 33445 |
| JUIDRI, MAHAM | 26015 JOVE CT MISSION VIEJO CA 92691 |
| JUKES, DAVID | 2866 NE  30TH ST # 7 FORT LAUDERDALE FL 33306 |
| JUKES, DEBORAH | 141 FRIENDLY DR APT B NEWPORT NEWS VA 23605 |
| JUKES, MACELINE | 21021 VANOWEN ST APT B106 CANOGA PARK CA 91303 |
| JUKES, TERENCE | 2866 NE  30TH ST # 7 FORT LAUDERDALE FL 33306 |
| JUKIC, NENAD | 4509 N MAGNOLIA AVE    3N CHICAGO IL 60640 |
| JUKICH, JULIE | 250 NW  37TH ST BOCA RATON FL 33431 |
| JUKOVICH, DEAN | 1122  WILLIAMSBURG DR NORTHBROOK IL 60062 |
| JULA, ANNE, ARBOR PARK MIDDLE SCHOOL | 15900 OAK AVE OAK FOREST IL 60452 |
| JULA, J | 1215 PANSY ST HAMPTON VA 23663 |
| JULES, AUQUEL | 1412 NW  8TH AVE FORT LAUDERDALE FL 33311 |
| JULES, CHAYT | 10   BURGUNDY A DELRAY BEACH FL 33484 |
| JULES, KETTLY | 357 S ELM DR BEVERLY HILLS CA 90212 |
| JULES, MADEROS | 1   AVOCADO LN # 406 EUSTIS FL 32726 |
| JULI BERARDELLI | 945  WINDWHISPER LN ANNAPOLIS MD 21403 |

| Claim Name | Address Information |
|---|---|
| JULIA BAEZ, JULIA | 1184 27TH ST APT 204 SAN DIEGO CA 92154 |
| JULIA D., ROGERS | 3058    BLUEBROOK DR WINTER PARK FL 32792 |
| JULIA HERNANDEZ, CHRISTINA | 336 E 5TH ST NATIONAL CITY CA 91950 |
| JULIA MAUER, CARMEN | 501    BLUE HERON DR # 306 306 HALLANDALE FL 33009 |
| JULIA, BELL | 2723    RAINBOW SPRINGS LN ORLANDO FL 32828 |
| JULIA, BROWN | 5447    WATERVISTA DR ORLANDO FL 32821 |
| JULIA, CARLSON | 714 E    HARWOOD ST # 6 ORLANDO FL 32803 |
| JULIA, COOK | 464    DREAMA DR DAVENPORT FL 33897 |
| JULIA, HALLENBECK | 1551    OAK HILL TRL KISSIMMEE FL 34747 |
| JULIA, HAMUD | 10335 LARRYLYN DR WHITTIER CA 90603 |
| JULIA, JIMENEZ | 81 S SEAWARD AV VENTURA CA 93003 |
| JULIA, MIKITKA | 5107    DEER CREEK DR ORLANDO FL 32821 |
| JULIA, MIONE | 30    BOUGAINVILLEA DR DEBARY FL 32713 |
| JULIA, PALAMARA | 3086    BERMWOOD LN HOLLYWOOD FL 33021 |
| JULIA, PALMER | 4152    CONROY RD ORLANDO FL 32839 |
| JULIA, PRICE | 2229    VENETIAN AVE ORLANDO FL 32809 |
| JULIA, REITZ | 4957    SPIRAL WAY SAINT CLOUD FL 34771 |
| JULIA, SCHOENBERGER | 2008    HARBOR COVE WAY WINTER GARDEN FL 34787 |
| JULIA, STALLINGS | 395    BRIGHTWATERS DR COCOA BEACH FL 32931 |
| JULIA, STRZELECKI | 1536    CRANSTON ST WINTER SPRINGS FL 32708 |
| JULIA, TEAL | 3204    BERRIDGE LN ORLANDO FL 32812 |
| JULIA, VASQUEZ | 2232 S WESTERN AV APT 12 LOS ANGELES CA 90018 |
| JULIA, VEGA | 1161 SPENCE ST LOS ANGELES CA 90023 |
| JULIA, WEST | 651    MAGNOLIA DR ALTAMONTE SPRINGS FL 32701 |
| JULIA, WINKLER | 3017    SADDLEBROOK CT # 204 APOPKA FL 32703 |
| JULIAN DESARE | 2120 SW  28TH TER FORT LAUDERDALE FL 33312 |
| JULIAN WOOD JR DC# 641337 | 400 TEDDER RD  # B1-43S CENTURY FL 32535 |
| JULIAN, ALBERTO E | 7703 FONTANA ST DOWNEY CA 90241 |
| JULIAN, ANDY | 20967 JUDAH LN NEWHALL CA 91321 |
| JULIAN, BRUCE | 32392 CRETE RD DANA POINT CA 92629 |
| JULIAN, CHARLES | 101 NE  20TH ST WILTON MANORS FL 33305 |
| JULIAN, CHRISTINE | 385    PLEASANT ST SOUTHINGTON CT 06489 |
| JULIAN, CLEO | 8755 S INDIANA AVE CHICAGO IL 60619 |
| JULIAN, CONE | 829    HICKORY KNOLL CT APOPKA FL 32712 |
| JULIAN, COURTNEY | 1437    HOMESTEAD RD 4 LA GRANGE PARK IL 60526 |
| JULIAN, DORTHY | 5 CLAY  CIR WILLIAMSBURG VA 23188 |
| JULIAN, ELIZABETH | 102    ROCKWELL AVE BLOOMFIELD CT 06002 |
| JULIAN, EMILY | 6508 GRAINGER CT ELKRIDGE MD 21075 |
| JULIAN, FRANK | 1240  BURR OAK LN BARRINGTON IL 60010 |
| JULIAN, GENE | 3A TOLLAND AVE STAFFORD SPGS CT 06076-1322 |
| JULIAN, JAMES | 450 FOX HILL  RD HAMPTON VA 23669 |
| JULIAN, JEAN | 16551    BLATT BLVD # 201 WESTON FL 33326 |
| JULIAN, JERRY | 575 S LYON AV APT 11 HEMET CA 92543 |
| JULIAN, JOHN | 798 LUCILLE ST SOUTH ELGIN IL 60177 |
| JULIAN, JOHN | 13765    FLORA PL # F DELRAY BEACH FL 33484 |
| JULIAN, JOSEPH | 194    WEIR ST GLASTONBURY CT 06033 |
| JULIAN, JOSEPH | 3317 HISS AVE BALTIMORE MD 21234 |
| JULIAN, KRISTEN | 1431    WHITEHORSE LN BARTLETT IL 60103 |
| JULIAN, LAURA | 1000 W WASHINGTON BLVD 343 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| JULIAN, LEEK | 905   RIVERSIDE DR MELBOURNE FL 32951 |
| JULIAN, MARIANO | 20827 THORNLAKE AV LAKEWOOD CA 90715 |
| JULIAN, MARK | 19   WHITEWOOD DR BRANFORD CT 06405 |
| JULIAN, MICHAEL | 800 E  CAMINO REAL  # 216 BOCA RATON FL 33432 |
| JULIAN, RICARDO | 7161 36TH ST RIVERSIDE CA 92509 |
| JULIAN, SANDERS | 1716   KENYON CIR # D KISSIMMEE FL 34741 |
| JULIAN, SCOTT | 6527 N TAHOMA AVE CHICAGO IL 60646 |
| JULIAN, TRAVIS | 517 N LAKE SHORE DR BARRINGTON IL 60010 |
| JULIANA, HOBBY | 224 W  HIGHLAND ST ALTAMONTE SPRINGS FL 32714 |
| JULIANNE, DELONG | 9   COVENTRY CT KISSIMMEE FL 34758 |
| JULIANNE, SOOLEY | 2320   FORREST RD WINTER PARK FL 32789 |
| JULIANO, BERNADETTE | 1314 N 24TH AVE 1FL MELROSE PARK IL 60160 |
| JULIANO, CHRISTINE | 54   COUNTRY LN VERNON CT 06066 |
| JULIANO, DEBRA | 8601 NW  34TH PL # A106 SUNRISE FL 33351 |
| JULIANO, DONNA | 2700   FIORE WAY # 115 DELRAY BEACH FL 33445 |
| JULIANO, KEVIN | 1605 COUNTRY LAKES DR 101 NAPERVILLE IL 60563 |
| JULIANO, LISA | 5926 NW  47TH TER COCONUT CREEK FL 33073 |
| JULIANO, MELITA | 652 TINA CT LANCASTER CA 93535 |
| JULIANO, NANCY | 9531   SEAGRAPE DR # 307 PLANTATION FL 33324 |
| JULIANO, RAYMOND | 8673   VISTA DEL BOCA DR BOCA RATON FL 33433 |
| JULICH, KURT | 7696   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| JULICH, NEVA | 8823 VILLAGE GREEN BLVD CLERMONT FL 34711 |
| JULIE JOLLY, AMY ELLISON / | 323 E AVERY ST SAN BERNARDINO CA 92404 |
| JULIE L., COVAULT | 1364 S  OXALIS AVE ORLANDO FL 32807 |
| JULIE SMITH, ST JOSEPHS HOSPITAL | PO BOX 5600 ORANGE CA 92863 |
| JULIE, ARROYO | 2803   JEBIDIAH CT SAINT CLOUD FL 34772 |
| JULIE, ASTACIO-OLIVO | 1331   BELLA COOLA DR ORLANDO FL 32828 |
| JULIE, BLOOM | 2686   RUNNING SPRINGS LOOP OVIEDO FL 32765 |
| JULIE, BROOKE-STEWART | 1429   BRIDLEBROOK DR CASSELBERRY FL 32707 |
| JULIE, CAPLE | 4414   SEAWATER DR ORLANDO FL 32812 |
| JULIE, COLLISON | 230   PENINSULAR DR HAINES CITY FL 33844 |
| JULIE, CUMMINGS | 13225   MEERGATE CIR ORLANDO FL 32837 |
| JULIE, DE FRANSISCO | 7135   YACHT BASIN AVE # 237 ORLANDO FL 32835 |
| JULIE, FEGEBANK | 1029   BRADFORD DR WINTER PARK FL 32792 |
| JULIE, FILASKI | 615   ANHINGA RD WINTER SPRINGS FL 32708 |
| JULIE, GLYNNE | 6439   APPLE ST SAINT CLOUD FL 34771 |
| JULIE, GOROG | 32   STYMIE PL ORLANDO FL 32804 |
| JULIE, GREENAWALT | 20005 N  HIGHWAY27 ST # 1049 CLERMONT FL 34711 |
| JULIE, HINKLE | 4652 VANGOLD AV LAKEWOOD CA 90712 |
| JULIE, JANSS | 501   LAKE EAGLE LN SANFORD FL 32773 |
| JULIE, JORDAN | 4304   YORKSHIRE LN ORLANDO FL 32812 |
| JULIE, KOGAN | 2888   CHANTILLY AVE WINTER PARK FL 32789 |
| JULIE, LAWRENCE | 6740   BOUGANVILLEA CRESCENT DR ORLANDO FL 32809 |
| JULIE, LEHMAN | 9735   CYPRESS PARK DR ORLANDO FL 32824 |
| JULIE, MCYEATON | 1421   LA HERMOSA DR LADY LAKE FL 32162 |
| JULIE, MOORE | 5307   JENNIFER PL ORLANDO FL 32807 |
| JULIE, NORTH DENISE | 1225   ARREDONDO GRANT RD DELEON SPRINGS FL 32130 |
| JULIE, RIGGI | 11702   CLAIR PL CLERMONT FL 34711 |
| JULIE, SAYKIEWICZ | 116 E  HARDING ST ORLANDO FL 32806 |

| Claim Name | Address Information |
| --- | --- |
| JULIE, STOWELL | 1025    TURNER RD WINTER PARK FL 32789 |
| JULIE, URBISTOND | 412 NE   25TH AVE POMPANO BCH FL 33062 |
| JULIEN, AGOSTA | 3796 JASMINE AV LOS ANGELES CA 90034 |
| JULIEN, FRANCIQUE | 9355 SW  8TH ST # 204 204 BOCA RATON FL 33428 |
| JULIEN, G | 1051 SITE DR APT 175 BREA CA 92821 |
| JULIEN, JANET | 7749 SAINT BERNARD ST APT 1 PLAYA DEL REY CA 90293 |
| JULIEN, JOHN | 1203 NW  180TH AVE PEMBROKE PINES FL 33029 |
| JULIEN, KAREN | 1146   HARTFORD LN ELK GROVE VILLAGE IL 60007 |
| JULIEN, KAREN A | 345 S COCHRAN AV APT 5 LOS ANGELES CA 90036 |
| JULIEN, KIMBERLY | 2201 S  SHERMAN CIR # 505 MIRAMAR FL 33025 |
| JULIEN, MAURICE | 100   DOGWOOD TRL LEESBURG FL 34748 |
| JULIEN, MRS. L | 5135   CARIBBEAN BLVD # 726 WEST PALM BCH FL 33407 |
| JULIEN, PATRICIA | 14825 CRANBROOK AV HAWTHORNE CA 90250 |
| JULIEN, PATRY | 8817 N  ATLANTIC AVE # 90 CAPE CANAVERAL FL 32920 |
| JULIEN, ROSETTE | 706 SW  9TH CT DELRAY BEACH FL 33444 |
| JULIEN, WILLIANE | 389 NE  29TH ST # 2 2 POMPANO BCH FL 33064 |
| JULIENNE, ALBERT | 3068   KENTSHIRE BLVD OCOEE FL 34761 |
| JULIENNE, F | 6200 NW  2ND ST MARGATE FL 33063 |
| JULIENNE, FELIX G. | 9700 NW  67TH CT TAMARAC FL 33321 |
| JULIET, GOMEZ | 7638   POINTVIEW CIR ORLANDO FL 32836 |
| JULIET, GRAY | 8700   WILLIAM SHARKEY ST # 306 ORLANDO FL 32818 |
| JULINE, FLORIDA | 5317 ROOSEVELT AV SANTA ANA CA 92703 |
| JULIO DE JESUS | 4005 CASPIAN CT MELBOURNE FL 32904 |
| JULIO GUERRA | 6321   LINCOLN ST HOLLYWOOD FL 33024 |
| JULIO JR., MEDINA | 2028   LAS PALMAS CIR ORLANDO FL 32822 |
| JULIO, BENITEZ | 151   GLEASON CV SANFORD FL 32773 |
| JULIO, CRUZ | 26829   RACQUET CIR LEESBURG FL 34748 |
| JULIO, LINAN | 6176   RALEIGH ST # 206 ORLANDO FL 32835 |
| JULIO, MALSONAVE | 20005 N  HIGHWAY27 ST # 913 CLERMONT FL 34711 |
| JULIO, MARTINEZ | 4381   NEW BROAD ST ORLANDO FL 32814 |
| JULIO, SOLLA | 371   HANSON PKWY SANFORD FL 32773 |
| JULIOS, OFRECIANO | 1621   QUAIL DR # 203 WEST PALM BCH FL 33409 |
| JULIOUS, ZANETA | 8069 JANES AVE A WOODRIDGE IL 60517 |
| JULIS, JOHN | 17924 REDWOOD AV BELLFLOWER CA 90706 |
| JULIS, REBECCA | 1907   CONTINENTAL AVE APT306 NAPERVILLE IL 60563 |
| JULIUN, JOHN | 206 S FAIRFIELD AVE ELMHURST IL 60126 |
| JULIUS, CHUCK | 1915   SPRINGSIDE DR NAPERVILLE IL 60565 |
| JULIUS, COLANTUONO | 14450   PALOS PL WINTER GARDEN FL 34787 |
| JULIUS, ETLI | 9600   US HIGHWAY 192  # 516 CLERMONT FL 34714 |
| JULIUS, HILDA | 1810 SW  81ST AVE # 2210 NO LAUDERDALE FL 33068 |
| JULIUS, JOEY | 6520 PLATT AV APT 149 CANOGA PARK CA 91307 |
| JULIUS, KAREN | 3851 NE  21ST AVE # 13 LIGHTHOUSE PT FL 33064 |
| JULIUS, KENNY | 6721 SW  19TH ST MIRAMAR FL 33023 |
| JULIUS, KENT | 1104   LUTYENS LN KISSIMMEE FL 34747 |
| JULIUS, MESICS | 42769   HIGHWAY27 ST # 18 DAVENPORT FL 33837 |
| JULIUS, NICK | 2933 42ND ST HIGHLAND IN 46322 |
| JULIUS, SOLNES | 3200   SANTA MONICA DR ORLANDO FL 32822 |
| JULIUSSEN, AMANDA | 160 BEETHOVEN CT WHEATON IL 60187 |
| JULKOWSKI, SUSAN | 714   STUART DR CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|------------|---------------------|
| JULLANO, BOB | 320 W ILLINOIS ST    2214 CHICAGO IL 60654 |
| JULME, ANDRAL | 11640 NW  29TH PL SUNRISE FL 33323 |
| JULMISSE, TONY | 1024   LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JULMISTE, NORMANDY | 4326 SW  50TH ST FORT LAUDERDALE FL 33314 |
| JULMY, CAMILLE | 1114 W OAKDALE AVE CHICAGO IL 60657 |
| JULOVICH, ANASTASIA | 2053  ARROWHEAD DR 2B MERRILLVILLE IN 46410 |
| JULSON, V. | 10921 SW  10TH ST PEMBROKE PINES FL 33025 |
| JULURI, JERRY | 9016   FALCON GREENS DR CRYSTAL LAKE IL 60014 |
| JULURI, VIREK | 8956 TOWN AND COUNTRY BLVD C ELLICOTT CITY MD 21043 |
| JULY, VALENTINA | 9509   OAKHURST DR COLUMBIA MD 21046 |
| JULYANNA, SMITH | 661 N  WINTER PARK DR CASSELBERRY FL 32707 |
| JULYE, ALLISON | 2114  RUGEN RD A GLENVIEW IL 60026 |
| JUM, PARK | 68 FLEURANCE ST LAGUNA NIGUEL CA 92677 |
| JUMA, ALLA | 7403   VIA LEONARDO LAKE WORTH FL 33467 |
| JUMA, NADIA | 3633 MENTONE AV APT 204 LOS ANGELES CA 90034 |
| JUMAN, NAZIM | 3692   TERRAPIN LN # 1610 CORAL SPRINGS FL 33067 |
| JUMHE, MICHEL | 123 BENTON PLEASURE CHESTER MD 21619 |
| JUMIC, THERESA | 10620 67TH ST COUNTRYSIDE IL 60525 |
| JUMIQUE, JOHNATHAN | 3910 LA SALLE AV LOS ANGELES CA 90062 |
| JUMP, HOLLY | 3904 BAYSIDE ST SIMI VALLEY CA 93063 |
| JUMP, JOHN | 10999 FOOTHILL RD VENTURA CA 93004 |
| JUMP, JOYCE | 201 GOV EDWARD NOTT CT WILLIAMSBURG VA 23188 |
| JUMP, PATRICIA | 202 SCHOOL STREET DIAMOND MO 64840 |
| JUMP, TIFFANY | 1118 ROSWELL AV LONG BEACH CA 90804 |
| JUMPER, CHRISTINE | 10  ARROWHEAD DR 6 ALGONQUIN IL 60102 |
| JUMPER, SHAN | 2814 SUN VALLEY DR PLAINFIELD IL 60586 |
| JUMPP, ANDREA | 174 IRVING ST HARTFORD CT 06120 |
| JUMPP, LACEY N.I.E. | 6851 SW  7TH CT NO LAUDERDALE FL 33068 |
| JUN, KIM | 3050 W 4TH ST APT 207 LOS ANGELES CA 90020 |
| JUN, KYUNG J | 10738 BRADDOCK DR CULVER CITY CA 90230 |
| JUN, LARRY | 9 SERNA RCHO SANTA MARGARITA CA 92688 |
| JUN, LISA | 1811 LOUISE AV ARCADIA CA 91006 |
| JUN, MINA | 7849 ST CLAIR AV NORTH HOLLYWOOD CA 91605 |
| JUN, SUH G | 9810 ZELZAH AV APT 309 NORTHRIDGE CA 91325 |
| JUN, TANIA | 5600 N SHERIDAN RD 2A CHICAGO IL 60660 |
| JUN, YONG | 637 N SPRINGBROOK IRVINE CA 92614 |
| JUNAGADHWALA, ZOHRA | 8605 N SHERMER RD NILES IL 60714 |
| JUNBOY, MARNELL | 7255 FAIR OAK DR HANOVER MD 21076 |
| JUNCAL, A | 2020 NE  51ST CT # 206 FORT LAUDERDALE FL 33308 |
| JUNCO, AL | 2350  KENYON LN AURORA IL 60502 |
| JUNDULA, WINTER | 1305 N  JACKS LAKE RD CLERMONT FL 34711 |
| JUNE B, WESTON | 627   BARON RD ORLANDO FL 32828 |
| JUNE D., RUDOLPH | 8155   HATTERAS RD ORLANDO FL 32822 |
| JUNE, BAILYN | 1301 SW  142ND AVE # H103 PEMBROKE PINES FL 33027 |
| JUNE, BALDWIN | 7337   CARDINAL COVE CIR SANFORD FL 32771 |
| JUNE, BOWER | 3110  DEER TRL DELAND FL 32724 |
| JUNE, CLAIRE | 9091   RUTLEDGE AVE BOCA RATON FL 33434 |
| JUNE, CONN | 533   LA MANCHA DR # 253 DAVENPORT FL 33837 |
| JUNE, DAUGHERTY | 2371   SALUDA ST LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| JUNE, DEISCH | 1101    FLEWELLING AVE OCOEE FL 34761 |
| JUNE, GROSS | 26850    BELLA VISTA DR HOWEY IN THE HILLS FL 34737 |
| JUNE, GUGEL | 2439    SAINT CHARLES AVE MELBOURNE FL 32935 |
| JUNE, JEMMA | 2034  DARROW AVE 2 EVANSTON IL 60201 |
| JUNE, KREUTZ | 1    AVOCADO LN # 666 EUSTIS FL 32726 |
| JUNE, MCFADDEN | 160    LIVE OAK WOODS CT # 5B DELTONA FL 32725 |
| JUNE, MRS NARELES | 5192 OCASO AV BUENA PARK CA 90621 |
| JUNE, MULLINS | 1534    GOLFSIDE VILLAGE BLVD APOPKA FL 32712 |
| JUNE, N | 1670 7TH AVE APT A LANGLEY AFB VA 23665 |
| JUNE, RACHAEL | 555 PAULARINO AV APT H106 COSTA MESA CA 92626 |
| JUNE, REID | 77    CAMELLIA AVE MOUNT DORA FL 32757 |
| JUNE, WHANG | 323 SOMERSET DR STREAMWOOD IL 60107 |
| JUNEJA, GIRISH | 395 CASSIN RD NAPERVILLE IL 60565 |
| JUNELLIS, THOMAS | 1530 CHRISTINA LN NORTHBROOK IL 60062 |
| JUNEMAN, JERRY | 5100 N MARINE DR 9L CHICAGO IL 60640 |
| JUNEMAN, LOU | 2 COLORADO IRVINE CA 92606 |
| JUNEMAN, NINA | 1511 SE  15TH CT # 301 DEERFIELD BCH FL 33441 |
| JUNES, MARGURITE | 1372 STANFORD IRVINE CA 92612 |
| JUNES, MARKERA | 302 W ALONDRA BLVD COMPTON CA 90220 |
| JUNG HWA, MOON | 150 STANFORD IRVINE CA 92612 |
| JUNG, ACHIU | 3120 4TH ST APT 20 SANTA MONICA CA 90405 |
| JUNG, ANGELA | 20105 BURIN AV TORRANCE CA 90503 |
| JUNG, BEULAH B | 2390 BRANT ST ARROYO GRANDE CA 93420 |
| JUNG, BILL | 2240 ANDREWS DR FULLERTON CA 92833 |
| JUNG, BOCHEL | 1150 W BLAINE ST APT 4 RIVERSIDE CA 92507 |
| JUNG, BONG SEOG | 435 GARFIELD AV APT 313 SOUTH PASADENA CA 91030 |
| JUNG, BRANDA | 774    POND VIEW CT LAKE MARY FL 32746 |
| JUNG, CHARLIE | 327    LINDER AVE NORTHFIELD IL 60093 |
| JUNG, CYNTHIA | 180 DURANZO AISLE IRVINE CA 92606 |
| JUNG, DIANE | 4330 W 168TH ST LAWNDALE CA 90260 |
| JUNG, DONALD | 10723 COTTONWOOD WAY COLUMBIA MD 21044 |
| JUNG, DOROTHY | 400 W BUTTERFIELD RD 457 ELMHURST IL 60126 |
| JUNG, EUGENE | 2365 WESTCOTT AV MONTEREY PARK CA 91754 |
| JUNG, HEAJIN | 17492 ROSA DREW LN APT 713 IRVINE CA 92612 |
| JUNG, JOSEPH | 222 BALSAM TREE CT SEVERNA PARK MD 21146 |
| JUNG, JOSHUA I. | 205 N LOUIS ST B MOUNT PROSPECT IL 60056 |
| JUNG, JU HYUN | 1517 DIXON ST APT 4 GLENDALE CA 91205 |
| JUNG, KEVIN | 2323 CAMINO DEL RANCHO ENCINITAS CA 92024 |
| JUNG, KIM | 2815 BROOKSIDE AVE WAUKEGAN IL 60085 |
| JUNG, KIMBERLY | 1247 W 30TH ST APT 402 LOS ANGELES CA 90007 |
| JUNG, LOUIS | 422    79TH ST BURR RIDGE IL 60527 |
| JUNG, MAY | 4211 YORK BLVD LOS ANGELES CA 90065 |
| JUNG, MIRA | 23441 ANZA AV APT C TORRANCE CA 90505 |
| JUNG, NATASHA | 438    WESTSHIRE DR BALTIMORE MD 21228 |
| JUNG, PETER | 603 LEE DR CRYSTAL LAKE IL 60014 |
| JUNG, SHELLEY | 2 ENTERPRISE APT 6211 ALISO VIEJO CA 92656 |
| JUNG, SHIU | 269 W 25TH PL 1F CHICAGO IL 60616 |
| JUNG, STEVE | 4272 MARGARITA ST IRVINE CA 92604 |
| JUNG, SUNNY | 244 SANTA BARBARA SHORES DR SANTA BARBARA CA 93117 |

| Claim Name | Address Information |
|---|---|
| JUNG, SUSAN | 27222 WATERFORD DR VALENCIA CA 91354 |
| JUNG, VICTOR | 2111 GANTON GRN 109 WOODSTOCK MD 21163 |
| JUNG, VIVIAN | 5247 N MAGNOLIA AVE CHICAGO IL 60640 |
| JUNG, WILLIAM | 11653 WALNUT CT BURR RIDGE IL 60527 |
| JUNG, YOUNG | 6401 N SHERIDAN RD 503 CHICAGO IL 60626 |
| JUNG, YOUNG | 4406 SPENCER ST TORRANCE CA 90503 |
| JUNGBLUT, ANDY | 78 S LOMBARD AVE LOMBARD IL 60148 |
| JUNGBLUT, MARK | 218 BACH CT WHEATON IL 60187 |
| JUNGE, D | 4375 LE BOURGET AV CULVER CITY CA 90232 |
| JUNGE, DOUGLAS | 4375 LE BOURGET AV CULVER CITY CA 90232 |
| JUNGE, RON | 105 BENNINGTON  CT YORKTOWN VA 23693 |
| JUNGERMAN, BONDANA | 819 W BERKELEY CT ONTARIO CA 91762 |
| JUNGHAMS, JEREMY | 497 BOTTESFORD CT SEVERNA PARK MD 21146 |
| JUNGHANS, MICHAEL R | 26 CARRIAGE HILL  DR POQUOSON VA 23662 |
| JUNGHANS, MICHAEL R | 2123 E ROGER PEED DR HAMPTON VA 23663 |
| JUNGHANS, PAUL | 5930  GREAT STAR DR 406 CLARKSVILLE MD 21029 |
| JUNGHE, GREGORY | 150 W MAPLE ST 1503 CHICAGO IL 60610 |
| JUNGHEIM, MARK | 9218 CAPOBELLA ALISO VIEJO CA 92656 |
| JUNGJOHANN, VERNON | 315 PINE GROVE AVE ROCHESTER NY 14617 |
| JUNGLES, JOY | 622-D  DANA CT NAPERVILLE IL 60563 |
| JUNGMAN, PAM | 332  INVERNESS DR CARY IL 60013 |
| JUNGWITH, PETER | 26401 LA TRAVIATA LAGUNA HILLS CA 92653 |
| JUNI, NICOLE | 6338 VITTORIA AV PALMDALE CA 93552 |
| JUNIER, CARL | 3722 NW  67TH ST COCONUT CREEK FL 33073 |
| JUNIOR, FRAN | 9103 SW  58TH AVE BOCA RATON FL 33433 |
| JUNIOR, VICTORIA | 128 N DREW CT PALATINE IL 60067 |
| JUNIOUS, SHERWIN, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 304C CHICAGO IL 60616 |
| JUNIPER, DEBRA | 585   JEFFERSON DR # 112 112 DEERFIELD BCH FL 33442 |
| JUNIPER, KITTY | 26921 CANYON CREST RD SAN JUAN CAPISTRANO CA 92675 |
| JUNIUS, GLORIA | 5830 S SHIELDS AVE CHICAGO IL 60621 |
| JUNIUS, JAMES | 740  LAKERIDGE DR SOUTH ELGIN IL 60177 |
| JUNIUS, JOHN | 4907 N NEW ENGLAND AVE CHICAGO IL 60656 |
| JUNIUS, LATECCA | 625 N DALTON AV APT 3 AZUSA CA 91702 |
| JUNIUS, LESLIE | 1429 W BROWN ST ARLINGTON HEIGHTS IL 60004 |
| JUNK, SUSAN | 705  N HERITAGE DR WINTER HAVEN FL 33881 |
| JUNKANS, JOEL | 116 S BELL AVE 2 CHICAGO IL 60612 |
| JUNKER, AMY | 326 S CHESTNUT ST WENONA IL 61377 |
| JUNKER, ELY | 2327  OGDEN AVE 1 DOWNERS GROVE IL 60515 |
| JUNKER, MANFRED | 8399   LOGIA CIR BOYNTON BEACH FL 33472 |
| JUNKER, TODD | 10703 NW  40TH ST SUNRISE FL 33351 |
| JUNKER, TODD | 4025 N  NOB HILL RD # 204 SUNRISE FL 33351 |
| JUNKIN, ALISON | 1719 E 55TH ST 2 CHICAGO IL 60615 |
| JUNKIN, RAYMOND | 12    STANLEY DR GLASTONBURY CT 06033 |
| JUNKINS, FAYE L | 240 S LOMITA ST BURBANK CA 91506 |
| JUNKINS, L | 1409 HIGH BLUFF DR NEWPORT BEACH CA 92660 |
| JUNKINS, THOMAS | 12933 FLETCHERTOWN RD BOWIE MD 20720 |
| JUNKO, MIZUMAKI | 9342    TIBET POINTE CIR WINDERMERE FL 34786 |
| JUNOD**, LYMAN | 327 CULVER BLVD APT 14 PLAYA DEL REY CA 90293 |
| JUNOD, ADAM | 6601 GREENBUSH AV VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| JUNOKAS, JOHN | 43  WRIGHT RD WETHERSFIELD CT 06109 |
| JUNOR, CATHLEEN | 940 WOODLAND DR WHEELING IL 60090 |
| JUNOR, J | 241 S LOMITA ST BURBANK CA 91506 |
| JUNPING SHI | 3456 MALLARD CREEK RUN WILLIAMSBURG VA 23185 |
| JUNSO, DAVID | 9276 OTTO ST DOWNEY CA 90240 |
| JUNTA, MICHAEL | 5  WILLOW CT BOLINGBROOK IL 60440 |
| JUNTA, R. | 725  EUCLID AVE GLEN ELLYN IL 60137 |
| JUODUALKIS, MONICA | 1825 N CHEROKEE AV APT 314 LOS ANGELES CA 90028 |
| JUODVALKIS, EGLE | 14 S ASHLAND AVE 505 LA GRANGE IL 60525 |
| JUOZAPAVICIENE, IRENA | 400 S KINGSLEY DR APT 310 LOS ANGELES CA 90020 |
| JUPIN, CAROLYN | 321 N BEECH ST FORREST IL 61741 |
| JUPITER, DOROTHY | 6200 NW  44TH ST # 415 LAUDERHILL FL 33319 |
| JUPITER, KAREN | 7300 NW  30TH PL # 324 SUNRISE FL 33313 |
| JUPITZ, ANGELA | 304 CEDAR RUN PL J BALTIMORE MD 21228 |
| JUPITZ, ELSIE | 721  NOTTINGHAM RD BALTIMORE MD 21229 |
| JUPITZ, PHYLLIS | 504 GRAYS CREEK RD PASADENA MD 21122 |
| JURA, FREDERICKA | 564 HIDDEN HOLLOW DR MERRITT ISLAND FL 32952 |
| JURA, M | 10545 BLYTHE AV LOS ANGELES CA 90064 |
| JURADL, ZULMA | 2250  BETHEL BLVD BOCA RATON FL 33486 |
| JURADO, ANDRES | 6954 COLDWATER CANYON AV APT 6 NORTH HOLLYWOOD CA 91605 |
| JURADO, APIANNA | 12952 OSBORNE ST PACOIMA CA 91331 |
| JURADO, ARTHUR | 3920 E SUNNY DUNES RD PALM SPRINGS CA 92264 |
| JURADO, CRYSTAL | 219 N MAPLEWOOD AV WEST COVINA CA 91790 |
| JURADO, ISABEL | 2010 PACIFIC AV APT 3 VENICE CA 90291 |
| JURADO, LARRY | 1005 ROSWELL AV LONG BEACH CA 90804 |
| JURADO, MARGARITA | 69  GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| JURADO, MATTHEW | 1057 DOUGLAS DR POMONA CA 91768 |
| JURADO, MIGUEL | 5030 STEVELY AV LAKEWOOD CA 90713 |
| JURADO, OSCAR | 3807 N WILTON AVE 1 CHICAGO IL 60613 |
| JURADO, PALOMA | 2635 W 55TH ST CHICAGO IL 60632 |
| JURADO, RUDY | 740 EMBER LN LA HABRA CA 90631 |
| JURAN, CHARLIE | 216 N COTTAGE AVE 7 NORMAL IL 61761 |
| JURAND, WALTER | 228  CARIBE CT WEST PALM BCH FL 33413 |
| JURANEK, MICHAEL | 301 S 5TH AVE WALWORTH WI 53184 |
| JURANOVICH, PENNI | 14113  JOYCE ST DYER IN 46311 |
| JURASEK, JERRY | 10  ROYAL PALM WAY # 104 BOCA RATON FL 33432 |
| JURASEK, MARTHA | 8708  TULLEY AVE OAK LAWN IL 60453 |
| JURASINSKY, RALPH | 11397  WHISPER LAKE WAY BOCA RATON FL 33428 |
| JURASKO, JOHN A | 726 JOUETT  DR NEWPORT NEWS VA 23608 |
| JURATE, SIMONIS | 211 HEATHER CT ROMEOVILLE IL 60446 |
| JURAVEL, MILTON | 8300  SUNRISE LAKES BLVD # 101 101 SUNRISE FL 33322 |
| JURCA, JACQUELINE | 16971 ORANGE DR YORBA LINDA CA 92886 |
| JURCA, JOHN | 5630 N MENARD AVE CHICAGO IL 60646 |
| JURCKZA, MARIA | 6605 W 59TH ST CHICAGO IL 60638 |
| JURCO, DAVID | 1500 SW  21ST ST # 3 FORT LAUDERDALE FL 33315 |
| JURCO, IDILIA | 2235 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| JURCZAK, WESLEY R | 744 RIVER WALK DR WHEELING IL 60090 |
| JURCZWSKI, ANGIE | 108  ALVIN AVE NORTHLAKE IL 60164 |
| JUREK, JIM | 12274 WINDCHIME PL APT B MIRA LOMA CA 91752 |

| Claim Name | Address Information |
|---|---|
| JUREK, JOSEPH | 5303 MULFORD ST SKOKIE IL 60077 |
| JUREK, MARTHA | 65    ACER DR MIDDLETOWN CT 06457 |
| JUREK, PETER | 10441 AUSTIN AVE B OAK LAWN IL 60453 |
| JUREVIS, THOMAS | 5759 S NEENAH AVE CHICAGO IL 60638 |
| JUREWICZ, BETSY | 2224 N MAGNOLIA AVE CHICAGO IL 60614 |
| JUREWICZ, MICHAEL | 62 ROUTE 80 KILLINGWORTH CT 06419-1465 |
| JUREY, E | 470 ALGONQUIN DR SIMI VALLEY CA 93065 |
| JUREZ, JOSI | 1008 S G ST OXNARD CA 93030 |
| JUREZ, SALVADORE | 105 HEATHER DR EAST HARTFORD CT 06118 |
| JURGAITIS, SANDY | 5333 N SHERIDAN RD    22H CHICAGO IL 60640 |
| JURGENS, M | 9201 W  BROWARD BLVD # C215 PLANTATION FL 33324 |
| JURGENS, MICHAEL | 1538-2  BRISTOL LN WOOD DALE IL 60191 |
| JURGENS, PATRICIA | 145 PRAIRIE ST ARTHUR IL 61911 |
| JURGENSEN, ERIK | 2023  FARMINGTON LAKES DR 7 OSWEGO IL 60543 |
| JURGENSEN, JANET | 7539  JACKSON AVE HAMMOND IN 46324 |
| JURGENSEN, KATHRYN | 2151 MICHELSON DR APT 239 IRVINE CA 92612 |
| JURGENSEN, KEN | 3619 SAN PABLO LN SANTA BARBARA CA 93105 |
| JURGENSEN, LISA | 3701 N OKETO AVE CHICAGO IL 60634 |
| JURGENSMEIER, WILLIAM | 1116 PRAIRIE VIEW DR W DES MOINES IA 50266 |
| JURGENSON, CURTIS | 405  PHILLIPPA ST HINSDALE IL 60521 |
| JURGES, LYNN | 6340  AMERICANA DR 101 WILLOWBROOK IL 60527 |
| JURIC, JEFF | 11507 BROADWAY APT 9 WHITTIER CA 90601 |
| JURIC, JOHN | 23322 VILLENA MISSION VIEJO CA 92692 |
| JURINA, M | 1760 N 2ND AV UPLAND CA 91784 |
| JURIS, JEWEL | 416 N GERTRUDA AV APT B REDONDO BEACH CA 90277 |
| JURJAKO, R | 1400  BROOKDALE RD 236-BED2 NAPERVILLE IL 60563 |
| JURKIEWICZ  PERRY | 1118 S HIGHLAND AVE BALTIMORE MD 21224 |
| JURKIEWICZ, THOMAS | 25906 W PLEASANT VIEW AVE WAUCONDA IL 60084 |
| JURKIVICS, HAZEL | 621 VALLEY ST # 404 WILLIMANTIC CT 06226-1929 |
| JURKOIC, JOSEPH J | 88    LEDGE RD EAST BERLIN CT 06023 |
| JURKOVIC, JOANNE | 2020  STALLION CT WHEATON IL 60189 |
| JURKOWSKI, BENEDICT | 40 WINDSOR CT ENFIELD CT 06082-2817 |
| JURMAN, GAIL | 13224    VEDRA LAKE CIR DELRAY BEACH FL 33446 |
| JUROVATY, EDWARD | 1646   MARTINSVILLE CT ORLANDO FL 32825 |
| JUROVATY, JANET | 108 N 28TH AVE HOLLYWOOD FL 33020 |
| JUROVATY, MARIE | 43 RANDALL RD LEBANON CT 06249-2514 |
| JUROVATY, PATRICIA | 538    MANSFIELD CITY RD STORRS CT 06268 |
| JUROVICH, GARYL | 2697 COPPERFIELD DR NAPERVILLE IL 60565 |
| JURS, CLAIRE | 1409 W SUMMERDALE AVE 1 CHICAGO IL 60640 |
| JURS, RICK | 1366 DAKOTA DR ELGIN IL 60120 |
| JURSA, BETH | 426 S LOMBARD AVE 303 OAK PARK IL 60302 |
| JURSA, HELEN | 4141 N ROCKTON AVE 237B ROCKFORD IL 61103 |
| JURSICH, ELEANOR | 2926 N SAWYER AVE 2 CHICAGO IL 60618 |
| JURZCAK, JOSEPH | 103    WEST ST SIMSBURY CT 06070 |
| JURZYK, FRANCIS | 1324 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| JUSAY, DANA | 1879 CAPEHART AV DUARTE CA 91010 |
| JUSIDAMAN, J | 25541 RANGEWOOD RD LAGUNA HILLS CA 92653 |
| JUSINO, ENRIQUE | 2137  ATLANTIC RD A FORRESTAL VILLAGE IL 60088 |
| JUSKENAS, AL | 201  THAMES PKY 2B PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| JUSKIEWICZ, ANGELINA | 525 W BROMPTON AVE 112 CHICAGO IL 60657 |
| JUSKO, ANDREW | 6761 ANDOVER LN LOS ANGELES CA 90045 |
| JUSKO, DAVID | 4233 OSTROM AV LAKEWOOD CA 90713 |
| JUSKUS, LAURA | 6332 BRIGHTON ST DOWNERS GROVE IL 60516 |
| JUSS, BRIAN | 1265 CHRISDEN ST APT R206 ANAHEIM CA 92807 |
| JUSSAB, NADIA | 2424 W BERWYN AVE 202B CHICAGO IL 60625 |
| JUSSAL, NEHA | 1900 FULLERTON RD APT 17 ROWLAND HEIGHTS CA 91748 |
| JUSSAUME, RAYMOND | 120   HIBISCUS WOODS CT # 5B DELTONA FL 32725 |
| JUST IN TIME HAIR TR, CHARLES WALKER C/O | 1272 N LAKE AV PASADENA CA 91104 |
| JUST LEGAL, LORETTA | 10202 WASHINGTON BLVD APT 100B CULVER CITY CA 90232 |
| JUST TIRE | 8640 S CICERO AVE BURBANK IL 60459 |
| JUST TIRES, GUILLERMO | 6162 ATLANTIC BLVD MAYWOOD CA 90270 |
| JUST, HOWARD | 1471 SW  18TH TER FORT LAUDERDALE FL 33312 |
| JUST, JON | 195 N HARBOR DR 2701 CHICAGO IL 60601 |
| JUST, MARY | 1205 E HINTZ RD 310 ARLINGTON HEIGHTS IL 60004 |
| JUST, SAM | 1528   TIPPICANOE CT MELBOURNE FL 32940 |
| JUSTAK, CATHERINE | 1735 W DIVERSEY PKY 410 CHICAGO IL 60614 |
| JUSTAMANTE, DAMARY | 5860 W  12TH AVE HIALEAH FL 33012 |
| JUSTE, ROBERTO | 522 SW  72ND TER NO LAUDERDALE FL 33068 |
| JUSTEN, JASON | 166   CHERRY LN INGLESIDE IL 60041 |
| JUSTER, SUSAN | 10751 N  SARATOGA DR COOPER CITY FL 33026 |
| JUSTICD, JOSEPH | 110 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| JUSTICE, AUTUMN | 1403 W JENNER ST LANCASTER CA 93534 |
| JUSTICE, CLARK | 6223  CARLSBAD DR TINLEY PARK IL 60477 |
| JUSTICE, DAVID | 9714 BRIDGEWATER CT ELLICOTT CITY MD 21042 |
| JUSTICE, DORIS | 11 LAKE FERGUSON  CT HAMPTON VA 23669 |
| JUSTICE, EDWARD | 19028 VENTURA BLVD APT 116 TARZANA CA 91356 |
| JUSTICE, JACQUELINE | 8906 S PULASKI RD HOMETOWN IL 60456 |
| JUSTICE, JEROLD | 3101 N SHERIDAN RD 1011 CHICAGO IL 60657 |
| JUSTICE, JEROME | 1742 E CYRENE DR CARSON CA 90746 |
| JUSTICE, JODI | 10408 LIMERICK AV CHATSWORTH CA 91311 |
| JUSTICE, KAREN | 691   SHILOH TER DAVIE FL 33325 |
| JUSTICE, MARSEY | 313 WROUGHT IRON  BND YORKTOWN VA 23693 |
| JUSTICE, MARTHA | 51 RIDGE RD A GREENBELT MD 20770 |
| JUSTICE, RAYMOND | 10942 KESWICK ST APT 3 SUN VALLEY CA 91352 |
| JUSTICE, RICHARD | 932 PRESTIGE  CT NEWPORT NEWS VA 23602 |
| JUSTICE, ROBERT | 13 GARLAND  ST HAMPTON VA 23669 |
| JUSTICE, THELMA | 7010   BALBOA DR # 107 ORLANDO FL 32818 |
| JUSTICE, THOMAS | 280  RICHARDS ST SENECA IL 61360 |
| JUSTICE, VALERIE | 285 CAPE SABLE CT PASADENA MD 21122 |
| JUSTIN DIAL | 635 NE 17TH AVE FORT LAUDERDALE FL 33304-3466 |
| JUSTIN KENOL | 3110 NE  1ST AVE # 1 POMPANO BCH FL 33064 |
| JUSTIN, ANITA | 4205 STOCKER PLZ APT 2 LOS ANGELES CA 90008 |
| JUSTIN, CAMPFIELD | 2548   DOVETAIL DR OCOEE FL 34761 |
| JUSTIN, CULLEN | 1022   CALIFORNIA CREEK DR OVIEDO FL 32765 |
| JUSTIN, DAVID | 8 JULIA CT BROAD BROOK CT 06016-9307 |
| JUSTIN, EDWARDS | 4003   FELDSPAR TRL ORLANDO FL 32826 |
| JUSTIN, EILA | 281 NW  48TH ST FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| JUSTIN, GAGE | 12453    BEACONTREE WAY ORLANDO FL 32837 |
| JUSTIN, GOLDMAN | 1326    PUP FISH LN DELAND FL 32724 |
| JUSTIN, JAY | 10209    SUNNYLAKE PL E COCKEYSVILLE MD 21030 |
| JUSTIN, KARS | 73 CINNAMON TEAL ALISO VIEJO CA 92656 |
| JUSTIN, LUKANA | 20225 NE  34TH CT # 2115 NORTH MIAMI BEACH FL 33180 |
| JUSTIN, MORGAN | 3607    SURREY DR ORLANDO FL 32812 |
| JUSTIN, POLITANO | 541    MADRIGAL CT ORLANDO FL 32825 |
| JUSTIN, ROSITA | 9168 NW  25TH CT SUNRISE FL 33322 |
| JUSTIN, SKORETZ | 301    KEY HAVEN DR SANFORD FL 32771 |
| JUSTIN, TODD | 22509    SEA BASS DR BOCA RATON FL 33428 |
| JUSTINE, SPINELLA | 5360    BURNING TREE DR # D9 ORLANDO FL 32811 |
| JUSTINIANO, AMPARO | 1418    TERRY RD GLENDALE HEIGHTS IL 60139 |
| JUSTINIANO, ISABEL | 77  HIGHGATE CRSE SAINT CHARLES IL 60174 |
| JUSTINIANO, JULIE | 803 PALACE  CT NEWPORT NEWS VA 23608 |
| JUSTINICH, HELEN | 608 E MAGNOLIA BLVD APT G BURBANK CA 91501 |
| JUSTIS, C | 2729 PERSIMMON  PL WILLIAMSBURG VA 23185 |
| JUSTIS, KIM | 708 74TH  ST NEWPORT NEWS VA 23605 |
| JUSTMANN, RONALD | 5844 W GRACE ST CHICAGO IL 60634 |
| JUSTO, FRANK | 4516    BROOK DR WEST PALM BCH FL 33417 |
| JUSTO, JUANA | 3835 W 8TH ST APT 309 LOS ANGELES CA 90005 |
| JUSTO, MABEL | 430 S SAN JOSE AV APT 17 COVINA CA 91723 |
| JUSTUS, CARLOS | 8224    SEVERN DR # A A BOCA RATON FL 33433 |
| JUSTUS, JAMES | 9081 EMPEROR AV SAN GABRIEL CA 91775 |
| JUSTUS, MARTHA | 417 SURREY LN LINDENHURST IL 60046 |
| JUSTUS, MARY | 2052 RAYMOND AV SIGNAL HILL CA 90755 |
| JUSTUS, STEVE | 25142 MARCI WY VALENCIA CA 91355 |
| JUSTUS, T | 5586 CALAROSA RANCH RD CAMARILLO CA 93012 |
| JUSTUS, WESLEY A | 2554 W AVENUE O PALMDALE CA 93551 |
| JUSUF, ARMAND | 27155 SILVER OAK LN APT 2226 CANYON COUNTRY CA 91387 |
| JUSZCZYNSKI, JENINA | 41 LESLIE ST WINDSOR LOCKS CT 06096-1116 |
| JUTA, ROSALINO | 2020 MIRAMAR ST APT 25 LOS ANGELES CA 90057 |
| JUTKINS, LOREN | 6075 FRANKLIN AV APT 228 LOS ANGELES CA 90028 |
| JUTOVSKY, LYNDA | 1734 W PIERCE AVE 2 CHICAGO IL 60622 |
| JUTZI, G | 12645 COLD STREAM DR FORT MEYER FL 33912 |
| JUTZI, GROVER | 5555 E MIAMI TRL ROLLING PRAIRIE IN 46371 |
| JUUSO, KONTTINEN | 1212 N WELLS ST 804 CHICAGO IL 60610 |
| JUVENAR, DAVALOS | 637 PALM AV BEAUMONT CA 92223 |
| JUVENILE JUSTICE COOK COUNTY | 50 W WASHINGTON ST RM 1201 CHICAGO IL 60602-1472 |
| JVAREZ, ADRIAN | 1318 N BOSWORTH AVE A CHICAGO IL 60642 |
| JVCAR, CRISTETA | 19214 ADDIS ST ROWLAND HEIGHTS CA 91748 |
| JWN, BRIAN | 351 CHARLES E YOUNG DR W APT E134 LOS ANGELES CA 90095 |
| JYANDHI, SUBBARAO | 28W260 BELLEAU DR WINFIELD IL 60190 |
| JYON, ZULEMA | 10025 ALONDRA BLVD APT 116 BELLFLOWER CA 90706 |
| JYOTI, SAMIR | 227  WOODHILL DR C GLEN BURNIE MD 21061 |
| K | 4320  HUNTSHIRE RD RANDALLSTOWN MD 21133 |
| K AND D, FILM CUTTING | 7118 DARNOCH WY WEST HILLS CA 91307 |
| K D SWEET CONSTRUCTION | 7735 WATER OAK POINT PASSADENA MD 21122 |
| K E, HWANG | 3914    CRAYRICH CIR ORLANDO FL 32839 |
| K J, JOEHLER | 132 SLADE DR LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| K J, SISK | 14339 FIDDLESTICKS CT ORLANDO FL 32826 |
| K M U INDUSTRY INC, VIRGINIA | 2418 ROCKEFELLER LN APT A REDONDO BEACH CA 90278 |
| K NGUYEN, CHINH | 3550 N LAKE SHORE DR 1904 CHICAGO IL 60657 |
| K NURSERY INC KIM W | 741    RIVERBEND BLVD LONGWOOD FL 32779 |
| K R INDUSTRIES INC | 3017 KENNEDY DR NORTHAMPTON PA 18067 |
| K RAMACHANDRAN, K | 247    CLUBHOUSE ST BOLINGBROOK IL 60490 |
| K STLOUIS | 604 NW   13TH ST # 36 BOCA RATON FL 33486 |
| K&K INTERNATIONAL INC | 7030 QUAD AVENUE BALTIMORE MD 21237 |
| K&K SERVICE INC. | 3104    CORNWALL RD BALTIMORE MD 21222 |
| K, BILL | 2323 W   STATE ROAD 84   # 410 410 FORT LAUDERDALE FL 33312 |
| K, JAFRY | 8426    GLEN VIEW CT ORLANDO FL 32819 |
| K, JARSANIYA | 10201    FOX QUARRY LN SANFORD FL 32773 |
| K, LIVELY | 128   WARWICKSHIRE LN F GLEN BURNIE MD 21061 |
| K, LOUIS | 5465 W   14TH CT HIALEAH FL 33012 |
| K, MILLER | 2402    CHETWOOD CIR LUTHERVILLE-TIMONIUM MD 21093 |
| K, ROGER | 11996 W   SAMPLE RD CORAL SPRINGS FL 33065 |
| K, SCOTT | 4315    STONEFIELD DR ORLANDO FL 32826 |
| K, SMITH | 134    LONG LEAF PINE CIR SANFORD FL 32773 |
| K, THOMAS | 2408 NW   6TH TER WILTON MANORS FL 33311 |
| K, WILLIAMS | 1535    OLD ENGLAND LOOP SANFORD FL 32771 |
| K. A. BENNETT, INC BUS CO | 1330-A COOPTOWN RD. FOREST HILL MD 21050 |
| K. WILLIAM, HAYES | 1112 W   MAIN ST # J7 LEESBURG FL 34748 |
| K., JAN | 10503 JIMENEZ ST LAKEVIEW TERRACE CA 91342 |
| K.A., MISTERKA | 16    VIOLET DR FRUITLAND PARK FL 34731 |
| K.C. MFG, RAUL | 6215 E COMMERCE LOOP APT STE B POST FALLS ID 83854 |
| K.E.P.A. | 595-1/2  VERNON AVE REAR GLENCOE IL 60022 |
| K.G, COOK | 512    SYCAMORE LN HAINES CITY FL 33844 |
| K.L, MORREY | 1422    PATRICK PL LADY LAKE FL 32162 |
| K.L., RARDIN | 409    SEA HAWK CT EDGEWATER FL 32141 |
| K.N. MURTHY, GARY | 444 S FLOWER ST APT 3700 LOS ANGELES CA 90071 |
| K.W. LEWIS | 338 W MADISON ST VILLA PARK IL 60181 |
| KAACK, CARL | 555 NW   4TH AVE # 108 BOCA RATON FL 33432 |
| KAAD, KATHY | 243 THUNDERBIRD TRL CAROL STREAM IL 60188 |
| KAAG, MORTEN | 1230 N HORN AV APT 730 WEST HOLLYWOOD CA 90069 |
| KAAKE, SUNNY | 175 N HARBOR DR 5302 CHICAGO IL 60601 |
| KAAP JR, JAMES R | 332 DEATON  DR HAMPTON VA 23669 |
| KAAR, PAUL | 105   TRINITY CT EVANSTON IL 60201 |
| KAARE, RACHIT | 1630   WOODDUCK LN 1C WHEELING IL 60090 |
| KAARRE, DOUG | 2540 N SPAULDING AVE 2 CHICAGO IL 60647 |
| KAASMANN, BERNIE | 21 PARKWOOD   DR 201 YORKTOWN VA 23693 |
| KAAT, AARON, WHEATON | 1727 31ST ST    4 KENOSHA WI 53140 |
| KAAT, AARON, WHEATON | 1051   COLLEGE AVE C4 WHEATON IL 60187 |
| KAAWA, MELISSA | 13844 GALAXY LN VICTORVILLE CA 92392 |
| KABACK, H. RONALD | 13749 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| KABAKER, SHERYL | 11523 COUNTRYCREEK CT MOORPARK CA 93021 |
| KABAKLIAN, KIRK | PO BOX 292 GLENDALE CA 91209 |
| KABAKOW, SHIRLEY | 5340    WYCOMBE AVE BOYNTON BEACH FL 33437 |
| KABALA, BARBARA | 1208 E NORTHRIDGE AV GLENDORA CA 91741 |
| KABALEESWARAN, V | 1732   WESLEY AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| KABANA, WALTER | 203 MISSIONARY  RDG HAMPTON VA 23669 |
| KABARA, STANLEY | 30 HERITAGE DR MARLBOROUGH CT 06447-1121 |
| KABARSKY, NANCY | 11522 DOLAN ST GARDEN GROVE CA 92840 |
| KABASAN, DUSTIN | 1539 KINGS RD PALMDALE CA 93551 |
| KABASHI, OSAMA | 4923  NORTHWESTERN AVE RACINE WI 53406 |
| KABAT, BEN | 7337 W GREGORY ST CHICAGO IL 60656 |
| KABAT, S | 11269   MAINSAIL CT LAKE WORTH FL 33449 |
| KABBA, SONDRA | 955 E HYDE PARK BLVD APT 12 INGLEWOOD CA 90302 |
| KABBAH, ISA | 13703 CHADRON AV APT 14 HAWTHORNE CA 90250 |
| KABBASH, CLAIRE | 21688   WESSEX WAY BOCA RATON FL 33486 |
| KABBAZ, MICHAEL | 1305 S MICHIGAN AVE 1906 CHICAGO IL 60605 |
| KABBE, LOIS | 2714 SPRUCE ST RIVER GROVE IL 60171 |
| KABBES, WAYNE | 8640 SW  16TH ST FORT LAUDERDALE FL 33324 |
| KABBINAVAR, SANA | 5844 WOODLAKE AV WOODLAND HILLS CA 91367 |
| KABBOUL, TONY | 4534 W 170TH ST LAWNDALE CA 90260 |
| KABE,WILLIAM | 5701 N SHERIDAN RD   29T CHICAGO IL 60660 |
| KABEALO, GREG | 2015 STRATFORD AV SOUTH PASADENA CA 91030 |
| KABER, MARTIN | 15126   ASHLAND ST # G230 DELRAY BEACH FL 33484 |
| KABER, TRACY | 226 MANHATTAN AV HERMOSA BEACH CA 90254 |
| KABERNA, JOHN | 2200  CHASTLETON DR MICHIGAN CITY IN 46360 |
| KABERNA, JOHN | 487  VININGS DR BLOOMINGDALE IL 60108 |
| KABERNA, SANDY | 100 N BOKELMAN ST 428 ROSELLE IL 60172 |
| KABESHITA, A | 31W171 S WOODLAND TRL WEST CHICAGO IL 60185 |
| KABIR, SHANIDA | 1901 HILLSIDE DR BALTIMORE MD 21207 |
| KABIRA, PARIMAL | 7   BERNTSON WAY NEWINGTON CT 06111 |
| KABOLOWSKY, MURRAY | 1201 SW  128TH TER # E311 PEMBROKE PINES FL 33027 |
| KABORE, NADINE | 17630 NW  67TH AVE # 1214 1214 MIAMI LAKES FL 33015 |
| KABOUD, MIKE | 209 S WETHERLY DR BEVERLY HILLS CA 90211 |
| KABRICK, ROY | 21   HOLMES RD ELLINGTON CT 06029 |
| KACER, JEFFREY | 2905  LAUDERDALE CT LAKEMOOR IL 60051 |
| KACER, LISA | 229 W OLD MILL RD CORONA CA 92882 |
| KACER/ELLEFSON, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |
| KACEROSKY, MARITZA | 9617 NW  49TH PL CORAL SPRINGS FL 33076 |
| KACEW, BASIA | 3507   OAKS WAY # 811 POMPANO BCH FL 33069 |
| KACHAN, HENRY | 9248 N CALLERO DR NILES IL 60714 |
| KACHATURIAN, JEAN | 1225 HIGHLAND DR LA VERNE CA 91750 |
| KACHAVOS, WILLIAM | 5618 W VON AVE A MONEE IL 60449 |
| KACHELRIES, ALICE | 250   SUMMER ST # 21 PLANTSVILLE CT 06479 |
| KACHIC, J | 8579 NEVADA AV WEST HILLS CA 91304 |
| KACHIK, ROSEMARIE T. | 648 INVERWAY INVERNESS IL 60067 |
| KACHIN, ALAN | 3005 NW  65TH AVE MARGATE FL 33063 |
| KACHIRSKY, MRS P | 1217 BLUFF RD MONTEBELLO CA 90640 |
| KACHLER, MARY | 173 CHERRYWOOD CT ROMEOVILLE IL 60446 |
| KACHOYEANOS, JOHN | 3333 N NOTTINGHAM AVE CHICAGO IL 60634 |
| KACHRU, MAKHAN | 8709 PATRICIA DR LYONS IL 60534 |
| KACIC, IVAN | 4418 EUCLID AVE 2C ROLLING MEADOWS IL 60008 |
| KACICKI, ZYGMUNT | 119   PUNCH BROOK RD BURLINGTON CT 06013 |
| KACIN, JOANNE | 17   PELICAN ISLE FORT LAUDERDALE FL 33301 |
| KACKA, JOANNA | 10033 S WALNUT TER 115 PALOS HILLS IL 60465 |

| Claim Name | Address Information |
|---|---|
| KACMARIK, ELAINE | 507 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093 |
| KACMIRK, TOM | 4421  TOWLE AVE HAMMOND IN 46327 |
| KACPRZAK, JACOB | 6424 S KOMENSKY AVE CHICAGO IL 60629 |
| KACSANEK, ANDREW | 337 NE  45TH CT POMPANO BCH FL 33064 |
| KACSUR, CASSIA | 1831 NE  38TH ST # 404 404 OAKLAND PARK FL 33308 |
| KACSUR, EDWARD | 3209 WATER ST APT 4 WHITEHALL PA 18052 |
| KACY, MATT | 1926  WAYLAND CT SCHAUMBURG IL 60193 |
| KACZKOWSKI, KATHRYN | 507 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004 |
| KACZKOWSKI, VICTOR | 1416  GRANVILLE AVE PARK RIDGE IL 60068 |
| KACZKOWSKI, ZIGGY | 5534 W BELMONT AVE 1 CHICAGO IL 60641 |
| KACZMARCZYK, CHRIS, LOYOLA-FORDHAM HALL | 6455 N SHERIDAN RD 1009 CHICAGO IL 60626 |
| KACZMARCZYK, DOROTHY | 20   MAIN ST # 36 ELLINGTON CT 06029 |
| KACZMARCZYK, RICHARD | 557   STEVENS ST BRISTOL CT 06010 |
| KACZMAREK, EVELYN | 7024 W NEWPORT AVE CHICAGO IL 60634 |
| KACZMAREK, JAMES | 4604 W 99TH ST OAK LAWN IL 60453 |
| KACZMAREK, JOE | 9466   BOCA COVE CIR # 309 BOCA RATON FL 33428 |
| KACZMAREK, KATHERINE | 18 TURNBERRY DR NEWPORT BEACH CA 92660 |
| KACZMAREK, MARY | 8908  RIVIERA PKY ORLAND PARK IL 60462 |
| KACZMAREK, MICHAEL | 157 W ARMY TRAIL RD BLOOMINGDALE IL 60108 |
| KACZMARSKI, SANDRA | 42W381  STILLMEADOWS LN ELBURN IL 60119 |
| KACZMARSKI, VICTOR | 2590 KING WILLIAM  AVE WEST POINT VA 23181 |
| KACZOR, CHRIS | 7230 W 78TH ST LOS ANGELES CA 90045 |
| KACZOR, FREDERICK | 3863   SABAL DR OVIEDO FL 32765 |
| KACZOR, L | 2701 N MAGNOLIA AVE 2FRT CHICAGO IL 60614 |
| KACZOROWSKI, DORIS | 4408 WEBSTER LAPIDUM RD HAVRE DE GRACE MD 21078 |
| KACZOWKA, BOB | 739 OXFORD AV MARINA DEL REY CA 90292 |
| KACZOWKA, MARGARET | 4701 N ORANGE AVE NORRIDGE IL 60706 |
| KACZYNSKI, MICHELE | 1745  RIVERSIDE DR SOUTH BEND IN 46616 |
| KADOSONO, DAVID | 55 SUMMERFIELD ST THOUSAND OAKS CA 91360 |
| KADABA, ANAND | 10515 SANTA CRUZ LN ORLAND PARK IL 60467 |
| KADABA, SAM | 296   GRANDVIEW DR GLASTONBURY CT 06033 |
| KADAKIA, SUKETU | 1950  LOOMES AVE DOWNERS GROVE IL 60516 |
| KADARI, ARUNA | 328  SHERIDAN DR 1F WILLOWBROOK IL 60527 |
| KADAS, TONI | 5131 W 122ND ST HAWTHORNE CA 90250 |
| KADASAMY, BARANEETTHARAN | 3523  FALKNER DR NAPERVILLE IL 60564 |
| KADECHA, BRIJESH | 8503 W CATHERINE AVE 412 CHICAGO IL 60656 |
| KADER, LEWIS | 375 ALPINE ST APT N UPLAND CA 91786 |
| KADER, MARILYN | 3730   INVERRARY DR # 2P LAUDERHILL FL 33319 |
| KADER, MORTON | 211 E OHIO ST 2309 CHICAGO IL 60611 |
| KADERA, JESSE | 426  JOREN TRL ANTIOCH IL 60002 |
| KADI, JOSEPH | 9010  MONTROSE CT CRYSTAL LAKE IL 60014 |
| KADIDSA, MALIUERT | 5573   BLUE TICK DR ORLANDO FL 32810 |
| KADIN, JUDY | 3211 NERAK RD BALTIMORE MD 21208 |
| KADINGER, MARJOIRE | 400 E RANDOLPH ST 3401 CHICAGO IL 60601 |
| KADIRY, LESLEY | 1245 W LOYOLA AVE 405 LOYOLA CHICAGO IL 60626 |
| KADISH, DARREN | 2726  FAIT AVE BALTIMORE MD 21224 |
| KADISH, DAVID | 1098  KILLARNEY PASS CIR MUNDELEIN IL 60060 |
| KADJAR, SHAPOOR | 9559 BADEN AV CHATSWORTH CA 91311 |
| KADKHODAIAN, BROOMAND | 5781 CHURCHILL LN LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| KADLEC, DOROTHY | 925 BLANCHARD ST DOWNERS GROVE IL 60516 |
| KADLEC, EDWARD | 188 CATALPA AVE WOOD DALE IL 60191 |
| KADLEC, ESTELLE | 927 WINTER PARK DR NEW LENOX IL 60451 |
| KADLEC, KIT | 850 N LAKE SHORE DR 811 CHICAGO IL 60611 |
| KADLEC, SHAUN | 3751 JASMINE AV APT 403 LOS ANGELES CA 90034 |
| KADLECA, CAROLINE | 1334 W HURON ST 3 CHICAGO IL 60642 |
| KADLETZ, MRS SUKI | 308 WINDING LN BREA CA 92821 |
| KADOLPH, BENJAMIN | 2021  LYNDHURST LN AURORA IL 60503 |
| KADOLPH, DAVID | 23W570 WALNUT AVE ROSELLE IL 60172 |
| KADOMATSU, SAYAKA | 523 S CLEVELAND ST APT E OCEANSIDE CA 92054 |
| KADOTA, NAOKO | 1727 GARFIELD PL APT 4 LOS ANGELES CA 90028 |
| KADOW, CLAUDIA | 98    BRANDEN WAY TOLLAND CT 06084 |
| KADOW, JONI | 1112 MOCKINGBIRD LN FILLMORE CA 93015 |
| KADOW, ROBERT | 619 ONEIDA DR SCHAUMBURG IL 60193 |
| KADOWAKI, BETTY | 2043 W 152ND ST GARDENA CA 90249 |
| KADOWAKI, K | 4943 N MONTICELLO AVE 1ST CHICAGO IL 60625 |
| KADOYA, JIRO | 1030 HIGH KNOLL LN WALNUT CA 91789 |
| KADRI, SHAKEEL | 3609 STURBRIDGE PL ALLENTOWN PA 18104 |
| KADRMAS, BEVERLY | 817 VALLEY DR MANHATTAN BEACH CA 90266 |
| KADZIELA, MARK | 1200 W MONROE ST    408 CHICAGO IL 60607 |
| KAEDING, DARRELL | 110 PEACEFUL WAY 201 ODENTON MD 21113 |
| KAEFE, MARIAH | 1470 W ERIE ST 3F CHICAGO IL 60622 |
| KAEFER, FRED | 425 W MAPLE ST LOMBARD IL 60148 |
| KAEFER, L C | 916 BRANTFELL PL GLENDORA CA 91741 |
| KAEHLER, LINDA | 921 MARKSWORTH RD BALTIMORE MD 21228 |
| KAELIN, BARNEY | 401 CAMPDELL ST PLAYA DEL REY CA 90293 |
| KAEMERER, THAO | 28652 AVENIDA DEL CABALLO LAGUNA NIGUEL CA 92677 |
| KAEMPEN, C | 3202 LARKSTONE DR ORANGE CA 92869 |
| KAEMPFER, KATHLEEN | 420-1/2 ELMWOOD AVE LAKE GENEVA WI 53147 |
| KAEMPFER, LINDA | 19626    STAR ISLAND DR BOCA RATON FL 33498 |
| KAENA, APPLING | 1240 INDEPENDENCE SQ BELCAMP MD 21017 |
| KAEPPLER, ANN W. | 4001 W  HILLSBORO BLVD # 19 DEERFIELD BCH FL 33442 |
| KAEPPLINGER, H | 8539 SPRINGFIELD AVE SKOKIE IL 60076 |
| KAEPPLINGER, JAMIE | 1116 HADDOW CT ARLINGTON HEIGHTS IL 60004 |
| KAEPPLINGER, MARY C | 5147 N WESTERN AVE CHICAGO IL 60625 |
| KAES, MARION | 18727 CENTER AVE HOMEWOOD IL 60430 |
| KAESER, WAYNE W | 21019 DONORA AV APT D TORRANCE CA 90503 |
| KAESHI, LAWRENCE | 13903 HESBY ST SHERMAN OAKS CA 91423 |
| KAESS, JOAN | 599    DURHAM V DEERFIELD BCH FL 33442 |
| KAESTLE, MIKE | 180    APPLE TREE RD WINNETKA IL 60093 |
| KAESTLER, CINDY | 534 NW  69TH TER MARGATE FL 33063 |
| KAESTNER, ROBERT | 2626 N LAKEVIEW AVE    2303 CHICAGO IL 60614 |
| KAETE, HOYT | 10250    FALCON PARC BLVD # 204 ORLANDO FL 32832 |
| KAEVINEY, RADA | 5005 BERRYMAN AV CULVER CITY CA 90230 |
| KAEWWONGSRI, ACHANA | 1518 W NEWGROVE ST LANCASTER CA 93534 |
| KAFAFI, JOHN | 1666 KINGSPOINT DR WALNUT CA 91789 |
| KAFAMI, MAURY | 10464 STERNWHEEL PL COLUMBIA MD 21044 |
| KAFER, CHARLES | 420 OVERVIEW AVE BALTIMORE MD 21224 |
| KAFER, HERMAN | 13258 BRASS RING LN CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| KAFESJIAN, MARTHA | 731 HENRIETTA AVE SUNNYVALE CA 94086 |
| KAFF, FRANCIS, UW MADISON WITTE HALL B | 312 E DECKER ST VIROQUA WI 54665 |
| KAFI, ARMSTRONG | 765 SW  148TH AVE # 1202 WESTON FL 33325 |
| KAFIEH, ERIN | 526 SIERRA PL APT 15 EL SEGUNDO CA 90245 |
| KAFIN, SABRINA | 31  KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| KAFITY, SUHAIL | 6650 HAYVENHURST AV APT 208 VAN NUYS CA 91406 |
| KAFKA, IRIS | 5800 EAST AVE BALTIMORE MD 21206 |
| KAFKA, JEANNE | 575 NW  97TH AVE PLANTATION FL 33324 |
| KAFKA, LILLIAN | 1221 W SHERWIN AVE     8G CHICAGO IL 60626 |
| KAFKA, MAE | BIRCHES 215 55TH ST 204 CLARENDON HILLS IL 60514 |
| KAFKA, STANLEY & GLORIA | 3398 NE  6TH DR BOCA RATON FL 33431 |
| KAFKALAS, MIKE | 355 W RIDGE ST LANSFORD PA 18232 |
| KAFKIS, NICHOLAS | 1360 S OCEAN BLVD 501 POMPANNO FL 33062 |
| KAFLOWITZ DANIEL | 2500   PARKVIEW DR # 1211 HALLANDALE FL 33009 |
| KAFONEK, DAVID | 2005  STOCKTON RD PHOENIX MD 21131 |
| KAFORSKI, JOE | 151  EASTVIEW TER LOMBARD IL 60148 |
| KAFSHI, MANIJEH | 10375 COLLEGE SQ COLUMBIA MD 21044 |
| KAFTAN, JOD | 7700 PASEO DEL REY APT 8 PLAYA DEL REY CA 90293 |
| KAFTAN, MARI | 1802   ELEUTHERA PT # J1 COCONUT CREEK FL 33066 |
| KAFTAN, MARI | 47  W STRATFORD LN # H H BOYNTON BEACH FL 33436 |
| KAGAMI, KAY | 87 WINSLOW ST PARK FOREST IL 60466 |
| KAGAMI, KYO | 414 S 8TH ST ALHAMBRA CA 91801 |
| KAGAMI, ROY | 2951 S KING DR 316 CHICAGO IL 60616 |
| KAGAMI, SHUICHI | 45 SILKBERRY IRVINE CA 92614 |
| KAGAN, DAN | 3200   GREENLEAF AVE WILMETTE IL 60091 |
| KAGAN, ELAIN | 7671   SILVER LAKE DR DELRAY BEACH FL 33446 |
| KAGAN, HOWARD | 7539 S  ORIOLE BLVD # 104 DELRAY BEACH FL 33446 |
| KAGAN, HY | 14   OAKRIDGE B DEERFIELD BCH FL 33442 |
| KAGAN, HY | 272   MARKHAM M DEERFIELD BCH FL 33442 |
| KAGAN, JACK | 3455  GODSPEED RD DAVIDSONVILLE MD 21035 |
| KAGAN, ROBERT | 4955 E  SABAL PALM BLVD # 203 LAUDERDALE LKS FL 33319 |
| KAGAN, SAMUEL | 2504   ANTIGUA TER # J2 COCONUT CREEK FL 33066 |
| KAGANOFF, F | 258   SUFFOLK G BOCA RATON FL 33434 |
| KAGARISE, TODD | 384   BERMUDA SPRINGS DR WESTON FL 33326 |
| KAGAWA, JAMES | 1124 CREST HAVEN WY MONTEREY PARK CA 91754 |
| KAGAY, | 948 GLENANGUS DR BELAIR MD 21015 |
| KAGAY, BARB | 2712  CALMER DR JOLIET IL 60433 |
| KAGE, KATHLEEN | 4950 N ASHLAND AVE 205 CHICAGO IL 60640 |
| KAGEL, LORRIE | 7574   IRONBRIDGE CIR DELRAY BEACH FL 33446 |
| KAGEL, MICHELLE | 218  JOHNSON ST HAMPSHIRE IL 60140 |
| KAGEN, IRVIN | 3425 MIRIAM DR WEST COVINA CA 91791 |
| KAGEN, ROSE | 1274 NW  82ND AVE PLANTATION FL 33322 |
| KAGHAZI, KATHERINE | 24417 NEECE AV TORRANCE CA 90505 |
| KAGIE RATLERFF | 1117 NW  3RD CT # 3 FORT LAUDERDALE FL 33311 |
| KAGIHARA, JAMIE | 642 W 34TH ST APT 509 LOS ANGELES CA 90007 |
| KAGO, LUCY | 801 N LOARA ST APT 66 ANAHEIM CA 92801 |
| KAHAN, AZRA | 182   HEATHERWOOD DR WEST PALM BCH FL 33411 |
| KAHAN, CARMELA | 1435 DEAUVILLE PL COSTA MESA CA 92626 |
| KAHAN, CATHERINE | 3155   CORAL HILLS DR # B1 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| KAHAN, FRIEDA | 2339 CASTLE HEIGHTS AV APT A LOS ANGELES CA 90034 |
| KAHAN, JAY | 1900 S   OCEAN BLVD # 10S POMPANO BCH FL 33062 |
| KAHAN, JOAN | 2520   E DUDLEY DR WEST PALM BCH FL 33415 |
| KAHAN, KARI | 24231 BRISTOL AVE PLAINFIELD IL 60585 |
| KAHAN, LESLIE | 1941 NE   51ST ST # 30 30 FORT LAUDERDALE FL 33308 |
| KAHAN, NAZISH | 7848 NATOMA ST CORONA CA 92880 |
| KAHAN, SELMA | 1601 S   OCEAN DR # 1102 1102 HOLLYWOOD FL 33019 |
| KAHANA JR, KIM | 8400 NATALIE LN CANOGA PARK CA 91304 |
| KAHANE, DENISE | 13771   ONEIDA DR # G1 DELRAY BEACH FL 33446 |
| KAHANE, JEFF | 11692 CHENAULT ST APT 102 LOS ANGELES CA 90049 |
| KAHANI, LILY | 9 LEMON GROVE IRVINE CA 92618 |
| KAHAUNAELE, MARILYN | 7331 TOULOUSE DR APT 4 HUNTINGTON BEACH CA 92647 |
| KAHEN, AMY | 4029   SUFFIELD CT SKOKIE IL 60076 |
| KAHEN, BAHAREH | 1418 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| KAHEN, NISSAN | 252 S CRESCENT DR BEVERLY HILLS CA 90212 |
| KAHENBERG, A M | 27 QUARTERDECK ST APT 1 MARINA DEL REY CA 90292 |
| KAHKONEN, AULIS | 2290   SUNSET AVE # 5 5 LAKE WORTH FL 33461 |
| KAHKTOURI, -BAHMAN | 11910 WHITE HEATHER RD COCKEYSVILLE MD 21030 |
| KAHL  JR, GEORGE | 1055 W JOPPA RD 711 BALTIMORE MD 21204 |
| KAHL , SCOTT | 8341 SW  44TH PL DAVIE FL 33328 |
| KAHL, COLAN | 1 LAVA CT 3B BALTIMORE MD 21234 |
| KAHL, EDWARD | 7   DREW CT BALDWIN MD 21013 |
| KAHL, GEORGE | 57 FOREST BLVD PARK FOREST IL 60466 |
| KAHL, GERALD | 7244 SINDALL RD BALTIMORE MD 21234 |
| KAHL, MARIAN | 626 N MONTEREY ST APT U ALHAMBRA CA 91801 |
| KAHLE, COLE | 1583 BURNING TREE DR THOUSAND OAKS CA 91362 |
| KAHLE, DAWNE | 175 N GLENGARRY DR B GENEVA IL 60134 |
| KAHLE, ROBIN | 1425 TODD FARM DR 2 ELGIN IL 60123 |
| KAHLE, WALTER | 1750   CENTRAL AVE DES PLAINES IL 60018 |
| KAHLENBERG, ANDREW | 454 W DEMING PL 4B CHICAGO IL 60614 |
| KAHLER MIDDLE SCHOOL, BARBARA KOVACH | 600   JOLIET ST DYER IN 46311 |
| KAHLER, FRANK | 320 W CAMPBELL ST 405 ARLINGTON HEIGHTS IL 60005 |
| KAHLER, JOHN | 6904 COLUMBIA RD BALTIMORE MD 21220 |
| KAHLER, JOSHUA | 1601 EARL WARREN DR APT N203 LONG BEACH CA 90815 |
| KAHLER, LEANN | 2821 KEATS ST APT 2 SAN DIEGO CA 92106 |
| KAHLER, MARK | 1234 HAVERHILL RD BALTIMORE MD 21229 |
| KAHLER, PHILLIP | 3241 SUNNIER CIR CORONA CA 92882 |
| KAHLER, POLLY | 1168 EDGEROW LN ROCKFORD IL 61102 |
| KAHLER, POLLY   J. | 1168   EDGEROW LN ROCKFORD IL 61102 |
| KAHLFELDT, JULIE | 631  HAPSFIELD LN 302 BUFFALO GROVE IL 60089 |
| KAHLFELDT, STEVE | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| KAHLHOEFER, MARTA | 22325 MAIN ST APT 183 CARSON CA 90745 |
| KAHLING, ELIZABETH | 621 W MELROSE ST K1 CHICAGO IL 60657 |
| KAHLY, RALPH | 660   BLUE SPRUCE LN MUNDELEIN IL 60060 |
| KAHMANN, RICHARD | 2428 CASTILLO ST APT E SANTA BARBARA CA 93105 |
| KAHN CHRIS    SS EMPL | 2400 NE  33RD AVE # 102 102 FORT LAUDERDALE FL 33305 |
| KAHN ROBERT | 10001 W  ATLANTIC BLVD # 217 CORAL SPRINGS FL 33071 |
| KAHN, AHMED | 944  CAMPBELL CT BATAVIA IL 60510 |
| KAHN, ALICE | 73450 COUNTRY CLUB DR APT 230 PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| KAHN, ALLEN | 1969   CASTLEWOOD RD HIGHLAND PARK IL 60035 |
| KAHN, ANA PAULA | 400    LLOYD ST NEWINGTON CT 06111 |
| KAHN, ARTHUR | 4120   BALMORAL CIR BALTIMORE MD 21208 |
| KAHN, BARBARA | 250 E PEARSON ST    2204 CHICAGO IL 60611 |
| KAHN, BARBARA | 2942 QUEENSBURY DR LOS ANGELES CA 90064 |
| KAHN, BENJAMIN | 2442 N SOUTHPORT AVE 3N CHICAGO IL 60614 |
| KAHN, BRIAN | 255 MAIN ST APT 105 VENICE CA 90291 |
| KAHN, BRUCE | 788 NW   132ND AVE PLANTATION FL 33325 |
| KAHN, CAROLYN | 204   LANFORD LN PROSPECT HEIGHTS IL 60070 |
| KAHN, CARYL | 7061 N KEDZIE AVE 112 CHICAGO IL 60645 |
| KAHN, CHARLES | 1414 N PROSPECT AVE 529 MILWAUKEE WI 53202 |
| KAHN, CHARLES | 650   WINNETKA MEWS 312 WINNETKA IL 60093 |
| KAHN, DAVID | 177 THACKERY LN NORTHFIELD IL 60093 |
| KAHN, DR. | 9384 SW  1ST PL CORAL SPRINGS FL 33071 |
| KAHN, EDWARD | 1957 CRESTVIEW WAY    159 NAPLES FL 34119 |
| KAHN, ERICH | 250 S  OCEAN BLVD # 14C BOCA RATON FL 33432 |
| KAHN, ERNEST | 18549   CHERBORG DR BOCA RATON FL 33496 |
| KAHN, FRANK | 408 N  DIXIE HWY HOLLYWOOD FL 33020 |
| KAHN, GERRI | 1900   WILMETTE AVE 4B WILMETTE IL 60091 |
| KAHN, GERTRUDE | 893    FARMINGTON AVE # 6C WEST HARTFORD CT 06119 |
| KAHN, HARRIETTE | 5807 TOPANGA CANYON BLVD APT A306 WOODLAND HILLS CA 91367 |
| KAHN, HOWARD | 4295 NW  67TH WAY CORAL SPRINGS FL 33067 |
| KAHN, HOWARD | 1530 W GONZALES RD APT 133 OXNARD CA 93036 |
| KAHN, IVONNE | 100    GOLDEN ISLES DR # 902 HALLANDALE FL 33009 |
| KAHN, JAN | 1580 SAN REMO DR PACIFIC PALISADES CA 90272 |
| KAHN, JANICE | 78 ROBSART RD KENILWORTH IL 60043 |
| KAHN, JENNIFER | 345 N LA SALLE DR 1007 CHICAGO IL 60654 |
| KAHN, JEREMY | 570 E CLAREMONT ST PASADENA CA 91104 |
| KAHN, JOHANNA | 211 E OHIO ST 1210 CHICAGO IL 60611 |
| KAHN, JOY | 8687    VIA REALE BOCA RATON FL 33496 |
| KAHN, KRISTINE | 760 S  PARK RD # 13 13 HOLLYWOOD FL 33021 |
| KAHN, LEAH | 2746 N HAMPDEN CT 1 CHICAGO IL 60614 |
| KAHN, LENNY HENKLE | 6534    SPRING BOTTOM WAY # 124 BOCA RATON FL 33433 |
| KAHN, LEONARD | 250   174TH ST # 2304 MIAMI BEACH FL 33160 |
| KAHN, LISA | 4912 LIBBIT AV ENCINO CA 91436 |
| KAHN, MAHMOOD | 4848 NW  24TH CT # 407 LAUDERDALE LKS FL 33313 |
| KAHN, MARCEL | 333 1ST ST APT H118 SEAL BEACH CA 90740 |
| KAHN, MARCEL | 15555 HUNTINGTON VILLAGE LN APT 66 HUNTINGTON BEACH CA 92647 |
| KAHN, MARCO | 7852    KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| KAHN, MARION | 2782 HANAWALT ST LA VERNE CA 91750 |
| KAHN, MARTIN | 1942    BRIDGEWOOD DR BOCA RATON FL 33434 |
| KAHN, MELVIN | 6808    VILLAS DR BOCA RATON FL 33433 |
| KAHN, MICHAEL | 1226    HARBOR DR DELRAY BEACH FL 33483 |
| KAHN, MIRIAM | 8921 S  HOLLYBROOK BLVD # 308 PEMBROKE PINES FL 33025 |
| KAHN, MOHAMMED | 2505 N KIMBALL AVE CHICAGO IL 60647 |
| KAHN, MRS | 497 S EL MOLINO AV APT 208 PASADENA CA 91101 |
| KAHN, MURAAD | 4868 E LOS COYOTES DIAGONAL APT 4 LONG BEACH CA 90815 |
| KAHN, MYRNA | 20001    BOCA WEST DR # 3063 BOCA RATON FL 33434 |
| KAHN, R. | 11420 NW  22ND ST PLANTATION FL 33323 |

| Claim Name | Address Information |
|---|---|
| KAHN, ROBERT | 7113    MIMOSA WAY TAMARAC FL 33321 |
| KAHN, ROY DC# 69869-004 | PO BOX 1033 COLEMAN FL 33521 |
| KAHN, S | 5293    ASCOT BND BOCA RATON FL 33496 |
| KAHN, SARAH | 5133    BRISATA CIR # L BOYNTON BEACH FL 33437 |
| KAHN, STEVEN | 63    SHAGBARK RD GLASTONBURY CT 06033 |
| KAHN, TED | 965 BOXWOOD DR HAMPSTEAD MD 21074 |
| KAHN, WILLIAM | 2781 N  PINE ISLAND RD # 309 PLANTATION FL 33322 |
| KAHNEY, MARY | 417 SANDBURG ST PARK FOREST IL 60466 |
| KAHOOTS CAFE | 65 WINDSOR AVE DAN QUINN VERNON CT 06066 |
| KAHOUN, JOANN | 895    SPOONBILL CIR WESTON FL 33326 |
| KAHRANIS, BRIANNA | 104 W VERNON AVE NORMAL IL 61761 |
| KAHSEN, KATHLEEN | 395 N ADDISON AVE ELMHURST IL 60126 |
| KAHWAJI, MICHEL | 2771 ROWENA AV LOS ANGELES CA 90039 |
| KAHYA, NILGUN | 3830    LYONS RD # 212 COCONUT CREEK FL 33073 |
| KAI, JEFFREY | 17814 PALO VERDE AV CERRITOS CA 90703 |
| KAI, RINGENSON | 1180    TOM GURNEY DR WINTER PARK FL 32789 |
| KAI, TAKAYUKI | 18416 HALSTED ST APT 221 NORTHRIDGE CA 91325 |
| KAIDANTSIS, ROBERT | 1249  CLOVER LN HOFFMAN ESTATES IL 60192 |
| KAIDELL, WANDA | 898 N OAKLANE RD SPRINGFIELD IL 62707 |
| KAIDEN, GEORGE | 406 NW  68TH AVE # 106 PLANTATION FL 33317 |
| KAIDEN, MARTIN | 22575    MERIDIANA DR BOCA RATON FL 33433 |
| KAIDER, LARRY | 246 S  MAIN ST WALLINGFORD CT 06492 |
| KAIFETZ, ROSALAND | 5376    LAKEFRONT BLVD # C C DELRAY BEACH FL 33484 |
| KAIJAGE, KOKUGONZA | 5412 S INDIANA AVE 2S CHICAGO IL 60615 |
| KAIKAI, LINDA | 7826 MAIN FALLS CIR BALTIMORE MD 21228 |
| KAIL, DELBERT | 1009    HIGH VISTA DR DAVENPORT FL 33837 |
| KAIL, FRANK | 621 N BRANCH CT ABINGDON MD 21009 |
| KAIL, IRA | 3800 TREYBURN  DR B222 WILLIAMSBURG VA 23185 |
| KAILA, NORMA | 3581 S  OCEAN BLVD # D8 S PALM BEACH FL 33480 |
| KAILASAPURATHU, VINOD | 2611 YORBA LINDA APT 210 FULLERTON CA 92831 |
| KAILEY, ENNIS | 2620 ASSOCIATED RD APT A 27 FULLERTON CA 92835 |
| KAILIAWA, ELLEN | 21325 NORWALK BLVD APT 39 HAWAIIAN GARDENS CA 90716 |
| KAILING, ALEXANDER | 2960 N LAKE SHORE DR 2007 CHICAGO IL 60657 |
| KAILOA, JAM | 536 LINDEN AV APT 218 LONG BEACH CA 90802 |
| KAILOS, NICHOLAS C. | 302    MAINSAIL CIR JUPITER FL 33477 |
| KAIM, TERESA | 6051 NW  61ST AVE # 212 TAMARAC FL 33319 |
| KAIMAL, PRYA | 8746 TOWN AND COUNTRY BLVD D ELLICOTT CITY MD 21043 |
| KAIN, DONALD | 20005 N  HIGHWAY27 ST # 252 CLERMONT FL 34711 |
| KAIN, GABRIEL | 226    SHERIDAN RD GLENCOE IL 60022 |
| KAIN, IRENE | 56232    ELM RD ASTOR FL 32102 |
| KAIN, JAMES L | 1328 E INDIAN TRL A AURORA IL 60505 |
| KAIN, JULIE | 6120 PORT AU PRINCE CIR RIVERSIDE CA 92506 |
| KAIN, PAT | 4428 SHADEWAY RD LAKEWOOD CA 90713 |
| KAINE FOR GOVERNOR | 6010 N CRESTWOOD AVE A RICHMOND VA 23230 |
| KAINE, PATRICK | 537 SANTA ANA AV NEWPORT BEACH CA 92663 |
| KAINOA, BEATRIZ | 124 N FLORENCE ST BURBANK CA 91505 |
| KAIPIO, GAIL | 220 CALLE SERENA SAN CLEMENTE CA 92672 |
| KAIRE, SOREL | 14341 CHANDLER BLVD APT 21 SHERMAN OAKS CA 91401 |
| KAIREY, JULES | 107  KENILWORTH PARK DR APT3D BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| KAIRIS, ANNE, HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| KAIRN, MARY | 3202 OLD YORK RD WHITE HALL MD 21161 |
| KAIROUZ, HIBA K | 1601 CORSICA PL COSTA MESA CA 92626 |
| KAIRYS, LEWIS | 32430 ARCHDALE CHAPEL HILL NC 27517 |
| KAISCH, SUZANNE | PO BOX 34004 FULLERTON CA 92634 |
| KAISER, AARON J | 264 ALPINE ST APT 4 PASADENA CA 91106 |
| KAISER, ALLEN | 19620 KEVIN LN MOKENA IL 60448 |
| KAISER, ANDREW | 1413 NORTHFIELD CT 2B HARVARD IL 60033 |
| KAISER, ANNA | DANIEL WRIGH JR HIGH SCHOOL 1370 RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| KAISER, ANNA, DANIEL WRIGHT JR HIGH | 1370 RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| KAISER, ANNA, HALF DAY SCHOOL | 239 W OLD HALF DAY RD LINCOLNSHIRE IL 60069 |
| KAISER, ANNA, LAURA B. SPRAGUE SCHOOL | 2425 RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| KAISER, CHRISTINA | 303 IRONWOOD DR LINDENHURST IL 60046 |
| KAISER, CINDY | 300 E LONGDEN AV ARCADIA CA 91006 |
| KAISER, DAVID | 7979   LA MIRADA DR BOCA RATON FL 33433 |
| KAISER, DOROTHY | 26621   WIMBLEDON ST LEESBURG FL 34748 |
| KAISER, EILEEN | 652 W MELROSE ST 1 CHICAGO IL 60657 |
| KAISER, ELIZABETH | ORLAND JUNIOR HIGH SCHOOL 14855 WEST AVE ORLAND PARK IL 60462 |
| KAISER, EVELYN | 6600 N SAUGANASH AVE LINCOLNWOOD IL 60712 |
| KAISER, EVELYN R. | 10343   N UTOPIA CIR BOYNTON BEACH FL 33437 |
| KAISER, FRANK | 1735 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| KAISER, GEORGE | 98 MARY LN 101 GLEN BURNIE MD 21061 |
| KAISER, GLADYS | 9645 LA REINA AV DOWNEY CA 90240 |
| KAISER, GLADYS | 1914 W VERDUGO AV APT B BURBANK CA 91506 |
| KAISER, GWEN | 384 BERWICK DR AURORA IL 60506 |
| KAISER, HELEN | 2624   FLOWING WELL RD DELAND FL 32720 |
| KAISER, JAMES | 9614 W HIGGINS RD   3F ROSEMONT IL 60018 |
| KAISER, JASON | 5300-15 W MEMORIAL RD AP T O OKLAHOMA CITY OK 73142 |
| KAISER, JEAN | 9233 SW  8TH ST # 119 BOCA RATON FL 33428 |
| KAISER, JEFF | 1111   BURNHAM CT MUNDELEIN IL 60060 |
| KAISER, JENNIE | 35 FOREST GATE CIR OAK BROOK IL 60523 |
| KAISER, JEREMY | 7095 HOLLYWOOD BLVD APT 677 LOS ANGELES CA 90028 |
| KAISER, JOHN | 8208   BURNLEY RD BALTIMORE MD 21204 |
| KAISER, JOSEPH | 4560   ABERDEEN CIR ROCKLEDGE FL 32955 |
| KAISER, KELLY | 205   KEDZIE ST 3-E EVANSTON IL 60202 |
| KAISER, KEN | 24711 VIA PRADERA CALABASAS CA 91302 |
| KAISER, KENNETH | 409 HAMLIN ST PARK FOREST IL 60466 |
| KAISER, KEVIN | 129 STATION PARK CIR GRAYSLAKE IL 60030 |
| KAISER, LESLIE | 7401   VILLAGE RD 26 SYKESVILLE MD 21784 |
| KAISER, MARIE | 37420 MANCHESTER ST PALMDALE CA 93552 |
| KAISER, MARK | 102 GREENBRIAR DR YORK PA 17407 |
| KAISER, MARTHA | 100   SEABURY DR # D110 BLOOMFIELD CT 06002 |
| KAISER, MELINDA | 110   JERRY DANIELS RD MARLBOROUGH CT 06447 |
| KAISER, MICHELLE | 3232 N HALSTED ST   D405 CHICAGO IL 60657 |
| KAISER, NANCY | 3901 GLENVIEW RD 328 GLENVIEW IL 60025 |
| KAISER, NEAL | 5373 NW  84TH TER CORAL SPRINGS FL 33067 |
| KAISER, NEAL | 102   ANDALUSIA WAY PALM BEACH GARDENS FL 33418 |
| KAISER, PAT | 6807   PERSHING RD STICKNEY IL 60402 |

| Claim Name | Address Information |
|---|---|
| KAISER, PAT | 7828 42ND PL 1 LYONS IL 60534 |
| KAISER, PAULA | 2441  175TH ST HOMEWOOD IL 60430 |
| KAISER, RICHARD | 1082 KRESSLER RD ALLENTOWN PA 18103 |
| KAISER, RICHARD | 4254 SW  92ND AVE DAVIE FL 33328 |
| KAISER, ROBERT | 26 N EDGEWOOD AVE LA GRANGE IL 60525 |
| KAISER, ROBERT | 117 S STONE AVE LA GRANGE IL 60525 |
| KAISER, RON | 16027  RUFFINO RD UNION PIER MI 49129 |
| KAISER, RON | 677 W SISSON RD FREEPORT MI 49325 |
| KAISER, SARAH | 1328 W EDDY ST B CHICAGO IL 60657 |
| KAISER, STEVEN | 6400 N  ANDREWS AVE # 460 FORT LAUDERDALE FL 33309 |
| KAISER, TODD | 520  GARFIELD AVE LIBERTYVILLE IL 60048 |
| KAISER, YULIYA | 5761 TUXEDO TER LOS ANGELES CA 90068 |
| KAISERMAN, HARRY | 10465   BREEZY LAKE LN # 102 BOYNTON BEACH FL 33437 |
| KAISERSATT, RICHARD | 33851 AVENIDA CALITA SAN JUAN CAPISTRANO CA 92675 |
| KAISLER, SUELLEN | 119 LESLIE  LN YORKTOWN VA 23693 |
| KAISSI, DALIA | 5782 CABROSA PL ALTA LOMA CA 91737 |
| KAISTHA, NONI | 16117  RED CLOUD DR LOCKPORT IL 60441 |
| KAISTO, HENRY | 1501 W BELMONT AVE 508 CHICAGO IL 60657 |
| KAITA, K | 5511 HARKER AV TEMPLE CITY CA 91780 |
| KAITA, SONYA | 16113 BRIGHTON AV GARDENA CA 90247 |
| KAITLIN, EATON | 8313 SVL BOX VICTORVILLE CA 92395 |
| KAITLYN, POFLENBERGER | 7601   CASSINO AVE ORLANDO FL 32819 |
| KAIZ, GLORIA | 5445 N SHERIDAN RD 2003 CHICAGO IL 60640 |
| KAIZA, MELISSA | 213 LESLIE AVE BALTIMORE MD 21236 |
| KAIZER GERTRUDE | 898 NW  23RD LN DELRAY BEACH FL 33445 |
| KAJACS, MARY | 213 NE  1ST CT # 2 DANIA FL 33004 |
| KAJANGNI, MANUEL | 1414  CRAIN HWY N 2B GLEN BURNIE MD 21061 |
| KAJAUMJIAN, PAUL | 3150 N  PALM AIRE DR # 509 POMPANO BCH FL 33069 |
| KAJDANOWSKI, YVONNE | 810 FOX RUN LN 1 ALGONQUIN IL 60102 |
| KAJI, RYOZO | 851 SILVER ROCK LN BUFFALO GROVE IL 60089 |
| KAJI, SHEILA | 8296 FONTAINBLEAU WY CYPRESS CA 90630 |
| KAJIKAWA | DBL 459 E COLORADO BLVD PASADENA CA 91101 |
| KAJIYAMA, K | 1637 FIRVALE AV MONTEBELLO CA 90640 |
| KAKA, EBRAHIM | 1789 HEYWOOD ST APT 106 SIMI VALLEY CA 93065 |
| KAKADE, M.S. | 16 MILL VALLEY RD POMONA CA 91766 |
| KAKALEC, EUGENE | 909 PRESTWOOD RD BALTIMORE MD 21228 |
| KAKARAKIS, JAMES S. | 1864 GROVE DR NORTHFIELD IL 60093 |
| KAKARLAPUDI, RAJU | 400 MANDA LN    320 WHEELING IL 60090 |
| KAKAS, EDWARD | 30   ANDREWS AVE # A7 DELRAY BEACH FL 33483 |
| KAKEHASHI, D | 516 W 219TH ST APT 2 CARSON CA 90745 |
| KAKEL, JEREMY | 2802 PARK AVE MANCHESTER MD 21102 |
| KAKEL, JOSHUA | 29 VICTORIA FALLS CT SPARKS GLENCOE MD 21152 |
| KAKES, RICHARD | 17633 HIGH VALLEY ST VICTORVILLE CA 92395 |
| KAKES, SHANNON | 5 PASEO NARCISSI RCHO SANTA MARGARITA CA 92688 |
| KAKITA, KELLI | 1133 W BLAINE ST APT 101 RIVERSIDE CA 92507 |
| KAKIUCHI, A | 12550 VENICE BLVD APT C LOS ANGELES CA 90066 |
| KAKIUCHI, CANDI | 1803 BROWNING BLVD LOS ANGELES CA 90062 |
| KAKKANATT, THOMAS | 12300 4TH ST APT 10 NORWALK CA 90650 |
| KAKKAR, RAKHI | 7056 E MONACO PKWY ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| KAKKASSERY, RAJU | 5047 W ROSCOE ST CHICAGO IL 60641 |
| KAKKURI, FAITH | 19555  CAMBRIDGE DR MOKENA IL 60448 |
| KAKNEVICIUS, T | 227   SWEET BAY CIR JUPITER FL 33458 |
| KAKOL, CHRIS | 315 SW  9TH AVE FORT LAUDERDALE FL 33312 |
| KAKONDE, ANNE MARIE | 29007 N DUNE LN APT 101 CANYON COUNTRY CA 91387 |
| KAKOS, MARIE | 1220 JOHNSON DR APT 92 VENTURA CA 93003 |
| KALA, SUDHIRKALA | 1601 W COTTONWOOD LN 5J MOUNT PROSPECT IL 60056 |
| KALACINSKI, IRENE | 223  SAGAMORE CT SCHAUMBURG IL 60194 |
| KALACINSKI, WILLIAM | 2405  SARAH ST FRANKLIN PARK IL 60131 |
| KALAFARSKI, RICHARD | 4530 N MCVICKER AVE CHICAGO IL 60630 |
| KALAFUT, MARCEL | 1927  WELLINGTON PL DOWNERS GROVE IL 60516 |
| KALAGARA, PRATIMA | 1571  HUNTER DR 2B WHEELING IL 60090 |
| KALAGARA, RAJENDRA | 7127 WATER OAK RD ELKRIDGE MD 21075 |
| KALAGHAN, SALLY | 4228 CHULA SENDA LN LA CANADA FLINTRIDGE CA 91011 |
| KALAGIAN, ANITRA | 27781 SAN PASQUAL ST MISSION VIEJO CA 92692 |
| KALAGIAN, JACK R | 111 W AVENIDA DE LOS ARBOL APT 127 THOUSAND OAKS CA 91360 |
| KALAIDZ, HASMIK | 7333 HILLROSE ST TUJUNGA CA 91042 |
| KALAJ, DAVID | 16305  PEPPERWOOD TRL TINLEY PARK IL 60487 |
| KALAJ, TERRYL | 11616 VALLEY VIEW AV APT A WHITTIER CA 90604 |
| KALAKUNTLA, RAJHURAM | 1527 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| KALAL, CHRIS | 1419  CONCORD PL DOWNERS GROVE IL 60516 |
| KALAM, FARHAN | 2412 GARRETSON AV CORONA CA 92881 |
| KALAM, SHABAZ | 1832 AUSTIN WY REDLANDS CA 92374 |
| KALAMARAS, JOHN | 2162 PORT DURNESS PL NEWPORT BEACH CA 92660 |
| KALAMARAS, STACEY | 909 E KENILWORTH AVE 124 PALATINE IL 60074 |
| KALAMARAS, WILLIAM | 27604 S TURF HILL DR MUNDELEIN IL 60060 |
| KALAMARIDES, RUTH | 218 W CENTER ST SANDWICH IL 60548 |
| KALAMBIMIS, STELLA | 7  COURT DR JOPPA MD 21085 |
| KALAMPALIKIS, DARLENE | 348 SE  4TH AVE DELRAY BEACH FL 33483 |
| KALAN, MERRICK | 7724 NW  70TH WAY PARKLAND FL 33067 |
| KALANDJIAN, SARKIA | 5951 NW  62ND TER PARKLAND FL 33067 |
| KALANDRAS, ROHONDA | 7162 GOUGH ST BALTIMORE MD 21224 |
| KALANDROS, BARB | 1001 IRWINS CHOICE BEL AIR MD 21014 |
| KALANTARI, ALIREZA | 18129 SHERMAN WY APT 230 RESEDA CA 91335 |
| KALANTARI, YVETTE | 11333 GLADWIN ST LOS ANGELES CA 90049 |
| KALANTARIAN, VERONIQUE | 23411 SUMMERFIELD APT 75G ALISO VIEJO CA 92656 |
| KALANTZIS, ATHANASIOS | 4500 N MALDEN ST CHICAGO IL 60640 |
| KALAPURACKEAL, MATHEW | 3107-B  NORMANDY WOODS DR ELLICOTT CITY MD 21043 |
| KALAS, KAROLINA | 52   INDIAN HILL RD NEWINGTON CT 06111 |
| KALAT, KIMBERLEE | 385   PLEASANT ST SOUTHINGTON CT 06489 |
| KALATA, LINDA | 1958 W EVERGREEN AVE 1 CHICAGO IL 60622 |
| KALATA, PAT | 8800 S HARLEM AVE L503 BRIDGEVIEW IL 60455 |
| KALATANY, ATEFEH | 5474 NEWCASTLE AV APT D105 ENCINO CA 91316 |
| KALATZIS, EFSTATHIOS | 6900 KNOWLTON PL APT 3 LOS ANGELES CA 90045 |
| KALAVAGUNTA, SURYA | 1566 FAIRWAY DR 102 NAPERVILLE IL 60563 |
| KALAYDJIAN, AZADOUHIE | 1602 1ST ST DUARTE CA 91010 |
| KALAYDJIAN, SHAKEN | 2758 LAURIE LN LA VERNE CA 91750 |
| KALAZAZ, MERVE | 159 EXETER IRVINE CA 92612 |
| KALB, BARBARA | 4   WINDY HILL LN ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| KALB, CLIFFORD | 7067    VENETO DR BOYNTON BEACH FL 33437 |
| KALB, DEBBIE | 2607 N ROUTE 45 & 52 CLIFTON IL 60927 |
| KALB, MYRA | 275    GATE RD # 106 HOLLYWOOD FL 33024 |
| KALBA, PETER | 929 N DWIGGINS ST GRIFFITH IN 46319 |
| KALBACH, KEVIN | 1520  BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALBACH, WARNER | 25 WHITEHALL DR NORTHLAKE IL 60164 |
| KALBAUGH, ANNE | 738    CHARLESTOWN CIR PALM BEACH GARDENS FL 33410 |
| KALBERG, CHUCK | 1224 SANDALWOOD LN CRYSTAL LAKE IL 60014 |
| KALCHBRENNER, JOAN | 1508 N STATE PKY    2 CHICAGO IL 60610 |
| KALCHEIM, MITCH | 2630 EDEN PL BEVERLY HILLS CA 90210 |
| KALCHIM, MICHAEL | 29   MOHAWK TRL NEW BUFFALO MI 49117 |
| KALCIK, ROB | 3331  WIRTH RD HSE HIGHLAND IN 46322 |
| KALDENBERG, JEAN | 66 CANAL IRVINE CA 92620 |
| KALE, ASAVARI | 2617 NELSON AV APT N REDONDO BEACH CA 90278 |
| KALE, D. | 2645 NW  25TH ST FORT LAUDERDALE FL 33311 |
| KALE, DEEPALI | 2120  SKYLANE DR NAPERVILLE IL 60564 |
| KALE, LAURA | 5855 N SHERIDAN RD 21K CHICAGO IL 60660 |
| KALE, LEN | 3617    HAWKSHEAD DR CLERMONT FL 34711 |
| KALE, ROSELYN | 933 W GLEN PARK AVE 105 GRIFFITH IN 46319 |
| KALE, SHAILA | 57    OLD MAIDS LN S GLASTONBURY CT 06073 |
| KALE, SYLVIA | 23951 DECORO DR APT 201 VALENCIA CA 91354 |
| KALECIAK, KURT | 12733  MEADOW LN PLAINFIELD IL 60585 |
| KALEEL, TED | 8809  LAKE RIDGE DR DARIEN IL 60561 |
| KALEEN, LAWRENCE | 2709 NW  47TH TER LAUDERDALE LKS FL 33313 |
| KALEIDOSCOPE PROMOTIONS INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KALEITA, EDWARD | 195 N HARBOR DR 2908 CHICAGO IL 60601 |
| KALEM, RICHARD | 4012    FARNHAM N DEERFIELD BCH FL 33442 |
| KALEMBA, JEAN | 106 KINGWOOD CIR BULL SHOALS AR 72619 |
| KALEMBE, RALPH | 14829  REEDER RD CROWN POINT IN 46307 |
| KALENA, DAN | 1512 S 61ST CT CICERO IL 60804 |
| KALENACK, CHARLOTTE | 133 BARDSDALE AV OXNARD CA 93035 |
| KALENCHIC, CURTIS | 1655 ORCHARD DR APT F PLACENTIA CA 92870 |
| KALENCIK, MARY | 190 CONESTOGA ST WINDSOR CT 06095-2201 |
| KALENDRUT, SUSAN | 380 S EUCLID AV APT 110 PASADENA CA 91101 |
| KALENTZIS, REBECCA | 5207 SW  40TH AVE FORT LAUDERDALE FL 33314 |
| KALER, ILYA | 1033 EUCLID ST APT 7 SANTA MONICA CA 90403 |
| KALES, PAUL | 5961 NW  2ND AVE # 411 BOCA RATON FL 33487 |
| KALESHI, LOUISE | 1768 NE  50TH ST POMPANO BCH FL 33064 |
| KALESKI, BRICE | 638 HIGH PLAINS LN APT C SIMI VALLEY CA 93065 |
| KALETA, STEPHANIE | 805  VILLAGE RD CRYSTAL LAKE IL 60014 |
| KALETA, W. | 6022 N FRANCISCO AVE 1 CHICAGO IL 60659 |
| KALEY, DANIEL | 128    OAKWOOD DR BOLINGBROOK IL 60440 |
| KALEY, JEFF | 11171 CHARNOCK RD APT 6 LOS ANGELES CA 90034 |
| KALEY, RAY | 16655  PAXTON AVE TINLEY PARK IL 60477 |
| KALEY, ROBERT | 2146 COLBY AV LOS ANGELES CA 90025 |
| KALEYCIK, MICHAEL | 826 KOSSUTH ST FREEMANSBURG PA 18017 |
| KALFAS, NICHOLAS | 4723  E LUCERNE LAKES BLVD # 632 632 LAKE WORTH FL 33467 |
| KALFUS, SELMA | 2089    WOLVERTON E BOCA RATON FL 33434 |
| KALHOOD, CLARENCE | 1517 NE  17TH TER FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| KALHOR, DR. MONA | 1431 NW  105TH AVE PLANTATION FL 33322 |
| KALIA, MANJU, RAV KARUN | 2174  MALLARD LN HANOVER PARK IL 60133 |
| KALIBAT, PETER & LORRAINE | 2121 S  OCEAN BLVD # 302 POMPANO BCH FL 33062 |
| KALICH, JOHN | 1315  KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| KALICKI, LLOYD | 885 SILVERWOOD CT LAKE ZURICH IL 60047 |
| KALIK, JODI | 330 N JEFFERSON ST    807 CHICAGO IL 60661 |
| KALIKA, JOSEPH | 8803 N GRAND ST NILES IL 60714 |
| KALIL, ISABELLE | 3051 N  COURSE DR # 709 709 POMPANO BCH FL 33069 |
| KALIL, RAYMOND DR. | 4280   GALT OCEAN DR # 6A FORT LAUDERDALE FL 33308 |
| KALIN, LALE | 6503 N  MILITARY TRL # 3705 3705 BOCA RATON FL 33496 |
| KALINA, FRANK | 4046 GILBERT AVE WESTERN SPRINGS IL 60558 |
| KALINA, JAMES | 684  STEWART AVE NORTH AURORA IL 60542 |
| KALINA, JOYCE | 3307  LAFAYETTE ST ELGIN IL 60124 |
| KALINA, LAURA | 356 OTTO DR NEW LENOX IL 60451 |
| KALINA, NICHOLAS | 1320 FILLY LN BARTLETT IL 60103 |
| KALINA, NICK | 1216 E LONG VALLEY DR 3B PALATINE IL 60074 |
| KALINER, CLARANCE | 39   SOUTHPORT LN # C BOYNTON BEACH FL 33436 |
| KALINICK, CAROLYN | 4160 NW  7TH LN DELRAY BEACH FL 33445 |
| KALINOCK, KAREN | 2306  STATION HOUSE LN ODENTON MD 21113 |
| KALINOSKI, ROBERTA | 1025 HOLLY CIR LAKE ZURICH IL 60047 |
| KALINOSKI, THOMAS | 156   WINTONBURY AVE # C203 BLOOMFIELD CT 06002 |
| KALINOWSKI, JOSEPH | 1030  MONTICELLO AVE FORT LAUDERDALE FL 33325 |
| KALINOWSKI, MATT | 3311 W ALAMEDA AV APT H BURBANK CA 91505 |
| KALINOWSKI, MICHAEL | 9   BLUE MEADOW RD MIDDLETOWN CT 06457 |
| KALINOWSKI, MICHAEL J | 22206 CLAIBOURNE LN SAUGUS CA 91350 |
| KALINSKI, DENNIS | 2455 KEMPER RD CROFTON MD 21114 |
| KALINSKY, JEAN | 10369 NW  24TH PL # 408 PLANTATION FL 33322 |
| KALINYAK, W | 282 TRAILVIEW CIR BREA CA 92821 |
| KALIRAJ, ANARTH | 7510 GLADSTONE DR 201 NAPERVILLE IL 60565 |
| KALIS, JOE | 375 ASCOT LN STREAMWOOD IL 60107 |
| KALIS, OLGA | 1356 LARCHMONT DR BUFFALO GROVE IL 60089 |
| KALIS, SONNY | 1603 KENT FORT LN CROFTON MD 21114 |
| KALISCH, CHIP | 6814  CHAND CT BALTIMORE MD 21237 |
| KALISCH, ELANORE | 1800 W BECHER ST 4 MILWAUKEE WI 53215 |
| KALISEK, MELISSA | 12834  FORK RD FORK MD 21051 |
| KALISER, DEBBIE | 300 SW  130TH TER # B311 PEMBROKE PINES FL 33027 |
| KALISH SHELDON | 1 HURLINGHAM CT BALTIMORE MD 21208 |
| KALISH, GEORGE | 7207   FAIRFAX DR TAMARAC FL 33321 |
| KALISH, ILIANA | 7500 NW  1ST CT # 109 PLANTATION FL 33317 |
| KALISH, IRWIN | 8975 W GOLF RD 301 NILES IL 60714 |
| KALISH, JACQUELINE | 1248 23RD ST APT 2 SANTA MONICA CA 90404 |
| KALISH, MILTON | 6895   FIJI CIR BOYNTON BEACH FL 33437 |
| KALISH, SAUL | 131   MANSFIELD D BOCA RATON FL 33434 |
| KALISH, SHIRLEY | 221   DORSET F BOCA RATON FL 33434 |
| KALISH, SYLVIA | 9421   SUNRISE LAKES BLVD # 301 SUNRISE FL 33322 |
| KALISHEK, LISA | 8004 PINK LILY CT PASADENA MD 21122 |
| KALISIAK, MITCHELL | 366   ASH ST # 41 WILLIMANTIC CT 06226 |
| KALISZEWSKI, PATRICIA | 57   SOMERSET RD GLASTONBURY CT 06033 |
| KALITA, BOLESHAW, JENNY KALITA | 8077  OLIVIA LN HANOVER PARK IL 60133 |

| Claim Name | Address Information |
| --- | --- |
| KALITERNA, ROBERT | 7630 W 25TH ST NORTH RIVERSIDE IL 60546 |
| KALIVODA, FRANCES | 256 EASY ST SOMONAUK IL 60552 |
| KALKE, ERIC | 9867 NW  49TH PL CORAL SPRINGS FL 33076 |
| KALKER, HAROLD | 272 W  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| KALKOUNOS, EFFIE | 620  WINSTON DR ELK GROVE VILLAGE IL 60007 |
| KALKOWSKI, DIANE, LINDOP ELEMENTARY | 2400 S 18TH AVE BROADVIEW IL 60155 |
| KALKREUTH, KRISTA | 527  COUNTRYSIDE DR WHEATON IL 60187 |
| KALKSTEIN, ALEX | 1415 W ADDISON ST 1F CHICAGO IL 60613 |
| KALKSTEIN, GERTRUDE | 6343  VIA DE SONRISA DEL SUR  # 424 424 BOCA RATON FL 33433 |
| KALKSTEIN, SETH | 11 WREN HOLW GLASTONBURY CT 06033-2735 |
| KALL, CARMEN | 96 DAISY CIR BRISTOL CT 06010-7964 |
| KALL, JANE | 1801 NE  62ND ST # 110 FORT LAUDERDALE FL 33308 |
| KALLA, DAVID | 10   COIT LN NORWICH CT 06360 |
| KALLA, LOIS | 1250 W CENTRAL RD 254 ARLINGTON HEIGHTS IL 60005 |
| KALLAHER, LADONNA | 1175 SAGUARO ST BEAUMONT CA 92223 |
| KALLAL, WILLIAM | 5 OAK BROOK CLUB DR P6N OAK BROOK IL 60523 |
| KALLAN, JUDD | 13075  VIA MINERVA DELRAY BEACH FL 33484 |
| KALLANS, NICK | 5415 N SHERIDAN RD    3107 CHICAGO IL 60640 |
| KALLAS, ANNA | 8417  ARBOR STATION WAY E BALTIMORE MD 21234 |
| KALLAS, BESSIE | 118 N 3RD ST GENEVA IL 60134 |
| KALLAS, DENISE | 13  MOSSFIELD CT SUGAR GROVE IL 60554 |
| KALLAS, JAY | 2138 W CHURCHILL ST CHICAGO IL 60647 |
| KALLAS, JOAN, JOHN HERSEY HIGH SCHOOL | 1900 E THOMAS ST ARLINGTON HEIGHTS IL 60004 |
| KALLAS, MARGARET | 8101 EDGEWATER RD NORTH RIVERSIDE IL 60546 |
| KALLAS, ROSE | 910  NEWTON AVE GLEN ELLYN IL 60137 |
| KALLAS, SHERRIE | 1480 SW  11TH WAY # 101 DEERFIELD BCH FL 33441 |
| KALLBERG, KEITH R | 460  BRISTOL WAY CARY IL 60013 |
| KALLEM, DAVID C | 12763 S ELAINE DR PLAINFIELD IL 60585 |
| KALLEMEYN, EARL | 8235 ASHLEY LN TINLEY PARK IL 60477 |
| KALLEN, DAWN M | 212  WILLIS ST BRISTOL CT 06010 |
| KALLENBACH, DAN | 17693 SE 107TH CT SUMMERFIELD FL 34491 |
| KALLENBERG, ANDREW | 2812  GRANDE PKWY # 304 304 PALM BEACH GARDENS FL 33410 |
| KALLENBERG, PETER | 21500  WOODCHUCK CT BOCA RATON FL 33428 |
| KALLENBERGER, SELMA | 2220 WALSHIRE AVE BALTIMORE MD 21214 |
| KALLENS, IRWIN | 3033 ELLIOTT ST BALTIMORE MD 21224 |
| KALLER, G | 8316 S CRAVELL AV PICO RIVERA CA 90660 |
| KALLERGIS, GEORGE | 1541  STEVENS DR SCHAUMBURG IL 60173 |
| KALLHOFF, JEREMY | 129  ANDOVER DR GLENDALE HEIGHTS IL 60139 |
| KALLICK, JOSEPH | 2401  INDIGO LN 1104 GLENVIEW IL 60026 |
| KALLICK, ROB | 925 W HURON ST 507 CHICAGO IL 60642 |
| KALLICK, ROBERT | 1933 N WINCHESTER AVE    2F CHICAGO IL 60622 |
| KALLINGER, ANDIE | 28871 BARRAGAN ST AGOURA HILLS CA 91301 |
| KALLMAN, BERVELY | 471  BURGUNDY J DELRAY BEACH FL 33484 |
| KALLMAN, CHARLES | 26535 FARRELL ST SUN CITY CA 92586 |
| KALLMAN, IRWIN | 10260  COURTSIDE LN # B BOCA RATON FL 33428 |
| KALLMAN, RITA | 535 BRIER ST KENILWORTH IL 60043 |
| KALLMAN, STUART | 414 RED MEADOW CT REISTERSTOWN MD 21136 |
| KALLMEIER, ERNEST | 33513 LIBERTY RD YUCAIPA CA 92399 |
| KALLMEYER, NICOLE | 1915  MAPLE AVE 208 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| KALLNER, BRAD | 0S586  ELLITHORP LN GENEVA IL 60134 |
| KALLOS, JUDITH | 39786 N CIRCLE AVE ANTIOCH IL 60002 |
| KALLSTROD, ERIC | 1519 W OAKTON ST ARLINGTON HEIGHTS IL 60004 |
| KALLSTROM, MARGARET | 7324  HERITAGE CT D FRANKFORT IL 60423 |
| KALLUHOLE, SIDDALINGA | 5250 N SHERIDAN RD 408 CHICAGO IL 60640 |
| KALLURI, SRINIVAS | 9015  CAPITOL DR 1E DES PLAINES IL 60016 |
| KALLUS, MINDY | 3180 N LAKE SHORE DR 7A CHICAGO IL 60657 |
| KALLUSH, ROBERT | 121 N CROFT AV APT 307 LOS ANGELES CA 90048 |
| KALLWITZ, WAYNE | 3603  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KALM, MARLENA | 2222 S FIGUEROA ST APT PH12 LOS ANGELES CA 90007 |
| KALMAN, GEORGE | 10556 S AVENUE G CHICAGO IL 60617 |
| KALMAN, GREGORY | 2543 N BURLING ST 1ST CHICAGO IL 60614 |
| KALMAN, LOREN | 18218   BLUE LAKE WAY BOCA RATON FL 33498 |
| KALMAN, LOUIS | 48 E ETTWEIN ST BETHLEHEM PA 18018 |
| KALMAN, MICHAEL | 605  LACROSSE AVE WILMETTE IL 60091 |
| KALMAN, N | 6181 WOOSTER AV LOS ANGELES CA 90056 |
| KALMAN, NEWTON | 4230 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| KALMAN, ROSITA | 1890 FURLOW DR REDLANDS CA 92374 |
| KALMAN, S | 18840 HATTERAS ST APT A TARZANA CA 91356 |
| KALMANSON, MARIA | 2543   JACKSON ST HOLLYWOOD FL 33020 |
| KALMBACH, CHARLES | 338 KENILWORTH AVE KENILWORTH IL 60043 |
| KALMES, CHARLES | 9800 KEELER AVE SKOKIE IL 60076 |
| KALNINS, JURIS | 761  REVERE RD GLEN ELLYN IL 60137 |
| KALNITZ, GEORGE | 183 W FOX HILL DR BUFFALO GROVE IL 60089 |
| KALNOFSKE, G | 10550 W  STATE ROAD 84  # 211 211 DAVIE FL 33324 |
| KALOM, DONNA | 3354 W CUYLER AVE 2ND CHICAGO IL 60618 |
| KALOMAS, KIKI | 17W544 SUTTON PL DARIEN IL 60561 |
| KALOMIRIS, TINA | 1000  CHARLELA LN 112 ELK GROVE VILLAGE IL 60007 |
| KALOPER, ROBERT | 27250 MURRIETA RD APT SP84 SUN CITY CA 92586 |
| KALOPSKI, TINA | 6526 N OAK PARK AVE CHICAGO IL 60631 |
| KALORW, KIRSTINE | 4835 ELMWOOD AV LOS ANGELES CA 90004 |
| KALOUS, KERI | 15744 LAKE DR 3BL OAK FOREST IL 60452 |
| KALOUS, ROBERTA | 6295 CAROLINE AV SIMI VALLEY CA 93063 |
| KALOUSDIAN, VICTORIA | 1773  MAIN ST NEWINGTON CT 06111 |
| KALOUSTIAN, TAMAR | 13903 OTSEGO ST SHERMAN OAKS CA 91423 |
| KALOV, GIANNA | 400 W ONTARIO ST 1101 CHICAGO IL 60654 |
| KALOWSKI, BETTY | 4136 N MAPLEWOOD AVE    1 CHICAGO IL 60618 |
| KALRA, AMIT | 2501 N WAYNE AVE    6 CHICAGO IL 60614 |
| KALRA, JYOTI | 601 W NORRIS DR B OTTAWA IL 61350 |
| KALSCHEUER, MICHAEL | 912 N PROSPERO DR COVINA CA 91722 |
| KALSMITH, CALMAN | 8959   SUNNYWOOD PL BOCA RATON FL 33496 |
| KALSON, ANNE | 838 N DOHENY DR APT 301 WEST HOLLYWOOD CA 90069 |
| KALSTRUP, DAVID | 41614 N LOTUS AVE ANTIOCH IL 60002 |
| KALT, SAUL | 6675   MONTEGO BAY BLVD # E E BOCA RATON FL 33433 |
| KALTENBACH, JOSEPH | 28391 BORGONA MISSION VIEJO CA 92692 |
| KALTENBACH, NIKKI | 2128  DOGWOOD LN CHESTERTON IN 46304 |
| KALTENMARK, JOHN | 1202  KEIM TRL SAINT CHARLES IL 60174 |
| KALTER, AL | 461  NORMANDY J DELRAY BEACH FL 33484 |
| KALTER, STEPHANIE | 744  WALTON LN GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| KALTERNBACH, SIBILLE | 4434 TERESITA CT CHINO CA 91710 |
| KALTHOFF, R | 10320 SHIRLEY AV NORTHRIDGE CA 91326 |
| KALTMAN, CELIA | 9350    SUNRISE LAKES BLVD # 305 PLANTATION FL 33322 |
| KALTMAN, JAY | 301 N  BIRCH RD # 10N 10N FORT LAUDERDALE FL 33304 |
| KALTMAN, LAURENCE | 10164    LOMBARDY DR TAMARAC FL 33321 |
| KALTSAS, CAMBY | 1003 W WASHINGTON AVE LAKE BLUFF IL 60044 |
| KALUGINA, KIRINA | 9098 W TERRACE DR 6L NILES IL 60714 |
| KALUP, JOE | 1201 NW  15TH CT # 4 BOCA RATON FL 33486 |
| KALUPNIEKS, ANDRIS | 2951 CENTRAL ST    211 EVANSTON IL 60201 |
| KALUS, FLORENCE | 8162    DUOMO CIR BOYNTON BEACH FL 33472 |
| KALUSKI, JOHN | 119 SW  9TH ST BOYNTON BEACH FL 33426 |
| KALUTO, JOHN | 13775 GLENOAKS BLVD APT 27 SYLMAR CA 91342 |
| KALUTZA, PAUL | 6041 W WARWICK AVE CHICAGO IL 60634 |
| KALVA, SRINIVAS | 577  FAIRWAY VIEW DR 2K WHEELING IL 60090 |
| KALVAKUNTLA, RAMU | 9030 CAPITOL DR 2C DES PLAINES IL 60016 |
| KALVE, CHRISTINA | 13   HIGH ST VERNON CT 06066 |
| KALVELAGE, MATT | 2356   SOUTH ST F ELGIN IL 60123 |
| KALVIN, ANDREW | 1405   NORTHSIDE BLVD 132 SOUTH BEND IN 46615 |
| KALVIN, NAOMI | 17658 LEMARSH ST NORTHRIDGE CA 91325 |
| KALWITZ, JEANINE | 3000 S SEMORAN BLVD APT 3 ORLANDO FL 32822 |
| KALWITZ, KATIE | 20462 SANTA ANA AV SANTA ANA CA 92707 |
| KALYANA SUNDARAM, RAMESH | 1599 S WOLF RD 105 PROSPECT HEIGHTS IL 60070 |
| KALYANKAR, TOTA | 7903    OAKSTONE CT ORLANDO FL 32822 |
| KALYANPUR, MAYA | 206  MARYLAND AVE TOWSON MD 21286 |
| KALYMUN, CARLA | 2058-1 WESTFIELD TER BETHLEHEM PA 18017 |
| KALYNYCZ, KRISTEN | 2235 FANWOOD AV LONG BEACH CA 90815 |
| KALYSTOV, NADI | 400  MANDA LN 216 WHEELING IL 60090 |
| KAM,  WENDY | 340  FALLBROOK CT SCHAUMBURG IL 60194 |
| KAM, WILFORD K | 1821 W 157TH ST APT A GARDENA CA 90249 |
| KAM, WONDRA | 3004 BANGOR AV HIGHLAND CA 92346 |
| KAMABATA, MAYO | 401 N ELWOOD AV GLENDORA CA 91741 |
| KAMAHELE, LOUIS | 1120 W ALHAMBRA RD APT 303 ALHAMBRA CA 91801 |
| KAMAKA, BRANDT | 7210 SINDALL RD BALTIMORE MD 21234 |
| KAMAL, ANWAR | 13152 MILLBANK DR PLAINFIELD IL 60585 |
| KAMAL, NADIA | 29 SURREY DR GLEN ELLYN IL 60137 |
| KAMALI, MIKE | 1733 NAUSIKA AV ROWLAND HEIGHTS CA 91748 |
| KAMALI, ROZA | 360 S SIERRA MADRE BLVD APT 360 PASADENA CA 91107 |
| KAMALODINE, SAL | 4009 1/2 HIGUERA ST CULVER CITY CA 90232 |
| KAMAN, ELLEN | 1855 HAMPTON CRSE SAINT CHARLES IL 60174 |
| KAMAN, JAMES | 3114 LIVONIA AV APT 1 LOS ANGELES CA 90034 |
| KAMANU, CHEE | 2165   PENTLAND DR BALTIMORE MD 21234 |
| KAMANZI, CHRISTINE | 234 S OCCIDENTAL BLVD APT 1 LOS ANGELES CA 90057 |
| KAMARA, AL | 7722 VALLEY OAK DR ELKRIDGE MD 21075 |
| KAMARA, BILLIE JO | 2032 W 64TH ST LOS ANGELES CA 90047 |
| KAMARCHEVAKUL, MARGARET | 2721  REESE AVE 2 EVANSTON IL 60201 |
| KAMARIS, JEFF | 321 ACORN DR NORTH AURORA IL 60542 |
| KAMASHIAN, LINDA | 30406 GOLDEN GATE DR CANYON LAKE CA 92587 |
| KAMAT, VIJAYRAJ | 1100 N DEARBORN ST 1011 CHICAGO IL 60610 |
| KAMATCHIPILLIAI, GANESAN | 7343 WOODWARD AVE 301I WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| KAMATH, SEEMA | 6740 HOMAN ST CHINO CA 91710 |
| KAMATOS, EMILY | 920   SUFFOLK CT LIBERTYVILLE IL 60048 |
| KAMAU, ELIZABETH | 918   SANDALWOOD RD BALTIMORE MD 21221 |
| KAMAU, JOSEPH | 1265 KENDALL DR APT 3232 SAN BERNARDINO CA 92407 |
| KAMAU, NAOMI | 7009 DOGWOOD RD GWYNN OAK MD 21244 |
| KAMAY, ROBERT | 400 BUFF CAP RD TOLLAND CT 06084-2610 |
| KAMBA, SANDRA | 516 VENICE WY APT 6 INGLEWOOD CA 90302 |
| KAMBACH, KATHLEEN, ST EDMUND SCHOOL | 200 S OAK PARK AVE OAK PARK IL 60302 |
| KAMBALL, JOHN | 1122 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| KAMBARA, TAKAO | 12053 ANETA ST CULVER CITY CA 90230 |
| KAMBAYASHI, MAMI | 733 W MELROSE ST    3 CHICAGO IL 60657 |
| KAMBE, GEORGE | 8517 1/2 DRAYER LN ROSEMEAD CA 91770 |
| KAMBERG, KAREN | 3946 HURON AV CULVER CITY CA 90232 |
| KAMBERGER, L. EDWARD | 2407   GREENSPRING AVE JOPPA MD 21085 |
| KAMBERIAN, SARA | 1233 STANLEY AV APT 5 GLENDALE CA 91206 |
| KAMDAR, HARSHAD | 5520   MAIN ST 1 MORTON GROVE IL 60053 |
| KAMDAR, KARAN | 40918 ARROYO DR IRVINE CA 92617 |
| KAMDAR, RAGESH | 12 E DUNDEE QUARTER DR 201 PALATINE IL 60074 |
| KAMDER, MR | 11901 SANTA MONICA BLVD APT 519 LOS ANGELES CA 90025 |
| KAMECKER, BETTY | 997   SADDLEBACK RIDGE APOPKA FL 32703 |
| KAMEDA, TAMI | 3745 S CENTINELA AV APT 1 LOS ANGELES CA 90066 |
| KAMEES, GARY | 2411 W STEEPLE CHASE CIR 302 LIBERTYVILLE IL 60048 |
| KAMEI, HIROSHI | 519 S PERALTA HILLS DR ANAHEIM CA 92807 |
| KAMEI, MARK | 701 BALBOA DR SEAL BEACH CA 90740 |
| KAMELA, ROBINSON | 1747   JOAN AVE BALTIMORE MD 21237 |
| KAMEN, ALAN | 2110 N   OCEAN BLVD # A24 FORT LAUDERDALE FL 33305 |
| KAMEN, ALBERT | 4058   CORNWALL C BOCA RATON FL 33434 |
| KAMEN, ALLEN | 2110 N   OCEAN BLVD # A24 FORT LAUDERDALE FL 33305 |
| KAMEN, ARLENE | 15108 TAMARACK CT NORTH HILLS CA 91343 |
| KAMEN, NORMA | 4402   MARTINIQUE CT # L3 COCONUT CREEK FL 33066 |
| KAMENETZ, MARTHA | 795   FLANDERS Q DELRAY BEACH FL 33484 |
| KAMENITZ, RHODA | 4143 NW  90TH AVE # 201 CORAL SPRINGS FL 33065 |
| KAMENKER, ANDREA | 12540   VISTA ISLES DR # 1127 SUNRISE FL 33325 |
| KAMENOV, VALENTIN | 5383 NW  55TH TER COCONUT CREEK FL 33073 |
| KAMENOW, JERRY | 6091 1/2 PICKFORD ST LOS ANGELES CA 90035 |
| KAMENS, GLORIA | 535   OAKS DR # 209 POMPANO BCH FL 33069 |
| KAMENS, GLORIA | 821   CYPRESS BLVD # 107 POMPANO BCH FL 33069 |
| KAMENS, PHILIP | 3095 N   COURSE DR # 607 POMPANO BCH FL 33069 |
| KAMENS, RICHARD | 47   STEARNS ST # 4 BRISTOL CT 06010 |
| KAMENSKY, RUTH | 100 SW  130TH TER # C311 PEMBROKE PINES FL 33027 |
| KAMENY, RAE | 417 26TH ST SANTA MONICA CA 90402 |
| KAMENYI, PAULINE | 8142 HAROLD CT 3A GLEN BURNIE MD 21061 |
| KAMENZ, DONALD | 2301 NW  23RD WAY BOCA RATON FL 33431 |
| KAMER, HEATHER | 19376 BRIDGEWATER LN RIVERSIDE CA 92508 |
| KAMERER, CHARLES W | 19   VALERIE DR VERNON CT 06066 |
| KAMERLINK, LOUIS | 3925 TRIUMVERA DR 8F GLENVIEW IL 60025 |
| KAMERMAN, BRETT | 310 MONTERO AV BALBOA CA 92661 |
| KAMERMAN, GRETA | 312   MANSFIELD H BOCA RATON FL 33434 |
| KAMEROW, JOSEPH | 5300   WASHINGTON ST # F311 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| KAMHI, ALAN | 1121 MCCONNELL AVE NORTHERN ILLINOIS UNIV DE KALB IL 60115 |
| KAMHI, BERNARD | 2012    GUILDFORD A BOCA RATON FL 33434 |
| KAMHOLTZ, PNINA | 5600    SAINT ANNES WAY BOCA RATON FL 33496 |
| KAMHOLZ, PAM | 785 FIELDSTONE DR LAKE VILLA IL 60046 |
| KAMI, JIM | 2573 NORTE VISTA DR CHINO HILLS CA 91709 |
| KAMIEC, GWEN, ISU | 410 N MAIN ST    15 NORMAL IL 61761 |
| KAMIEN, LENORE | 1500    SHERIDAN RD 1K WILMETTE IL 60091 |
| KAMIENIAK, ANITA | 253 E TAYLOR RD LOMBARD IL 60148 |
| KAMIENSKI, FRANCES | 110 ALL KINGS DR NEW RINGGOLD PA 17960 |
| KAMIFUJI, IRENE | 8523 VILLA PARK DR ROSEMEAD CA 91770 |
| KAMIGAWACHI, GREG | 14730 MCCANN FARM RD WOODBINE MD 21797 |
| KAMIKAWA, JUNE | 615 FISCHER ST APT 5 GLENDALE CA 91205 |
| KAMIKOW, ABE | 955    EGRET CIR # B410 DELRAY BEACH FL 33444 |
| KAMIKOW, NORMAN | 5495 NW  21ST AVE BOCA RATON FL 33496 |
| KAMILIS, JIM | 525 CUMNOR RD 101 WESTMONT IL 60559 |
| KAMIMOTO, KAREN | 4421 1/2 CAMPBELL DR LOS ANGELES CA 90066 |
| KAMIMOTO, KEN | 3400 CERRITOS AV APT 101 LONG BEACH CA 90807 |
| KAMIN, CAROLYN | 1785 LOCUST ST DES PLAINES IL 60018 |
| KAMIN, DAVE | 1705    ANDROS ISLE # F1 COCONUT CREEK FL 33066 |
| KAMIN, EDWARD | 180    ASTER LN MATTESON IL 60443 |
| KAMIN, FLORENCE | 11939 ALBERS ST APT 2 VALLEY VILLAGE CA 91607 |
| KAMIN, HARRIET | 1270    VILLAGE DR 344 LEMONT IL 60439 |
| KAMIN, MARION | 22035 BURBANK BLVD APT 323 WOODLAND HILLS CA 91367 |
| KAMIN, RHODA, EDGEWOOD MIDDLE SCHOOL | 929    EDGEWOOD RD HIGHLAND PARK IL 60035 |
| KAMIN, RUTH | 840    LAKESIDE CIR # 904 POMPANO BCH FL 33060 |
| KAMIN, SANDRA | 1300 N LAKE SHORE DR    36-A CHICAGO IL 60610 |
| KAMINAR, AARON | 10740 LAWLER ST APT 2 LOS ANGELES CA 90034 |
| KAMINE, RUSS | 10361 W ILLINOIS AVE ZION IL 60099 |
| KAMINER, ALAN OR LILLIAN | 2022 NW  19TH WAY BOCA RATON FL 33431 |
| KAMINER, CARRIE | 10372 NW  64TH ST POMPANO BCH FL 33076 |
| KAMINER, MURIEL | 8165    SPRINGTREE RD BOCA RATON FL 33496 |
| KAMINISKI, AMBER | 12922 VIEW RIDGE DR SANTA ANA CA 92705 |
| KAMINITZ, ADAM | 9380 NW  18TH DR PLANTATION FL 33322 |
| KAMINKER, LEONARD | 3591    ENVIRON BLVD # 202 LAUDERHILL FL 33319 |
| KAMINKOW | 3716 FIELDSTONE RD RANDALLSTOWN MD 21133 |
| KAMINKOW, HELEN | 3508 BACK POINTE CT 2B ABINGDON MD 21009 |
| KAMINS, MARION | 5298    EUROPA DR # B BOYNTON BEACH FL 33437 |
| KAMINS, SYLVIA | 648    LANCASTER CIR ELGIN IL 60123 |
| KAMINSCKY, STACY | ANTIOCH UPPER GRADE SCHOOL 800 HIGHVIEW DR ANTIOCH IL 60002 |
| KAMINSKAS, LAURA | 225    WINTHROP ST # 1 NEW BRITAIN CT 06052 |
| KAMINSKAS, ROMI | 38 BARKER HILL DR GUILFORD CT 06437-2351 |
| KAMINSKE, ROY | P.O. BOX 3218 SAN CLEMENTE CA 92674 |
| KAMINSKI, AMANDA | 324    EVERETT AVE 1B CRYSTAL LAKE IL 60014 |
| KAMINSKI, ANTHONY | 13025 SAN MIGUEL ST VICTORVILLE CA 92392 |
| KAMINSKI, DIANA | 471    PLAINVILLE AVE FARMINGTON CT 06085 |
| KAMINSKI, FRANCES | 148 CHURCHILL DR NEWINGTON CT 06111-4003 |
| KAMINSKI, FRANK J | 4028    N 68TH LN RIVIERA BEACH FL 33404 |
| KAMINSKI, GLENN | 15390    THISTLEWOOD DR ORLAND PARK IL 60462 |
| KAMINSKI, HENRY | 4 HAMPTON DR OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| KAMINSKI, J M | 3243 N OPAL AVE CHICAGO IL 60634 |
| KAMINSKI, JAN | 5710   COACH HOUSE CIR # A BOCA RATON FL 33486 |
| KAMINSKI, JOHN | 5818 S TRIPP AVE 1ST CHICAGO IL 60629 |
| KAMINSKI, JOYCE | 1561 S BARRINGTON AV APT 312 LOS ANGELES CA 90025 |
| KAMINSKI, JULIE | 6615 N ONARGA AVE CHICAGO IL 60631 |
| KAMINSKI, JUNE | 155   NEWINGTON RD ELMWOOD CT 06110 |
| KAMINSKI, LEONARD | 8914 41ST AVE KENOSHA WI 53142 |
| KAMINSKI, LOUIS | 149   BALLAMAHACK RD WINDHAM CT 06280 |
| KAMINSKI, MICHELLE | 4045   AMELIA AVE LYONS IL 60534 |
| KAMINSKI, PAUL     R | 1354 SHERIDAN RD KENOSHA WI 53140 |
| KAMINSKI, RAYMOND | 1102   OAK AVE PROSPECT HEIGHTS IL 60070 |
| KAMINSKI, RICHARD | 416 S COGSWELL DR 1 SILVER LAKE WI 53170 |
| KAMINSKI, STAN | 9532 BAUER AVE BALTIMORE MD 21236 |
| KAMINSKI, SUSAN | 2221 NE  45TH ST LIGHTHOUSE PT FL 33064 |
| KAMINSKI, TOM | 3695 STARTOUCH DR PASADENA CA 91107 |
| KAMINSKI, TRACY | 4231   LINTHICUM RD DAYTON MD 21036 |
| KAMINSKY, AMY | 8103   BELLAGIO LN BOYNTON BEACH FL 33472 |
| KAMINSKY, CHARLOTTE | 1400   TALLWOOD AVE # 108 HOLLYWOOD FL 33021 |
| KAMINSKY, E | 11250 SW  57TH CIR COOPER CITY FL 33330 |
| KAMINSKY, EDITH | 10346 NW  24TH PL # 109 PLANTATION FL 33322 |
| KAMINSKY, ELIZABETH | 67   NEPAUG RD BURLINGTON CT 06013 |
| KAMINSKY, F. | 5600 NW  62ND AVE CORAL SPRINGS FL 33067 |
| KAMINSKY, GENIEVE | 4   OAK RD SOUTHINGTON CT 06489 |
| KAMINSKY, JACK | 14555   SIMS RD # 124 DELRAY BEACH FL 33484 |
| KAMINSKY, LINDA | 6650   PAVONE ST LAKE WORTH FL 33467 |
| KAMINSKY, MANFRED | 906 S PARK AVE HINSDALE IL 60521 |
| KAMINSKY, MILDRED | 10636 W  CLAIRMONT CIR TAMARAC FL 33321 |
| KAMINSKY, MURRAY | 419   NORMANDY I DELRAY BEACH FL 33484 |
| KAMINSKY, PHYLIS | 6380   EVIAN PL BOYNTON BEACH FL 33437 |
| KAMINSKY, RICHARD | 2111 DAVIS AVE WHITING IN 46394 |
| KAMINSKY, ROSLYN | 1009   YARMOUTH A BOCA RATON FL 33434 |
| KAMINSKY, SAM | 1726 SW  20TH TER DEERFIELD BCH FL 33442 |
| KAMINSKY, SANDRA | 5   DOGWOOD CT BRANFORD CT 06405 |
| KAMINSKY, WILLIAM | 8023  MENARD AVE BURBANK IL 60459 |
| KAMIONKOW, ARNOLD | 1101   MAHOGANY WAY # C DELRAY BEACH FL 33445 |
| KAMIS, DIANE | 9531   SEAGRAPE DR # 306 PLANTATION FL 33324 |
| KAMIS, JAMES | 24747 S STONEY ISLAND AVE CRETE IL 60417 |
| KAMISATO, MINOBU | 17926 SANTA VALERA ST FOUNTAIN VALLEY CA 92708 |
| KAMISETTY, SRIVDYA | 2943   STONEWATER DR NAPERVILLE IL 60564 |
| KAMIYA, ALBERT | 2306 W CULLOM AVE CHICAGO IL 60618 |
| KAMIYA, S | 3217 FOLSOM ST LOS ANGELES CA 90063 |
| KAMIYAMA, E | 122 S ELECTRIC AV MONTEREY PARK CA 91754 |
| KAMIYAMA, GARY | 17054 DALTON AV APT B GARDENA CA 90247 |
| KAMIYAMAZAKI, EMIKO | 855 W EL REPETTO DR APT D65 MONTEREY PARK CA 91754 |
| KAMJOU, BABAK | 10918 BARMAN AV CULVER CITY CA 90230 |
| KAMKA, EMLEE | 26446 LOMBARDY RD MISSION VIEJO CA 92692 |
| KAMM  JR, JOHN | 850  HOURGLASS LN LOTHIAN MD 20711 |
| KAMM, BONNIE | 4965   TREASURE CAY RD TAVARES FL 32778 |
| KAMM, ELMAS | 2243 VIA PUERTA APT E LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| KAMM, KARLYN | 501    SILVER LN BOCA RATON FL 33432 |
| KAMM, LOUIS | 380 STEVEN WAY SEVERNA PARK MD 21146 |
| KAMM, ROGER | 1420    ALMANZA DR LADY LAKE FL 32159 |
| KAMMAN, MARGIE | 254 VISTA DEL MONTE ANAHEIM CA 92807 |
| KAMMAN, OE | 1620 CARRIAGE CT GREEN OAKS IL 60048 |
| KAMMAN, SUSAN | 1060  BRISTOL TRAIL RD LAKE ZURICH IL 60047 |
| KAMMANN, DANIEL | 2116 SHERMAN AVE EVANSTON IL 60201 |
| KAMMER, C | 7507    VAN BUREN AVE HAMMOND IN 46324 |
| KAMMER, DEBORAH | 706 CALLE DULCE SAN CLEMENTE CA 92673 |
| KAMMER, DORIS | 6809    VIA REGINA BOCA RATON FL 33433 |
| KAMMER, KATHLEEN | 970 SW  5TH ST BOCA RATON FL 33486 |
| KAMMER, MARGARET | 5209  BANGERT ST WHITE MARSH MD 21162 |
| KAMMER, ROSE | 3001    DEER CRK CNTRY C BLVD # 651 DEERFIELD BCH FL 33442 |
| KAMMERAAD, R. | 2102    LAKE OSBORNE DR # 11 LAKE WORTH FL 33461 |
| KAMMERDIENER, J. | 1240  TIMBER TURN ARNOLD MD 21012 |
| KAMMERER, ALICE | 7933 PIPERS DL GLEN BURNIE MD 21061 |
| KAMMERER, E | 1900 S  OCEAN DR # 603 FORT LAUDERDALE FL 33316 |
| KAMMERER, J | 12649    MAYPAN DR BOCA RATON FL 33428 |
| KAMMERER, JAMES | 347 N E NEW RIVER DR # 1211 FORT LAUDERDALE FL 33301 |
| KAMMERER, JOHN | 1361 S ESTATE LN LAKE FOREST IL 60045 |
| KAMMERMAN | 10819    WHEATON CT ORLANDO FL 32821 |
| KAMMERMAN, MORTON | 14575    BONAIRE BLVD # 309 DELRAY BEACH FL 33446 |
| KAMMERS, JOHN | 3420 ELDER LN FRANKLIN PARK IL 60131 |
| KAMMHOLZ, ANITA, ST LIBERIUS SCHOOL | 3440  HALSTED BLVD STEGER IL 60475 |
| KAMMRATH, JULIANE | IMMANUEL LUTHERAN SCHOOL 950  HART RD BATAVIA IL 60510 |
| KAMMUELLER, LOIS | 1439 E WORKMAN AV WEST COVINA CA 91791 |
| KAMNEODSUPHAPSOL, SUMANG | 510  CLAREMONT DR DOWNERS GROVE IL 60516 |
| KAMOGAWA, LAURA | 17508 TIARA ST ENCINO CA 91316 |
| KAMORA, JAMES | 15 CALLE ARCOS RCHO SANTA MARGARITA CA 92688 |
| KAMOSA, CATHERINE | 250 WENDOVER RD PASADENA MD 21122 |
| KAMOUN, AMINA | 19017 GAULT ST APT 107 RESEDA CA 91335 |
| KAMOWSKI, DAVID | 205  BIRCHWOOD DR BARRINGTON IL 60010 |
| KAMP, BRUCE | 15700 NW  16TH CT PEMBROKE PINES FL 33028 |
| KAMP, WALTER | 4917 NW  54TH CT TAMARAC FL 33319 |
| KAMPA, RICK | 12928 LA COSTA CT HESPERIA CA 92344 |
| KAMPA, ROLE | 28608 MOUNT SHASTA DR RANCHO PALOS VERDES CA 90275 |
| KAMPAS, ERIC | 50  HANDWORTH WAY BALTIMORE MD 21236 |
| KAMPE, ALICE | 6411  183RD ST TINLEY PARK IL 60477 |
| KAMPE, FRED | 10673    MANDYA CT BOYNTON BEACH FL 33437 |
| KAMPE, VERNON G. | 1016 W CORNING RD BEECHER IL 60401 |
| KAMPE, WINIFRED | 6141 N PAULINA ST 1R CHICAGO IL 60660 |
| KAMPEL, BEVERLY | 10307    LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| KAMPEL, STEWART | 8708  E VIA PRESTIGIO WEST PALM BCH FL 33411 |
| KAMPEL, THEA | 8113 SW  23RD CT NO LAUDERDALE FL 33068 |
| KAMPER, KATHY | 18 COUR VERSAILLE PALOS HILLS IL 60465 |
| KAMPER, MR | 1230 S WESTGATE AV APT A LOS ANGELES CA 90025 |
| KAMPERMAN, DEBORAH | 758  LESLIE LN GLENDALE HEIGHTS IL 60139 |
| KAMPF, ANTON | 8049 KENNETH AVE SKOKIE IL 60076 |
| KAMPF, CATHY | 2031  SCOTTDALE CIR WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| KAMPFMAN, ROBERT | 12    CHEYENNE RD EAST HARTFORD CT 06118 |
| KAMPFRAAT, MADDIE | 4359 IROQUOIS AV LAKEWOOD CA 90713 |
| KAMPICK, MICHAEL | 350 E 24TH ST CHICAGO HEIGHTS IL 60411 |
| KAMPIN RICHARD | 13 MOORINGS DR PALOS HEIGHTS IL 60463 |
| KAMPLAIN, DEBORAH | 6028 AUGUSTINE AVE ELKRIDGE MD 21075 |
| KAMPMEYER, LEE | 1002 BLAKISTON CT ARNOLD MD 21012 |
| KAMPS, ANTHONY | 751 W HILLCREST DR DE KALB IL 60115 |
| KAMPS, TINA | 840   FOXWORTH BLVD 107 LOMBARD IL 60148 |
| KAMPSCHROER, PAUL | 221  MONDOVI DR OSWEGO IL 60543 |
| KAMPSEN, RAY | 1060 W SUTTON CT PALATINE IL 60067 |
| KAMPTNER, CAROLYN | 19  WATERBURY LN SCHAUMBURG IL 60193 |
| KAMRADT, JEANETTE | 14030  COKES RD HOMER GLEN IL 60491 |
| KAMRAN, IZADPANAH | 325 S BERKELEY AV PASADENA CA 91107 |
| KAMRAN, NABATIAN | 1849 GREENFIELD AV APT 103 LOS ANGELES CA 90025 |
| KAMSLER, H. | 1055    COUNTRY CLUB DR # 207 MARGATE FL 33063 |
| KAMSTRA, HOPE | 741 SW  5TH ST BOCA RATON FL 33486 |
| KAMTEKAR, SANJAY | 1326 E ALGONQUIN RD 2G SCHAUMBURG IL 60173 |
| KAMUDA, JOHN | 131    BLACK OLIVE CRES WEST PALM BCH FL 33411 |
| KAMULA, PETER | 823 NE  26TH AVE HALLANDALE FL 33009 |
| KAMUZORA, HEZEKIAH | 85    SPRING ST # 609 NEW BRITAIN CT 06051 |
| KAMYSZ, JOHN | 200 N ARLINGTON HEIGHTS RD 523 ARLINGTON HEIGHTS IL 60004 |
| KAN, BRIAN | 927 FINEGROVE AV HACIENDA HEIGHTS CA 91745 |
| KAN, CHARLES | 12645 KINGFISHER RD GRAND TERRACE CA 92313 |
| KAN, JEAN | 13208 DULANEY VALLEY RD GLEN ARM MD 21057 |
| KAN, MANSON | 1044 19TH ST APT 1 SANTA MONICA CA 90403 |
| KANABIS & HOULE | P O BX 2022 NEW LONDON CT 06320 |
| KANABIS, KIMBERLY | 382    HAMBURG RD LYME CT 06371 |
| KANABY, ANNE | 77  STERLING HEIGHTS RD VERNON HILLS IL 60061 |
| KANACK, KRISTEN | 38 W BIDDLE ST 2 BALTIMORE MD 21201 |
| KANADY, ANN | 3006    ROGAN RD ORLANDO FL 32812 |
| KANADY, SONYA | 1257 S KILDARE AVE CHICAGO IL 60623 |
| KANAGAWA, E | BOX 500 REDWOOD VILLAGE CA 95470 |
| KANAITIS, KIMBERLY | 26    OLD AMSTON RD COLCHESTER CT 06415 |
| KANAKAMEDALA, JITENDRA | 2000 HASSELL RD    306 HOFFMAN ESTATES IL 60169 |
| KANAKIS, GEORGE | 3461 WAVERLY DR APT 107 LOS ANGELES CA 90027 |
| KANAKIS, TONY | 279    CARRIAGE CROSSING LN MIDDLETOWN CT 06457 |
| KANALY, DONALD | 3086 S  OAKLAND FOREST DR # 1204 OAKLAND PARK FL 33309 |
| KANALY, LINDA | 439 N BLOOMBERRY APT C ORANGE CA 92869 |
| KANAMINE, DAVID | 1258 TIMBER TURN ARNOLD MD 21012 |
| KANAN, BRADFORD | 14915    FOSGATE RD MONTVERDE FL 34756 |
| KANAN, LYNN | 28633 DEER SPRINGS DR SANTA CLARITA CA 91390 |
| KANANI, LATA | 1116 ARCADIA AV APT 4 ARCADIA CA 91007 |
| KANAPLAUE, JACK | 9321 SW  23RD ST # 3602 FORT LAUDERDALE FL 33324 |
| KANAR, STEPHEN | 1200 OAKLAND LN MOUNT DORA FL 32757 |
| KANARCHUK, JOHN | 8228 BEACH RD BALTIMORE MD 21226 |
| KANARE, TRUDY | 75 AVONWOOD RD # C1 AVON CT 06001-2034 |
| KANAROWSKI, LOIS | 5140 N SAYRE AVE CHICAGO IL 60656 |
| KANAS, ALLISON M | 1127 CAMPANILE NEWPORT BEACH CA 92660 |
| KANATZAR, JIMMY | 712 FIGUEROA PL APT 3 WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| KANAVOS, DORIS | 313  KAIN DR OTTAWA IL 61350 |
| KANAZAWA, CHIE | 1308 W 225TH ST APT 17 TORRANCE CA 90501 |
| KANBLE, STEPHEN | 18 THOMAS CRADDOCK CT BALTIMORE MD 21208 |
| KANCEWICZ, JOE | 483 FARMINGTON AVE KENSINGTON CT 06037-1224 |
| KANCHAN, RAY | 5226 SOLOMON CT F GURNEE IL 60031 |
| KANCHARLA, ANAND | 7660  WOODPARK LN 304 COLUMBIA MD 21046 |
| KANCHARLA, MALLIK | 3922 EMERALD ST APT 141 TORRANCE CA 90503 |
| KANDAGE, NIRMALA | 14895   BUILTMORE WAY # 207 DELRAY BEACH FL 33446 |
| KANDALA, ANIL | 12 SILKBERRY IRVINE CA 92614 |
| KANDALA, NARASIMHAM | 122 ST JAMES IRVINE CA 92606 |
| KANDALANA, CHANDRA | 123 S REGENCY DR   302 BLOOMINGTON IL 61701 |
| KANDALEC, JOSEPH R | 400 W BLUFF ST EAST PEORIA IL 61611 |
| KANDAN, KIVELMANI | 18943 VICKIE AV APT 30 CERRITOS CA 90703 |
| KANDASWAMY, SHANMUGAM | 4423 CASA GRANDE CIR APT 207 CYPRESS CA 90630 |
| KANDE, NISCHALA | 3507 RIPPLING WAY LAUREL MD 20724 |
| KANDEE, NATHAN | 4603   KING PALM DR TAMARAC FL 33319 |
| KANDEL, DANIEL | 1448   MEADOWS BLVD WESTON FL 33327 |
| KANDEL, MARK | 802  FAIRMONT CT DES PLAINES IL 60018 |
| KANDEL, MRS. MARILYN | 5139 BALBOA BLVD APT 203 ENCINO CA 91316 |
| KANDEL, PAT | 3105 CARTER AV MARINA DEL REY CA 90292 |
| KANDELL, KEN | 23 MAIN ST E WESTMINSTER MD 21157 |
| KANDER, RITA | 11168   SANGRIA CT BOCA RATON FL 33498 |
| KANDETZKI, RICHARD | 46   VICTORIA ST WINDSOR CT 06095 |
| KANDI, SRINIVAS R | 30 WILDFLOWER LN 3928 SCHAUMBURG IL 60173 |
| KANDIKO, ELIZABETH | 646 S EAST AVE 2 OAK PARK IL 60304 |
| KANDLER, ALLAN | 3900   GALT OCEAN DR # 2202 FORT LAUDERDALE FL 33308 |
| KANDLER, LUCILLE | 702 MCHUGH RD YORKVILLE IL 60560 |
| KANDURI, VENUGOPAL | 1234 VALLEY LAKE DR   605 SCHAUMBURG IL 60195 |
| KANDY, FLECK | 40124   ORANGE CIR LADY LAKE FL 32159 |
| KANDYBA, LOTTIE | 8717 N WISNER ST NILES IL 60714 |
| KANE CHARLES C | 3075   DOUBLOON DR MARGATE FL 33063 |
| KANE, AL | 14 HAYRIDE LN TANEYTOWN MD 21787 |
| KANE, ALBERT | 2654 NW  7TH CT # D DELRAY BEACH FL 33445 |
| KANE, ALEXIS | 22325 HIGHWAY 18 APT SP 66 APPLE VALLEY CA 92307 |
| KANE, ALISON | 10923 FIRMONA AV INGLEWOOD CA 90304 |
| KANE, ALLEN | P O BOX 3000 WHITE DEER PA 17887 |
| KANE, ALLEN | 6767   SHAMROCK TRL BOYNTON BEACH FL 33437 |
| KANE, AMY | 1915 MAPLE AVE 1016 EVANSTON IL 60201 |
| KANE, ANDY | 4900 OVERLAND AV APT 312 CULVER CITY CA 90230 |
| KANE, ANNETTE | 8500 W  SUNRISE BLVD # 455 PLANTATION FL 33322 |
| KANE, ARTHUR O | 1 LASELLE ST  # 1825 CHICAGO IL 60602 |
| KANE, AUDREY | 1110 S OAKHURST DR APT 301 LOS ANGELES CA 90035 |
| KANE, BARBARA | 4505 S  OCEAN BLVD # 908 HIGHLAND BEACH FL 33487 |
| KANE, BERTHA | 215   MARKHAM J DEERFIELD BCH FL 33442 |
| KANE, BOB | 611  HAPSFIELD LN 103 BUFFALO GROVE IL 60089 |
| KANE, BRENDA | 21536 NO WAKE AVE WILMINGTON IL 60481 |
| KANE, BRIAN | 9515 ASHLYN CIR OWINGS MILLS MD 21117 |
| KANE, BRIAN | 7632 MENDY ST PARAMOUNT CA 90723 |
| KANE, CARMELLA | 8735 S KENTON AVE HOMETOWN IL 60456 |

| Claim Name | Address Information |
| --- | --- |
| KANE, CAROL | 7266 CONLEY ST BALTIMORE MD 21224 |
| KANE, CARRIE | 1245    CANYON WAY WEST PALM BCH FL 33414 |
| KANE, CHARLES | 2607 NW  104TH AVE # 404 404 SUNRISE FL 33322 |
| KANE, CHRISTINA | 115 OLD WHARF RD OCEAN CITY MD 21842 |
| KANE, CHRISTINE | 3602  VERMONT RD WOODSTOCK IL 60098 |
| KANE, DAN | 1800 N  ANDREWS AVE # 6A 6A FORT LAUDERDALE FL 33311 |
| KANE, DAVID | 4378 HALFINGER WY RIVERSIDE CA 92509 |
| KANE, DINU | 4920 VAN NUYS BLVD APT 230 SHERMAN OAKS CA 91403 |
| KANE, DONALD | 435  LONGBOW DR PEORIA IL 61604 |
| KANE, DOROTHY | 683 N  WAHNETA ST # 503 ALLENTOWN PA 18109 |
| KANE, DOUGLAS | 11116 W WILDWOOD LN G213 MILWAUKEE WI 53227 |
| KANE, EILEEN | 8247  KRAMER CT GLEN BURNIE MD 21061 |
| KANE, EILEEN | 2008  SNOW CREEK RD NAPERVILLE IL 60564 |
| KANE, ELAINE | 105   OLD COLEBROOK RD WINSTED CT 06098 |
| KANE, ELAINE | 44   FOX TRL COVENTRY CT 06238 |
| KANE, ENA | 19693   DINNER KEY DR BOCA RATON FL 33498 |
| KANE, ERIC | 7409  VILLAGE RD 22 SYKESVILLE MD 21784 |
| KANE, EVELYN | 2742 E 2551ST RD MARSEILLES IL 61341 |
| KANE, FLORENCE | 2600 NW  49TH AVE # 203 LAUDERDALE LKS FL 33313 |
| KANE, GERALD | 234 SOUTH ST JIM-THORPE PA 18229 |
| KANE, GERALD | 20 CHURCH ST POQUOSON VA 23662 |
| KANE, GERALD | 428    PLAZA REAL  # 339 339 BOCA RATON FL 33432 |
| KANE, GLORIA | 2601 E 19TH ST APT 6 SIGNAL HILL CA 90755 |
| KANE, HARVEY | 7872    PALENCIA WAY DELRAY BEACH FL 33446 |
| KANE, HEDY | 7070    GOLF COLONY CT # 202 LAKE WORTH FL 33467 |
| KANE, J | 111 BEACON WAY NEWPORT NEWS VA 23606 |
| KANE, JADE | 6372 CENTENNIAL CIR C GLEN BURNIE MD 21061 |
| KANE, JAMES | 120 WHEELER AVE JOLIET IL 60436 |
| KANE, JAMES | 4250 N MARINE DR CHICAGO IL 60613 |
| KANE, JAMES | 2410    DEER CRK CNTRY C BLVD # 302 DEERFIELD BCH FL 33442 |
| KANE, JAMES A | 10430 W BARR RD PEOTONE IL 60468 |
| KANE, JEAN | 1657    WOODFERN DR BOYNTON BEACH FL 33436 |
| KANE, JOESPH | 3509  BAKER SCHOOL HOUSE RD FREELAND MD 21053 |
| KANE, JOHN | 3911  ACACIA DR CRYSTAL LAKE IL 60012 |
| KANE, JOHN | 15101  SPRINGFIELD AVE MIDLOTHIAN IL 60445 |
| KANE, JOHN | 801 S  FEDERAL HWY # 317 POMPANO BCH FL 33062 |
| KANE, JOHN | 6241 SW  38TH ST DAVIE FL 33314 |
| KANE, JOHN, KANE, MONA | 83 S SAINT CLAIR LN VERNON HILLS IL 60061 |
| KANE, K | 2239 SAN YSIDRO DR BEVERLY HILLS CA 90210 |
| KANE, KAREN | 28   BOOK HILL WOODS RD ESSEX CT 06426 |
| KANE, KAREN | 2001 DEERPARK PL APT 146 FULLERTON CA 92831 |
| KANE, KEVIN | 1500 SAINT OLAF AVE NORTHFIELD MN 55057 |
| KANE, KEVIN | 637 N BATAVIA AVE BATAVIA IL 60510 |
| KANE, KRIS | 9812  WHITNEY DR 425 BALTIMORE MD 21237 |
| KANE, KRYSTAL | 12   BALABAN RD # 709 COLCHESTER CT 06415 |
| KANE, LARRY | 509 WESTMINISTER RD EDGEWATER MD 21037 |
| KANE, LIBI | 5312 AMIGO AV TARZANA CA 91356 |
| KANE, LOLETA | 6025 BARSTOW RD BALTIMORE MD 21206 |
| KANE, LUCINA | 333 NE  21ST AVE # 322 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| KANE, MARGERY | 8933 AMADOR CIR APT 1316E HUNTINGTON BEACH CA 92646 |
| KANE, MARJORIE | 415   FOREST LN KISSIMMEE FL 34746 |
| KANE, MARVIN | 222 N COLUMBUS DR 1110 CHICAGO IL 60601 |
| KANE, MICHAEL | 5416 N LIEB AVE CHICAGO IL 60630 |
| KANE, MORGAN | 63   CHESTNUT CIR LINDENHURST IL 60046 |
| KANE, NORMAN | 9627   BERGAMO ST LAKE WORTH FL 33467 |
| KANE, PAT, STREATOR HIGH SCHOOL | 600 N JEFFERSON ST STREATOR IL 61364 |
| KANE, PAUL | 34365 VIA SAN JUAN CAPISTRANO BEACH CA 92624 |
| KANE, RANDY | 213 N ROSEDALE AVE AURORA IL 60506 |
| KANE, ROGER | 47   HENDLEY CT MIDDLETOWN CT 06457 |
| KANE, ROSAMAED | 2998 NW  48TH TER # 120 LAUDERDALE LKS FL 33313 |
| KANE, ROSEMARIE R | 1625  SHERIDAN RD 210 WILMETTE IL 60091 |
| KANE, RYAN | 1153  LONGFORD RD BARTLETT IL 60103 |
| KANE, SAMANTHA | 24829 JACOB HAMBLIN RD HIDDEN HILLS CA 91302 |
| KANE, SCOTT | 1381 JAY RD SYKESVILLE MD 21784 |
| KANE, SEAN | 124 MACINTOSH WAY SOUTHINGTON CT 06489-2076 |
| KANE, SEAN | 12  TAOS CIR BALTIMORE MD 21220 |
| KANE, SEAN | 401 N ROOSEVELT AV FULLERTON CA 92832 |
| KANE, SHELDON | 10665   SKYFLOWER WAY BOYNTON BEACH FL 33436 |
| KANE, SHIRLEY | 2023 NORTHBOURNE RD BALTIMORE MD 21239 |
| KANE, SUGAR A. | 2961 SW  11TH PL DEERFIELD BCH FL 33442 |
| KANE, TERESA | 3185 LAKE POWELL RD APT D WILLIAMSBURG VA 23185 |
| KANE, TERRENCE | 8130   CLEARY BLVD # 1303 PLANTATION FL 33324 |
| KANE, THOMAS | 17715   67TH AVE TINLEY PARK IL 60477 |
| KANE, THOMAS | 1636 N WELLS ST 1004 CHICAGO IL 60614 |
| KANE, THOMAS | 1  BRITTANY LN BOURBONNAIS IL 60914 |
| KANE, THOMAS J | 6924 SAUSALITO AV WEST HILLS CA 91307 |
| KANE, TOM | 8453 OAK BUSH TER COLUMBIA MD 21045 |
| KANE, VENCIEDORA | 5320  BELLEVILLE AVE BALTIMORE MD 21207 |
| KANE, VICKI | 3816 MIDHEIGHTS RD BALTIMORE MD 21215 |
| KANE, VICTOR | 162 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| KANE, VINCENT | 9059 W STRATFORD LN PALOS HILLS IL 60465 |
| KANE, VIOLETTE | 509   MIDDLE RD # 328 FARMINGTON CT 06032 |
| KANE, WILLIAM | 613   CUTTERS MILL LN SCHAUMBURG IL 60194 |
| KANE,HAROLD | 20   ROYAL PALM WAY # 401 BOCA RATON FL 33432 |
| KANEAI, HIDE | 1731 FORD AV REDONDO BEACH CA 90278 |
| KANECHIKA, E | 14099 CHAMPLAIN CT FONTANA CA 92336 |
| KANEDA, MIE | 453 N GENESEE AV LOS ANGELES CA 90036 |
| KANEFIELD | 1570   FREDERICK SMALL RD JUPITER FL 33458 |
| KANEFIELD, ANGELA | 4305   SAVANNAH BAY PL JUPITER FL 33458 |
| KANEGIS, GARY | 4901 ALATAR DR WOODLAND HILLS CA 91364 |
| KANEKO, EMIKO | 4931 E ROSECRANS AV COMPTON CA 90221 |
| KANEKO, HELEN M | 4853 KATHERINE AV SHERMAN OAKS CA 91423 |
| KANEL, GILL | 143 N PRINCETON AV FULLERTON CA 92831 |
| KANELIS, ANITA | 1913  VERMONT ST ROLLING MEADOWS IL 60008 |
| KANELL, JACK | 20515 E   COUNTRY CLUB DR # 443 NORTH MIAMI BEACH FL 33180 |
| KANELLIS, JANICE | 376 N PARISH PL BURBANK CA 91506 |
| KANEMAKI, ERIN | 765 CERRITOS AV APT 17 LONG BEACH CA 90813 |
| KANEMARU, M | 2010 BAGLEY AV LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|------------|---------------------|
| KANEMORI, GEORGE | 2 ENTERPRISE APT 5112 ALISO VIEJO CA 92656 |
| KANESHIRO, ALEXIS | 1850 CLIFFHILL DR MONTEREY PARK CA 91754 |
| KANESHIRO, DEAN | 900 BROOKDALE AV LA HABRA CA 90631 |
| KANESHIRO, HENRY | 743 E 220TH ST CARSON CA 90745 |
| KANESHIRO, MATT | 4264 9TH ST APT 1464 RIVERSIDE CA 92501 |
| KANESHIRO, ROY | 2923 ARBOR RD LAKEWOOD CA 90712 |
| KANETHS, KARY | 259  ELEANOR LN GENEVA IL 60134 |
| KANEVSKY, ROSLYN | 10369 NW  24TH PL # 407 PLANTATION FL 33322 |
| KANFER, DENNIS | 17280   BOCA CLUB BLVD # 2203 BOCA RATON FL 33487 |
| KANG | 505  TRISTAM CT BALTIMORE MD 21208 |
| KANG, AHEJIN | 34 BROOK LN PALOS PARK IL 60464 |
| KANG, ANDREW | 1721 N HOYNE AVE 1F CHICAGO IL 60647 |
| KANG, ANDREW | 717 JUAREZ ST MONTEBELLO CA 90640 |
| KANG, BETTY | 47 DECLARATION PL IRVINE CA 92602 |
| KANG, BING | 487 HORIZON DR BARTLETT IL 60103 |
| KANG, BOO Y | 509 E WISTARIA AV ARCADIA CA 91006 |
| KANG, BRIAN | 18403 BECHARD AV CERRITOS CA 90703 |
| KANG, BYOUNG YONG | 23920 ANZA AV APT 131 TORRANCE CA 90505 |
| KANG, CHIN | 302 W HACKBERRY DR ARLINGTON HEIGHTS IL 60004 |
| KANG, CHRISTINA | 15360 METROPOL DR HACIENDA HEIGHTS CA 91745 |
| KANG, CHRISTINE | 635 ELM DR 435 MADISON WI 53706 |
| KANG, CHUCK | 1145 AUTUMN DR CRYSTAL LAKE IL 60014 |
| KANG, DANIEL | 1525 S SANGAMON ST     302 CHICAGO IL 60608 |
| KANG, DANIEL | 310 DE NEVE DR APT 204 LOS ANGELES CA 90095 |
| KANG, FELIX | 1730 WESTCLIFF DR APT 2 NEWPORT BEACH CA 92660 |
| KANG, FRANKIE | 1530 7TH ST APT 305 SANTA MONICA CA 90401 |
| KANG, GRACE | 1240 STARBUCK ST FULLERTON CA 92833 |
| KANG, HEE  DUK | 6822 VERDE RIDGE RD RANCHO PALOS VERDES CA 90275 |
| KANG, HELEN | 24646 MAPLE LN HARBOR CITY CA 90710 |
| KANG, HWAN | 1425 W 12TH ST APT 143 LOS ANGELES CA 90015 |
| KANG, HYUNG SEAK | 1021 DULANEY VALLEY RD DVA19-2 BALTIMORE MD 21204 |
| KANG, INSUN | 1727  ONTARIO AVE 203 NAPERVILLE IL 60563 |
| KANG, JAMES | 2400 N POINSETTIA AV MANHATTAN BEACH CA 90266 |
| KANG, JAMES | 1223 N GILBERT ST APT 62 FULLERTON CA 92833 |
| KANG, JOE | 1929 BRADSHAWE AV MONTEREY PARK CA 91754 |
| KANG, JUEON | 302 S 2ND AVE 1 MAYWOOD IL 60153 |
| KANG, KAB SEOK (KIM) | 14 OAKWOOD DR APT 104 YORKTOWN VA 23693 |
| KANG, LAI | 517 W ARLIGHT ST MONTEREY PARK CA 91754 |
| KANG, LE | 2481   EAGLE WATCH CT WESTON FL 33327 |
| KANG, MARY | 647 N GREEN ST 208 CHICAGO IL 60642 |
| KANG, MIA | 11    TRAINOR DR WEATOGUE CT 06089 |
| KANG, MINGU | 4723 LAKE VALLEY DR 2A LISLE IL 60532 |
| KANG, MOONSOO | 13 RHODES PL LUTHERVILLE-TIMONIUM MD 21093 |
| KANG, MR | 4055 WILSHIRE BLVD APT 246 LOS ANGELES CA 90010 |
| KANG, NAUNEET | 7988 MILLSTONE CT SEVERN MD 21144 |
| KANG, PATTIC | PO BOX 1321 ORANGE CA 92868 |
| KANG, ROBERT | 692 BLUFF ST 203 CAROL STREAM IL 60188 |
| KANG, SANDY | 7327 N KILBOURN AVE LINCOLNWOOD IL 60712 |
| KANG, SARAH | 3129 PARKSIDE CROSSING LN FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| KANG, STAN | 2272 SIMON ST FULLERTON CA 92833 |
| KANG, STEPHANIE | 3360 ROWENA AV APT 13 LOS ANGELES CA 90027 |
| KANG, STEVE | 2629 SAN JACINTO AV SIMI VALLEY CA 93063 |
| KANG, SUNGMAN | 23038 ARLINGTON AV APT 18 TORRANCE CA 90501 |
| KANG, SUNKYU | 625 S KINGSLEY DR LOS ANGELES CA 90003 |
| KANG, SYRA | 1226 MONUMENT ST PACIFIC PALISADES CA 90272 |
| KANG, TYLER SOKJUN | 19550 EAGLE RIDGE LN NORTHRIDGE CA 91326 |
| KANG, VETH | 3136 VERMILLION ST WEST COVINA CA 91792 |
| KANG, WONSIK | 9808 CAITLINS CT ELLICOTT CITY MD 21042 |
| KANG, WUK KANG | 1513 NEAR THICKET LN LUTHERVILLE-TIMONIUM MD 21093 |
| KANG, XUAN, IIT | 3241 S WABASH AVE 823 CHICAGO IL 60616 |
| KANG, YEOUN HEE | 4639 W AVENUE J4 LANCASTER CA 93536 |
| KANG, YONG WOON | 7657 SANDPIPER CT RANCHO CUCAMONGA CA 91730 |
| KANG, YOUNG | 5635 W AVENUE L4 QUARTZ HILL CA 93536 |
| KANG, YOUNGJIN | 241 PARK PASEO LN APT A LOS ANGELES CA 90033 |
| KANG, YURIN | 401 E 32ND ST 502 CHICAGO IL 60616 |
| KANGA, SUSAN | 413 N BUSHNELL AV ALHAMBRA CA 91801 |
| KANGAS, CLAIRE | 401 ARCADIA  LOOP C YORKTOWN VA 23692 |
| KANGAS, DELIA | 11158 11TH AV HESPERIA CA 92345 |
| KANGAS, DON AND CAROL | 812 E AVENUE J9 LANCASTER CA 93535 |
| KANGAS, RON | 5280   LAS VERDES CIR # 315 DELRAY BEACH FL 33484 |
| KANGAS, SCOTT | 407  BIRCH AVE A LAKE BLUFF IL 60044 |
| KANGAS, TIM | 410 NW  214TH AVE PEMBROKE PINES FL 33029 |
| KANGERI, ESTER | 13200 DOTY AV APT 303 HAWTHORNE CA 90250 |
| KANGERI, YVONNE | 13200 DOTY AV APT 303 HAWTHORNE CA 90250 |
| KANGLE, ANTONIO | 8313 S BURLEY AVE 2 CHICAGO IL 60617 |
| KANGUR, MARIA | 8371 BENJAMIN DR HUNTINGTON BEACH CA 92647 |
| KANHAI, BENEDICT | 2012   WARE DR WEST PALM BCH FL 33409 |
| KANHAI, TRICIA | 3559  MONARCH CIR NAPERVILLE IL 60564 |
| KANI, PETER V. | 2626 NW  98TH WAY CORAL SPRINGS FL 33065 |
| KANI, ROBIN | 1445 MANOR DR BETHLEHEM PA 18015 |
| KANIA, FRANK | 5146 S NEENAH AVE 1ST CHICAGO IL 60638 |
| KANIA, FRED | 2    STONEWALL LN COLUMBIA CT 06237 |
| KANIA, GAIL | 6010 SW  39TH CT DAVIE FL 33314 |
| KANIA, H | 1021 E 171ST PL SOUTH HOLLAND IL 60473 |
| KANIA, LUANNE | 19701 SWANBERG LN MOKENA IL 60448 |
| KANIA, MARGARET | 385 EDGEWOOD RD YORK PA 17402 |
| KANIA, RICHARD &  SANDI | 5818  LAKE POINTE DR PLAINFIELD IL 60586 |
| KANIA, WILLIAM | 2560  TULIP LN HOBART IN 46342 |
| KANIEWSKI, N. | 5407 NW  50TH AVE TAMARAC FL 33319 |
| KANIFF, JAMES | 2007  OHIO ST LISLE IL 60532 |
| KANIFF, PATRICK | 858 N WOOD ST 1F CHICAGO IL 60622 |
| KANIG, MATTHEW | 4001 N  PINE ISLAND RD # 404 SUNRISE FL 33351 |
| KANIK, VICKI | 46W524 MAIN ST    6 KANEVILLE IL 60144 |
| KANIKULA, AMY | 865 E 22ND ST 428 LOMBARD IL 60148 |
| KANIMOJO, KOLAWOLE | 14520 VILLAGE DR FONTANA CA 92337 |
| KANIN, ROBERT | 2001 TOWER DR 207 GLENVIEW IL 60026 |
| KANIS, MICHAEL | 3240   HOLLY CT SAINT CLOUD FL 34769 |
| KANIS, R. | 547   MANSFIELD N BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| KANIS, STEPHEN | 101 CHALMERS AVE GLEN BURNIE MD 21061 |
| KANIS, TRACY | 2828 ALAMEDA CT NAPERVILLE IL 60564 |
| KANITKAR, MILIND | 237 GATE HOUSE  RD NEWPORT NEWS VA 23608 |
| KANIUK, DOUG | 4928 W BERENICE AVE CHICAGO IL 60641 |
| KANIVE, EDWARD | 1015  LEHNERTZ AVE AURORA IL 60505 |
| KANIYE, KRISTEN | 22941 TRITON WY APT 241 LAGUNA HILLS CA 92653 |
| KANJANAPISCAL, ROBERT | 830 NW  86TH AVE # 316 PLANTATION FL 33324 |
| KANJDALLU, KANNAN | 8334  BEECH AVE MUNSTER IN 46321 |
| KANJER, ANTHONY & SUSAN | 1591 ORCHARD DR NEWPORT BEACH CA 92660 |
| KANJIRATHUMKAL, JOHN | 4700   JOHNSON ST HOLLYWOOD FL 33021 |
| KANKO, IKENGWA | 2700 PETERSON PL APT 6A COSTA MESA CA 92626 |
| KANKO, MARK | 2 CALLE ANGELITOS SAN CLEMENTE CA 92673 |
| KANKOVSKY, CHARLES | 3417 OAK PARK AVE BERWYN IL 60402 |
| KANLDER, SHEILA | 7804   SHALIMAR ST MIRAMAR FL 33023 |
| KANN, RICHARD | 517  CARDINAL AVE OSWEGO IL 60543 |
| KANN, TRACI | 96 PENNY LN YORK PA 17402 |
| KANNA, SANJAY | 5   FERNCLIFF DR SOUTHINGTON CT 06489 |
| KANNAN, ARVIND | 1010 N PLUM GROVE RD    115 SCHAUMBURG IL 60173 |
| KANNAPES, CONNIE | 712 W TECHNY RD ARLINGTON HEIGHTS IL 60004 |
| KANNAPIEN, GERI | 468 CARRIAGE RIDGE LN LEMONT IL 60439 |
| KANNAPPAN, UMA | 203 REGENCY DR 436 BLOOMINGDALE IL 60108 |
| KANNEL, DESIRE | 5402 E PAVO ST LONG BEACH CA 90808 |
| KANNEL, JOSEPH | 2519 E 1704TH RD OTTAWA IL 61350 |
| KANNER, BRUCE | 2041   GUILDFORD C BOCA RATON FL 33434 |
| KANNER, HENRY | 88   NORMANDY B DELRAY BEACH FL 33484 |
| KANNEY, KATHLEEN | 104 TOWNE SQUARE  DR NEWPORT NEWS VA 23607 |
| KANNO, DAVID_& MASAYO | 1 DARTMOUTH IRVINE CA 92612 |
| KANNON CONSULTING | 333 N MICHIGAN AVE    2124 CHICAGO IL 60601 |
| KANO, ELIZABETH | 906 THAYER AV LOS ANGELES CA 90024 |
| KANO, GRACE | 8940 DUARTE RD SAN GABRIEL CA 91775 |
| KANO, HIROSHI | 11015 MORRISON ST APT 210 NORTH HOLLYWOOD CA 91601 |
| KANO, KAZ | 622 E LEMON AVE GLENDORA CA 91741 |
| KANO, YOSH | 27580 W CUBA RD BARRINGTON IL 60010 |
| KANODE, GARY | 9311 WHITE ROCK AVE FREDERICK MD 21702 |
| KANOFF, SYLVIA | 3102   PORTOFINO PT # K1 K1 COCONUT CREEK FL 33066 |
| KANOLD, TIMMOTHY | 21687 W MOCKINGBIRD CT KILDEER IL 60047 |
| KANONIK, HELEN | 4117 W EDDY ST CHICAGO IL 60641 |
| KANOTI, RENEE | 9557 PARADISE PL RIVERSIDE CA 92508 |
| KANOTZ, MARY | 450 ESTHER ST COSTA MESA CA 92627 |
| KANOUFF, YVETTE | 15894   LAUREL CREEK DR DELRAY BEACH FL 33446 |
| KANOUS, HOWARD | 2911 FALLING WATERS DR LAKE VILLA IL 60046 |
| KANOUSE, SARA | 740 WEYBURN TER APT 316 LOS ANGELES CA 90024 |
| KANOVITZ, DANA | 2630 W EASTWOOD AVE CHICAGO IL 60625 |
| KANOVSKY, DAVID | 21901 BURBANK BLVD APT 172 WOODLAND HILLS CA 91367 |
| KANOWITZ, STUART | 1524   WHITEHALL DR # 204 FORT LAUDERDALE FL 33324 |
| KANSANA, SHAYNE | 11881 LAMPSON AV GARDEN GROVE CA 92840 |
| KANSARA, C | 20  MONARCH DR STREAMWOOD IL 60107 |
| KANSKY, CAROL | 17275    BOCA CLUB BLVD # 6 6 BOCA RATON FL 33487 |
| KANSLER, EDWARD | 3311 S EMERALD AVE 2 CHICAGO IL 60616 |

| Claim Name | Address Information |
| --- | --- |
| KANSLER, PAUL | 9910   MAGLEDT RD BALTIMORE MD 21234 |
| KANSO, KARIM | 7600 W MANCHESTER AV APT 455 PLAYA DEL REY CA 90293 |
| KANSOL, BARBARA | 18591   BREEZY PALM WAY BOCA RATON FL 33496 |
| KANSTOR, ALBERT | 7244   DEMEDICI CIR DELRAY BEACH FL 33446 |
| KANSUMA, FUJIMA | 1327 S GRAMERCY PL APT 1 LOS ANGELES CA 90019 |
| KANT, ERIC | 1133   ROMONA RD WILMETTE IL 60091 |
| KANTCHEV, MIHAIL | 6923 COSTELLO AV VAN NUYS CA 91405 |
| KANTER, ALLEN | 9350   GOLF RD 3A DES PLAINES IL 60016 |
| KANTER, BOBBI | 2916 ORCHARD LN WILMETTE IL 60091 |
| KANTER, CARL | 1007   YARMOUTH A BOCA RATON FL 33434 |
| KANTER, CAROL | 16061   LOCH KATRINE TRL # 7605 DELRAY BEACH FL 33446 |
| KANTER, GILBERT | 55 W DELAWARE PL 906 CHICAGO IL 60610 |
| KANTER, HAROLD | 2402   ANTIGUA CIR # F2 COCONUT CREEK FL 33066 |
| KANTER, HEIDI | 2430 PAYNE ST EVANSTON IL 60201 |
| KANTER, LAUREN | 1735 CHICAGO AVE 302 EVANSTON IL 60201 |
| KANTER, LAURENCE | 19260   NATURES VIEW CT BOCA RATON FL 33498 |
| KANTER, MAX | 7200 N RIDGE BLVD 2G CHICAGO IL 60645 |
| KANTER, NAOMI | 7783   WIND KEY DR BOCA RATON FL 33434 |
| KANTER, NORMA | 151 N KENILWORTH AVE 4D OAK PARK IL 60301 |
| KANTER, RICHARD | 1131 LAUREL AVE DEERFIELD IL 60015 |
| KANTER, RUTH | 495   SAXONY K DELRAY BEACH FL 33446 |
| KANTHACK, CAROLYN | 4711   DEVON AVE LISLE IL 60532 |
| KANTHY SOCRETES | 814   TOWN COLONY DR MIDDLETOWN CT 06457 |
| KANTINI, PAULA | 105   ARLINGTON AVE NAPERVILLE IL 60565 |
| KANTIS, SABINE | 151   BIRDSEYE RD FARMINGTON CT 06032 |
| KANTNER, JOYCE | 8062 NOBLE CT APT E TWENTYNINE PALMS CA 92277 |
| KANTNER, KIM | 925 GENEVA ST GLENDALE CA 91207 |
| KANTNER, VICKI | 660 NW   19TH ST # 406 FORT LAUDERDALE FL 33311 |
| KANTO, CONSTANCE | 619 BUTTONWOOD ST ANAHEIM CA 92805 |
| KANTOLA, ERICA | 8875   OKEECHOBEE BLVD # 304 WEST PALM BCH FL 33411 |
| KANTOLA, SHELLY | 909   VINE AVE PARK RIDGE IL 60068 |
| KANTONO, JULIE | 13731 DELLBROOK ST CORONA CA 92880 |
| KANTOR APTER LTD | 650   DUNDEE RD 160 NORTHBROOK IL 60062 |
| KANTOR MICKELSON & MEYERS PC | 56 E MAIN ST # 3 AVON CT 06001-3802 |
| KANTOR, B | 6708   WILLOW WOOD DR # 1601 BOCA RATON FL 33434 |
| KANTOR, BARBARA | 12357 NW   52ND CT CORAL SPRINGS FL 33076 |
| KANTOR, ELI | 21676   CYPRESS RD # 12A BOCA RATON FL 33433 |
| KANTOR, GLORIA | 8115 CLINTON ST LOS ANGELES CA 90048 |
| KANTOR, HARRIS | 14   SPRING ST WETHERSFIELD CT 06109 |
| KANTOR, JACK | 2855 W   COMMERCIAL BLVD # 229 TAMARAC FL 33309 |
| KANTOR, JACQUELINE | 443   PINE GLEN LN # D-1 LAKE WORTH FL 33463 |
| KANTOR, JESSE | 17 E   MAXWELL DR WEST HARTFORD CT 06107 |
| KANTOR, LAURA | 2700 NW   99TH AVE # A704 CORAL SPRINGS FL 33065 |
| KANTOR, LAWRENCE | 17573   ASHBOURNE LN # D BOCA RATON FL 33496 |
| KANTOR, MARC | 496 W   PALM AIRE DR POMPANO BCH FL 33069 |
| KANTOR, MARTHA | 2605 GAGE CT E BALTIMORE MD 21209 |
| KANTOR, MARTIN | 13470   SABAL PALM CT # B DELRAY BEACH FL 33484 |
| KANTOR, ROSE G. | 11199 NW   20TH DR CORAL SPRINGS FL 33071 |
| KANTOR, WILLIAM | 817 S SALEM DR SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| KANTORAK, RENE | 13516 FAIRBANKS PL CHINO CA 91710 |
| KANTOROWICZ, JEROME | 850 W ARGYLE ST 706 CHICAGO IL 60640 |
| KANTORSKI, RAYMOND | 3742 W MCLEAN AVE CHICAGO IL 60647 |
| KANTOSKI, JIM | 343 DARBY  AVE HAMPTON VA 23663 |
| KANTRO, IRA | 8416   PARK GATE RD BOCA RATON FL 33496 |
| KANTROVICH, FAYETTE | 4353   PINE RIDGE CT WESTON FL 33331 |
| KANTROVITZ, MILTON | 18 TOWER LN # 1259 NEW HAVEN CT 06519-1726 |
| KANTROWITZ, DEBORAH | 53   WALKLEY RD WEST HARTFORD CT 06119 |
| KANTROWITZ, ESTER | 111   SUFFOLK C BOCA RATON FL 33434 |
| KANTROWITZ, FLORENCE | 5373   POPPY PL # A DELRAY BEACH FL 33484 |
| KANTROWITZ, JEANETTE | 17031   BOCA CLUB BLVD # 102A BOCA RATON FL 33487 |
| KANTROWITZ, JOYCE | 3056   WOLVERTON C BOCA RATON FL 33434 |
| KANTROWITZ, RUBY | 1820 SW  81ST AVE # 3110 NO LAUDERDALE FL 33068 |
| KANTRUD, T G | 71 65TH PL LONG BEACH CA 90803 |
| KANTZ, DEAN | 1843 RENWICK ST BETHLEHEM PA 18017 |
| KANTZ, ROBERT | 531 PARK AVE BALTIMORE MD 21204 |
| KANTZ, WILLIAM | 6051 N  OCEAN DR # 1005 HOLLYWOOD FL 33019 |
| KANTZABEIAN, ZACH | 1063 DOVER LN VENTURA CA 93001 |
| KANURY, RENUKA | 1834 BLAZEWOOD ST SIMI VALLEY CA 93063 |
| KANVIK, CATHY | 1133 E MEINECKE AVE MILWAUKEE WI 53212 |
| KANWAR, BHUPESH | 771 SW  148TH AVE # 1312 WESTON FL 33325 |
| KANWAR, VIJAY | 3519   MAPLE RIDGE LOOP KISSIMMEE FL 34741 |
| KANZ, DAVID | 2713 W POPE JOHN PAUL II DR CHICAGO IL 60632 |
| KANZAVELI, NANA | 261 AMHERST AISLE IRVINE CA 92612 |
| KANZER, MICHAELAIN | 5747 N SAINT LOUIS AVE CHICAGO IL 60659 |
| KANZKI, MARIE T | 8242 NW  9TH CT PLANTATION FL 33324 |
| KANZLEITER, NANCY | 186 PINE BLUFF  DR NEWPORT NEWS VA 23602 |
| KAO, ALAN | 1420 TRAILWOOD DR CRYSTAL LAKE IL 60014 |
| KAO, ANGELA | 6028 RENO AV TEMPLE CITY CA 91780 |
| KAO, CHIEN-CHUNG | 22416 OCEAN AV APT 217 TORRANCE CA 90505 |
| KAO, GRACE | 1327 CUSTOZA AV ROWLAND HEIGHTS CA 91748 |
| KAO, JAIR | 52 W PAMELA RD ARCADIA CA 91007 |
| KAO, LIL/GEORGE | 1134 N SUNSET BLUFF RD WALNUT CA 91789 |
| KAO, LILY | 1836 VIA ENTRADA ROWLAND HEIGHTS CA 91748 |
| KAO, PEI IN | 4892 RAIN TREE LN IRVINE CA 92612 |
| KAO, TEH J. | 2440 20TH ST APT 3 SANTA MONICA CA 90405 |
| KAOUDIS, BILL | 18 ROBERTS LANDING  DR POQUOSON VA 23662 |
| KAPADIA, KHUSHBU | 2677 ELLENDALE PL APT 104 LOS ANGELES CA 90007 |
| KAPADIA, NIMU | 101 BIRKDALE  CT YORKTOWN VA 23693 |
| KAPADIA, PRAJAY | 97 EXETER IRVINE CA 92612 |
| KAPADIA, SURESH | 1332 S DOVE CT MOUNT PROSPECT IL 60056 |
| KAPAHUA, JOE | 1631 S POMONA AV APT D25 FULLERTON CA 92832 |
| KAPALPO, SHARRI | 3812   ILLINOIS ST CRYSTAL LAKE IL 60014 |
| KAPATKIN, FRED | 448   FANSHAW K BOCA RATON FL 33434 |
| KAPCHE, MARGUERITE | 1571 W OGDEN AVE 2229 LA GRANGE PARK IL 60526 |
| KAPCHINSKI, EMILY | 130 E COOK AVE    608 LIBERTYVILLE IL 60048 |
| KAPCHINSKI, LORIANA | 307  WAKEMAN AVE WHEATON IL 60187 |
| KAPCINSKI, ROBERT | 655   BROOK ST ROCKY HILL CT 06067 |
| KAPELANSKI, SANDRA | 5919 CHURCH ST MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|------------|---------------------|
| KAPELNER, LINDA | 7    BROOK WOOD CT BROAD BROOK CT 06016 |
| KAPES, KEITH | 18534 PALMER AVE HOMEWOOD IL 60430 |
| KAPES, STEPHANIE | 11927 CULVER BLVD APT 5 LOS ANGELES CA 90066 |
| KAPETAN, DIMITRI | 2428 RIDGEWAY AVE EVANSTON IL 60201 |
| KAPETANICA, LUCY | 23931 BESSEMER ST WOODLAND HILLS CA 91367 |
| KAPFER, HOWARD | 6155 SHADYWOOD RD 302 ELKRIDGE MD 21075 |
| KAPFHEMER, ROSE | 2706 W GIDDINGS ST CHICAGO IL 60625 |
| KAPHING, BRADY | 1274   RALEIGH CT 103 GLENDALE HEIGHTS IL 60139 |
| KAPI, ANDREW | 10 MOHAWK DR WALLINGFORD CT 06492-2806 |
| KAPILOFF, JERALD | 111 W CHESTNUT ST 15A CHICAGO IL 60610 |
| KAPINOS, JOHN | 943 NENA AVE HAVRE DE GRACE MD 21078 |
| KAPINOS, LENA | 155 GRUNDY ST 224 BALTIMORE MD 21224 |
| KAPITAN, JOHN A | 3530 S KENNEDY DR BLOOMINGTON IN 47401 |
| KAPITAN, MELISSA | 5301 E WAVERLY DR APT 221 PALM SPRINGS CA 92264 |
| KAPITOFSKY, SIDNEY | 3000 S  OCEAN DR # 1102 1102 HOLLYWOOD FL 33019 |
| KAPLAN CAREER | 4041 MACARTURE BLVD STE 240 NEW PORT BEACH CA 92660 |
| KAPLAN DAVID | 5210 SW  101ST TER COOPER CITY FL 33328 |
| KAPLAN I/C LEVIN CO, CONNIE | 11661 SAN VICENTE BLVD APT 609 LOS ANGELES CA 90049 |
| KAPLAN,  SUSAN | 5546 S STOUGH ST HINSDALE IL 60521 |
| KAPLAN, A HOWARD | 75    AVONWOOD RD # A16 AVON CT 06001 |
| KAPLAN, AARON | 13255 SW  9TH CT # G206 PEMBROKE PINES FL 33027 |
| KAPLAN, ABRAHAM | 2050 SW  17TH DR DEERFIELD BCH FL 33442 |
| KAPLAN, ABRAHAM | 16200   JOG RD # 112 DELRAY BEACH FL 33446 |
| KAPLAN, ADELINE | 3402   BIMINI LN # M2 COCONUT CREEK FL 33066 |
| KAPLAN, ALAN | 8851   SUNRISE LAKES BLVD # 219 SUNRISE FL 33322 |
| KAPLAN, ALBERT | 7227   VIA GENOVA DELRAY BEACH FL 33446 |
| KAPLAN, ALEXA | 6706 ABREGO RD APT 150 GOLETA CA 93117 |
| KAPLAN, ALLAN | 15110 N  SAXON CIR WESTON FL 33331 |
| KAPLAN, ALLEN | 427    GOLDEN ISLES DR # J4 J4 HALLANDALE FL 33009 |
| KAPLAN, AMY | 305 W SCOTT ST 503 CHICAGO IL 60610 |
| KAPLAN, ANDREA | 9    OVERHILL RD WEST HARTFORD CT 06117 |
| KAPLAN, ANDY | 1541 MONTEREY BLVD APT 4 HERMOSA BEACH CA 90254 |
| KAPLAN, ANNE | 701 FORUM SQ    210 GLENVIEW IL 60025 |
| KAPLAN, ARTHUR | 5859   HERITAGE PARK WAY # 379 DELRAY BEACH FL 33484 |
| KAPLAN, AUDREY | 3401   BRIDGE RD COOPER CITY FL 33026 |
| KAPLAN, AUDREY | 9321   SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| KAPLAN, BARI | 13955 TAHITI WY APT 154 MARINA DEL REY CA 90292 |
| KAPLAN, BEATRICE | 7702   CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| KAPLAN, BERNARD | 6001 N  OCEAN DR # 702 HOLLYWOOD FL 33019 |
| KAPLAN, BERNICE | 175  LAKE BLVD 312 BUFFALO GROVE IL 60089 |
| KAPLAN, BERNICE | 3209 S  OCEAN DR # 2G HALLANDALE FL 33009 |
| KAPLAN, BERNIE | 7953 BROADLEAF AV VAN NUYS CA 91402 |
| KAPLAN, BERTHA | 4052   CORNWALL C BOCA RATON FL 33434 |
| KAPLAN, BETH | 4493   BARCLAY FAIR WAY LAKE WORTH FL 33449 |
| KAPLAN, BEVERLY | 600   LINDELL BLVD # 6122 6122 DELRAY BEACH FL 33444 |
| KAPLAN, BEVERLY | 18311 CHARLTON LN NORTHRIDGE CA 91326 |
| KAPLAN, BOBBI | 221 CORAL VIEW ST MONTEREY PARK CA 91755 |
| KAPLAN, BRENDA | 45502 PICKFORD AV LANCASTER CA 93534 |
| KAPLAN, BRIAN | 850 N DEWITT PL 11D CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, BRIAN | 11953 NW   57TH ST CORAL SPRINGS FL 33076 |
| KAPLAN, BRIAN | 101    PRESCOTT E DEERFIELD BCH FL 33442 |
| KAPLAN, CARL | 21333    BELLECHASSE CT BOCA RATON FL 33433 |
| KAPLAN, CARLA | 2133 EWING ST LOS ANGELES CA 90039 |
| KAPLAN, CAROL | 31 SUN RIDGE CIR RANCHO MIRAGE CA 92270 |
| KAPLAN, CHARLES | 3250 N   PALM AIRE DR # 610 POMPANO BCH FL 33069 |
| KAPLAN, CHARLES | 805 BRAMBLE WY LOS ANGELES CA 90049 |
| KAPLAN, CONSTANCE | 2295 S   OCEAN BLVD # 802 802 S PALM BEACH FL 33480 |
| KAPLAN, DAVID | 463 PEBBLE BEACH LN RIVER WOODS IL 60015 |
| KAPLAN, DAVID | 863 NW   99TH AVE PLANTATION FL 33324 |
| KAPLAN, DAVID | 230    BRITTANY E DELRAY BEACH FL 33446 |
| KAPLAN, DAVID | 15401    PEMBRIDGE AVE # 24 24 DELRAY BEACH FL 33484 |
| KAPLAN, DAWN | 11710 MAYFIELD AV APT 305 LOS ANGELES CA 90049 |
| KAPLAN, DORIS | 12800 SW   7TH CT # G204 PEMBROKE PINES FL 33027 |
| KAPLAN, DOROTHY | 571 SW   141ST AVE # N114 N114 PEMBROKE PINES FL 33027 |
| KAPLAN, DOROTHY | 19409    SABAL LAKE DR BOCA RATON FL 33434 |
| KAPLAN, DOUG, NORTHWESTERN | 1855    SHERIDAN RD 155 EVANSTON IL 60201 |
| KAPLAN, DR HENRY | 250 S   OCEAN BLVD # 2D BOCA RATON FL 33432 |
| KAPLAN, EDYE | 2994   LEXINGTON LN HIGHLAND PARK IL 60035 |
| KAPLAN, ELAINE | 5894 NW   74TH TER PARKLAND FL 33067 |
| KAPLAN, ELAINE | 1047    NEWCASTLE C BOCA RATON FL 33434 |
| KAPLAN, ELI | 2455    LINDELL BLVD # 3103 DELRAY BEACH FL 33444 |
| KAPLAN, ELISSA | 690 NW   80TH TER MARGATE FL 33063 |
| KAPLAN, ELIZABETH | 85    OXBOW DR # B8 GLASTONBURY CT 06033 |
| KAPLAN, ELSIE | 3751    ENVIRON BLVD # 339 LAUDERHILL FL 33319 |
| KAPLAN, ESTA | 1611 CHICAGO AVE    633 EVANSTON IL 60201 |
| KAPLAN, ESTA | 950    DE SOTO RD # 5A BOCA RATON FL 33432 |
| KAPLAN, ESTHER | 15108    ASHLAND DR # F201 F201 DELRAY BEACH FL 33484 |
| KAPLAN, FANNIE | 2960 N LAKE SHORE DR    2608 CHICAGO IL 60657 |
| KAPLAN, FELICIA | 329 CENTRAL AVE WILMETTE IL 60091 |
| KAPLAN, FLORENCE | 15 EVERGREEN DR STREAMWOOD IL 60107 |
| KAPLAN, FLORENCE | 7546    SEAFOAM CT BOYNTON BEACH FL 33437 |
| KAPLAN, FLORENCE | 5409    LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| KAPLAN, FRANK | 14428    HUELVA ST WINTER GARDEN FL 34787 |
| KAPLAN, FRED | 462 RIDGE RD HIGHLAND PARK IL 60035 |
| KAPLAN, FRED | 6004 N MENARD AVE CHICAGO IL 60646 |
| KAPLAN, FREDA | 12511    IMPERIAL ISLE DR # 408 408 BOYNTON BEACH FL 33437 |
| KAPLAN, G L MRS | 16361 CHELLA DR HACIENDA HEIGHTS CA 91745 |
| KAPLAN, GEOFFREY | 3251 HARNESS CREEK RD ANNAPOLIS MD 21403 |
| KAPLAN, GEORGE | 5519 W GRACE ST CHICAGO IL 60641 |
| KAPLAN, GEORGE | 7178    ASHMONT CIR TAMARAC FL 33321 |
| KAPLAN, GEORGE | 16539    WHITE ORCHID LN DELRAY BEACH FL 33446 |
| KAPLAN, GERALD | 1418 CARNE RD OJAI CA 93023 |
| KAPLAN, GERARD | 10023    S 53RD WAY # 1802 BOYNTON BEACH FL 33437 |
| KAPLAN, GERTRUDE | 1024    HYTHE B BOCA RATON FL 33434 |
| KAPLAN, GLENN | 3168 NE   211TH ST NORTH MIAMI BEACH FL 33180 |
| KAPLAN, HAROLD | 7802    CORAL LAKE DR DELRAY BEACH FL 33446 |
| KAPLAN, HAROLD Z | 5455 N SHERIDAN RD    1003 CHICAGO IL 60640 |
| KAPLAN, HARRIET | 701   LAKE HINSDALE DR 309 WILLOWBROOK IL 60527 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, HARRIET | 109   MONACO C DELRAY BEACH FL 33446 |
| KAPLAN, HARRIS | 8222 ROSEMEAD BLVD APT 237 PICO RIVERA CA 90660 |
| KAPLAN, HARVEY | 9286   VISTA DEL LAGO  # 35A BOCA RATON FL 33428 |
| KAPLAN, HAYLEY | U 1003 LATHROP UNIVERSITY OF M ISSO 212A COLUMBIA MO 65201 |
| KAPLAN, HELEN | 4250 N MARINE DR 1811 CHICAGO IL 60613 |
| KAPLAN, HENRIETTA | 9608 NW  66TH ST TAMARAC FL 33321 |
| KAPLAN, HENRY | 9601   SUNRISE LAKES BLVD # 105 PLANTATION FL 33322 |
| KAPLAN, HERBERT A | 3047 MOTOR AV LOS ANGELES CA 90064 |
| KAPLAN, HOWARD | 8718   TIERRA LAGO CV LAKE WORTH FL 33467 |
| KAPLAN, ILSA | 198 NW  67TH ST # 202 BOCA RATON FL 33487 |
| KAPLAN, IRENE | 3270  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KAPLAN, IRENE | 6853   FOUNTAINS CIR LAKE WORTH FL 33467 |
| KAPLAN, IRV. | 15109   ASHLAND DR # I311 I311 DELRAY BEACH FL 33484 |
| KAPLAN, J | 5112 ESSEX  CT WILLIAMSBURG VA 23188 |
| KAPLAN, JACK | 316   FLANDERS G DELRAY BEACH FL 33484 |
| KAPLAN, JACKELYN | 18   FLEMING CT WESTON FL 33326 |
| KAPLAN, JAMES | 12324 MONTANA AV LOS ANGELES CA 90049 |
| KAPLAN, JAMES | 38624 HIGHMEADOW DR PALMDALE CA 93551 |
| KAPLAN, JANE | 1688 GREEN BAY RD   403 HIGHLAND PARK IL 60035 |
| KAPLAN, JANICE/FRA | 11909 EAST TRL LAKEVIEW TERRACE CA 91342 |
| KAPLAN, JASON | 6117  ETERNAL OCEAN PL CLARKSVILLE MD 21029 |
| KAPLAN, JAY | 5909 W 3RD ST LOS ANGELES CA 90036 |
| KAPLAN, JEAN | 8500 W  SUNRISE BLVD # 340 PLANTATION FL 33322 |
| KAPLAN, JEFFREY | 1830 W LUNT AVE CHICAGO IL 60626 |
| KAPLAN, JEREMEY | 805  BACH CT WOODSTOCK IL 60098 |
| KAPLAN, JEROME | 6370   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| KAPLAN, JOANN | 1608 NW  102ND WAY CORAL SPRINGS FL 33071 |
| KAPLAN, JOHN E | 22291 BAXTER RD WILDOMAR CA 92595 |
| KAPLAN, JOY | 268 AVENIDA SEVILLA APT B LAGUNA WOODS CA 92637 |
| KAPLAN, JUDITH | 5400   CEDAR LAKE DR # 105 BOYNTON BEACH FL 33437 |
| KAPLAN, JUDITH | 230 S PECK DR BEVERLY HILLS CA 90212 |
| KAPLAN, JUDITH | 13601 DEL MONTE DR APT 50A SEAL BEACH CA 90740 |
| KAPLAN, JULES | 3150   HOLIDAY SPRINGS BLVD # 104 MARGATE FL 33063 |
| KAPLAN, JULIA | 335   FARNHAM P DEERFIELD BCH FL 33442 |
| KAPLAN, JULIUS | 2003   GRANADA DR # F3 COCONUT CREEK FL 33066 |
| KAPLAN, KENNETH | 176  SLATER RD TOLLAND CT 06084 |
| KAPLAN, KENT | 3993   CYPRESS REACH CT # 105 POMPANO BCH FL 33069 |
| KAPLAN, LARRY | 1106 W GRACE ST 2 CHICAGO IL 60613 |
| KAPLAN, LAURA | 338 ROSEBANK AVE BALTIMORE MD 21212 |
| KAPLAN, LEAH | 2 NW  15TH ST DELRAY BEACH FL 33444 |
| KAPLAN, LEE | 4488 APRICOT RD APT A SIMI VALLEY CA 93063 |
| KAPLAN, LEONARD | 9145   VIA ELEGANTE WEST PALM BCH FL 33411 |
| KAPLAN, LILIAN | 215   GRANTHAM A DEERFIELD BCH FL 33442 |
| KAPLAN, LILIAN | 23355   WATER CIR BOCA RATON FL 33486 |
| KAPLAN, LOIS | 13 POMONA S 7 BALTIMORE MD 21208 |
| KAPLAN, LOUIS | 5184 NW  26TH CIR BOCA RATON FL 33496 |
| KAPLAN, LOUIS-ANNE | 114   FANSHAW C BOCA RATON FL 33434 |
| KAPLAN, LUKE | 8150 W  MCNAB RD # 121 TAMARAC FL 33321 |
| KAPLAN, MARGUEITE | 439 S BERENDO ST APT 103 LOS ANGELES CA 90020 |

| Claim Name | Address Information |
| --- | --- |
| KAPLAN, MARION | 6100 NW  44TH ST # 409 LAUDERHILL FL 33319 |
| KAPLAN, MARK | 2049 CENTURY PARK E APT ST2660 LOS ANGELES CA 90067 |
| KAPLAN, MARTIN | 2501    ANTIGUA TER # F2 COCONUT CREEK FL 33066 |
| KAPLAN, MARTIN | 9041    SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| KAPLAN, MARTIN | 11201 VENTURA BLVD APT 126 STUDIO CITY CA 91604 |
| KAPLAN, MARY | 3501 EXETER CT ORLANDO FL 32812 |
| KAPLAN, MICHAEL | 3200 N LAKE SHORE DR 404 CHICAGO IL 60657 |
| KAPLAN, MICHAEL | 6112    LA PALMA LN DELRAY BEACH FL 33484 |
| KAPLAN, MICHAEL | 2917 CARDIFF AV LOS ANGELES CA 90034 |
| KAPLAN, MICHAEL | 4512 BEN AV VALLEY VILLAGE CA 91607 |
| KAPLAN, MICHAEL | 12 PALMWOOD IRVINE CA 92618 |
| KAPLAN, MILCA | 8950 OAKWOOD WAY JESSUP MD 20794 |
| KAPLAN, MORRIS | 7716    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| KAPLAN, MORTON | 3850    WASHINGTON ST # 506 HOLLYWOOD FL 33021 |
| KAPLAN, MR | 1719 CREEK WOOD DR LA VERNE CA 91750 |
| KAPLAN, MRS | 17217 CANTLAY ST VAN NUYS CA 91406 |
| KAPLAN, MRS JOEL | 1399 NORTHSTAR LN UPLAND CA 91784 |
| KAPLAN, MURRAY | 39   TILFORD B DEERFIELD BCH FL 33442 |
| KAPLAN, MURRAY | 7907    SUNDIAL HARBOR PT LAKE WORTH FL 33467 |
| KAPLAN, NANCY | 3012    MIDLAND PL MIRAMAR FL 33025 |
| KAPLAN, NEIL | 6062    LAKE HIBISCUS DR DELRAY BEACH FL 33484 |
| KAPLAN, NORMAN | 10980 NW  19TH ST CORAL SPRINGS FL 33071 |
| KAPLAN, NORMAN | 7515 PELICAN BAY BLVD-APT 20 NAPLES FL 34108 |
| KAPLAN, PAUL, SYLVIA | 3081    GUILDFORD E BOCA RATON FL 33434 |
| KAPLAN, PAULA | 108   BRIGHTON C BOCA RATON FL 33434 |
| KAPLAN, PEARL | 2401    INDIGO LN 2215 GLENVIEW IL 60026 |
| KAPLAN, PHILIP | 1051    REXFORD C BOCA RATON FL 33434 |
| KAPLAN, R | 92 SHERWOOD DR WESTLAKE VILLAGE CA 91361 |
| KAPLAN, R | 12952 CALVERT ST VAN NUYS CA 91401 |
| KAPLAN, RAE | 9430    POINCIANA PL # 402 402 FORT LAUDERDALE FL 33324 |
| KAPLAN, RAYMOND | PO BOX 47 SOMERVILLE CT 06072 |
| KAPLAN, REGINA | 6109    LASALLE RD DELRAY BEACH FL 33484 |
| KAPLAN, RHODA | 35   HENLEY WAY WEST HARTFORD CT 06117 |
| KAPLAN, RICHARD | 1999 N  UNIVERSITY DR # 402 CORAL SPRINGS FL 33071 |
| KAPLAN, RINA | 12   WOJTASIK DR WALLINGFORD CT 06492 |
| KAPLAN, RITA | 7613    WOOD DUCK RD BOCA RATON FL 33434 |
| KAPLAN, RITA | 7430 VILLAGE 7 CAMARILLO CA 93012 |
| KAPLAN, ROBERT | 3507    OAKS WAY # 406 POMPANO BCH FL 33069 |
| KAPLAN, ROBERT | 10084    ARMANI DR BOYNTON BEACH FL 33437 |
| KAPLAN, ROBERT C | 4547 CARMEN ST CHINO CA 91710 |
| KAPLAN, ROBERTA | 1400 SW  124TH TER # 309 PEMBROKE PINES FL 33027 |
| KAPLAN, RUBY | 4823 S KING DR 25 CHICAGO IL 60615 |
| KAPLAN, RUTH | 10332    SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| KAPLAN, RUTH | 9265    VISTA DEL LAGO  # 41C 41C BOCA RATON FL 33428 |
| KAPLAN, RUTH | 5370    LAS VERDES CIR # 105 DELRAY BEACH FL 33484 |
| KAPLAN, RUTH | 5792 ENCINA LN APT 2 SANTA BARBARA CA 93117 |
| KAPLAN, S | 14141 DICKENS ST APT 203 SHERMAN OAKS CA 91423 |
| KAPLAN, S. | 1757 NE  8TH ST FORT LAUDERDALE FL 33304 |
| KAPLAN, SAM | 1035    CORNWALL B BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, SAMUEL | 17219 PALISADES CIR PACIFIC PALISADES CA 90272 |
| KAPLAN, SANDRA | 1123    HIGHLAND BEACH DR # 3 HIGHLAND BEACH FL 33487 |
| KAPLAN, SANDRA | 19228 SKYRIDGE CIR BOCA RATON FL 33498 |
| KAPLAN, SARA | 51    SKY VIEW DR # 3 WEST HARTFORD CT 06117 |
| KAPLAN, SARAH | 618 EMERSON ST 24 EVANSTON IL 60201 |
| KAPLAN, SARAH | 7684 NW  18TH ST # 101 MARGATE FL 33063 |
| KAPLAN, SARAH | 16 FLEET ST APT 5 MARINA DEL REY CA 90292 |
| KAPLAN, SHARON | 1141 SW  20TH AVE BOCA RATON FL 33486 |
| KAPLAN, SHARON | 1105 E ADAMS AV ORANGE CA 92867 |
| KAPLAN, SHEILA | 7014 NW  38TH ST CORAL SPRINGS FL 33065 |
| KAPLAN, SHEILA | 15144    ASHLAND ST # 281 DELRAY BEACH FL 33484 |
| KAPLAN, SHIRLEY | 9530 LAMON AVE 307 SKOKIE IL 60077 |
| KAPLAN, SHIRLEY | 2840 NW  55TH AVE # 2D LAUDERHILL FL 33313 |
| KAPLAN, SHIRLEY | 7736    GRANVILLE DR TAMARAC FL 33321 |
| KAPLAN, SHIRLEY | 8621 NW  54TH ST LAUDERHILL FL 33351 |
| KAPLAN, SHIRLEY | 14151    NESTING WAY # D DELRAY BEACH FL 33484 |
| KAPLAN, SHIRLEY | 360    CAPRI H DELRAY BEACH FL 33484 |
| KAPLAN, SID | 2750 NE  183RD ST # 2408 MIAMI BEACH FL 33160 |
| KAPLAN, SOL | 1020    COUNTRY CLUB DR # 406 MARGATE FL 33063 |
| KAPLAN, SONIA | 9551    WELDON CIR # 201 TAMARAC FL 33321 |
| KAPLAN, STANLEY | 113    FANSHAW C BOCA RATON FL 33434 |
| KAPLAN, STANLEY | 48  W STRATFORD LN # E BOYNTON BEACH FL 33436 |
| KAPLAN, STEVE | 826 LACROSSE AVE WILMETTE IL 60091 |
| KAPLAN, STEVE | 7906 NW  19TH ST MARGATE FL 33063 |
| KAPLAN, STEVE | 7064    CATALUNA CIR DELRAY BEACH FL 33446 |
| KAPLAN, STEVEN R | 21707 COSTANSO ST WOODLAND HILLS CA 91364 |
| KAPLAN, SYDELLE | 424    BRITTANY I DELRAY BEACH FL 33446 |
| KAPLAN, SYLVIA | 27356 BELLOGENTE APT 115 MISSION VIEJO CA 92691 |
| KAPLAN, TAMMY | 176 SLATER RD TOLLAND CT 06084-2217 |
| KAPLAN, TAMMY | 5000 S CENTINELA AV APT 207 LOS ANGELES CA 90066 |
| KAPLAN, VIVIENNE | 433 CRESTHILL DR OAK PARK CA 91377 |
| KAPLAN, WARREN | 130 S  CYPRESS RD # 614 POMPANO BCH FL 33060 |
| KAPLAN, WAYNE | 1460 HIGHLAND DR LAKE GENEVA WI 53147 |
| KAPLAN, WILLIAM | 10777 W  SAMPLE RD # 408 CORAL SPRINGS FL 33065 |
| KAPLAN,G | 5855 N SHERIDAN RD 14J CHICAGO IL 60660 |
| KAPLAN,IRWIN | 3584    COCO LAKE DR COCONUT CREEK FL 33073 |
| KAPLANTIVES, CHRIS | 1776    DYER DR BARTLETT IL 60103 |
| KAPLIN, ELMER | 6343    VIA DE SONRISA DEL SUR  # 241 BOCA RATON FL 33433 |
| KAPLIN, KENNETH | 250    KOHARY DR NEW HAVEN CT 06515 |
| KAPLINSKI, DEBORAH | 1012    JEFFERY ST BOCA RATON FL 33487 |
| KAPLINSKY, BARBARA | 555 W MADISON ST 2007 CHICAGO IL 60661 |
| KAPLOWITZ. SEYMOUR | 1681 NW  20TH AVE # 101 DELRAY BEACH FL 33445 |
| KAPLY, KARIN | 895 N WEST TRL GRAYSLAKE IL 60030 |
| KAPNEK, ETHEL | 3064    WOLVERTON D BOCA RATON FL 33434 |
| KAPNEK, L. | 511    FANSHAW M BOCA RATON FL 33434 |
| KAPNER, HOWARD | 921 AVENIDA MAJORCA APT D LAGUNA WOODS CA 92637 |
| KAPNICK, GEORGE | 4001 N  OCEAN BLVD # 1206 BOCA RATON FL 33431 |
| KAPNICK, SENTA | 233 ANN ST S BALTIMORE MD 21231 |
| KAPOLKA | 651 ABERDEEN RD #A5 HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| KAPONIS, RACHAEL | 42   SPICE HILL DR EAST HAMPTON CT 06424 |
| KAPOOR, DEEPTI | 1495  LAUREL OAKS DR STREAMWOOD IL 60107 |
| KAPOOR, MANISH, NWU | 500 S CLINTON ST 816 CHICAGO IL 60607 |
| KAPOOR, SHAN | 350 S WILLOW AV APT 115 RIALTO CA 92376 |
| KAPP, JACK | 420 ZELKOVA  RD WILLIAMSBURG VA 23185 |
| KAPP, JACK | 22618 DECORO DR SAUGUS CA 91350 |
| KAPP, LARRY, UW MADISON | 5000 HAMILTON AVE SPARTA WI 54656 |
| KAPP, LARRY, UW MADISON | 38397 N DREXEL BLVD ANTIOCH IL 60002 |
| KAPP, LINDA | 3101   PORT ROYALE BLVD # 1433 FORT LAUDERDALE FL 33308 |
| KAPP, MICHELE | 731 PARK LN CORONA CA 92879 |
| KAPP, PATTY | 12654   TORBAY DR BOCA RATON FL 33428 |
| KAPP, STUART | 1660 E   OAK KNOLL CIR FORT LAUDERDALE FL 33324 |
| KAPP, TYRONE | 2000   SPRINGDALE BLVD # F212 LAKE WORTH FL 33461 |
| KAPP, VAUGHN | 12  CLIPPER RD BALTIMORE MD 21221 |
| KAPPA ALPHA THETA, TODD | 653 W 28TH ST LOS ANGELES CA 90007 |
| KAPPA, JAMES | 1526  BAYTREE DR ROMEOVILLE IL 60446 |
| KAPPAGIANTULA, RAMA | 2426   CHETWOOD CIR 201 LUTHERVILLE-TIMONIUM MD 21093 |
| KAPPAS, DOROTHY | 7175   BROADWAY MERRILLVILLE IN 46410 |
| KAPPAUF, TAMMY | 8245 GREEN ICE DR PASADENA MD 21122 |
| KAPPEL, HENRY | 22641 CAVALIER ST WOODLAND HILLS CA 91364 |
| KAPPEL, LOUIS | 2121 N   OCEAN BLVD # E808 BOCA RATON FL 33431 |
| KAPPES  III, ALBERT | 7077   SADDLE DR SYKESVILLE MD 21784 |
| KAPPES, RON | 733 SHINING WATER DR CAROL STREAM IL 60188 |
| KAPPLER, GREG | 1520 FOUNTAIN GLEN DR BELAIR MD 21015 |
| KAPPLER, MARY K | 42214 VILLAGE 42 CAMARILLO CA 93012 |
| KAPPOS, GEORGE | 5450   ASTOR LN 102 ROLLING MEADOWS IL 60008 |
| KAPPUS, EDWARD | 163 W DIVISION ST 211 CHICAGO IL 60610 |
| KAPPUS, JEFF | 717 TOBACCO RUN DR BELAIR MD 21015 |
| KAPRALOS, PAUL | 54 S   EAGLE ST TERRYVILLE CT 06786 |
| KAPRECIA, MCLIN | 647 N   7TH ST LAKE WALES FL 33853 |
| KAPRI, ANNA | 2002 HERCULES DR LOS ANGELES CA 90046 |
| KAPRIELIAN, MARK | 13041 OXNARD ST APT 5 VAN NUYS CA 91401 |
| KAPRIELIAN, MITCHELL | 962   BAYVIEW RD LAKE WORTH FL 33463 |
| KAPS, SYDELLE | 7520   LA PAZ CT # 110 BOCA RATON FL 33433 |
| KAPSA, EDWARD | 433 FAIRVIEW DR KUTZTOWN PA 19530 |
| KAPSALIS, ANDREW | 5332   WOLF RD WESTERN SPRINGS IL 60558 |
| KAPSALIS, GUS | 242 MILLS CT LAKE FOREST IL 60045 |
| KAPSALIS, PETER | 443 WESTMORE MEYERS RD LOMBARD IL 60148 |
| KAPSIER, LOUIS | 7516 AVONDALE AVE BALTIMORE MD 21224 |
| KAPSSOF, P | 1222 S MEEKER AV WEST COVINA CA 91790 |
| KAPSZUKIEWICZ, JENNIE | 265   GENDRON RD PLAINFIELD CT 06374 |
| KAPTAIN, ROSEMARY | 19 MILTON AVE N BALTIMORE MD 21224 |
| KAPUGI, JUDY | 3853 N NORDICA AVE CHICAGO IL 60634 |
| KAPUR, KARUN | 3731 CORTE DE LOS REYES THOUSAND OAKS CA 91360 |
| KAPUR, KAVITA | 5101   COLLINS AVE # 4G MIAMI BEACH FL 33140 |
| KAPUR, MR. BEN | 1400 UNIVERSITY AV APT 302D RIVERSIDE CA 92507 |
| KAPUR, RAJESH | 14220 S 87TH PL ORLAND PARK IL 60462 |
| KAPUR, USHA | 4753 SW  13TH PL DEERFIELD BCH FL 33442 |
| KAPUS-WILSON, KELLY | 5311   TIMBER LN WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| KAPUSCINSKI, WALTER | 6838 W SEWARD ST NILES IL 60714 |
| KAPUSNIK, EMILIA | 5935 N NINA AVE CHICAGO IL 60631 |
| KAPUSTA, GEORGE | 422 W BIRCHWOOD AVE HINSDALE IL 60521 |
| KAPUSTA, HERMAN | 2611  N EMERALD WAY DEERFIELD BCH FL 33442 |
| KAPUSTA, MATT W | 1058 E AVENUE J6 LANCASTER CA 93535 |
| KAPUSTA, MIKE | 401 E JEFFERSON ST 105 SPRINGFIELD IL 62701 |
| KAPUSTKA, KENNETH | 8924  MIDDLETON RD DARIEN IL 60561 |
| KAPUSTYUSKI, MARK | 405    TATER HILL RD EAST HADDAM CT 06423 |
| KAPUT, BETH | 105 STARBOARD  CT WILLIAMSBURG VA 23185 |
| KAPUT, BETH | 1006 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| KAPUTA, WILLIAM | 303 COPPERMILL CT 303 OWINGS MILLS MD 21117 |
| KAPZ, ROBERT | 13895 PHEASANT KNOLL LN MORENO VALLEY CA 92553 |
| KAR, ANTHONY | 1716 PAMPAS AV SANTA BARBARA CA 93101 |
| KARA BUCCHI | 581    SILAS DEANE HWY WETHERSFIELD CT 06109 |
| KARA, LAWSON | 392    HAWTHORNE HILLS PL # 102 ORLANDO FL 32835 |
| KARA, RICHARDSON | 2091    SAVANNAH BLVD TITUSVILLE FL 32780 |
| KARABAS, JANET | 325 FAIRVIEW AVE WINNETKA IL 60093 |
| KARABEDIAN, JAMES | 2002    MARSH HARBOR DR RIVIERA BEACH FL 33404 |
| KARABEL, RHONDA | 216 CORDOVA ST PASADENA CA 91101 |
| KARABENICK, ANDREA | 6600 WARNER AV APT 35 HUNTINGTON BEACH CA 92647 |
| KARABENICK, RUTH | 7933    TRAVELERS TREE DR BOCA RATON FL 33433 |
| KARABETSOS, ELLI | 92    TAMARAC DR GLASTONBURY CT 06033 |
| KARABINUS, PHIL | 993 KNOWLES RD GURNEE IL 60031 |
| KARABTSOS, GEORGE | 5752 N BERNARD ST CHICAGO IL 60659 |
| KARABUSH, CYNTHIA | GRAYSLAKE NORTH HIGH SCHOOL 1925 N ROUTE 83 GRAYSLAKE IL 60030 |
| KARACA, SELIM | 1200 WASHINGTON ST S 1506 EASTON MD 21601 |
| KARACAYLI, ALI | 11102 W COVE CIR A PALOS HILLS IL 60465 |
| KARACIC, JOHN | 5024 N AUSTIN AVE CHICAGO IL 60630 |
| KARACKIVCZ, VICKI | 86    GROVE ST VERNON CT 06066 |
| KARADE, DAVID | 10200 CULVER BLVD CULVER CITY CA 90232 |
| KARADJOV, YANKO | 9202    VINELAND CT # D BOCA RATON FL 33496 |
| KARADZHYAN, JAM | 13952 HARTSOOK ST SHERMAN OAKS CA 91423 |
| KARAFFA, JANET | 622 N PHILADELPHIA ST APT A ANAHEIM CA 92805 |
| KARAFFA, MATTHEW | 445 VIA NAPOLI ANAHEIM CA 92806 |
| KARAFOTIAS, GEO | 192 SYCAMORE DR BOLINGBROOK IL 60490 |
| KARAGANIS, JOSEPH | 950 N MICHIGAN AVE    3206 CHICAGO IL 60611 |
| KARAGHOSSIAN, IZABELL | 4508 BALBOA AV ENCINO CA 91316 |
| KARAGIANIS, GEO | 2808 LEONARD LN NORTH AURORA IL 60542 |
| KARAGIANNAKIS, AMANDA | 916  BUCCANEER DR C GLENVIEW IL 60026 |
| KARAGIANNIS, JOHN | 3 DEERFIELD DR LAKE ZURICH IL 60047 |
| KARAGIANNIS, JOHN | 8000 N MERRILL ST NILES IL 60714 |
| KARAGOEZ, NIDIA | 270 AMBER CT APT 31 UPLAND CA 91786 |
| KARAGULEAN, FIDERICO | 21 CALIFORNIA AV APT 207 IRVINE CA 92612 |
| KARAHALIOS, STEVEN | 2618 VICTOR AVE GLENVIEW IL 60025 |
| KARAITIANA, MARCELLE | 16325 MALDEN ST NORTH HILLS CA 91343 |
| KARAJ, ELTON | 208    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| KARAJELIAN, ARLENE | 10561 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| KARAJIE, S. | 2046  WELWYN AVE DES PLAINES IL 60018 |
| KARAKAS, JOHN | 10904 S DRAKE AVE CHICAGO IL 60655 |

| Claim Name | Address Information |
|---|---|
| KARAKAS, MURAT | 3700 S SEPULVEDA BLVD APT 209 LOS ANGELES CA 90034 |
| KARAKASHIAN, NORIG | 1611 GREENBRIAR RD GLENDALE CA 91207 |
| KARAKATOIOTIS, KAREN | 1889 BRAXTON  CT A LANGLEY AFB VA 23665 |
| KARAKATSANIS, ANGELA | 525 E RAILROAD AVE VERONA PA 15147 |
| KARALES, MARYANN | 4250 N MARINE DR 1107 CHICAGO IL 60613 |
| KARALES, THERESA | 46W756  JERICHO RD BIG ROCK IL 60511 |
| KARALIS, VIOLETA | 548  KEEPATAW DR LEMONT IL 60439 |
| KARALIUNAS, RAY | 323  MARQUETTE ST PARK FOREST IL 60466 |
| KARAM, ALBERT | 857 SEQUOIA ST CORONA CA 92879 |
| KARAM, ELIE | 4233 BABCOCK AV STUDIO CITY CA 91604 |
| KARAM, GEORGE | 17270  BOCA CLUB BLVD # 1701 BOCA RATON FL 33487 |
| KARAM, IDEL | 2308 WEYMOUTH LN CROFTON MD 21114 |
| KARAM, JULIETTE | 801 NE  33RD ST # A225 POMPANO BCH FL 33064 |
| KARAM, LILY | 2201 VIA CARRILLO APT 2C PALOS VERDES ESTATES CA 90274 |
| KARAM, S | 214 UPNOR RD BALTIMORE MD 21212 |
| KARAM, STANLEY | 1010 S  OCEAN BLVD # 1109 POMPANO BCH FL 33062 |
| KARAMA, DALAL | 30233 VIA RIVERA RANCHO PALOS VERDES CA 90275 |
| KARAMANUKYAN, ROBERT | 13524 BROMWICH ST ARLETA CA 91331 |
| KARAMAPH, FARIDA | 7110 SW  13TH ST PEMBROKE PINES FL 33023 |
| KARAMBELAS, GUS | 2620 APRIL DAWN WAY GAMBRILLS MD 21054 |
| KARAMBELAS, JEAN M | 2 CORALTREE LN ROLLING HILLS ESTATE CA 90274 |
| KARAMI, OZMAN | 6818 S JEFFERY BLVD CHICAGO IL 60649 |
| KARAMI, ROYA | 99 TALISMAN APT 621 IRVINE CA 92620 |
| KARAMICHALIS, CAROL | 5 DEEP RUN CT COCKEYSVILLE MD 21030 |
| KARAMINASSIAN, LENA | 5945 ALONZO AV ENCINO CA 91316 |
| KARAMITSOS, DEMETRIOS | 4809 W LAKE AVE GLENVIEW IL 60025 |
| KARAN, PHILLIP | 16430  ONTARIO PL WESTON FL 33331 |
| KARANAM, BLASOUBRANMANYAM | 8948 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| KARANAM, RAJ | 111  APPLE RD BRISTOL CT 06010 |
| KARANANY, DINA | 1116 GREENFIELD AV ARCADIA CA 91006 |
| KARANDIKAR, DAKSHA | 1328 AUBURN AVE NAPERVILLE IL 60565 |
| KARANIA, SHAKITA | P O BOX 27457 ANAHEIM HILLS CA 92809 |
| KARANS, JOHN | 154  BATTERSON PARK RD FARMINGTON CT 06032 |
| KARANT, GRACE | 10679 NW  12TH MNR PLANTATION FL 33322 |
| KARANTH, JAIDEV | 77 W HURON ST 1311 CHICAGO IL 60654 |
| KARANTHA, BLAKE | 437  DAKOTA AVE SAINT CLOUD FL 34769 |
| KARAOGALAYAN, LUCY | 14056 VALLEYHEART DR APT 313 SHERMAN OAKS CA 91423 |
| KARAPAS, SOPHOCLES | 1119 HAMLET RD NAPERVILLE IL 60564 |
| KARAPETYAN, MARYNA | 571  LITTLETON TRL ELGIN IL 60120 |
| KARAS  BLDR | 6525  MURANO WAY LAKE WORTH FL 33467 |
| KARAS, CARRIE | 13606 SUNRISE DR WHITTIER CA 90602 |
| KARAS, CHRISTINA | 127  MILFORD STREET EXT # 2A PLAINVILLE CT 06062 |
| KARAS, DEAN | 9589 NORFOLK AVE LAUREL MD 20723 |
| KARAS, FAYE | 10520  KINDLING CT PALOS PARK IL 60464 |
| KARAS, JOE | 7353 ELLENA W APT 65 RANCHO CUCAMONGA CA 91730 |
| KARAS, PETE | 819 WASHINGTON BLVD A OAK PARK IL 60302 |
| KARAS, PETER | 9593  MAJESTIC WAY BOYNTON BEACH FL 33437 |
| KARAS, SYLVIA | 6443  CLARENDON HILLS RD WILLOWBROOK IL 60527 |
| KARAS, TONIA, NW | 1865  SHERMAN AVE 415 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| KARASEK, ADRIANO | 1343 SUNSET AV SANTA MONICA CA 90405 |
| KARASEK, HEATHER | 17966 COLLINS ST ENCINO CA 91316 |
| KARASICK, CINDY | 1360 N LAKE SHORE DR 1711 CHICAGO IL 60610 |
| KARASICK, LINDA D | 3815 BORDEN GRANT TRL FAIRFIELD VA 24435 |
| KARASIK, ELLEN | 20379 W  COUNTRY CLUB DR # 532 NORTH MIAMI BEACH FL 33180 |
| KARASINSKI, SUSAN | 7242 BRIDGEWOOD DR BALTIMORE MD 21224 |
| KARASNER, DR AL M | 601 E ORANGE GROVE AVE BURBANK CA 91501 |
| KARASS, ANGELO | 206   OCEANWAY DR MELBOURNE FL 32951 |
| KARASTAN | 1536 W 25TH ST  #348 SAN PEDRO CA 90732 |
| KARASUDA, SHIN | PO BOX 54986 IRVINE CA 92619 |
| KARASZ, MARISA | 1345 W JARVIS AVE 107 CHICAGO IL 60626 |
| KARASZKIEWICZ, CONNIE | 5 E HAMBURG ST PASADENA MD 21122 |
| KARATA, DALIDA | 34 WESTLAKE IRVINE CA 92602 |
| KARATHANASOPOULOS, CHARLIE | 116 N CONDOR DR ROCKY HILL CT 06067-1179 |
| KARATOROSIAN, GEVORK | 1010 RALEIGH ST APT 206 GLENDALE CA 91205 |
| KARAVEZAS, MARY | 6208 CHESWORTH RD BALTIMORE MD 21228 |
| KARAVIOTOU, MELISSA | 6800 N NORTHWEST HWY E2 CHICAGO IL 60631 |
| KARAVITES-UHL, DEBORAH | 455 S HARVARD AVE VILLA PARK IL 60181 |
| KARAVITIS, PETER | 4660 NW  3RD ST # B DELRAY BEACH FL 33445 |
| KARAVOLOS, FOFI | 157 ROSEDALE CT BLOOMINGDALE IL 60108 |
| KARAY, ALLISON | 314 S GLENDALE AVE BARRINGTON IL 60010 |
| KARAYINOPULOS, JAMES | 401 PLUMBRIDGE CT 104 LUTHERVILLE-TIMONIUM MD 21093 |
| KARBACV, MARGARET | 301 SE  3RD ST # 507 DANIA FL 33004 |
| KARBAN, RUTH | 7103 NW  93RD AVE TAMARAC FL 33321 |
| KARBASIAN, ALLEN | 4280    GALT OCEAN DR # 20J FORT LAUDERDALE FL 33308 |
| KARBASSIOON, BATOUL | 29117 THOUSAND OAKS BLVD APT B AGOURA CA 91301 |
| KARBASSIOON, RON | 29917 OAKVISTA CT AGOURA CA 91301 |
| KARBEL, MANUAL | 910    NORMANDY S DELRAY BEACH FL 33484 |
| KARBO, PHILIP | 1200 W MONROE ST 512 CHICAGO IL 60607 |
| KARBOL, DAN | 1504 W ARTHUR AVE 2 CHICAGO IL 60626 |
| KARBOSKI, CHARMAINE | 1355   GREENBAY AVE CALUMET CITY IL 60409 |
| KARBOUCHIAN, KAREN | 1680 SIERRA MADRE VILLA AV PASADENA CA 91107 |
| KARBUS, JOE | 17510 DONMETZ ST GRANADA HILLS CA 91344 |
| KARCH, MARGARITE | 5810   CRYSTAL SHORES DR # 404 BOYNTON BEACH FL 33437 |
| KARCH, PETER | 91 DEER RUN RD KUTZTOWN PA 19530 |
| KARCHEM, MARY F | 13 DALTON CT REDLANDS CA 92373 |
| KARCHER, PEGGY | 10866 WILSHIRE BLVD APT 1100 LOS ANGELES CA 90024 |
| KARCHER, T | 226 WRIGHTWOOD DR LA HABRA CA 90631 |
| KARCHMER, ART | 5430 W AGATITE AVE CHICAGO IL 60630 |
| KARCHNER, JAMES | 33 WESTBROOK DR HAMPTON VA 23666 |
| KARCHOV, VERA | 26 LAKESHORE DR # A1 FARMINGTON CT 06032-1262 |
| KARCZEWSKI, KEITH | 5817 S MULLIGAN AVE CHICAGO IL 60638 |
| KARCZEWSKI, KRISTEN | 1635 W BELMONT AVE 313 CHICAGO IL 60657 |
| KARCZEWSKI, MICHAEL | 2036 SCHUMACHER DR NAPERVILLE IL 60540 |
| KARCZEWSKI, MIKE | 2005 WINDSTONE DR PLAINFIELD IL 60586 |
| KARDASCHOW, PAUL | 468   TOPAZ LN BARTLETT IL 60103 |
| KARDASH, THEODORE | 10535 YORK RD 122 COCKEYSVILLE MD 21030 |
| KARDEN, LEN | 23003 ASPAN ST LAKE FOREST CA 92630 |
| KARDENAS, JOSELITO | 242   RODGERS FORGE RD C BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| KARDENAZ, KAROL | 1718 XIMENO AV APT 14 LONG BEACH CA 90815 |
| KARDISH, MARGO | 8015 EASTLAKE DR # B BOCA RATON FL 33433 |
| KARDO, ATHALIE | 2664 SW 7TH ST FORT LAUDERDALE FL 33312 |
| KARDOK, MARTHA | 7371 NW 61ST TER PARKLAND FL 33067 |
| KARDON, RALPH | 21234 VIA EDEN BOCA RATON FL 33433 |
| KARDOS, BELO | 863 VILLA DR MELBOURNE FL 32940 |
| KARDOSZ, GERALDINE | 8716 SICKLEBAR WAY ELLICOTT CITY MD 21043 |
| KARDPAN, JOHN | 1618 OCEAN AV SEAL BEACH CA 90740 |
| KAREEM WALKER | 4319 MARY AVE BALTIMORE MD 21206 |
| KAREEM, JAMILLAH | 8506 S ABERDEEN ST CHICAGO IL 60620 |
| KAREEN, HALLIBURTON | 1041 S KIRKMAN RD # 6 ORLANDO FL 32811 |
| KAREEN, SARYELDIN | 3340 SW 50TH ST FORT LAUDERDALE FL 33312 |
| KAREL, LAURA | 955 W TROPICAL WAY PLANTATION FL 33317 |
| KAREL, STACY | 1420 N BURLING ST CHICAGO IL 60610 |
| KARELY, FULLMER | 1 AVOCADO LN # 754 EUSTIS FL 32726 |
| KAREN A RICHARDSON | 1502 DORCHESTER AVE BALTIMORE MD 21207 |
| KAREN A., SWEDICK | 216 JUNIPER RIDGE CT SANFORD FL 32771 |
| KAREN BAME | 1101 GREEN PINE BLVD # D1 WEST PALM BCH FL 33409 |
| KAREN BARBER | 7527 GRINDSTONE CT CHESAPEAKE BEACH MD 20732 |
| KAREN BUCUR | 1415 WILEY ST HOLLYWOOD FL 33020-6520 |
| KAREN OLSZEWSKI | 1223 WALTERS MILL RD FOREST HILL MD 21050 |
| KAREN, AALDERS | 3510 VICTORIA PINES DR ORLANDO FL 32829 |
| KAREN, ACOSTA | 2901 N. HALIFAX AVE APT 118 DAYTONA BEACH SHORES FL 32114 |
| KAREN, AGUILAR | 126 PASCO RD WINTER HAVEN FL 33884 |
| KAREN, AL | 14524 CANALVIEW DR # C DELRAY BEACH FL 33484 |
| KAREN, AUSBERRY | 200 W WINTER PARK ST ORLANDO FL 32804 |
| KAREN, BARBER | 3420 PACKARD AVE SAINT CLOUD FL 34772 |
| KAREN, BEST | 14226 LAKE LIVE OAK DR ORLANDO FL 32828 |
| KAREN, BLUM | 809 RAVENS CIR # 103 ALTAMONTE SPRINGS FL 32714 |
| KAREN, BREACH | 1923 SMOKETREE CIR APOPKA FL 32712 |
| KAREN, BRUN | 1000 DOUGLAS AVE # 34 ALTAMONTE SPRINGS FL 32714 |
| KAREN, CAIATI | 960 SAVANNA DR KISSIMMEE FL 34746 |
| KAREN, CARNLEY | 13635 HAWK LAKE DR ORLANDO FL 32837 |
| KAREN, CASTILLO | 13888 GLASSER AVE ORLANDO FL 32826 |
| KAREN, CLAUSEN | 853 PINCKNEY LN LADY LAKE FL 32162 |
| KAREN, COPE | 2920 DIVISION ST OVIEDO FL 32765 |
| KAREN, COX | 1180 GROVELAND DR CHULUOTA FL 32766 |
| KAREN, CRAYTON | 2611 TURNBULL ESTATES DR NEW SMYRNA BEACH FL 32168 |
| KAREN, DAVIES | 3086 N ASHLAND LN KISSIMMEE FL 34741 |
| KAREN, DERAMO | 536 HARBOR POINT BLVD ORLANDO FL 32835 |
| KAREN, DORT | 6154 PARKWAY E SAINT CLOUD FL 34771 |
| KAREN, EDWARDS | 813 EAGLE CLAW CT LAKE MARY FL 32746 |
| KAREN, EMERY | 5445 ENDICOTT PL OVIEDO FL 32765 |
| KAREN, FALLIN | 1501 SPANISH AVE LEESBURG FL 34748 |
| KAREN, FLABOURIS | 3021 DIKEWOOD CT WINTER PARK FL 32792 |
| KAREN, GALLIGANANI | 1467 NW 105TH AVE PLANTATION FL 33322 |
| KAREN, HAYNES | 311 N GRANDVIEW ST MOUNT DORA FL 32757 |
| KAREN, HELM | 1460 TIVOLI DR DELTONA FL 32725 |
| KAREN, HELMCAMP | 1759 BALSAM AVE KISSIMMEE FL 34758 |

| Claim Name | Address Information |
|---|---|
| KAREN, HILL | 1520 W CROSSBEAM CIR CASSELBERRY FL 32707 |
| KAREN, HILTON | 1522 OAK HILL TRL KISSIMMEE FL 34747 |
| KAREN, HYDE | 402 LAKE WINNEMISSETT DR DELAND FL 32724 |
| KAREN, JAMES | 4455 LOS FELIZ BLVD APT 807 LOS ANGELES CA 90027 |
| KAREN, JENKINS | 38412 JAMESTOWN ST UMATILLA FL 32784 |
| KAREN, JOE | 6940 BELMONT SHORE DR DELRAY BEACH FL 33446 |
| KAREN, KENNETH | 7194 PROMENADE DR # 502 502 BOCA RATON FL 33433 |
| KAREN, KOVALSKY | 1058 SHAFFER TRL OVIEDO FL 32765 |
| KAREN, KUNZ | 4400 MANCHESTER DR ROCKLEDGE FL 32955 |
| KAREN, LEDET | 726 ALAMEDA ST ORLANDO FL 32804 |
| KAREN, LUCKOCK | 7744 CLUBHOUSE ESTATES DR ORLANDO FL 32819 |
| KAREN, M | 637 N BRONSON AV APT 102 LOS ANGELES CA 90004 |
| KAREN, MCELROY | 443 VICTORIA DR PORT ORANGE FL 32129 |
| KAREN, MICHELE | 10924 NW 29TH CT SUNRISE FL 33322 |
| KAREN, MITSCHELE | 1612 S PINE RIDGE CIR SANFORD FL 32773 |
| KAREN, MOCKEL | 11970 SE 177TH STREET RD SUMMERFIELD FL 34491 |
| KAREN, NEMETH | 33224 SAND DUNE LN LEESBURG FL 34788 |
| KAREN, OWENS | 6307 POWERS POINTE CIR ORLANDO FL 32818 |
| KAREN, PARADISE | 128 POWELL BLVD # 8201 DAYTONA BEACH FL 32114 |
| KAREN, PHILLIPS | 12906 COOPER RD GROVELAND FL 34736 |
| KAREN, PLOURDE | 10269 MALLARD LANDINGS WAY ORLANDO FL 32832 |
| KAREN, RALEY | 5375 AMY WAY MIMS FL 32754 |
| KAREN, REE | 1210 PALM BREEZE CT LAKE MARY FL 32746 |
| KAREN, ROMALDO | 348 REDWING WAY CASSELBERRY FL 32707 |
| KAREN, RUMPLE | 602 HEARTWELL DR KISSIMMEE FL 34759 |
| KAREN, RUSSELL | 1423 CATHERINE ST ORLANDO FL 32801 |
| KAREN, SCHNORF | 531 ESTATES PL LONGWOOD FL 32779 |
| KAREN, SEYMOUR | 1165 LAUREL OAK DR DELAND FL 32724 |
| KAREN, SLATER | 1834 LOCH BERRY RD WINTER PARK FL 32789 |
| KAREN, STAIR | 5514 BRITAN DR ORLANDO FL 32808 |
| KAREN, STARK | 14112 BRADBURY RD ORLANDO FL 32828 |
| KAREN, TIEMAN | 1829 COLUMBINE DR ORLANDO FL 32818 |
| KAREN, TIEMANN | 1134 ALGARE LOOP WINDERMERE FL 34786 |
| KAREN, TOROS | 4171 MEADE WAY WEST PALM BCH FL 33409 |
| KAREN, WILLIAMS | 715 HUMBER LN ORLANDO FL 32807 |
| KAREN, WILLIAMS | 1900 JAKE ST # 104 ORLANDO FL 32814 |
| KAREN, WOODY | 4437 BEAUMONT DR ORLANDO FL 32808 |
| KAREN, YOBE | 32633 LAKESHORE DR TAVARES FL 32778 |
| KAREN, ZOET | 1798 S HIAWASSEE RD # 65 ORLANDO FL 32835 |
| KAREV, IRIS | 80 BRAINARD RD WEST HARTFORD CT 06117 |
| KARFELD, FLORENCE | 3450 S OCEAN BLVD # 602 S PALM BEACH FL 33480 |
| KARFOPOULOS, ALEXANDER | 3420 S OCEAN BLVD # 8X HIGHLAND BEACH FL 33487 |
| KARG, JOHN EDWARD | 6728 SEPULVEDA BLVD APT 239 VAN NUYS CA 91411 |
| KARGAR, SOROOSH | 614 LITTLETON TRL ELGIN IL 60120 |
| KARGE, BERNADINE | 1400 W SUMMERDALE AVE 3E CHICAGO IL 60640 |
| KARGER, LINDA | 7612 LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| KARGER, SEYMORE | 8500 ROYAL PALM BLVD # A112 CORAL SPRINGS FL 33065 |
| KARGER, STEWART | 10150 BOCA WOODS LN BOCA RATON FL 33428 |
| KARGLE, BETH | 1622 W FARWELL AVE 2B CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| KARGUPTA, PAT | 805 SANDRA AV ARCADIA CA 91006 |
| KARHANEK, GAYLE | ADLAI E STEVENSON HIGH SCHOOL 1  STEVENSON DR LINCOLNSHIRE IL 60069 |
| KARHSIK, GALILA | 5215 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| KARHUSE, MARY ROSE | 17050 ARNOLD DR RIVERSIDE CA 92518 |
| KARI, FLECK | 10820   WONDER LN WINDERMERE FL 34786 |
| KARI, SCHLIEPER | 526   LAURENBURG LN OCOEE FL 34761 |
| KARICH, VIOLET E. | 26233 W ERIN ISLE CHANNAHON IL 60410 |
| KARIDES, SANDRA | 2261  DAWSON LN ALGONQUIN IL 60102 |
| KARIE, JENNIFER | 2260 N CAHUENGA BLVD APT 401 LOS ANGELES CA 90068 |
| KARIM, FARJANA | 1538 SAN FERNANDO DR CORONA CA 92882 |
| KARIM, KHALIL SR. | 3011 WAYNE AVE BALTIMORE MD 21207 |
| KARIM, SAIMA AZHAR | 3303 S ARCHIBALD AV APT 143 ONTARIO CA 91761 |
| KARIM, SHAZIA | 13607 CORDARY AV APT 233 HAWTHORNE CA 90250 |
| KARIM, SYED | 924 RIDGE SQ 201 ELK GROVE VILLAGE IL 60007 |
| KARIMI, ALI | 11645 MONTANA AV APT 230 LOS ANGELES CA 90049 |
| KARIMI, EVA | 11121 SALT LAKE AV NORTHRIDGE CA 91326 |
| KARIMI, HAFEZ | 1620 S POMONA AV APT C19 FULLERTON CA 92832 |
| KARIMI, MASSOUD | 6501 OAKDALE AV WOODLAND HILLS CA 91367 |
| KARIMI, ROXANA | 5206 VISTA LEJANA LN LA CANADA FLINTRIDGE CA 91011 |
| KARIMI, VIDA | 2 HERITAGE HILLS CT KINGSVILLE MD 21087 |
| KARIMNIA, MEHREN | 1412 COLBY AV APT 402 LOS ANGELES CA 90025 |
| KARIMOV, DMITRI | 1374 LAUREL OAKS DR STREAMWOOD IL 60107 |
| KARIN, GLOSOVA | 7721 RONALD DR APT B HUNTINGTON BEACH CA 92647 |
| KARIN, MAIER | 118   TIMBERLINE TRL ORMOND BEACH FL 32174 |
| KARIN, MD | 1200 S  BROADWAY  # 208 LANTANA FL 33462 |
| KARINA, KADIAN | 9925   PORTOFINO DR ORLANDO FL 32832 |
| KARINA, MACIEL | 12192 W EDINGER AV APT 9 SANTA ANA CA 92704 |
| KARINA, SHERDY | 3071 PRADO LN COLTON CA 92324 |
| KARINE, MICHMICHIAU | 10738 ACAMA ST NORTH HOLLYWOOD CA 91602 |
| KARINS, KAREN | 624  DAVID ST LAKE IN THE HILLS IL 60156 |
| KARIS, CRAIG | 20550 VARSITY DR WALNUT CA 91789 |
| KARIS, JANE | 205   LAMONTE POINT CT DEBARY FL 32713 |
| KARIS, MANUEL | 13916   VIA FLORA  # F DELRAY BEACH FL 33484 |
| KARJALA, DANIEL | 853 BRIGHT STAR ST THOUSAND OAKS CA 91360 |
| KARK, DENICE | 830 N SPRING AVE LA GRANGE PARK IL 60526 |
| KARKASON, DAHLIA | 7616   OLD THYME CT PARKLAND FL 33076 |
| KARKAZIS, GEORGE | 5800 N OCTAVIA AVE CHICAGO IL 60631 |
| KARKAZIS, JIM | 2135 N 73RD CT ELMWOOD PARK IL 60707 |
| KARKAZIS, SIA | 1222 PARKSIDE LN DEERFIELD IL 60015 |
| KARKER, RONALD | 329 W EDSON PL LOMBARD IL 60148 |
| KARKO, LORRAINE | 1126   WINDBROOKE DR 102 BUFFALO GROVE IL 60089 |
| KARKUT, PAUL | 1400 HARTFORD TPKE # 34 NORTH HAVEN CT 06473-2176 |
| KARKUTT, JOHN | 480   W HORIZONS  # 211 211 BOYNTON BEACH FL 33435 |
| KARL, AMY | 1326 N LAUREL AV APT 6 WEST HOLLYWOOD CA 90046 |
| KARL, BREFKA | 10301   USHIGHWAY27 ST # 40 CLERMONT FL 34711 |
| KARL, CHARLES | 3900 N STABLE CT 212 PEORIA IL 61614 |
| KARL, DEBBIE | 15403 HOLLYWOOD DR ORLAND PARK IL 60462 |
| KARL, GARY | 12121 WILSHIRE BLVD APT 1300 LOS ANGELES CA 90025 |
| KARL, HENRY | 2808   SUN LAKE LOOP # 212 LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| KARL, JACKIE | 9471    EVERGREEN PL # 101 FORT LAUDERDALE FL 33324 |
| KARL, JACKSON | 5956    BENT PINE DR # 257 ORLANDO FL 32822 |
| KARL, JAN | 421 34TH ST MANHATTAN BEACH CA 90266 |
| KARL, M | 846 S CORAL TREE DR WEST COVINA CA 91791 |
| KARL, MICHAEL | 12017 S  LAS PALMAS DR PEMBROKE PINES FL 33025 |
| KARL, NEFF | 997   VISTA PALMA WAY ORLANDO FL 32825 |
| KARL, R | 1825 PERSIMMON DR SAINT CHARLES IL 60174 |
| KARL, SCHOPFLIN | 679    JAMESTOWN BLVD # 2036 ALTAMONTE SPRINGS FL 32714 |
| KARL, SHUCK | 1658    WIND WILLOW RD # 1 ORLANDO FL 32809 |
| KARL, SUNDSTORM | 1739    LAKE MARION DR APOPKA FL 32712 |
| KARL, TIMOTHY | 42W626  PENNY CREST CT ELBURN IL 60119 |
| KARL, WENZ | 625    GRANT CT SATELLITE BEACH FL 32937 |
| KARL, WHITE | 23825    OAK AVE SORRENTO FL 32776 |
| KARL, WINIFRED M | 2103 MADISON AV LA VERNE CA 91750 |
| KARLA AGUIRRE | 6335    POLK ST HOLLYWOOD FL 33024 |
| KARLA, GIGANTE | 1016    CHATEAU CIR MINNEOLA FL 34715 |
| KARLA, LUTTON | 130    DESIREE AURORA ST WINTER GARDEN FL 34787 |
| KARLA, ORSINI | 2024    EMERALDA CT ORLANDO FL 32808 |
| KARLA, PHELPS | 456    TURNSTONE WAY ORLANDO FL 32828 |
| KARLAN, DEBRA | 1404 E PALM AV ORANGE CA 92866 |
| KARLAN, MILAN | 5651    CAMINO DEL SOL  # 202 202 BOCA RATON FL 33433 |
| KARLBLOM, WILLIAM G | 417 S 4TH ST    2N GENEVA IL 60134 |
| KARLE, RYAN | 962 MARCUS  DR 15 NEWPORT NEWS VA 23602 |
| KARLEN, BERNARD | 1340 S  OCEAN BLVD # 2402 POMPANO BCH FL 33062 |
| KARLENE, HOO | 12231 NW  18TH ST PLANTATION FL 33323 |
| KARLGAARD, LISSA | 3932 POWHATAN  PKWY WILLIAMSBURG VA 23188 |
| KARLHEIM, DAVID | 6821 CREEKSIDE RD CLARKSVILLE MD 21029 |
| KARLICH, MIKE | 12210 MOORPARK ST STUDIO CITY CA 91604 |
| KARLIN, ANNETTE | 2660 SUMMIT DR    308 GLENVIEW IL 60025 |
| KARLIN, BETH | 414 ROSE AV VENICE CA 90291 |
| KARLIN, D | 7 RANCHO LAGUNA DR POMONA CA 91766 |
| KARLIN, EVELYN | 6157 N SHERIDAN RD 11G CHICAGO IL 60660 |
| KARLIN, HELEN | 6786    CAMILLE ST BOYNTON BEACH FL 33437 |
| KARLIN, LARRY | 2229    LAKESIDE DR BANNOCKBURN IL 60015 |
| KARLIN, MARK | 246 S KENMORE AV APT 303 LOS ANGELES CA 90004 |
| KARLIN, MATT | 1025 N STERLING AVE 114 PALATINE IL 60067 |
| KARLIN, MICHAEL | 1925 MAY AVE MCHENRY IL 60051 |
| KARLINA, SUJA | 10825    SOUTH ST LEESBURG FL 34788 |
| KARLINER, SELMA | 12950 SW  13TH ST # 304 PEMBROKE PINES FL 33027 |
| KARLITZ, IRVING | 1950 S  OCEAN DR # 15H HALLANDALE FL 33009 |
| KARLMAN, REGINA | 23640 BLYTHE ST WEST HILLS CA 91304 |
| KARLOVICH, DOLORES | 920 VOSE DR    204 GURNEE IL 60031 |
| KARLOVITZ, WILLIAM | 409 S PINE ST MOUNT PROSPECT IL 60056 |
| KARLS, JAMES | 300 TAMERTON PKY BURR RIDGE IL 60527 |
| KARLSBERGER&ASSOC | 57 EDINGBURGH OVAL OLMSTED FALLS OH 44138 |
| KARLSEN, ANNE  G | 107 MURDOCK RD BALTIMORE MD 21212 |
| KARLSEN, BERNHARDT | 555 NW  4TH AVE # 325 BOCA RATON FL 33432 |
| KARLSON, BILL | 3938    COVE RD EDGEWATER MD 21037 |
| KARLSON, C | 23442 EL TORO RD APT E228 LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| KARLSON, FRANCES | 114   WINDSOR PARK DR 305B CAROL STREAM IL 60188 |
| KARLSON, JESSICA | 3301 W IONA TER 3 MILWAUKEE WI 53221 |
| KARLSON, JOHN | 15504  LAVERGNE AVE OAK FOREST IL 60452 |
| KARLSON, KENNETH | 108  SINGLETREE RD ORLAND PARK IL 60467 |
| KARLSSOM, KERSTIM | 1124    SEMINOLE DR # B4 FORT LAUDERDALE FL 33304 |
| KARLSSON, BEATRICE | 150    STIRLING RD # 401 DANIA FL 33004 |
| KARLSSON, HANS | 4515 W 163RD ST LAWNDALE CA 90260 |
| KARLSSON, MAGNUS | 345 E OHIO ST 903 CHICAGO IL 60611 |
| KARLSTROMER, CAMILA | 3121 HELMS AV LOS ANGELES CA 90034 |
| KARMA, JOAN | 18561 FLORIDA ST APT 3042 HUNTINGTON BEACH CA 92648 |
| KARMALA, KORMASCH | 5 DANDELION CT OWINGS MILLS MD 21117 |
| KARMALI, HABIB | 1746    WEKIVA CROSSING BLVD APOPKA FL 32703 |
| KARMAN, ROBERT | 2229   RAMSEY CIR SCHAUMBURG IL 60194 |
| KARMAN, ROBERT | 5536    PARK RD FORT LAUDERDALE FL 33312 |
| KARMEL, ROSE | 7944    MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| KARMER, HENRETTA | 264   DORSET G BOCA RATON FL 33434 |
| KARMIN, KURT | 924 FISHER LN WINNETKA IL 60093 |
| KARMKARD, AUDREY | 5709 W GROVER ST CHICAGO IL 60630 |
| KARMOKAR, CHANDAN | 12350 DEL AMO BLVD APT 1909 LAKEWOOD CA 90715 |
| KARN, ERIC | 4400 WASHINGTON BLVD HALETHORPE MD 21227 |
| KARN, LINDA | 2464 N ORCHARD ST CHICAGO IL 60614 |
| KARNA, ANKA | 1527 SWIFT ST HOBART IN 46342 |
| KARNATI  MEADUKHAR | 6825 N SHERIDAN RD 418 CHICAGO IL 60626 |
| KARNATI, RABI | 311 ROBINHOOD LN C2 BLOOMINGTON IL 61701 |
| KARNATI, SOUJANYA | 1028   GOLDFINCH WAY 5 BLOOMINGTON IL 61704 |
| KARNATZ, RICHARD H. | 725 SW  16TH ST FORT LAUDERDALE FL 33315 |
| KARNATZ, SHIRLEY | 102 W MONROE ST VILLA PARK IL 60181 |
| KARNATZ, TOM | 64 SHOREWOOD DR GLENDALE HEIGHTS IL 60139 |
| KARNBAD, LYLA | 3405    BIMINI LN # F2 COCONUT CREEK FL 33066 |
| KARNEH, ALTHEA | 5005 RED TOP TER PERRY HALL MD 21128 |
| KARNEISHA, CHRISTIAN | 15328 ORANGE AV APT 130 PARAMOUNT CA 90723 |
| KARNER,ALICE | 2640    CRABAPPLE CIR BOYNTON BEACH FL 33436 |
| KARNES, GILBERT | 1112 SUMMIT HILLS LN NAPERVILLE IL 60563 |
| KARNES, KRISTIN | 11540   TIMBERS WAY BOCA RATON FL 33428 |
| KARNES, KURT | 25 KIM DR BOURBONNAIS IL 60914 |
| KARNES, MR TOM | 608 PO BOX TOPANGA CA 90290 |
| KARNES, WILLIAM | 330 HOLDEN CT NEWPORT NEWS VA 23606 |
| KARNEY, JANET | 1205 N MAIN ST WEST HARTFORD CT 06117 |
| KARNEY, MARGE | 8445 ALLENWOOD RD LOS ANGELES CA 90046 |
| KARNI, GIL | 633    HONEYSUCKLE LN WESTON FL 33327 |
| KARNICK, JAMES | 845 HOWELL DR GENEVA IL 60134 |
| KARNIK, K | 6475 STONEBRIDGE LN ANAHEIM CA 92807 |
| KARNIK, SUBODH | 7337 W WASHINGTON ST INDIANAPOLIS IN 46231 |
| KARNIOL. LYNNE | 5700 NW  24TH AVE # 604 BOCA RATON FL 33496 |
| KARNO, EARL | 11549 S ALPINE AVE PALOS PARK IL 60464 |
| KARNO, ESTHER | 10820 KILPATRICK AVE    1SW OAK LAWN IL 60453 |
| KARNO, JENNIFER | 5220 TYLER ST APT 27 RIVERSIDE CA 92503 |
| KARNO, RICHARD | 206 5TH AV VENICE CA 90291 |
| KARNOFF, ARTHUR | 571    BRITTANY L DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| KARNOFSKY, JO | 7908 FARRALONE AV CANOGA PARK CA 91304 |
| KARNS, D | 18 HOLLOWAY  DR HAMPTON VA 23666 |
| KARNS, EDWARD | 14115 S CHICKASAW TRL HOMER GLEN IL 60491 |
| KARNS, GREG | 424 WESTBOURNE DR LOS ANGELES CA 90048 |
| KARNS, KARA | 4139 RHODES AV STUDIO CITY CA 91604 |
| KARNS, LARRY | 1710   PIERCE DR LAKE WORTH FL 33460 |
| KARNS, MARK | 575 W 19TH ST APT 120 COSTA MESA CA 92627 |
| KARNS, NICOLE R.C. | 205 S ANN ST BALTIMORE MD 21231 |
| KARNUTH, RONDA | 118 BEAUWICK DR MONTGOMERY IL 60538 |
| KARO, PAUL | 3227 SW  50TH LN FORT LAUDERDALE FL 33314 |
| KAROKZCUK, KONRAD | 15   JUBREY LN WINDSOR LOCKS CT 06096 |
| KAROL, LILLIAN | 400 E DUNDEE RD 108 BUFFALO GROVE IL 60089 |
| KAROL, OLAFSSON | 9208   HIDDEN BAY LN ORLANDO FL 32819 |
| KAROL, STEPHEN | 9528 NORTHCOTE AVE MUNSTER IN 46321 |
| KAROLAK, LIDIA | 5 PARKSIDE DR COLCHESTER CT 06415-2344 |
| KAROLENKO, DAVID | 2083 MISTY MEADOW RD FINKSBURG MD 21048 |
| KAROLENKO, PHILLIP | 33 IDLEWILD ST BEL AIR MD 21014 |
| KAROLINE, KNEZEVICH | 2144   WALLINGFORD ST DELTONA FL 32738 |
| KAROLYI, LYNN | 114 E WAKEFIELD BLVD WINSTED CT 06098-2919 |
| KAROLYN, NOWLAN | 1560   LAKE DR GRAND ISLAND FL 32735 |
| KARON, HOLMMAD | 1 W MAIN ST VERNON CT 06066-3504 |
| KARON, RICHARD | 3100 NW  42ND AVE # D201 COCONUT CREEK FL 33066 |
| KARON, SYLVIA | 500 SE  MIZNER BLVD # 709 709 BOCA RATON FL 33432 |
| KARONIS, MARYGARCE | 23307 W ANACAPA LN VALENCIA CA 91354 |
| KAROSI, WILLIAM L | 40   KAROSI RD ASHFORD CT 06278 |
| KAROUNIS, COSTAS | 6127 N MONTICELLO AVE CHICAGO IL 60659 |
| KAROUNOS, DINA | 14961 W VICTORIA XING LOCKPORT IL 60441 |
| KAROUSOS, PETE | 1013 WHEEL RD E BELAIR MD 21015 |
| KAROWSKI, GERTRUDE A. | 520  CARLSBAD TRL ROSELLE IL 60172 |
| KARP, ANNETTE | 1340 N ASTOR ST 1802 CHICAGO IL 60610 |
| KARP, DONALD | 01S243 ARDMORE AVE VILLA PARK IL 60181 |
| KARP, EDITH | 299   DURHAM I DEERFIELD BCH FL 33442 |
| KARP, GERTRUDE | 2009   ISLEWOOD D DEERFIELD BCH FL 33442 |
| KARP, HERMAN | 156   MONACO D DELRAY BEACH FL 33446 |
| KARP, HILDA | 4466   HAZLETON LN LAKE WORTH FL 33449 |
| KARP, IZETTA | 4250 N LAKEWOOD BLVD APT 9 LONG BEACH CA 90808 |
| KARP, JIM | 629   ROBIN CT GRAYSLAKE IL 60030 |
| KARP, LYNN | 5596   AMERSHAM WAY BOCA RATON FL 33486 |
| KARP, MARILYN | 3607   BRIDGEWOOD DR BOCA RATON FL 33434 |
| KARP, MAURIE | 7582   REGENCY LAKE DR # 102 BOCA RATON FL 33433 |
| KARP, MAY | 1301 SW  142ND AVE # H206 PEMBROKE PINES FL 33027 |
| KARP, MICHAEL | 3565 COLONIAL AV LOS ANGELES CA 90066 |
| KARP, MILDRED | 13339 MARGATE ST SHERMAN OAKS CA 91401 |
| KARP, PATRICIA | 2400 CHATAU CT FALLSTON MD 21047 |
| KARP, PHYLLIS | 6520   OVERLAND DR DELRAY BEACH FL 33484 |
| KARP, ROBYN | 26  HIGHLAND AVE 1 ALGONQUIN IL 60102 |
| KARP, SAMUEL J. | 12950 SW  7TH CT # A207 A207 PEMBROKE PINES FL 33027 |
| KARP, SANFORD | 1525   SANDER CT 204 WHEELING IL 60090 |
| KARP, SHERI | 8130 W 83RD ST APT 1 PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
| --- | --- |
| KARP, STANLEY | 4    ISLEWOOD A DEERFIELD BCH FL 33442 |
| KARP, TADEUS | 5247 W HUTCHINSON ST CHICAGO IL 60641 |
| KARP, WAYNE | 30700    WEKIVA RIVER RD # 149 SORRENTO FL 32776 |
| KARPAL, MARIA | 14605 OSAGE AV APT 8 LAWNDALE CA 90260 |
| KARPAN, MARSHA | 10728 MARBEL AV APT C DOWNEY CA 90241 |
| KARPELES, ELLIOTT | 603 W ISLAY ST SANTA BARBARA CA 93101 |
| KARPEN, HOWARD | 5550    WITNEY DR # 107 DELRAY BEACH FL 33484 |
| KARPEN, SUZANNE | 4750 NW  22ND CT # 205 LAUDERHILL FL 33313 |
| KARPF, HARRY | 6061  N PALMETTO CIR # A206 BOCA RATON FL 33433 |
| KARPF, MARK | 2327  CARPENTER AVE PLAINFIELD IL 60586 |
| KARPF, PATRICIA | 1301 N DEARBORN ST    401 CHICAGO IL 60610 |
| KARPF, STAN | 200    DIPLOMAT PKWY # 632 HALLANDALE FL 33009 |
| KARPF,HENRY F | 2335 S MAIN ST 1A LOMBARD IL 60148 |
| KARPINSKI, DOROTHY | 1485 W 18TH ST UPLAND CA 91784 |
| KARPINSKI, STEVEN | 3    TOWN LINE RD SOUTHINGTON CT 06489 |
| KARPMAN, MAREIANNA | 5358 INGLEWOOD BLVD CULVER CITY CA 90230 |
| KARPP, LEO | 9330    LIME BAY BLVD # 107 TAMARAC FL 33321 |
| KARPYNEC, VICKY | 9947 RIVES AV DOWNEY CA 90240 |
| KARR, ANNA MARIA | 9856 NW  41ST ST SUNRISE FL 33351 |
| KARR, CATHERINE | 1700 CARPENTERS DR MARRIOTTSVILLE MD 21104 |
| KARR, JEAN | 3614 AMESBURY RD LOS ANGELES CA 90027 |
| KARR, JULIA | 8652  E ESCONDIDO WAY BOCA RATON FL 33433 |
| KARR, KIRSTEN | 2117 N SUMMIT AVE 102 MILWAUKEE WI 53202 |
| KARR, LAURA | 3303 LADOGA AV LONG BEACH CA 90808 |
| KARR, NANCY | 4750 LINCOLN BLVD APT 361 MARINA DEL REY CA 90292 |
| KARR, PATTY | 2598 AYALA DR APT 76 RIALTO CA 92377 |
| KARR, STANLEY | 7739    SOUTHAMPTON TER # G205 TAMARAC FL 33321 |
| KARR, SUSAN S | 10335 S SAWYER AVE CHICAGO IL 60655 |
| KARRAIN, WAFA | 1082 W 64TH ST 6 LA GRANGE IL 60525 |
| KARRAM, KAREN | 2121    ARECA PALM RD BOCA RATON FL 33432 |
| KARRAS, ALEETA | 1716 W 163RD ST MARKHAM IL 60428 |
| KARRAS, NORMA | 123  ACACIA CIR 612 INDIAN HEAD PARK IL 60525 |
| KARRASCH, BILL | 3420 FENELON ST SAN DIEGO CA 92106 |
| KARRENBROCK, W | 1943 PELHAM AV LOS ANGELES CA 90025 |
| KARRER, JONATHAN | 401 YALE AVE BALTIMORE MD 21229 |
| KARRI, KIKI | 16611 WOODRUFF AV APT 3 BELLFLOWER CA 90706 |
| KARRICK, LUCILLE | 324 S HARVARD AVE ADDISON IL 60101 |
| KARRINA, FELDER | 7397    HOLLOW RIDGE CIR ORLANDO FL 32822 |
| KARRIS, CHRISTOPHER | 7749 BEEMAN AV NORTH HOLLYWOOD CA 91605 |
| KARRIS, MARGIE | 9875 LEWIS AV FOUNTAIN VALLEY CA 92708 |
| KARRT, JEFF | 1660  MORGAN TER BELOIT WI 53511 |
| KARRUCKAS, JENNIE | 600 S MARGARET ST ROCKDALE IL 60436 |
| KARRYS, WILLIAM | 938    DOGWOOD DR DELRAY BEACH FL 33483 |
| KARS, MRS. RENE | 19916 TOWHEE CT CANYON COUNTRY CA 91351 |
| KARSA, ALBERT | 43758 ELENA CT LANCASTER CA 93536 |
| KARSAKOV, EUNICE | 3008    EXETER A BOCA RATON FL 33434 |
| KARSCHAMOON, PAUL | 626 MALTMAN AV APT 8 LOS ANGELES CA 90026 |
| KARSEVAR, LEONARD J | 705 KILBOURNE DR UPLAND CA 91784 |
| KARSH, HOWARD | 2033 NW  102ND TER CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| KARSH, ISABELLE | 19581 SUMMER GROVE LN HUNTINGTON BEACH CA 92648 |
| KARSNER, DONALD | 4121 N MAPLEWOOD AVE CHICAGO IL 60618 |
| KARSNER, LINDA | 41 S  COMPASS DR FORT LAUDERDALE FL 33308 |
| KARSON, REGINA | 1 SOUTHERLY CT 307 TOWSON MD 21286 |
| KARST, TOM | 8417 SHADY LN WONDER LAKE IL 60097 |
| KARSTEN, CASEY | 141 SHELTER COVE  WAY 308 CARROLLTON VA 23314 |
| KARSTEN, MARGARET | 718 N STARK DR PALATINE IL 60074 |
| KARSTEN, SCOTT | 1218 LAFAYETTE ROAD GLDWYNE PA 19035 |
| KARSTENS, CARMA | 5972 PARADISE PLZ PALM SPRINGS CA 92264 |
| KART,H. | 7855 NW  5TH CT # 105 105 MARGATE FL 33063 |
| KARTAZ, ROBERT JR | 4335 MARINA CITY DR MARINA DEL REY CA 90292 |
| KARTCH, AMY | 732  DUXBURY LN BARTLETT IL 60103 |
| KARTCH, DAVID | 1128 11TH ST APT 209 SANTA MONICA CA 90403 |
| KARTCHNER, KAREN | 15403 LASHBURN ST WHITTIER CA 90604 |
| KARTEN, GERALD | 10261 DEERHILL DR SANTA ANA CA 92705 |
| KARTEN, SOL | 7340   AMBERLY LN # 202 DELRAY BEACH FL 33446 |
| KARTER, KEVIN | 21450 GRAPE LILY CIR APT 202 SANTA CLARITA CA 91321 |
| KARTER, PETER | 77 S  BIRCH RD # A7 FORT LAUDERDALE FL 33316 |
| KARTH, LARRY | 6488 NW  32ND AVE COCONUT CREEK FL 33073 |
| KARTIK, NITIN | 182 S ALLEGHANY RD GRAYSLAKE IL 60030 |
| KARTIK, SHAH | 18074   THORNHILL GRAND CIR ORLANDO FL 32820 |
| KARTJE, JEAN | 210 W WEST SHORE DR MUNDELEIN IL 60060 |
| KARTMAN | 9050   IRON HORSE LN 318 PIKESVILLE MD 21208 |
| KARTOUNIAN, HERMIRA | 6930 WHITAKER AV VAN NUYS CA 91406 |
| KARTSIMAS, HELEN | 620  HIGHLAND GROVE DR BUFFALO GROVE IL 60089 |
| KARTSIMAS, KATHERINE | 323 SANTA CRUZ BLVD SANTA BARBARA CA 93109 |
| KARTSIMAS, LOUIS | 361 PRAIRIE MEADOW LN VERNON HILLS IL 60061 |
| KARTSONIS, BARBARA J. | 525 AVENUE B REDONDO BEACH CA 90277 |
| KARTSONIS, MIKE | 2832 ZELL DR LAGUNA BEACH CA 92651 |
| KARTZ, LUCILLE | 2100 NE  38TH ST # 130 LIGHTHOUSE PT FL 33064 |
| KARTZ, LUCILLE | 8500   ROYAL PALM BLVD # E257 E257 CORAL SPRINGS FL 33065 |
| KARUBIU, STEPHEN | 1203  HANDSWORTH PL G BALTIMORE MD 21221 |
| KARUHN, CARRIE | 26336 INGLESIDE WY MALIBU CA 90265 |
| KARUNARATNE, NALIN | 5513 CORDIVA CT LANCASTER CA 93536 |
| KARUNARATNE, PIYALAL | 4989  OAK LN GURNEE IL 60031 |
| KARUNKARAW, RAJI | 722 W ROY DR 1A VILLA PARK IL 60181 |
| KARUPPIAH, BHASKAR | 1010 N STERLING AVE 201 PALATINE IL 60067 |
| KARURI, ALICE | 7607 HILLENDALE RD G BALTIMORE MD 21234 |
| KARURI, JOSEPH | 6823 FAIRCHILD ST FONTANA CA 92336 |
| KARUSKI, RICHARD | 11548 S EWING AVE CHICAGO IL 60617 |
| KARUTHALACKAL, VARGHESE, OAKTON | 9133 W OAKS AVE DES PLAINES IL 60016 |
| KARVA, EMILY | 1133   ORWELL AVE ORLANDO FL 32809 |
| KARVELIS, FRANCES | 96   MILL STREAM RD AMSTON CT 06231 |
| KARVELIS, K. | 222 SE  14TH ST DEERFIELD BCH FL 33441 |
| KARVER, CYNTHIA | 1206  S MANOR DR WESTON FL 33326 |
| KARVER, RICHARD | 901 W 8TH ST HOBART IN 46342 |
| KARVWATT, CHAS | 1160 NW  74TH AVE MARGATE FL 33063 |
| KARWAC, BONNIE | 114 BURCHER  RD YORKTOWN VA 23692 |
| KARWATH, ROB | 18835 W LINDEN AVE GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| KARWATOWICZ, PAT | 555  CLARISSA CT NAPERVILLE IL 60540 |
| KARWEZCKI, VITO | 5135 S LATROBE AVE CHICAGO IL 60638 |
| KARWIC, JEFF | 16   HIGH ST WEST HARTFORD CT 06119 |
| KARWITZ, HELEN | 300 SE  5TH AVE # 6180 BOCA RATON FL 33432 |
| KARWOSKI, JAMES | 6820   JARDIN PL BOCA RATON FL 33433 |
| KARWOSKI, KATHY | 14633  66TH CT OAK FOREST IL 60452 |
| KARWOWSKA, DANUTA | 41   HALL LN BERLIN CT 06037 |
| KARWOWSKI, JAMES | 931 BONNIEBROOK AVE MUNDELEIN IL 60060 |
| KARWOWSKI, ROMAN | 7110 SAINT TROPEZ CT FOX LAKE IL 60020 |
| KARWOWSKI, TAD | 155  KINCAID DR LAKE ZURICH IL 60047 |
| KARY, FRANK | 2747 2ND AV APT D SAN DIEGO CA 92103 |
| KARY, WERNER | 14619   CANALVIEW DR # B B DELRAY BEACH FL 33484 |
| KARYA HOME CARE | 376 MCLAWS CIRCLE, STE B1 WILLIAMSBURG VA 23185 |
| KARYIA, PAUL | 9736 S 49TH AVE OAK LAWN IL 60453 |
| KARYN KELLER | 801 SANDERSON  RD CHESAPEAKE VA 23322 |
| KARYN, ZELGMAN | 3732   FALLSCREST CIR CLERMONT FL 34711 |
| KARZEN, ANITA | 4000   TRIUMVERA DR 501 GLENVIEW IL 60025 |
| KARZEN, GENE | 1946 SELBY AV APT 302 LOS ANGELES CA 90025 |
| KARZEN, JOHN | 1222 N WOLCOTT AVE 4N CHICAGO IL 60622 |
| KARZZEWSKI, MARIANNE  C | 1231 WALES CT SHOREWOOD IL 60404 |
| KAS, BARBARA | 8818  STONEBROOK LN COLUMBIA MD 21046 |
| KASAK, LISA | 2793  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KASAKOFF, LLOYD | 2508  BORDEAUX LN 201 NAPERVILLE IL 60540 |
| KASAL, JIM | 6318  ARCADIA DR TINLEY PARK IL 60477 |
| KASALLIS, AMY | 1055  FAIROAKS AVE DEERFIELD IL 60015 |
| KASAM, AKEEL, U I C | 811 W MAXWELL ST 408A CHICAGO IL 60608 |
| KASAM, NAWAZ | 1860  ASPEN DR HANOVER PARK IL 60133 |
| KASAM, SALAHA | 115 N REDONDO AV APT 10 LONG BEACH CA 90803 |
| KASAMA, YUSUKE | 20627 AMIE AV APT 36 TORRANCE CA 90503 |
| KASAMBALIS, WILLIAM | 26416 GRAYSLAKE RD RANCHO PALOS VERDES CA 90275 |
| KASAP TAVERN, GEORGE | 430 E WALNUT ST OGLESBY IL 61348 |
| KASAP, STEVEN | 9453 NW  43RD CT SUNRISE FL 33351 |
| KASAR, WILLIAM | 6106 NW  72ND AVE TAMARAC FL 33321 |
| KASARDA, YOLANDA | 12950 SW  7TH CT # A305 PEMBROKE PINES FL 33027 |
| KASAVAN, IDA | 403 WINSLOW DR BELAIR MD 21015 |
| KASBARIAN, SOSI | 110 N EVERETT ST APT 310 GLENDALE CA 91206 |
| KASBEER, ESTHER | 14650 SHERMAN WY APT 607 VAN NUYS CA 91405 |
| KASBEER, WILLIAM | 117 E WESTMINSTER RD LAKE FOREST IL 60045 |
| KASDAN, DON | 7190   TREVISO LN BOYNTON BEACH FL 33472 |
| KASE, HERBERT | 5766   WANDA LN DELRAY BEACH FL 33484 |
| KASE, ROBERT | 1045 S VILLA AVE VILLA PARK IL 60181 |
| KASEL, CAL | 330 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| KASEM, KATHERINE | 5416 SPENCER LN CARLSBAD CA 92008 |
| KASEM, ROSSANE | 5106 N ST MALO AV COVINA CA 91722 |
| KASEMSAMRAN, DUANDA | 491   BANKS RD # 8 MARGATE FL 33063 |
| KASEN, CHARLES | 1461 NW  104TH AVE PLANTATION FL 33322 |
| KASEN, SHAHED | 426  SWAN BLVD DEERFIELD IL 60015 |
| KASENDORF, ALEX | 3647 JASMINE AV APT 2 LOS ANGELES CA 90034 |
| KASER, MARY | 1615 CAPISTRANO AV GLENDALE CA 91208 |

| Claim Name | Address Information |
|---|---|
| KASER, MAT | 4 BEAR PAW ST APT 4A IRVINE CA 92604 |
| KASEROW, RICHARD | 2535 N MEADE AVE CHICAGO IL 60639 |
| KASEVICH, ALEXANDER | 2564 SE 13TH ST POMPANO BCH FL 33062 |
| KASEY, JENNIFER | 28 CLARENDON AVE ELMWOOD CT 06110-1207 |
| KASH, ELLEN | 4615 LAUREL TREE RD # A A BOYNTON BEACH FL 33436 |
| KASH, HELEN | 3040 KENSINGTON AVE WESTCHESTER IL 60154 |
| KASH, KENYON | 1032 S ORANGE GROVE AV APT 1 LOS ANGELES CA 90019 |
| KASH, MADONNA | 2122 W CHARLESTON ST 2R CHICAGO IL 60647 |
| KASHA, ESTHER | 2253 PETWORTH CT 102B NAPERVILLE IL 60565 |
| KASHAN, BILL | 38 WATERFORD B DELRAY BEACH FL 33446 |
| KASHANGAKI, MS | 4280 NILAND ST LYNWOOD CA 90262 |
| KASHANI, JENNIFER | 661 SHATTO PL APT 103 LOS ANGELES CA 90005 |
| KASHANI, MOHAMAD | 24475 RUE DE MONET LAGUNA NIGUEL CA 92677 |
| KASHANSKY, DANIEL | 2221 CYPRESS ISLAND DR # 903 903 POMPANO BCH FL 33069 |
| KASHEFI, ABE | 1057 WALLACE RIDGE BEVERLY HILLS CA 90210 |
| KASHEN, KASHEN | 84 WHIPS LN BALTIMORE MD 21236 |
| KASHENBERG, LIBBY | 5575 LAKEVIEW DR LA VERNE CA 91750 |
| KASHETA, RICHARD | 657 MAIN ST SOUTH WINDSOR CT 06074-3911 |
| KASHIAN, SCOTT | 501 CIRCLE AVE FOREST PARK IL 60130 |
| KASHIMA, MICHELLE | 83 SHADYWOOD IRVINE CA 92620 |
| KASHIWAGI, SHIZUO | 1448 STURGEON BAY CT SCHAUMBURG IL 60173 |
| KASHIWAGI, YUI | 435 S CHATHAM CIR APT D ANAHEIM CA 92806 |
| KASHIWAZAKI, KOHSUKE | 2600 GRAHAM AV APT 9 REDONDO BEACH CA 90278 |
| KASHKEESH, YOUSES | 4930 N ROCKWELL ST 1 CHICAGO IL 60625 |
| KASHKOOLI, GLEV | 1819 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| KASHMAREK, KELLY | 4915 N WINCHESTER AVE CHICAGO IL 60640 |
| KASHMOOS, JUDY | 8151 NW 20TH CT SUNRISE FL 33322 |
| KASHNOW, ESTHER | 3501 CLARKS LN 2A BALTIMORE MD 21215 |
| KASHOUTY, KEISHA | C/O LILLIAN MCLAURIN 645 RUTHERFORD ST HAMPTON VA 23661 |
| KASHOW, IYAD | 416 MILLCREEK LN NAPERVILLE IL 60540 |
| KASHYAP, AMIT | 150 WILL SCARLETT LN ELGIN IL 60120 |
| KASHYAP, VISHAL | 30 E HURON ST 4310 CHICAGO IL 60611 |
| KASIAH, ELLEN | 8225 KESTER AV PANORAMA CITY CA 91402 |
| KASIANCZUK, JOHN | 2511 ARBORSIDE LN AURORA IL 60502 |
| KASICA, EDWARD | 2641 W GATELY DR # 1303 WEST PALM BCH FL 33415 |
| KASIDY, MEGAN | 2030 ASSOCIATED RD APT 68 FULLERTON CA 92831 |
| KASIK, DAN | 31505 BEAR ARBOR DR 207 BURLINGTON WI 53105 |
| KASILO, PATRICIA A. | 10814 NW 12TH DR PLANTATION FL 33322 |
| KASIMOW, SHIRLEY | 1050 COUNTRY CLUB DR # 102 MARGATE FL 33063 |
| KASIN, CHRIS | 11005 SCOVILLE AV SUNLAND CA 91040 |
| KASINGER, MANFORD | 16825 HOBART AVE TINLEY PARK IL 60487 |
| KASIRER, JACOB | 217 S CITRUS AV LOS ANGELES CA 90036 |
| KASKAVALCIYAN, ADI | 6255 MONITA ST LONG BEACH CA 90803 |
| KASKE, EVIE | 5746 FIELDSTONE TRL MCHENRY IL 60050 |
| KASKE, HELEN | 12940 RIVERSIDE DR APT 105 SHERMAN OAKS CA 91423 |
| KASKEL, AMY | 155 N SINGINGWOOD ST APT 39 ORANGE CA 92869 |
| KASKEL, BARBARA | 8617 WENDELL AVE BALTIMORE MD 21234 |
| KASKEL, SANDE | 3010 OAKTREE LN HOLLYWOOD FL 33021 |
| KASKEL, SARA | 1351 SAINT JOHNS AVE HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| KASKI, EDWIN | 2221 W GROVE AVE WAUKEGAN IL 60085 |
| KASKIE, SARA | 23108   POST GARDENS WAY # 215 BOCA RATON FL 33433 |
| KASKIEWICZ, LILI | 320 MARATHON RD ALTADENA CA 91001 |
| KASKY, ROBERT | 6096 NW 22ND AVE BOCA RATON FL 33496 |
| KASLEY, LEAH | 2707  39TH PL HIGHLAND IN 46322 |
| KASLIWAL, PARI | 2023 LAUGHLIN PARK DR LOS ANGELES CA 90027 |
| KASLOFF, EDWARD | 1008   GUILDFORD A BOCA RATON FL 33434 |
| KASLOFF, RUTH | 1008   GUILDFORD A BOCA RATON FL 33434 |
| KASMAN, QUEEN | 1914 PARKSIDE DR 8E JOLIET IL 60431 |
| KASMARSIK, KEVIN | 11520 VALLEY VIEW AV WHITTIER CA 90604 |
| KASMER, CHESTER | 5410  JOHNSON AVE WESTERN SPRINGS IL 60558 |
| KASMER, JOYCE | 907 E STONE CREEK CIR CRYSTAL LAKE IL 60014 |
| KASMIN, CAROLE | 17266   BOCA CLUB BLVD # 1602 BOCA RATON FL 33487 |
| KASNER, B | 9816 VERDE MAR DR HUNTINGTON BEACH CA 92646 |
| KASNY, RICH | 4421 NW  61ST PL COCONUT CREEK FL 33073 |
| KASOLIS, PENELOPE | 1529   MERIDEN WATERBURY RD MILLDALE CT 06467 |
| KASON, MARY M. | 3080 N   COURSE DR # 509 POMPANO BCH FL 33069 |
| KASON, VICTOR | 282   SEVILLE L DELRAY BEACH FL 33446 |
| KASOWSKI, MARIA | 3001 JACKTAR AV OXNARD CA 93035 |
| KASPA, FIDELI | 6957 N SHERIDAN RD    GARDEN CHICAGO IL 60626 |
| KASPA, FIDELIS | 1246 W PRATT BLVD   412 CHICAGO IL 60626 |
| KASPANIAN, SAM | 830   MIDDLE ST # 9 BRISTOL CT 06010 |
| KASPAR, FRANK | 04N550 N ROBERT FROST CIR SAINT CHARLES IL 60175 |
| KASPAR, JENNIFER | 8116 KIRKWALL CT TOWSON MD 21286 |
| KASPAR, JIM | 558 ARTISAN RD NEWBURY PARK CA 91320 |
| KASPAR, PETER | 1622 N 33RD AVE MELROSE PARK IL 60160 |
| KASPAR, RON | 3649 HARRISON AVE BROOKFIELD IL 60513 |
| KASPAR, ROSE | ST PETER THE APOSTLE SCHOOL 500 N CHERRY ST ITASCA IL 60143 |
| KASPAREK, JUNE | 406 HEMPSTEAD RD WILLIAMSBURG VA 23188 |
| KASPARIAN, CRISTIN | 240 E VERDUGO AV APT 135 BURBANK CA 91502 |
| KASPARIAN, LOUCINE | 8904 OLEANDER AVE MORTON GROVE IL 60053 |
| KASPARIAN, MARJORIE | 61   OCTOBER LN PLANTSVILLE CT 06479 |
| KASPER, ALAN | 13079   SALINAS POINT WAY DELRAY BEACH FL 33446 |
| KASPER, BARBARA | 1533 ELMWOOD AVE BERWYN IL 60402 |
| KASPER, CAROLYN | 730   MARBLE WAY BOCA RATON FL 33432 |
| KASPER, DON | 2920 W VERDUGO AV BURBANK CA 91505 |
| KASPER, ETHEL | 5300  WALNUT AVE 4E DOWNERS GROVE IL 60515 |
| KASPER, GLEN J | 1825 S DENECIA AV LOS ANGELES CA 90025 |
| KASPER, JAMES | 343 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |
| KASPER, LUCILE | 85 N LYLE AVE 4 ELGIN IL 60123 |
| KASPER, MARILYN | 5101 LINCOLN AVE LISLE IL 60532 |
| KASPER, MARLA | 500   COLD SPRING RD # 401 ROCKY HILL CT 06067 |
| KASPER, MICHAEL | 1009  EMERALD DR NAPERVILLE IL 60540 |
| KASPER, MICHEAL J | 2505 OLD QUARRY RD APT 1518 SAN DIEGO CA 92108 |
| KASPER, MS M | 605 N DOHENY DR APT A BEVERLY HILLS CA 90210 |
| KASPER, RICHARD | 13451 DANBURY LN APT 133J SEAL BEACH CA 90740 |
| KASPEREK, CHERIE | 9217 SW  49TH PL COOPER CITY FL 33328 |
| KASPEREK, DICK | 824 S COUNTY LINE RD HINSDALE IL 60521 |
| KASPEREK, EIZBEITA | 7537  FOSTER ST MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| KASPERSKI, DANIEL | 835  MORVEN CT NAPERVILLE IL 60563 |
| KASPERSKI, DIANE | 1221 W GREENLEAF AVE CHICAGO IL 60626 |
| KASPERSON, N | 14N900 SUNSET DR HAMPSHIRE IL 60140 |
| KASPERZAK, JOSEPH | 120   GEORGE WOOD RD SOMERS CT 06071 |
| KASPI, ROSALYN | 7141 N KEDZIE AVE 304 CHICAGO IL 60645 |
| KASPIN, P. | 14920   WILDFLOWER LN DELRAY BEACH FL 33446 |
| KASPRAK, ANTHONY | 45   SOUTH RD # 40 FARMINGTON CT 06032 |
| KASPROWICZ, CASMIER | 5617 S NEWCASTLE AVE CHICAGO IL 60638 |
| KASPRYK, JOHN | 4111  MCCAULEY RD WOODSTOCK IL 60098 |
| KASPRZAK, CHET | 3473   PALLADIAN CIR DEERFIELD BCH FL 33442 |
| KASPRZAK, ELEANOR | 1225 LUTHER LN 311D ARLINGTON HEIGHTS IL 60004 |
| KASPRZAK, HARRY | 7725 W HOWARD ST CHICAGO IL 60631 |
| KASPRZAK, MARY | 1232 W WINONA ST 2N CHICAGO IL 60640 |
| KASPRZAK, NANCY JOYCE | 12817  JANKOWSKI RD WOODSTOCK IL 60098 |
| KASPRZYCKI, LANCE | 17530 W QUAIL TRL TINLEY PARK IL 60477 |
| KASPRZYK, NATASHA | 420  SOUTH BLVD 1ST EVANSTON IL 60202 |
| KASRAGOD, VIJAYAKRISHNA | 69   DOWNEY DR # A MANCHESTER CT 06040 |
| KASS, ANITA | 121 SW  96TH TER # 104 PLANTATION FL 33324 |
| KASS, BERNICE | 453   PIEDMONT J DELRAY BEACH FL 33484 |
| KASS, CLAIRE | 10854   TAMORON LN BOCA RATON FL 33498 |
| KASS, EDWARD | 7432   TRENT DR TAMARAC FL 33321 |
| KASS, HELEN | 4755 NW  3RD CT # A DELRAY BEACH FL 33445 |
| KASS, JERRY | 6936   PISANO DR LAKE WORTH FL 33467 |
| KASS, MARY T | 18727  WREN CIR MOKENA IL 60448 |
| KASS, MORTON | 9515  N ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| KASS, MURRAY | 3300 NE  36TH ST # 1101 FORT LAUDERDALE FL 33308 |
| KASS, ROBYN | 1033 6TH ST APT 303 SANTA MONICA CA 90403 |
| KASSA, ENDAR | 4835 E PACIFIC COAST HWY APT 952 LONG BEACH CA 90804 |
| KASSA, VICKI | 470 HOLLAND AV LOS ANGELES CA 90042 |
| KASSABIAN, ARA | 3170 CARLYLE ST LOS ANGELES CA 90065 |
| KASSAI, JUDITH | 7560 WOODMAN PL APT SP G15 VAN NUYS CA 91405 |
| KASSAKATIS, MARY | 1818 MAXWELL AVE BALTIMORE MD 21222 |
| KASSAN, SHERRY | 5   POMONA  N 3 BALTIMORE MD 21208 |
| KASSANDRA, ROSARIO | 1149   CAMBOURNE DR KISSIMMEE FL 34758 |
| KASSARABA, GEORGE | 3623 N HARDING AVE CHICAGO IL 60618 |
| KASSARDJIAN, ANIE | 11200 CANBY AV NORTHRIDGE CA 91326 |
| KASSARDJIAN, SALPI | 1021 AMOROSO PL VENICE CA 90291 |
| KASSAS, JAMES | 2500 NE  9TH ST # 307 FORT LAUDERDALE FL 33304 |
| KASSAY, BRAD | 2342  TWILIGHT DR AURORA IL 60503 |
| KASSEL, SANFORD | 2 S PEAK LAGUNA NIGUEL CA 92677 |
| KASSEN, DAVID | 10086   STONEHENGE CIR # 306 BOYNTON BEACH FL 33437 |
| KASSEN, JOHN | 1042 E IMPERIAL AV APT E EL SEGUNDO CA 90245 |
| KASSERMAN, DELIGHT | 5690   HONEYSUCKLE DR WEST PALM BCH FL 33415 |
| KASSEROLER, DEBRA | 1000 CEDAR RIDGE LN 306 RICHTON PARK IL 60471 |
| KASSIANS, ALI | 625 S SADLER AV LOS ANGELES CA 90022 |
| KASSIE, KIM | 1727 S INDIANA AVE 202 CHICAGO IL 60616 |
| KASSIM, RIZWAN | 940 TIVERTON AV APT 110 LOS ANGELES CA 90024 |
| KASSING, BRENT | 1689 HIBISCUS AVE WINTER PARK FL 32789 |
| KASSIR, MR. T | 58 MIDDLEBURY LN IRVINE CA 92620 |

| Claim Name | Address Information |
|------------|---------------------|
| KASSIRA, MICHAEL | 110 W 4TH ST SANTA ANA CA 92701 |
| KASSIRER, BEVERLEY | 7955   LOVE LN BOCA RATON FL 33433 |
| KASSIS, ROBERT | 715 S   RAINBOW DR HOLLYWOOD FL 33021 |
| KASSISIEH, RANDA | 46 RUTHERFORD IRVINE CA 92602 |
| KASSMAN, BRUCE | 1105   REDWOOD ST HOLLYWOOD FL 33019 |
| KASSMIR, GEORGEANN | 6030 ETIWANDA AV APT 98 TARZANA CA 91356 |
| KASSO, BETTY | 9148 W OAKS AVE DES PLAINES IL 60016 |
| KASSOBIAN, BETTY | 5164 FOUNTAIN AV LOS ANGELES CA 90029 |
| KASSON, SYLVIA | 307   NORMANDY G DELRAY BEACH FL 33484 |
| KASSURA, KATE | 575 CASTANO AV PASADENA CA 91107 |
| KAST, AMANDA | 22047 COVELLO ST CANOGA PARK CA 91303 |
| KAST, BRAD | 1480 NW   111TH AVE CORAL SPRINGS FL 33071 |
| KAST, KATHERINE | 184   CREST RD GLEN ELLYN IL 60137 |
| KAST, MARLA | 17616 ROSA DREW LN APT 11A IRVINE CA 92612 |
| KAST, VINCENT | 1836 ROOT ST CREST HILL IL 60403 |
| KASTAGIR, SARA | 1736 HARBOR WY SEAL BEACH CA 90740 |
| KASTAN, PATTY | 808 GLENMONT AV LOS ANGELES CA 90024 |
| KASTEIN, GLEN | 315 S PRINDLE AVE ARLINGTON HEIGHTS IL 60004 |
| KASTEL, J | 625 MARSEILLES CIR BUFFALO GROVE IL 60089 |
| KASTELAN, S.G. | 1324 W 22ND ST SAN PEDRO CA 90732 |
| KASTELIC, ANN | 2202 NE   36TH ST # 24 LIGHTHOUSE PT FL 33064 |
| KASTELNIK, CHARLES | 4510   SPRINGFIELD DR COPLAY PA 18037 |
| KASTEN MATTHEW | 3499   OAKS WAY # 802 POMPANO BCH FL 33069 |
| KASTEN, DAVID | 5960 IVY LEAGUE DR BALTIMORE MD 21228 |
| KASTEN, M | 43885 LARINO CT TEMECULA CA 92592 |
| KASTEN, SEYMOUR | 7254   WAILEA AVE BOYNTON BEACH FL 33437 |
| KASTENBAUM, TED | 2559 GREENHILL DR FULLERTON CA 92833 |
| KASTENHOLTZ, MARY | 5727   WANDA PL DOWNERS GROVE IL 60516 |
| KASTER, BARBARA | 211   MAPLE HILL AVE NEWINGTON CT 06111 |
| KASTER, STACY | 6334 KINLOCK AV ALTA LOMA CA 91737 |
| KASTIC, IVAN | 616 S MASSELIN AV APT 303 LOS ANGELES CA 90036 |
| KASTICHER, MARTHA | 169   UPMINSTER H DEERFIELD BCH FL 33442 |
| KASTIN, BRUCE | 17721   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| KASTING, WILLARD | 11617 EDWARD AVE HUNTLEY IL 60142 |
| KASTLE, CLAIRE | 9202   VINELAND CT # C BOCA RATON FL 33496 |
| KASTLE, STEPHANIE | 32  FOX RUN WAY ARNOLD MD 21012 |
| KASTNER, ADAM | 257 S REEVES DR APT 101 BEVERLY HILLS CA 90212 |
| KASTNER, DIANE | 2240 JEANETTE PL COSTA MESA CA 92627 |
| KASTNER, GLEN | 459 S WESTRIDGE CIR ANAHEIM CA 92807 |
| KASTNER, JAMES | 100 IDLEWILD RD 1B BEL AIR MD 21014 |
| KASTNER, JASON | 1241 N CHESTER AV PASADENA CA 91104 |
| KASTNER, JOHN | 126 E LAKE AVE BALTIMORE MD 21212 |
| KASTNER, SAUNDRIA | 5707   EMERALD CAY TER BOYNTON BEACH FL 33437 |
| KASTNER, SONIA | 10174   MANGROVE DR # 202 BOYNTON BEACH FL 33437 |
| KASTNER, SYLVIA | 2681 S   COURSE DR # 806 POMPANO BCH FL 33069 |
| KASTNER, THOMAS | 4615 HERON DR LAKE IN THE HILLS IL 60156 |
| KASTNER, WILLIAM | 333 PERSHING DR PLAYA DEL REY CA 90293 |
| KASTNER, WILMA | 6  ATHERTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| KASTRACK, JEFF | 1102 N   13TH CT HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| KASTRATI, IRIDA | 1008 S LOOMIS ST 3 CHICAGO IL 60607 |
| KASTRUNES, ANDREAS | 38 LAY RD DELTA PA 17314 |
| KASTUK, JOHN | 537   KEY BISCAYNE AVE DAVENPORT FL 33897 |
| KASUBINSKI, SYLVIA | 420 HILLVIEW DR 201 LINTHICUM HEIGHTS MD 21090 |
| KASUGA, THERESA | 5   SHERWOOD LN MARLBOROUGH CT 06447 |
| KASUGANTI, SHILPA | 480 N MCCLURG CT 713 CHICAGO IL 60611 |
| KASULKE, SANDY | 643   COLLEEN AVE GAMBRILLS MD 21054 |
| KASUMU, DOTUN | 9270 LIVERY LN L LAUREL MD 20723 |
| KASZA, GEORGE | 264 HOLLISTER DR EAST HARTFORD CT 06118-2139 |
| KASZEWSKI, CATHERINE | 12637 S MUSKEGON AVE CHICAGO IL 60633 |
| KASZKEUVICH, MARIE | 170 SISSON AVE # 1-702 HARTFORD CT 06105-4057 |
| KASZNIAK, LAURA | 4868 N KRUGER AVE CHICAGO IL 60630 |
| KASZUBA, KEN | 1219 E EVERGREEN DR PALATINE IL 60074 |
| KAT, BRANDY | 10755 ANDY ST CERRITOS CA 90703 |
| KATA, JOSH | 312 CHATSWORTH AVE E REISTERSTOWN MD 21136 |
| KATA, MICHAEL | 560 S  LAKE DASHA DR PLANTATION FL 33324 |
| KATABOHI, DORSA | 6353 DENNY AV APT 10 NORTH HOLLYWOOD CA 91606 |
| KATAGIRI, JOE | 241 N WOLF RD WHEELING IL 60090 |
| KATAGIRI, KEIKO | 923  MOULTRIE CT NAPERVILLE IL 60563 |
| KATAH, MIKE | 12   BURNING TREE LN BOCA RATON FL 33431 |
| KATAKAM, MANOHAR | 5727 RED OAK DR HOFFMAN ESTATES IL 60192 |
| KATAKIA, R. | 460 S OAKLAND AV APT 10 PASADENA CA 91101 |
| KATAN, FRANK | 8260 SW  24TH ST # 6112 NO LAUDERDALE FL 33068 |
| KATANACHO, YOHANNA | 4257 N OTTAWA AVE NORRIDGE IL 60706 |
| KATANGUR, GAUTAM | 5455 ZELZAH AV APT 126 ENCINO CA 91316 |
| KATANIG, JEREMY | 1011 SW  24TH AVE BOYNTON BEACH FL 33426 |
| KATAOKA, DIANE | 11482 MOORPARK ST APT 8 NORTH HOLLYWOOD CA 91602 |
| KATAOKA, KIMIYE | PO BOX 642132 LOS ANGELES CA 90064 |
| KATARA, BRENT | 642 W 34TH ST APT 618 LOS ANGELES CA 90007 |
| KATAS, DREW | 2929 N MISSION RD PEORIA IL 61604 |
| KATASON, MEGHAN | 579  PENNY LN GRAYSLAKE IL 60030 |
| KATAUSKI, GENEVIEVE | 2500 INDIGO LN   203 GLENVIEW IL 60026 |
| KATAWARA, BRENDON | 20515 ECCLES ST WINNETKA CA 91306 |
| KATAYAMA, JOANN | 1 WATER MILL ALISO VIEJO CA 92656 |
| KATAYAMA, KEVIN | 377 TERI LN ORANGE CA 92869 |
| KATAYAMA, M | 12454 WAGNER ST LOS ANGELES CA 90066 |
| KATCEF, SYLVIA | 6290 NW  24TH AVE BOCA RATON FL 33496 |
| KATCHEM, LESLIE B | 1430 SANDSTONE DR 217 WHEELING IL 60090 |
| KATCHEN, H. | 9285   VISTA DEL LAGO  # 36F BOCA RATON FL 33428 |
| KATCHEN, SEYMOUR | 7153   PROMENADE DR # 601 BOCA RATON FL 33433 |
| KATCHER, AMY | 6421   BELLA CIR # 305 305 BOYNTON BEACH FL 33437 |
| KATCHER, SHEILA | 52  W STRATFORD LN # F BOYNTON BEACH FL 33436 |
| KATCHIVES, ALEXANDER | 3511  SHARON WOOD RD 4B LAUREL MD 20724 |
| KATCHMER, RANDY | 1187 NW  97TH DR CORAL SPRINGS FL 33071 |
| KATDARE, AMOL | 222   TOWN COLONY DR MIDDLETOWN CT 06457 |
| KATE GRABIA | 622 ONTARIO ST HAVRE DE GRACE MD 21078 |
| KATE, BORGMAN | 351   GOLFSIDE CV LONGWOOD FL 32779 |
| KATE, CHAPIN | 550   SUNDOWN CT APOPKA FL 32712 |
| KATE, HANNA | 19662   HAMPTON DR BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| KATEBZADEH, SHAHBAR | 3200 E PALM DR APT 429 FULLERTON CA 92831 |
| KATECHES, JENNIFER | 635 RIDGE RD # 1 MIDDLETOWN CT 06457-5436 |
| KATELL, ELVIE | 7381   GRANVILLE DR TAMARAC FL 33321 |
| KATELLO, DON | 2234   JANICE LN BOLINGBROOK IL 60490 |
| KATER, DAVID | 2140 QUAIL RUN LN BARBOURSVILLE VA 22923 |
| KATERMAN, KATHY | 16546 SW  1ST ST PEMBROKE PINES FL 33027 |
| KATERNDAHL, CARL | 2004 LAUREL AV MANHATTAN BEACH CA 90266 |
| KATES, ESTHER | 5859   HERITAGE PARK WAY # 276 DELRAY BEACH FL 33484 |
| KATES, HELEN | 3132 204TH ST OLYMPIA FIELDS IL 60461 |
| KATES, INEZ | 1188   ROYAL GLEN DR 207A GLEN ELLYN IL 60137 |
| KATES, JAMES | 2626 PRESTON ST E 13 BALTIMORE MD 21213 |
| KATES, JOAN | 18653 PALOMINO DR TARZANA CA 91356 |
| KATES, LINDA | 25 MANOR AVE BALTIMORE MD 21206 |
| KATHAAIN, LAURA | 1062 HELLMAN ST LONG BEACH CA 90813 |
| KATHAN, PRISCILLA | 45   SEARS ST MIDDLETOWN CT 06457 |
| KATHARI | 803 BACON CT NEWPORT NEWS VA 23602 |
| KATHE, CAROLE | 4160 RAVENSWOOD RD FORT LAUDERDALE FL 33312 |
| KATHERINE BROWN | 9505 KNIGHTS WALK LN FREDERICK MD 21704 |
| KATHERINE E, JADLOWE | 912 N  TREMAIN ST MOUNT DORA FL 32757 |
| KATHERINE, BONE | 242   JOANNE DR DAVENPORT FL 33897 |
| KATHERINE, BRYK | 916 W  NEW YORK AVE # 102A DELAND FL 32720 |
| KATHERINE, COLTON | 512   ORANGE DR # 11 ALTAMONTE SPRINGS FL 32701 |
| KATHERINE, CURRIN | 2770 BORKSHIRE LN AURORA IL 60502 |
| KATHERINE, DE JONGH | 530   HIAWATHA PALM PL APOPKA FL 32712 |
| KATHERINE, EVANS | 9834   11TH AVE ORLANDO FL 32824 |
| KATHERINE, HARROUN | 3608   ARCH ST ORLANDO FL 32808 |
| KATHERINE, KIGER | 825 N  PRIMROSE DR # 207 ORLANDO FL 32803 |
| KATHERINE, LEBLANC | 531   LA FIESTA DR DAVENPORT FL 33837 |
| KATHERINE, MERITHEW | 313 S  TIMBER TRL WILDWOOD FL 34785 |
| KATHERINE, PALMER | 4430   SPRING BLOSSOM DR KISSIMMEE FL 34746 |
| KATHERINE, SZLABONYI | 1430   TURKEY LN KISSIMMEE FL 34746 |
| KATHERINE, TALMADGE | 2000   HILLCREST ST # 601 ORLANDO FL 32803 |
| KATHERYN, GINNITTI | 14232   NIEVES CIR WINTER GARDEN FL 34787 |
| KATHERYN, HERTEL | 571   KOALA DR KISSIMMEE FL 34759 |
| KATHERYN, MERRIL | 416   WESTWOOD DR LEESBURG FL 34748 |
| KATHEY, JOSEPH | 1632   OVIEDO GROVE CIR # 18 OVIEDO FL 32765 |
| KATHI, GIBSON | 716 E  MAGNOLIA ST APOPKA FL 32703 |
| KATHI, REITER | 141   FIG TREE RUN LONGWOOD FL 32750 |
| KATHI, WEBSTER | 4860   FRESNO ST COCOA FL 32927 |
| KATHIE, HERALD | 6300   LAKE WILSON RD # 12 DAVENPORT FL 33896 |
| KATHIE, STRATMAN | 67   EUSTIS AVE TAVARES FL 32778 |
| KATHIE, YEPES | 3383   MISSION BAY BLVD # 248 ORLANDO FL 32817 |
| KATHLEEN CORDINER | 1901 SW  82ND TER NO LAUDERDALE FL 33068 |
| KATHLEEN DORSEY | 715 SW  17TH ST FORT LAUDERDALE FL 33315 |
| KATHLEEN N., KAMMER | 590   VILLAGE PL # 314 LONGWOOD FL 32779 |
| KATHLEEN, AWE | 515   HIBISCUS TRL MELBOURNE FL 32951 |
| KATHLEEN, BATES | 731   EATON TER LADY LAKE FL 32162 |
| KATHLEEN, BEAL | 1   BASS LAKE DR DEBARY FL 32713 |
| KATHLEEN, BENNETT | 11966   REEDY CREEK DR # 302 ORLANDO FL 32836 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN, CHABRAK | 1800    HARRISON ST # 404 TITUSVILLE FL 32780 |
| KATHLEEN, COOK | 2426    MERIDA CIR # A LADY LAKE FL 32162 |
| KATHLEEN, DEAN | 153    ALDERWOOD DR KISSIMMEE FL 34743 |
| KATHLEEN, HALBIG | 1821    CRANBERRY ISLES WAY APOPKA FL 32712 |
| KATHLEEN, HALL | 745    TURNBERRY LN LADY LAKE FL 32159 |
| KATHLEEN, HALL | 1405    WATERVIEW DR DELTONA FL 32738 |
| KATHLEEN, HILENSKI | 570    CALIBRE CREST PKWY # 101 ALTAMONTE SPRINGS FL 32714 |
| KATHLEEN, HOPKINS | 2633    BETTY ST ORLANDO FL 32803 |
| KATHLEEN, HUNTHAUSEN | 2551    SWEETWATER COUNTRY CLUB DR APOPKA FL 32712 |
| KATHLEEN, IMHOFF | 2602 NW  26TH CIR BOCA RATON FL 33431 |
| KATHLEEN, KAPOLIS | 909    ALABAMA WOODS LN ORLANDO FL 32824 |
| KATHLEEN, KJOLHEDE | 4646    EAGLE PEAK DR KISSIMMEE FL 34746 |
| KATHLEEN, KJOLHEED | 2332    PEBBLE BROOK RD KISSIMMEE FL 34741 |
| KATHLEEN, LEGANIK | 1322    SANDSTONE RUN SANFORD FL 32771 |
| KATHLEEN, ONEIL | 1971    LUCKY TRL LONGWOOD FL 32750 |
| KATHLEEN, RINKA | 1614    PEPPERIDGE DR ORLANDO FL 32806 |
| KATHLEEN, SAINT LEGER | 1232    GOLDEN CANNA LN KISSIMMEE FL 34747 |
| KATHLEEN, THALL | 4001 SUMMIT  LOOP WILLIAMSBURG VA 23188 |
| KATHLEEN, WARSKO | 28229    COUNTY ROAD 33  # 139W LEESBURG FL 34748 |
| KATHLEEN, WHITE | 285    TAVESTOCK LOOP WINTER SPRINGS FL 32708 |
| KATHLEENE, MASTERSON | 5724    KING JAMES AVE LEESBURG FL 34748 |
| KATHOL, LUKE | 4678 SHELLEY LN ELLICOTT CITY MD 21043 |
| KATHRINE, LEZINSKY | 1231 N  PINE HILLS RD ORLANDO FL 32808 |
| KATHRYM, LLOYD | 2468    COURTLAND BLVD DELTONA FL 32738 |
| KATHRYN L, SASSMAN | 162 W  WILBUR AVE LAKE MARY FL 32746 |
| KATHRYN, CONTE | 221    FOREST AVE ALTAMONTE SPRINGS FL 32701 |
| KATHRYN, HAIGHT | 503    BOXELDER AVE ALTAMONTE SPRINGS FL 32714 |
| KATHRYN, MALLOY | 226    MENLO PARK AVE DAVENPORT FL 33897 |
| KATHRYN, MCCOY | 13063    LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| KATHRYN, MILTON | 8240    MARA VISTA CT ORLANDO FL 32827 |
| KATHRYN, PAYER | 10600    BLOOMFIELD DR # 1621 ORLANDO FL 32825 |
| KATHRYN, PICKENS | 533 S  PRIMROSE DR ORLANDO FL 32803 |
| KATHRYN, SULLIVAN | 1142    WALNUT WAY DELAND FL 32724 |
| KATHRYN, TAYLOR | 1201 E  OHIO AVE LAKE HELEN FL 32744 |
| KATHRYN, VALDES | 290    TEMPLE GROVE DR WINTER GARDEN FL 34787 |
| KATHTY, CAITHNESS | 2391    WEATHERFORD DR DELTONA FL 32738 |
| KATHURIA, VINAY | 13389 SAVANNA TUSTIN CA 92782 |
| KATHY BROOKS | 825 WASHINGTON BLVD B BALTIMORE MD 21230 |
| KATHY DENGLER | 3827 BAY DR BALTIMORE MD 21220 |
| KATHY LINSKY | 3015 N  OCEAN BLVD # 7G FORT LAUDERDALE FL 33308 |
| KATHY MERSTEN | 20557 CALIFA ST. WOODLAND HILLS CA 91367 |
| KATHY P, MEECH | 203    RIGGINGS WAY CLERMONT FL 34711 |
| KATHY, BENTLER | 639    LA VISTA ST DAVENPORT FL 33837 |
| KATHY, BERRY | 40249    HOLLY BRANCH RD EUSTIS FL 32736 |
| KATHY, BUTTERFIELD | 101    SHANNON AVE MELBOURNE FL 32951 |
| KATHY, BUTTON | 652    MOUNT OLYMPUS BLVD NEW SMYRNA BEACH FL 32168 |
| KATHY, CHAFFINS | 3495    GROAH AVE MIMS FL 32754 |
| KATHY, COOK | 701    GRANT AVE DELAND FL 32724 |
| KATHY, CROSS | 109    TRINA LN WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| KATHY, CRUZ | 518    CLEMSON DR ALTAMONTE SPRINGS FL 32714 |
| KATHY, DAMICO | 14054 W AUSTRIAN CT HOMER GLEN IL 60491 |
| KATHY, DILLINGER | 603    FIORELLA CT DEBARY FL 32713 |
| KATHY, EVERSOLE | 1169    WILDE DR KISSIMMEE FL 34747 |
| KATHY, FERGUSON | 654    WHEELING AVE ALTAMONTE SPRINGS FL 32714 |
| KATHY, FRENCH | 109    IVYDALE MANOR DR DELAND FL 32724 |
| KATHY, GERMAINE | 2613 GOLF ISLAND RD ELLICOTT CITY MD 21042 |
| KATHY, GILCHREST | 1426    SELMA AVE ORLANDO FL 32825 |
| KATHY, GREENE | 4477    WEEPING WILLOW CIR CASSELBERRY FL 32707 |
| KATHY, HANSON | 4638 MELANIE LN LA CRESCENTA CA 91214 |
| KATHY, HENDERSON | 3598    STAR SHOWER CT KISSIMMEE FL 34744 |
| KATHY, HICKS | 9797    COUNTY ROAD 121 WILDWOOD FL 34785 |
| KATHY, HOWARD | EVELYN C/O 10650 KINNARD AV APT 211 LOS ANGELES CA 90024 |
| KATHY, KELLEY | 1290    NORTHRIDGE BLVD # 3612 CLERMONT FL 34711 |
| KATHY, LARSON | 415    LAKEPOINTE DR # 105 ALTAMONTE SPRINGS FL 32701 |
| KATHY, LEGG | 1069    COUNTRY COVE CT CHULUOTA FL 32766 |
| KATHY, LENNIE | 10506    VIA MILANO CT CLERMONT FL 34711 |
| KATHY, LITTLE | 121    SEAGLASS DR MELBOURNE FL 32951 |
| KATHY, MARKOE | 294    BLACKWATER PL LONGWOOD FL 32750 |
| KATHY, MARTIN | 852    LAKEWORTH CIR LAKE MARY FL 32746 |
| KATHY, PHILLIPS | 203    VERONA RD DEBARY FL 32713 |
| KATHY, PIERCE | 722    BISHOP DR LADY LAKE FL 32159 |
| KATHY, REA | 34237    SHADEWOOD CIR LEESBURG FL 34788 |
| KATHY, RICHARD | 36    TWICKENHAM CT ALGONQUIN IL 60102 |
| KATHY, ROUGEUX | 5306    BARCELONA ST ORLANDO FL 32807 |
| KATHY, RUBIN | 3407    ELDER ST TITUSVILLE FL 32796 |
| KATHY, SHAMBLIN | 2181    SEAPORT CIR # 203 WINTER PARK FL 32792 |
| KATHY, SHEPPARD | 2442    RIDGEWIND WAY WINDERMERE FL 34786 |
| KATHY, SHERIDAN | 333 NE    3RD ST BOCA RATON FL 33432 |
| KATHY, SHIRK | 5601    CYPRESS GARDENS RD # 143 WINTER HAVEN FL 33884 |
| KATHY, SIVCO | 409 N    NIBLICK LN LAKE MARY FL 32746 |
| KATHY, SPITZER | 330    CHIQUITA CT # 1 KISSIMMEE FL 34758 |
| KATHY, STINELLA | 3710    LAKE DRAWDY DR ORLANDO FL 32820 |
| KATHY, SUITZ | 61    WOODS N WATER DR MOUNT DORA FL 32757 |
| KATHY, SZELIGA | 9932 RICHLYN DR PERRY HALL MD 21128 |
| KATHY, TILLMAN | 747    BRIDGECREEK CT SANFORD FL 32771 |
| KATHY, VANDERPLAATS | 751    LAKE TIVOLI BLVD # B KISSIMMEE FL 34741 |
| KATI, TRISLER | 5469    BRACKEN CT WINTER PARK FL 32792 |
| KATIAL, USHA KATIAN | 614 RIVER BEND   CT 104 NEWPORT NEWS VA 23602 |
| KATIC, JOHN | 930 N PARISH PL BURBANK CA 91506 |
| KATICH, JANET | 3759  KINGSWAY DR CROWN POINT IN 46307 |
| KATIE CLOSE AND JOHN FISHER | 61    CARROLL ST WESTMINSTER MD 21157 |
| KATIE WALLER | 5016 N. PARKWAY CALABASAS CALABASAS CA 91302 |
| KATIE, BOST | 60    SABLE CT WINTER SPRINGS FL 32708 |
| KATIE, CASEY | 13201    HEATHER MOSS DR # 1517 ORLANDO FL 32837 |
| KATIE, CUMMINGS | 120 W    CHIPOLA AVE # 406 DELAND FL 32720 |
| KATIE, OBRIEN | 16702    SUNRISEVISTA DR CLERMONT FL 34714 |
| KATIE, SHAFFER | 357    TIMBER GROVE CT ORLANDO FL 32828 |
| KATIE, TSCHOPP | 1432    DAUPHIN LN ORLANDO FL 32803 |

| Claim Name | Address Information |
| --- | --- |
| KATIGBAK, KAT | 1203 N VERDUGO RD GLENDALE CA 91206 |
| KATILIUS, JANICE | 371   BOSTON POST RD EAST LYME CT 06333 |
| KATIMS, NEIL | 1372 WASDALE AVE ELK GROVE VILLAGE IL 60007 |
| KATIMS, RITA | 3010 N  COURSE DR # 509 POMPANO BCH FL 33069 |
| KATINAS, PAUL | 1380 CAPITOL DR APT 227 SAN PEDRO CA 90732 |
| KATISH, MILDRED | 18855 VICTORY BLVD APT 451 RESEDA CA 91335 |
| KATKER, ERIC | 1143 SW  123RD AVE PEMBROKE PINES FL 33025 |
| KATKER, WILLIAM C | 1300 SE  7TH AVE POMPANO BCH FL 33060 |
| KATKO, CHARLES | 4201 N  OCEAN BLVD # 1209 BOCA RATON FL 33431 |
| KATLEKUNTA, SHASHI | 63 ASTER DR 1814 SCHAUMBURG IL 60173 |
| KATLEMAN, STEVEN | 11726 SAN VINCENTE BLVD APT STE420 LOS ANGELES CA 90049 |
| KATLER, ALAN | 9511 KEYSTONE AVE SKOKIE IL 60076 |
| KATLIN'S KITCHEN | 4310   DEER RUN RD SAINT CLOUD FL 34772 |
| KATO, APRIL | 26017 N 41ST WY PHOENIX AZ 85050 |
| KATO, D | 46 SILHOUETTE IRVINE CA 92603 |
| KATO, FRANCIS | 7885 LEMON CT FONTANA CA 92336 |
| KATO, FRANCK | 2160 CENTURY PARK EAST APT 2102N LOS ANGELES CA 90067 |
| KATO, HIDETAKE | 2010 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| KATO, HIDIEKO H. | 8537 E PRAIRIE RD SKOKIE IL 60076 |
| KATO, MASAYE | 4061 GRANDVIEW BLVD APT 205 LOS ANGELES CA 90066 |
| KATO, MASAYE | 13443 MARGATE ST SHERMAN OAKS CA 91401 |
| KATO, MICHELLE | 3110 PARK NEWPORT APT 306 NEWPORT BEACH CA 92660 |
| KATO, MINORI | 23410 N CANYON LAKE DR CANYON LAKE CA 92587 |
| KATO, SANDI | 8811 CRESCENT DR HUNTINGTON BEACH CA 92646 |
| KATO, SCOTT | 5201 ANAHEIM RD APT 7 LONG BEACH CA 90815 |
| KATO, SELENA | 125   WILLOW BEND DR 3D OWINGS MILLS MD 21117 |
| KATO, TOSHIMA | 2632   BRIAR TRL 106 SCHAUMBURG IL 60173 |
| KATO, YUKIHILCO | 2013   PHEASANT CROSS DR 101 BALTIMORE MD 21209 |
| KATO-KIRIYAMA, TRACI | 16011 HALLDALE AV GARDENA CA 90247 |
| KATOCH, HARSHITA | 545 THORNHILL DR 318 CAROL STREAM IL 60188 |
| KATOF, DOROTHY | 9721   SUNRISE LAKES BLVD # 309 PLANTATION FL 33322 |
| KATOFSKY, ALEX | P.O. BOX 16906 ENCINO CA 91416 |
| KATOLL, ELLEN | 220 E HILLCREST DR 5129 DE KALB IL 60115 |
| KATON, JODIE | 1108 DOVER LN APT B VENTURA CA 93001 |
| KATONA, CATHY | 556 SHERIDAN SQ 3 EVANSTON IL 60202 |
| KATONGO, GIFTY | 1428 SE  4TH AVE # 268 DEERFIELD BCH FL 33441 |
| KATOPODIS, NEVA | 2647 SCENIC CREST LN CORONA CA 92881 |
| KATOPODIS, ZOIS | 637   SANDI LN SCHERERVILLE IN 46375 |
| KATOSKI, ROBERT | 16649  N 72ND RD LOXAHATCHEE FL 33470 |
| KATOULI, MARYAM | 3611 S CENTINELA AV APT 204 LOS ANGELES CA 90066 |
| KATOVICH, JIM | 12840 MOZART ST C BLUE ISLAND IL 60406 |
| KATOW, MASAKO | 26931 FOND DU LAC RD RANCHO PALOS VERDES CA 90275 |
| KATRA, SARA | 63 AVON VILLAGE DR INDIANAPOLIS IN 46234 |
| KATRDZHYAN, NARA | 2219 OAKWOOD ST PASADENA CA 91104 |
| KATRE, AJAY | 8116   LAKEPOINTE DR PLANTATION FL 33322 |
| KATRENAK, JEFF | 22233 W NATCHEZ CT PLAINFIELD IL 60544 |
| KATRICE MARCEL SIMMONS | 31 LYNNBROOK CT EASTON MD 21601 |
| KATRINA BENDON | 57  WHITECAVAGE CT CONOWINGO MD 21918 |
| KATRINA KEIL, DAN KRAUSS AND | 455 BOWLING GREEN DR CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| KATRINA, MANESS | 2817    HAZEL GROVE LN OVIEDO FL 32766 |
| KATRINA, RAY | 5421    RUTLAND CT ORLANDO FL 32812 |
| KATRINA, ZELENAKOVA | 2280 SE  7TH ST # 1 1 POMPANO BCH FL 33062 |
| KATRIS, RICHARD | 5479 CEDAR ST RIVERSIDE CA 92509 |
| KATRYNOIK, PEDRO | 931 SW  178TH WAY PEMBROKE PINES FL 33029 |
| KATS, ELENA | 12512 HESBY ST VALLEY VILLAGE CA 91607 |
| KATS, GLENN | 1510 JO LIN CT MORRIS IL 60450 |
| KATS, JERRY | 7221 N CHARLES WAY PEORIA IL 61614 |
| KATS, ZINAIDA | 3925    TRIUMVERA DR 166 GLENVIEW IL 60025 |
| KATSABANLS, PAUL | 2722    NORMA CT GLENVIEW IL 60025 |
| KATSENS, ANDREA | 1030 N STATE ST 38D CHICAGO IL 60610 |
| KATSETOS, GEORGE | 2213    GREEN HAVEN WAY HAMPSTEAD MD 21074 |
| KATSETUS,MANNY | 44    STEVENS ST AVON CT 06001 |
| KATSIAVELOS, DINA | 1404    APPLE CT D MOUNT PROSPECT IL 60056 |
| KATSIKEAS, STANLEY | 341 E LA PORTE DR ADDISON IL 60101 |
| KATSIKIS, TAMMY | 1501 NW  45TH ST # A3 POMPANO BCH FL 33064 |
| KATSIMPAS, KYAN | 1533 JOSHUA PL CAMARILLO CA 93012 |
| KATSINIS, RENEE, INDIANA U | 9217  HAWTHORNE DR MUNSTER IN 46321 |
| KATSION, MARLENE | 465 W DOMINION DR 809 WOOD DALE IL 60191 |
| KATSIS, STACY | 8147    TRIPP AVE SKOKIE IL 60076 |
| KATSIVALIS, PATRICIA | 17W061 WOODLAND AVE BENSENVILLE IL 60106 |
| KATSMA, DONALD | 816 W PANORAMA DR 204 PALATINE IL 60067 |
| KATSNELSON, BORIS | 1215 1/2 S ALFRED ST LOS ANGELES CA 90035 |
| KATSNELSON, YEVGENIY | 1318 N ORANGE DR APT 306 LOS ANGELES CA 90028 |
| KATSOAIANOS, STEVEN | 24111 QUENTIN RD LAKE ZURICH IL 60047 |
| KATSOFF, IRVING | 10967    ROEBELINI PALM CT # A A BOYNTON BEACH FL 33437 |
| KATSOGIANIS-JONES, ELENA | 23727 HAYNES ST WEST HILLS CA 91307 |
| KATSOUDAS, HELEN | 3940 GILBERT AVE WESTERN SPRINGS IL 60558 |
| KATSOULEAS, STEVE | 700 E OCEAN BLVD APT 2506 LONG BEACH CA 90802 |
| KATSOULIS, TOM | 640 W FULTON ST E CHICAGO IL 60661 |
| KATSUMOTO, TOSHIKO | 2842 ELMLAWN DR ANAHEIM CA 92804 |
| KATSUYO, TADANO | 836 CLOHESEY DR BUFFALO GROVE IL 60089 |
| KATT, JENNIFER | 9024 CANYON SHADOW PL CORONA CA 92883 |
| KATT, V | 1073 CATHERINE AVE NAPERVILLE IL 60540 |
| KATTENGELL, CAROL | 4716 W 153RD PL APT 213 LAWNDALE CA 90260 |
| KATTER, FERN | 5249 N SAWYER AVE CHICAGO IL 60625 |
| KATTNER, CHERIE | 830    FEATHERSTONE DR FONTANA WI 53125 |
| KATTON, KARA | 1900 THAMES ST 507 BALTIMORE MD 21231 |
| KATTOUF, VALERIE | 111 W MAPLE ST 1206 CHICAGO IL 60610 |
| KATUIN, BRYAN | 4343 OCEAN VIEW BLVD APT 125 MONTROSE CA 91020 |
| KATULA, LOUIS | 550    HEATHER LN FRANKFORT IL 60423 |
| KATULKA, GARY | 2425    EDWARDS MANOR DR FOREST HILL MD 21050 |
| KATUN, GULSUN | 2431 EXETER CT BETHLEHEM PA 18017 |
| KATURA, EMMA | 2945 NW  83RD TER MIAMI FL 33147 |
| KATUSHA, JENNIFER&TIM | 5611  ROSINWEED LN NAPERVILLE IL 60564 |
| KATUSICH, SALLY | 8625 DIASCUND  RD LANEXA VA 23089 |
| KATY GOLBAR, (WRK TRNG PROGRAM) | 72 MOODY CT THOUSAND OAKS CA 91360 |
| KATY, JENKINS | 5020    SIMMONS RD ORLANDO FL 32812 |
| KATZ PAULA | 13800 SW  5TH CT # M306 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| KATZ SALVATORE P | 3441 NW  44TH ST # 203 OAKLAND PARK FL 33309 |
| KATZ SIDNEY | 3551   INVERRARY DR # 208 LAUDERHILL FL 33319 |
| KATZ VANESSA | 10282   LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| KATZ, A | 14895   BUILTMORE WAY # 111 DELRAY BEACH FL 33446 |
| KATZ, AARON | 5010 CALVIN AV TARZANA CA 91356 |
| KATZ, ALBERT | 14460   STRATHMORE LN # 403 DELRAY BEACH FL 33446 |
| KATZ, ALLEN | 16671   COLCHESTER CT DELRAY BEACH FL 33484 |
| KATZ, ANN | 200  HUNT CLUB DR 219 SAINT CHARLES IL 60174 |
| KATZ, ANNABETH | 78680 RAINSWEPT WY PALM DESERT CA 92211 |
| KATZ, ARTHUR | 8183   ABALONE POINT BLVD LAKE WORTH FL 33467 |
| KATZ, BARBARA | 3500   GALT OCEAN DR # 2917 2917 FORT LAUDERDALE FL 33308 |
| KATZ, BARBARA | 2200   GLADES RD # 910 910 BOCA RATON FL 33431 |
| KATZ, BARRY | 812 SHADOW VISTA PALM DESERT CA 92260 |
| KATZ, BEATRICE | 9700   SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| KATZ, BEATRICE | 5187   OAK HILL LN # 623 DELRAY BEACH FL 33484 |
| KATZ, BENNETT | 2901   VICTORIA CIR # A2 COCONUT CREEK FL 33066 |
| KATZ, BERYL | 23371   BLUE WATER CIR # C518 BOCA RATON FL 33433 |
| KATZ, BRAD | 923 STONEHEDGE LN PALATINE IL 60067 |
| KATZ, BRIAN | 20975 TIMBER RIDGE RD YORBA LINDA CA 92886 |
| KATZ, CHANA | 3708 LINDEN AV LONG BEACH CA 90807 |
| KATZ, CHARLOTTE | 10414 NW  24TH PL # 209 PLANTATION FL 33322 |
| KATZ, CINDY | 6520 MACBETH WAY SYKESVILLE MD 21784 |
| KATZ, CLAIRE | 5147   EUROPA DR # W W BOYNTON BEACH FL 33437 |
| KATZ, CLARA | 806   CYPRESS GROVE LN # 504 POMPANO BCH FL 33069 |
| KATZ, DAVID | 8280 SW  24TH ST # 7206 7206 NO LAUDERDALE FL 33068 |
| KATZ, DAVID | 2017   GUILDFORD A BOCA RATON FL 33434 |
| KATZ, DAVID OR LILLIAN | 7185   HUNTINGTON LN # 102 DELRAY BEACH FL 33446 |
| KATZ, DEBBIE | 1   CEDAR CT 4 VERNON HILLS IL 60061 |
| KATZ, DEBBIE | 8127   ABALONE POINT BLVD LAKE WORTH FL 33467 |
| KATZ, DEBBY | 21148   BIRDS NEST TER BOCA RATON FL 33433 |
| KATZ, DEBORAH | 13742   CALLINGTON DR WEST PALM BCH FL 33414 |
| KATZ, DEBRA | 35 TERRACE LN H LAKE ZURICH IL 60047 |
| KATZ, DON | 20210   HIGHLAND LAKES BLVD NORTH MIAMI BEACH FL 33179 |
| KATZ, DON | 15862   LOCH MAREE LN # 2703 DELRAY BEACH FL 33446 |
| KATZ, DOROTHY | 2707 JAMIE CIR ORLANDO FL 32803 |
| KATZ, DOROTHY | 1000   HILLCREST CT # 109 HOLLYWOOD FL 33021 |
| KATZ, ED | 11   SUNTOP CT 101 BALTIMORE MD 21209 |
| KATZ, EDITH | 220   BRIGHTON F BOCA RATON FL 33434 |
| KATZ, EDWARDS | 963   OLD OAK CIR ALGONQUIN IL 60102 |
| KATZ, EILEEN | 5140   FLORIA WAY # O BOYNTON BEACH FL 33437 |
| KATZ, EILEEN | 13313 OXNARD ST APT 134 VAN NUYS CA 91401 |
| KATZ, EMMA | 8421   LAGOS DE CAMPO BLVD # 308 TAMARAC FL 33321 |
| KATZ, ERIC | 1362 MASSELIN AV LOS ANGELES CA 90019 |
| KATZ, ESTAN | 3019   UPMINSTER K DEERFIELD BCH FL 33442 |
| KATZ, ESTHER | 2400 NE  1ST LN # 111 BOYNTON BEACH FL 33435 |
| KATZ, ETTA | 3800   OAKS CLUBHOUSE DR # 209 209 POMPANO BCH FL 33069 |
| KATZ, FLORENCE | 1045   CAMBRIDGE C DEERFIELD BCH FL 33442 |
| KATZ, FRANCES | 212 S HAMEL DR BEVERLY HILLS CA 90211 |
| KATZ, GERTRUDE | 3102   PORTOFINO PT # D2 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
| --- | --- |
| KATZ, GERTRUDE | 4    RICHMOND B DEERFIELD BCH FL 33442 |
| KATZ, GERTRUDE | 14310    STRATHMORE LN # 105 DELRAY BEACH FL 33446 |
| KATZ, GLADYS | 5876    REGAL GLEN DR # 205 BOYNTON BEACH FL 33437 |
| KATZ, GORDAN | 900 SCOTTS HILL DR BALTIMORE MD 21208 |
| KATZ, H W | 301 N SYCAMORE AV APT 9 LOS ANGELES CA 90036 |
| KATZ, HANAH | 19201 BESSEMER ST RESEDA CA 91335 |
| KATZ, HAROLD | 10724 WILSHIRE BLVD APT 511 LOS ANGELES CA 90024 |
| KATZ, HARRIET | 9784    SUMMERBROOK TER # C BOYNTON BEACH FL 33437 |
| KATZ, HARRY | 9844    SUMMERBROOK TER # A A BOYNTON BEACH FL 33437 |
| KATZ, HARRY | 15623    BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| KATZ, HENRY | 4868 N    CITATION DR # 202 DELRAY BEACH FL 33445 |
| KATZ, HERBERT | 9930    SHEPARD PL WEST PALM BCH FL 33414 |
| KATZ, HERBERT | 12690    VIA RAVENNA BOYNTON BEACH FL 33436 |
| KATZ, HERBERT | 23714 ARCHWOOD ST WEST HILLS CA 91307 |
| KATZ, HILARIE | 5600    VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| KATZ, HOWARD | 2602 E BALTIMORE ST BALTIMORE MD 21224 |
| KATZ, HYMAN | 3140 S    OCEAN BLVD # S401 S PALM BEACH FL 33480 |
| KATZ, IAN  SS EMPL | 151    CRANDON BLVD # 834 KEY BISCAYNE FL 33149 |
| KATZ, ILANA | 6021    OLD COURT RD # 1107 1107 BOCA RATON FL 33433 |
| KATZ, ILENE | 2812 DAMASCUS CT F BALTIMORE MD 21209 |
| KATZ, IRA | 1500 S    OCEAN BLVD # 604 BOCA RATON FL 33432 |
| KATZ, IRENE | 7786    LAKESIDE BLVD # 646 BOCA RATON FL 33434 |
| KATZ, IRVING D, | 6269    POINTE REGAL CIR # 405 405 DELRAY BEACH FL 33484 |
| KATZ, IRWIN | 7665    GLENDEVON LN # 1605 DELRAY BEACH FL 33446 |
| KATZ, IRWIN | 8099    CASSIA DR BOYNTON BEACH FL 33472 |
| KATZ, IRWIN | 9090    LIVORNO ST BOYNTON BEACH FL 33472 |
| KATZ, J | 17735 KINZIE ST APT 110 NORTHRIDGE CA 91325 |
| KATZ, JANE | 186    UPMINSTER I DEERFIELD BCH FL 33442 |
| KATZ, JASON | 2200    CHERRY LN 105 LISLE IL 60532 |
| KATZ, JAY | 17902    MONTE VISTA DR BOCA RATON FL 33496 |
| KATZ, JEFF | 52 W 60TH ST 105 WESTMONT IL 60559 |
| KATZ, JERRY | 6626    HAWAIIAN AVE BOYNTON BEACH FL 33437 |
| KATZ, JERRY | 13159    VEDRA LAKE CIR DELRAY BEACH FL 33446 |
| KATZ, JILL | 3240 N LAKE SHORE DR 14D CHICAGO IL 60657 |
| KATZ, JILLIAN | 19900    128TH ST LOT261 BRISTOL WI 53104 |
| KATZ, JOESEPH | 303 E COOK ST C SPRINGFIELD IL 62703 |
| KATZ, JOSH | 10877    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| KATZ, JOSHUA | 1331 SW  4TH CT FORT LAUDERDALE FL 33312 |
| KATZ, JUDITH | 2035 SWAN LN BATAVIA IL 60510 |
| KATZ, JUDITH | 5383  S 214TH CT BOCA RATON FL 33486 |
| KATZ, JULES | 3  MIDSUMMER CT REISTERSTOWN MD 21136 |
| KATZ, KATHI | 2727 N    OCEAN BLVD # 505 BOCA RATON FL 33431 |
| KATZ, KAY | 9260 SW  14TH ST # 2202 2202 BOCA RATON FL 33428 |
| KATZ, KIMBERLY | 712 SW  4TH ST HALLANDALE FL 33009 |
| KATZ, KRISTINE | 57 VIA ARMILLA SAN CLEMENTE CA 92673 |
| KATZ, LAURIE | 19308 ACKERMAN AV NEWHALL CA 91321 |
| KATZ, LAWRENCE | 6724 HILLPARK DR APT 401 LOS ANGELES CA 90068 |
| KATZ, LEON | 6585    KENSINGTON LN # 104 DELRAY BEACH FL 33446 |
| KATZ, LEONARD | 4061    BERKSHIRE D DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
| --- | --- |
| KATZ, LERNARD | 8462   LOGIA CIR BOYNTON BEACH FL 33472 |
| KATZ, LESTER | 1157 MOSCADA AV WALNUT CA 91789 |
| KATZ, LIANE | 21805   OLD BRIDGE TRL BOCA RATON FL 33428 |
| KATZ, LILLIAN | 1025   REXFORD B BOCA RATON FL 33434 |
| KATZ, LILY | 71   LYNDHURST C DEERFIELD BCH FL 33442 |
| KATZ, LINDA | 255 UPPER SHAWNEE AVE EASTON PA 18042 |
| KATZ, LINDA | 2559   CAMELOT CT COOPER CITY FL 33026 |
| KATZ, LINDA | 341   CAMERON DR WESTON FL 33326 |
| KATZ, LITA | 3912 S  OCEAN BLVD # 1204 HIGHLAND BEACH FL 33487 |
| KATZ, LORIN | 8790   HOLLY CT # 204 TAMARAC FL 33321 |
| KATZ, LOUIS | 209 N ENCINITAS AV APT FRONT MONROVIA CA 91016 |
| KATZ, LUCY | 190 N MILWAUKEE AVE 207 WHEELING IL 60090 |
| KATZ, M | 119 E YALE LOOP IRVINE CA 92604 |
| KATZ, M. | 6650 S  ORIOLE BLVD # 303 DELRAY BEACH FL 33446 |
| KATZ, MANNY | 9410 N  HOLLYBROOK LAKE DR # 109 PEMBROKE PINES FL 33025 |
| KATZ, MARC | 534 PEBBLE BEACH LN RIVER WOODS IL 60015 |
| KATZ, MARK | 4126   OYSTER POND WAY JUPITER FL 33458 |
| KATZ, MARLENE | 3801 SW  60TH TER # 1 DAVIE FL 33314 |
| KATZ, MARTIN | 380   JEFFERSON DR # 303 DEERFIELD BCH FL 33442 |
| KATZ, MARTIN | 512   PIEDMONT K DELRAY BEACH FL 33484 |
| KATZ, MARTIN | 9580 LIME ORCHARD RD BEVERLY HILLS CA 90210 |
| KATZ, MARTIN M | 58   SCOTT DR BLOOMFIELD CT 06002 |
| KATZ, MARVIN | 8377   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| KATZ, MARY | 1700 E 56TH ST 3401 CHICAGO IL 60637 |
| KATZ, MAYBELLE | 3215 S  OCEAN BLVD # 501 HIGHLAND BEACH FL 33487 |
| KATZ, MELVIN | 7111   PARK HEIGHTS AVE 302 BALTIMORE MD 21215 |
| KATZ, MICHAEL | 121   FANSHAW C BOCA RATON FL 33434 |
| KATZ, MICHEAL | 3637 CERRITOS AV LONG BEACH CA 90807 |
| KATZ, MICHEAL | 2071 WHEELER DR MONTEREY PARK CA 91755 |
| KATZ, MICHELE M | 1609   WHITLEY RD NAPERVILLE IL 60563 |
| KATZ, MILDRED | 951   DE SOTO RD # 532 BOCA RATON FL 33432 |
| KATZ, MONA | 7895   L AQUILA WAY DELRAY BEACH FL 33446 |
| KATZ, MR. AARON | 5348 MARY ELLEN AV SHERMAN OAKS CA 91401 |
| KATZ, NADENE | 3230 PURDUE AV LOS ANGELES CA 90066 |
| KATZ, NANCY | 3783 NW  35TH ST COCONUT CREEK FL 33066 |
| KATZ, NEAL | 4106   OYSTER POND WAY JUPITER FL 33458 |
| KATZ, OSHER | 4026   SWANSEA B DEERFIELD BCH FL 33442 |
| KATZ, OTTO | 2706   NASSAU BND # B2 COCONUT CREEK FL 33066 |
| KATZ, P | 2618 CAPELLA WY THOUSAND OAKS CA 91362 |
| KATZ, PAULA | 178   VENTNOR K DEERFIELD BCH FL 33442 |
| KATZ, PAULENE | 154   PRESCOTT H DEERFIELD BCH FL 33442 |
| KATZ, PAULETTE | 1036 N EDINBURGH AV APT 2 WEST HOLLYWOOD CA 90046 |
| KATZ, PAULINE E | 631 N ARDEN DR BEVERLY HILLS CA 90210 |
| KATZ, PHYLLIS | 5952   REGAL GLEN DR # 104 BOYNTON BEACH FL 33437 |
| KATZ, RAFAEL | 2711 NE  9TH CT POMPANO BCH FL 33062 |
| KATZ, REUBEN | 1459 W LAWRENCE AVE 1A CHICAGO IL 60640 |
| KATZ, RHODA | 9511   WELDON CIR # G106 TAMARAC FL 33321 |
| KATZ, RICHARD | 260 E  TALL OAKS CIR PALM BEACH GARDENS FL 33410 |
| KATZ, ROBERT | 885 CHAUCER WAY BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| KATZ, ROBERT | 3460 NE  17TH TER OAKLAND PARK FL 33334 |
| KATZ, ROBERTA | 13045   VIA VESTA DELRAY BEACH FL 33484 |
| KATZ, RODICA | 4040 N  35TH AVE HOLLYWOOD FL 33021 |
| KATZ, ROSE | 12701 SW  14TH ST # 109 PEMBROKE PINES FL 33027 |
| KATZ, ROSE | 1025 N FAIRFAX AV APT 212 WEST HOLLYWOOD CA 90046 |
| KATZ, ROSLYN | 5306   CEDAR LAKE DR # 104 BOYNTON BEACH FL 33437 |
| KATZ, RUBIN | 304   FANSHAW H BOCA RATON FL 33434 |
| KATZ, RUSSELL | 18408 BERMUDA ST NORTHRIDGE CA 91326 |
| KATZ, RUTH | 2465   GINGER AVE COCONUT CREEK FL 33063 |
| KATZ, SAMUEL | 8975 W GOLF RD 915 NILES IL 60714 |
| KATZ, SAMUEL | 13   SAXONY A DELRAY BEACH FL 33446 |
| KATZ, SANDI | 8681   VIA REALE BOCA RATON FL 33496 |
| KATZ, SANFORD A. | 5860 NW  44TH ST # 514 LAUDERDALE LKS FL 33319 |
| KATZ, SARAH | 3002  FALLSTAFF MANOR CT F BALTIMORE MD 21209 |
| KATZ, SARAH | 7458   TRENT DR TAMARAC FL 33321 |
| KATZ, SARAH | 9948 NW  2ND CT PLANTATION FL 33324 |
| KATZ, SHARON | 12289   ROCKLEDGE CIR BOCA RATON FL 33428 |
| KATZ, SHERIL | 9828  S ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| KATZ, SHIRLEY | 7308 W  MERCADA WAY DELRAY BEACH FL 33446 |
| KATZ, SID | 9440   POINCIANA PL # 116 FORT LAUDERDALE FL 33324 |
| KATZ, SID & CAROLYN | 9495   EVERGREEN PL # 302 FORT LAUDERDALE FL 33324 |
| KATZ, SIDNEY | 3326   ARCARA WAY # 302 LAKE WORTH FL 33467 |
| KATZ, STACEY | 7574   PEBBLE SHORES TER LAKE WORTH FL 33467 |
| KATZ, STEVEN | 8721 OXWELL LN LAUREL MD 20708 |
| KATZ, SUSAN | 1440 JANET ST SYCAMORE IL 60178 |
| KATZ, SYLVIA | 1029   REXFORD B BOCA RATON FL 33434 |
| KATZ, THEODORE | 3210 SE  10TH ST # 7E POMPANO BCH FL 33062 |
| KATZ, TINA | 4601   JEFFERSON ST HOLLYWOOD FL 33021 |
| KATZ, TJ | ALLIANT FOOD SRV 1 PARKWAY  N DEERFIELD IL 60015 |
| KATZ, TOMMIE | 18821 HATTERAS ST APT 2 TARZANA CA 91356 |
| KATZ, TORI | 1500 CHICAGO AVE 823 EVANSTON IL 60201 |
| KATZ, VIRGINIA | 16830 W PLACITA LA JUNTA MARANA AZ 85653 |
| KATZ, WERNER | 600   THREE ISLANDS BLVD # 720 HALLANDALE FL 33009 |
| KATZ, WILLIAM | 4172   INVERRARY DR # 501 501 LAUDERHILL FL 33319 |
| KATZ, ZEVE | 15454 SHERMAN WY APT I-316 VAN NUYS CA 91406 |
| KATZ, ZORAN | 17732 GAINSFORD LN HUNTINGTON BEACH CA 92649 |
| KATZBERG, WILLIAM | 2701 N  COURSE DR # 515 POMPANO BCH FL 33069 |
| KATZEFF, OREN | 2901 4TH ST APT 210 SANTA MONICA CA 90405 |
| KATZEL, EARL | 339  MAPLEWOOD DR SYCAMORE IL 60178 |
| KATZEN, EDITH | 9034 ALLENSWOOD RD RANDALLSTOWN MD 21133 |
| KATZEN, LISA | 9841 RAINLEAF CT COLUMBIA MD 21046 |
| KATZEN, MORTIMER | 281 S  HOLLYBROOK DR # 102 102 PEMBROKE PINES FL 33025 |
| KATZEN, ROSE | 2306 S  CYPRESS BEND DR # 419 419 POMPANO BCH FL 33069 |
| KATZENBERG, STANLEY | 7208   ASHMONT CIR TAMARAC FL 33321 |
| KATZENBURG, JULIAN | 10 GREENLEA DR BALTIMORE MD 21208 |
| KATZER, JIM | 223   MARINE CT # 105 LAUD-BY-THE-SEA FL 33308 |
| KATZFEY, MICHAEL | 55 DEER POINT DR HAWTHORN WOODS IL 60047 |
| KATZIN, FRED | 13215   LAKESIDE TER WESTON FL 33330 |
| KATZIN, SAMUEL | 1000 SW  125TH AVE # N101 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
| --- | --- |
| KATZMAN, IRVING | 6372    LA COSTA DR # 206 BOCA RATON FL 33433 |
| KATZMAN, J | 1504 W ROSEWOOD CT ONTARIO CA 91762 |
| KATZMAN, MELVIN | 2730 SW  15TH ST # A A DELRAY BEACH FL 33445 |
| KATZMAN, PAMELA | 19 TIM CLARK CIR SIMSBURY CT 06070-1215 |
| KATZMAN, SIDNEY | 30100 TELEGRAPH APT 240 BINGHAM FARMS MI 48025 |
| KATZMAN, SIDNEY | 8390    LAGOS DE CAMPO BLVD # 202 TAMARAC FL 33321 |
| KATZNELSON, EVA | 2507 SHELLEYDALE DR BALTIMORE MD 21209 |
| KATZOSS, ROSE | 13281 EL DORADO DR APT B 205 SEAL BEACH CA 90740 |
| KATZOVITZ, RUTH | 23855 CALIFA ST WOODLAND HILLS CA 91367 |
| KAU, BERYL | 850 N WESTRIDGE AV GLENDORA CA 91741 |
| KAU, STEVEN | 20802 CORTNER AV LAKEWOOD CA 90715 |
| KAUCH, MATT | 332 PARK RIDGE LN G AURORA IL 60504 |
| KAUCHER SR., JOHN | 15785 MANDAN RD APPLE VALLEY CA 92307 |
| KAUCHER, TONI | 49 N GLENVIEW AVE LOMBARD IL 60148 |
| KAUDER, JOCELYN | 12619 211TH ST LAKEWOOD CA 90715 |
| KAUDER, MARIE | 2545 SANTA CATALINA APT 104 COSTA MESA CA 92626 |
| KAUDER, OTTO | 5382    VENETIA CT # C BOYNTON BEACH FL 33437 |
| KAUER, SANTA | 634 HILTON  BLVD NEWPORT NEWS VA 23605 |
| KAUFER, JOSEPH | 7360 S  ORIOLE BLVD # 407 DELRAY BEACH FL 33446 |
| KAUFER, SAMUAL | 4119 VIA MARINA APT S-111 MARINA DEL REY CA 90292 |
| KAUFFER, LEO | 3661    VIA POINCIANA DR # 214 LAKE WORTH FL 33467 |
| KAUFFMAN SR, JACK | 709  MARKET ST HAVRE DE GRACE MD 21078 |
| KAUFFMAN, AMANDA | 7043 HOPKINS CIR GLOUCESTER VA 23061 |
| KAUFFMAN, ANNA | 1800  ROBIN LN 112 LISLE IL 60532 |
| KAUFFMAN, DAVID | 1208 LEE ST LOT 166 LEESBURG FL 34748 |
| KAUFFMAN, DONALD | 257  SIGMA DR HARWOOD MD 20776 |
| KAUFFMAN, JAN L | 7613 HAVEN AV APT G RANCHO CUCAMONGA CA 91730 |
| KAUFFMAN, KIM | 304 S  2ND ST EMMAUS PA 18049 |
| KAUFFMAN, KRISTA | 2970 N SHERIDAN RD 920 CHICAGO IL 60657 |
| KAUFFMAN, LEONARD OR ANNE | 3850    OAKS CLUBHOUSE DR # 505 POMPANO BCH FL 33069 |
| KAUFFMAN, LESLIE | 481 LEXINGTON DR LAKE FOREST IL 60045 |
| KAUFFMAN, MEYER | 7192    HUNTINGTON LN # 304 DELRAY BEACH FL 33446 |
| KAUFFMAN, MILTON | 185    WELLINGTON K WEST PALM BCH FL 33417 |
| KAUFFMAN, ROBERT | 11707    MAIDSTONE DR WEST PALM BCH FL 33414 |
| KAUFFMAN, RONALD | 1525    STORRS RD STORRS MANSFIELD CT 06268 |
| KAUFFMAN, RONALD | 8819  RIDGELYS CHOICE DR BALTIMORE MD 21236 |
| KAUFFMAN, SARAH | 19400 WYANDOTTE ST APT 15 RESEDA CA 91335 |
| KAUFFMAN, TROY | 225 THOREAU  CIR E YORKTOWN VA 23693 |
| KAUFFMAN, WINNIE | 1570  OAK AVE 615 EVANSTON IL 60201 |
| KAUFMAN | 10707 WILLIAM TELL DR ORLANDO FL 32821 |
| KAUFMAN AND BROAD, C/O SANDRA BENDER | 801 CORPORATE CENTER DR APT 201 POMONA CA 91768 |
| KAUFMAN WILLIAM | 7314    PANACHE WAY BOCA RATON FL 33433 |
| KAUFMAN, ADELE | 1018    RUSSELL DR HIGHLAND BEACH FL 33487 |
| KAUFMAN, AL | 10090    SPYGLASS WAY BOCA RATON FL 33498 |
| KAUFMAN, ALAN | 5342    FAYWOOD CT ORLANDO FL 32819 |
| KAUFMAN, ALAN | 1000 N LAKE SHORE PLZ    46B CHICAGO IL 60611 |
| KAUFMAN, ALBERT | 3850    OAKS CLUBHOUSE DR # 509 POMPANO BCH FL 33069 |
| KAUFMAN, ANA | 5445    LAKEFRONT BLVD # B DELRAY BEACH FL 33484 |
| KAUFMAN, ANN | 1814 FREDERICK RD BALTIMORE MD 21228 |

| Claim Name | Address Information |
| --- | --- |
| KAUFMAN, ARTHUR | 1301 VILLAGE 1 CAMARILLO CA 93012 |
| KAUFMAN, BEATRICE | 308    OAKRIDGE R DEERFIELD BCH FL 33442 |
| KAUFMAN, BEATRICE | 10390 WILSHIRE BLVD APT 901 LOS ANGELES CA 90024 |
| KAUFMAN, BEATRIZ | 1010 NW  191ST AVE PEMBROKE PINES FL 33029 |
| KAUFMAN, BERNARD | 13253    LUCINDA PALM CT # C DELRAY BEACH FL 33484 |
| KAUFMAN, BERNICE | 115   VALENCIA E DELRAY BEACH FL 33446 |
| KAUFMAN, BURT | 1370 S  OCEAN BLVD # 211 211 POMPANO BCH FL 33062 |
| KAUFMAN, CHARLES | 15075    WITNEY RD # 106 106 DELRAY BEACH FL 33484 |
| KAUFMAN, CHARLOTTE | 229    SUFFOLK F BOCA RATON FL 33434 |
| KAUFMAN, CHET | 15727    LOCH MAREE LN # 4806 DELRAY BEACH FL 33446 |
| KAUFMAN, COOKIE | 6001    SHAKERWOOD CIR # 208 208 TAMARAC FL 33319 |
| KAUFMAN, DAVID | 2041  GREENWOOD AVE WILMETTE IL 60091 |
| KAUFMAN, DAVID | 14103 EL MIRADOR ST LA MIRADA CA 90638 |
| KAUFMAN, DBA THE KAUFMAN AGCY | 23681 CANDLEWOOD WY WEST HILLS CA 91307 |
| KAUFMAN, DEBRA | 1083 S REDONDO BLVD LOS ANGELES CA 90019 |
| KAUFMAN, DOROTHY | 1230 E WINDSOR RD APT 5 GLENDALE CA 91205 |
| KAUFMAN, DS | 5340 NW  2ND AVE # 523 BOCA RATON FL 33487 |
| KAUFMAN, EDWARD | 2922 W 94TH ST INGLEWOOD CA 90305 |
| KAUFMAN, EDWIN | 2900 NE  14TH STREET CSWY # 407 POMPANO BCH FL 33062 |
| KAUFMAN, ELIAS | 5433    LAKEFRONT BLVD # C C DELRAY BEACH FL 33484 |
| KAUFMAN, EUGENIE | 1715  HOMAN DR 206 SCHERERVILLE IN 46375 |
| KAUFMAN, EVELYN | 4336 BELLAIRE AV STUDIO CITY CA 91604 |
| KAUFMAN, FLORENCE | 15074    WITNEY RD # 303 DELRAY BEACH FL 33484 |
| KAUFMAN, G | 915    BUCHANAN ST HOLLYWOOD FL 33019 |
| KAUFMAN, GARY | 6154    COUNTRY FAIR CIR BOYNTON BEACH FL 33437 |
| KAUFMAN, HELEN | 7037 NW  100TH TER TAMARAC FL 33321 |
| KAUFMAN, HENRY | 5080    NESTING WAY # B DELRAY BEACH FL 33484 |
| KAUFMAN, HILDA | 3083    WOLVERTON E BOCA RATON FL 33434 |
| KAUFMAN, IRVING | 1710 NW  18TH AVE # 102 DELRAY BEACH FL 33445 |
| KAUFMAN, JANET L. | 17060    GRAND BAY DR BOCA RATON FL 33496 |
| KAUFMAN, JERRY | 3510    OAKS WAY # 303 POMPANO BCH FL 33069 |
| KAUFMAN, JOHN | 6508 BELLE VISTA AVE BALTIMORE MD 21206 |
| KAUFMAN, JOHN | 1550  FOREST AVE HIGHLAND PARK IL 60035 |
| KAUFMAN, JOHN | 2127 N DAYTON ST CHICAGO IL 60614 |
| KAUFMAN, JOHN | 2536 NW  63RD AVE MARGATE FL 33063 |
| KAUFMAN, JOSEPH | 3013    YARMOUTH A BOCA RATON FL 33434 |
| KAUFMAN, KARLA | 2124 E LIGHTCAP ST LANCASTER CA 93535 |
| KAUFMAN, KATE, STILL MIDDLE SCHOOL | 787 MEADOWRIDGE DR AURORA IL 60504 |
| KAUFMAN, KAY | 7 SLADE AVE 703 BALTIMORE MD 21208 |
| KAUFMAN, KENNETH B | 63    FOREST HILLS DR FARMINGTON CT 06032 |
| KAUFMAN, KIM | 731 NE  13TH AVE POMPANO BCH FL 33060 |
| KAUFMAN, LARRY | 12068    APRILIA DR BOYNTON BEACH FL 33437 |
| KAUFMAN, LAURA | 1613  HARVARD AVE NAPERVILLE IL 60565 |
| KAUFMAN, LEONARD | 10850 WILSHIRE BLVD APT 575 LOS ANGELES CA 90024 |
| KAUFMAN, LEONARD OR EILEEN | 21425    CYPRESS HAMMOCK DR BOCA RATON FL 33428 |
| KAUFMAN, LILIAN | 85    TILFORD E DEERFIELD BCH FL 33442 |
| KAUFMAN, LISA | 600 W  LAS OLAS BLVD # 1401 FORT LAUDERDALE FL 33312 |
| KAUFMAN, MARCIA | 3600    OAKS CLUBHOUSE DR # 211 POMPANO BCH FL 33069 |
| KAUFMAN, MARILYN | 3400 S  OCEAN BLVD # 15B HIGHLAND BEACH FL 33487 |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, MARVIN | 4001 N  OCEAN BLVD # 809 809 BOCA RATON FL 33431 |
| KAUFMAN, MARY J. | 5168   TENNIS LN DELRAY BEACH FL 33484 |
| KAUFMAN, MAURY | 4545 W TOUHY AVE 302 LINCOLNWOOD IL 60712 |
| KAUFMAN, MAX | 200 PARK   25THFLR NEW YORK NY 10166 |
| KAUFMAN, MAX | 24   DORSET A BOCA RATON FL 33434 |
| KAUFMAN, MAXINE | 4011   ELLESMERE A DEERFIELD BCH FL 33442 |
| KAUFMAN, MEL | 6090 NW  64TH AVE # 107 TAMARAC FL 33319 |
| KAUFMAN, MEL | 31909 LYNDBROOK CT WESTLAKE VILLAGE CA 91361 |
| KAUFMAN, MELVIN | 1825 NW  18TH ST # 103 103 DELRAY BEACH FL 33445 |
| KAUFMAN, MERYL | 23361 LEONORA DR WOODLAND HILLS CA 91367 |
| KAUFMAN, MICHAEL | 4001 S  OCEAN DR # PH2 HOLLYWOOD FL 33019 |
| KAUFMAN, MICHAEL | 11314 GLAMIS ST LAKEVIEW TERRACE CA 91342 |
| KAUFMAN, MICHELLE | 16356   BRIDLEWOOD CIR DELRAY BEACH FL 33445 |
| KAUFMAN, MILTON | 251   VENTNOR R DEERFIELD BCH FL 33442 |
| KAUFMAN, MIRIAM | 15929   DOUBLE EAGLE TRL DELRAY BEACH FL 33446 |
| KAUFMAN, MITCHELL H | 2533 SYCAMORE LN PALMDALE CA 93551 |
| KAUFMAN, MS. S. | 18248   CLEAR BROOK CIR BOCA RATON FL 33498 |
| KAUFMAN, MURRAY | 9511   WELDON CIR # G214 TAMARAC FL 33321 |
| KAUFMAN, MYRON | 442 SKYLARK LN DEERFIELD IL 60015 |
| KAUFMAN, NAT | 1950 S  OCEAN DR # 15J HALLANDALE FL 33009 |
| KAUFMAN, NATHTALI, KELVYN PARK SCHOOL | 4343 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| KAUFMAN, NICOLE | 3614   NEWPORT AVE BOYNTON BEACH FL 33436 |
| KAUFMAN, NICOLETTA | 424 SE  10TH ST # 105 DANIA FL 33004 |
| KAUFMAN, NORMAN | 9387   W VIA CLASSICO WEST PALM BCH FL 33411 |
| KAUFMAN, P | 1335 HERITAGE PL THOUSAND OAKS CA 91362 |
| KAUFMAN, PHYLLIS | 3400 S  OCEAN BLVD # 6B HIGHLAND BEACH FL 33487 |
| KAUFMAN, RICHARD | 14119   BARONESS CT ORLANDO FL 32828 |
| KAUFMAN, RICHARD | 3546 S  OCEAN BLVD # 425 S PALM BEACH FL 33480 |
| KAUFMAN, RICHARD N. | 9801 NW  9TH CT PLANTATION FL 33324 |
| KAUFMAN, ROBERT | 5953 WESTERN RUN DR B BALTIMORE MD 21209 |
| KAUFMAN, ROBERT | 428 NORMAN CT DES PLAINES IL 60016 |
| KAUFMAN, RON | 189  WOODLAND PARK CIR GILBERTS IL 60136 |
| KAUFMAN, RON | 14163 AVENIDA MUNOZ RIVERSIDE CA 92508 |
| KAUFMAN, RONALD | 16025   BRIER CREEK DR DELRAY BEACH FL 33446 |
| KAUFMAN, ROSE | 5505 ZELZAH AV APT 108 ENCINO CA 91316 |
| KAUFMAN, RUTH | 8595   SUNRISE LAKES BLVD # 109 109 SUNRISE FL 33322 |
| KAUFMAN, SALLY | 1063   YARMOUTH D BOCA RATON FL 33434 |
| KAUFMAN, SAM | 1831 AUGUSTA CT CLAREMONT CA 91711 |
| KAUFMAN, SELMA | 16   SOUTHPORT LN # F BOYNTON BEACH FL 33436 |
| KAUFMAN, SERELLA | 7374 N WINCHESTER AVE CHICAGO IL 60626 |
| KAUFMAN, SEYMOUR | 7948   BRIDLINGTON DR BOYNTON BEACH FL 33472 |
| KAUFMAN, SHARON | 2600 W BLOOMINGDALE AVE CHICAGO IL 60647 |
| KAUFMAN, SHEREEH | 2108 N KENNETH AVE CHICAGO IL 60639 |
| KAUFMAN, SHERRILL | 21610 WINDSONG CT SAUGUS CA 91350 |
| KAUFMAN, STUART | 425  RAVINE DR HIGHLAND PARK IL 60035 |
| KAUFMAN, ZUADE | 1790 OLD RANCH RD LOS ANGELES CA 90049 |
| KAUFMAN,MARILYN | 3400 S  OCEAN BLVD # 10H HIGHLAND BEACH FL 33487 |
| KAUFMANN, BERNARD | 6754 N UNIVERSITY RD ELKHORN WI 53121 |
| KAUFMANN, BURT | 240   CODRINGTON DR LAUD-BY-THE-SEA FL 33308 |

| Claim Name | Address Information |
|---|---|
| KAUFMANN, CINDY | 34146 N HOMESTEAD CT GURNEE IL 60031 |
| KAUFMANN, NATHTALI | KELVYN PARK HIGH SCHOOL 4343 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| KAUFMANN, PETER | 7247   GATESIDE DR BOCA RATON FL 33496 |
| KAUFMANN, TED | 3480 DIXON LN THE VILLAGES FL 32162 |
| KAUFMANN, TOBIAS | 11 SHELLPRINT CT NEWPORT BEACH CA 92663 |
| KAUFMANN, WENDY | 20191 ROGERS DR ORANGE CA 92869 |
| KAUFMANN, WILLIAM | 1140 CHESTON LN QUEENSTOWN MD 21658 |
| KAUFOLD, R | 2883   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KAUFTEIL, THEODORE | 7977   VENETIAN ST MIRAMAR FL 33023 |
| KAUKONEN, JENNY | 1700  OVALTINE CT 1732 VILLA PARK IL 60181 |
| KAUL, MOHINI | 9424 STEEPLE CT LAUREL MD 20723 |
| KAUL, MRS | 280 ARISTOTLE ST SIMI VALLEY CA 93065 |
| KAUL, NANCY | 520 PATRICIA CT ODENTON MD 21113 |
| KAUL, NICHOLE | 665 AVENIDA BERNARDO SAN DIMAS CA 91773 |
| KAUL, PICKEE | 835   SHELDON CT C WHEATON IL 60189 |
| KAUL, VIKRAM | 1400   CHICAGO AVE 508 EVANSTON IL 60201 |
| KAULBACH, MRS. | 34012 MARIPOSA ST YUCAIPA CA 92399 |
| KAULBACK, W | 660 W BONITA AV APT 29B CLAREMONT CA 91711 |
| KAULGUD, SAMEER | 681  OLD BUFFALO GROVE RD 2A WHEELING IL 60090 |
| KAULIG,  BRIAN | 2131 W CORTLAND ST CHICAGO IL 60647 |
| KAULING, MICHEAL | 1753 CLYDE DR NAPERVILLE IL 60565 |
| KAULKIN, ANDREW J | 10321 MCCORMICK ST NORTH HOLLYWOOD CA 91601 |
| KAUNE, ANNETTE, NIU | 1305 N ANNIE GLIDDEN RD 1526 DE KALB IL 60115 |
| KAUNFER, BETH | 5537   E PARKWALK CIR BOYNTON BEACH FL 33472 |
| KAUNFER, WILLIAM | 5145   BRISATA CIR # G BOYNTON BEACH FL 33437 |
| KAUNITZ, IONA | 2047   YARMOUTH C BOCA RATON FL 33434 |
| KAUP, ERIC | 117  3RD ST WILMETTE IL 60091 |
| KAUP, JEROME | 311 SE  3RD ST # 204 DANIA FL 33004 |
| KAUPKE, CHARLENE | 2250 VIA MARIPOSA E LAGUNA WOODS CA 92637 |
| KAUPP, JOE, NDU | 1538  WEBSTER ST SOUTH BEND IN 46613 |
| KAUPP, RICHARD P | 11 GRANVILLE ST LADERA RANCH CA 92694 |
| KAUR, AMANPREET | 12301 STUDEBAKER RD APT 271 NORWALK CA 90650 |
| KAUR, ARVINDER | 100  FORSYTHIA ST BOLINGBROOK IL 60490 |
| KAUR, BALDEEP | 8007 MCDERMOTT AV RESEDA CA 91335 |
| KAUR, BHAJANPREET | 5211 DAVIDSON DR OXNARD CA 93033 |
| KAUR, BINDER | 15544 KERNVALE AV MOORPARK CA 93021 |
| KAUR, CRAGANJOT | 8341 NORTHGATE AV APT 26 CANOGA PARK CA 91304 |
| KAUR, DALJIT | 14520 VILLAGE DR APT 910 FONTANA CA 92337 |
| KAUR, GURSHARNJIT | 7901   CHARLESMONT RD BALTIMORE MD 21222 |
| KAUR, HARLEEN | 2340 N ONTARIO ST APT C BURBANK CA 91504 |
| KAUR, JASVIER | 196   MERRIFORD LN ROSELLE IL 60172 |
| KAUR, JASVIR | 196   MERRIFORD LN ROSELLE IL 60172 |
| KAUR, JESSICA | 10026 PALMS BLVD APT 1 LOS ANGELES CA 90034 |
| KAUR, KIRAN | 3896 WINDWARD LN HANOVER PARK IL 60133 |
| KAUR, MANJITA | 900 N ORCHARD DR BURBANK CA 91506 |
| KAUR, NAVNEET | 8762 ETIWANDA AV APT 7 NORTHRIDGE CA 91325 |
| KAUR, PARMINDER | 141 BONITA ST APT 4 ARCADIA CA 91006 |
| KAUR, RAJINDER | 14320 CHOLAME RD VICTORVILLE CA 92392 |
| KAUR, RAJWINDER | 2170  BOTSFORD PL HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| KAUR, SATWINDER | 16W520 LAKE DR      8-103 WILLOWBROOK IL 60527 |
| KAUR, SHARAN | 12064 CANARY CT GRAND TERRACE CA 92313 |
| KAUR, SHARANJIT | 931 S GRANT AV APT K CORONA CA 92882 |
| KAUR, TANJEEV | 19516  MAGGIES WAY MOKENA IL 60448 |
| KAUR, TAVNEET | 12228 DELANTE CT APT K GRANADA HILLS CA 91344 |
| KAURANEN, ANNE | 23400 MOON SHADOWS DR MALIBU CA 90265 |
| KAUREE, FAY | 12441 SHORT AV APT 15 LOS ANGELES CA 90066 |
| KAURIN, SHAYNE | 3741 VINTON AV APT 1 LOS ANGELES CA 90034 |
| KAUS, RAJINDER | 26 ESTERO POINTE ALISO VIEJO CA 92656 |
| KAUSE, CHESTER (DO NOT CALL) | 30 NE  46TH ST FORT LAUDERDALE FL 33334 |
| KAUSE, JAMES | 2120 N MAGNOLIA AVE 2 CHICAGO IL 60614 |
| KAUSE, KAREN | 2506 N 78TH CT ELMWOOD PARK IL 60707 |
| KAUSEN, CHARLES | 3126 W 134TH ST HAWTHORNE CA 90250 |
| KAUSHIK, SUNDEEP | 5916 N ROCKWELL ST CHICAGO IL 60659 |
| KAUSMAN, PAM | 712 CRUCIBLE CT MILLERSVILLE MD 21108 |
| KAUSS, HEIDI | 1791 SAVANNAH CT AURORA IL 60502 |
| KAUSS, RICHARD | 3602 16TH ST 1 ZION IL 60099 |
| KAUTNER, ROSEMARIE | 1918    SHADETREE WAY # B WEST PALM BCH FL 33406 |
| KAUTZ, FRANCES | 339 E KILDARE ST LANCASTER CA 93535 |
| KAUTZ, LOREN | 12806 MILBANK ST STUDIO CITY CA 91604 |
| KAUTZ, MIKE | 2 VENEZIA AISLE IRVINE CA 92606 |
| KAUTZ, PATSY | 9 CLEARWATER CT BALTIMORE MD 21220 |
| KAUTZ, TIFFANY | 43404 16TH ST W APT 23 LANCASTER CA 93534 |
| KAUTZER, AMANDA, DEPAUL LOOP | 1014 W BELDEN AVE 1F CHICAGO IL 60614 |
| KAUTZKY, CHERYL | 10739 KLING ST NORTH HOLLYWOOD CA 91602 |
| KAUTZMAN, FRANK | 827 BAY ST APT 1 SANTA MONICA CA 90405 |
| KAUVAURAKOS, MICHAEL | 4022 17TH ST CHESAPEAKE BEACH MD 20732 |
| KAVAL, ELIZABETH | 3636 N DAMEN AVE 1 CHICAGO IL 60618 |
| KAVALARIS, D | 3015 VIA BUENA VISTA APT B LAGUNA WOODS CA 92637 |
| KAVALAUSKAS, TOM | 3910 55TH AVE KENOSHA WI 53144 |
| KAVANAGH, DAN | 6902 NW  1ST ST MARGATE FL 33063 |
| KAVANAGH, DAVID A | 710 CLARADAY ST APT 12 GLENDORA CA 91740 |
| KAVANAGH, FRANCES | 915 N CALVERT ST BSMT BALTIMORE MD 21202 |
| KAVANAGH, JAMES | 628 SHERIDAN SQ EVANSTON IL 60202 |
| KAVANAGH, JILL | 5633 N KEDVALE AVE CHICAGO IL 60646 |
| KAVANAGH, MICHAEL | 114 NEWBURG AVE BALTIMORE MD 21228 |
| KAVANAGHT, ALLEN | 1831    WALDORF DR WEST PALM BCH FL 33411 |
| KAVANAH, SHAWN | 28   DARLING ST # A SOUTHINGTON CT 06489 |
| KAVANAUGH, ANTOINETTE | 2519 N KIMBALL AVE 1 CHICAGO IL 60647 |
| KAVANAUGH, BERNARD | 2051 W EVERGREEN AVE CHICAGO IL 60622 |
| KAVANAUGH, CHERYL | 12 BRAEBURN LN BARRINGTON HILLS IL 60010 |
| KAVANAUGH, EDWARD | 650 SW  124TH TER # P106 PEMBROKE PINES FL 33027 |
| KAVANAUGH, JENNIFER | 1451 VINELAND AV BALDWIN PARK CA 91706 |
| KAVANAUGH, JOHN | 1938 RANDI DR AURORA IL 60504 |
| KAVANAUGH, JOHN | 3126 THRUSH DR BIG BEAR LAKE CA 92315 |
| KAVANAUGH, KAREN | 1430    GARFIELD ST HOLLYWOOD FL 33020 |
| KAVANAUGH, MRS R | 14 SOMERS DR RHINEBECK NY 12572 |
| KAVANAUGH, PATRICK | 5445 S WESTRIDGE DR NEW BERLIN WI 53151 |
| KAVANAUGH, TOM | 130 KING ST SAINT AUGUSTINE FL 32084 |

| Claim Name | Address Information |
|---|---|
| KAVAND, MICHAEL | 286 PORTICO AISLE IRVINE CA 92606 |
| KAVANNA, J | 2601  W EMORY DR # C WEST PALM BCH FL 33415 |
| KAVARSKY, RYAN | 56   DOWNS ST BRISTOL CT 06010 |
| KAVATHAS, GEORGE | 731 MT WHITNEY CIR CORONA CA 92879 |
| KAVATHAS, SAM | 908  OAK DR GLENCOE IL 60022 |
| KAVAUGH, JESSIE | 4571 HASKELL AV APT 10 ENCINO CA 91436 |
| KAVAZANJIAN, DEBBIE | 1626 EASTUARY WY DELRAY BEACH FL 33483 |
| KAVCIOGLO, AREN | 6647 NEWCASTLE AV RESEDA CA 91335 |
| KAVECKAS, EDWARD | 95 HUNTINGTON DR VERNON CT 06066-4808 |
| KAVECKAS, VIRGINIJUS | 7722 S CASS AVE 9 DARIEN IL 60561 |
| KAVEEZ, ERICA | 10273   TRIANON PL LAKE WORTH FL 33449 |
| KAVERUD, PETER | 23   DOE MEADOW CT SOUTHINGTON CT 06489 |
| KAVESKY, CHRIS | 2529 BLACK OAK WAY ODENTON MD 21113 |
| KAVIA, PETER | 877 ROXBURY DR CORONA CA 92882 |
| KAVIN, FRIDA | PO BOX 10151 GLENDALE CA 91209 |
| KAVIN, M | 1410 CATALINA AV SEAL BEACH CA 90740 |
| KAVINA, JERRY | 2301 S 3RD AVE NORTH RIVERSIDE IL 60546 |
| KAVITARKIKA, MURALI | 1080 N KNOLLWOOD DR B SCHAUMBURG IL 60194 |
| KAVITKAR, NIRNJAN | 22 FOUNTAINHEAD DR 204 WESTMONT IL 60559 |
| KAVITZ, JAMES F | 3612 SABLE RIDGE DR DALLAS TX 75287 |
| KAVLI, KURT | 34410 FAWN RIDGE PL YUCAIPA CA 92399 |
| KAVNER, ROSLYN | 1510   WHITEHALL DR # 103 FORT LAUDERDALE FL 33324 |
| KAVOLCHYCK, JOE | 701 NE  5TH ST # 7 7 HALLANDALE FL 33009 |
| KAVOLUS, J. MICHAEL | 205  DINAH LN MARION IL 62959 |
| KAVOORAS,  A FRANCIS | 5757 N SHERIDAN RD 12E CHICAGO IL 60660 |
| KAVOURINOS, MARYANNE | 615 E JOLIET ST SCHERERVILLE IN 46375 |
| KAVURU, RAJ | 3086  HOPEWELL CT AURORA IL 60504 |
| KAVY, PAUL | 620 PARK RD SEVERNA PARK MD 21146 |
| KAWA, AMNON | 10501 WILSHIRE BLVD APT 1809 LOS ANGELES CA 90024 |
| KAWA, JANINA | 18102  66TH CT 112 TINLEY PARK IL 60477 |
| KAWA, JOHN | 13150 COLD SPRINGS DR HUNTLEY IL 60142 |
| KAWABATA, RICK | 4124 WALTON OAKS LN LA CANADA FLINTRIDGE CA 91011 |
| KAWACKI, ERNST | 8711 W BRYN MAWR AVE 509 CHICAGO IL 60631 |
| KAWADA, KENICHI | 16   4TH AVE ARLINGTON HEIGHTS IL 60005 |
| KAWAGUCHI, A.J. (SEE BI) | 8566 TRINITY CIR APT 817B HUNTINGTON BEACH CA 92646 |
| KAWAGUCHI, KEVIN | 1345 W ELMDALE AVE 3 CHICAGO IL 60660 |
| KAWAGUCHI, TATSUYA | 612  NEWBURY LN SCHAUMBURG IL 60173 |
| KAWAGUCHI, YUKA | 2855 PINECREEK DR APT B218 COSTA MESA CA 92626 |
| KAWAHAEA, RAMONA | 4139 VIA MARINA APT A MARINA DEL REY CA 90292 |
| KAWAHARA, MASAAKI | 1126  HEATHERFIELD LN GLENVIEW IL 60025 |
| KAWAHARA, TOMATSU | 1032 ENCANTO DR ARCADIA CA 91007 |
| KAWAI, GRACE | 18420 DANCY ST ROWLAND HEIGHTS CA 91748 |
| KAWAI, TED | 29489 VIA LAS COLINAS APT 114 TEMECULA CA 92592 |
| KAWAKAMI, CARY | 127 GRANT AVE FRANKFORT IL 60423 |
| KAWAKAMI, ELIZABETH | 4224 MARBER AV LAKEWOOD CA 90713 |
| KAWAKAMI, FRANK | 3943 MCCLUNG DR LOS ANGELES CA 90008 |
| KAWAKATXU, SEIJI | 632  CARROLL SQ 1E ELK GROVE VILLAGE IL 60007 |
| KAWALEC, CHAD | 8700 PERSHING DR APT 4313 PLAYA DEL REY CA 90293 |
| KAWALES, SARAH | 5450 SUBIACO DR   105 LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| KAWALICK, ABRAHAM | 2751 N  PINE ISLAND RD # 105 PLANTATION FL 33322 |
| KAWALKO, FRANK | 5549 S TRIPP AVE CHICAGO IL 60629 |
| KAWALSINGH, MOHANDE | 30  BLADEN RD BALTIMORE MD 21221 |
| KAWALSKI, KATHY | 197  ATTENBOROUGH DR 103 BALTIMORE MD 21237 |
| KAWAM, AL | 1421 S  DEERFIELD AVE DEERFIELD BCH FL 33441 |
| KAWAMARA, TAKAMIRO | 914  RIDGE SQ 303 ELK GROVE VILLAGE IL 60007 |
| KAWAMOTO, MITSUO | 825 BROWNING PL MONTEREY PARK CA 91755 |
| KAWAMURA, TAKACHI | 14807 S BERENDO AV APT A GARDENA CA 90247 |
| KAWANAMI, BRYAN | 7762 NEWMAN AV APT 3 HUNTINGTON BEACH CA 92647 |
| KAWANISHI, NOAM | 1244 23RD ST SANTA MONICA CA 90404 |
| KAWANO, HISASHI | 7781 BAYPORT DR HUNTINGTON BEACH CA 92648 |
| KAWASAKI, F T | 4317 W 135TH ST APT A HAWTHORNE CA 90250 |
| KAWASE, F K | 540 FIRETHORNE ST BREA CA 92821 |
| KAWASE, SAYAKA | 15578 BRIARWOOD DR SHERMAN OAKS CA 91403 |
| KAWATA, SADAKTA | 5932 E LOS ANGELES AV APT 2 SIMI VALLEY CA 93063 |
| KAWATA, YOSHIMITSU | 33 W ONTARIO ST 36A CHICAGO IL 60654 |
| KAWATERS, ALLAN | 483  FITCH RD CHICAGO HEIGHTS IL 60411 |
| KAWAWATRA, JEANNE | 2055 CLEAR RIVER LN HACIENDA HEIGHTS CA 91745 |
| KAWAZOYE, YAEKO | 3501 WELLINGTON RD LOS ANGELES CA 90016 |
| KAWECK, NORMAN | 103 NE  19TH AVE # 340 DEERFIELD BCH FL 33441 |
| KAWECKI, BERNADINE | 7466 FURNACE BRANCH RD E 330 GLEN BURNIE MD 21060 |
| KAWECKI, BERNARD J. | 1600  DOVER RD # 216 216 DELRAY BEACH FL 33445 |
| KAWECKI, GERIE | 930 ROGERS ST 304 DOWNERS GROVE IL 60515 |
| KAWEKI, NORA | 13138 BRACKEN ST ARLETA CA 91331 |
| KAWI, GARY | 11413 FRANCIS PL LOS ANGELES CA 90066 |
| KAWIE, MRS JOHN | 1551 GREENFIELD AV APT 102 LOS ANGELES CA 90025 |
| KAWKUBO, HILOKO | 15 ARDENNES DR LADERA RANCH CA 92694 |
| KAWLEY, VIVEK | 1811  SANTA FE DR 102 NAPERVILLE IL 60563 |
| KAWSHANSKY, LAUREN | 336 PINENEEDLES DR DEL MAR CA 92014 |
| KAWULA, HOLLY | 105  6TH ST WILMETTE IL 60091 |
| KAY A, VANLAW | 1360  PATRICK PL LADY LAKE FL 32162 |
| KAY HERNANDEZ, SANDY | 2700 PETERSON PL APT 13E COSTA MESA CA 92626 |
| KAY, ADOLPH | 5131 CONRAD ST SKOKIE IL 60077 |
| KAY, ALBERT | 9420 TERRA LINDA WY CALIMESA CA 92320 |
| KAY, ALEX | 130 N HAMILTON DR APT 9 BEVERLY HILLS CA 90211 |
| KAY, AMANDY | 1511 PULLMAN DR SEVERN MD 21144 |
| KAY, BONNIE | 10628 S TRUMBULL AVE CHICAGO IL 60655 |
| KAY, BRIAN | 15837  CORINTHA TER DELRAY BEACH FL 33446 |
| KAY, BRUNO | 8144  BUNKER DR ORLAND PARK IL 60462 |
| KAY, CATHY | 45 PANORAMA COTO DE CAZA CA 92679 |
| KAY, CREAMER | 2206  SAN VITTORINO CIR # 26-105 KISSIMMEE FL 34741 |
| KAY, DAVID | 2970 KINGSTON DR ISLAND LAKE IL 60042 |
| KAY, DAVID | 7958  TENNYSON CT BOCA RATON FL 33433 |
| KAY, DAVID M | 2661 S  COURSE DR # 206 POMPANO BCH FL 33069 |
| KAY, DEWIER | 1501 W  COMMERCE AVE # 204 HAINES CITY FL 33844 |
| KAY, DONALD | 540 S WRIGHT ST NAPERVILLE IL 60540 |
| KAY, DYER | 210  JOANNE DR DAVENPORT FL 33897 |
| KAY, EDWARD N | 184  ELDRIDGE ST MANCHESTER CT 06040 |
| KAY, ERIC | 12818 CONIFER AV CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| KAY, ESTEL | 7348    SARIMENTO PL DELRAY BEACH FL 33446 |
| KAY, GLORIA | 7310    ASHFORD PL # 105 DELRAY BEACH FL 33446 |
| KAY, GOOLDE | 1801    MONASTERY RD ORANGE CITY FL 32763 |
| KAY, HAL | 4625 LOUISE AV ENCINO CA 91316 |
| KAY, HARRIET | 927 VILLAGE SQUARE S PALM SPRINGS CA 92262 |
| KAY, HARRY | 11201 VENTURA BLVD APT 120 STUDIO CITY CA 91604 |
| KAY, HERB | 371 W ELM AV BURBANK CA 91506 |
| KAY, JERRY | 9707 N  NEW RIVER CANAL RD # 217 PLANTATION FL 33324 |
| KAY, JODY | 258    LILAC DR ROMEOVILLE IL 60446 |
| KAY, JODY | 744 E CALABRIA DR GLENDORA CA 91741 |
| KAY, JORDAN | 3781 E 11TH ST APT 104 LONG BEACH CA 90804 |
| KAY, JOYCE | 776    DURHAM RD GUILFORD CT 06437 |
| KAY, KARL | 2621 HARBOR BLVD APT C2 COSTA MESA CA 92626 |
| KAY, KENDRA | 8929 DAWSON MANOR DR ELLICOTT CITY MD 21043 |
| KAY, KENDRA | 8926    DAWSON MANOR DR ELLICOTT CITY MD 21043 |
| KAY, KINDEL | 27465 LAUREL GLEN CIR VALENCIA CA 91354 |
| KAY, LARRY | 15621 MORRISON ST SHERMAN OAKS CA 91403 |
| KAY, LAURA | 1604 CASA GRANDE ST PASADENA CA 91104 |
| KAY, LAUREN | 1509 PARK AVE RIVER FOREST IL 60305 |
| KAY, LEON | 6359    SLEEPY WILLOW WAY DELRAY BEACH FL 33484 |
| KAY, LIVINGSTON | 1059    SINGLETON CIR GROVELAND FL 34736 |
| KAY, MARITA | 5008 N WINCHESTER AVE 2W CHICAGO IL 60640 |
| KAY, MARVIN | 5214 CALATRANA DR WOODLAND HILLS CA 91364 |
| KAY, MILTON | 2571  N HAMPTON CIR DELRAY BEACH FL 33445 |
| KAY, MS. | 4139 E 11TH ST LONG BEACH CA 90804 |
| KAY, NANCY | 1047    SAXONY DR HIGHLAND PARK IL 60035 |
| KAY, PENNY | 656 LAS ALTURAS RD SANTA BARBARA CA 93103 |
| KAY, PHYLLIS | 849 W DIAMOND ST MONROVIA CA 91016 |
| KAY, RICHARD | 3968 VERDE VISTA DR THOUSAND OAKS CA 91360 |
| KAY, ROBERT | 40411 TESORO LN PALMDALE CA 93551 |
| KAY, ROBERT DR. | 900    RIVER REACH DR # 303 FORT LAUDERDALE FL 33315 |
| KAY, ROBIN | 375 EL PORTAL PALM SPRINGS CA 92264 |
| KAY, ROLLIN | 1615  AUBURN LAKES DR -- SHOREWOOD IL 60404 |
| KAY, SANDY | 4101 HARTER AV CULVER CITY CA 90232 |
| KAY, SHARON | 4321 PARK ARROYO CALABASAS CA 91302 |
| KAY, SHERMAN | 7604    BELLA VERDE WAY DELRAY BEACH FL 33446 |
| KAY, SPRINGER | 4545    LAKEWAY DR ORLANDO FL 32839 |
| KAY, SUSAN | 409 N EAU CLAIRE AVE 214 MADISON WI 53705 |
| KAY, SUZY | 209 N SINGINGWOOD ST APT 18 ORANGE CA 92869 |
| KAY, TERRI | 28129 FOXLANE DR SANTA CLARITA CA 91351 |
| KAY, THOMSON | 2931    SUNSET VISTA BLVD KISSIMMEE FL 34747 |
| KAY, VICTOR | 635 AVENIDA SEVILLA APT O LAGUNA WOODS CA 92637 |
| KAY, WARREN | 4372    LONG LEAF DR MELBOURNE FL 32940 |
| KAYACAN, LAURA | 4946  LINSCOTT AVE DOWNERS GROVE IL 60515 |
| KAYALAR, YASEMIN | 45 SOUTHWIND ALISO VIEJO CA 92656 |
| KAYALEH, NADIA | 6160 VIA SABIA ANAHEIM CA 92807 |
| KAYALI, FERIAL | 1585 FAIRWAY DR 202 NAPERVILLE IL 60563 |
| KAYANO, ROY | 2153 W 180TH PL TORRANCE CA 90504 |
| KAYAT, PUSHPA | 4831 N HOYNE AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| KAYATTA, RENE | 3638 GRAND AV CLAREMONT CA 91711 |
| KAYDEN, XANDRA | 133 N ORANGE DR LOS ANGELES CA 90036 |
| KAYE, | 363 CATHERINE ST BEL AIR MD 21014 |
| KAYE, ADLER | 6012 NW  67TH TER TAMARAC FL 33321 |
| KAYE, ALISON | 1865 S  OCEAN DR # 7H HALLANDALE FL 33009 |
| KAYE, ANN | 830 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| KAYE, BILL | 10S311  HAMPSHIRE LN BURR RIDGE IL 60527 |
| KAYE, CAROL | 64358 SPYGLASS AV DESERT HOT SPRINGS CA 92240 |
| KAYE, CHRISTOPHE | 1422 W CATALPA AVE 1 CHICAGO IL 60640 |
| KAYE, D | 9616 BIANCA AV NORTHRIDGE CA 91325 |
| KAYE, DAVID | 6850   FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| KAYE, DOROTHY | 7161   PROMENADE DR # 302 BOCA RATON FL 33433 |
| KAYE, FORAND | 613   SYCAMORE SQ LADY LAKE FL 32159 |
| KAYE, GLORIA | 14121   NESTING WAY # C DELRAY BEACH FL 33484 |
| KAYE, HAROLD | 3640   YACHT CLUB DR # PH6 NORTH MIAMI BEACH FL 33180 |
| KAYE, HARRY | 15235   LAKES OF DELRAY BLVD # 287 287 DELRAY BEACH FL 33484 |
| KAYE, HILLARY | 866 NW  79TH TER PLANTATION FL 33324 |
| KAYE, IRA | 1151 SW  111TH TER DAVIE FL 33324 |
| KAYE, JORDAN | 1710 N FULLER AV APT 446 LOS ANGELES CA 90046 |
| KAYE, JOSEPH | 564  WILSON AVE GLEN ELLYN IL 60137 |
| KAYE, JOYCE | 5340 NW  23RD WAY BOCA RATON FL 33496 |
| KAYE, LAURA | 1200 WASHINGTON ST S 608 EASTON MD 21601 |
| KAYE, LAWRENCE | 2628 BRIGHTON AV APT 106 LOS ANGELES CA 90018 |
| KAYE, LISA | 302   EDEN RD WEST PALM BCH FL 33480 |
| KAYE, M | 376 HILL AVE GLEN ELLYN IL 60137 |
| KAYE, MARCIE | 80663 AVENIDA SANTA MARTA INDIO CA 92203 |
| KAYE, MARGERY | 3141 N RACINE AVE 1 CHICAGO IL 60657 |
| KAYE, MARTIN, OR ELAINE | 12562   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| KAYE, MELVIN | 7510  ROCKRIDGE RD BALTIMORE MD 21208 |
| KAYE, MICHAEL | 1117 W 24TH ST APT 7 LOS ANGELES CA 90007 |
| KAYE, MICHELLE | 7898   ELWOOD DR LAKE WORTH FL 33467 |
| KAYE, MORRIS | 100 SW  132ND WAY # K214 PEMBROKE PINES FL 33027 |
| KAYE, MRS. JEAN | 14529   CANALVIEW DR # B DELRAY BEACH FL 33484 |
| KAYE, NELLIE | 11130 MATHILDA LN RIVERSIDE CA 92508 |
| KAYE, NONEE | 2032 RIMCREST DR GLENDALE CA 91207 |
| KAYE, PAUL | 5139   FLORIA WAY # E BOYNTON BEACH FL 33437 |
| KAYE, SAVANNA | 1937 LAGUNA ST SANTA BARBARA CA 93101 |
| KAYE, SHAWN | 6900   ASHBURN RD LAKE WORTH FL 33467 |
| KAYE, STEPHANIE | 12809  HILL DR 2W CRESTWOOD IL 60445 |
| KAYE, STEVE | 881 SUMMER MOON RD SAN MARCOS CA 92078 |
| KAYE, STEVEN | 3630 LAKEVIEW DR ALGONQUIN IL 60102 |
| KAYE, SUSAN | 800   PARKVIEW DR # 324 HALLANDALE FL 33009 |
| KAYE, WILLIAM | 10S311  HAMPSHIRE LN BURR RIDGE IL 60527 |
| KAYE, WOMAX | 32010   HIGHWAY27 ST # S6 HAINES CITY FL 33844 |
| KAYED, MUFID | 10305 LAURISTON AV LOS ANGELES CA 90025 |
| KAYENASUNDARAM, DURAIVEL | 1326 E ALGONQUIN RD 30 SCHAUMBURG IL 60173 |
| KAYER, JEANNETTE | 6850  RIDGE POINT DR 1A OAK FOREST IL 60452 |
| KAYES, ANNA | 8617 STONEHOUSE DR ELLICOTT CITY MD 21043 |
| KAYHART, GORDON | 443  YORK ST BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| KAYLER, DOLORES | 2242  FREEMAN CT INVERNESS IL 60067 |
| KAYLOR, KENNETH | 9387   RICHMOND CIR BOCA RATON FL 33434 |
| KAYLOR, STACY | 20 STARWOOD CT E BALTIMORE MD 21220 |
| KAYMAN/KAIZ, WILLOWBROOK SCHOOL | 2500 HAPPY HOLLOW RD GLENVIEW IL 60026 |
| KAYMAN/KAIZ/SPRECKMAN | WILLOWBROOK SCHOOL 2500 HAPPY HOLLOW RD GLENVIEW IL 60026 |
| KAYNATMA, MARTHA | 727   HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| KAYNE, JACK AND IRENE | 7652   SAN CARLOS ST BOYNTON BEACH FL 33437 |
| KAYNE, L | 21171 LONE STAR WY SAUGUS CA 91390 |
| KAYNE, MICKEY | 2596 JEFFERSON ST APT 5 CARLSBAD CA 92008 |
| KAYNE, RAYMOND | 5264 SELMARAINE DR CULVER CITY CA 90230 |
| KAYNE, SYLVIA | 114   SUFFOLK C BOCA RATON FL 33434 |
| KAYO, AMBER | 220 MARKET ST APT 2 VENICE CA 90291 |
| KAYPER, AME | 602 W DUELL ST GLENDORA CA 91740 |
| KAYPER, SCOTT | 5709 FAUST AV LAKEWOOD CA 90713 |
| KAYS, JIM | 207  HUNTING HORN CT TANEYTOWN MD 21787 |
| KAYS, ROBERT | 4 VIA HACIENDAS RANCHO MIRAGE CA 92270 |
| KAYS, V.S. | 1380  PAULY DR 311 GURNEE IL 60031 |
| KAYSER, ALBERT | 2202 NE  36TH ST # 21 LIGHTHOUSE PT FL 33064 |
| KAYSER, DENISE | 23248 COSO MISSION VIEJO CA 92692 |
| KAYSER, JACKIE | 322 MAPLE SHADE RD MIDDLETOWN CT 06457-7105 |
| KAYSER, SARAH | 378 WILLOW BROOK WAY GENEVA IL 60134 |
| KAYSETZ, CAROLYN | 2750 NW  80TH AVE SUNRISE FL 33322 |
| KAYSTILL, SARAH | 3316 BELGIAN DR NORCO CA 92860 |
| KAYTEN, GERALD | 12511   IMPERIAL ISLE DR # 201 BOYNTON BEACH FL 33437 |
| KAYTON, PAM | 1424 N CRESCENT HEIGHTS BLVD APT 64 WEST HOLLYWOOD CA 90046 |
| KAYUMI, E | 8421 LATROBE AVE SKOKIE IL 60077 |
| KAYVAN, LURON | 10810 VIA VERONA LOS ANGELES CA 90077 |
| KAZ, ERIC | 12217 MORRISON ST VALLEY VILLAGE CA 91607 |
| KAZAK, DARLENE | 1518  WAVERLY PL CREST HILL IL 60403 |
| KAZAK, SANDY | 9006 MEMORY TRL WONDER LAKE IL 60097 |
| KAZAKOU, DIMITAR | 4048 LINCOLN AV CULVER CITY CA 90232 |
| KAZALUNAS, JOHN R | 164 E BELMONT AV RIALTO CA 92377 |
| KAZAN, ALVIN | 192   UPMINSTER I DEERFIELD BCH FL 33442 |
| KAZAN, NICK | 3014 3RD ST SANTA MONICA CA 90405 |
| KAZANCHYAN, MARIAM | 731 N VALLEY ST BURBANK CA 91505 |
| KAZANDJIAN, HARRY | 254 N MAR VISTA AV APT 4 PASADENA CA 91106 |
| KAZANGYAN, MARINE | 4208 CLAYTON AV APT 6 LOS ANGELES CA 90027 |
| KAZANJIAN, DORTHORY | 865 SE  20TH AVE # 2 2 DEERFIELD BCH FL 33441 |
| KAZANJIAN, GALEN | 1921   OAKMONT TER CORAL SPRINGS FL 33071 |
| KAZANJIAN, GEORGETTE | 6455   BRIDGEWOOD TER BOCA RATON FL 33433 |
| KAZANJIAN, ZAKAR | 11350 DELANO ST NORTH HOLLYWOOD CA 91606 |
| KAZAR, DENISE | 205 W INDIANA ST WHEATON IL 60187 |
| KAZARIAN, ARMENUHI | 1155 THOMPSON AV APT 8 GLENDALE CA 91201 |
| KAZARIAN, MRS KRIS | 20 STRAWBERRY LN ROLLING HILLS ESTATE CA 90274 |
| KAZARIAN, ROBERT | 7961 RHODES AV NORTH HOLLYWOOD CA 91605 |
| KAZARYAN, ANI | 706 S BEL AIRE DR BURBANK CA 91501 |
| KAZDAN, DANIEL | 801 S  OLIVE AVE # 1208 WEST PALM BCH FL 33401 |
| KAZEL, SUE | 141 SE  3RD AVE # 503 DANIA FL 33004 |
| KAZELE, ELLIN | 736 S ARDMORE AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| KAZEMI, BOB | 4061 ROBON DR IRVINE CA 92620 |
| KAZEMI, MOUSA | 723 W ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| KAZENSE, JACK | 107   BRENYN CT EAST PEORIA IL 61611 |
| KAZER, VINCENT | 5454 S SOUTH SHORE DR 1212 U OF C  SHORELAND HALL CHICAGO IL 60615 |
| KAZI, BASHIR A | 22640 GARZOTA DR APT 120 SAUGUS CA 91350 |
| KAZI, MIRAJUL | 3501  SAINT PAUL ST 845 BALTIMORE MD 21218 |
| KAZI, MUBASHIR G | 2233 MARTIN APT 205 IRVINE CA 92612 |
| KAZI, SAUD | 3055 W NORTH SHORE AVE CHICAGO IL 60645 |
| KAZI, SHAHAN S | 4123 DAPPLE GRAY LN YORBA LINDA CA 92886 |
| KAZI, SYED | 18531 DEARBORN ST APT 23 NORTHRIDGE CA 91324 |
| KAZIMIERCZAK, ARA | 13121  EASTERN AVE BALTIMORE MD 21220 |
| KAZINEC, DAVID | 332   LAKESIDE CT WESTON FL 33326 |
| KAZINY, CHARLOTTE | 1540  OAKWOOD PL DEERFIELD IL 60015 |
| KAZIS, ALBERT | 3224 S  OCEAN BLVD # 516 516 HIGHLAND BEACH FL 33487 |
| KAZLOW, ALICE | 6251   LONG KEY LN BOYNTON BEACH FL 33472 |
| KAZLOW, JOYCE | 7200   RADICE CT # 405 LAUDERHILL FL 33319 |
| KAZMAIER, ALLEN | 425 PHEASANT RIDGE CT DARIEN IL 60561 |
| KAZMAIER, HEATHER | 70 LAKEPINES IRVINE CA 92620 |
| KAZMAREK, CHERYL | 101  16TH AVE BALTIMORE MD 21225 |
| KAZMARK, HECTOR | 1345 BRECKFORD CT THOUSAND OAKS CA 91361 |
| KAZMARSKI, DEE | 902 RIDGECREST WAY BELAIR MD 21015 |
| KAZMER, ARLENE | 427 S VERDUGO RD APT 5 GLENDALE CA 91205 |
| KAZMER, H | 514 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| KAZMEROWSKI, | 12000 TRALEE RD 304 LUTHERVILLE-TIMONIUM MD 21093 |
| KAZMI, SYED | 1204 MAPLE LEAF CT COCKEYSVILLE MD 21030 |
| KAZMIERCZAK | 6233 W 92ND PL OAK LAWN IL 60453 |
| KAZMIERCZAK, KRISTINE | 17566  MAPLEWOOD CT LOWELL IN 46356 |
| KAZMIERCZAK, ZIGGY | 600 WILDWOOD LN WEST CHICAGO IL 60185 |
| KAZMIERSKI, MARGARET | 320  WEBB ST CALUMET CITY IL 60409 |
| KAZMIERSKI, MRS | 4348 BEATTY DR RIVERSIDE CA 92506 |
| KAZMIRSKI, EDWARD, KAZMIRSKI, ANN | 503  OTIS BOWEN DR MUNSTER IN 46321 |
| KAZMIRSKI, RUBY | 66 ALBION PL NEWBURY PARK CA 91320 |
| KAZNER, CHARLENE | 12682 ALONZO COOK ST GARDEN GROVE CA 92845 |
| KAZNOWSKI, TED | 1088   GUILDFORD E BOCA RATON FL 33434 |
| KAZOR, PETER | 10300 S LEAVITT ST CHICAGO IL 60643 |
| KAZUMURA,  JUDY | 9934   WILSON AVE SCHILLER PARK IL 60176 |
| KAZUMURA, KIM | 5  ELM CREEK DR 316 ELMHURST IL 60126 |
| KAZUP, DAN | 10   PEBBLEBROOK WINDSOR CT 06095 |
| KB LEWIS CARPET & UPHOLSTERY | 800 S WELLS UNIT 1604 CHICAGO IL 60607 |
| KBS LAUNDRY | 143 E LAKE ST BARTLETT IL 60103 |
| KCAQ, SAM | 2284 S VICTORIA AV APT STE2G VENTURA CA 93003 |
| KCK DEVELOPMENT | 10284   TRIANON PL LAKE WORTH FL 33449 |
| KE, BOB | 22535 GILMORE ST WEST HILLS CA 91307 |
| KE, SIJIA | 16345 W MENNA LN LINCOLNSHIRE IL 60069 |
| KEA, EDWARD P | 8488 MAIN  ST IVOR VA 23866 |
| KEA, JENNIFER | 4 BELMONT  CT 304 HAMPTON VA 23666 |
| KEADY, CHRISTOPHER | 1831 N HUDSON AVE A CHICAGO IL 60614 |
| KEAENEY, PENNY | 2769 W 7TH ST RIALTO CA 92376 |
| KEAFE, KEVIN | 6121 W PATTERSON AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| KEAGLE, KATIE | 2115 PERIWINKLE LN NAPERVILLE IL 60540 |
| KEAHON, KIMBERLY | 1544 NW  7TH TER FORT LAUDERDALE FL 33311 |
| KEALEY, GREOGRY | 157    RADCLIFFE CT JUPITER FL 33458 |
| KEALY, JAMES | 121 BRANNAN RD ABERDEEN MD 21001 |
| KEAN, ARLINE | 325    KELLY RD # M20 VERNON CT 06066 |
| KEAN, BETTY | 410 BALDWIN AV REDLANDS CA 92374 |
| KEAN, CLAIR | 5130 NW  98TH DR CORAL SPRINGS FL 33076 |
| KEAN, DONALD | 507    ROBIN PL KISSIMMEE FL 34759 |
| KEAN, LAURA M. | 8150 NW  51ST ST LAUDERHILL FL 33351 |
| KEAN, NANCY  L. | 2000    STANLEY CT SCHAUMBURG IL 60194 |
| KEAN, PADDY | 20944 MARMORA ST WOODLAND HILLS CA 91364 |
| KEAN, ROBERT | 44  SARAHS GROVE LN SCHAUMBURG IL 60193 |
| KEAN, ROSALYN | 125 CARDINAL LN ROSELLE IL 60172 |
| KEANE, ALBERT T | 1719 W 55TH PL LA GRANGE IL 60525 |
| KEANE, ANDY | 367 TAMARISK RD PALM SPRINGS CA 92262 |
| KEANE, ANNA | 346 MOSQUITO POINT RD WHITE STONE VA 22578 |
| KEANE, BRENDAN | 3534 N HOYNE AVE 1 CHICAGO IL 60618 |
| KEANE, BRIDGET | 110 E 1ST ST 3 MANTENO IL 60950 |
| KEANE, CHAR | 92 COUNTRY CLUB DR    B PROSPECT HEIGHTS IL 60070 |
| KEANE, D | 1640 N STANLEY AV LOS ANGELES CA 90046 |
| KEANE, FRAN R. | 830 NE  48TH ST OAKLAND PARK FL 33334 |
| KEANE, GAIL | 400 MAIN  ST SMITHFIELD VA 23430 |
| KEANE, JAMES | 302 NEWFIELD ST MIDDLETOWN CT 06457-6457 |
| KEANE, JOHN | 8537  PINEWAY DR LAUREL MD 20723 |
| KEANE, JOYCE | 6161    BEACONWOOD RD LAKE WORTH FL 33467 |
| KEANE, LAURA | 988 W ARROW HWY APT A UPLAND CA 91786 |
| KEANE, LENORE | 604 W ADDISON ST B4 CHICAGO IL 60613 |
| KEANE, LEO | 119 THOMAS GATES WILLIAMSBURG VA 23185 |
| KEANE, MARTA | 11714  RIVER RD PLANO IL 60545 |
| KEANE, MARTY | 4816 N NEENAH AVE CHICAGO IL 60656 |
| KEANE, MR | 533 SANTA BARBARA ST SANTA BARBARA CA 93101 |
| KEANE, PENNY | 1738 OLYMPIC ST SIMI VALLEY CA 93063 |
| KEANE, ROBERT | 486 TALON LN SYKESVILLE MD 21784 |
| KEANE, ROBERT | 14    ROYAL PALM WAY # 203 BOCA RATON FL 33432 |
| KEANE, SHIRLY | 3507 WHITE EAGLE DR NAPERVILLE IL 60564 |
| KEANE, STEVE | 2 WOODSONG RCHO SANTA MARGARITA CA 92688 |
| KEANE, TADRAIG | 12349 NW  53RD ST CORAL SPRINGS FL 33076 |
| KEANEY, BART & JOY | 11562 POEMA PL APT 103 CHATSWORTH CA 91311 |
| KEANY, FRANCIS | 1519    FENIMORE LN LADY LAKE FL 32162 |
| KEARBEY, LISA | 04N336  FOX MILL BLVD SAINT CHARLES IL 60175 |
| KEARBY, JEAN, HARVARD JUNIOR HIGH SCHOOL | 1301  GARFIELD ST HARVARD IL 60033 |
| KEARL, ELIZABETH | PO BOX 708232 SANDY UT 84070 |
| KEARLEY, JOHN | P O BOX 35442 DALLAS TX 75235 |
| KEARLY, VELEZ | 12700    GETTYSBURG CIR ORLANDO FL 32837 |
| KEARN, ELLEN | 1960 SW  85TH LN FORT LAUDERDALE FL 33324 |
| KEARNES, SAM | 130    FREEMAN ST HARTFORD CT 06114 |
| KEARNEY, A. | 4510 SW  1ST ST PLANTATION FL 33317 |
| KEARNEY, ANN | 11901 SW  7TH ST PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| KEARNEY, BARBARA | 821 21ST ST APT C SANTA MONICA CA 90403 |
| KEARNEY, BONITA | 104  PERSIMMON CIR REISTERSTOWN MD 21136 |
| KEARNEY, DANYELLE | 224 KATHANN  DR A NEWPORT NEWS VA 23605 |
| KEARNEY, DOROTHY | 3011 MANHATTAN AVE BALTIMORE MD 21215 |
| KEARNEY, DOUGLAS | 2046 EL MONTE DR THOUSAND OAKS CA 91362 |
| KEARNEY, EARNISTINE | 1208  ENSOR ST BALTIMORE MD 21202 |
| KEARNEY, ELAINE | 2536 GARDEN CT BETHLEHEM PA 18017 |
| KEARNEY, EMMA | 3043 MATHEWS ST BALTIMORE MD 21218 |
| KEARNEY, FRANCIS | 6468 WESLEY LN ELKRIDGE MD 21075 |
| KEARNEY, FRANK | 80  SEAVIEW TER # 26 GUILFORD CT 06437 |
| KEARNEY, HYACINTH | 669 W DIVISION ST A CHICAGO IL 60610 |
| KEARNEY, JAMES | 424 WESTGATE RD BALTIMORE MD 21229 |
| KEARNEY, JEAN | 325  NATIONAL DR JOLIET IL 60431 |
| KEARNEY, JEAN | 1727 35TH ST    3501 OAK BROOK IL 60523 |
| KEARNEY, JEANNE, TIM KEARNEY | 451  CHOPIN CT WHEATON IL 60189 |
| KEARNEY, JOAN | 2021  ALBANY AVE # 121G WEST HARTFORD CT 06117 |
| KEARNEY, JOAN | 1  HAMILTON HEIGHTS DR # 206 WEST HARTFORD CT 06119 |
| KEARNEY, JOHN | 1613 YAKONA RD TOWSON MD 21286 |
| KEARNEY, JOHN | 29930 RANCHO CALIFORNIA RD APT 304 TEMECULA CA 92591 |
| KEARNEY, KARON | 22678 BARCOTTA DR SAUGUS CA 91350 |
| KEARNEY, KELLY | 1732 STOKESLEY RD BALTIMORE MD 21222 |
| KEARNEY, LAKEISHA | 2616 MIDWAY BRANCH DR 303 ODENTON MD 21113 |
| KEARNEY, LEIGH | 7562 ELLIS AV APT B11 HUNTINGTON BEACH CA 92648 |
| KEARNEY, LISA | 30 N MADISON AV APT 124 PASADENA CA 91101 |
| KEARNEY, LYNTHIS | 713 LASALLE AVE HAMPTON VA 23669 |
| KEARNEY, M F | 2 BELINDA DR NEWPORT NEWS VA 23601 |
| KEARNEY, MARILYN | 2453 E HUNTER DR ARLINGTON HEIGHTS IL 60004 |
| KEARNEY, MARY | 20740 VIA ROJA YORBA LINDA CA 92886 |
| KEARNEY, N | 301 STUART RD LOCKPORT IL 60441 |
| KEARNEY, ROBERT | 9440  POINCIANA PL # 116 FORT LAUDERDALE FL 33324 |
| KEARNEY, SAMUEL P | 2344 S OAKLEY AVE    BSMT CHICAGO IL 60608 |
| KEARNEY, SYBIL | 301 STUART RD LOCKPORT IL 60441 |
| KEARNS & KEARNS | 1121 NEW BRITAIN AVE WEST HARTFORD CT 06110 |
| KEARNS, CAROLYN | 1340  DOLO ROSA VIS CRYSTAL LAKE IL 60014 |
| KEARNS, CHRISTINE | 34220 CHESEBORO RD APT 4 PALMDALE CA 93552 |
| KEARNS, CINDEE | 14439  CREEKWOOD DR ORLAND PARK IL 60467 |
| KEARNS, CYNTHIA | 4420 LORD LOUDON CT UPPER MARLBORO MD 20772 |
| KEARNS, DICK | 42440 N LINDEN LN ANTIOCH IL 60002 |
| KEARNS, DOUG | 3031  IONA TER BALTIMORE MD 21214 |
| KEARNS, EDWARD | 22118 SATICOY ST CANOGA PARK CA 91303 |
| KEARNS, FRANK | 122 SANDYHILL DR OCEAN CITY MD 21842 |
| KEARNS, GE | 5336 HUDDART AV ARCADIA CA 91006 |
| KEARNS, GREGORY | 5546 EDSEL ST HARRISBURG PA 17109 |
| KEARNS, JOHN | 880  W HORIZONS  # 202 BOYNTON BEACH FL 33435 |
| KEARNS, KATHRYN | 2929 S  OCEAN BLVD # 201 BOCA RATON FL 33432 |
| KEARNS, LEANNE | 1419  POTOMAC CT GENEVA IL 60134 |
| KEARNS, MARIE | 9061 FARM ST DOWNEY CA 90241 |
| KEARNS, MATTHEW | 4284 MEADOW ST LA VERNE CA 91750 |
| KEARNS, MEG | 37 W GRANDVIEW AV SIERRA MADRE CA 91024 |

| Claim Name | Address Information |
|---|---|
| KEARNS, NANCY | 3811 SW  60TH TER # A DAVIE FL 33314 |
| KEARNS, PATRICIA R | 654 REGESTER AVE BALTIMORE MD 21212 |
| KEARNS, ROBERT | 7100   NOVA DR # 301 DAVIE FL 33317 |
| KEARNS, STEVE | 4451  N DAFFODIL CIR PALM BEACH GARDENS FL 33410 |
| KEARNS, STEVEN | 144   HOLLAND LN EAST HARTFORD CT 06118 |
| KEARNS, SUZANNE | 10062   STONEHENGE CIR # 115 BOYNTON BEACH FL 33437 |
| KEARNY, ELSA | 10175   STONEHENGE CIR # 1402 1402 BOYNTON BEACH FL 33437 |
| KEARNY, PRESTON | 54 BEACONSDALE  LN NEWPORT NEWS VA 23601 |
| KEARSEY, STEPHEN | 2955  MAGNOLIA CT AURORA IL 60502 |
| KEASLER, H | 3500 ALMA AV MANHATTAN BEACH CA 90266 |
| KEASLING, BIRTIE | 15420 VANOWEN ST APT 25 VAN NUYS CA 91406 |
| KEAST, SUZANNE | 26073 BALDWIN PL STEVENSON RANCH CA 91381 |
| KEATEN, WAYNE | 367   RYE ST BROAD BROOK CT 06016 |
| KEATING, AILEEN | 3301 W PRATT AVE GRDN LINCOLNWOOD IL 60712 |
| KEATING, AMES | 6930 W TOUHY AVE 255 NILES IL 60714 |
| KEATING, ANTHONY | 903 FARMSTEAD RD COCKEYSVILLE MD 21030 |
| KEATING, CARMELLA | 14 GLADSTONE IRVINE CA 92606 |
| KEATING, EILEEN | 1170 N  FEDERAL HWY # 1203 FORT LAUDERDALE FL 33304 |
| KEATING, EILEEN | 225 SW  19TH ST FORT LAUDERDALE FL 33315 |
| KEATING, ELIZABETH | 8118   NORTHBORO CT # B WEST PALM BCH FL 33406 |
| KEATING, ELLEN | 226  MACARTHUR DR 5424 WILLOWBROOK IL 60527 |
| KEATING, HOLLY | 75   LUDLOW RD WINDSOR CT 06095 |
| KEATING, JACK | 200 WYNDEMERE CIR 338E WHEATON IL 60187 |
| KEATING, JERRY | 1460 POWERS LAKE RD GENOA CITY WI 53128 |
| KEATING, JOHN | 11705 AMBLESIDE DR ROCKVILLE MD 20854 |
| KEATING, KATHY | 3081 S BONFIELD ST 2 CHICAGO IL 60608 |
| KEATING, KELLY | 2517 WILD DUNES CIR AURORA IL 60503 |
| KEATING, LEE | 60 THOMSON RD WEST HARTFORD CT 06107-2534 |
| KEATING, MARIAN | 4746 DENNY AV TOLUCA LAKE CA 91602 |
| KEATING, NITA | 1327  BRUMMEL ST 3C EVANSTON IL 60202 |
| KEATING, PATRICK | 911   HARBOR INN DR CORAL SPRINGS FL 33071 |
| KEATING, SHERRY | 4018 N ALBANY AVE 1B CHICAGO IL 60618 |
| KEATING, STORM | 4749 W 163RD ST LAWNDALE CA 90260 |
| KEATING, THOMAS | 313 NANCY  DR HAMPTON VA 23669 |
| KEATING-GILLMAN, ADRIENNE | 1676  CARLYLE DR G CROFTON MD 21114 |
| KEATINGE, NANCY | 15937 MIAMI WY PACIFIC PALISADES CA 90272 |
| KEATLEY INVESTMENTS, LLC | 600 E. BERESFORD DELAND FL 32724 |
| KEATLEY, DOUGLAS | 298 CHURCH CIR LINTHICUM HEIGHTS MD 21090 |
| KEATLEY, JANET | 991 SENECA PARK RD BALTIMORE MD 21220 |
| KEATON, BRUCE | 537 JUNE APPLE CT ABINGDON MD 21009 |
| KEATON, FEASTER | 1122 E 46TH ST B CHICAGO IL 60653 |
| KEATON, JENNIFER | 537 E 147TH ST HARVEY IL 60426 |
| KEATON, MARSHALL | 105 WATSON  DR NEWPORT NEWS VA 23602 |
| KEATON, ROBERT N | 409 LAKELAND  CRES YORKTOWN VA 23693 |
| KEATOR, MEGAN | 33   HYDEVILLE RD # A STAFFORD SPGS CT 06076 |
| KEATS, FRED | 3115 S  OCEAN BLVD # 1004 HIGHLAND BEACH FL 33487 |
| KEATS, MATTHEW | 13  INTERNATIONAL CIR OWINGS MILLS MD 21117 |
| KEAVENY, THERESA | 14 PARK AVE GROTON CT 06340-4049 |
| KEAYS, KEATHING | 2793 TOPMAST CT ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| KEBALO, VAFYL | 52   BUSHNELL ST # 3 HARTFORD CT 06114 |
| KEBBA, WILLIAM | 921    GARDENIA DR # 574 DELRAY BEACH FL 33483 |
| KEBEDE, ALITASH | 170 S LA BREA AV LOS ANGELES CA 90036 |
| KEBEDE, ASEBE | 5367 SAN VICENTE BLVD APT 233 LOS ANGELES CA 90019 |
| KEBEDE, ZENOSH | 519   BURDICK ST LIBERTYVILLE IL 60048 |
| KEBERNIK, WILLIAM | 5926 N EAST CIRCLE AVE CHICAGO IL 60631 |
| KEBLER, KRISTY | 1306    DENLOW LN WEST PALM BCH FL 33411 |
| KEBLIS, ALGIS | 6294 WOODWARD AVE DOWNERS GROVE IL 60516 |
| KEBOBJYON, TIGRON | 5346 FRANKLIN AV APT 17 LOS ANGELES CA 90027 |
| KECH, EDWARD | 8640 SW  17TH CT FORT LAUDERDALE FL 33324 |
| KECHICHIAN, AIDA | 3523 SAVANNA ST APT 22 ANAHEIM CA 92804 |
| KECHICHIAN, CLARA | 13636 BECRAFT PL CHINO CA 91710 |
| KECHICHIAN, STEVE | 17 ESPERANZA AV SIERRA MADRE CA 91024 |
| KECK, CHARLES | 420 S OAK AVE SANFORD FL 32771 |
| KECK, F. | 31 FOREST DR N FOREST HILL MD 21050 |
| KECK, RANDY | 3006    ARCADIA AVE ALLENTOWN PA 18103 |
| KECK, SCOTT | 31 FOREST DR N FOREST HILL MD 21050 |
| KECK, WINONAI | 1550 N LAKE SHORE DR 4B CHICAGO IL 60610 |
| KECKEISSEN, MARY | 314 WINTERS POINT  LN A WEST POINT VA 23181 |
| KECLIK, BRUCE | 2501 SARAH ST FRANKLIN PARK IL 60131 |
| KECMAN, LILY | 319 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| KECSO, DENNIS | 1141   LINDEN AVE OAK PARK IL 60302 |
| KEDAITIS, GEORGE | 26229   CHERRY LN MONEE IL 60449 |
| KEDAR, EYAL | 4444 EASTGATE CT APT 2 SAN DIEGO CA 92121 |
| KEDIA, POOJA | 21300 BEACH BLVD APT 106 HUNTINGTON BEACH CA 92648 |
| KEDL, GEORGE | 4600 KENILWORTH AVE FOREST VIEW IL 60402 |
| KEDNER, MAXIME | 120 NW  43RD ST OAKLAND PARK FL 33309 |
| KEDO, HELEN | 1148 N SHORE DR CRYSTAL LAKE IL 60014 |
| KEDO, SANDRA | 404 S LAKE AVE MICHIGAN CITY IN 46360 |
| KEDRIERSKI, THOMAS | 8541 NW  25TH ST SUNRISE FL 33322 |
| KEDROSKI, SARAH | HARRY JACOBS HIGH SCHOOL 2601 BUNKER HILL DR ALGONQUIN IL 60102 |
| KEDROSKI, SARAH | HARRY JACOBS HIGH SCHOOL 37W450 ROUTE 72 DUNDEE IL 60118 |
| KEDSLEASHYAN, MR. H | 632 E ELK AV APT 4 GLENDALE CA 91205 |
| KEDZIE, JOANNE | 551 COLT ST ANAHEIM CA 92806 |
| KEDZIERSKI, JOHN | 200 BURGUNDY RD WILLIAMSBURG VA 23185 |
| KEDZIERSKI, MAGGIE | 2401 NW  107TH AVE SUNRISE FL 33322 |
| KEDZIOR, JADWIGA | 140   CORAL LN WHEELING IL 60090 |
| KEE, EARLINE | 9539 WINANDS RD OWINGS MILLS MD 21117 |
| KEE, EILEEN | 4861 N NEWCASTLE AVE CHICAGO IL 60656 |
| KEE, JANE | 5000 CANYON CREST DR RIVERSIDE CA 92507 |
| KEE, KRISTIN | 16010 S 94TH AVE ORLAND PARK IL 60467 |
| KEE, MATT | 129 GLENDORA AV LONG BEACH CA 90803 |
| KEE, SHARN    SS EMPL | 651    JEFFERSON AVE MIAMI BEACH FL 33139 |
| KEECH STREET LIBRARY | 411 S  KEECH ST DAYTONA BEACH FL 32114 |
| KEECH, EDWINA | 2195 TALL OAKS LN YORK PA 17403 |
| KEECH, FELIZA | 23715 LUCILLE AV TORRANCE CA 90501 |
| KEECH, SARAH | 148 N ST ANDREWS PL APT 26 LOS ANGELES CA 90004 |
| KEECHAN, KIM | 6500    TAFT ST # 234 PEMBROKE PINES FL 33024 |
| KEEDER, ANGEL | 836 VICTORIA ST APT F SAN BERNARDINO CA 92410 |

| Claim Name | Address Information |
| --- | --- |
| KEEDY, SANDY K | 1300 DOVE ST APT 205 NEWPORT BEACH CA 92660 |
| KEEFE, AMBER | 11910 MENLO AV LOS ANGELES CA 90044 |
| KEEFE, APRIL | 5143 S NEWCASTLE AVE CHICAGO IL 60638 |
| KEEFE, COLIN | 8201 ELKO DR ELLICOTT CITY MD 21043 |
| KEEFE, DEANNA | 531 N TUSTIN AV APT D SANTA ANA CA 92705 |
| KEEFE, DONNA | 127   SAINT CLOUD LN BOCA RATON FL 33431 |
| KEEFE, EDWARD | 3510  WASHINGTON ST 200 WAUKEGAN IL 60085 |
| KEEFE, JAMES | 3101 S  OCEAN BLVD # 822 822 HIGHLAND BEACH FL 33487 |
| KEEFE, LORI | 61 CENTER ST WATERTOWN CT 06795 |
| KEEFE, MARY | 882  ASH ST WINNETKA IL 60093 |
| KEEFE, MIKE | 1329 NE  5TH TER # 7 FORT LAUDERDALE FL 33304 |
| KEEFE, MILDRED | 113 OCEAN DR OCEAN CITY MD 21842 |
| KEEFE, NATHANIEL | 3012   SEVILLE ST # 3 3 FORT LAUDERDALE FL 33304 |
| KEEFE, O | 951 RING FACTORY RD E BEL AIR MD 21014 |
| KEEFE, PATRICK | 481  TREASURE DR OSWEGO IL 60543 |
| KEEFE, PAULA | 606 WATERVIEW DR BALTIMORE MD 21226 |
| KEEFE, RENEE | 6114 CAMELLIA AV TEMPLE CITY CA 91780 |
| KEEFE, SUSAN | 31615 ARROW POINT DR CASTAIC CA 91384 |
| KEEFE, THOMAS | 2525  POT SPRING RD S706 LUTHERVILLE-TIMONIUM MD 21093 |
| KEEFE, TOM | 10807 MORRISON ST NORTH HOLLYWOOD CA 91601 |
| KEEFE, VIRGINIA | 2400 S FINLEY RD   304 LOMBARD IL 60148 |
| KEEFER, *, GOWER MIDDLE SCHOOL | 7941 S MADISON ST HINSDALE IL 60521 |
| KEEFER, CAROLYN | 361 LUMBER ST LITTLESTOWN PA 17340 |
| KEEFER, COLIN | 116   FIESTA WAY FORT LAUDERDALE FL 33301 |
| KEEFER, EDNA | 5331 WATERBURY CT 2602 CRESTWOOD IL 60445 |
| KEEFER, JACKE | 4330 MOTOR AV CULVER CITY CA 90232 |
| KEEFER, JAY | 2631 NE  49TH ST LIGHTHOUSE PT FL 33064 |
| KEEFER, KATHERINE | 2960 N LAKE SHORE DR 1202 CHICAGO IL 60657 |
| KEEFER, KATHLEEN | 2313 FOSTER AVE BALTIMORE MD 21234 |
| KEEFER, LAURA | 2779  FLAGSTONE CIR NAPERVILLE IL 60564 |
| KEEFER, RANDY C | 4735 N FIRCROFT AV COVINA CA 91722 |
| KEEFNER, DAVID | 10534 S TROY ST CHICAGO IL 60655 |
| KEEGAN JR, THOMAS | 178   ROUTE 87 COLUMBIA CT 06237 |
| KEEGAN, ANTHONY | 52   HOCKANUM DR EAST HARTFORD CT 06118 |
| KEEGAN, BILL | 200 E RANDOLPH ST 64FL CHICAGO IL 60601 |
| KEEGAN, BRENDAN | 404 HARRISON ST S EASTON MD 21601 |
| KEEGAN, ELIZABETH | 10980 STRATHMORE DR APT 3 LOS ANGELES CA 90024 |
| KEEGAN, FRANK | 122 HALL AVE # 21 MERIDEN CT 06450-7725 |
| KEEGAN, JAME | 365 W 120TH ST LOS ANGELES CA 90061 |
| KEEGAN, JAY | 3102 CIDER HOUSE  RD TOANO VA 23168 |
| KEEGAN, JEAN | 780 SW  50TH AVE MARGATE FL 33068 |
| KEEGAN, JOHN | 910 N RENEE ST 316 MARQUETTE MILWAUKEE WI 53233 |
| KEEGAN, JOHN | 3700   POLK ST # 108 HOLLYWOOD FL 33021 |
| KEEGAN, JOHN | 777 SE  2ND AVE # 220 DEERFIELD BCH FL 33441 |
| KEEGAN, KATHLEEN | 183 N  MAIN ST WEST HARTFORD CT 06107 |
| KEEGAN, MARILYN | 606 WINDBROOK  CIR NEWPORT NEWS VA 23602 |
| KEEGAN, MATHEW | 2621 GATES AV REDONDO BEACH CA 90278 |
| KEEGAN, MIKE | 1431 TALLYHO CT ADDISON IL 60101 |
| KEEGAN, NANCY | 1306 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| KEEGAN, TIM | 4065 SW  51ST ST # W FORT LAUDERDALE FL 33314 |
| KEEGAN, W | 2611 ELSINORE RD RIVERSIDE CA 92506 |
| KEEGAN, WILLIAM | 26 BUSHNELL RD LISBON CT 06351-2909 |
| KEEGIN, WILLIAM C | 6035  S VERDE TRL # J108 BOCA RATON FL 33433 |
| KEEHAN, MICHAEL | 22865 CALLE BRILLANTE MURRIETA CA 92562 |
| KEEHAN, PAM | 19 HARTFORD AVE ENFIELD CT 06082-2945 |
| KEEHMA, DOUGLAS | 710  CASCADE AVE ROMEOVILLE IL 60446 |
| KEEHMER, ROD | 11426 BRADHURST ST WHITTIER CA 90606 |
| KEEHN | 601  SEABROOK RD TOWSON MD 21286 |
| KEEHN, ANDREA | 1738  STRONG AVE ELKHART IN 46514 |
| KEEHN, CARL | 644 CADBURY DR ODENTON MD 21113 |
| KEEHN, CAROL | 8312 BURNING WOOD RD BALTIMORE MD 21208 |
| KEEHN, GRANT L | 701 E ROCKLAND RD LIBERTYVILLE IL 60048 |
| KEEHN, KATHY | 7221 LULLABY LN STANTON CA 90680 |
| KEEHN, MERRILL | 579 WILLOWCREEK CT CLARENDON HILLS IL 60514 |
| KEEHN, PAT | 220 W DIVISION ST MANTENO IL 60950 |
| KEEHNE, SHAWN | 5758 TROOST AV NORTH HOLLYWOOD CA 91601 |
| KEEHNER, JOHN | 7763   IRONHORSE BLVD WEST PALM BCH FL 33412 |
| KEEHNER, MARY | 112 S GILMOR ST BALTIMORE MD 21223 |
| KEEING, KAREN | 9906 LIGGETT ST BELLFLOWER CA 90706 |
| KEEL, GARY H | 75   WENTWORTH DR EAST HARTFORD CT 06118 |
| KEEL, GENE | 1441 KIAMA PL ANAHEIM CA 92802 |
| KEEL, GLENDA | 716 LAUREL LN SEVERNA PARK MD 21146 |
| KEEL, HENRY | 4517 NE  21ST AVE # 1 1 FORT LAUDERDALE FL 33308 |
| KEEL, JEFFREY | 171   DOWNEY DR # D MANCHESTER CT 06040 |
| KEEL, KATHY | 1519 S 53RD ST WEST ALLIS WI 53214 |
| KEEL, LEAH | 18010 PRAIRIE AV APT C TORRANCE CA 90504 |
| KEEL, MARY | 8721 S PARNELL AVE CHICAGO IL 60620 |
| KEEL, MYRA | 2803 ERDMAN AVE BALTIMORE MD 21213 |
| KEEL, VERGIL | 110  WINDSOR PARK DR 202 CAROL STREAM IL 60188 |
| KEELE, BRITNEY | 4200 ROSEMEAD BLVD APT 212 PICO RIVERA CA 90660 |
| KEELER, CARROLL | 1025 SE  14TH CT DEERFIELD BCH FL 33441 |
| KEELER, CHARLES | 620 NW  19TH ST # 309 FORT LAUDERDALE FL 33311 |
| KEELER, CRISTINA | 2298 NE  5TH AVE BOCA RATON FL 33431 |
| KEELER, DAVID | 241 SE  9TH CT POMPANO BCH FL 33060 |
| KEELER, DAVID | 1980 E 53RD ST LONG BEACH CA 90805 |
| KEELER, DICK | 7771 JACKSON WY BUENA PARK CA 90620 |
| KEELER, ED | 3661 SW  59TH TER # 3 DAVIE FL 33314 |
| KEELER, ERIC | 24110 NORFOLK LN PLAINFIELD IL 60585 |
| KEELER, JAMES | 400  SYMPHONY CIR 205 COCKEYSVILLE MD 21030 |
| KEELER, REBECCA | 9221 NW  31ST PL SUNRISE FL 33351 |
| KEELER, STAN | 332  MORGAN VALLEY DR OSWEGO IL 60543 |
| KEELEY, BENNETA | 15167 CHUPAROSA ST VICTORVILLE CA 92394 |
| KEELEY, DANIEL | 6560 SW  14TH ST BOCA RATON FL 33428 |
| KEELEY, DON | 909 SUNBURST LN WASHINGTON IL 61571 |
| KEELEY, ELAINE | 5   PATTERSON PL OLD SAYBROOK CT 06475 |
| KEELEY, JANE | 2130 VISTA ENTRADA NEWPORT BEACH CA 92660 |
| KEELEY, KEVIN | 2735 PARALLEL PATH ABINGDON MD 21009 |
| KEELEY, MARIE | 22960 N RIDGEWOOD LN KILDEER IL 60047 |

| Claim Name | Address Information |
|---|---|
| KEELEY, MARTIN | 3007 HICKORY MEDE DR ELLICOTT CITY MD 21042 |
| KEELEY, MARY | 3631 W  COMMERCIAL BLVD # 17 TAMARAC FL 33309 |
| KEELEY, MIKE | 23 N DELPHIA AVE PARK RIDGE IL 60068 |
| KEELEY, NORMAN | 2127   WILEY CT HOLLYWOOD FL 33020 |
| KEELEY, ROBERT | 2347 WYCKWOOD DR AURORA IL 60506 |
| KEELEY, SAM | 208 SAINT CUTHBERT WILLIAMSBURG VA 23188 |
| KEELEY, SANDRA | 1844 W OAKDALE AVE CHICAGO IL 60657 |
| KEELEY, SHEILA | 7722  LAKE ST RIVER FOREST IL 60305 |
| KEELEY, SUSAN | 6100  MURIFIELD DR GURNEE IL 60031 |
| KEELING, C | 33111 MESA VISTA DR DANA POINT CA 92629 |
| KEELING, DAVID | 2302 FRANZEN AV APT C SANTA ANA CA 92705 |
| KEELING, EDITH | 10216 S PULASKI RD 101 OAK LAWN IL 60453 |
| KEELING, NORMA A | 602 S CHARVERS AV WEST COVINA CA 91791 |
| KEELS, CHIKITA | 2845 S  OAKLAND FOREST DR # 201 OAKLAND PARK FL 33309 |
| KEELS, JORDAN | 9354 CRENSHAW BLVD INGLEWOOD CA 90305 |
| KEELS, LARRY | 1861 SW  36TH TER FORT LAUDERDALE FL 33312 |
| KEELS, MICERE | 255 S CATALINA DR ROUND LAKE IL 60073 |
| KEELS, PATRICK | 2773 S  OAKLAND FOREST DR # 201 OAKLAND PARK FL 33309 |
| KEELY, ANA | 2331 MEDLAR RD TUSTIN CA 92780 |
| KEELY, KAY S | 360 E 19TH ST COSTA MESA CA 92627 |
| KEELY, LUCILLE | 22    RIDGE POINTE DR # F BOYNTON BEACH FL 33435 |
| KEELY, MICHAEL | 965  PACIFIC AVE D HOFFMAN ESTATES IL 60169 |
| KEELY, RITA | 1631   RIVERVIEW RD # 703 703 DEERFIELD BCH FL 33441 |
| KEEN AMUSEMENT | 9019 S COMMERCIAL AVE ILENE JACKSON CHICAGO IL 60617 |
| KEEN JR, CHARLES | 22-3   ARTHUR DR SOUTH WINDSOR CT 06074 |
| KEEN, ALLAN | 1312   BRIDGEPORT DR WINTER PARK FL 32789 |
| KEEN, AVA | 11510 NW  35TH ST SUNRISE FL 33323 |
| KEEN, BEVERLY | 840 NW  38TH AVE FORT LAUDERDALE FL 33311 |
| KEEN, CHRIS | 13819 REGENTVIEW AV BELLFLOWER CA 90706 |
| KEEN, DOUGLAS | 1633 W MADISON ST 1309N CHICAGO IL 60612 |
| KEEN, ELLEN | 2209 ELLEN AVE BALTIMORE MD 21234 |
| KEEN, EVELYN | 104 GERMAN HILL RD BALTIMORE MD 21222 |
| KEEN, IDELL | 4073 WEST BLVD APT C LOS ANGELES CA 90008 |
| KEEN, JIM | 16540 WHITTIER BLVD APT 72 WHITTIER CA 90603 |
| KEEN, PAUL | 1642 E 56TH ST 1103 CHICAGO IL 60637 |
| KEEN, PEGGY | 130   LEMON LN LONGWOOD FL 32750 |
| KEEN, RONALD | 1617 NEW LENOX RD JOLIET IL 60433 |
| KEEN, SARAH K | 5128 MACAFEE RD TORRANCE CA 90505 |
| KEEN, STEVE | 14538 SAINT GEORGES HILL DR ORLANDO FL 32828 |
| KEEN, WILLARD | 910  5TH AVE MENDOTA IL 61342 |
| KEEN, WILLIAM | 3857 N LAWNDALE AVE 2 CHICAGO IL 60618 |
| KEENA, CHARLES | 214 SE  4TH TER DANIA FL 33004 |
| KEENA, CHARMAINE | 1616 MAYWOOD AV UPLAND CA 91784 |
| KEENA, JAMES | 20449 OSAGE AV APT D TORRANCE CA 90503 |
| KEENA, JIM | 2065  HALF DAY RD 233 BANNOCKBURN IL 60015 |
| KEENA, WILLIAM | 4    LAUREL AVE WINDSOR CT 06095 |
| KEENAH, RICHARD | 730 JUNIPER LN LAKE IN THE HILLS IL 60156 |
| KEENAM, JOHN | 6422 WILBEN RD LINTHICUM HEIGHTS MD 21090 |
| KEENAN, A.S. | 8520 SW  1ST ST # 103 PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| KEENAN, ALICE | 4143 N OZARK AVE NORRIDGE IL 60706 |
| KEENAN, ALISON | 231 NW  45TH AVE DEERFIELD BCH FL 33442 |
| KEENAN, BERNICE | 10751 ROSE AV APT 130 LOS ANGELES CA 90034 |
| KEENAN, BILL | 1043 REGINA WY CORONA CA 92882 |
| KEENAN, BRIAN | 5607  TIFFANY DR CHURCHTON MD 20733 |
| KEENAN, CHARLES | 3800 DECKER EDISON RD MALIBU CA 90265 |
| KEENAN, D | 67 E CIRCLE DR BOULDER HILLS IL 60538 |
| KEENAN, DESMOND | 5127 TOBIAS AV SHERMAN OAKS CA 91403 |
| KEENAN, DEVON | 6709   FARRAGUT ST PEMBROKE PINES FL 33024 |
| KEENAN, EDMUND & LESLEY | 10775   VERSAILLES BLVD LAKE WORTH FL 33449 |
| KEENAN, ELIZABETH | 6  WESTGATE DR AURORA IL 60506 |
| KEENAN, ERIC | 1428 E 71ST PL 2ND CHICAGO IL 60619 |
| KEENAN, GAYLA | HINSDALE SOUTH HIGH SCHOOL 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| KEENAN, GENE | 23473 INDIAN WELLS MISSION VIEJO CA 92692 |
| KEENAN, JAMES | 14355 OAKLEY AVE ORLAND PARK IL 60462 |
| KEENAN, JIM | 4879   CALAMONDIN CIR COCONUT CREEK FL 33063 |
| KEENAN, JOHN H | 2021   ALBANY AVE # 309B WEST HARTFORD CT 06117 |
| KEENAN, KELLY | 1715 N NORTH PARK AVE 4N CHICAGO IL 60614 |
| KEENAN, LETICIA | 12665 WITHERSPOON RD CHINO CA 91710 |
| KEENAN, MARGARET M | 965 N BRIGHTON CIR 240 CRYSTAL LAKE IL 60012 |
| KEENAN, MELODIE | 10202 GREENSIDE DR COCKEYSVILLE MD 21030 |
| KEENAN, NEIL | 7730  KENSINGTON LN HANOVER PARK IL 60133 |
| KEENAN, PAUL | 10548 W CORTEZ CIR 12 FRANKLIN WI 53132 |
| KEENAN, ROD | 1258 GLENCREST DR LAKE MARY FL 32746 |
| KEENAN, SCOT | 1437 W MELROSE ST BSMT CHICAGO IL 60657 |
| KEENAN, SHANNON | 10141 CHAMBORD DR ALTA LOMA CA 91737 |
| KEENAN, STELLA | 6178 NW  53RD CIR CORAL SPRINGS FL 33067 |
| KEENAN, THOMAS | 15455 GLENOAKS BLVD APT 346 SYLMAR CA 91342 |
| KEENAN, WENDY | 317 ROXBURY CT JOPPA MD 21085 |
| KEENE, ALLEGRA | 9500 ZELZAH AV APT 103D NORTHRIDGE CA 91325 |
| KEENE, BARBARA | 8513 KEAN AVE HICKORY HILLS IL 60457 |
| KEENE, DANIEL | 848 HIGHLAND VIEW DR CORONA CA 92882 |
| KEENE, G | 737 W I ST ONTARIO CA 91762 |
| KEENE, JANINE | 1431 N PICADILLY CIR MOUNT PROSPECT IL 60056 |
| KEENE, JOHN | 22501 CHASE ST APT 8102 ALISO VIEJO CA 92656 |
| KEENE, KATHRYN | 200  TOWSONTOWN CT 406 BALTIMORE MD 21204 |
| KEENE, LEONA | 100 ANNA GOOD WAY APT 227 SUFFOLK VA 23434 |
| KEENE, LINDA | 831 MANTURA  RD SURRY VA 23883 |
| KEENE, LIZZIE | 5839 BENTON HEIGHTS AVE BALTIMORE MD 21206 |
| KEENE, LOUISE | 509 PENNSYLVANIA  AVE HAMPTON VA 23661 |
| KEENE, MARLENE | 8985 SVL BOX VICTORVILLE CA 92392 |
| KEENE, MORRIS | 9880   MARINA BLVD # 1544 BOCA RATON FL 33428 |
| KEENE, MYRTLE | 7466 FURNACE BRANCH RD E 212 GLEN BURNIE MD 21060 |
| KEENE, RAY | 1514 S  33RD WAY HOLLYWOOD FL 33021 |
| KEENE, ROBERT | 1130 KAGAWA ST PACIFIC PALISADES CA 90272 |
| KEENE, STACY C | 23563 GARY CT MORENO VALLEY CA 92557 |
| KEENE, THOMAS | 281 HILLCREST LN STEGER IL 60475 |
| KEENEDY, DAVID | 57 BLUFF COVE DR ALISO VIEJO CA 92656 |
| KEENER, FRANCES | 3900   GALT OCEAN DR # 411 411 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| KEENER, GLEN | 721 CELLAR CREEK  RD BLACKSTONE VA 23824 |
| KEENER, IRENE | 3613 OCEAN CREST SANTA ANA CA 92704 |
| KEENER, KATHRYN | 3207 CARRIAGE HILL RD ISLAND LAKE IL 60042 |
| KEENER, NANCY | 5520 NW  106TH DR CORAL SPRINGS FL 33076 |
| KEENER, NATHAN | 1020 W BRADLEY AVE 8 PEORIA IL 61606 |
| KEENER, ROXANN | 4105 ASBURY AVE 1STFL BALTIMORE MD 21236 |
| KEENER, RUTH | 30  CRESTVIEW DR OSWEGO IL 60543 |
| KEENER, WILLIAM | 1914  BAINTREE RD DAVIS IL 61019 |
| KEENEY, BRITTANY | 30466 CALIENTE PL CANYON LAKE CA 92587 |
| KEENEY, DAVID | 6011 MIDDLEWATER CT COLUMBIA MD 21044 |
| KEENEY, JAMES | 121  STONEY CREEK RD DE KALB IL 60115 |
| KEENEY, JOHN | 255 S OAK KNOLL AV PASADENA CA 91101 |
| KEENEY, JUSTIN | 42492 BISCAY ST LANCASTER CA 93536 |
| KEENEY, KARTINA | 2135   SPRING HARBOR DR # J J DELRAY BEACH FL 33445 |
| KEENEY, KEITH | 300   GOODWIN ST EAST HARTFORD CT 06108 |
| KEENEY, LORI G | 127 AZURITE PL PERRIS CA 92570 |
| KEENEY, MARSHA | 7609 FOREST AV WHITTIER CA 90602 |
| KEENEY, MARY | 2548 SE  13TH ST POMPANO BCH FL 33062 |
| KEENEY, TRENT | 1001 KEYSTONE AVE NORTHBROOK IL 60062 |
| KEENLEY | 4349   FOX HOLW WESTON FL 33331 |
| KEENON, JACKSA | 304 TALBOT CT ABINGDON MD 21009 |
| KEENY, MARY | 29 WHEATON DR LITTLESTOWN PA 17340 |
| KEEP, WILLIAM | 30903 LEESLEY CT LIBERTYVILLE IL 60048 |
| KEEPER, JOHN | 2633 LINCOLN BLVD APT 219 SANTA MONICA CA 90405 |
| KEEPERS, TERESA | 14818  WOOD ST HARVEY IL 60426 |
| KEEPING, JULIANA | 5055 N DAMEN AVE 2W CHICAGO IL 60625 |
| KEER, EDITH | 5506  LINCOLN AVE 419 MORTON GROVE IL 60053 |
| KEER, JEANNE | 4501 CONCORD LN    334 NORTHBROOK IL 60062 |
| KEER, WILLIAM | 50 TOWHEE DR PALMERTON PA 18071 |
| KEERAM, | 2820 CHERRY ST PARK RIDGE IL 60068 |
| KEERNS, CHARLES | 6179 SUMMERVILLE  DR GLOUCESTER VA 23061 |
| KEES, CAROLE & DENNIS | 20945 COASTVIEW LN HUNTINGTON BEACH CA 92648 |
| KEES, LISA | 85 E DAISY AVE CORTLAND IL 60112 |
| KEES, MARY | 8085   CORMYOUR WAY BOYNTON BEACH FL 33472 |
| KEESE, CAROLYN | 13842 CASPIAN WY MORENO VALLEY CA 92553 |
| KEESE, DIXIE | 1141 SE  7TH CT # 306 DANIA FL 33004 |
| KEESE, LARRY | 2304 CARRIAGE DR ROLLING HILLS ESTATE CA 90274 |
| KEESEE, LINDA | 1636 EDGEWATER LN CAMARILLO CA 93010 |
| KEESEE, MICHAEL | 402 W PLUMB ST RANSOM IL 60470 |
| KEESEE, QUIANNA | 7903 ELM AV APT 39 RANCHO CUCAMONGA CA 91730 |
| KEESELY, FLORENCE | 5938   PATIO DR BOCA RATON FL 33433 |
| KEESLER | 12021  TRALEE RD 304 LUTHERVILLE-TIMONIUM MD 21093 |
| KEESLING, RALPH | 1907   JAPONICA RD WINTER PARK FL 32792 |
| KEESLING, ROBERT | 64 NEWPORT DR BERLIN MD 21811 |
| KEESTER, RENE | 32411 HUPP DR TEMECULA CA 92592 |
| KEETEN, JAMIE | 2262 W CAMILE ST SANTA ANA CA 92703 |
| KEETER SR, ALFRED R | 115 THREE NOTCHED  RD YORKTOWN VA 23692 |
| KEETER, JANICE | 1809 MEADOWVIEW  DR YORKTOWN VA 23693 |
| KEETER, LOIS | 39 LAKESIDE  DR HARTFIELD VA 23071 |

| Claim Name | Address Information |
|---|---|
| KEETER, NATHAN | 1012 DURNESS ST WEST COVINA CA 91790 |
| KEETH, RON | 2977  VILLAGE GREEN DR AURORA IL 60504 |
| KEETING, M | 2955 NE  60TH ST FORT LAUDERDALE FL 33308 |
| KEETON, BURNEY & MILDRED F | 332 WHEALTON  RD HAMPTON VA 23666 |
| KEETON, DENEEN | 102 PANTHER PAW  PATH WILLIAMSBURG VA 23185 |
| KEETON, ELLEN | 824 ROMANO AVE ORLANDO FL 32807 |
| KEETON, HEATHER.AN | 4225 LONGRIDGE AV APT 302 STUDIO CITY CA 91604 |
| KEEVEHH, CHRIS | 11628 CHADWICK RD CORONA CA 92880 |
| KEEVER, NANCY | 218 WINCHESTER  DR HAMPTON VA 23666 |
| KEEVERS, KIM | 17558  BURNHAM AVE LANSING IL 60438 |
| KEEVICAN, MICHAEL | 20 RANDALL ST ANNAPOLIS MD 21401 |
| KEFALAS, JOHN | 5280    LAS VERDES CIR # 314 DELRAY BEACH FL 33484 |
| KEFALAS, MARIA | 15 CAMDEN CT CARY IL 60013 |
| KEFALLINOS, JAMES | 1234 HIDDEN SPRINGS LN GLENDORA CA 91741 |
| KEFAUVER, EDWARD | 3 LAKE CT S REISTERSTOWN MD 21136 |
| KEFER, JOAN | 20954 W BLOSSOM LN PLAINFIELD IL 60544 |
| KEFER, LAURA | 535  AVEBURY LN ROSELLE IL 60172 |
| KEFFER, CATHERINE | 1801 DARVILLE  DR HAMPTON VA 23663 |
| KEFFER, DAVID | 1327    ADAMS ST HOLLYWOOD FL 33019 |
| KEFFER, GEORGE | 3900    GALT OCEAN DR # 712 FORT LAUDERDALE FL 33308 |
| KEFFER, TRACY | PO BOX 1314 DEERFIELD BEACH FL 33443 |
| KEFLOM, SENIAT | 1100 IOWA AV RIVERSIDE CA 92507 |
| KEGALY JR, JOHN | 241 N WILMETTE AVE WESTMONT IL 60559 |
| KEGEBEIN, MARIA | 2831  STRONG ST HIGHLAND IN 46322 |
| KEGEBEIN, STEPHEN | 1727  FIELDSTONE DR SHOREWOOD IL 60404 |
| KEGEL, CHET | 69 SOAP ST DAYVILLE CT 06241 |
| KEGEL, DAVE | 1986  ROSEHILL CT ROMEOVILLE IL 60446 |
| KEGEL, EDWARD | 2477 SALEM BOTTOM RD WESTMINSTER MD 21157 |
| KEGEL, L | P O BOX 67326 LOS ANGELES CA 90067 |
| KEGEL, THOMAS | 513 W HIGHPLAINS RD ROUND LAKE IL 60073 |
| KEGERREIS, JOHN | 1441 ANAHEIM PL LONG BEACH CA 90804 |
| KEGEYAN, KRISTINA | 11060 LULL ST SUN VALLEY CA 91352 |
| KEGLER, BEVERLY | 15    WOOD POND LN OLD SAYBROOK CT 06475 |
| KEGLEY, CHRIS | 18067 W HAMPSHIRE DR GURNEE IL 60031 |
| KEGLEY, MARY | 13519 AMBER RD CHINO CA 91710 |
| KEH, JEROME | 42 EXETER IRVINE CA 92612 |
| KEHAYA, MARILYN | 31 MAXWELL DR VERNON CT 06066-5627 |
| KEHE, JOHN | 1899 MISSION HILLS DR ELGIN IL 60123 |
| KEHIAS, JONELL | 1211 E JEFFERSON ST BLOOMINGTON IL 61701 |
| KEHINDE, YETUNDE | 3148 ELMORA AVE BALTIMORE MD 21213 |
| KEHL, DANIEL | 2020 HUCKLEBERRY RD ALLENTOWN PA 18104 |
| KEHL, LOU | 808 E VIRGINIA AVE PEORIA IL 61603 |
| KEHL, NEAL | 2110 S  USHIGHWAY27 ST # E97 CLERMONT FL 34711 |
| KEHL, NEIL | 3260  JEFFREY LORI DR FINKSBURG MD 21048 |
| KEHLET, JIM | 23 BRINDISI ST LAGUNA NIGUEL CA 92677 |
| KEHMNA, PAT | 60    PINNEY ST # 21 ELLINGTON CT 06029 |
| KEHMNA, ROBERT | 67    CORNERSTONE DR SOUTH WINDSOR CT 06074 |
| KEHN, DELORES | 1511  TIMBERLINE DR JOLIET IL 60431 |
| KEHN, FRANCES | 1605 DUNDALK AVE BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| KEHN, KATHERINE | 1307 RHODES LN NAPERVILLE IL 60540 |
| KEHOE, B | 2 ALPHUS  RD A POQUOSON VA 23662 |
| KEHOE, CAROL | 1    HIDE A WAY CLINTON CT 06413 |
| KEHOE, CHERYL | 1087  VIEWPOINT DR LAKE IN THE HILLS IL 60156 |
| KEHOE, JIM | 2345    THOMSON WAY WEST PALM BCH FL 33414 |
| KEHOE, LISA | 272  CANTERBURY LN 2 BOLINGBROOK IL 60440 |
| KEHOE, MARY | 1149    HILLSBORO MILE  # 604 HILLSBORO BEACH FL 33062 |
| KEHOE, MICHAEL | 1830 SAWGRASS POINTE  DR HAYES VA 23072 |
| KEHOE, NICOLE | 1109 HAMPTON HBR SCHAUMBURG IL 60193 |
| KEHOE, ROBERT | 501 LIDO PL FULLERTON CA 92835 |
| KEHOE, RUTH | 2650 N LAKEVIEW AVE 1601 CHICAGO IL 60614 |
| KEHR JR, MICHAEL | 1848 UPPER FORDE LN HAMPSTEAD MD 21074 |
| KEHR, GLENN | 2503 FAIRVIEW DR FOREST HILL MD 21050 |
| KEHR, LIANNE | 1128 SPLASHING BROOK DR ABINGDON MD 21009 |
| KEHRBERG, BOB | 1130 E ALOSTA AV APT C107 AZUSA CA 91702 |
| KEHREIN, MARYANN | 34 SYLVAN AVE MERIDEN CT 06451-2824 |
| KEHREN, AL | 10521 NW  31ST CT SUNRISE FL 33351 |
| KEHRER, JUNITA | 2929 S  OCEAN BLVD # 411 BOCA RATON FL 33432 |
| KEHRT, MARION | 460  OAK RUN DR 8 BOURBONNAIS IL 60914 |
| KEHS, NORMAN | 466 JARED LN NORTHAMPTON PA 18067 |
| KEHS, PAT | 9009 SIMMS AVE BALTIMORE MD 21234 |
| KEHYEYAN, ARTIN & ROCIO | 17435 STARE ST NORTHRIDGE CA 91325 |
| KEICHER, LJ | 3103 N STUDEBAKER RD LONG BEACH CA 90808 |
| KEIDAL, MARIE | 10031 MALCOLM CIR D COCKEYSVILLE MD 21030 |
| KEIFER, KENNETH | 8609 MCDANIEL RD BALTIMORE MD 21237 |
| KEIFUS, B | 22 JOLIET DR APT 401 COTO DE CAZA CA 92679 |
| KEIGHER, EDWARD | 9532 BAYCLIFF CT ORLANDO FL 32836 |
| KEIGHLEY, J.G. | 8313 KITTYHAWK AV LOS ANGELES CA 90045 |
| KEIKES, BILL | 31242 SOARING HAWK LN SORRENTO FL 32776 |
| KEIKO, BERG | 620    OSCEOLA DR SANFORD FL 32773 |
| KEIL , ARLENE | 17661 SW  29TH CT MIRAMAR FL 33029 |
| KEIL, EMILY | 3775 S 27TH ST 222 MILWAUKEE WI 53221 |
| KEIL, JENNIFER | 733    RIVERSIDE DR # 1216 CORAL SPRINGS FL 33071 |
| KEIL, JOYCE, LAKE PARK H S - WEST CAMPUS | 500 W BRYN MAWR AVE ROSELLE IL 60172 |
| KEIL, JOYCE, LAKE PARK HIGH SCHOOL WEST | 500 W BRYN MAWR AVE ROSELLE IL 60172 |
| KEIL, MAGGIE | 7454 SVL BOX VICTORVILLE CA 92392 |
| KEIL, MATT | 307 S 17TH ST CHESTERTON IN 46304 |
| KEIL, SELMA K. | 5611 NW  54TH LN TAMARAC FL 33319 |
| KEIL, WILLIAM | 7829  BERTHA RD PASADENA MD 21122 |
| KEILES, HERB | 9736    VIA VERGA ST LAKE WORTH FL 33467 |
| KEILHACK, NANCY | 01S021  CANTIGNY DR WINFIELD IL 60190 |
| KEILHOLTZ, JOHN | 309 JEANWOOD CT BALTIMORE MD 21222 |
| KEILMAN, DEVON | 925 WAMPLER LN WESTMINSTER MD 21158 |
| KEILMAN, LARRY | 7918  DULUTH ST HIGHLAND IN 46322 |
| KEILMAN, SARA, PURCAL | 6731  NEW HAMPSHIRE AVE HAMMOND IN 46323 |
| KEILSON, LILLIAN | 590    DURHAM U DEERFIELD BCH FL 33442 |
| KEILWITZ, LOUISE | 3350 1/2 ROWENA AV LOS ANGELES CA 90027 |
| KEIM, ADDISON | 2229    DEVONSHIRE WAY PALM BEACH GARDENS FL 33418 |

| Claim Name | Address Information |
| --- | --- |
| KEIM, DAVID | 301 W UNION ST BLOOMINGTON IL 61701 |
| KEIM, DIANA | 152 1/2 S SEPULVEDA BLVD LOS ANGELES CA 90049 |
| KEIM, EARL | 30690 IVY GLEN CT BINGHAM FARMS MI 48025 |
| KEIM, ELIZABETH | 1820 W FOSTER AVE CHICAGO IL 60640 |
| KEIM, JOANNE | 342 E  CHEW ST ALLENTOWN PA 18109 |
| KEIM, LEE | 08S040 CREEK DR NAPERVILLE IL 60540 |
| KEIM, NORMA | 1726 WILMINGTON AVE BALTIMORE MD 21230 |
| KEIMAN, ZUC | 343 N ORANGE DR LOS ANGELES CA 90036 |
| KEIMIG, MELISA | 7105 GREENWOOD AVE BALTIMORE MD 21206 |
| KEIN, RONALD | 23699 VIA CLASICO VALENCIA CA 91355 |
| KEIN, STEVEN | 1710 CENTER ST WHITING IN 46394 |
| KEINER, FRANCIS | 662  LAKE DR WESTMINSTER MD 21158 |
| KEINER, MARTHA | 50 VIA TRONIDO RCHO SANTA MARGARITA CA 92688 |
| KEINER, SONIA | 7713  PATUXENT OAK CT ELKRIDGE MD 21075 |
| KEINING, JOAN | 1515 CLINTON PL RIVER FOREST IL 60305 |
| KEIOLFIEC, JAMES | 4010 NW  4TH ST COCONUT CREEK FL 33066 |
| KEIPPEL, BEVERLY | 3007  EMMAUS AVE ZION IL 60099 |
| KEIPPEL, JUDITH | 2743 N ALBANY AVE CHICAGO IL 60647 |
| KEIPPER, ERIC | 130 W TAM O SHANTER DR CRETE IL 60417 |
| KEIRLE, DIANA | 2820 HOFFMAN AVE BALTIMORE MD 21227 |
| KEIRN, KAY | 154 CARBRIDGE RD W STEWARTSTOWN PA 17363 |
| KEIRN, RONALD | 3513 PARKFALLS DR NOTTINGHAM MD 21236 |
| KEIRSTEAD, EARL | 44   LEOMINSTER RD BRISTOL CT 06010 |
| KEISER COLLEGE | 1500 NW  49TH ST # 600 FORT LAUDERDALE FL 33309 |
| KEISER, GREG | 1914 W ORANGE AV ANAHEIM CA 92804 |
| KEISER, HELEN | 2225 KNOX AV SANTA ANA CA 92704 |
| KEISER, LARISSA | 6509 SEGOVIA RD SANTA BARBARA CA 93117 |
| KEISER, LEON | 2350 NW  114TH AVE CORAL SPRINGS FL 33065 |
| KEISER, MARION | 1624 GLENDON AV LOS ANGELES CA 90024 |
| KEISER, VIRGINIA | 1006 GAHLE RD WESTMINSTER MD 21157 |
| KEISERS, STEPHANIE | 17950 LASSEN ST APT 410 NORTHRIDGE CA 91330 |
| KEISHA, ROSS | 1518 W 62ND ST LOS ANGELES CA 90047 |
| KEISHNANANEMI, KRISHNA | 6011 POURING GLORIES WAY CLARKSVILLE MD 21029 |
| KEISLER, PAUL | 90  10TH AVE BARTLETT IL 60103 |
| KEISTER, EUGENE | 4299 NW  16TH ST # 110 LAUDERHILL FL 33313 |
| KEISTER, SARAH | 303 IWU MUNSELL HALL BLOOMINGTON IL 61701 |
| KEISTER, WILLIAM H | 9898 SAN SIMEON DR DESERT HOT SPRINGS CA 92240 |
| KEITA, VIRGINIA | 7 STONEGATE CIR POMONA CA 91766 |
| KEITEL, RALPH | 2801 OLD GLENVIEW RD 414 WILMETTE IL 60091 |
| KEITER, IRVING | 6562   BOCA DEL MAR DR # 324 BOCA RATON FL 33433 |
| KEITER, JOEL | 2621 NE  7TH ST POMPANO BCH FL 33062 |
| KEITER, LORIE | 1342  WILLOW RD BALTIMORE MD 21222 |
| KEITH A., HUDDLE | 17   NEPTUNE RD KISSIMMEE FL 34744 |
| KEITH ALPONZO | 8022 NW  93RD TER TAMARAC FL 33321 |
| KEITH CAMPBELL FOUNDATION | 410 SEVERN AVE 210 ANNAPOLIS MD 21403 |
| KEITH DAISE | 10275  LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| KEITH F, BLANDEN | 803   WHITTINGHAM CT LAKE MARY FL 32746 |
| KEITH GOOLSBY | 6321   COOLIDGE ST PEMBROKE PINES FL 33024 |
| KEITH L, DOUDS | 806   ORCHID ST LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| KEITH,  MYLES JR | 8845 WILLOW TERRACE DR    2101 TINLEY PARK IL 60487 |
| KEITH, BERGER | 10425    CALLE DE FLORES DR CLERMONT FL 34711 |
| KEITH, BETTY | 409    LIBERTY CT DEERFIELD BCH FL 33442 |
| KEITH, BOBBY | 1149 W PRATT BLVD 1W CHICAGO IL 60626 |
| KEITH, BROOKS | 100 E  PENDLETON AVE EUSTIS FL 32726 |
| KEITH, BUBALO | 13512    CRYSTAL RIVER DR ORLANDO FL 32828 |
| KEITH, CHARIS | 1113   HYMAN CT CROFTON MD 21114 |
| KEITH, CHARLIE | 39228 BOTTICELLI DR PALMDALE CA 93551 |
| KEITH, CHARTRAND | 1299    LEGENDARY BLVD CLERMONT FL 34711 |
| KEITH, CHRIS | 13904 PALOMINO CREEK DR CORONA CA 92883 |
| KEITH, CHRISTIAN | 421 W  11TH AVE MOUNT DORA FL 32757 |
| KEITH, CHUGG M | 5260 PALM DR LA CANADA FLINTRIDGE CA 91011 |
| KEITH, COURCHESNE | 308    LAKE FAIR LN WINTER PARK FL 32789 |
| KEITH, DANIELLE | 4800 5TH AV LOS ANGELES CA 90043 |
| KEITH, DARCIE | 1514 S SHENANDOAH ST APT 2 LOS ANGELES CA 90035 |
| KEITH, DEVRIES | 3203    PLANTATION LAKES CIR SANFORD FL 32771 |
| KEITH, DIANNE | 6368 T C WALKER  RD GLOUCESTER VA 23061 |
| KEITH, DINORAH | 1010 S IVY AV APT C MONROVIA CA 91016 |
| KEITH, ERICCA | 232    FARMINGTON AVE # D8 HARTFORD CT 06105 |
| KEITH, EVAN | 8815    DUNES CT # 206 KISSIMMEE FL 34747 |
| KEITH, FRANCES | 856 S NORTON AV LOS ANGELES CA 90005 |
| KEITH, FRITZ | 37    SHARPS CIR EUSTIS FL 32726 |
| KEITH, GALLO | 535    MARGARET ST MERRITT ISLAND FL 32953 |
| KEITH, GEORGE | 10 CAPPS QUARTERS HAMPTON VA 23669 |
| KEITH, HENRY | 8019    SWEETGUM LOOP ORLANDO FL 32835 |
| KEITH, HUGH | 9823 INDIAN  RD GLOUCESTER VA 23061 |
| KEITH, IAN | 25151 PRADERA DR MISSION VIEJO CA 92691 |
| KEITH, JACK | 111    BRINY AVE # 1211 POMPANO BCH FL 33062 |
| KEITH, JERRY | 4907    SPOTTSWOOD DR ORLANDO FL 32812 |
| KEITH, KARI | 1000 S LORRAINE RD 506 WHEATON IL 60189 |
| KEITH, KENDRA | 1854 EAGLE CT SEVERN MD 21144 |
| KEITH, KRISTEN | 2255    OAKRIDGE DR 12 AURORA IL 60502 |
| KEITH, LISA | 35    FLANDERS RD EAST HAMPTON CT 06424 |
| KEITH, M | 2903 DALEMEAD ST TORRANCE CA 90505 |
| KEITH, MATTESON | 2029    CLEO LN DELTONA FL 32738 |
| KEITH, NOEL | 911    LONGWOOD MARKHAM RD SANFORD FL 32771 |
| KEITH, PARK | 149    CHESTNUT LN LADY LAKE FL 32159 |
| KEITH, PATRICK | 1 WINDY FALLS WAY COCKEYSVILLE MD 21030 |
| KEITH, ROBERTS | 1805    BURKHALTER RD GROVELAND FL 34736 |
| KEITH, ROBIN | 3276 COLE AV SIMI VALLEY CA 93063 |
| KEITH, ROBIN L | 3806 W 172ND ST TORRANCE CA 90504 |
| KEITH, ROSE | 964 W GRANADA CT ONTARIO CA 91762 |
| KEITH, RUBIN | 2100 N  OCEAN BLVD # 501 501 FORT LAUDERDALE FL 33305 |
| KEITH, SCHAEFER | 9417    MYRTLE CREEK LN # 609 ORLANDO FL 32832 |
| KEITH, SCHUH | 1450 W  CENTRAL AVE MERRITT ISLAND FL 32952 |
| KEITH, SHERYL | 356    BENT OAK WEST PALM BCH FL 33411 |
| KEITH, SINGH | 4328    FAWN MEADOWS CIR CLERMONT FL 34711 |
| KEITH, SNYDER | 1000 N  CENTRAL AVE # 197 UMATILLA FL 32784 |
| KEITH, THERESA | 45 HAMPSTEAD HEATH  WAY 45 HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| KEITH, WALLACH | 7425 NW  52ND ST LAUDERHILL FL 33319 |
| KEITH, WAYNE | 14-5  ARTHUR DR SOUTH WINDSOR CT 06074 |
| KEITH, WENTLING | 5300 W  IRLO BRONSON MEMORIAL HWY # 342 KISSIMMEE FL 34746 |
| KEITH, WILSON | 843  BALLARD ST # E ALTAMONTE SPRINGS FL 32701 |
| KEITHAN, GEORGE | 56 CATHERINE ST MIDDLETOWN CT 06457-2253 |
| KEITHLEY, DOROTHY | 6031 NE  7TH AVE FORT LAUDERDALE FL 33334 |
| KEITHLEY, HAMILTON | 29  BROOKS RD BEL AIR MD 21014 |
| KEITHLEY, MARGARET | 1303 LAVENDER LN BELCAMP MD 21017 |
| KEITHLEY, MARTHA | 104 BROADWAY W BEL AIR MD 21014 |
| KEITHLEY, MAYNARD | 12843  CLOVERDALE LN CLERMONT FL 34711 |
| KEITHLEY, WILLIAM | 3921 LONGLEY RD ABINGDON MD 21009 |
| KEITZ, STUART | 6242 CRICKET PASS COLUMBIA MD 21044 |
| KEIVAN, HOMA | 67 GRAYMOOR LN OLYMPIA FIELDS IL 60461 |
| KEIZE, LORNA | 8022 NW  93RD TER TAMARAC FL 33321 |
| KEIZE, MICHAEL | 4280 NW  31ST TER # 3 LAUDERDALE LKS FL 33309 |
| KEIZER, CARI | 9137 FLOWER ST BELLFLOWER CA 90706 |
| KEJAVAN, SURENDAR | 14529 LARCH AV LAWNDALE CA 90260 |
| KEJU, JILLY | 10772 HOWARD DALLIES JR CIR GARDEN GROVE CA 92843 |
| KEKAUOHA, KIKUYO | 4140 MARCASEL AV LOS ANGELES CA 90066 |
| KEKELIK, SUSAN | 744 W 900S HEBRON IN 46341 |
| KEKICH, MARY | 1930 MERRITT BLVD BALTIMORE MD 21222 |
| KEKSTADT, THEODORE | 325  OAK CREEK DR 508 WHEELING IL 60090 |
| KEKSTAS, FERN | 850  VERNE LN FLOSSMOOR IL 60422 |
| KEKUEWA, CONSTANCE | PO BOX 0059 HERMOSA BEACH CA 90256 |
| KEKUEWA, RUSSELL | 1570 HERITAGE RD LAKE FOREST IL 60045 |
| KELAHAN, BONNIE J. | 2023  PEACH TREE LN ALGONQUIN IL 60102 |
| KELANIC, ALLISON | 1739 HERRIN ST REDONDO BEACH CA 90278 |
| KELASQUEZ, MICHELLE | 1251 HAMPTON CT FULLERTON CA 92831 |
| KELBAUGH, AMY | 13 SMITH MILL RD NEW FREEDOM PA 17349 |
| KELBAUGH, EDWARD | 1 CONWAY ST W 1213 BALTIMORE MD 21201 |
| KELBAUGH, WALLIS | 2000 PHILLIPS TER 3 ANNAPOLIS MD 21401 |
| KELBAUGH, WILLIAM | 3221 NE  15TH ST # C POMPANO BCH FL 33062 |
| KELBICK, STUART | 7211  VIA PALOMAR BOCA RATON FL 33433 |
| KELCANER, GEORGIE | 716 SE  6TH CT FORT LAUDERDALE FL 33301 |
| KELCE, CHRISTOPHER | 11 WANGER  CIR NEWPORT NEWS VA 23602 |
| KELCH, AMELIA | 9141 COVERED BRIDGE RD BALTIMORE MD 21234 |
| KELCH, ELIZABETH | 517 MACK ST JOLIET IL 60435 |
| KELCH, KAREN | 9853 GREENBRIAR WAY BALTIMORE MD 21220 |
| KELCH, TED | 225 S ERIE ST WHEATON IL 60187 |
| KELCHAK, JOSEPH | 4156 OAKMONT CT CROWN POINT IN 46307 |
| KELCHER, MICHAEL | 450 SAN OAKS DR SAN DIMAS CA 91773 |
| KELCHNER, HARRIET | 111 S 13TH AVE A7 MENDOTA IL 61342 |
| KELDER, HAROLD | 42 N CAROLINE ST CRYSTAL LAKE IL 60014 |
| KELDERHOUSE, KEN | 15942 W RIDGE ST LOCKPORT IL 60441 |
| KELDIE, DORIS | 8912  WARWICK DR BOCA RATON FL 33433 |
| KELDIE, INA | 1831 NE  38TH ST # 710 OAKLAND PARK FL 33308 |
| KELDSEN, WILLIAM | 649 S HILLSIDE AVE ELMHURST IL 60126 |
| KELEDJIAN, E | 1334 N SUTTON PL CHICAGO IL 60610 |
| KELEGIAN, SHELLY | 20 OLD COURSE DR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| KELEHER, JEAN F. | 1124    FARMINGTON AVE WEST HARTFORD CT 06107 |
| KELEMDJIAN, NAYMI S | 6708 SYLMAR AV APT 1 VAN NUYS CA 91405 |
| KELEMEN, CAROL | 262    ASCOT LN TORRINGTON CT 06790 |
| KELEMEN, HALINA J. | 1530 S STATE ST 1002 CHICAGO IL 60605 |
| KELERSTEIN | 7066 NW  127TH WAY POMPANO BCH FL 33076 |
| KELFER, DEBORAH | 574 ALMAR AV PACIFIC PALISADES CA 90272 |
| KELFORD, JANICE | 1227 W 20TH ST SAN PEDRO CA 90731 |
| KELIY, ALONZO | 2513 THOREAU ST INGLEWOOD CA 90303 |
| KELKAR, ADWAIT | 155 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| KELKAR, RAJENDRA | 17074 GOYA ST GRANADA HILLS CA 91344 |
| KELKAR, RAM | 977  ASH ST WINNETKA IL 60093 |
| KELL, MAE | 13905 W COLONIAL DR APT 134 WINTER GARDEN FL 34787 |
| KELL, PETER | 11901 NW  37TH PL SUNRISE FL 33323 |
| KELLA, MURRAY | 16444   RUBY LK WESTON FL 33331 |
| KELLAHER, KAREN | 311   MAIN ST FARMINGTON CT 06032 |
| KELLAM | 5263 NW  96TH AVE SUNRISE FL 33351 |
| KELLAM DWAYNE | 20430 NW  24TH CT MIAMI FL 33056 |
| KELLAM, ANTONIO | 7248 MONTGOMERY RD 3B ELKRIDGE MD 21075 |
| KELLAM, J LEE | 100 EMERALD   CT YORKTOWN VA 23693 |
| KELLAND, LIZ | 6 STREAM RUN CT LUTHERVILLE-TIMONIUM MD 21093 |
| KELLAND, MICHAEL | 1427   VALLEY LAKE DR 306 SCHAUMBURG IL 60195 |
| KELLAR, MICHEAL | 5420 SNOW WOOD CIR APT A ANAHEIM CA 92807 |
| KELLAR, MRS | 5540 W 5TH ST APT 145 OXNARD CA 93035 |
| KELLBACH, LEIAH | 1054   MARTINGALE LN ROUND LAKE BEACH IL 60073 |
| KELLE, HURST | 1321    AMERICAN ELM DR ALTAMONTE SPRINGS FL 32714 |
| KELLECK, LUCILLE | 3401 N CARRIAGEWAY DR 402 ARLINGTON HEIGHTS IL 60004 |
| KELLEGREW, DENISE | 8807 QUAKERTOWN AV NORTHRIDGE CA 91324 |
| KELLEHER, ANNE | 22767 SW  65TH CIR BOCA RATON FL 33428 |
| KELLEHER, BETTY | 14 COASTAL OAK LN NEWPORT COAST CA 92657 |
| KELLEHER, C.D | 2136 W 111TH ST F CHICAGO IL 60643 |
| KELLEHER, CHRIS, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 509 CHICAGO IL 60626 |
| KELLEHER, DALE | 74800 SHERYL AV APT 12-1 PALM DESERT CA 92260 |
| KELLEHER, DANIEL | 416    FLANDERS I DELRAY BEACH FL 33484 |
| KELLEHER, ERIN | 23    CARVER CIR SIMSBURY CT 06070 |
| KELLEHER, J AND S | 440 W MAHOGANY CT     512 PALATINE IL 60067 |
| KELLEHER, JILL | 4736 SNAPJACK CIR NAPERVILLE IL 60564 |
| KELLEHER, JOHN | 299 N DUNTON AVE 518 ARLINGTON HEIGHTS IL 60004 |
| KELLEHER, KEVIN | 2715   CHRISTOPHER AVE 1STFL BALTIMORE MD 21214 |
| KELLEHER, KEVIN | 4035 W  MCNAB RD # F108 F108 POMPANO BCH FL 33069 |
| KELLEHER, KITT | 640    AZALEA CT PLANTATION FL 33317 |
| KELLEHER, LILA | 8480    VIA ROMANA  # 2 2 BOCA RATON FL 33496 |
| KELLEHER, MICHAEL | 178 CARRIAGE WAY WINDSOR CT 06095-2008 |
| KELLEHER, MICHAEL | 9205 ROBINSON AVE FRANKLIN PARK IL 60131 |
| KELLEHER, NEIL | 16710 MAIN ST LA PUENTE CA 91744 |
| KELLEHER, OLGA | 18961   TREBLE LN BOCA RATON FL 33498 |
| KELLEHER, PAUL | 12000 COLLINS ST NORTH HOLLYWOOD CA 91607 |
| KELLEHER, ROBERTA | 23826 COCKATIEL DR MORENO VALLEY CA 92557 |
| KELLEHER, SHAWN | 15953 S ARBOR DR PLAINFIELD IL 60586 |
| KELLEHER, THERESA | 2715 CHRISTOPHER AVE 2 BALTIMORE MD 21214 |

| Claim Name | Address Information |
|---|---|
| KELLEMS, MARGARET | 1305 FLORWOOD AV TORRANCE CA 90503 |
| KELLEN, DENNIS | 3625 E 32ND CT HOBART IN 46342 |
| KELLEN, SARA | 153 SHOAL  CRK WILLIAMSBURG VA 23188 |
| KELLENBERGER, GENEVIVE | 129  DREXEL DR MILLERSVILLE MD 21108 |
| KELLENBERGER, LEESA | 2141 CORTE MANGO CARLSBAD CA 92009 |
| KELLENBERGER, MICHAEL | 613    CASTLE DR PALM BEACH GARDENS FL 33410 |
| KELLENBERGER, ROB | 444   SOUTH ST BW ELGIN IL 60123 |
| KELLENBERGER, TAMARA | 151   ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| KELLENBERGER, TERESA | 420    MADDOCK ST WEST PALM BCH FL 33405 |
| KELLER | 134  MARBURTH AVE TOWSON MD 21286 |
| KELLER | 3053    VERDMONT LN WEST PALM BCH FL 33414 |
| KELLER JR, RICHARD | 207 BRIGADE DR GRAFTON VA 23692 |
| KELLER, A | 1810  GREENVIEW AVE KANKAKEE IL 60901 |
| KELLER, AARON | 1 LANTERNA ALISO VIEJO CA 92656 |
| KELLER, ADAM | 1003  5TH ST GLEN BURNIE MD 21060 |
| KELLER, ANIKA | 11555 SANTA GERTRUDES AV APT 111 WHITTIER CA 90604 |
| KELLER, ANNE | 2300 W SUNNYSIDE AVE 2 CHICAGO IL 60625 |
| KELLER, ARLENE | 06N695  ROUTE 25 SAINT CHARLES IL 60174 |
| KELLER, ARTHUR | 00N790  HARLEY RD ELBURN IL 60119 |
| KELLER, B | 800 N MICHIGAN AVE 4102 CHICAGO IL 60611 |
| KELLER, BECKY, SOMONAUK | 500 LASALLE ST SOMONAUK IL 60552 |
| KELLER, BECKY, SOMONAUK HIGH SCHOOL | 500 LASALLE ST SOMONAUK IL 60552 |
| KELLER, BRIAN | 1119    AVOCET RD DELRAY BEACH FL 33444 |
| KELLER, C | 6275 N NORTHWEST HWY 211 CHICAGO IL 60631 |
| KELLER, CAPTAIN MARIE | 1334 S WESTLAKE AV LOS ANGELES CA 90006 |
| KELLER, CARL | 921 TODDY ST SANTA ANA CA 92703 |
| KELLER, CASSIE | 6762 WARNER AV APT M5 HUNTINGTON BEACH CA 92647 |
| KELLER, CHARLES | 519 E DEKALB ST SOMONAUK IL 60552 |
| KELLER, CHARLES | 1914 NW  36TH CT OAKLAND PARK FL 33309 |
| KELLER, CHARLIE | 5900 OAKWOOD DR 1L LISLE IL 60532 |
| KELLER, CHERI | PO BOX 7834 NORTHRIDGE CA 91327 |
| KELLER, CYNTHIA | 3329 124TH ST PLEASANT PRAIRIE WI 53158 |
| KELLER, DAVID | 2901 BOSTON ST 316 BALTIMORE MD 21224 |
| KELLER, DAVID | 1041 S CORNING ST APT 101 LOS ANGELES CA 90035 |
| KELLER, DUMURIA | 7814  WALNUT TREE RD SEVERN MD 21144 |
| KELLER, EDITH | 2821  BERTH TER ANNAPOLIS MD 21401 |
| KELLER, EDITH | 6152  N VERDE TRL # B223 BOCA RATON FL 33433 |
| KELLER, EDMUND | 24150 MARIANO ST WOODLAND HILLS CA 91367 |
| KELLER, EDWARD | 5597    EAGLE LAKE DR PALM BEACH GARDENS FL 33418 |
| KELLER, EILEEN | 949 HOPMEADOW ST # 1 SIMSBURY CT 06070-1853 |
| KELLER, ELAINE | 2240    SEAGRAPE CIR COCONUT CREEK FL 33066 |
| KELLER, ETHEL | 135 S NEW HAMPSHIRE AV LOS ANGELES CA 90004 |
| KELLER, GAIL | 7671 NW  11TH CT PEMBROKE PINES FL 33024 |
| KELLER, GARY | 2138    HARBOR WAY WESTON FL 33326 |
| KELLER, GARY | 25421 CYPRESS ST LOMITA CA 90717 |
| KELLER, GREYSON | 4858 PEARCE AV LONG BEACH CA 90808 |
| KELLER, HELEN | 700 73RD  ST NEWPORT NEWS VA 23605 |
| KELLER, HELEN | 10645 NW  11TH ST PEMBROKE PINES FL 33026 |
| KELLER, IRWIN | 751    CYPRESS LN # D POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLER, JANET | 4250 NE  23RD AVE LIGHTHOUSE PT FL 33064 |
| KELLER, JEFFREY/CA | 2811 E SOUTH ST ANAHEIM CA 92806 |
| KELLER, JENNIFER | 563 RENEE DR SOUTH ELGIN IL 60177 |
| KELLER, JENNIFER | 211 E OHIO ST    2901 CHICAGO IL 60611 |
| KELLER, JENNIFER JO | 602 S CYPRESS ST APT B ORANGE CA 92866 |
| KELLER, JOHN | 173 AVALON CT ROSELLE IL 60172 |
| KELLER, JOHN PAUL | 167 E PALATINE RD E PALATINE IL 60067 |
| KELLER, JOSEPH | 1515 CONNECTICUT AVE SAINT CLOUD FL 34769 |
| KELLER, JOSEPH | 4708 N WOLCOTT AVE GE CHICAGO IL 60640 |
| KELLER, JUDITH | 634 SPRING ST BETHLEHEM PA 18018 |
| KELLER, JULIE  C | 329 VIA MONTANA BURBANK CA 91501 |
| KELLER, K | 414 30TH ST MANHATTAN BEACH CA 90266 |
| KELLER, KAREN | 34782 N PETERSON AVE INGLESIDE IL 60041 |
| KELLER, KATHLEEN | 26 WESTMINSTER RD MANCHESTER CT 06040-5434 |
| KELLER, KEVIN | 52 TROUT BROOK CIR REISTERSTOWN MD 21136 |
| KELLER, LETICIA | 4143 LOMINA AV LAKEWOOD CA 90713 |
| KELLER, LINDA | 980 NW  104TH AVE PEMBROKE PINES FL 33026 |
| KELLER, LINDA AURO | 175 N HARBOR DR 614 CHICAGO IL 60601 |
| KELLER, LISA | 8  PARHAM CIR TB BALTIMORE MD 21237 |
| KELLER, LORI | 1312 TAFT AVE ALLENTOWN PA 18103 |
| KELLER, LORI | 1513 SPEECHLEY BLVD BERKLEY IL 60163 |
| KELLER, LORRAINE | 401 W LAKE ST 1422 NORTHLAKE IL 60164 |
| KELLER, M B | 536 GREEN ACRE DR FULLERTON CA 92835 |
| KELLER, MARGE | 4800 DALEVIEW AV APT 121 EL MONTE CA 91731 |
| KELLER, MARIE | 6 LAVA CT 2D BALTIMORE MD 21234 |
| KELLER, MARILYN | 1207 PARK RIDGE BLVD PARK RIDGE IL 60068 |
| KELLER, MARJORIE | 13072 BRITTANY WOODS DR TUSTIN CA 92780 |
| KELLER, MARY | 747    LONG HILL RD # A MIDDLETOWN CT 06457 |
| KELLER, MARY | 1608 SAMANTHA DR FOREST HILL MD 21050 |
| KELLER, MARY | 610 N 10TH ST DE KALB IL 60115 |
| KELLER, MATHEW | 217 NW  134TH WAY PLANTATION FL 33325 |
| KELLER, MAYNARD | 19 PARKWIND CT BALTIMORE MD 21234 |
| KELLER, MEGAN | 2225 FARRELL AV APT A REDONDO BEACH CA 90278 |
| KELLER, MICHAEL | 200 EVESHAM AVE BALTIMORE MD 21212 |
| KELLER, MICHELLE | 3103 LAS GAVIOTAS SANTA BARBARA CA 93109 |
| KELLER, MIKE | 501 COLLEGE AVE A WHEATON IL 60187 |
| KELLER, MIKE | 26130 DELOS DR TORRANCE CA 90505 |
| KELLER, MIRIAM | 6641    CODY ST HOLLYWOOD FL 33024 |
| KELLER, MITTIE | 570 BELLERIVE RD 119 ANNAPOLIS MD 21409 |
| KELLER, MR | 3133 PINE AV LONG BEACH CA 90807 |
| KELLER, NANCY | 14 KETCH ST APT 1 MARINA DEL REY CA 90292 |
| KELLER, NATALIE | 11962 S KILDARE AVE 1W ALSIP IL 60803 |
| KELLER, ORLEAN | 560 COLEMAN AV LOS ANGELES CA 90042 |
| KELLER, PAT | 3858 VINE AV NORCO CA 92860 |
| KELLER, PAULETE M | 2709 RALSTON LN REDONDO BEACH CA 90278 |
| KELLER, PAULINE | 9105 S ROBERTS RD 4A HICKORY HILLS IL 60457 |
| KELLER, PRISCILLA | 2864 JUNIPER DR CORONA CA 92882 |
| KELLER, RHONDA | 626 VALLEY FORGE  DR NEWPORT NEWS VA 23602 |
| KELLER, RICARDO | P.O. BOX 6421 THOUSAND OAKS CA 91359 |

| Claim Name | Address Information |
|---|---|
| KELLER, RICHARD | 1941 SE  22ND AVE FORT LAUDERDALE FL 33316 |
| KELLER, RITA | 5980   COCOWOOD CT BOYNTON BEACH FL 33437 |
| KELLER, ROBERT | 501 MUIRFIELD LN RIVER WOODS IL 60015 |
| KELLER, ROBERT | 1416 W HAWKINS ST KANKAKEE IL 60901 |
| KELLER, ROBIN | 2520 GRAHAM AV APT 4 REDONDO BEACH CA 90278 |
| KELLER, ROGER | 4943 SW  135TH AVE MIRAMAR FL 33027 |
| KELLER, RUSSELL | 1933 MOUNTAIN AV SANTA BARBARA CA 93101 |
| KELLER, RYAN | 1310 SW  3RD CT FORT LAUDERDALE FL 33312 |
| KELLER, SARAH | 7418   FLORANADA WAY DELRAY BEACH FL 33446 |
| KELLER, SCOTT | 170 SAN GABRIEL CT SIERRA MADRE CA 91024 |
| KELLER, SHIRLEY | 725 S BARRINGTON AV APT 307 LOS ANGELES CA 90049 |
| KELLER, STEPHEN | 841 NW  48TH AVE COCONUT CREEK FL 33063 |
| KELLER, STEVE | 1119 N EAGLE ST 1 NAPERVILLE IL 60563 |
| KELLER, STEVEN | 7713   SILVER LAKE DR DELRAY BEACH FL 33446 |
| KELLER, STEVEN | 1401 INGLEWOOD AV REDONDO BEACH CA 90278 |
| KELLER, TAKEKO | 369 N BRONSON AV LOS ANGELES CA 90004 |
| KELLER, TINA | 15 WOODSTOCK AVE CLARENDON HILLS IL 60514 |
| KELLER, TOM | 811 CARLET ST LA VERNE CA 91750 |
| KELLER, TONY | 1128   OAK RIDGE DR STREAMWOOD IL 60107 |
| KELLER, TRISHA | 306   GARDENS DR # 204 204 POMPANO BCH FL 33069 |
| KELLER, VALERIE | 337 MAPLEWOOD DR LAKEMOOR IL 60051 |
| KELLER, VIRGINA | 1460 W ARGYLE ST 2N CHICAGO IL 60640 |
| KELLER, VIVIAN | 1142   WALNUT WAY DELAND FL 32724 |
| KELLER, VIVIAN | 1455   HOLLY HEIGHTS DR # 26 FORT LAUDERDALE FL 33304 |
| KELLER, WESLEY | 527 CROCKER ST APT 34 LOS ANGELES CA 90013 |
| KELLER, WESLEY | 456 S BREED ST APT 302 LOS ANGELES CA 90033 |
| KELLER, ZENA | 42 CONSTANCE DR MANCHESTER CT 06042-3367 |
| KELLERMAN, BRENT | 37952 BOXTHORN ST PALMDALE CA 93552 |
| KELLERMAN, CHAD | 3  HURST CT BALTIMORE MD 21236 |
| KELLERMAN, FRANK | 120   YACHT CLUB WAY # 206 LANTANA FL 33462 |
| KELLERMAN, IRVING | 3403   BIMINI LN # K4 COCONUT CREEK FL 33066 |
| KELLERMANN, JOHN | 1511   PROVIDENCE RD TOWSON MD 21286 |
| KELLETT, MRS.BETTY | 3010 FIDLER AV LONG BEACH CA 90808 |
| KELLEY | 1295 THOMAS ST TITUSVILLE FL 32780 |
| KELLEY | 3195   VERDMONT LN WEST PALM BCH FL 33414 |
| KELLEY SR., GEORGE T | 1453 N SACRAMENTO PL ONTARIO CA 91764 |
| KELLEY TRANSIT COMPANY | 30 RAILROAD SQUARE TORRINGTON CT 06790 |
| KELLEY, ALDEN | 1309 E EVERGREEN AV APT F2 FULLERTON CA 92835 |
| KELLEY, ANDREA | 15545 WIEMER AV PARAMOUNT CA 90723 |
| KELLEY, ANITA | 2657 CORTINA DR RIVERSIDE CA 92504 |
| KELLEY, ARACELI | 7920 BEEMAN AV NORTH HOLLYWOOD CA 91605 |
| KELLEY, BARBARA | 12304  DIPLOMA DR REISTERSTOWN MD 21136 |
| KELLEY, BARBARA | 114 EDGEWOOD RD TOWSON MD 21286 |
| KELLEY, BARBARA | 701   LOCUST RD 1-N WILMETTE IL 60091 |
| KELLEY, BILL | 5 E 14TH PL 1704 CHICAGO IL 60605 |
| KELLEY, BILLIE | 19820   ORCHARD AVE LYNWOOD IL 60411 |
| KELLEY, CHERYL | 3165 S SEPULVEDA BLVD APT 202 LOS ANGELES CA 90034 |
| KELLEY, CHERYL | 20420 WYANDOTTE ST WINNETKA CA 91306 |
| KELLEY, CHRIS | 76 MERCANTILE WY APT 127 LADERA RANCH CA 92694 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLEY, CHRISTINE | 11619 KELSEY ST STUDIO CITY CA 91604 |
| KELLEY, D | 75 TIDE MILL LN HAMPTON VA 23666 |
| KELLEY, DAN | 442 SPRY ISLAND RD JOPPA MD 21085 |
| KELLEY, DARLENE | 6647 GLORYWHITE ST LAKEWOOD CA 90713 |
| KELLEY, DEBORAH | 440 S CEDAR ST PALATINE IL 60067 |
| KELLEY, DEBORH L | 140 W 2ND ST STREATOR IL 61364 |
| KELLEY, DIANNE | 405 STUART CT OJAI CA 93023 |
| KELLEY, DONALD BRADLEY | 1215 E PALMER AV GLENDALE CA 91205 |
| KELLEY, DONNA | 141    NOOKS HILL RD CROMWELL CT 06416 |
| KELLEY, DONNALLY | 6552  DEEP RUN PKWY ELKRIDGE MD 21075 |
| KELLEY, ED | 10125 GLASSHOUSE CT ELLICOTT CITY MD 21042 |
| KELLEY, EDWARD | 285 N  HIGH POINT BLVD # B BOYNTON BEACH FL 33435 |
| KELLEY, ELAINE | 231    TUSCANY D DELRAY BEACH FL 33446 |
| KELLEY, EMILY | 2216 W MORSE AVE 4 CHICAGO IL 60645 |
| KELLEY, ETHEL | 4836 N OAKLEY AVE 1F CHICAGO IL 60625 |
| KELLEY, F | 246 MONROE  AVE NEWPORT NEWS VA 23608 |
| KELLEY, FLORENCE | 1930    FLETCHER ST HOLLYWOOD FL 33020 |
| KELLEY, FOUNTAIN | 9787    CYPRESS PINE ST ORLANDO FL 32827 |
| KELLEY, G | 416 CRAVEN  ST HAMPTON VA 23661 |
| KELLEY, GERALD | 103 BASTILLE  CT WILLIAMSBURG VA 23185 |
| KELLEY, GINGER | 9039 BOLSA AV APT 303 WESTMINSTER CA 92683 |
| KELLEY, GRACE | 9741 S CICERO AVE 2C OAK LAWN IL 60453 |
| KELLEY, GREG | 810 WEST TRL N GRAYSLAKE IL 60030 |
| KELLEY, GREGORY | 294 OAKWOOD AVE ELMWOOD CT 06110-1148 |
| KELLEY, H | 111 N WESTERN AVE BARTLETT IL 60103 |
| KELLEY, HEATHER | 770 W IMPERIAL AV APT 24 EL SEGUNDO CA 90245 |
| KELLEY, HOPE | 1104 OSTERMAN AVE DEERFIELD IL 60015 |
| KELLEY, HOUSTON | 17720 TOWNE CREST DR 101 GAITHERSBURG MD 20877 |
| KELLEY, HOWARD | 3201 PINE RD NE APT 350 BREMERTON WA 98310 |
| KELLEY, HYPES | 1920    SIMONTON AVE ORLANDO FL 32806 |
| KELLEY, J. MICHAEL | 4748 S  OCEAN BLVD # 506 506 HIGHLAND BEACH FL 33487 |
| KELLEY, JACK | 4720 NE  28TH AVE FORT LAUDERDALE FL 33308 |
| KELLEY, JACK | 1021 CLIFF DR APT 9 SANTA BARBARA CA 93109 |
| KELLEY, JAMES | 61    HUMPHREY ST HARTFORD CT 06106 |
| KELLEY, JAMES | 7246 E STATEROAD44 ST APT 93 WILDWOOD FL 34785 |
| KELLEY, JAMES | 13433 DEBELL ST ARLETA CA 91331 |
| KELLEY, JAMES | 31990 CASTAIC RD APT 4316 CASTAIC CA 91384 |
| KELLEY, JAMES | 16496 MISSION ST HESPERIA CA 92345 |
| KELLEY, JASON | 43824 BUENA VISTA WY QUARTZ HILL CA 93536 |
| KELLEY, JEFF | 1635 W COVINA BLVD APT 109 SAN DIMAS CA 91773 |
| KELLEY, JILL | 234 KNOLL GLEN IRVINE CA 92614 |
| KELLEY, JIM | 7768  BRISTOL LN TINLEY PARK IL 60477 |
| KELLEY, JIM | 110 N  FEDERAL HWY # 901 FORT LAUDERDALE FL 33301 |
| KELLEY, JOAN | 256    CARROLL ST CLERMONT FL 34711 |
| KELLEY, JOEL | 25396 W HIGHWOODS DR ANTIOCH IL 60002 |
| KELLEY, JOHN | 8355 SW  42ND CT DAVIE FL 33328 |
| KELLEY, JOHN | 1501 SW  NICHOLAS DR BOYNTON BEACH FL 33426 |
| KELLEY, JONATHAN | 8488  GREYSTONE LN 1G COLUMBIA MD 21045 |
| KELLEY, JOSEPH | 4790 IRVINE BLVD APT 105 IRVINE CA 92620 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLEY, KAREN | 1917 ALABAMA ST APT 1 HUNTINGTON BEACH CA 92648 |
| KELLEY, KATHLEEN | 5940 N MELVINA AVE CHICAGO IL 60646 |
| KELLEY, KATHLEEN | 1535 TERMINO AV APT G3 LONG BEACH CA 90804 |
| KELLEY, KATHRYN | 15450 GOODHUE ST WHITTIER CA 90604 |
| KELLEY, KATHY | 1020 GLACIER PKY ALGONQUIN IL 60102 |
| KELLEY, KEITH | 11416 SW  18TH CT MIRAMAR FL 33025 |
| KELLEY, KIA | 3049  ESSEX RD E BALTIMORE MD 21207 |
| KELLEY, LANCE | 24039 CHATENAY LN MURRIETA CA 92562 |
| KELLEY, LAUREN | 1231 E COLTON AV APT N106 REDLANDS CA 92374 |
| KELLEY, LAURY | 22482 ALMA ALDEA APT 37 RCHO SANTA MARGARITA CA 92688 |
| KELLEY, LEWIS | 1153  SWAN ST DELTONA FL 32725 |
| KELLEY, LINDA | 2160 SW  119TH TER DAVIE FL 33325 |
| KELLEY, LINDA G | 746 MILL RD KING WILLIAM VA 23086 |
| KELLEY, LORI A | 2856 W LINCOLN AV APT E1 ANAHEIM CA 92801 |
| KELLEY, LYNN | 18  FOX DEN RD GLASTONBURY CT 06033 |
| KELLEY, MA | 333 1ST ST APT F202 SEAL BEACH CA 90740 |
| KELLEY, MALAIKA | 250 DE NEVE DR APT 4064 LOS ANGELES CA 90095 |
| KELLEY, MARIE | 429 W 62ND ST LOS ANGELES CA 90003 |
| KELLEY, MARLA | 12676 CENTRAL RD APPLE VALLEY CA 92308 |
| KELLEY, MARY ANN | 11211 RED LION RD WHITE MARSH MD 21162 |
| KELLEY, MATT | 5699 COCHRAN ST SIMI VALLEY CA 93063 |
| KELLEY, MATTHEW | 208 N GIBBONS AVE ARLINGTON HEIGHTS IL 60004 |
| KELLEY, MAUREEN | 5321 NE  24TH TER # 208 FORT LAUDERDALE FL 33308 |
| KELLEY, MELINDA | 10349 SIESTA DR SUNLAND CA 91040 |
| KELLEY, MELVIN | 1 GEORGEANNA  CT HAMPTON VA 23663 |
| KELLEY, MICHELLE | 810 W BELDEN AVE 308 CHICAGO IL 60614 |
| KELLEY, MILLIE | 293  CAMP ST BRISTOL CT 06010 |
| KELLEY, NANCY | 155 N SINGINGWOOD ST APT 40 ORANGE CA 92869 |
| KELLEY, NATALIE | 458 VISTA ROMA NEWPORT BEACH CA 92660 |
| KELLEY, NICOLE | 174  HULL ST BRISTOL CT 06010 |
| KELLEY, NINA | 155 INDIAN TRL BRISTOL CT 06010-9422 |
| KELLEY, OMA | 86  WOODLAND DR CROMWELL CT 06416 |
| KELLEY, PAUL | 3  LEGION DR VERNON CT 06066 |
| KELLEY, PAUL | 162  SUMMER ST PORTLAND CT 06480 |
| KELLEY, PEGGY | 330 N SILVERLEAF BLVD CAROL STREAM IL 60188 |
| KELLEY, PETE | 9898 BAYLINE CIR OWINGS MILLS MD 21117 |
| KELLEY, PETER | 21911  CRICKLEWOOD TER BOCA RATON FL 33428 |
| KELLEY, RENEA | 58257 PUEBLO TRL YUCCA VALLEY CA 92284 |
| KELLEY, RHAE | 10611 HIGH BEAM CT COLUMBIA MD 21044 |
| KELLEY, ROBERT | 15 SAYLOR DR COPLAY PA 18037 |
| KELLEY, ROBERT | 223 BUTTONBALL LN GLASTONBURY CT 06033-3221 |
| KELLEY, RONALD | 1538 S STANLEY AV LOS ANGELES CA 90019 |
| KELLEY, ROSE M. | 11986  ATLIN DR ORLANDO FL 32837 |
| KELLEY, ROSEMARY | 14412 CULLEN ST WHITTIER CA 90603 |
| KELLEY, SANDRA | 4331 SW  54TH CT FORT LAUDERDALE FL 33314 |
| KELLEY, SEAN | 11917 GROVELAND AV WHITTIER CA 90604 |
| KELLEY, SHARRON | 13 E GARDEN AVE PALATINE IL 60067 |
| KELLEY, SHEENA | 1123 N 33RD AVE 7B MELROSE PARK IL 60160 |
| KELLEY, STEPHEN | 1800 N  ANDREWS AVE # 1G FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| KELLEY, STEVAN | 1432 S HIGHLAND AV APT K201 FULLERTON CA 92832 |
| KELLEY, STEVE | 704   REEDY CIR BEL AIR MD 21014 |
| KELLEY, SUE | 400 W BUTTERFIELD RD 446 LEXINGTON SQUARE ELMHURST IL 60126 |
| KELLEY, SUSAN | 205 STANFORD LN SEAL BEACH CA 90740 |
| KELLEY, T RUTH | 12228 SCENIC RIDGE HUNTLY IL 60142 |
| KELLEY, TANYA | 522 HARVEST RD PERRIS CA 92571 |
| KELLEY, THOMAS Q | 835 S SERRANO AV LOS ANGELES CA 90005 |
| KELLEY, TOM | 60 E LAKE DR ANNAPOLIS MD 21403 |
| KELLEY, VICKI | 2278 DAWSON LN ALGONQUIN IL 60102 |
| KELLEY, VIRGINIA | 8211 TURTLE CREEK CIR LAS VEGAS NV 89113 |
| KELLEY, WANDA A. | 8134 HOG NECK RD PASADENA MD 21122 |
| KELLEY, WENDY | 3132 6TH ST SANTA MONICA CA 90405 |
| KELLEY, WILLIAM | 222 JOLIET AV HUNTINGTON BEACH CA 92648 |
| KELLEY-WATSON, MARGARET | 28   RIDGEFIELD RD WALLINGFORD CT 06492 |
| KELLGREN, JERRY | 557 OLD PLANK RD NAPERVILLE IL 60563 |
| KELLI GATES, KLOS FM | 3321 S LA CIENEGA BLVD LOS ANGELES CA 90016 |
| KELLI MORRIS | 1619 118TH AVE ALLEGAN MI 49010-8512 |
| KELLI S, ARPAIA | 901 W  FAIRBANKS AVE ORLANDO FL 32804 |
| KELLIE DOHONY | 334 LONG MEADOW WAY ARNOLD MD 21012 |
| KELLIE, STEWARD | 520 N  STONE ST DELAND FL 32720 |
| KELLIHAM, PATRICIA | 8 RUST  ST HAMPTON VA 23664 |
| KELLIHER, MICHAEL | 8414  CHRISTIANA AVE 1 SKOKIE IL 60076 |
| KELLISON, SHERRON | 1750 E OCEAN BLVD APT 1611 LONG BEACH CA 90802 |
| KELLMAN, CINDI | 54869 INVERNESS WY LA QUINTA CA 92253 |
| KELLMAN, DONNA | 3301   SPANISH TRL # 107 107 DELRAY BEACH FL 33483 |
| KELLMAN, HAROLD | 450   EGRET CIR # 9402 DELRAY BEACH FL 33444 |
| KELLMAN, JOSEPH | 1000 N LAKE SHORE PLZ 29B CHICAGO IL 60611 |
| KELLMAN, MARVIN | 2911 N  PINE ISLAND RD # 103 SUNRISE FL 33322 |
| KELLMAN, SUSAN | 5257  S FOUNTAINS DR # 703 LAKE WORTH FL 33467 |
| KELLNER | 639  STRANDHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| KELLNER, BERNADINE | 979  DORAL DR BARTLETT IL 60103 |
| KELLNER, DANIEL | 197   CENTRAL ST BRISTOL CT 06010 |
| KELLNER, ELLEN | 3121 CHESTNUT AVE BALTIMORE MD 21211 |
| KELLNER, HANS | 2   TENBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| KELLNER, HARRIET | 17   WALNUTPORT MOBILE CT 2  # H WALNUTPORT PA 18088 |
| KELLNER, JIM | 979  DORAL DR BARTLETT IL 60103 |
| KELLNER, LEO | 656  EICHLER DR WEST DUNDEE IL 60118 |
| KELLNER, PAT | 13850  LONGNECKER RD GLYNDON MD 21071 |
| KELLNER, PAUL | 22472 WHITE SAGE ST CORONA CA 92883 |
| KELLNER, RICHARD | 21   HAYLIN DR VERNON CT 06066 |
| KELLOG, GARRY | PO BOX 1608 SAN BERNARDINO CA 92402 |
| KELLOGG COMPANY | C/O TRIBUNE COMPANY NEWORK FSC 3RD FLOOR 435 NORTH MICHIGAN CHICAGO IL 60611 |
| KELLOGG WEST CONF, CENTER AND LODGE | 3801 TEMPLE AV POMONA CA 91768 |
| KELLOGG, ANNETTE | 3000 S  OCEAN BLVD # 1506 BOCA RATON FL 33432 |
| KELLOGG, ART | 8000 TELEGRAPH RD APT 26 DOWNEY CA 90240 |
| KELLOGG, ARTHUR D | 8000 TELEGRAPH RD APT 26 DOWNEY CA 90240 |
| KELLOGG, CHARLIE | 614 CEDAR ST VENTURA CA 93001 |
| KELLOGG, DAVID | 76   CLARK LN COLCHESTER CT 06415 |
| KELLOGG, EDWARD | 3401   SPANISH TRL # 155 155 DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| KELLOGG, ERIN | 1025 3/4 W 30TH ST LOS ANGELES CA 90007 |
| KELLOGG, ERNESTINE | 1642  KIRKWOOD RD BALTIMORE MD 21207 |
| KELLOGG, HAROLD | 2740 W GUNNISON ST CHICAGO IL 60625 |
| KELLOGG, JENNIFER | 2239 TITUS AV POMONA CA 91766 |
| KELLOGG, KAREN | 1719  SESSIONS WALK HOFFMAN ESTATES IL 60169 |
| KELLOGG, MARY BROCKMAN | 205 PIONEER RD SILVERTON OR 97381 |
| KELLOGG, MIKE | PO BOX 5104 BLUE JAY CA 92352 |
| KELLOGG, PATRICIA | 25714 BROOKWOOD RD GREENSBORO MD 21639 |
| KELLOGG, PHYLLIS | 14823  LINCOLN AVE HARVEY IL 60426 |
| KELLOGG, RACHAEL | 1632  MAIN ST NEWINGTON CT 06111 |
| KELLOGG, RICHARD | 212 MARYLAND AVE RIDGELY MD 21660 |
| KELLOGG, RUTH | 19  STAFFORD AVE NEWINGTON CT 06111 |
| KELLOGG, SARAH | 977 S 13TH ST NILES MI 49120 |
| KELLON, SETONGA | 1160 NW  105TH ST MIAMI FL 33150 |
| KELLORAN, JEANNE | 315 LINDEN AVE ANNAPOLIS MD 21401 |
| KELLOUGH, LOUISE | 121  DOWD AVE # 46 CANTON CT 06019 |
| KELLS, DAVID | 38W049  ADELE LN SAINT CHARLES IL 60175 |
| KELLSTRAND, LENITA | 242 E CAMPUS VIEW DR RIVERSIDE CA 92507 |
| KELLSTROM, KATHY | 16756 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| KELLU, BILLY L | 9445 LINEFENCE  RD SEVERN VA 23155 |
| KELLUM, ANNETTE | 402  DOVER BROOK ST EASTON MD 21601 |
| KELLUM, DORTHA | 17103  LONGFELLOW AVE HAZEL CREST IL 60429 |
| KELLUM, HARRY | 3133 S PRAIRIE AVE CHICAGO IL 60616 |
| KELLUM, LINDA F | 15437  INGLESIDE AVE DOLTON IL 60419 |
| KELLUM, LISA | 6855 INDIAN CREEK TRL GLOUCESTER VA 23061 |
| KELLUM, NURSCILLE | 7950 S KIMBARK AVE CHICAGO IL 60619 |
| KELLUM,CAROL | 15903 SW  2ND ST WESTON FL 33326 |
| KELLY | 8104  CALLO LN BALTIMORE MD 21237 |
| KELLY | 909 W FOSTER AVE 214 CHICAGO IL 60640 |
| KELLY  JR, CHARLES | 9716 HARVESTER CIR PERRY HALL MD 21128 |
| KELLY AND COHEN | 1449 NW  51ST ST # 1 1 BOCA RATON FL 33431 |
| KELLY BONDS | 42 PINE RUN CT GWYNN OAK MD 21244 |
| KELLY CANTER, HELEN | 8004 MANSION HOUSE XING PASADENA MD 21122 |
| KELLY COMMUNICATIONS | KELLY COMMUNICATIONS 330 W. 56TH STREET SUITE 23L NEW YORK NY 10019 |
| KELLY COMMUNICATIONS, LATTER DAY SAINTS | 330 W. 56TH STREET SUITE 23L NEW YORK NY 10019 |
| KELLY DISTRIBUTORS | 7916 INDUSTRIAL PARK DR EASTON MD 21601 |
| KELLY ENGINEERING RESOURCES | 2904 WEST  AVE NEWPORT NEWS VA 23607 |
| KELLY EVERETT | 90  SKINNER RD VERNON CT 06066 |
| KELLY III, W. THOMAS | 837 W WOLFRAM ST   205 CHICAGO IL 60657 |
| KELLY JACK | 18733 SE  LAKESIDE WAY TEQUESTA FL 33469 |
| KELLY JR., WILLIAM | 1404 HARVARD CT BEL AIR MD 21014 |
| KELLY L., BELANGER | 40116  OVERLOOK DR EUSTIS FL 32736 |
| KELLY SERVICES #2411, JOY MAJOR | 55 W MONROE ST 1900 CHICAGO IL 60603 |
| KELLY, | 5618 WESLEY AVE BALTIMORE MD 21207 |
| KELLY, AGNES M SABLE SHORES | 600 S  OCEAN BLVD # 504 504 BOCA RATON FL 33432 |
| KELLY, ANDREW | 2275  RIVER RIDGE RD DELAND FL 32720 |
| KELLY, ANGELA | 510  HIGHLAND GROVE DR BUFFALO GROVE IL 60089 |
| KELLY, ANN | 323 ROGERS ST S ABERDEEN MD 21001 |
| KELLY, ANN | 820 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| KELLY, ANNA | 2275 BOSNA PL VISTA CA 92084 |
| KELLY, ANNE | 6908 SPRING HILL DR SYKESVILLE MD 21784 |
| KELLY, ANNE | 8016  GENEVA ST WOODRIDGE IL 60517 |
| KELLY, ANNE | 65 E SCOTT ST 2K CHICAGO IL 60610 |
| KELLY, ANNE, COLUMBIA | 827 W WRIGHTWOOD AVE GRDN CHICAGO IL 60614 |
| KELLY, ARTHUR | 2905 MARNAT RD D BALTIMORE MD 21209 |
| KELLY, ARTHUR | 99 TIDE MILL  LN 66 HAMPTON VA 23666 |
| KELLY, BARBARA | 1218 W GRANVILLE AVE    3 CHICAGO IL 60660 |
| KELLY, BARBARA | 2716 SE  14TH ST POMPANO BCH FL 33062 |
| KELLY, BARBIE | 75   ANDREW DR CANTON CT 06019 |
| KELLY, BECKY | 1417 VETERAN AV APT 310 LOS ANGELES CA 90024 |
| KELLY, BETH | 1708 MULBERRY DR LAKE VILLA IL 60046 |
| KELLY, BEV | 248 LA VERNE AV LONG BEACH CA 90803 |
| KELLY, BOB S | 3105 DAWNVIEW AV POMONA CA 91767 |
| KELLY, BONNIE | 14161 CLARISSA LN SANTA ANA CA 92705 |
| KELLY, BOYCE | 451   COUNTRY WOOD CIR LAKE MARY FL 32746 |
| KELLY, BRENDA | 1931 GUNDERSON AVE BERWYN IL 60402 |
| KELLY, BRENDA | 847 S SHERBOURNE DR APT 7 LOS ANGELES CA 90035 |
| KELLY, BRENDA JAY | 3901 MORAVIA CT PERRIS CA 92571 |
| KELLY, BRIAN | 3805 CATALPA ST 1 EAST CHICAGO IN 46312 |
| KELLY, BRIAN | 2901  CLAY ST A LAKE STATION IN 46405 |
| KELLY, BRIAN | 3 CHARMINSTER CT ALGONQUIN IL 60102 |
| KELLY, BRIAN | 1126 CRIMSON CT NAPERVILLE IL 60564 |
| KELLY, BRIAN | 2821 N  COURSE DR # 106 106 POMPANO BCH FL 33069 |
| KELLY, BRIAN | 2418 5TH ST APT 5 SANTA MONICA CA 90405 |
| KELLY, BRIAN & KIM | 2728 RANCHO VISTA DR RIALTO CA 92377 |
| KELLY, BRIANNA | 362 MONTICELLO CT GLEN BURNIE MD 21061 |
| KELLY, BRUCE | 17420 94TH AVE TINLEY PARK IL 60477 |
| KELLY, CANDICE | 408 W QUEEN ST APT 112 INGLEWOOD CA 90301 |
| KELLY, CARA | 8 ENRICO RD BOLTON CT 06043-7553 |
| KELLY, CAROL | 231 N KENILWORTH AVE OAK PARK IL 60302 |
| KELLY, CAROLYN | 6284 TEWKSBURY WAY WILLIAMSBURG VA 23188 |
| KELLY, CATHERINE | 2935 SANTA CARLOTTA ST LA CRESCENTA CA 91214 |
| KELLY, CATHI | 213  BELVIEW DR NORMAL IL 61761 |
| KELLY, CHARLES | 8034 NOTTINGHAM WAY ELLICOTT CITY MD 21043 |
| KELLY, CHAVON | 1050  WILLARD ST GARY IN 46404 |
| KELLY, CHERYL | 201 S HEATHDALE AV COVINA CA 91722 |
| KELLY, CHERYL A | 13303 CHOCO RD APPLE VALLEY CA 92308 |
| KELLY, CHRIS | 1831 ABERDEEN CIR CROFTON MD 21114 |
| KELLY, CHRIS | 26791 BARONET MISSION VIEJO CA 92692 |
| KELLY, CINDI | 2721 6TH ST APT 208 SANTA MONICA CA 90405 |
| KELLY, CLAUDINE | 6 CURIOSITY LN ESSEX CT 06426-1356 |
| KELLY, CLAUDINE | 7242 FONT AV RIVERSIDE CA 92509 |
| KELLY, COLLEEN | 1684  MANSFIELD CT ROSELLE IL 60172 |
| KELLY, COLLEEN | 2152 W AINSLIE ST    2 CHICAGO IL 60625 |
| KELLY, CONNIE | 9625 E SHORE DR OAK LAWN IL 60453 |
| KELLY, COURTNEY | 2015 PEMBROOK CT EMMITSBURG MD 21727 |
| KELLY, CRYSTAL | 850 E 153RD CT SOUTH HOLLAND IL 60473 |
| KELLY, CYNTHIA | 1142  PINEMONT PL 1B ANNAPOLIS MD 21403 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, DAVID | 18607  RIVER RD MARENGO IL 60152 |
| KELLY, DAVID | 4000 E 134TH ST 75 CHICAGO IL 60633 |
| KELLY, DAVID | 9702 SAMOLINE AV DOWNEY CA 90240 |
| KELLY, DAVID | 555 PAULARINO AV APT M203 COSTA MESA CA 92626 |
| KELLY, DEANA | 3603 BRADFORD CT CARPENTERSVILLE IL 60110 |
| KELLY, DEBORAH | 1942 STEVEN DR EDGEWOOD MD 21040 |
| KELLY, DEBORAH | 1942 STEVEN DR PASADENA MD 21122 |
| KELLY, DEBRA | 129 W 46TH ST LOS ANGELES CA 90037 |
| KELLY, DENISE | 22055 SUNSET DR RICHTON PARK IL 60471 |
| KELLY, DENNIS | 112  TWIN OAKS DR ROCHESTER IL 62563 |
| KELLY, DENNIS | 14980 SW  39TH ST DAVIE FL 33331 |
| KELLY, DENNIS | 112 6TH ST APT 1/2 SEAL BEACH CA 90740 |
| KELLY, DENNIS G | 71 E DIVISION ST 1701 CHICAGO IL 60610 |
| KELLY, DEVORAH | 2836 N NARRAGANSETT AVE CHICAGO IL 60634 |
| KELLY, DIANE | 1996 N  CONFERENCE DR BOCA RATON FL 33486 |
| KELLY, DOLORES | 6008  FAIRFIELD LN SYKESVILLE MD 21784 |
| KELLY, DON | 100  PALISADES LN OAKWOOD HILLS IL 60013 |
| KELLY, DONALD | 544 RICHMAR ST WESTMINSTER MD 21158 |
| KELLY, DONNA | 53   BRUSHY PLAIN RD # 6A BRANFORD CT 06405 |
| KELLY, DONNA | 8421  OAK MEADE WAY JESSUP MD 20794 |
| KELLY, DORIS A | 12217 TWEED LN LOS ANGELES CA 90049 |
| KELLY, DOUGLAS | 69 HOUSE ST GLASTONBURY CT 06033-2103 |
| KELLY, DYAN | 34092 N WOODED GLEN DR GRAYSLAKE IL 60030 |
| KELLY, EDWARD | 6525 MAIN ST    201 DOWNERS GROVE IL 60516 |
| KELLY, EDWARD | 230 BETHANY RD APT 334 BURBANK CA 91504 |
| KELLY, EDWIND | 1571 DOYLE RD # 161 DELTONA FL 32725 |
| KELLY, EILEEN | 2300 DULANEY VALLEY RD F108 LUTHERVILLE-TIMONIUM MD 21093 |
| KELLY, EILEEN | 11724  WEMBLEY DR HUNTLEY IL 60142 |
| KELLY, ELIZABETH | 5550 S SHORE DR 1110 CHICAGO IL 60637 |
| KELLY, ELIZABETH | 5060 N MARINE DR C5 CHICAGO IL 60640 |
| KELLY, ELIZABETH | 1444 W BERWYN AVE 2 CHICAGO IL 60640 |
| KELLY, ERIC | 4   KNOLL RD MOODUS CT 06469 |
| KELLY, ERIN | 59 RIDGE RD J GREENBELT MD 20770 |
| KELLY, ESTEBAN | 4284 NW  1ST AVE MIAMI FL 33127 |
| KELLY, ESTHER | 3550 HEROIC DR RANCHO PALOS VERDES CA 90275 |
| KELLY, EVANGELINE | 2706 OLIVER ST E BALTIMORE MD 21213 |
| KELLY, FRANK | 55   BYRON DR AVON CT 06001 |
| KELLY, FRANK | 7808 E COLLINGHAM DR C BALTIMORE MD 21222 |
| KELLY, GAYLE | 200 LAKE BLVD    444 BUFFALO GROVE IL 60089 |
| KELLY, GENE | 4308  EAST DR DELAVAN WI 53115 |
| KELLY, GENEVIEVE | 40 E 9TH ST 1803 CHICAGO IL 60605 |
| KELLY, GERALD | 208 WILLARDS  WAY YORKTOWN VA 23693 |
| KELLY, GERNER | 2045   NOTTINGDALE LN WINTER PARK FL 32792 |
| KELLY, GIBSON | 114   FAIRWAY CIR UMATILLA FL 32784 |
| KELLY, GRADY | 17840 BLACKBRUSH DR CANYON COUNTRY CA 91387 |
| KELLY, GREGORY | 914 S RIVER RD MCHENRY IL 60051 |
| KELLY, HARRIS | 419   OAK ST OSTEEN FL 32764 |
| KELLY, HELEN | 3838 ROLAND AVE 301 BALTIMORE MD 21211 |
| KELLY, HELEN | 3838 ROLAND AVE BALTIMORE MD 21224 |

| Claim Name | Address Information |
|------------|--------------------|
| KELLY, HELENE C | 707 N ELMHURST RD PROSPECT HEIGHTS IL 60070 |
| KELLY, HELLEN | 224 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| KELLY, HERBERT | 350 E  JACKSON ST # 1210 ORLANDO FL 32801 |
| KELLY, HOLLY | 340 S GRANDIN AV AZUSA CA 91702 |
| KELLY, HOLT | 20511 SHOSHONEE RD APPLE VALLEY CA 92307 |
| KELLY, IDA | 1700 E 56TH ST    704 CHICAGO IL 60637 |
| KELLY, IDEL | 20421 SEVEN SEAS LN HUNTINGTON BEACH CA 92646 |
| KELLY, IRENE | 2917  22ND PL NORTH CHICAGO IL 60064 |
| KELLY, J | 20881 GLENCAIRN LN HUNTINGTON BEACH CA 92646 |
| KELLY, J C | 1802  DALHOUSIE CT T3 BALTIMORE MD 21234 |
| KELLY, JACK | 711 CALLE VALLARTA SAN CLEMENTE CA 92673 |
| KELLY, JACKIE | 738 BROOKSIDE  DR 201 NEWPORT NEWS VA 23602 |
| KELLY, JACKIE | 8122 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| KELLY, JACQUELINE | 4404 LAPLATA AVE L BALTIMORE MD 21211 |
| KELLY, JAMES | 31    GREEN WOODS LN UNIONVILLE CT 06085 |
| KELLY, JAMES | 6 WOLCOTT ST SOUTHINGTON CT 06489-2344 |
| KELLY, JAMES | 15 ENSIGN SPENCE WILLIAMSBURG VA 23185 |
| KELLY, JAMES | 718 BELLOWS  WAY 301 NEWPORT NEWS VA 23602 |
| KELLY, JAMES | 710  70TH ST DARIEN IL 60561 |
| KELLY, JANE | 52    LONGMEADOW DR WATERBURY CT 06706 |
| KELLY, JANICE | 807 HAYES AVE OAK PARK IL 60302 |
| KELLY, JAYNE | 400    WILMA CIR # 105 RIVIERA BEACH FL 33404 |
| KELLY, JENNIFER | 28 HIGHRIDGE RD SOUTHINGTON CT 06489-2820 |
| KELLY, JENNIFER | 1936 N SHEFFIELD AVE 1F CHICAGO IL 60614 |
| KELLY, JENNIFER | 611 N MARIPOSA ST BURBANK CA 91506 |
| KELLY, JERRI K | 588 NW  135TH TER PLANTATION FL 33325 |
| KELLY, JERRY | 2910   29TH CT JUPITER FL 33477 |
| KELLY, JIMMIE | 739 W 54TH PL CHICAGO IL 60609 |
| KELLY, JOAN | 4591 COCHRAN ST APT 101 SIMI VALLEY CA 93063 |
| KELLY, JOE | 26 NE  26TH DR WILTON MANORS FL 33334 |
| KELLY, JOHN | 91 HAVERHILL RD JOPPA MD 21085 |
| KELLY, JOHN | 91 HAVERHILL RD WESTMINSTER MD 21157 |
| KELLY, JOHN | 91 HAVERHILL RD WESTMINSTER MD 21158 |
| KELLY, JOHN | 5502  CATALPHA RD BALTIMORE MD 21214 |
| KELLY, JOHN | 31    HOLLY DR TAVARES FL 32778 |
| KELLY, JOHN | 1800   TAHITI CIR DAVENPORT FL 33897 |
| KELLY, JOHN | 99 N CARIBOU DR GRAYSLAKE IL 60030 |
| KELLY, JOHN | 18038  RIDGEWOOD AVE LANSING IL 60438 |
| KELLY, JOHN | 231  ASPEN LN AURORA IL 60504 |
| KELLY, JOHN | 8745 S ESSEX AVE CHICAGO IL 60617 |
| KELLY, JOHN | 7644  S PINEWALK DR MARGATE FL 33063 |
| KELLY, JOHN | 200 NE  19TH CT # M109 WILTON MANORS FL 33305 |
| KELLY, JOHN F | 15    RED ORANGE RD MIDDLETOWN CT 06457 |
| KELLY, JOHN M | 44    BRAINARD RD COLCHESTER CT 06415 |
| KELLY, JOHN W | 1763 N ROYAL OAKS DR APT J-6 DUARTE CA 91010 |
| KELLY, JON | P O BOX 2574 RANCHO SANTA FE CA 92067 |
| KELLY, JOSEPH | 917 CALWELL RD JOPPA MD 21085 |
| KELLY, JOSEPH | 917 CALWELL RD 102 LUTHERVILLE-TIMONIUM MD 21093 |
| KELLY, JOSEPH | 917 CALWELL RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| KELLY, JOSEPH | 732 W KINGSBURY DR ARLINGTON HEIGHTS IL 60004 |
| KELLY, JOSEPH | 1343 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| KELLY, JOSEPH | 424  DILORENZO DR NAPERVILLE IL 60565 |
| KELLY, JOSEPH | 1446 W FULLER ST CHICAGO IL 60608 |
| KELLY, JOSEPH | 2114 N BINGHAM ST CHICAGO IL 60647 |
| KELLY, JOSEPH | 2151 SW  87TH TER FORT LAUDERDALE FL 33324 |
| KELLY, JOY | 3868    FALCON RIDGE CIR WESTON FL 33331 |
| KELLY, JOYCE | 107    COUNTRY LN EAST HARTFORD CT 06118 |
| KELLY, JOYCE | 645 HILL RD WINNETKA IL 60093 |
| KELLY, JOYCE & PAUL | 10550 WESTERN AV APT 119 STANTON CA 90680 |
| KELLY, JOYCE M | 1897    STANLEY ST NEW BRITAIN CT 06053 |
| KELLY, JULIE, T F SOUTH HIGH SCHOOL | 18500 BURNHAM AVE LANSING IL 60438 |
| KELLY, JUNIOR | 220 SW  30TH AVE FORT LAUDERDALE FL 33312 |
| KELLY, K | 2829 VALLEY DR MANHATTAN BEACH CA 90266 |
| KELLY, KANNA | 1000 SW  128TH TER # V402 PEMBROKE PINES FL 33027 |
| KELLY, KAREN | 1220  GREENWOOD CT DEERFIELD IL 60015 |
| KELLY, KAREN | 2335  MAPLE AVE NORTHBROOK IL 60062 |
| KELLY, KAREN | 1706 FAIR OAKS AV APT J SOUTH PASADENA CA 91030 |
| KELLY, KARISA | 22 WINTERHAVEN IRVINE CA 92614 |
| KELLY, KATHERINE | 2523  PARK PL EVANSTON IL 60201 |
| KELLY, KATHLEEN | 1111  ONTARIO ST 501 OAK PARK IL 60302 |
| KELLY, KATHY | 968 CHESNEY LN FAWN GROVE PA 17321 |
| KELLY, KATHY | 968 CHESNEY LN BEL AIR MD 21014 |
| KELLY, KAY | 715 SW  51ST AVE MARGATE FL 33068 |
| KELLY, KEITH | 4221 NW  36TH WAY LAUDERDALE LKS FL 33309 |
| KELLY, KENNETH | 14988 SW  50TH CT WESTON FL 33331 |
| KELLY, KENNETH L | 210 DORIS AVE JOLIET IL 60433 |
| KELLY, KENNY | 789 NE  83RD ST MIAMI SHORES FL 33138 |
| KELLY, KEVIN | 6134    SUNNYVALE DR ORLANDO FL 32822 |
| KELLY, KEVIN | 604  MCDIVITT DR NEW LENOX IL 60451 |
| KELLY, KIMBERLY | 3001 S  OCEAN DR # 503 HOLLYWOOD FL 33019 |
| KELLY, KIMBERLY | 830 N  RIVERSIDE DR # 212 212 POMPANO BCH FL 33062 |
| KELLY, KRISTA | 3791 HOWARD AV APT A LOS ALAMITOS CA 90720 |
| KELLY, KRISTEN | 1210 WHISPERING TREE LN CORONA CA 92882 |
| KELLY, KRISTY | 555 W CORNELIA AVE 409 CHICAGO IL 60657 |
| KELLY, KRISTY | 2515 S ORANGE DR LOS ANGELES CA 90016 |
| KELLY, LACY | 600 W SANTA ANA BLVD APT 214 SANTA ANA CA 92701 |
| KELLY, LAURA | 16631 SIMMONE LN HUNTINGTON BEACH CA 92647 |
| KELLY, LAWRENCE | 116 S PINE ST MOUNT PROSPECT IL 60056 |
| KELLY, LAWRENCE | 8733 S 51ST AVE OAK LAWN IL 60453 |
| KELLY, LESLEY | 9407    RICHMOND CIR BOCA RATON FL 33434 |
| KELLY, LEWIS | 3703  HARLEM AVE BALTIMORE MD 21229 |
| KELLY, LINDA | 354    HANOVER AVE ALLENTOWN PA 18109 |
| KELLY, LINDA, ST ISAAC JOGUES | 421 S CLAY ST HINSDALE IL 60521 |
| KELLY, LISA | 1256    FARMINGTON AVE # D1 WEST HARTFORD CT 06107 |
| KELLY, LISA | 1217 WILLIAM ST BALTIMORE MD 21230 |
| KELLY, LISA | 7557  BANKS ST 1 JUSTICE IL 60458 |
| KELLY, LISA | 445 W WELLINGTON AVE 12B CHICAGO IL 60657 |
| KELLY, LISA | 976 TIA JUANA ST LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| KELLY, LIZ | 206 8TH ST SEAL BEACH CA 90740 |
| KELLY, LIZIYA | 2076 RED MAPLE LN AURORA IL 60502 |
| KELLY, LORA | 3537 PRINCETON AVE AURORA IL 60504 |
| KELLY, LORNA P | 5734 CANTERBURY DR CULVER CITY CA 90230 |
| KELLY, LORRAINE | 4062 S SHORE DR LAKE GENEVA WI 53147 |
| KELLY, LOUIS | 506 CHAPEL  ST HAMPTON VA 23669 |
| KELLY, LOUISE | 1206 JEFFERSON ST LEHIGHTON PA 18235 |
| KELLY, LOUISE | 355 S MADISON AV APT 117 PASADENA CA 91101 |
| KELLY, LUIS | 300   VIENNA DR # 102 102 LAKE WORTH FL 33461 |
| KELLY, LULA | 10801 BIRD SONG PASS COLUMBIA MD 21044 |
| KELLY, M | 526 ILLINOIS AVE GLENWOOD IL 60425 |
| KELLY, MADELEINE C. | 10460   SUNSTREAM LN BOCA RATON FL 33428 |
| KELLY, MANNING | 2656  GOLF ISLAND RD ELLICOTT CITY MD 21042 |
| KELLY, MARGARET A | 5919 LEE AVE DOWNERS GROVE IL 60516 |
| KELLY, MARGUERITE | 455   PARADISE ISLE BLVD # 401 HALLANDALE FL 33009 |
| KELLY, MARK, BEECHER HIGH SCHOOL | 538 MILLER ST BEECHER IL 60401 |
| KELLY, MARTIN/MARGARET | 13544  IDLEWILD DR ORLAND PARK IL 60462 |
| KELLY, MARY | 226 PROSPECT ST # 408 WETHERSFIELD CT 06109-3664 |
| KELLY, MARY | 7 JOPPAWOOD CT B3 BALTIMORE MD 21236 |
| KELLY, MARY | 1028  HAVENWOOD LN LAKE FOREST IL 60045 |
| KELLY, MARY | 300 N CANAL ST 305 CHICAGO IL 60606 |
| KELLY, MARY | 3706 W 56TH ST CHICAGO IL 60629 |
| KELLY, MARY | 8450   SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| KELLY, MARY | 15831   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| KELLY, MARY & JEFF | 2911 GRAND RIDGE CIR AURORA IL 60503 |
| KELLY, MARY A | 11    SENECA DR VERNON CT 06066 |
| KELLY, MATT | 140 LAURENT NEWPORT BEACH CA 92660 |
| KELLY, MATTHEW | 623   54TH PL WESTERN SPRINGS IL 60558 |
| KELLY, MAUREEN | 947 N GROVE AVE OAK PARK IL 60302 |
| KELLY, MAURICE | 3901 GLENVIEW RD 313 GLENVIEW IL 60025 |
| KELLY, MEG | 702 NE  8TH AVE # 1 DELRAY BEACH FL 33483 |
| KELLY, MICHAEL | 750 W BELDEN AVE 1 CHICAGO IL 60614 |
| KELLY, MICHAEL | 4449 N MERRIMAC AVE CHICAGO IL 60630 |
| KELLY, MICHAEL | 18031 LINCOLN ST VILLA PARK CA 92861 |
| KELLY, MIKE | 14822 HARRISON DR ADELANTO CA 92301 |
| KELLY, MJ | 15879 ASILOMAR BLVD PACIFIC PALISADES CA 90272 |
| KELLY, MOLINE | 719   PUTNAM AVE ORLANDO FL 32804 |
| KELLY, MONICA | 944 CATAMARAN ST OXNARD CA 93035 |
| KELLY, MR | 9057   NEW HOPE CT WEST PALM BCH FL 33411 |
| KELLY, MR FRANCIS B | 123 VETERAN AV LOS ANGELES CA 90024 |
| KELLY, MR ROBERT | 23262 COSO MISSION VIEJO CA 92692 |
| KELLY, MRS. HAZEL | 525 PENN ST EL SEGUNDO CA 90245 |
| KELLY, NANCY | 701 NEW MEXICO TRL 2 ELK GROVE VILLAGE IL 60007 |
| KELLY, NANCY | 2807 SCOTT ST FRANKLIN PARK IL 60131 |
| KELLY, NANCY | 2555 NW  42ND AVE COCONUT CREEK FL 33066 |
| KELLY, NANCY, ST HUBERT | 255 FLAGSTAFF LN HOFFMAN ESTATES IL 60169 |
| KELLY, NELSON G | 4256 LEXINGTON AV LOS ANGELES CA 90029 |
| KELLY, NEWTON | 2773   RAINBOW SPRINGS LN ORLANDO FL 32828 |
| KELLY, NINA | 26  WHITE PINE CT COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| KELLY, NOLAN | 5300    WARRIOR LN KISSIMMEE FL 34746 |
| KELLY, NORA | 4828 N MELVINA AVE CHICAGO IL 60630 |
| KELLY, NORMA | 15  WENSLEY DALE CT OWINGS MILLS MD 21117 |
| KELLY, NYREE | 5200 NW  31ST AVE # K198 FORT LAUDERDALE FL 33309 |
| KELLY, NYREE | 5200 NW  31ST AVE # 198 198 FORT LAUDERDALE FL 33309 |
| KELLY, P | 1125 CANYON CREST CT THOUSAND OAKS CA 91360 |
| KELLY, PAM | 48 HIGH FARMS RD WEST HARTFORD CT 06107-1509 |
| KELLY, PAM | 203 TAYLOR RD COLCHESTER CT 06415-1778 |
| KELLY, PAM | 619  LILAC WAY LOMBARD IL 60148 |
| KELLY, PAMELA | 1516 E VALLEY PL DYER IN 46311 |
| KELLY, PAT | 464 S PARK ST ROSELLE IL 60172 |
| KELLY, PATRICE | 14776 BODGER AV HAWTHORNE CA 90250 |
| KELLY, PATRICIA | 2234  CENTRAL ST 1 EVANSTON IL 60201 |
| KELLY, PATRICIA | 132  GLEN LAKE DR BOLINGBROOK IL 60440 |
| KELLY, PATRICIA | 1017  LONGFORD DR WESTMONT IL 60559 |
| KELLY, PATRICIA | 1523 11TH ST APT D SANTA MONICA CA 90401 |
| KELLY, PAUL | 1054 RED MAPLE WAY NEW SMYRNA BEACH FL 32168 |
| KELLY, PAUL | 8132 S 85TH AVE JUSTICE IL 60458 |
| KELLY, PAUL | 3715 N LAKEWOOD AVE   2 CHICAGO IL 60613 |
| KELLY, PAUL | 6498    WOODBURY RD BOCA RATON FL 33433 |
| KELLY, PAULA | 16045  COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| KELLY, PAULETTE | 9440 NW  46TH ST SUNRISE FL 33351 |
| KELLY, PEGGY | 1315 HALSTEAD RD BALTIMORE MD 21234 |
| KELLY, PETER | 1020 FAIRWAY DR 204 NAPERVILLE IL 60563 |
| KELLY, PHILLIP | 1205 S EUCLID AV PASADENA CA 91106 |
| KELLY, PHYLLIS | 27 DARIA CT LUTHERVILLE-TIMONIUM MD 21093 |
| KELLY, RACHEL | 12 SKIPPER IRVINE CA 92604 |
| KELLY, RACQUEL | 2227 GELDING WAY BELAIR MD 21015 |
| KELLY, RAINFORD | 11766 NW  30TH ST CORAL SPRINGS FL 33065 |
| KELLY, RAMONA | 20717 CLARETTA AV LAKEWOOD CA 90715 |
| KELLY, RAYMOND | 6750 NE  21ST RD # 107 FORT LAUDERDALE FL 33308 |
| KELLY, RAYMOND L | 602    GARDENS DR # 101 101 POMPANO BCH FL 33069 |
| KELLY, REYNA | 2066 CALLE LA SOMBRA APT 3 SIMI VALLEY CA 93063 |
| KELLY, RHONDA | 23611 GOLDEN SPRINGS DR APT I-9 DIAMOND BAR CA 91765 |
| KELLY, RICK | 3901 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| KELLY, RICK | 28231 FOOTHILL DR AGOURA HILLS CA 91301 |
| KELLY, ROBERT | 811 E CENTRAL RD 122 ARLINGTON HEIGHTS IL 60005 |
| KELLY, ROBERT | 1434  VALLEY LAKE DR INVERNESS IL 60067 |
| KELLY, ROBERT | 2059 W SUMMERDALE AVE   B CHICAGO IL 60625 |
| KELLY, ROBERT | 3211 SW  66TH TER MIRAMAR FL 33023 |
| KELLY, ROBERT | 1630 N  OCEAN BLVD # 1011 POMPANO BCH FL 33062 |
| KELLY, ROBERT | 33846 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| KELLY, ROBERT P. | 712    DAVIE BLVD FORT LAUDERDALE FL 33315 |
| KELLY, ROBERTS | 898    SHRIVER CIR LAKE MARY FL 32746 |
| KELLY, ROLAND | 3408 HILLDALE PL BALTIMORE MD 21215 |
| KELLY, ROSANNE | 728    STARBOARD PT SCHAUMBURG IL 60194 |
| KELLY, ROSEMARY | 7109 OCONNELL DR 3A CHICAGO RIDGE IL 60415 |
| KELLY, ROSEMARY | 5123    POINT ALEXIS BOCA RATON FL 33486 |
| KELLY, ROSILAND | 8233 S KINGSTON AVE 1 CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| KELLY, RUBY | 2813 W WASHINGTON BLVD 3RD CHICAGO IL 60612 |
| KELLY, RUBY | 1205 NW  23RD AVE FORT LAUDERDALE FL 33311 |
| KELLY, RUEBEN | 24645 QUALTON CT MORENO VALLEY CA 92553 |
| KELLY, RUTH E | 509  SUMMIT AVE 1N PARK RIDGE IL 60068 |
| KELLY, SAM | 2104 NICOLE WAY ABINGDON MD 21009 |
| KELLY, SANDRA | 901 NOAH WINFIELD TER BROOKLYN MD 21225 |
| KELLY, SANDRA | 901 NOAH WINFIELD TER 303 ANNAPOLIS MD 21409 |
| KELLY, SARA, NWU | 1922-1/2  ORRINGTON AVE EVANSTON IL 60201 |
| KELLY, SARAH | 19800 PANORAMA RD LLANO CA 93544 |
| KELLY, SCOTT | 110 HEATHER  WAY D YORKTOWN VA 23693 |
| KELLY, SHANNON | 320 S WILLAMAN DR APT 201 LOS ANGELES CA 90048 |
| KELLY, SHANNON | 344 WINSOME PL ENCINITAS CA 92024 |
| KELLY, SHARON | 13868 W SHADY LN HOMER GLEN IL 60491 |
| KELLY, SHEILA | 659 RICHLAND ST APT D UPLAND CA 91786 |
| KELLY, SHIRLEY | 1220 W AVENUE J15 LANCASTER CA 93534 |
| KELLY, SIOBHAN | 2925 RUSKIN CT ABINGDON MD 21009 |
| KELLY, SROKA | 13786   BEAUREGARD PL ORLANDO FL 32837 |
| KELLY, STEVE | 509-1/2 RIDGE RD WILMETTE IL 60091 |
| KELLY, STEVE | 8208 MAYFIELD AVE BURBANK IL 60459 |
| KELLY, SUSAN | 183   CHURCH ST WETHERSFIELD CT 06109 |
| KELLY, SUZETTE | 20867 NW  9TH CT # 203 NORTH MIAMI FL 33169 |
| KELLY, SYLVIA | 633 S PASADENA AV APT 38 GLENDORA CA 91740 |
| KELLY, T. | 900 CLAYTON ST ORLANDO FL 32804 |
| KELLY, TAMMY | 4342  6TH ST BALTIMORE MD 21225 |
| KELLY, TAMMY | 4107 WILDWOOD DR CRYSTAL LAKE IL 60014 |
| KELLY, TAMONA | 13593 STARFLOWER ST CORONA CA 92880 |
| KELLY, TARA | 1318  LEE LN SYKESVILLE MD 21784 |
| KELLY, TERESA GROSS | 715 GAYLEY AV APT 409 LOS ANGELES CA 90024 |
| KELLY, TERRY | 375 MAIN ST N SHREWSBURY PA 17361 |
| KELLY, THERESA | 4851 W JACKSON BLVD 1FW CHICAGO IL 60644 |
| KELLY, THERESA | 119   MARINE DR HALLANDALE FL 33009 |
| KELLY, THERESA | 6707   BLUE BAY CIR LAKE WORTH FL 33467 |
| KELLY, THOMAS | 648 DAUPHINE CT F ELK GROVE VILLAGE IL 60007 |
| KELLY, THOMAS | 1100  WARINGTON LN HOFFMAN ESTATES IL 60169 |
| KELLY, THOMAS | 3243  CATHY DR JOLIET IL 60431 |
| KELLY, THOMAS | 1529 W OGDEN AVE 220 BETHLEHEM WOODS-ASST LIVING LA GRANGE PARK IL 60526 |
| KELLY, THOMAS | 1850 N CLARK ST 1808 CHICAGO IL 60614 |
| KELLY, THOMAS | 400 E WASHINGTON ST 4S OTTAWA IL 61350 |
| KELLY, THOMAS | 3300 NE  36TH ST # 712A 712A FORT LAUDERDALE FL 33308 |
| KELLY, THOMAS | 52 CORONA AV LONG BEACH CA 90803 |
| KELLY, THOMAS | 231 POINSETTIA AV MONROVIA CA 91016 |
| KELLY, THOMAS A | 1156 HIDDEN SPRINGS LN GLENDORA CA 91741 |
| KELLY, TOM | 907 N CHICAGO AVE ARLINGTON HEIGHTS IL 60004 |
| KELLY, TOM | 19922 GLOUCESTER LN HUNTINGTON BEACH CA 92646 |
| KELLY, TRACEY | 1020 NW  7TH TER FORT LAUDERDALE FL 33311 |
| KELLY, TRANAY | 4650 PARKTON ST BALTIMORE MD 21229 |
| KELLY, TROY | 528  NEW PITTSBURG AVE BALTIMORE MD 21222 |
| KELLY, TRUDY | 325 HILLSIDE  TER NEWPORT NEWS VA 23602 |
| KELLY, TYRONE | 4017 CARTHAGE RD RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLY, VERNE | 2210 TETON PKY ALGONQUIN IL 60102 |
| KELLY, VINCE | 550   BAYSHORE DR # 509 FORT LAUDERDALE FL 33304 |
| KELLY, VIOLET | 1278 W 17TH ST SAN PEDRO CA 90731 |
| KELLY, VIRGINIA | 619   VILLA CIR BOYNTON BEACH FL 33435 |
| KELLY, VIRGINIA | 5574   ASPEN RIDGE CIR DELRAY BEACH FL 33484 |
| KELLY, WALTER | 1102  MARENGO AVE FOREST PARK IL 60130 |
| KELLY, WANDA | 77 W HURON ST 1004 CHICAGO IL 60654 |
| KELLY, WANDA | 3170 N SHERIDAN RD 1119 CHICAGO IL 60657 |
| KELLY, WENDY | 1035 WHITE PINE DR CARY IL 60013 |
| KELLY, WILLIAM | 252 SOUTH ST VERNON CT 06066-4331 |
| KELLY, WILLIAM | 3 TOWNSHIP RD BALTIMORE MD 21222 |
| KELLY, WILLIAM | 19 HARRIS CREEK  RD A HAMPTON VA 23669 |
| KELLY, WILLIAM | 880   HANOVER RD DELAND FL 32724 |
| KELLY, WILLIAM | 254 IRONWOOD DR BLOOMINGDALE IL 60108 |
| KELLY, WILLIAM E | 158   SCANTIC MEADOW RD SOUTH WINDSOR CT 06074 |
| KELLY, WILLIAM M | 2 PARKRIDGE CT RYE BROOK NY 10573 |
| KELLY, WILSON | 696   VISTAWILLA DR WINTER SPRINGS FL 32708 |
| KELLY, WINFIELD | 14147  TRIADELPHIA MILL RD DAYTON MD 21036 |
| KELLY-GROSS, RACHEL | 2120 N SHEFFIELD AVE 4 CHICAGO IL 60614 |
| KELLY-NANTON, BERNADETTE T. | 9004 SAMOSET RD RANDALLSTOWN MD 21133 |
| KELLY-SIMON, VICTORIA | 701 BLENHEIM  CT NEWPORT NEWS VA 23608 |
| KELLY-SPANN, KATHLEEN | 3338 MURRAY RD FINKSBURG MD 21048 |
| KELLYRIKER, SUSAN | 1020 SW  46TH AVE # 105 POMPANO BCH FL 33069 |
| KELM, LOUISE | 706 CLINTON ST LOCKPORT IL 60441 |
| KELM, PATTY | 231 SILVER DR DECATUR IL 62521 |
| KELMAN, BERNICE | 3591   ENVIRON BLVD # 401 LAUDERHILL FL 33319 |
| KELMAN, FLORENCE | 8435 NW  78TH CT TAMARAC FL 33321 |
| KELMAN, HARRY | 9410 N  HOLLYBROOK LAKE DR # 207 PEMBROKE PINES FL 33025 |
| KELMAN, ISER | 1321 W CERRITOS AV APT 19 ANAHEIM CA 92802 |
| KELMAN, MELANIE | 2121 N CAMPBELL AVE 2F CHICAGO IL 60647 |
| KELMANSON, KAITLIN | 1821 NE  59TH ST FORT LAUDERDALE FL 33308 |
| KELMARTIN, JOHN | 2525 POT SPRING RD SSG326 LUTHERVILLE-TIMONIUM MD 21093 |
| KELMELIS, SAM | 67   WILDCAT HILL RD HARWINTON CT 06791 |
| KELMELIS, SAM | 67 WILDCAT HILL RD HARWINTON CT 06791-2113 |
| KELMER, MELISSA | 204 DEVILS DEN RD HAMPTON VA 23669 |
| KELMIS, JEFFREY | 4   HILLTOP DR LAKE IN THE HILLS IL 60156 |
| KELNER, TODD | 1736 TRESTLE ST MOUNT AIRY MD 21771 |
| KELNOSKY, JEFF | 583   RYEGRASS CIR AURORA IL 60504 |
| KELS, BARRY MD | 19   WOODLAND ST # 41 HARTFORD CT 06105 |
| KELSCH, DENNIS | 1901 ROSE WOOD CT THOUSAND OAKS CA 91362 |
| KELSEY, CHRISTINE | 10801 LEMON AV APT 2022 ALTA LOMA CA 91737 |
| KELSEY, COVER | 5823 BERTRAND AV ENCINO CA 91316 |
| KELSEY, DIANE | 11270 NW  14TH CT PEMBROKE PINES FL 33026 |
| KELSEY, ELDRIDGE | 4 SHADOW LN CROMWELL CT 06416-1400 |
| KELSEY, EVERETT | 28 AUTUMN ST MANCHESTER CT 06040-5419 |
| KELSEY, FLORENCE | 3405   MYAKKA RIVER RD TAVARES FL 32778 |
| KELSEY, HEATHER | 1464 W OHIO ST 1R CHICAGO IL 60642 |
| KELSEY, JESSICA | 110 FARMINGTON CHASE CRES FARMINGTON CT 06032-3147 |
| KELSEY, L D | 15546 CEDAR GROVE  RD CARROLLTON VA 23314 |

| Claim Name | Address Information |
|---|---|
| KELSEY, LUVENIA | 232 N 2ND ST HAMPTON VA 23664 |
| KELSEY, R | 879 JEFFERSON AVE 4 ELGIN IL 60120 |
| KELSEY, ROBERT | 852 LORRAINE BLVD APT 7 LOS ANGELES CA 90005 |
| KELSEY, VICTORIA | 4767   BRANDYWINE DR BOCA RATON FL 33487 |
| KELSEY, WIL | 124 NE  19TH CT # B204 WILTON MANORS FL 33305 |
| KELSO BURNETT COMPANY, TOM HEGEL | 1378   SAINT PAUL AVE GURNEE IL 60031 |
| KELSO, DAVID | 44246 SOFT AV LANCASTER CA 93536 |
| KELSO, DR MARY | 1575 FREMONT DR THOUSAND OAKS CA 91362 |
| KELSO, GEORGE | 6005 SNOWDENS RUN RD SYKESVILLE MD 21784 |
| KELSO, J | 23 WILLOWBROOK IRVINE CA 92604 |
| KELSO, JOAN | 88   ORCHARD HILL LN WILLIMANTIC CT 06226 |
| KELSO, JOAN | 88 ORCHARD HILL LN WILLIMANTIC CT 06226-3436 |
| KELSO, THOMAS | 20022  GORE MILL RD FREELAND MD 21053 |
| KELSON, DAVID W. | 2600 NE  46TH ST LIGHTHOUSE PT FL 33064 |
| KELSON, JOHN | 333 N NORTON AV LOS ANGELES CA 90004 |
| KELSTRON, NELS | 36792 YEW TREE DR LAKE VILLA IL 60046 |
| KELTAN, ANDREW | 2315 EVANS CT LOMITA CA 90717 |
| KELTER, NORMA | 50   SUFFOLK B BOCA RATON FL 33434 |
| KELTLER, DORIS | 907 SAINT CHARLES AVE BALTIMORE MD 21229 |
| KELTNER, DAVID | 3051 NE  48TH ST # 409 FORT LAUDERDALE FL 33308 |
| KELTNER, RICHARD | 2151 HULL AVE 1 WESTCHESTER IL 60154 |
| KELTON, BRUCE | 152 PROMONTORY DR W NEWPORT BEACH CA 92660 |
| KELTON, ROBYN | 820   MANCHESTER CT GENEVA IL 60134 |
| KELTS, KARMA | 10595 NW  7TH PL CORAL SPRINGS FL 33071 |
| KELTY, ANNETTE | 78798 SUNRISE CANYON AV PALM DESERT CA 92211 |
| KELTY, JOHN | 625   WILLIAM ST RIVER FOREST IL 60305 |
| KELTY, LAWRENCE | 2001 WHITMAN  PL HAMPTON VA 23663 |
| KELTY, R | 3664 TWIN LAKE RIDGE WESTLAKE VILLAGE CA 91361 |
| KELVER, JEAN | 564   JUNIPER DR NAPERVILLE IL 60540 |
| KELVER, LEO | 17433  STARLITE DR SOUTH BEND IN 46614 |
| KELVIN, HILL | 11705   MALVERNS LOOP ORLANDO FL 32832 |
| KELVIN, KITTRELL | 4806   MUIR VLG ORLANDO FL 32808 |
| KELVINS, MARIA | 1611 W WINDSOR ST SAN BERNARDINO CA 92407 |
| KELY, OLISEN | 16706 SW  36TH CT MIRAMAR FL 33027 |
| KEM, VATHANANAND | 7901 E PRAIRIE RD SKOKIE IL 60076 |
| KEMBLE, AARON | 611 SE  7TH ST # 203 DELRAY BEACH FL 33483 |
| KEMBLE, IRENE | 13111 KEOKUK ST VICTORVILLE CA 92395 |
| KEMBY, DON | 73675 SUNNYVALE DR TWENTYNINE PALMS CA 92277 |
| KEMEN, CHARLES | 3513   COCOPLUM CIR COCONUT CREEK FL 33063 |
| KEMEZIS, JONATHAN | 8714   LITTLE PATUXENT CT ODENTON MD 21113 |
| KEMISH, STEVE | 4311 NW  3RD AVE BOCA RATON FL 33431 |
| KEMKES, JEAN | 5204 HILLSIDE  WAY WILLIAMSBURG VA 23185 |
| KEMLING, DANIEL, NIU | 313 AUGUSTA AVE DE KALB IL 60115 |
| KEMMER, WARREN | 731 CAMBERLEY CIR A1 BALTIMORE MD 21204 |
| KEMMERER, CAROL | 701 W OAKVIEW DR PEORIA IL 61615 |
| KEMMERER, DAVID | 18840 LOS ALIMOS ST NORTHRIDGE CA 91326 |
| KEMMERER, KATHY | 307   NORTH AVE 1 ANTIOCH IL 60002 |
| KEMMERER, M | 843 W MONROE ST 4A CHICAGO IL 60607 |
| KEMMERER, PHILLIP | 944   CLINTON AVE OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| KEMMERER, TANYA | 5058    SHAWNEE BLVD SCHNECKSVILLE PA 18078 |
| KEMMERLY, HEATHER L | 112 SANCTUARY CV YORKTOWN VA 23693 |
| KEMNA, PAT | 830 SW  113TH TER PEMBROKE PINES FL 33025 |
| KEMNITZ, MELISSA | 17482 SW  35TH ST MIRAMAR FL 33029 |
| KEMNITZ, TODD | 16925 N SIBELIUS LN GURNEE IL 60031 |
| KEMP**, BRIAN | 3203 SELBY AV LOS ANGELES CA 90034 |
| KEMP, AL | 8234 PARAMOUNT BLVD PICO RIVERA CA 90660 |
| KEMP, AMY | 126-1/2    PLEASANT ST MERIDEN CT 06450 |
| KEMP, ANGELA | 10200 DE SOTO AV APT 315 CHATSWORTH CA 91311 |
| KEMP, BARBARA | 2926 MOUNT CLAIR WAY MICHIGAN CITY IN 46360 |
| KEMP, BARBARA | 1280 NW  43RD TER # 307 LAUDERHILL FL 33313 |
| KEMP, BEVERLY | 14227 GREENVIEW DR LAUREL MD 20708 |
| KEMP, BOB | 5615 W WOODBRIAR LN PEORIA IL 61615 |
| KEMP, CHARLES | 401   BECKY AVE WILMINGTON IL 60481 |
| KEMP, CHARLEY | 4340   MOUNT CARMEL RD UPPERCO MD 21155 |
| KEMP, DAISY | 889    RIVERSIDE DR # 218 FORT LAUDERDALE FL 33312 |
| KEMP, DARYL | 44W767 MAIN STREET RD ELBURN IL 60119 |
| KEMP, DAVE | 333 E ONTARIO ST 4301 CHICAGO IL 60611 |
| KEMP, DAVID | 775  MACSHERRY DR ARNOLD MD 21012 |
| KEMP, DAVID | 31900   HARRIS RD TAVARES FL 32778 |
| KEMP, DON | 1226 W 64TH ST 2 CHICAGO IL 60636 |
| KEMP, DONNA | 9705 MORNINGVIEW CIR PERRY HALL MD 21128 |
| KEMP, DOUGLAS | 7950 PURITAN ST DOWNEY CA 90242 |
| KEMP, ERMA | 290 TAYLOR ST LONG BEACH CA 90805 |
| KEMP, FRANCIS | 11368 JOHN CLAYTON MEMORIAL  HWY NORTH VA 23128 |
| KEMP, FRED | 418 EARLS RD BALTIMORE MD 21220 |
| KEMP, G. | 7013   JEWELED HAND CIR COLUMBIA MD 21044 |
| KEMP, GAIL | 36  HAZLETTE CT CONOWINGO MD 21918 |
| KEMP, GARRY | 116 TRADEWINDS  DR YORKTOWN VA 23693 |
| KEMP, GLENN | 517 S DRYDEN PL ARLINGTON HEIGHTS IL 60005 |
| KEMP, GORDON | 4352    RIVER RIDGE DR LEESBURG FL 34748 |
| KEMP, GWENDOLYN | 642 N KEDZIE AVE    413 CHICAGO IL 60612 |
| KEMP, HENRY | 22119    BOCA PLACE DR # 324 BOCA RATON FL 33433 |
| KEMP, JAZZI | 14517  MURRAY AVE DOLTON IL 60419 |
| KEMP, JEN | 31 ROSEWOOD LN OWINGS MILLS MD 21117 |
| KEMP, K | 3182 COUNTRYSIDE LN CASTAIC CA 91384 |
| KEMP, KAREN | 815 SEA GULL LN APT D105 NEWPORT BEACH CA 92663 |
| KEMP, KRIS | 534 E COVINA BLVD COVINA CA 91722 |
| KEMP, LAUREL | 8300 MANITOBA ST APT 206 PLAYA DEL REY CA 90293 |
| KEMP, MATTHEW | 347 N KENILWORTH AVE ELMHURST IL 60126 |
| KEMP, MATTHEW | 2103 MEDINAH CT PALOS HEIGHTS IL 60463 |
| KEMP, ORAN | 624 W 113TH ST LOS ANGELES CA 90044 |
| KEMP, PEGGY | 13041 W BULL RIDGE DR HUNTLEY IL 60142 |
| KEMP, RIDGELY | 5504 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| KEMP, RODERICK | 7664 NW  5TH ST # E1 PLANTATION FL 33324 |
| KEMP, RYAN | 231 BAILIFF   CT C NEWPORT NEWS VA 23608 |
| KEMP, SHALYSE | 5005 SIERRA VISTA AV APT 9 RIVERSIDE CA 92505 |
| KEMP, SHERRY | 4333 NW  4TH AVE POMPANO BCH FL 33064 |
| KEMP, SHIRLEY | 520 DALLAS ST S BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| KEMP, STEPHEN | 1453 W CULLOM AVE CHICAGO IL 60613 |
| KEMP, T P | 1141 MARINE DR LAGUNA BEACH CA 92651 |
| KEMP, TED | 206   PALMETTO CT LONGWOOD FL 32779 |
| KEMP, TERRY | 1642 N CURSON AV LOS ANGELES CA 90046 |
| KEMP, THERESA | 9173 S PRINCETON AVE CHICAGO IL 60620 |
| KEMP, THOMAS | 613 CATALINA ST LAGUNA BEACH CA 92651 |
| KEMP, TYRONE | 11271   HERON BAY BLVD # 3216 3216 CORAL SPRINGS FL 33076 |
| KEMP, WALLACE | 9820   FAIRWAY CIR LEESBURG FL 34788 |
| KEMPA, DEBBIE | 9516  JEFFERSON AVE BROOKFIELD IL 60513 |
| KEMPA, EMILY M | 1691 BRIDGEPORT LN CAMARILLO CA 93010 |
| KEMPE, ROSALIE | 5333 N SHERIDAN RD 6K CHICAGO IL 60640 |
| KEMPEMA, KRISTIN | 222 LINCOLN OAKS DR 1401 WILLOWBROOK IL 60527 |
| KEMPER, DAVID | 814 E BONNER RD WAUCONDA IL 60084 |
| KEMPER, ELLEN | 21981 RIMHURST DR APT J LAKE FOREST CA 92630 |
| KEMPER, FRANCIS | 408 E FORT AVE BALTIMORE MD 21230 |
| KEMPER, JAMIE CAROL | 23 BRANDYWINE CT LITTLESTOWN PA 17340 |
| KEMPER, JAS | 471 E OXFORD RD BARRINGTON IL 60010 |
| KEMPER, JAY | 543 CREEKSIDE DR GENEVA IL 60134 |
| KEMPER, JEANNE | 5737   ATLANTA ST HOLLYWOOD FL 33021 |
| KEMPER, LEAH | 4100   GALT OCEAN DR # 1708 FORT LAUDERDALE FL 33308 |
| KEMPER, MARK | 37741 E 95TH ST LITTLEROCK CA 93543 |
| KEMPER, MARTIN | 10801 ROSE AV APT 18 LOS ANGELES CA 90034 |
| KEMPER, ROXANNE | 55 NICODEMUS RD E WESTMINSTER MD 21157 |
| KEMPER, TINA | 2612 AVENIDA DEL VISTA APT 202 CORONA CA 92882 |
| KEMPER, TOM | 17986 BUCKEYE CT FONTANA CA 92336 |
| KEMPERMAN, JUDY | 1101   BJORK DR NEW LENOX IL 60451 |
| KEMPERS, MELVA | 325 LAS TUNAS DR ARCADIA CA 91007 |
| KEMPF, BETSIE | 2034 W WILLOW ST    B CHICAGO IL 60647 |
| KEMPF, ELLEN | 10420 W HENDEE RD WAUKEGAN IL 60087 |
| KEMPF, GILBERT E | 1625 S  OCEAN BLVD # E3 E3 DELRAY BEACH FL 33483 |
| KEMPF, NORMAN | 10455 ANDASOL AV GRANADA HILLS CA 91344 |
| KEMPF, RICK | 422   STEWART AVE WOODSTOCK IL 60098 |
| KEMPF, TONY | 15 BOXWOOD LN CARY IL 60013 |
| KEMPFE, OLAF | 14384   N 83RD LN LOXAHATCHEE FL 33470 |
| KEMPIN, DORIS | 409   FLANDERS I DELRAY BEACH FL 33484 |
| KEMPINERS, R | 03N470   WOODLAND AVE WEST CHICAGO IL 60185 |
| KEMPINK, KATEY | 7 ANDROS   ISLE A HAMPTON VA 23666 |
| KEMPINSKI, NANCY | 8609 NW  51ST PL CORAL SPRINGS FL 33067 |
| KEMPISTY, STEPHEN | 9224   PICOT CT BOYNTON BEACH FL 33472 |
| KEMPKE, KAY | 17328  81ST CT TINLEY PARK IL 60477 |
| KEMPKE, MARC | 4500  BEAU MONDE DR 103 LISLE IL 60532 |
| KEMPLER, MILDRED | 7610 NW  18TH ST # 401 MARGATE FL 33063 |
| KEMPLER,M. | 7501 NW  12TH ST PLANTATION FL 33313 |
| KEMPNY, BOGUSLAW | 3239 MAIN ST ROCKY HILL CT 06067-3803 |
| KEMPSKE, WAYNE | 712  SCARLETT DR TOWSON MD 21286 |
| KEMPSKI, EDWIN | 3605 S 53RD AVE 1ST CICERO IL 60804 |
| KEMPSKI, MICHAEL | 34333 N TANGUERAY DR GRAYSLAKE IL 60030 |
| KEMPTER, RICHARD | 17   LAFAYETTE GRN # 5A CLINTON CT 06413 |
| KEMPTON, BENJAMIN | 1323 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| KEMPTON, CASEY | 94 HUBBARD ST GLASTONBURY CT 06033-2932 |
| KEMPTON, CHARLES R | 31338 GABRIEL METSU ST WINCHESTER CA 92596 |
| KEMPTON, DEANNA | 2335 GEORGETOWN CT AURORA IL 60503 |
| KEMPTON, GAYLE | 1815  LAKEVIEW ST MCHENRY IL 60050 |
| KEMPTON, KEMPTON | 36644 SUMMITVILLE ST TEMECULA CA 92592 |
| KEMPTON, LORRAINE | 3851 NE  21ST AVE # 30 LIGHTHOUSE PT FL 33064 |
| KEMSEY, JOSEPH | 1185   BRAMPTON PL LAKE MARY FL 32746 |
| KEMSKI, ELIZABETH | 12405 BEVERLY DR WHITTIER CA 90601 |
| KEN HAUSLER | 692   EDGEWATER DR DEERFIELD BCH FL 33442 |
| KEN MILLER | 3 MCINTOSH CT B BALTIMORE MD 21228 |
| KEN SYNFELT | 201 N 46TH AVE HOLLYWOOD FL 33021-6603 |
| KEN, ANDREWS | 1021   RIDGEMOUNT PL LAKE MARY FL 32746 |
| KEN, ATHERTON | 2627 N  BEAUMONT AVE KISSIMMEE FL 34741 |
| KEN, AUSTIN | 15314 GARFIELD DR FONTANA CA 92336 |
| KEN, BEAUCHAMP | 657   MISTI DR LEESBURG FL 34788 |
| KEN, CAMPBELL | 21   LAVENDER LN EUSTIS FL 32726 |
| KEN, COLBERT | 1501   LA FRONTERA CT LADY LAKE FL 32159 |
| KEN, COX | 6208   TORTOISE CREEK LN PORT ORANGE FL 32128 |
| KEN, CROSSMAN | 611   CHESTNUT OAK CIR # 121 ALTAMONTE SPRINGS FL 32701 |
| KEN, DELEO | 1329   MADISON IVY CIR APOPKA FL 32712 |
| KEN, ECCLES | 4425   PLEASANT HILL RD # 125 KISSIMMEE FL 34746 |
| KEN, FELLA | 6608   EARTHGOLD DR WINDERMERE FL 34786 |
| KEN, FENSTER | 740   CRICKLEWOOD TER LAKE MARY FL 32746 |
| KEN, FOLLERT | 1155 WELLS AVE TAVARES FL 32778 |
| KEN, FRANCIS | 12701 SE  SUNSET HARBOR RD # 13 WEIRSDALE FL 32195 |
| KEN, FRENSTEAD | 14716   AVENIDA DE PALMA WINTER GARDEN FL 34787 |
| KEN, GENTRY | 1721 NE  64TH ST FORT LAUDERDALE FL 33334 |
| KEN, GORDON | 20005 N  HIGHWAY27 ST # 1074 CLERMONT FL 34711 |
| KEN, HOLTVLUWER | 3205   WESTRIDGE BLVD ORLANDO FL 32822 |
| KEN, HOMINCK | 3896   PICCIOLA RD # 571 FRUITLAND PARK FL 34731 |
| KEN, JOHNSON | 5403   HANSEL AVE # G5 ORLANDO FL 32809 |
| KEN, KELLERMAN | 38000   STATEROAD19  # 16 UMATILLA FL 32784 |
| KEN, LEITHEISER | 7005   LIBERTY CT GROVELAND FL 34736 |
| KEN, MALAFRONTE | 5480   FAY BLVD COCOA FL 32927 |
| KEN, NELSON | 419   FLAGLER RD WINTER HAVEN FL 33884 |
| KEN, NICHOLSON | 2820   CARIBBEAN ISLE BLVD # 412 MELBOURNE FL 32935 |
| KEN, PITMANN | 102 E  PENDLETON AVE EUSTIS FL 32726 |
| KEN, RABECAH | 15660 TUSTIN VILLAGE WY APT 81 TUSTIN CA 92780 |
| KEN, ROSCOE | 2684   RUTLEDGE CT WINTER HAVEN FL 33884 |
| KEN, ROSE | 2608   LANDO LN ORLANDO FL 32806 |
| KEN, SENTER | 29115 N  EICHELBERGER RD # 137B TAVARES FL 32778 |
| KEN, SHACKELFORD | 5   B MOORE RD HAINES CITY FL 33844 |
| KEN, STAGG | 16415   LOWRY RD MONTVERDE FL 34756 |
| KEN, THOMAS | 3110   CARISUDO CT ORLANDO FL 32812 |
| KEN, VANHANDEL | 11314   CUCKOO DR # 121 LEESBURG FL 34788 |
| KEN, VISSER | 39   LAVENDER LN EUSTIS FL 32726 |
| KEN, WEST | 14302   PALENCIA CT WINTER GARDEN FL 34787 |
| KEN, WOODS | 613   TRINIDAD CT WINTER PARK FL 32792 |
| KENAGA, CLAIR | 2311   TEMPLE LN SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
|---|---|
| KENAGA, DEAN | 4815    OAKWOOD DR SAINT CLOUD FL 34772 |
| KENAGEN, BEN | 9765    SAN LUCA ST LAKE WORTH FL 33467 |
| KENAN, CHARLIE | 746 W 131ST ST GARDENA CA 90247 |
| KENARD, CAROL | 135 MORNINGSIDE ST LONG BEACH CA 90805 |
| KENAS-HELLER, JANE | 5909 N VIRGINIA AVE    2ND CHICAGO IL 60659 |
| KENDA, LURA | 120 SADDLE DR NEWPORT NEWS VA 23602 |
| KENDAL, DONNA | 5052 NW  45TH AVE COCONUT CREEK FL 33073 |
| KENDALL, AMY | 1114 RIVER TERRACE DR LAKEMOOR IL 60051 |
| KENDALL, CARMELLA. | 7500 NW  17TH ST # 307 PLANTATION FL 33313 |
| KENDALL, CASSANDRA | 4116  TURF RUN CIR RANDALLSTOWN MD 21133 |
| KENDALL, CHARLES | 1020 W 103RD ST CHICAGO IL 60643 |
| KENDALL, COFFMAN | 3518 WOODRING AVE BALTIMORE MD 21234 |
| KENDALL, CONNIE | 197  MIDLANE DR CRYSTAL LAKE IL 60012 |
| KENDALL, DONA | 10466 REVUELTA WY LOS ANGELES CA 90077 |
| KENDALL, DOROTHY | 123 S CATALINA AV APT 241 REDONDO BEACH CA 90277 |
| KENDALL, EDWARD | 7118 S EBERHART AVE 1ST CHICAGO IL 60619 |
| KENDALL, GARY, NWU | 1031 W NORTH SHORE AVE 3S CHICAGO IL 60626 |
| KENDALL, IRENE | 202  CROCKER DR A BEL AIR MD 21014 |
| KENDALL, ISA | 1160    WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| KENDALL, JESSICA | 4600 JUSTICE LN APT D GRAFTON VA 23692 |
| KENDALL, JOHN | 186 E HEBRON TPKE LEBANON CT 06249-2510 |
| KENDALL, JONES | 38205    KENTUCKY AVE LADY LAKE FL 32159 |
| KENDALL, KAY | 1256 BORDWELL AV COLTON CA 92324 |
| KENDALL, KEVIN J | 41-1    MILE CREEK RD OLD LYME CT 06371 |
| KENDALL, LUCILLE | 5202 VINCENT AV LOS ANGELES CA 90041 |
| KENDALL, LYNN | 18406 STEWART AVE HOMEWOOD IL 60430 |
| KENDALL, MARY | 1400 NW  13TH ST # 34 34 BOCA RATON FL 33486 |
| KENDALL, OLIVER | 3459 HARRISON ST EVANSTON IL 60201 |
| KENDALL, PAUL | 2630 TURF VALLEY RD ELLICOTT CITY MD 21042 |
| KENDALL, RICHARD | 8    BRENTWOOD DR BOYNTON BEACH FL 33436 |
| KENDALL, RICHARD | 27425 CENAJO MISSION VIEJO CA 92691 |
| KENDALL, ROBIN AND MIKE | 314 PARSONS LANDING LONG BEACH CA 90803 |
| KENDALL, WES AND ANNA | 254 S MADISON AV APT 2 PASADENA CA 91101 |
| KENDEL, SCOTT | 930 N  SHINE AVE ORLANDO FL 32803 |
| KENDELL, LESLIE | P O BOX 7276 BIG BEAR LAKE CA 92315 |
| KENDER, ASHLEY | 1300    CAMBIA DR 5306 SCHAUMBURG IL 60193 |
| KENDERS, MR | 8744 MATILIJA AV PANORAMA CITY CA 91402 |
| KENDIG, TED | 2960 OARFISH LN OXNARD CA 93035 |
| KENDIG, WILLIAM | 214    COVEY RD BURLINGTON CT 06013 |
| KENDIRIAN, VARTAN | 19931 PARTHENIA ST NORTHRIDGE CA 91324 |
| KENDLER, CHRISTINA | 26631 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| KENDORSKI, DOWNA | 6551 NW  1ST CT MARGATE FL 33063 |
| KENDORZA, LAUREN | 1440 STONEBRIDGE CIR J12 WHEATON IL 60189 |
| KENDRA HUMAN | 927 WESTERN AVE CEDAR FALLS IA 50613-1071 |
| KENDRA, DEROSS | 2380    MISSOURI AVE SAINT CLOUD FL 34769 |
| KENDRA, EUTHY | 7777 BEACH BLVD APT 112 BUENA PARK CA 90620 |
| KENDRA, JERRY | 10956 S 76TH AVE H PALOS HILLS IL 60465 |
| KENDRA, JOHN | 13408 S BALTIMORE AVE 1 CHICAGO IL 60633 |
| KENDRICK, ANDY | 86  TWO RIVERS DR EDGEWATER MD 21037 |

| Claim Name | Address Information |
| --- | --- |
| KENDRICK, CHARISMA | 1153 W  26TH CT RIVIERA BEACH FL 33404 |
| KENDRICK, ELWOOD | 434 N MANSFIELD AV LOS ANGELES CA 90036 |
| KENDRICK, ERIN | 5563 CATHEDRAL OAKS RD SANTA BARBARA CA 93111 |
| KENDRICK, JC | 1632 N LA SALLE DR CHICAGO IL 60614 |
| KENDRICK, KATIE | PO BOX 1297 CARMEL NY 10512 |
| KENDRICK, KEEKAY | 360 W OCEAN BLVD APT 902 LONG BEACH CA 90802 |
| KENDRICK, LYNN | 200 BLUEJAY WAY ORLANDO FL 32828 |
| KENDRICK, MATT | 39691  ORCHARD BLUFF LN WADSWORTH IL 60083 |
| KENDRICK, MELINDA | 2032 FLINTSHIRE RD 302 BALTIMORE MD 21237 |
| KENDRICK, NIKISHA | 15817  PAULINA ST HARVEY IL 60426 |
| KENDRICK, OLIVER H | 6815 GRIMES GOLDEN CT COLUMBIA MD 21045 |
| KENDRICK, PATRICIA | 1204 E 46TH ST I CHICAGO IL 60653 |
| KENDRICK, ROBERT | 9589 FOUR WIND DR APT 1313 ELF GROVE CA 95758 |
| KENDRICK, ROY | 404 SAINT CLAIR CIR APT D YORKTOWN VA 23693 |
| KENDRICK, SALLY | 1035 CAMPANILE NEWPORT BEACH CA 92660 |
| KENDRICKS, ANDREA | 6018 MARQUETTE RD BALTIMORE MD 21206 |
| KENDRICKS, DAVID | 1205  DOGWOOD LN BARTLETT IL 60103 |
| KENDRICKS, EBONY | 701 MARLBOROUGH AV APT C INGLEWOOD CA 90302 |
| KENDRICKS, KENNETH | 5288 NW  89TH DR CORAL SPRINGS FL 33067 |
| KENDRIX, KASANDRA | 4630 S EVANS AVE 1 CHICAGO IL 60653 |
| KENDRYNA, SHEILA | 10512 S KEDZIE AVE CHICAGO IL 60655 |
| KENDT, TIM | 3120 W CARMEN AVE 2 CHICAGO IL 60625 |
| KENDZEJESKI | 1919  CHURCH RD BALTIMORE MD 21222 |
| KENDZEJESKI, ROSE | 1411 DELVALE AVE BALTIMORE MD 21222 |
| KENDZIE, ROBERT | 1120 E RANDVILLE DR 102 PALATINE IL 60074 |
| KENDZIOR, ANNETTE | 1300 REGENT DR MUNDELEIN IL 60060 |
| KENEALLY, ELIZABETH | 39W361  WASHBURN PL GENEVA IL 60134 |
| KENEALLY, TIMOTHY J | 1432 W BARRY AVE     REAR CHICAGO IL 60657 |
| KENEALY, FLORENCE | 25W627  DURFEE RD WHEATON IL 60189 |
| KENEALY, LAURA | 5454 S SOUTH SHORE DR 535 CHICAGO IL 60615 |
| KENEBREW, ROSE | 1679 W LAKE ST CHICAGO IL 60612 |
| KENEE, RICHARD | 1453 W IRVING PARK RD 203 CHICAGO IL 60613 |
| KENEFICK, JOSPEHINE | 346 PARK AVE RIVER FOREST IL 60305 |
| KENEFICK, KEVIN | 26   APRIL DR EAST WINDSOR CT 06088 |
| KENEFICK, MAURINE | 136   JOBS HILL RD ELLINGTON CT 06029 |
| KENELEY, FRANK | 31521 MONTEREY ST LAGUNA BEACH CA 92651 |
| KENER, RHODA | 637 N GLENDORA AV GLENDORA CA 91741 |
| KENERLEY, JOHN | 1242  12TH ST BLOOMINGTON IL 61704 |
| KENERNEY, MICHAEL | 3858 W 49TH ST    1 CHICAGO IL 60632 |
| KENESEI, RUDY | 551 SW  135TH AVE # B416 PEMBROKE PINES FL 33027 |
| KENESHA, PARNELL | 10642 S LANGLEY AVE CHICAGO IL 60628 |
| KENEZ, CHERYL | 73   BERRY ST TORRINGTON CT 06790 |
| KENIG, DALIA | 508 MONTELEONE ST OAK PARK CA 91377 |
| KENIG, SOPIE | 48   WALDEN ST WEST HARTFORD CT 06107 |
| KENIK, EMILY | 1650 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| KENIN, S. | 5938   CRYSTAL SHORES DR # 401 BOYNTON BEACH FL 33437 |
| KENIS, DAVID | 354  WORCHESTER DR 8B VALPARAISO IN 46383 |
| KENISKI, KEENA | 30 N ADDISON RD VILLA PARK IL 60181 |
| KENISTON, JACK | 59   TRACY AVE TORRINGTON CT 06790 |

| Claim Name | Address Information |
|---|---|
| KENITZ, MICHAEL | 56 S RINGOLD ST JANESVILLE WI 53545 |
| KENJI, HAGAYA | 4369 BROOKGLEN ST MOORPARK CA 93021 |
| KENKEL, JILL | 1720 MAPLE AVE 2210 EVANSTON IL 60201 |
| KENLEY, R | 14708 HELWIG AV NORWALK CA 90650 |
| KENLINE, SUZANNA | 1422  STONEBRIDGE CIR M10 WHEATON IL 60189 |
| KENMAN, JOE | 5036 SW  89TH AVE COOPER CITY FL 33328 |
| KENN, JULIE | 16800 KINZIE ST NORTH HILLS CA 91343 |
| KENN, MARGARET | 2155  PFINGSTEN RD 411B NORTHBROOK IL 60062 |
| KENN, SUSAN | 480 N MCCLURG CT 515 CHICAGO IL 60611 |
| KENNA, DEBBIE | 2646 GOLDCREST AV ONTARIO CA 91761 |
| KENNA, JOSEPH | 101 NE  19TH AVE # 328 DEERFIELD BCH FL 33441 |
| KENNA, MICHAEL | 706 WOODBRIDGE CIR WAY EDGEWOOD MD 21040 |
| KENNAR, DAVE | 625 EMERALD ST REDONDO BEACH CA 90277 |
| KENNAR, FLORENCE | 2714 NW  53RD ST FORT LAUDERDALE FL 33309 |
| KENNARD, ANGIE | 32 MEADOWLANDS CT FOREST HILL MD 21050 |
| KENNARD, MARIA | 1208 N NIAGARA ST BURBANK CA 91505 |
| KENNARD, MARY S | 662 VIA LOS ALTOS APT B LAGUNA WOODS CA 92637 |
| KENNARD, RONALD S | 14876 TOLEDO CT MORENO VALLEY CA 92555 |
| KENNARD-HILL, PAMELA | 1615 W 254TH ST HARBOR CITY CA 90710 |
| KENNDEY, TOY MASTER AUTO CLIN | 11918 CENTRAL AV APT 110 CHINO CA 91710 |
| KENNDY  JAMES | 138  GLYNDON TRACE DR REISTERSTOWN MD 21136 |
| KENNEALLLY, LAURA | 1743  AMHERST CIR GLENDALE HEIGHTS IL 60139 |
| KENNEALLY, PATRICIA | 417 142ND ST 2 OCEAN CITY MD 21842 |
| KENNEALLY, STEPHEN | P.O BOX 29909 SAN FRANCISCO CA 94129 |
| KENNEBECK, GREG | 2652 PETALUMA AV LONG BEACH CA 90815 |
| KENNEDAY, KAREN | 4029 WOODMAN CANYON SHERMAN OAKS CA 91423 |
| KENNEDY | 3652 S  RIDGE CIR TITUSVILLE FL 32796 |
| KENNEDY GREEN | ATTN BRYAN 203 N. ROBINSON ST RICHMOND VA 23220 |
| KENNEDY JR | 114 BENJAMIN TER HAMPTON VA 23666 |
| KENNEDY KRIEGER | ONE BALA PLAZA BALA CYNWYD PA 19004 |
| KENNEDY PERSONNEL SERVICES | 829 BALTIMORE ST E BALTIMORE MD 21202 |
| KENNEDY, AILEEN | 2511 W SUNFLOWER AV SANTA ANA CA 92704 |
| KENNEDY, ALEXANDRA | 27271 BAVIERA WY STEVENSON RANCH CA 91381 |
| KENNEDY, ALISON | 5046 S WOODLAWN AVE 1W CHICAGO IL 60615 |
| KENNEDY, ANNE | 1301    RIVER REACH DR # 517 517 FORT LAUDERDALE FL 33315 |
| KENNEDY, ARIANA | 1600 CAMPUS RD APT 0979 LOS ANGELES CA 90041 |
| KENNEDY, ASHLEY | 7308 N NORA AVE NILES IL 60714 |
| KENNEDY, AUDREY | 5 SQUIRES PL NEWPORT NEWS VA 23606 |
| KENNEDY, AUDREY & GEORGE | 7009 YORK RD BALTIMORE MD 21212 |
| KENNEDY, B | 17575 FIESTA WY TUSTIN CA 92780 |
| KENNEDY, BARBARA | 1017 BOXWOOD AV FULLERTON CA 92835 |
| KENNEDY, BERNADETTE | 2903 HISS AVE BALTIMORE MD 21234 |
| KENNEDY, BETTE I | 802    HILL ST EUSTIS FL 32726 |
| KENNEDY, BIANCA | 7245  FAIR ELMS AVE BURR RIDGE IL 60527 |
| KENNEDY, BRENDA | 4781 LIBRA PL YORBA LINDA CA 92886 |
| KENNEDY, BRIAN | 1253 EDRIS DR LOS ANGELES CA 90035 |
| KENNEDY, CAROL | 1 OLD OAK TRL PALOS HEIGHTS IL 60463 |
| KENNEDY, CAROLINE | 7700 OSCEOLA POLK LINE RD APT 187 DAVENPORT FL 33896 |
| KENNEDY, CAROLYN | 3371  WESTERN AVE PARK FOREST IL 60466 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, CATHERINE | 810 S   WIND CIR WESTON FL 33326 |
| KENNEDY, CHERI | 8800 NW  38TH DR # 3 CORAL SPRINGS FL 33065 |
| KENNEDY, CHRISTINE | 614 S ROSE ST BALTIMORE MD 21224 |
| KENNEDY, CHRISTINE | 5137 MARX DR WEST RIVER MD 20778 |
| KENNEDY, CHRISTINE | 451 PASEO ESTRELLA ANAHEIM CA 92807 |
| KENNEDY, CINDY | 14525 W WALNUT AVE HOMER GLEN IL 60491 |
| KENNEDY, CLAIRE, LOYOLA SANTA CLARA | 1000 W LOYOLA AVE 9H CHICAGO IL 60626 |
| KENNEDY, COLLEEN | 783 GALLEON LN ELK GROVE VILLAGE IL 60007 |
| KENNEDY, COLLEEN | 1233 N PAULINA ST CHICAGO IL 60622 |
| KENNEDY, COLLEEN | 4220 HARBOR BLVD APT C110 OXNARD CA 93035 |
| KENNEDY, CYNTHIA | 2416 WELLBRIDGE DR D BALTIMORE MD 21234 |
| KENNEDY, CYNTHIA | 10810 S   GOLFVIEW DR PEMBROKE PINES FL 33026 |
| KENNEDY, DAN | 4285 COLFAX ST GARY IN 46408 |
| KENNEDY, DANNIE | 16423  MARSHFIELD AVE MARKHAM IL 60428 |
| KENNEDY, DAVE | 5241 SW  10TH CT PLANTATION FL 33317 |
| KENNEDY, DAVID | 5430 LINDSEY LN CYPRESS CA 90630 |
| KENNEDY, DAYNA | 15548 FERNDALE RD VICTORVILLE CA 92394 |
| KENNEDY, DAYNA | PO BOX 533 MORENO VALLEY CA 92556 |
| KENNEDY, DEBORAH | 2001  TOWER DR 207 GLENVIEW IL 60026 |
| KENNEDY, DENISE | 2401 NW  68TH TER MARGATE FL 33063 |
| KENNEDY, DENNIS | 364  FLEAGLE RD GLEN BURNIE MD 21061 |
| KENNEDY, DENNIS | 9426 IVES ST APT 4 BELLFLOWER CA 90706 |
| KENNEDY, DILAN | 5732 CHESLEY AV LOS ANGELES CA 90043 |
| KENNEDY, DINA | 85   ARCH RD AVON CT 06001 |
| KENNEDY, DOLORES | 2426  ENTERPRISE DR WESTCHESTER IL 60154 |
| KENNEDY, DOREEN | 5302 BRIER GLEN DR PLAINFIELD IL 60586 |
| KENNEDY, E. STANTON | 600   ASYLUM AVE # 1027 HARTFORD CT 06105 |
| KENNEDY, EARL | 2768 FERGUSSON  CIR FORT EUSTIS VA 23604 |
| KENNEDY, EARL | 348 S CATHERINE AVE LA GRANGE IL 60525 |
| KENNEDY, EARLE | 26801 VIA GRANDE MISSION VIEJO CA 92691 |
| KENNEDY, EDNA | 4720 LOS FELIZ BLVD APT 10 LOS ANGELES CA 90027 |
| KENNEDY, EDWARD | 901 NW  8TH ST # 2 FORT LAUDERDALE FL 33311 |
| KENNEDY, EDWARD X | 300 S CALLE EL SEGUNDO APT 25 PALM SPRINGS CA 92262 |
| KENNEDY, ELIZABETH | 1437 E EVERGREEN DR 202 PALATINE IL 60074 |
| KENNEDY, ELIZABETH | 09S140 LAKE DR 105A CLARENDON HILLS IL 60514 |
| KENNEDY, ELIZABETH | 1560 N SANDBURG TER 3102 CHICAGO IL 60610 |
| KENNEDY, ELIZABETH | 1002 E WILLOW DR OLATHE KS 66061 |
| KENNEDY, ERIC | 200   BLAKESLEE ST # 59 BRISTOL CT 06010 |
| KENNEDY, ERIC | 319 15TH ST APT 3 HUNTINGTON BEACH CA 92648 |
| KENNEDY, ERWIN | 656   AVERY ST SOUTH WINDSOR CT 06074 |
| KENNEDY, ESSA | 9150 NW  26TH ST SUNRISE FL 33322 |
| KENNEDY, EVA | 360 E RANDOLPH ST 2108 CHICAGO IL 60601 |
| KENNEDY, EVELYN | 1266 GITTINGS AVE BALTIMORE MD 21239 |
| KENNEDY, FITZROY | 2401   ALCAZAR DR MIRAMAR FL 33023 |
| KENNEDY, FRANKLIN | 14 ROBKINS RD AVON CT 06001-2880 |
| KENNEDY, GAEL | 504 W EUCALYPTUS ST OJAI CA 93023 |
| KENNEDY, GEORGE | 500 W HUNTINGTON DR APT 4 ARCADIA CA 91007 |
| KENNEDY, GLORIA | 115 IXORA AVE MOUNT DORA FL 32757 |
| KENNEDY, GREG | 10724 OREGON TRL HUNTLEY IL 60142 |

| Claim Name | Address Information |
| --- | --- |
| KENNEDY, HAYES | 360 W ILLINOIS ST 213 CHICAGO IL 60654 |
| KENNEDY, HAYES | 900 FARNAM ST 612 OMAHA NE 68102 |
| KENNEDY, HEATHER | 2838  COLONIAL DR ELGIN IL 60124 |
| KENNEDY, HELEN A | 1101 ABBOT AV SAN GABRIEL CA 91776 |
| KENNEDY, IRENE | 2975 NW  99TH AVE # 101 101 CORAL SPRINGS FL 33065 |
| KENNEDY, JACK | 2100 S  OCEAN DR # 6H FORT LAUDERDALE FL 33316 |
| KENNEDY, JACQUELINE | 9    LAUREL RIDGE RD TOLLAND CT 06084 |
| KENNEDY, JAMES | 213 REGAN RD # 17 VERNON CT 06066-2830 |
| KENNEDY, JAMES | 491 NORWICH AVE COLCHESTER CT 06415-2115 |
| KENNEDY, JAMES | 193 GREENS COVE  RD DELTAVILLE VA 23043 |
| KENNEDY, JAMES | 309  CHURCH ST WEST CHICAGO IL 60185 |
| KENNEDY, JAMES | 969 CHURCH RD AURORA IL 60505 |
| KENNEDY, JAMES | 1901 N  ANDREWS AVE # 214 WILTON MANORS FL 33311 |
| KENNEDY, JAMES | 22542 JENIEL CT SAUGUS CA 91350 |
| KENNEDY, JAN | PO BOX 17544 IRVINE CA 92623 |
| KENNEDY, JANE | 2525 DUPONT DR IRVINE CA 92612 |
| KENNEDY, JANIE | 2445  HARRIET AVE BALTIMORE MD 21230 |
| KENNEDY, JEANNE | 4228 W MADISON BLVD FRANKLIN WI 53132 |
| KENNEDY, JEFF | 4910    LIGHTHOUSE CIR # D COCONUT CREEK FL 33063 |
| KENNEDY, JEFF | 332 OTONO CT CAMARILLO CA 93012 |
| KENNEDY, JEFFREY | 108 WYNDHURST AVE BALTIMORE MD 21210 |
| KENNEDY, JENNIFER | 200 HALLES RUN YORKTOWN VA 23693 |
| KENNEDY, JENNIFER | 1071 CASTLESHIRE DR WOODSTOCK IL 60098 |
| KENNEDY, JERI | 5208 E FLAGSTONE ST LONG BEACH CA 90808 |
| KENNEDY, JERRY | 3 BARBARA LN BALTIMORE MD 21219 |
| KENNEDY, JOAN | 3399 NE  6TH DR BOCA RATON FL 33431 |
| KENNEDY, JOE | 6001    PALM TRACE LANDINGS DR # 113 DAVIE FL 33314 |
| KENNEDY, JOHN | 4627 WARREN TREE WAY BALTIMORE MD 21229 |
| KENNEDY, JOHN | 1604    CHERRY HILL RD LADY LAKE FL 32159 |
| KENNEDY, JOHN | 8449 S 82ND CT HICKORY HILLS IL 60457 |
| KENNEDY, JOHN | 32002 MILLARD CIR WARRENVILLE IL 60555 |
| KENNEDY, JOHN | 606 E MORRELL ST 612 STREATOR IL 61364 |
| KENNEDY, JOHN | 7100 NW  17TH ST # 120 PLANTATION FL 33313 |
| KENNEDY, JOHN | 6286    AMBERWOODS DR BOCA RATON FL 33433 |
| KENNEDY, JOHN | 3343    JOG PARK DR LAKE WORTH FL 33467 |
| KENNEDY, JOHN ADAM | 5620 PICASSO DR YORBA LINDA CA 92887 |
| KENNEDY, JOHN M | 18400 VALERIO ST APT 18 RESEDA CA 91335 |
| KENNEDY, JOHN P | 1765    DEER PATH RD EASTON PA 18040 |
| KENNEDY, JOSEPH | 1939  CROSS TRAILS RD GWYNN OAK MD 21244 |
| KENNEDY, JOSHUA | 1401 WELDON PL S A5 BALTIMORE MD 21211 |
| KENNEDY, JUDY | 3731 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| KENNEDY, JUDY | 9843    BOCA GARDENS TRL # B BOCA RATON FL 33496 |
| KENNEDY, KAREN | 2 BARTHEL CT LUTHERVILLE-TIMONIUM MD 21093 |
| KENNEDY, KAREN | 14417  INGLESIDE AVE DOLTON IL 60419 |
| KENNEDY, KAREN | 1516 N STATE PKY 6A CHICAGO IL 60610 |
| KENNEDY, KARIMAH | 5780 W CENTINELA AV APT 220 LOS ANGELES CA 90045 |
| KENNEDY, KARRIN | 2237 CHESTNUT AVE GLENVIEW IL 60026 |
| KENNEDY, KATHLEEN | 22801 HANNAH CT CORONA CA 92883 |
| KENNEDY, KATHY | 4116 SW  61ST AVE DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, KELLY | 116 BISHOPS REACH SMITHFIELD VA 23430 |
| KENNEDY, KELLY | 3805 N PLAINFIELD AVE CHICAGO IL 60634 |
| KENNEDY, KEVIN | 48   WILLIAMS RD COLCHESTER CT 06415 |
| KENNEDY, KEVIN | 2180 NW  67TH CT FORT LAUDERDALE FL 33309 |
| KENNEDY, KIDOGO | 1607 S SIERRA BONITA AV LOS ANGELES CA 90019 |
| KENNEDY, KIMBERLY | 400 SYMPHONY CIR 423 COCKEYSVILLE MD 21030 |
| KENNEDY, KRISTA | 83 PUNCH BROOK RD BURLINGTON CT 06013-1814 |
| KENNEDY, KRISTEN | 268   TRAUDEL CT BRAIDWOOD IL 60408 |
| KENNEDY, LARRY | 136   WRIGHT RD TORRINGTON CT 06790 |
| KENNEDY, LAURA | 11438 BERWICK ST LOS ANGELES CA 90049 |
| KENNEDY, LEA | 2310 N MILLS AV CLAREMONT CA 91711 |
| KENNEDY, LILA | 11741 NW  29TH ST SUNRISE FL 33323 |
| KENNEDY, LINDSAY RENEE | 1100 E VICTORIA ST APT L8 CARSON CA 90746 |
| KENNEDY, LOIS | 300 LITTLE SPRINGS LN LONGWOOD FL 32750 |
| KENNEDY, LORRAINE | 1100   PINE DR # 202 POMPANO BCH FL 33060 |
| KENNEDY, LOUELLA | 2062 OCEAN VIEW BLVD APT 5 SAN DIEGO CA 92113 |
| KENNEDY, M | 33   EDSTROM RD MARLBOROUGH CT 06447 |
| KENNEDY, M. | 500 S  RIVERSIDE DR POMPANO BCH FL 33062 |
| KENNEDY, MABEL | 206 N WALLER AVE 2 CHICAGO IL 60644 |
| KENNEDY, MARIA | 640 FEATHERWOOD DR DIAMOND BAR CA 91765 |
| KENNEDY, MARIE | 243 VETERAN AV LOS ANGELES CA 90024 |
| KENNEDY, MARILYN | 1850 SW  81ST AVE # 205 NO LAUDERDALE FL 33068 |
| KENNEDY, MARILYN J | 43   COLONIAL RD MADISON CT 06443 |
| KENNEDY, MARTIN A | 17796 WISTERIA ST HESPERIA CA 92345 |
| KENNEDY, MARY | 524 CHARLES ST N 1603 BALTIMORE MD 21201 |
| KENNEDY, MARY | 7917 SAINT MONICA DR BALTIMORE MD 21222 |
| KENNEDY, MARY | 1624 NW  18TH AVE FORT LAUDERDALE FL 33311 |
| KENNEDY, MATTHEW | 8550 SW  20TH ST FORT LAUDERDALE FL 33324 |
| KENNEDY, MATTHEW | 1250 N KINGS RD APT 407 WEST HOLLYWOOD CA 90069 |
| KENNEDY, MEGHAN | OAK PARK RIVER FOREST SITE PROG 417 S TAYLOR AVE OAK PARK IL 60302 |
| KENNEDY, MELISSA | 2705 NW  53RD ST FORT LAUDERDALE FL 33309 |
| KENNEDY, MELISSA | 6750 EL COLEGIO RD APT 222 GOLETA CA 93117 |
| KENNEDY, MELVINA | 180 NE  12TH AVE # 9E HALLANDALE FL 33009 |
| KENNEDY, MEMORY | 5432 SANTA MONICA AV GARDEN GROVE CA 92845 |
| KENNEDY, MICHAEL | 10916   RAVEL CT BOCA RATON FL 33498 |
| KENNEDY, MICHEAL | 753 SUMMERWOOD AV DIAMOND BAR CA 91789 |
| KENNEDY, MICKIE | 2311 CUSTER AVE ROCKFORD IL 61103 |
| KENNEDY, MIKE & WENDY H | 1000   JONQUIL AVE LISLE IL 60532 |
| KENNEDY, MR. EARL | 1535 FOLKSTONE AV HACIENDA HEIGHTS CA 91745 |
| KENNEDY, MR. STANLEY | 82715 COTA DR INDIO CA 92203 |
| KENNEDY, NANCY | 7900 NW  50TH ST # 304 LAUDERHILL FL 33351 |
| KENNEDY, NEIL | 7235 CHESAPEAKE VILLAGE BLVD CHESAPEAKE BEACH MD 20732 |
| KENNEDY, NICOLA | 4835 MELBOURNE RD BALTIMORE MD 21229 |
| KENNEDY, NOLAN | 1422 E 9TH ST APT 67 SAN BERNARDINO CA 92410 |
| KENNEDY, O | 13751 OLYMPIC AV COSTA MESA CA 92626 |
| KENNEDY, PAM | 341 STEUBEN ST PAINTED POST NY 14870 |
| KENNEDY, PAM | 3150 FAIRFIELD WAY MONTGOMERY IL 60538 |
| KENNEDY, PAMELA | 5819 S NASHVILLE AVE CHICAGO IL 60638 |
| KENNEDY, PAMELA | 1333 W 41ST ST LOS ANGELES CA 90037 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, PAT | 17591 BRIDLE CT GURNEE IL 60031 |
| KENNEDY, PAT | 1660 BAYVIEW HEIGHTS DR APT 3 SAN DIEGO CA 92105 |
| KENNEDY, PAT | 1800 W GRAMERCY AV APT 50 ANAHEIM CA 92801 |
| KENNEDY, PATRICIA | 411  NDU PASQUERILLA-WEST NOTRE DAME IN 46556 |
| KENNEDY, PATRICIA | 15530 LOS ALTOS DR HACIENDA HEIGHTS CA 91745 |
| KENNEDY, PATRICK | 423 WINDFLOWER CIR PLACENTIA CA 92870 |
| KENNEDY, PAUL L | 1727 LUCILE AV LOS ANGELES CA 90026 |
| KENNEDY, PHILIP | 332 S ELM ST HINSDALE IL 60521 |
| KENNEDY, PHILIP | 18776 VISTA MODJESKA RD TRABUCO CANYON CA 92679 |
| KENNEDY, PHILLIP | 12637   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| KENNEDY, PHYLLIS | 300  PARK AVE 544 CALUMET CITY IL 60409 |
| KENNEDY, PRISCELLA | 4230 W ADAMS BLVD APT 107 LOS ANGELES CA 90018 |
| KENNEDY, RALPH | 104  CASWELL AVE GLEN BURNIE MD 21061 |
| KENNEDY, REV & MRS WALTER | 3100 SHORE  DR 1219 VIRGINIA BEACH VA 23451 |
| KENNEDY, RICHARD | 14233 TRENTON AVE ORLAND PARK IL 60462 |
| KENNEDY, RICKY | 9150 S DENKER AV LOS ANGELES CA 90047 |
| KENNEDY, ROBBIE | 16891 TAVA LN RIVERSIDE CA 92504 |
| KENNEDY, ROBERT | 10   EDGEWOOD ST # 5 STAFFORD SPGS CT 06076 |
| KENNEDY, ROBERT | 1004 ROSEDALE AVE BALTIMORE MD 21237 |
| KENNEDY, ROBERT | 819 MASTERS  TRL NEWPORT NEWS VA 23602 |
| KENNEDY, ROBERT | 2379 NW  30TH RD BOCA RATON FL 33431 |
| KENNEDY, ROBIN | 32   MUNROE ST MANCHESTER CT 06040 |
| KENNEDY, RONALD | 132 CROSS ST W BALTIMORE MD 21230 |
| KENNEDY, ROSEMARIE | 1450 HONEYHILL DR DIAMOND BAR CA 91789 |
| KENNEDY, RUSTY | 20909 NORWALK BLVD APT 22 LAKEWOOD CA 90715 |
| KENNEDY, RUTH | 1639 NE  26TH ST # 333 FORT LAUDERDALE FL 33305 |
| KENNEDY, SAM | 3214  FIELDSTONE DR GENEVA IL 60134 |
| KENNEDY, SANDRA | 21465 STERLING DR LAKE FOREST CA 92630 |
| KENNEDY, SHARON | 4855 HILLOCK LN HAMPSTEAD MD 21074 |
| KENNEDY, SHARON | 9685 S KEAN AVE 2A PALOS HILLS IL 60465 |
| KENNEDY, SHARON | 501 W 43RD PL 2 CHICAGO IL 60609 |
| KENNEDY, SHAWNDA | 113   HILLCREST AVE # C ELMWOOD CT 06110 |
| KENNEDY, SHEILA | 819 N 16TH ST 318 MILWAUKEE WI 53233 |
| KENNEDY, SHYLA | 26735 ELSA CT HEMET CA 92544 |
| KENNEDY, STELLA H. | 212  AIGBURTH RD 410 TOWSON MD 21286 |
| KENNEDY, STEPHEN | 32  CORINTH CT TINLEY PARK IL 60477 |
| KENNEDY, STEPHEN | 1360 N LAKE SHORE DR 808 CHICAGO IL 60610 |
| KENNEDY, STEPHEN | PO BOX 951 RIALTO CA 92377 |
| KENNEDY, STEVE | 220 N BENNETT ST GENEVA IL 60134 |
| KENNEDY, STEVE | 1401 NW  15TH AVE # 8 BOCA RATON FL 33486 |
| KENNEDY, STEVE | 1878 CHARING CT SIMI VALLEY CA 93063 |
| KENNEDY, STEVE AND LAURA | 7401   SILVER WOODS CT BOCA RATON FL 33433 |
| KENNEDY, SUMMER B | 11876 DUNLAP AV CHINO CA 91710 |
| KENNEDY, SUSAN | 8660 44TH PL 2 LYONS IL 60534 |
| KENNEDY, T | 28721 MOUNT SHASTA DR RANCHO PALOS VERDES CA 90275 |
| KENNEDY, TAMMI | 3080 LINCOLN ST APT 20 CARLSBAD CA 92008 |
| KENNEDY, TED | 8121 GREEN TREE DR ELKRIDGE MD 21075 |
| KENNEDY, TERRY | 2304 SUMMERTIME LN APT 304 CULVER CITY CA 90230 |
| KENNEDY, TERRY | 1630 W COVINA BLVD APT 72 SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|------------|---------------------|
| KENNEDY, THOMAS | 3072   CROSS CREEK CT SAINT CLOUD FL 34769 |
| KENNEDY, THOMAS | 555   GLENDALE BLVD VALPARAISO IN 46385 |
| KENNEDY, THOMAS | 1812  RIDGE MOOR DR PLAINFIELD IL 60586 |
| KENNEDY, TOM | 5760 N BAY RIDGE AVE MILWAUKEE WI 53217 |
| KENNEDY, TOM | 3330 N ORIOLE AVE CHICAGO IL 60634 |
| KENNEDY, TOM | 1444 SILVER BIT CT SAN DIMAS CA 91773 |
| KENNEDY, TROY | 362  HOXIE AVE CALUMET CITY IL 60409 |
| KENNEDY, VANITA | 731   COCONUT PALM TER PLANTATION FL 33324 |
| KENNEDY, VICTOR | 963 ELM COMMONS DR # 106 ROCKY HILL CT 06067-1815 |
| KENNEDY, VIOLA | 3800 W ORANGE BLOSSOM TRL APT PM7 APOPKA FL 32712 |
| KENNEDY, W | 220   TRISMEN TER WINTER PARK FL 32789 |
| KENNEDY, W | 312 MONTEREY DR BOLINGBROOK IL 60440 |
| KENNEDY, WAYNE | 2945   OAK PARK CIR DAVIE FL 33328 |
| KENNEDY, WILLIAM | 1785   SYLVAN POINT DR MOUNT DORA FL 32757 |
| KENNEDY, WILLIAM | 3900 N  OCEAN DR # B5 LAUD-BY-THE-SEA FL 33308 |
| KENNEDY, WILLIAM | 400   SEASAGE DR # 301 301 DELRAY BEACH FL 33483 |
| KENNEDY/ CREEKSIDE | 1800 STOKES ST SAN JOSE CA 95126 |
| KENNEL, KEITH | 2854  COASTAL DR AURORA IL 60503 |
| KENNELL, DONALD | 21291 LANKFORD  LN SMITHFIELD VA 23430 |
| KENNELL, EDWARD | 909 220TH ST PASADENA MD 21122 |
| KENNELLEY, ROSARIO | 203 S CHERRYWOOD ST WEST COVINA CA 91791 |
| KENNELLY, ANN | 9201 S CLAREMONT AVE CHICAGO IL 60643 |
| KENNELLY, BEVERLY | 25123 BIRCH TREE CT CORONA CA 92883 |
| KENNELLY, GERALDINE | 10444 NW  30TH CT # 310 SUNRISE FL 33322 |
| KENNELLY, JOSEPH | 13 MAPLE DR PROSPECT CT 06712-1061 |
| KENNELLY, KEVEN | 320  DEVERON CIR CARY IL 60013 |
| KENNELLY, MARY | 14408 90TH CT D ORLAND PARK IL 60462 |
| KENNELLY, PATRICK | 1628 N MOUNTAIN VIEW PL FULLERTON CA 92831 |
| KENNELLY, WILLIAM | 4640 N LAKE DR MILWAUKEE WI 53211 |
| KENNEMORE, GAIL | 2211  YEOMAN ST 5B WAUKEGAN IL 60087 |
| KENNEMUR, JOHNNIE | 148 WESTBROOK  DR HAMPTON VA 23666 |
| KENNENTH/BETH DASHIELL | 604  48TH ST BALTIMORE MD 21224 |
| KENNER LAW FIRM LLP, DAVID_E. KENNER/ | BOX 02808222 SIOUX FALLS SD 57186 |
| KENNER, HOWARD | 7261 AMIGO AV APT 11 RESEDA CA 91335 |
| KENNER, IRENE | P O BOX 02173025 SIOUX FALLS SD 57186 |
| KENNER, JANE | 12454 W WALDO ST WAUKEGAN IL 60087 |
| KENNER, JOHN | 616 S MASSELIN AV APT 213 LOS ANGELES CA 90036 |
| KENNER, KATHY | 7433 S ROBERTS RD BRIDGEVIEW IL 60455 |
| KENNER, LISA, TRIUMPHANT CHARTER SCHOOL | 4953 S SEELEY AVE CHICAGO IL 60609 |
| KENNER, SHAWN | 3881 5TH ST APT 3 RIVERSIDE CA 92501 |
| KENNER, SHERRI | 5476   GRAND PARK PL BOCA RATON FL 33486 |
| KENNER, SUZANNE | 5838 STANTON AV HIGHLAND CA 92346 |
| KENNERLEY, REX | 2480 IRVINE BLVD APT 200 TUSTIN CA 92782 |
| KENNERLY, SHEILA | 100 SIGNATURE  WAY 818 HAMPTON VA 23666 |
| KENNERVY, CINDY | 21540  VESPER ST CREST HILL IL 60403 |
| KENNETH A. WEIMER | 1221   HILLSBORO MILE  # 36A HILLSBORO BEACH FL 33062 |
| KENNETH A., GRIFFITH | 300   WESTWOOD DR LEESBURG FL 34748 |
| KENNETH E, HUTCHINSON | 2880   ROCKINGHAM CIR ORLANDO FL 32808 |
| KENNETH HESSING | 8103 S  PALM DR # 422 PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| KENNETH J, ANDREWS | 3640    JONQUIL LN WINTER PARK FL 32792 |
| KENNETH J, REDIG | 104 S   INTERLACHEN AVE # 213 WINTER PARK FL 32789 |
| KENNETH J, STACK | 3622    WESTERHAM DR CLERMONT FL 34711 |
| KENNETH L, RUSSELL | 210    FLAMINGO DR SANFORD FL 32773 |
| KENNETH L., SALMEN | 9649 SE  174TH PLACE RD SUMMERFIELD FL 34491 |
| KENNETH MCDONALD #52534-080 | 15801 SW  137TH AVE MIAMI FL 33177 |
| KENNETH R. KILROY, DAVIS COMPANIES- | 2121 AV OF THE STARS APT 2800 LOS ANGELES CA 90067 |
| KENNETH S, BREWER | 608    ROGER WILLIAMS RD APOPKA FL 32703 |
| KENNETH WEST | 205 ROYAL PALM DR DAVENPORT FL 33837 |
| KENNETH, BELL | 2680    COLLINGSWOOD DR DELTONA FL 32738 |
| KENNETH, BERGREN | 661    LAKE HENRY LN WINTER HAVEN FL 33881 |
| KENNETH, BRIAN | 2652 W THORNDALE AVE 1EAST CHICAGO IL 60659 |
| KENNETH, BURIAN | 609    HIGHWAY 466  # 431 LADY LAKE FL 32159 |
| KENNETH, BURKHART | 15    HASELTON ST EUSTIS FL 32726 |
| KENNETH, CLEMENTS | 210    STATE ST DAVENPORT FL 33837 |
| KENNETH, COLEMAN | 5155    CYPRESS CREEK DR ORLANDO FL 32811 |
| KENNETH, CORMIER | 1256    GLENDORA RD KISSIMMEE FL 34759 |
| KENNETH, DEVANEY | 3225    RAEFORD RD ORLANDO FL 32806 |
| KENNETH, DUNBAR | 2074    BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| KENNETH, ELLIS | 56    ROSE DR FRUITLAND PARK FL 34731 |
| KENNETH, ETTEN | 1584    THORNHILL CIR OVIEDO FL 32765 |
| KENNETH, FOWLE | 603    WATER OAK LN LONGWOOD FL 32779 |
| KENNETH, GEIDEL | 2921    6TH ST SAINT CLOUD FL 34769 |
| KENNETH, GIBSON | 9915    INDIGO BAY CIR ORLANDO FL 32832 |
| KENNETH, HELTON | 3314    MANATEE RD TAVARES FL 32778 |
| KENNETH, HILBERT | 380    STATE BLVD KISSIMMEE FL 34741 |
| KENNETH, HOLZSCHEITER | 3326    SANTA MONICA DR ORLANDO FL 32822 |
| KENNETH, HUBBLE | 1529    OAK TREE CT APOPKA FL 32712 |
| KENNETH, JACKSON | 4656    TOWER PINE RD ORLANDO FL 32839 |
| KENNETH, JOHNSTON | 3371    CELENA CIR SAINT CLOUD FL 34769 |
| KENNETH, KALATA | 1867    GATEWOOD DR DELTONA FL 32738 |
| KENNETH, KOHEN | 6245    CANAL SHORE WAY DELRAY BEACH FL 33484 |
| KENNETH, KUEFLER | 70425 NATURES WAY RICHMOND MI 48062 |
| KENNETH, LANGLEY | 332    CITRUS RIDGE DR DAVENPORT FL 33837 |
| KENNETH, LEESEBERG | 3608    WONDERLAND PARK LN KISSIMMEE FL 34746 |
| KENNETH, MAJCHRZAK | 1649    GLEN ABBY LN WINTER HAVEN FL 33881 |
| KENNETH, MARSHALL | 301 DURANZO AISLE IRVINE CA 92606 |
| KENNETH, MATHEWS | 100 S  33RD ST COCOA FL 32931 |
| KENNETH, MCMILLAN | 6530    BEGGS TER COCOA FL 32927 |
| KENNETH, MCWHORTER | 553    HORIZON DR KENANSVILLE FL 34739 |
| KENNETH, MILLER | 335    BEGONIA LN DAVENPORT FL 33837 |
| KENNETH, NORRIS | 14106    ABINGTON HEIGHTS DR ORLANDO FL 32828 |
| KENNETH, PARKER | 2331    DARTMOUTH RD DELAND FL 32724 |
| KENNETH, PEDERSON | 520    SUNSET RIDGE LOOP DAVENPORT FL 33897 |
| KENNETH, PETERSON | 687    JAMESTOWN BLVD # 1005 ALTAMONTE SPRINGS FL 32714 |
| KENNETH, PETROSKI | 940    SPRING PARK LOOP KISSIMMEE FL 34747 |
| KENNETH, PHELPS | 427    KEY WEST AVE DAVENPORT FL 33897 |
| KENNETH, RILEY | 1238 E 51ST AVE GARY IN 46409 |
| KENNETH, SAND | 322    ST GEORGE DR # 460 DAVENPORT FL 33837 |

| Claim Name | Address Information |
|---|---|
| KENNETH, SCHLARF | 1305    BRAZILIAN LN WINTER PARK FL 32792 |
| KENNETH, SMITH | 5510    ALLIGATOR LAKE RD SAINT CLOUD FL 34772 |
| KENNETH, SOLBERG | 20005 N  HIGHWAY27 ST # 317 CLERMONT FL 34711 |
| KENNETH, SPIRDUSO | 2322    SHOREHAM RD ORLANDO FL 32803 |
| KENNETH, STEELE | 14816    SUGURA DR WINTER GARDEN FL 34787 |
| KENNETH, THEOBALD | 101    MONTEREY OAKS DR SANFORD FL 32771 |
| KENNETH, WALTER | 28229    COUNTY ROAD 33  # 415W LEESBURG FL 34748 |
| KENNETH, WEIF | 926    SOUTHLAND DR TAVARES FL 32778 |
| KENNETH, WELCH | 1518    DINGENS AVE WINDERMERE FL 34786 |
| KENNETH, WHITAKER | 1012    ROYAL VIEW CIR WINTER GARDEN FL 34787 |
| KENNETH, WILCOXON | 81    CLIFF DR MOUNT DORA FL 32757 |
| KENNETH, WILKINS | 1    AVOCADO LN # 660 EUSTIS FL 32726 |
| KENNETH, WILMAN | 17559 SE  108TH AVE SUMMERFIELD FL 34491 |
| KENNETH, WILSON | 186    HIBISCUS DR LEESBURG FL 34788 |
| KENNETH, WYMAN | 1237    LA PALOMA DR PORT ORANGE FL 32129 |
| KENNETH, YEAZEL | 923 W  NORMAN ST # 2648 LADY LAKE FL 32159 |
| KENNETH, YEAZEL | 103 N  TIMBER TRL WILDWOOD FL 34785 |
| KENNETT, LORI | 515 W BRIAR PL 207 CHICAGO IL 60657 |
| KENNETT, MELVIN | 476 E ROUTE 351 16 OGLESBY IL 61348 |
| KENNEY, ALLAN | 3647 E 14TH ST LONG BEACH CA 90804 |
| KENNEY, AMY | 7823 FAULKNER RD SEVERN MD 21144 |
| KENNEY, BERNADETTE M | 376 MERRIMAC  TRL 123 WILLIAMSBURG VA 23185 |
| KENNEY, BILL | 1037 BOXWOOD LN CRYSTAL LAKE IL 60014 |
| KENNEY, BOOTS | 1985 NE  32ND CT # 47 LIGHTHOUSE PT FL 33064 |
| KENNEY, BRIAN | 37 TANNER ST MANCHESTER CT 06042-3262 |
| KENNEY, BRIGID | 22302    THOUSAND PINES LN BOCA RATON FL 33428 |
| KENNEY, BRUCE | 9742 CERISE ST RANCHO CUCAMONGA CA 91730 |
| KENNEY, CAROL | 15900 MILLMEADOW RD CANYON COUNTRY CA 91387 |
| KENNEY, CAROL | 225 EUCLID PL UPLAND CA 91786 |
| KENNEY, CARRIE | 9003 GARDNER RD FOX RIVER GROVE IL 60021 |
| KENNEY, CATHERINE | 3004 N RIDGE RD 233 ELLICOTT CITY MD 21043 |
| KENNEY, CHARLES | 106 E CONESTOGA AVE CORTLAND IL 60112 |
| KENNEY, CHARLES | 1513 DOVE AVE MELROSE PARK IL 60160 |
| KENNEY, CHERYL | 683 TIMBERLINE DR BOLINGBROOK IL 60490 |
| KENNEY, CHRISTINE | 837 W SHERIDAN RD 323 CHICAGO IL 60613 |
| KENNEY, CHRISTOPHER M | 201 ANDOVER  CT YORKTOWN VA 23693 |
| KENNEY, DARRYL | 50    ASHWELL DR PLANTSVILLE CT 06479 |
| KENNEY, DENISE | 706  ROYAL MILE DR ABINGDON MD 21009 |
| KENNEY, ELIZABETH | 1839    FAIRVIEW VILLAS DR # 2 WEST PALM BCH FL 33406 |
| KENNEY, FRANK | 8800  WALTHER BLVD 4408 BALTIMORE MD 21234 |
| KENNEY, GALE | 2214 WESTRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| KENNEY, GEORGE | 17 CONANT ST APT W-3 BEVERLY MA 01915 |
| KENNEY, GERALD | 15959  ROLLAND DR MANHATTAN IL 60442 |
| KENNEY, GREGORY | 1318 NW  93RD TER CORAL SPRINGS FL 33071 |
| KENNEY, HELEN | 205    OAKLAND RD # 189 SOUTH WINDSOR CT 06074 |
| KENNEY, JAMES | 1331 PILSEN CT 418 NAPERVILLE IL 60563 |
| KENNEY, JEANNIE | 4695 COLUMBIA RD ELLICOTT CITY MD 21042 |
| KENNEY, JENNIFER | 2115 E ROCK RIDGE DR COAL CITY IL 60416 |
| KENNEY, JEREMI | 8601 S JUSTINE ST 2ND CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| KENNEY, JERRY | 44    CROOKED TRL WOODSTOCK CT 06281 |
| KENNEY, JOHN | 10141    MATCHLOCK DR ORLANDO FL 32821 |
| KENNEY, JOHN | 5300 NE   24TH TER # 427 FORT LAUDERDALE FL 33308 |
| KENNEY, JOHN LEON | 1303 LINWOOD AVE N BALTIMORE MD 21213 |
| KENNEY, JOSEPHINE | 705 RAINBOW RD WINDSOR CT 06095-1148 |
| KENNEY, JUDITH | 26 OLD BOXWOOD LN LUTHERVILLE-TIMONIUM MD 21093 |
| KENNEY, KATHRYN | 460 W CALIFORNIA BLVD APT 4 PASADENA CA 91105 |
| KENNEY, LAURA | 670 NW   44TH TER # 203 DEERFIELD BCH FL 33442 |
| KENNEY, MARY ELLEN | 4239 N OAK PARK AVE 608 CHICAGO IL 60634 |
| KENNEY, MELISSA | 3622 ELM AVE 2 BALTIMORE MD 21211 |
| KENNEY, PAM | 15 PAULA PL 2C BALTIMORE MD 21237 |
| KENNEY, PAM | 15   PAULA PL 2D BALTIMORE MD 21237 |
| KENNEY, PATRICK | 14969 W GOLDEN COUNTRY DR MUSKEGO WI 53150 |
| KENNEY, PATRICK | 86 N DEWEY AV NEWBURY PARK CA 91320 |
| KENNEY, RACHEL | 5 DANCER CT OWINGS MILLS MD 21117 |
| KENNEY, REX T | 1403 PRIME CT PASADENA CA 91104 |
| KENNEY, ROBERT | 25 ACORN CIR 304 TOWSON MD 21286 |
| KENNEY, ROBERT | 715 SW   4TH ST # 2 FORT LAUDERDALE FL 33312 |
| KENNEY, ROSANGELA | 2222 CARNEGIE LN REDONDO BEACH CA 90278 |
| KENNEY, SEM | 1163 W 37TH ST APT 3 LOS ANGELES CA 90007 |
| KENNEY, THEODORE | 101 TORONTO WAY ROCKLEDGE FL 32955 |
| KENNEY, THERESA | 5402   FANTAIL DR SYKESVILLE MD 21784 |
| KENNEY, VALERIE | 580 VIKING  DR NEWPORT NEWS VA 23602 |
| KENNGPOHL, KEN | 6554 ALBATROSS ST VENTURA CA 93003 |
| KENNICK, RANDY | 132 N EL CAMINO REAL APT 119 ENCINITAS CA 92024 |
| KENNICOTT | 9141   TIFFANY LN FOX RIVER GROVE IL 60021 |
| KENNICOTT, W | 39 SUMMERWIND IRVINE CA 92614 |
| KENNING, J | 5363 ETHELDO AV CULVER CITY CA 90230 |
| KENNING, KEVIN | 6572 BERRYWOOD DR DOWNERS GROVE IL 60516 |
| KENNING, MARK | 8912   SOUTHVIEW AVE BROOKFIELD IL 60513 |
| KENNINGTON, MALLORY | 2823    FOREST HILLS BLVD # 5 CORAL SPRINGS FL 33065 |
| KENNISON, MARY | 145 ARMSTRONG  DR HAMPTON VA 23669 |
| KENNONGTON, KAY | P O BOX 11626 NEWPORT COAST CA 92658 |
| KENNT, LAWAL | 17950 LASSEN ST APT H-107 NORTHRIDGE CA 91325 |
| KENNY ROGERS ROASTERS NEW | 21210   SAINT ANDREWS BLVD # 15A 15A BOCA RATON FL 33433 |
| KENNY, ALLYSON | 8    KOWAL CT NEWINGTON CT 06111 |
| KENNY, ANA | 9524 THORNTON WOODS WAY COLUMBIA MD 21046 |
| KENNY, ANNA A | 905 N HAYES ST HARVARD IL 60033 |
| KENNY, BARBARA | 3237 PHELPS LN BALTIMORE MD 21229 |
| KENNY, DARRYL | 1812   INNERCIRCLE DR CREST HILL IL 60403 |
| KENNY, DENNIS | 3341 SW   38TH ST HOLLYWOOD FL 33023 |
| KENNY, DIANE | 5531 NE   19TH AVE FORT LAUDERDALE FL 33308 |
| KENNY, FRANCES | 4180 VIA CANDIDIZ APT 185 SAN DIEGO CA 92130 |
| KENNY, GEOIT | 137    SNOW BIRD CIR SANFORD FL 32771 |
| KENNY, GEORGIA | 1428   TARRAGON CT BELCAMP MD 21017 |
| KENNY, GERALD | 3585   PRINCETON AVE AURORA IL 60504 |
| KENNY, J | 5075 GREENSBORO LN ANAHEIM CA 92807 |
| KENNY, JEFF | 1619 PARKRIDGE CIR 164 CROFTON MD 21114 |
| KENNY, JESSICA | 32209 RIVERSIDE DR APT C-6 LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| KENNY, JOSEPH | 607 LAKELAND RD S SEVERNA PARK MD 21146 |
| KENNY, JOSEPH | 194  PEREGRINE LN HAWTHORN WOODS IL 60047 |
| KENNY, LAURA, ISU | 1104  ISU WILKINS HALL NORMAL IL 61761 |
| KENNY, MAEVE | 425 21ST PL SANTA MONICA CA 90402 |
| KENNY, MARY | 1110 N FARNSWORTH AVE 207 AURORA IL 60505 |
| KENNY, MARY | 2303 E BALL RD APT 230 ANAHEIM CA 92806 |
| KENNY, MARYANN | 4814 NW  22ND ST COCONUT CREEK FL 33063 |
| KENNY, MAUREEN | 2208 PLEASANT VIEW AVE BALTIMORE MD 21228 |
| KENNY, MAUREEN | 615 SE  7TH AVE DEERFIELD BCH FL 33441 |
| KENNY, MICHAEL | 1538  SOUTHGATE RD BARTLETT IL 60103 |
| KENNY, MICHAEL | 133  HIDDEN HOLLOW TER PALM BEACH GARDENS FL 33418 |
| KENNY, PAMELA | 432 E 168TH PL SOUTH HOLLAND IL 60473 |
| KENNY, PATRICK J | 3536 W 111TH ST CHICAGO IL 60655 |
| KENNY, PHIL | 1606 E HYDE PARK BLVD 11E U OF CHIC CHICAGO IL 60615 |
| KENNY, RHONDA | 9240  FOUNTAIN RD LAKE WORTH FL 33467 |
| KENNY, SEAN | 3211 E AVENUE H8 LANCASTER CA 93535 |
| KENNY, SEAN T. | 5903 NW  52ND ST CORAL SPRINGS FL 33067 |
| KENNY, TIMOTHY | 1440  WILDERNESS RD WEST PALM BCH FL 33409 |
| KENNY, TONI | 1850 S  OCEAN BLVD # 711 POMPANO BCH FL 33062 |
| KENOBBIE, MEGAN | 850  FOXWORTH BLVD 407 LOMBARD IL 60148 |
| KENODRICK, CURTIS | 34722 SUNLIGHT DR YUCAIPA CA 92399 |
| KENOFF, ANDREW S | 332 1/2 15TH PL MANHATTAN BEACH CA 90266 |
| KENOST, PAUL | 833 W BUENA AVE 207 CHICAGO IL 60613 |
| KENOYER, STEVEN, LINDA | 2400 NE  32ND CT LIGHTHOUSE PT FL 33064 |
| KENRICH, JOHN | 2916 THOMAS SMITH  LN WILLIAMSBURG VA 23185 |
| KENRICK, ALBERT | 424  CORAL WAY FORT LAUDERDALE FL 33301 |
| KENRICK, CHARLES | 15206  HONORE AVE HARVEY IL 60426 |
| KENRICK, CHRISTINE | 1166 HEARTHRIDGE LN YORK PA 17404 |
| KENROY MILLER | 8006 SW  21ST CT MIRAMAR FL 33025 |
| KENS PLACE | 200 W  CENTER ST # B2 MANCHESTER CT 06040 |
| KENS, GREG, ESTATE OF GEORGE KENS | 326  STRATFORD PL 12 BLOOMINGDALE IL 60108 |
| KENS, TIMIA | 5880 NW  17TH PL # B231 SUNRISE FL 33313 |
| KENSAK, TRAVIS | 19774 CAMBRIDGE LN HUNTINGTON BEACH CA 92646 |
| KENSEL, BARBARA | 1428 SE  4TH AVE # 153 DEERFIELD BCH FL 33441 |
| KENSEY, BLANCHE | 645 TODD  TRL NEWPORT NEWS VA 23602 |
| KENSEY, ROBERT | 856 N MOZART ST 1R CHICAGO IL 60622 |
| KENSILL, BARBARA | 5341 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| KENSING, BRIAN | 927  WALNUT WOOD RD COCKEYSVILLE MD 21030 |
| KENSINGTON LAW FIRM, JOHN B OHEL III | 541 N FAIRBANKS CT 1800 CHICAGO IL 60611 |
| KENSINGTON, VICKIE | 6515 PASEO DIEGO ANAHEIM CA 92807 |
| KENSKI, DONNA | 700 S 4TH AVE LIBERTYVILLE IL 60048 |
| KENSKY, SAMUEL | 6650 S  ORIOLE BLVD # 308 DELRAY BEACH FL 33446 |
| KENSLER, MRS MINDY | 1717 LYNDON ST SOUTH PASADENA CA 91030 |
| KENSLEY, ALLEN | 1848 PURDUE AV APT 4 LOS ANGELES CA 90025 |
| KENSLOW, JAMES | 337 OGLE ST COSTA MESA CA 92627 |
| KENT COOPER | 36179 HALLANDALE BLVD HALLANDALE FL 33009 |
| KENT MARKET | 12 N MAIN ST KENT CT 06757 |
| KENT PERRIN | 1317-W LOCKWOOD AVE SAINT LOUIS MO 63122 |
| KENT, ALICE | 7051  QUEENFERRY CIR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| KENT, ANTONENETTE | 14006 PALAWAN WY APT 14 MARINA DEL REY CA 90292 |
| KENT, BARBARA | 8509 OSO AV WINNETKA CA 91306 |
| KENT, BETH | 7948 S 55TH ST FRANKLIN WI 53132 |
| KENT, BONE | 19221   PARK PLACE BLVD EUSTIS FL 32736 |
| KENT, CARLETON | 744    SUNNY SOUTH AVE BOYNTON BEACH FL 33436 |
| KENT, CHANNING | 8493 FOUNTAIN AV APT G WEST HOLLYWOOD CA 90069 |
| KENT, D | 1366 PUENTE AV SAN DIMAS CA 91773 |
| KENT, DANNA | 1133 DONINGTON CIR B BALTIMORE MD 21204 |
| KENT, DIANE | 4250   SARATOGA AVE 204 DOWNERS GROVE IL 60515 |
| KENT, DONALD | 2072 SW  14TH AVE BOYNTON BEACH FL 33426 |
| KENT, DONALD S | 213 COLONY POINT  RD WILLIAMSBURG VA 23185 |
| KENT, DORIS | 1301 N WESTERN AVE 127 LAKE FOREST IL 60045 |
| KENT, DOTTIE | 1700  ROBIN LN 349 LISLE IL 60532 |
| KENT, ENOLA | 2714 COLUMBIA ST EASTON PA 18045 |
| KENT, ERICA | 99 SE  MIZNER BLVD # 545 BOCA RATON FL 33432 |
| KENT, EUGENE | 3817 NORFOLK AVE BALTIMORE MD 21216 |
| KENT, G | 22730 FEATHERBROOK CT MORENO VALLEY CA 92557 |
| KENT, GARY | 3079    EXETER E BOCA RATON FL 33434 |
| KENT, GENEVA | 9651 LA SALLE AV LOS ANGELES CA 90047 |
| KENT, GLORIA | 8730 S UNION AVE CHICAGO IL 60620 |
| KENT, H BUHL | 34   MORGAN DR GLASTONBURY CT 06033 |
| KENT, HORRELL | 15119    JACKSON RD DELRAY BEACH FL 33484 |
| KENT, JAMES | 125 BRIERFIELD CT LAKE BLUFF IL 60044 |
| KENT, JANSSEN | 14120   MAILER BLVD ORLANDO FL 32828 |
| KENT, JEANNIE | 1135     SOUTH DR # D DELRAY BEACH FL 33445 |
| KENT, JOE | 1512  CRAWFORD LN HANOVER PARK IL 60133 |
| KENT, JOHN | 2440 N LAKEVIEW AVE    3F CHICAGO IL 60614 |
| KENT, KRAEMER | 1245    LOCKHART AVE LADY LAKE FL 32162 |
| KENT, LEBLANC | 860    KERRY DOWNS CIR MELBOURNE FL 32940 |
| KENT, LILLIAN | 501 E  CAMINO REAL  # 1435 BOCA RATON FL 33432 |
| KENT, LISA | 7000 HAWTHORN AV APT 202 LOS ANGELES CA 90028 |
| KENT, M A | 418 W PALM AV EL SEGUNDO CA 90245 |
| KENT, MARK & CICI | 7520 CORBIN AV APT 3 RESEDA CA 91335 |
| KENT, MARY | 667 SPINNAKER WAY HAVRE DE GRACE MD 21078 |
| KENT, MARY | 2378    GOLF VISTA BLVD ROCKLEDGE FL 32955 |
| KENT, MARY LOU | 17 MOPEC CIR B BALTIMORE MD 21236 |
| KENT, MATTHEW | 2409 N SPAULDING AVE 2 CHICAGO IL 60647 |
| KENT, MELISSA | 180 WILCOX DR BARTLETT IL 60103 |
| KENT, MRS PAT | 5707 S CANDY CANE DR HOMOSASSA FL 34446 |
| KENT, NORMAN | 7547 MARCH AV WEST HILLS CA 91304 |
| KENT, OLIVE | 1700 BURLINGTON ST 14 MENDOTA IL 61342 |
| KENT, P | 923  NORWOOD ST MELROSE PARK IL 60160 |
| KENT, PEGGY | 67   PALM ST HARTFORD CT 06112 |
| KENT, PETER | 682 MONTGOMERY CIR APT D CLAREMONT CA 91711 |
| KENT, RICHTER | 12207   LAKESIDE LN TAVARES FL 32778 |
| KENT, ROSA | 8231 COLE ST DOWNEY CA 90242 |
| KENT, SAMANTHA, BRADLEY | 1405  EAGLE AVE 14 WASHINGTON IL 61571 |
| KENT, SHELDON | 381 WHITE HORSE TRAIL PALM DESERT CA 92211 |
| KENT, WAYNE | 3350 N MACARTHUR RD DECATUR IL 62526 |

| Claim Name | Address Information |
|---|---|
| KENT, WILLIAM | 3904 SUMMIT  LOOP WILLIAMSBURG VA 23188 |
| KENT, Y C, MR | 128 LONDONDERRY LN WILLIAMSBURG VA 23188 |
| KENT, YVONNE N.I.E. | 4844 NW  24TH CT # 306 306 LAUDERDALE LKS FL 33313 |
| KENTISH, PATRICIA | 1677 NW  91ST AVE # 621 CORAL SPRINGS FL 33071 |
| KENTISH, VINCENT | 8224   VILLAGE GREEN RD ORLANDO FL 32818 |
| KENTON, LARRY | 109 CHERRY HILL RD W REISTERSTOWN MD 21136 |
| KENTON, MRS TIM | 1566 FITZGERALD RD SIMI VALLEY CA 93065 |
| KENTON, WALTER | 11630 GLEN ARM RD 147 GLEN ARM MD 21057 |
| KENTONN, MICHAEL | 3249   BOISE WAY COOPER CITY FL 33026 |
| KENVIN, D.C. | 15839   LOCH MAREE LN # 2302 DELRAY BEACH FL 33446 |
| KENVIN, HOWARD | 8886   LIVINGSTON WAY BOYNTON BEACH FL 33472 |
| KENWARD, JAMES | 441 N PARK BLVD 5I GLEN ELLYN IL 60137 |
| KENWOOD, BARBRA | 62   MALLARD DR UNIONVILLE CT 06001 |
| KENWORTH, INLAND | 1600 WASHINGTON BLVD MONTEBELLO CA 90640 |
| KENWORTHY, ALMA | 5507 MODENA PL AGOURA CA 91301 |
| KENWORTHY, FRANK | 9331 E  HEATHER LN MIRAMAR FL 33025 |
| KENWORTHY, RICHARD | 6460 W 81ST ST LOS ANGELES CA 90045 |
| KENWOTHY, ALAN | 2220 MONO ST OXNARD CA 93036 |
| KENYATTA ROYAL DC#187805 | 7819 NW 228TH ST RAIFORD FL 32026 |
| KENYATTA, DAVE | 3115   BANCROFT RD E BALTIMORE MD 21215 |
| KENYON, ALFRED | 316 S GLENDALE AVE BARRINGTON IL 60010 |
| KENYON, BRUCE | 811 CAMINO PESCADERO APT 221 SANTA BARBARA CA 93117 |
| KENYON, C. MARTER | 505 W AVENUE APT 44 LOS ANGELES CA 90065 |
| KENYON, CRAIG | 1325   TANGELO ISLE FORT LAUDERDALE FL 33315 |
| KENYON, DAVID | 428 FOWLER AVE PELHAM NY 10803 |
| KENYON, DONALD | 4216 NW  5TH DR DEERFIELD BCH FL 33442 |
| KENYON, FRAN | 50 CLARENCE TRL SOMONAUK IL 60552 |
| KENYON, HOLLIE G | 49 HUDGINS POINT  LN COBBS CREEK VA 23035 |
| KENYON, LESLIE | 4501 NAGLE AV SHERMAN OAKS CA 91423 |
| KENYON, MARIAH | 181 MAGNOLIA ST APT A COSTA MESA CA 92627 |
| KENYON, MIKE | 6 LEMON GROVE CT D COCKEYSVILLE MD 21030 |
| KENYON, NANCY | 9534 S LONGWOOD DR CHICAGO IL 60643 |
| KENYON, PHYLLIS | 793 FORBES ST EAST HARTFORD CT 06118-1921 |
| KENYON, RYAN | 6762 WARNER AV APT N1 HUNTINGTON BEACH CA 92647 |
| KENYON, SCOTT | 60 STONE RD BURLINGTON CT 06013-2611 |
| KENYON, STEPHEN | 1016 STONEBROOK RD D SYKESVILLE MD 21784 |
| KENYON, STEVE | 17221 E NEWBURGH ST AZUSA CA 91702 |
| KENYON, SUSAN | 250   CINDER RD LUTHERVILLE-TIMONIUM MD 21093 |
| KENZINGER, ELLIE | 12721 PARK PL    2E CRESTWOOD IL 60445 |
| KEO, JEFFREY | 1335 E WESLEY DR APT 1 LONG BEACH CA 90806 |
| KEO, SITH | 975   COOKANE AVE ELGIN IL 60120 |
| KEO, SOKA | 63214 ARROYO DR IRVINE CA 92617 |
| KEOGH, KRISTINA | 9451 SW  52ND CT COOPER CITY FL 33328 |
| KEOHANE, DONAL | 7779 ORCHID DR BUENA PARK CA 90620 |
| KEOHANE, JEFF | 22380 N LINDEN DR BARRINGTON IL 60010 |
| KEOKI, EBANKS | 5969   CURRY FORD RD # 366 ORLANDO FL 32822 |
| KEOMUAOMGCANH, PRAT | 310  HILL AVE 1 ELGIN IL 60120 |
| KEON, DONALD | 620 NW  19TH ST # 112 FORT LAUDERDALE FL 33311 |
| KEONIG, BARTGADY | 2917 N ROLLING RD GWYNN OAK MD 21244 |

| Claim Name | Address Information |
| --- | --- |
| KEONIG, MARK W. | 8011  CORKBERRY LN 718 PASADENA MD 21122 |
| KEOSEIAN, | 9512 SHIREWOOD CT BALTIMORE MD 21237 |
| KEOUGH, JAMES | 4601 E 10TH AVE GARY IN 46403 |
| KEOUGH, JAMES | 1423 10TH ST APT 1 SANTA MONICA CA 90401 |
| KEOUGH, MARLENE | 1349 E WASHINGTON ST 302 DES PLAINES IL 60016 |
| KEOUGH, NORA | 1212 S MICHIGAN AVE 1504 CHICAGO IL 60605 |
| KEOUSH, KIP | 22700 LAKE FOREST DR APT 335 LAKE FOREST CA 92630 |
| KEOWN, DOROTHY | 1075 E VICTORY DR 328 LINDENHURST IL 60046 |
| KEOWN, J R | 2943 SHADOW BROOK LN THOUSAND OAKS CA 91361 |
| KEOWN, RON | 15537  MIMOSA DR ORLAND PARK IL 60462 |
| KEPCHAR, ALLEN | 1370 W  BARWICK RANCH CIR DELRAY BEACH FL 33445 |
| KEPCHAR, CRAIG | 1734 N JAY ST GRIFFITH IN 46319 |
| KEPENIAN, ROZA | 13019 OXNARD ST APT 112 VAN NUYS CA 91401 |
| KEPHART, BARBARA | 218 CAROL  DR YORKTOWN VA 23692 |
| KEPHART, DONALD | 22441 BURBANK BLVD WOODLAND HILLS CA 91367 |
| KEPHART, K R | 1221 NW  94TH AVE PLANTATION FL 33322 |
| KEPHART, MATHEW | 2124 ALMOND LN GLENDALE HEIGHTS IL 60139 |
| KEPICH, JOHN | 4940 LAWN AVE WESTERN SPRINGS IL 60558 |
| KEPICS, JOHN F | 3840 CROMWELL LN WILLIAMSBURG VA 23188 |
| KEPINSKI, ADAM | 2613 N MALLARD LN ROUND LAKE BEACH IL 60073 |
| KEPKA, ERIK | 392  GRAPE VINE TRL OSWEGO IL 60543 |
| KEPLER NOOR, MARCIA | 3781  CELESTE LN NAPERVILLE IL 60564 |
| KEPLER, EARL | 14 LAUREL HILL RD W GREENBELT MD 20770 |
| KEPLER, JERRY | 421 S  62ND TER PEMBROKE PINES FL 33023 |
| KEPLER, LINDA | 466 FRESH MEADOWS RD SIMI VALLEY CA 93065 |
| KEPLER, NEIL | 230  WINDSOR LN C WILLOWBROOK IL 60527 |
| KEPLINGER, PATTI | 5905 PRINCE GEORGE ST BALTIMORE MD 21207 |
| KEPNER, ELIZABETH | 18924 OXNARD ST TARZANA CA 91356 |
| KEPNER, MICHAEL | 1 BUTTRICK CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| KEPNES, LAWRENCE | 11626  BRIARWOOD CIR # 1 BOYNTON BEACH FL 33437 |
| KEPNICK, GEORGE | 3313 MAPLE AVE BROOKFIELD IL 60513 |
| KEPP, KRISTINE | 3407 COY DR SHERMAN OAKS CA 91423 |
| KEPP, PHYLLIS | 3108 LONGFIELD RD GLENWOOD MD 21738 |
| KEPPEL, MARILYN | PO BOX 401 COBBS CREEK VA 23035 |
| KEPPLE, DIANA | 15216 S  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| KEPPLER, JASON | 318 S GROVE AVE BARRINGTON IL 60010 |
| KEPPLER, JOHN | 194 AVERY AVE MERIDEN CT 06450-8155 |
| KEPPLEY, KEVIN | 5639 OREGON AVE BALTIMORE MD 21227 |
| KEPPNER, JUDITH | 19W131 17TH PL LOMBARD IL 60148 |
| KEPPNER, KURT | 17762 LARKSPUR CT HOMER GLEN IL 60491 |
| KEPPY, TODD | 1109 SHERMAN AVE EVANSTON IL 60202 |
| KEPRIOS, KATHERINE | 3804 FERNTOWER AV WEST COVINA CA 91792 |
| KER, CHARLES | 309 S 4TH AVE STREATOR IL 61364 |
| KER, GEORGE | 36 ENFILADE AV FOOTHILL RANCH CA 92610 |
| KER, JESSICA | 24 WILD ROSE PL ALISO VIEJO CA 92656 |
| KERANEN, MICHAEL | 3111 E 1ST ST LONG BEACH CA 90803 |
| KERASOTES, GALEN | 333 N CANAL ST 2005 CHICAGO IL 60606 |
| KERBE, EDWIN | 920 CALWELL RD BALTIMORE MD 21229 |
| KERBEL, LILLIAN | 102  OXFORD WEST PALM BCH FL 33417 |

| Claim Name | Address Information |
|---|---|
| KERBER, DAVID | 530 W 37TH ST SAN PEDRO CA 90731 |
| KERBER, KEVIN A | 1007 20TH ST APT 4 SANTA MONICA CA 90403 |
| KERBER, PAUL E. | 6166  MONROE AVE SYKESVILLE MD 21784 |
| KERBER, RYAN | 6158 WILLOWHILL RD WILLOW BROOK IL 60527 |
| KERBER, SCOTT | 857  CASS LN ELK GROVE VILLAGE IL 60007 |
| KERBIN, LAURA | 217 W QUEENS  DR WILLIAMSBURG VA 23185 |
| KERBIN, ROSALIE | 218   MIDDLESEX AVE # A1 CHESTER CT 06412 |
| KERBOX, BILL | 17093 PALISADES CIR PACIFIC PALISADES CA 90272 |
| KERBY, D | 2958 WINDING LN WESTLAKE VILLAGE CA 91361 |
| KERBY, DEANN R | 625 HEMLOCK  RD NEWPORT NEWS VA 23601 |
| KERBY, JAMES | 11211 S  MILITARY TRL # 3921 BOYNTON BEACH FL 33436 |
| KERBY, JON A | 650 DANICA PL ESCONDIDO CA 92025 |
| KERBY, NOZIL | 877   BRIGHTWATER CIR MAITLAND FL 32751 |
| KERBY, S. | 1347 N VISTA ST APT 307 LOS ANGELES CA 90046 |
| KERCHER, JOHN | 915 N GREAT NECK  RD VIRGINIA BEACH VA 23454 |
| KERCHER, PAUL | 304 AZALEA DR HANOVER PA 17331 |
| KERCHER, SARAH | 733 BROOKSIDE DR APT 102 NEWPORT NEWS VA 23602 |
| KERCHEVAL, ROBERT | 23884 CONTINENTAL DR CANYON LAKE CA 92587 |
| KERCHILL, E | 41W640 GOLDENOAK LN SAINT CHARLES IL 60175 |
| KERCSMAR, DAN | 3200 N  OCEAN BLVD # 1201 1201 FORT LAUDERDALE FL 33308 |
| KEREKES, TOM | 299   EDGEWOOD CIR SOUTHINGTON CT 06489 |
| KEREN, JOE | 7273   SAN SEBASTIAN DR BOCA RATON FL 33433 |
| KERENDIAN, SARAH | 166   OAK ST # 2 MANCHESTER CT 06040 |
| KERESBY, KEVIN | 418 GRAND BLVD VENICE CA 90291 |
| KERESZTES, EVA | 4119 N KOLMAR AVE CHICAGO IL 60641 |
| KERESZTURI, MICHAEL | 531   JAMES DR BARTLETT IL 60103 |
| KERETZSCHMAR, ARTHUR | 636 HARBORSIDE DR A JOPPA MD 21085 |
| KERFIN, JAMIE | 160  PAMELA DR BOLINGBROOK IL 60440 |
| KERFMAN, H D | 1819 FIELDWOOD DR NORTHBROOK IL 60062 |
| KERFOOT SR, ROBERT | 1900 MERRITT BLVD BALTIMORE MD 21222 |
| KERFOOT, GREG | 2020 SAN FRANCISCO AV LONG BEACH CA 90806 |
| KERFOOT, NED | 2317 SALT LAKE RD WHITE HALL MD 21161 |
| KERGER, MEREDITH | 26 TERRI SUE CT HAMPTON VA 23666 |
| KERI, KENNETH | 12020 NW  29TH MNR SUNRISE FL 33323 |
| KERI, LOWE-COVILL | 146   FOX RIDGE LN DAVENPORT FL 33897 |
| KERIEVSKY, SUSAN | 15090   ASHLAND PL # E181 DELRAY BEACH FL 33484 |
| KERIN, GEORGE | 3939  ROLAND AVE 912 BALTIMORE MD 21211 |
| KERIN, RASHEEDA | 34   TILFORD B DEERFIELD BCH FL 33442 |
| KERIN, ROBERT | 415  RED PUMP RD BEL AIR MD 21014 |
| KERIN, THERESA | 8532 W RASCHER AVE 3W CHICAGO IL 60656 |
| KERINS, ANNIE | 4875 N PAULINA ST 1A CHICAGO IL 60640 |
| KERINS, KRISTI | 345 E ONWENTSIA RD LAKE FOREST IL 60045 |
| KERINS, MARGARET | 1166 RAINBOW LN ELGIN IL 60123 |
| KERKEMEYER, AIMEE | 71   SONOMA DR ROMEOVILLE IL 60446 |
| KERKEMEYER, AIMEE M. | 71   SONOMA DR ROMEOVILLE IL 60446 |
| KERKEMYER, AMY, ISU | 116  ISU WATERSN PICKERIN NORMAL IL 61761 |
| KERKER, DANIEL | 6633 WILBUR AV APT 43 RESEDA CA 91335 |
| KERKER, JOSEPH | 7620   SAN CARLOS ST BOYNTON BEACH FL 33437 |
| KERKER, JULIUS | 5952   REGAL GLEN DR # 102 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|------------|--------------------|
| KERKLA, CAROLYN | 3150 ANTON DR AURORA IL 60504 |
| KERL, BRYAN | 2427 PURITAN DR ANAHEIM CA 92806 |
| KERL, PAUL | 3321  LEOPOLD WAY 200 MADISON WI 53713 |
| KERLER, DONNA | 1255 HAVERHILL RD BALTIMORE MD 21229 |
| KERLEY, MICA | 6624 CAMBRIA TER ELKRIDGE MD 21075 |
| KERLIN, HARRY | 2210 SW  42ND WAY FORT LAUDERDALE FL 33317 |
| KERLIN, JUDITH | 6725 FIDDYMENT RD APT 242 ROSEVILLE CA 95747 |
| KERLIN, STEPHEN | 18  CATHEDRAL ST ANNAPOLIS MD 21401 |
| KERMAN, THEODORE | 1121 26TH ST APT 6 SANTA MONICA CA 90403 |
| KERMANI, ABNER | 513 N LINDEN DR BEVERLY HILLS CA 90210 |
| KERMATH, SUZY | 5555 N CUMBERLAND AVE 405 CHICAGO IL 60656 |
| KERMINS, GARY | 371 NW  76TH AVE # 102 MARGATE FL 33063 |
| KERMIS, HAROLD | 2200  MONROE ST # 19 HOLLYWOOD FL 33020 |
| KERMIT, B. | 2901 NW  48TH AVE # 165 165 LAUDERDALE LKS FL 33313 |
| KERN, AMANDA | 1375 CORAL GABLES CORONA CA 92881 |
| KERN, ANGIE | 7838 SAINT CLAIRE LN BALTIMORE MD 21222 |
| KERN, BERNADINE | 2564  E EMORY DR # D WEST PALM BCH FL 33415 |
| KERN, BRANDI | 1020 APRIL CT GAMBRILLS MD 21054 |
| KERN, CAROLE | 9447  TRIPP AVE SKOKIE IL 60076 |
| KERN, CAROLE | 241 NW  53RD ST POMPANO BCH FL 33064 |
| KERN, CATHY | 509 EUBANK  DR HAMPTON VA 23666 |
| KERN, CLARENCE E | 22921 MAPLE AV TORRANCE CA 90505 |
| KERN, DAVID | 1024 FAIRVIEW AV APT #2 ARCADIA CA 91007 |
| KERN, FAY | 33102 SEA KNOLL DR DANA POINT CA 92629 |
| KERN, HARRIETT | 12260 BINGHAM ST ARTESIA CA 90701 |
| KERN, J | 6431 WOODLAKE AV WEST HILLS CA 91307 |
| KERN, JANE | 710 S ROOSEVELT AVE ARLINGTON HEIGHTS IL 60005 |
| KERN, JEROME | 8870  S SOUTHERN ORCHARD RD DAVIE FL 33328 |
| KERN, JOEL | 20 N AUSTIN BLVD 2B OAK PARK IL 60302 |
| KERN, JOSEPH | 7012 NW  108TH AVE TAMARAC FL 33321 |
| KERN, KIMBERLY | 941 W CARMEN AVE 603 CHICAGO IL 60640 |
| KERN, LEONA | 1956 S  OCEAN LN # 1 FORT LAUDERDALE FL 33316 |
| KERN, LINDA | 2601 NORTHSHORE LN THOUSAND OAKS CA 91361 |
| KERN, MABELL | 2597  W EMORY DR # C WEST PALM BCH FL 33415 |
| KERN, MARY | 1112 N FORREST AVE ARLINGTON HEIGHTS IL 60004 |
| KERN, MARY | 32 LAKEVIEW AVE MUNDELEIN IL 60060 |
| KERN, MARY | 419  FARMINGDALE CIR VERNON HILLS IL 60061 |
| KERN, MARY | 419  FARMINGDALE CIR 3302 VERNON HILLS IL 60061 |
| KERN, MATTHEW | 6001 N  OCEAN DR # 1401 HOLLYWOOD FL 33019 |
| KERN, MICHAEL | 205 W SHELBOURNE DR 2 NORMAL IL 61761 |
| KERN, MIRIAM | 6317 PARK HEIGHTS AVE 218 BALTIMORE MD 21215 |
| KERN, NORWOOD | 550 MAIN ST APT 101 SLATINGTON PA 18080 |
| KERN, ROCHELE | 6829 GOUGH ST BALTIMORE MD 21224 |
| KERN, SARAH | 1908 PATTIZ AV LONG BEACH CA 90815 |
| KERN, STACEY | 853 W WRIGHTWOOD AVE 14 CHICAGO IL 60614 |
| KERN, TERRY D | 6035 ACADEMY AV RIVERSIDE CA 92506 |
| KERN, V | 1364 LOGSDON LN BUFFALO GROVE IL 60089 |
| KERN, WAYNE | 18 WELFORD  LN NEWPORT NEWS VA 23606 |
| KERN, WOFFORD | 3654  ROLLINGBROOK ST CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| KERNAGIS, AMANDA | 907 S KENSINGTON AVE LA GRANGE IL 60525 |
| KERNAN, CASSANDRA | 10010 HILLGREEN CIR E COCKEYSVILLE MD 21030 |
| KERNAN, CATHY | 7504 FAR HILLS DR TOWSON MD 21286 |
| KERNAN, FRANCES | PO BOX 1091 MATHEWS VA 23109 |
| KERNAN, JOEL | 20 VIA LUCCA APT D402 IRVINE CA 92612 |
| KERNAN, ZACHARY | 813   LIGHTHOUSE DR # D NORTH PALM BEACH FL 33408 |
| KERNANDER, WARREN | 2201 SE  9TH ST # 107 POMPANO BCH FL 33062 |
| KERNBAUM, MAX | 2124 N SEDGWICK ST 2ND CHICAGO IL 60614 |
| KERNBERG, JULIUS | 132   BELAIRE CIR WINDSOR LOCKS CT 06096 |
| KERNEKIN, RON | 2031 SHORE DR EDGEWATER MD 21037 |
| KERNELO, NATHAN | 200 S  WEST AVE MAITLAND FL 32751 |
| KERNER SR., JERRY | 216 RODGERS FORGE RD B BALTIMORE MD 21212 |
| KERNER, BRUCE | PO BOX 8669 TRUCKEE CA 96162 |
| KERNER, CHARLES R. | 6180 NW  31ST TER FORT LAUDERDALE FL 33309 |
| KERNER, JORDAN | 4500 WEST AVENUE 41 LOS ANGELES NC 90065 |
| KERNER, LESLIE | 6233 W 64TH PL 1 CHICAGO IL 60638 |
| KERNER, RENAE | 31915 TRAIL RD SAUGUS CA 91390 |
| KERNER, STANLEY | 326   MONACO G DELRAY BEACH FL 33446 |
| KERNER, WENDY | 11040 LANDALE ST NORTH HOLLYWOOD CA 91602 |
| KERNES, FRIEDA | 8500   ROYAL PALM BLVD # B523 CORAL SPRINGS FL 33065 |
| KERNEY | 203 MIDDLE  ST SMITHFIELD VA 23430 |
| KERNISAN, JENNIFER | 521   OVERLOOK RD GLASTONBURY CT 06033 |
| KERNOSKE, HELEN | 14721   BONAIRE BLVD # 106 DELRAY BEACH FL 33446 |
| KERNS  JR, JOHN | 620 STRAFFAN DR 102 LUTHERVILLE-TIMONIUM MD 21093 |
| KERNS, BILL | 134   CATHEDRAL PL LAKE MARY FL 32746 |
| KERNS, COURTNEY | 3911 FLEET ST BALTIMORE MD 21224 |
| KERNS, DEETTE | 16965 TUPPER ST NORTH HILLS CA 91343 |
| KERNS, FERN | 1550   SANDPEBBLE DR 111 WHEELING IL 60090 |
| KERNS, GARY | 25 GAINSBOROUGH  PL NEWPORT NEWS VA 23608 |
| KERNS, HARRY D | 4939   CALLE DE SOL ORLANDO FL 32819 |
| KERNS, JUNE | 311 TRIMBLE RD B3 JOPPA MD 21085 |
| KERNS, KELLY | 1504 2ND ST APT A LANGLEY AFB VA 23665 |
| KERNS, KITTIE | 3985 PAMELA DR CHINO CA 91710 |
| KERNS, LAURA | 27 DIANE DR LOTHIAN MD 20711 |
| KERNS, LAWRENCE | 2500   INDIGO LN 428 GLENVIEW IL 60026 |
| KERNS, LEIGH | 1704 PINE TREE DR GLOUCESTER PT VA 23062 |
| KERNS, LILLIAN | 10836 NW  8TH ST PEMBROKE PINES FL 33026 |
| KERNS, RANDY | 3651 W 147TH ST HAWTHORNE CA 90250 |
| KERNS, RITA | 990 N LAKE SHORE DR   12C CHICAGO IL 60611 |
| KERNS, ROSE | 8311 KAVANAGH RD BALTIMORE MD 21222 |
| KERNS, SANDRA | 655 TALCOTTVILLE RD # 28 VERNON CT 06066-2336 |
| KERNS, THOMAS | 4304 BLACK ROCK RD HAMPSTEAD MD 21074 |
| KERNS, TONI | 325 W TRUITT RD CHILLICOTHE IL 61523 |
| KERO, JOSEPH | 4922 FLORENCE AV APT 200 BELL CA 90201 |
| KERO, ROBERT | 1430 CORAL BELL DR JOLIET IL 60435 |
| KEROACK, GAYLE | 118   JOBS HILL RD ELLINGTON CT 06029 |
| KEROGOYAN, GARY | 12755 VANOWEN ST APT 14 NORTH HOLLYWOOD CA 91605 |
| KEROPIAN, MRS. BRYAN | 32121 GREEN HILL DR CASTAIC CA 91384 |
| KEROUAC, RENEE | 5336 N WOLCOTT AVE 1 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| KERPAN, JAKE | 18899 S VANDERBILT DR MOKENA IL 60448 |
| KERPAN, MARY J | 3638 N HOYNE AVE 1 CHICAGO IL 60618 |
| KERPER, CARLY | 3115 ORCHARD AV APT 336 LOS ANGELES CA 90007 |
| KERPER, SUE | 298   LAKAY PL LONGWOOD FL 32779 |
| KERR | 5200 N  OCEAN BLVD # 215 LAUD-BY-THE-SEA FL 33308 |
| KERR, AMY | 7157 MAGDALENA ORANGE CA 92867 |
| KERR, ANDRIA | 601 NW  42ND AVE # A308 PLANTATION FL 33317 |
| KERR, ARLENE | 7111 SW  13TH ST PEMBROKE PINES FL 33023 |
| KERR, ART | 17837  ALTA DR LOCKPORT IL 60441 |
| KERR, BENJAMIN | 4329   LIVE OAK BLVD DELRAY BEACH FL 33445 |
| KERR, BOB | 5264 NE  2ND TER FORT LAUDERDALE FL 33334 |
| KERR, BRAD | 3027  COOKSON AVE ELGIN IL 60124 |
| KERR, BRIAN | 2800  LAWRENCE ST K GREAT LAKES IL 60088 |
| KERR, BRYAN | 900 E LEMON AV GLENDORA CA 91741 |
| KERR, CATHY, AVENUES | 1415  WHEELING RD WHEELING IL 60090 |
| KERR, COLMAN | 4207 NADINE DR BALTIMORE MD 21215 |
| KERR, CONSTANCE | 2140 NE  56TH ST # 5 FORT LAUDERDALE FL 33308 |
| KERR, DON O | 110 KINGSPOINT DR WILLIAMSBURG VA 23185 |
| KERR, DONALD | 1092   ISLAND MANOR DR WEST PALM BCH FL 33413 |
| KERR, ED | 10714 LAKESPRING WAY COCKEYSVILLE MD 21030 |
| KERR, FRANK | 930 W WILSON ST COSTA MESA CA 92627 |
| KERR, GABRIEL | 2687   OAK PARK CIR DAVIE FL 33328 |
| KERR, GINA | 18750 W AVENUE E8 LANCASTER CA 93536 |
| KERR, JAMES | 4734 N KENMORE AVE 3 CHICAGO IL 60640 |
| KERR, JAMES | 514 SE  4TH AVE DELRAY BEACH FL 33483 |
| KERR, JERRY | 200 S  BIRCH RD # 1109 1109 FORT LAUDERDALE FL 33316 |
| KERR, JOHN | 1206 W VICTORIA ST 4E CHICAGO IL 60660 |
| KERR, JOHN | 230   SANDPIPER AVE WEST PALM BCH FL 33411 |
| KERR, JOHNELL | 310 HIGGINS RD EASTHAM MA 02642 |
| KERR, JR, HENRY | 28 CRYSTAL RIDGE DR ELLINGTON CT 06029-3051 |
| KERR, KASEY | 449 MOORES MILL RD 1 BEL AIR MD 21014 |
| KERR, KATHERINE | 325   EASTWOOD TER BOCA RATON FL 33431 |
| KERR, KELLY | 1137 E CALIFORNIA AV APT 8 GLENDALE CA 91206 |
| KERR, KENDALL | 411 CULVER BLVD PLAYA DEL REY CA 90293 |
| KERR, KEVIN | 822 BROWN ST VALPARAISO IN 46383 |
| KERR, L | 663 PRIMROSE LN MATTESON IL 60443 |
| KERR, MARLO | 1787  GOLDSBORO LN CRYSTAL LAKE IL 60014 |
| KERR, MARY | 831 LOCUST GROVE RD YORK PA 17402 |
| KERR, MIKE | 6507 CIRCULO DALI ANAHEIM CA 92807 |
| KERR, NANCY | 376  STAFFORD CT BOLINGBROOK IL 60440 |
| KERR, NORMA | 27    FREEDOM DR COLLINSVILLE CT 06019 |
| KERR, PATRICIA | 10531 ISADORA LN LOS ANGELES CA 90077 |
| KERR, RANDALL | 1457 DRIFTWOOD AVE PALATINE IL 60067 |
| KERR, ROBERT | 6340 E WHITETIE RD COAL CITY IL 60416 |
| KERR, ROBERT | 20876   VIA MADEIRA DR BOCA RATON FL 33433 |
| KERR, ROSEMARIE | 205 NW  28TH AVE FORT LAUDERDALE FL 33311 |
| KERR, SCOTT | 4135 NW  7TH LN DELRAY BEACH FL 33445 |
| KERR, SHANNON C | 706 SAVANNAH LN CRYSTAL LAKE IL 60014 |
| KERR, STACEY | 550 SE  MIZNER BLVD # B301 BOCA RATON FL 33432 |

| Claim Name | Address Information |
| --- | --- |
| KERR, STACY_& TYLERR | 27927 WINTERGROVE WY MURRIETA CA 92563 |
| KERR, TASHA | 399 SPRINGFIELD RD SOMERS CT 06071-1614 |
| KERR, TERESA | 27848 FEATHERSTAR AV SAUGUS CA 91350 |
| KERR, TRAVIS | 521 E 6TH ST AZUSA CA 91702 |
| KERR-THOMPSON, BRENDA | 19012 HAIGLER DR CARSON CA 90746 |
| KERRI, ASHCROFT | 12834   WOODBURY GLEN DR ORLANDO FL 32828 |
| KERRI, LOCASCIO | 2318   MOHAWK TRL MAITLAND FL 32751 |
| KERRICK, FELICIA | 15817 S TARRANT AV COMPTON CA 90220 |
| KERRIGAN, ANNE | 2518 BURRIDGE RD BALTIMORE MD 21234 |
| KERRIGAN, DANIEL | 5627   FILLMORE ST HOLLYWOOD FL 33021 |
| KERRIGAN, ELLEN | 606 KENILWORTH ST WILDWOOD IL 60030 |
| KERRIGAN, F | 1536  GLEN KEITH BLVD TOWSON MD 21286 |
| KERRIGAN, GLENN | 1923 VIRGINIA ST ALLENTOWN PA 18103 |
| KERRIGAN, JOHN | 6840 W TOUHY AVE 118-2 NILES IL 60714 |
| KERRIGAN, LORI | 137   WATERFORD F DELRAY BEACH FL 33446 |
| KERRIGAN, MARIE | 973   LONG HILL RD MIDDLETOWN CT 06457 |
| KERRIGAN, MEGAN | 6503 N  MILITARY TRL # 904 BOCA RATON FL 33496 |
| KERRIGAN, PATRICIA | 2361 STRATFORD CIR LOS ANGELES CA 90077 |
| KERRIGAN, PHYLLIS | 413 W SPRING CT CARPENTERSVILLE IL 60110 |
| KERRIGAN, ROBERT | 1042   NORTH DR # D DELRAY BEACH FL 33445 |
| KERRIGAN, STEWART | 1212 SE  2ND CT # 103 FORT LAUDERDALE FL 33301 |
| KERRIGAN, WILLIAM | 3224 S  OCEAN BLVD # 713 HIGHLAND BEACH FL 33487 |
| KERRY PHELAN, DREAMWORKS/ANIM SKG | 1000 FLOWER ST GLENDALE CA 91201 |
| KERRY, ADRAGNA | 10758   SPRING BROOK LN ORLANDO FL 32825 |
| KERRY, BOMAN | 3063 LEJEUNE CIR TWENTYNINE PALMS CA 92277 |
| KERRY, CHRISTINE | 1436 BLOCKTON CT CROFTON MD 21114 |
| KERRY, GIBERSON | 121   WILLOW VIEW DR DAVENPORT FL 33896 |
| KERRY, JOHN | 11150 SANTA FE AV LYNWOOD CA 90262 |
| KERRY, KIMBERLY | 10013   HERDING ROW COLUMBIA MD 21046 |
| KERRY, PAUL | 1530 E PATMORE ST COAL CITY IL 60416 |
| KERRY, ROBERT | 6532 WALNUTDALE RD THE PLAINS VA 20198 |
| KERRY, ROSE | 1424 1/2 E ELM AV APT A EL SEGUNDO CA 90245 |
| KERRY, STEPHEN | 18811   SPRING CREEK ST NEW LENOX IL 60451 |
| KERRY, STEPHENS | 701   VALLEY STREAM DR GENEVA FL 32732 |
| KERRY, SUSAN | 3   BLENMONT CT PHOENIX MD 21131 |
| KERRY, T | 2911 VICTORIA  BLVD HAMPTON VA 23661 |
| KERSCH, ANNA | 8652 ROCK OAK RD BALTIMORE MD 21234 |
| KERSCH, SONIA | 2210 W WABANSIA AVE CHICAGO IL 60647 |
| KERSCHMAR, REV CHARLES | 5300   NORTHGATE DR # 106 BETHLEHEM PA 18017 |
| KERSE, BRYAN | 7306 VIA COLLADO RANCHO PALOS VERDES CA 90275 |
| KERSEE, MANCH | 2030 N KEENE AV LOS ANGELES CA 90059 |
| KERSEY, EILEEN | 8500 W  SUNRISE BLVD # 345 345 PLANTATION FL 33322 |
| KERSEY, KAYE | 3188 N SUNFLOWER LOOP PALM SPRINGS CA 92262 |
| KERSEY, MATT | 3020 MOUNTAINSIDE DR CORONA CA 92882 |
| KERSHASKY, KYLE | 3628 N JANSSEN AVE 1ST CHICAGO IL 60613 |
| KERSHAW, ALICEN | 5 FOREST RIDGE CT LUTHERVILLE-TIMONIUM MD 21093 |
| KERSHAW, BARBARA | 3340   ROGER AVE WAUKEGAN IL 60085 |
| KERSHAW, DACIA | 303 FARWIND DR 1C BALTIMORE MD 21220 |
| KERSHAW, EDWARD | 278  ROUTE 30 MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| KERSHAW, MARGARET | 23266 VANOWEN ST CANOGA PARK CA 91307 |
| KERSHAW, NANCY | 216 BEECH VIEW CT G TOWSON MD 21286 |
| KERSHAW, TRACI | 4776 NW 4TH CT PLANTATION FL 33317 |
| KERSHBAUM, CONNIE | 6164 DEVON DR COLUMBIA MD 21044 |
| KERSHNER, DOUGLAS | 2115 E TREMONT ST ALLENTOWN PA 18109 |
| KERSHNER, M | 962 N HUNTINGTON BLVD POMONA CA 91768 |
| KERSHON, PAUL | 140 DORSET D BOCA RATON FL 33434 |
| KERSHON, PAUL | 10665 ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| KERSLAKE, MARK | 180 NEWPORT CENTER DR APT 235 NEWPORT BEACH CA 92660 |
| KERSNER, BEN | 9207 PECKY CYPRESS LN BOCA RATON FL 33428 |
| KERSTEIN, ALAN | 13214 FIJI WY APT K MARINA DEL REY CA 90292 |
| KERSTEIN, PAUL | 1026 REXFORD B BOCA RATON FL 33434 |
| KERSTEIN, SHIRLEY | 7304 NW 68TH ST TAMARAC FL 33321 |
| KERSTEN, DAVE | 5227 LINDEN RD 7112 ROCKFORD IL 61109 |
| KERSTEN, JOYCE | 8220 SW 55TH CT DAVIE FL 33328 |
| KERSTEN, NANCY | 320 CIRCLE AVE 610 FOREST PARK IL 60130 |
| KERSTEN, PAUL | 10884 NW 30TH PL SUNRISE FL 33322 |
| KERSTEN, ROBERT | 121 DAY ST GRANBY CT 06035-1727 |
| KERSTEN, RONALD | 7348 VALE DR SCHERERVILLE IN 46375 |
| KERSTEN, SANDRA K | 5347 W SUNNYSIDE AVE 1ST CHICAGO IL 60630 |
| KERSTER, INGE | 15998 SW 13TH ST PEMBROKE PINES FL 33027 |
| KERSTERTTER, GINA | 102 2ND ST ANNAPOLIS MD 21401 |
| KERSTHOLD, R | 1201 WALNUT ST SAN GABRIEL CA 91776 |
| KERSTIN, KILLMAIER | 4937 SHORELINE CIR SANFORD FL 32771 |
| KERSTING, SONIA | 159 BOYNTON DR PALATINE IL 60074 |
| KERSTING, T | 416 FOSTER RD WAUCONDA IL 60084 |
| KERT, LOTTI | 7000 N MCCORMICK BLVD 319 LINCOLNWOOD IL 60712 |
| KERT, MARY KAY | 2057 W AVENUE K12 LANCASTER CA 93536 |
| KERT, ROBIN | 20955 BLANCA TER BOCA RATON FL 33433 |
| KERTES, JON | 10970 AMERY AV SOUTH GATE CA 90280 |
| KERTH, SCOTT | 624 FRAZIER CT WHEATON IL 60189 |
| KERUTIS, JAY | 426 23RD PL MANHATTAN BEACH CA 90266 |
| KERVAHN, R | 1528 W LONGHILL DR MONTEREY PARK CA 91754 |
| KERVELLA, LAWRENCE L | 308 PATRIOT WAY YORKTOWN VA 23693 |
| KERVIN, JOHN | 2901 NW 48TH AVE # 462 LAUDERDALE LKS FL 33313 |
| KERVIN, LENFORD | 2310 NW 66TH TER PEMBROKE PINES FL 33024 |
| KERWIN, ALBERT | 4517 S UNION AVE CHICAGO IL 60609 |
| KERWIN, DORIS | 3111 NW 68TH ST FORT LAUDERDALE FL 33309 |
| KERWIN, DOROTHY | 4245 MONTGOMERY RD ELLICOTT CITY MD 21043 |
| KERWIN, JODI | 503 MORGAN BLVD 1 VALPARAISO IN 46383 |
| KERWIN, LAURIE | 20107 S THORNDALE DR FRANKFORT IL 60423 |
| KERWIN, MIKE | 1129 E DANBURY DR CARY IL 60013 |
| KERWIN, PAUL | 1325-S W LINCOLN HWY N I U DE KALB IL 60115 |
| KERWIN, PETER | 1027 GOLF LN WHEATON IL 60189 |
| KERWOOD, LEON | 7038 JOHNNYCAKE RD GWYNN OAK MD 21244 |
| KERY, KRISTINA | 1776 HAWAII CIR COSTA MESA CA 92626 |
| KERYAKOS, ADEL R | 11280 BARMAN AV CULVER CITY CA 90230 |
| KERYAN, ABRAHAM | 1166 ROSEDALE AV APT 104 GLENDALE CA 91201 |
| KERZHANOZICH, SVETLANA V | 25934 SARDINIA CT VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| KERZISINK, HELEN | 2710 N CLARK ST 511 CHICAGO IL 60614 |
| KERZNER, EDWARD | 10665    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| KESARYAN, AREK | PO BOX 8328 MISSION HILLS CA 91340 |
| KESDEN, E | 2903    VICTORIA CIR # F4 COCONUT CREEK FL 33066 |
| KESER, CELIA | 7    COE AVE PORTLAND CT 06480 |
| KESEY, CECILIA | 130 ROCKBURN ST N YORK PA 17402 |
| KESHAVARZI, GHOLAM H | 5709 W MARTIN RD MCHENRY IL 60050 |
| KESHAWARZ, SALEH | 11 MILBURN DR BLOOMFIELD CT 06002-2257 |
| KESHEM, VIRGINIA | 12460 SW  2ND ST PLANTATION FL 33325 |
| KESHISH, MASIS | 434 E CEDAR AV APT 102 BURBANK CA 91501 |
| KESHISHIAN, NVARD | 1056 ELM AV APT 9 GLENDALE CA 91201 |
| KESHISHIAN, OZHEN | 1336 N ONTARIO ST BURBANK CA 91505 |
| KESHISHIAN, ROUBEN | 529 ALEXANDER ST APT 4 GLENDALE CA 91203 |
| KESHISHIAN, SAIMEN | 915 E ORANGE GROVE AV BURBANK CA 91501 |
| KESHISHYAN, AIDA | 1133 LINDEN AV APT 1 GLENDALE CA 91201 |
| KESHISHYAN, ANAHIT | 315 S PACIFIC AV APT 7 GLENDALE CA 91204 |
| KESHISHYAN, NAREH | 413 HAWTHORNE ST APT 207 GLENDALE CA 91204 |
| KESICH, MILAN | 841 W WINDSOR AVE 6B CHICAGO IL 60640 |
| KESIK, CHRISTOPHER | 24078 HOLLYOAK APT L ALISO VIEJO CA 92656 |
| KESKAR, APARNA | 1539 S WOLF RD 107 PROSPECT HEIGHTS IL 60070 |
| KESKITALO, WALTER E | 14955    FIRESTONE ST ORLANDO FL 32826 |
| KESLER, COMERA | 3940 NW  11TH ST COCONUT CREEK FL 33066 |
| KESLER, JOHN | 1700    VIA ROYALE  # 1704 JUPITER FL 33458 |
| KESLIN, BRIAN | 655    JEFFERY ST # 9 BOCA RATON FL 33487 |
| KESLING, KATHY | 225    NDU BREEN PHILLIPS H 225 NOTRE DAME IN 46556 |
| KESLOCK, ROSEANN | 8213 NW  75TH AVE TAMARAC FL 33321 |
| KESLY, ALTIDOR N.I.E. | 2250 NW  59TH TER LAUDERHILL FL 33313 |
| KESMAN, JAMES | 104    CRABAPPLE LN MORRIS IL 60450 |
| KESMODEL, WILLIAM | 273    RED CLAY RD 101 LAUREL MD 20724 |
| KESNER, ALAN | 21529    CYPRESS HAMMOCK DR # G BOCA RATON FL 33428 |
| KESNER, STACY | 9808    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| KESORNOOK, PRAJIM | 371 W WILSON ST APT D COSTA MESA CA 92627 |
| KESS, ARKAIME | 8204 HATTON CT W SEVERN MD 21144 |
| KESS, JOSEPH | 55    WOODSIDE DR UNIONVILLE CT 06085 |
| KESS, TERRENCE | 6203 PIMLICO RD B BALTIMORE MD 21209 |
| KESS, TONI | 412 LOUDON AVE N BALTIMORE MD 21229 |
| KESSEL, ANDY | 1073 ANDEAN PL HIGHLAND PARK IL 60035 |
| KESSEL, JANICE | 1222 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| KESSEL, LEONARD | 906    OCEAN DR BOYNTON BEACH FL 33426 |
| KESSEL, MABEL | 16    MAIN ST # 3 CENTERBROOK CT 06409 |
| KESSEL, MARK | 1320    CENTRAL ST 1W EVANSTON IL 60201 |
| KESSEL, WILLIAM | 726 N DETROIT ST LOS ANGELES CA 90046 |
| KESSELMAN, HAROLD | 4809    BANYAN LN TAMARAC FL 33319 |
| KESSELMAN, ROBERTA | 3799 N  PINE ISLAND RD # A13 SUNRISE FL 33351 |
| KESSELMAN, STAN | 4512 GENTRY AV NORTH HOLLYWOOD CA 91607 |
| KESSELRING | 11  HAYLOCK CT 202 BALTIMORE MD 21236 |
| KESSELRING, LAURA | 1436 CHAZADALE WAY WESTMINSTER MD 21157 |
| KESSELRING, LINDA | 112 S PARADISE AVE BALTIMORE MD 21228 |
| KESSERT, LISETTE | 161    GRANTHAM E DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| KESSERY, LINDA | 4401 W VERDUGO AV APT F BURBANK CA 91505 |
| KESSINGER, BESSIE | 1310 ROYAL OAKS DR APT D14 DUARTE CA 91010 |
| KESSINGER, DANIEL | 9908 PERCH TREE  LN 46 TOANO VA 23168 |
| KESSINGER, JESSE | 609 FORT AVE E BALTIMORE MD 21230 |
| KESSINGER, THOMAS | 313   BIRCH TER WINTER SPRINGS FL 32708 |
| KESSLE, SHEILA | 309 CALLE NEBLINA SAN CLEMENTE CA 92672 |
| KESSLER TRANSMISSION SPEC | 7976 RICHMOND ROAD TOANO VA 23168 |
| KESSLER, AARON | 7619 EASTBROOK AVE BALTIMORE MD 21224 |
| KESSLER, AMY | 631 DANIEL  DR NEWPORT NEWS VA 23601 |
| KESSLER, ANNA | 8543 W 102ND TER 214 PALOS HILLS IL 60465 |
| KESSLER, BARBARA | 8549  STEEPLE DR TINLEY PARK IL 60487 |
| KESSLER, BARBARA | 1227 STONE CREEK RD SAN DIMAS CA 91773 |
| KESSLER, BARRY | 1498 GOLF VIEW DR BARTLETT IL 60103 |
| KESSLER, BRUCE | 1404 COWSILL DR SEVERN MD 21144 |
| KESSLER, CATHRYN | 5901  STUART LN OAK FOREST IL 60452 |
| KESSLER, CHRIS | 9220 OLD RANCH RD ALTA LOMA CA 91701 |
| KESSLER, CHRISTINE | 143 HOLLISTER ST MANCHESTER CT 06042-3561 |
| KESSLER, CHRISTOPHER M | 3011   MARTIN ST ORLANDO FL 32806 |
| KESSLER, DON | 8346 OSWALD DR GERMANSVILLE PA 18053 |
| KESSLER, EDITH | 10405   SUNRISE LAKES BLVD # 105 105 SUNRISE FL 33322 |
| KESSLER, EUGENE | 1419C JOHNSTON DR BETHLEHEM PA 18017 |
| KESSLER, FLORENCE | 28   WESTBURY B DEERFIELD BCH FL 33442 |
| KESSLER, FRANCIS | 7211 BREMMEN RD LOGAN OH 43138 |
| KESSLER, GALE | 2 OAK BROOK CLUB DR   C209 OAK BROOK IL 60523 |
| KESSLER, HARRY | 4152   INVERRARY DR # 412 LAUDERHILL FL 33319 |
| KESSLER, HELEN | 56   PRESTON B BOCA RATON FL 33434 |
| KESSLER, HENRY | 9005 CRESTLEIGH RD ELLICOTT CITY MD 21042 |
| KESSLER, IDA JEAN | 715 MAIDEN CHOICE LN CC315 BALTIMORE MD 21228 |
| KESSLER, J | 101 SAN NICOLAS CIR PORT HUENEME CA 93041 |
| KESSLER, JACK | 36  W STRATFORD LN # A A BOYNTON BEACH FL 33436 |
| KESSLER, JINTANA | 1411 SEWARD  DR HAMPTON VA 23663 |
| KESSLER, JOAN | 4335 MARINA CITY DR APT 740 MARINA DEL REY CA 90292 |
| KESSLER, JOHN | 860  OAK ST WINNETKA IL 60093 |
| KESSLER, JOHN | 312 N WARWICK AVE 2C WESTMONT IL 60559 |
| KESSLER, JOHN | 7201   PROMENADE DR # 801 BOCA RATON FL 33433 |
| KESSLER, JUSTINE | 20090   BOCA WEST DR # 314 BOCA RATON FL 33434 |
| KESSLER, KIMBERLY | 16600 S  POST RD # 201 201 WESTON FL 33331 |
| KESSLER, L. | 1803   ELEUTHERA PT # F4 COCONUT CREEK FL 33066 |
| KESSLER, LARRY | 9452  LAVERGNE AVE SKOKIE IL 60077 |
| KESSLER, LENORE | P O BOX 552 STROMSBURG NE 68666 |
| KESSLER, LEON | 6110   LASALLE RD DELRAY BEACH FL 33484 |
| KESSLER, LINDA | 7306 HUGHES AVE BALTIMORE MD 21219 |
| KESSLER, LINDA | 5973   COCOWOOD CT BOYNTON BEACH FL 33437 |
| KESSLER, LINDSAY | 7205 NW  68TH ST TAMARAC FL 33321 |
| KESSLER, LISA | 2132 NE  181ST ST NORTH MIAMI BEACH FL 33162 |
| KESSLER, LORI/MICHAEL | 2428  PARLIAMENT DR ABINGDON MD 21009 |
| KESSLER, MARC | 10256   BOCA SPRINGS DR BOCA RATON FL 33428 |
| KESSLER, MARTIN | 5380 BLANCO WY CULVER CITY CA 90230 |
| KESSLER, MARTY | 9330 NW  31ST PL SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| KESSLER, MARY | 4220 N MASON AVE REAR CHICAGO IL 60634 |
| KESSLER, MARY | 6117 MANTON AV WOODLAND HILLS CA 91367 |
| KESSLER, MAUREEN | 111 CHURCH RD OWINGS MILLS MD 21117 |
| KESSLER, MICHAEL | 1445 REEVES ST APT 201 LOS ANGELES CA 90035 |
| KESSLER, MR | 7940   BRIDLINGTON DR BOYNTON BEACH FL 33472 |
| KESSLER, MRS. F. | 1003   VENTNOR G DEERFIELD BCH FL 33442 |
| KESSLER, MS MILDRED | 18781 FLYING TIGER DR APT 233 CANYON COUNTRY CA 91387 |
| KESSLER, MURRAY | 9380   SUNRISE LAKES BLVD # 207 PLANTATION FL 33322 |
| KESSLER, MURRAY | 6044   GOLF VILLAS DR BOYNTON BEACH FL 33437 |
| KESSLER, NINA | 811 N CATALINA AV APT 2018 REDONDO BEACH CA 90277 |
| KESSLER, PATRICIA | 7092 PELICAN DR BUENA PARK CA 90620 |
| KESSLER, PAULA | 625   ROYAL PLAZA DR FORT LAUDERDALE FL 33301 |
| KESSLER, RICHARD | 4030 W  PALM AIRE DR # 102 POMPANO BCH FL 33069 |
| KESSLER, ROGER | 614 E  WALNUT ST PERKASIE PA 18944 |
| KESSLER, ROSE | 35   VALENCIA B DELRAY BEACH FL 33446 |
| KESSLER, SHERI | 5805 N PAULINA ST CHICAGO IL 60660 |
| KESSLER, STEPHANIE | 1514  TRAILWOOD DR CRYSTAL LAKE IL 60014 |
| KESSLER, STEPHEN | 2617 CRABAPPLE RD BALTIMORE MD 21234 |
| KESSLER, SUSAN | 11801 W  ATLANTIC BLVD # 22 22 CORAL SPRINGS FL 33071 |
| KESSLER, SUSAN | 5005   WILES RD # 305 305 COCONUT CREEK FL 33073 |
| KESSLER, SYLVIA | 12438   CRYSTAL POINTE DR # 201 BOYNTON BEACH FL 33437 |
| KESSLER, SYMA | 21719   ARRIBA REAL  # 26E BOCA RATON FL 33433 |
| KESSLER, TIMOTHY | 1811  FOUR LAKES AVE 2J LISLE IL 60532 |
| KESSLER, TRUDI | 6505 CHEROKEE DR INDIAN HEAD PARK IL 60525 |
| KESSLER, WILLIAM | 127 TREGARONE RD LUTHERVILLE-TIMONIUM MD 21093 |
| KESSLER/SCHNEIDER CO, STEVE GOMER C/O | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| KESSLUK, LEO | 8204 NW  104TH AVE TAMARAC FL 33321 |
| KESSMAN, DAVID | 245 SW  11TH AVE BOYNTON BEACH FL 33435 |
| KESSNER, BARBARA | 9310 SW  61ST WAY # D BOCA RATON FL 33428 |
| KESSNER, OSCAR | 2005 NW  18TH ST # 104 DELRAY BEACH FL 33445 |
| KESTEL, AYSE, I S U MATH | 3   CHRISTOPHER WAY 10 BLOOMINGTON IL 61704 |
| KESTEN, NORMA | 5080   DAVIE RD # 106 DAVIE FL 33314 |
| KESTENBAUM, PAUL | 623   SAXONY M DELRAY BEACH FL 33446 |
| KESTENBAUM, SEYMOUR | 2056   WOLVERTON C BOCA RATON FL 33434 |
| KESTENBERG, MARC | 14385   CAMPANELLI DR DELRAY BEACH FL 33484 |
| KESTER, BRETT | 6222 1/2 LEXINGTON AV LOS ANGELES CA 90038 |
| KESTER, CRAIG | 2376 PORTLAND ST APT 1 LOS ANGELES CA 90007 |
| KESTER, HAROLD | 110 S ELLSWORTH ST NAPERVILLE IL 60540 |
| KESTER, J W | 12277   ROCKLEDGE CIR BOCA RATON FL 33428 |
| KESTER, LYNN | 12635 CEDAR AV HAWTHORNE CA 90250 |
| KESTER, MICHAEL | 1743 MACO DR HANOVER MD 21076 |
| KESTER, SAMARA | 2302 SHERWOOD DR VALPARAISO IN 46383 |
| KESTERSON, JAMES | 7349 HUGHES AVE BALTIMORE MD 21219 |
| KESTERSON, MICHAEL | 286 ALLENS  CIR KING & QUEEN CRTHSE VA 23085 |
| KESTIN, LINDA | 1418 S PACIFIC AV SANTA ANA CA 92704 |
| KESTING, BRUCE | 1139 BOLLINGER RD LITTLESTOWN PA 17340 |
| KESTLER, ANDREW | 9135   PINE SPRINGS DR BOCA RATON FL 33428 |
| KESTLER, ROBERT L | 8416  MARMORA AVE MORTON GROVE IL 60053 |
| KESWICK MULTI CARE CENTER | 700 40TH ST W BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| KESWICK, GARY | 16 VIA HELENA APT 16 RCHO SANTA MARGARITA CA 92688 |
| KESWIN, MARY | 10751 WILSHIRE BLVD APT 1005 LOS ANGELES CA 90024 |
| KETAILY, MARJI | 4226 DALEWOOD CIR NEWBURY PARK CA 91320 |
| KETAN, DESAI | 9800 NW  24TH ST SUNRISE FL 33322 |
| KETAY, DOROTHY | 5860 NW  44TH ST # 612 LAUDERDALE LKS FL 33319 |
| KETCHALE, SUSAN | 5 COOLIDGE DR ENFIELD CT 06082-5309 |
| KETCHAM, TERRENCE | 2878 ROAN ST ONTARIO CA 91761 |
| KETCHEM, ALICE | 2944 N ALBANY AVE 1W CHICAGO IL 60618 |
| KETCHERSID, BRIAN | 7315 W 157TH ST 1D ORLAND PARK IL 60462 |
| KETCHERSIDE, AMANDA | 4568 W AVENUE L10 QUARTZ HILL CA 93536 |
| KETCHLEEG, MUSUN | 202 MENCHVILLE  RD NEWPORT NEWS VA 23602 |
| KETCHUM, | 2409 KETCHUM AVE BALTIMORE MD 21219 |
| KETCHUM, AMY | 524 S KENILWORTH AVE OAK PARK IL 60304 |
| KETCHUM, EL | 100 SMITH  LN NEWPORT NEWS VA 23601 |
| KETCHUM, JOHN | 7654 SUFFIELD ST MORTON GROVE IL 60053 |
| KETCHUM, JULIE | 71   HAVENWOOD DR POMPANO BCH FL 33064 |
| KETCHUM, TAYLOR | 1310 E 3RD ST LONG BEACH CA 90802 |
| KETEL, YOLANDA | 31291 OLD SAN JUAN RD SAN JUAN CAPISTRANO CA 92675 |
| KETELAAR, JAMES | 400 E SOUTH WATER ST    2801 CHICAGO IL 60601 |
| KETELSEN, SUZANNE | 1747 W CRYSTAL LN 206 MOUNT PROSPECT IL 60056 |
| KETH, SOLEENA | 11 JAMES AVE QUAKER HILL CT 06375-1612 |
| KETKAR, UMESH | 4818 VIA EL SERENO TORRANCE CA 90505 |
| KETLY, DONNA | 300   CAVALIER RD LAKE WORTH FL 33461 |
| KETRING, MARY | 55280 PO BOX RIVERSIDE CA 92517 |
| KETRON | 112 NEVADA CIR WILLIAMSBURG VA 23188 |
| KETTE, CHARLES | 2820 NE  10TH TER POMPANO BCH FL 33064 |
| KETTEL, G | 5351 BAYRIDGE RD RANCHO PALOS VERDES CA 90275 |
| KETTELLS, CLARENCE | 500 E AMADO RD APT 301 PALM SPRINGS CA 92262 |
| KETTER, LISA | 400 N POPLAR AVE WOOD DALE IL 60191 |
| KETTER, P | 2961 PARKVIEW DR THOUSAND OAKS CA 91362 |
| KETTERER, LUCILLE | 4414 BUCKLEY RD LISLE IL 60532 |
| KETTERING, JOHN C | 1210 N FLORES ST APT 14 WEST HOLLYWOOD CA 90069 |
| KETTERING, KAREN | 6241 WARNER AV APT 182 HUNTINGTON BEACH CA 92647 |
| KETTERMAN, BRIAN | 333 GREEN SPRING CT HAMPTON VA 23669 |
| KETTERMAN, FRANCIS | 10009 CRANE LN BALTIMORE MD 21220 |
| KETTERMAN, KIMBERLY | 235 38TH PL MANHATTAN BEACH CA 90266 |
| KETTERMAN, MYRA | 218 EDWARD DR HAMPTON VA 23666 |
| KETTERSON, GERAIDINE | 1316 S CRESCENT AVE PARK RIDGE IL 60068 |
| KETTLE, MARY | 22 TRAILWOOD RD BALTIMORE MD 21236 |
| KETTLE, R | 5673 HUDDART AV ARCADIA CA 91006 |
| KETTLEDON, SEAN | 6741 SHERIDAN RD KENOSHA WI 53143 |
| KETTLER, CHERYL | 1632 S INDIANA AVE 401 CHICAGO IL 60616 |
| KETTLER, GARY | 804 PEARL ST REDONDO BEACH CA 90277 |
| KETTLER, LISA | 153   BRANDYWINE AVE ELK GROVE VILLAGE IL 60007 |
| KETTLER, LOUISE | 8 W MICHIGAN ST THREE OAKS MI 49128 |
| KETTLES, MARIE | 2582  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KETTMANN, GAEL | 14406 2ND AVE ORLAND PARK IL 60462 |
| KETTY, CANDY | 2301 HUMBOLDT ST APT 313 LOS ANGELES CA 90031 |
| KETVIRTIS, CHRISTINE | 2118 WILSHIRE BLVD APT 362 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| KETZ, THY | 1607 S CEDAR ST APT A SANTA ANA CA 92707 |
| KETZLER, FAY | 2300 PARLOR CT FALLSTON MD 21047 |
| KEU, GARO | 1407 EL RITO AV GLENDALE CA 91208 |
| KEUENZLE, LIZ | 12390   ANTILLE DR BOCA RATON FL 33428 |
| KEUER, CRAIG | 495 CIMARRON DR AURORA IL 60504 |
| KEUHNELIAN, SAHAG | 19107 JOVAN ST RESEDA CA 91335 |
| KEUNE, JAMES | 8742  WARREN WOODS RD LAKESIDE MI 49116 |
| KEUP, CYNTHIA | 1600 NE  17TH AVE FORT LAUDERDALE FL 33305 |
| KEUP, JODI | 706 S 2ND ST SAINT CHARLES IL 60174 |
| KEURJIKIAN, KARIME | 1515 N KINGSLEY DR APT 2 LOS ANGELES CA 90027 |
| KEURNEY, JAMES | 11701 NW  39TH ST SUNRISE FL 33323 |
| KEUSCH, CRISTINA | 781 NE  37TH ST BOCA RATON FL 33431 |
| KEUSE, ROSALIE | 27082 ONEIL APT 1413 BEAUMONT CA 92223 |
| KEUTGEN, INEZ | 500 S  OCEAN BLVD # 1504 BOCA RATON FL 33432 |
| KEUTZER, WENDY | 308 N TAYLOR ST CHERRY IL 61317 |
| KEUZTER, RONALD | 2003 LILAC LN C AURORA IL 60506 |
| KEVAN, NELSON | 112   EDGEWATER CIR SANFORD FL 32773 |
| KEVARI, DOUGLAS | 609 HIMES AVE 105 FREDERICK MD 21703 |
| KEVBUH, CHAD | 4885 STONEHAVEN DR YORBA LINDA CA 92887 |
| KEVELSON, KIBBY | 5874   CRYSTAL SHORES DR # 301 301 BOYNTON BEACH FL 33437 |
| KEVER-GATLAND, JULIE | 125 OAK FOREST DR MANCHESTER CT 06042-1970 |
| KEVEY, JAIME | 114 OLD COUNTRY RD SUITE LL- 76 MINEOLA NY 11501 |
| KEVIN BERG | 1121 GLORIA AVE BALTIMORE MD 21227 |
| KEVIN F WILLIAMS #364849 | PO BOX Y VICTORIA VA 23974 |
| KEVIN GEISSLER | 1750   MAIN ST HARTFORD CT 06120 |
| KEVIN JOHNSON | 7010 WOODSIDE DR LANHAM SEABROOK MD 20706 |
| KEVIN, AMANDA | 1925 W AVENUE K13 LANCASTER CA 93534 |
| KEVIN, ARCHARD | 519   SUNDOWN TRL CASSELBERRY FL 32707 |
| KEVIN, ATKINSON | 2218 E  FAIRBANKS DR DELTONA FL 32725 |
| KEVIN, BARRETT | 361   SPEYSIDE LN APOPKA FL 32712 |
| KEVIN, BOUTROS | 12638   KATHERINE CIR CLERMONT FL 34711 |
| KEVIN, BRUCE | 182   TIMBER TRAILS BLVD GILBERTS IL 60136 |
| KEVIN, BURKE | 2372   SUN VALLEY CIR WINTER PARK FL 32792 |
| KEVIN, CALLAHAN | 1675   LAKEMONT AVE # 303 ORLANDO FL 32814 |
| KEVIN, CLABAUGH | 605 N  ROBERT WAY SATELLITE BEACH FL 32937 |
| KEVIN, DOYLE | 2828   SCARLET RD # 2 WINTER PARK FL 32792 |
| KEVIN, FOURNET | 9211   TIBET POINTE CIR WINDERMERE FL 34786 |
| KEVIN, GOODWIN | 1695   PRIVATEER DR TITUSVILLE FL 32796 |
| KEVIN, GREENE | 2339 S  CONWAY RD # 420 ORLANDO FL 32812 |
| KEVIN, HARPER | 442   ASHLEY BROOKE CT APOPKA FL 32712 |
| KEVIN, HUSTON | 6662   RYAN CHASE CT ORLANDO FL 32810 |
| KEVIN, JOHN | 5854 S NORMANDY AVE CHICAGO IL 60638 |
| KEVIN, JOHNSON | 5981 W  ROBINSON ST ORLANDO FL 32835 |
| KEVIN, JOHNSON | 562   PALIO CT OCOEE FL 34761 |
| KEVIN, KIERSTEAD | 4837   WATERWITCH POINT DR ORLANDO FL 32806 |
| KEVIN, KING | 2366  SHILOH DR AURORA IL 60503 |
| KEVIN, MCCARTHY | 506   LIGHTHORSE LN # 2213 ORLANDO FL 32818 |
| KEVIN, MCKENZIE | 321   COURTNEY SPRINGS CIR WINTER SPRINGS FL 32708 |
| KEVIN, MICHAEL | 205 N  HIGHLAND AVE WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| KEVIN, O'NEIL | 22233    DRAW BRIDGE DR LEESBURG FL 34748 |
| KEVIN, RILEY | 3817 CRESTVALE TER BALTIMORE MD 21236 |
| KEVIN, RYAN | 215    BIRCH AVE MELBOURNE FL 32951 |
| KEVIN, RYON | 1443    CONWAY ISLE CIR ORLANDO FL 32809 |
| KEVIN, SHARE | 14539    PINE CONE TRL CLERMONT FL 34711 |
| KEVIN, THEISEN | 1688    COTTONWOOD CREEK PL LAKE MARY FL 32746 |
| KEVIN, WALKER | 3120    LAS PALMAS DR TITUSVILLE FL 32780 |
| KEVIS SALTZ | 17664    FOXWOOD WAY BOCA RATON FL 33487 |
| KEVISH, WILLIAM | 121    LOCK RD # 3 DEERFIELD BCH FL 33442 |
| KEVITCH, JANICE | 3322 NW    53RD CIR BOCA RATON FL 33496 |
| KEVLEEN, MIKE | 405 N WABASH AVE 5111 CHICAGO IL 60611 |
| KEVONIAN, SOSSI | 34 S MENTOR AV APT 302 PASADENA CA 91106 |
| KEVORKIAN, MARIAN | 377    COMMONWEALTH AVE # 2 NEW BRITAIN CT 06053 |
| KEWALRAMANI, ANIL | 6670 GLADE AV APT 311 WOODLAND HILLS CA 91303 |
| KEWELL, CAROL A | 35 SALVATORE LADERA RANCH CA 92694 |
| KEWINA, HIBBERT | 3000 S    SEMORAN BLVD # 9 ORLANDO FL 32822 |
| KEWLEY, IAN & CRYSTAL, DUPAGE | 2694    YORKSHIRE LN LISLE IL 60532 |
| KEWLEY, STEPHEN | 3430 ISLE WY OXNARD CA 93035 |
| KEY, ANDREW T | 9040 S UNION AVE 2 CHICAGO IL 60620 |
| KEY, CATHERINE | 28933 HIGH SIERRA TRAIL SANTA CLARITA CA 91350 |
| KEY, CHARLES | 7541 SIMPSON AV APT 305 NORTH HOLLYWOOD CA 91605 |
| KEY, CHARLEY | 224    BRIAN ST SYCAMORE IL 60178 |
| KEY, CHRISTINE L | 9    SOUTH PKY PROSPECT HEIGHTS IL 60070 |
| KEY, CINDY | 9341 CORNSHOCK CT COLUMBIA MD 21045 |
| KEY, CYNTHIA | 5806 REDMOND ST BALTIMORE MD 21225 |
| KEY, DALE | 13255 BUNKER HILL PL CHINO CA 91710 |
| KEY, DORIS | 6110 BLYTHE AV HIGHLAND CA 92346 |
| KEY, EASMON | 7710 S MAY ST CHICAGO IL 60620 |
| KEY, ERICA | 1215 N    25TH AVE HOLLYWOOD FL 33020 |
| KEY, FREDERICK | 17325 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |
| KEY, GERALDINE | 6723 S LANGLEY AVE 1ST CHICAGO IL 60637 |
| KEY, GLADYS | 32    HARTLANDS DR OLD SAYBROOK CT 06475 |
| KEY, JAN | 2265 BRADFORD AV APT 312 HIGHLAND CA 92346 |
| KEY, JANET | 1560 N SANDBURG TER 1403 CHICAGO IL 60610 |
| KEY, JENNIFER | 3546 HUGHES AV APT 106 LOS ANGELES CA 90034 |
| KEY, KAREN | 25857 DRACAEA AV MORENO VALLEY CA 92553 |
| KEY, KEEGAN | 6215 N GLENWOOD AVE 2 CHICAGO IL 60660 |
| KEY, KENNETH | 5527 WELLAND AV TEMPLE CITY CA 91780 |
| KEY, NORA | 735 BELLOWS    WAY 202 NEWPORT NEWS VA 23602 |
| KEY, RICHARD E | 23818 TIARA ST WOODLAND HILLS CA 91367 |
| KEY, TONI | 2 HARTMONT RD BALTIMORE MD 21228 |
| KEY, WILLIAM | 227    SIKES CT ORLANDO FL 32809 |
| KEYDEL, KURT | 124 RIGGS AVE SEVERNA PARK MD 21146 |
| KEYEK, JOE | 1303    GOLF COURSE DR APOPKA FL 32712 |
| KEYES, ANNETTE | 883 S REBECCA ST APT 4 POMONA CA 91766 |
| KEYES, BONNIE | 625 KALE DOT CIRC #1101- CBT ORLANDO FL 32801 |
| KEYES, EARL | 3309    BATAVIA AVE BALTIMORE MD 21214 |
| KEYES, EMMA | 3504 NORTHWIND RD BALTIMORE MD 21234 |
| KEYES, F | 9469    S BOCA GARDENS CIR # B BOCA RATON FL 33496 |

| Claim Name | Address Information |
| --- | --- |
| KEYES, HARRY | 43908 MARIA CIR LANCASTER CA 93535 |
| KEYES, JAMES | 1    ELIZABETH CT # 213 ROCKY HILL CT 06067 |
| KEYES, JEREMY | 1563 BALLARD  RD B NEWPORT NEWS VA 23603 |
| KEYES, JERRY | 324 N CATALINA AV APT 12 REDONDO BEACH CA 90277 |
| KEYES, JOHNNY | 320 SE  3RD CT DEERFIELD BCH FL 33441 |
| KEYES, KAREN | 1090 NORWOOD LN AURORA IL 60504 |
| KEYES, KATE | 26W056  JEWELL RD WHEATON IL 60187 |
| KEYES, KATHLEEN | 1405 S  FEDERAL HWY # 158 158 DELRAY BEACH FL 33483 |
| KEYES, KEVIN | 16140 ARMSTEAD ST GRANADA HILLS CA 91344 |
| KEYES, M. LUCILLE | 8415 BELLONA LN 914 BALTIMORE MD 21204 |
| KEYES, MARGARET | 324  DAWES ST LIBERTYVILLE IL 60048 |
| KEYES, MARIE | 1119 NE  1ST CT HALLANDALE FL 33009 |
| KEYES, MITCHELL | 4120 N PARK ST WESTMONT IL 60559 |
| KEYES, NYNAH | 2536    TORTUGAS LN FORT LAUDERDALE FL 33312 |
| KEYLIN, SOLOMON | 10123    SUNRISE LAKES BLVD # 308 SUNRISE FL 33322 |
| KEYLON, VELMA | 10522 N BRIDLE WY BOISE ID 83714 |
| KEYROGHLIAN, ARMAND | 1044 TRAFALGER DR GLENDALE CA 91207 |
| KEYS, | 69 SANTA BARBARA DR HAMPTON VA 23666 |
| KEYS, ASHLEY | 301 FOXFIRE PL L COCKEYSVILLE MD 21030 |
| KEYS, BARBARA (# IS UNLISTED) | 109 VERNON AVE GLEN BURNIE MD 21061 |
| KEYS, BEATRICE | 820 CATON AVE S 7E BALTIMORE MD 21229 |
| KEYS, CAMERON | 1392 N SERRANO AV LOS ANGELES CA 90027 |
| KEYS, DIANE F. | 1908 W BALTIMORE ST A BALTIMORE MD 21223 |
| KEYS, GREG | 8310    SANDS POINT BLVD # L309 TAMARAC FL 33321 |
| KEYS, J DOUGLAS | 25120 S KIMBERLY CT MONEE IL 60449 |
| KEYS, JESSICA & MARVIN | 1731 E RIVERSIDE BLVD F4 ROCKFORD IL 61114 |
| KEYS, JOHN | 3114 PARKTOWNE RD BALTIMORE MD 21234 |
| KEYS, JUANITA | 10503 POUNDS AV WHITTIER CA 90603 |
| KEYS, L | 3318 N 36TH ST MILWAUKEE WI 53216 |
| KEYS, LOU | 6206  FAIR OAKS AVE BALTIMORE MD 21214 |
| KEYS, MARY | 2540 W BALL RD APT 27 ANAHEIM CA 92804 |
| KEYS, MIKE & SUE | 2610 GLEBE  RD MATHEWS VA 23109 |
| KEYS, REBECCA HEID | 18610  MARSHFIELD AVE HOMEWOOD IL 60430 |
| KEYS, RONALD | 150 BENEDICT  AVE LANGLEY AFB VA 23665 |
| KEYS, SEAN M | 7422 PASITO AV RANCHO CUCAMONGA CA 91730 |
| KEYSER, ANTHONY | 1009 SAMANTHA LN 101 ODENTON MD 21113 |
| KEYSER, DONALD | 3325 W CLARK DR EVERGREEN PARK IL 60805 |
| KEYSER, EDWARD | 299  SCOTTS MANOR DR GLEN BURNIE MD 21061 |
| KEYSER, JERRY A | 5420 FALLS RD HOTSPRINGS VA 24445 |
| KEYSER, NAAMAN | 122 W WALNUT ST HINSDALE IL 60521 |
| KEYSTONE MEDIA, 800 BUY KWIK | 4807 SPICEWOOD SPRINGS RD AUSTIN TX 78759 |
| KEYT, BRYAN | 1312 W FLETCHER ST 3W CHICAGO IL 60657 |
| KEYT, JENNIFER | 1312 W FLETCHER ST    3W CHICAGO IL 60657 |
| KEYTON, PATRICIA L. | 865  EVERGREEN RD SEVERN MD 21144 |
| KEYWELL, SARAH | 297  FANSHAW H BOCA RATON FL 33434 |
| KEZELMAN, ZENIA | 6525 TAMARIND ST OAK PARK CA 91377 |
| KEZERIAN, HARRY | 210    GEORGE ST # O HARTFORD CT 06114 |
| KEZIA, SMITH | 3024 N  POWERS DR # 318 ORLANDO FL 32818 |
| KEZIOS, JOAN | P.O. BOX 1697 GLENDALE CA 91209 |

| Claim Name | Address Information |
| --- | --- |
| KEZIOS, LISA | 127  RIDGE AVE 3 EVANSTON IL 60202 |
| KEZIOS, MARIA | 27923 LASSEN ST CASTAIC CA 91384 |
| KFLU, TESFAI | 704 VILLAGER CIR BALTIMORE MD 21222 |
| KFTY | 533 MENDOCINO AVE. SANTA ROSA CA 95401 |
| KHA, NGAN JUSTINE | 9611 OSO AV CHATSWORTH CA 91311 |
| KHA, NGUYEN | 10716 CLOVER CT ALTA LOMA CA 91701 |
| KHABHAZ, SAM | 138 N EVERETT ST APT 6 GLENDALE CA 91206 |
| KHACHATRYAN, ANNIE | 5961 CHULA VISTA WY APT 7 LOS ANGELES CA 90068 |
| KHACHATURIAN, T | 335 N PALM DR APT 104 BEVERLY HILLS CA 90210 |
| KHACHENYAN, MELINE | 132 N KENMORE AV APT 3 LOS ANGELES CA 90004 |
| KHACHI, JUSTIN | 1269 E 9TH ST UPLAND CA 91786 |
| KHACHIKIAN, ARTINEH | 3748 FAIRESTA ST LA CRESCENTA CA 91214 |
| KHACHIKIAN, SHAHEN | 30 PARK VISTA APT 30 IRVINE CA 92604 |
| KHACHIKYAN, ANAHIT | 1400 S YNEZ AV MONTEREY PARK CA 91754 |
| KHACHMANIAN, AVETIS | 800 N KENMORE AV LOS ANGELES CA 90029 |
| KHACHMANIAN, AVO | 806 N KENMORE AV LOS ANGELES CA 90029 |
| KHACHOE, TENZIN | 3550 KEYSTONE AV APT 3 LOS ANGELES CA 90034 |
| KHACHOYAN, ARAM | 13327 STRATHERN ST NORTH HOLLYWOOD CA 91605 |
| KHADDASH, WESAL | 4719 S MAPLEWOOD AVE CHICAGO IL 60632 |
| KHADIYAWALA, MUNIR | 3295  N PINEWALK DR # 103 MARGATE FL 33063 |
| KHADKA, KUMAR | 425 NEW PARK AVE # 1 ELMWOOD CT 06110-1141 |
| KHAFATEH, MUSTAFA | 309 N MOUNTAIN VIEW PL APT 15 FULLERTON CA 92831 |
| KHAHAIFA, AVIDO | 1301   CAMELLIA CIR WESTON FL 33326 |
| KHAIMOV, SIMON | 16 PROCTOR DR WEST HARTFORD CT 06117-2037 |
| KHAINE, MAUNG | 5400 LA PRESA AV SAN GABRIEL CA 91776 |
| KHAIRZADA, JOHN | 5961 N  FALLS CIRCLE DR # 410 410 LAUDERHILL FL 33319 |
| KHAIT, DAVID | 16  JONES FALLS TER BALTIMORE MD 21209 |
| KHAJEHMIRAKI, SUE | 6505 SHOUP AV WEST HILLS CA 91307 |
| KHAJEKIAN, DANNY | 8260 KYLE ST SUNLAND CA 91040 |
| KHAKHAYEV, MIKHAIL | 1601 N FULLER AV APT 303 LOS ANGELES CA 90046 |
| KHAKHRIA, MILAN | 920   BAYBERRY POINT DR PLANTATION FL 33324 |
| KHAKI, LEILA | 3100  SAINT PAUL ST 812A BALTIMORE MD 21218 |
| KHAKSHOURI, ELY | 3041 N BEVERLY GLEN CIR LOS ANGELES CA 90077 |
| KHALAK, AFSARI | 18427 STUDEBAKER RD APT 155 CERRITOS CA 90703 |
| KHALATIAN, MICHAEL | 19611 SINGING HILLS DR NORTHRIDGE CA 91326 |
| KHALED, TONI | 5340 THUNDER HILL RD COLUMBIA MD 21045 |
| KHALEEJ TIMES | P.O. BOX 11243 DUBAI UNITED ARAB EMIRATES |
| KHALEEL, ELAINE | 8021  N SUNRISE LAKES DR # 211 SUNRISE FL 33322 |
| KHALEEL, TYRONE | 10800 NW  10TH ST PLANTATION FL 33322 |
| KHALFI, ANTHONY | 9110 STEBBING WAY G LAUREL MD 20723 |
| KHALID, RAIZ | 1981  TRAFALGER DR ROMEOVILLE IL 60446 |
| KHALIGHI, AZAD | 3400 POLY VISTA APT 3F POMONA CA 91768 |
| KHALIGHI, MOJGAN | 5145 YARMOUTH AV APT 18 ENCINO CA 91316 |
| KHALIL, AIDA | 9842 LAPWORTH CIR HUNTINGTON BEACH CA 92646 |
| KHALIL, ANN | 84   CEDAR DR DURHAM CT 06422 |
| KHALIL, ASHRAF | 21107 VICTOR ST TORRANCE CA 90503 |
| KHALIL, ISSA | 7507 W 83RD ST BRIDGEVIEW IL 60455 |
| KHALIL, ITAF | 8939-D  ROBIN DR DES PLAINES IL 60016 |
| KHALIL, MOHAMED | 6606  WOODS PKWY BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| KHALIL, MUNA | 127   LANCASTER RD BOYNTON BEACH FL 33426 |
| KHALIL, SANDRA | 3223 BAGLEY AV APT 104 LOS ANGELES CA 90034 |
| KHALIL, SOFIA | 5434 S ARCHER AVE 2 CHICAGO IL 60638 |
| KHALILI, AL | 2823 DENMEAD ST LAKEWOOD CA 90712 |
| KHALILI, ERUM | 782 STANFORD IRVINE CA 92612 |
| KHALILI, SANAM | 219 REDWOOD AV APT 9 BREA CA 92821 |
| KHALIQ, MOHAMMED | 01S263 WINDSOR LN VILLA PARK IL 60181 |
| KHALLOUQI, MIKKI | 7649   LA CORNICHE CIR BOCA RATON FL 33433 |
| KHALSA, AMARJIT | 1605 MURRAY DR LOS ANGELES CA 90026 |
| KHALSA, DD | 1642 PREUSS RD LOS ANGELES CA 90035 |
| KHALSA, KARTA | 43   ALGONQUIN RD MIDDLEFIELD CT 06455 |
| KHALSA, SIRI | 4720 S SLAUSON AV CULVER CITY CA 90230 |
| KHAMDEH, MANIT | 5312   GRAND BANKS BLVD LAKE WORTH FL 33463 |
| KHAMESSI, SHIRIN | 27 ALDERWOOD IRVINE CA 92604 |
| KHAMIS, ED | 2302 BIANCO TER GLENVIEW IL 60025 |
| KHAMIS, JOHN | 27311 CAMP PLENTY RD APT 28 CANYON COUNTRY CA 91351 |
| KHAMMISY, SENESOULINH | 1406 KEELE DR CARPENTERSVILLE IL 60110 |
| KHAMOUSHIAN, LAYLA | 2480 IRVINE BLVD APT 351 TUSTIN CA 92782 |
| KHAMSOUK, ARAHATE | 20 BELLES COVE  DR F POQUOSON VA 23662 |
| KHAMVONGSA, KRYSTAL | 849 WEYMOUTH  TER HAMPTON VA 23666 |
| KHAMVONGSA, SANTI | 429 SANTA MONICA BLVD APT 220 SANTA MONICA CA 90401 |
| KHAN,  FAYAZ | 5401   ARLINGTON DR HANOVER PARK IL 60133 |
| KHAN, A | 1713 SCHMALE RD GLENDALE HEIGHTS IL 60139 |
| KHAN, ABDUL | 475   PRINCETON AVE ELGIN IL 60123 |
| KHAN, ABDUL | 5203 W CARMEN AVE CHICAGO IL 60630 |
| KHAN, ADAM | 903 S ASHLAND AVE 1114-B CHICAGO IL 60607 |
| KHAN, ADNAN | 1550 N HOBART BLVD APT 201 LOS ANGELES CA 90027 |
| KHAN, AHMED | 9450 CRAWFORD AVE SKOKIE IL 60076 |
| KHAN, AHSAN | 1050 GRAND AV APT P14 DIAMOND BAR CA 91765 |
| KHAN, AISHA | 23251 LOS ALISOS BLVD APT 96 LAKE FOREST CA 92630 |
| KHAN, AKBER | 2903 W GRANVILLE AVE CHICAGO IL 60659 |
| KHAN, ALI | 3753 KELTON AV LOS ANGELES CA 90034 |
| KHAN, ALICIA | 6861 NW  117TH AVE POMPANO BCH FL 33076 |
| KHAN, ALY | 11481 SOUTHAMPTON CT RANCHO CUCAMONGA CA 91730 |
| KHAN, AMEGRA | 701 S PERALTA HILLS DR ANAHEIM CA 92807 |
| KHAN, AMHAD | 20340 NW  35TH AVE MIAMI FL 33056 |
| KHAN, ANGELA | 806 SW  5TH AVE DELRAY BEACH FL 33444 |
| KHAN, ANIKA | 4344 NW  67TH WAY CORAL SPRINGS FL 33067 |
| KHAN, ANWAR | 775   CANOPY DR 202 ROUND LAKE IL 60073 |
| KHAN, BASIL | 10967   TROTTING RIDGE WAY COLUMBIA MD 21044 |
| KHAN, BIBI | 8148   VIALE MATERA LAKE WORTH FL 33467 |
| KHAN, BILAL | 25829 VIANA AV APT 20 LOMITA CA 90717 |
| KHAN, BUSHRA | 593 SPRINGBROOK TRL N OSWEGO IL 60543 |
| KHAN, CHRISTIN | 10881 NW  35TH PL SUNRISE FL 33351 |
| KHAN, DEREK | 32 VIA SILLA RCHO SANTA MARGARITA CA 92688 |
| KHAN, DONALD | 10373 NW  35TH ST CORAL SPRINGS FL 33065 |
| KHAN, EVA | 10348 PARAMOUNT BLVD APT 205 DOWNEY CA 90241 |
| KHAN, FASSEL | 1207 10 OAKS RD BALTIMORE MD 21227 |
| KHAN, FAUZIA | 3022   GRANDIFLORA DR LAKE WORTH FL 33467 |

| Claim Name | Address Information |
| --- | --- |
| KHAN, GIRDHARI | 6741 SW  7TH PL NO LAUDERDALE FL 33068 |
| KHAN, HAMED | 1080 KNOLL LN 108 HOFFMAN ESTATES IL 60194 |
| KHAN, HAMID | 23480 PARK SORRENTO APT 10013 CALABASAS CA 91302 |
| KHAN, HASAN | 9501 E FALLING WATER DR BURR RIDGE IL 60527 |
| KHAN, HASSAN I. | 4426  KERRY CT ABERDEEN MD 21001 |
| KHAN, HAZOOR | 224  TIDEWATER DR HAVRE DE GRACE MD 21078 |
| KHAN, IMROZE | 9618 EXPOSITION BLVD APT 117 LOS ANGELES CA 90034 |
| KHAN, IRMA | 82451 JOHN NOBLES AV APT 24 INDIO CA 92201 |
| KHAN, JASMIN N.I.E. | 3460 NW  50TH AVE # 108 108 LAUDERDALE LKS FL 33319 |
| KHAN, JENNIFER | 950  HARVARD TER EVANSTON IL 60202 |
| KHAN, JUNAID | 402  MANOR HILL LN LOMBARD IL 60148 |
| KHAN, KAMRAN | 18119 COMPANARIO DR ROWLAND HEIGHTS CA 91748 |
| KHAN, KIM | 510 W DAISY PL 1 COAL CITY IL 60416 |
| KHAN, LARRY | 22661 SW  65TH WAY BOCA RATON FL 33428 |
| KHAN, LEE | 13030 RAMONA BLVD APT 37 BALDWIN PARK CA 91706 |
| KHAN, M. I | 563 HAYES IRVINE CA 92620 |
| KHAN, MADUT | 5312 W 99TH PL APT 5 LOS ANGELES CA 90045 |
| KHAN, MAHBOOB | 2732 BRECKENRIDGE LN NAPERVILLE IL 60565 |
| KHAN, MARYAM | 4932 PASEO DE REGA IRVINE CA 92612 |
| KHAN, MELVIN | 360 NE  69TH CIR BOCA RATON FL 33487 |
| KHAN, MOHAMMAD | 431 YORKSHIRE SQ BOLINGBROOK IL 60440 |
| KHAN, MOHAMMED | 1509  REVERE CIR SCHAUMBURG IL 60193 |
| KHAN, MOHAMMED | 2424 COMSTOCK LN NAPERVILLE IL 60564 |
| KHAN, MOTI | 7386 MAURY DR GWYNN OAK MD 21244 |
| KHAN, MS ALISHA | 16101 EAGLE LN HUNTINGTON BEACH CA 92649 |
| KHAN, MUHAMMAD | 4420   PORTOFINO WAY # 203 WEST PALM BCH FL 33409 |
| KHAN, MUSHIRA | 1908  CONTINENTAL AVE 102 NAPERVILLE IL 60563 |
| KHAN, NAFEESA | 715 NW  28TH CT WILTON MANORS FL 33311 |
| KHAN, NAMDAR | 2301  PENNVIEW LN A SCHAUMBURG IL 60194 |
| KHAN, NASIR A | 10107 S 84TH AVE PALOS HILLS IL 60465 |
| KHAN, NASSIB | 2650 N MILITARY TRL #350 BOCA RATON FL 33431 |
| KHAN, NAVEEDA | 224 HOMEWOOD TER BALTIMORE MD 21218 |
| KHAN, NEELOFAR | 803  VALLEY STREAM DR WHEELING IL 60090 |
| KHAN, NEWMAN | 300 INWOOD DR 207 WHEELING IL 60090 |
| KHAN, NOOR | 10327 RIDGEVIEW CT ALTA LOMA CA 91737 |
| KHAN, PARVEZ | 3408 BREWER RD DARIEN IL 60561 |
| KHAN, RAFAT | 1102  HUNTER ST LOMBARD IL 60148 |
| KHAN, RAFIYA | 203 W GREENWAY AV ORANGE CA 92865 |
| KHAN, RAY | PO BOX 28627 ANAHEIM CA 92809 |
| KHAN, RAZIA | 1732 W ROSEHILL DR 2 CHICAGO IL 60660 |
| KHAN, REZAUR | 36 VIA ANADEJA RCHO SANTA MARGARITA CA 92688 |
| KHAN, SAARAH | 6254 N SACRAMENTO AVE CHICAGO IL 60659 |
| KHAN, SADIA | 1250 CAMPBELL LN HOFFMAN ESTATES IL 60194 |
| KHAN, SAIMA | 19323 ACKERMAN AV NEWHALL CA 91321 |
| KHAN, SARAH | 900  SOMERSET DR CAROL STREAM IL 60188 |
| KHAN, SARAH | 21933 MARTIN ST CARSON CA 90745 |
| KHAN, SARAH | 61114 ARROYO DR IRVINE CA 92617 |
| KHAN, SARDAR M | 1806 1/4 257TH ST LOMITA CA 90717 |
| KHAN, SARWAD | 371  BURNT EMBER LN BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| KHAN, SHAHEED | 19151 N  HIBISCUS ST WESTON FL 33332 |
| KHAN, SHALA, ISLAMIC FOUNDATION SCHOOL | 300 W HIGHRIDGE RD VILLA PARK IL 60181 |
| KHAN, SHALIZA | 6182   NAVAJO TER MARGATE FL 33063 |
| KHAN, SHAMSUN | 9433 ROYAL BONNET TER MONTGOMERY VILLAGE MD 20886 |
| KHAN, SHAMYUNE | 20451 NW  33RD CT MIAMI FL 33056 |
| KHAN, SHERRY S | 904 E SILVA ST LONG BEACH CA 90807 |
| KHAN, SUPRIYA | 1721 W DEVON AVE CHICAGO IL 60660 |
| KHAN, TABRAIZ | 1207   QUINCY CT WHEELING IL 60090 |
| KHAN, TAZ | 6 GRANT  DR NEWPORT NEWS VA 23608 |
| KHAN, TURAB | 812 E MAPLE ST LOMBARD IL 60148 |
| KHAN, UMAIR | 372 N WALNUT LN SCHAUMBURG IL 60194 |
| KHAN, WASIM | 1315  PALISADES DR BOLINGBROOK IL 60490 |
| KHAN, YVONNE | 2209 WARFIELD AV APT A REDONDO BEACH CA 90278 |
| KHAN, ZAHID | 11118 NW  34TH CT CORAL SPRINGS FL 33065 |
| KHAN, ZAINAB | 595 THORNHILL DR 106 CAROL STREAM IL 60188 |
| KHANAM, JASMIN | 340 S KENMORE AV APT 204 LOS ANGELES CA 90020 |
| KHANDELWAL, AMIT | 2133 RIDGE AVE 3B EVANSTON IL 60201 |
| KHANDEPARKER, VILAS | 6423   MANOR DR BURR RIDGE IL 60527 |
| KHANDPUR, HARPREET | 703 MEYER LN APT 15 REDONDO BEACH CA 90278 |
| KHANG, HONG | 357 N CROOKED LAKE LN LINDENHURST IL 60046 |
| KHANH, NGUYEN | 2331    UPPER PARK RD ORLANDO FL 32814 |
| KHANIS, RENATA | 1200 N MANSFIELD AV APT 314 LOS ANGELES CA 90038 |
| KHANJIAN, SOPHIA | 13310 OXNARD ST VAN NUYS CA 91401 |
| KHANMALEK, MRS | 3514 GREENFIELD AV LOS ANGELES CA 90034 |
| KHANNA, ABHISHEK | 2300 FAIRVIEW RD APT H102 COSTA MESA CA 92626 |
| KHANNA, ASHOK | 2840 BLUEWATER CIR NAPERVILLE IL 60564 |
| KHANNA, MOHAN | 1170   HEATHER LN GLEN ELLYN IL 60137 |
| KHANNA, MRIDULA | 1312 S FINLEY RD    3C LOMBARD IL 60148 |
| KHANNA, NATASHA | 383 E CLAREMONT ST PASADENA CA 91104 |
| KHANNA, NITIN | 705 QUAIL MEADOWS IRVINE CA 92603 |
| KHANNA, PETER | 1801 NE  62ND ST # 232 FORT LAUDERDALE FL 33308 |
| KHANNA, ROHINI | 3343 BAGLEY AV APT 2 LOS ANGELES CA 90034 |
| KHANNA, SANJEEV | 7704   MAPLE ST MORTON GROVE IL 60053 |
| KHANNA, VIKRANT | 6808   S PALMETTO CIR # 102 BOCA RATON FL 33433 |
| KHANTZIS, AMY | 4949 TYRONE AV APT 8B SHERMAN OAKS CA 91423 |
| KHANZADA, SHAMIM | 10 THUNDER RUN APT 27C IRVINE CA 92614 |
| KHARADIJIAN, TAYLOR | 12618 DARLA AV GRANADA HILLS CA 91344 |
| KHARADJIAN, BIKEN | 15431 VALERIO ST VAN NUYS CA 91406 |
| KHARARY, GEVORK | 1933 TAMARIND AV APT 9 LOS ANGELES CA 90068 |
| KHARAZI, ALEX | 1720 GRANVILLE AV APT 5 LOS ANGELES CA 90025 |
| KHARE, SONAL | 445 E OHIO ST 3705 CHICAGO IL 60611 |
| KHARFAN, YASMIN | 4122 E   SILVERADO CIR HOLLYWOOD FL 33024 |
| KHARKATS, EUGENE | 6542 OCEAN CREST DR APT B108 RANCHO PALOS VERDES CA 90275 |
| KHARRAT, RAMENEH | 5983 E PACIFIC COAST HWY APT 4 LONG BEACH CA 90803 |
| KHASHAN, KARIM | 28475 VIA CYNTHIA LAGUNA NIGUEL CA 92677 |
| KHATCHADOURIAN, LISA | 161 E PINE ST ALTADENA CA 91001 |
| KHATCHATURIAN, RUBINA | 3302 DEER CREEK LN GLENDALE CA 91208 |
| KHATEEB, MISSADA | 2185 W COLLEGE AV APT 3109 SAN BERNARDINO CA 92407 |
| KHATIBI, ED | 4646   REDMOND PL SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| KHATONABADI, MARJAN | 23830 VICTORY BLVD WOODLAND HILLS CA 91367 |
| KHATOON, RUMANA | 129 SEASPRAY W LAGUNA NIGUEL CA 92677 |
| KHATRI, DILIP | 565 DEMPSTER ST 1W MOUNT PROSPECT IL 60056 |
| KHATRI, RAJIV | 600 LANGSDORF DR APT F32 FULLERTON CA 92831 |
| KHATRI, SADHNA | 8605 STONEHOUSE DR ELLICOTT CITY MD 21043 |
| KHATTAR, ANUP | 35 STEDMAN CIR SOUTH WINDSOR CT 06074-2378 |
| KHAWAJA, AIZA | 2000 BAYSIDE DR    110 PALATINE IL 60074 |
| KHAWAJA, AZIZ | 1662 COMMODORE CT 2 SCHAUMBURG IL 60193 |
| KHAYE REAVES | 3250 NW  66TH ST FORT LAUDERDALE FL 33309 |
| KHAYENKO, IGOR | 1745  JEFFERSON AVE GLENVIEW IL 60025 |
| KHAYTIN, ALINA | 152 INDIAN MEADOW LN VERNON HILLS IL 60061 |
| KHAYYAM, HOSEIN | 6925   THOUSAND OAKS RD ORLANDO FL 32818 |
| KHAZANOVA, OLEG | 7601 LORRY LN BALTIMORE MD 21208 |
| KHAZINA, IRINA | 877  LANSING CT VERNON HILLS IL 60061 |
| KHEANG, C | 4723 DUMOULIN AVE LISLE IL 60532 |
| KHECKHUMTYAN, JANET | 7018 BECKETT ST TUJUNGA CA 91042 |
| KHEDKAR, SHAILA | 1103 BRIGHTON DR CAROL STREAM IL 60188 |
| KHEDR, ESSAM | 28   LAUREL PARK ENFIELD CT 06082 |
| KHEEN, MICHAEL | 1523 PALM AV APT C SAN GABRIEL CA 91776 |
| KHEK, SOKHUORN | 4616 HOWARD ST 1 SKOKIE IL 60076 |
| KHELLA, JOSEPH | 5924 JELLICO AV ENCINO CA 91316 |
| KHEM, SOOKCHAN | 1387   BRIARHAVEN LN CLERMONT FL 34711 |
| KHEMAI, NANKUMAR | 281   SAYBROOKE ST HARTFORD CT 06106 |
| KHEMRAJ, GOPIE | 1833   HINCKLEY RD ORLANDO FL 32818 |
| KHERBACHE, HIMED | 557 E CYPRESS AV APT G BURBANK CA 91501 |
| KHETARPAL, HARRY | 23434 SAGEBRUSH WY NEWHALL CA 91321 |
| KHIANI, LAJU | 19053 NORDHOFF ST APT 305 NORTHRIDGE CA 91324 |
| KHILLAH, MONA | 292   BRITANNIA ST # J MERIDEN CT 06450 |
| KHIPPLE, LUCIA | 1609  CENTRAL AVE WILMETTE IL 60091 |
| KHISAMOVA, RUKIA | 425 MERRIMAC WY APT A304 COSTA MESA CA 92626 |
| KHLEBOPROS, DIMITRY | 6301 N SHERIDAN RD 5O CHICAGO IL 60660 |
| KHLGHATYAN, MARGARITA | 574 E PALM AV APT 101 BURBANK CA 91501 |
| KHLOYIAN, MS. ANI | 4142 W 172ND ST TORRANCE CA 90504 |
| KHNAC MAE, THANH LE | 15521 CRANBROOK AV LAWNDALE CA 90260 |
| KHNNYAN, SIRAMUSH | 1743 BEL AIRE DR GLENDALE CA 91201 |
| KHO, DANIEL | 2138 KAYS AV ROSEMEAD CA 91770 |
| KHOCHABA, JIMMY | 32  EVERGREEN ST ELK GROVE VILLAGE IL 60007 |
| KHOCHOYAN, PERUSE | 950   FARMINGTON AVE # B15 NEW BRITAIN CT 06053 |
| KHODAGHOLIAN, SEVAK | 2719 CANADA BLVD GLENDALE CA 91208 |
| KHODANIAN, JOEY | 10442 MONTGOMERY AV GRANADA HILLS CA 91344 |
| KHODAVERDIAN, ANDREA | 21930 MARYLEE ST APT 58 WOODLAND HILLS CA 91367 |
| KHODAYARI, LIMA | 4204 DUQUESNE AV APT 206 CULVER CITY CA 90232 |
| KHODIKIAN, ROSIE | 13947 OXNARD ST APT 209 VAN NUYS CA 91401 |
| KHOJA, AKRAM | 424 IMLA ST BALTIMORE MD 21224 |
| KHOJA, YASMEEN | 1473 SW  27TH AVE # E BOYNTON BEACH FL 33426 |
| KHOKHLOV., DR. N. | P.O.BOX 30147 SAN BERNARDINO CA 92413 |
| KHONDOKER, ESHA | 805 BEAL CT REDLANDS CA 92374 |
| KHONG, AUTUMN | 37493 BRUTUS WY BEAUMONT CA 92223 |
| KHONG, MINILAO | 13864 DAWSON ST GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
|---|---|
| KHOO, THERESA | 930 WHITECLIFF DR DIAMOND BAR CA 91765 |
| KHORAKIWALA, ZABIE | 106 30TH ST APT A NEWPORT BEACH CA 92663 |
| KHORAM, NAFISEH | 2006 W KENNETH RD GLENDALE CA 91201 |
| KHORANA, CHITRA | 3119  MISTFLOWER LN NAPERVILLE IL 60564 |
| KHORASANI, MOHSEN | 3811 PETRA CT NAPERVILLE IL 60564 |
| KHORIKYAN, HOYK | 4345 KINGSWELL AV LOS ANGELES CA 90027 |
| KHORYAKOV, ARINA | 12034 KLING ST APT 5 VALLEY VILLAGE CA 91607 |
| KHOS, BOB | 18433 COLLINS ST APT 111 TARZANA CA 91356 |
| KHOSCAVIAN, NILOOFAR | 5711 MELVIN AV APT 317 TARZANA CA 91356 |
| KHOSDIKIAN, TALAR | 23944 STRANGE CREEK DR DIAMOND BAR CA 91765 |
| KHOSHABA, SAMUEL | 334 HELENA  DR NEWPORT NEWS VA 23608 |
| KHOSHABE, SIMA | 22  EASTINGS WAY BARRINGTON IL 60010 |
| KHOSHKBARYEN, BAHAR | 2583 S BUENOS AIRES DR COVINA CA 91724 |
| KHOSLA, PAM | 143  CIRCLE RIDGE DR BURR RIDGE IL 60527 |
| KHOSLA, VIKRAM | 2547 STONER AV LOS ANGELES CA 90064 |
| KHOSO, JAMIL | 8  BOXWOOD DR VERNON CT 06066 |
| KHOSRAVI, BAHIAN | 50 OXFORD IRVINE CA 92612 |
| KHOSRAVI, CATHLEEN | 17  VILLAGE MILL CT OWINGS MILLS MD 21117 |
| KHOSRAVI, JANYCE | 6236 W BYRON ST CHICAGO IL 60634 |
| KHOTIM, S | 4606 MONARCA DR TARZANA CA 91356 |
| KHOUDOUD, SOUAD | 10304  PADDINGTON CT ELLICOTT CITY MD 21042 |
| KHOUJA, MOHAMMAD | 13685 HERRICK AV SYLMAR CA 91342 |
| KHOUKAZ, SOSSY | 6745 YOLANDA AV RESEDA CA 91335 |
| KHOUNANI, AZAR | 2527 FONTANA DR GLENVIEW IL 60025 |
| KHOUNTHAVONG, CLARA | 4042 CASA LOMA AV YORBA LINDA CA 92886 |
| KHOURI, ANNE M. | 1370 S  OCEAN BLVD # 1703 POMPANO BCH FL 33062 |
| KHOURI, PEDRO | 2926 NW  95TH AVE CORAL SPRINGS FL 33065 |
| KHOURY, AMANDA | 15 MIRINO DR MISSION VIEJO CA 92692 |
| KHOURY, AMY | 594 HOLLINS CT APT 206 NEWPORT NEWS VA 23608 |
| KHOURY, EMMA | 6850 NW  2ND AVE # 35 BOCA RATON FL 33487 |
| KHOURY, GEORGE | 1447 MONTE VISTA ST PASADENA CA 91106 |
| KHOURY, INAS | 623 STONEY SPRING DR BALTIMORE MD 21210 |
| KHOURY, ISSA | 17241 ROSCOE BLVD APT 15 NORTHRIDGE CA 91325 |
| KHOURY, JUSTIN | 9234 SOMERSET BLVD BELLFLOWER CA 90706 |
| KHOURY, KAL | 229 ORANGE HEIGHTS LN CORONA CA 92882 |
| KHOURY, LARA | 520 MANOR RD MAITLAND FL 32751 |
| KHOURY, MELANIE | 720  ALAMANDA DR NORTH PALM BEACH FL 33408 |
| KHOURY, RAY | 7159 W 81ST PL BRIDGEVIEW IL 60455 |
| KHOURY, STEVE | 424  DIANA CT BENSENVILLE IL 60106 |
| KHOUV, TONY | 3424 WHISTLER AV EL MONTE CA 91732 |
| KHOV, KEAV | 351 CHARLES E YOUNG DR W APT 0819 LOS ANGELES CA 90095 |
| KHOV, NINA | 10850 CHURCH ST APT D201 RANCHO CUCAMONGA CA 91730 |
| KHRI, INC. | 6299 W  SUNRISE BLVD # 205 SUNRISE FL 33313 |
| KHU, NAW HTEE | 4407  LAPLATA AVE H BALTIMORE MD 21211 |
| KHUBAIB, MANSORI | 865  CYNTHIANNA CIR ALTAMONTE SPRINGS FL 32701 |
| KHUBCHANDANI, DEREK | 2608 N AUGUSTA DR WADSWORTH IL 60083 |
| KHUBLAL, HAZARIE | 8451 W  MISSIONWOOD DR MIRAMAR FL 33025 |
| KHUBLALL, HARDAT | 21 DELANO IRVINE CA 92602 |
| KHUCK, MINH | 7822 12TH ST APT B WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| KHULTIC, ZOGI | 10131 GENESTA AV NORTHRIDGE CA 91325 |
| KHUMSUPAN, PANUPON | 10500 STATE ST SOUTH GATE CA 90280 |
| KHUN, SOU | 2301 E MARKET ST APT 99 LONG BEACH CA 90805 |
| KHURANA, SAM | 116 N  POND ST BRISTOL CT 06010 |
| KHURRAM, JAVED | 7878  AMERICANA CIR 101 GLEN BURNIE MD 21060 |
| KHUSAIN, MIRZA | 152  SPRING AVE GLEN ELLYN IL 60137 |
| KHUSHALANI, RANI | 1461 ORANGE GROVE ST UPLAND CA 91786 |
| KHUSIAL, BIBI | 118   HAMILTON TER WEST PALM BCH FL 33414 |
| KHVIEN, KARONA | 8842 CYPRESS AV CYPRESS CA 90630 |
| KHWAJA, MICHAL | 61231 ARROYO DR IRVINE CA 92617 |
| KHWEIS, PRISCILLA P | 410 WILLIS ST CAMBRIDGE MD 21613 |
| KIAMCO, KATHERINE | 8481 TORCHWOOD CIR WESTMINSTER CA 92683 |
| KIAMCO, MARIA G | 4107 ASHWORTH ST LAKEWOOD CA 90712 |
| KIANG, LIN | 5517 FIDLER AV LAKEWOOD CA 90712 |
| KIANG, LISA | 2810 EXPOSITION BLVD APT D SANTA MONICA CA 90404 |
| KIANI, FATIMA | 2014 CALIFORNIA ST HUNTINGTON BEACH CA 92648 |
| KIAPOS, LAIANI | 10910 ZELZAH AV GRANADA HILLS CA 91344 |
| KIARA HOLIS OR VERNITA LONDON | 2462 NW  55TH WAY LAUDERHILL FL 33313 |
| KIARENS, VIOLETE | 3959   VIA POINCIANA DR # 508 LAKE WORTH FL 33467 |
| KIATPIRIYA, WATANA | 1902 EDISON BLVD BURBANK CA 91505 |
| KIAUNIA, JOSEY | 830  BENTWILLOW DR GLEN BURNIE MD 21061 |
| KIAUNIS, MELISSA | 2938 45TH ST HIGHLAND IN 46322 |
| KIBAMBE, JACQUES, U OF C | 5500 S SHORE DR    1709 CHICAGO IL 60637 |
| KIBAR, KYLE | 9330 41ST AVE PLEASANT PRAIRIE WI 53158 |
| KIBBE, ANN | 401 EL CENTRO ST SOUTH PASADENA CA 91030 |
| KIBBE, GERALD | 10601   LAKE LOUISA RD CLERMONT FL 34711 |
| KIBBE, JIM | 2029 W PIERCE AVE 3W CHICAGO IL 60622 |
| KIBBEL, STEVE | 42970 PEARLWOOD DR QUARTZ HILL CA 93536 |
| KIBBIE, DAN | 35616 N 58TH ST CAREFREE AR 85331 |
| KIBBLE, BRIAN, IIT | 3349 S WABASH AVE CHICAGO IL 60616 |
| KIBBLE, GERI | 2430 W GUNNISON ST BF CHICAGO IL 60625 |
| KIBBLE, SHIRLEY J | 14798 VINEHILL ST MORENO VALLEY CA 92553 |
| KIBBLER, CHRIS | 7802 S ORANGE BLOSSOM TRL ORLANDO FL 32809-6992 |
| KIBBY, CHRISTINA | 5 AUGUST AVE BALTIMORE MD 21228 |
| KIBBY, ELAINE | 515 SE  9TH ST # 3 3 FORT LAUDERDALE FL 33316 |
| KIBBY, PHILIP | 37521 MOJAVE SAGE ST PALM DESERT CA 92211 |
| KIBEHE, ZINASH | 1028 MARINE AV APT 211 GARDENA CA 90247 |
| KIBEL, E. | 6740   LAGO VISTA TER BOCA RATON FL 33433 |
| KIBIEL, CLAIRE | 2900 W LINCOLN AV APT A114 ANAHEIM CA 92801 |
| KIBILOSKI, BRYAN | 940  CONCORD LN HOFFMAN ESTATES IL 60192 |
| KIBLER, GAURI | 6042 SW  195TH AVE FORT LAUDERDALE FL 33332 |
| KIBLER, GAURI | 130   BERENGER WALK WEST PALM BCH FL 33414 |
| KIBLER, JOHN | 13 WOODRUFF DR BLOOMINGTON IL 61701 |
| KIBORT, ROBERT | 8917  MARMORA AVE MORTON GROVE IL 60053 |
| KIBTYA, MARIA | 8901 CARNATION DR CORONA CA 92883 |
| KICFER, IRYNA | 2911 ELLIOTT ST BALTIMORE MD 21224 |
| KICHARA, JOSEPH | 2  LANDRUM CT 104 BALTIMORE MD 21234 |
| KICHARD, GWEN | 435   CORNWALL AVE CHESHIRE CT 06410 |
| KICHAVEN, J | 160 N ALMONT DR BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| KICHIN, LESLIE | 1458 W WINONA ST 1ST CHICAGO IL 60640 |
| KICHLINE, ELWOOD | 1304 EVERGREEN DR BETHLEHEM PA 18015 |
| KICHLINE, LINDA | 425 E UNION BLVD BETHLEHEM PA 18018 |
| KICHLINE, NANCY | 1211 LORAIN AVE BETHLEHEM PA 18018 |
| KICK, JIM | 7964 HILL DR APT REAR H ROSEMEAD CA 91770 |
| KICK, KEVIN | 408 CARTER ST LIBERTYVILLE IL 60048 |
| KICKEL, JON | 281  SHADOWBEND DR WHEELING IL 60090 |
| KICKERT, GAIL | 500  KILDEER DR 302 BOLINGBROOK IL 60440 |
| KICKLIGHTER, CINDY | 152 SCHWINK DR MERIDEN CT 06450-6914 |
| KICKLIGHTER, GARY | 9351   LIME BAY BLVD # 110 TAMARAC FL 33321 |
| KICKLIGHTER, IDA | 1617 ELMTREE ST BALTIMORE MD 21226 |
| KICKSTEIN, THOMAS | 5315 PACIFICA DR SAN DIEGO CA 92109 |
| KICZULA, AVID | 602 JARVIS AVE DES PLAINES IL 60018 |
| KIDANE, MULU B | 3554 W 170TH ST APT B TORRANCE CA 90504 |
| KIDD, A B | 20 CLAY  DR NEWPORT NEWS VA 23606 |
| KIDD, ANTHONY | 7937 S ABERDEEN ST CHICAGO IL 60620 |
| KIDD, BROOKE | 393   THOMPSON BLVD BUFFALO GROVE IL 60089 |
| KIDD, CHRISTINA | 1881 MORSE AVE DES PLAINES IL 60018 |
| KIDD, DANETTE A | 10738 RUOFF AV WHITTIER CA 90604 |
| KIDD, DIANNE | 3568 BUDLONG AV APT 2 LOS ANGELES CA 90007 |
| KIDD, DONALD | 1650 N  RIVERSIDE DR # 5 POMPANO BCH FL 33062 |
| KIDD, GREG | 6036 BELLINGHAM AV NORTH HOLLYWOOD CA 91606 |
| KIDD, HOWARD | 8810 WALTHER BLVD 3625 BALTIMORE MD 21234 |
| KIDD, JEFFREY | 1741 CROWNWOOD ST ALLENTOWN PA 18103 |
| KIDD, JOHN | 1209 ROUNDHILL RD BALTIMORE MD 21218 |
| KIDD, KARIN | 7N364  WHISPERING TRL SAINT CHARLES IL 60175 |
| KIDD, LEE | 1926 W HARRISON ST 900 CHICAGO IL 60612 |
| KIDD, MARY | 548 WOODLYNN RD W BALTIMORE MD 21221 |
| KIDD, MARYANN | 2869 WHITEMARSH PL MACUNGIE PA 18062 |
| KIDD, MS J. | 5 COPRA LN PACIFIC PALISADES CA 90272 |
| KIDD, MS. | 10247 S BROADWAY APT 1 LOS ANGELES CA 90003 |
| KIDD, P M | 11S323  OAKWOOD AVE LEMONT IL 60439 |
| KIDD, ROCHELLE | 10821 S ST ANDREWS PL LOS ANGELES CA 90047 |
| KIDD, RUBY | 1107 W ABERDEEN RD PEORIA IL 61615 |
| KIDD, RUTH | 516 E ADA AV GLENDORA CA 91741 |
| KIDD, SCOTT | 10118 BIGNONIA DR LAUREL MD 20708 |
| KIDD, SUZANNE | 4015 CALLE LISA SAN CLEMENTE CA 92672 |
| KIDD, VIRGINIA | 15455 GLENOAKS BLVD APT 79 SYLMAR CA 91342 |
| KIDDELL, LOURIE | 173 WAVELAND AVE GURNEE IL 60031 |
| KIDDER, DAVE | 113 E SOUTH ST LAKE GENEVA WI 53147 |
| KIDDER, HENRY | 216  FOSTER DR NORMAL IL 61761 |
| KIDDER, JERRY | 1112 N BRADFORD AV APT 261 PLACENTIA CA 92870 |
| KIDDER, JOAN | 1313    BELLEAIRE CIR ORLANDO FL 32804 |
| KIDDER, SUSAN | 2193   CHARLOTTE CT WHEATON IL 60189 |
| KIDDIE, GRACE | 6629 PERSHING RD 4 STICKNEY IL 60402 |
| KIDDOO, JEAN | 667 BROADWATER WAY GIBSON ISLAND MD 21056 |
| KIDDY, KAREN | 547 N PAGEANT DR APT C ORANGE CA 92869 |
| KIDERA, ED | 3591 HIPSLEY MILL RD WOODBINE MD 21797 |
| KIDIKOGLU, NUBAR | 6501    BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|------------|---------------------|
| KIDMAN, PETER | 74401 HOVLEY LN E APT 1726 PALM DESERT CA 92260 |
| KIDNEY, MELISSA | 460    WOODBRIDGE ST # 38 MANCHESTER CT 06042 |
| KIDO, RYAN | 5333 BALBOA BLVD APT 167 ENCINO CA 91316 |
| KIDONAKIS, ANTHONY | 504  PINEBROOK DR BOLINGBROOK IL 60490 |
| KIDS HAIR INC. | 7201 OHOMS LN 175 EDINA MN 55439 |
| KIDUSHIM, SARAH | 4905 1/2 SEASHORE DR APT UPPER NEWPORT BEACH CA 92663 |
| KIDWAI, AISRA | 2830  NORTHAMPTON DR A2 ROLLING MEADOWS IL 60008 |
| KIDWAI, MAHWISH | 2935  MORAY CT AURORA IL 60503 |
| KIDWELL, CHRISANTHIA | 534  ALTER AVE BALTIMORE MD 21208 |
| KIDWELL, ERNEST E | 261 PENMAR AV LA HABRA CA 90631 |
| KIDWELL, FRED | 518 S IRONWOOD DR SOUTH BEND IN 46615 |
| KIDWELL, JOSEPH | 528  OLD MILL RD MILLERSVILLE MD 21108 |
| KIDWELL, JUDITH | 27 GLYNDON DR T1 REISTERSTOWN MD 21136 |
| KIDWELL, KATHLENE | 1702  LANSING RD GLEN BURNIE MD 21060 |
| KIDWELL, KEISHA M | 14025 RABBIT RD SYLMAR CA 91342 |
| KIDWELL, LORETTA | 8208 DUNDALK AVE BALTIMORE MD 21222 |
| KIDWELL, ROY | 1987 JENNA DR CORONA CA 92881 |
| KIEBLER, LANA | 7907 35TH ST BALTIMORE MD 21237 |
| KIECANA, DAN | 1087  OLD FARM RD ROUND LAKE IL 60073 |
| KIECANA, DIANE | 161 PICASSO DR SAINT CHARLES IL 60175 |
| KIEDINGER, JULIANNE | 306 CHARITY  LN NEWPORT NEWS VA 23602 |
| KIEDMAN, EMILY | 12317 MIRANDA ST NORTH HOLLYWOOD CA 91607 |
| KIEDROWSKI, JOHN | 953 LOMBARDEE CIR GLEN BURNIE MD 21060 |
| KIEFER, ANN | 170 CORNELL  DR NEWPORT NEWS VA 23608 |
| KIEFER, DIANA | 15 MATINEE CT ALISO VIEJO CA 92656 |
| KIEFER, F | 6940 ABBOTTSWOOD DR RANCHO PALOS VERDES CA 90275 |
| KIEFER, GEORGE | 3050 NE  47TH CT # 502 FORT LAUDERDALE FL 33308 |
| KIEFER, JASON | 04N338  NORRIS RD WEST CHICAGO IL 60185 |
| KIEFER, LAUREN | 649 W  OAKLAND PARK BLVD # 115 115 OAKLAND PARK FL 33311 |
| KIEFER, N.C. | 4449  CHARLES ST J ROCKFORD IL 61108 |
| KIEFER, PEGGY | 1028 SHORE ACRES RD ARNOLD MD 21012 |
| KIEFER, ROY | 1070 W GRANT DR DES PLAINES IL 60016 |
| KIEFER, STEPHEN | 6  WINDJAMMER CT GRAYSLAKE IL 60030 |
| KIEFER, SUSAN | 865 CANTERBURY LN SAN DIMAS CA 91773 |
| KIEFFER, B | 76  ELDERKIN AVE GROTON CT 06340 |
| KIEFFER, JESSICA | 3510 N PINE GROVE AVE 224 CHICAGO IL 60657 |
| KIEFFER, SHERRY | 12  BRIDLEWOOD TRL BARRINGTON IL 60010 |
| KIEFNER, LINDA | 129 MATISSE CIR ALISO VIEJO CA 92656 |
| KIEFT, BRAXTON | 1035 N KNOLLWOOD DR PALATINE IL 60067 |
| KIEHL, CINDY | 5 E 14TH PL 1607 CHICAGO IL 60605 |
| KIEHL, MARTHA | 12751 GATEWAY PARK RD APT 307 POWAY CA 92064 |
| KIEHLBAUCH | 3416    TACKETT DR TITUSVILLE FL 32796 |
| KIEHLE_WHITE, AMANDA | 3619 CARDIFF AV APT 102 LOS ANGELES CA 90034 |
| KIEHLING, MARIA | 9726 NW  7TH CIR # 723 723 PLANTATION FL 33324 |
| KIEHNLE, KURT | 7450 NW  4TH ST # 303 PLANTATION FL 33317 |
| KIEKOW, KIMBERLY | 1744  SEBASTIAN RD WOODSTOCK IL 60098 |
| KIEL, CHRIS | 4616 N KENMORE AVE 401 CHICAGO IL 60640 |
| KIEL, ELAINE | 3605 TWIN LAKE RIDGE WESTLAKE VILLAGE CA 91361 |
| KIEL, LANA | 304 S COLFAX ST LA HABRA CA 90631 |

| Claim Name | Address Information |
|------------|---------------------|
| KIEL, LEONA | 11 DRAKE LN BEECHER IL 60401 |
| KIEL, LINDA | 12001 CLOVER AV LOS ANGELES CA 90066 |
| KIEL, RENEE | 27W310  BIRCH ST WINFIELD IL 60190 |
| KIEL, ROSEMARY | 4614  DRENDEL RD DOWNERS GROVE IL 60515 |
| KIEL, SARAH | 9273  FAIRWAY DR 417 DES PLAINES IL 60016 |
| KIELANSKA, URSZULA | 4653  WHITNEY DR HANOVER PARK IL 60133 |
| KIELAR, DIANNE | 5201 W MALIBU CT MCHENRY IL 60050 |
| KIELB, ELIZABETH | 620   BARTHOLOMEW RD MIDDLETOWN CT 06457 |
| KIELBASA, ADAM | 7220  SKYLINE DR JUSTICE IL 60458 |
| KIELBASA, ANNE | 6532 W 82ND PL BURBANK IL 60459 |
| KIELCZEWSKI, HARRY | 2380 E DEMPSTER ST 152 DES PLAINES IL 60016 |
| KIELEK, | 6005 SHADY SPRING AVE A BALTIMORE MD 21237 |
| KIELHACK, ALBERT | 16W660  57TH ST 2 CLARENDON HILLS IL 60514 |
| KIELHOFER, KARY | 36600 PALMDALE RD RANCHO MIRAGE CA 92270 |
| KIELING, JEAN | 18758 WILLOWTREE LN NORTHRIDGE CA 91326 |
| KIELION, AMY | 618 E WILSON ST BATAVIA IL 60510 |
| KIELION, BENN | 408 HAMLET ST BATAVIA IL 60510 |
| KIELP, JAN | 2096 N GINGER CREEK DR PALATINE IL 60074 |
| KIELP, ROSEMARY | 3114 CLEVELAND AVE BROOKFIELD IL 60513 |
| KIELSOOCK, SEYMOUR | 770   BURGUNDY Q DELRAY BEACH FL 33484 |
| KIELTY, ARTHUR | 1506 NATIONAL AVE ROCKFORD IL 61103 |
| KIELTY, THOMAS | 1745 PENMAR AV APT 4 VENICE CA 90291 |
| KIELUSIAK, KELLI | 3139 W WELLINGTON AVE 2 CHICAGO IL 60618 |
| KIELY, BARBARA | 2138 BURRELL AV SIMI VALLEY CA 93063 |
| KIELY, CATHERINE | 7022  97TH AVE KENOSHA WI 53142 |
| KIELY, ELVA | 46   WELLES RD # 331 VERNON CT 06066 |
| KIELY, IRENE | 1101 NW  24TH AVE POMPANO BCH FL 33069 |
| KIELY, MYRA, EVERGREEN ELEM SCHOOL | 1041 EVERGREEN DR CAROL STREAM IL 60188 |
| KIELY, SUZANNE | 533 S FULLER AV LOS ANGELES CA 90036 |
| KIEMEN, MARILYN, HORLICK SR HIGH SCHOOL | 2119 RAPIDS DR RACINE WI 53404 |
| KIEN, NOJAM | 18802 E EL SALVADOR AV ORANGE CA 92869 |
| KIENE, FRED | 30771 N FREMONT AVE GRAYSLAKE IL 60030 |
| KIENE, SALLY | 26225 MONROE AV MURRIETA CA 92562 |
| KIENER, MAE'LISBETH | 1436 LAKE SHORE DR CASSELBERRY FL 32707 |
| KIENER, MARJORIE | 3621 DAFFODIL CORONA DEL MAR CA 92625 |
| KIENLE, JOE | 15615 MANSEL AV LAWNDALE CA 90260 |
| KIENLEN, MARGARET | 2150  LILLIAN LN LISLE IL 60532 |
| KIENLEN, SUSAN | 12946 VALLEYHEART DR APT 205 STUDIO CITY CA 91604 |
| KIENTZ, EDNA | 931 N ALFRED ST APT 104 WEST HOLLYWOOD CA 90069 |
| KIENTZ, LOLLY | 2776 PINE CREEK CIR FULLERTON CA 92835 |
| KIENTZ, MRS | 68 BENNINGTON IRVINE CA 92620 |
| KIENTZ, PATTI | 11 CASTILLO IRVINE CA 92620 |
| KIENZLE, PAUL | 3970  GARDEN AVE WESTERN SPRINGS IL 60558 |
| KIENZLE, ROBERT | 11829 RAMBLE DR OWINGS MD 20736 |
| KIENZLER PAMELA | 2433 DELAWARE DR SPRINGFIELD IL 62702 |
| KIENZYNSKI, MICHAEL | 7080 DELAWARE ST MERRILLVILLE IN 46410 |
| KIEP, BRAD | 1809  CANDLELIGHT CIR MONTGOMERY IL 60538 |
| KIEP, MIKE | 30W010  SUNSET CT WARRENVILLE IL 60555 |
| KIERAS, MARK | 1812 S CALUMET AVE CHICAGO IL 60616 |

| Claim Name | Address Information |
|------------|---------------------|
| KIERAS, MICHELE | 9 UNION ST PLANTSVILLE CT 06479 |
| KIERCE, MICHAEL | 13 ELKWOOD CT BALTIMORE MD 21228 |
| KIERKLO, MARCIN | 7109   OCONNELL DR 3B CHICAGO RIDGE IL 60415 |
| KIERMAN, GREG | 1520 NE  56TH ST # 2 FORT LAUDERDALE FL 33334 |
| KIERNA, BRIAN | 1200   TIMOTHY LN WOODSTOCK IL 60098 |
| KIERNA, MICHELLE | 36172 N DOUGLAS TER GURNEE IL 60031 |
| KIERNAN | 802 SE   7TH ST # E307 E307 DEERFIELD BCH FL 33441 |
| KIERNAN, AMY | 27   LAKE DR BERLIN CT 06037 |
| KIERNAN, ANDREW | 17304   GLENMOOR DR WEST PALM BCH FL 33409 |
| KIERNAN, BETTY | 902 E MAIN ST BARRINGTON IL 60010 |
| KIERNAN, BRIAN | 1801 W DIVERSEY PKY 8 CHICAGO IL 60614 |
| KIERNAN, JOSEPH | 706 W BUENA AVE 3W CHICAGO IL 60613 |
| KIERNAN, LANA | 51 RIVER RD COLCHESTER CT 06415-2541 |
| KIERNAN, RICHARD | 1255 N DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| KIERSEY, MARY | 490 S BROADWAY ST YREKA CA 96097 |
| KIERSH, ANITA | 4851 NW  21ST ST # 111 LAUDERHILL FL 33313 |
| KIERSTEAD CHARLES | 2801   SOMERSET DR # 418 LAUDERDALE LKS FL 33311 |
| KIERSTEIN, ANN | 6343   VIA DE SONRISA DEL SUR  # 216 216 BOCA RATON FL 33433 |
| KIERSTEIN, LOUISE | 9768   MALVERN DR TAMARAC FL 33321 |
| KIERTIVADTHANANOND, TOM | 13971 DELLBROOK ST CORONA CA 92880 |
| KIERTZNER, MRS. | 11653 KERRWOOD PL EL MONTE CA 91732 |
| KIERYS, STELLA | 1640   EDMONDS AVE NEW LENOX IL 60451 |
| KIES, DEVIN | 33105 SANTIAGO RD APT 109 ACTON CA 93510 |
| KIES, DOROTHY | 5300 N MAGNET AVE CHICAGO IL 60630 |
| KIES, JEROME | 16650   LIBERTY CIR 2GF ORLAND PARK IL 60467 |
| KIES, SHEILA | 400 E RANDOLPH ST 3002 CHICAGO IL 60601 |
| KIESEL, I. | 350 W SCHAUMBURG RD 188D SCHAUMBURG IL 60194 |
| KIESEL, J | 1421 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| KIESEL, NANCY | 17701 AVALON BLVD APT 346 CARSON CA 90746 |
| KIESEL, SUSAN | 2107   KENILWORTH AVE BERWYN IL 60402 |
| KIESELBACK, JOHN | 244 FARMINGTON AVE FARMINGTON CT 06032 |
| KIESELHORT | 848   VALENTINE VIEW DR CROWNSVILLE MD 21032 |
| KIESER, KARLA | 1985   QUAIL CT WOODSTOCK IL 60098 |
| KIESER, MARINA | 5624 FREEMAN AV LA CRESCENTA CA 91214 |
| KIESER, R J | 275   PRESCOTT DR ORLANDO FL 32809 |
| KIESEWETTER, LEIGH | 3906   WOLF RD WESTERN SPRINGS IL 60558 |
| KIESLER, JAMES D | 16143 VILLAGE 16 CAMARILLO CA 93012 |
| KIESNER, FRANK | 4601 PERHAM RD CORONA DEL MAR CA 92625 |
| KIESOW, ARLENE | 540 W BRIAR PL 6B CHICAGO IL 60657 |
| KIESSELBACK, KENNETH | 612 DELHI PL FULLERTON CA 92833 |
| KIESSLING, HANK | 4103   JOE WILLIE DR NAPERVILLE IL 60564 |
| KIESTER, CAROL | 19 RIPPLING STREAM IRVINE CA 92603 |
| KIETH, STEVE | 402 E DRAKE AVE ADDISON IL 60101 |
| KIETZMAN, WILLIAM | 45 TELESTAR WAY HAVRE DE GRACE MD 21078 |
| KIEVEN, MARY | 9441 CLOCKTOWER LN COLUMBIA MD 21046 |
| KIEVIT'S AUTOMOTIVE, PAUL KIEVIT | 12949 CENTRAL AV CHINO CA 91710 |
| KIEVIT, ANNE | 100   ROYAL PALM WAY # 101 BOCA RATON FL 33432 |
| KIEWIET, LORAINE | 1650 BRAEBURN RD ALTADENA CA 91001 |
| KIEZEL, ANIKO | 1225 N SWEETZER AV WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| KIFARKIS, JOHN | 949  BEAU DR DES PLAINES IL 60016 |
| KIFF, KRYSTAL | 732 SOUTHERN HILLS DR 732 ARNOLD MD 21012 |
| KIFFIN, ARELEN N.I.E. | 4591 NW  19TH ST # 109 109 LAUDERHILL FL 33313 |
| KIFFIN, ESTELLA | 9631 NW  5TH ST PEMBROKE PINES FL 33024 |
| KIFFIN, MARA | 1441   TRELLIS LN PEMBROKE PINES FL 33026 |
| KIFLEZGHIE, NUBIET TUKU | 20015 ENSLOW DR CARSON CA 90746 |
| KIFLEZGI, LEIYA | 11709 ALLIN ST APT 477 CULVER CITY CA 90230 |
| KIG, FARID | 3710 GARNET ST APT 109 TORRANCE CA 90503 |
| KIGA, MIKARI | 21062 COCOBANA LN HUNTINGTON BEACH CA 92646 |
| KIGASHIMA, LOU | 3962 DEGNAN BLVD LOS ANGELES CA 90008 |
| KIGER, CINDY | 9805 S 53RD AVE OAK LAWN IL 60453 |
| KIGER, MARY | 5176 DUKE CT FREDERICK MD 21703 |
| KIGER, ROBERT | 6 BUTTRICK CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| KIGES, SAM | 8224   SUMMERBREEZE LN BOCA RATON FL 33496 |
| KIGHT, EARL | 4176 INDEPENDENCE LN WALNUTPORT PA 18088 |
| KIGHT, EILEEN | 600 LIGHT ST 714 BALTIMORE MD 21230 |
| KIGHT, ELLEN | 23343   BLUE WATER CIR # B114 BOCA RATON FL 33433 |
| KIGHT, KAITLAN | 1203 JAMESTOWN RD APT B1 WILLIAMSBURG VA 23185 |
| KIGHTLINGER, BOB | 26751 MADIGAN DR CANYON COUNTRY CA 91351 |
| KIGLER, FRANKLIN | 20619 THOMAS WOODS  TRL ZUNI VA 23898 |
| KIHARA, TOSHIO | 830 CAMINO REAL APT 203 REDONDO BEACH CA 90277 |
| KIHM, HELEN | 4910 NW  53RD CT TAMARAC FL 33319 |
| KIHN, DAWAYNE | 1116   RAINBOW CIR EUSTIS FL 32726 |
| KIHN, KAREN | 206   GIBSON RD ANNAPOLIS MD 21401 |
| KIHU, SALLIE | 1403 CLEARSTREAM RD BALTIMORE MD 21221 |
| KIICK, DENNIS | 7778 VALLE VISTA DR RANCHO CUCAMONGA CA 91730 |
| KIIK, MARY | 4001 E  LAKE ESTATES DR DAVIE FL 33328 |
| KIILEHUA, KATE | 2161 DOGWOOD RD TUSTIN CA 92780 |
| KIIVERI, MARIKA | 3832 SEBREN AV LONG BEACH CA 90808 |
| KIJANCZUK, ALEKSANDER P. | 670 NW  19TH ST # 307 FORT LAUDERDALE FL 33311 |
| KIJCHOTIPAISARN, ARTIT | 420 E OHIO ST 18G CHICAGO IL 60611 |
| KIJEK, NEIL | 600 S EAST ST 104 GARDNER IL 60424 |
| KIJOWSKI, EUGENE | 125  BENT TREE LN NEW LENOX IL 60451 |
| KIJOWSKI, JAN | 5433   SINATRA LN HANOVER PARK IL 60133 |
| KIJOWSKI, RICHARD | 100 E BELLEVUE PL 23E CHICAGO IL 60611 |
| KIKALO, PATRICK | 18550 CITRONIA ST APT 27 NORTHRIDGE CA 91324 |
| KIKAWA, HIRO & MITSUKO | 2606 W 180TH ST TORRANCE CA 90504 |
| KIKEN, H | 609 NE  14TH AVE # 307 HALLANDALE FL 33009 |
| KIKEN, MARIANNE | 2239 LENITA LN APT I SANTA ANA CA 92705 |
| KIKENDALL, GARTH | 37723 GILWORTH AV PALMDALE CA 93550 |
| KIKER, JEFF | 740 S  PARK RD # 13 HOLLYWOOD FL 33021 |
| KIKIN, GERALD | 13210 FIJI WY APT M MARINA DEL REY CA 90292 |
| KIKKE, RON | 3941 N CHRISTIANA AVE 2 CHICAGO IL 60618 |
| KIKO, JEFFREY | 1048   HOMESTEAD DR YORKVILLE IL 60560 |
| KIKO, LISA | 3575 W  ATLANTIC BLVD # 119 POMPANO BCH FL 33069 |
| KIKOEN, RITA | 8720   BEVERLY LN ORLAND PARK IL 60462 |
| KIKSTRA, MINNE | 1840 SHERWOOD RD ALLENTOWN PA 18103 |
| KIKTA, KERI | 180 S HIGHPOINT DR 102 ROMEOVILLE IL 60446 |
| KIKUCHI, NORMA | 14151 LAKE ST GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
|---|---|
| KIKUCHI, TAMA | 956 S WINDSOR BLVD LOS ANGELES CA 90019 |
| KIKUCHI, THOMAS | 19160 VISTA GRANDE WY NORTHRIDGE CA 91326 |
| KIKUKAWA, KAREN | 25W148 SALEM AVE NAPERVILLE IL 60540 |
| KIKUTIS, SHIRANIE | 2919   ARTHUR ST HOLLYWOOD FL 33020 |
| KIL, MADONNA R | 105 S OXFORD RD SPRINGFIELD IL 62704 |
| KILAMIRA, NORIGABI | 3311 W 183RD ST TORRANCE CA 90504 |
| KILANDER, BILLY | 2037 SE  7TH ST DEERFIELD BCH FL 33441 |
| KILANDER, ROBERT | 638  67TH PL WILLOWBROOK IL 60527 |
| KILBANE, SUSAN | 935 N LEAVITT ST 2S CHICAGO IL 60622 |
| KILBERG, ELENA | 8234 BIG BEAR CIR BUENA PARK CA 90621 |
| KILBERG, RISE | 619 TWILIGHT ST PLACENTIA CA 92870 |
| KILBERRY, PENNY | 1250 W CENTRAL RD 205 ARLINGTON HEIGHTS IL 60005 |
| KILBORN, PAT | 308 HAPP RD    407 NORTHFIELD IL 60093 |
| KILBOURN, BARBARA | 6538 TEASDALE ST QUARTZ HILL CA 93536 |
| KILBOURN, HEATHER | 6   DOERRING DR # 5 CROMWELL CT 06416 |
| KILBOURNE, SARA | 5913  FOREST CT SYKESVILLE MD 21784 |
| KILBOURNE, TRACEY | 21090 RIOS ST WOODLAND HILLS CA 91364 |
| KILBRIDE, JEFF | P O BOX 1468 AVALON CA 90704 |
| KILBRIDE, LISA | 8250 LANKERSHIM BLVD APT ELM 5 NORTH HOLLYWOOD CA 91605 |
| KILBRIDE, SANDRA | 6230   CORAL LAKE DR MARGATE FL 33063 |
| KILBRIDGE, MICHAEL | 06N131 SUNSET CT ROSELLE IL 60172 |
| KILBURG, DOROTHY | 3485 LINDEN AV APT 205 LONG BEACH CA 90807 |
| KILBURN, GUY | 1 BRANTLEYS  TRCE HAMPTON VA 23666 |
| KILBURN, KATHERINE | 601 MERIDIAN AV APT E SOUTH PASADENA CA 91030 |
| KILBY, CHARLES | 914  PHILIP POWERS DR LAUREL MD 20707 |
| KILBY, CHARLES | 8 PINE HILL LN OAK BROOK IL 60523 |
| KILBY, DORIS | 5842  MAIN ST ELKRIDGE MD 21075 |
| KILBY, MYLES | 5205   CEDAR LAKE RD # 213 BOYNTON BEACH FL 33437 |
| KILBY, PATRICIA | 227 DEVON DR CHESTERTOWN MD 21620 |
| KILBY, TOM | 27942 VIA GRANADOS MISSION VIEJO CA 92692 |
| KILCHER, DONNA | 102 BRYON  RD YORKTOWN VA 23692 |
| KILCOURSE, JAMES | 88  GREEN MEADOWS DR GLENDALE HEIGHTS IL 60139 |
| KILCOYNE, BILL | 873   IXORA LN PLANTATION FL 33317 |
| KILCOYNE, MARA, ISU | 403  ISU WATERSN ADAMS NORMAL IL 61761 |
| KILCOYNE, MARIE | 1318 W WHYTECLIFF RD PALATINE IL 60067 |
| KILCOYNE, TRACY | 2117 REUTER RD LUTHERVILLE-TIMONIUM MD 21093 |
| KILCULLEN, JIM | 4265   DAVENPORT LN MOUNT DORA FL 32757 |
| KILDERRY, JOHN | 3233 NE  34TH ST # 814 814 FORT LAUDERDALE FL 33308 |
| KILDOSHER, MIKE | 6206   RIVERWALK LN # 3 JUPITER FL 33458 |
| KILDUFF, JOHN | 8   ALTO RD # B BURLINGTON CT 06013 |
| KILDUFF, MARK | 1405  CORAL REEF WAY LAKE ZURICH IL 60047 |
| KILDUFF, MICHAEL | 36 BELDEN ST # 1 EAST HARTFORD CT 06108-4027 |
| KILDUFF, RACHELLE | 2222 CASTLETON RD DARLINGTON MD 21034 |
| KILDUFF, STEVE | 8417 PETALUMA DR SUN VALLEY CA 91352 |
| KILE, GEORGE | 22 JUNE ELLEN LN WINTER GARDEN FL 34787 |
| KILE, KATHRYN | 4000 SHERRY HILL RD HELLERTOWN PA 18055 |
| KILE, MAX | 3571 MONICA AV LONG BEACH CA 90808 |
| KILE, MITCHELL | 360 OBERLE AVE BALTIMORE MD 21221 |
| KILE, W | 18091 ALLEGHENY DR SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| KILEDJIAN, HOVAKIM | 7924   LANDO AVE BOYNTON BEACH FL 33437 |
| KILEDLY, GARO | 8522 VISBY PL SUN VALLEY CA 91352 |
| KILEOMONS, MARY | 39   GREENTREE DR WATERFORD CT 06385 |
| KILEY, BRIAN | 15074 DOVE CREEK RD SAN DIEGO CA 92127 |
| KILEY, DALE | 14482 STREAMWOOD DR ORLAND PARK IL 60467 |
| KILEY, ELEANORE | 1515   BARRINGTON RD 201 HOFFMAN ESTATES IL 60169 |
| KILEY, J A | 6005 150TH ST SE SNOHOMISH WA 98296 |
| KILEY, JOSEPH | 813   HILLSIDE AVE EDGEWATER MD 21037 |
| KILEY, JOYCE | 2675 NW   73RD AVE SUNRISE FL 33313 |
| KILEY, KEITH | 9526   160TH AVE BRISTOL WI 53104 |
| KILEY, MICHAEL | 77 WILDWOOD IRVINE CA 92604 |
| KILEY, PAUL | 16024 WHITE MOUNTAIN PL VICTORVILLE CA 92394 |
| KILEY, ROBERT | 21550   CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| KILEY, TIA | 1012 SAMANTHA LN 102 ODENTON MD 21113 |
| KILGALLON, ERNEST | 10112 S 83RD AVE PALOS HILLS IL 60465 |
| KILGORE, PAULINE | 330   HELEN ST MICHIGAN CITY IN 46360 |
| KILGORE, CHARLOTTE | 1867 MORFONTAINE WY CORONA CA 92883 |
| KILGORE, DEBORAH | 245 1/2 S ARROYO DR SAN GABRIEL CA 91776 |
| KILGORE, GALE | 3701   CALLAWAY AVE 1STFL BALTIMORE MD 21215 |
| KILGORE, GARY | 408 W G ST ONTARIO CA 91762 |
| KILGORE, HELEN | 7171 SANTA BARBARA CT FONTANA CA 92336 |
| KILGORE, JOHN | 2731 KEMPTON DR ROSSMOOR CA 90720 |
| KILGORE, KATHY | 3167   PYRAMID CIR MANCHESTER MD 21102 |
| KILGORE, KATHY | 1963 COVE   RD HAYES VA 23072 |
| KILGORE, KELLY | 47  ALPINE CT MICHIGAN CITY IN 46360 |
| KILGORE, KRISTA | 3100 PREAMBLE   LN A YORKTOWN VA 23692 |
| KILGORE, LAWRENCE | 456   SOMERS RD ELLINGTON CT 06029 |
| KILGORE, LORI | 20393 OCHOA RD APPLE VALLEY CA 92307 |
| KILGORE, NAOMI | 282   MAIN ST # 25 TERRYVILLE CT 06786 |
| KILGORE, PAUL | 1025 S WEST DR APT 321 HEMET CA 92545 |
| KILGORE, RUSS | 3155 SECRETARIAT DR AURORA IL 60502 |
| KILGORE, THEODOSHIA | 8811 S NORMAL AVE CHICAGO IL 60620 |
| KILGOUR, ARTHUR | 959 SE   2ND AVE # 129 DEERFIELD BCH FL 33441 |
| KILGUS, JUDITH | 186   N PARADISE LEESBURG FL 34788 |
| KILGUSS, FRED | 68160 MOLINOS CT CATHEDRAL CITY CA 92234 |
| KILHEFNER, ROBERT & JILL | 563   KENSINGTON CT VALPARAISO IN 46385 |
| KILIAN, CHRISTOPHER | 6712 LANGSFORD LN PLAINFIELD IL 60586 |
| KILIAN, DAVID | 202 NE   22ND AVE POMPANO BCH FL 33062 |
| KILIAN, JOHN | 210   RIDGE RD MIDDLETOWN CT 06457 |
| KILIAN, R | 4   ROYAL PALM WAY # 304 BOCA RATON FL 33432 |
| KILIAN, SCOTT | 1726 BIRCH PL   201 SCHAUMBURG IL 60173 |
| KILIAN, THOMAS | 23114 BONNYRIGG CT HAWTHORN WOODS IL 60047 |
| KILIAN, TODD | 2550 W MONTECITO DR RIALTO CA 92377 |
| KILIMNIK, ALEXANDER | 8835 LAVERGNE AVE 2B SKOKIE IL 60077 |
| KILINOWSKI, BRIAN | 8651   WHEELER PL CROWN POINT IN 46307 |
| KILINSKI, CHERLY | 376 FRANCISCO   WAY NEWPORT NEWS VA 23601 |
| KILINSKI, MARY | 6410 NW   41ST TER COCONUT CREEK FL 33073 |
| KILKENNY, GAIL | 729 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| KILKENNY, JANE | 345 N KEYSTONE ST BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| KILKENNY, MARY | 11851 WINDEMERE CT     203 ORLAND PARK IL 60467 |
| KILKENNY, ROSE | 119 E DUNDEE RD     3S WHEELING IL 60090 |
| KILKER, TIM | 202 KNOB HILL AV APT 7 REDONDO BEACH CA 90277 |
| KILL, ARTHUR | 6848 W LINDEN DR PALOS HEIGHTS IL 60463 |
| KILL, JENNIFER | 1330 W FLETCHER ST 3 CHICAGO IL 60657 |
| KILL, MICHAEL | 1651 BURBERRY LN 511 SCHAUMBURG IL 60173 |
| KILLACKY, THOMAS | 1     GOLD ST # 2A HARTFORD CT 06103 |
| KILLAM, JOHN | 43410 37TH ST W LANCASTER CA 93536 |
| KILLAM, MIKE | 573 CARLSBAD TRL ROSELLE IL 60172 |
| KILLBREW | 102 JAMESWOOD WILLIAMSBURG VA 23185 |
| KILLE, GWENDALYN A | 8705 HOGBAC RD WOODSTOCK IL 60098 |
| KILLE, JOANNA | 788 MACSHERRY DR ARNOLD MD 21012 |
| KILLEEN, CATHERINE | 2807 CORONADO DR FULLERTON CA 92835 |
| KILLEEN, DEBBI | 9374 SW  3RD ST # 713 BOCA RATON FL 33428 |
| KILLELEA, KARINA | 22867 GREENTREE CT CORONA CA 92883 |
| KILLELEA, RICHARD | 1209 WARRINGTON RD DEERFIELD IL 60015 |
| KILLEN, JOSEPH R | 40 BONITA  DR NEWPORT NEWS VA 23602 |
| KILLEN, PATRICK | 6880    PINEHURST DR MIAMI LAKES FL 33015 |
| KILLENS, QUEEN | 40 HENRY ST # 35 WINDSOR CT 06095-4259 |
| KILLER, ROBERT | 3141 N CHRISTIANA AVE CHICAGO IL 60618 |
| KILLER-COX, BILLIE | 3 CASCADE CT SOUTH ELGIN IL 60177 |
| KILLETS, ELIZABETH | 454    ORIOLE CIR JUPITER FL 33458 |
| KILLETTE DONNA | 5200 NW  31ST AVE # J164 FORT LAUDERDALE FL 33309 |
| KILLETTE, DONNA | 2232 N  CYPRESS BEND DR # 101 POMPANO BCH FL 33069 |
| KILLEY, BECKEY | 5135    PINE TOP PL ORLANDO FL 32819 |
| KILLGALLIN, BRIAN | 5944 N KILBOURN AVE CHICAGO IL 60646 |
| KILLGORE, SUE | 35 COVENTRY LN ALISO VIEJO CA 92656 |
| KILLHAM, GEORGE | 1481 S  OCEAN BLVD # 115 POMPANO BCH FL 33062 |
| KILLIAM, TAMARA | 670 E LIBERTY ST 307 WAUCONDA IL 60084 |
| KILLIAN | 250 REGENT ST APT 1 HAMPTON VA 23669 |
| KILLIAN, BRENDA | 17612 COKE AV BELLFLOWER CA 90706 |
| KILLIAN, BRIAN | 3241 N WASHTENAW AVE CHICAGO IL 60618 |
| KILLIAN, CHARLES | 39066 N GARNETT AVE ZION IL 60099 |
| KILLIAN, EDWARD | 31    LEXINGTON ST BRISTOL CT 06010 |
| KILLIAN, ELEANOR | 216 W HAMILTON DR PALATINE IL 60067 |
| KILLIAN, ESTELLA | 117    MILLER RD GULFSTREAM FL 33483 |
| KILLIAN, KIRK | 2012 VALIANT ST LANCASTER CA 93536 |
| KILLIAN, LYNN | 3512 DIXON LN THE VILLAGES FL 32162 |
| KILLIAN, MARY | 14029 RAMONA DR WHITTIER CA 90605 |
| KILLIAN, MS ELAINE | 14302 BOLSA CHICA RD WESTMINSTER CA 92683 |
| KILLIAN, ROBERT | 39798 N LONG DR ANTIOCH IL 60002 |
| KILLIAN, STEPHANIE | 12285 BRIDGE WATER BLVD SEAL BEACH CA 90740 |
| KILLIGREW, JAMES R | 4208 CLAYTON AV APT 1 LOS ANGELES CA 90027 |
| KILLINGBACK, CHRISTY | 10670 CYPRESS AV FONTANA CA 92337 |
| KILLINGBACK, T | 46 WHITTAKERS MILL  RD WILLIAMSBURG VA 23185 |
| KILLINGER, MATT | 1555 SW  21ST TER FORT LAUDERDALE FL 33312 |
| KILLINGER, TIMOTHY | 11526  GLENN CIR PLAINFIELD IL 60585 |
| KILLINGHAM, DONNA | 681 E 142ND ST DOLTON IL 60419 |
| KILLINGLY PUBLIC LIBRARY | 25 DANI/WESTCOTT RD KILLINGLY CT 06241 |

| Claim Name | Address Information |
| --- | --- |
| KILLINGS, J | 11632   GREAT COMMISSION WAY ORLANDO FL 32832 |
| KILLINGSWORTH, ANGELA | 906 TAYLOR  AVE NEWPORT NEWS VA 23607 |
| KILLINGSWORTH, CURT | 12831 HICKORY BRANCH RD SANTA ANA CA 92705 |
| KILLION, BETTY | 154  HAWTHORNE LN NEW LENOX IL 60451 |
| KILLION, MATT | 21661 BROOKHURST ST APT 350 HUNTINGTON BEACH CA 92646 |
| KILLION, WALLACE | 154  HAWTHORNE LN NEW LENOX IL 60451 |
| KILLMEYER, LAURA | 321   QUEEN ANNE RD PASADENA MD 21122 |
| KILLMEYER, RALPH | 25043 GREEN MILL AV NEWHALL CA 91321 |
| KILLOREN, GREGG | 03N699 E LAURA INGALLS WILDER RD SAINT CHARLES IL 60175 |
| KILLOUGH, DOROTHY | 3516 BRENTMOOR WILLIAMSBURG VA 23188 |
| KILLPACK, DAVID | 1 N FRANKLIN ST 3600 DIANA, PRICE CHICAGO IL 60606 |
| KILLURU, SAMPURNA | 1 TRICOUNT CT 3A OWINGS MILLS MD 21117 |
| KILMAN, MARY | 21500 LASSEN ST APT 84 CHATSWORTH CA 91311 |
| KILMARTIN, WILLIAM | 620 SAINT JOHNSBURY RD BALTIMORE MD 21228 |
| KILMARTIN, WILLIAM | 5519  CHANNING RD BALTIMORE MD 21229 |
| KILMEER, BURRELL G | 7 NORWICK CIR LUTHERVILLE-TIMONIUM MD 21093 |
| KILMER, JANIS S | 3 IRON MILL GARTH COCKEYSVILLE MD 21030 |
| KILMON, C A | 1384   HAVEN DR # 403A OVIEDO FL 32765 |
| KILMON, FRANKLIN | 29311 PIN OAK WAY EASTON MD 21601 |
| KILNSKI, GLENNIS | 401 BRYCE RD QUEENSTOWN MD 21658 |
| KILPATRICK | 2020 N LINCOLN PARK WEST 25B CHICAGO IL 60614 |
| KILPATRICK, ALBERT | 514 E NORMAN RD SAN BERNARDINO CA 92408 |
| KILPATRICK, CLIFFORD | 403   QUAIL ST LADY LAKE FL 32159 |
| KILPATRICK, EDWINA  W | 830 40TH ST W 453 BALTIMORE MD 21211 |
| KILPATRICK, JANELLE | 3360 TOPAZ LN APT 130 FULLERTON CA 92831 |
| KILPATRICK, JEFFREY | 1410 N CLEVELAND AVE 3S CHICAGO IL 60610 |
| KILPATRICK, JOHN | 1120 SW  3RD TER POMPANO BCH FL 33060 |
| KILPATRICK, JOSE | 3517 N KILPATRICK AVE CHICAGO IL 60641 |
| KILPATRICK, LINDA | 4320 PENNBROOKE CT WEST RIVER MD 20778 |
| KILPATRICK, MARCELLINE | 1312 JEFFERSON ST MOUNT VERNON IN 47620 |
| KILPATRICK, RICHARD | 86 BUTLER DR GLASTONBURY CT 06033-3513 |
| KILPATRICK, ROCHELLE | 25351 NAVAJO DR LAKE FOREST CA 92630 |
| KILPATRICK, ROSA | 6514 CORINNE CIR BUENA PARK CA 90620 |
| KILPATRICK, RYAN | 11001 NATIONAL BLVD LOS ANGELES CA 90064 |
| KILROY, JAMES | 2461 BRADFORD DR YORK PA 17402 |
| KILROY, JOHN | 54  WINGATE DR OSWEGO IL 60543 |
| KILROY, KIMBERLY | 2182 S  SEACREST BLVD BOYNTON BEACH FL 33435 |
| KILROY, KRISTINE | 5039 W GUNNISON ST CHICAGO IL 60630 |
| KILROY, T. | 12034 CENTER DR LEMONT IL 60439 |
| KILSDONK, SUSANNE | 979  GRAND CANYON PKY 103 HOFFMAN ESTATES IL 60169 |
| KILSTROM, MICHELLE | 707 208TH ST PASADENA MD 21122 |
| KILTIE, CHRIS | 311   BRIDGE ST # 1 CATASAUQUA PA 18032 |
| KILTINEN, SHARDAN | 15155 1/2 VICTORY BLVD VAN NUYS CA 91411 |
| KILTS, HOWARD | 1353 RIDGESIDE DR MONTEREY PARK CA 91754 |
| KILTS, JOHN | 2099 SHAW WOODS DR ROCKFORD IL 61107 |
| KILZ, MR RONALD | 322 S ASTELL AV WEST COVINA CA 91790 |
| KIM DRASAL | 431 UNIVERSITY DR SEVERN MD 21144 |
| KIM FONG, ARABIAN HORSE CENTER | 3801 TEMPLE AV POMONA CA 91768 |
| KIM HALSEY | 242 OAK CT SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| KIM HAMILTON | 25661 S BRIDLE PATH CHANNAHON IL 60410 |
| KIM HURST, | 8901 ANDERSON LOOP FORT GEORGE G MEADE MD 20755 |
| KIM JONES-NIE | 3230 NW  84TH AVE # 303 303 SUNRISE FL 33351 |
| KIM LOGAN | 1105 SW  16TH ST BOYNTON BEACH FL 33426 |
| KIM SAYAN | 222 LONG POINT RD CROWNSVILLE MD 21032 |
| KIM STACK | 508 CODY TRAIL LUSBY MD 20657 |
| KIM**, ANGELICA | 510 LANDFAIR AV APT 1010 LOS ANGELES CA 90024 |
| KIM**, KRISTINE | 6750 EL COLEGIO RD APT 1131 GOLETA CA 93117 |
| KIM,  JENNIFER | 3106  ANTELOPE SPRINGS RD NORTHBROOK IL 60062 |
| KIM, ABUGHAZALEH | 34416  TIFFANY LN EUSTIS FL 32736 |
| KIM, ADNES | 14317 ASHBURY DR CHINO HILLS CA 91709 |
| KIM, AIMEE | 1030 S OSAGE AV APT 7 INGLEWOOD CA 90301 |
| KIM, ALICE | 3660 N LAKE SHORE DR 4404 CHICAGO IL 60613 |
| KIM, ALICE | 2426 W THOMAS ST 3 CHICAGO IL 60622 |
| KIM, ALICE | 1826 GARVEY AV APT 4 ALHAMBRA CA 91803 |
| KIM, ALINA | 565 N CAHUENGA BLVD LOS ANGELES CA 90004 |
| KIM, AMY H | 515 S SERRANO AV APT 2 LOS ANGELES CA 90020 |
| KIM, ANDREW | 881 E BUCHANAN CT BREA CA 92821 |
| KIM, ANDY | 1015 N WASHTENAW AVE CHICAGO IL 60622 |
| KIM, ANNA | 630 N ORANGE DR LOS ANGELES CA 90036 |
| KIM, ANTHONY | 9325 GEORGIA BELLE DR PERRY HALL MD 21128 |
| KIM, ANTHONY | 1281  DEERFIELD PKY 302 BUFFALO GROVE IL 60089 |
| KIM, ANTHONY E | 304 N ROSSMORE AV APT 46 LOS ANGELES CA 90004 |
| KIM, B H | 252 E CALIFORNIA BLVD APT D PASADENA CA 91106 |
| KIM, BENJAMIN | 3644 KEYSTONE AV APT 6 LOS ANGELES CA 90034 |
| KIM, BENJAMIN Y | 21 SHAWN CT BALTIMORE MD 21236 |
| KIM, BO | 1321 S 3RD ST LOMBARD IL 60148 |
| KIM, BOHRA | 42 MILL VALLEY RD POMONA CA 91766 |
| KIM, BOMI | 151 N MICHIGAN AVE    2319 CHICAGO IL 60601 |
| KIM, BONG | 4756 AMBER CIR HOFFMAN ESTATES IL 60192 |
| KIM, BOPHARETH | 326 PARK AVE    26 CLARENDON HILLS IL 60514 |
| KIM, BORA | 533-1/2 RIDGE RD WILMETTE IL 60091 |
| KIM, BRANAGAN | 4840  BLUE MAJOR DR WINDERMERE FL 34786 |
| KIM, BRIAN | 7525 GLENCLIFF DR DOWNEY CA 90240 |
| KIM, BYONG | 333 ANDOVER DR APT 125 BURBANK CA 91504 |
| KIM, BYOUNG | 156 HASTINGS MILL RD STREAMWOOD IL 60107 |
| KIM, BYOUNG | 36 SALTON IRVINE CA 92602 |
| KIM, C | 4893 CORSICA DR CYPRESS CA 90630 |
| KIM, C | 444 ROCKFORD DR CLAREMONT CA 91711 |
| KIM, CANDICE | 2760 KELVIN AV APT 3221 IRVINE CA 92614 |
| KIM, CARL | 1943 S BELLE AV CORONA CA 92882 |
| KIM, CAROLINE | 5199 N MORELAND AVE NORRIDGE IL 60706 |
| KIM, CHAD | 10 FOX CREST IRVINE CA 92620 |
| KIM, CHANG | 2607  SOUR DOCK DR ODENTON MD 21113 |
| KIM, CHANGJOO | 9301 KENTON AVE 212 SKOKIE IL 60076 |
| KIM, CHARLES | 465  SHERIDAN RD WINNETKA IL 60093 |
| KIM, CHARLES | 1626  TINA LN FLOSSMOOR IL 60422 |
| KIM, CHARLES | 14050 MAGNOLIA BLVD APT 110 SHERMAN OAKS CA 91423 |
| KIM, CHARLES | 11762 MOORPARK ST APT A STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| KIM, CHARLEY | 6300 W MONTROSE AVE    202 CHICAGO IL 60634 |
| KIM, CHARLINE | 920 VENETO IRVINE CA 92614 |
| KIM, CHINSU | 18550 FARJARDO ST ROWLAND HEIGHTS CA 91748 |
| KIM, CHOHEE | 1130 S MICHIGAN AVE 2706 CHICAGO IL 60605 |
| KIM, CHONG | 1  WASHITAY AVE HAWTHORN WOODS IL 60047 |
| KIM, CHONG | 4914 LOUISE ST SKOKIE IL 60077 |
| KIM, CHRIS | 3176 VENEZIA TER CHINO HILLS CA 91709 |
| KIM, CHRISTINE | 1621 GREENFIELD CT GURNEE IL 60031 |
| KIM, CHRISTINE | 639 S COMMONWEALTH AV APT 808 LOS ANGELES CA 90005 |
| KIM, CHRISTINE S | 12807 MILBANK ST STUDIO CITY CA 91604 |
| KIM, CHUN | 1662 FOOTHILL BLVD SANTA ANA CA 92705 |
| KIM, CHUNGSIL | 5195 SKY RIDGE DR LA CRESCENTA CA 91214 |
| KIM, CINDY | 311 REDSTART RD NAPERVILLE IL 60565 |
| KIM, CINDY | 510 S BURNSIDE AV APT 6K LOS ANGELES CA 90036 |
| KIM, CLARA | 12441 OLD RIVER SCHOOL RD APT 202 DOWNEY CA 90242 |
| KIM, CONNIE | 765 EMBARCADERO DEL NORT APT 18 SANTA BARBARA CA 93117 |
| KIM, CUMMINGS | 12829   SCOUT CT GRAND ISLAND FL 32735 |
| KIM, CYNTHIA | 1121 CLOUDS REST DR DIAMOND BAR CA 91765 |
| KIM, DAEJIN | 11  AIRWAY CIR 3C TOWSON MD 21286 |
| KIM, DANIEL | 600 GREENRIVER RD WALNUT CA 91789 |
| KIM, DANIEL | 1377 SUTHERLAND DR RIVERSIDE CA 92507 |
| KIM, DANNA | 6454 PARK LYNN DR RANCHO PALOS VERDES CA 90275 |
| KIM, DANNY Y | 2629 W 8TH ST APT 304 LOS ANGELES CA 90057 |
| KIM, DARIA | 2010 N SHEFFIELD AVE 4 CHICAGO IL 60614 |
| KIM, DAVED | 5829 LAGUNA WY CYPRESS CA 90630 |
| KIM, DAVID | 92  CORSAIRE LN SCHAUMBURG IL 60173 |
| KIM, DAVID | 1300 S REDONDO BLVD LOS ANGELES CA 90019 |
| KIM, DAVID | 538 S MANHATTAN PL APT 422 LOS ANGELES CA 90020 |
| KIM, DAVID | 12565 DOWNEY AV DOWNEY CA 90242 |
| KIM, DAVID | 800 E ACACIA AV APT B GLENDALE CA 91205 |
| KIM, DAVID | 20955 PATHFINDER RD APT 140 DIAMOND BAR CA 91765 |
| KIM, DAVID | 3549 IOWA AV APT 127 RIVERSIDE CA 92507 |
| KIM, DAVID | 26921 LA ALAMEDA APT 3315 MISSION VIEJO CA 92691 |
| KIM, DAVID | 2046 PERKINS ST FULLERTON CA 92833 |
| KIM, DEBORAH | 9670 DEE RD    308 DES PLAINES IL 60016 |
| KIM, DEREK | 331 E ELM CT GLENCOE IL 60022 |
| KIM, DERICK | 899 SAN REMO IRVINE CA 92606 |
| KIM, DIANA K | 26510 SWAN LN CANYON COUNTRY CA 91387 |
| KIM, DIEGO | 16641 MOORBROOK AV CERRITOS CA 90703 |
| KIM, DIETRICH | 1080   WELCH HILL CIR APOPKA FL 32712 |
| KIM, DO HYUNG | 3250 FAIRESTA ST APT D2 LA CRESCENTA CA 91214 |
| KIM, DON | 5693 SPREADING OAK DR LOS ANGELES CA 90068 |
| KIM, DONG | 369 N FAIRFAX AV LOS ANGELES CA 90036 |
| KIM, DORIS | 17621 LEAL AV CERRITOS CA 90703 |
| KIM, DOYEOP | 1630 CHICAGO AVE 810 EVANSTON IL 60201 |
| KIM, DR. VICTOR | 6955 OAKLAND MILLS RD N COLUMBIA MD 21045 |
| KIM, DUBON | 11113 FIRMONA AV INGLEWOOD CA 90304 |
| KIM, E | 1160 SHEPHERD WY CLAREMONT CA 91711 |
| KIM, EDDIE | 1900 GRISMER AV APT 12 BURBANK CA 91504 |

| Claim Name | Address Information |
| --- | --- |
| KIM, EDWARD | 1207 NEEDHAM RD NAPERVILLE IL 60563 |
| KIM, EDWIN | 6332 DORAL DR HUNTINGTON BEACH CA 92648 |
| KIM, EDWIN | 2955 CHAMPION WY APT 79 TUSTIN CA 92782 |
| KIM, EL | 540 NEWTOWN DR BUFFALO GROVE IL 60089 |
| KIM, ELIZABETH | 17612 MARTHA AV CERRITOS CA 90703 |
| KIM, ELLIE | 16405 VISIONS DR LA MIRADA CA 90638 |
| KIM, EMMANUEL | 107 N OAK AV APT 10 PASADENA CA 91107 |
| KIM, ENN | 79   OAK ST WINDSOR LOCKS CT 06096 |
| KIM, ERIC | 212 ROOSEVELT IRVINE CA 92620 |
| KIM, ESTHER | 4910 N SHERIDAN RD 201 CHICAGO IL 60640 |
| KIM, ESTHER | 11064 WOODWARD AV SUNLAND CA 91040 |
| KIM, ESTHER | 4085 NOBEL DR APT 15 SAN DIEGO CA 92122 |
| KIM, ESTHER | 6327 LONG COVE DR FONTANA CA 92336 |
| KIM, ESTHER | 3892 BALSA ST IRVINE CA 92606 |
| KIM, EUGENE | 4085 N PARKSIDE DR HOFFMAN ESTATES IL 60195 |
| KIM, EUGENE | 23930 OCEAN AV APT 215 TORRANCE CA 90505 |
| KIM, EUNICE | 131 S BARRANCA ST APT 299A WEST COVINA CA 91791 |
| KIM, EUNICE H | 9051 FLORENCE AV APT F DOWNEY CA 90240 |
| KIM, EUNJU | 2336  WOODSIDE DR CARPENTERSVILLE IL 60110 |
| KIM, FRANCES | 500 S CLINTON ST 624 CHICAGO IL 60607 |
| KIM, FULLER | 1635   ROBLE LN DELTONA FL 32738 |
| KIM, GAHYOUNG | 945   REGENT DR 206 DE KALB IL 60115 |
| KIM, GEORGE | 5834 LINCOLN AVE D MORTON GROVE IL 60053 |
| KIM, GERALDINE | 25829 VIANA AV APT 13 LOMITA CA 90717 |
| KIM, GILBERT | 11428 W TELEGRAPH RD SANTA PAULA CA 93060 |
| KIM, GINA | 7470 WOODROW WILSON DR LOS ANGELES CA 90046 |
| KIM, GINA | 1009 W PELTASON DR APT E IRVINE CA 92617 |
| KIM, GLORIA | 17925 DEVONSHIRE ST APT 17 NORTHRIDGE CA 91325 |
| KIM, GRACE | 925 W HURON ST 322 CHICAGO IL 60642 |
| KIM, GRACE | 1165 W VALLE CT TORRANCE CA 90502 |
| KIM, GRACE | 8163 LAGUNA CT STANTON CA 90680 |
| KIM, GRACE J | 1617 XIMENO AV APT 82 LONG BEACH CA 90804 |
| KIM, HAE JA K | 22557 KENT AV TORRANCE CA 90505 |
| KIM, HAERAN | 4958 W AINSLIE ST 1 CHICAGO IL 60630 |
| KIM, HAJWA | 4440 N WOLCOTT AVE 409 CHICAGO IL 60640 |
| KIM, HAK | 12432 CEDARCREEK LN CERRITOS CA 90703 |
| KIM, HAKSOO | 6453 HANOVER CT LISLE IL 60532 |
| KIM, HALCYON | 2499   ISLAND DR LONGWOOD FL 32779 |
| KIM, HAMILTON | 621 W GLENOAKS BLVD GLENDALE CA 91202 |
| KIM, HAN | 31 BLAKELEY IRVINE CA 92620 |
| KIM, HANG | 16410 MILLSTREAM LN CERRITOS CA 90703 |
| KIM, HANNA | 2292 OLD RIDGE DR HACIENDA HEIGHTS CA 91745 |
| KIM, HEASOOK A | 12202 ORR AND DAY RD NORWALK CA 90650 |
| KIM, HEE KON | 2550 W LAKE AVE GLENVIEW IL 60026 |
| KIM, HEEJEONG | 1232 W HOOD AVE 2 CHICAGO IL 60660 |
| KIM, HEIRK | 3335 W LINCOLN AV APT 139 ANAHEIM CA 92801 |
| KIM, HELEN | 732 N ADAMS ST GLENDALE CA 91206 |
| KIM, HONGSIK | 17302 YUKON AV APT 71 TORRANCE CA 90504 |
| KIM, HUEJIN | 5306 VISTA REAL CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| KIM, HUIRI | 59  SPRING AVE GLEN ELLYN IL 60137 |
| KIM, HUN | 1504 E HELLMAN ST LONG BEACH CA 90813 |
| KIM, HYANG | 18311 BAILEY DR APT 3 TORRANCE CA 90504 |
| KIM, HYO | 2727  RAINBOW AVE BLOOMINGTON IL 61704 |
| KIM, HYO JU | 3125 MONTROSE AV APT 20 LA CRESCENTA CA 91214 |
| KIM, HYOM | 2239 N WAYNE AVE CHICAGO IL 60614 |
| KIM, HYON JU | 4830 HOLLOW CORNER RD APT 187 CULVER CITY CA 90230 |
| KIM, HYUN | 84  CEDAR CHIP CT BALTIMORE MD 21234 |
| KIM, HYUN | 2237  CENTRAL RD GLENVIEW IL 60025 |
| KIM, HYUN JUNG | 2731 JAMES M WOOD BLVD LOS ANGELES CA 90006 |
| KIM, HYUNG | 314 RUSSETT WAY VERNON HILLS IL 60061 |
| KIM, HYUNG | 1915 BATSON AV APT 37 ROWLAND HEIGHTS CA 91748 |
| KIM, HYUNGHAM | 348 S ORANGE GROVE AV LOS ANGELES CA 90036 |
| KIM, IM | 354 S NORMANDIE AV APT 212 LOS ANGELES CA 90020 |
| KIM, IN KEUN | 2309 N KEYSTONE ST BURBANK CA 91504 |
| KIM, IN YOUNG | 693 VIA CARRO NEWBURY PARK CA 91320 |
| KIM, IN-SHICK | 319 W LAMBERT RD APT 33 BREA CA 92821 |
| KIM, INSUNG | 780 ELIZABETH ST PASADENA CA 91104 |
| KIM, J | 17 PARKWOOD DR APT 102 YORKTOWN VA 23693 |
| KIM, J | 17 PARKWOOD  DR 102 YORKTOWN VA 23693 |
| KIM, JAE SUNG | 4636 ROCKLAND PL LA CANADA FLINTRIDGE CA 91011 |
| KIM, JAE YOUNG | 700 N WENDY DR APT 30 NEWBURY PARK CA 91320 |
| KIM, JAE-RYONG | 407 HONEYSUCKLE  LN YORKTOWN VA 23693 |
| KIM, JAEKYUNG | 350  TONNE RD 201 ELK GROVE VILLAGE IL 60007 |
| KIM, JAEWOOK | 1109 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| KIM, JAKE | 307 WHITMAN ST 13 ROCKFORD IL 61103 |
| KIM, JAMES | 12556 BROOKLAKE ST LOS ANGELES CA 90066 |
| KIM, JAMES | 1306 ABRAHAM TER HARBOR CITY CA 90710 |
| KIM, JAMES | 1932 SHADED WOOD RD DIAMOND BAR CA 91789 |
| KIM, JAMIE | 5761 FULLERTON AV APT 14 BUENA PARK CA 90621 |
| KIM, JAMIE | 14 LIANA PL ALISO VIEJO CA 92656 |
| KIM, JANE | 209 AMHERST AISLE IRVINE CA 92612 |
| KIM, JANICE | 17308 JEANETTE AV CERRITOS CA 90703 |
| KIM, JASON | 3110 WALTON AV APT 1 LOS ANGELES CA 90007 |
| KIM, JASON | 12233 CHESHIRE ST NORWALK CA 90650 |
| KIM, JASON | 739 UNIVERSITY AV BURBANK CA 91504 |
| KIM, JASON | 8 REUNION IRVINE CA 92603 |
| KIM, JASON | 64122 ARROYO DR IRVINE CA 92617 |
| KIM, JAY | 505 N FIGUEROA ST APT 640 LOS ANGELES CA 90012 |
| KIM, JAY | 14955 SEVILLE AV FONTANA CA 92335 |
| KIM, JAY | 5130 HENLEY PL APT F ORANGE CA 92867 |
| KIM, JAYOUNG | 1519 S FAIRFAX AV APT 3 LOS ANGELES CA 90019 |
| KIM, JEAN | 17610 BACKBONE RD PARKTON MD 21120 |
| KIM, JEAN | 5812 N MILTIMORE AVE CHICAGO IL 60646 |
| KIM, JEAN | 1620 CRESCENT PL VENICE CA 90291 |
| KIM, JEAN | 2245 W VALLEY BLVD APT 309 POMONA CA 91768 |
| KIM, JEAN | 590 OAK GLEN IRVINE CA 92618 |
| KIM, JEAN | 8400 EDINGER AV APT X103 HUNTINGTON BEACH CA 92647 |
| KIM, JEANNE | 135  WILDFLOWER CIR BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| KIM, JEANNIE, MC CRACKEN MIDDLE SCHOOL | 8000 E PRAIRIE RD SKOKIE IL 60076 |
| KIM, JEENA | 1952 PLAZA DEL AMO TORRANCE CA 90501 |
| KIM, JEFF | 70 PALATINE APT 302 IRVINE CA 92612 |
| KIM, JEFF | 2161 E PIONEER AV FULLERTON CA 92831 |
| KIM, JEFFREY | 17214 JEANETTE AV CERRITOS CA 90703 |
| KIM, JENNIFER | 1515 S PRAIRIE AVE 818 CHICAGO IL 60605 |
| KIM, JENNIFER | 7653 JELLICO AV NORTHRIDGE CA 91325 |
| KIM, JENNY | 1634 INDEPENDENCE AVE GLENVIEW IL 60026 |
| KIM, JEONG H | 2256 LUANA LN MONTROSE CA 91020 |
| KIM, JEONGDAL | 5733 WILKINSON AV NORTH HOLLYWOOD CA 91607 |
| KIM, JERRY | 30605 CARTIER DR RANCHO PALOS VERDES CA 90275 |
| KIM, JHINHO | 15 CHERRY HILLS DR COTO DE CAZA CA 92679 |
| KIM, JIAH | 16406 PASEO DE ROCHA DR HACIENDA HEIGHTS CA 91745 |
| KIM, JINI | 25399 THE OLD RD APT 1022 STEVENSON RANCH CA 91381 |
| KIM, JOAN | 433  BRIAN GARTH HAVRE DE GRACE MD 21078 |
| KIM, JOANNA | 2101 S CANFIELD AV LOS ANGELES CA 90034 |
| KIM, JOANNA | 1854 BROOKE LN FULLERTON CA 92833 |
| KIM, JOANNE | 810 S LUCERNE BLVD APT 202 LOS ANGELES CA 90005 |
| KIM, JOANNE | 6131 ORANGE ST APT 207 LOS ANGELES CA 90048 |
| KIM, JOHN | 1619 MCCORMACK DR HOFFMAN ESTATES IL 60169 |
| KIM, JOHN | 651 WILCOX AV APT 1D LOS ANGELES CA 90004 |
| KIM, JOHN | 614 W 35TH ST APT 115 LOS ANGELES CA 90007 |
| KIM, JOHN | 1246 W 30TH ST APT 217 LOS ANGELES CA 90007 |
| KIM, JOHN | 7664 VICKY AV WEST HILLS CA 91304 |
| KIM, JOHN | 24925 PROSPECT AV LOMA LINDA CA 92354 |
| KIM, JOHN | 3892 LARCHWOOD PL RIVERSIDE CA 92506 |
| KIM, JOHN | 10401 GARDEN GROVE BLVD APT 51 GARDEN GROVE CA 92843 |
| KIM, JOHN W | 250 S NORMANDIE AV APT D LOS ANGELES CA 90004 |
| KIM, JOHNSON | 102 N  SILVER CLUSTER CT LONGWOOD FL 32750 |
| KIM, JON | 6657 EL COLEGIO RD APT 39 SANTA BARBARA CA 93117 |
| KIM, JONATHAN | 12 RIDGEBURY CT D GWYNN OAK MD 21244 |
| KIM, JONATHAN | 151 N MAPLE ST PALATINE IL 60067 |
| KIM, JONG | 7610 CONTINENTAL PL RANCHO CUCAMONGA CA 91730 |
| KIM, JONGWOO | 2803  STOCKTON RD NAPERVILLE IL 60564 |
| KIM, JONGYON, IIT | 3241 S WABASH AVE F317 CHICAGO IL 60616 |
| KIM, JOSEPH | 1975 N HICKS RD 105 PALATINE IL 60074 |
| KIM, JOSEPH | 3230 194TH ST HOMEWOOD IL 60430 |
| KIM, JOSEPH | 3510 MARICOPA ST APT 208 TORRANCE CA 90503 |
| KIM, JOSH | 1521 BLENBURY DR DIAMOND BAR CA 91765 |
| KIM, JOYCE | 13627 HART DR CERRITOS CA 90703 |
| KIM, JULIA | 2061 W REDLANDS BLVD APT 6B REDLANDS CA 92373 |
| KIM, JULIA | 1942 DEERPARK DR APT 29 FULLERTON CA 92831 |
| KIM, JULIE | 35 VIA DEL CIELO RANCHO PALOS VERDES CA 90275 |
| KIM, JULIE | 2314 OAK ST APT 2 SANTA MONICA CA 90405 |
| KIM, JULIE | 2851 MONTROSE AV APT B 13 LA CRESCENTA CA 91214 |
| KIM, JULIETTE | 10916 ASHTON AV APT 304 LOS ANGELES CA 90024 |
| KIM, JULIETTE | 52 DOVETAIL IRVINE CA 92603 |
| KIM, JUNE | 116 N FIORE PKY VERNON HILLS IL 60061 |
| KIM, JUNE | 4902 SEAPINE CIR HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| KIM, JUNG | 16618 STOWERS AV CERRITOS CA 90703 |
| KIM, JUNG | 13030 RAMONA BLVD APT 61 BALDWIN PARK CA 91706 |
| KIM, JUNG HOON | 1700 MISSION ST APT 22 SOUTH PASADENA CA 91030 |
| KIM, JUNG MIN | 3715 JASMINE AV APT 4 LOS ANGELES CA 90034 |
| KIM, JUNGRAN | 00N300 ARMSTRONG LN GENEVA IL 60134 |
| KIM, JUNKAEY | 17048 E QUEENSIDE DR COVINA CA 91722 |
| KIM, JUSTIN | 355 ROBINSON DR TUSTIN CA 92782 |
| KIM, KANA | 8688 BELFORD AV APT 140 LOS ANGELES CA 90045 |
| KIM, KAP | 510 N CENTRAL AV APT 7102 UPLAND CA 91786 |
| KIM, KATHERIN | 20453 CHERRY GATE LN YORBA LINDA CA 92886 |
| KIM, KAZUMY | 5315 FALLS WY APT A BUENA PARK CA 90621 |
| KIM, KC | 123 W PALM AV APT 1 EL SEGUNDO CA 90245 |
| KIM, KEITH | 4723  ASHFORTH WAY OWINGS MILLS MD 21117 |
| KIM, KEVIN | 4170 DIXIE CANYON AV SHERMAN OAKS CA 91423 |
| KIM, KI | 2609 CAMINO DEL SOL FULLERTON CA 92833 |
| KIM, KICHUL | 400 N MEDEA CREEK LN OAK PARK CA 91377 |
| KIM, KIHYUN | 1455  SHERMER RD 408C NORTHBROOK IL 60062 |
| KIM, KIM | 4545 W TOUHY AVE 616 LINCOLNWOOD IL 60712 |
| KIM, KORINA | 959  SANDLEWOOD CT BARTLETT IL 60103 |
| KIM, KUMIE | 168  SADDLE BROOK DR OAK BROOK IL 60523 |
| KIM, KUMJOO | 885  VIRGINIA RD HIGHLAND PARK IL 60035 |
| KIM, KWANG JIN | 11207 SIERRA PASS PL CHATSWORTH CA 91311 |
| KIM, KWIYOUNG | 4250 W LAKE AVE    210B GLENVIEW IL 60026 |
| KIM, KYLE | 1750 N WESTERN AV APT 213 LOS ANGELES CA 90027 |
| KIM, KYONG | 10031 S 86TH TER 211 PALOS HILLS IL 60465 |
| KIM, KYONG | 28242 ENDERLY ST CANYON COUNTRY CA 91351 |
| KIM, KYONG HEE | 409 SONOMA AISLE IRVINE CA 92618 |
| KIM, KYU H | 745 RANCHO CIR FULLERTON CA 92835 |
| KIM, KYUNG | 344  GRACELAND AVE 1N DES PLAINES IL 60016 |
| KIM, KYUNG | 1340 E ORANGE GROVE BLVD PASADENA CA 91104 |
| KIM, KYUNG IM | 8659 QUINN ST DOWNEY CA 90241 |
| KIM, KYUNG S. | 3580 WILSHIRE BLVD APT 2 LOS ANGELES CA 90010 |
| KIM, LANA | 414 2ND ST APT 104 HERMOSA BEACH CA 90254 |
| KIM, LANE | 1051  LAKE HARNEY WOODS BLVD MIMS FL 32754 |
| KIM, LEA | 3429 CANYON CREST DR RIVERSIDE CA 92507 |
| KIM, LINDA | 10870 ASTER LN APPLE VALLEY CA 92308 |
| KIM, LISA | 2843 MONTROSE AV LA CRESCENTA CA 91214 |
| KIM, LISA | 11755 ENTRADA AV NORTHRIDGE CA 91326 |
| KIM, LOBATO | 723  SILVER BIRCH PL LONGWOOD FL 32750 |
| KIM, LYDIA | 351 CHARLES E YOUNG DR W APT 110 LOS ANGELES CA 90095 |
| KIM, LYN SOO | 1164 STANLEY AV APT 1 GLENDALE CA 91206 |
| KIM, MALISA | 232  SILK BAY PL LONGWOOD FL 32750 |
| KIM, MARIA | 216 E 5TH ST SAN DIMAS CA 91773 |
| KIM, MARIANNE | 16815 KINGSBURY ST APT 215 GRANADA HILLS CA 91344 |
| KIM, MARTIN | 1675 N  CLARA AVE DELAND FL 32720 |
| KIM, MARY | 9515  OZARK ST MORTON GROVE IL 60053 |
| KIM, MASAKI | 25616 PASEO LA CRESTA LAGUNA NIGUEL CA 92677 |
| KIM, MATHEW | 3961 VIA MARISOL APT 106 LOS ANGELES CA 90042 |
| KIM, MATT | 3661 PINE ST IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| KIM, MAUREEN | 16 MAGELLAN AISLE IRVINE CA 92620 |
| KIM, MELISSA | 27429 RAINBOW RIDGE RD PALOS VERDES PENN CA 90274 |
| KIM, MI | 2322  INDIAN RIDGE DR GLENVIEW IL 60026 |
| KIM, MI KYUNG | 600 N LAKE SHORE DR 1001 CHICAGO IL 60611 |
| KIM, MIA | 44 BULL RUN IRVINE CA 92620 |
| KIM, MICHAEL | 1307 14TH ST APT 6 SANTA MONICA CA 90404 |
| KIM, MICHELE | 44 BULL RUN IRVINE CA 92620 |
| KIM, MICHELLE | 6140 MONTEREY RD APT 432 LOS ANGELES CA 90042 |
| KIM, MICHELLE | 11918 EXPOSITION BLVD LOS ANGELES CA 90064 |
| KIM, MIHA | 165 N CANAL ST 1106 CHICAGO IL 60606 |
| KIM, MIKYUNG | 516  ASCOT LN STREAMWOOD IL 60107 |
| KIM, MIN | 2790 KELVIN AV APT 1340 IRVINE CA 92614 |
| KIM, MIN          BLDR | 255   KENSINGTON WAY WEST PALM BCH FL 33414 |
| KIM, MIN J | 1800 OAK ST APT 315 TORRANCE CA 90501 |
| KIM, MINDY | 1234 WILSHIRE BLVD APT 412 LOS ANGELES CA 90017 |
| KIM, MINJUNG | 29 TENTMILL LN J BALTIMORE MD 21208 |
| KIM, MINSOO | 2255 MONTROSE AV APT 15 MONTROSE CA 91020 |
| KIM, MONICA | 3130 MONTROSE AV APT 106 LA CRESCENTA CA 91214 |
| KIM, MONICA, NW – MCCULLOCH HALL | 2315   SHERIDAN RD 104 EVANSTON IL 60201 |
| KIM, MR | 2645 KEVIN CT RIVERSIDE CA 92506 |
| KIM, MR. TAE-KYUN | 442 S ALEXANDRIA AV APT 7 LOS ANGELES CA 90020 |
| KIM, MRS | 8182 REGENCY ST LA PALMA CA 90623 |
| KIM, MRS. HENRY | 1007 SALISBURY CT LA CANADA FLINTRIDGE CA 91011 |
| KIM, MU HONG | 567 CASUDA CANYON DR MONTEREY PARK CA 91754 |
| KIM, MYONG | 461 VAUGHN CIR AURORA IL 60502 |
| KIM, MYOUNG MEE | 158 ALTA ST APT C ARCADIA CA 91006 |
| KIM, NAMI | 13038 BACH WY CERRITOS CA 90703 |
| KIM, NANCY | 1441 E THACKER ST 502 DES PLAINES IL 60016 |
| KIM, NATEE | 876 HAYES IRVINE CA 92620 |
| KIM, NAYONGE | 1920 N MAUD AVE A CHICAGO IL 60614 |
| KIM, NUNG | 2309 W GREENLEAF AVE E CHICAGO IL 60645 |
| KIM, PAMELA | 13031 LA JARA ST CERRITOS CA 90703 |
| KIM, PAT | 5422 STRATFORD RD LOS ANGELES CA 90042 |
| KIM, PAUL | 5158 CAROL ST 1 SKOKIE IL 60077 |
| KIM, PAUL | 1720 N MARSHFIELD AVE 104 CHICAGO IL 60622 |
| KIM, PAUL | 5415 N SHERIDAN RD 2615 CHICAGO IL 60640 |
| KIM, PAUL | 1824 W MARINE AV APT A GARDENA CA 90249 |
| KIM, PAUL | 4520 PENNSYLVANIA AV APT 138 LA CRESCENTA CA 91214 |
| KIM, PAUL | 2760 N STONE PINE GLEN SANTA ANA CA 92706 |
| KIM, PEARL | 693 SILVER VALLEY TRL WALNUT CA 91789 |
| KIM, PERUCH | 2755   LYNDSCAPE ST ORLANDO FL 32833 |
| KIM, PETER | 5249 N CHRISTIANA AVE 1N CHICAGO IL 60625 |
| KIM, PHIL | 1050 W CENTRAL AV APT E BREA CA 92821 |
| KIM, PHILIP | 2796 FRANCIS AV APT 102 LOS ANGELES CA 90005 |
| KIM, PITTMAN | 256   PALMYRA DR ORLANDO FL 32807 |
| KIM, POWLEDGE | 4920   DOVER CIR ORLANDO FL 32807 |
| KIM, PROVAX | 10615   LAKE HILL DR CLERMONT FL 34711 |
| KIM, QONG | 957 DEWEY AV APT 1 LOS ANGELES CA 90006 |
| KIM, RAQUEL | 280  PEMBROOK LN MUNDELEIN IL 60060 |

| Claim Name | Address Information |
| --- | --- |
| KIM, RAY | 262 CAMELBEND CT SCHAUMBURG IL 60194 |
| KIM, RAY | 435 N OXFORD AV APT 8 LOS ANGELES CA 90004 |
| KIM, REBECCA | 24417 CHAPARRAL CIR MALIBU CA 90265 |
| KIM, REESE | 4319   CREEKSIDE BLVD KISSIMMEE FL 34746 |
| KIM, RICHARD | 8511 FALLS RUN RD E ELLICOTT CITY MD 21043 |
| KIM, RITA M | 1832 S GRAYLOCK AV MONTEREY PARK CA 91754 |
| KIM, ROBERT Y | 1615 KINGHAM WY FULLERTON CA 92833 |
| KIM, ROSEMARY | 5691 WINDCROFT DR HUNTINGTON BEACH CA 92649 |
| KIM, SAIN | 27247 STERLING GROVE LN CANYON COUNTRY CA 91387 |
| KIM, SAK | 7775 CHATFIELD LN ELLICOTT CITY MD 21043 |
| KIM, SAM | 833 GHENT ST LA VERNE CA 91750 |
| KIM, SAMANTHA | 85 VIA ALDEA NEWBURY PARK CA 91320 |
| KIM, SANDERS | 2350 S   SPRING GARDEN AVE DELAND FL 32720 |
| KIM, SANDRA | 24311 PARK HAVEN LN LOMITA CA 90717 |
| KIM, SANDY | 16221 S 34TH WY PHOENIX AZ 85048 |
| KIM, SANDY | 1735 LINCOLN AV APT 51 TORRANCE CA 90501 |
| KIM, SANDY | 16045 E BALLENTINE PL COVINA CA 91722 |
| KIM, SANG | 730   GOLFVIEW DR 315 ROUND LAKE BEACH IL 60073 |
| KIM, SANG | 6120 GOLDEN TRAILS AV RANCHO CUCAMONGA CA 91739 |
| KIM, SANG | 1910 BLUE HAVEN DR ROWLAND HEIGHTS CA 91748 |
| KIM, SAORATH | 846 MAINE AV APT 3 LONG BEACH CA 90813 |
| KIM, SAPHAYANA | 616 N BOYLSTON ST APT 2 LOS ANGELES CA 90012 |
| KIM, SARA | 1841 COLUMBINE DR YORKVILLE IL 60560 |
| KIM, SARAH | 2333 SUSSEX DR NORTHBROOK IL 60062 |
| KIM, SARAH | 2854 CORNING ST LOS ANGELES CA 90034 |
| KIM, SARAH | 56 ESPLANADE IRVINE CA 92612 |
| KIM, SEONG TAE | 1839 E DANES DR WEST COVINA CA 91791 |
| KIM, SEUNG | 1419 N PARK DR MOUNT PROSPECT IL 60056 |
| KIM, SEUNG HWAN | 827 S CATALINA ST LOS ANGELES CA 90005 |
| KIM, SEYOON | 5644 BRAMBLEWOOD RD LA CANADA FLINTRIDGE CA 91011 |
| KIM, SHANN | 1920   CHESTNUT AVE 304 GLENVIEW IL 60025 |
| KIM, SHARON | 500 W BIG SPRINGS RD APT 432 RIVERSIDE CA 92507 |
| KIM, SHAY | 2165 WOODLAND AV OJAI CA 93023 |
| KIM, SHERLIN | 585 SAN LEON IRVINE CA 92606 |
| KIM, SHIN | 25307 MONTEREY CIR LOMITA CA 90717 |
| KIM, SHIRLEY | 2809 ELLENDALE PL APT F LOS ANGELES CA 90007 |
| KIM, SIMON | 500 W BIG SPRINGS RD APT 393 RIVERSIDE CA 92507 |
| KIM, SONG | 416 VINE CT WILMETTE IL 60091 |
| KIM, SOO | 770   BARNABY PL WHEELING IL 60090 |
| KIM, SOOJIN | 1137 N CENTRAL AV APT 1512 GLENDALE CA 91202 |
| KIM, SOOK K | 111 W CENTRE ST 805 BALTIMORE MD 21201 |
| KIM, SOONGTAE | 2337 CAMINO RECONDITO FULLERTON CA 92833 |
| KIM, SPENCER | 1204   MICHIGAN AVE SAINT CLOUD FL 34769 |
| KIM, STELLA | 14735 GAGELY DR LA MIRADA CA 90638 |
| KIM, STELLA | 1315 GREENBRIAR RD GLENDALE CA 91207 |
| KIM, STEPHANIE | 324 SANTA MARIA DR IRVINE CA 92606 |
| KIM, STEVE | 4925 LOWELL AV LA CRESCENTA CA 91214 |
| KIM, STEVEN | 3271 S SEPULVEDA BLVD APT 102 LOS ANGELES CA 90034 |
| KIM, SUELYN | 18408 MANSEL AV REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| KIM, SUN | 803  HUNTER RD GLENVIEW IL 60025 |
| KIM, SUN Y | 12301 STUDEBAKER RD APT 155 NORWALK CA 90650 |
| KIM, SUNG | 7009  GOLDEN SEEDS ROW COLUMBIA MD 21044 |
| KIM, SUNG | 1035  HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| KIM, SUNG | 3701 WILSHIRE BLVD APT 520 LOS ANGELES CA 90010 |
| KIM, SUNG | 2427 W SILVERLAKE DR LOS ANGELES CA 90039 |
| KIM, SUNG SOO | 410 S VAN NESS AV LOS ANGELES CA 90020 |
| KIM, SUNGHAG | 298 MERIBEL CT SCHAUMBURG IL 60194 |
| KIM, SUNYOUNG | 4756  AMBER CIR HOFFMAN ESTATES IL 60192 |
| KIM, SUSAN | 1121  INGATE RD BALTIMORE MD 21227 |
| KIM, SUSAN | 5718 RAVENSPUR DR APT 306 RANCHO PALOS VERDES CA 90275 |
| KIM, SUSAN | 607 SKY LINE TRL TOPANGA CA 90290 |
| KIM, SUSAN | 2774 SHERIDAN RD FULLERTON CA 92833 |
| KIM, SUSAN J | 8449 LUCIA ST RIVERSIDE CA 92508 |
| KIM, SUSANNAH | 231 BETHANY RD APT 309 BURBANK CA 91504 |
| KIM, SUYOUN | 10934 RATHBURN AV NORTHRIDGE CA 91326 |
| KIM, TAE | 8842  STONEBROOK LN COLUMBIA MD 21046 |
| KIM, TAE | 2638  WOODLAND DR NORTHBROOK IL 60062 |
| KIM, TAE | 740  CASTLETON CT CAROL STREAM IL 60188 |
| KIM, TAE | 10428 JELLICO AV GRANADA HILLS CA 91344 |
| KIM, TAE HEE | 17800 COLIMA RD APT 792 ROWLAND HEIGHTS CA 91748 |
| KIM, TERESA | 585 E SADDLEBROOK LN VERNON HILLS IL 60061 |
| KIM, TERRY | 777 ROYAL SAINT GEORGE DR 709 NAPERVILLE IL 60563 |
| KIM, THAEK | 3460 W 7TH ST APT 501 LOS ANGELES CA 90005 |
| KIM, TIKIJA | 400  BONNIE BRAE AVE ITASCA IL 60143 |
| KIM, TINA | 421 S LA FAYETTE PARK PL APT 414 LOS ANGELES CA 90057 |
| KIM, TONY | 10734 NATIONAL BLVD LOS ANGELES CA 90064 |
| KIM, VANESSA V | 3538  ARI DR GLENVIEW IL 60026 |
| KIM, VICKI | 4390 VINTON AV CULVER CITY CA 90232 |
| KIM, VIVIAN | 2194 E CYPRESS ST COVINA CA 91724 |
| KIM, VOGLER | 2503  LAURA PL ORLANDO FL 32803 |
| KIM, WALTER | 2626 N LINCOLN AVE 202 CHICAGO IL 60614 |
| KIM, WANSUK | 17726 KINZIE ST APT 28 NORTHRIDGE CA 91325 |
| KIM, WENDY | 4499 VIA MARISOL APT 110 LOS ANGELES CA 90042 |
| KIM, WILLIAM | 23325 FIGUEROA ST CARSON CA 90745 |
| KIM, WON | 3111 PLUM ISLAND DR NORTHBROOK IL 60062 |
| KIM, WOOGIE | 13136 CASA LINDA LN APT 2 GARDEN GROVE CA 92844 |
| KIM, WOOJIN | 3700 S SEPULVEDA BLVD APT 408 LOS ANGELES CA 90034 |
| KIM, YEON JI | 565 GAYLEY AV APT 302 LOS ANGELES CA 90024 |
| KIM, YONG | 9301 BELLBECK RD BALTIMORE MD 21234 |
| KIM, YONG | 155 N HARBOR DR 4410 CHICAGO IL 60601 |
| KIM, YONG | 8951 DARBY AV NORTHRIDGE CA 91325 |
| KIM, YONG S | 18800 PRAIRIE ST NORTHRIDGE CA 91324 |
| KIM, YONG SOO | 1924 S WESTGATE AV LOS ANGELES CA 90025 |
| KIM, YOOJIN | 7229 BOCASTLE LN HANOVER MD 21076 |
| KIM, YOOL | 14735 GAGELY DR LA MIRADA CA 90638 |
| KIM, YOOMEE | 9810 BIANCO TER D DES PLAINES IL 60016 |
| KIM, YOOMI | 22422 EVALYN AV TORRANCE CA 90505 |
| KIM, YOON | 3105 MONTROSE AV APT 2 LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|---|---|
| KIM, YOON SIN | 115 22ND ST HERMOSA BEACH CA 90254 |
| KIM, YOONJI | 459 LUCERO ST THOUSAND OAKS CA 91360 |
| KIM, YOONSIN | 647 N HAYWORTH AV APT 204 LOS ANGELES CA 90048 |
| KIM, YOSHIWARA | 11370 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| KIM, YOUN | 229 SHERWOOD RD COCKEYSVILLE MD 21030 |
| KIM, YOUN | 108 NATHAN PL YORKTOWN VA 23692 |
| KIM, YOUNG | 1125 WINDBROOKE DR 201 BUFFALO GROVE IL 60089 |
| KIM, YOUNG | 300 S ROSELLE RD 509 SCHAUMBURG IL 60193 |
| KIM, YOUNG | 4032 VISIONS DR LA MIRADA CA 90638 |
| KIM, YOUNG | 6100 BROOKSIDE WY FONTANA CA 92336 |
| KIM, YOUNG | 2149 LOMA ALTA DR FULLERTON CA 92833 |
| KIM, YOUNG CHOO | 13407 BLADON RD PHOENIX MD 21131 |
| KIM, YOUNG JOON | 1215 N GILBERT ST APT 40 FULLERTON CA 92833 |
| KIM, YOUNG TAK | 2284 WALTONIA DR APT 10 MONTROSE CA 91020 |
| KIM, YUN | 2301 W 54TH ST LOS ANGELES CA 90043 |
| KIM, YUN | 8821 CEDAR ST BELLFLOWER CA 90706 |
| KIM, YUN JU | 19 GLORIETA W IRVINE CA 92620 |
| KIM, YUNA | 1250 ADAMS AV APT N102 COSTA MESA CA 92626 |
| KIM, YUNG II | 7932 LEMONWOOD CIR LA PALMA CA 90623 |
| KIM, YURI | 1401 N WIELAND ST A CHICAGO IL 60610 |
| KIM, ZOO | 2524   SQUAW CRK CLERMONT FL 34711 |
| KIMAARA, WILSON | 8503 ELBURG ST APT D PARAMOUNT CA 90723 |
| KIMAK, CHRISTINE | 2639  MIDWAY BRANCH DR 104 ODENTON MD 21113 |
| KIMAK, SUSAN | 991 S CEDAR ST PALATINE IL 60067 |
| KIMANI, N'GANG'A NICHOLAS | 3509 WHITE AVE BALTIMORE MD 21214 |
| KIMARY, CROOKS | 4012    LAKE UNDERHILL RD # E ORLANDO FL 32803 |
| KIMATHI, PAT | 5748 HILLCREST DR LOS ANGELES CA 90043 |
| KIMBAL, G. | 910 E  HAWTHORNE CIR HOLLYWOOD FL 33021 |
| KIMBALL, BARB | 964  WEDGEWOOD DR CRYSTAL LAKE IL 60014 |
| KIMBALL, BRENDA | 14504 EASTBROOK AV BELLFLOWER CA 90706 |
| KIMBALL, CARLA | 4237 ELLENITA AV TARZANA CA 91356 |
| KIMBALL, CAROL | 21  SPINNING WHEEL RD 17C HINSDALE IL 60521 |
| KIMBALL, CHERI | 3160 MOUNTAIN VIEW DR LAGUNA BEACH CA 92651 |
| KIMBALL, COLLEEN | 53 E MAIN ST PORTLAND CT 06480-1505 |
| KIMBALL, CORRIE | 14001 LAUREL OAK DR APT 38 SMITHFIELD VA 23430 |
| KIMBALL, DEVON | 14220 DICKENS ST APT 12 SHERMAN OAKS CA 91423 |
| KIMBALL, DON | 6151 S MAYFAIR  CIR WILLIAMSBURG VA 23188 |
| KIMBALL, DONALD | 54  CHESTNUT AVE CLARENDON HILLS IL 60514 |
| KIMBALL, E | 17 GREEN  CT NEWPORT NEWS VA 23601 |
| KIMBALL, EVELYN | 8901  E VIA GRANDE WEST PALM BCH FL 33411 |
| KIMBALL, FLORENCE | 15878   LOCH MAREE LN # 2506 DELRAY BEACH FL 33446 |
| KIMBALL, GEORGIANA | 10546 LAURISTON AV LOS ANGELES CA 90064 |
| KIMBALL, H | 136 LORALYN DR ARCADIA CA 91006 |
| KIMBALL, JAMES | 225 W PRAIRIE ST MARENGO IL 60152 |
| KIMBALL, JEROME | 16032   LOMOND HILLS TRL # 126 126 DELRAY BEACH FL 33446 |
| KIMBALL, KIP | 1490 NW  43RD AVE # 310 LAUDERHILL FL 33313 |
| KIMBALL, LAURETTA | 355   BURNT HILL RD HEBRON CT 06248 |
| KIMBALL, LEAH | 350 W IMPERIAL HWY APT 15 BREA CA 92821 |
| KIMBALL, LEANNE | 227 N LARKIN DR COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| KIMBALL, MARIAN | 15843 SAN JOSE AV LA PUENTE CA 91744 |
| KIMBALL, MARION | 441   MAIN ST # D EAST HARTFORD CT 06118 |
| KIMBALL, MICHELLE | 253 BRADWELL RD INVERNESS IL 60010 |
| KIMBALL, MIKE | 12 VIA PAQUETE SAN CLEMENTE CA 92673 |
| KIMBALL, REBEKAH L | 11535 DAVENRICH ST SANTA FE SPRINGS CA 90670 |
| KIMBALL, RICHARD | 959  SOUTHRIDGE RD BALTIMORE MD 21228 |
| KIMBALL, RICHARD | 54    COMMUNITY DR DEBARY FL 32713 |
| KIMBALL, ROBERT | 39    OLD COLONY RD N STONINGTON CT 06359 |
| KIMBALL, TRACY | 1970 ENTERPRISE AVE C GREAT LAKES IL 60088 |
| KIMBALL, VINCENT | 6419 HILLTOP AVE BALTIMORE MD 21206 |
| KIMBALL, WAYNE | 632 W ARLINGTON PL 15 CHICAGO IL 60614 |
| KIMBALL, WILLIAM | 818 GREYSTONE  TRCE NEWPORT NEWS VA 23602 |
| KIMBALL, WILLIAM | 2638 W 107TH ST CHICAGO IL 60655 |
| KIMBEL, KIRK | 621 E PENNSYLVANIA DR 2 PALATINE IL 60074 |
| KIMBELL, MARTY | 32 E SENECA AVE HAWTHORN WOODS IL 60047 |
| KIMBELL, MORGAN | 38245 MURRIETA HOT SPRINGS RD MURRIETA CA 92563 |
| KIMBER, DORIS | 1306 S GERTRUDA AV REDONDO BEACH CA 90277 |
| KIMBER, EVERETT | 1010 LINCOLN AVE OTTAWA IL 61350 |
| KIMBER, KATHRYN | 13825 VICTORY BLVD APT 3 VAN NUYS CA 91401 |
| KIMBERLEY, JOANNE | 617 N ORANGE DR APT 202 LOS ANGELES CA 90036 |
| KIMBERLEY, KERRI | 422 PLAZA ESTIVAL SAN CLEMENTE CA 92672 |
| KIMBERLEY, SUSAN | 24228 PARK ST TORRANCE CA 90505 |
| KIMBERLIN, ROBERT | 500 S FARRELL DR APT I53 PALM SPRINGS CA 92262 |
| KIMBERLING, RON | 631   RESERVE CT SOUTH ELGIN IL 60177 |
| KIMBERLY  , BETHANY | 11211 S  MILITARY TRL # 3411 BOYNTON BEACH FL 33436 |
| KIMBERLY CAMMON | 1822 E BALTIMORE ST 2NDFL BALTIMORE MD 21231 |
| KIMBERLY LOGEL | 230  BLENHEIM RD BALTIMORE MD 21212 |
| KIMBERLY MOREJON | 581 NE  59TH ST FORT LAUDERDALE FL 33334 |
| KIMBERLY, BARKER | 120   RIVERBRIDGE CIR # 324A OVIEDO FL 32765 |
| KIMBERLY, DONALD | 8612 NW  83RD ST TAMARAC FL 33321 |
| KIMBERLY, FOOKS | 586   CARRIGAN WOODS TRL OVIEDO FL 32765 |
| KIMBERLY, GORONIMI | 2035   OAK LEAF CIR LAKE VILLA IL 60046 |
| KIMBERLY, HIBBETT | 331   RED ROSE CIR ORLANDO FL 32835 |
| KIMBERLY, LEVERETT | 1553   MAIDENCANE LOOP OVIEDO FL 32765 |
| KIMBERLY, LIQUORI | 744   SUPERIOR ST DELTONA FL 32725 |
| KIMBERLY, LOI | 9669 RED LILY PL ORLANDO FL 32827 |
| KIMBERLY, MOSHER | 14913   GOLFWAY BLVD ORLANDO FL 32828 |
| KIMBERLY, NICHOLSON | 31825   PARKDALE DR LEESBURG FL 34748 |
| KIMBERLY, RATAJCZAK | 829   HIGH POINTE CIR MINNEOLA FL 34715 |
| KIMBERLY, RAWS | 1318   WOODLARK DR DAVENPORT FL 33897 |
| KIMBERLY, SARVER | 3    SYCAMORE CT # 208 WINTER SPRINGS FL 32708 |
| KIMBERLY, SIMMONS | 3925   ROSE PETAL LN ORLANDO FL 32808 |
| KIMBERLY, SIMPSON | 8920 S  SHADOW BAY DR ORLANDO FL 32825 |
| KIMBERLY, THORZE | 1858   MAYWOOD RD WINTER PARK FL 32792 |
| KIMBERLY, WILLIAM | 19505 MESA OF THE OAKS NEWHALL CA 91321 |
| KIMBERLY, YATES | 245   BIMINI DR MERRITT ISLAND FL 32952 |
| KIMBLE, ALISA | 845 BANK ST SOUTH PASADENA CA 91030 |
| KIMBLE, ALLEN | 6  CALVIN CIR EVANSTON IL 60201 |
| KIMBLE, BUNNIE | 3772 LOCKLAND DR APT 7 LOS ANGELES CA 90008 |

| Claim Name | Address Information |
|---|---|
| KIMBLE, CAROLYN | 957 S SPRING RD ELMHURST IL 60126 |
| KIMBLE, CASSANDRA | 110 GEORGE ST 518 BENSENVILLE IL 60106 |
| KIMBLE, CHARLES | 736 E FLORENCE AV WEST COVINA CA 91790 |
| KIMBLE, CLARK | 410 NW  9TH ST HALLANDALE FL 33009 |
| KIMBLE, JOHN | 1124 N KINGS RD APT 203 WEST HOLLYWOOD CA 90069 |
| KIMBLE, KAREN | 12    STRAWBERRY LN ENFIELD CT 06082 |
| KIMBLE, LARRY | 26 HARROGATE  LN HAMPTON VA 23666 |
| KIMBLE, LAVERNE H | 3936 HEPBURN AV LOS ANGELES CA 90008 |
| KIMBLE, LESTER R | 26   WEST ST COLUMBIA CT 06237 |
| KIMBLE, MICHAEL | 5200    STRATEMEYER DR ORLANDO FL 32839 |
| KIMBLE, MRS | 932 W 56TH ST LOS ANGELES CA 90037 |
| KIMBLE, NICK | 7631 WOODPARK LN 204 COLUMBIA MD 21046 |
| KIMBLE, PETER | 2 N STONINGTON RD LAGUNA BEACH CA 92651 |
| KIMBLE, RAJUAN | 8060 NW  10TH ST PLANTATION FL 33322 |
| KIMBLE, RYAN | 537 RICHMAR ST WESTMINSTER MD 21158 |
| KIMBLE, WILLIE | 1711 KIOWA CREST DR DIAMOND BAR CA 91765 |
| KIMBRELL, JESS | 4797 MEADOW LAND DR RIVERSIDE CA 92509 |
| KIMBREW, SAMUEL | 3604 W 125TH ST ALSIP IL 60803 |
| KIMBRO, SHANNON | 7208 NW  108TH AVE POMPANO BCH FL 33076 |
| KIMBRO, SHAWN | 1002 FOREST DR ARNOLD MD 21012 |
| KIMBROUGH, | 1129 HARRY CT APT 7 NEWPORT NEWS VA 23605 |
| KIMBROUGH, ANDRENE | 3602 NW  14TH CT FORT LAUDERDALE FL 33311 |
| KIMBROUGH, FLORA | 3605 KECOUGHTAN  RD 2C HAMPTON VA 23661 |
| KIMBROUGH, GUY | 30738 WAVE CREST CIR MENIFEE CA 92584 |
| KIMBROUGH, KESHA | 740 E 132ND ST CALUMET PARK IL 60827 |
| KIMBROUGH, MONIKA | P O BOX 1728 EL SEGUNDO CA 90245 |
| KIMBROUGH, MONIQUE | 15733 FISK ST HARVEY IL 60426 |
| KIMBROW JR, GEORGE | 16 COLISTON RD REISTERSTOWN MD 21136 |
| KIME, JEFFREY | 1856  MARNE RD BOLINGBROOK IL 60490 |
| KIME, MICHAEL | 832  QUAIL DR BRADLEY IL 60915 |
| KIMELDORF, ARNIE | 17480 17TH ST TUSTIN CA 92780 |
| KIMELMAN, JUNE | 11311    VIVERO AVE BOYNTON BEACH FL 33437 |
| KIMELSTEIN, BARRY | 12760    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| KIMENHOUR, ALICE | 2200 S  OCEAN BLVD # PH8 PH8 DELRAY BEACH FL 33483 |
| KIMEREL, W | 302 DORSETSHIRE DR STEGER IL 60475 |
| KIMERLIND, ROXANNE | 109 WILLOW BEND DR 4C OWINGS MILLS MD 21117 |
| KIMES, ANTWAN | 912 N ELMWOOD AVE 117 PEORIA IL 61606 |
| KIMES, ASHLEY | 1242 WELLESLEY AV APT 5 LOS ANGELES CA 90025 |
| KIMES, CHRIS | 1014 E 7TH ST APT 302 LOS ANGELES CA 90021 |
| KIMES, ERIN | 2507 JERUSALEM RD JOPPA MD 21085 |
| KIMES, MRS. MARIE | 16 LOCHWYND CT PHOENIX MD 21131 |
| KIMI, BRADFORD | 213    COURTNEY SPRINGS CIR WINTER SPRINGS FL 32708 |
| KIMIHIRA & TAYLOR AS, PENELOPE | PO BOX 3346 TORRANCE CA 90510 |
| KIMINSKA, ALINA | 4845 W ADDISON ST 38 CHICAGO IL 60641 |
| KIMLAT, NICOLE | 1571 JULIA CT CAMARILLO CA 93010 |
| KIMLER, DANLENE | 6021 NW  61ST AVE # 207 TAMARAC FL 33319 |
| KIMLESS, HILTON | 1080 NW  15TH ST # 321 BOCA RATON FL 33486 |
| KIMMEL, DONALD | 5  FRIENDSWOOD CT B BALTIMORE MD 21209 |
| KIMMEL, EDWARD | 423 LESTER RD APT 7 NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| KIMMEL, HELEN | 3813   DUNSMUIR CIR J BALTIMORE MD 21220 |
| KIMMEL, JILL | 4351 NW  103RD DR CORAL SPRINGS FL 33065 |
| KIMMEL, JILL | 5505 VERONA CT WESTLAKE VILLAGE CA 91362 |
| KIMMEL, JOSHUA | 10811 ASHTON AV APT 307 LOS ANGELES CA 90024 |
| KIMMEL, JULIE | 2310   CENTRAL PARK AVE EVANSTON IL 60201 |
| KIMMEL, KAYIA | 10245 AMIES RD ANAHEIM CA 92804 |
| KIMMEL, KENNETH | 4312   ARABIA AVE BALTIMORE MD 21214 |
| KIMMEL, MICHAEL | 15850 PINE LILY CT CLERMONT FL 34714 |
| KIMMEL, NICHOLE | 1011 FUSELAGE AVE BALTIMORE MD 21220 |
| KIMMEL, RICHARD | 3229   HARRINGTON DR BOCA RATON FL 33496 |
| KIMMEL, ROBERT | 2630   BAUMGARDNER RD WESTMINSTER MD 21158 |
| KIMMEL, SUSAN | 211 DEER RUN LN STEVENSVILLE MD 21666 |
| KIMMELL, LINDA | 611 CHINA CLIPPER CIR BALTIMORE MD 21221 |
| KIMMELL, MARY | 11261   KLUTH DR MOKENA IL 60448 |
| KIMMELMAN, MEYER | 7121 PARK HEIGHTS AVE 105 BALTIMORE MD 21215 |
| KIMMES, T | 9440   TANGERINE PL # 303 303 FORT LAUDERDALE FL 33324 |
| KIMMEY, ANNE P. | 1087   HICKORY TRL WEST PALM BCH FL 33414 |
| KIMMICH, BRIGITTE | 2100 S  OCEAN LN # 2407 FORT LAUDERDALE FL 33316 |
| KIMMINAU, JOHN | 3703 E HUNGERFORD ST LONG BEACH CA 90805 |
| KIMMINS, KAREN | 1522 AMHERST AV APT 204 LOS ANGELES CA 90025 |
| KIMMINS, KENNETH | 21724   ARRIBA REAL # 36F BOCA RATON FL 33433 |
| KIMMONS, GARY F | 3101 5TH ST APT 2 SANTA MONICA CA 90405 |
| KIMMONS, KATHERINE | 724 NE  2ND ST POMPANO BCH FL 33060 |
| KIMPEL, NANCY | 5240 NE  6TH AVE # F OAKLAND PARK FL 33334 |
| KIMPELL, JESSICA | 441 E ERIE ST 1503 CHICAGO IL 60611 |
| KIMPER PIERRE(ROSE-MARY)-NIE | 850 E   COMMERCIAL BLVD # 119 119 OAKLAND PARK FL 33334 |
| KIMSAL, DOROTHY | 90   SOUTH BLVD # B2 B2 BOYNTON BEACH FL 33435 |
| KIMURA, CARIN | 1050 ALYESKA PL WALNUT CA 91789 |
| KIMURA, IDA M | 16011 S DENKER AV APT D GARDENA CA 90247 |
| KIMURA, JUN | 4919 INDIAN WOOD RD APT 496 CULVER CITY CA 90230 |
| KIMURA, KENNETH | 2301 E BALL RD APT 134 ANAHEIM CA 92806 |
| KIMURA, MICHEAL | 27771 HOMESTEAD RD LAGUNA NIGUEL CA 92677 |
| KIMURA, MIO | 16025 VENTURA BLVD APT 21 ENCINO CA 91436 |
| KIMURA, TYLER | 350 S MADISON AV APT 218 PASADENA CA 91101 |
| KIMURA, VIVIAN | 16914 HAAS AV TORRANCE CA 90504 |
| KIN, LAW | 2051 WHEELER DR MONTEREY PARK CA 91755 |
| KINABREW, J | 390   PALISADO AVE WINDSOR CT 06095 |
| KINAHAN, NEIL | 11455 S ARTESIAN AVE CHICAGO IL 60655 |
| KINAN, BIANCA | 2101 ASHINGTON DR GLENDALE CA 91206 |
| KINANE, DANIEL | 201 N  OCEAN BLVD # 712 712 POMPANO BCH FL 33062 |
| KINARD, LUCIUS | 7448 S WABASH AVE CHICAGO IL 60619 |
| KINBERG, DONNA | 22145   BELMAR DR # 2101 2101 BOCA RATON FL 33433 |
| KINBERG, LEE | 1536 ATHENS DR WHITEHALL PA 18052 |
| KINCADE, CHARLES | 2304 PARKSIDE AV ORANGE CA 92867 |
| KINCADE, RONALD | 350 E  JACKSON ST # 311 ORLANDO FL 32801 |
| KINCAID, CHRISTOPHER | 9125 MILLIKEN AV WHITTIER CA 90605 |
| KINCAID, J | 2560 COLE ST APT C FORT EUSTIS VA 23604 |
| KINCAID, J W | 121 KINGSPOINT  DR WILLIAMSBURG VA 23185 |
| KINCAID, JERRY | 58   RIDGEDALE DR DECATUR IL 62521 |

| Claim Name | Address Information |
|---|---|
| KINCAID, MARY | 8831 BRADLEY AV SUN VALLEY CA 91352 |
| KINCAID, MILDRED | 8242 S MARYLAND AVE    2W CHICAGO IL 60619 |
| KINCAID, MOUREEN | 1187 WILLOWGATE LN SAINT CHARLES IL 60174 |
| KINCAID, NAOMI | 3824 W 109TH PL CHICAGO IL 60655 |
| KINCAID, PEGGY | 1720 XIMENO AV APT 19 LONG BEACH CA 90815 |
| KINCAID, VERONICA | 801 NE  33RD ST # A420 POMPANO BCH FL 33064 |
| KINCAID, ZERNIE | 1338 AUGUSTINE DR LADY LAKE FL 32159 |
| KINCAIDE, MICHELLE | 564   ENFIELD CT DELRAY BEACH FL 33444 |
| KINCEY, STACIE | 1335 N BARRANCA AV APT 32 COVINA CA 91722 |
| KINCHEN, MARGARET | 404 NW  134TH AVE PLANTATION FL 33325 |
| KINCHEN, MARY | 2041 NE  1ST AVE POMPANO BCH FL 33060 |
| KINCKMAN, AMANDA | 11 MCGUIRK DR GLEN BURNIE MD 21060 |
| KINCOS, MARK | 15907   LAKE ORIENTA CT # X CLERMONT FL 34711 |
| KINCY, JOAN | 3    MURRAY ST MIDDLETOWN CT 06457 |
| KINCZYK, TERRY, OAK FOREST HIGH SCHOOL | 15201 CENTRAL AVE OAK FOREST IL 60452 |
| KIND, CLAIRE | 5179   EUROPA DR # K BOYNTON BEACH FL 33437 |
| KIND, JONAH, U OF C | 1005 E 60TH ST 434 CHICAGO IL 60637 |
| KIND, MICHELLE | 2592 NW  99TH AVE CORAL SPRINGS FL 33065 |
| KIND, ROBERT | 7514  E ALPHA CT WEST PALM BCH FL 33406 |
| KINDBERG, RICHARD | 4633   RIVER RIDGE DR LEESBURG FL 34748 |
| KINDER, BEVERLY | 8990  WETBANKS CT COLUMBIA MD 21045 |
| KINDER, COLLEEN | 811 E DOROTHY LN FULLERTON CA 92831 |
| KINDER, MICHELLE | 661 N EMERALD AVE MUNDELEIN IL 60060 |
| KINDER, ROSE | 1512 DELLSWAY RD TOWSON MD 21286 |
| KINDER, SHIRIE | 5868 IRONWOOD ST SAN BERNARDINO CA 92404 |
| KINDERDINE, MARY | 2169 NE  62ND CT FORT LAUDERDALE FL 33308 |
| KINDERMAN, CYNTHIA | 6638 N NORTHWEST HWY 3W CHICAGO IL 60631 |
| KINDERMAN, JAMES | 1144 ALFINI DR DES PLAINES IL 60016 |
| KINDERMAN, JANICE | 29302 RUE FLEURIE LAGUNA NIGUEL CA 92677 |
| KINDERMAN, RENEE | 3326 PESCARA CT PASADENA MD 21122 |
| KINDIG, ASISCLA | 15603 BLOOMFIELD AV NORWALK CA 90650 |
| KINDIG, C W | 3204 VIA BUENA VISTA APT C LAGUNA WOODS CA 92637 |
| KINDIG, KYLE | 210 S FULTON ST OJAI CA 93023 |
| KINDIG, REGINA | 8400 EDINGER AV APT R-103 HUNTINGTON BEACH CA 92647 |
| KINDL, STEPHEN | 14   FARVIEW RUN MARLBOROUGH CT 06447 |
| KINDLE, MIKE | 53  HAWK RISE LN OWINGS MILLS MD 21117 |
| KINDLE, ROLAND | 1560 E 52ND ST LOS ANGELES CA 90011 |
| KINDLEE, SHANE | 247   BROWARD AVE LAKE WORTH FL 33463 |
| KINDLER, SEMA | 8669   VIA REALE BOCA RATON FL 33496 |
| KINDNESS, KEN | 1612 W CANTERBURY CT ARLINGTON HEIGHTS IL 60004 |
| KINDRED, KEN | 6   FALLEN TREE CT E BALTIMORE MD 21227 |
| KINDREGAN, CARLA | 8221 1/2 YUCCA TRL LOS ANGELES CA 90046 |
| KINDRICH, LISA | 10611 PLAINFIELD ST ADELANTO CA 92301 |
| KINDRICK, RENEE | 9315 1/2 HICKORY ST LOS ANGELES CA 90002 |
| KINDT 20603421, TROY | 501 N COUNTY FARM RD WHEATON IL 60187 |
| KINDT, JANICE | 3416 BYRD AVE ALLENTOWN PA 18103 |
| KINE, MORGEN | 1400 BROCKTON AV APT 5 LOS ANGELES CA 90025 |
| KINEL, BRUCE | 23   NOCH LN EAST HARTFORD CT 06118 |
| KINEL, ISABELLE | 6533 N NORTHWEST HWY    3C CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| KINELL, BEVERLY | 17103 MORNING RAIN AV CERRITOS CA 90703 |
| KINER, JOAN | 11116    MALAYSIA CIR BOYNTON BEACH FL 33437 |
| KINER, MURRAYCK | 3140 S  OCEAN DR # 204 HALLANDALE FL 33009 |
| KINER, VIVIAN | 7624    ALHAMBRA BLVD MIRAMAR FL 33023 |
| KINESEL, BEVERLY | 5491 DEODAR ST MONTCLAIR CA 91763 |
| KINETA, RUSSELL | 3004    MARSH HARBOR DR ORLANDO FL 32827 |
| KINEY, JASON | 7914 ELDEN AV WHITTIER CA 90602 |
| KING | 7145    VIA LEONARDO LAKE WORTH FL 33467 |
| KING ASTON | 1000 NE  12TH AVE # 504 HALLANDALE FL 33009 |
| KING ERICA | 8899 SW  7TH ST BOCA RATON FL 33433 |
| KING II, ERIC | 518 SHADOW OAKS IRVINE CA 92618 |
| KING MIASEK, BETTY | 3114  CLEARVIEW AVE BALTIMORE MD 21234 |
| KING MRS GEORGE A | 29    GREYSTONE RD WEST HARTFORD CT 06107 |
| KING NATASHA  SS EMPL | 17000 N  BAY RD # 1010 MIAMI BEACH FL 33160 |
| KING SCHREIBER, SUSAN | 1834    WATERCOLOR PL GRAYSLAKE IL 60030 |
| KING SHAMEKA | 109 NW  14TH AVE MIAMI FL 33125 |
| KING SR, LAWRANCE | 600 S DETROIT ST APT 313 LOS ANGELES CA 90036 |
| KING WILLIAM VET CLINIC | 1242 SHARON  RD KING WILLIAM VA 23086 |
| KING, | 3930 CALAWASSE RD EDGEWATER MD 21037 |
| KING, ABD | 3602    TIMBERLAKE DR JOLIET IL 60435 |
| KING, ADRIANA | 1424 BRETT PL APT 151 SAN PEDRO CA 90732 |
| KING, AIDA | 1911 BRAEBURN DR CORONA CA 92882 |
| KING, ALAINA | 17    WHIPPOORWILL DR GALES FERRY CT 06335 |
| KING, ALFRED | 319 HYDE PARK AVE BELLWOOD IL 60104 |
| KING, ALVIN | 3535 W 82ND PL INGLEWOOD CA 90305 |
| KING, ANGELA | 18 COURT PLEASANT A5 BALTIMORE MD 21222 |
| KING, ANGELA | 8441 N  CORAL CIR NO LAUDERDALE FL 33068 |
| KING, ANGELA | 5435    BLUEBERRY HILL AVE LAKE WORTH FL 33463 |
| KING, ANNE | 15800    TERRACE DR OAK FOREST IL 60452 |
| KING, ANNE MARIE | 3291 NW  114TH AVE CORAL SPRINGS FL 33065 |
| KING, ANNETTE | 1001 SW  134TH AVE DAVIE FL 33325 |
| KING, ANNIE | 1518 S TRUMBULL AVE CHICAGO IL 60623 |
| KING, APRIL | 6640 ABREGO RD APT 7 GOLETA CA 93117 |
| KING, AUDREY | 13112 SW  44TH ST PEMBROKE PINES FL 33027 |
| KING, AUDREY | 4533 DON FELIPE DR LOS ANGELES CA 90008 |
| KING, AZAR | 925    MONKTON RD MONKTON MD 21111 |
| KING, BARBARA | 215 LAKE TALMADGE RD DELAND FL 32724 |
| KING, BARBARA | 204 NE  51ST ST POMPANO BCH FL 33064 |
| KING, BARBARA A | 10347 PARK ST BELLFLOWER CA 90706 |
| KING, BARBAREE | 117 N  32ND AVE HOLLYWOOD FL 33021 |
| KING, BARRY | 565 W STOCKER ST APT 208 GLENDALE CA 91202 |
| KING, BECKY | 1813 PINE GROVE CT SEVERN MD 21144 |
| KING, BELINDA | 8194    SEVERN DR # D BOCA RATON FL 33433 |
| KING, BELINDA M | 8720 S 10TH AV INGLEWOOD CA 90305 |
| KING, BERNICE | 638 WOODWARD ST BEECHER IL 60401 |
| KING, BESSIE | 2811 CHELSEA TER BALTIMORE MD 21216 |
| KING, BETTY | 6108    DRY LEAF PATH COLUMBIA MD 21044 |
| KING, BETTY | 4341 HAMILTON AV OXNARD CA 93033 |
| KING, BONITA | 1633    215TH PL SAUK VILLAGE IL 60411 |

| Claim Name | Address Information |
|---|---|
| KING, BOOKER | 2401 TANEY ST GARY IN 46404 |
| KING, BRAD | 232 CHAPEL ST S BALTIMORE MD 21231 |
| KING, BRADLEY | 51 CHAPITAL SAN CLEMENTE CA 92672 |
| KING, BRIAN | 21   REDARE CT BALTIMORE MD 21234 |
| KING, BRIAN | 1117 PALMER PL WAUKEGAN IL 60085 |
| KING, BRIAN | 6535 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| KING, BRIAN & LA | 401 N PARHAM RD RICHMOND VA 23229 |
| KING, BRIDGETTE | 4821 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| KING, BRITTANY | 325 NW  3RD CT DEERFIELD BCH FL 33441 |
| KING, BRYANT | 12642 S LINCOLN ST 1 CALUMET PARK IL 60827 |
| KING, CARL | 519  HORNE ST SAINT CHARLES IL 60174 |
| KING, CARL | 721 ELVIRA AV APT A REDONDO BEACH CA 90277 |
| KING, CARRIE D | 2103 FARRELL AV APT B REDONDO BEACH CA 90278 |
| KING, CASEY | 3460 W  HILLSBORO BLVD # 208 208 COCONUT CREEK FL 33073 |
| KING, CATHERINE | 10127 GODSPEED DR OCEAN CITY MD 21842 |
| KING, CATHRYN | 612   PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| KING, CATHY | 3711 N RICHMOND ST CHICAGO IL 60618 |
| KING, CECIL A. | 26 BOUTON GREEN CT BALTIMORE MD 21210 |
| KING, CHARLENE | 700 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| KING, CHARLES | 1709 KESSLER BLVD SOUTH BEND IN 46616 |
| KING, CHARLES | 10 S LEAMINGTON AVE 40027 CHICAGO IL 60644 |
| KING, CHARLES | 2547   THOMAS ST HOLLYWOOD FL 33020 |
| KING, CHARLES | 10692   GRANDE PALLADIUM WAY BOYNTON BEACH FL 33436 |
| KING, CHELISA | 10 HUNT RUN DR NEW FREEDOM PA 17349 |
| KING, CHERYL | 169 BARBARA RD SEVERNA PARK MD 21146 |
| KING, CHERYL | 4045  PIERCE ST GARY IN 46408 |
| KING, CHRIS | 1836 W 71ST ST LOS ANGELES CA 90047 |
| KING, CHRISTAL | 705 TRAILS LN NEWPORT NEWS VA 23608 |
| KING, CHRISTOPHER | 3220 W PIERCE AVE CHICAGO IL 60651 |
| KING, CHRISTOPHER | 3814 RUTHBAR DR HAWTHORNE CA 90250 |
| KING, CLAUDE | 7185 NW  49TH CT LAUDERHILL FL 33319 |
| KING, CLAYTON | 21321 BANFF LN HUNTINGTON BEACH CA 92646 |
| KING, CONNIE | 18340 ROOSEVELT RD SOUTH BEND IN 46614 |
| KING, CONSTANCE | 730 NE  44TH ST POMPANO BCH FL 33064 |
| KING, CORAL | 1623 W GENEVA RD PEORIA IL 61615 |
| KING, COREANE | 6804 S MARSHFIELD AVE CHICAGO IL 60636 |
| KING, CORNELIA | 9824 SOUTHALL RD RANDALLSTOWN MD 21133 |
| KING, CYNTHIA | 11580   KENSINGTON CT BOCA RATON FL 33428 |
| KING, D | 9835 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| KING, D | 17 ST MAXIME LAGUNA NIGUEL CA 92677 |
| KING, DAMIAN DC# 992796 | 19562 SE INSTITUTION DR BLOUNSTOWN FL 32424 |
| KING, DANIEL | 1710 W HILLCREST DR APT 13 NEWBURY PARK CA 91320 |
| KING, DANIELLE | 121 S MAYFIELD AVE CHICAGO IL 60644 |
| KING, DARLENE | 9390 BAY COLONY DR 3S DES PLAINES IL 60016 |
| KING, DAVE | 1449  LIBERTY CT SAINT CHARLES IL 60174 |
| KING, DAVID | 66 EMMETT ST # 16 BRISTOL CT 06010-6627 |
| KING, DAVID | 2 BERKELEY  CIR WILLIAMSBURG VA 23185 |
| KING, DAVID | 8949   HERITAGE BAY CIR ORLANDO FL 32836 |
| KING, DAVID | 8838 S HAMILTON AVE CHICAGO IL 60643 |

| Claim Name | Address Information |
|------------|---------------------|
| KING, DAVID | 15526 LASHBURN ST WHITTIER CA 90604 |
| KING, DAVID | 36707 TIERRA SUBIDA AV PALMDALE CA 93551 |
| KING, DAVID L | 3812 GELSTON DR BALTIMORE MD 21229 |
| KING, DAVID, ISU | 104 E CHERRY ST NORMAL IL 61761 |
| KING, DAWN | 400 SW  14TH PL BOCA RATON FL 33432 |
| KING, DEANNA | 300 W OCEAN BLVD APT 6309 LONG BEACH CA 90802 |
| KING, DEBBIE | 2441 TERRAINE AV LONG BEACH CA 90815 |
| KING, DEBORAH | 3039   GROVE RD BOYNTON BEACH FL 33435 |
| KING, DENNIS | 12650 W NAVAJO DR PALOS HEIGHTS IL 60463 |
| KING, DENNIS | 838 SHAGBARK LN 204 NORTH AURORA IL 60542 |
| KING, DENNIS | 2630  E MARINA BAY DR # 404 404 FORT LAUDERDALE FL 33312 |
| KING, DEREK | 222 E PEARSON ST 1209 CHICAGO IL 60611 |
| KING, DIANNE | 94 CINDY  CIR NEWPORT NEWS VA 23602 |
| KING, DOLORICE K | 18891  ROUTE 12 1 NEW BUFFALO MI 49117 |
| KING, DON | 132 E DELAWARE PL   5406 CHICAGO IL 60611 |
| KING, DONALD | 12974 W MILBROOK DR HUNTLEY IL 60142 |
| KING, DONNA | 452  PHIRNE CT E GLEN BURNIE MD 21061 |
| KING, DONNA R | 5624  WALNUT AVE 2B DOWNERS GROVE IL 60516 |
| KING, DORA | 16483 NW  14TH ST PEMBROKE PINES FL 33028 |
| KING, DOROTHY | 3335 EDMONDSON AVE BALTIMORE MD 21229 |
| KING, DOROTHY | 3610 CHERRY HILL DR ORLANDO FL 32822 |
| KING, DOROTHY L. | 1112 36TH ST E BALTIMORE MD 21218 |
| KING, DRUCILLA | 307 CARY ST WILLIAMSBURG VA 23185 |
| KING, DWIGHT | 1983 SW  28TH LN # A FORT LAUDERDALE FL 33312 |
| KING, DWIGHT L. | 4230 SW  53RD ST FORT LAUDERDALE FL 33314 |
| KING, EARL | 1315 S PLYMOUTH CT C CHICAGO IL 60605 |
| KING, EARLINE | 8825 S COLFAX AVE CHICAGO IL 60617 |
| KING, EBONY | 800 LOMBARDY  AVE 8304 NEWPORT NEWS VA 23606 |
| KING, EDNA | 300 SW  GOLFVIEW TER # 137 BOYNTON BEACH FL 33426 |
| KING, EDUARDA | 1840 W 35TH ST LOS ANGELES CA 90018 |
| KING, EDWARD | 1641 CASS AVE LIBERTYVILLE IL 60048 |
| KING, EDWARD | 114 E 18TH ST 2 LOCKPORT IL 60441 |
| KING, EDWARD | 8730 S BISHOP ST 2N CHICAGO IL 60620 |
| KING, EDWARD | 19514 SPINNING WHEEL RD WALNUT CA 91789 |
| KING, EILEEN | 2112 SPEYER LN REDONDO BEACH CA 90278 |
| KING, ELAINE | 7996  SOLLEY RD GLEN BURNIE MD 21060 |
| KING, ELEANOR | 5323 W CORNELIA AVE 1 CHICAGO IL 60641 |
| KING, ELINOR C | 46   PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| KING, ELIOSE | 1575 E WASHINGTON BLVD APT 313 PASADENA CA 91104 |
| KING, ELIZABETH | 1844 N 5TH ST MILWAUKEE WI 53212 |
| KING, ELIZABETH | 467  MILL ST BATAVIA IL 60510 |
| KING, ERIC | 145 ALLEN AV GLENDALE CA 91201 |
| KING, ERIKA | 15877 MARGARITA DR FONTANA CA 92336 |
| KING, ERNEST | 3303 LORING CT HAMPTON VA 23666 |
| KING, ERNESTINE | 301 E 87TH ST CHICAGO IL 60619 |
| KING, ESTHER R. | 1795 NW  84TH ST MIAMI FL 33147 |
| KING, ETHEL | 6776 CRITTENDEN  RD SUFFOLK VA 23432 |
| KING, ETHEL | 5042 VALLEY RIDGE AV LOS ANGELES CA 90043 |
| KING, EVA | 10437 GLORIA AV GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| KING, FAITH | 1402 JOPPA FOREST DR C JOPPA MD 21085 |
| KING, FELICIA | 1500  STANLEY BLVD CALUMET CITY IL 60409 |
| KING, FELICIA | 6758 SUENO RD APT A ISLA VISTA CA 93117 |
| KING, FOX | 7709 HARVEST HILLS CT MOUNT AIRY MD 21771 |
| KING, FRANCES | 2801 NW  55TH AVE # 106 LAUDERHILL FL 33313 |
| KING, FRANCIS | 140   ARROWHEAD DR NEW HARTFORD CT 06057 |
| KING, FRANCIS | 1458 LANDIS CIR BELAIR MD 21015 |
| KING, FRANCIS | 17135 LA TIERRA CIR FONTANA CA 92337 |
| KING, FRANK G | 2255 MIRAMONTE CIR E APT B PALM SPRINGS CA 92264 |
| KING, GAIDA N | 15 VIA CANDELARIA TRABUCO CANYON CA 92679 |
| KING, GAIL | 518  MARLIN DR BLOOMINGTON IL 61704 |
| KING, GARY | 2741   GARFISH DR # 119 KISSIMMEE FL 34744 |
| KING, GEENE | 1224  EVERETTE RD ABERDEEN PROVING GRO MD 21010 |
| KING, GENE | 196 ROBERTS RD BOLINGBROOK IL 60440 |
| KING, GENE | 65905 12TH ST DESERT HOT SPRINGS CA 92240 |
| KING, GEORGE | 1632 DUNDEE DR WHEATON IL 60187 |
| KING, GEORGE | 841 NE  60TH ST FORT LAUDERDALE FL 33334 |
| KING, GEORGIANA M. | 1905   JAN LAN BLVD SAINT CLOUD FL 34772 |
| KING, GLEN | C/O T C KING 108 TANBARK LANE WILLIAMSBURG VA 23185 |
| KING, GLEN | 3368 RIVER VIEW WAY WINTER PARK FL 32792 |
| KING, GLENN | 208 ARUNDEL RD PASADENA MD 21122 |
| KING, GLENN | 2346 S 6TH AVE NORTH RIVERSIDE IL 60546 |
| KING, GLORIA | 1655   NEWHAVEN POINT LN WEST PALM BCH FL 33411 |
| KING, GRACE | 211  SUZY CT PLANO IL 60545 |
| KING, GREGORY | 6153 CAHUENGA BLVD NORTH HOLLYWOOD CA 91606 |
| KING, GRISELDA | 3431   SPRINGBLUFF PL LAUDERDALE LKS FL 33319 |
| KING, GUARY | 190 ROXBURY RD # 2 NEW BRITAIN CT 06053-3125 |
| KING, GWENDALINE | 6121 CRENSHAW BLVD APT 10 LOS ANGELES CA 90043 |
| KING, H | 608 CLINTON AVE OAK PARK IL 60304 |
| KING, HAL | 903 LYNDON LN LOUISVILLE KY 40222 |
| KING, HAL | 4813  89TH ST KENOSHA WI 53142 |
| KING, HEIDE | 1010 S  OCEAN BLVD # 1603 POMPANO BCH FL 33062 |
| KING, HELEN | 1820  SPENCE ST 401 BALTIMORE MD 21230 |
| KING, HILDA | 2332  JONES LN SILVER SPRING MD 20902 |
| KING, INEZ H | 83   HAROLD ST HARTFORD CT 06112 |
| KING, IRENE | 12445 GRAND  SQ CARROLLTON VA 23314 |
| KING, IRVING | 12   ERIE LN NOANK CT 06340 |
| KING, ISAIAH | 13400 DOTY AV APT 10 HAWTHORNE CA 90250 |
| KING, J | 11600 DUNSTAN WY APT 2 LOS ANGELES CA 90049 |
| KING, JACOB | 10839 YOLANDA AV NORTHRIDGE CA 91326 |
| KING, JAMES | 10509  POT SPRING RD COCKEYSVILLE MD 21030 |
| KING, JAMES | 1716 EVERGREEN DR BALTIMORE MD 21222 |
| KING, JAMES | 643 W MULBERRY CT MILWAUKEE WI 53217 |
| KING, JAMES | 510 GREENVIEW DR WAUCONDA IL 60084 |
| KING, JAMES | 605  HAWTHORNE ST GLEN ELLYN IL 60137 |
| KING, JAMES | 4744 N LOWELL AVE R1 CHICAGO IL 60630 |
| KING, JAMES | 1045   HILLSBORO MILE  # B3 B3 POMPANO BCH FL 33062 |
| KING, JAMES | 2100 S  OCEAN LN # 2202 FORT LAUDERDALE FL 33316 |
| KING, JAMES | 3116 FIDLER AV LONG BEACH CA 90808 |

| Claim Name | Address Information |
|---|---|
| KING, JANE | 3100 NE  49TH ST # 1004 FORT LAUDERDALE FL 33308 |
| KING, JANET | 1934 HARKINS RD PYLESVILLE MD 21132 |
| KING, JASON | 84   BRACE RD WEST HARTFORD CT 06107 |
| KING, JAY | 187   ELLESMERE D DEERFIELD BCH FL 33442 |
| KING, JEAN | 12304 TAVISTOCK CT LAUREL MD 20708 |
| KING, JEAN | 3650 MIDVALE AV APT 105 LOS ANGELES CA 90034 |
| KING, JEANETTE | 135   RIVERTON RD COLEBROOK CT 06098 |
| KING, JEFF | 17882 PITACHE ST HESPERIA CA 92345 |
| KING, JENN | 4807 NE  21ST AVE # 2 2 FORT LAUDERDALE FL 33308 |
| KING, JENNIFER | 1134 N WOLCOTT AVE 1FRT CHICAGO IL 60622 |
| KING, JENNIFER | 1681 APOLLO WY BEAUMONT CA 92223 |
| KING, JENNIFER | 38245 MURRIETA HOT SPRINGS RD APT L204 MURRIETA CA 92563 |
| KING, JENNIFER | 18 VIA MARGUESA RCHO SANTA MARGARITA CA 92688 |
| KING, JENNIFER | 2001 N DEERPARK PL APT 668 FULLERTON CA 92831 |
| KING, JERRELL | 8939 S SEPULVEDA BLVD APT 110145 LOS ANGELES CA 90045 |
| KING, JERRY | 2235   GREENE ST HOLLYWOOD FL 33020 |
| KING, JO | 1612 ELBERTA AV SIMI VALLEY CA 93063 |
| KING, JOAN | 110   TERRY RD HARTFORD CT 06105 |
| KING, JOAN | 11589 YORBA AV CHINO CA 91710 |
| KING, JOANNE | 56 COLONY SQUARE CT APT 1 NEWPORT NEWS VA 23602 |
| KING, JOANNE | 916 SE  12TH ST FORT LAUDERDALE FL 33316 |
| KING, JOANNE, ST MARY OF THE GOSTYN | 440 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| KING, JOE | 406   HARBOUR POINTE WAY WEST PALM BCH FL 33413 |
| KING, JOHN | 31   WIG HILL RD CHESTER CT 06412 |
| KING, JOHN | 1942 CEDAR RD PASADENA MD 21122 |
| KING, JOHN | 4364 KENNETH CT TITUSVILLE FL 32780 |
| KING, JOHN | 17545 E STATE RD 44 #193 WINDWOOD FL 34785 |
| KING, JOHN | 2  LINCOLN ST CHESTERTON IN 46304 |
| KING, JOHN | 5814  PRAIRIE RIDGE RD CRYSTAL LAKE IL 60014 |
| KING, JOHN | 2836 OAK CREEK DR APT A ONTARIO CA 91761 |
| KING, JOHN R | 918 6TH ST 1 LA SALLE IL 61301 |
| KING, JON | 2012 CLARK LN REDONDO BEACH CA 90278 |
| KING, JONATHAN | 1419 COTTONWOOD ST UPLAND CA 91786 |
| KING, JOSELYN | 137 E OSTEND ST BALTIMORE MD 21230 |
| KING, JOSELYN | 108 FORT AVE W BALTIMORE MD 21230 |
| KING, JOSEPH | 9500  AMBERLEIGH LN R PERRY HALL MD 21128 |
| KING, JOSEPH | 3323 NW  68TH CT FORT LAUDERDALE FL 33309 |
| KING, JOY | 12431   SAND WEDGE DR BOYNTON BEACH FL 33437 |
| KING, JOYCE | 1166 EILEEN CT UPLAND CA 91784 |
| KING, JUDITH (NIE) | 5200 NE  5TH TER # 9 9 POMPANO BCH FL 33064 |
| KING, JUDY | 4295 VIA AZUL THOUSAND OAKS CA 91320 |
| KING, JULIA & DONALD | 9123  ARBOUR WALK DR FRANKFORT IL 60423 |
| KING, KAREN | 1085 WALKER CT ANTIOCH IL 60002 |
| KING, KAREN & STEVE | 9052   VILLA PORTOFINO CIR BOCA RATON FL 33496 |
| KING, KAREN L | 529 CHICAGO AVE D EVANSTON IL 60202 |
| KING, KARL | 1491 NW  19TH ST FORT LAUDERDALE FL 33311 |
| KING, KATE | 150 BOUSH ST APT 601 NORFOLK VA 23510 |
| KING, KATHELEEN | 44   MEADOWLARK RD VERNON CT 06066 |
| KING, KATHLEEN M | 9   DARBY ST BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| KING, KATHY | 313 WARWICK LANDING  PKWY NEWPORT NEWS VA 23608 |
| KING, KATHY | 845 E 38TH PL    103 CHICAGO IL 60653 |
| KING, KATIE | 282    STANLEY ST NEW BRITAIN CT 06051 |
| KING, KELLY | 329 E PEMBROKE  AVE HAMPTON VA 23669 |
| KING, KEN | 550    QUEEN PALM DR DAVENPORT FL 33897 |
| KING, KENNETH | 24049    PEEKSBURG ST LEESBURG FL 34748 |
| KING, KENNETH | 829 TUCSON CT SAN DIMAS CA 91773 |
| KING, KENNY | 241 SW  53RD AVE PLANTATION FL 33317 |
| KING, KEVIN | 361 HARRIS  AVE LANGLEY AFB VA 23665 |
| KING, KEYWONDREAS | 1543 N RIDGEWAY AVE 3 CHICAGO IL 60624 |
| KING, KIESHA | 12830 PRAIRIE AV APT 213 HAWTHORNE CA 90250 |
| KING, KIM | 1600 ASHBY SQUARE DR K EDGEWOOD MD 21040 |
| KING, KRISTEN | 112 STANLEY DR WILLIAMSBURG VA 23188 |
| KING, KRISTY | 742 SONORA ST BREA CA 92821 |
| KING, KY | 6032 POMEGRANATE LN WOODLAND HILLS CA 91367 |
| KING, L | 1421 HASTINGS  DR HAMPTON VA 23663 |
| KING, L | 1459 S NORTON AV LOS ANGELES CA 90019 |
| KING, LAKIMA | 184    CONCORD LN CAROL STREAM IL 60188 |
| KING, LARRY | 11220 NW  14TH ST PLANTATION FL 33323 |
| KING, LATOSHA | 15225 S FRAILEY AV COMPTON CA 90221 |
| KING, LEAH | 578    COOLIDGE AVE GLEN ELLYN IL 60137 |
| KING, LEON | 3357 KINGS CREEK LN HAYES VA 23072 |
| KING, LESLIE | 10324 S CLAREMONT AVE CHICAGO IL 60643 |
| KING, LESLIE | 16828 HALPER ST ENCINO CA 91436 |
| KING, LEUNG | 6145    ANDREOZZI LN WINDERMERE FL 34786 |
| KING, LILLIAN | 5426 S GARTH AV LOS ANGELES CA 90056 |
| KING, LILLIAN | PO BOX 2943 RUNNING SPRINGS CA 92382 |
| KING, LINDA | 830    CREEL DR HAMPSTEAD MD 21074 |
| KING, LINDA | 3408 GLEN AVE BALTIMORE MD 21215 |
| KING, LINDA | 28 RED ROBIN TURN HAMPTON VA 23669 |
| KING, LINDA | 1134 E PALM ST ALTADENA CA 91001 |
| KING, LINDSEY | 2861 SW  73RD WAY # 2009 DAVIE FL 33314 |
| KING, LISA | 5203 ARLINGTON  AVE NEWPORT NEWS VA 23605 |
| KING, LISA | 111 WALTHAM  ST HAMPTON VA 23666 |
| KING, LLOYD | 400    SEASAGE DR # 1006 DELRAY BEACH FL 33483 |
| KING, LOIS | 1691 MESA DR APT B3 SANTA ANA CA 92707 |
| KING, LORENZA | 1591 W 37TH ST LOS ANGELES CA 90018 |
| KING, LORETTA | 5250 N LA CROSSE AVE CHICAGO IL 60630 |
| KING, LORI | 6325 BLUEBELL AV NORTH HOLLYWOOD CA 91606 |
| KING, LORRAINE | 922    WORTHINGTON RDG BERLIN CT 06037 |
| KING, LOUISE | 477    MONACO J DELRAY BEACH FL 33446 |
| KING, LOUISE | 9302 DARROW DR HUNTINGTON BEACH CA 92646 |
| KING, LUCILLE | 1711 N ELVA AV COMPTON CA 90222 |
| KING, LUCILLE A. | 629 SE  19TH AVE # 604 604 DEERFIELD BCH FL 33441 |
| KING, M | 5201 VILLAGE GRN LOS ANGELES CA 90016 |
| KING, MARGARET | 3717-1/2 ECHODALE AVE BALTIMORE MD 21206 |
| KING, MARGARET | 2650 N LAKEVIEW AVE 603 CHICAGO IL 60614 |
| KING, MARICAR | 927 S DETROIT ST LOS ANGELES CA 90036 |
| KING, MARIE | 06S271 NEW HOPE RD NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|------------|---------------------|
| KING, MARK | 3   HALLSDALE CT BALTIMORE MD 21237 |
| KING, MARK | 310 E PRAIRIE AVE WHEATON IL 60187 |
| KING, MARK | 10 OTTAWA CT NAPERVILLE IL 60563 |
| KING, MARK | 2519 N  OCEAN BLVD # 311 BOCA RATON FL 33431 |
| KING, MARK | 2612 BAYLOR CIR ANAHEIM CA 92801 |
| KING, MARLA | 5213  OAKBROOK DR PLAINFIELD IL 60586 |
| KING, MARTIE | 573 S BOYLE AV APT RA201 LOS ANGELES CA 90033 |
| KING, MARY | 153   CANTERBURY PL WEST PALM BCH FL 33414 |
| KING, MARY ANN | 1808 RIDGECROFT DR FOREST HILL MD 21050 |
| KING, MARY LOU | PO BOX 1675 BIG BEAR CITY CA 92314 |
| KING, MARYANN | 1227 14TH ST APT B SANTA MONICA CA 90404 |
| KING, MELISSA | 12   KEARNEY ST TERRYVILLE CT 06786 |
| KING, MELISSA | 1705 BRENTWOOD DR ROUND LAKE IL 60073 |
| KING, MELISSA | 655 W IRVING PARK RD 3714 CHICAGO IL 60613 |
| KING, MELODY | 2660 W BALL RD APT 17 ANAHEIM CA 92804 |
| KING, MELVIN | 8429 S MANISTEE AVE 1STFL CHICAGO IL 60617 |
| KING, MICHAEL | 26   ARNOLD WAY # 1 WEST HARTFORD CT 06119 |
| KING, MICHAEL | 726  RAINBOW DR WESTMINSTER MD 21157 |
| KING, MICHAEL | 912 WAVERLY CT AURORA IL 60502 |
| KING, MICHAEL | 3465 DWIGHT AV RIVERSIDE CA 92507 |
| KING, MICHAEL | 6242 WARNER AV APT 16D HUNTINGTON BEACH CA 92647 |
| KING, MICHELLE | 265 HERMAN MELVILLE  AVE NEWPORT NEWS VA 23606 |
| KING, MICHELLE | 2211 NW  64TH AVE # 4 SUNRISE FL 33313 |
| KING, MICHELLE | 5993 NW  57TH CT # A210 TAMARAC FL 33319 |
| KING, MIKE | 24979 CONSTITUTION AV APT 933 STEVENSON RANCH CA 91381 |
| KING, MINNIE | 16200 VERMONT AV APT B214 PARAMOUNT CA 90723 |
| KING, MITCHELL | 5145  REGENTS PARK RD ROCKFORD IL 61107 |
| KING, MITELLE | 605 SW  20TH ST FORT LAUDERDALE FL 33315 |
| KING, MR SCOTT | 23340 MAPLE ST NEWHALL CA 91321 |
| KING, MR. OTIS | 4204 W 59TH PL LOS ANGELES CA 90043 |
| KING, MRS HAROLD | 34   WILLINGTON AVE # C STAFFORD SPGS CT 06076 |
| KING, MRS JAMES | 81225 VICTORIA LN LA QUINTA CA 92253 |
| KING, MRS WM | 360   MAIN ST # 508 HARTFORD CT 06106 |
| KING, MS | 226 SULTANA AV UPLAND CA 91786 |
| KING, MYRNA | 6822 S EAST END AVE 1ST CHICAGO IL 60649 |
| KING, MYRTLE | 1417 S BURRIS AV COMPTON CA 90221 |
| KING, NANCY | 2121 WARFIELD AV REDONDO BEACH CA 90278 |
| KING, NAOMI | 581 W  TROPICAL WAY PLANTATION FL 33317 |
| KING, NICK | 18336 OAK CANYON RD APT 326 CANYON COUNTRY CA 91387 |
| KING, NICOLE | 6416 LA MIRADA AV LOS ANGELES CA 90038 |
| KING, NICOLE | 1821 W 46TH ST LOS ANGELES CA 90062 |
| KING, NICOLE | 2115 VAN KARAJAN DR RANCHO PALOS VERDES CA 90275 |
| KING, NOELLE | 33307 AGATE ST MENIFEE CA 92584 |
| KING, NORA | 18 MISSION CT RANCHO MIRAGE CA 92270 |
| KING, OLGA | 21557   YELLOWSTONE PARK DR BOCA RATON FL 33428 |
| KING, OLLIE | 7021 MESADA ST ALTA LOMA CA 91701 |
| KING, ORLANDO | 800 NW  121ST AVE PLANTATION FL 33325 |
| KING, PAMELA | 2944 BLANCHARD LN WEST CHICAGO IL 60185 |
| KING, PAMELA | 972 GOLDENROD ST CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| KING, PANDIDA | 22413 NEPTUNE AV CARSON CA 90745 |
| KING, PAT | 121 W MAIN ST # 312 VERNON CT 06066-3528 |
| KING, PAT | 1240 AGATE ST APT D REDONDO BEACH CA 90277 |
| KING, PATRICIA | 7570 BELLEHAVEN  DR 24 GLOUCESTER PT VA 23062 |
| KING, PATRICIA | 15513  6TH AVE PHOENIX IL 60426 |
| KING, PATRICIA | 15801 ORLAN BROOK DR    53 ORLAND PARK IL 60462 |
| KING, PATRICK | 4935 BERRYHILL CIR PERRY HALL MD 21128 |
| KING, PATRICK | 3512  WEINGART RD JOHNSBURG IL 60051 |
| KING, PATRICK | 3147   LAUREL RIDGE CIR RIVIERA BEACH FL 33404 |
| KING, PAUL | 5882 CARBECK DR HUNTINGTON BEACH CA 92648 |
| KING, PAUL, BARRINGTON MIDDLE SCHOOL | 40 E DUNDEE RD BARRINGTON IL 60010 |
| KING, PEARL B | 651 W 109TH PL LOS ANGELES CA 90044 |
| KING, PETE | 2791   IMPERIAL POINT TER CLERMONT FL 34711 |
| KING, PHIL | 8071 ROSINA ST LONG BEACH CA 90808 |
| KING, PHILIP | 7533 MURRAY HILL RD 744 COLUMBIA MD 21046 |
| KING, PHILIP | 360   REDWOOD LN BOCA RATON FL 33487 |
| KING, PIERRE | 120 NW  4TH AVE BOCA RATON FL 33432 |
| KING, R | 15772 HEATHERDALE RD VICTORVILLE CA 92394 |
| KING, RANDI | 15115   MICHELANGELO BLVD # 102 DELRAY BEACH FL 33446 |
| KING, RANDOLPH | 109 FAIRWAY LN WHEATON IL 60189 |
| KING, RAY | 905 RACE ST BALTIMORE MD 21220 |
| KING, RAY | 905 RACE ST CAMBRIDGE MD 21613 |
| KING, RAY | 4931 W JACKSON BLVD CHICAGO IL 60644 |
| KING, RAYFORD/VERONICA | 3307 W BEACH AVE 1 CHICAGO IL 60651 |
| KING, RAYMOND L JR | 2066  DRUID PARK DR BALTIMORE MD 21211 |
| KING, RHEA | PO BOX 1228 BIG FORK MT 59911 |
| KING, RICHARD | 1061   SEMINOLE CREEK DR OVIEDO FL 32765 |
| KING, RICHARD | 243 N MAPLE AVE ELMHURST IL 60126 |
| KING, RICHARD | 5950 S  RUE RD WEST PALM BCH FL 33415 |
| KING, RICHARD | 951   DE SOTO RD # 132 132 BOCA RATON FL 33432 |
| KING, ROBB WILSON | 2344 WALNUT CT APT 5 VENICE CA 90291 |
| KING, ROBERT | 803 KARYLOU CIR KINGSVILLE MD 21087 |
| KING, ROBERT | 1  ABBEY CT WOODRIDGE IL 60517 |
| KING, ROBERT | 7735 BUFFALO GROVE RD ROCKFORD IL 61111 |
| KING, ROBERT | 6666 N  OCEAN BLVD # 18 BOYNTON BEACH FL 33435 |
| KING, ROBERT | 17077 SAN MATEO ST APT 2120 FOUNTAIN VALLEY CA 92708 |
| KING, ROBERT Q | 83 JASMINE CREEK DR CORONA DEL MAR CA 92625 |
| KING, ROGER | 8018   JOETTA DR ELKRIDGE MD 21075 |
| KING, ROGER | 1301   SPANISH RIVER RD BOCA RATON FL 33432 |
| KING, ROLAND | PO BOX 1733 GRASS VALLEY CA 95945 |
| KING, RON | 13912 SUMMER AV NORWALK CA 90650 |
| KING, RON | 15910 GODWIN CT FOUNTAIN VALLEY CA 92708 |
| KING, RONALD | 4389 KING JAMES WILLIAMSBURG VA 23188 |
| KING, RONALD | 1832 22ND AVE    12 KENOSHA WI 53140 |
| KING, RONALD | 7400 N VILLA LAKE DR M3 PEORIA IL 61614 |
| KING, RONNIE | 5108 GLOW HAVEN WAY PERRY HALL MD 21128 |
| KING, ROSE | 4750 NW  22ND CT # 410 LAUDERHILL FL 33313 |
| KING, ROSE | 9549  E CAROUSEL CIR BOCA RATON FL 33434 |
| KING, ROSETTA | 1519 WESTPORT  CRES NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| KING, RUTH | 8724  BLAIRWOOD RD T1 BALTIMORE MD 21236 |
| KING, SALLY | 1887 VERONICA AVE DELTONA FL 32725 |
| KING, SALLY | 6700 S OGLESBY AVE 1603 CHICAGO IL 60649 |
| KING, SALLY | 1702 BIRCHFIELD DR TUSTIN CA 92780 |
| KING, SAM | 305  MERRYMOUNT CT PASADENA MD 21122 |
| KING, SAMUEL | 8810  WALTHER BLVD 1223 BALTIMORE MD 21234 |
| KING, SANDRA | 106 SPECTATOR LN OWINGS MILLS MD 21117 |
| KING, SARA | 152 BELHAVEN LN COLORA MD 21917 |
| KING, SARAH | 1513 S TRUMBULL AVE A CHICAGO IL 60623 |
| KING, SCOT | 2400 ELDEN AV APT 9 COSTA MESA CA 92627 |
| KING, SCOTT | 2001 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| KING, SEAN-MARIE | 2605 FAIRMOUNT AVE W BALTIMORE MD 21223 |
| KING, SERENA | 705 SW  88TH AVE # 114 114 PEMBROKE PINES FL 33025 |
| KING, SHANNON | 14258 DICKENS ST APT 5 SHERMAN OAKS CA 91423 |
| KING, SHARON | 2501 VIOLET AVE 604N BALTIMORE MD 21215 |
| KING, SHARON | 4916  CIRCLE CT 112 MIDLOTHIAN IL 60445 |
| KING, SHARON | 17841 S ROBERT EMMETT DR HOMER GLEN IL 60491 |
| KING, SHAUNTE | 5830  LAKESIDE DR # 1401 MARGATE FL 33063 |
| KING, SHAYLA, LOYOLA MERTZ | 1125 W LOYOLA AVE 1908 CHICAGO IL 60626 |
| KING, SHEALOND | 7737  HAMPTON BLVD NO LAUDERDALE FL 33068 |
| KING, SHELIA | 936 SHELLY ST ALTADENA CA 91001 |
| KING, SHELLY | 1544 E QUINCY AV APT 15 ORANGE CA 92867 |
| KING, SHILITA | 1841 PALOS VERDES DR N APT 442 LOMITA CA 90717 |
| KING, SHIRLEY | 422 SW  4TH AVE BOYNTON BEACH FL 33435 |
| KING, SHIRLEY | 1445 1/2 W 58TH ST LOS ANGELES CA 90062 |
| KING, SIOBHAN | 412 SECLUDED POST CIR L GLEN BURNIE MD 21061 |
| KING, STACY | 1530 CONCORDIA IRVINE CA 92612 |
| KING, STANLEY | 204 CARROLL HEIGHTS RD TANEYTOWN MD 21787 |
| KING, STEPHANIE | 3117 NORTHWAY DR BALTIMORE MD 21234 |
| KING, STEVEN | 3100 PREAMBLE  LN B YORKTOWN VA 23692 |
| KING, STEVEN | 16713 W ORCHARD VALLEY DR GURNEE IL 60031 |
| KING, STEVEN | 207 KEYSTONE DR CHATHAM IL 62629 |
| KING, STEVEN | 150 E  PALMETTO PARK RD # 800 800 BOCA RATON FL 33432 |
| KING, STEVEN | 650 TAMARACK AV APT 3008 BREA CA 92821 |
| KING, STEVEN E | 10487 BALSA ST RANCHO CUCAMONGA CA 91730 |
| KING, SUE | 3450  SARATOGA AVE 49A DOWNERS GROVE IL 60515 |
| KING, SUSAN | 200  CASTLEWOOD WINDSOR CT 06095 |
| KING, SUSAN | 535 N MICHIGAN AVE 906 CHICAGO IL 60611 |
| KING, SUSAN | 9721 NW  5TH ST PEMBROKE PINES FL 33024 |
| KING, SUSAN | 14284 CHOLAME RD VICTORVILLE CA 92392 |
| KING, SYLVESTER | 831 NE  14TH CT # 4 FORT LAUDERDALE FL 33304 |
| KING, SYLVIA | 5231  FAIRWAY WOODS DR # 3311 3311 DELRAY BEACH FL 33484 |
| KING, TAMALA | 14517 LARCH AV APT 20 LAWNDALE CA 90260 |
| KING, TANIKA | 8009 SW  21ST CT MIRAMAR FL 33025 |
| KING, TERESA | 437 MARYLE  CT NEWPORT NEWS VA 23602 |
| KING, TERESA | 2556 AVENIDA DEL VISTA APT 204 CORONA CA 92882 |
| KING, TERRI | 1045 N GENESEE AV APT 7 WEST HOLLYWOOD CA 90046 |
| KING, TERRILL | 13023 GREENLEAF ST STUDIO CITY CA 91604 |
| KING, TERRY | 1 WILFRED CT BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| KING, THOMAS | 725 DURSEY LN DES PLAINES IL 60016 |
| KING, THOMAS | 4618 KING RD HARVARD IL 60033 |
| KING, THOMAS | 924 WILTSHIRE DR MC HENRY IL 60050 |
| KING, THOMAS | 989 S HAMPTON CT AURORA IL 60506 |
| KING, THURMAN JR. | 1331 S KEELER AVE 2 CHICAGO IL 60623 |
| KING, TIM | 1804 EARL DR BELAIR MD 21015 |
| KING, TIM | 6317  TROY CT ELKRIDGE MD 21075 |
| KING, TIM | 5324 S BLACKSTONE AVE 1ST CHICAGO IL 60615 |
| KING, TIM | 911 W CARMEN AVE 2C CHICAGO IL 60640 |
| KING, TIMOTHY | 8354 SUNSET DR ELLICOTT CITY MD 21043 |
| KING, TINA | 21900 MARTIN ST APT E10 CARSON CA 90745 |
| KING, TODD | 4 OLD POND  RD POQUOSON VA 23662 |
| KING, TOM | 3454 WAVERLY DR APT 3 LOS ANGELES CA 90027 |
| KING, TOMICKA | 1558  HENRY AVE DES PLAINES IL 60016 |
| KING, TONI | 7315  LEONARD DR DARIEN IL 60561 |
| KING, TRACY | 30065 LOS NOGALES RD TEMECULA CA 92591 |
| KING, TROY | 611 W MATTHEW ST 14 CHILLICOTHE IL 61523 |
| KING, TYRONE | 6148 RADECKE AVE BALTIMORE MD 21206 |
| KING, V | 624 41ST ST NEWPORT NEWS VA 23607 |
| KING, VALERIE M/ANDRE | 403 PICO ST JOLIET IL 60436 |
| KING, VANESSA | 17616 E VALEPORT AV LANCASTER CA 93535 |
| KING, VELMA | 975 CALIFORNIA ST APT 73 CALIMESA CA 92320 |
| KING, VERNA | 7801 PENINSULA EXPY 114 BALTIMORE MD 21222 |
| KING, VERONICA | 42036 MORAGA RD APT 6-D TEMECULA CA 92591 |
| KING, VIRGINIA | 13030 WARWICK  BLVD 21 NEWPORT NEWS VA 23602 |
| KING, VIRGINIA | 2932  PIONEER ST KISSIMMEE FL 34744 |
| KING, VIRGINIA | 8553 LE BERTHON ST SUNLAND CA 91040 |
| KING, VIRGINIA | 5 RIVA DR NEWPORT BEACH CA 92657 |
| KING, WALTER | 3160  MERRICK TER MARGATE FL 33063 |
| KING, WARREN DR | 20414  WOODBRIDGE LN BOCA RATON FL 33434 |
| KING, WAYNE | 266 MAIN ST # 105 WINDSOR LOCKS CT 06096-1906 |
| KING, WAYNE | 17302 YUKON AV APT 23 TORRANCE CA 90504 |
| KING, WAYNE | 7219 PARKSIDE PL ALTA LOMA CA 91701 |
| KING, WAYNE & CONNIE | 327 E 9TH ST MISHAWAKA IN 46544 |
| KING, WILLIAM | 738  SEASAGE DR DELRAY BEACH FL 33483 |
| KING, WILLIE | 755 KINGS RIDGE  DR NEWPORT NEWS VA 23608 |
| KING, WILLIE | 8930 NW  62ND ST TAMARAC FL 33321 |
| KING, WILLIETTE A | 6260 CHELSEA  CRES WILLIAMSBURG VA 23188 |
| KING, WULAN | 20909 PIONEER BLVD APT 17 LAKEWOOD CA 90715 |
| KING, WV | 728 AVENIDA MAJORCA APT A LAGUNA WOODS CA 92637 |
| KING, Y | 3504 MARBLE ARCH DR PASADENA MD 21122 |
| KING,, MRS SYLVIA | 156 MICHIGAN DR HAMPTON VA 23669 |
| KING-THON, LAM | 1261 TIERRA LUNA WALNUT CA 91789 |
| KINGADY, ANNE | 515 ISU WATERSN MARSHALL NORMAL IL 61761 |
| KINGERY, CATHERINE | 1811 STRATFORD AVE WESTCHESTER IL 60154 |
| KINGERY, NAOMI | 2191 ROSECRANS ST SIMI VALLEY CA 93065 |
| KINGERY, STEVE & CINDI | 7912 MARQUAND AV WEST HILLS CA 91304 |
| KINGHAM, JAMES | 9816  SPRING LAKE DR CLERMONT FL 34711 |
| KINGHORN, BONNIE | 621 SE  5TH AVE POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| KINGHT-WHITLEY, LORIANN | 2900 GIBBONS AVE 1F BALTIMORE MD 21214 |
| KINGI, TAKEO | 380 COMMONS PARK DR CAMARILLO CA 93012 |
| KINGKADE, JERRY | 43 MONTECITO DR CORONA DEL MAR CA 92625 |
| KINGMAN, EDWARD | 44   HORACE ST MANCHESTER CT 06040 |
| KINGMAN, MERLE | 216 KEDZIE ST EVANSTON IL 60202 |
| KINGRY, B | 830 ONEONTA DR SOUTH PASADENA CA 91030 |
| KINGS FISH HOUSE, MITCHELL COHEN | 100 W BROADWAY LONG BEACH CA 90802 |
| KINGS, BETTY JEAN | PO BOX 377 TOLLAND CT 06084 |
| KINGS, JOSEPH | 1801 E POINSETTIA ST LONG BEACH CA 90805 |
| KINGS, PAM | 1242 ALDINE CT SAN PEDRO CA 90731 |
| KINGS, TANIKA | 3309 POWHATAN AVE BALTIMORE MD 21216 |
| KINGSBERG, ALBERT | 1885 CORINNE AV LONG BEACH CA 90806 |
| KINGSBURY, ALBERT | 88   SOKOL RD # 8 SOMERS CT 06071 |
| KINGSBURY, ANDREW | 18124 ROSCOE BLVD APT A36 NORTHRIDGE CA 91325 |
| KINGSBURY, ANNE | 9819 MILL DR   B2 PALOS PARK IL 60464 |
| KINGSBURY, BOBBY | 7105 NW  72ND ST TAMARAC FL 33321 |
| KINGSBURY, GERALDINE L | 552 N WOLF RD NORTHLAKE IL 60164 |
| KINGSBURY, J | 25369 RAMBLEWOOD CT MORENO VALLEY CA 92553 |
| KINGSBURY, JENNIFER | 1729 ROUNDTREE CIR DIAMOND BAR CA 91765 |
| KINGSBURY, JOEL | 1304 E ALGONQUIN RD 1S SCHAUMBURG IL 60173 |
| KINGSBURY, KITTY | 285   VILLAGE POND RD GUILFORD CT 06437 |
| KINGSBURY, LOIS | 99   WETHERSFIELD RD BERLIN CT 06037 |
| KINGSBURY, PAT | 930 TAFFRAIL CT OXNARD CA 93035 |
| KINGSBURY, ROBERT | 13610 LA JOLLA CIR APT G LA MIRADA CA 90638 |
| KINGSBURY, ROSA | 9348 SOMERSET BLVD APT 35 BELLFLOWER CA 90706 |
| KINGSBURY, WILLIAM | 15   WHITE AVE WEST HARTFORD CT 06119 |
| KINGSEED, JACK | 401 E ONTARIO ST 501 CHICAGO IL 60611 |
| KINGSFORD, HOLLY | 7   TROUTWOOD DR NEW HARTFORD CT 06057 |
| KINGSFORD, JEANNIE | 2415 LEEWARD CIR THOUSAND OAKS CA 91361 |
| KINGSLAND, DOLORES | 18202 PARKTREE CIR APT 102 HUNTINGTON BEACH CA 92648 |
| KINGSLAND, EDWARD | 254   PARK RD HADDAM CT 06438 |
| KINGSLAND, MR R | 981 SCRIPPS CIR ANAHEIM CA 92807 |
| KINGSLEY, ANURUGWO N. | 431 E OAKWOOD BLVD 23 CHICAGO IL 60653 |
| KINGSLEY, BRIAN | 644   EICHLER DR WEST DUNDEE IL 60118 |
| KINGSLEY, ELIZABETH | 102   MOYLAN CT NEWINGTON CT 06111 |
| KINGSLEY, GEORGE S | 60 THACKERY CT VENTURA CA 93003 |
| KINGSLEY, JEAN | 7715   YARDLEY DR # A101 TAMARAC FL 33321 |
| KINGSLEY, MALCOLM | 2222   FILLMORE ST # 105 HOLLYWOOD FL 33020 |
| KINGSLEY, MR. | 1845 MARBER AV LONG BEACH CA 90815 |
| KINGSLEY, PHARAOH | 5205 HOLLYWOOD BLVD APT 208 LOS ANGELES CA 90027 |
| KINGSLEY, SHAWNA | 9487 TOYON AV FONTANA CA 92335 |
| KINGSLEY, TSILVIRA KATHLEEN | 8700 SW  23RD PL FORT LAUDERDALE FL 33324 |
| KINGSMAN, JEFFREY | 14520 VILLAGE DR APT 1904 FONTANA CA 92337 |
| KINGSTOD, LARRY | 5310 CANYON CREST DR APT 4 RIVERSIDE CA 92507 |
| KINGSTON, CAMY | 5821 SYLVIA AV TARZANA CA 91356 |
| KINGSTON, CECILIA | 2301   MEADOWVIEW DR EAST WINDSOR CT 06088 |
| KINGSTON, JIMMIE | 9842 S KING DR CHICAGO IL 60628 |
| KINGSTON, JOLENE | 108 WHITE FENCE LN YORK PA 17404 |
| KINGSTON, JUSTIN | 8 SILVER LEAF CT A COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| KINGSTON, LINDA J | 1515 LINGATE LN MONTECITO CA 93108 |
| KINGSTON, MARY | 133   LARRABEE ST EAST HARTFORD CT 06108 |
| KINGSTON, SARAH | 78312 BONANZA DR PALM DESERT CA 92211 |
| KINGSTON, TIMOTHY | 253 TIMBER LN GRASONVILLE MD 21638 |
| KINGSTON, TIMOTHY | 8936 NW  47TH CT CORAL SPRINGS FL 33067 |
| KINGSTRO, KEYANA | 644 W 5TH ST APT 12 LONG BEACH CA 90802 |
| KINGSWOLD, MARY | 11042 SONGISH ST GARDEN GROVE CA 92840 |
| KINGSWOOD OXFRD SCHOOL LOF,JEN | 170   KINGSWOOD RD WEST HARTFORD CT 06119 |
| KINGTON, GWENNE | 18690 W WILLOW POINT RD WILDWOOD IL 60030 |
| KINGWILL, DIANE | 1900 S  OCEAN DR # 1202 FORT LAUDERDALE FL 33316 |
| KINHULT, MR ED | 20361 RAVENWOOD LN HUNTINGTON BEACH CA 92646 |
| KINICKERBOCKER, Y | 1054 YALE ST SANTA MONICA CA 90403 |
| KINIKAR, DILEEP | 4645  LAKE TRAIL DR 2E LISLE IL 60532 |
| KINION**, ROGER | 2641 CULVER LOS ANGELES CA 90039 |
| KINIRY, CHRIS | 7   PEBBLE BCH GLASTONBURY CT 06033 |
| KINIYALOCTS, LISA | 1731 N WINCHESTER AVE CHICAGO IL 60622 |
| KINJO, AKANE | 2138 EDIE CT WEST COVINA CA 91791 |
| KINJO, MITSUO | 3407 E COPPER KETTLE WY ORANGE CA 92867 |
| KINJO, REINA | 606 E GLENDORA AV ORANGE CA 92865 |
| KINJO, RICHARD | 1502 3RD AV LOS ANGELES CA 90019 |
| KINK, R | 7763 BRISTOL PARK DR   4SW TINLEY PARK IL 60477 |
| KINKAID, DAVID | 27391 MORRO DR MISSION VIEJO CA 92692 |
| KINKAID, DENISE | 104 HOLLOWAY  DR HAMPTON VA 23666 |
| KINKEAD, CHERYL | 189  DICKENS TRL ELGIN IL 60120 |
| KINKEAD, R. | 608 W  BRANCH ST LANTANA FL 33462 |
| KINKEAD, SHELLY | 13908 OLATHE RD APPLE VALLEY CA 92307 |
| KINKEL, MIKE | 1415 SPRING AVE BALTIMORE MD 21237 |
| KINKELA, ROSALIND | 9035 LAUREL RD N E LAUREL MD 20723 |
| KINKOS COPY CENTER | 175 GLASTONBURY BLVD #2 GLASTONBURY CT 06033-4420 |
| KINLEIN, DENISE | 300 BURNSIDE CT JOPPA MD 21085 |
| KINLEY, BEAUFORT | 1344 NW  68TH TER MIAMI FL 33147 |
| KINLEY, BRENDA | 1453 BARRETT RD BALTIMORE MD 21207 |
| KINLEY, DANIEL | 706 NOTTINGHAM  DR HAMPTON VA 23669 |
| KINLEY, JAMES | 1271 NW  48TH ST POMPANO BCH FL 33064 |
| KINLEY, KRISTEN | 7525  MURRAY HILL RD 337 COLUMBIA MD 21046 |
| KINLING IRENE | 3004 RIDGE RD N 107 ELLICOTT CITY MD 21043 |
| KINLOCH, RUTH | 3513 GREEN VISTA DR ENCINO CA 91436 |
| KINLOCK, EVETTA | 580   EXECUTIVE CENTER DR # 107 WEST PALM BCH FL 33401 |
| KINLOCK, SYLVIA H | 14 GARLAND  CT NEWPORT NEWS VA 23606 |
| KINMAN, KAREN | 1 QTRS F MASON  ROW 2 NWS YORKTOWN VA 23691 |
| KINMAN, MARILYN | 22119 STRATHERN ST CANOGA PARK CA 91304 |
| KINMAN, PATRICIA | 432 BATES HOLLOW RD ISLAND KY 42350-9701 |
| KINNAIRD, BUCK | 342   SOUTHWIND DR # 122 NORTH PALM BEACH FL 33408 |
| KINNAIRD, DIANNE | 16202 MARICOPA LN APPLE VALLEY CA 92307 |
| KINNALLY, JEAN | 830  HARDIN AVE AURORA IL 60506 |
| KINNAMAN, DANIELLE | 6139   SOUTHGATE BLVD MARGATE FL 33068 |
| KINNAMON, CARNEY | 1718 ESPLANADE APT 520 REDONDO BEACH CA 90277 |
| KINNAMON, CHARLES | 21639 BERNARD ST GREENSBORO MD 21639 |
| KINNAMON, RON | 2650 N LAKEVIEW AVE 3010 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| KINNAMON, TOM | 4137 SUNNYSIDE AVE BROOKFIELD IL 60513 |
| KINNAN, RIC | 12412 TEXAS AV APT 105 LOS ANGELES CA 90025 |
| KINNAN, ROB | 508 N REESE PL BURBANK CA 91506 |
| KINNANE, MARY | 5598 SW  28TH TER FORT LAUDERDALE FL 33312 |
| KINNARD, KYNDRA | 260 S AVENUE 57 APT F LOS ANGELES CA 90042 |
| KINNE, BOB | 10811 SW  11TH MNR DAVIE FL 33324 |
| KINNE, PATTY | 4270   PALMETTO TRL WESTON FL 33331 |
| KINNE, SEAN | 2505 AMBER ORCHARD CT W 302 ODENTON MD 21113 |
| KINNEAR, CLARA | 103 CENTER PL 115 BALTIMORE MD 21222 |
| KINNEAR, EVELYN | 2708  TAYLOR AVE BALTIMORE MD 21234 |
| KINNEAR, JACOB | 8824 BLAIRWOOD RD 2A BALTIMORE MD 21236 |
| KINNEAR, NANCY | 5904  FARMVIEW AVE BALTIMORE MD 21206 |
| KINNEAR,DEBBIE | 12226   KENTON WAY BOCA RATON FL 33428 |
| KINNER, ATHENA | 3616 LUNA AV SAN DIEGO CA 92117 |
| KINNERK, PATRICIA | 16442 HAVEN AVE TINLEY PARK IL 60487 |
| KINNEY SR, BRUCE | 12746 NORTON AV CHINO CA 91710 |
| KINNEY, AMBER | 7423 DONNA DR APT 2 NEW TRIPOLI PA 18066 |
| KINNEY, ANDREW | 28744 SHADYVIEW DR CANYON COUNTRY CA 91387 |
| KINNEY, BONNIE | 216 JUDSON AVE OSWEGO IL 60543 |
| KINNEY, CARI | 3201 NW  66TH ST FORT LAUDERDALE FL 33309 |
| KINNEY, DAVID | 1    SONOMA LN MIDDLETOWN CT 06457 |
| KINNEY, DAVID | 3433 N ELAINE PL BASMB CHICAGO IL 60657 |
| KINNEY, DONNA | 2218  W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| KINNEY, DWIGHT | 1839 TINTAH DR DIAMOND BAR CA 91765 |
| KINNEY, ELLIOTT | 3437 NW  44TH ST # 208 208 OAKLAND PARK FL 33309 |
| KINNEY, ERIC | 3223 HARVEY AVE BERWYN IL 60402 |
| KINNEY, FLORENCE | 651   VILLAGE DR # 910 POMPANO BCH FL 33060 |
| KINNEY, FRANCIS | 23   PRESTON A BOCA RATON FL 33434 |
| KINNEY, JEAN | 12636 HERRON ST SYLMAR CA 91342 |
| KINNEY, KENNETH | 15  GODAIR CIR BURR RIDGE IL 60527 |
| KINNEY, KENNETH | 13637 LEMOLI AV HAWTHORNE CA 90250 |
| KINNEY, KERRI | 115 COUNTRY CLUB CT GLENDORA CA 91741 |
| KINNEY, LYNN | 7052 DUCKETTS LN 102 ELKRIDGE MD 21075 |
| KINNEY, MARY | 187 CEDAR SWAMP RD DEEP RIVER CT 06417-1577 |
| KINNEY, MICHAEL | 555   WASHINGTON RD ENFIELD CT 06082 |
| KINNEY, MISTY | 114 STEWART ST EAST PEORIA IL 61611 |
| KINNEY, NEIL | 2707 YEOMANS LANTERN CT ANNAPOLIS MD 21401 |
| KINNEY, PATRICIA | 134 NORTH  AVE NEWPORT NEWS VA 23601 |
| KINNEY, R | 3037 CICERO CT SIMI VALLEY CA 93063 |
| KINNEY, RAY | 712  LOIS PL JOLIET IL 60435 |
| KINNEY, RIAN | 6992 SW  39TH ST # I202 DAVIE FL 33314 |
| KINNEY, SANDY | 19854 ENADIA WY WINNETKA CA 91306 |
| KINNEY, SCOTT | 16   ISABELLA DR SOMERS CT 06071 |
| KINNEY, WESLEY | 5507  CHANDLER AVE BALTIMORE MD 21207 |
| KINNG, STEPHEN | 2237 LOUELLA AV VENICE CA 90291 |
| KINNI. ANNE | 534 NW  39TH AVE DEERFIELD BCH FL 33442 |
| KINNIARD, MICHELLE | 2 ATHENRY CT 301 LUTHERVILLE-TIMONIUM MD 21093 |
| KINNIARD, STEPHEN | 3214  EVERGREEN WAY ELLICOTT CITY MD 21042 |
| KINNIN, MARGARET | 1942 NE  6TH CT # C205 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| KINNING, BOB | 1112 MARL HILL  RD WEST POINT VA 23181 |
| KINNION, ROBERT | 11540 NW  29TH ST SUNRISE FL 33323 |
| KINNIRY, SHEILA | 711 W CENTRAL RD B7 MOUNT PROSPECT IL 60056 |
| KINNISON, BAINES | 89 1/2 LINCOLN ST HAMPTON VA 23699 |
| KINNISON, CONSTANNETTE | 2901 S MICHIGAN AVE    1003-1 CHICAGO IL 60616 |
| KINNON III, JAMES P | 25687 SYCAMORE POINTE LAKE FOREST CA 92630 |
| KINNON, DIANE | 5852 JELLICO AV ENCINO CA 91316 |
| KINNSCH, DON L | 3255 BRUSHWOOD LN FALLBROOK CA 92028 |
| KINNUNEN, COLLEEN | 12768  CHIEFTAIN CT LEMONT IL 60439 |
| KINOSHITA, YUMI | 931 N ALISOS ST SANTA BARBARA CA 93103 |
| KINOVSKI, MARRY | 31 SUMMER HOUSE IRVINE CA 92603 |
| KINS, DON | 712    LA VISTA ST DAVENPORT FL 33837 |
| KINS, MIKUS | 2125 W ARMITAGE AVE 2 CHICAGO IL 60647 |
| KINSBURY, DAVID | 466    WOLCOTT ST BRISTOL CT 06010 |
| KINSCHERFF, ADA | 312    SURREY LN LINCOLNSHIRE IL 60045 |
| KINSEL JASON, PUR CAL | 2170 W 93RD PL CROWN POINT IN 46307 |
| KINSELL, LILLIAN | 900 E ARDYCE LN 301 MOUNT PROSPECT IL 60056 |
| KINSELLA, B | 163 DRAKE LN DES PLAINES IL 60016 |
| KINSELLA, DAN | 1023 W BURGOYNE RD ARLINGTON HEIGHTS IL 60004 |
| KINSELLA, ED | 31 E ARQUILLA DR CHICAGO HEIGHTS IL 60411 |
| KINSELLA, J.Y. | 362    SOUTH ST HARTFORD CT 06114 |
| KINSELLA, MICHAEL | ELDER HALL 2400 SHERIDAN RD 423 EVANSTON IL 60201 |
| KINSELLA, P. | 628 NE  8TH AVE # 5 FORT LAUDERDALE FL 33304 |
| KINSELLA, R. | 5900 NW  58TH TER PARKLAND FL 33067 |
| KINSELLA, SHIRLEY | 9840 S PULASKI RD 323 OAK LAWN IL 60453 |
| KINSELLA, TJ | 4  GARDEN DR 3 LA GRANGE PARK IL 60526 |
| KINSER, LARRY | 512    CAPITAL LN SANFORD FL 32771 |
| KINSET, LEANDRIA | 817 PENROD DR CARSON CA 90746 |
| KINSEY, DENISE | 1560  OLD BARN RD BARTLETT IL 60103 |
| KINSEY, ERIK | 953 ROLDAN AV SIMI VALLEY CA 93065 |
| KINSEY, HEIDI | 1046 CALLE DEL CERRO APT 409 SAN CLEMENTE CA 92672 |
| KINSEY, HUGH | 8228 DUNDALK AVE BALTIMORE MD 21222 |
| KINSEY, JEAN | 2238 N  CYPRESS BEND DR # 102 POMPANO BCH FL 33069 |
| KINSEY, KINSEY | 520 VIA LA SELVA REDONDO BEACH CA 90277 |
| KINSINGER, CAROL | 11172    POINT SYLVAN CIR # H ORLANDO FL 32825 |
| KINSLER, CHARLET | 6512 CARROLLTOWN VILLAGE DR SYKESVILLE MD 21784 |
| KINSLER, MYRNA-EDWARD | 51355 DESERT CLUB DR LA QUINTA CA 92253 |
| KINSLER, STACY | 2469 S RESERVOIR ST POMONA CA 91766 |
| KINSLEY, MARCIA | 636 N WEST AVE ELMHURST IL 60126 |
| KINSLEY, PEARL | 8505 S 77TH CT BRIDGEVIEW IL 60455 |
| KINSLEY, ROBERT | 2922  LEXINGTON LN HIGHLAND PARK IL 60035 |
| KINSMAN | 1909  EMMORTON RD 312 BELAIR MD 21015 |
| KINSMAN, DAVID | 2851    SOMERSET DR # 101 LAUDERDALE LKS FL 33311 |
| KINSMAN, RONDA | 150    BURRITT ST # 2L PLANTSVILLE CT 06479 |
| KINST, ALLISON | 61232 ARROYO DR IRVINE CA 92617 |
| KINTANAR, JOHN | 228 PAMELA RD MONROVIA CA 91016 |
| KINTER, DOROTHY | 667 CARRIAGE WAY DEERFIELD IL 60015 |
| KINTER, MAUREEN | 550 JEREMY DR DAVENPORT FL 33837 |
| KINTER, PAUL | 1265 N STERLING AVE 204 PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| KINTIS, LISA | 207 S WATERFORD DR ROUND LAKE PARK IL 60073 |
| KINTNER, MICHAEL | 2975 E ELMWOOD PL CHANDLER AZ 85249 |
| KINTON, JOHN | 1645 VIA GALICIA ST CORONA CA 92881 |
| KINTONIS, JOHN | 7807 SILVER CT ORLAND PARK IL 60462 |
| KINTOP, KELLY | 1065  DALTON AVE YORKVILLE IL 60560 |
| KINTSLINGER, MAX | 4029   NEWCASTLE B BOCA RATON FL 33434 |
| KINTZ, BRENDA | 4020 NW  93RD AVE SUNRISE FL 33351 |
| KINTZ, JAMES | 18406  WESTERN AVE HOMEWOOD IL 60430 |
| KINTZ, PATRICIA | 828 HICKORY ST WAUKEGAN IL 60085 |
| KINTZ, SANDRA | 3847   OAK RIDGE CIR DAVIE FL 33331 |
| KINTZEL, EDWARD | 512 CHAMBERLAIN LN 210 NAPERVILLE IL 60540 |
| KINUTHIA, PHYLLIS | 4700 HALDANE RD B BALTIMORE MD 21206 |
| KINUYA, J E | 4176 BAKMAN AV NORTH HOLLYWOOD CA 91602 |
| KINYANJIN, JANE | 1614 VIOLA PL POMONA CA 91768 |
| KINYANJUI, THOMAS | 440  WINDERMERE WAY LAKE IN THE HILLS IL 60156 |
| KINYON, FLORA | 24921 MUIRLANDS BLVD APT 147 LAKE FOREST CA 92630 |
| KINYUA, GEORGE | 1820 BREA BLVD APT 8 FULLERTON CA 92835 |
| KINZEK, C | 9003 LEMONA AV NORTH HILLS CA 91343 |
| KINZEL, HAROLD | 110 W WASHINGTON BLVD LOMBARD IL 60148 |
| KINZEL, NICK, BRADLEY | 934 N ELMWOOD AVE 219 PEORIA IL 61606 |
| KINZELBERG, SYLVIA | 1046 MONUMENT ST PACIFIC PALISADES CA 90272 |
| KINZER, AARON | 1924  WALNUT ST WAUKEGAN IL 60087 |
| KINZER, AUBREY | 205 RIVER WAY CT 101 OWINGS MILLS MD 21117 |
| KINZER, JANE | 850 W NEWPORT AVE     2W CHICAGO IL 60657 |
| KINZIE, KATIE | 10114 CAPE ANN DR COLUMBIA MD 21046 |
| KINZIE, ROGER | 4614 HARDING RD KENOSHA WI 53142 |
| KINZINGER, MICHAEL | 414 LANDFAIR AV APT 3 LOS ANGELES CA 90024 |
| KIOBUCHAR, PETER | 605 W MADISON ST 2811 CHICAGO IL 60661 |
| KIOKA, YUMI | 1220 MIRA MAR AV APT 5 LONG BEACH CA 90804 |
| KIOLBASSA, PETE | 24  RONAN CT LAKE IN THE HILLS IL 60156 |
| KIORN, CHRISTOPHER | 4 TRICOUNT CT 1A OWINGS MILLS MD 21117 |
| KIOS, MEREDITH, LOYOLA BAUMHART | 26 E PEARSON ST 1101 CHICAGO IL 60611 |
| KIPEN, RAE | 1234 OTONO DR PALM SPRINGS CA 92264 |
| KIPER, SHUNELL | 12607 KORNBLUM AV APT E HAWTHORNE CA 90250 |
| KIPERSHMIT, EMILIA | 1012 HAMMOND ST APT 3 WEST HOLLYWOOD CA 90069 |
| KIPERSTIN, FRANK | 6503 N  MILITARY TRL # 501 BOCA RATON FL 33496 |
| KIPHEN, STEPHEN | 11784 CRYSTAL AV CHINO CA 91710 |
| KIPIKAS, ROBERT | 1351 CLINTON ST S 113 BALTIMORE MD 21224 |
| KIPKE, RICHARD | 2034  ARRINGTON RD MARRIOTTSVILLE MD 21104 |
| KIPLEY, LOUISE | 919 E GLENWOOD RD GLENVIEW IL 60025 |
| KIPNIS, SIDNEY | 451 VIA CARISMA APT 64 PALM SPRINGS CA 92264 |
| KIPP, ADINA | 805 RAVENS CIR APT 106 ALTAMONTE SPRINGS FL 32714 |
| KIPP, BRUCE | 7088  DUCKETTS LN 103 ELKRIDGE MD 21075 |
| KIPP, CHIN | 22   APPLE HL NEWINGTON CT 06111 |
| KIPP, CHRIS | 475   TALAVERA RD WESTON FL 33326 |
| KIPP, GLENN | 5200 DAYBROOK CIR 160 BALTIMORE MD 21237 |
| KIPP, KELLY | 1430 ROSEWICK AVE BALTIMORE MD 21237 |
| KIPP, KIM | 360 N MAYFLOWER RD LAKE FOREST IL 60045 |
| KIPP, LEON | 6300  CLARENDON HILLS RD 219 WILLOWBROOK IL 60527 |

| Claim Name | Address Information |
|---|---|
| KIPP, LIZ | 16463  CRAIG DR OAK FOREST IL 60452 |
| KIPP, ROBERT | 4761   GLENN PINE LN BOYNTON BEACH FL 33436 |
| KIPPEN, JAMES | 10933 ROCHESTER AV APT 417 LOS ANGELES CA 90024 |
| KIPPER, AVID | 1300 N LAKE SHORE DR 30C CHICAGO IL 60610 |
| KIPPER, BETTY F | 955 HARPERSVILLE  RD 2 NEWPORT NEWS VA 23601 |
| KIPPER, DEBORAH | 5720 VIA CUESTA RIVERSIDE CA 92506 |
| KIPPER, JUDITH | 1916 BELMONT RD NW WASHINGTON DC 20009 |
| KIPPER, MICHELLE | 23060 PASEO DE TERRADO APT 3 DIAMOND BAR CA 91765 |
| KIPPER, ROBERT | 1817 TANGLEWOOD DR 2B GLENVIEW IL 60025 |
| KIPPERMAN, KENNETH | 6324 PATUXENT QUARTER RD HANOVER MD 21076 |
| KIPPS, CYNTHIA | 3   CINNAMON CIR 1B RANDALLSTOWN MD 21133 |
| KIPPS, ROBIN | 4 SEASONS CT WILLIAMSBURG VA 23188 |
| KIRA BROOKS | 1522 NW  6TH AVE POMPANO BCH FL 33060 |
| KIRAKOSYAN, DAVID | 643 SALEM ST APT 3 GLENDALE CA 91203 |
| KIRAKOSYAN, LAURA | 2451 E GLENOAKS BLVD GLENDALE CA 91206 |
| KIRALLA, DAVID | 2216 THELMA AV LOS ANGELES CA 90032 |
| KIRALLA, GRACE | 7703 CECILIA ST DOWNEY CA 90241 |
| KIRALLA, MS MARILYN | 16346 SHADY VALLEY LN WHITTIER CA 90603 |
| KIRALLA, RON | 40053 STOWE RD TEMECULA CA 92591 |
| KIRALY, CHAD A | 350 NE  3RD ST # A A DELRAY BEACH FL 33444 |
| KIRAM, ARMAN | 8621 JAYSEEL ST SUNLAND CA 91040 |
| KIRBABAS, MARSHALL | 333 SIOUX LN CAROL STREAM IL 60188 |
| KIRBOW, CHARLES | 2103 ROLLING RD N GWYNN OAK MD 21244 |
| KIRBY | 424   SEA DUCK DR DAYTONA BEACH FL 32119 |
| KIRBY**, J | 41 MEADOW VIEW DR POMONA CA 91766 |
| KIRBY, BARB | 4455 BEVERLY CT RIVERSIDE CA 92506 |
| KIRBY, BRIAN | 91 VINEYARD RD HAMDEN CT 06517-1633 |
| KIRBY, CANDICE | 18805 E WEATHER RD COVINA CA 91722 |
| KIRBY, CHERYL | 681 ANTRIM DR APT 7A NEWPORT NEWS VA 23601 |
| KIRBY, CLYDE | 924 QUASH  ST HAMPTON VA 23669 |
| KIRBY, DEBORAH | 602   GARDENS DR # 104 POMPANO BCH FL 33069 |
| KIRBY, DION | 3932 MONOGRAM AV LONG BEACH CA 90808 |
| KIRBY, DONALD | 8190   HAMPTON WOOD DR BOCA RATON FL 33433 |
| KIRBY, DONALD, MAHONE MIDDLE SCHOOL | 6900  60TH ST KENOSHA WI 53144 |
| KIRBY, DOROTHY | 320 SE  11TH AVE # 308 POMPANO BCH FL 33060 |
| KIRBY, DOROTHY | 1434 E 57TH ST LONG BEACH CA 90805 |
| KIRBY, DRUANN | 108 SAW MILL  RD WILLIAMSBURG VA 23188 |
| KIRBY, EDWARD S | 2126   HOWARD DR WINTER PARK FL 32789 |
| KIRBY, ELLEN | 222   NEPTUNE AVE LAUD-BY-THE-SEA FL 33308 |
| KIRBY, FLORENCE | 608   PALOMAS AVE OCOEE FL 34761 |
| KIRBY, IRENE | 825  PEARSON ST 4C DES PLAINES IL 60016 |
| KIRBY, JACLYN | 1723 AMARELLE ST NEWBURY PARK CA 91320 |
| KIRBY, JAMES | 142   RISING TRAIL DR MIDDLETOWN CT 06457 |
| KIRBY, JAMES | 2007 PERRY AV APT 2 REDONDO BEACH CA 90278 |
| KIRBY, JENNIFER | 420 E OHIO ST 25E CHICAGO IL 60611 |
| KIRBY, JIM | 12 PENNY PINES IRVINE CA 92604 |
| KIRBY, JOHN | 5718   CORAL LAKE DR MARGATE FL 33063 |
| KIRBY, JUSTIN | 527 SEVERN  RD NEWPORT NEWS VA 23602 |
| KIRBY, KATHLEEN | 16336 SHAMHART DR GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| KIRBY, KEN | 310  DUTCHMANS LN EASTON MD 21601 |
| KIRBY, KEVIN | 527   GRAHAM PL BLOOMINGTON IN 47401 |
| KIRBY, KRIS | 525 W OAKDALE AVE 416 CHICAGO IL 60657 |
| KIRBY, KYLE | 134 MAEGAN PL APT 4 THOUSAND OAKS CA 91362 |
| KIRBY, LUTHER | 8418 S WABASH AVE CHICAGO IL 60619 |
| KIRBY, MAEGAN | 2635 W CORTEZ ST 2 CHICAGO IL 60622 |
| KIRBY, MARGARET | 12000 S 90TH AVE PALOS PARK IL 60464 |
| KIRBY, MARION | 619 DOWNING  ST HAMPTON VA 23661 |
| KIRBY, MARY | 5012  SUNNYSIDE DR HILLSIDE IL 60162 |
| KIRBY, MARY | 4542 COLDWATER CANYON AV APT 13 STUDIO CITY CA 91604 |
| KIRBY, MARY | 26097 DOVERWOOD PL HEMET CA 92544 |
| KIRBY, MATTHEW | 1650 MILL ST 101 DES PLAINES IL 60016 |
| KIRBY, MEGAN | 333 W WACKER DR 400 CHICAGO IL 60606 |
| KIRBY, MELVIN | 12489 WAGNER ST LOS ANGELES CA 90066 |
| KIRBY, MICHELE | 2648 CECIL DR CHESTER MD 21619 |
| KIRBY, MINA | 661 E PALM ST ALTADENA CA 91001 |
| KIRBY, MYERS | 20005 N  HIGHWAY27 ST # 399 CLERMONT FL 34711 |
| KIRBY, NORMAN | 39 STRICKLAND ST GLASTONBURY CT 06033-2524 |
| KIRBY, PAT | 371 BURCHS MILL  RD URBANNA VA 23175 |
| KIRBY, PEGGY | 2113 ROUND HILL RD FALLSTON MD 21047 |
| KIRBY, PEGGY L | 6038 GREEN MEADOW PKWY A BALTIMORE MD 21209 |
| KIRBY, RONALD | 7305 PHEASANT TRL RACINE WI 53402 |
| KIRBY, SALLY | 11523 S MAPLEWOOD AVE CHICAGO IL 60655 |
| KIRBY, STEPHEN | 1011   MEADOWS CIR BOYNTON BEACH FL 33436 |
| KIRBY, STEVE | P.O.BOX 206 LOS OLIVOS CA 93441 |
| KIRBY, STEVEN | 875 BELLEFONTAINE PL PASADENA CA 91105 |
| KIRBY, TRACI | 5285   FOX TRCE WEST PALM BCH FL 33417 |
| KIRBY, WILLARD | 7133 S UNION AVE 1ST CHICAGO IL 60621 |
| KIRCH JR, JACOB | 433 E ARROW HWY CLAREMONT CA 91711 |
| KIRCH, LINDA    R | 321 BELLE FORET DR LAKE BLUFF IL 60044 |
| KIRCH, LORAINE | 17546 CHATHAM DR TUSTIN CA 92780 |
| KIRCH, MICHELLE | 81 BRECKENRIDGE DR AURORA IL 60504 |
| KIRCH, TAYLOR, NORTH WESTERN | 2305  SHERIDAN RD 237 EVANSTON IL 60201 |
| KIRCH, TERRY | 986 TIMBER LEE CT NAPERVILLE IL 60540 |
| KIRCHBERG, DARRIN | 6455 N NEWGARD AVE CHICAGO IL 60626 |
| KIRCHBLUM, HAROLD | 20100   BOCA WEST DR # 146 BOCA RATON FL 33434 |
| KIRCHBLUM, HAROLD | 10127   HARBOURTOWN CT BOCA RATON FL 33498 |
| KIRCHENBAUER, K. C. | 5240 AGNES AV VALLEY VILLAGE CA 91607 |
| KIRCHENS, LISA A | 1270  HIGHGOAL DR WHEELING IL 60090 |
| KIRCHENS, YEVETTE | 305 WHITMORE LN LINCOLNSHIRE IL 60045 |
| KIRCHER II, DENNIS S | 33848 AVENUE G APT 15 YUCAIPA CA 92399 |
| KIRCHER, ANGELA | 2797 NE  51ST ST # 505 505 FORT LAUDERDALE FL 33308 |
| KIRCHER, JACQUELINE | 3322 S WALLACE ST    1 CHICAGO IL 60616 |
| KIRCHER, LOWELL | 21 FOUNTAINHEAD DR 209 WESTMONT IL 60559 |
| KIRCHER, MEGAN | 23027 SATICOY ST WEST HILLS CA 91304 |
| KIRCHER, SHIRLEY | 432 S HARBOR BLVD APT 46 SANTA ANA CA 92704 |
| KIRCHET, MEGAN | 17950 LASSEN ST APT 1303 NORTHRIDGE CA 91325 |
| KIRCHGESNER, LINDA | 1591  FAIRWAY DR 101 NAPERVILLE IL 60563 |
| KIRCHGESSN, VICTORIA | 25 MURDOCK RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| KIRCHGESSNER | 924  WEATHERBEE RD TOWSON MD 21286 |
| KIRCHGESSNER, GERRY | 3486 EBOE ST IRVINE CA 92606 |
| KIRCHHEIMER, HERBERT | 1220  RUDOLPH RD 1K NORTHBROOK IL 60062 |
| KIRCHHEIMET GUNTHER | 1130  W CIRCLE TER # A DELRAY BEACH FL 33445 |
| KIRCHHEINER, KIM A. | 11751 SW  52ND CT COOPER CITY FL 33330 |
| KIRCHHERR, KIM | 936 JEFFERSON SQ M ELK GROVE VILLAGE IL 60007 |
| KIRCHHOFF(C BI UPD), RICK | 3208 AVENIDA DEL PRESIDEN APT O SAN CLEMENTE CA 92672 |
| KIRCHHOFF, JIM | 620  NORDIC CT LIBERTYVILLE IL 60048 |
| KIRCHHOFF, MARIANNE | 1610 SW  19TH AVE DEERFIELD BCH FL 33442 |
| KIRCHHOFF, MATTHEW | 7661 N SHERIDAN RD 7 CHICAGO IL 60626 |
| KIRCHMAYER, KLAUS | 1041  WESTWOOD DR 204 SCHAUMBURG IL 60173 |
| KIRCHMEYER, ROBERT | 23029   ADDISON LAKES CIR BOCA RATON FL 33433 |
| KIRCHNAY, LORI | 820 W 7TH ST UPLAND CA 91786 |
| KIRCHNER, ALFRED | 4445 N SEMINOLE DR GLENVIEW IL 60026 |
| KIRCHNER, ANNA | 7171 W GUNNISON ST    11B HARWOOD HEIGHTS IL 60706 |
| KIRCHNER, ELSIE | 720 10TH ST HERMOSA BEACH CA 90254 |
| KIRCHNER, GENE | 8754 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| KIRCHNER, JON | 28188 MOULTON PKWY APT 424 LAGUNA NIGUEL CA 92677 |
| KIRCHNER, KEVIN | 12018 MARINE ST LOS ANGELES CA 90066 |
| KIRCHNER, MARSHA | 1755 E 55TH ST    407 CHICAGO IL 60615 |
| KIRCHNER, MILES | 622  MASON ST OTTAWA IL 61350 |
| KIRCHNER, NILES | 5441 BEVIS AV SHERMAN OAKS CA 91411 |
| KIRCHNER, PHYLLIS | 1750 WHITTIER AV APT 87 COSTA MESA CA 92627 |
| KIRCHNER, STEPHEN | 517 HARLEQUIN LN SEVERNA PARK MD 21146 |
| KIRCHNER, TED | 112 GLENEAGLES WILLIAMSBURG VA 23188 |
| KIRCHOFER, CHARLES | 20   BRICK KILN RD HARWINTON CT 06791 |
| KIRCHOFF, CHARLES | 3526  WENONAH AVE 1ST BERWYN IL 60402 |
| KIRCHOFF, WANDA | 01N322 KIRK RD GENEVA IL 60134 |
| KIRCHOFFER - CARY, ANN & JOAN | 5540 N GLENWOOD AVE 2-S CHICAGO IL 60640 |
| KIRCKNAVY, DIANE | 27391 MORRO DR MISSION VIEJO CA 92692 |
| KIRDY, JERRY | 323  WISEWELL CT BALTIMORE MD 21227 |
| KIREMITJIAN LENA | 806   SKY PINE WAY # B2 WEST PALM BCH FL 33415 |
| KIRETYAN, ANN | 6705 N GREENVIEW AVE 3C CHICAGO IL 60626 |
| KIRGAN, WILLIAM | P.O.BOX 3278 SAN DIMAS CA 91773 |
| KIRGIALIS, LAIMA | 4808 W  BEXLEY PARK DR # B DELRAY BEACH FL 33445 |
| KIRIAZOGLOU, KIMBERLY | 46  HUXLEY CIR ABINGDON MD 21009 |
| KIRIETOS, MANAL | 5  BOULDER CT COCKEYSVILLE MD 21030 |
| KIRILOFF, M. | 9855   FAIRWAY COVE LN PLANTATION FL 33324 |
| KIRIN, STACY | 948 E CYPRESS AV GLENDORA CA 91741 |
| KIRINDONGO, EDU | 9274   NUGENT TRL WEST PALM BCH FL 33411 |
| KIRISH, EMMA | 2520 N COURTLAND ST ORANGE CA 92867 |
| KIRK CHRISTINA | 4351 NE  15TH TER POMPANO BCH FL 33064 |
| KIRK TIRE SALES | 3601 S WESTERN AVE CHICAGO IL 60609 |
| KIRK, ALDEN | 6927 S VERNON AVE HSE CHICAGO IL 60637 |
| KIRK, AMY | 1156 AUBURN LN BUFFALO GROVE IL 60089 |
| KIRK, ANDREA | 722   SCOTTISH ISLE DR ABINGDON MD 21009 |
| KIRK, ANGELA | 5122 YELLOW WOOD AVE BALTIMORE MD 21209 |
| KIRK, ARTHUR | 6724 S CHAMPLAIN AVE CHICAGO IL 60637 |
| KIRK, B S | 7571 EL ESCORIAL WY BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| KIRK, BOB | 1925 LA PALOMA AV ALHAMBRA CA 91803 |
| KIRK, CHARLES | 9816  ROBINSON BLVD LAUREL MD 20723 |
| KIRK, CHESTER | 486 WING PARK BLVD ELGIN IL 60123 |
| KIRK, CONRAD | 1315 CORNERSTONE CT ORLANDO FL 32835 |
| KIRK, DANYE | 6890 FACULTY CIR APT B BUENA PARK CA 90621 |
| KIRK, DAVE | 7420   CODY ST HOLLYWOOD FL 33024 |
| KIRK, DAVID | 32300 N WHITNEY RD LEESBURG FL 34748 |
| KIRK, DONNA | 4513 NW  7TH PL DEERFIELD BCH FL 33442 |
| KIRK, EDGAR | 515 FERNWOOD DR OXNARD CA 93030 |
| KIRK, ELVERA | 500  VIRGINIA AVE 1207 TOWSON MD 21286 |
| KIRK, FRANCES | 144   VENTNOR I DEERFIELD BCH FL 33442 |
| KIRK, GEMINA | 25W217 OLDHAM RD NAPERVILLE IL 60563 |
| KIRK, GORDON | 421 S  ATLANTIC AVE # 309 NEW SMYRNA BEACH FL 32169 |
| KIRK, HOWARD | 13079 BALTIMORE CT CHINO CA 91710 |
| KIRK, JAMIE | 220  VERETTA CT MCHENRY IL 60050 |
| KIRK, JOE | 3908 LORETO CIR NEWBURY PARK CA 91320 |
| KIRK, JOY | 11626 HUNTERS RUN DR COCKEYSVILLE MD 21030 |
| KIRK, KAREN | 900  CENTER ST 1C DES PLAINES IL 60016 |
| KIRK, L | 2718  SAINT PAUL AVE C MADISON WI 53704 |
| KIRK, LAUREN | 9377 LINCOLN BLVD APT 4251 LOS ANGELES CA 90045 |
| KIRK, LAWRENCE | 29 W SUNSET RD HAMPTON VA 23669 |
| KIRK, LINDSEY | 15821 GLAZEBROOK DR LA MIRADA CA 90638 |
| KIRK, LORETA | 318  WINNEBAGO ST PARK FOREST IL 60466 |
| KIRK, MARION | 655 WILLOW OAKS BLVD HAMPTON VA 23669 |
| KIRK, MARION | 3827   BROOKMYRA DR ORLANDO FL 32837 |
| KIRK, MARK | 275 WHISTLER RD HIGHLAND PARK IL 60035 |
| KIRK, MARK | 609 W SIERRA MADRE BLVD APT 6 SIERRA MADRE CA 91024 |
| KIRK, MELANIE J. | 901  GREY AVE EVANSTON IL 60202 |
| KIRK, MIKE | 429  LOUDON RD RIVERSIDE IL 60546 |
| KIRK, NICK, N I U | 1089-B  NIU STEVENSON-SOUTH DE KALB IL 60115 |
| KIRK, PATRICK | 9451 CLOCKTOWER LN COLUMBIA MD 21046 |
| KIRK, PAUL | 7511 PLATEAU DR E HANOVER MD 21076 |
| KIRK, RACHEL | 3379 REXFORD ST VENTURA CA 93003 |
| KIRK, RALPH | 43   PINEVIEW LAKE CIR ORMOND BEACH FL 32174 |
| KIRK, ROBERT | 30 SE  5TH ST # 100 100 DANIA FL 33004 |
| KIRK, ROBERT | 114   SEMINOLE LAKES DR WEST PALM BCH FL 33411 |
| KIRK, SALLY | 1423 DRUID HILLS CT NAPERVILLE IL 60563 |
| KIRK, SHERRY | 79 STRATFORD DR SEVERNA PARK MD 21146 |
| KIRK, SNYDER | 8627   ASHBURY PARK ORLANDO FL 32818 |
| KIRK, STEPHINIE | 27820 HILLPOINTE DR ROMOLAND CA 92585 |
| KIRK, SUSAN | 770  OCONNELL ST NEW LENOX IL 60451 |
| KIRK, SUSAN G | 874 GLENEAGLES  DR NEWPORT NEWS VA 23602 |
| KIRK, VIVIAN | 8503 CHAT LN ROUND ROCK TX 78681 |
| KIRK, WAYNE | 10600    SANTA LAGUNA DR BOCA RATON FL 33428 |
| KIRK, WILLIAM | 882 E  STATEROAD44 ST # 57 WILDWOOD FL 34785 |
| KIRK, WILLIAM | 3676 NORTH POLE LN RIVERSIDE CA 92503 |
| KIRK, YVONNE | 121 E 6TH ST APT 509 LOS ANGELES CA 90014 |
| KIRK-COEHLO, LAUREN | 1001 EL EMBARCADERO APT A SANTA BARBARA CA 93117 |
| KIRKBRIDE | 4100   CHARDEL RD 2D BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| KIRKBY, BRENDA | 910  LEXINGTON AVE SAINT CHARLES IL 60174 |
| KIRKCH, MR AND MRS | 978 CHELSEA LN SCHAUMBURG IL 60193 |
| KIRKE, JOHN | 1303 W SCHUBERT AVE CHICAGO IL 60614 |
| KIRKEL, SIDNEY | 4500 W 99TH PL OAK LAWN IL 60453 |
| KIRKENDALL, WILLIAM | 1844   LIVINGSTON ST BETHLEHEM PA 18017 |
| KIRKENDALL, WILLIAM | 2514 S GRAYDON AV MONROVIA CA 91016 |
| KIRKENG, ALAN | 6048 N MASON AVE CHICAGO IL 60646 |
| KIRKER, VANESSA | 6150 BRAEBURN DR SANTA BARBARA CA 93117 |
| KIRKEY, JESSE | 9036 DUARTE RD APT 1 SAN GABRIEL CA 91775 |
| KIRKHAM, CHRIS | 110  SHARON DR 6 MORRIS IL 60450 |
| KIRKHAM, KEVIN | 29632 PRESTON DR LAGUNA NIGUEL CA 92677 |
| KIRKHAM, WILLIAM | 8790  CLOUDLEAP CT 13 COLUMBIA MD 21045 |
| KIRKHAT, CASEY | 9516 LUCERNE AV APT 3 CULVER CITY CA 90232 |
| KIRKHOFF, MICHELLE | 1357 E BIG BEAR BLVD BIG BEAR CITY CA 92314 |
| KIRKHUFF, GAYLE | 8695 EL COSTA CIR FOUNTAIN VALLEY CA 92708 |
| KIRKLAND, CAROL | 1010  WOODVIEW CT AURORA IL 60502 |
| KIRKLAND, JOHN | 21840 NW  6TH CT PEMBROKE PINES FL 33029 |
| KIRKLAND, JONATHON | 3200  CUMBERLAND TRL OLYMPIA FIELDS IL 60461 |
| KIRKLAND, KENYATTA | 1508 NW  102ND ST MIAMI FL 33147 |
| KIRKLAND, KERI | 130 SIERRA VISTA RD MONTECITO CA 93108 |
| KIRKLAND, LESLIE | 1332 SE  8TH ST DEERFIELD BCH FL 33441 |
| KIRKLAND, PATRICK, NOTRE DAME | 1112 E ECKMAN ST SOUTH BEND IN 46614 |
| KIRKLAND, ROBERT G | 1236   SPRING LAKE DR ORLANDO FL 32804 |
| KIRKLAND, ROY | 305 NE  15TH ST FORT LAUDERDALE FL 33304 |
| KIRKLAND, RUTH | 325 N AUSTIN BLVD 505 CHICAGO IL 60644 |
| KIRKLAND, SEAN | 1631 W FARGO AVE 2W CHICAGO IL 60626 |
| KIRKLAND, WAYNE | 8436 SW  22ND ST MIRAMAR FL 33025 |
| KIRKLEY, JESSICA | 5615 PLUMMER  BLVD C SUFFOLK VA 23435 |
| KIRKLEY, JOHN | 112   LAKE EMERALD DR # 103 OAKLAND PARK FL 33309 |
| KIRKLEY, RICHARD | 8323 CARRBRIDGE CIR BALTIMORE MD 21204 |
| KIRKLIN, GERALDINE | 615 E BROADWAY APT 202 LONG BEACH CA 90802 |
| KIRKLIN, TAYLOR | 1250 S INDIANA AVE 110 CHICAGO IL 60605 |
| KIRKMAN, BECKY | 7949 BRIGHTMEADOW CT ELLICOTT CITY MD 21043 |
| KIRKMAN, JOHN | 1006  OAK RIDGE DR STREAMWOOD IL 60107 |
| KIRKMAN, RENEE | 7207 N GREENVIEW AVE 3C CHICAGO IL 60626 |
| KIRKNER JR, DENNIS E | 400 SYMPHONY CIR 244D COCKEYSVILLE MD 21030 |
| KIRKOLIS, JIM | 7703 W 66TH ST SUMMIT-ARGO IL 60501 |
| KIRKOS, BILL | 6815 N KENTON AVE LINCOLNWOOD IL 60712 |
| KIRKOVICH, DONNA | 550   STONEMONT DR WESTON FL 33326 |
| KIRKOWSKI, DWAYNE | 15295 CARMELITA AV CHINO HILLS CA 91709 |
| KIRKPATRICK, ANNE | 3819 BEECH AVE BALTIMORE MD 21211 |
| KIRKPATRICK, ARLINE | 716   WEDGEWOOD DR MOUNT DORA FL 32757 |
| KIRKPATRICK, BRIAN | 807 CASTLEBRIDGE CT MONKTON MD 21111 |
| KIRKPATRICK, DAVID L | 313 HILLSIDE   TER NEWPORT NEWS VA 23602 |
| KIRKPATRICK, DEBBIE | 637 W CAMINO REAL AV ARCADIA CA 91007 |
| KIRKPATRICK, DEBORAH G | 11111   HERON BAY BLVD # 4815 CORAL SPRINGS FL 33076 |
| KIRKPATRICK, DEBRA | 3618  FAWN SPRING CT BALTIMORE MD 21234 |
| KIRKPATRICK, E | 313  SEVILLE RD BLOOMINGTON IL 61701 |
| KIRKPATRICK, ELLA | 318 S CHAPEL AV ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| KIRKPATRICK, FRANK | 154   CLEARFIELD RD WETHERSFIELD CT 06109 |
| KIRKPATRICK, JACK | 26100 NARBONNE AV APT 47 LOMITA CA 90717 |
| KIRKPATRICK, JODY | 1116 W ALEC ST ARLINGTON HEIGHTS IL 60004 |
| KIRKPATRICK, JULIE | 1748 W GRANVILLE AVE CHICAGO IL 60660 |
| KIRKPATRICK, KEN | 15404 MAR VISTA ST WHITTIER CA 90605 |
| KIRKPATRICK, KEVIN | 1752 CLEARVIEW RD SANTA BARBARA CA 93101 |
| KIRKPATRICK, LAURA H | 737 PINE ST APT 61 SAN FRANSISCO CA 94108 |
| KIRKPATRICK, MARGARET | 434 GRANT ST REDLANDS CA 92373 |
| KIRKPATRICK, MIKE | 720   SUTTON ST LADY LAKE FL 32159 |
| KIRKPATRICK, MIKE | 220   TEAK LN STREAMWOOD IL 60107 |
| KIRKPATRICK, MR JOHN | 8263 SVL BOX VICTORVILLE CA 92395 |
| KIRKPATRICK, PHYLLIS | 306 BEACH  RD HAMPTON VA 23664 |
| KIRKPATRICK, ROBERT | 112    LAKE EMERALD DR # 206 OAKLAND PARK FL 33309 |
| KIRKPATRICK, ROBIN | 9037 IRWINGROVE DR DOWNEY CA 90241 |
| KIRKPATRICK, RON | 404 NW  135TH AVE PLANTATION FL 33325 |
| KIRKPATRICK, STEVEN L | 10580 ERMER ST APT G MIRA LOMA CA 91752 |
| KIRKPATRICK, TODD | 5330 NE  33RD AVE FORT LAUDERDALE FL 33308 |
| KIRKREIT, RICHARD | 20631 TILLER CIR HUNTINGTON BEACH CA 92646 |
| KIRKSEY, BERNICE | 1931 W 129TH ST GARDENA CA 90249 |
| KIRKSEY, FANNIE | 1137 N HAMLIN AVE CHICAGO IL 60651 |
| KIRKSEY, JEAN | 6781 ASH AVE GARY IN 46403 |
| KIRKSEY, JEANETTE | 103 CENTER PL 315 BALTIMORE MD 21222 |
| KIRKSEY, LESSIE | 2318 W 69TH ST CHICAGO IL 60636 |
| KIRKSEY, SHAWNTWAN | 1411 SW  5TH TER DEERFIELD BCH FL 33441 |
| KIRKSEY, VICKI | 5006 LOUISE ST 3 SKOKIE IL 60077 |
| KIRKSUY, REGINA, U I C SSR | 809 S DAMEN AVE 1612 CHICAGO IL 60612 |
| KIRKWOOD #090246, DAVID | 110 MELALEUCA DR CRAWFORDVILLE FL 32327 |
| KIRKWOOD PMB100, ANGELA | 2935 CHINO AV APT E5 CHINO HILLS CA 91709 |
| KIRKWOOD, AMY | 285 E CALIFORNIA BLVD APT 302 PASADENA CA 91106 |
| KIRKWOOD, BRIAN | 511 BEVERLY DR APT REAR PALM SPRINGS CA 92264 |
| KIRKWOOD, CHRISTOPHE | 934 S HOLLENBECK ST WEST COVINA CA 91791 |
| KIRKWOOD, R | 1355 BEREA PL PACIFIC PALISADES CA 90272 |
| KIRKWOOD, ROBERT | 280 S MASON ST BENSENVILLE IL 60106 |
| KIRKWOOD, STEPHEN | 1342 CARLISLE DR INVERNESS IL 60010 |
| KIRKWOOD, WILLIAM | 9444 KEDVALE AVE SKOKIE IL 60076 |
| KIRL, SIMON | 600   RIVER BIRCH CT # 814 CLERMONT FL 34711 |
| KIRLES, TOM | 5205 CREEKWOOD  LN GLOUCESTER VA 23061 |
| KIRLEY, LAURA | 10315 OLETHA LN LOS ANGELES CA 90077 |
| KIRLIN, MONICA | 1401 S HARBOR BLVD APT 7K LA HABRA CA 90631 |
| KIRLY, JASON | 4010 8TH ST BALTIMORE MD 21225 |
| KIRN, JEROME | 4323 N NARRAGANSETT AVE CHICAGO IL 60634 |
| KIRN, MARGARET | 117  MARR CT CROWN POINT IN 46307 |
| KIRNER, JOE | 69220 TAMALA AV CATHEDRAL CITY CA 92234 |
| KIRNER, MRS | 12317   CABOT CT BOCA RATON FL 33428 |
| KIRO, ALVIN | 725 LYONWOOD AV DIAMOND BAR CA 91789 |
| KIRPALANI, SACHINDER | 4896 54TH ST SAN DIEGO CA 92115 |
| KIRRANE, MARY | 310 BETTY ST PARK CITY IL 60085 |
| KIRSCH, ADAM | 803  COCONUT CT J BEL AIR MD 21014 |
| KIRSCH, ANN | 550 NW  77TH AVE # 102 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| KIRSCH, ANNA | 4519 W 55TH ST CHICAGO IL 60632 |
| KIRSCH, DAVID | 642 W ALDINE AVE CHICAGO IL 60657 |
| KIRSCH, DEBRA | 7100 W  CYPRESSHEAD DR PARKLAND FL 33067 |
| KIRSCH, ELEANOR | 853 TYLERTON CIR GRAYSLAKE IL 60030 |
| KIRSCH, GERTRUDE | 2607 GAGE CT D BALTIMORE MD 21209 |
| KIRSCH, GRETCHEN | 508 W ARLIGHT ST MONTEREY PARK CA 91754 |
| KIRSCH, HAROLD | 14713   WILDFLOWER LN DELRAY BEACH FL 33446 |
| KIRSCH, KATHY | 6405 GLITTERING LIGHT LN CLARKSVILLE MD 21029 |
| KIRSCH, KATIE, LAKE BLUFF MIDDLE SCHOOL | 31 E SHERIDAN PL LAKE BLUFF IL 60044 |
| KIRSCH, MARTI | 2930 SW  87TH TER # 1801 DAVIE FL 33328 |
| KIRSCH, MICHAEL L | 2517 NEWPORT AV CARDIFF BY THE SEA CA 92007 |
| KIRSCH, NORTON | 3500 N LAKE SHORE DR 6C CHICAGO IL 60657 |
| KIRSCH, PAUL | 311 WILDROSE AV MONROVIA CA 91016 |
| KIRSCH, RANDY | 68   LONG HILL DR GLASTONBURY CT 06033 |
| KIRSCH, RUTH | 2067   AINSLIE D BOCA RATON FL 33434 |
| KIRSCH, SARITA | 21100  S 95TH AVE # 127 BOCA RATON FL 33428 |
| KIRSCH, SIDNEY | 5100 W  HALLANDALE BEACH BLVD # 529 HOLLYWOOD FL 33023 |
| KIRSCH, STEVEN C. | 19268   CLOISTER LAKE LN BOCA RATON FL 33498 |
| KIRSCH, SYLVIA | 24431 LYONS AV APT 344 SANTA CLARITA CA 91321 |
| KIRSCH,JERRY | 75   SAXONY B DELRAY BEACH FL 33446 |
| KIRSCHBAUM, J | 174 E JACKSON ST ELMHURST IL 60126 |
| KIRSCHBAUM, JACK | 2651 E  ARAGON BLVD # 5 5 SUNRISE FL 33313 |
| KIRSCHBAUM, JOEL | 133 HEARTHSIDE LN WILLIAMSBURG VA 23185 |
| KIRSCHEN, PAREK | 141 NW  20TH ST # H3 H3 BOCA RATON FL 33431 |
| KIRSCHEN, RACHEL | 9806   ARBOR OAKS LN # 303 303 BOCA RATON FL 33428 |
| KIRSCHENBAUM, BARRY | 3384   LAUREL OAK ST FORT LAUDERDALE FL 33312 |
| KIRSCHENBAUM, JOAN | 29506 DRY DOCK COVE LAGUNA BEACH CA 92677 |
| KIRSCHENBAUM, NATHAN | 1416 3RD ST DUARTE CA 91010 |
| KIRSCHENBAUM, PAULETTE | 2687 N  OCEAN BLVD # 502 BOCA RATON FL 33431 |
| KIRSCHENBAUM, PAULETTE | 2687 N  OCEAN BLVD # 601 BOCA RATON FL 33431 |
| KIRSCHENBAUM, SUSAN & HAROLD | 1337   ST TROPEZ CIR # 207 WESTON FL 33326 |
| KIRSCHER, B. .. | 4821 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| KIRSCHHOFFER, PATRICIA | 15905 N GORHAM LN RUSSELL IL 60075 |
| KIRSCHKE, CHARLES | 4790 FISCAL RD GLEN ROCK PA 17327 |
| KIRSCHNER, HAROLD | 5087   OAK HILL LN # 314 314 DELRAY BEACH FL 33484 |
| KIRSCHNER, HERBERT | 9945  N CENTRAL PARK BLVD # 202 BOCA RATON FL 33428 |
| KIRSCHNER, HOWARD | 8028 SW  18TH CT DAVIE FL 33324 |
| KIRSCHNER, JODIE | 1897 OLD MILL CT FINKSBURG MD 21048 |
| KIRSCHNER, PETER | 15678   LOCH MAREE LN # 6106 DELRAY BEACH FL 33446 |
| KIRSCHNER, RICHARD L | 2001   VAN BUREN ST HOLLYWOOD FL 33020 |
| KIRSCHNER, ROBERT | 312   CAPRI G DELRAY BEACH FL 33484 |
| KIRSCHNER, SCOTT | 194   CHEVIOT CT ROSELLE IL 60172 |
| KIRSCHNER, STANLEY | 7380 S  ORIOLE BLVD # 703 DELRAY BEACH FL 33446 |
| KIRSCHNER, SUSAN | 1560 N SANDBURG TER    4206 CHICAGO IL 60610 |
| KIRSCHNER, SYLVIA | 4702   MARTINIQUE DR # F4 COCONUT CREEK FL 33066 |
| KIRSCHNER, T. | 4161 NW  53RD ST BOCA RATON FL 33496 |
| KIRSCHNFER, GEORGE | 5561  MCDONOUGH RD HOFFMAN ESTATES IL 60192 |
| KIRSCHNIK, RENEE | 1340 S PROSPECT AVE PARK RIDGE IL 60068 |
| KIRSEH, YOSHI | 2424   MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| KIRSH, MILDRED | 400 E RANDOLPH ST    3819 CHICAGO IL 60601 |
| KIRSH, R | 5245 WHITE OAK AV APT 9 ENCINO CA 91316 |
| KIRSHANBAUM, ROZ | 11565    PAMPLONA BLVD BOYNTON BEACH FL 33437 |
| KIRSHBAUM, B. G | 10551 WILSHIRE BLVD APT 604 LOS ANGELES CA 90024 |
| KIRSHBAUM, ETHYL | 155    SAXONY D DELRAY BEACH FL 33446 |
| KIRSHBAUM, MARC | 431 NYES PL LAGUNA BEACH CA 92651 |
| KIRSHBAUM, ROBERT | 18237    BOCA WAY DR BOCA RATON FL 33498 |
| KIRSHBLUM, JUDAH | 322    RICHMOND C DEERFIELD BCH FL 33442 |
| KIRSHEN, SAMUEL | 533 EASTWOOD LN LEESBURG FL 34748 |
| KIRSHENBAUM, FRAN | 2217    CYPRESS ISLAND DR # 702 702 POMPANO BCH FL 33069 |
| KIRSHENBAUM, STANLEY | 7475    W FALLS RD BOYNTON BEACH FL 33437 |
| KIRSHENER, CHARLES | 10413    BUENA VENTURA DR BOCA RATON FL 33498 |
| KIRSHNER, BARRY | 11157    SANDYSHELL WAY BOCA RATON FL 33498 |
| KIRSHNER, BRUCE & TERRI | 2037 MORGAN WY LA VERNE CA 91750 |
| KIRSHNER, DAVID | 7841    TRIESTE PL DELRAY BEACH FL 33446 |
| KIRSHNER, HAROLD | 7145    HUNTINGTON LN # 204 DELRAY BEACH FL 33446 |
| KIRSHNER, M. | 600    THREE ISLANDS BLVD # 321 HALLANDALE FL 33009 |
| KIRSHNER, M. | 13591    E WHIPPET WAY DELRAY BEACH FL 33484 |
| KIRSHNER, MARCIA | 15090    ASHLAND PL # E162 DELRAY BEACH FL 33484 |
| KIRSNER, KAREN | 1940    AUGUSTA TER CORAL SPRINGS FL 33071 |
| KIRSON, HARVEY | 7560    GRANVILLE DR TAMARAC FL 33321 |
| KIRST, PAUL | 4736 JASPER DR NEW PORT RICHEY FL 34652 |
| KIRST, ROBERT F | 9158 N BRIARWOOD CT MILWAUKEE WI 53217 |
| KIRSTEIN, BEVERLY | 8950 LEMONA AV NORTH HILLS CA 91343 |
| KIRSTEIN, DAVID | 2512 1ST AVE RIVER GROVE IL 60171 |
| KIRSTEN SLATER | 816 BALTIMORE ST E 3 BALTIMORE MD 21202 |
| KIRT, JEAN | 1102 W  WINGED FOOT CIR WINTER SPRINGS FL 32708 |
| KIRT,HELEN | 712 NE  4TH ST POMPANO BCH FL 33060 |
| KIRTACK, L | 328    CONESTOGA WAY GLASTONBURY CT 06033 |
| KIRTENER | 344 MARTHA LEE  DR HAMPTON VA 23666 |
| KIRTLAND, ROBERT | 17330 BRIARDALE LN YORBA LINDA CA 92886 |
| KIRTLEY, MARK | 1405 W RAND RD 903 ARLINGTON HEIGHTS IL 60004 |
| KIRTS, FLIN | 825 WASHINGTON AV APT 10 SANTA MONICA CA 90403 |
| KIRUI, VICTOR | 180 S CATALINA AV APT 4 PASADENA CA 91106 |
| KIRVEN, N | 9812 ORANGE AV ANAHEIM CA 92804 |
| KIRVIN, JAMES | 4119    SANDY SPIT LN JUPITER FL 33458 |
| KIRVY, BERTHA | 2101 N PARMELEE AV COMPTON CA 90222 |
| KIRWAN, DAWN | 1437    LEVATO LN MINOOKA IL 60447 |
| KIRWAN, DEBBIE | 4450 NW  18TH TER OAKLAND PARK FL 33309 |
| KIRWAN, JOSEPH | 245 BOXWOOD RD 101 ANNAPOLIS MD 21403 |
| KIRWAN, MARTIN | 18645 HATTERAS ST APT 295 TARZANA CA 91356 |
| KIRWAN, TOM | 5224 S LOREL AVE 1 CHICAGO IL 60638 |
| KIRWAW, DENNIS | 738 GLENBARD RD GLEN ELLYN IL 60137 |
| KIRWIN, JAMES | 1707 BROOKMEDE DR SOUTH BEND IN 46614 |
| KIRWIN, JOHN J | 235  E HIGH POINT CT # D DELRAY BEACH FL 33445 |
| KIRWIN, MARYLIN | 310 WATER ST GUILFORD CT 06437-3226 |
| KIRWIN, STEVE | 19329  LISADELL DR TINLEY PARK IL 60487 |
| KIRWOOD, KATHRYN M | 1506 10TH ST APT 409 SANTA MONICA CA 90401 |
| KIRYA, ALEX & LARA | 847 N FORMOSA AV APT 3 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| KIRYCHUK, GEORGE | 87   MAIN ST TERRYVILLE CT 06786 |
| KIRYLCZUK, NICK | 24925 AVENIDA SOMBRA MURRIETA CA 92563 |
| KIRYLKO, GREG | 21   COUR MONNET PALOS HILLS IL 60465 |
| KIRZMILLER, JENNIFER | 22224 W SPRUCE DR LOON LAKE IL 60002 |
| KIRZON, MARK | 201 WICHITA  LN WILLIAMSBURG VA 23188 |
| KIS, BRIAN | 7    PHEASANT LN SUFFIELD CT 06078 |
| KISAI, JOE | 17627 CRANBROOK AV TORRANCE CA 90504 |
| KISAMORE, LINDA | 8223 SHERBROOKE CT MILLERSVILLE MD 21108 |
| KISBERG, LINDA | 1690    RENAISSANCE COMMONS BLVD # 1207 BOYNTON BEACH FL 33426 |
| KISBY, CAROL | 24220 WESTERN AV APT C HARBOR CITY CA 90710 |
| KISBY, LARRY A | 2221 CARNEGIE LN APT D REDONDO BEACH CA 90278 |
| KISBY, PAUL | 215 GORMAN RD BROOKLYN CT 06234 |
| KISBY, PAUL D | 215   GORMAN RD BROOKLYN CT 06234 |
| KISEDA, JAMES | 678 VIA ALHAMBRA APT P LAGUNA WOODS CA 92637 |
| KISEKKA, SHARON N | 2135 N GOWER ST LOS ANGELES CA 90068 |
| KISELA, BETTY | 200 VILLAGE DR 301 FAIRVIEW VILLAGE RETIREMENT DOWNERS GROVE IL 60516 |
| KISELY, COLLEEN | 419 S AZUSA AV WEST COVINA CA 91791 |
| KISER, ANN | 23 WINDY POINT DR POQUOSON VA 23662 |
| KISER, DOUGLAS | 1400 E   TERRA MAR DR POMPANO BCH FL 33062 |
| KISER, DOUGLAS | 3100 N  OCEAN BLVD # 306 FORT LAUDERDALE FL 33308 |
| KISER, EDWIN | 12019 NW  24TH ST CORAL SPRINGS FL 33065 |
| KISER, GEORGE | 1308  MAPLEWOOD DR NORMAL IL 61761 |
| KISER, IVEN | 664 AMBER LN 207 CAROL STREAM IL 60188 |
| KISER, JAKE | 2635 N BURLING ST 1R CHICAGO IL 60614 |
| KISER, JO ANN | 5550 S DORCHESTER AVE 605 CHICAGO IL 60637 |
| KISER, JOS | 6420 NW  53RD ST LAUDERHILL FL 33319 |
| KISER, KAREN | 1520 SE  4TH CT DEERFIELD BCH FL 33441 |
| KISER, LORETTA | 8538 AQUEDUCT AV NORTH HILLS CA 91343 |
| KISER, MARIA | 3443   CARRIAGE HILL CIR T4 RANDALLSTOWN MD 21133 |
| KISER, MARIA | 5 SULKY CT 101 RANDALLSTOWN MD 21133 |
| KISER, PAM | 2335 POPLAR RD BALTIMORE MD 21221 |
| KISER, PATRICK | 1S200  WHITE OAK DR WEST CHICAGO IL 60185 |
| KISER, RUTH | 6407  FT SMALLWOOD RD BALTIMORE MD 21226 |
| KISER, SCOT | 102 EDGEMERE DR ANNAPOLIS MD 21403 |
| KISER, THOMAS | 15500 TUSTIN VILLAGE WY APT 49 TUSTIN CA 92780 |
| KISER, WILLIAM | 4354 REDWOOD RD FORT GEORGE G MEADE MD 20755 |
| KISH | 4504 GREENDALE  DR WILLIAMSBURG VA 23188 |
| KISH | 140 RIVERVIEW PLANTATION  DR WILLIAMSBURG VA 23188 |
| KISH, CATHERINE | 14147 S NAPA CIR PLAINFIELD IL 60544 |
| KISH, JANET | 2908 NW  68TH TER MARGATE FL 33063 |
| KISH, JANICE | 1509 CAMPBELL AV THOUSAND OAKS CA 91360 |
| KISH, KRISTINA | 25601 BUDAPEST AV MISSION VIEJO CA 92691 |
| KISH, MARI | 27933 REDWOOD GLEN RD VALENCIA CA 91354 |
| KISH, MARIE | 7650 W WARREN WOODS RD C27 THREE OAKS MI 49128 |
| KISH, MR & MRS | 628 WHITE OAK LN BARTLETT IL 60103 |
| KISH, PAUL | 1510  EAGLE VISTA DR NEW LENOX IL 60451 |
| KISH, RICK | 1911 PEPPER VALLEY DR GENEVA IL 60134 |
| KISH, SHAWN | 1248 S GENESEE AV LOS ANGELES CA 90019 |
| KISH, STEVEN | 9032  WILDWOOD DR HIGHLAND IN 46322 |

| Claim Name | Address Information |
|---|---|
| KISHABA, S | 855 W 34TH ST APT C LONG BEACH CA 90806 |
| KISHABA, SEIDEN | 741 AVENIDA MAJORCA APT B LAGUNA WOODS CA 92637 |
| KISHBAUGH, JASON | 6970   LINDEN RD MACUNGIE PA 18062 |
| KISHI, KAY | 24816 OAK ST APT REAR LOMITA CA 90717 |
| KISHIMOTO, MORIMASA | 8231 SAN HELICE CIR BUENA PARK CA 90620 |
| KISHINEFF, SYLVIA | 5219 NEWCASTLE AV ENCINO CA 91316 |
| KISHINEVSKY, ALEX | 1161 FRANKLIN LN BUFFALO GROVE IL 60089 |
| KISHNER, ELSIE | 1021 NW  90TH WAY PLANTATION FL 33322 |
| KISHORE, PERM | 7755 DARBY AV RESEDA CA 91335 |
| KISHORE, RAMENDER | 16491   BLATT BLVD # 204 204 WESTON FL 33326 |
| KISIC, IVO | 7237 TYRONE AV VAN NUYS CA 91405 |
| KISIEL, HELEN | 2055 N LAPORTE AVE CHICAGO IL 60639 |
| KISKA, HAZAL | 2762 PINE CREEK CIR FULLERTON CA 92835 |
| KISKIS, JOE | 8120 PAINTER AV APT 326 WHITTIER CA 90602 |
| KISLESKY, JOANN | 5246 W HUTCHINSON ST CHICAGO IL 60641 |
| KISLING'S TAVERN | 2100 FLEET STREET CANTON MD 21278 |
| KISLING, ALENE | 5006 DORSEY HALL DR B4 ELLICOTT CITY MD 21042 |
| KISLOW, SYLVIA | 6650   ROYAL PALM BLVD # 306 MARGATE FL 33063 |
| KISLUK, PAM | 10   AVERY HTS HARTFORD CT 06106 |
| KISMAYUWALA-TAIBEE, MRS. BATUL | 4110 VILLAGE DR APT K CHINO HILLS CA 91709 |
| KISNER, PAUL | 91 REIDY HILL RD AMSTON CT 06231-1629 |
| KISNER, RONALD | 3426 N POINT RD BALTIMORE MD 21222 |
| KISOR, DEBORAH, RED OAK SCHOOL | 530 RED OAK LN HIGHLAND PARK IL 60035 |
| KISPERT, CARMELA | 7431 TEMPEST CT B BALTIMORE MD 21237 |
| KISS, CHRISTINA | 19127 PIONEER BLVD APT 63 ARTESIA CA 90701 |
| KISS, JOE&MARY | 388 MARIPOSA AV SIERRA MADRE CA 91024 |
| KISS, OLGA | 671 WYNGATE LN BUFFALO GROVE IL 60089 |
| KISS, SEAN | 1370 N RIVER RD COVENTRY CT 06238-1232 |
| KISS, SHARON | 3334 DEL REY DR SAN BERNARDINO CA 92404 |
| KISS, VIVIAN | 61224 ARROYO DR IRVINE CA 92617 |
| KISS, ZOLTAN | 1420   CALDWELL LN HOFFMAN ESTATES IL 60169 |
| KISSAM, PETER | 251 16TH PL APT B COSTA MESA CA 92627 |
| KISSANE, JOHN | 193 MAIN ST EAST BERLIN CT 06023-1136 |
| KISSANE, ROBERT | 725 MAPLE LN HOFFMAN ESTATES IL 60169 |
| KISSANE, ROBERT | 52   ROSEMONT AVE ROSELLE IL 60172 |
| KISSEL, BARBARA | 325 SAN LUIS REY RD ARCADIA CA 91007 |
| KISSEL, CHARLIE | 1890 CONNIE CT AURORA IL 60505 |
| KISSEL, JESSICA | 2811 CHESWOLDE RD BALTIMORE MD 21209 |
| KISSEL, LAURA | 5520 W 130TH ST PALOS HEIGHTS IL 60463 |
| KISSEL, MARIA | 122 N WAVERLY PL MOUNT PROSPECT IL 60056 |
| KISSEL, PAT | 9009   MANSFIELD DR TINLEY PARK IL 60487 |
| KISSELL, JOHNY | 25936 CASA LOMA CT HEMET CA 92544 |
| KISSEN, JASON | 20192 ADELE DR WOODLAND HILLS CA 91364 |
| KISSEN, STEVEN | 1023 GRANVILLE DR NEWPORT BEACH CA 92660 |
| KISSIMMEE COBRAS | 1000   BILL BECK BLVD KISSIMMEE FL 34744 |
| KISSINGER, BILL | 209 S LOMBARD AVE OAK PARK IL 60302 |
| KISSINGER, COLLEEN | 1702 HERMOSA AV APT 9 HERMOSA BEACH CA 90254 |
| KISSINGER, DANIEL | 2753 KEMP  LN HAYES VA 23072 |
| KISSINGER, DAUNE | 23   WOODS N WATER DR MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| KISSINGER, DOLORES | 702 HELMSDALE AV LA PUENTE CA 91744 |
| KISSINGER, LORIANN | 45 ACORN CIR B TOWSON MD 21286 |
| KISSINGER, MARK | 1255 W BELDEN AVE     11A CHICAGO IL 60614 |
| KISSINGER, PATRICIA | 4850 S 69TH ST 2 MILWAUKEE WI 53220 |
| KISSINGER, SARAH | 638 SHERMAN ST ALLENTOWN PA 18109 |
| KISSINGER, WILLIAM | 12028 JERUSALEM RD KINGSVILLE MD 21087 |
| KISSLING, B | 2780 SANTA MARIA RD TOPANGA CA 90290 |
| KISSLING, LINDA | 7931 SW  3RD ST NO LAUDERDALE FL 33068 |
| KISSOON, STEFANIE | 4830 NW  7TH ST PLANTATION FL 33317 |
| KISSOON, VANESSA | 5385    CEDAR LAKE RD # 1534 BOYNTON BEACH FL 33437 |
| KISSY, MIRELES | 601    SWALLOW CT APOPKA FL 32712 |
| KISSYLA, BREDER | 1120 W  LAKES DR DEERFIELD BCH FL 33442 |
| KIST, ELYSE | 1000    SPANISH RIVER RD # 2N 2N BOCA RATON FL 33432 |
| KIST, JENNIFER | 1846 N MOZART ST 2 CHICAGO IL 60647 |
| KIST, MARTIJN | 5210 N PAULINA ST CHICAGO IL 60640 |
| KISTANGARI, SAHITYA | 5348 N CUMBERLAND AVE 518 CHICAGO IL 60656 |
| KISTE, ROGER | 449 HILLCREST AV PLACENTIA CA 92870 |
| KISTENMACHER, KIM | 2411    MONROE ST # 2 HOLLYWOOD FL 33020 |
| KISTER, EDNA S. | 5211 NW  3RD AVE POMPANO BCH FL 33064 |
| KISTER, SUSAN | 1331 N FAIRVIEW ST BURBANK CA 91505 |
| KISTLER, EVELYN | 14257 DINGMAN RD LAKESIDE MI 49116 |
| KISTLER, GEORGE | 312    MAIN ST # 1 SLATINGTON PA 18080 |
| KISTLER, GREG | 8700 PERSHING DR APT 1211 PLAYA DEL REY CA 90293 |
| KISTLER, JILL | 77 POMELO RCHO SANTA MARGARITA CA 92688 |
| KISTLER, ROBERT | 633 W TILGHMAN ST ALLENTOWN PA 18102 |
| KISTNER, ERIN | 2    WHEATON CTR 2004 WHEATON IL 60187 |
| KISTNER, M | 20 CORNICHE DR APT G MONARCH BEACH CA 92629 |
| KISTNER, TERESA | 1413    CHURCHILL DR SCHERERVILLE IN 46375 |
| KISUK, KIM | 10621 BROWNS FARM RD WOODSTOCK MD 21163 |
| KISWARDY, JIM | 23732 VIA LUPONA VALENCIA CA 91355 |
| KISZKIEL, V. | 710 NW  97TH TER PEMBROKE PINES FL 33024 |
| KISZONAK, MARION | 134 GALLOP  PL NEWPORT NEWS VA 23608 |
| KIT, YVONNE | 808 CHESTNUT ST DEERFIELD IL 60015 |
| KITA, PETER | 12547 CULVER BLVD LOS ANGELES CA 90066 |
| KITADA, FRED | 1000 EL CENTRO ST APT 107 SOUTH PASADENA CA 91030 |
| KITAEFF, GERTRUDE | 7276    WHITFIELD AVE BOYNTON BEACH FL 33437 |
| KITAEFF, HARRIET | 644    MONACO N DELRAY BEACH FL 33446 |
| KITAGAWA, EVELYN | 5550 S SHORE DR 1114 CHICAGO IL 60637 |
| KITAHARA, N | 1341 VALENCIA AV PLACENTIA CA 92870 |
| KITAHARTA, CHRIS | 1851 MOUNT VERNON AV POMONA CA 91768 |
| KITAJIMA, AYAKO | 6238 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| KITAMURA, MASAO | 7765 W 91ST ST APT 3108F PLAYA DEL REY CA 90293 |
| KITANE, MILEGROS | 2105 E PONDEROSA DR APT 129 CAMARILLO CA 93010 |
| KITANO, MICHAEL | 205 REDWOOD AV APT 32 BREA CA 92821 |
| KITAOKA, TAKESHI | 5173 GAYNOR AV ENCINO CA 91436 |
| KITASHIMA, JANICE | 2037 RAVENHILL CT FULLERTON CA 92831 |
| KITAZAKI, JAMES | 6019 1/4 COMEY AV LOS ANGELES CA 90034 |
| KITCH, MARIE R | 3    HONEY HILL RD NEW HARTFORD CT 06057 |
| KITCH, MUNSONS CANDY | 131    HOPRIVER RD BOLTON CT 06043 |

| Claim Name | Address Information |
|---|---|
| KITCHEL, CHARLES | 2671 S  COURSE DR # 104 POMPANO BCH FL 33069 |
| KITCHEN & BATH DESIGNERS | 3011 SOUTH HARBOR BLVD. COSTA MESA CA 92704 |
| KITCHEN, BERNICE | 190 SE  5TH AVE # 105 105 DANIA FL 33004 |
| KITCHEN, CANDICE | 291 ATTENBOROUGH DR 301 BALTIMORE MD 21237 |
| KITCHEN, DON | 1501 W OLIVE AVE 1 CHICAGO IL 60660 |
| KITCHEN, HEATHER | 23777 MULHOLLAND HWY APT SP 100 CALABASAS CA 91302 |
| KITCHEN, IDA | 628 REDHEART  DR HAMPTON VA 23666 |
| KITCHEN, JEANNETTE | 725 N COLLINGTON AVE BALTIMORE MD 21205 |
| KITCHEN, JEFF | 843 16TH ST APT 101 SANTA MONICA CA 90403 |
| KITCHEN, JOHN | 21392 CALLE DE ORO LAKE FOREST CA 92630 |
| KITCHEN, LAWRENCE | 14478 RAMONA CIR APPLE VALLEY CA 92307 |
| KITCHEN, MAX | 15341 NE  10TH AVE NORTH MIAMI BEACH FL 33162 |
| KITCHEN, MICHAEL | 110 BRANDON WAY GRAFTON VA 23692 |
| KITCHEN, MIKE | 701 ORCHID AV CORONA DEL MAR CA 92625 |
| KITCHEN, PAMELA | 64477 SPYGLASS AV DESERT HOT SPRINGS CA 92240 |
| KITCHEN, RHODA | 4647  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KITCHEN, TREY | 414 ALAN RD SANTA BARBARA CA 93109 |
| KITCHEN, WILLIAM | 1823 RADA TER DELTONA FL 32725 |
| KITCHENER, JOAN M | 28 COSTA BRAVA LAGUNA NIGUEL CA 92677 |
| KITCHENS & BATHS | 3350 NW  2ND AVE # B22 B22 BOCA RATON FL 33431 |
| KITCHENS, ALYSSA | 1511 S POMONA AV APT 10 FULLERTON CA 92832 |
| KITCHENS, BRENDA | 204 RIVER DON WILLIAMSBURG VA 23188 |
| KITCHENS, FRANCINE | 18157 WENTWORTH AVE LANSING IL 60438 |
| KITCHENS, GARY | 2000 W AMERITECH CENTER DR 4H58 HOFFMAN ESTATES IL 60195 |
| KITCHENS, RITA | 24 NEWPORT DR BLOOMFIELD CT 06002-2012 |
| KITCHIN, JACOBA | 36 BEAR SWAMP RD ANDOVER CT 06232-1102 |
| KITCHKA, DAVID | 569  PRINCETON ST PALATINE IL 60074 |
| KITCHNER, JIVIN | 4985 SW  8TH ST MARGATE FL 33068 |
| KITE, BERNARD | 7209    PROMENADE DR # 502 502 BOCA RATON FL 33433 |
| KITE, BEV | 3115 FERNWOOD AV LOS ANGELES CA 90039 |
| KITE, JAMES | 185 JANES LOOP HIGHWOOD IL 60040 |
| KITE, JOHN | 7710 SEEKFORD RD BALTIMORE MD 21219 |
| KITE, LINDA | 105  HICKORY ST FRANKFORT IL 60423 |
| KITE, MARLEN T | 7502 PINEWOOD  CIR HAYES VA 23072 |
| KITE, SHIRLEY | 7520 EUCALYPTUS ST ORLANDO FL 32807 |
| KITFIELD, RICHARD | 379    BROOK RD HAMPTON CT 06247 |
| KITHCEN, GREG | 107    THREE MILE RD GLASTONBURY CT 06033 |
| KITKRAILARD, THIDAPORN | 3140 S MICHIGAN AVE 410 CHICAGO IL 60616 |
| KITLAR, STEVE | 2749 5TH ST BETHLEHEM PA 18020 |
| KITLINSKI, JEREMY | 1032 FAIRLANE DR SCHAUMBURG IL 60193 |
| KITMAN, S. | 2001    GRANADA DR # K2 COCONUT CREEK FL 33066 |
| KITMITTO, ELAINE | 189 NIGHT HERON LN ALISO VIEJO CA 92656 |
| KITNER, PRISCILLA | 910 JACKSON BLVD BEL AIR MD 21014 |
| KITNER, TROY | 325 TOWER HILL DR SAINT CHARLES IL 60175 |
| KITOWSKI, C.T. | 214  FARMWOOD LN LA PORTE IN 46350 |
| KITRATNEE, UMA | 157 CASUDA CANYON DR APT B MONTEREY PARK CA 91754 |
| KITRELL, NELLIE | 1030 TUNBRIDGE RD BALTIMORE MD 21212 |
| KITRICK, SARA | 1701 WARNALL AV LOS ANGELES CA 90024 |
| KITSCHN, RIVER NORTH | 600 W CHICAGO AVE CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| KITSIOS, AGNI | 157  CHAUCER CT WILLOWBROOK IL 60527 |
| KITSON, DAVE | 2206 S  CYPRESS BEND DR # 303 POMPANO BCH FL 33069 |
| KITSON, FRED | 1 ILLINOIS AVE SCHAUMBURG IL 60193 |
| KITSOS, NICHOLAS | 4 STAFFORD LN OAK BROOK IL 60523 |
| KITSUTKINA, LJUDMILA | 30716 S SYMERTON RD WILMINGTON IL 60481 |
| KITTANG, HARALD | 5661 S DREXEL AVE 2 CHICAGO IL 60637 |
| KITTAY, M. | 940   SWEETWATER LN # 417 BOCA RATON FL 33431 |
| KITTEDGE, CHARLES | 22   WHITON ST WINDSOR LOCKS CT 06096 |
| KITTEL, JODI | 464 N EMERY LN ELMHURST IL 60126 |
| KITTEL, MELINDA | 116 ESPERANZA AV APT C SIERRA MADRE CA 91024 |
| KITTELL, HELEN | 25 SE  13TH ST # A2 BOCA RATON FL 33432 |
| KITTEN, DONALD R. | 1441 W  TERRA MAR DR POMPANO BCH FL 33062 |
| KITTENDORF, BRANDON | 5144 NW  49TH AVE COCONUT CREEK FL 33073 |
| KITTI, DANAI | 1769  SESSIONS WALK D HOFFMAN ESTATES IL 60169 |
| KITTIAKSORN, SUKICH | 777 E VALLEY BLVD APT 89 ALHAMBRA CA 91801 |
| KITTINGER, BRAD | 5312 DARTMOUTH AV WESTMINSTER CA 92683 |
| KITTINGER, PEGGY | 2141 EL MONTE DR THOUSAND OAKS CA 91362 |
| KITTINGER, RON | 5108 KESWICK  CT SUFFOLK VA 23435 |
| KITTIPHAM, BOMBY | 83 HEARTHSTONE APT 83 IRVINE CA 92606 |
| KITTIPHANYASKUL, ANNA | 14438 BECKNER ST APT 7 LA PUENTE CA 91744 |
| KITTIPONGDAJA, PANYAMOL | 520 KELTON AV APT 316 LOS ANGELES CA 90024 |
| KITTLAUS, DAG | 310  AMBRIA DR MUNDELEIN IL 60060 |
| KITTLE, BOB | 26200 REDLANDS BLVD APT 25 REDLANDS CA 92373 |
| KITTLE, BRENT | 33413 SAN JUAN CREEK RD SAN JUAN CAPISTRANO CA 92675 |
| KITTLE, KATHY | 4957 YAPLE AV SANTA BARBARA CA 93111 |
| KITTLE, STEPHEN | 174  CAMP ST PLAINVILLE CT 06062 |
| KITTLING, NESHEBA | 333 E ONTARIO ST 713B CHICAGO IL 60611 |
| KITTLITZ, LENELL | 97   COPPER BEECH DR ROCKY HILL CT 06067 |
| KITTNER, WOLFRANK H | 895  ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| KITTREDGE, ANDHREA | 3806 NW  84TH AVE CORAL SPRINGS FL 33065 |
| KITTREDGE, PATRICIA | 6196   LAUREL LN # B TAMARAC FL 33319 |
| KITTRELL, CHERYL | 741 JUANITA ST LA HABRA CA 90631 |
| KITTRELL, DANIEL | 4209 CINNAMON FERN CT SAINT CLOUD FL 34772 |
| KITTRELL, GARY | 455 S HAWTHORNE AVE ELMHURST IL 60126 |
| KITTRELL, GEORGE | 1688 DARLEY AVE BALTIMORE MD 21213 |
| KITTRELL, KARENA | 2813   ZORNO WAY DELRAY BEACH FL 33445 |
| KITTREN, RESMA | 8754 SIERRA MADRE AV RANCHO CUCAMONGA CA 91730 |
| KITTRIDGE, JULIE | 3511  STACKINGHAY DR NAPERVILLE IL 60564 |
| KITTS, BILL | 8060 NW  51ST ST LAUDERHILL FL 33351 |
| KITTS, CHERYL | 812 TULIP  DR NEWPORT NEWS VA 23608 |
| KITTS, CYNTHIA | 529 NW  16TH AVE BOCA RATON FL 33486 |
| KITTY HOOD | 5933  CENTRAL AVE BALTIMORE MD 21207 |
| KITTY, DAY | 6712   EDGEWORTH DR ORLANDO FL 32819 |
| KITTY, GRAY | 7218   RAVENNA AVE ORLANDO FL 32819 |
| KITTY, NOAH | 1537 NW  7TH TER FORT LAUDERDALE FL 33311 |
| KITTY, OSTERMANN | 929   CASCADES PARK TRL DELAND FL 32720 |
| KITZEROW, BRAD, ISU | 808 S LINDEN ST 36 NORMAL IL 61761 |
| KITZEROW, J | 335 WENDWOOD DR NEWPORT NEWS VA 23602 |
| KITZES, V | 3395 MOUNTAIN BREEZE WY APT #221 THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|---|---|
| KITZES, V | 3395 MOUNTAIN BREEZE WY APT L221 THOUSAND OAKS CA 91360 |
| KITZLER, CAROL | 354 S MIRALESTE DR APT 316 SAN PEDRO CA 90732 |
| KITZMANN, LORI | 4478 EL CORAZON CT CAMARILLO CA 93012 |
| KITZMANN, NAGALI | 5401 S HYDE PARK BLVD 1205 CHICAGO IL 60615 |
| KITZMILLER, JR | 302 BLUE WATER CT 204 GLEN BURNIE MD 21060 |
| KITZMILLER, R. | 3219    HARDING ST HOLLYWOOD FL 33021 |
| KITZMILLER, SHERRI | 398 PAGAN  RD SMITHFIELD VA 23430 |
| KIUMARSI, ALI | 809 GRETNA GREEN WY APT 308 LOS ANGELES CA 90049 |
| KIUMENZ, GYLA | 1815 HOLMBY AV APT 202 LOS ANGELES CA 90025 |
| KIVAS, JOCELYN | 156 W 47TH PL LOS ANGELES CA 90037 |
| KIVELLI, CHERYL | 11534    SUNRISE VIEW LN LAKE WORTH FL 33449 |
| KIVER, RUTH | 1670 JASMINE CT HIGHLAND PARK IL 60035 |
| KIVERT, CAROL | 9414    SPRINGLAKE DR BOCA RATON FL 33496 |
| KIVI, DANIEL | 35709  90TH PL TWIN LAKES WI 53181 |
| KIVIAT, JACK | 130 S AUSTIN AVE DECATUR IL 62522 |
| KIVIAT, ROBERT | 19060 TINA PL TARZANA CA 91356 |
| KIVILA, ALEX | 11067 DEBRA WY MORENO VALLEY CA 92557 |
| KIVIOJA, MERVI | 222 N COLUMBUS DR 3610 CHICAGO IL 60601 |
| KIVITY, ABRAHAM | 12121 EMELITA ST NORTH HOLLYWOOD CA 91607 |
| KIVLAND, JOSEPH T | 1380  WOOD DR WOODSTOCK IL 60098 |
| KIVLEHAN, GEORGE | 18    GROVE ST BRISTOL CT 06010 |
| KIVRANYAN, GRIGOR | 11242 COVELLO ST SUN VALLEY CA 91352 |
| KIVRIZIS, ANDREA | 1757 RANCHO HILLS DR CHINO HILLS CA 91709 |
| KIWA, KRISTINE | 3465 W 8TH ST LOS ANGELES CA 90005 |
| KIWANI ISPIRAL (NIE) | 5380 NE  5TH TER # 8202 8202 POMPANO BCH FL 33064 |
| KIYOKA, KURAMADA | 5136 RANDALL ST CULVER CITY CA 90230 |
| KIYOMOTO, JEFF | 9 BOLINAS IRVINE CA 92602 |
| KIYOMURA, DANA | 6101 ALCOTT ST LOS ANGELES CA 90035 |
| KIYONAGA, ANASTASIA | 20 HORIZON AV APT C VENICE CA 90291 |
| KIYORK, WARANT | 1126 E PALMER AV APT A GLENDALE CA 91205 |
| KIZART, JOYCE | 723 N CENTRAL AVE 407 CHICAGO IL 60644 |
| KIZER, AARON | 6292    LA COSTA DR # M M BOCA RATON FL 33433 |
| KIZER, CRAIG | 715 BURR OAK DR LAKE ZURICH IL 60047 |
| KIZIAH, PHYLLIS | 5266 NE  32ND AVE FORT LAUDERDALE FL 33308 |
| KIZILSKI, GARY | 159 JUBILEE DR PLANTSVILLE CT 06479-1029 |
| KIZIOR, FRANK | 315 8TH ST DOWNERS GROVE IL 60515 |
| KIZIRIAN, ARPI | 301 N SAN DIMAS CANYON RD APT 46 SAN DIMAS CA 91773 |
| KIZIRIAN, EDNA | 3567 FIGUEROA ST GLENDALE CA 91206 |
| KIZLER, M. | 290 WILSON AV APT 225 PERRIS CA 92571 |
| KIZLIN, LYNN | 670 MOULTON AV APT 4 LOS ANGELES CA 90031 |
| KIZLINSKI, JAMIE | 22235 GENERAL ST BOCA RATON FL 33428 |
| KIZOR, GARY | 814 MANHATTAN BEACH RD SEVERNA PARK MD 21146 |
| KIZZEE, EVA | 15129   LEXINGTON AVE HARVEY IL 60426 |
| KIZZIA, LORANZA | 1017 W THELBORN ST WEST COVINA CA 91790 |
| KIZZY, SPENCER | 1903 S  MARSHALL AVE SANFORD FL 32771 |
| KJAERULFF, KAREN | 911 NE  7TH AVE DELRAY BEACH FL 33483 |
| KJER, VALERIE | 6101 W 129TH ST PALOS HEIGHTS IL 60463 |
| KJONAAS, GLEN W | 1577    WATERWITCH DR ORLANDO FL 32806 |
| KJOS, GENE | 803    HEGSTROM RD LEESBURG FL 34748 |

| Claim Name | Address Information |
| --- | --- |
| KJOS, REBECCA | 187   FIESTA WAY FORT LAUDERDALE FL 33301 |
| KJOSA, AARON | 3817   THORNEWOOD WAY CLERMONT FL 34711 |
| KKOTLER, STUART | 6160   ISLAND BND # C BOCA RATON FL 33496 |
| KLAAS, MARY | 308 LUDLOW RD ANNAPOLIS MD 21401 |
| KLAASEN, DONNA | 24301 EL PILAR LAGUNA NIGUEL CA 92677 |
| KLAASEN, JOHN | 299 NE  4TH ST BOCA RATON FL 33432 |
| KLABACHA, STELLA | 9323 S BELL AVE CHICAGO IL 60643 |
| KLABEN, FRANCINE | 7334   KAHANA DR BOYNTON BEACH FL 33437 |
| KLABISH, JEROME | 3405 S MICHIGAN AVE 320 CHICAGO IL 60616 |
| KLABO, WILLIAM | 1725   PALM COVE BLVD # 207 DELRAY BEACH FL 33445 |
| KLABUNDE, AMY | 202  MIDLASS DR 3C BALTIMORE MD 21220 |
| KLABUNDE, STEVEN | 1552 TULANE DR NAPERVILLE IL 60565 |
| KLACK, DAN | 646 HALLMARK DR 202 GLEN BURNIE MD 21061 |
| KLACYNSKI, JOHN | 204 CLYDESDALE DR YORKTOWN VA 23693 |
| KLACZEK, CHRSTOPHER | 6N741   CRESTWOOD DR SAINT CHARLES IL 60175 |
| KLACZYNSKI, THADDEUS | 3930 N PINE GROVE AVE 1610 CHICAGO IL 60613 |
| KLADDER, LOLA | 353   WOODBINE CT WOOD DALE IL 60191 |
| KLADERMAN, ROBERT | 3040   HOLIDAY SPRINGS BLVD # 205 MARGATE FL 33063 |
| KLADIS, DEBBIE | 14822   MAPLE AVE ORLAND PARK IL 60462 |
| KLADIS, MICHAEL | 5742   106TH ST 3B CHICAGO RIDGE IL 60415 |
| KLADIVA, KEVIN | 1045 S GRACE ST LOMBARD IL 60148 |
| KLAFF, KELLY | 18241   66TH AVE TINLEY PARK IL 60477 |
| KLAFFKA, JOAN | 861   RIDGE RD 57 HOMEWOOD IL 60430 |
| KLAGES, LISA | 4600 N CLARENDON AVE    1104 CHICAGO IL 60640 |
| KLAGES, LOIS E. | 6039 N CLAREMONT AVE CHICAGO IL 60659 |
| KLAGES, TRICIA | 711 GAY ST DENTON MD 21629 |
| KLAHN, JIM | 24828 SEAGROVE AV WILMINGTON CA 90744 |
| KLAIBER, KC | 602 EASTLAKE CT SE APT 1 RIO RANCHO NM 87124 |
| KLAIL, PRISCILLA | 12802 W SANCTUARY LN LAKE BLUFF IL 60044 |
| KLAIMAN, LOU | 8120 JASON AV CANOGA PARK CA 91304 |
| KLAIMAN,AL | 1810 SW  81ST AVE # 2418 2418 NO LAUDERDALE FL 33068 |
| KLAITERE VICTOR | 14221 SW  104TH AVE KENDALL FL 33176 |
| KLAJBOR, KAREN | 24132 S 80TH AVE FRANKFORT IL 60423 |
| KLAMMER, ED | 2615 E MORNINGSIDE ST PASADENA CA 91107 |
| KLAMNER, SY | 9820   SUMMERBROOK TER # C BOYNTON BEACH FL 33437 |
| KLAMP, BOB & MARITA G | 1343 W MEYER DR ADDISON IL 60101 |
| KLAMSON, DINO | 8184   PINE CAY RD WEST PALM BCH FL 33414 |
| KLAMUT, JUDITH | 827 N WIGGS ST GRIFFITH IN 46319 |
| KLAMUT, MARK | 5909   83RD PL KENOSHA WI 53142 |
| KLANCNIK, MARYANN | 8216 N NEW ENGLAND AVE NILES IL 60714 |
| KLANESKI, WILLIAM | 221   WESTWOODS TER BRISTOL CT 06010 |
| KLANI, DANIELA | 18 LOS HIGOS ST ALHAMBRA CA 91801 |
| KLANIAN, MICHELE | 1660 N LA SALLE DR 2312 CHICAGO IL 60614 |
| KLANK, DONALD | 431 N STEWART AVE LOMBARD IL 60148 |
| KLANK, KEVIN | 253   KENILWORTH AVE GLEN ELLYN IL 60137 |
| KLANMAN, HAROLD | 2110 S  USHIGHWAY27 ST # E26 CLERMONT FL 34711 |
| KLANN, GERTUDE | 7114 W KEENEY ST NILES IL 60714 |
| KLANS, KRISTINE | 16W477   MOCKINGBIRD LN 25-101 WILLOWBROOK IL 60527 |
| KLAOSS, REINHOLD | 19608 MONARCH RIDGE DR SANTA CLARITA CA 91351 |

| Claim Name | Address Information |
|------------|---------------------|
| KLAPACT, JOHN | 5016 SHOOKSTOWN RD FREDERICK MD 21702 |
| KLAPATCH, ROBERT | 80   STRADDLE HL WETHERSFIELD CT 06109 |
| KLAPKA, CHARLSIE | 11015 BOWERMAN RD WHITE MARSH MD 21162 |
| KLAPP, DORIS | 1413 37TH ST W 1 BALTIMORE MD 21211 |
| KLAPP, MARY | 10730   KEYSTONE LN CROWN POINT IN 46307 |
| KLAPPER, ARNOLD | 7650 W   MCNAB RD # 324 324 TAMARAC FL 33321 |
| KLAPPER, EDITH AND ARNOLD | 4730 ATRIUM CT 528 OWINGS MILLS MD 21117 |
| KLAPPER, JUDITH | 7603 WILLOW GLEN RD LOS ANGELES CA 90046 |
| KLAPPERACH, THOMAS | 38   ALAMEDA DR CARPENTERSVILLE IL 60110 |
| KLAPPERICH, DANIEL | 2857 W BERTEAU AVE 2 CHICAGO IL 60618 |
| KLAPPERICH, KARYN | 11356   MIDDLETON LN HUNTLEY IL 60142 |
| KLAPPHOLZ, LORRAINE | 20   CEDARWOOD LN OLD SAYBROOK CT 06475 |
| KLAPPPOTH, MARIO | 15911 S HOOVER ST GARDENA CA 90247 |
| KLAPPRODT, PAUL | 226   NEW STATE RD # D MANCHESTER CT 06042 |
| KLAPPRODT, PAUL | 15   GREENSVIEW DR WEST HARTFORD CT 06107 |
| KLAPUT, BRUNO | 5600 ASTOR LN 309 ROLLING MEADOWS IL 60008 |
| KLAR, EDWARD | 9268   VISTA DEL LAGO  # 26B BOCA RATON FL 33428 |
| KLAR, GLADYS | 3930   INVERRARY BLVD # 601 LAUDERHILL FL 33319 |
| KLAR, GLORIA | 5500 NW  69TH AVE # 503 LAUDERHILL FL 33319 |
| KLAR, JAMES | 185 S  BEDLAM RD CHAPLIN CT 06250 |
| KLAR, MARJORIE | 20   ACADEMY LN # 436 MYSTIC CT 06355 |
| KLAR, PAUL | 2154 VINE ST LOS ANGELES CA 90068 |
| KLARA, STEPHANIE | 5465 VANTAGE POINT RD COLUMBIA MD 21044 |
| KLARANER, INGRID | 2830 4TH ST 30 PERU IL 61354 |
| KLARE, DR RONALD | 74   DIVIDEND RD WOODSTOCK CT 06281 |
| KLAREN, BRIAN | 31 HUMBOLDT ST SIMI VALLEY CA 93065 |
| KLAREN, JON | 2451 N 73RD AVE 7 ELMWOOD PARK IL 60707 |
| KLAREN, PETER | 18 MURASAKI ST IRVINE CA 92617 |
| KLARICH, N | 1500 N LA SALLE ST 5A CHICAGO IL 60610 |
| KLARISTENFELD, JOANNE | 4740 S  OCEAN BLVD # 601 HIGHLAND BEACH FL 33487 |
| KLARKOWSKI, CHESTER | 7011   HANOVER ST HANOVER PARK IL 60133 |
| KLARSTROM, BECKIE | 2802 BLUME DR ROSSMOOR CA 90720 |
| KLARSTROM, DONNA | 12341 LA JARA LN CERRITOS CA 90703 |
| KLASCHKA, WILLIAM | 319   ENDSLEIGH AVE BALTIMORE MD 21220 |
| KLASE, ADAM | 1506 FREEMAN ST SANTA ANA CA 92706 |
| KLASEY, RUTH | 11827 BEVERLY BLVD APT 4 WHITTIER CA 90601 |
| KLASFELD, BETH | 16240 S  POST RD # 302 WESTON FL 33331 |
| KLASINSKI, DAWN | 1120 TEN PIN LN BEACH PARK IL 60099 |
| KLASNA, TARA | 536 E JEFFERSON AV ORANGE CA 92866 |
| KLASS, LARRY | 8634   VIA REALE  # 1 BOCA RATON FL 33496 |
| KLASS, PETER | 10001 VENICE BLVD APT 219 LOS ANGELES CA 90034 |
| KLASS, SEYMOUR | 7768   MAJESTIC PALM DR BOYNTON BEACH FL 33437 |
| KLASS, T | 8603 AIRDROME ST LOS ANGELES CA 90035 |
| KLASSEN, D.M. | 28901 GATEWAY CT SAUGUS CA 91390 |
| KLASSEN, DAVID | 9338   BENTLEY PARK CIR ORLANDO FL 32819 |
| KLASSEN, JERRY | 6741  HURON AVE HSE HAMMOND IN 46323 |
| KLATSKY, LIDIA | 8   CANDLEWOOD LN FARMINGTON CT 06032 |
| KLATT, BRIAN | 58   ROBIN CT MIDDLETOWN CT 06457 |
| KLATT, JIM | 1820 WILDBERRY DR C GLENVIEW IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| KLATT, KATHRYN | 1667 LOMA VISTA ST PASADENA CA 91104 |
| KLATT, NANETTE | 4761 W AVENUE L4 QUARTZ HILL CA 93536 |
| KLATT, NATHAN | 247 HUNTSTREE  PL NEWPORT NEWS VA 23602 |
| KLATT, RUTH | 4829 W 109TH ST OAK LAWN IL 60453 |
| KLATT, TAMI | 286  CHARLOTTE CT CARY IL 60013 |
| KLATT, TANYA | 225 BULLOCK DR G FORT SHERIDAN IL 60037 |
| KLATZKER, A | 1025 N FAIRFAX AV APT 215 WEST HOLLYWOOD CA 90046 |
| KLATZKER, STEVE | 5389 PLAYA VISTA DR APT D136 LOS ANGELES CA 90094 |
| KLAU, URSULA | 1302 PINE RIDGE LN BALTIMORE MD 21208 |
| KLAUB, ROBERT | 715  BRISTOL AVE WESTCHESTER IL 60154 |
| KLAUBER | 10008 NW  83RD ST # 3 TAMARAC FL 33321 |
| KLAUCKE, HERBERT | 215 N  BIRCH RD # D11 FORT LAUDERDALE FL 33304 |
| KLAUKE, ELEANOR | 6220 W RASCHER AVE CHICAGO IL 60630 |
| KLAURHKIS, ROBERT | 808 N ROY AVE NORTHLAKE IL 60164 |
| KLAUS, FRED | 145 W GILMAN ST 201 MADISON WI 53703 |
| KLAUS, FRITZ | 6296  WOODWARD AVE DOWNERS GROVE IL 60516 |
| KLAUS, HERB | 916 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| KLAUS, JOAN | 811 S LYTLE ST 510 CHICAGO IL 60607 |
| KLAUS, JOHN | 3121 FOSTER AVE BALTIMORE MD 21224 |
| KLAUS, KEVIN H | 800 SANTA YNEZ ST SAN GABRIEL CA 91775 |
| KLAUS, MELODIE | 1999 NORCO DR NORCO CA 92860 |
| KLAUS, TOM | 413  WASHBURN PL 2 MADISON WI 53703 |
| KLAUS, TOM | 697 MART CT PALATINE IL 60067 |
| KLAUSEGER, BETH | 17504 GILBERT DR LOCKPORT IL 60441 |
| KLAUSEGER, ROBERT | 12813 S MISTY HARBOUR LN PALOS PARK IL 60464 |
| KLAUSER, JAY | 2328 CENTURY POINT LN B GLENDALE HEIGHTS IL 60139 |
| KLAUSMEYER  SR, E. EDWARD | 14 ROLLING GREEN CT LUTHERVILLE-TIMONIUM MD 21093 |
| KLAUSMEYUR | 5644  BETHEL RD WOODBINE MD 21797 |
| KLAUSNER, KATHLEEN | 1100 S  OCEAN BLVD # 4 DELRAY BEACH FL 33483 |
| KLAUSNER, M | 5538 RED OAK DR LOS ANGELES CA 90068 |
| KLAUSS, LOUIS | 15011  ASHLAND DR # A8 DELRAY BEACH FL 33484 |
| KLAVENS, ELMER | 6311 GREEN MEADOW PKWY BALTIMORE MD 21209 |
| KLAVER, MR | 16007 DICKENS ST ENCINO CA 91436 |
| KLAVIK, JOHN | 109  CARDINAL LN SANDWICH IL 60548 |
| KLAVS, ARVIDS | 8241 S SAWYER AVE CHICAGO IL 60652 |
| KLAW, SAUL | 11674  BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| KLAWANS, KENNETH | 211 UPNOR RD BALTIMORE MD 21212 |
| KLAWANS, WARREN & ANITA | 20065  WATERS EDGE DR # 103 BOCA RATON FL 33434 |
| KLAWANSKY, SHIRLEY | 125  GRANTHAM B DEERFIELD BCH FL 33442 |
| KLAWER, DAN | 26017 LAGUNA CT VALENCIA CA 91355 |
| KLAY, H | 7726  AVONWOOD CT ORLANDO FL 32810 |
| KLAY, JON | 11620 RIVERSIDE DR VALLEY VILLAGE CA 91602 |
| KLAYMAN, EVELYN | 11717 KIOWA AV APT 105 LOS ANGELES CA 90049 |
| KLAYUM, CARRIE | 945 S LA LONDE AVE LOMBARD IL 60148 |
| KLCO, DALE | 5570  COACH HOUSE CIR # E BOCA RATON FL 33486 |
| KLEBA, DORENE | 929 CASEY CT  UNIT 4 SCHAUMBURG IL 60173 |
| KLEBAN, ALBERT | 8811 CANOGA AV APT 539 CANOGA PARK CA 91304 |
| KLEBAN, EDGAR | 5451 NW  42ND AVE BOCA RATON FL 33496 |
| KLEBAN, JACK | 6020 NW  44TH ST # 402 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| KLEBAN, NANCY | 3779 ROSEWOOD AV LOS ANGELES CA 90066 |
| KLEBANOW, LEO | 5380 NW  41ST WAY COCONUT CREEK FL 33073 |
| KLEBBA, KENNETH | 6131 N ROCKWELL ST CHICAGO IL 60659 |
| KLEBE, CINDY | 404 PHENITA POINT DR MILLERSVILLE MD 21108 |
| KLEBE, DIANE | 7725 CARRIAGE POINTE DR RIVER VIEW FL 33569 |
| KLEBE, GARY | 1001  82ND ST 110 KENOSHA WI 53143 |
| KLEBEK, EDWARD | 7635 N NORA AVE NILES IL 60714 |
| KLEBER, MARGARET | 6352 PORTOFINO CT ROCKFORD IL 61107 |
| KLEBES, ROBERT, HOLY CROSS HIGH SCHOOL | 3000  80TH AVE RIVER GROVE IL 60171 |
| KLEBOSITS, STEVEN | 3412  ANTOINE PL SAINT CHARLES IL 60175 |
| KLEBSDEL, GLENN | 1830  BLACKHAWK BLVD SOUTH BELOIT IL 61080 |
| KLEBUC-SIMES, MICHELE | 3603  PRESTIGE CT NAPERVILLE IL 60564 |
| KLECK, JACKIE | 500 TIMBER RIDGE DR 204 CAROL STREAM IL 60188 |
| KLECK, W | 406 S CRAIG PL LOMBARD IL 60148 |
| KLECKA, ELIZABETH | 1450 NEW HAVEN DR CARY IL 60013 |
| KLECKAUSKAS, GEORGE | 10253 S SPAULDING AVE EVERGREEN PARK IL 60805 |
| KLECKNER, ANNA | 605 BARRINGTON AVE 362 EAST DUNDEE IL 60118 |
| KLECKNER, ROSE | 400 CARDINAL DR BLOOMINGDALE IL 60108 |
| KLECKNER, SALLY | 4165 NW  90TH AVE # 104 CORAL SPRINGS FL 33065 |
| KLECKNER, TRACY | 685 S HUNTLEY ST MAPLE PARK IL 60151 |
| KLECZKO, CHRIS | 2063 APPLEGATE DR CORONA CA 92882 |
| KLEDONES, JAMES | 1025  PLEASANT PL 14L OAK PARK IL 60302 |
| KLEDZIK, ANNE L | 7351 NORWALK BLVD APT D3 WHITTIER CA 90606 |
| KLEDZIK, J | 5102 NE  2ND WAY POMPANO BCH FL 33064 |
| KLEE, CHRISTOPHER | 1508 W DIVERSEY PKY    2ND CHICAGO IL 60614 |
| KLEE, LISA | 37342 95TH ST E LITTLEROCK CA 93543 |
| KLEE, RYAN | 329 BALTIMORE ST W BALTIMORE MD 21201 |
| KLEE, STANLEY | 7586   SEAFOAM CT BOYNTON BEACH FL 33437 |
| KLEE, WILLIAM | 98   MOUNTAIN ST ELLINGTON CT 06029 |
| KLEEBAUER, MARY | 5156 WRIGHT AVE BALTIMORE MD 21205 |
| KLEEMAN, | 20 GOLDEN GRASS CT OWINGS MILLS MD 21117 |
| KLEEMAN, BOB | 674 YORKSHIRE DR EDGEWOOD MD 21040 |
| KLEEMAN, JAMES | 12758 BLOSSOM AV YUCAIPA CA 92399 |
| KLEEMAN, KAREN | 531 12TH ST SANTA MONICA CA 90402 |
| KLEEMAN, MELISSA | 515 W WRIGHTWOOD AVE 217 CHICAGO IL 60614 |
| KLEEMAN, MICHELLE M | 14061 MILBANK ST APT 6 SHERMAN OAKS CA 91423 |
| KLEEN, CHRIS | 661 W LA DENEY DR ONTARIO CA 91762 |
| KLEEN, TIFFANY | 323 MARKETVIEW IRVINE CA 92602 |
| KLEES, MARILYN | 770   SORRENTO DR WESTON FL 33326 |
| KLEES, ROBERT | 1402 W STATE ST GENEVA IL 60134 |
| KLEFFEL, ERIK | 202   REGIS CT LONGWOOD FL 32779 |
| KLEFFMAN, MARSHA | 261  OAKWOOD CT WHEATON IL 60189 |
| KLEGERMAN, MORRIS | 1817 S  OCEAN DR # 816 HALLANDALE FL 33009 |
| KLEIBOR, FLORENCE | 6500   CYPRESS RD # 503 PLANTATION FL 33317 |
| KLEIBOR, FLORENCE | 180   LAKE MERYL DR WEST PALM BCH FL 33411 |
| KLEID, KIMBERLY | 359 1/2 N OGDEN DR LOS ANGELES CA 90036 |
| KLEID, MICAH | 9201 APPLEFORD CIR 355 OWINGS MILLS MD 21117 |
| KLEIER, A.J. | 3850   GALT OCEAN DR # 505 FORT LAUDERDALE FL 33308 |
| KLEIER, JOHN | 1116 SHEFFER RD A AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| KLEIGER, JEREMY | 10461 WYSTONE AV NORTHRIDGE CA 91326 |
| KLEIGMAN, MICHAEL A. | 10212 NW  83RD ST TAMARAC FL 33321 |
| KLEIMAN | 6263   VIA PRIMO ST LAKE WORTH FL 33467 |
| KLEIMAN, AGNES | 233 E ERIE ST 901 CHICAGO IL 60611 |
| KLEIMAN, AGNES | 510 N STATE ST UNIT#215 FRANKLIN GROVE IL 61031 |
| KLEIMAN, HEATHER | 614 MORING CT APT 202 NEWPORT NEWS VA 23608 |
| KLEIMAN, LAUREN | 2809 BOSTON ST 361 BALTIMORE MD 21224 |
| KLEIMAN, M | 545   OAKS LN # 101 101 POMPANO BCH FL 33069 |
| KLEIMAN, MIKE | 11159   OAKDALE RD BOYNTON BEACH FL 33437 |
| KLEIMAN, ROZ | 2421 NW  13TH CT DELRAY BEACH FL 33445 |
| KLEIMAN, SAMUEL | 650 SW  124TH TER # P202 P202 PEMBROKE PINES FL 33027 |
| KLEIMIN, DON | 751   MONACO P DELRAY BEACH FL 33446 |
| KLEIN OTULENCIA, KRISTIN | 2004 COLGATE CIR FOREST HILL MD 21050 |
| KLEIN,  CHRIS | 628 W BARRY AVE 3N CHICAGO IL 60657 |
| KLEIN,  MILTON | 1802   ELEUTHERA PT # E4 COCONUT CREEK FL 33066 |
| KLEIN, AGNES | 3305 NIOTA CT SAINT CLOUD FL 34769 |
| KLEIN, AIMEE | 9301 SHIRLEY AV APT 71 NORTHRIDGE CA 91324 |
| KLEIN, ALFERD | 3823   GREENLEAF ST SKOKIE IL 60076 |
| KLEIN, ALFRED | 2101 NW  60TH CIR BOCA RATON FL 33496 |
| KLEIN, ALLEN | 3400 S  OCEAN BLVD # 12C HIGHLAND BEACH FL 33487 |
| KLEIN, ALLWIN | 3633 S CITRUS CIR ZELLWOOD FL 32798 |
| KLEIN, ALVIN M. | 7344   CLUNIE PL # 13601 DELRAY BEACH FL 33446 |
| KLEIN, AMY | 13114 CLIPPER DR SPRING VALLEY LAKE CA 92395 |
| KLEIN, ANDREW | 1  FOXMOOR CT OWINGS MILLS MD 21117 |
| KLEIN, ANDREW | 2272 RADNOR AV LONG BEACH CA 90815 |
| KLEIN, ANN | 20080   BOCA WEST DR # 416 BOCA RATON FL 33434 |
| KLEIN, ANN | 4035   AINSLIE C BOCA RATON FL 33434 |
| KLEIN, ANNE | 3521   INVERRARY DR # 304 304 LAUDERHILL FL 33319 |
| KLEIN, ANNE | 302 NW  42ND ST BOCA RATON FL 33431 |
| KLEIN, ANNE | 2116   NEWPORT U DEERFIELD BCH FL 33442 |
| KLEIN, ARIANA | 310 ANN ST S BALTIMORE MD 21231 |
| KLEIN, ASHLEY | 739 W BELMONT AVE 318 CHICAGO IL 60657 |
| KLEIN, AVIVA | 7798 NW  17TH PL PEMBROKE PINES FL 33024 |
| KLEIN, BARBARA | 10240   VIA HIBISCUS  # 1 BOCA RATON FL 33428 |
| KLEIN, BARNEY | 2903   VICTORIA CIR # A1 A1 COCONUT CREEK FL 33066 |
| KLEIN, BEATRICE | 5714   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| KLEIN, BEN | 3024   DORIANN DR NORTHBROOK IL 60062 |
| KLEIN, BERNARD | 2481 NW  66TH DR BOCA RATON FL 33496 |
| KLEIN, BILL | 4116 DANUBE CT OLNEY MD 20832 |
| KLEIN, BRUCE | 8900 N PARK PLAZA CT   111 MILWAUKEE WI 53223 |
| KLEIN, C | 118   SYCAMORE LN LAKE HELEN FL 32744 |
| KLEIN, CARL | 1820 VINCENZA DR C SYKESVILLE MD 21784 |
| KLEIN, CAROL | 7411 W CLARENCE AVE CHICAGO IL 60631 |
| KLEIN, CATHLEEN | 28107 HAZELRIDGE DR RANCHO PALOS VERDES CA 90275 |
| KLEIN, CECELIA | 453   KESWICK C DEERFIELD BCH FL 33442 |
| KLEIN, CHARLES | 29   LAKEVIEW HTS TOLLAND CT 06084 |
| KLEIN, CHARLES | 10000   COLUMBIA AVE 1302 MUNSTER IN 46321 |
| KLEIN, CHARLOTTE | 3930 N PINE GROVE AVE CHICAGO IL 60613 |
| KLEIN, CHERYL | 1515 SE  17TH ST # 133 FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| KLEIN, CHRIS | 5830 SW  57TH AVE # 200 SOUTH MIAMI FL 33143 |
| KLEIN, CHRISTINA | 3074 EVELYN AV SIMI VALLEY CA 93063 |
| KLEIN, COREY M | 1160 SPRING CREEK RD ELGIN IL 60120 |
| KLEIN, CYNTHIA | 6641 E OAK FOREST DR OAK PARK CA 91377 |
| KLEIN, DANIELLE | 102 DEL CABO SAN CLEMENTE CA 92673 |
| KLEIN, DANNY | 10147 W  ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| KLEIN, DAVID | 751   BURGUNDY P DELRAY BEACH FL 33484 |
| KLEIN, DAVID | 5309 NW  26TH CIR BOCA RATON FL 33496 |
| KLEIN, DAVID | 1321 EUCLID ST APT 10 SANTA MONICA CA 90404 |
| KLEIN, DAVID E | 23327  N MIRABELLA CIR BOCA RATON FL 33433 |
| KLEIN, DIANA | 3640 NW  95TH TER SUNRISE FL 33351 |
| KLEIN, DIANE | 2102 POPLAR RD BALTIMORE MD 21221 |
| KLEIN, DIANNE | 26425 PUFFIN PL CANYON COUNTRY CA 91387 |
| KLEIN, DONALD | 8114 ANITA RD BALTIMORE MD 21208 |
| KLEIN, DONNA | 4651 MORSE AV SHERMAN OAKS CA 91423 |
| KLEIN, DORIS | 3251   HOLIDAY SPRINGS BLVD # 206 MARGATE FL 33063 |
| KLEIN, DOROTHY | 7346   FAIRFAX DR TAMARAC FL 33321 |
| KLEIN, DOROTHY | 5190   LAS VERDES CIR # 106 106 DELRAY BEACH FL 33484 |
| KLEIN, E. | 2034   WOLVERTON B BOCA RATON FL 33434 |
| KLEIN, EDNA | 169   WATERFORD H DELRAY BEACH FL 33446 |
| KLEIN, EDWARD | 26289 W VISTA CT INGLESIDE IL 60041 |
| KLEIN, EDWARD | 10255  S LEXINGTON LAKES BLVD BOYNTON BEACH FL 33436 |
| KLEIN, ELAINE | 2185 NW  60TH RD BOCA RATON FL 33496 |
| KLEIN, ELAYNE | 9709   SHADYBROOK DR # 202 BOYNTON BEACH FL 33437 |
| KLEIN, ELIZABETH | 3434 N BELL AVE 3N CHICAGO IL 60618 |
| KLEIN, ELIZABETH | 14049   GLEN LYON CT DELRAY BEACH FL 33446 |
| KLEIN, ELIZABETH | 435 S CURSON AV APT 9F LOS ANGELES CA 90036 |
| KLEIN, ELLIOT | 3011   UPMINSTER J DEERFIELD BCH FL 33442 |
| KLEIN, ERICKA | 3003 JEWEL ST LOS ANGELES CA 90026 |
| KLEIN, EUNICE | 755 SUNSET CT DEERFIELD IL 60015 |
| KLEIN, EVELYN | 203 REGENCY DR    228 BLOOMINGDALE IL 60108 |
| KLEIN, FLORENCE | 630 N WHEELER ST GRIFFITH IN 46319 |
| KLEIN, FRANCES | 7519 S  ORIOLE BLVD # 101 DELRAY BEACH FL 33446 |
| KLEIN, FRANCES | 852 20TH ST APT 2 SANTA MONICA CA 90403 |
| KLEIN, FRANCIS | 4251   ROCK ISLAND RD # 805 LAUDERHILL FL 33319 |
| KLEIN, FRED | 48 RACING WIND IRVINE CA 92614 |
| KLEIN, FREDRICK | 19245   REDBERRY CT BOCA RATON FL 33498 |
| KLEIN, FRIEDA | 10801 S HARLEM AVE    2S WORTH IL 60482 |
| KLEIN, GAIL | 4014   WESTVIEW DR ALLENTOWN PA 18104 |
| KLEIN, GALE | 2454 N GENEVA TER CHICAGO IL 60614 |
| KLEIN, GARY | 2555 N CLARK ST 1302 CHICAGO IL 60614 |
| KLEIN, GEOFFREY | 21 N BUTLER ST 605 MADISON WI 53703 |
| KLEIN, GEOFFREY, UW MADISON | 235 W EUGENIE ST G1 CHICAGO IL 60614 |
| KLEIN, GEORGE | 1610  ROSS RD FOREST HILL MD 21050 |
| KLEIN, GUARINA | 1653 W  CLASSICAL BLVD DELRAY BEACH FL 33445 |
| KLEIN, H | 222 S PECK DR BEVERLY HILLS CA 90212 |
| KLEIN, H. | 1245   TENNYSON LN NAPERVILLE IL 60540 |
| KLEIN, HARRY | 4311  NEWPORT AVE BALTIMORE MD 21211 |
| KLEIN, HELEN | 9401 WORDSWORTH WAY 103 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|------------|---------------------|
| KLEIN, IAN | 237 NE  16TH ST DELRAY BEACH FL 33444 |
| KLEIN, IDA | 5140  GALITZ ST 302 SKOKIE IL 60077 |
| KLEIN, IRIS | 10263  LOMBARDY DR TAMARAC FL 33321 |
| KLEIN, JACK | 3190 NW  15TH ST DELRAY BEACH FL 33445 |
| KLEIN, JACOB | 4502  MARTINIQUE WAY # G1 COCONUT CREEK FL 33066 |
| KLEIN, JAMIE | 3824 VISTA BLANCA SAN CLEMENTE CA 92672 |
| KLEIN, JANE | 1529 TUFFREE BLVD PLACENTIA CA 92870 |
| KLEIN, JANICE | 866 S PARK TER CHICAGO IL 60605 |
| KLEIN, JASON | 602 ROSE ST S BALTIMORE MD 21224 |
| KLEIN, JEAN | 13355 SW  9TH CT # H314 PEMBROKE PINES FL 33027 |
| KLEIN, JEFF | 444 BU UNIVERSITY HALL PEORIA IL 61606 |
| KLEIN, JEFFREY | 515 BALTIC AVE BALTIMORE MD 21225 |
| KLEIN, JEHUDA | 2001  WOLVERTON A BOCA RATON FL 33434 |
| KLEIN, JENNIFER | 2919 W COYLE AVE CHICAGO IL 60645 |
| KLEIN, JENNIFER | 6255  NAVAJO TER MARGATE FL 33063 |
| KLEIN, JENNIFER | 1626 WASHINGTON AV SANTA MONICA CA 90403 |
| KLEIN, JENNIFER | 1635 IRVING AV GLENDALE CA 91201 |
| KLEIN, JEROME, | 10303  SUNRISE LAKES BLVD # 202 202 SUNRISE FL 33322 |
| KLEIN, JERRY | 12211  VELVET HILL DR OWINGS MILLS MD 21117 |
| KLEIN, JIM | 935 ARMSTRONG ST MORRIS IL 60450 |
| KLEIN, JOAN | 10215 N  CIRCLE LAKE DR # 101 BOYNTON BEACH FL 33437 |
| KLEIN, JOE | 2016  NEWPORT G DEERFIELD BCH FL 33442 |
| KLEIN, JOHN | 1006 BRADFORD LN SCHAUMBURG IL 60193 |
| KLEIN, JOHN | 8744  E VIA PRESTIGIO WEST PALM BCH FL 33411 |
| KLEIN, JON | 1040 NE  28TH AVE POMPANO BCH FL 33062 |
| KLEIN, JUDY | 2153 UNIVERSITY DR NAPERVILLE IL 60565 |
| KLEIN, JUDY | 332 WARWICK DR NAPERVILLE IL 60565 |
| KLEIN, JUSTIN | 117 PARRIS LN B5 EASTON MD 21601 |
| KLEIN, KATHY | 1371 ORLEANS DR MUNDELEIN IL 60060 |
| KLEIN, KENNETH | 7551  SAGUNTO ST BOYNTON BEACH FL 33437 |
| KLEIN, KIM | 4670 BARHARBOR DR LAKE IN THE HILLS IL 60156 |
| KLEIN, LACEY | 21445  TOWN LAKES DR # 319 319 BOCA RATON FL 33486 |
| KLEIN, LARRY | 3912 W 178TH ST APT C TORRANCE CA 90504 |
| KLEIN, LARRY | 918 E LESLIE DR SAN GABRIEL CA 91775 |
| KLEIN, LEO | 1523 MAPLEWOOD CIR KISSIMMEE FL 34744 |
| KLEIN, LEON | 7688 NW  18TH ST # 306 MARGATE FL 33063 |
| KLEIN, LEON | 7534  SAGUNTO ST BOYNTON BEACH FL 33437 |
| KLEIN, LEONORA | 6026 FENWOOD AV WOODLAND HILLS CA 91367 |
| KLEIN, LESTER S. | 3001  DEER CRK CNTRY C BLVD # 256 256 DEERFIELD BCH FL 33442 |
| KLEIN, LILLIAN | 14575  BONAIRE BLVD # 301 301 DELRAY BEACH FL 33446 |
| KLEIN, LILLY | 2  ABBEY LN # 203 203 DELRAY BEACH FL 33446 |
| KLEIN, LINDA | 109  COTTAGE RD ENFIELD CT 06082 |
| KLEIN, LINDA | 161  HARVEST LN EAST HARTFORD CT 06118 |
| KLEIN, LISA | 19352 OLD FRIEND RD CANYON COUNTRY CA 91351 |
| KLEIN, LORRIE | 33782 SHAMROCK LN SAN JUAN CAPISTRANO CA 92675 |
| KLEIN, LOUIS | 10160 W  REFLECTIONS BLVD # 104 SUNRISE FL 33351 |
| KLEIN, LOURDES | 401  CAPRI I DELRAY BEACH FL 33484 |
| KLEIN, LUCILLE | 6121 COLLEGE DR APT A SUFFOLK VA 23435 |
| KLEIN, M. | 340  TUSCANY F DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| KLEIN, MADELINE | 20 GRAND BANKS CIR MARLTON NJ 08053 |
| KLEIN, MARGARET | 1508 WENDY DRIVE ARBOR VITAE WI 54568 |
| KLEIN, MARIA | 11N256  WILLIAMSBURG DR ELGIN IL 60124 |
| KLEIN, MARILYN | 1000 N LAKE SHORE PLZ    404 CHICAGO IL 60611 |
| KLEIN, MARILYN | 9385    BELFORT CIR TAMARAC FL 33321 |
| KLEIN, MARILYN S. | 8205    BOCA RIO DR BOCA RATON FL 33433 |
| KLEIN, MARK | 10285 PRISCILLA ST DOWNEY CA 90242 |
| KLEIN, MARSHALL | 3289 NW  47TH AVE COCONUT CREEK FL 33063 |
| KLEIN, MARTHA | 2801 OLD GLENVIEW RD 416 WILMETTE IL 60091 |
| KLEIN, MARTIN | 2541 N  NOB HILL RD # 205 SUNRISE FL 33322 |
| KLEIN, MARTIN | 2035   LYNDHURST J DEERFIELD BCH FL 33442 |
| KLEIN, MARY | 173 N PINECREST RD BOLINGBROOK IL 60440 |
| KLEIN, MATTHEW | 21849   CYPRESS PALM CT BOCA RATON FL 33428 |
| KLEIN, MEL | 6561 NW  40TH CT BOCA RATON FL 33496 |
| KLEIN, MERIELLEN | 2500 NE  48TH LN # 806 FORT LAUDERDALE FL 33308 |
| KLEIN, MERVIN | 2030 S  OCEAN DR # 2004 HALLANDALE FL 33009 |
| KLEIN, MERWYN | 204    TUSCANY D DELRAY BEACH FL 33446 |
| KLEIN, MEYER | 3060    OAKRIDGE F DEERFIELD BCH FL 33442 |
| KLEIN, MICHAEL | 10776    MAPLE CHASE DR BOCA RATON FL 33498 |
| KLEIN, MICHAEL | 9595 WILSHIRE BLVD APT S-1001 BEVERLY HILLS CA 90212 |
| KLEIN, MICHAEL | 11711 COLLETT AV APT 2016 RIVERSIDE CA 92505 |
| KLEIN, MIRIAM | 6269    COPPER LAKE CT BOYNTON BEACH FL 33437 |
| KLEIN, MIRIAM | 207    TILFORD J DEERFIELD BCH FL 33442 |
| KLEIN, MORRIS | 2810 N  46TH AVE # 560 560 HOLLYWOOD FL 33021 |
| KLEIN, MRS. | 8348    XANTHUS LN WEST PALM BCH FL 33414 |
| KLEIN, MURRAY | 2001 N  OCEAN BLVD # 205 BOCA RATON FL 33431 |
| KLEIN, MURRAY | 818 N FOSTER ST MITCHELL SD 57301 |
| KLEIN, MYRNA | 14766    WOOD LODGE LN DELRAY BEACH FL 33484 |
| KLEIN, NANCY | 911 N KINGS RD APT 112 WEST HOLLYWOOD CA 90069 |
| KLEIN, NICK | 13820 HIDDEN VALLEY RD SPRING VALLEY LAKE CA 92395 |
| KLEIN, NIOMI | 5210    LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| KLEIN, NORMAN | 3535 PATTEN RD    6D HIGHLAND PARK IL 60035 |
| KLEIN, NORMAN | 4003    YARMOUTH A BOCA RATON FL 33434 |
| KLEIN, OTTO | 160 OAK HILLS DR HANOVER PA 17331 |
| KLEIN, PATTY | 4657    BLUE PINE CIR LAKE WORTH FL 33463 |
| KLEIN, PETER | 845 S BARTLETT RD BARTLETT IL 60103 |
| KLEIN, PETER | 3530 DAMIEN AV APT 91 LA VERNE CA 91750 |
| KLEIN, PHYLISS | 14519    CANALVIEW DR # D DELRAY BEACH FL 33484 |
| KLEIN, RACHEL | 18 CHENILE IRVINE CA 92614 |
| KLEIN, RANDYE | 3651 W CORNELIA AVE E CHICAGO IL 60618 |
| KLEIN, RAPHAEL | 620    GREENSWARD LN # 103 DELRAY BEACH FL 33445 |
| KLEIN, RAYMOND | 1400 S  OCEAN BLVD # 406 BOCA RATON FL 33432 |
| KLEIN, RAYMOND | 11177    ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| KLEIN, REBECCA | 3918 OLEANDER CT APT N CALABASAS CA 91302 |
| KLEIN, RICHARD E | 2131 HIGHLAND RIDGE DR PHOENIX MD 21131 |
| KLEIN, RITA | 618  HOWARD AVE DUNDEE IL 60118 |
| KLEIN, ROBERT | 9415    ASTON GARDENS CT # 103 103 POMPANO BCH FL 33076 |
| KLEIN, RODNEY | 2217 CROSS COUNTRY BLVD BALTIMORE MD 21209 |
| KLEIN, ROSANNA | 7945    RAMONA ST MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| KLEIN, ROSE | 13505 HEMLOCK RD HUNTLEY IL 60142 |
| KLEIN, ROXANN | 329 S HIGHLAND AVE LOMBARD IL 60148 |
| KLEIN, RUTH | 25  WASHINGTON LN H WESTMINSTER MD 21157 |
| KLEIN, RUTH | 3865  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KLEIN, SAM | 14216   CAMPANELLI DR DELRAY BEACH FL 33484 |
| KLEIN, SAM | 296  CAPRI G DELRAY BEACH FL 33484 |
| KLEIN, SAMANTHA | 10850   CAMERON CT # 304 304 DAVIE FL 33324 |
| KLEIN, SANDOR | 1655 E PALM CANYON DR APT 109 PALM SPRINGS CA 92264 |
| KLEIN, SANDRA | 8   WESTGATE LN # A A BOYNTON BEACH FL 33436 |
| KLEIN, SARAH | 3001   DEER CRK CNTRY C BLVD # 512 DEERFIELD BCH FL 33442 |
| KLEIN, SAUL | 4043   AINSLIE C BOCA RATON FL 33434 |
| KLEIN, SELMA | 3161 NW  84TH AVE SUNRISE FL 33351 |
| KLEIN, SEYMOUR | 1016   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| KLEIN, SHARON, ST JOHNS LUTHERAN SCHOOL | 4939 W MONTROSE AVE CHICAGO IL 60641 |
| KLEIN, SHEILA | 2037   SWANSEA B DEERFIELD BCH FL 33442 |
| KLEIN, SHIRLEY | 162 ROBINHOOD  LN NEWPORT NEWS VA 23602 |
| KLEIN, SHIRLEY | 2004   GRANADA DR # C1 COCONUT CREEK FL 33066 |
| KLEIN, SIDNEY | 1905 NW  18TH ST # 101 DELRAY BEACH FL 33445 |
| KLEIN, SIDNEY | 14476   AMBERLY LN # 605 DELRAY BEACH FL 33446 |
| KLEIN, STANLEY | 8562   VIA BRILLIANTE WEST PALM BCH FL 33411 |
| KLEIN, STUART | 452  PALO ALTO DR LAKE WORTH FL 33461 |
| KLEIN, SUSAN | 9623 S  HOLLYBROOK LAKE DR # 106 PEMBROKE PINES FL 33025 |
| KLEIN, SUSAN | 11236 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| KLEIN, SYDELLE | 3845  SUGAR LOAF LN SKOKIE IL 60076 |
| KLEIN, TAMARA | 5527 N GLENWOOD AVE 2 CHICAGO IL 60640 |
| KLEIN, TINA | 111  LOMBARDY RD WINTER SPRINGS FL 32708 |
| KLEIN, VERNHARD | 6714 NW  57TH DR TAMARAC FL 33321 |
| KLEIN, WILLIAM | 13239  OLD FREDERICK RD SYKESVILLE MD 21784 |
| KLEIN, WILLIAM J. | 6337   LAS FLORES DR BOCA RATON FL 33433 |
| KLEINAHANDLER, SEYMOUR | 7340   LAKE CIRCLE DR # 308 MARGATE FL 33063 |
| KLEINBERG, ABRAHAM | 10207   SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| KLEINBERG, BENNETT | 35   STEPHANIE LN TOLLAND CT 06084 |
| KLEINBERG, FELA | 1488 S OAKHURST DR LOS ANGELES CA 90035 |
| KLEINBERG, LEONA | 11160   SANGRIA CT BOCA RATON FL 33498 |
| KLEINBERG, SUSAN | 5485 RING DOVE LN COLUMBIA MD 21044 |
| KLEINBERG, SUSAN | 220   HENDRICKS ISLE # DOCK6 FORT LAUDERDALE FL 33301 |
| KLEINBERGER, EDNA | PO BOX 183 CROMWELL CT 06416-0183 |
| KLEINBERGER, RICHARD | 17150 BURBANK BLVD APT 24 ENCINO CA 91316 |
| KLEINDL, KARI | 1400  TWOMBLY RD 2038 DE KALB IL 60115 |
| KLEINE, CLOETTA | 1400 E MENLO AV APT 104 HEMET CA 92544 |
| KLEINE, JEAN | 10045 WISNER AV MISSION HILLS CA 91345 |
| KLEINE, STEVE | 16502 BORDEAUX LN HUNTINGTON BEACH CA 92649 |
| KLEINER, ALYSSA | 720  SHALLOW RIDGE CT ABINGDON MD 21009 |
| KLEINER, BRIAN | 6193  GREENBLADE GARTH COLUMBIA MD 21045 |
| KLEINER, HARON | 4638 COURTNEY DR LAKE IN THE HILLS IL 60156 |
| KLEINER, HARRY | 4501  CONCORD LN 110 NORTHBROOK IL 60062 |
| KLEINER, MARYANN | 3306   ARUBA WAY # A2 COCONUT CREEK FL 33066 |
| KLEINERMAN, LORI | 606 W ALDINE AVE 2E CHICAGO IL 60657 |
| KLEINERTZ, FRANCES | 7303   FOREST BLVD NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|------------|---------------------|
| KLEINHAMS, PAT | 9150 BOURBON ST M LAUREL MD 20723 |
| KLEINHANS, STEVEN | 4211 TRUMBULL DR HUNTINGTON BEACH CA 92649 |
| KLEINICK, JIM | 1950 N HUDSON AVE 3 CHICAGO IL 60614 |
| KLEINICK, PETER | 17530 VENTURA BLVD APT 201 ENCINO CA 91316 |
| KLEINKE, R | 4801 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| KLEINMAIER, ROBERT | 12724 S ELIZABETH DR PLAINFIELD IL 60585 |
| KLEINMAN, ALBERT DR | 58    ROCKLEDGE DR WEST HARTFORD CT 06107 |
| KLEINMAN, ARLENE | 7219 BROOKFALLS TER BALTIMORE MD 21209 |
| KLEINMAN, DEBBIE | 22111 PROVIDENCIA ST WOODLAND HILLS CA 91364 |
| KLEINMAN, DEBORAH | 1208   REGESTER AVE BALTIMORE MD 21239 |
| KLEINMAN, GIL | 20220   BOCA WEST DR # 1901 BOCA RATON FL 33434 |
| KLEINMAN, IRMA | 7906    LAKE SANDS DR DELRAY BEACH FL 33446 |
| KLEINMAN, JAN | 3312 E VALLEY VISTA PARADISE VALLEY AZ 85253 |
| KLEINMAN, JAN | 321 RUBY AV BALBOA ISLAND CA 92662 |
| KLEINMAN, JOHN | 2304   BRIDGEWOOD DR BOCA RATON FL 33434 |
| KLEINMAN, KAREN | 2617 BRADENBAUGH RD WHITE HALL MD 21161 |
| KLEINMAN, LOUIS | 300 SW  134TH WAY # E302 PEMBROKE PINES FL 33027 |
| KLEINMAN, MARTIN | 3151 S  PALM AIRE DR # 404 POMPANO BCH FL 33069 |
| KLEINMAN, MIKE | 5917    SUNSWEPT LN # A BOYNTON BEACH FL 33437 |
| KLEINMAN, MORRIE | 9263 SWALLOW DR LOS ANGELES CA 90069 |
| KLEINMAN, NOEL | 800 S 16TH ST APT 309 LINCOLN NE 68508 |
| KLEINMAN, ROBERT | 8689    BOCA DR BOCA RATON FL 33433 |
| KLEINMAN, ROSE | 5600    LAKESIDE DR # 233 233 MARGATE FL 33063 |
| KLEINMARK, JODEE | 15008 S BUNRATTY DR LOCKPORT IL 60441 |
| KLEINMUNOZ, VICTORIA | 16075   SIMS RD # 203 DELRAY BEACH FL 33484 |
| KLEINOW, TARA MARIE | 1935 JASMINE RD BALTIMORE MD 21222 |
| KLEINSCHMIDT, GREG | 2152 N HEARTLAND PATH LAKE VILLA IL 60046 |
| KLEINSMITH, JOHN | 2403 STONEYSIDE DR FALLSTON MD 21047 |
| KLEINSMITH, MATT | 2851 ROLLING HILLS DR APT 236 FULLERTON CA 92835 |
| KLEINTOP, RONALD | 4375    CEDAR TREE PL # A BOYNTON BEACH FL 33436 |
| KLEINWACHTER, KIMBERLY | 304  PLEASURE DR YORKVILLE IL 60560 |
| KLEIS, JERRY | 9017 N NORTH SOLON RD RICHMOND IL 60071 |
| KLEISNER, RYAN | 1089   HORIZON DR BARTLETT IL 60103 |
| KLEIST, JANN | 522 LA VERNE ST APT 5 REDLANDS CA 92373 |
| KLEIST, JOHN | 2852 N GREENWOOD AVE ARLINGTON HEIGHTS IL 60004 |
| KLEIST, LISA | 2116 NICOLE WAY ABINGDON MD 21009 |
| KLEITER, PAUL | 361 1/2 XIMENO AV LONG BEACH CA 90814 |
| KLEIV, TERESA | 2138 CANTARIA AV ROWLAND HEIGHTS CA 91748 |
| KLEIVIENE, DAIVA | 7628   KNOTTINGHAM LN DOWNERS GROVE IL 60516 |
| KLEKER, JOANNE | 17 BARRINGTON AVE EAST DUNDEE IL 60118 |
| KLEKNER, KEVIN | 20015   CAMERON MILL RD PARKTON MD 21120 |
| KLEKOWSKI, JAMES | 10222 S AVENUE N CHICAGO IL 60617 |
| KLEKS, DENNIS | 4645 ALONZO AV ENCINO CA 91316 |
| KLEM, JON | 901 N LOMBARD AVE OAK PARK IL 60302 |
| KLEM, LANCE | 24602 ASHLAND DR LAGUNA HILLS CA 92653 |
| KLEMAK, JOAN | 9045 PINES BLVD PEMBROKE PINES FL 33024 |
| KLEMAN, CINDY | 2060   DUBLIN LN HANOVER PARK IL 60133 |
| KLEMANN, GAIL | 4034 MERRILL ST TORRANCE CA 90503 |
| KLEMANN, MATTHEW | 815 PALACE   CT NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| KLEMANOWICZ, MIKI C | 2101 VANDERBILT LN APT 5 REDONDO BEACH CA 90278 |
| KLEMANS, PATRICIA | 1606 EDWIN CT BELAIR MD 21015 |
| KLEMCAK, HERTON | 138    NEWTON ST MERIDEN CT 06450 |
| KLEMCZAK, JERRY | 810 EDWARDS DR D GLENVIEW IL 60026 |
| KLEMENS, PATRICIA | 19165 LIGGETT ST NORTHRIDGE CA 91324 |
| KLEMES, JAMES | 1532    BERLIN TPKE # 2K WETHERSFIELD CT 06109 |
| KLEMETTILA, HILKKA | 37317 SABAL AV PALMDALE CA 93552 |
| KLEMKOWSKI  JR, JEROME | 180 MEADOW RD PASADENA MD 21122 |
| KLEMKOWSKI, RICHARD | 801    HILLEN RD TOWSON MD 21286 |
| KLEMM, EARL | 8483 HILL ST ELLICOTT CITY MD 21043 |
| KLEMM, EDWIN | 1113 HOWARD ST SAINT CHARLES IL 60174 |
| KLEMM, PAMELA | 411 W HILLCREST DR DE KALB IL 60115 |
| KLEMM, RICHARD | 508    PEACOCK CT NAPERVILLE IL 60565 |
| KLEMM, THOMAS | 532 ARROWHEAD DR TWIN LAKES WI 53181 |
| KLEMME, ORA LEE | 602 S NEVADA ST OCEANSIDE CA 92054 |
| KLEMMER, BARBARA | 87    ARDMORE RD WEST HARTFORD CT 06119 |
| KLEMMER, RAMOND | 525 RAMBLEWOOD CT LAKE ZURICH IL 60047 |
| KLEMOW, SIDNEY | 3503    OAKS WAY # 307 POMPANO BCH FL 33069 |
| KLEMP, JULIE | 2937    ASHTON CT WESTCHESTER IL 60154 |
| KLEMP, SHUANA | 28424 WARE DR MURRIETA CA 92563 |
| KLEMPNER, GOLDIE | 1395 NW  29TH AVE DELRAY BEACH FL 33445 |
| KLEMPNER, JIM | 9527  INVERNESS DR HUNTLEY IL 60142 |
| KLEMPNER, JORDAN | 24068 EAGLE MOUNTAIN ST CANOGA PARK CA 91304 |
| KLEMPNER, MANYA | 5428 S WOODLAWN AVE 3B CHICAGO IL 60615 |
| KLEMPNER, SHERI & KEITH | 7033  WESTWOOD DR CARPENTERSVILLE IL 60110 |
| KLEMT, JOANN | 1104 AUSTIN ST EVANSTON IL 60202 |
| KLEMYK, GLADYS P | 21    ESQUIRE DR # C MANCHESTER CT 06042 |
| KLENE, DEBORAH | 37 MOUNTAIN RD FARMINGTON CT 06032-2304 |
| KLENGBEIL, LIDIA | 9212 LA DOCENA LN PICO RIVERA CA 90660 |
| KLENK, ARDENA | 2901 S  OCEAN BLVD # 605 HIGHLAND BEACH FL 33487 |
| KLENK, JONATHAN | 13011 OCASO AV LA MIRADA CA 90638 |
| KLENMAN, PAULINE | 7311 NW  18TH ST # 201 MARGATE FL 33063 |
| KLENOSKY, TED | 16100    GOLF CLUB RD # 305 WESTON FL 33326 |
| KLENSKE, MATT | 12 CUMBERLAND LN ALISO VIEJO CA 92656 |
| KLENTNER, AMANDA | 8157 LAUREL VIEW DR LOS ANGELES CA 90069 |
| KLENTOP, MATTHEW | 555 LEVERING AV APT 557 LOS ANGELES CA 90024 |
| KLEPACKI, JOSEPH | 1685    WEST ST SOUTHINGTON CT 06489 |
| KLEPADLO, CHARLES | 1576 DOXBURY RD TOWSON MD 21286 |
| KLEPAL, RICK | 348 LAKEWOOD BLVD MADISON WI 53704 |
| KLEPER, WENDY | 969 BOB O LINK RD HIGHLAND PARK IL 60035 |
| KLEPITCH, MICHAEL | 2639 MIDWAY BRANCH DR 202 ODENTON MD 21113 |
| KLEPK, SANDRA | 556 FALCONRIDGE WAY BOLINGBROOK IL 60440 |
| KLEPNER, ANNE | 6526    VIA REGINA BOCA RATON FL 33433 |
| KLEPNER, GLORIA | 4213  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KLEPPE, DICK | 3329 LOCHLEVEN LN APT C ORANGE CA 92869 |
| KLEPPER, CECELIA | 1545 LOWELL CT CROFTON MD 21114 |
| KLEPPER, IDA | 1625 CANDLEWOOD DR UPLAND CA 91784 |
| KLEPPER, MARK | 210    GRANDVIEW AVE KALAMAZOO MI 49001 |
| KLEPPER, ROY | 233 MONUMENT AVE BARRINGTON IL 60010 |

| Claim Name | Address Information |
| --- | --- |
| KLEPPER, SHERI | 1121 CHURCH ST 409 EVANSTON IL 60201 |
| KLEPPER, TOM | 2271 HIRAM CT WHEATON IL 60187 |
| KLEPPER, WALTER | 401 N CONSTITUTION DR 115 AURORA IL 60506 |
| KLERONOMOS, K T | 545  BELMONT LN 102 CAROL STREAM IL 60188 |
| KLERONOMOS, MARGARET | 19274   CLOISTER LAKE LN BOCA RATON FL 33498 |
| KLESERT (SEE BI), KEVIN | 9743 WOODLEY AV NORTH HILLS CA 91343 |
| KLESS, LARRY | 7582 LAS VEGAS BLVD S APT 163 LAS VEGAS NV 89123 |
| KLESSECK, MATTHEW | 9 RYEFIELD DR ENFIELD CT 06082-3924 |
| KLESZYNKI, PEGGY J | 149 N LIBERTY ST LOWELL IN 46356 |
| KLESZYNSKI, JUDITH | 10347 S GREEN BAY AVE CHICAGO IL 60617 |
| KLETTER, JEROME | 5412   SAN ROMA CIR LAKE WORTH FL 33467 |
| KLETTKE, SAM & SUSAN | 630  MAIN ST MICHIGAN CITY IN 46360 |
| KLETTLCE, LORI | 39618 RIDGE CREST ST MURRIETA CA 92563 |
| KLETTNER, AUGUST | 1111 S LAKEMONT AVE APT 559 WINTER PARK FL 32792 |
| KLEVE, JACQUELINE | 1625 ORCHARD AVE SCHAUMBURG IL 60193 |
| KLEVE, LEONARD H. | 3030 NW  1ST DR POMPANO BCH FL 33064 |
| KLEVEN, LISA | 2510  CHESHIRE DR AURORA IL 60504 |
| KLEVEN, SHERRIE LEE | 5822 FACULTY AV LAKEWOOD CA 90712 |
| KLEVENO, JUNE | 2903 OLD MILL CT GENEVA IL 60134 |
| KLEVENS, ARTHUR | 1600 NW  49TH CT POMPANO BCH FL 33064 |
| KLEVENS, NANCY | 15495 BRIARWOOD DR SHERMAN OAKS CA 91403 |
| KLEVER, DAVID | 3425 SUMMERHILL DR WOODRIDGE IL 60517 |
| KLEVERS, ERNST | 255 AVENIDA GRANADA APT 422 PALM SPRINGS CA 92264 |
| KLEVINS, KEITH | 5144 WOODBINE RD WOODBINE MD 21797 |
| KLEWER, MRS GILBERT | P O BOX 1456 UPLAND CA 91785 |
| KLEYLEIN, JEANNIE | 3101-1/2 WILLOUGHBY RD BALTIMORE MD 21234 |
| KLIARSKY, PETER | 190 SOMERSET ST ELMWOOD CT 06110-1863 |
| KLIBANER, EMANUEL | 7805 SW  139TH TER CUTLER RIDGE FL 33158 |
| KLICH, CHERYL A | 1094 FULTON DR STREAMWOOD IL 60107 |
| KLICH, GREGG | 860 S ATLANTIC  AVE VIRGINIA BEACH VA 23451 |
| KLICH, GREGORY P | 860 S ATLANTIC AVE VIRGINIA VA 23451 |
| KLICH, PAMELA | 15341  BANEBERRY CIR LOCKPORT IL 60441 |
| KLICK, DONNA | 830 AUDUBON WAY    207HG LINCOLNSHIRE IL 60069 |
| KLICK, DOUGLAS | 1337   ST TROPEZ CIR # 208 WESTON FL 33326 |
| KLICK, LINDSEY | 1635 1/2 S DURANGO AV LOS ANGELES CA 90035 |
| KLICK, SUSAN A | 105   STRAWBERRY ST LISBON CT 06351 |
| KLICKMAN, PHILIP | 329 S CRAIG PL LOMBARD IL 60148 |
| KLICKMAN, PHILLIP | 329 S CRAIG PL LOMBARD IL 60148 |
| KLICOS, HRYSOULA | 205 JOPPA RD E 302 TOWSON MD 21286 |
| KLIEBHAN, JOHN | 230  KLEIN CREEK CT A CAROL STREAM IL 60188 |
| KLIEGMAN, DANIEL | 7694   GRANVILLE DR TAMARAC FL 33321 |
| KLIEMANN, STEVEN | 770 W IMPERIAL AV APT 13 EL SEGUNDO CA 90245 |
| KLIEN, CHARLES | 5065   PINE DR BOYNTON BEACH FL 33437 |
| KLIEN, JERRY | 404   PINE GLEN LN # A-1 LAKE WORTH FL 33463 |
| KLIER, MARY E. | 215   MAIN BLVD # 1B BOYNTON BEACH FL 33435 |
| KLIESNER, W | 134  CASTLE ROCK LN BLOOMINGDALE IL 60108 |
| KLIEST, JOSEPH | 881 S ELM AVE KANKAKEE IL 60901 |
| KLIETHERMES, KIMBERLY | 11306 N PAWNEE RD PEORIA IL 61615 |
| KLIGERMAN, SAMUEL | 654  W LAKEWOODE CIR DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| KLIGFELD, DAVID | 12321   EQUINE LN WEST PALM BCH FL 33414 |
| KLIGFELO, NANCY | 435 NW  87TH TER CORAL SPRINGS FL 33071 |
| KLIGIS, TAMMY | 2208 CARPENTER AVE PLAINFIELD IL 60586 |
| KLIGMAN, LEONARD | 17425 DEARBORN ST NORTHRIDGE CA 91325 |
| KLIKA, FRANK | 2316 SHERWOOD AVE WESTCHESTER IL 60154 |
| KLIMA, LAVAIN | 204 JOPPA RD E 911 TOWSON MD 21286 |
| KLIMA, MARJORIE | 6300 W CAROL LN PALOS HEIGHTS IL 60463 |
| KLIMA, SUSAN | 7330 MARIDON RD LA GRANGE IL 60525 |
| KLIMACH, LORI | 139   THE LAURELS ENFIELD CT 06082 |
| KLIMAK, SHIRLEY | 719 MAIDEN CHOICE LN HR511 BALTIMORE MD 21228 |
| KLIMAS, JOHN | 313   POND VIEW CT FOREST HILL MD 21050 |
| KLIMASARA, LAURA | 11804 S CAROLYN LN ALSIP IL 60803 |
| KLIMAVICIUS, BRIDGET | 7810 RUTHERFORD AVE 2N BURBANK IL 60459 |
| KLIMCZAK, BENJAMIN | 33 VILLAGE ST VERNON CT 06066-3107 |
| KLIMEK, KYLE | 2151   HENNING PL PLAINFIELD IL 60586 |
| KLIMEK, TOM | 5229   EAGLES ROOST RICHMOND IL 60071 |
| KLIMEN, SAMANTHA | 5 BENSMILL CT REISTERSTOWN MD 21136 |
| KLIMES, RICHARD | 4139   WISCONSIN AVE STICKNEY IL 60402 |
| KLIMKE, DENNIS | 77141 KALANIUKA ST HOLUALOA HI 96725 |
| KLIMM, MARYANN | 2583 S VOLUSIA AVE ORANGE CITY FL 32763 |
| KLINAKIS, ANDREA | 1927   TAFT ST HOLLYWOOD FL 33020 |
| KLINCEWICZ, MARK | 11536 SW  55TH CT COOPER CITY FL 33330 |
| KLINCH, KELLY | 1200 NW  13TH ST # E103 BOCA RATON FL 33486 |
| KLINCK, DOUGLAS | 95   KINGSTON DR EAST HARTFORD CT 06118 |
| KLINCKMAN, KEN | 5488 NATALIE DR OAK FOREST IL 60452 |
| KLINE  JR, WILLIAM | 2533 LODGE FOREST DR BALTIMORE MD 21219 |
| KLINE, ALLEN | 9010   SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| KLINE, ANDREA | 2333 W SAINT PAUL AVE 316 CHICAGO IL 60647 |
| KLINE, BARBARA | 1955 SE  4TH ST # 2 DEERFIELD BCH FL 33441 |
| KLINE, BOE | 11415 CANTON DR STUDIO CITY CA 91604 |
| KLINE, BONNYE | 26  ODEON CT BALTIMORE MD 21234 |
| KLINE, BRIAN | 203 ROYAL COLVEN  DR YORKTOWN VA 23693 |
| KLINE, CATHERINE | 457  4TH ST TANEYTOWN MD 21787 |
| KLINE, CHAR | 33882 ZARZITO DR DANA POINT CA 92629 |
| KLINE, CHARLES | 3926   HAWTHORNE RD ELLICOTT CITY MD 21042 |
| KLINE, CHARLES | 618 CALLE DEL CERRITO SAN CLEMENTE CA 92672 |
| KLINE, CHRISTOPHER | 4563 BUFFLEHEAD  DR GLOUCESTER VA 23061 |
| KLINE, CINDY L. | 814   RUDOLPH RD LAKE WORTH FL 33461 |
| KLINE, CLAIRE | 7 SARATOGA DOVE CANYON CA 92679 |
| KLINE, DAVID | 5739 EDGEPARK RD BALTIMORE MD 21239 |
| KLINE, DAYNA | 8147 S SANGAMON ST CHICAGO IL 60620 |
| KLINE, DEANNA | 292 W 31ST ST NORTHAMPTON PA 18067 |
| KLINE, DEBBIE | 69484 VISTA MONTANA CT CATHEDRAL CITY CA 92234 |
| KLINE, DON | PO BOX 556 MEDINA WA 98039 |
| KLINE, DOROTHY | 216 N SLEIGHT ST NAPERVILLE IL 60540 |
| KLINE, E | 2114   BROOKHAVEN CT FALLSTON MD 21047 |
| KLINE, E L | 6064 ROD AV WOODLAND HILLS CA 91367 |
| KLINE, EDWARD | 1738 DEER RUN DR MONTGOMERY IL 60538 |
| KLINE, ESTHER | 1428 TOWSON ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| KLINE, GREGORY | 17731  FOXMOOR DR WOODBINE MD 21797 |
| KLINE, GREGORY | 5820 N KENMORE AVE 101 CHICAGO IL 60660 |
| KLINE, HAROLD | 333 NE  21ST AVE # 1102 DEERFIELD BCH FL 33441 |
| KLINE, HARRIET | 9599   WELDON CIR # 110 TAMARAC FL 33321 |
| KLINE, IRA | 58   STEELE RD NEW HARTFORD CT 06057 |
| KLINE, JAMES | 420  NORMAN LN ROSELLE IL 60172 |
| KLINE, JENNIFER | 4265 CASIMO CT PALMDALE CA 93552 |
| KLINE, JOE | 61 MESSINA CT SHREWSBURY PA 17361 |
| KLINE, JOHN | 3507  GREEN SPRING RD HAVRE DE GRACE MD 21078 |
| KLINE, JOHN | 113 FALL E WILLIAMSBURG VA 23188 |
| KLINE, JOHN | 2536 PROSPECT AV MONTROSE CA 91020 |
| KLINE, JUDITH | 423 CAMINO DE LAS COLINA REDONDO BEACH CA 90277 |
| KLINE, KATHLEEN | 116 S CHAPEL AV APT F ALHAMBRA CA 91801 |
| KLINE, KELLY | 10089 RAINBOW  RD CARROLLTON VA 23314 |
| KLINE, KEVIN T | 7085    NOVA DR # 111 DAVIE FL 33317 |
| KLINE, MARIAN | 1037 RIVIERA AV BANNING CA 92220 |
| KLINE, MICHAEL | 1806  CAMBRIDGE DR SAINT CHARLES IL 60174 |
| KLINE, MILLIE | 4839 FACULTY AV LONG BEACH CA 90808 |
| KLINE, NED | 611  SUNSET RIDGE RD NORTHFIELD IL 60093 |
| KLINE, PATRICK | 26330 W EVERGREEN LN CHANNAHON IL 60410 |
| KLINE, PATRICK | 6776 QUAIL SPRINGS RD TWENTYNINE PALMS CA 92277 |
| KLINE, PAUL | 2033   AINSLIE C BOCA RATON FL 33434 |
| KLINE, RENE | 1900 FAWN WAY FINKSBURG MD 21048 |
| KLINE, RICHARD | 6677 DASHER CT COLUMBIA MD 21045 |
| KLINE, ROGER | 15185   MICHELANGELO BLVD # 201 DELRAY BEACH FL 33446 |
| KLINE, SARAH | 809  STEWART ST BATAVIA IL 60510 |
| KLINE, SARAH | 5754 N TALMAN AVE 1ST CHICAGO IL 60659 |
| KLINE, SCOTT | 3017 RIDGE  DR TOANO VA 23168 |
| KLINE, SCOTT | 612  ATHENA CT SCHAUMBURG IL 60193 |
| KLINE, SCOTT | 1480 CANAL AV LONG BEACH CA 90813 |
| KLINE, STEVEN | 1256 SADDLE RIDGE TRL CARY IL 60013 |
| KLINE, SUSAN | 198 WILDWOOD DR NORTH AURORA IL 60542 |
| KLINE, THOMAS | 6214 W 90TH ST OAK LAWN IL 60453 |
| KLINE, VALERIE | 645 KEESEY LN PERRYVILLE MD 21903 |
| KLINE, VELMA | 2 ECOWAY CT 2A TOWSON MD 21286 |
| KLINE, VIRGINA | 408 MARLYN AVE S 2 BALTIMORE MD 21221 |
| KLINE, WAYNE | 2202   SPRUCEWOOD LN 2 LINDENHURST IL 60046 |
| KLINEDINST, BARRY | 2913 HANOVER PIKE MANCHESTER MD 21102 |
| KLINEK, ROBERT | P O BOX 157 RANCHO SANTA FE CA 92067 |
| KLINER, JULIE | 470 WATER ST KISSIMMEE FL 34747 |
| KLINETOB, JAIME | 1323 OLD PINE CT ANNAPOLIS MD 21409 |
| KLING, BILL | 8840 NW  13TH ST PLANTATION FL 33322 |
| KLING, CHERYL | 5563 OLD FIELD RD LONG GROVE IL 60047 |
| KLING, CHRISTINE | 21   ISLE OF VENICE DR # 7 FORT LAUDERDALE FL 33301 |
| KLING, JOSEPHINE | 6027 LOCUST AVE GLEN BURNIE MD 21061 |
| KLING, KEVIN | 3195 N AUGUSTA DR WADSWORTH IL 60083 |
| KLING, LISA | 17 HARTACK CT BALTIMORE MD 21236 |
| KLING, MATTHEW | 11202 BROWN DR ALTA LOMA CA 91701 |
| KLING, SHARON | 27262 W ROUTE 176 WAUCONDA IL 60084 |

| Claim Name | Address Information |
| --- | --- |
| KLING, WILLIAM | 307  LORRAINE AVE BALTIMORE MD 21221 |
| KLINGAMAN, MRS JAMES | 1060 GRANVILLE DR NEWPORT BEACH CA 92660 |
| KLINGBEIL, ELIZABETH | 4227 GOODSON CT BELCAMP MD 21017 |
| KLINGBEIL, MARLYS | 15945 MALDEN ST NORTH HILLS CA 91343 |
| KLINGBERG, FRANK | 3250  SPANISH RIVER DR POMPANO BCH FL 33062 |
| KLINGBERG, LAURA | 125 N CADY DR PALATINE IL 60074 |
| KLINGELHOFER, THOMAS | 1324 S FINLEY RD 3Q LOMBARD IL 60148 |
| KLINGELHOFFER, JOAN G | 3423 ELLIOTT ST BALTIMORE MD 21224 |
| KLINGEMAN, KEITH | 1730 N CLARK ST 713 CHICAGO IL 60614 |
| KLINGENSMITH, DEBRA | 21391 ARMILLA CIR HUNTINGTON BEACH CA 92648 |
| KLINGENSMITH, DUANE | 3000  CLARCONA RD # 2707 APOPKA FL 32703 |
| KLINGENSMITH, RANDY | 722 W 18TH ST 1R CHICAGO IL 60616 |
| KLINGER, APRIL | 848  FOTIS DR A DE KALB IL 60115 |
| KLINGER, ARTHUR | 18801  JOLSON AVE # 2 BOCA RATON FL 33496 |
| KLINGER, DEAN | 10458 AMBER LN ORLAND PARK IL 60467 |
| KLINGER, ERNEST | 13 TREADWAY CT BALTIMORE MD 21236 |
| KLINGER, KATHY | 14624 SW  5TH ST PEMBROKE PINES FL 33027 |
| KLINGER, LINDA | 359  PRESTON I BOCA RATON FL 33434 |
| KLINGER, MARK E. | 11282  GREEN LAKE DR # 103 BOYNTON BEACH FL 33437 |
| KLINGER, MAURICE | 1050  CITRUS WAY # 103 DELRAY BEACH FL 33445 |
| KLINGER, WILLIAM | 2041 S 3RD ST ALLENTOWN PA 18103 |
| KLINGHOFFER, KRISTEN | 640 VERONA ST LA HABRA CA 90631 |
| KLINGL, CHRISTIE | 904 N WHEATON AVE WHEATON IL 60187 |
| KLINGMAN, EVELYN | 1260  FRANCISCAN DR LEMONT IL 60439 |
| KLINGMUELLER, JENNY | 3200  PALM TRACE LANDINGS DR # 910 DAVIE FL 33314 |
| KLINGSMITH, KENNETH | 8030  JUMPERS HOLE RD PASADENA MD 21122 |
| KLINGSTEN, JOHN | 6170  SWANS TER COCONUT CREEK FL 33073 |
| KLINK, ALENE | 5064  ISLAND CLUB DR TAMARAC FL 33319 |
| KLINK, MARY | 25850 PARMA CT VALENCIA CA 91355 |
| KLINKE, JANICE | 214 PROSPECT CIR SHREWSBURY PA 17361 |
| KLINKENBERG, RUSSEL | 21310 E COVINA BLVD APT 25 COVINA CA 91724 |
| KLINKO, KELLY | 3519 N RACINE AVE 3W CHICAGO IL 60657 |
| KLINKOW, PETER | 526 AUGUSTA ST OAK PARK IL 60302 |
| KLINMAN, RUTH | 2094  YARMOUTH E BOCA RATON FL 33434 |
| KLINOWSKI, AMY | 1212  KLEIN AVE DOWNERS GROVE IL 60516 |
| KLINSKY, GOLDIE | 16150  JOG RD # 23 23 DELRAY BEACH FL 33446 |
| KLINSKY, MARVIN | 356 N SATINWOOD CT BUFFALO GROVE IL 60089 |
| KLINSKY, STEVEN | 4943 MORSE AVE SKOKIE IL 60077 |
| KLINTWORTH, KELLIE | 22240 VICTORY BLVD APT E107 WOODLAND HILLS CA 91367 |
| KLINZING, RAY | 114  HAWTHORNE LAKE DR BLOOMINGTON IL 61704 |
| KLION, JONATHAN | 4135  BAY LAUREL WAY BOCA RATON FL 33487 |
| KLIPFEL, JENA | 7 ALIENTO RCHO SANTA MARGARITA CA 92688 |
| KLIPHARDT, RAYMOND | 2528  MAYAPPLE CT NORTHBROOK IL 60062 |
| KLIPSCH, ELIZABETH D | 519 E ROCKLAND RD LIBERTYVILLE IL 60048 |
| KLISE, JERMONE | 125 SW JEFFERSON AVE 259 PEORIA IL 61602 |
| KLISE, JIM, C I C S NORTHTOWN ACADEMY | 3900 W PETERSON AVE CHICAGO IL 60659 |
| KLISIAK, HOLLY | 17320  HOLTZ RD LOWELL IN 46356 |
| KLISIEWICZ, PAUL | 879 NIU STEVENSON-NORTH N I U STEVENSON D DE KALB IL 60115 |
| KLISKEY, KELLI | 209 MIDDLEWAY RD 2A BALTIMORE MD 21220 |

| Claim Name | Address Information |
| --- | --- |
| KLISS, STANLEY | 15624 MARION DR 201 HOMER GLEN IL 60491 |
| KLISTER, JOHN & KAREN | 243  MARK CT WOODSTOCK IL 60098 |
| KLITZ, BRIAN | 161 BABCOCK HILL RD SOUTH WINDHAM CT 06266-1137 |
| KLITZKE, ELLEN | 14245 LINCOLN AVE 2 DIXMOOR IL 60426 |
| KLJAJIC, LANA | 6934 N KARLOV AVE LINCOLNWOOD IL 60712 |
| KLJESTAN, SLAVKO | 19332 WORCHESTER LN HUNTINGTON BEACH CA 92646 |
| KLJUCANIN, MIRSAD | 2311 W WILSON AVE 111 CHICAGO IL 60625 |
| KLKBRENNER, MARCO C | 2058 SARAHS COVE  DR HAYES VA 23072 |
| KLO, DAVID | 20 NEWPORT AVE NORTHAMPTON PA 18067 |
| KLOACK, KAREN | 4620 SUNNYSLOPE AV SHERMAN OAKS CA 91423 |
| KLOAK, ROBERT | 1530 S STATE ST 900 CHICAGO IL 60605 |
| KLOAP, PHILLIP | 4672   ACKERMANS LN COOPERSBURG PA 18036 |
| KLOBA, STANLEY | 1457 WESTCHESTER BLVD WESTCHESTER IL 60154 |
| KLOBE, DONNA | 4058 ALLA RD LOS ANGELES CA 90066 |
| KLOBUCHAR, PETER | 1803  RIDGE RD MUNSTER IN 46321 |
| KLOBUKOWSKI, AMY | 408  VININGS DR BLOOMINGDALE IL 60108 |
| KLOC, TOM | 5 ANNANDALE CT LAKE IN THE HILLS IL 60156 |
| KLOCEK, BETH | 6332 W 87TH ST 6 BURBANK IL 60459 |
| KLOCEK, DOROTHY | 8127  DANNEIL CIR LONG GROVE IL 60047 |
| KLOCEK, JENNIFER | 1249  SARATOGA AVE SCHERERVILLE IN 46375 |
| KLOCH, ALEXANDER | 1128 DAVIS AVE DEERFIELD IL 60015 |
| KLOCK, JILLIAN | 403  AGGIES CIR C BEL AIR MD 21014 |
| KLOCKE, JOHN | 224 BALFOUR DR WINTER PARK FL 32792 |
| KLOCKENGA, RANDALL | 705 S MAIN ST BLOOMINGTON IL 61701 |
| KLOCKMANN, HEIDI | 250 DE NEVE DR APT 480 LOS ANGELES CA 90095 |
| KLOCKO, M | 7819 LAURIE LN GLOUCESTER PT VA 23062 |
| KLOCKOWSKI, SHARON | 9401 PHEASANT DR TINLEY PARK IL 60487 |
| KLOCZKO, JIM | 453   BURLINGTON RD HARWINTON CT 06791 |
| KLODE, HAROLD | 312  TULIP CIR MATTESON IL 60443 |
| KLODT, JOHN | 2720  WINCHESTER DR VALPARAISO IN 46383 |
| KLODZ, ROY | 1212  POPLAR ST LAKE IN THE HILLS IL 60156 |
| KLODZINSKI, ADAM | 19824  KENSINGTON DR MOKENA IL 60448 |
| KLOECKNER, ELLEN | 69530 DILLON RD APT 10A DESERT HOT SPRINGS CA 92241 |
| KLOEHN, CLARENCE | 1025 SE  4TH AVE # 406 DANIA FL 33004 |
| KLOEHN, TRACEY | 2928 S BUENA VISTA AV CORONA CA 92882 |
| KLOEPFER, KEN | 811 RIDGE RD WILMETTE IL 60091 |
| KLOETZLI, MR RON | 1241 S BIRCH ST SANTA ANA CA 92707 |
| KLOHN JACQUELINE | 3340   PADDOCK RD WESTON FL 33331 |
| KLOIBER, MARY ANN | 5615 N LUNA AVE CHICAGO IL 60646 |
| KLOIBER, ROBERT | 283 CAMP ST BRISTOL CT 06010-5582 |
| KLOKIS, WILLIAM | 1611   CORONADO ST ALLENTOWN PA 18103 |
| KLOKKEVOLD, PERRY | 30348 AVENIDA DE CALMA RANCHO PALOS VERDES CA 90275 |
| KLOKOW, EDWARD | 333 N ASHLAND AVE LA GRANGE PARK IL 60526 |
| KLOMBERS, PENNY | 4667   ROTHSCHILD DR CORAL SPRINGS FL 33067 |
| KLOMP, NANCY | 7942 S 87TH CT JUSTICE IL 60458 |
| KLOMPARENS, CRAIG A | 1313   ST TROPEZ CIR # 1509 WESTON FL 33326 |
| KLOMPMAKER, JAN | ILLIANA CHRISTIAN HIGH SCHOOL 2261 INDIANA AVE LANSING IL 60438 |
| KLOMPMAKER, JOHN | 3354  LOUISE DR LANSING IL 60438 |
| KLOMPUS, MARVIN | 15921   LOCH KATRINE TRL # 6902 6902 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| KLONECKI, TOM | 2535 FIELDING DR GLENVIEW IL 60026 |
| KLONG, MICHAEL | 3443 N PULASKI RD CHICAGO IL 60641 |
| KLONICKI, VICKI | 18618 PINON TRL MARENGO IL 60152 |
| KLONOSKI, ARTHUR | 79 ROCKLEDGE LOOP TORRINGTON CT 06790 |
| KLONOSKI, MICHAEL | 72 LEON RD BRISTOL CT 06010-6902 |
| KLONOWSKI, GARY | 345 W FULLERTON PKY 1606 CHICAGO IL 60614 |
| KLONOWSKI, PAULA | 3807 W 71ST ST CHICAGO IL 60629 |
| KLONSKY, ANN | 8823 EAST RD LAKESIDE MI 49116 |
| KLOOSTERMAN, H | 11767 MARQUETTE RD NEW BUFFALO MI 49117 |
| KLOOTWYK, BEVERLY | 14045 WALTER HAGEN LN MIDLOTHIAN IL 60445 |
| KLOOTWYK, MICHAEL | 705 E BARTON LN HSE PEOTONE IL 60468 |
| KLOPFENSTEIN, ANDREA | 818 WASHINGTON BLVD 2 OAK PARK IL 60302 |
| KLOPFENSTEIN, CLEVE | 2828 W WILLOW RIDGE CIR PEORIA IL 61614 |
| KLOPFER, FLORENCE | 835 NW 32ND AVE DELRAY BEACH FL 33445 |
| KLOPFER, SAMUEL | 1725 OHIO ST MICHIGAN CITY IN 46360 |
| KLOPP, DAVID | 58 SCOTT RD WARWICK MD 21912 |
| KLOPP, LINDA | 45 PARK PL # 101 NEW BRITAIN CT 06052 |
| KLOPP, NATHAN | 665 WINDSOR CT SYCAMORE IL 60178 |
| KLOPPENBURG, ROBERT K | 10891 QUAIL COVEY RD BOYNTON BEACH FL 33436 |
| KLOPUKH, BORIS | 333 E ONTARIO ST 3207B CHICAGO IL 60611 |
| KLOR, RABBI AVROMI | 630 N FRANCES ST 403 MADISON WI 53703 |
| KLORMAN, SYLVIA | 4725 W LUCERNE LAKES BLVD # 213 LAKE WORTH FL 33467 |
| KLOS, DAVID | 1420 TANGLEWOOD ST A FLOSSMOOR IL 60422 |
| KLOS, JOHN | 618 W 4TH ST HINSDALE IL 60521 |
| KLOS, KIM | 269 FOREST DR CRYSTAL LAKE IL 60014 |
| KLOSE, BRIAN | 103 SOUTHERLAND DR HAMPTON VA 23669 |
| KLOSE, SUE | 2108 N FREMONT ST CHICAGO IL 60614 |
| KLOSIEWSKI, GAIL | 10249 W FRIAR LN FRANKLIN WI 53132 |
| KLOSKE, CAREY | 9 PALMER RD PORTLAND CT 06480-1139 |
| KLOSKEY, LARRY | 272 ROSWELL AV LONG BEACH CA 90803 |
| KLOSS, JOHN | 418 W ARMITAGE AVE CHICAGO IL 60614 |
| KLOSSNER, PHILIP | 7124 ETHEL AV APT A NORTH HOLLYWOOD CA 91605 |
| KLOSTER, JOHN | 1 W SUPERIOR ST 1613 CHICAGO IL 60654 |
| KLOSTER, SCOTT | 9006 TRADD ST BOCA RATON FL 33434 |
| KLOSTERMAN, KIMBERLY | 618 GRINNELL DR BURBANK CA 91501 |
| KLOSTERMAN, MIKE | 200 N BOWMAN TER YORKTOWN VA 23693 |
| KLOSTERMAN, R | 121 E AVENIDA DE LOS LOBOS SAN CLEMENTE CA 92672 |
| KLOTER, OWEN A | 100 WELLS ST # 310 HARTFORD CT 06103 |
| KLOTH, KARA | 8836 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| KLOTH, LILLIAN | 4324 N OKETO AVE NORRIDGE IL 60706 |
| KLOTH, MEGHAN | 91 HARBOUR HEIGHTS DR ANNAPOLIS MD 21401 |
| KLOTSKO, NAOMI | 351 BAILEYVILLE RD MIDDLEFIELD CT 06455 |
| KLOTSMAN, ILYA | 7546 LA PAZ BLVD # 302 302 BOCA RATON FL 33433 |
| KLOTZ, BARBARA | 365 AVENIDA CASTILLA APT N LAGUNA WOODS CA 92637 |
| KLOTZ, BILL | 50 WAYNE AVE TAMAQUA PA 18252 |
| KLOTZ, CHRISTINE | 121 N CLARK DR WEST HOLLYWOOD CA 90048 |
| KLOTZ, GLORIA | 54555 AVENIDA OBREGON LA QUINTA CA 92253 |
| KLOTZ, HERBERT | 1616 DALMATIA DR SAN PEDRO CA 90732 |
| KLOTZ, JOHN & PATTY | 6507 EAST AVE COUNTRYSIDE IL 60525 |

| Claim Name | Address Information |
|---|---|
| KLOTZ, JOHN R | 12547   IMPERIAL ISLE DR # 201 201 BOYNTON BEACH FL 33437 |
| KLOTZ, LINDA | 440 SAMS DR APT BB ST HELENA ISLAND SC 29920 |
| KLOTZ, MEL | 411 LUTHER MDWS TOPTON PA 19562 |
| KLOTZ, SHIRLEY | 4484 ORCHARD AV SAN DIEGO CA 92107 |
| KLOTZ, THOMAS | 1920B ALLWOOD DR BETHLEHEM PA 18018 |
| KLOTZER, ROBERT | 71   DALEVILLE RD STORRS CT 06279 |
| KLOTZMAN, FRANCISCO | 7631 RESEDA BLVD APT 54 RESEDA CA 91335 |
| KLOTZMAN, FRANCISCO | 18619 COLLINS ST APT F35 TARZANA CA 91356 |
| KLOWDEN, ROSE | 201 E CHESTNUT ST 9D CHICAGO IL 60611 |
| KLOYZNER, VLAD | 82   CHEVAS RD AVON CT 06001 |
| KLUBOK, ISIDOR | 1020   ISLEWOOD D DEERFIELD BCH FL 33442 |
| KLUCEWICZ, EDWARD | 358 HACKMATACK ST MANCHESTER CT 06040-6560 |
| KLUCHINIK, RAQUEL | 12950 SW  7TH CT # A212 PEMBROKE PINES FL 33027 |
| KLUCINA, CRAIG | 2156 W LELAND AVE CHICAGO IL 60625 |
| KLUCK | 1501 W   COMMERCE AVE # 254 HAINES CITY FL 33844 |
| KLUCK,  DAVID & PAMELA | 145  HARVEST DR DYER IN 46311 |
| KLUCK, CONNIE M. | 5423 W HUTCHINSON ST CHICAGO IL 60641 |
| KLUCK, MARGARET | 619 KERRI COVE CT 303 MIDLOTHIAN VA 23113 |
| KLUCK, MEG | 785 WALDEN RD WINNETKA IL 60093 |
| KLUCK, S | 5674 W ROOSEVELT ST MONEE IL 60449 |
| KLUCKMAN, ARY | 7 OF HIDDEN WLS CT NORTHBROOK IL 60062 |
| KLUCZYK, JOE | 3 PLASTIC CT BALTIMORE MD 21220 |
| KLUENER, ELVA | TO THE ESTATE OF MS. KLUENER 16051 S LA GRANGE RD 210 ORLAND PARK IL 60467 |
| KLUG, CHARLES | 25410 MALIBU RD MALIBU CA 90265 |
| KLUG, DEBBIE | 2257 REMINGTON DR NAPERVILLE IL 60565 |
| KLUG, GARY | 8106 SILVER FOX CIR GLEN BURNIE MD 21061 |
| KLUG, GIA | 1029  KYLEMORE CT LOCKPORT IL 60441 |
| KLUG, JEFFREY | 732 REBA PL   2D EVANSTON IL 60202 |
| KLUG, KEN | 1750 FIELDSTONE DR N SHOREWOOD IL 60404 |
| KLUG, KEN | 8120  BLUESTEM AVE JOLIET IL 60431 |
| KLUG, KEVIN | 180 WILLOW RD 2 ELMHURST IL 60126 |
| KLUG, MARK | 181  CYPRESS DR BOLINGBROOK IL 60440 |
| KLUG, PAULA | 56565 VILLAGE DR LA QUINTA CA 92253 |
| KLUG, RAE | 391   FLANDERS I DELRAY BEACH FL 33484 |
| KLUG, RICHARD | 15248  ROYAL GEORGIAN RD ORLAND PARK IL 60462 |
| KLUG, TOM | 8914  41ST AVE KENOSHA WI 53142 |
| KLUGE, CAROL | 279 WILLOW RD WALNUTPORT PA 18088 |
| KLUGE, CECILIA | 8400  CALLIE AVE 609M MORTON GROVE IL 60053 |
| KLUGE, FREDERICK | 1251 SE  7TH AVE # 304 DANIA FL 33004 |
| KLUGE, KATHERINE | 2108 PITNEY RD BALTIMORE MD 21234 |
| KLUGE, PAMELA | 134   EVERGRENE PKWY PALM BEACH GARDENS FL 33410 |
| KLUGER, LEE | 5139   FLORIA WAY # I I BOYNTON BEACH FL 33437 |
| KLUGMAN, CLARA | 1371 S  OCEAN BLVD # 113 113 POMPANO BCH FL 33062 |
| KLUGMAN, CLARA | 1371 S  OCEAN BLVD # 801 POMPANO BCH FL 33062 |
| KLUK, ADOLPH | 307  BACK LN NEWINGTON CT 06111 |
| KLUKAS  RORY | 8333  HATLER LN FORT GEORGE G MEADE MD 20755 |
| KLUKAS, LISA | 224  METCALF RD TOLLAND CT 06084 |
| KLUKO, KRISTINE | 621 S STONE AVE LA GRANGE IL 60525 |
| KLUMKWAI, KUNTHAROS | 7173 EL CERRO DR BUENA PARK CA 90620 |

| Claim Name | Address Information |
| --- | --- |
| KLUMP, FREDA | 219 S LILLIE AV APT 6 FULLERTON CA 92831 |
| KLUMP, GARY | 11306  BEACH RD WHITE MARSH MD 21162 |
| KLUMP, WANDA | 895 WALNUT ST APT C3 CATASAUQUA PA 18032 |
| KLUMPP, R.J | 21795   TOWN PLACE DR BOCA RATON FL 33433 |
| KLUNDT, STEVE | 1373 VICTORIA CIR S ELM GROVE WI 53122 |
| KLUNE, BRIAN | 19402 SW  68TH ST FORT LAUDERDALE FL 33332 |
| KLUNE, E. | P O BOX 3486 SANTA MONICA CA 90408 |
| KLUNE, SLOANE | 12251 NW  20TH CT PLANTATION FL 33323 |
| KLUNGNES, TRUMAN | 42561 LIOLIOS DR PALM DESERT CA 92211 |
| KLUNK, KELLY W | PO BOX 400895 HESPERIA CA 92340 |
| KLUNK, MARCELLE | 8449  WATER OAK RD BALTIMORE MD 21234 |
| KLUNK, MARY | 1104 LAPIDUM RD HAVRE DE GRACE MD 21078 |
| KLUNK, RICHARD F | 3900   CHELSEA ST ORLANDO FL 32803 |
| KLUNTZ, JAY | 178   RISING TRAIL DR MIDDLETOWN CT 06457 |
| KLUPKO, NICOLE | 184   NEW STATE RD # 37 MANCHESTER CT 06042 |
| KLUPT, | 212 CHERRY VALLEY RD REISTERSTOWN MD 21136 |
| KLUPT, SHIRLEY | 6 WELLHAVEN CIR 1333 OWINGS MILLS MD 21117 |
| KLUR, LARRY | 820 S  HOLLYBROOK DR # 310 PEMBROKE PINES FL 33025 |
| KLURMAN, DEBBIE | 19101   MYSTIC POINTE DR # 2102 2102 NORTH MIAMI BEACH FL 33180 |
| KLUS, JOHN | 4805 GRAVEL PIKE PERKIOMENVILLE PA 18074 |
| KLUS, JOSEF | 1407 ELKGROVE CIR APT 2 VENICE CA 90291 |
| KLUSES, LILLIAN | 1724  CAMELLIA DR 2F MUNSTER IN 46321 |
| KLUSKY, M. | 14671   BONAIRE BLVD # 305 DELRAY BEACH FL 33446 |
| KLUSS, JASON | 2720 N 76TH AVE ELMWOOD PARK IL 60707 |
| KLUSS, JUANITA | 6042 S MONITOR AVE CHICAGO IL 60638 |
| KLUTE, ROBERT JR | 142   PALMER DR SOUTH WINDSOR CT 06074 |
| KLUTHE, MARVIN | 10108 TWEENWATERS ST CLERMONT FL 34711 |
| KLUTHE, PAUL | 911 LAKE AVE W 215 BALTIMORE MD 21210 |
| KLUZ, DAVID | 212 W WASHINGTON ST 2105 CHICAGO IL 60606 |
| KLUZA, DIANA | 8970 N PARKSIDE AVE 309 DES PLAINES IL 60016 |
| KLUZA, JOHN | 173   MARTIN RD HEBRON CT 06248 |
| KLVEVER, CONNIE | 10010   SAYRE AVE 303 CHICAGO RIDGE IL 60415 |
| KLYCZEK, SUSAN | 303 N  RIVERSIDE DR # 903 POMPANO BCH FL 33062 |
| KLYM, WILLIAM | 6620 GLENGARRY AV WHITTIER CA 90606 |
| KMARAIHE, EMMANUEL | 443  GARFIELD AVE CALUMET CITY IL 60409 |
| KMET, JOHN | 1364 ONYX DR PALMDALE CA 93550 |
| KMET, LOUISE | 310  ATTENBOROUGH CT GRAYSLAKE IL 60030 |
| KMET, WENDY A | 03N827  HAWTHORN DR SAINT CHARLES IL 60174 |
| KMETETZ, TERESA | 4   EAGLE HOLW MIDDLETOWN CT 06457 |
| KMETZ, ERIC | 614 S ST ANDREWS PL APT 607 LOS ANGELES CA 90005 |
| KMEX-TV COMMUNICTNS, S | 5999 CENTER DR LOS ANGELES CA 90045 |
| KMEYER, JACK | 400 W TOUHY AVE 352 DES PLAINES IL 60018 |
| KMICEK, KRISTIN | 14324   GREENLAND AVE ORLAND PARK IL 60462 |
| KMIEC, JOHN | 400 SYMPHONY CIR 159 COCKEYSVILLE MD 21030 |
| KMIEC, JOSEPH | 36  LAKE DR PLAINFIELD IL 60544 |
| KMIEC, JOSEPHINE | 8634 S KILDARE AVE CHICAGO IL 60652 |
| KMIEC, LAVERNE | 00N685  CHELSEA CIR WINFIELD IL 60190 |
| KMIECIAK, JOHN | 5906 W NEWPORT AVE CHICAGO IL 60634 |
| KMIETEK, HELEN | 50   JEFFERSON AVE MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
| --- | --- |
| KMIS, MAHA | 3101 QUARTZ LN APT 4 FULLERTON CA 92831 |
| KN, MIKE | 19412 FIJI LN HUNTINGTON BEACH CA 92646 |
| KNAACK, EDWARD | 1625  MEADOW LN GLENVIEW IL 60025 |
| KNABE, ERNEST | 4926 ORCHARD DR ELLICOTT CITY MD 21043 |
| KNABE, KAREN | 2217 W LAWRENCE AVE 1 CHICAGO IL 60625 |
| KNABEL,  THERESA | 1352 S EVERGREEN AVE ARLINGTON HEIGHTS IL 60005 |
| KNABLE, LEE | 7567  IMPERIAL DR # 402 BOCA RATON FL 33433 |
| KNABLIN, TIMOTHY | 49  CONGDON RD LEBANON CT 06249 |
| KNACH, DANIEL P | 7843  KENTLEY RD BALTIMORE MD 21222 |
| KNACHEL, ELIZABETH | 178 BLUEBERRY RD LIBERTYVILLE IL 60048 |
| KNACK, WALTER | 893 PRODUCTION PL NEWPORT BEACH CA 92663 |
| KNAEBLE, TAMMY | 605  ALYSSA ST PLANO IL 60545 |
| KNAFELC, GEORGE | 1437 BUCKLIN ST LA SALLE IL 61301 |
| KNAP, JOHN | 55 SOUTH RD SOUTHINGTON CT 06489-1835 |
| KNAPCIK, JESSICA | 18645 HATTERAS ST APT 236 TARZANA CA 91356 |
| KNAPFEL, BARBARA | 1809  FINN HILL DR BOYNTON BEACH FL 33426 |
| KNAPIK, RICHARD | 5008 SANDBURG DR MCHENRY IL 60050 |
| KNAPP C, JOSEPH | 8125 QUARTERFIELD FARMS DR SEVERN MD 21144 |
| KNAPP III, ROBERT | 6 AMETRINE RCHO SANTA MARGARITA CA 92688 |
| KNAPP JR, DALE | 2185 KATHLEEN CIR MONTGOMERY IL 60538 |
| KNAPP, ALISON | 13141 RIVERSIDE DR APT 108 SHERMAN OAKS CA 91423 |
| KNAPP, ANN | 4881 S  CITATION DR # 202 DELRAY BEACH FL 33445 |
| KNAPP, C | 12 CORNELL  DR HAMPTON VA 23669 |
| KNAPP, CAITLIN, MARQUETTE | 10717 S ROCKWELL ST CHICAGO IL 60655 |
| KNAPP, CAROL | 1817 MICHELTORENA ST LOS ANGELES CA 90026 |
| KNAPP, CAROLYN | 1701 S  ATLANTIC AVE # 17 COCOA BEACH FL 32931 |
| KNAPP, CHRISTIAN | 10716 S ARTESIAN AVE CHICAGO IL 60655 |
| KNAPP, DAN | 130 ELAINE DR NEWPORT NEWS VA 23602 |
| KNAPP, DAN | 12388 WARWICK  BLVD 203 NEWPORT NEWS VA 23606 |
| KNAPP, DEB | 401 N IOWA AVE VILLA PARK IL 60181 |
| KNAPP, DEBORA | 3524 E AVENUE R APT 270 PALMDALE CA 93550 |
| KNAPP, DEREK | 1265 CAMINITO SEPTIMO CARDIFF BY THE SEA CA 92007 |
| KNAPP, DIANE | 800 BELFAST RD SPARKS GLENCOE MD 21152 |
| KNAPP, DIANE | 101  BRINY AVE # 2506 POMPANO BCH FL 33062 |
| KNAPP, EDGAR | 101 N JANE DR ELGIN IL 60123 |
| KNAPP, EDWARD | 3832 SAN AUGUSTINE DR GLENDALE CA 91206 |
| KNAPP, ELIZABETH | 8820 WALTHER BLVD 4328 BALTIMORE MD 21234 |
| KNAPP, EMELIA | 1130  PARK DR FORT LAUDERDALE FL 33312 |
| KNAPP, EVAN | 2 ARABIAN COTO DE CAZA CA 92679 |
| KNAPP, FRANKLIN L | 448 BADGER CT OSWEGO IL 60543 |
| KNAPP, GERALD | 975 W TELEGRAPH RD APT 94 SANTA PAULA CA 93060 |
| KNAPP, GINNY | 21  BRAEBURN LN MIDDLETOWN CT 06457 |
| KNAPP, GREG | 247  PAPILLON DR VALPARAISO IN 46385 |
| KNAPP, J | 101 ARBORETUM  WAY 341 NEWPORT NEWS VA 23602 |
| KNAPP, JAMES | 6704 SW  28TH CT MIRAMAR FL 33023 |
| KNAPP, JAMES | 43216 CRESTWOOD CT QUARTZ HILL CA 93536 |
| KNAPP, JESSICA | 4231  113TH ST PLEASANT PRAIRIE WI 53158 |
| KNAPP, JIM | 1410  POTTER RD PARK RIDGE IL 60068 |
| KNAPP, JODY | 201 S RAMONA ST HEMET CA 92543 |

| Claim Name | Address Information |
|---|---|
| KNAPP, JOHN | 203  SADDLE LN FOX RIVER GROVE IL 60021 |
| KNAPP, JOHN | 84  CORINTH DR TINLEY PARK IL 60477 |
| KNAPP, JUDITH | 1143  CAMILLE AVE DEERFIELD IL 60015 |
| KNAPP, KENNETH | 1630 FOREST HILL AVE BALTIMORE MD 21230 |
| KNAPP, KIM M | 28083 ROBIN AV SAUGUS CA 91350 |
| KNAPP, KORY MICHAEL | 4072 GREEN AV LOS ALAMITOS CA 90720 |
| KNAPP, MARTHA | 4826 W AVENUE L10 QUARTZ HILL CA 93536 |
| KNAPP, MICHELLE | 27722 FALKIRK MISSION VIEJO CA 92691 |
| KNAPP, NINA | 73 RABANO RCHO SANTA MARGARITA CA 92688 |
| KNAPP, REGINA | 15700 CENTENNIAL DR ORLAND PARK IL 60462 |
| KNAPP, ROBERT B | 7585 CHURCH ST YUCCA VALLEY CA 92284 |
| KNAPP, STANLEY | 10921 S LOWE AVE CHICAGO IL 60628 |
| KNAPP, THOMAS | 1301 20TH ST APT 150 SANTA MONICA CA 90404 |
| KNAPP, WILLIAM | 15218 RIDGEWAY AVE MIDLOTHIAN IL 60445 |
| KNAPP, WILLIS G. | 10   BUCCANEER DR LEESBURG FL 34788 |
| KNAPPENBERGER, GARY | 690  FARRINGTON DR BUFFALO GROVE IL 60089 |
| KNAPPERBERGER, BERNICE | 1672 IRONWOOD CT BREA CA 92821 |
| KNARR, DOROTHY | 900 CENTENNIAL DR    618S MOUNT PROSPECT IL 60056 |
| KNARR, DOUG | 20325 VIA MANRESA YORBA LINDA CA 92887 |
| KNARR, KEVIN | 23881 GATES ST LAKE FOREST CA 92630 |
| KNARR, WILLIAM | 1 CHRISTIAN  ST NEWPORT NEWS VA 23608 |
| KNASTER, REBECCA | 1006   WOLVERTON A BOCA RATON FL 33434 |
| KNATZ, RUTH | 4003  HIGHFIELD CT HAMPSTEAD MD 21074 |
| KNAUB, ARRON | 91 LANCE CT ELKTON MD 21921 |
| KNAUB, LESLIE | 7012 BAKER ST A FORT GEORGE G MEADE MD 20755 |
| KNAUB, RON J | 7932 MACDONALD AV APT A HUNTINGTON BEACH CA 92647 |
| KNAUB, THOMAS | 6304 N TAMMARACK LN PEORIA IL 61615 |
| KNAUBT, C/GABRIELA | 2017 S WALKER AV SAN PEDRO CA 90731 |
| KNAUER, GILBERT | 16470   MADDALENA PL DELRAY BEACH FL 33446 |
| KNAUER, JOHN | 10362 ST CHARLES WY SANTA ANA CA 92705 |
| KNAUER, MRS. GEORGE | 501 NORMAN AVE GLEN BURNIE MD 21060 |
| KNAUERR, ROSALYN | 2551   ARAGON BLVD # 307 307 SUNRISE FL 33322 |
| KNAUF, DIETER | 27185 BAXARD PL VALENCIA CA 91354 |
| KNAUF, LISA | 509 N BECK RD LINDENHURST IL 60046 |
| KNAUFF, RON | 906 ROSEDALE AVE BALTIMORE MD 21237 |
| KNAUP, GLEN | 9826   MARINA BLVD # 1022 1022 BOCA RATON FL 33428 |
| KNAUS, FERN M | 2942 HEMLOCK PL FULLERTON CA 92835 |
| KNAUS, LOWELL | 801 NW  73RD AVE PLANTATION FL 33317 |
| KNAUSS, KIM | 343 MEYER RD NAZARETH PA 18064 |
| KNAUSS, NORMA | 609 W CENTRAL RD B8 MOUNT PROSPECT IL 60056 |
| KNAUSS, ROBERT | 1378 PUGGY LN BETHLEHEM PA 18015 |
| KNAUSS, SUSIE | 4056  BONHILL DR 1A ARLINGTON HEIGHTS IL 60004 |
| KNAUTZ, KURT | 423   ELITE AVE WEST CHICAGO IL 60185 |
| KNAZYR, JOHN | 4023 S HENRY AVE HAMMOND IN 46327 |
| KNEBEL, ESTHER | 1925 LAKE AVE 211 WILMETTE IL 60091 |
| KNEBEL, L | 39108 VILLAGE 39 CAMARILLO CA 93012 |
| KNEBEL, NICK | 2720 NE  8TH AVE # 11 WILTON MANORS FL 33334 |
| KNEBL, ED | 8544 BYERS ST DOWNEY CA 90242 |
| KNECHET, JILL | 4909 MORELLO RD BALTIMORE MD 21214 |

| Claim Name | Address Information |
|---|---|
| KNECHT, EILEEN | 3745 KING GEORGE LN SAINT CHARLES IL 60174 |
| KNECHT, FORREST | 7891   VILLA NOVA DR BOCA RATON FL 33433 |
| KNECHT, KAREN | 741  TAFT RD HINSDALE IL 60521 |
| KNECHT, KENNETH | 22608   BLUE FIN TRL BOCA RATON FL 33428 |
| KNECHT, LEWIS | 565 RED BARN LN BARRINGTON IL 60010 |
| KNECHT, MARSTELLA | 482 JACOBSBURG RD NAZARETH PA 18064 |
| KNECHT, TOM | 3100 N  OCEAN BLVD # 1206 FORT LAUDERDALE FL 33308 |
| KNECHT, WAYDENE | 1318 E CANAL DR APT 107 TURLOCK CA 95380 |
| KNECHTEL, WILLIAM | 218 S WE GO TRL MOUNT PROSPECT IL 60056 |
| KNEE, MERRITT | 3713 W  VALLEY GREEN DR DAVIE FL 33328 |
| KNEE, S | 1167 ROXBURY DR APT 303 LOS ANGELES CA 90035 |
| KNEEDLER, BARBARA | 11178 LINDBLADE ST CULVER CITY CA 90230 |
| KNEELAND, FEDERICK | 500 LINDEN  AVE 5402 NEWPORT NEWS VA 23606 |
| KNEELAND, JILL | 710 S DEAN ST BALTIMORE MD 21224 |
| KNEER, JOSEPH | 716 CHARLES ST N 201 BALTIMORE MD 21201 |
| KNEEREAM, RALPH | 499 SW  29TH AVE DELRAY BEACH FL 33445 |
| KNEESHAW, BARBARA | 224 1/2 RUBY AV BALBOA ISLAND CA 92662 |
| KNEFEL, STEPHANIE | 14  STRAWHAT RD 2A OWINGS MILLS MD 21117 |
| KNEIFEL, LINDA | 319 VINE AVE LAKE FOREST IL 60045 |
| KNEIP, LORETTA | 22320 CLASSIC CT 237 BARRINGTON IL 60010 |
| KNEIP, MICHELLE | 2547 N LANCASTER LN ROUND LAKE BEACH IL 60073 |
| KNEIPP, CRYSTAL | 927 MOUNT DESERT HARBOUR PASADENA MD 21122 |
| KNEIR, THOMAS | 829 LYNDHURST CT NAPERVILLE IL 60563 |
| KNEISEL, CHRIS | 1920 N NIAGARA ST BURBANK CA 91505 |
| KNEISS, DEBRA | 2411 ALLENBROOK DR APT 11 ALLENTOWN PA 18103 |
| KNEISS, MARILYN | 1218  TAFT AVE WHEATON IL 60189 |
| KNELL, HERMAN | 2855 W SHERWIN AVE CHICAGO IL 60645 |
| KNELL, PHIL | 463  KINGSPORT DR GURNEE IL 60031 |
| KNELL, ROBERT | 1626  INVERNESS AVE BALTIMORE MD 21230 |
| KNELLER, SHAUN | 5 N INVERNESS CT ROUND LAKE IL 60073 |
| KNELLER, SUSAN | 5650   CAMINO DEL SOL  # 406 BOCA RATON FL 33433 |
| KNEPLER, SIMON | 2201   LUCAYA BND # H3 COCONUT CREEK FL 33066 |
| KNEPLEY, DAWN | 3043 HOLLYCREST DR LOS ANGELES CA 90068 |
| KNEPLEY, MRS | 4589 COTTONWOOD DR SIMI VALLEY CA 93063 |
| KNEPP, BARRY | 804 NATURES RUN SEVERNA PARK MD 21146 |
| KNEPP, TERRY | 13304 TYLA LN BALDWIN MD 21013 |
| KNEPPAR, RENEE | 226  WAY CROSS WAY ARNOLD MD 21012 |
| KNEPPEL, DAVID | 15251   LAKES OF DELRAY BLVD # 348 DELRAY BEACH FL 33484 |
| KNEPPER, ELISE | 1733 LUCILE AV APT 13 LOS ANGELES CA 90026 |
| KNEPPER, NICOLE | 2405  TWIN FOUNTAIN CT PLAINFIELD IL 60586 |
| KNEPPER, ROBERT | 12506 WAGNER ST LOS ANGELES CA 90066 |
| KNERR, CHRISTOPHER | 1173  HEARTLAND GATE LAKE IN THE HILLS IL 60156 |
| KNERR, LOUISE | 4524   DAISY AVE OREFIELD PA 18069 |
| KNERR, M | 6405 GREEN VALLEY CIR APT 303 CULVER CITY CA 90230 |
| KNERR, SUSAN | 201 E MADISON AVE WHEATON IL 60187 |
| KNESPER, RICHARD | 950 E WILMETTE RD 211 PALATINE IL 60074 |
| KNESS, JOESEPH | 2044  MARKET ST BLUE ISLAND IL 60406 |
| KNESZ, ROSE | 1666 RAILROAD ST NORTHAMPTON PA 18067 |
| KNETSCH, TANA | 608 JOANNE LN DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| KNEUBUHLER, C | 203  AVON AVE NORTHFIELD IL 60093 |
| KNEULE, DONNA | 2031 14TH ST BETHLEHEM PA 18020 |
| KNEZ, MARLENA | 7990 SW  24TH PL # 205 205 DAVIE FL 33324 |
| KNEZEVICH, CHRIS | 24 THE CT OF ISLAND PT NORTHBROOK IL 60062 |
| KNEZEVICH, JOHN | 187   GRANBY ST HARTFORD CT 06112 |
| KNEZEVICH, MIRA | 5445 N SHERIDAN RD 1615 CHICAGO IL 60640 |
| KNEZEVICH, VASO | 1511  LAKE ST DYER IN 46311 |
| KNIAZ, CAROLINE | 1368  MULBERRY LN CARY IL 60013 |
| KNICELY, MARY | 20015 BLACK PANTHER LN ALTOONA FL 32702 |
| KNICK, JAMES | 28 MILFORD  RD NEWPORT NEWS VA 23601 |
| KNICK, JOYCE | 7521   SHALIMAR ST MIRAMAR FL 33023 |
| KNICK, MEL | 5639 N KOLMAR AVE CHICAGO IL 60646 |
| KNICK, VIOLET | 18281 HOLLYDALE  LN SMITHFIELD VA 23430 |
| KNICKERBOCKER | 1143 BLALOCK  DR WILLIAMSBURG VA 23185 |
| KNICKERBOCKER, HAROLD | 4624 N COMMONS DR 212 CHICAGO IL 60656 |
| KNICKERBOCKER, L | 5050 E GARFORD ST APT 97 LONG BEACH CA 90815 |
| KNICKERBOCKER, WAYNE | 418 HOLLY DR ABERDEEN MD 21001 |
| KNICKLES, TERRIE | 201 S COTTAGE AVE NORMAL IL 61761 |
| KNICKMAN, BOBBIE | 967 CIRCLE DR BALTIMORE MD 21227 |
| KNICKMAN, ED | 3854 JARRETTSVILLE PIKE JARRETTSVILLE MD 21084 |
| KNICKMEYER | 206 DEAUVILLE  CIR NEWPORT NEWS VA 23606 |
| KNIDDEN, MAGGIE | 1714 FIELDSTONE DR S SHOREWOOD IL 60404 |
| KNIELING, THOMAS | 700  GRACELAND AVE 704 DES PLAINES IL 60016 |
| KNIEO, AMANDA | 8602 NADA ST DOWNEY CA 90242 |
| KNIEPS, EILLEEN | 10059 S WASHTENAW AVE CHICAGO IL 60655 |
| KNIERIEM, KENNETH | 1123 TACE DR BALTIMORE MD 21221 |
| KNIERIM, GLENY | 8   KELLY FARM RD SIMSBURY CT 06070 |
| KNIERIM, PHIL | 00N055 COBBLESTONE LN WHEATON IL 60187 |
| KNIERIM, SHARRON | 00N055 COBBLESTONE LN WHEATON IL 60187 |
| KNIES, ELIZABETH | 1207 FOURTH AVE FARMVILLE VA 23901 |
| KNIES, SHEILA | 8600 NW  52ND PL CORAL SPRINGS FL 33067 |
| KNIEST, MARY M | 216 PARK CREST NEWPORT COAST CA 92657 |
| KNIETER, DAVE | 1501 E CENTRAL RD 323 ARLINGTON HEIGHTS IL 60005 |
| KNIEVEL | 3   HIGHWOOD RIDGE TRL ORMOND BEACH FL 32174 |
| KNIFE, DESIRE | 427 STEPNEY RD S ABERDEEN MD 21001 |
| KNIFFIN, DAVID | 235 PINELAWN RD MELVILLE NY 11747 |
| KNIFFIN, J E | 40   WHITE WATER TURN TARIFFVILLE CT 06081 |
| KNIFFIN, PETER | 59   KELLY LN GRANBY CT 06035 |
| KNIFLEY, YVONNE | 103 JASMINE TRL LEESBURG FL 34748 |
| KNIGGE, CHUCK | 3132 6TH ST APT B SANTA MONICA CA 90405 |
| KNIGHT | 1904 ZINZER RD HAMPTON VA 23663 |
| KNIGHT JACELANDE | 395 SW  34TH TER DEERFIELD BCH FL 33442 |
| KNIGHT JEROME | 300 HIDENWOOD  DR J1 NEWPORT NEWS VA 23606 |
| KNIGHT, ALAN | 7340 NW  1ST ST # 205 PLANTATION FL 33317 |
| KNIGHT, ALBERT | 7505 RIVER  RD 3B NEWPORT NEWS VA 23607 |
| KNIGHT, ALEXANDER | 408 WINDY KNOLL DR MOUNT AIRY MD 21771 |
| KNIGHT, AMBER | 1202 OAK ST SANTA MONICA CA 90405 |
| KNIGHT, AMY | 8 TREGONWELL CT ALGONQUIN IL 60102 |
| KNIGHT, ANNA | 291 NORTH DR SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| KNIGHT, APRIL | 1457  STATE ST 2 CALUMET CITY IL 60409 |
| KNIGHT, BARBARA | 1708 LEISURE LN GLEN BURNIE MD 21061 |
| KNIGHT, BEATRICE | 305 BURGH WESTRA  DR HAMPTON VA 23669 |
| KNIGHT, BEN | 11677 W  ATLANTIC BLVD # 2 CORAL SPRINGS FL 33071 |
| KNIGHT, BETH | 796 EMBARCADERO DEL NORT APT 211 SANTA BARBARA CA 93117 |
| KNIGHT, BEVERLY | 4479 EDGEWOOD PL RIVERSIDE CA 92506 |
| KNIGHT, BOB | 8491 FOX HILLS PL BUENA PARK CA 90621 |
| KNIGHT, BOBBI | 177 FITCHETTS WHARF  RD MATHEWS VA 23109 |
| KNIGHT, BRYANT | 10 NW  19TH ST POMPANO BCH FL 33060 |
| KNIGHT, CARMELITA | 12    ROBIN TER EAST HARTFORD CT 06108 |
| KNIGHT, CATHERINE | 2708  OSWEGO AVE BALTIMORE MD 21215 |
| KNIGHT, CHERYL | 618 NORWOOD CT SAN DIMAS CA 91773 |
| KNIGHT, CHRISTINE | 50    ROBIN RD FARMINGTON CT 06032 |
| KNIGHT, CINDY | 4133 VIA MARINA APT 103 MARINA DEL REY CA 90292 |
| KNIGHT, CINDY | 1216 E LA PALMA AV APT 7 ANAHEIM CA 92805 |
| KNIGHT, CLAUDE | 10330 NW  48TH CT CORAL SPRINGS FL 33076 |
| KNIGHT, CLEMMIE | 2206 W 156TH ST COMPTON CA 90220 |
| KNIGHT, COCIN | 8322  HARDING AVE SKOKIE IL 60076 |
| KNIGHT, CORNELL | 2020 NW  31ST AVE FORT LAUDERDALE FL 33311 |
| KNIGHT, DAISY | 13752 CORNISHCREST RD WHITTIER CA 90605 |
| KNIGHT, DANIELLE | 816  CLAY ST 7 WOODSTOCK IL 60098 |
| KNIGHT, DAVID | 215    MANSFIELD RD HARWINTON CT 06791 |
| KNIGHT, DAVID | 9392  CANTERBURY RIDING LAUREL MD 20723 |
| KNIGHT, DAVID | 2907 KINGS RIVER LN ONTARIO CA 91761 |
| KNIGHT, DAWN | 1930  CHURCH RD BALTIMORE MD 21222 |
| KNIGHT, DELANE | 2609 W 235TH ST APT C TORRANCE CA 90505 |
| KNIGHT, DENISE | 10    ROBIN RD VERNON CT 06066 |
| KNIGHT, DIANA | 3738 HARRISON ST APT 24 RIVERSIDE CA 92503 |
| KNIGHT, DIANE | 213 SHEFFIELD LN YORKTOWN VA 23693 |
| KNIGHT, DORIS | 121  CAMBRIDGE CT FRANKFORT IL 60423 |
| KNIGHT, DOROTHY | 425 PENWOOD DR EDGEWATER MD 21037 |
| KNIGHT, DYANNE | 2249 W 24TH ST APT 7 LOS ANGELES CA 90018 |
| KNIGHT, E | 835 N GLENDORA AV GLENDORA CA 91741 |
| KNIGHT, E  F | 112 FRANCIS JESSUP WILLIAMSBURG VA 23185 |
| KNIGHT, EARL S. | 20400 OLD NECK  RD CHARLES CITY VA 23030 |
| KNIGHT, EDITH | 1041 HUGHES SHOP RD WESTMINSTER MD 21158 |
| KNIGHT, ELIZABETH | 460  WILCOX AVE ELGIN IL 60123 |
| KNIGHT, ELIZABETH | 4045 NW  16TH ST # C106 C106 LAUDERHILL FL 33313 |
| KNIGHT, EVERTON | 6370    ATLANTA ST HOLLYWOOD FL 33024 |
| KNIGHT, F | 367 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| KNIGHT, FANCHON | 6340  BRIGHTON ST DOWNERS GROVE IL 60516 |
| KNIGHT, FRANK | 29380 WILL ST EASTON MD 21601 |
| KNIGHT, FRANK | 322 S CAMBRIDGE DR GENEVA IL 60134 |
| KNIGHT, GARY | 321 S SUNRISE WY APT P2 PALM SPRINGS CA 92262 |
| KNIGHT, GLORIA | 616 S FLOWER ST APT 6 INGLEWOOD CA 90301 |
| KNIGHT, GREG | 340  GLENWOOD DR 208 BLOOMINGDALE IL 60108 |
| KNIGHT, GRETCHEN | PO BOX 6475 LAGUNA NIGUEL CA 92607 |
| KNIGHT, HARRY | 1028 SUSQUEHANNA AVE BALTIMORE MD 21220 |
| KNIGHT, HILDA | 7135 W 84TH ST BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| KNIGHT, HOUSTON | 13455 HADLEY ST WHITTIER CA 90601 |
| KNIGHT, ILENE | 8671 NW  28TH ST SUNRISE FL 33322 |
| KNIGHT, INGRID | 4481 POE AV WOODLAND HILLS CA 91364 |
| KNIGHT, J. | 4412 NW  73RD AVE CORAL SPRINGS FL 33065 |
| KNIGHT, JAMES | 3602 FLORIDA RD GWYNN OAK MD 21244 |
| KNIGHT, JAMES | 1915 E CENTER ST APT 120 ANAHEIM CA 92805 |
| KNIGHT, JANE | 1851 GLENDALE LN BELAIR MD 21015 |
| KNIGHT, JANET | 3621 PARKHURST WAY BALTIMORE MD 21236 |
| KNIGHT, JANET | 1549 NW  15TH AVE FORT LAUDERDALE FL 33311 |
| KNIGHT, JAY | 6614   VIA TRENTO DELRAY BEACH FL 33446 |
| KNIGHT, JENNIFER | 2811 W 102ND ST EVERGREEN PARK IL 60805 |
| KNIGHT, JESSE | 2110 S  USHIGHWAY27 ST # C51 CLERMONT FL 34711 |
| KNIGHT, JESSIE | 1901 KENSINGTON  DR HAMPTON VA 23663 |
| KNIGHT, JOAN | 85   BOULDER RDG CANTON CT 06019 |
| KNIGHT, JOAN | 53 LEDGE HILL ROAD STERLING CT 06377 |
| KNIGHT, JODY | 12561   OAK RUN CT BOYNTON BEACH FL 33436 |
| KNIGHT, JOHN | 10651 HOLLY ST ALTA LOMA CA 91701 |
| KNIGHT, JOHN | 76 RISING HILL RD POMONA CA 91766 |
| KNIGHT, JOHN | 5062 HAMPTON CT WESTMINSTER CA 92683 |
| KNIGHT, JOHNETTA | 9506  HAMPTON DR 21 HIGHLAND IN 46322 |
| KNIGHT, JUDY | 206 RIVER  RD NEWPORT NEWS VA 23601 |
| KNIGHT, JULIAN | 6375   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| KNIGHT, JULIET | 11537 FALCONHILL DR WHITTIER CA 90604 |
| KNIGHT, K | 400 CEDAR DR HAMPTON VA 23669 |
| KNIGHT, KAREN | 5734  REGENCY CT GURNEE IL 60031 |
| KNIGHT, KATHY | 419 OAK GROVE RD LINTHICUM HEIGHTS MD 21090 |
| KNIGHT, KATINA | 530 SE  3RD PL DEERFIELD BCH FL 33441 |
| KNIGHT, KEN | 112 LORETTA WAY FOREST HILL MD 21050 |
| KNIGHT, KEVIN | 6116  LAURA LN TINLEY PARK IL 60477 |
| KNIGHT, KRISTIN | 714 E WILSON AVE BEVERLY SHORES IN 46301 |
| KNIGHT, LARRY L. | 2049   MERION DR ORLANDO FL 32826 |
| KNIGHT, LEONARD | 2905   VICTORIA PL # M4 COCONUT CREEK FL 33066 |
| KNIGHT, LEONDRAS | 229 NW  8TH AVE DANIA FL 33004 |
| KNIGHT, LESS | 9169 S DAMEN AVE CHICAGO IL 60643 |
| KNIGHT, LORI | 1350 BELFI LN PLACENTIA CA 92870 |
| KNIGHT, LUANA | 6846  S PALMETTO CIR # 1107 1107 BOCA RATON FL 33433 |
| KNIGHT, LYNN | 8121 BROADWAY AV APT 43 WHITTIER CA 90606 |
| KNIGHT, M | 805 GLOUCESTER  ST HAMPTON VA 23661 |
| KNIGHT, M. | 1608 NW  56TH AVE LAUDERHILL FL 33313 |
| KNIGHT, MARIE | 21 AUDETTE DR WALLINGFORD CT 06492-3904 |
| KNIGHT, MARY ANN | 15815  LERITA DR HUNTLEY IL 60142 |
| KNIGHT, MAUREEN | 694  OAKLAND AVE ELGIN IL 60120 |
| KNIGHT, MELVINA | 11707 ARDATH AV HAWTHORNE CA 90250 |
| KNIGHT, MICHAEL | 3910 SW  59TH AVE DAVIE FL 33314 |
| KNIGHT, MICHELLE | 756  PINE DRIFT DR ODENTON MD 21113 |
| KNIGHT, MICHELLE | 1041 E MAGNOLIA BLVD BURBANK CA 91501 |
| KNIGHT, MOSES JR. | 1109  PLEASANT VALLEY DR BALTIMORE MD 21228 |
| KNIGHT, MRS F | 9792 CHANTICLEER RD ANAHEIM CA 92804 |
| KNIGHT, MRS.JAEN B | 25422 SEA BLUFFS DR APT 306 DANA POINT CA 92629 |

| Claim Name | Address Information |
|---|---|
| KNIGHT, NEIL | 283 PROSPECT ST OAK VIEW CA 93022 |
| KNIGHT, NORVAL E | 750 N  OCEAN BLVD # 1408 1408 POMPANO BCH FL 33062 |
| KNIGHT, OPAL | 4314 NORTHCOTE AVE EAST CHICAGO IN 46312 |
| KNIGHT, PATRICK | 8540 NW  53RD CT LAUDERHILL FL 33351 |
| KNIGHT, R | 2917 PACIFIC AV MANHATTAN BEACH CA 90266 |
| KNIGHT, RICHARD | 5321 NW  17TH ST LAUDERHILL FL 33313 |
| KNIGHT, ROBERT | 6530 DOUBLE EAGLE DR   325 WOODRIDGE IL 60517 |
| KNIGHT, RON | 336 E 237TH ST CARSON CA 90745 |
| KNIGHT, RONALD | 1002 ROSE ANNE RD GLEN BURNIE MD 21060 |
| KNIGHT, RONALD | 1423 SUNFLOWER WY PERRIS CA 92571 |
| KNIGHT, ROXANE | 707 NW  9TH AVE DANIA FL 33004 |
| KNIGHT, SANDRA | 6905  BONNIE RIDGE DR T1 BALTIMORE MD 21209 |
| KNIGHT, SANDRA | 640   KINGBIRD CIR DELRAY BEACH FL 33444 |
| KNIGHT, SANDRA | 2023 W 99TH ST LOS ANGELES CA 90047 |
| KNIGHT, SHARON | 19212 LOVELAND CT MOKENA IL 60448 |
| KNIGHT, SHIRLEY | 8757 S KOLMAR AVE HOMETOWN IL 60456 |
| KNIGHT, SHIRLEY | 7631 AMAZON DR APT 1 HUNTINGTON BEACH CA 92647 |
| KNIGHT, SIDNEY T | 708 VENICE WY APT 19 INGLEWOOD CA 90302 |
| KNIGHT, SOPHIA | 4500 PRAIRIE AVE 3S BROOKFIELD IL 60513 |
| KNIGHT, STANLEY | 22146 WOODCREEK LN WILDOMAR CA 92595 |
| KNIGHT, STEPHANIE | 2200 S  OCEAN LN # 1203 1203 FORT LAUDERDALE FL 33316 |
| KNIGHT, STEVE | 22 HOWE RD HAMPTON VA 23669 |
| KNIGHT, TASHA | 6300  STREAMWOOD LN MATTESON IL 60443 |
| KNIGHT, TERRY | 6431 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| KNIGHT, THEA | 11310 NW  23RD CT CORAL SPRINGS FL 33065 |
| KNIGHT, THOMAS | 12124 SERENITY LN FALLSTON MD 21047 |
| KNIGHT, THOMAS | 12124 SERENITY LN MARRIOTTSVILLE MD 21104 |
| KNIGHT, THOMAS | 1358 YUCCA DR APT APT A SAN BERNARDINO CA 92404 |
| KNIGHT, TIMOTHY | 309 MEADOWVIEW DR EAST WINDSOR CT 06088-9102 |
| KNIGHT, TRANY | 1201 COVE DR CHURCHTON MD 20733 |
| KNIGHT, VALERIE | 4314 ROANOKE AVE NEWPORT NEWS VA 23607 |
| KNIGHT, VIOLET | 6755 W  BROWARD BLVD # 308A PLANTATION FL 33317 |
| KNIGHT, WAYNE | 2120 LOVE POINT RD STEVENSVILLE MD 21666 |
| KNIGHT, WILLIAM | 01S740 RIDGE RD GLEN ELLYN IL 60137 |
| KNIGHT, WILSON | 4010  YEAGER DR GREAT LAKES IL 60088 |
| KNIGHTEN, ERICA | 945  PACIFIC AVE C HOFFMAN ESTATES IL 60169 |
| KNIGHTEN, MICHELLE | 1095 SUNSET AV PASADENA CA 91103 |
| KNIGHTEN, S | 1049 E WHITCOMB AV GLENDORA CA 91741 |
| KNIGHTLY, JAMES | 2548 W 111TH ST CHICAGO IL 60655 |
| KNIGHTON, HEATHER | 3593  FONTRON DR EDGEWATER MD 21037 |
| KNIGHTON, KEISAH M | 165   SOUTH ST # 7 VERNON CT 06066 |
| KNIGHTON, ROY | 270 E MAY ST ELMHURST IL 60126 |
| KNIGHTON, SIBNEY | 910 SAINT PAUL ST A BALTIMORE MD 21202 |
| KNIGHTS, ANTHONY N | 1922 MUSKET  RD B NEWPORT NEWS VA 23603 |
| KNIGHTSBRIDGE MEDIA | 1220 PROSPECT AVE MELBOURNE FL 32901 |
| KNIGIN, JUDITH | 5714 COMANCHE AV WOODLAND HILLS CA 91367 |
| KNILL, JEAN | 210 SOUTHLAKE PL NEWPORT NEWS VA 23602 |
| KNILL, MIKE | 1021  HILLWOOD CIR ROUND LAKE BEACH IL 60073 |
| KNIOLA, BRIAN | 211 SUPERIOR ST MICHIGAN CITY IN 46360 |

| Claim Name | Address Information |
|---|---|
| KNIOLA, BRIAN | 221  SUPERIOR ST MICHIGAN CITY IN 46360 |
| KNIOLA, JOHN | 910  CUMBERLAND CT CAROL STREAM IL 60188 |
| KNIPP, ANN | 27 E HARBOR DR LAKE ZURICH IL 60047 |
| KNIPP, DAVID W. | 5211 SW  34TH ST DAVIE FL 33314 |
| KNIPP, JOHN | 19  WHITEHALL DR NORTHLAKE IL 60164 |
| KNIPP, NANCY N | 635 GILBUCK DR ANAHEIM CA 92802 |
| KNIPP, R.M. | 5515 N FRANCISCO AVE CHICAGO IL 60625 |
| KNIPPEL, RAYMOND | 970 HARMONI LN NEW LENOX IL 60451 |
| KNIPPENBERG, RAY | 1806  RIVER RIDGE CIR NAPERVILLE IL 60565 |
| KNIPPER, JANET | 5536 W 99TH PL OAK LAWN IL 60453 |
| KNIPPER, LAURA | 46 W 66TH ST 2 WESTMONT IL 60559 |
| KNIPPLE, JAY | 52  HIGH TOWER RD SOUTH WINDSOR CT 06074 |
| KNIPPSCHILD, CURTIS | 501 S LOS ANGELES ST APT 244 LOS ANGELES CA 90013 |
| KNIRK, FRED | 948 W 37TH ST SAN PEDRO CA 90731 |
| KNIRSCH, SUSAN | 7   BLUE HERON WAY OLD SAYBROOK CT 06475 |
| KNISEL JR, RUSSELL | 2   LORD BRK CROMWELL CT 06416 |
| KNISELEY, SUSAN | 1077 CORBETT LN SIMI VALLEY CA 93065 |
| KNISKERN, ROBERT | 2501 NE  45TH ST LIGHTHOUSE PT FL 33064 |
| KNISLEY | 6371  WATERLOO RD ELKRIDGE MD 21075 |
| KNISLEY, CATHY | 881 PATRIOTS POINT DR OCOEE FL 34761 |
| KNISLEY, ERIK | 567 JAN RD MILLERSVILLE MD 21108 |
| KNISLEY, LUCY | 7 W MADISON ST 1309 CHICAGO IL 60602 |
| KNISLEY, MARION | 8049 VETERANS HWY LOT15 MILLERSVILLE MD 21108 |
| KNISLEY, MARSHALL | 4190 DE ORA WY LONG BEACH CA 90815 |
| KNISPEL, TERRY | 4702 PARK ENCINO LN APT 126 ENCINO CA 91436 |
| KNISS, BILLIE | 14186 MONTECITO PL VICTORVILLE CA 92395 |
| KNISS, JON | 22305 MARJORIE AV TORRANCE CA 90505 |
| KNISS, KELLIE | 15584 LA MOINE ST HACIENDA HEIGHTS CA 91745 |
| KNITTEL, LESLIE | 4406 N GREENVIEW AVE CHICAGO IL 60640 |
| KNITTER, CATHERINE | 1358 S 57TH CT CICERO IL 60804 |
| KNITTER, CORIN | 4129 OLIVE HILL RD FALLBROOK CA 92028 |
| KNITTER, LEONA | 300 MILLER ST BEECHER IL 60401 |
| KNIZE, BARBARA | 127 SEMPLE FARM  RD 11 HAMPTON VA 23666 |
| KNIZE, MIKE | 42200 MARGARITA RD APT APT951 TEMECULA CA 92592 |
| KNIZNIK, ADELE | 7219  VIA GENOVA DELRAY BEACH FL 33446 |
| KNOBBE, ROSEMARY | 38401 SHAGBARK LN WADSWORTH IL 60083 |
| KNOBEL, KAREN | 400  HUBBARD ST GLASTONBURY CT 06033 |
| KNOBEL, MARK L. | 8166 EBBTIDE LN LUSBY MD 20657 |
| KNOBEL, SETH | 7451  KILBOURN AVE SKOKIE IL 60076 |
| KNOBL, RHODA | 10487  S UTOPIA CIR BOYNTON BEACH FL 33437 |
| KNOBLACH, DEBBY | 5365 MERGANSER  CIR GLOUCESTER VA 23061 |
| KNOBLAUCH, K | 5365 MERGANSER CIR GLOUCESTER VA 23061 |
| KNOBLER, AL | 7563  IMPERIAL DR # 601 BOCA RATON FL 33433 |
| KNOBLOCK, ELSIE | 1529 W ROSCOE ST 2ND CHICAGO IL 60657 |
| KNOBLOCK, LINDA | 419 NE  15TH AVE FORT LAUDERDALE FL 33301 |
| KNOCHE, LAUREN | 125 N BARRINGTON AV APT 201 LOS ANGELES CA 90049 |
| KNOCHENHAUER, ARTHUR | 2020 SE  26TH AVE FORT LAUDERDALE FL 33316 |
| KNOCK, JOE | 535 N MICHIGAN AVE    2311 CHICAGO IL 60611 |
| KNODE, JUDY | 2444 HIGHTEE CT CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| KNODELL, R | 9317 JACKSON AVE BROOKFIELD IL 60513 |
| KNOEBEL, DIXIE | 1631 NE  16TH TER FORT LAUDERDALE FL 33305 |
| KNOEBEL, GEORGE H. | 1516   DAROCA DR DELTONA FL 32725 |
| KNOECK, COREY | 6045   BARBARA ST JUPITER FL 33458 |
| KNOEFEL/#345472-D4-30, KURT | 177   WESTON ST HARTFORD CT 06120 |
| KNOEPFLE, GENE | THE ESTATE OF MRS GENE KNOEPFLE 95  CARLETON AVE 215 GLEN ELLYN IL 60137 |
| KNOERLE, MICHELLE | 1404 S 18TH ST PEKIN IL 61554 |
| KNOERR, LAURA | 415  DU PAGE ST ELGIN IL 60120 |
| KNOERZER, JEAN TAYLOR | 2020  BLOSSOM ROW WHITING IN 46394 |
| KNOESTER, SONIA | 4436 VANTAGE AV APT D STUDIO CITY CA 91604 |
| KNOFLER, BRIAN | P.O. BOX 15 CRESTLINE CA 92325 |
| KNOLE, KATHY | 2316 PARK AV HERMOSA BEACH CA 90254 |
| KNOLES, WAYNE | 3779 RUMSEY DR TRAPPE MD 21673 |
| KNOLL, ALEXANDRA | 204 HARTFORD CT OSWEGO IL 60543 |
| KNOLL, BETH | 11142 NW  21ST ST CORAL SPRINGS FL 33071 |
| KNOLL, CHARLES | 1433  RIVERSIDE AVE BALTIMORE MD 21230 |
| KNOLL, DAVID | 102   SPYGLASS CIR DAYTONA BEACH FL 32114 |
| KNOLL, DENNIS | 5740 SW  115TH AVE COOPER CITY FL 33330 |
| KNOLL, FAY | 10597   MENDOCINO LN BOCA RATON FL 33428 |
| KNOLL, JASON | 9327 RAMBLEBROOK RD BALTIMORE MD 21236 |
| KNOLL, KEVIN | 535 N CALIFORNIA AVE MUNDELEIN IL 60060 |
| KNOLL, LINDA | 3748  CAINE DR NAPERVILLE IL 60564 |
| KNOLL, MARGARET | 325  PLEASANTON RD 33 WESTMINSTER MD 21157 |
| KNOLL, MARGARET | 205 BRYNN DR MANHATTAN IL 60442 |
| KNOLL, MARY | 5439   KINGFISH ST ORLANDO FL 32812 |
| KNOLL, PAUL | 15054   ASHLAND WAY # C88 DELRAY BEACH FL 33484 |
| KNOLL, PERRY | 33 RUNDELANE BLOOMFIELD CT 06002-1522 |
| KNOLL, ROBERT | 417 FARMINGDALE CIR VERNON HILLS IL 60061 |
| KNOLL, ROBERT | 365 BURCHETT ST APT 207 GLENDALE CA 91203 |
| KNOLL, RYAN | 5850  WHISPERING WAY ROCKFORD IL 61111 |
| KNOLL, THELMA | 10414 NW  24TH PL # 407 PLANTATION FL 33322 |
| KNOLLER, SANFORD | 2014   UPMINSTER J DEERFIELD BCH FL 33442 |
| KNOLLINGER, LARRY | 80 W  URANIUS ST KISSIMMEE FL 34746 |
| KNOLLWOOD, R | 805  ROCKLAND RD LAKE BLUFF IL 60044 |
| KNOLMAYER, RITA | 930 SE  9TH AVE # 1 POMPANO BCH FL 33060 |
| KNOOP, CHRIS | 2430 N MAPLEWOOD AVE CHICAGO IL 60647 |
| KNOOP, FIETIE | 4050 N  OCEAN DR # 1502 LAUD-BY-THE-SEA FL 33308 |
| KNOP, STEPHEN | 1000   DEL LAGO CIR PALM BEACH GARDENS FL 33410 |
| KNOP, SUE | 6834 N LAKEWOOD AVE 2 CHICAGO IL 60626 |
| KNOPF, ALFRED | 2620 NE  1ST CT # 401 BOYNTON BEACH FL 33435 |
| KNOPF, CHRISTOPHER | 934 25TH ST SANTA MONICA CA 90403 |
| KNOPF, SHIRLEY | 95 RIVO ALTO CANAL LONG BEACH CA 90803 |
| KNOPFLE, CLEONE L | 1536 CANYON ESTATES DR PALM SPRINGS CA 92264 |
| KNOPH, ALYSE | 10194   STONEHENGE CIR # 1107 BOYNTON BEACH FL 33437 |
| KNOPICK, BRIDGET | 1045 N WESTERN AVE 3RD CHICAGO IL 60622 |
| KNOPMAN, KENNETH | 1601 SW  128TH TER # 201 201 PEMBROKE PINES FL 33027 |
| KNOPP,    STEPHEN | 2 DUNCROFT PL 1D BALTIMORE MD 21236 |
| KNOPP, CHRIS | 7770 LAYTON ST RANCHO CUCAMONGA CA 91730 |
| KNOPP, CYRUS | 4508 DEELANE ST TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| KNOPP, DENIS | 726   ARNCLIFFE RD BALTIMORE MD 21221 |
| KNOPP, TONI | 477 N GIRARD ST HEMET CA 92544 |
| KNORB, CHRIS | 2109 BUCKLEY CT NAPERVILLE IL 60565 |
| KNORPS, YVONNE | 1700 ROBIN LN    128 LISLE IL 60532 |
| KNORR, ARIELLE | 1813 MACINNES PL PLACENTIA CA 92870 |
| KNORR, DAVID | 8983   SIDELONG PL COLUMBIA MD 21045 |
| KNORR, DORIS | 1321 PRESTWICK RD APT 147A SEAL BEACH CA 90740 |
| KNORR, FRAN | 1519 JACKSON ST BALTIMORE MD 21230 |
| KNORR, MATTHEW | 1953 HAGOOD   ST A FORT EUSTIS VA 23604 |
| KNORR, MICHAEL | 1311    ST TROPEZ CIR # 1610 WESTON FL 33326 |
| KNORR, NELLIE | 750 S   OCEAN BLVD # 10N BOCA RATON FL 33432 |
| KNORR, SEAN | 20    WHITE BIRCH LN AVON CT 06001 |
| KNORRING, EDWARD, OAKBROOK HEALTH CARE | 2013 MIDWEST RD    110 OAK BROOK IL 60523 |
| KNORRING, TIMOTHY | 928 KENDALL AVE GENEVA IL 60134 |
| KNOTARINO, ANN | 6211 SW  37TH ST DAVIE FL 33314 |
| KNOTCH, MARK | 1012 NE  4TH ST FORT LAUDERDALE FL 33301 |
| KNOTT, AUNDRELYN | 5055 LAURELGROVE AV VALLEY VILLAGE CA 91607 |
| KNOTT, CAROL | 620 ACADEMY AVE OWINGS MILLS MD 21117 |
| KNOTT, COLLEEN | 300 N RAMPART ST APT 191 ORANGE CA 92868 |
| KNOTT, DEANNA | 1701 E D ST APT 901 ONTARIO CA 91764 |
| KNOTT, GRAHAM | 41W651 POWERS RD HUNTLEY IL 60142 |
| KNOTT, HELEN | 34    PASCAL LN # C MANCHESTER CT 06040 |
| KNOTT, HELEN | 8275   E BOCA GLADES BLVD BOCA RATON FL 33434 |
| KNOTT, JEFFREY | 68 NEWBURY LN MUNDELEIN IL 60060 |
| KNOTT, JUDY | 37 CENTRAL AVE ROSELLE IL 60172 |
| KNOTT, LYNDA | 1260   ASH ST WINNETKA IL 60093 |
| KNOTT, LYNN | 10616  MICHAEL ST HUNTLEY IL 60142 |
| KNOTT, MARGARET | 233   NORTHWAY PARK RD 6 ROCKFORD IL 61115 |
| KNOTT, MARY | 119 BELLEMORE RD BALTIMORE MD 21210 |
| KNOTT, MAURICE | 19191 HARVARD AV APT 132F IRVINE CA 92612 |
| KNOTT, NANCY | 1250   JASMINE CT NAPERVILLE IL 60540 |
| KNOTT, NANCY | 15356 JUPITER ST WHITTIER CA 90603 |
| KNOTT, NICOLE | 4674 OLD FOREST RD GLOUCESTER VA 23061 |
| KNOTT, PHILLIP | 16388 AVENIDA VENUSTO APT A RANCHO BERNARDO CA 92128 |
| KNOTT, R S | 6644 CHAPEL XING WILLIAMSBURG VA 23188 |
| KNOTT, RICHARD | 114 NW  109TH AVE # 101 PEMBROKE PINES FL 33026 |
| KNOTT, RICHARD | 1198    HILLSBORO MILE  # 310 HILLSBORO BEACH FL 33062 |
| KNOTT, TOM | 243 N ISABEL ST APT 4 GLENDALE CA 91206 |
| KNOTTS, CHARLES S | 15233 CORDARY AV LAWNDALE CA 90260 |
| KNOTTS, DON | 8383 WILSHIRE BLVD APT 500 BEVERLY HILLS CA 90211 |
| KNOTTS, JENNIFER | 7   GRAND VALLEY CT COCKEYSVILLE MD 21030 |
| KNOTTS, LAEKISHA | 1004 STONE CT JOPPA MD 21085 |
| KNOTTS, MARLYN | 5   BEAVER OAK CT BALTIMORE MD 21236 |
| KNOTTS, PATRICK | 3131    TWISTED OAK LOOP KISSIMMEE FL 34744 |
| KNOTTS, SHIRLEY | 6710 RIDGE RD 302 BALTIMORE MD 21237 |
| KNOTTS, SHIRLEY | 1516   NATIONAL RD BALTIMORE MD 21237 |
| KNOTTS, TIMOTHY | 69    WHITMAN AVE WEST HARTFORD CT 06107 |
| KNOTTS, WILLIAM | 14   STONEWOOD DR SAINT CHARLES IL 60174 |
| KNOUFF, J | 11785    ROYAL PALM BLVD # 104 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| KNOUSE, DAN | 129 AMERICAN ST WHITEHALL PA 18052 |
| KNOWELS, SHAWN | 314 CIGAR LOOP HAVRE DE GRACE MD 21078 |
| KNOWLEN, RICHARD | 1202  W MIDDLE TPKE # C1 MANCHESTER CT 06040 |
| KNOWLES III, CHRISTIE | 2444   HICKORY OAK BLVD ORLANDO FL 32817 |
| KNOWLES, CARMEN | 23305   BLUE WATER CIR # 320 BOCA RATON FL 33433 |
| KNOWLES, CHRIS | 145 NW  4TH AVE DANIA FL 33004 |
| KNOWLES, FLOYD | 622 NW  4TH CT HALLANDALE FL 33009 |
| KNOWLES, GARNETT | 331   SALINAS DR PALM BEACH GARDENS FL 33410 |
| KNOWLES, HOMER | 856  WEBSTER LN DES PLAINES IL 60016 |
| KNOWLES, JONI | 2504  VERSAILLES AVE 101 NAPERVILLE IL 60540 |
| KNOWLES, JOSHUA | 6510 SABADO TARDE RD APT K SANTA BARBARA CA 93117 |
| KNOWLES, JUDY | 13-3  KENT CT ASHFORD CT 06278 |
| KNOWLES, JULIE | 3405 FILLMORE ST RIVERSIDE CA 92503 |
| KNOWLES, KAREN | 17833 COLLINS ST ENCINO CA 91316 |
| KNOWLES, KASTHEM | 3467 MONTAIR AV LONG BEACH CA 90808 |
| KNOWLES, LAURA | 337 MOUNT HOLYOKE AV PACIFIC PALISADES CA 90272 |
| KNOWLES, LENA | 1835 CITRUS VIEW AV DUARTE CA 91010 |
| KNOWLES, LISA | 4917 FIESTA AV TEMPLE CITY CA 91780 |
| KNOWLES, MARK | 609 W SIERRA MADRE BLVD APT  18 SIERRA MADRE CA 91024 |
| KNOWLES, PATRICK | 210   PINE ST # 118 MANCHESTER CT 06040 |
| KNOWLES, SHERRI | 1968 PHILLIPPI ST SAN FERNANDO CA 91340 |
| KNOWLES, THOMAS | 20440  HELLENIC DR OLYMPIA FIELDS IL 60461 |
| KNOWLES, THOMAS | 1153 W WEBSTER AVE 1E CHICAGO IL 60614 |
| KNOWLES, TRACIE | 12648 SW  21ST ST MIRAMAR FL 33027 |
| KNOWLES, VINCENT | 4500 NW  6TH CT PLANTATION FL 33317 |
| KNOWLES, VIRGINIA | 3710 GREENMOUNT AVE BALTIMORE MD 21218 |
| KNOWLES, WONDER | 4328 NW  41ST LN COCONUT CREEK FL 33073 |
| KNOWLIN, CURTIS | 634 LEE  ST HAMPTON VA 23669 |
| KNOWLTON, DAMION | 2307 HOLLY LN NEWPORT BEACH CA 92663 |
| KNOWLTON, JACK | 97 EMERALD BAY LAGUNA BEACH CA 92651 |
| KNOWLTON, JASON | 705 OBRIEN ALTAMONTE SPRIGS FL 32716 |
| KNOWLTON, JOHN | 7551 WESTLAWN AV LOS ANGELES CA 90045 |
| KNOWLTON, JUDY A | 32924 BROOKSEED DR TRABUCO CANYON CA 92679 |
| KNOWLTON, KAREN | 1323 SONNET HILL LN CORONA CA 92881 |
| KNOWLTON, REBECCA | 615 TAM  O SHANTER DR ORLANDO FL 32803 |
| KNOWLTON, RONALD | 7913   LA MIRADA DR BOCA RATON FL 33433 |
| KNOWLTON, TAMMY | 344   STETSON RD BROOKLYN CT 06234 |
| KNOWLTON, VIRGINIA | 214 LANVALE ST W BALTIMORE MD 21217 |
| KNOWNES, MEG | 2001  TOWER DR D302 GLENVIEW IL 60026 |
| KNOX JR, LERRY | P O BOX 872 CHAMPAIGN IL 61824 |
| KNOX, ANDREW J | 1740 CLEARVIEW RD SANTA BARBARA CA 93101 |
| KNOX, ANETTE | 916 GARDEN  DR NEWPORT NEWS VA 23607 |
| KNOX, ANGELA | 722 GROVELAKE DR PLACENTIA CA 92870 |
| KNOX, ANTHONY | 76 KNOX RD LITCHFIELD CT 06759-3211 |
| KNOX, BONNIE | 6736 S WOLCOTT AVE CHICAGO IL 60636 |
| KNOX, BRANDON | 7520 ORCHARD ST APT 124 RIVERSIDE CA 92504 |
| KNOX, CRAIG | 309 W 59TH ST 8 HINSDALE IL 60521 |
| KNOX, CYNTHIA | 211 E OHIO ST 2219 CHICAGO IL 60611 |
| KNOX, D | 38 HARDWOOD  DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| KNOX, DANIAL | 2728  LYDIA ST WAUKEGAN IL 60085 |
| KNOX, DAVE | 25616  SUNNYMERE CT PLAINFIELD IL 60585 |
| KNOX, DONNA | 24232 BONNIE LN LAGUNA NIGUEL CA 92677 |
| KNOX, DUCETTE | 10 DUCETTE  DR HAMPTON VA 23666 |
| KNOX, EDMOND | 7812 S EBERHART AVE CHICAGO IL 60619 |
| KNOX, EDWARD | 7023  CLEARWATER DR PLAINFIELD IL 60586 |
| KNOX, ELAINE | 217 E RIDGELY RD LUTHERVILLE-TIMONIUM MD 21093 |
| KNOX, ELWOOD | C/O STEPHEN KNOX 733 17TH ST NEWPORT NEWS VA 23607 |
| KNOX, EMILY | 5457 S EVERETT AVE CHICAGO IL 60615 |
| KNOX, ERNEST | 3816 TERKA CIR RANDALLSTOWN MD 21133 |
| KNOX, ETHEL | 22862  LAKESHORE DR RICHTON PARK IL 60471 |
| KNOX, EUGENE L | 1029 S ORANGE DR LOS ANGELES CA 90019 |
| KNOX, FIONA | 225 1/2 10TH PL MANHATTAN BEACH CA 90266 |
| KNOX, J | 3612 ASHWOOD AV LOS ANGELES CA 90066 |
| KNOX, JACKIE | 5321 SW  24TH ST HOLLYWOOD FL 33023 |
| KNOX, JERRY | 1030 33RD ST E 103 BALTIMORE MD 21218 |
| KNOX, JOHN        BLDR | 7891    LANDO AVE BOYNTON BEACH FL 33437 |
| KNOX, JUANITA | 741 N HARDING AVE 2 CHICAGO IL 60624 |
| KNOX, JULIE | 4006  EASTWAY DR ISLAND LAKE IL 60042 |
| KNOX, KAROL | 6356 BAREFOOT BOY COLUMBIA MD 21045 |
| KNOX, KAROL | 6356 BAREFOOT BOY 84 COLUMBIA MD 21045 |
| KNOX, KATHERINE | 229 HARTFORD AVE WETHERSFIELD CT 06109-1210 |
| KNOX, KATHLEEN | 823    SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| KNOX, KEITH | 2227 W 234TH ST TORRANCE CA 90501 |
| KNOX, KEVIN | 2015 FULTON AVE ROCKFORD IL 61103 |
| KNOX, LAURETTA M | 14835 BROWNSTONE LN WESTMINSTER CA 92683 |
| KNOX, LISA | 572   COYNE ST BOURBONNAIS IL 60914 |
| KNOX, LISA | 8746 YATES ST SUNLAND CA 91040 |
| KNOX, LYNN | 907 NW  50TH ST POMPANO BCH FL 33064 |
| KNOX, MARION | 14842 CAMPBELL AVE HARVEY IL 60426 |
| KNOX, MARK C | 21430 LADEENE AV TORRANCE CA 90503 |
| KNOX, MARLENE | 11809 DARBY AV NORTHRIDGE CA 91326 |
| KNOX, MAUREEN | 3401  CHARLEMAINE DR AURORA IL 60504 |
| KNOX, MELVINA | 603 N EAST AVE BALTIMORE MD 21205 |
| KNOX, NYREE | 6300 GREEN VALLEY CIR APT 222 CULVER CITY CA 90230 |
| KNOX, RALPH | 555   FOXWORTH BLVD LOMBARD IL 60148 |
| KNOX, RICHARD | 12908  COMMUNITY RD BALTIMORE MD 21220 |
| KNOX, RICHARD | 2227 W 234TH ST TORRANCE CA 90501 |
| KNOX, ROBERT | 305 NW  78TH AVE PLANTATION FL 33324 |
| KNOX, ROBERT B | 3705 KIPLING APT STE108 WHEAT RIDGE CO 80033 |
| KNOX, ROCHELLE | 1040 E 79TH ST CHICAGO IL 60619 |
| KNOX, SARA | 3216 RESERVE CT ORLANDO FL 32825 |
| KNOX, SHELLEY | 2163 KYLE GREEN RD ABINGDON MD 21009 |
| KNOX, TAMMIE | 13522 SIOUX RD WESTMINSTER CA 92683 |
| KNOX, TERRY | 81379 JOSHUA TREE CT LA QUINTA CA 92253 |
| KNOX, THELMA | 525 LINDEN AV APT 5 LONG BEACH CA 90802 |
| KNOX, THOMAS | 1400 E MADISON ST 215 BALTIMORE MD 21205 |
| KNOX, V | 4800 SW  24TH ST FORT LAUDERDALE FL 33317 |
| KNOX, VELMA | 104 SACRAMENTO DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| KNOX, WILLIAM | 2197   MAIN ST # 306 HARTFORD CT 06120 |
| KNOX-DAVIES, JAMES | 10737 LA GRANGE AV APT 1 LOS ANGELES CA 90025 |
| KNSANSA, FAJER | 2136 SAN ANSELINE AV LONG BEACH CA 90815 |
| KNUDON, PAUL | 107 N PRESIDENT ST WHEATON IL 60187 |
| KNUDSAN, LESLIE | 200 W MARTIN AVE 115B NAPERVILLE IL 60540 |
| KNUDSEN, ALMALEE | 7877 POINSETTIA DR BUENA PARK CA 90620 |
| KNUDSEN, ANDREW | 31200   PRAIRIE RIDGE RD GREEN OAKS IL 60048 |
| KNUDSEN, ANDY | 1200 S 4TH AVE LIBERTYVILLE IL 60048 |
| KNUDSEN, BERNADETTE | 6216 S NORMANDY AVE CHICAGO IL 60638 |
| KNUDSEN, BETTYA | 263 S CLUB HOUSE DR 111 PALATINE IL 60074 |
| KNUDSEN, DAVID | 12610 BRADDOCK DR APT D-209 LOS ANGELES CA 90066 |
| KNUDSEN, DOROTHY | 22352   MARTELLA AVE BOCA RATON FL 33433 |
| KNUDSEN, JASON | 515   UNIVERSITY AVE 902 MADISON WI 53703 |
| KNUDSEN, LOIS | 14318 CARL ST ARLETA CA 91331 |
| KNUDSEN, MICHELE | 606 N BRANCH CT ABINGDON MD 21009 |
| KNUDSEN, MILT | 555 PAULARINO AV APT M206 COSTA MESA CA 92626 |
| KNUDSEN, PHIL | 22641 VIA TERCERO MISSION VIEJO CA 92691 |
| KNUDSEN, RYAN | 4024 N WASHINGTON ST WESTMONT IL 60559 |
| KNUDSON, JOHN E. | 6614 SW  41ST ST DAVIE FL 33314 |
| KNUDSON, KARI | 209 28TH ST NEWPORT BEACH CA 92663 |
| KNUDSON, MARGARET | 26403 CIRCLE KNOLL CT NEWHALL CA 91321 |
| KNUDSON, RICHARD | 1036 WINDJAMMER  DR HAMPTON VA 23669 |
| KNUDSON, WARREN | 533 N HARVEY AVE OAK PARK IL 60302 |
| KNUDTZON | 10972   BAYSHORE DR WINDERMERE FL 34786 |
| KNUE, WALLACE | 28522 EL SUR LAGUNA NIGUEL CA 92677 |
| KNUETTEL, JENNIFER | 18636 W LAZY ACRE RD LAKE VILLA IL 60046 |
| KNUPP, MARIAN | 1225 LUTHER LN   153D ARLINGTON HEIGHTS IL 60004 |
| KNUPP, RICHARD | 4296 S LOCUST DR PO BOX 483 TREICHLERS PA 18086 |
| KNURR, JODI | 6387   OLD MEDINAH CIR LAKE WORTH FL 33463 |
| KNUST, TOM | 724 BUBBLING WELL DR GLENDORA CA 91741 |
| KNUSTROM, JACK | 2550 N SYCAMORE HAVEN DR NAUVOO IL 62354 |
| KNUTH, DOROTHY | 210 WHITEWOOD DR STREAMWOOD IL 60107 |
| KNUTH, EDWARD | 3705 N MARSHFIELD AVE 1ST CHICAGO IL 60613 |
| KNUTH, HEIDI | 16155 MARIAN AV LAKE ELSINORE CA 92530 |
| KNUTH, LAVERGNE | 621 SHAMROCK RD S BEL AIR MD 21014 |
| KNUTH, LUCILLE | 312  1ST AVE MENDOTA IL 61342 |
| KNUTH, RUSSELL | 810   GLENDALE RD GLENVIEW IL 60025 |
| KNUTI, ERIK | 564 WHITTIER AVE DEERFIELD IL 60015 |
| KNUTI, ERIK | 169 BLUEBERRY RD LIBERTYVILLE IL 60048 |
| KNUTSEN, CAROL | 3542 SW  57TH AVE DAVIE FL 33314 |
| KNUTSEN, CRAIG | 4323 NW  62ND AVE CORAL SPRINGS FL 33067 |
| KNUTSEN, RONALD | 12934  WILDWOOD DR CEDAR LAKE IN 46303 |
| KNUTSON, CHRIS | 403 S ORPUT ST MALTA IL 60150 |
| KNUTSON, CHRIS | 643 W ROSCOE ST C1 CHICAGO IL 60657 |
| KNUTSON, CYNTHIA | 3963 HEMWAY CT SIMI VALLEY CA 93063 |
| KNUTSON, DINA | 10984   ELIOTTI ST ORLANDO FL 32832 |
| KNUTSON, JESSICA | 833 W BUENA AVE   2107 CHICAGO IL 60613 |
| KNUTSON, JOY | 1403 N HARLEM AVE UNITB OAK PARK IL 60302 |
| KNUTSON, JUDY | 3318 WISCONSIN AV APT N CRYSTAL MN 55427 |

| Claim Name | Address Information |
|---|---|
| KNUTSON, KAREN | 4241 LINCOLN AV APT C CULVER CITY CA 90232 |
| KNUTSON, KATE | 1596  STATION PARK DR GRAYSLAKE IL 60030 |
| KNUTSON, KORIN, ISU | 708  KINGSLEY ST 113 NORMAL IL 61761 |
| KNUTSON, LYNDA | 3211   ARTHUR TER HOLLYWOOD FL 33021 |
| KNUTSON, MARGARET | 3200 NE  7TH CT # C107 POMPANO BCH FL 33062 |
| KNUTSON, MARY | 83  227TH ST STEGER IL 60475 |
| KNUTSON, RON | 2341  KANE LN BATAVIA IL 60510 |
| KNUTSON, SUSAN | 2750 W FULLERTON AVE    2 CHICAGO IL 60647 |
| KNUTSON, THOMAS | 6601 NE TENNYSON ST APT 8302 ALBUQUERQUE NM 87111 |
| KNYBEL, MICHAEL | 21   NEW CITY RD STAFFORD SPGS CT 06076 |
| KNYSZ, MARCY | 67 BRADFORD LN MUNDELEIN IL 60060 |
| KO, ANDREW | 5711 RAVENSPUR DR APT 301 RANCHO PALOS VERDES CA 90275 |
| KO, ANNIE | 6111 BUENA VISTA TER LOS ANGELES CA 90042 |
| KO, CARRIE | 2559 S SEPULVEDA BLVD APT 4 LOS ANGELES CA 90064 |
| KO, CHUMIN | 521 N LARK ELLEN AV APT E COVINA CA 91722 |
| KO, EDWARD | 1615 IRONSTONE AV MONTEBELLO CA 90640 |
| KO, ERIC | 1300 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093 |
| KO, EUNSOOK | 1123 OUTRIGGER WY ANAHEIM CA 92801 |
| KO, GLORIA | 473 MIDVALE AV LOS ANGELES CA 90024 |
| KO, HEE | 736 S WINDSOR BLVD LOS ANGELES CA 90005 |
| KO, HYANG | 626 STRANDHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| KO, KIMBERLY | 13518 DESTINO ST CERRITOS CA 90703 |
| KO, KYUNGNAM | 2350  COUNTY FARM LN SCHAUMBURG IL 60194 |
| KO, MR | 2300 JAMES M WOOD BLVD APT 210 LOS ANGELES CA 90006 |
| KO, OMAN | 10457  HELENE AVE NAPERVILLE IL 60564 |
| KO, SOONJA | 1950 MARIGOLD ST POMONA CA 91767 |
| KO, SUNG | 27981 BEECHGATE DR RANCHO PALOS VERDES CA 90275 |
| KO, SUNHEE | 711  BRIGHTON CIR BARRINGTON IL 60010 |
| KO, SUSAN | 2000 S MELROSE DR APT 55 VISTA CA 92081 |
| KO, SUZANNE | 1608 S THROOP ST CHICAGO IL 60608 |
| KO, TINA | 18702 ARLINE AV ARTESIA CA 90701 |
| KO, VICTOR | 3709 BOLD RULER CT GLENELG MD 21737 |
| KO, VINCE | 132 E DELAWARE PL 6301 CHICAGO IL 60611 |
| KO, YOON | 270  BANBURY AVE ELK GROVE VILLAGE IL 60007 |
| KOACH, MARK | 341 NE  59TH ST FORT LAUDERDALE FL 33334 |
| KOAG, MYONG CHUL | 3350 SAWTELLE BLVD APT 305 LOS ANGELES CA 90066 |
| KOARSOM, SHARON | 7504  REMOOR RD BALTIMORE MD 21207 |
| KOBA, ROBERT | 1612 BORK AV HACIENDA HEIGHTS CA 91745 |
| KOBACK, ANN | 1481 S  OCEAN BLVD # 120 POMPANO BCH FL 33062 |
| KOBAL, MAUREEN | 20 SPRING KNOLL CT COLORA MD 21917 |
| KOBAL, MONICA K | 1042 JEANETTE AV THOUSAND OAKS CA 91362 |
| KOBART, VIRGINIA | 2220 N MENARD AVE CHICAGO IL 60639 |
| KOBASHIGAWA, SHANNON | 1213 W ALAMEDA AV BURBANK CA 91506 |
| KOBASSI, KAWSSAR | 2239 N FREDERIC ST APT C BURBANK CA 91504 |
| KOBATA, PATTY | 440 RUBY ST LAGUNA BEACH CA 92651 |
| KOBAYAKAWA, CHANNA J | 10555 GREENACRE DR RANCHO CUCAMONGA CA 91730 |
| KOBAYASHI, BILL | 972 HILGARD AV APT 8 LOS ANGELES CA 90024 |
| KOBAYASHI, HIRAM | 1761 COLBY AV APT 4 LOS ANGELES CA 90025 |
| KOBAYSHI, MASAYUKI | 44 N VAIL AVE 310 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| KOBB, LESTER | 5100 W  HALLANDALE BEACH BLVD # 321 HOLLYWOOD FL 33023 |
| KOBB, RUTH | 7   ROYAL PALM WAY # 103 BOCA RATON FL 33432 |
| KOBBE, C. KEVIN | 1858 MC DUFF CT SYKESVILLE MD 21784 |
| KOBE, PETER | 3516 BLUE HERON CIR GRAYSLAKE IL 60030 |
| KOBEISSI, PATRICIA | 1750 RIVERWOODS DR 101 MELROSE PARK IL 60160 |
| KOBELA, STELLA | 95   COUNTRY CLUB RD NEW BRITAIN CT 06053 |
| KOBELARCZYK, ELENA | 1557 JILL CT 209 GLENDALE HEIGHTS IL 60139 |
| KOBELSSI, AZIZ | 620 ORRINGTON CT LAKE ZURICH IL 60047 |
| KOBER, JOANNE | 101 50TH AVE BELLWOOD IL 60104 |
| KOBER, RAYMOND | 11210  SYCAMORE LN B PALOS HILLS IL 60465 |
| KOBER, TATIANA | 720 PRISCILLA LN BURBANK CA 91505 |
| KOBERLEIN, ALBERT | 10323  W BOCA BND # 6 BOCA RATON FL 33428 |
| KOBESKE, JOHN | 9024  TAPPER ST SAINT JOHN IN 46373 |
| KOBETT, DINA | 625 CAMINO VERDE THOUSAND OAKS CA 91360 |
| KOBEZAK, SARAH | 15 CORWIN  CIR HAMPTON VA 23666 |
| KOBIELA, MAGDA | 9182  SOUTH RD E PALOS HILLS IL 60465 |
| KOBIELSKI, EDWARD | 15   HOLIDAY LN ENFIELD CT 06082 |
| KOBIELUSZ, JOHN | 6507 JUMILLA AV WOODLAND HILLS CA 91367 |
| KOBIN, ANNE | 3801  SCHNAPER DR 426 RANDALLSTOWN MD 21133 |
| KOBIN, HATTIE | 374   MARKHAM Q DEERFIELD BCH FL 33442 |
| KOBIT, DOLORES | 5715 PARK PL CRESTWOOD IL 60445 |
| KOBLE, BOBBIE | 1919  BROOKSIDE DR EDGEWOOD MD 21040 |
| KOBLER, CINDY | 25316 VIA CALINDA VALENCIA CA 91355 |
| KOBLES, CARLOS | 1458 AVILA DR PERRIS CA 92571 |
| KOBLINSKI, ANTHONY | 408   SAINT ANDREWS LN GURNEE IL 60031 |
| KOBLISH, DORIS | 719 MAIDEN CHOICE LN BR437 BALTIMORE MD 21228 |
| KOBLYLARZ, JEROME | 2327 W MONTANA ST CHICAGO IL 60647 |
| KOBOS, HENRY | 624 CONGDON ST W # 108 MIDDLETOWN CT 06457-1969 |
| KOBOS, JEFF | 120 BARRETT LN SCHAUMBURG IL 60193 |
| KOBOS, KEVIN | 1200 SANDHURST LN SOUTH ELGIN IL 60177 |
| KOBOS, WALTER | 727 MANOR HILL PL SUGAR GROVE IL 60554 |
| KOBRIN, MICHAEL | 1842 RANSOM RD GLENDALE CA 91201 |
| KOBROVSKY, BERNARD | 9411   ASTON GARDENS CT # 205 POMPANO BCH FL 33076 |
| KOBS, F | 1250 W CENTRAL RD    219 ARLINGTON HEIGHTS IL 60005 |
| KOBS, KATIE | 1000  DAWES ST LIBERTYVILLE IL 60048 |
| KOBUS, CHRISTINA | 2463 186TH PL LANSING IL 60438 |
| KOBY, KATHY | 10030 ONTARIO ST RIVERSIDE CA 92503 |
| KOBY, MICHAEL | 207 HILLSIDE ST SAWYER MI 49125 |
| KOBY, MORRIS | 5710   WILLOW CREEK LN DELRAY BEACH FL 33484 |
| KOBYLANSKI, JENNIFER | 706 TANBARK DR NEWPORT NEWS VA 23601 |
| KOBYLARZ, MARGRET | 2050  OSAGE LN HANOVER PARK IL 60133 |
| KOBYLINSKI, LOUISE | 8523 W MADISON DR NILES IL 60714 |
| KOBYLSKI, JULIA | 8219 TRIPP AVE SKOKIE IL 60076 |
| KOBZA, TOM, JACOBS HIGH SCHOOL | 2601 BUNKER HILL DR ALGONQUIN IL 60102 |
| KOBZEFF, PETE | 2626 26TH ST APT C SANTA MONICA CA 90405 |
| KOBZEFF, VALERIE | 1015 W RANCHO RD CORONA CA 92882 |
| KOBZIFF, JACK | 14602 DANBROOK DR WHITTIER CA 90604 |
| KOC, MELISSA | 350 DE NEVE DR APT A2-303 LOS ANGELES CA 90095 |
| KOCAB, G | 9545   TOLEDO LN FORT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
|---|---|
| KOCAK, DEBRA | 11950 NW  6TH CT PLANTATION FL 33325 |
| KOCAL, LAURIE | 161 W HARRISON ST 703 CHICAGO IL 60605 |
| KOCAN, KEN | 4711 NW  6TH AVE POMPANO BCH FL 33064 |
| KOCE TV REAL ORANGE, D | PO BOX 2476 HUNTINGTON BEACH CA 92647 |
| KOCENKO, PATTY | 3141 BRISBANE DR LAKE IN THE HILLS IL 60156 |
| KOCH, ANNA S | 2036 GANNET CT BELAIR MD 21015 |
| KOCH, ANNETTE, ISU | 307 N LINDEN ST 3 NORMAL IL 61761 |
| KOCH, ARTHUR K | 8901 ETON AV APT 103 CANOGA PARK CA 91304 |
| KOCH, BARBARA | 1550 N LAKE SHORE DR 32A CHICAGO IL 60610 |
| KOCH, BARBARA | 12650 SW  6TH ST # K314 PEMBROKE PINES FL 33027 |
| KOCH, BERNADETTE | 126 HAVERFORD  CT HAMPTON VA 23666 |
| KOCH, BETTY | 17341  ROY ST LANSING IL 60438 |
| KOCH, BONNIE | 8981 S  HOLLYBROOK BLVD # 204 PEMBROKE PINES FL 33025 |
| KOCH, CARL | 318 CROCKER AV VENTURA CA 93004 |
| KOCH, CHRISTINE | 2011 W BELMONT AVE 711 CHICAGO IL 60618 |
| KOCH, CHRISTINE, GLENBROOK OFF CAMPUS | 1247 WAUKEGAN RD GLENVIEW IL 60025 |
| KOCH, DAVID | 8368 CAPEL DR PASADENA MD 21122 |
| KOCH, DENISE | 9353   COVE POINT CIR BOYNTON BEACH FL 33472 |
| KOCH, DIANE | 25007  CLARE CIR MANHATTAN IL 60442 |
| KOCH, DIANE | 11860 NW  39TH ST SUNRISE FL 33323 |
| KOCH, DOMENICA, CLC | 2564 W BIRCH DR ROUND LAKE IL 60073 |
| KOCH, DON | 20684 N RAPHAEL AVE LINCOLNSHIRE IL 60069 |
| KOCH, DON | 140 S WOOD DALE RD     66 WOOD DALE IL 60191 |
| KOCH, DONALD | 1914 PARKSIDE AV BURBANK CA 91506 |
| KOCH, DOUGLAS | 1115 W GEORGE ST CHICAGO IL 60657 |
| KOCH, FRANZ | 1129   SLATER RD NEW BRITAIN CT 06053 |
| KOCH, HEATHER D. | 3   JOPPA RIDGE CIR 3C BALTIMORE MD 21234 |
| KOCH, IRENE | 3331 S 59TH CT CICERO IL 60804 |
| KOCH, JACQUELINE | 3010 NW  1ST AVE POMPANO BCH FL 33064 |
| KOCH, JEFF | 4406 EUCLID AVE 2D ROLLING MEADOWS IL 60008 |
| KOCH, JEFFREY | 4000   HOLLYWOOD BLVD # 215S HOLLYWOOD FL 33021 |
| KOCH, JOANNE | 2 N ROSA RD MADISON WI 53705 |
| KOCH, JOANNE | 2753 N KEYSTONE ST BURBANK CA 91504 |
| KOCH, KAREN, JOHN SIMATOVICH | 424 W 500N VALPARAISO IN 46383 |
| KOCH, KRAIG | 802  OSAGE ST NORMAL IL 61761 |
| KOCH, LAUREN | 1206 E FAIRVIEW ST 102 ARLINGTON HEIGHTS IL 60005 |
| KOCH, LEWIS | 6037   BAY ISLES DR BOYNTON BEACH FL 33437 |
| KOCH, LISA | 1242  HINMAN AVE EVANSTON IL 60202 |
| KOCH, LISA | 9331 S 55TH CT OAK LAWN IL 60453 |
| KOCH, LORI | 5232 DARTMOUTH AV WESTMINSTER CA 92683 |
| KOCH, MARY | 3308 BENSON AVE 37 BALTIMORE MD 21227 |
| KOCH, MARY | 1020   LANTANIA PL OVIEDO FL 32765 |
| KOCH, MARY | 1348  COVINGTON CT SAINT CHARLES IL 60174 |
| KOCH, MATTHEW | 3762 N KENMORE AVE 2N CHICAGO IL 60613 |
| KOCH, MICHAEL KENNETH | 25435 VIA ADORNA VALENCIA CA 91355 |
| KOCH, MICHELLE | 656 209TH ST PASADENA MD 21122 |
| KOCH, MRS JOHN | P.O. BOX 8696 RANCHO SANTA FE CA 92067 |
| KOCH, PAUL | 24518 NICKLAUS DR APT O-13 VALENCIA CA 91355 |
| KOCH, PAULA | 102 GRANDVIEW CT FOX LAKE IL 60020 |

| Claim Name | Address Information |
|---|---|
| KOCH, PETER | 8523 HEATHROW CT F BALTIMORE MD 21236 |
| KOCH, PHILIP | 28686 W PARK DR BARRINGTON IL 60010 |
| KOCH, RICHARD | 3767   MAPLE ST ALLENTOWN PA 18104 |
| KOCH, RICHARD | 1330 SE  3RD TER DEERFIELD BCH FL 33441 |
| KOCH, ROSEMARIE | 1828 W TOUHY AVE CHICAGO IL 60626 |
| KOCH, SCOTT | 3838 E PLANKINTON AVE CUDAHY WI 53110 |
| KOCH, SHARON | 2072   WESTRIDGE BLVD BARTLETT IL 60103 |
| KOCH, SHEILA | 500 N   CONGRESS AVE # E110 E110 DELRAY BEACH FL 33445 |
| KOCH, SHERI | 22062 W NORTH DR LOON LAKE IL 60002 |
| KOCH, SID | 16032   LOMOND HILLS TRL # 121 121 DELRAY BEACH FL 33446 |
| KOCH, STAN | 57 LINWOOD AVE GLEN BURNIE MD 21061 |
| KOCH, STEVE | 361 NW  134TH WAY PLANTATION FL 33325 |
| KOCH, TOM | 250 S  OCEAN BLVD # 1D BOCA RATON FL 33432 |
| KOCH, WILLIAM | 5067 LAKE CIR W COLUMBIA MD 21044 |
| KOCH, WILLIAM | 5067 LAKE CIR W LUTHERVILLE-TIMONIUM MD 21093 |
| KOCH, WILLIAM | 230  E HORIZONS  # 305 BOYNTON BEACH FL 33435 |
| KOCHAN, MELODY | 1100 S HOBART RD HOBART IN 46342 |
| KOCHAN, MICHAEL | 10153 NW  3RD CT PLANTATION FL 33324 |
| KOCHANEK, ELSIE | 305 S LAMBERT RD GLEN ELLYN IL 60137 |
| KOCHANEK, MARIANNE | 21   STONY BROOK DR SUFFIELD CT 06078 |
| KOCHANOWSKI, MICHAEL | 919  BUCCANEER DR GLENVIEW IL 60026 |
| KOCHANOWSKI, NATHAN | 1049   WESTMORE MEYERS RD 205 LOMBARD IL 60148 |
| KOCHANOWSKI, SHERYL | 379  PERSIMMON CT BARTLETT IL 60103 |
| KOCHANSKI, BENJAMIN | 1105  TAMARACK DR DARIEN IL 60561 |
| KOCHANSKI, LYNN | 201  BUCKINGHAM DR BARTLETT IL 60103 |
| KOCHANSKI, ROBERT | 2400 S FINLEY RD 43 LOMBARD IL 60148 |
| KOCHAON, SANDRA | 1868 CAPEHART AV DUARTE CA 91010 |
| KOCHAR, G | 1717  CAMBRIDGE DR SAINT CHARLES IL 60174 |
| KOCHAR, H | 7491 N  FEDERAL HWY # C6 BOCA RATON FL 33487 |
| KOCHELYK, JURY | 1275 E BALDWIN LN 505 PALATINE IL 60074 |
| KOCHENASH, MIKE | 7430  CLAREWOOD LN GURNEE IL 60031 |
| KOCHER, DOROTHY | 10201   USHIGHWAY27 ST # 60 CLERMONT FL 34711 |
| KOCHER, KENNY | 15256 SAN JOSE DR VICTORVILLE CA 92394 |
| KOCHER, MR | 9295 BIG MEADOW RD RIVERSIDE CA 92509 |
| KOCHERA, MARGARET | 2400 SAN DIMAS CANYON RD APT 202 LA VERNE CA 91750 |
| KOCHERSBERGER, ANNE | 3009 W SCHUBERT AVE 2 CHICAGO IL 60647 |
| KOCHEVAR, ANN | 1750  ELMHURST RD 2146 DES PLAINES IL 60018 |
| KOCHEVAR, FRANK | 7311  JASMINE DR HANOVER PARK IL 60133 |
| KOCHEVAR, HENRY | 211  LOCKNELL RD LUTHERVILLE-TIMONIUM MD 21093 |
| KOCHHEISER, CHRISTINA | 2001 PACIFIC COAST HWY APT 17 HERMOSA BEACH CA 90254 |
| KOCHINAS, TOM | 6740 NADEAU LN RIVERSIDE CA 92509 |
| KOCHLEFL, RHONDA | 5146 W PLANTATION RD ELKHORN WI 53121 |
| KOCHLEN, ROBERT | 7800  BENNERTON DR BALTIMORE MD 21236 |
| KOCHMAN, FLORENCE | 2060   OSWEGO AVE DELTONA FL 32725 |
| KOCHMAN, HEATHER | 343  W GREENWOODS RD NORFOLK CT 06058 |
| KOCHMAN, MARY E. | 2134 N FERNWOOD CT SIMI VALLEY CA 93065 |
| KOCHMAN, NAOMI R. | 691 S  HOLLYBROOK DR # 205 PEMBROKE PINES FL 33025 |
| KOCHMER, JOY | 3145 W  QUAYSIDE DR COOPER CITY FL 33026 |
| KOCHTBAN, NUSTAPHA | 1513 N CLYBOURN AVE E CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| KOCHUVELI, JOE | 7935 KOLMAR AVE SKOKIE IL 60076 |
| KOCIAN, MICHELE | 1772 WIDDEN ST DOWNERS GROVE IL 60516 |
| KOCINA, WENDY | 3322  TAMAIRA ST PLANO IL 60545 |
| KOCINSKI, MILLIE | 2206 CHRISTIAN LN LISLE IL 60532 |
| KOCINSKI, ROBERT | 619 E 168TH PL SOUTH HOLLAND IL 60473 |
| KOCIOL, WILMA | 2610   ALOE AVE COCONUT CREEK FL 33063 |
| KOCIS, THOMAS | 1820 KEYSTONE RD ALLENTOWN PA 18103 |
| KOCIURUBA, GLORIA | 7775   HOFFY CIR LAKE WORTH FL 33467 |
| KOCK, HENRY | 170  JAMESTOWN LN 2210 LINCOLNSHIRE IL 60069 |
| KOCK, KYIN | 118 S PRIMROSE AV ALHAMBRA CA 91801 |
| KOCK, MARINA | 15710 E  WATERSIDE CIR # 201 WESTON FL 33326 |
| KOCLANES, STEVEN | 1470 E COURSE DR RIVER WOODS IL 60015 |
| KOCOL, FLORA | 4459 S KOMENSKY AVE CHICAGO IL 60632 |
| KOCOL, HELEN | 5728 W GROVER ST CHICAGO IL 60630 |
| KOCOR, NATALIE | 3123   SOUTH ST COVENTRY CT 06238 |
| KOCORAS, PETER | 6700 S BRAINARD AVE 203 COUNTRYSIDE IL 60525 |
| KOCSIS, BILL | 16802 HOBART AVE TINLEY PARK IL 60487 |
| KOCSIS, JOHN | 443  LAKE AVE WAUCONDA IL 60084 |
| KOCSIS, MARY | 3386  RENARD LN SAINT CHARLES IL 60175 |
| KOCSIS, SUE | 4680 SW  32ND AVE FORT LAUDERDALE FL 33312 |
| KOCUR, JAMES | 7314  CHERYL AVE KINGSVILLE MD 21087 |
| KOCUREK, ROBERT | 1177 W CONGRESS ST APT 45 SAN BERNARDINO CA 92410 |
| KOCYLOWSKI, AUDREY, ST HYACINTH SCHOOL | 3640 W WOLFRAM ST CHICAGO IL 60618 |
| KOCZAK, CINDY | 192 SOUTH RD NEW HARTFORD CT 06057-3613 |
| KOCZAK, DOROTHY | 7765   YARDLEY DR # E405 TAMARAC FL 33321 |
| KOCZENASZ, MARK | 478  HONEYSUCKLE LN YORKVILLE IL 60560 |
| KODA, ASHLEY | 5059 QUAIL RUN RD APT 28 RIVERSIDE CA 92507 |
| KODA, HELEN | 1026 S NORTON AV APT 7 LOS ANGELES CA 90019 |
| KODAK COMPANY, EASTMAND | 10715 SHOEMAKER AV SANTA FE SPRINGS CA 90670 |
| KODAMA, GORDON | 4846 DOREEN AV TEMPLE CITY CA 91780 |
| KODAMA, MATT | 2922 STERLING PL ALTADENA CA 91001 |
| KODEIH, LAYAL | 4343 NASHOTAH CLAREMONT CA 91711 |
| KODEL, ALAN | 29263 MARILYN DR CANYON COUNTRY CA 91387 |
| KODELA, KRISHNA KANTH | PHONE NUMBER 952-994-5449 5358 N CUMBERLAND AVE 323 CHICAGO IL 60656 |
| KODER, TERESA | 24409 ROBINWOOD DR MORENO VALLEY CA 92557 |
| KODIAK, KATHRINE | 1340  OLD DOMINION RD NAPERVILLE IL 60540 |
| KODICEK, DAVID | 15278   FIORENZA CIR DELRAY BEACH FL 33446 |
| KODINATHAN, ELANGOVAN | 2020 PRENTISS DR H107 DOWNERS GROVE IL 60516 |
| KODIR, TAYFIK | 2848 S BON VIEW AV ONTARIO CA 91761 |
| KODISH, ALAN | 1150 NW  72ND TER MARGATE FL 33063 |
| KODISH, DEANDRA | 1518 S STATE ST CHICAGO IL 60605 |
| KODISH, GARY | 520 SE  5TH AVE # 2505 FORT LAUDERDALE FL 33301 |
| KODJO, DARIUS | 3804 COTTON TREE LN BURTONSVILLE MD 20866 |
| KODL, C | 301 CHICAGO AVE 3SE OAK PARK IL 60302 |
| KODNER, DAVID | 506 W OAKDALE AVE 4 CHICAGO IL 60657 |
| KODROS, DEBORAH | 345 W FULLERTON PKY 2003 CHICAGO IL 60614 |
| KODURU, VENUGOPAL | 2312 KEYSTONE CT NAPERVILLE IL 60565 |
| KODY, DAVID | 2726 NE  6TH LN WILTON MANORS FL 33334 |
| KOE, MARTIN | 8141   SOUTHGATE BLVD NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| KOE-KROMPECHER, PEDRO | 2424 N CLARK ST 204 CHICAGO IL 60614 |
| KOEALER, LAURA | 9 S DUNTON AVE 3C ARLINGTON HEIGHTS IL 60005 |
| KOEBECKI, TEYSHA | 495 RED BRIDGE RD OAKTON COMM C LAKE ZURICH IL 60047 |
| KOEDAM, PATSY | 1105    PARK LN WEST PALM BCH FL 33417 |
| KOEGEL, PETE | 4048 N LECLAIRE AVE    1 CHICAGO IL 60641 |
| KOEGLER, CECI | 4825    SANCTUARY LN BOCA RATON FL 33431 |
| KOEHLER, BARB | 3122    HANGING MOSS CIR KISSIMMEE FL 34741 |
| KOEHLER, CLINT | 1408 E MAIN ST 5B SAINT CHARLES IL 60174 |
| KOEHLER, D | 8625    MELVINA AVE BURBANK IL 60459 |
| KOEHLER, DAVID | 507  ABBEYWOOD CT OAK BROOK IL 60523 |
| KOEHLER, ELLEN | 4705 SUNNYSIDE DR RIVERSIDE CA 92506 |
| KOEHLER, J | 18390 MT WATERMAN ST FOUNTAIN VALLEY CA 92708 |
| KOEHLER, JOANNE | 12246 ROUNDWOOD RD LUTHERVILLE-TIMONIUM MD 21093 |
| KOEHLER, JOHN | 2555    VICTOR AVE 208 GLENVIEW IL 60025 |
| KOEHLER, KATHY A. | 9018    GROSS POINT RD SKOKIE IL 60077 |
| KOEHLER, LAUREN | 338 N LEAVITT ST CHICAGO IL 60612 |
| KOEHLER, LENORE | 101 VERSAILLES CIR D BALTIMORE MD 21204 |
| KOEHLER, LEROY | 3280    PIERCE ST 402 GARY IN 46408 |
| KOEHLER, LUCILLE | 1306 W FOREST RD LAKE GENEVA WI 53147 |
| KOEHLER, LYNN, NW | 2445    SHERIDAN RD 312 EVANSTON IL 60201 |
| KOEHLER, RICHARD | 3631 HICKORY AVE BALTIMORE MD 21211 |
| KOEHLER, SCOTT | 43 OLIVEHURST IRVINE CA 92602 |
| KOEHLER, SHIRLEY | 4    ELIZABETH CT MYSTIC CT 06355 |
| KOEHLER, THERESA | 50 BROOK ST GLASTONBURY CT 06033-2602 |
| KOEHLER, VIRGINIA G | 1951 NE  39TH ST # 351 351 LIGHTHOUSE PT FL 33064 |
| KOEHLERT, DELORES | 36 N GROVE ST CARPENTERSVILLE IL 60110 |
| KOEHN, HANS | 1109 S RAVEN RD SHOREWOOD IL 60404 |
| KOEHN, MARY | 804    ALAMANDA DR NORTH PALM BEACH FL 33408 |
| KOEHN, PHYLLIS | 3450    SARATOGA AVE DOWNERS GROVE IL 60515 |
| KOEHN, SANDRA | 7941 KNOTTINGHAM CIR B DARIEN IL 60561 |
| KOEHN, SANDY | 1160 LAMB LN GURNEE IL 60031 |
| KOEHN, TRACY | 726 INDEPENDENCE BLVD YORKVILLE IL 60560 |
| KOEHNE, SUSAN | 105    CLIFFORD ST HAMDEN CT 06517 |
| KOEHNEKE, MARK | 3632 N HOYNE AVE 2 CHICAGO IL 60618 |
| KOEHNEKE, MARK | 2530 N SPAULDING AVE 3RD CHICAGO IL 60647 |
| KOEHNLEIN, ROBERT E | 6152  N VERDE TRL # E12 E12 BOCA RATON FL 33433 |
| KOEHR, J R | 405 31ST ST HERMOSA BEACH CA 90254 |
| KOEHRSEN | 10340   SWIFT STREAM PL 403 COLUMBIA MD 21044 |
| KOEING, PAUL, EISENHOWER HIGH SCHOOL | 12700 SACRAMENTO AVE BLUE ISLAND IL 60406 |
| KOEL, JANE | 22    BROADSHIP RD BALTIMORE MD 21222 |
| KOELBEL, JOHN | 521 E SEMINARY AVE TOWSON MD 21286 |
| KOELLER, JAMES D | 12505 S 90TH AVE PALOS PARK IL 60464 |
| KOELLING, DARLENE R | 1914 VANDERBILT LN APT F REDONDO BEACH CA 90278 |
| KOELLNER, STEVEN | 799 ROYAL SAINT GEORGE DR 315 NAPERVILLE IL 60563 |
| KOELSCH, AGNES | 14 SPRINGRIDGE RD BATH PA 18014 |
| KOELSCH, CHRISTOPHER | 4228 E 5TH ST LONG BEACH CA 90814 |
| KOELZ, MARGE | 486    NEWHOPE DR ALTAMONTE SPRINGS FL 32714 |
| KOEMEKER, WILLIAM | 29061 CLIFFSIDE DR MALIBU CA 90265 |
| KOEMER, KELLY | 1014 IRWINS CHOICE BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| KOEN, KATHLEEN | 3113   EGREMONT DR WEST PALM BCH FL 33406 |
| KOEN, LYNNE S. | 1140 SW  15TH ST BOCA RATON FL 33486 |
| KOEN, RICKEY | 13801 PARAMOUNT BLVD APT 3-210 PARAMOUNT CA 90723 |
| KOENDERS, M | 252 S WALTER AV NEWBURY PARK CA 91320 |
| KOENEN, K. | 348   KELSEY PARK CIR PALM BEACH GARDENS FL 33410 |
| KOENEN, LUAINE | 4400 E 10TH ST LONG BEACH CA 90804 |
| KOENGETER, NATE | DONOR ADVERTISING 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| KOENIG & STREY | 900 N MICHIGAN AVE 1700 CHICAGO IL 60611 |
| KOENIG & STREY REALTORS | 800  WAUKEGAN RD DEERFIELD IL 60015 |
| KOENIG, BRUCE A | 146   UNION ST PLANTSVILLE CT 06479 |
| KOENIG, CAROLINE | 23142 ARGYLE CT CALIFORNIA MD 20619 |
| KOENIG, CASSANDRA | 2655  BERKSHIRE DR GENEVA IL 60134 |
| KOENIG, CHRISTOPHER | 11812 SAN VICENTE BLVD APT 200 LOS ANGELES CA 90049 |
| KOENIG, DONALD | 7134   BURGESS DR LAKE WORTH FL 33467 |
| KOENIG, DORIS | 1811 ALBERT RILL RD 11 HAMPSTEAD MD 21074 |
| KOENIG, ED K | 18149 DONMETZ ST NORTHRIDGE CA 91326 |
| KOENIG, ELLEN | 2067   HUTTON PT LONGWOOD FL 32779 |
| KOENIG, FRANCIS | 2412   ANDROS LN FORT LAUDERDALE FL 33312 |
| KOENIG, HERBERT | 5659   SWAYING PALM LN BOYNTON BEACH FL 33437 |
| KOENIG, HERMINA | 4305   STIRLING RD # 16 FORT LAUDERDALE FL 33314 |
| KOENIG, JANE | 3435  CHEVY CHASE CIR CROWN POINT IN 46307 |
| KOENIG, JOHN | 2255  PADDOCK CT GENEVA IL 60134 |
| KOENIG, JOSEPH | 222 W SHADOW CREEK CIR VERNON HILLS IL 60061 |
| KOENIG, JOYCE | P O BOX 1636 LAKE ARROWHEAD CA 92352 |
| KOENIG, KATHRIN | 4546 N GREENVIEW AVE 1ST CHICAGO IL 60640 |
| KOENIG, KIM | 1630  AUGUSTA DR NAPERVILLE IL 60563 |
| KOENIG, L | 20064   WATERS EDGE DR # 405 BOCA RATON FL 33434 |
| KOENIG, LAURA | 1068 MOUNTAIN GLEN WAY CAROL STREAM IL 60188 |
| KOENIG, LINDA | 204 S HARRISON ST 2 FLANAGAN IL 61740 |
| KOENIG, M | 21692 OCEAN VISTA DR APT C LAGUNA BEACH CA 92651 |
| KOENIG, MARIA | 600  LIGHT ST 932 BALTIMORE MD 21230 |
| KOENIG, MIKE | 326   VIZCAYA DR PALM BEACH GARDENS FL 33418 |
| KOENIG, PETE | 16932 PACIFIC COAST HWY APT 101 HUNTINGTON BEACH CA 92649 |
| KOENIG, PETER | 4505  SARATOGA AVE DOWNERS GROVE IL 60515 |
| KOENIG, RAY | 1732 W DOWNER PL AURORA IL 60506 |
| KOENIG, ROSALINE | 2731   TAFT ST # 408 HOLLYWOOD FL 33020 |
| KOENIG, SIDNEY | 9560   WELDON CIR # 314 TAMARAC FL 33321 |
| KOENIG, SOL | 14111   ROYAL VISTA DR # 304 DELRAY BEACH FL 33484 |
| KOENIG, STEPHEN | 2326 W FARWELL AVE 1E CHICAGO IL 60645 |
| KOENIG, TERRY, PROJECT CHALLENGE | 16531 OAK PARK AVE TINLEY PARK IL 60477 |
| KOENIG, WELMAR | 7670 NW  11TH ST PEMBROKE PINES FL 33024 |
| KOENIGSBERG, CLAIRE | 1831  MISSION HILLS RD 404 NORTHBROOK IL 60062 |
| KOENIGSBERG, ELAINE | 4 HARTLEY CIR 827 OWINGS MILLS MD 21117 |
| KOENIGSBERG, ELSIE | 4710 MAWANI RD BALTIMORE MD 21206 |
| KOENIGSBERG, LARRY | 7381   WOODMONT CT BOCA RATON FL 33434 |
| KOENIGSBERG, MARY | 3810 SW  60TH AVE # 205 DAVIE FL 33314 |
| KOENIGSBERGER, TOM | 1502  BOULDER LN WOODSTOCK IL 60098 |
| KOENIGSMARK, GLENN | 1001  LARCH LN SYKESVILLE MD 21784 |
| KOENIGSNANN, MARI | 105 PENRITH  CT WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| KOENINGSBERG, DOUGLAS | 18  BLUE STEM CT OWINGS MILLS MD 21117 |
| KOENKE, ALICE | 2409 BARTLETT AV ROSEMEAD CA 91770 |
| KOENKE, KIM | 13555   KILTIE CT DELRAY BEACH FL 33446 |
| KOENS, LINDSEY, DEPAUL SETON HALL | 2425 N SHEFFIELD AVE CHICAGO IL 60614 |
| KOEPCKE, ALAN | 3  GREENVIEW CT DE KALB IL 60115 |
| KOEPFLE, LOYE | 14141 BENTONGROVE DR WHITTIER CA 90604 |
| KOEPKE, DORIS | 4408 NW  44TH ST TAMARAC FL 33319 |
| KOEPKE, ELAINE | 1353  KENILWOOD CT RIVER WOODS IL 60015 |
| KOEPKE, HARRY | 351 NE  19TH PL # K204 WILTON MANORS FL 33305 |
| KOEPKE, SARAH, N I U | 109 W MCCONAUGHY AVE B2 ROCHELLE IL 61068 |
| KOEPKE, SUSAN | 201 N PINE ST PROSPECT HEIGHTS IL 60070 |
| KOEPNICK, WILLIAM | 27511  BROADWAY RD MORTON IL 61550 |
| KOEPP, DONNA | 3693 NW  6TH ST DEERFIELD BCH FL 33442 |
| KOEPPEL, TISHA | 850 N HUDSON AV APT 104 LOS ANGELES CA 90038 |
| KOEPPEN, CHRISTIAN | 9983 OLCOTT AVE SAINT JOHN IN 46373 |
| KOEPPEN, DEBORAH | 1812   OLIVIA CIR APOPKA FL 32703 |
| KOEPPER, JEFFREY | 3027 OAK FOREST DR BALTIMORE MD 21234 |
| KOEPRICH, MICHELE | 1425   WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| KOERBER, CHRISTINE | 10625 S MAJOR CHICAGO RIDGE IL 60415 |
| KOERITZ, D | 1994  BRENTWOOD LN WHEATON IL 60189 |
| KOERITZ, DAN | 1994 E BRENTWOOD LN WHEATON IL 60189 |
| KOERMER, EVERLYN | 7419 SCHOOL LN BALTIMORE MD 21222 |
| KOERNEN, HELEN | 221 WICOMICO ST 304 OCEAN CITY MD 21842 |
| KOERNER, BOB | 15911  LERITA DR HUNTLEY IL 60142 |
| KOERNER, DORIS | 6344  LONG KEY LN BOYNTON BEACH FL 33472 |
| KOERNER, FRANCIS | 1900 S  OCEAN DR # 1011 FORT LAUDERDALE FL 33316 |
| KOERNER, HELEN | 7812 WESTMORELAND AVE BALTIMORE MD 21234 |
| KOERNER, LENNA | 114 W 2ND AVE NEW LENOX IL 60451 |
| KOERNER, PETER, NWU | 1820  CHICAGO AVE 3039 EVANSTON IL 60201 |
| KOERNER, RON | 27153 FOND DU LAC RD RANCHO PALOS VERDES CA 90275 |
| KOERNER, SUSAN | 7998 HIGHLANDER GLN GLEN BURNIE MD 21061 |
| KOERNER, WARREN | 4608 W 106TH ST OAK LAWN IL 60453 |
| KOERTGE, CATHY | 5611   BAYVIEW DR FORT LAUDERDALE FL 33308 |
| KOERTGEN, BRIAN | 3255 N LEAVITT ST 1F CHICAGO IL 60618 |
| KOERTGEN, MAUREEN | 402 S ROOSEVELT AVE ARLINGTON HEIGHTS IL 60005 |
| KOESER, ODETTE | 18760   JOLSON AVE # 7 BOCA RATON FL 33496 |
| KOESSLER, MURLIN | 3935 WAWONA ST LOS ANGELES CA 90065 |
| KOESTEL, MARTHA | 7664 THACHER  DR TOANO VA 23168 |
| KOESTER, MARK | 910 W BELDEN AVE 101 CHICAGO IL 60614 |
| KOESTER, RICHARD | 6 CAVALIER  RD HAMPTON VA 23669 |
| KOETHE, CLARADEINIA | 204 NORRIS ST S BALTIMORE MD 21223 |
| KOETTERITZ, RON | 8217  KOOY DR MUNSTER IN 46321 |
| KOETTING, JANICE | 2397 VIA MARIPOSA W APT 1G LAGUNA WOODS CA 92637 |
| KOETZ, GEORGE | 8  SARATOGA CT GRAYSLAKE IL 60030 |
| KOEUNE, ARLENE | 2202 HAUSER BLVD LOS ANGELES CA 90016 |
| KOFF, ERIKA | 11514 ROCHESTER AV APT 106 LOS ANGELES CA 90025 |
| KOFF, MRS. GERI | 978 WESTCREEK LN APT 150 THOUSAND OAKS CA 91362 |
| KOFF, NATALIE | 9290   VISTA DEL LAGO  # 11G BOCA RATON FL 33428 |
| KOFFEE, HELENE | 377 MICHAEL JOHN DR PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| KOFFER, ELSIE | 129   CAPRI C DELRAY BEACH FL 33484 |
| KOFFLER, GRAHAM | 833 TURTLE CREST DR IRVINE CA 92603 |
| KOFFMAN, DINA | 38659 VISTA ROCK DR MURRIETA CA 92563 |
| KOFLER, DAVID | 5 METREE WAY BALTIMORE MD 21208 |
| KOFMAN, DORIS | 445  HILL ST WAUCONDA IL 60084 |
| KOFOED, DANNY | 16044  ARBORVITAE CIR CREST HILL IL 60403 |
| KOFOED, DOLORES | 33314 N SEARS BLVD WILDWOOD IL 60030 |
| KOFOID, WILLIAM | 306  3RD AVE MENDOTA IL 61342 |
| KOFORD, ERIC | 6809   TOWN HARBOUR BLVD # 1911 BOCA RATON FL 33433 |
| KOFSKY, ESTHER | 4730 ATRIUM CT 311 OWINGS MILLS MD 21117 |
| KOFSKY, ROSEMARY | 577  SAXONY M DELRAY BEACH FL 33446 |
| KOFTAN, BETTY | 1009   BRISTOL LAKES RD # 107 MOUNT DORA FL 32757 |
| KOGA, ICHIRO | 3767 BUCKINGHAM RD LOS ANGELES CA 90016 |
| KOGA, LAUREN | 1815   HIGHLAND GROVE DR DELRAY BEACH FL 33445 |
| KOGAI, TAKHIKO | 715 GAYLEY AV APT 416 LOS ANGELES CA 90024 |
| KOGAK, JENNIE M | 20520 HIAWATHA ST CHATSWORTH CA 91311 |
| KOGAM, EMIL | 8612 COBBLEFIELD DR 3D COLUMBIA MD 21045 |
| KOGAN, ALYSSA, NORTH WESTERN | 626  UNIVERSITY PL 426 EVANSTON IL 60201 |
| KOGAN, MARK | 436 W BELMONT AVE 101 CHICAGO IL 60657 |
| KOGAN, MILTON | 4020 W  PALM AIRE DR # 108 POMPANO BCH FL 33069 |
| KOGAN, RENEE        BLDR | 6436   VIA PRIMO ST LAKE WORTH FL 33467 |
| KOGAN, SHIRLEY | 148   PIEDMONT D DELRAY BEACH FL 33484 |
| KOGAN, STUART | 7689   HIGHLANDS CIR MARGATE FL 33063 |
| KOGAN,MILTON | 3145 N  PALM AIRE DR # 103 POMPANO BCH FL 33069 |
| KOGELIS, CHERYL | 681 VANDERBILT DR NEW LENOX IL 60451 |
| KOGELIS, WALTER | 356 OSAGE ST PARK FOREST IL 60466 |
| KOGELMAN, LOUIS C | 3130   ELM DR ALLENTOWN PA 18103 |
| KOGEN, EARL | 9238 GROSS POINT RD 303 SKOKIE IL 60077 |
| KOGEN, MAE | 3600 N LAKE SHORE DR 1611 CHICAGO IL 60613 |
| KOGER, AMANDA | 9136 LANGDON AV NORTH HILLS CA 91343 |
| KOGER, CARMEN | 2210 TERRELL LN HAMPTON VA 23666 |
| KOGER, DEBRA | 14531 HARVEY AVE HARVEY IL 60426 |
| KOGITZ, PAULA | 3740   INVERRARY DR # 3Q LAUDERHILL FL 33319 |
| KOGLER, BOB | 165  VALLEY VIEW DR SENECA IL 61360 |
| KOGLER, CAROL | 5924 BIXBY VILLAGE DR APT 135 LONG BEACH CA 90803 |
| KOGLER, R | 8306 DENSMORE AV NORTH HILLS CA 91343 |
| KOGLER, STEPHEN L. | 11612  N 59TH ST WEST PALM BCH FL 33411 |
| KOGLIN, G | 11051  MARTINDALE DR WESTCHESTER IL 60154 |
| KOGOS, KAREN | 40W770 STONERIDGE CT ELGIN IL 60124 |
| KOGUT, ALLEN | 8011  SOLLEY RD GLEN BURNIE MD 21060 |
| KOGUT, DONNA | 1132  BIRCH LN WESTERN SPRINGS IL 60558 |
| KOGUT, FRANK | 9   CLEVELAND ST ENFIELD CT 06082 |
| KOGUT, KAYSHA | 332 33RD ST HERMOSA BEACH CA 90254 |
| KOGUT, MARK | 78  BOSWORTH DR GLENDALE HEIGHTS IL 60139 |
| KOGUT, NEIL | 2414 PALOMA ST PASADENA CA 91104 |
| KOGUT, YESENIYA | 28922 ARROYO DR IRVINE CA 92617 |
| KOH, ANN | 16154 OTSEGO ST ENCINO CA 91436 |
| KOH, JOSEPHENE | 16716 MONTECRISTO AV CERRITOS CA 90703 |
| KOH, JUSTIN | 1640  MAPLE AVE 905 EVANSTON IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| KOH, KWANG | 3920  WHISPERING TRAILS DR HOFFMAN ESTATES IL 60192 |
| KOH, RAFAEL | 2236 W 104TH ST INGLEWOOD CA 90303 |
| KOH, TIMOTHY | 231 N ISABEL ST APT 2 GLENDALE CA 91206 |
| KOHAGURA, VIOLET | 200 N DALE AV APT 304 ANAHEIM CA 92801 |
| KOHAN, EDRAHIM | 6734 LILAC AV RIALTO CA 92376 |
| KOHANE, THEO | 8277   SPRINGTREE RD BOCA RATON FL 33496 |
| KOHARCHIK, LINDA | 4753 STEELE ST TORRANCE CA 90503 |
| KOHARSKI, THOMAS | 6450 NW  77TH PL PARKLAND FL 33067 |
| KOHAS, GUS | 3402 W CONGRESS ST ALLENTOWN PA 18104 |
| KOHEL, MATTHEW | 28 DANBEN CT BALTIMORE MD 21236 |
| KOHEN, LISA | 4151 HILARIA WY APT A NEWPORT BEACH CA 92663 |
| KOHEN, STEFANIE | 7305 LAKE ST 505 RIVER FOREST IL 60305 |
| KOHER, CHARLES | 2047 TULIP AV SIMI VALLEY CA 93063 |
| KOHFELD, JIM | 402 23RD ST SANTA MONICA CA 90402 |
| KOHGTHAI, A | 27645 CORDOVAN DR SANTA CLARITA CA 91351 |
| KOHL BUSS, CHRISTINE | 3139 CYPRESS CT MCHENRY IL 60051 |
| KOHL, ALFRED | 777 S  FEDERAL HWY # F208 POMPANO BCH FL 33062 |
| KOHL, BRIAN | 4110  GREENLEAF CT 107 PARK CITY IL 60085 |
| KOHL, DANIEL | 1608  SEQUOIA RD NAPERVILLE IL 60540 |
| KOHL, DEBBIE | 8940 SAMOSET TRL SKOKIE IL 60076 |
| KOHL, DEBBIE | 1331 G ST # 112N LINCOLN NE 68508 |
| KOHL, DENNIS | 3842 N SOUTHPORT AVE B CHICAGO IL 60613 |
| KOHL, DONALD | 2221 ELM ST RIVER GROVE IL 60171 |
| KOHL, DONNA, COWLISHAW ELEMENTARY SCHOOL | 1212  SANCTUARY LN NAPERVILLE IL 60540 |
| KOHL, GEORGE | 369 MERRIE OAKS RD WINTER PARK FL 32792 |
| KOHL, JULIE | 6363   SOUTHGATE BLVD MARGATE FL 33068 |
| KOHL, KAREN | 8   SOUTH RD # T81 STAFFORD SPGS CT 06076 |
| KOHL, LISA | 4174   INVERRARY DR # 311 LAUDERHILL FL 33319 |
| KOHL, MARY ANN | 16433 WOODRUFF AV APT 30 BELLFLOWER CA 90706 |
| KOHL, MICHELE | 9 KLAMATH IRVINE CA 92612 |
| KOHL, SHIRLEY | 1237 N LIND AVE BERKLEY IL 60163 |
| KOHL, THOMAS | 102   SLATER HILL RD DAYVILLE CT 06241 |
| KOHL, VELMA | 1985 SW PALM CITY RD    J STUART FL 34994 |
| KOHL-SANDS, KAREN | 701 NE  13TH AVE POMPANO BCH FL 33060 |
| KOHLAGEN, KAREN | 8095   COVINGTON CT LAKE WORTH FL 33467 |
| KOHLBACH, E | 828 BEECH DR ELGIN IL 60120 |
| KOHLBACHER, KAREN | 420   ROYAL CARIBBEAN RD DAVENPORT FL 33897 |
| KOHLBACHER, KENT | 2107 CLINTON ST ROCKFORD IL 61103 |
| KOHLBECK, ANN | 537 NE  14TH PL # S FORT LAUDERDALE FL 33304 |
| KOHLE, D | 2750 SW  11TH PL DEERFIELD BCH FL 33442 |
| KOHLENBERG, STANLEY | 5222  CROWN CT RACINE WI 53406 |
| KOHLENSTERH, IAN | 609 N PROSPECT AV REDONDO BEACH CA 90277 |
| KOHLEPP, NICOLE | 8276 BERRYFIELD DR BALTIMORE MD 21236 |
| KOHLER | 5506 SW  8TH ST MARGATE FL 33068 |
| KOHLER, ASHLEY | 6606 SABADO TARDE RD SANTA BARBARA CA 93117 |
| KOHLER, BETH | 1339  WAUCHOPE DR ELGIN IL 60123 |
| KOHLER, CONRAD | 3850 NE  4TH AVE POMPANO BCH FL 33064 |
| KOHLER, DIANE | 10 W PINEHURST CIR 205 GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| KOHLER, ERIKA | 445 W BARRY AVE 501 CHICAGO IL 60657 |
| KOHLER, HAGAN | 181    REDONDO WAY WEST PALM BCH FL 33414 |
| KOHLER, JEFF | 9415 NW  3RD ST CORAL SPRINGS FL 33071 |
| KOHLER, KAREN | 302 60TH ST KENOSHA WI 53140 |
| KOHLER, KELLY | 70 OLD TOWN RD # 373 VERNON CT 06066-6419 |
| KOHLER, LADONNA | 6931 AMETHYST AV ALTA LOMA CA 91701 |
| KOHLER, MARGARET | 250 S PRESIDENT ST 706 BALTIMORE MD 21202 |
| KOHLER, MARIAN | 1400 W RIVERSIDE DR BURBANK CA 91506 |
| KOHLER, S | 09S201  LAKE DR 112 WILLOWBROOK IL 60527 |
| KOHLER, SAUL | 3100 N  PALM AIRE DR # 408 POMPANO BCH FL 33069 |
| KOHLER, SAUL | 330 SE  20TH AVE # 405 DEERFIELD BCH FL 33441 |
| KOHLERMAN, KATHLEEN | 645 BUDLEIGH CIR LUTHERVILLE-TIMONIUM MD 21093 |
| KOHLERMAN, KATHLEEN  B | 12261 ROUNDWOOD RD 1603 LUTHERVILLE-TIMONIUM MD 21093 |
| KOHLES, JOHN | 3506  BACK POINTE CT 3C ABINGDON MD 21009 |
| KOHLHEPP, JUSTIN | 149    KNOLLWOOD DR WALLINGFORD CT 06492 |
| KOHLI, CHITRA | 2515  SKYLANE DR NAPERVILLE IL 60564 |
| KOHLI, SHARON | 730  MULFORD ST 1ST EVANSTON IL 60202 |
| KOHLI, SHELLY | 1011  ATLANTIC AVE F HOFFMAN ESTATES IL 60169 |
| KOHLMAIER, GLORIA | 6532 NW  33RD AVE COCONUT CREEK FL 33073 |
| KOHLMAN, CHARLES W | 715 MILTON DR HAMPTON VA 23666 |
| KOHLMANN, JACQUIE | 11    WINTERBERRY DR PERKASIE PA 18944 |
| KOHLMEIER-PARKER, CYNTHIA | 5056 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| KOHLMEYER, BRAD | 733  GAMBLE DR LISLE IL 60532 |
| KOHLMEYER, MARJORIE | 401  1ST ST 1S2 CARY IL 60013 |
| KOHLMEYER, SHAREE | 30606  117TH ST WILMOT WI 53192 |
| KOHLS, EDWARD | 13011  DOVER RD REISTERSTOWN MD 21136 |
| KOHLSCHMIDT, LEO | 36361 COUGAR PL MURRIETA CA 92563 |
| KOHLWAIES,  THOMAS SR. | 448    PERRY AVE LAKE WORTH FL 33463 |
| KOHLWAIES, THOMAS JR | 2216    WHITE PINE CIR # A WEST PALM BCH FL 33415 |
| KOHLWEY, CAMILLE | 17951 LUCERO WY TUSTIN CA 92780 |
| KOHLWEY, MARK | 18 MINERS TRL IRVINE CA 92620 |
| KOHLY, ROSA E | 5514 SW  44TH TER FORT LAUDERDALE FL 33314 |
| KOHMA, MASANARI | 8115 NORTON AV APT 3 WEST HOLLYWOOD CA 90046 |
| KOHN, ARNOLD | 3400 S  OCEAN BLVD # 7A HIGHLAND BEACH FL 33487 |
| KOHN, CHUCK | 8923 LAVERGNE AVE 2A SKOKIE IL 60077 |
| KOHN, DAVID_H | 1637 VINE ST APT 711 LOS ANGELES CA 90028 |
| KOHN, DORIS | 4026    OAKRIDGE D DEERFIELD BCH FL 33442 |
| KOHN, DOROTHY | 14290    NESTING WAY # B DELRAY BEACH FL 33484 |
| KOHN, EVELYN | 507    FLANDERS K DELRAY BEACH FL 33484 |
| KOHN, F | 1518 W GLENLAKE AVE CHICAGO IL 60660 |
| KOHN, GARY | 6455 ENFIELD AV RESEDA CA 91335 |
| KOHN, GLORIA | 9587    WELDON CIR # 102 TAMARAC FL 33321 |
| KOHN, GOLDIE | 9827    LEMONWOOD DR BOYNTON BEACH FL 33437 |
| KOHN, JESSICA A. | 300 E   CLUB CIR # 202 202 BOCA RATON FL 33487 |
| KOHN, JUANITA | 13517 1ST ST QUEEN ANNE MD 21657 |
| KOHN, LORRIE | 716  RED BUD CT BARTLETT IL 60103 |
| KOHN, MARTIN | 7020 GLORIA AV VAN NUYS CA 91406 |
| KOHN, MARY | 832 W 33RD WY LONG BEACH CA 90806 |
| KOHN, SHAWN | 11803 TARRAGON RD REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| KOHN, SOL | 451 TOWN PLACE CIR 306 BUFFALO GROVE IL 60089 |
| KOHN, SUSAN | 918 LEAMINGTON AVE GLENVIEW IL 60025 |
| KOHN, TIM | 1489 N 3039TH RD OTTAWA IL 61350 |
| KOHN, WILLIAM | 1920  WATERCRESS WAY HIGHLAND PARK IL 60035 |
| KOHNEN, SHIMI | 24805 ALEXANDRA CT CALABASAS CA 91302 |
| KOHNER, CLAUDIA | 7959 BLACKBURN AV LOS ANGELES CA 90048 |
| KOHNER, ELAINE | 33    WESTGATE LN # A BOYNTON BEACH FL 33436 |
| KOHNER, LINDA S. | 1920 NE  1ST TER # H220 WILTON MANORS FL 33305 |
| KOHNHORST, DAVID | 8640 HILLROSE ST APT D-12 SUNLAND CA 91041 |
| KOHNKE, KATHY | 3440   DUNES VISTA DR POMPANO BCH FL 33069 |
| KOHNKE, SAMANTHA | 615 W JOHNSON ST 233 MADISON WI 53706 |
| KOHNLE, DANETTE | 4666 BEDFORDSHIRE DR ROCKFORD IL 61111 |
| KOHNLE, REGINA | 10810 SANDRINGHAM RD COCKEYSVILLE MD 21030 |
| KOHOUT, ERIC | 405  CARDINAL DR BARTLETT IL 60103 |
| KOHOUT, ROSE | 1028 TOPPING  LN HAMPTON VA 23666 |
| KOHOUTEK, MARIE | 1101  IROQUOIS AVE 2118 NAPERVILLE IL 60563 |
| KOHRMAN, MRS | 857 S SUNSET AV APT 107 WEST COVINA CA 91790 |
| KOHRS, MARY ANN | 622  1ST ST B LIBERTYVILLE IL 60048 |
| KOHS, CHARLES | 2500  NW 21ST ST # 81 WINTER HAVEN FL 33881 |
| KOHSER, PAT | 730    LOCK RD # 88 DEERFIELD BCH FL 33442 |
| KOHUT, CATHY | 31  W STRATFORD LN # F BOYNTON BEACH FL 33436 |
| KOHUT, HENRY | 12023  MACKINAC RD HOMER GLEN IL 60491 |
| KOHUT, JOHN | 2828 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| KOHUT, LES | 511 N OAKLEY BLVD     1R CHICAGO IL 60612 |
| KOHUT, MICHELLE | 8 WAY RD S F GREENBELT MD 20770 |
| KOHUTKO, DAVID | 7301  GLADIOLA AVE HANOVER PARK IL 60133 |
| KOIKE, LAUREN | 16841 KINGSBURY ST APT 34 GRANADA HILLS CA 91344 |
| KOIRE, M | 5630 VANTAGE AV NORTH HOLLYWOOD CA 91607 |
| KOIS, VIOLET | 845 W OAKDALE AVE 2 CHICAGO IL 60657 |
| KOITO, DONALD | 6770 PILGRIMS CT ALTA LOMA CA 91701 |
| KOJAC, ROY | 4522 FEATHER RIVER RD CORONA CA 92880 |
| KOJARIK, TAMMY | 7210 EDEN BROOK DR BT2 COLUMBIA MD 21046 |
| KOJDER, MRS. EWA | 23005 HADDOCK ST DIAMOND BAR CA 91765 |
| KOJIMA, CAROLYN AIKO | 1646 W BYRON ST APT5 CHICAGO IL 60613 |
| KOJIMA, CORA | 2019 W 169TH PL TORRANCE CA 90504 |
| KOJIMA, PEGGY | 2006 GREENBRIAR DR SPRINGFIELD IL 62704 |
| KOJIMA, SAWAKO | 9409  CRAWFORD AVE SKOKIE IL 60203 |
| KOJIMA, YASUAKI | 804 OAK SPRINGS  CT NEWPORT NEWS VA 23602 |
| KOJOKMANOVA, GUPARKUL | 6067    BOCA COLONY DR # 1121 1121 BOCA RATON FL 33433 |
| KOJOYAN, HARUTYUN | 15022 MARLIN PL VAN NUYS CA 91405 |
| KOK, ADRIAN | 339 HOME AVE     4B OAK PARK IL 60302 |
| KOK, DANIEL | 719  CHURCHILL LN OSWEGO IL 60543 |
| KOK, HERMAN | 16300 CHICKADEE CIR ORLAND PARK IL 60467 |
| KOK, LOUIS | 736  EAGLE BROOK LN NAPERVILLE IL 60565 |
| KOKALJ, LINDA | 2733 LANCASTER DR JOLIET IL 60433 |
| KOKAR, PAUL | 17221 QUESAN PL ENCINO CA 91316 |
| KOKAWA, IRENE | 12867 PANAMA ST LOS ANGELES CA 90066 |
| KOKCIUKIEWICZ, CHRIS | 47 W SCHUBERT AVE GLENDALE HEIGHTS IL 60139 |
| KOKE, DANIELLE | 8331 VEREDA DEL PADRE SANTA BARBARA CA 93117 |

| Claim Name | Address Information |
|---|---|
| KOKE, MARGORIE | 19 REED ST N BEL AIR MD 21014 |
| KOKENES, TOM, LEMONT HIGH SCHOOL | 800 PORTER ST LEMONT IL 60439 |
| KOKENGE, CYRIL | 11766 MONDON AV NORWALK CA 90650 |
| KOKER, BRENDA | 438 TANNER CIR RIVERSIDE CA 92507 |
| KOKES, JEAN | 2400 MADERA LN NAPERVILLE IL 60565 |
| KOKES, MARION | 495 N LAKE ST    423 AURORA IL 60506 |
| KOKIDKE, GREGORY | 488 LAKE RD ANDOVER CT 06232-1322 |
| KOKINAKIS, DAVID | 2728 PARALLEL PATH ABINGDON MD 21009 |
| KOKINDA, GLORIA | 8380    LAGOS DE CAMPO BLVD # 105 TAMARAC FL 33321 |
| KOKKA, KENNETH | 545 S ST ANDREWS PL APT 2 LOS ANGELES CA 90020 |
| KOKKINIDES, MARIA | 9324 BUELL ST DOWNEY CA 90241 |
| KOKLAS, JOANNE | 539    CANYON TRL CAROL STREAM IL 60188 |
| KOKOLIS, SANDIE | 2 MELLON    ST B NEWPORT NEWS VA 23606 |
| KOKORIS, DIMITRIOS | 822 HOLBROOK    DR NEWPORT NEWS VA 23602 |
| KOKOS, MARIELLE | 2104 N DAMEN AVE CHICAGO IL 60647 |
| KOKOSZKA, BEATA | 302    VANA DR CARPENTERSVILLE IL 60110 |
| KOKOSZKA, LILLIANA | 6208 S MASON AVE CHICAGO IL 60638 |
| KOKOSZKA, ROMAN | 403 N DEE RD PARK RIDGE IL 60068 |
| KOKRON, JOHN | 7918 EVESBORO DR SEVERN MD 21144 |
| KOKUSKA, SCOTT | 6717 HAWTHORNE DR OAKWOOD HILLS IL 60013 |
| KOL, MARTIN | 319 NW    107TH TER CORAL SPRINGS FL 33071 |
| KOLACINSKI, COLLENE | 830 N DRIVEWAY GLEN ELLYN IL 60137 |
| KOLACK, SCOTT | 4631 STONER AV APT 6 CULVER CITY CA 90230 |
| KOLACKI, LEONARD | 690 CRESCENT TER WAUCONDA IL 60084 |
| KOLADA, KATHLEEN | 18518 IRONSHIRE ST CANYON COUNTRY CA 91351 |
| KOLADY, VICTORIA | 6960 W ARGYLE ST CHICAGO IL 60656 |
| KOLAK, BRYAN | 1802    CONCORD DR GLENDALE HEIGHTS IL 60139 |
| KOLAKOWSKI, EDWIN | 6010 JUMILLA AV WOODLAND HILLS CA 91367 |
| KOLAKOWSKI, JENNIFER | 5206 SW    91ST TER COOPER CITY FL 33328 |
| KOLAKOWSKI, SCOTT | 5804 MELVILLE RD SYKESVILLE MD 21784 |
| KOLAND, TED | 1054 S OGDEN DR LOS ANGELES CA 90019 |
| KOLANKOWSKI, MICHELLE | 408 VALLEY MEADOW CIR REISTERSTOWN MD 21136 |
| KOLANKOWSKI, MICHELLE | 408 VALLEY MEADOW CIR A4 REISTERSTOWN MD 21136 |
| KOLANOWSKI, GINA | 919 LOWELL LN NAPERVILLE IL 60540 |
| KOLANSKI, WALTER | 101 NE    19TH AVE # 308 DEERFIELD BCH FL 33441 |
| KOLAR, ARTHUR | 940    CENTRAL AVE DOWNERS GROVE IL 60516 |
| KOLAR, CHRIS | 2353 PORTLAND ST APT 21 LOS ANGELES CA 90007 |
| KOLAR, JANET | 36527 N ELIZABETH DR LAKE VILLA IL 60046 |
| KOLAR, KEITH | 438 S WARWICK AVE WESTMONT IL 60559 |
| KOLAR, LOIS | 620 S 6TH AVE LA GRANGE IL 60525 |
| KOLAR, MARY | 2854 LAKE AVE BALTIMORE MD 21213 |
| KOLAR, PAUL | 5507 STRAWBRIDGE TER SYKESVILLE MD 21784 |
| KOLAR, R | 1801 ALDER DR LOS ANGELES CA 90065 |
| KOLAREC, LUCILLE | 15624 MARIAN DR 105 HOMER GLEN IL 60491 |
| KOLAREK, TERRY | 5153 WESTLAND BLVD BALTIMORE MD 21227 |
| KOLARICK, TIMOTHY | 404 CAROLINA RD BALTIMORE MD 21204 |
| KOLARIK, CHARLES | 4326 E EAGER ST BALTIMORE MD 21205 |
| KOLARIK, DAVID | 4213 DOBBINS ST PLANO IL 60545 |
| KOLARIK, DONNA | 99 WINSTER FAX WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| KOLAS, HELEN | 1826 RIVER DR MUNSTER IN 46321 |
| KOLASA, KRYSTINA | 5439 N MAGNET AVE CHICAGO IL 60630 |
| KOLASA, ROGER | 14639 SPRINGFIELD AVE MIDLOTHIAN IL 60445 |
| KOLASCH & BIRCH, BIRCH STEWART | 12770 HIGH BLUFF DR APT 260 SAN DIEGO CA 92130 |
| KOLASINSKI, BRIAN D | 1007-1/2 N RAYNOR AVE JOLIET IL 60435 |
| KOLATH, ANTHONY | 15845 ZENOBIA LN CHINO HILLS CA 91709 |
| KOLATTUKUDY, MARIE | 12920   ELMFORD LN BOCA RATON FL 33428 |
| KOLB, ABIGAIL | 1023 E 1ST ST APT 27 LONG BEACH CA 90802 |
| KOLB, ADRIENNE | 29W486  TOWNLINE RD WARRENVILLE IL 60555 |
| KOLB, APRIL | 1449 BROENING HWY BALTIMORE MD 21224 |
| KOLB, CAROL | 831 WISTERIA DR WESTMINSTER MD 21157 |
| KOLB, CHAD | 644 DECKER AVE S BALTIMORE MD 21224 |
| KOLB, CHARLES | 3300 DEER HILL RD STREET MD 21154 |
| KOLB, DAN | 555 N STRACK ST    202 CORTLAND IL 60112 |
| KOLB, DANIEL | 14786 SNAPDRAGON LN ADELANTO CA 92301 |
| KOLB, DAVID | 74711 DILLON RD APT 772 DESERT HOT SPRINGS CA 92241 |
| KOLB, DOROTHY | 10632 S ARTESIAN AVE CHICAGO IL 60655 |
| KOLB, GEORGE F | 943 VICTORIA DR WOODSTOCK IL 60098 |
| KOLB, HILDA | 304 PASADENA RD W MILLERSVILLE MD 21108 |
| KOLB, JERRY | 7079 N AYCLIFFE DR PEORIA IL 61614 |
| KOLB, JOE | 3564   SUNRISE DR CROWN POINT IN 46307 |
| KOLB, JOHN | 434 WOODVIEW RD    C BARRINGTON IL 60010 |
| KOLB, JOSEPH | 300 E CHURCH ST APT 1219 ORLANDO FL 32801 |
| KOLB, KAYE | 4014 GOLD HILL RD OWINGS MILLS MD 21117 |
| KOLB, KENNETH | 7309 N EDGEWILD DR PEORIA IL 61614 |
| KOLB, LEONARD | 2701 E LA PALMA AV APT 6 ANAHEIM CA 92806 |
| KOLB, LILLY | 9420 RESEDA BLVD NORTHRIDGE CA 91324 |
| KOLB, MARIE | 8820 WALTHER BLVD 1302 BALTIMORE MD 21234 |
| KOLB, MATTHEW | 3207 S LOWE AVE 2F CHICAGO IL 60616 |
| KOLB, NATHAN | 109 SIGNATURE  WAY 626 HAMPTON VA 23666 |
| KOLB, RAY | 821 S WILTON PL APT 102 LOS ANGELES CA 90005 |
| KOLB, REBECCA | 1060 NW  18TH AVE BOCA RATON FL 33486 |
| KOLB, RENE | 9858   BELFORT CIR TAMARAC FL 33321 |
| KOLB, RICHARD | 329 WOODVIEW RD A BARRINGTON IL 60010 |
| KOLB, ROBERT & MARYLYN | 637 TUSCAN VW ELGIN IL 60124 |
| KOLB, SARAH | 1649 HARMON AVE WINTER PARK FL 32789 |
| KOLB, VALENTINE | 2631 RIVERSIDE DR LOS ANGELES CA 90039 |
| KOLBABA, KERRI | 7070 NEWPORT DR    101 WOODRIDGE IL 60517 |
| KOLBASH, JOHN | 5261 N LAMON AVE CHICAGO IL 60630 |
| KOLBE, ALFRED | 9246 S 54TH AVE OAK LAWN IL 60453 |
| KOLBE, K.J | 928 SW  5TH ST BOCA RATON FL 33486 |
| KOLBE, PAM | 49 CALLE SOL SAN CLEMENTE CA 92672 |
| KOLBECK, KIM | 273 E GLENARM ST APT 7 PASADENA CA 91106 |
| KOLBER, PATRICIA | 2245 N MAGNOLIA AVE 1 CHICAGO IL 60614 |
| KOLBERG, CAROL | 601 SW  142ND AVE # 410 PEMBROKE PINES FL 33027 |
| KOLBERG, CHARLES | 220   CIDER MILL RD TOLLAND CT 06084 |
| KOLBERG, FRANK D | 516  RAND RD LAKEMOOR IL 60051 |
| KOLBUSH, JONATHON | 13631 LORNA ST GARDEN GROVE CA 92844 |
| KOLBUSR, SUE | 2   RUE NICOLE BARKHAMSTED CT 06063 |

| Claim Name | Address Information |
|---|---|
| KOLBUSZ, CASEY | 5638 N MEADE AVE    2 CHICAGO IL 60646 |
| KOLBUSZ, MAUREEN | 325   NORTHBROOK DR MICHIGAN CITY IN 46360 |
| KOLCH, MAGGIE | 6247 W 83RD PL LOS ANGELES CA 90045 |
| KOLCUM, BEVERLY | 6420 VILLAGE WOODS   CT 5A GLOUCESTER VA 23061 |
| KOLCUM, BEVERLY | 317 NE 4TH ST NO 3 HALLANDALE FL 33009 |
| KOLCZYNSKI, ALLAN | 6205   GREENLEAF LN ELKRIDGE MD 21075 |
| KOLDEN, TYLOR | 1418 POINT O WOODS CT ARNOLD MD 21012 |
| KOLDENHOVEN, EVELYN | 1013 LAESCH AVE 3 BLOOMINGTON IL 61704 |
| KOLDER, NICK | 603   EASTVIEW CT 1 SCHAUMBURG IL 60194 |
| KOLDOFF  RICHARD | 2921   KENILWORTH AVE BERWYN IL 60402 |
| KOLE IMPORTS | 24600 S. MAIN ST. CARSON CA 90745 |
| KOLEGAS, ADAM | 2744 N TROY ST    1 CHICAGO IL 60647 |
| KOLEGO, SHEILA | 3505 FIELDCREEK WAY BALTIMORE MD 21234 |
| KOLEILAT, EDITH | 2130 W FLOWER AV FULLERTON CA 92833 |
| KOLEK, CENITH | 1341 ROSEMARY LN BOLINGBROOK IL 60490 |
| KOLEN, DANIEL | 555 N SHERIDAN RD 1547 LAKE FOREST COLLEGE LAKE FOREST IL 60045 |
| KOLENDA, CHET | 1035 NW  61ST AVE PEMBROKE PINES FL 33024 |
| KOLENO, VALERIE | 16700 GENTRY LN 302 TINLEY PARK IL 60477 |
| KOLENS, SUSAN, SALLY PATTERSON | 831 E BUTTERFIELD RD 356 LOMBARD IL 60148 |
| KOLENSKI, GYPSIE | 260    LOCHA DR JUPITER FL 33458 |
| KOLER**, ESTHER | 9715 SAN CARLOS AV SOUTH GATE CA 90280 |
| KOLESAR, ANDREW | 200 S  BIRCH RD # 1010 FORT LAUDERDALE FL 33316 |
| KOLESAR, BARRY | 5551   COURTYARD DR MARGATE FL 33063 |
| KOLESAR, DON | 1613  EAGLE GROVE CT WHEELING IL 60090 |
| KOLESNIKOV, EUGENE | 419 SW  204TH AVE PEMBROKE PINES FL 33029 |
| KOLETAR, NANCY | 2520 KENSINGTON GDNS 404 ELLICOTT CITY MD 21043 |
| KOLETSKY, JOSEPH | 9    QUINLEY WAY WATERFORD CT 06385 |
| KOLETTIS, ILIANA | 3400 POLY VISTA APT 1F POMONA CA 91768 |
| KOLETTISS, JENNIFER, ISU | 2410 W CHASE DR DUNLAP IL 61525 |
| KOLEV, KOLIO | 2251   WESTVIEW DR DES PLAINES IL 60018 |
| KOLEV, NIKOLAYES | 1668 S CHESTNUT ST DES PLAINES IL 60018 |
| KOLFA, LUIS | 851 N DARFIELD AV COVINA CA 91724 |
| KOLIAS, VANESSA | 631   CLEARVIEW DR GLENVIEW IL 60025 |
| KOLIN, MAXWELL | 4503 N GREENVIEW AVE 1W CHICAGO IL 60640 |
| KOLIN, SHELLEY | 70 W LUCERNE ORLANDO FL 32801 |
| KOLINA, KAREY | 439 BRYSON SPRINGS APT 37 COSTA MESA CA 92627 |
| KOLINS, TERESA | 2425 WESTOVER AVE NORTH RIVERSIDE IL 60546 |
| KOLINSKI, JOANNE | 16737   HOBART AVE TINLEY PARK IL 60487 |
| KOLINSKI, MARYELLE | 5 OAK BROOK CLUB DR    P1S OAK BROOK IL 60523 |
| KOLINSKY, JOSEPH | 8000    HAMPTON BLVD # 414 MARGATE FL 33068 |
| KOLINSKY, MALCOLM | 70   RIDGE ST # 2 MANCHESTER CT 06040 |
| KOLINSKY, ROMA | 144    ROBBINS AVE NEWINGTON CT 06111 |
| KOLIOPOULOS, ELIAS | 1430 N LA SALLE DR C2 CHICAGO IL 60610 |
| KOLIS, TIM | 533 SHEFFIELD RD NAPERVILLE IL 60565 |
| KOLISKO, WILLIAM | 171 BALLAHACK RD EAST HADDAM CT 06423-1246 |
| KOLISNYK, PAUL | 3783 WASATCH AV LOS ANGELES CA 90066 |
| KOLIYA, GULAMHUSEN | 30    FERNDALE DR MANCHESTER CT 06040 |
| KOLKA, BRIAN | 1936 N CLARK ST 307 CHICAGO IL 60614 |
| KOLKEBECK, DENNIS | 15149 WAVERLY AVE MIDLOTHIAN IL 60445 |

| Claim Name | Address Information |
|---|---|
| KOLKEBECK, ROBERT | 131 HAY ST PARK FOREST IL 60466 |
| KOLKER, DAVID | 6573 SABADO TARDE RD APT 6 SANTA BARBARA CA 93117 |
| KOLKER, MATILDA | 2304 LUCAYA LN # C4 COCONUT CREEK FL 33066 |
| KOLKEVICH, JANE | 1955 TANGLEWOOD DR G GLENVIEW IL 60025 |
| KOLKHORST, CAROL | 10552 VINEYARD DR APT H105 ORLANDO FL 32821 |
| KOLL, ALI | 126 E LINCOLN AV APT B ANAHEIM CA 92805 |
| KOLL, CONNIE | 1040 COUNTRY CLUB DR # 409 MARGATE FL 33063 |
| KOLL, MARGARET | 120 CYPRESS CLUB DR # 228 POMPANO BCH FL 33060 |
| KOLLAJTIS, JEEZY | 799 JEFFERY ST # 309 309 BOCA RATON FL 33487 |
| KOLLANDER, S. | 2800 SOMERSET DR # 103 LAUDERDALE LKS FL 33311 |
| KOLLAR, BARBARA J | 6 BERKSHIRE ST ALISO VIEJO CA 92656 |
| KOLLAR, JAMES | 19409 S MESA DR VILLA PARK CA 92861 |
| KOLLAR, JOHN W | 824 JACKSON ST # 3L ALLENTOWN PA 18102 |
| KOLLAR, KATHLEEN | 3461 N OSAGE AVE CHICAGO IL 60634 |
| KOLLAR, MICHAEL | 714 ELIZABETH DR WOOD DALE IL 60191 |
| KOLLARITSCH, J | 5747 S HOMAN AVE CHICAGO IL 60629 |
| KOLLATH, ADELINA | 14129 WEIDNER ST ARLETA CA 91331 |
| KOLLE, KELCI | 412 N KODIAK ST APT A ANAHEIM CA 92807 |
| KOLLEDA, BURT | 727 ENFIELD ST BOCA RATON FL 33487 |
| KOLLER, ANTHONY | 395 N DIVISION ST BRAIDWOOD IL 60408 |
| KOLLER, BERT | 850 DENBIGH BLVD 615 NEWPORT NEWS VA 23608 |
| KOLLER, CAROLE, CAMELOT SCHOOL | 5135 TRILLIUM BLVD HOFFMAN ESTATES IL 60192 |
| KOLLER, DEBROAH | 4217 N RIDGEWAY AVE CHICAGO IL 60618 |
| KOLLER, GARY | 1921 NE 56TH CT FORT LAUDERDALE FL 33308 |
| KOLLER, JOHN | 3010 W WELLS ST 24 MILWAUKEE WI 53208 |
| KOLLER, PATRICIA | 742 BROOKSTONE RD GRAYSLAKE IL 60030 |
| KOLLER, ROBERT | 11000 NEW FALCON WY APT 209 CERRITOS CA 90703 |
| KOLLER, ROBERT | 24001 MUIRLANDS BLVD APT 18 LAKE FOREST CA 92630 |
| KOLLER, STEPHANIE | 3219 NW 118TH DR CORAL SPRINGS FL 33065 |
| KOLLER, WENDY | 3236 N HOYNE AVE CHICAGO IL 60618 |
| KOLLEREB, PAT | 8 COUR MARQUIS PALOS HILLS IL 60465 |
| KOLLI, MAREN | 16035 SUMMIT CREST DR RIVERSIDE CA 92506 |
| KOLLI, SUNIL | 13347 STRANDHILL DR ORLAND PARK IL 60462 |
| KOLLIAS, DEBBIE | 4301 HALBERT AVE BALTIMORE MD 21236 |
| KOLLIAS, FAY | 120 STIRLING LN 2ND SCHAUMBURG IL 60194 |
| KOLLIAS, PATRICIA | 2005 S FINLEY RD 903 LOMBARD IL 60148 |
| KOLLING, KEN | 352 W ROSEWOOD ST RIALTO CA 92376 |
| KOLLINS, JOHN | 5209 BUFORD ST SPRINGFIELD IL 62703 |
| KOLLMANSBERGER, CLARA | 1136 W ASH AV FULLERTON CA 92833 |
| KOLLME, BARRETT | 6 SAINT MARTINS RD BALTIMORE MD 21218 |
| KOLLOCK, TERESA | 671 ANITA ST LAGUNA BEACH CA 92651 |
| KOLLORE, TANGANYIKA | 7832 WOODSIDE TER T2 GLEN BURNIE MD 21061 |
| KOLLR, SATIEN | 6 RELDAS CT B COCKEYSVILLE MD 21030 |
| KOLLUMS, LEON M | 967 CALLE ARAGON APT P LAGUNA WOODS CA 92637 |
| KOLLURI, SURYA | 3215 VANBORINE PL ELLICOTT CITY MD 21042 |
| KOLMAN, CHRISTINE | 6526 N NORTHWEST HWY B CHICAGO IL 60631 |
| KOLMAN, CYNTHIA | 882 N COLONY RD # 51 MERIDEN CT 06450 |
| KOLMAN, MARGARET | 9839 BAYLINE CIR OWINGS MILLS MD 21117 |
| KOLMAN, MILTON | 4730 ATRIUM CT 225 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|------------|---------------------|
| KOLMAN, RAYMOND | 2030 S  OCEAN DR # 625 HALLANDALE FL 33009 |
| KOLMAN, ROSE | 101 COLLINGTON AVE S BALTIMORE MD 21231 |
| KOLN, ALICIA | 1856 BASE LINE RD LA VERNE CA 91750 |
| KOLNIK, MARGARET NEAL | 516   OSPREY DR # 15A DELRAY BEACH FL 33444 |
| KOLNITYS, NANCY | 801   CYPRESS BLVD # 201 POMPANO BCH FL 33069 |
| KOLOA LANDING AT POIPU BEACH | 4280 W 107TH DRIVE WESTMINSTER CO 80031 |
| KOLOD, MARK | 2043 WOODLAWN RD NORTHBROOK IL 60062 |
| KOLODGY, JOHN | 7441 SW  1ST ST MARGATE FL 33068 |
| KOLODJESKI, STANLEY | 123 E  PALM DR MARGATE FL 33063 |
| KOLODKIN, HENRY | 2052   WOLVERTON C BOCA RATON FL 33434 |
| KOLODKIN, ROSELIND | 2052   YARMOUTH C BOCA RATON FL 33434 |
| KOLODNER, EVE | 3002 HOUCKS MILL RD MONKTON MD 21111 |
| KOLODNER, MANUEL | 2065   VENTNOR P DEERFIELD BCH FL 33442 |
| KOLODNEY, ANITA | 8733   CHEVY CHASE DR BOCA RATON FL 33433 |
| KOLODNEY, EUGENIA | 1109   HERON POINT WAY DELAND FL 32724 |
| KOLODNEY, LIZ | 9551 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| KOLODNY, MARTIN | 1865 S  OCEAN DR # 18F HALLANDALE FL 33009 |
| KOLODY, ROBERT | 223 SAINT ANDREWS DR SCHERERVILLE IN 46375 |
| KOLODYAZHNYY, SERGIY | 31  STRAWHAT RD 3A OWINGS MILLS MD 21117 |
| KOLODZIEJ, DAN | 925 N SHELBY ST GARY IN 46403 |
| KOLODZIEJ, DOMINIKA | 17  BRITTANY LN GLENDALE HEIGHTS IL 60139 |
| KOLODZIEJ, JOANNE | 6622 W DEVON AVE CHICAGO IL 60631 |
| KOLODZIEJ, JOLANTA | 1022 S LINNEMAN RD MOUNT PROSPECT IL 60056 |
| KOLODZIEJ, ROZANNE | 2212 WHARF DR 2108 WOODRIDGE IL 60517 |
| KOLODZIEJ, WALTER R. | 132  SYLVAN DR VALPARAISO IN 46385 |
| KOLODZIEJCZYK, PATTI | 203 COLE LN BERLIN CT 06037-2936 |
| KOLODZIEJSKI, JEAN PIERRE | 4025 N  FEDERAL HWY # 317B FORT LAUDERDALE FL 33308 |
| KOLODZIEJSKI, TINA | 95 OCEAN WY SANTA MONICA CA 90402 |
| KOLODZINSKI, DAVE | 4352 LANDFALL  DR WILLIAMSBURG VA 23185 |
| KOLOLZRESKI, CHARLES | 168 CARVEL BEACH RD BALTIMORE MD 21226 |
| KOLOMEIR, NATHAN | 21207   LAGO CIR # D BOCA RATON FL 33433 |
| KOLOMINSKY, BORIS | 56   AGNES DR MANCHESTER CT 06042 |
| KOLONELOS, STEFANIA | 9075 EMPEROR AV SAN GABRIEL CA 91775 |
| KOLONTOUROS, SOTIRIOS | 7255 W HOWARD ST 1 CHICAGO IL 60631 |
| KOLOPP, MARIANNE | 24712 AVIGNON DR VALENCIA CA 91355 |
| KOLOS, ERMESE | 1995  E DISCOVERY CIR DEERFIELD BCH FL 33442 |
| KOLOSOW, KRISTA | P.O. BOX 5552 HUNTINGTON BEACH CA 92615 |
| KOLOSSA, CATHERINE | 604  INGRAHAM AVE CALUMET CITY IL 60409 |
| KOLOTYLO, CAMILLE | 2248 BELLVIEW CT GURNEE IL 60031 |
| KOLOWITZ, THOMAS | 4142 PRIMROSE DR ALLENTOWN PA 18104 |
| KOLOWSKI, DENEACE | 1092 ORCHARD LAKE DR AURORA IL 60506 |
| KOLPACK,  JIM | 116  JANSEN LN VERNON HILLS IL 60061 |
| KOLPAK, ALEX | 7715 W MONTROSE AVE NORRIDGE IL 60706 |
| KOLPAK, CARA | 8391   BOCA RIO DR BOCA RATON FL 33433 |
| KOLPAK, DOROTHY | 1340 N ASTOR ST 1503 CHICAGO IL 60610 |
| KOLPAK, ED | 541 SEWARD ST ROSELLE IL 60172 |
| KOLPAK, PAUL | 6615 N RAMONA AVE LINCOLNWOOD IL 60712 |
| KOLPAN, RUTH | 4700 NW  35TH ST # 415 LAUDERDALE LKS FL 33319 |
| KOLPAS, ELAINE | 3912 KEENEY ST SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| KOLPAS, IRVING | 5711 RESEDA BLVD TARZANA CA 91356 |
| KOLPIEN, MRS. HEATHER | 829 S JENIFER AV GLENDORA CA 91740 |
| KOLS, MARLA | 510 WESTCHESTER DR ROCKFORD IL 61107 |
| KOLSCHOWSKY, CLARA | 1140 OLD MILL RD 503F HINSDALE IL 60521 |
| KOLSTAD, B K | 242 SW  4TH ST BOCA RATON FL 33432 |
| KOLSTAD, CHARLES | 150 S REX BLVD ELMHURST IL 60126 |
| KOLSTO, W | 2933 N SHERIDAN RD 715 CHICAGO IL 60657 |
| KOLSTROM, ERIC | 7710 SHADYSIDE LN FORT HOWARD MD 21052 |
| KOLSUT, ADAM | 3355 W EASTWOOD AVE 2 CHICAGO IL 60625 |
| KOLT, CHRIS | 10444 NW  59TH PL POMPANO BCH FL 33076 |
| KOLTAI, KATHY | 1342 N 14TH ST S23 WHITEHALL PA 18052 |
| KOLTAI, KOKO | 17950 LASSEN ST APT 2068 NORTHRIDGE CA 91325 |
| KOLTENUK, LAURA | 13017 CAMDEN CT MOORPARK CA 93021 |
| KOLTENUK, MARILYN | 5260 BELLINGHAM AV APT 202 VALLEY VILLAGE CA 91607 |
| KOLTER, KENNETH | 946 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| KOLTHOF, MAURICE | 4799 NW  5TH CT COCONUT CREEK FL 33063 |
| KOLTICK, NICOLE J | 1049 N GENESEE AV APT 9 WEST HOLLYWOOD CA 90046 |
| KOLTON, BETHANY | 701 E INDEPENDENCE DR 3 PALATINE IL 60074 |
| KOLTON, DROR | 930 N DOHENY DR APT 417 WEST HOLLYWOOD CA 90069 |
| KOLTON, JULIE | 4647 N DRAKE AVE CHICAGO IL 60625 |
| KOLTON, MARY ELLEN | 14 SUNSET RD NEWPORT NEWS VA 23606 |
| KOLTUN, HAROLD | 1000 WESTMOUNT DR APT 330 WEST HOLLYWOOD CA 90069 |
| KOLTZ, KRISTIN | 1532 TRUMBULL AVE     7 NORMAL IL 61761 |
| KOLUMBER, KRISTINIA | 321 CHERRYVILLE RD NORTHAMPTON PA 18067 |
| KOLUS, KAREN | 820 E SANTA ANITA AV BURBANK CA 91501 |
| KOLVAS, MATTHEW | 16346 SAN JACINTO AV FONTANA CA 92336 |
| KOLVITZ, ROBERT & SUE | 256  HILLANDALE DR BLOOMINGDALE IL 60108 |
| KOLYOUTHAPONG, PAT | 23121 BOUQUET CANYON MISSION VIEJO CA 92692 |
| KOLZOW, ELIZABETH | 370  TRAIL SIDE CT CAROL STREAM IL 60188 |
| KOMA, GEORGE | 9343 KENNETH AVE SKOKIE IL 60076 |
| KOMA, MANUDO O | 6489 GLADIOLA ST CORONA CA 92880 |
| KOMAN, A  D | 8615  KELLER AVE STEVENSON MD 21153 |
| KOMANDO, RICHARD | 10400 SW  24TH CT MIRAMAR FL 33025 |
| KOMAR, EPHRAIM | 6100 NW  44TH ST # 209 LAUDERHILL FL 33319 |
| KOMAR,MARNIE | 11630 SW  2ND ST # 308 PEMBROKE PINES FL 33025 |
| KOMARNICKI, ALLISON | 24400 PENROSE CT DIAMOND BAR CA 91765 |
| KOMAROVA, SVETLANA | 7364 HOLLYWOOD BLVD APT 310 LOS ANGELES CA 90046 |
| KOMAROWSKI, NANCY | 410 SWEETBRIAR ST PLANO IL 60545 |
| KOMARYNSY, MARKO | 391  GATESHEAD DR NAPERVILLE IL 60565 |
| KOMAS, JAY | P  O BOX 5277 SANTA MONICA CA 90409 |
| KOMAS, VICTORIA | 1735  WILDBERRY DR B GLENVIEW IL 60025 |
| KOMASCHKA, AMANDA | GLENBROOK SOUTH HIGH SCHOOL 4000 W LAKE AVE GLENVIEW IL 60026 |
| KOMASCHKA, AMANDA, MARIE MURPHY | 2921 ILLINOIS RD WILMETTE IL 60091 |
| KOMASKA, AMANDA | GLENBROOK SOUTH HIGH SCHOOL 4000 W LAKE AVE GLENVIEW IL 60026 |
| KOMATINSKY, KELLY | 420 AVENUE G APT 5 REDONDO BEACH CA 90277 |
| KOMATINSKY, WILLMA | 3310 SUMMIT AVE BALTIMORE MD 21234 |
| KOMATSU, DAVE | 969 S KENMORE AV APT 1 LOS ANGELES CA 90006 |
| KOMATSU, GEORGE | 1880 N EL CAMINO REAL APT 12 SAN CLEMENTE CA 92672 |
| KOMBER, MARY JANE | 500 VIRGINIA AVE 1208 TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| KOMECIUS, JORDAN | 6275 WHISTLERS PL WALDORF MD 20603 |
| KOMENSKY, EVELYN | 7897   GOLF CIRCLE DR # 201 MARGATE FL 33063 |
| KOMER, FRANCES | 7831 N ODELL AVE NILES IL 60714 |
| KOMER, MITCH | 17612 BECKWALL LN HUNTINGTON BEACH CA 92649 |
| KOMERDA, BOGDAN | 7036 MATHER AVE 2E CHICAGO RIDGE IL 60415 |
| KOMERS, CYNTHIA | 4417 FALLS BRIDGE DR H BALTIMORE MD 21211 |
| KOMET, DIANA | 16742   CORDOVA CT DELRAY BEACH FL 33484 |
| KOMET, MIKE | 6910 SIMPSON AV APT 3 NORTH HOLLYWOOD CA 91605 |
| KOMIN, JOAN | 502   ALMOND AVE BALTIMORE MD 21221 |
| KOMIN, TERRI | 2 PINEMONT PL 1D BALTIMORE MD 21236 |
| KOMINSKI, JANICE | 1801   CHESTER WAY BELAIR MD 21015 |
| KOMINSOKI, STEPHEN | 6715   MEADOW DR CRYSTAL LAKE IL 60012 |
| KOMISAR, JACOB | 3400   TANEY RD C BALTIMORE MD 21215 |
| KOMITEE, MORTON | 1300   SAINT CHARLES PL # 504 PEMBROKE PINES FL 33026 |
| KOMM, P | 5523 SHIRLEY AV TARZANA CA 91356 |
| KOMM, RICHARD | 2448   FOX DR AURORA IL 60506 |
| KOMMERS, CARRIE L | 221 23RD PL MANHATTAN BEACH CA 90266 |
| KOMNENICH, LOUIS | 3642 N OVERHILL AVE CHICAGO IL 60634 |
| KOMON, KRISTI | 226 N CLINTON ST 715 CHICAGO IL 60661 |
| KOMON, STACEY | 1155 W ARMITAGE AVE 207 CHICAGO IL 60614 |
| KOMORA, JUDY | 391 MONTCLAIR DR APT 223 BIG BEAR CITY CA 92314 |
| KOMOROWSKI, ALEX | 370   ASH LN 301 GLEN ELLYN IL 60137 |
| KOMOROWSKI, ANNA | 1441 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| KOMORSKY, MARVIN | 135 S MCCARTY DR APT 104 BEVERLY HILLS CA 90212 |
| KOMOTO, M | 3623 BELLEVUE AV LOS ANGELES CA 90026 |
| KOMPERDA, D&T | 6123 W 128TH ST PALOS HEIGHTS IL 60463 |
| KOMPERDA, GLORIA | 2350 NW   89TH AVE SUNRISE FL 33322 |
| KOMPERDA, JACK | 2736 N MARMORA AVE CHICAGO IL 60639 |
| KOMPERDA, ZOFIA | 5243 S KILBOURN AVE CHICAGO IL 60632 |
| KOMPIER, JANET | 2122 LAKE AVE WHITING IN 46394 |
| KOMSA, PAUL | 103   ROYAL OAK DR DURHAM CT 06422 |
| KOMSKY, MRS GWYNNE | 4540 NATICK AV APT 209 SHERMAN OAKS CA 91403 |
| KOMSTADIUS, LORI | 55 W DELAWARE PL 912 CHICAGO IL 60610 |
| KOMUREK, ANNA | 1725   35TH ST 2248 OAK BROOK IL 60523 |
| KOMUREK, MARK | 192 PAMELA DR BOLINGBROOK IL 60440 |
| KOMYATTE, JUDE | 8812   LIABLE RD HIGHLAND IN 46322 |
| KON, RHIA | 1531 W 254TH ST HARBOR CITY CA 90710 |
| KON, SILVANA | 21446   TOWN LAKES DR # 614 BOCA RATON FL 33486 |
| KONACKY, PETER | 37   W STRATFORD LN # C C BOYNTON BEACH FL 33436 |
| KONAKA, YUKI | 1015 VICTORIA AV VENICE CA 90291 |
| KONANUR, RAMANATH | 2700 ARLINGTON AV APT 105 TORRANCE CA 90501 |
| KONCEL, BARRY | 3756 W 56TH ST CHICAGO IL 60629 |
| KONCEVICH, WILLIAM | 671   LAKESIDE CIR # 505 POMPANO BCH FL 33060 |
| KONCZ, T | 22352   SEA BASS DR BOCA RATON FL 33428 |
| KONDAKA, SHYEM | 3230 OVERLAND AV APT 211 LOS ANGELES CA 90034 |
| KONDAL, JOSEPH | 6811 N WAYNE AVE CHICAGO IL 60626 |
| KONDAPALLI, MADHAV | 27727 SUMMER GROVE PL VALENCIA CA 91354 |
| KONDAS, GABOR | 3431 CLUB DR APT 12 LOS ANGELES CA 90064 |
| KONDAS, VIRGINIA | 6 QUEENSBRIDGE CT A COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| KONDELKOVA, PETRA | 5515 APPALOOSA AV RIVERSIDE CA 92509 |
| KONDENAR, BERNARD & CAROL | 363  BIRCH CT ROSELLE IL 60172 |
| KONDIS, BRENDA | 372 BENSLEY AVE CALUMET CITY IL 60409 |
| KONDO, ERIKA | 1122 N CLARK ST    1001 CHICAGO IL 60610 |
| KONDO, KATHY | 6700 WARNER AV APT 9B HUNTINGTON BEACH CA 92647 |
| KONDO, MARC | 4549 PICKFORD ST LOS ANGELES CA 90019 |
| KONDO, YOSHIHIRO | 545 N DEARBORN ST 2907 CHICAGO IL 60654 |
| KONDO-PAVISH, M | 28202 AMBERGATE DR RANCHO PALOS VERDES CA 90275 |
| KONDOKER, SALIHIN | 24895 ENCHANTED WY MORENO VALLEY CA 92557 |
| KONDROT, JOHN | 14312 AUGUSTA RD ORLANDO FL 32826 |
| KONDYLAS, DONNA | 8909  MILLERS ISLAND RD BALTIMORE MD 21219 |
| KONECHNY, KYLO | 5810 LAS VIRGENES RD APT 395 CALABASAS CA 91302 |
| KONECKY, KITTY | 12916   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| KONECKY, PETER | 17  E STRATFORD DR # I BOYNTON BEACH FL 33436 |
| KONECKY, PETER | 34   HAMPSHIRE LN BOYNTON BEACH FL 33436 |
| KONECNY | 2406  CIDER MILL RD BALTIMORE MD 21234 |
| KONECNY, JOAN | 2735 PIEDMONT AV APT 7 MONTROSE CA 91020 |
| KONECNY, SUSANA | 5328 W 124TH ST HAWTHORNE CA 90250 |
| KONEFAL, CHRISTINE | 21   WILLOW CT CROMWELL CT 06416 |
| KONEFAL, NORMA | 377   AUBURN RD WEST HARTFORD CT 06119 |
| KONEN, LAUREN E | 1057 W THORNDALE AVE G CHICAGO IL 60660 |
| KONERKO, JENNIFER | 1840 N BURLING ST CHICAGO IL 60614 |
| KONERSMAN, BILL | 659 GRAND AV APT 3 SOUTH PASADENA CA 91030 |
| KONERU, JANAKI | 01S780 MANCHESTER LN WARRENVILLE IL 60555 |
| KONERU, SARITA | 1260 W WASHINGTON BLVD 604 CHICAGO IL 60607 |
| KONERU, VENKATESWARA | 33907 SE SORENSON ST SNOQUALMIE WA 98065 |
| KONESKY, STAN | 90   IVY ST BRANFORD CT 06405 |
| KONETZKI, WILLIAM | 1700 N ORCHARD ST CHICAGO IL 60614 |
| KONG CHUP, NG | 108 PARK ST ALHAMBRA CA 91801 |
| KONG, BRENDA | 20909 ANZA AV APT 145 TORRANCE CA 90503 |
| KONG, HORATIA | 3321 FISH CANYON RD DUARTE CA 91010 |
| KONG, JING | 832 S LEAVITT ST B CHICAGO IL 60612 |
| KONG, JOSEPH | 2268 CONRAD CT AURORA IL 60503 |
| KONG, MARGRET | 6317 SATTES DR RANCHO PALOS VERDES CA 90275 |
| KONG, MARY | 1011  FAIRVIEW AVE LAKE FOREST IL 60045 |
| KONG, MITCHELL | 839 S PLYMOUTH BLVD APT 3 LOS ANGELES CA 90005 |
| KONG, PAUL | 18836 KINGS ROW AV CERRITOS CA 90703 |
| KONG, PETER | 3637 CANYON CREST DR APT B301 RIVERSIDE CA 92507 |
| KONG, SANDY | 294 W FOOTHILL BLVD ARCADIA CA 91006 |
| KONG, SHIRLEE | 1457 ARMACOST AV APT 301 LOS ANGELES CA 90025 |
| KONG, SOPHIE | 1207 AMETHYST ST APT D REDONDO BEACH CA 90277 |
| KONG, STEVEN | 3951 DRYSDALE AV LOS ANGELES CA 90032 |
| KONG, TINA | 16 TRIESTE IRVINE CA 92606 |
| KONG, YOUNG | 743 FAIRVIEW AV APT 5 ARCADIA CA 91007 |
| KONG, ZEDA | 28188 MOULTON PKWY APT 1827 LAGUNA NIGUEL CA 92677 |
| KONGPAT, PIROTE | 2112 CROSS TRAILS RD GWYNN OAK MD 21244 |
| KONGSOMBOONVECH, VILASINEE | 330 N JACKSON ST APT 212 GLENDALE CA 91206 |
| KONIAR, JOYCE | 24 CENTER ST VERNON CT 06066-3834 |
| KONIAR, LIL | 50   FRANKLIN ST VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| KONICKI, ANTHONY | 80000 AVENUE 48 APT 260 INDIO CA 92201 |
| KONICKI, CAROL | 3011   VERDMONT LN WEST PALM BCH FL 33414 |
| KONIE, AUGUUR | 2542   COCHRAN ST BLUE ISLAND IL 60406 |
| KONIECZKA, MARK | 1445 W BELDEN AVE 4J CHICAGO IL 60614 |
| KONIECZNY, E | 6739 W 59TH ST CHICAGO IL 60638 |
| KONIECZNY, LORETTA | 1500 W GARFIELD BLVD 1 CHICAGO IL 60609 |
| KONIECZNY, THOMAS | 7 CHEYENNE FOOTHILL RANCH CA 92610 |
| KONIEFZKO, CHELSEA | 55 SNOW BIRD TRL FAIRFIELD PA 17320 |
| KONIG, DAVID | 5940   ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| KONIG, PAULA | 5512 CATHY CIR CYPRESS CA 90630 |
| KONIGSBERG, BEAU | 420 E OHIO ST 11F CHICAGO IL 60611 |
| KONIGSBERG, LEE | 96   WESTBURY D DEERFIELD BCH FL 33442 |
| KONIGSBERG, MAX | 136   BRITTANY C DELRAY BEACH FL 33446 |
| KONIGSBERG, R. | 1805   ELEUTHERA PT # D2 COCONUT CREEK FL 33066 |
| KONIK, A.J. | 1310 NW  43RD AVE # 103 LAUDERHILL FL 33313 |
| KONIK, MARIE | 6600   ROYAL PALM BLVD # 215 MARGATE FL 33063 |
| KONIN, WALT | PO BOX 4920 PALOS VERDES CA 90274 |
| KONIOR, RAYMOND | 12911 S SYCAMORE LN PALOS HEIGHTS IL 60463 |
| KONIOR, WALTER | 186   OLD BLUE HILLS RD DURHAM CT 06422 |
| KONISHI, NORIYO | 2855 PINECREEK DR APT D302 COSTA MESA CA 92626 |
| KONISHI, SETSUKO | 362 KELBURN RD 224 DEERFIELD IL 60015 |
| KONITZ, VICKIE | 3099 W 7000S RD CHEBANSE IL 60922 |
| KONJEVICH, RYAN` | 1100   SPENCER RD NEW LENOX IL 60451 |
| KONJOYAN, E | 6635 CHURCH ST LOS ANGELES CA 90042 |
| KONKEL, PATRICIA | 26 REUNION IRVINE CA 92603 |
| KONKEL, REBECCA | 1868 N HALSTED ST 1 CHICAGO IL 60614 |
| KONKEL, TERESA | 623 BERKLEY CT   Z1 SCHAUMBURG IL 60194 |
| KONKOL, LISA | 1161 HYDE PARK LN NAPERVILLE IL 60565 |
| KONKOLEWSKI, JOHN | 624 NEEDLEGRASS PKY ANTIOCH IL 60002 |
| KONLON, MICHAEL B | 7350 LANKERSHIM BLVD APT 239 NORTH HOLLYWOOD CA 91605 |
| KONN, BILL | 917 WINDMERE CT DARIEN IL 60561 |
| KONNER, BRETT | 2600 VIRGINIA AV APT 5 SANTA MONICA CA 90404 |
| KONNER, GORDON | 325 SE  11TH TER # 203 DANIA FL 33004 |
| KONNO, ANNA | 44 ROCKVIEW DR IRVINE CA 92612 |
| KONNOR, DORIS | 3101 S  OCEAN BLVD # 1000 HIGHLAND BEACH FL 33487 |
| KONNY, BLAKE | 3526 N MARSHFIELD AVE CHICAGO IL 60657 |
| KONO, MICHINKI | 3767 CLARINGTON AV APT 436 LOS ANGELES CA 90034 |
| KONO, STEPHANIE | 1140 S LINCOLN AV MONTEREY PARK CA 91755 |
| KONO, THOMAS | 15745 SILVERPOINTE AV CHINO HILLS CA 91709 |
| KONOLD, MARK | 5217 N WINTHROP AVE GS CHICAGO IL 60640 |
| KONOPA, MIKE | 60 MANN ST IRVINE CA 92612 |
| KONOPACZ, VIRGINIA | 2215   SHERWOOD AVE WESTCHESTER IL 60154 |
| KONOPASEK, BERNICE | 1838   WENONAH AVE BERWYN IL 60402 |
| KONOPASKE, ANITA | 39   KELLEY ST # 3 BRISTOL CT 06010 |
| KONOPKA, CHESTER | 8330 W MONROE ST NILES IL 60714 |
| KONOPKA, D | 6546   NEBRASKA AVE 3D HAMMOND IN 46323 |
| KONOPKA, DOREEN | 8470   VIA ROMANA  # 1 BOCA RATON FL 33496 |
| KONOPKA, JOHN | 320 S STOKES ST 103 HAVRE DE GRACE MD 21078 |
| KONOPKA, MARY | 1727   35TH ST 3222 OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| KONOPKA, WERNER | 13516 CANTARA ST VAN NUYS CA 91402 |
| KONOPKO, PAUL | 14064  CHESTNUT LN ORLAND PARK IL 60467 |
| KONOWAL, WALTER | 341 S WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| KONOWE, JOSEPH | 6980 NW  10TH CT MARGATE FL 33063 |
| KONOWELS, DEBBIE | 9217 PEACH BLOSSOM AVE PERRY HALL MD 21128 |
| KONOWITZ, GREGORY | 1500 W PRATT BLVD 3 CHICAGO IL 60626 |
| KONOWITZ, JANE | 111 PINE VALLEY RD ELKTON MD 21921 |
| KONOWITZ, RONALD AND ELLEN | 13849   ROYAL PALM CT # C DELRAY BEACH FL 33484 |
| KONPEREA, SOPHIA | 628  BERKSHIRE LN SCHAUMBURG IL 60193 |
| KONPKA, GERALD | 45 BROOKWOOD DR BRANFORD CT 06405 |
| KONRAD, MICHAEL | 841 MAPLETON AVE OAK PARK IL 60302 |
| KONRAD, PETER | 210 KENSINGTON PK IRVINE CA 92606 |
| KONRAD, ROBERTA | 6609 BRENNAN AV WEST HILLS CA 91307 |
| KONRADT, JULIUS | 865 PINE ST WINNETKA IL 60093 |
| KONRATH, PAUL | 147 CINDY AV NEWBURY PARK CA 91320 |
| KONS, GERALD | 4717  VALERIE DR CRYSTAL LAKE IL 60014 |
| KONSCHNIK, PATRICIA | 235 S BEACH BLVD APT 87 ANAHEIM CA 92804 |
| KONSEWICZ, ANDREW | 2840 CATTAIL CT     B WAUCONDA IL 60084 |
| KONSHIN, LYUDMILA | 05S541  PAXTON DR G NAPERVILLE IL 60563 |
| KONSIG, PAUL | 379 SE   9TH LN BOCA RATON FL 33432 |
| KONSKER, MORTON | 7755    WIND KEY DR BOCA RATON FL 33434 |
| KONSOULAS, APOSTOLOS | 1843 NW  140TH TER PEMBROKE PINES FL 33028 |
| KONSTAN, RHODA | 14475    STRATHMORE LN # 805 DELRAY BEACH FL 33446 |
| KONSTANTOUROS, GEORGE | 161 HERONDO ST HERMOSA BEACH CA 90254 |
| KONSTAS, LISA | 6713 BAYTHORNE RD BALTIMORE MD 21209 |
| KONSTORUM, MICHAEL | 344 GRISSOM CT HOFFMAN ESTATES IL 60194 |
| KONTEK, DAVID | 3617 W MARQUETTE RD CHICAGO IL 60629 |
| KONTIS, LINDA | 12671 BUBBLING WELLS RD SANTA ANA CA 92705 |
| KONTOES, MRS JAY | 5412 HENDRICKSON DR HUNTINGTON BEACH CA 92649 |
| KONTOFF, ROBERT J | 339 SPRUCEWOOD AV OAK PARK CA 91377 |
| KONTONICKAS, TERRY J | 2138 HOOD DR THOUSAND OAKS CA 91362 |
| KONTOPOULOS, CHRIS | 1900 S  OCEAN DR # 1512 FORT LAUDERDALE FL 33316 |
| KONTOR, FRANK | 4162 NW  90TH AVE # 202 CORAL SPRINGS FL 33065 |
| KONTOS, ERIC | 800 W  OCEAN AVE BOYNTON BEACH FL 33426 |
| KONTSEVOI, BORIS | 320 BEVERLY DR WILMETTE IL 60091 |
| KONTULY, JOE | 4905 N HAMLIN AVE CHICAGO IL 60625 |
| KONUWD, ALFRED | 6523 TRIGO RD APT 6 SANTA BARBARA CA 93117 |
| KONWISER, KIM | 4547 MORRO DR WOODLAND HILLS CA 91364 |
| KONYA, YOKO | 39 ALEXANDRIA IRVINE CA 92614 |
| KONYAR, RICHARD | 1696 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| KOO NISEL | 6658    SALTAIRE TER MARGATE FL 33063 |
| KOO, HEDY | 4415    WOODFIELD BLVD BOCA RATON FL 33434 |
| KOO, JEN | 158 W SANDRA AV ARCADIA CA 91007 |
| KOO, JIN | 70 SHOREBREAKER DR LAGUNA NIGUEL CA 92677 |
| KOO, KA MEI | 12130 RANCHITO ST EL MONTE CA 91732 |
| KOO, MEEKY | 14700 LOST TRAIL DR CHINO HILLS CA 91709 |
| KOO, MS. JULIE | 543 HOWARD AV APT 8 MONTEBELLO CA 90640 |
| KOO, SARAH | 655 KELTON AV APT 213 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| KOO, SONIA  J. | 11578 IOWA AV APT 201 LOS ANGELES CA 90025 |
| KOOB, DORIS | 6701 MAPLE ST MORTON GROVE IL 60053 |
| KOOCHOF, ALLEN | 14753 MCCORMICK ST SHERMAN OAKS CA 91411 |
| KOOCHOF, LISA | 11317 FIRENZE LN NORTHRIDGE CA 91326 |
| KOOI, BLAIR | 4300 LAWN AVE WESTERN SPRINGS IL 60558 |
| KOOI, KAYE, BUILTA ELEMENTARY | 1835 APPLE VALLEY RD BOLINGBROOK IL 60490 |
| KOOI, MARY | 85 N GILBERT AVE LA GRANGE IL 60525 |
| KOOK YOO, BEYOUNG | 5051 ALTON PKWY APT 167 IRVINE CA 92604 |
| KOOL, JUNIOR | 1609 JEANEL LN AURORA IL 60502 |
| KOOLCONNECT TECHNOLOGIES | 140 KENDRICK ST., BLDG A NEEDHAM HEIGHTS MA 02494 |
| KOOLINSKY, MARCY | 1004 SEACREST CT GLEN BURNIE MD 21060 |
| KOOMAN, KEITH | 4933 N WINTHROP AVE 3S CHICAGO IL 60640 |
| KOON, DARI | 30  SUN MEADOW DR EAST BERLIN CT 06023 |
| KOON, DELFINA | 16411 BARNSTABLE CIR HUNTINGTON BEACH CA 92649 |
| KOON, KATHLEEN | 219   ELLESMERE E DEERFIELD BCH FL 33442 |
| KOON, MAK | 9226 NW  48TH ST SUNRISE FL 33351 |
| KOON, MARGUERITE | 18192 PARKVIEW LN APT 102 HUNTINGTON BEACH CA 92648 |
| KOONE, PAULA | 7100 FOUNTAIN ROCK WAY COLUMBIA MD 21046 |
| KOONS, CHRISTY | 750 MAINSAIL  DR NEWPORT NEWS VA 23608 |
| KOONS, JILL | 874  LANSING CT VERNON HILLS IL 60061 |
| KOONS, MARY | 139  PROSPECT RD LANTANA FL 33462 |
| KOONS, PARKER | 1309  HIGHLAND DR BALTIMORE MD 21239 |
| KOONS, SHEREE | P O BOX 4296 BIG BEAR LAKE CA 92315 |
| KOONS, WARREN D | 13847 IVANPAH RD APPLE VALLEY CA 92307 |
| KOONSKY, FAY | 2404   ANTIGUA CIR # H1 COCONUT CREEK FL 33066 |
| KOONTE, ZACH | 1216 ALICANTE NEWPORT BEACH CA 92660 |
| KOONTOLTINN, PIMPAPORN | 3151 W ARGYLE ST 2N CHICAGO IL 60625 |
| KOONTZ, B | 1262 POQUOSON  AVE POQUOSON VA 23662 |
| KOONTZ, LAURA | 2125   MARK DR LAKE WORTH FL 33461 |
| KOONTZ, MICHEAL | 643  WOODHAVEN DR MUNDELEIN IL 60060 |
| KOONTZ, PHILIPINE | 300 N CHARLES ST 513 NAPERVILLE IL 60540 |
| KOONTZ, ROBERT | 7016   ARCADIAN CT MOUNT DORA FL 32757 |
| KOONTZ, ROBERT | 832 CAROLINA CIR CORONA CA 92882 |
| KOONTZ, STEVEN | 13406 HERITAGE WY APT 454 TUSTIN CA 92782 |
| KOONTZ, TIM | 737 MYRTLE ST W LITTLESTOWN PA 17340 |
| KOONTZGAY, TERRI | 918 E CHESTNUT AV ORANGE CA 92867 |
| KOONZE, BETTIE | 6054 S TROY ST 2ND CHICAGO IL 60629 |
| KOOP, BARBARA | 2060 NW  48TH TER # 101 LAUDERHILL FL 33313 |
| KOOP, KENNETH | 659 W MEADOW AVE LOMBARD IL 60148 |
| KOOP, ROBERT | 54673 INVERNESS WY LA QUINTA CA 92253 |
| KOOP, TRACY | 327 NEOLA ST PARK FOREST IL 60466 |
| KOOPER-SMITH, CHARLES | 9285   VISTA DEL LAGO  # 36F BOCA RATON FL 33428 |
| KOOPERMAN, DON | 4046  RUTGERS LN NORTHBROOK IL 60062 |
| KOOPERMAN, RUTH | 555   OAKS LN # 401 POMPANO BCH FL 33069 |
| KOOPERSMITH, CHARLES | 9278   VISTA DEL LAGO  # 31G BOCA RATON FL 33428 |
| KOOPMAN, EDWARD | 1180 NW  72ND TER MARGATE FL 33063 |
| KOOPMAN, KEVIN | 1050 SOUTHGATE RD NEW LENOX IL 60451 |
| KOOPMAN, ROGER | 30 S SPRING AVE 304 LA GRANGE IL 60525 |
| KOORIE, HELEN | 6343   VIA DE SONRISA DEL SUR  # 459 459 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| KOORIS, PHILLIS | 5777    GEMSTONE CT # 307 307 BOYNTON BEACH FL 33437 |
| KOOS, APRIL | 404 MERRIMAC   TRL 14 WILLIAMSBURG VA 23185 |
| KOOS, MARIA | 6124 S AUSTIN AVE HSE CHICAGO IL 60638 |
| KOOS, RALPH | 3294 SW  50TH RD FORT LAUDERDALE FL 33314 |
| KOOS, ROBERT | 1934  BEVERLY RD BALTIMORE MD 21228 |
| KOOS, SHARON | 715 N HUMPHREY AVE 1ST OAK PARK IL 60302 |
| KOOS, TED | 3215 SE  10TH ST # 206 206 POMPANO BCH FL 33062 |
| KOOSED, RACHEL | 1108 CAMINO REAL APT 302 REDONDO BEACH CA 90277 |
| KOOSER, JULIE | 8382 KITCHENER  DR GLOUCESTER VA 23061 |
| KOOSER, WILLIAM | 932 N WEST ST WHEATON IL 60187 |
| KOOSH, DAN | 901 VIA COLINAS THOUSAND OAKS CA 91362 |
| KOOTA, HERBERT | 107    NEWBERRY LN WEST PALM BCH FL 33414 |
| KOOTMAN, PHILIP | 16167    VIA MONTEVERDE DELRAY BEACH FL 33446 |
| KOOVELIMADHOM, RAMESH | 2138 TURNBERRY WAY WOODSTOCK MD 21163 |
| KOOY, PATRICIA | 14757 BETTY JEAN AV BELLFLOWER CA 90706 |
| KOOYENGA, W | 10007 S SAINT LOUIS AVE EVERGREEN PARK IL 60805 |
| KOOYMAN, ELIZABETH | 1722 S SHENANDOAH ST LOS ANGELES CA 90035 |
| KOOYMAN, GERARDUS | 1117  SIMSBURY CT CROFTON MD 21114 |
| KOPA, GEORGE | 15796    PHILODENDRON CIR DELRAY BEACH FL 33484 |
| KOPAACZEWSKI, JOHN | 2700  PINEHURST AVE RACINE WI 53403 |
| KOPACZ, D | 3112 INDIAN MESA DR THOUSAND OAKS CA 91360 |
| KOPACZ, J | 3313 S HAMILTON AVE CHICAGO IL 60608 |
| KOPALA, D.V | 1727  WILDBERRY DR A GLENVIEW IL 60025 |
| KOPAN, CHARLES | 12784    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| KOPANEN, ANNE | 4111 VIA MARINA APT N110 MARINA DEL REY CA 90292 |
| KOPATSIS, ALEXANDRA | 2121 N  OCEAN BLVD # E1408 BOCA RATON FL 33431 |
| KOPAY, MARIAN | 1260  VINE ST NEW LENOX IL 60451 |
| KOPCHAK, PAULINE | 1750 ELMHURST RD 198 DES PLAINES IL 60018 |
| KOPCIK, LISA | 22    CESCA LN DURHAM CT 06422 |
| KOPCZYNSKI, BETSY A | 1805 SCOVILLE AVE BERWYN IL 60402 |
| KOPE, GENE | 53 HAMLIN ST MANCHESTER CT 06040-5318 |
| KOPE, MIKE | 12414 CUMPSTON ST VALLEY VILLAGE CA 91607 |
| KOPEC, BARBARA | 6900 SW  5TH ST PEMBROKE PINES FL 33023 |
| KOPEC, CHRISTOPHER | 112 FORT AVE E BALTIMORE MD 21230 |
| KOPEC, EWA | 372 E MEDILL AVE NORTHLAKE IL 60164 |
| KOPEC, VICTOR | 10732 LONG AVE OAK LAWN IL 60453 |
| KOPEC, VICTORIA | 621 DAVOL RD STEVENSVILLE MD 21666 |
| KOPECKA, HANNA | 11 CEDAR CT 11 VERNON HILLS IL 60061 |
| KOPECKO, KIMBERLY | 12    RANDOLPH CT # 1 NEW BRITAIN CT 06053 |
| KOPECKY, ERNIE | 239 N LIND AVE HILLSIDE IL 60162 |
| KOPECKY, STEVE | 2212  LYNWOOD ST CREST HILL IL 60403 |
| KOPECZY, JEN | 39415 ARDENWOOD WY APT 216F LAKE ELSINORE CA 92532 |
| KOPEIKIN, L | 709 N ELM DR BEVERLY HILLS CA 90210 |
| KOPEIKIN, MARIO | 1 FIRST TEE CT BALTIMORE MD 21209 |
| KOPEK, BILL | 520  HEAVITREE GARTH SEVERNA PARK MD 21146 |
| KOPEL, HELENE | 11792    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| KOPELAND, MARK | 9 E GOETHE ST CHICAGO IL 60610 |
| KOPELEVICH, VICTORIA | 11052 INDEPENDENCE AV CHATSWORTH CA 91311 |
| KOPELKI, CAROLINE | 10647 SANDOWN WAY WOODSTOCK MD 21163 |

| Claim Name | Address Information |
|---|---|
| KOPELL, PAULINE | 3502   BIMINI LN # L2 COCONUT CREEK FL 33066 |
| KOPELMAN, KEVIN | 910   EDGEWOOD DR MORRIS IL 60450 |
| KOPELMAN, STANLEY | 3201 S   OCEAN BLVD # 603 HIGHLAND BEACH FL 33487 |
| KOPELOWITZ, ILENE | 9781   LEMONWOOD CT BOYNTON BEACH FL 33437 |
| KOPELS, GAYLE | 933   WILSHIRE AVE ELK GROVE VILLAGE IL 60007 |
| KOPELSON, MARION | 6020 LINCOLN AVE   309 MORTON GROVE IL 60053 |
| KOPENCEY, CINDY | 59   ROCKWOOD DR PORTLAND CT 06480 |
| KOPENHEFER, RICHARD | 545 23RD ST MANHATTAN BEACH CA 90266 |
| KOPENY, CATHLEEN | 411 N CARLYLE PL ARLINGTON HEIGHTS IL 60004 |
| KOPER, MARILYNN J | 107 S FRANCISCA AV APT 109 REDONDO BEACH CA 90277 |
| KOPER, RYAN, ISU ALAMO | 216 W MULBERRY ST 26 NORMAL IL 61761 |
| KOPERA, ANTHONY | 11506 BLUE FLAME CT CLARKSVILLE MD 21029 |
| KOPERA, ARON | 6830 W WINDING TRL 202 OAK FOREST IL 60452 |
| KOPERNIK, MICHAEL | 2461   VIVALDI ST WOODSTOCK IL 60098 |
| KOPERSKI, KRISTIN | 7480 NW  17TH ST # 104 PLANTATION FL 33313 |
| KOPERWASS, SAM-EVELYN | 2701 NE  35TH DR FORT LAUDERDALE FL 33308 |
| KOPET, SYDNEY | 9307   PECKY CYPRESS LN # A A BOCA RATON FL 33428 |
| KOPETMAN, ALEXANDER | 5150 NESTLE AV TARZANA CA 91356 |
| KOPF, JANE | 4120   CHESAPEAKE DR 3A AURORA IL 60504 |
| KOPF, PRISCILLA | 333 E CENTER ST GLENWOOD IL 60425 |
| KOPF, SHELLY | 406 NW  68TH AVE # 109 PLANTATION FL 33317 |
| KOPF, SHELLY | 20951   VIA JASMINE  # 1 BOCA RATON FL 33428 |
| KOPIAR, EDITH | 1536   WISCONSIN AVE BERWYN IL 60402 |
| KOPIC, CRAIG | 23927 VIA COPETA VALENCIA CA 91355 |
| KOPICKI, MARIE LOUISE | 2750 GINGERVIEW LN ANNAPOLIS MD 21401 |
| KOPIEJ, BARBARA | 14820 ASH ST HESPERIA CA 92345 |
| KOPINA, JOHN, LADD GRADE SCHOOL | 232   CLEVELAND ST LADD IL 61329 |
| KOPINSKI, CHRISTINE | 220 E HILLCREST DR 6222 DE KALB IL 60115 |
| KOPINSKI, CHRISTINE | 16812 88TH CT ORLAND HILLS IL 60477 |
| KOPINSKI, MARY | 523 N PARK ST WESTMONT IL 60559 |
| KOPISCHKE, EDWIN | 15128 EVERGREEN DR   1B ORLAND PARK IL 60462 |
| KOPISCHKE, J A | 140 THE VILLAGE APT 106 REDONDO BEACH CA 90277 |
| KOPISCHKE, LESTER | 2920 STREITER DR BAY CITY MI 48706 |
| KOPKE, RAYMOND | 5537 N OLCOTT AVE CHICAGO IL 60656 |
| KOPKE, SALLY | 1152   SILVERWOOD CT WHEELING IL 60090 |
| KOPKE, SALLY | 1152 SILVERWOOD CT 1D WHEELING IL 60090 |
| KOPKOWSKI, JANET | 6913 SAHARA CT PLAINFIELD IL 60586 |
| KOPLIN, JOAN | 520 BURTON WY PALM SPRINGS CA 92262 |
| KOPOCHUS, PETER | 133   WILFRED ST ELMWOOD CT 06110 |
| KOPOREC, | 1403 BETHLEHEM AVE BALTIMORE MD 21222 |
| KOPOULOS, ELAINE | 6540 W IRVING PARK RD   410 CHICAGO IL 60634 |
| KOPP, BARBARA | 3360  N PINEWALK DR # 1311 1311 MARGATE FL 33063 |
| KOPP, BRIAN | 2847 WESTMINSTER ST MANCHESTER MD 21102 |
| KOPP, CATHY | 16822 VALERIO ST VAN NUYS CA 91406 |
| KOPP, GEORGE | 5059   PALAZZO PL BOYNTON BEACH FL 33437 |
| KOPP, GEORGE | P.O. BOX 824 JOSHUA TREE CA 92252 |
| KOPP, HELEN | 503 COMMONS WAY WILLIAMSBURG VA 23185 |
| KOPP, IDA | 160  OWINGS GATE RD 202 OWINGS MILLS MD 21117 |
| KOPP, JAMES | 1817 STILL POND WAY BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| KOPP, JERRY | 5316 REGENTS PARK RD ROCKFORD IL 61107 |
| KOPP, JIM | 445    LAKEVIEW DR SOUTHINGTON CT 06489 |
| KOPP, L | 103 COURT DE AYLLON POQUOSON VA 23662 |
| KOPP, LISA | 101 LITTLETON CIR DELAND FL 32724 |
| KOPP, MICHAEL | 922    FARM GLEN LN CAROL STREAM IL 60188 |
| KOPP, REBECCA | 1907 N EL MOLINO AV PASADENA CA 91104 |
| KOPP, ROCHELLE | 2637 N MARSHFIELD AVE    2 CHICAGO IL 60614 |
| KOPP, ROGER | 7518   E ALPHA CT WEST PALM BCH FL 33406 |
| KOPP, WILLIAM | 3233 NE  34TH ST # 1415 1415 FORT LAUDERDALE FL 33308 |
| KOPPAD, GIRISH | 567 WOODS CREEK LN ALGONQUIN IL 60102 |
| KOPPAKA, SIVAIAH J | 5348 N CUMBERLAND AVE 420 CHICAGO IL 60656 |
| KOPPANG, GORDAN | 235 W GRAHAM AVE LOMBARD IL 60148 |
| KOPPANY, W | 5786 VALLEY OAK DR LOS ANGELES CA 90068 |
| KOPPE, BERNICE | 6045 W GRAND AVE 610 CHICAGO IL 60639 |
| KOPPEL, BERNICE | 1100    DAVIE BLVD # 315 FORT LAUDERDALE FL 33315 |
| KOPPEL, CLAIRE | 8500 W   SUNRISE BLVD # 229 PLANTATION FL 33322 |
| KOPPEL, IRVING | 9045 KOSTNER AVE SKOKIE IL 60076 |
| KOPPEL, IRVING | 8173    WATERLINE DR BOYNTON BEACH FL 33472 |
| KOPPEL, KERI | 154 S BUFFALO GROVE RD 1D BUFFALO GROVE IL 60089 |
| KOPPEL, SARAH | 7512   DAVIS ST MORTON GROVE IL 60053 |
| KOPPEL, SPENCER | 445 E NORTH WATER ST 1504 CHICAGO IL 60611 |
| KOPPEL, STEVEN | 4420 N HEATHDALE AV COVINA CA 91722 |
| KOPPELE, ROCHELLE | 405    FLANDERS I DELRAY BEACH FL 33484 |
| KOPPELMAN, DAVID | 254 GENA  CT NEWPORT NEWS VA 23602 |
| KOPPELMAN, HOWARD | 6952    VIALE ELIZABETH DELRAY BEACH FL 33446 |
| KOPPELMAN, JULIUS | 17581   ASHBOURNE LN # A BOCA RATON FL 33496 |
| KOPPELMAN, LARRY | 4708 NW  98TH LN CORAL SPRINGS FL 33076 |
| KOPPELMAN, LOUISE | 8405 NW  61ST ST # 303 TAMARAC FL 33321 |
| KOPPENBERG, MEGAN, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| KOPPER, DEBORAH | 432 FIVE FARMS LN LUTHERVILLE-TIMONIUM MD 21093 |
| KOPPER, MARY | 1820 CLOVERDALE AVE HIGHLAND PARK IL 60035 |
| KOPPERMAN, HELGA | 2449 W TREMONT ST ALLENTOWN PA 18104 |
| KOPPERS, KRIS | 25314 S PLAINVIEW DR CHANNAHON IL 60410 |
| KOPPERUD, SUSAN | 6068 SARD ST ALTA LOMA CA 91701 |
| KOPPIN, WALTER | 5160 NW  41ST ST LAUDERDALE LKS FL 33319 |
| KOPPLE, BERYL | 11099 OPHIR DR APT 101 LOS ANGELES CA 90024 |
| KOPPLEMAN, RONNIE M | 9478   MAERA CT COLUMBIA MD 21045 |
| KOPPLIN, DOROTHY | 4160 N NATCHEZ AVE 301 CHICAGO IL 60634 |
| KOPPOLD, BRIAN | 1222 CRAWFORD DR GLEN BURNIE MD 21061 |
| KOPPOLO, SEAN | 100 N BEND TER GLEN BURNIE MD 21060 |
| KOPRIVICA, CARLY | 172 GREENWAY TRL 2D CAROL STREAM IL 60188 |
| KOPROWSKI, DELORES M | 13531   LAMON AVE 204 CRESTWOOD IL 60445 |
| KOPROWSKI, ED | 12 CASSILIS RD WEST HARTFORD CT 06107-3713 |
| KOPROWSKI, LAURA | 12501   ROSEWOOD DR HOMER GLEN IL 60491 |
| KOPS, CONNIE | 274    CHURCH ST # 10A GUILFORD CT 06437 |
| KOPSAFTIS, GEORGE | 3300 N   STATE ROAD 7  # 105 HOLLYWOOD FL 33021 |
| KOPSEL, DOROTHY | 1201 LEE AVE MELROSE PARK IL 60160 |
| KOPSIAS, JAMES | 1671 MISSION HILLS RD    506S NORTHBROOK IL 60062 |
| KOPUSHYAN, NICK | 1344 N HOBART BLVD APT 101 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| KOPYTKO, JENNY | 155    DIVIDEND RD # 1 ROCKY HILL CT 06067 |
| KORABIK, HELEN | 4533 N PLAINFIELD AVE NORRIDGE IL 60706 |
| KORACH, JOHN | 386 HOLLY TRL CROWNSVILLE MD 21032 |
| KORAL, MARK | 8407 BELFORD AV LOS ANGELES CA 90045 |
| KORALEK, GEORGE | 4822    ESEDRA CT # 208 LAKE WORTH FL 33467 |
| KORALEWSKI, ROSEMARY | 7897    VENTURE CENTER WAY # 2211 BOYNTON BEACH FL 33437 |
| KORALIK, SUSAN | 754 N PROSPECT AVE PARK RIDGE IL 60068 |
| KORAN, ALMA | 4250 W 83RD ST CHICAGO IL 60652 |
| KORAN, GEORGE | 5349 S 73RD CT SUMMIT-ARGO IL 60501 |
| KORANDA, ED | 5542 S PARKSIDE AVE CHICAGO IL 60638 |
| KORANDO, ALLEN | 21081 SEDCO BLVD LAKE ELSINORE CA 92530 |
| KORANSKY, JAY | 4278 N HAZEL ST 3G CHICAGO IL 60613 |
| KORANYI, GAIL | 22660    W ESPLANADA CIR BOCA RATON FL 33433 |
| KORASH, DEBORAH | 6260 NW    42ND WAY BOCA RATON FL 33496 |
| KORB, BARB | 25W148    JANE AVE NAPERVILLE IL 60540 |
| KORB, HELEN | 6251 COLDWATER CANYON AV APT 306 NORTH HOLLYWOOD CA 91606 |
| KORBA, GRACE | 163 LARKSPUR LN BRISTOL CT 06010-8937 |
| KORBAL, MACHACLINE | 6147 S MASSASOIT AVE CHICAGO IL 60638 |
| KORBAL, STEVE | 5010 W DAKIN ST CHICAGO IL 60641 |
| KORBEL, JACK | 3955 MIDWAY AV CULVER CITY CA 90232 |
| KORBEL, KAREN | 3030 NE    21ST TER # 1 1 FORT LAUDERDALE FL 33306 |
| KORBEL, VLASTA | 3365 BONY LAKE RD SOLON SPRINGS WI 54873 |
| KORBEL, YVONNE | 6   LAKEVIEW PL LAKE ZURICH IL 60047 |
| KORBELAK, DAN | 3629 N GREENVIEW AVE CHICAGO IL 60613 |
| KORBER, DENIS | 746 W HEBER ST GLENDORA CA 91741 |
| KORBUS, C | 1520 ARROW CT DELAVAN WI 53115 |
| KORBUS, KAROL | 435    HUDSON AVE CLARENDON HILLS IL 60514 |
| KORBY, HANNAH | 1802 W FRANKLIN ST C ELKHART IN 46516 |
| KORDAHI, MARY JANE | 4807 MARICOPA ST TORRANCE CA 90503 |
| KORDAK, STEVEN | 7300 KENTWOOD AV LOS ANGELES CA 90045 |
| KORDAS, MARIA | 2610 W WALTON ST CHICAGO IL 60622 |
| KORDBACHEH, MOHAMNAD | 22821 COSTA BELLA DR LAKE FOREST CA 92630 |
| KORDELOS, MARK | 3817 BROADLAWN DR LOS ANGELES CA 90068 |
| KORDELSKI, DAN | 410 KING ST E LITTLESTOWN PA 17340 |
| KORDENBROC, SUZY | 3571 WILLOW BIRCH DR GLENWOOD MD 21738 |
| KORDI, KEVIN | 909 SUFFIELD TER NORTHBROOK IL 60062 |
| KORDONSKAYA, LILIYA | 3101 DONA SUSANA DR STUDIO CITY CA 91604 |
| KORDOSKY, LAURA | 2106    MYSTIC DR PLAINFIELD IL 60586 |
| KORDOVA, MRS. KAREN | 5448 CIRCLE VIEW DR RIVERSIDE CA 92505 |
| KORDSMEIER, FRANK | 2326 NW    186TH AVE PEMBROKE PINES FL 33029 |
| KORDUNER, DAVID | 12045 DELANTE WY GRANADA HILLS CA 91344 |
| KORDY, DOROTA | 745    BECKER RD GLENVIEW IL 60025 |
| KORDY, STEFFI | 1147 S GROVE AVE OAK PARK IL 60304 |
| KORDYS, DANIEL | 7925 W BRYN MAWR AVE CHICAGO IL 60631 |
| KOREA HERALD, MR. RU KUN-HA | 1-12, 3 GA, HOEHYON-DONG CHUNG-GU SEOUL REPUBLIC OF KOREA |
| KOREA NATL TOUR ORG, AL | 4801 WILSHIRE BLVD APT 103 LOS ANGELES CA 90010 |
| KOREA TRADE CENTER, JENNIFER L | 4801 WILSHIRE BLVD APT 104 LOS ANGELES CA 90010 |
| KORECKY, ELIZABETH | 407 ASHWAY    CV NEWPORT NEWS VA 23606 |
| KOREN, ADELINE | 504 HARLOWE LN NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| KOREN, DAVID | 2   BRIMLEY CT REISTERSTOWN MD 21136 |
| KOREN, JEFFREY | P O BOX 2595 CANYON COUNTRY CA 91386 |
| KOREN, MICHAEL | 58   MULBERRY ST # 104 PLANTSVILLE CT 06479 |
| KOREN, RON | 12 LOCH NESS LAKE CT RANCHO MIRAGE CA 92270 |
| KORENBLIT, INNA | 4447 NW  93RD WAY SUNRISE FL 33351 |
| KORENE, SAMUEL CARLOS | 408  DUNFIELD CT JOPPA MD 21085 |
| KORENGOLD, PAULA | 11570 MAYNARD AV TUSTIN CA 92782 |
| KORENIC, ROBERT | 2570 NE  11TH CT # W POMPANO BCH FL 33062 |
| KORENIN, FRANK | 8035  OCONNOR DR 6B RIVER GROVE IL 60171 |
| KORENKIEWICZ, LILIANA | 54 ARCH ST MANCHESTER CT 06040 |
| KORENKIEWICZ, TED | 10300 VILLAGE CIRCLE DR 1413 PALOS PARK IL 60464 |
| KORENSKY, BEATRICE | 2000   ATLANTIC SHORES BLVD # 410 HALLANDALE FL 33009 |
| KORENSKY, HELEN | 77  RONHILL RD YORKVILLE IL 60560 |
| KOREPANOVA, ALLA | 2400 N SAMSON WAY 3D WAUKEGAN IL 60087 |
| KORER, HOWARD | 4  NORTHFIELD CT LINCOLNSHIRE IL 60069 |
| KORER, J | 1246 ROSCOMARE RD LOS ANGELES CA 90077 |
| KORES, SUSAN | 24   MYRNA DR MARLBOROUGH CT 06447 |
| KORETSKY, MARTIN | 3755   VIA POINCIANA DR # 211 LAKE WORTH FL 33467 |
| KORETZ, ISABEL | 2861   SOMERSET DR # 311 LAUDERDALE LKS FL 33311 |
| KORETZ, STEPHANIE | 448  HAZEL AVE HIGHLAND PARK IL 60035 |
| KORETZ,LILLIAN | 14898   WEDGEFIELD DR # 101 DELRAY BEACH FL 33446 |
| KORETZKY, JUDITH | 105 NW  109TH AVE # 103 PEMBROKE PINES FL 33026 |
| KOREY, MRS HOWARD | 57 WESTBURY ST THOUSAND OAKS CA 91360 |
| KORFF | 1322 S HARVARD AVE ARLINGTON HEIGHTS IL 60005 |
| KORFF, KATHERINE | 3516  WAUKEGAN RD 220 MCHENRY IL 60050 |
| KORFHAGE, WILLARD | 414 N OAK PARK AVE OAK PARK IL 60302 |
| KORG, TOE | 6675 SABADO TARDE RD APT B SANTA BARBARA CA 93117 |
| KORHONEN, IRENE | 5542 W HIGGINS AVE 2ND CHICAGO IL 60630 |
| KORIAKIN, JENNA | 5821   TOWN BAY DR # 527 BOCA RATON FL 33486 |
| KORIEL, JEANETTE | 529 CHESTERFIELD LN SOUTH ELGIN IL 60177 |
| KORINA, RAISA | 8855  LAMON AVE 1N SKOKIE IL 60077 |
| KORINEK, JASON | 10818 BERKSHIRE ST WESTCHESTER IL 60154 |
| KORINS, FRANCES | 8500 W  SUNRISE BLVD # 121 PLANTATION FL 33322 |
| KORIONOFF, RAMON | 14735 MAIN ST 349M UPPER MARLBORO MD 20772 |
| KORKES, WENDALYNE | 23052 HATTERAS ST WOODLAND HILLS CA 91367 |
| KORKIAN, GEORGE | 12703 MARINERS  CT 1 NEWPORT NEWS VA 23606 |
| KORKIAN, GEORGE | 12703 MARINERS CT APT 1 NEWPORT NEWS VA 23606 |
| KORKINA, EUGENIA | 355  WOOD CREEK RD 503 WHEELING IL 60090 |
| KORKOFIGAS, GEORGE | 2  SHORESIDE DR BARRINGTON IL 60010 |
| KORLANN, SCOTT | 3185 S SEPULVEDA BLVD APT 202 LOS ANGELES CA 90034 |
| KORMA, ALICE | 1930 SW  81ST AVE # 104 NO LAUDERDALE FL 33068 |
| KORMAN, ARLENE | 5415   VERONA DR # H BOYNTON BEACH FL 33437 |
| KORMAN, ARTHUR | 3740   INVERRARY DR # 2Y LAUDERHILL FL 33319 |
| KORMAN, BJ | 439 PHEASANT RIDGE RD LAKE ZURICH IL 60047 |
| KORMAN, BRIENNE | 4646  MARKSMAN CT HAMPSTEAD MD 21074 |
| KORMAN, DANIEL A. | 600 S DEARBORN ST 1501 CHICAGO IL 60605 |
| KORMAN, DORA | 1001 SCARLET OAK CT 2B HAMPSTEAD MD 21074 |
| KORMAN, ELI | 464   PIEDMONT J DELRAY BEACH FL 33484 |
| KORMAN, GEORGE AND RUTH | 11383 SW  12TH CT FORT LAUDERDALE FL 33325 |

| Claim Name | Address Information |
|---|---|
| KORMAN, HENRY | 4020   LYNDHURST I DEERFIELD BCH FL 33442 |
| KORMAN, IRENE | 753 E WALNUT AV GLENDORA CA 91741 |
| KORMAN, JOAN | 3990   CORAL TREE CIR COCONUT CREEK FL 33073 |
| KORMAN, JUDY | 5906   CRYSTAL SHORES DR # 207 BOYNTON BEACH FL 33437 |
| KORMAN, LESLIE | 7920   EASTLAKE DR # G BOCA RATON FL 33433 |
| KORMAN, MARIO | 948 GREENBAY AVE CALUMET CITY IL 60409 |
| KORMAN, MARTIN | 19850   MILAN TER BOCA RATON FL 33434 |
| KORMAN, MARY | 1070 INGLEWOOD LN ELGIN IL 60120 |
| KORMAN, MIKE | 31 MICHELE DR PORTLAND CT 06480-1014 |
| KORMAN, MURRAY | 421   SAXONY I DELRAY BEACH FL 33446 |
| KORMANIK, POLLY | 3654   POINCIANA DR # 104 104 LAKE WORTH FL 33467 |
| KORMEGA, JESSE, 1ST ACC | 4600 N CLARENDON AVE 210 CHICAGO IL 60640 |
| KORMOS, JERRY | 14   SAXONY A DELRAY BEACH FL 33446 |
| KORN, ALBEE M | 12   VIRGINIA LN SIMSBURY CT 06070 |
| KORN, ALLAN DR | 2006 S  FEDERAL HWY # G107 G107 BOYNTON BEACH FL 33435 |
| KORN, BERNICE | 2405   ANTIGUA CIR # C2 COCONUT CREEK FL 33066 |
| KORN, CATHERINE | 4006 W 177TH ST TORRANCE CA 90504 |
| KORN, DONNA | 13360 SW  36TH CT DAVIE FL 33330 |
| KORN, FRED | 9537   WELDON CIR # 313 TAMARAC FL 33321 |
| KORN, HERBERT | 9511   WELDON CIR # G205 TAMARAC FL 33321 |
| KORN, JAMES | 14310   STRATHMORE LN # 202 DELRAY BEACH FL 33446 |
| KORN, LEONA | 4936 N KENNETH AVE CHICAGO IL 60630 |
| KORN, MARTIN | 6987   OAK BRIDGE LN LAKE WORTH FL 33467 |
| KORN, MERRI | 44   WOODING ST BRISTOL CT 06010 |
| KORN, PHILIP | 5909 NW  126TH TER CORAL SPRINGS FL 33076 |
| KORN, RICHARD | 4011 WILSON AVE APT 3 BETHLEHEM PA 18020 |
| KORN, RICHARD OR CLA | 6059   BAY ISLES DR BOYNTON BEACH FL 33437 |
| KORN, ROBERT | 3044   NEWCASTLE C BOCA RATON FL 33434 |
| KORN, RUTH | 693   NORMANDY O DELRAY BEACH FL 33484 |
| KORN, RYAN | 19425 VALERIO ST RESEDA CA 91335 |
| KORN,MARTIN | 411   VILLA CIR BOYNTON BEACH FL 33435 |
| KORNAFOL, VERA | 1133 CARMANITA AV POMONA CA 91767 |
| KORNAHRENS, JOHN | 678   VILLAGE DR POMPANO BCH FL 33060 |
| KORNAK, CRYSTAL | 6242 RICHMOND AV GARDEN GROVE CA 92845 |
| KORNAKOVA, ANNA | 552 E ORANGEWOOD DR COVINA CA 91723 |
| KORNAS, MIKE | 12518   YORKSHIRE DR HOMER GLEN IL 60491 |
| KORNBERG, FLORENCE | 9401   SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| KORNBERG, J. | 4011 NW  62ND CT COCONUT CREEK FL 33073 |
| KORNBERG, JOEL | 2871   SOMERSET DR # 311 LAUDERDALE LKS FL 33311 |
| KORNBERG, LAUREN | 1625 S DUNSMUIR AV LOS ANGELES CA 90019 |
| KORNBLATT, HARRIET | 3710   COCO LAKE DR COCONUT CREEK FL 33073 |
| KORNBLAU, ARTHUR | 1001   YARMOUTH A BOCA RATON FL 33434 |
| KORNBLAU, R. | 408   MONACO I DELRAY BEACH FL 33446 |
| KORNBLUH, ANNA | 3037 W LOGAN BLVD 2 CHICAGO IL 60647 |
| KORNBLUM, MATTHEW | 935 N ANGEL VALLEY CT EDGEWOOD MD 21040 |
| KORNBLUM, NATALIE | 99 SE  MIZNER BLVD # 828 BOCA RATON FL 33432 |
| KORNBLUTH, HAROLD | 408 NW  68TH AVE # 101 PLANTATION FL 33317 |
| KORNBLUTH, HILARY | 434 S MAPLE DR APT 4 BEVERLY HILLS CA 90212 |
| KORNBLUTH, JOEL | 3348   HOLLYWOOD OAKS DR FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| KORNBLUTH, SIMON | 3201   PORTOFINO PT # L3 COCONUT CREEK FL 33066 |
| KORNECK, MEGHAN | 179  DURANGO DR GILBERTS IL 60136 |
| KORNEGAY, G. | 21407 OAK CREEK DR MARENGO IL 60152 |
| KORNELLY, EDWARD | 623 N WILSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| KORNELLY, JIM | 1729 W LINCOLN ST MOUNT PROSPECT IL 60056 |
| KORNER, LORRETTA | 1071 3RD AVE HELLERTOWN PA 18055 |
| KORNER, LOUISE | 1373 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| KORNER, SHERRY | PO BOX 85 EASTFORD CT 06242-0085 |
| KORNET, ELENA | 6227 N ARTESIAN AVE 3W CHICAGO IL 60659 |
| KORNET, HANNA | 6639 DARBY AV RESEDA CA 91335 |
| KORNFIELD, ROSLYN | 76   ANTRIM RD COVENTRY CT 06238 |
| KORNGOLD, IRWIN | 24  E STRATFORD DR # E BOYNTON BEACH FL 33436 |
| KORNGOLD, JULIET | 4301 N  OCEAN BLVD # A302 BOCA RATON FL 33431 |
| KORNHABER, CINDY | 33902 PEQUITO DR DANA POINT CA 92629 |
| KORNHAUS, NANCY | 104 APPALOOSA WAY SMITHFIELD VA 23430 |
| KORNHAUSER, ESTELLE | 3306   ARUBA WAY # H2 COCONUT CREEK FL 33066 |
| KORNHAUSER, JEAN | 22548  W ESPLANADA CIR BOCA RATON FL 33433 |
| KORNHEISER, CHARLES OR MURIEL | 636   PINE LAKE DR DELRAY BEACH FL 33445 |
| KORNIANSKI, BERNARD | 403 DEERFIELD IRVINE CA 92606 |
| KORNICK, SYLVIA | 548 PARK VIEW TER 1 BUFFALO GROVE IL 60089 |
| KORNIJTSCHUK, R | 3828  EAST AVE BERWYN IL 60402 |
| KORNIT, C | 3415 PUNTA ALTA APT P LAGUNA WOODS CA 92637 |
| KORNITSKY, MIKE | 3251  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| KORNKASEM, JOY | 2371 N SALEM LN ROUND LAKE BEACH IL 60073 |
| KORNMAN, DOROTHY | 3550   GALT OCEAN DR # 1711 FORT LAUDERDALE FL 33308 |
| KORNREICH, A | 16245 MEADOW RIDGE WY ENCINO CA 91436 |
| KORNREICH, ETTA | 6664 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| KORNREICH, JOE | 7738   LAKESIDE BLVD # 335 BOCA RATON FL 33434 |
| KORNREICH, LERON | 1054 S BEDFORD ST APT 308 LOS ANGELES CA 90035 |
| KORNSEY, COURTNEY | 2573  LYMAN LOOP YORKVILLE IL 60560 |
| KORNSPAN, IRWIN | 6928   GRENELEFE RD BOYNTON BEACH FL 33437 |
| KORNSPAN, JOEL | 2205 NW  22ND WAY BOYNTON BEACH FL 33436 |
| KORNTHEUER, B. | WALTHER LUTHERN HIGH SCHOOL 900  CHICAGO AVE MELROSE PARK IL 60160 |
| KORNTHEUER, BARBARA | WALTER LUTHERAN HIGH SCHOOL 900 CHICAGO AVE MELROSE PARK IL 60160 |
| KORNTHEUER, BARBARA | WALTHER LUTHERAN HIGH SCHOOL 900 CHICAGO AVE MELROSE PARK IL 60160 |
| KORNYA, JOSEPHINE | 15577  ROSE DR SOUTH HOLLAND IL 60473 |
| KOROKNAY, LAUREN | 279 ARNETT AV VENTURA CA 93003 |
| KOROL, VICKY | 1104  CASTILIAN CT 301 GLENVIEW IL 60025 |
| KOROLISHYNA, MARIYA | 1979 N 45TH RD LELAND IL 60531 |
| KOROMOGAUA, MOTOKO | 25241 LA MAR RD APT D LOMA LINDA CA 92354 |
| KORON, ANGELA | 1275 E BALDWIN LN    204 PALATINE IL 60074 |
| KORON, JACK | 3700 S  OCEAN BLVD # 1009 BOCA RATON FL 33487 |
| KORONA, LAURA | 1164 S  CEDAR CREST BLVD # A ALLENTOWN PA 18103 |
| KORONCZAY, EDITH | 2205 S  CYPRESS BEND DR # 205 POMPANO BCH FL 33069 |
| KOROPATKIN, LINDA | 6 TALCOTT RIDGE RD # D FARMINGTON CT 06032-3511 |
| KOROSH, ELAINE | 4401 NW  49TH DR TAMARAC FL 33319 |
| KOROTKIN, BESS | 7765   YARDLEY DR # E413 TAMARAC FL 33321 |
| KORPAK, FRANK L | 6518  OHARE ST PORTAGE IN 46368 |
| KORPAK, MEREDITH | 635   LEONARD PKY CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| KORPAN, WALTER | 1515 MORGAN TRL LAKEMOOR IL 60051 |
| KORPELA, JASON | 752  RIPPLE BROOK LN ELGIN IL 60120 |
| KORPER, JO | 1659 MISSOURI DR ELK GROVE VILLAGE IL 60007 |
| KORPER, TOM | 1450  BEACH LN SYCAMORE IL 60178 |
| KORPI, SARAH | 1923 SHERMAN AVE 18 MADISON WI 53704 |
| KORPICS, THOMAS | 33 S 17TH ST ALLENTOWN PA 18104 |
| KORPORAAL, ARIE | 6041 HAVILAND AV WHITTIER CA 90601 |
| KORRASIK, ANNA | 1605 N ARMISTEAD  AVE HAMPTON VA 23666 |
| KORRIGAN, JOANNE | 3100 N  PALM AIRE DR # 703 POMPANO BCH FL 33069 |
| KORSAKOV, OLEG | 6701 FOUNTAIN AV APT 206 LOS ANGELES CA 90028 |
| KORSAN, E | 1100 31ST ST PERU IL 61354 |
| KORSEN, JACK | 9206 NW  83RD ST TAMARAC FL 33321 |
| KORSGAARD, DAVID | 1520 CHATFIELD CT ROSELLE IL 60172 |
| KORSHAK, ARNOLD RENEE | 5900 NW  44TH ST # 808 LAUDERDALE LKS FL 33319 |
| KORSHAK, MARGIE | 1000 N LAKE SHORE PLZ 30A CHICAGO IL 60611 |
| KORSLIN, MIKE | 819 N DAMEN AVE 3 CHICAGO IL 60622 |
| KORSON, ADA | 41  W STRATFORD LN # E E BOYNTON BEACH FL 33436 |
| KORSSUNSKY, EDELLE | 2202   LUCAYA BND # G4 COCONUT CREEK FL 33066 |
| KORST, TERRY | 2922 AVALON AVE JOLIET IL 60435 |
| KORSTICK, JOHN | 4211  KANGLEY AVE STREATOR IL 61364 |
| KORSUNSKY, ALEX | 7   SHAFTSBURY CT REISTERSTOWN MD 21136 |
| KORT, JAMES | 119 ECHO RIDGE DR VERNON CT 06066-5909 |
| KORT, JULIETTE | 23750 HIGHLAND VALLEY RD APT 418 DIAMOND BAR CA 91765 |
| KORT, RICHARD | 1249 WILDER ST THOUSAND OAKS CA 91362 |
| KORTANEK, ERIC | 1546 N WIELAND ST 102 CHICAGO IL 60610 |
| KORTE REGETZ, SUSAN | 2208  BAYVIEW DR MICHIGAN CITY IN 46360 |
| KORTE, HELEN | 671   LAKESIDE CIR # 717 POMPANO BCH FL 33060 |
| KORTE, PATRICIA | 481   SAINT EMMA DR WEST PALM BCH FL 33411 |
| KORTE, RON | 326 TAYLOR CT VERNON HILLS IL 60061 |
| KORTE, SALLIE | 220 NE  26TH ST POMPANO BCH FL 33064 |
| KORTE, TARA | 28000   PORTOFINO CIR # 102 PALM BEACH GARDENS FL 33418 |
| KORTE, WILLIAM | 4740  WATER PARK DR Q BELCAMP MD 21017 |
| KORTEBEIN, STUART | 203  ROBINCREST LN LINDENHURST IL 60046 |
| KORTENHOEVEN, MARK | 1908 BUCKINGHAM DR WHEATON IL 60187 |
| KORTENNOEVEN, JOHN | 10016 PARK ST BELLFLOWER CA 90706 |
| KORTH, BRUCE | 1253 W NORWOOD ST CHICAGO IL 60660 |
| KORTH, KLAUS | 43W705  HAWKEYE DR ELBURN IL 60119 |
| KORTH, MILLIE | 326 SAN NICOLAS AV SANTA PAULA CA 93060 |
| KORTH, SAMUEL | 7787   GRANVILLE DR TAMARAC FL 33321 |
| KORTHALS, TED | 620   PHILLIPS DR BOCA RATON FL 33432 |
| KORTHAUER, ALICE | 300 N STATE ST 2312 CHICAGO IL 60610 |
| KORTHAUER, AUGUST | 9028 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| KORTNEY, ROGERS | 2867   FOREST HILLS BLVD # 6 CORAL SPRINGS FL 33065 |
| KORTO, KAU | 6604 ENGLISH OAK RD C BALTIMORE MD 21234 |
| KORTUM, COLLEEN | 1133 N DEARBORN ST 215 CHICAGO IL 60610 |
| KORUBA, KAREN | 6611  IRMA HARVEY PLAINFIELD IL 60586 |
| KORUBA, STEPHAN | 771  SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| KORUM, ERWIN | 7184 S  DEVON DR TAMARAC FL 33321 |
| KORUR, RIZA | 166  CALEDONIAN AVE SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|---|---|
| KORUS, CHARLES | 8 WOODLAND   RD HAMPTON VA 23663 |
| KORUS, JAMES | 1875 OLD WILLOW RD    122 NORTHFIELD IL 60093 |
| KORY, GRANT | 442    EAGLE DR KISSIMMEE FL 34759 |
| KORY, JACK | 373    DURHAM L DEERFIELD BCH FL 33442 |
| KORY, MARIANNE | 1361 S   OCEAN BLVD # 202 POMPANO BCH FL 33062 |
| KORYTA, EDWARD | 23313 EL GRECO MISSION VIEJO CA 92692 |
| KORYTA, LOUISE | 510 W DIVISION ST MUNDELEIN IL 60060 |
| KORYTA, LOUISE | 509 E LAKE AVE A ROUND LAKE IL 60073 |
| KORYTOWSKI, HENRY | 7101   BALBOA LN FOX LAKE IL 60020 |
| KORZEC, DAVID | 6803 MAURLEEN RD BALTIMORE MD 21209 |
| KORZEN, JANICE | 3223 S NORMAL AVE CHICAGO IL 60616 |
| KORZEN, RICHARD | 15220 S SCOTT DRIVE CLINTON IN 47842 |
| KORZENIOWSKI, STANISLAW | 1040   ERIE ST 308 OAK PARK IL 60302 |
| KORZEP, TED | 220 LONG HILL RD SOUTH WINDSOR CT 06074-4215 |
| KORZON, DANIEL | 5435 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| KORZYBSKI, DOROTHEA | 3515 3RD ST BALTIMORE MD 21225 |
| KOS PHARMACEUTICALS | PO BOX 845 HICKSVILE NY 11802 |
| KOS, ANNA | 1811 W NORTH AVE 402 CHICAGO IL 60622 |
| KOS, BERISLAV | 1930 RIDGE AVE C-210 EVANSTON IL 60201 |
| KOS, FLORIAN/MARGARET | 983 CHEYENNE ST COSTA MESA CA 92626 |
| KOS, KEN | 622 N LINCOLN AVE    104 ADDISON IL 60101 |
| KOS, L | 4125 S ALBANY AVE CHICAGO IL 60632 |
| KOS, LUCIA | 1972 LAVE AV LONG BEACH CA 90815 |
| KOS, WILLIAM J. | 1853 NE   49TH CT POMPANO BCH FL 33064 |
| KOSACK, GERTRUDE | 6    TILFORD A DEERFIELD BCH FL 33442 |
| KOSACZ, ANDY | 761 S MIDDLETON AVE PALATINE IL 60067 |
| KOSACZ, GARY | 2406 BAGLEY AV LOS ANGELES CA 90034 |
| KOSAIAN, JACK | 2100 S   OCEAN DR # 11H FORT LAUDERDALE FL 33316 |
| KOSAK, GARY F. | 13194 SW   30TH ST MIRAMAR FL 33027 |
| KOSAKOWSKI, JOCELYN | 26    CEDAR HILLS RD MERIDEN CT 06450 |
| KOSAL, ROBERT | 1902 N VAN NESS AV LOS ANGELES CA 90068 |
| KOSALKO, SUSAN | 1805 E CEDAR ST ALLENTOWN PA 18109 |
| KOSAN, MS ANGELA | 21511 CAMINO TREBOL LAKE FOREST CA 92630 |
| KOSAR, LUKE | 1943    MONROE ST # 301 HOLLYWOOD FL 33020 |
| KOSAR, OLGA | 808 MALDEN CT SCHAUMBURG IL 60193 |
| KOSAREK, LINDA | 854 W LUKAS AVE PALATINE IL 60067 |
| KOSATKA, S | 663    LIONS DR LAKE ZURICH IL 60047 |
| KOSBERG, HARVEY | 11593 S   BREEZE PL LAKE WORTH FL 33449 |
| KOSCH, GREGORY | 598   LEON DR TOWER LAKE IL 60010 |
| KOSCH, STEVE | 23 WHISTLING ISLE IRVINE CA 92614 |
| KOSCHNITZKE, KARL | 1700 W HICKORY GROVE RD 5-208 DUNLAP IL 61525 |
| KOSCIAK, MARY | 10732   KILPATRICK AVE 2SE OAK LAWN IL 60453 |
| KOSCIELNIAK, CAROL | 18525 WALTER ST LANSING IL 60438 |
| KOSCIELNIAK, JOANN | 11 PENNY ROYAL PL WOODRIDGE IL 60517 |
| KOSCIELNIAK, MARCIN | 17228   LONG BOW DR LOCKPORT IL 60441 |
| KOSCIELSKI, CATHERINE | 2008 E JEFFERSON BLVD SOUTH BEND IN 46617 |
| KOSCINUS, NICK | 475 S MOUNT PROSPECT RD DES PLAINES IL 60016 |
| KOSCIOLEK, ROSEMARY | 02S110  LYNN CT WARRENVILLE IL 60555 |
| KOSCIUK, MICHAEL | OAK PARK AND RIVER FOREST H.S. 201 N SCOVILLE AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
|------------|---------------------|
| KOSCO, KEVIN | 134 SPOON  CT YORKTOWN VA 23693 |
| KOSDEMBA, | 4517 OAK RIDGE DR STREET MD 21154 |
| KOSE, GULTEKIN | 1390 JARRETTSVILLE RD W FOREST HILL MD 21050 |
| KOSE, VERNA | 1347 W WOLFRAM ST 1R CHICAGO IL 60657 |
| KOSEBAY, OYA | 925 W HURON ST 318 CHICAGO IL 60642 |
| KOSEK, GREG | 1952 REN CIR APT A-UP TUSTIN CA 92780 |
| KOSH, MARY | 8378 MONTGOMERY RUN RD D ELLICOTT CITY MD 21043 |
| KOSHAKARIAN, NOYEMI | 6435 CAPPS AV RESEDA CA 91335 |
| KOSHER, V. | 171   NORMANDY D DELRAY BEACH FL 33484 |
| KOSHETZ, BERNARD | 18891   LA COSTA LN BOCA RATON FL 33496 |
| KOSHGARIAN, DAVID | 10066 COTTONMILL LN COLUMBIA MD 21046 |
| KOSHGARIAN, LAURIE | MAINE SOUTH HIGH SCHOOL 1111 S DEE RD PARK RIDGE IL 60068 |
| KOSHKIN, NATHAN | 5076   PETAL PL # C DELRAY BEACH FL 33484 |
| KOSHMAN, JOHN | 7431 JACKSON AVE HAMMOND IN 46324 |
| KOSHU, MRS | 1536 TURNBULL CANYON RD HACIENDA HEIGHTS CA 91745 |
| KOSHY, ANOOP | 38 FOLLY BROOK BLVD # 4 WETHERSFIELD CT 06109-4534 |
| KOSHY, DAYANA | 329 W KIMBELL AVE    6 ELMHURST IL 60126 |
| KOSHY, JENNIFER | 4407 LAPLATA AVE K BALTIMORE MD 21211 |
| KOSHY, K. | 5809 INDIAN TERRACE DR SIMI VALLEY CA 93063 |
| KOSHY, LIJN MATHEW | 19450   STONEBROOK ST FORT LAUDERDALE FL 33332 |
| KOSHY, OOMMEN | 1648 S PROSPECT ST WHEATON IL 60189 |
| KOSHY, SAM | 3751 JASMINE AV APT 401 LOS ANGELES CA 90034 |
| KOSIBA, KAREN | 0S650 EAST ST WINFIELD IL 60190 |
| KOSIBA, LINDA | 2308 N HOYNE AVE 2 CHICAGO IL 60647 |
| KOSIBA, MINA | 9781   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| KOSIBA, PETER | 1417 E EVERGREEN DR 202 PALATINE IL 60074 |
| KOSIBA, STAN | 208   SARAH DR SHOREWOOD IL 60404 |
| KOSIC, JOHN | 5012 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| KOSICH, MILDRED | 2119   HARLEM AVE BERWYN IL 60402 |
| KOSICK, HELEN | 44   PARK LN 130 PARK RIDGE IL 60068 |
| KOSICK, JEREMY | 44718 STONEBRIDGE LN LANCASTER CA 93536 |
| KOSIEK, ERICA | 716   OLGA DR MINOOKA IL 60447 |
| KOSIEK, LEONARD | 1273 ARBOR DR LEMONT IL 60439 |
| KOSIEK, MARILYN | 13056   TERRACE DR B2 PALOS PARK IL 60464 |
| KOSIER, NEALE | 4853 HOMESTEAD  RD LANEXA VA 23089 |
| KOSIK, JOHN | 9 NORTH TRL HAWTHORN WOODS IL 60047 |
| KOSIK, LORETTA | 1014 N PLUM GROVE RD 216 SCHAUMBURG IL 60173 |
| KOSIN, DONALD | 13675   LAKE VINING DR # 9308 ORLANDO FL 32821 |
| KOSING, JIM | 314 W MINER ST 3B ARLINGTON HEIGHTS IL 60005 |
| KOSINSKI, CLAUDETTE | 78   HARWICH ST HARTFORD CT 06114 |
| KOSINSKI, EDWARD J | 184   SANDY LN MERIDEN CT 06450 |
| KOSINSKI, HAZEL | 2215 N 73RD AVE 3 ELMWOOD PARK IL 60707 |
| KOSINSKI, IRENE | 7 S HATLEN AVE MOUNT PROSPECT IL 60056 |
| KOSINSKI, JACK | 830 BEACH AVE LA GRANGE PARK IL 60526 |
| KOSINSKI, JIM | 16551   CAGWIN DR LOCKPORT IL 60441 |
| KOSINSKI, KATHLEEN | 11 HAMMER DR NORTH EAST MD 21901 |
| KOSINSKI, SYLVIA | 1600 E THACKER ST    210 DES PLAINES IL 60016 |
| KOSIONIS, PETER | 3245 MAPLE AVE BERWYN IL 60402 |
| KOSIOR, LORI | 80   UPTON ST # 1N NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|---|---|
| KOSIOREK, BERTHA | 351 ELRINO ST BALTIMORE MD 21224 |
| KOSIOREK, JOE | 1804 WOODHOME DR BELAIR MD 21015 |
| KOSIROG, NANCY | 6138 BOUNDARY RD DOWNERS GROVE IL 60516 |
| KOSISKY, BRENDA | 6636 WASHINGTON BLVD 63 ELKRIDGE MD 21075 |
| KOSKE, H. | 331   FLANDERS G DELRAY BEACH FL 33484 |
| KOSKE, MINNIE | 2973 S HAYNES CT CHICAGO IL 60608 |
| KOSKE, WANDA | 7304  CUSTER CT FOX LAKE IL 60020 |
| KOSKELO, MARKKU | 2    RED ORANGE RD MIDDLETOWN CT 06457 |
| KOSKENMAKI, LIZ | 10444 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| KOSKI, KURT | 4110 SW  32ND CT HOLLYWOOD FL 33023 |
| KOSKI, ROSE | 701 MOUND AV SOUTH PASADENA CA 91030 |
| KOSKI, SALLY | 4300 N  OCEAN BLVD # 6F FORT LAUDERDALE FL 33308 |
| KOSKI, STEVEN | 623 N SPRING AVE LA GRANGE PARK IL 60526 |
| KOSKI, VIOLA R | 34450 WESTSTAR RD ACTON CA 93510 |
| KOSKINARIS, HRISOULA | 24224 EAGLE CHASE DR PLAINFIELD IL 60544 |
| KOSKO, DENNIS | 4320  HAMAN CT HOFFMAN ESTATES IL 60192 |
| KOSKY, ARTHUR | 416   BRIARWOOD CIR HOLLYWOOD FL 33024 |
| KOSKY, DENNIS | 18   HOOP POLE HILL RD CHESTER CT 06412 |
| KOSKY, FRANK | 3089   LUCERNE PARK DR LAKE WORTH FL 33467 |
| KOSKY, HARRY | 2163 S 40TH ST SAN DIEGO CA 92113 |
| KOSLA, DONNA | 823 W SAINT JOHNS PL PALATINE IL 60067 |
| KOSLAWY, FRANCES | 10   SCHOOL LN CHESTER CT 06412 |
| KOSLOH, MANNY | 591   MONACO M DELRAY BEACH FL 33446 |
| KOSLOSS, CLAIRE | 738   NORMANDY P DELRAY BEACH FL 33484 |
| KOSLOW, ALBERT & PAT | 1400   SAINT CHARLES PL # 312 PEMBROKE PINES FL 33026 |
| KOSLOW, JACK | 8909  SLEEPING BEAR RD SKOKIE IL 60076 |
| KOSLOW, JENNIFER | 2950 JOHNSON DR APT 125 VENTURA CA 93003 |
| KOSLOW, MARTIN | 9769   LEMONWOOD TER BOYNTON BEACH FL 33437 |
| KOSLOW, THELMA | 7696  N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| KOSLOWE, SHELLEY | 144 CLEMENT ST E BALTIMORE MD 21230 |
| KOSLOWSKI, EMMA | 5725 OAKLAND RD BALTIMORE MD 21227 |
| KOSLOWSKY, GARY | 1534 CEDAR ST ANAHEIM CA 92805 |
| KOSMA, AUDREY | 79   JEFFREY LN NEWINGTON CT 06111 |
| KOSMACH, GEORGE | 666   AMBER LN 103 CAROL STREAM IL 60188 |
| KOSMALSKI, LAWRENCE | 7119 NW  106TH AVE TAMARAC FL 33321 |
| KOSMAN, ROBERT | 2467  WORTHINGTON DR AURORA IL 60506 |
| KOSMAS, CRYSTAL | 02N640  DIANE AVE GLEN ELLYN IL 60137 |
| KOSMAS, JAMES | 713 S  TIMBERLANE DR NEW SMYRNA BEACH FL 32168 |
| KOSMAS, SUZANNE | 1055 N DIXIE FWY STE 5 NEW SMYRNA BEACH FL 32168 |
| KOSMATA, MARY | 1403 ELM AV LONG BEACH CA 90813 |
| KOSMATKA, KRYSTEN | 307 N ANNIN AV FULLERTON CA 92831 |
| KOSMEN, LAVONNE | 299   CROSS CREEK LN LINDENHURST IL 60046 |
| KOSMICKI, RHONDA | 1530 E STAFFORD AVE CARBONDALE IL 62901 |
| KOSMICKI, ZAK | 349 LAS PALMAS DR IRVINE CA 92602 |
| KOSMOS, STUART | 27  ELM LN JUSTICE IL 60458 |
| KOSMOSKI, SHELA | 33880 HARVEST WY WILDOMAR CA 92595 |
| KOSMOWSKI, NOEMI | 5361   PALM WAY LAKE WORTH FL 33463 |
| KOSNOFF, CALLIE | 2170   COVE LN WESTON FL 33326 |
| KOSNOFF, MARK | 57   STONEYCREST DR MERIDEN CT 06450 |

| Claim Name | Address Information |
|---|---|
| KOSNOSKY, SHALINE=A | 268 NASSAU RD COSTA MESA CA 92626 |
| KOSON, DEBBIE | 8406  CASTLE DR TINLEY PARK IL 60487 |
| KOSOVIC, ZLATKO | 15856 NW  12TH CT PEMBROKE PINES FL 33028 |
| KOSOWSKI, ANDY | 1023 LAKE GENEVA BLVD LAKE GENEVA WI 53147 |
| KOSOWSKI, BETSY | 619  CUMNOR AVE BARRINGTON IL 60010 |
| KOSOWSKY, PHILIP | 6617  SUN RIVER RD BOYNTON BEACH FL 33437 |
| KOSROPOULOUS, NICK | 1039 GRAMERCY LN ADDISON IL 60101 |
| KOSS, AW | 464 S BENTALOU ST BALTIMORE MD 21223 |
| KOSS, JENNIFER | 19634  SCARTH LN MOKENA IL 60448 |
| KOSS, LARRY | 609 E CEDAR LN MOUNT PROSPECT IL 60056 |
| KOSS, PAM | 1705 E GRAND AVE LINDENHURST IL 60046 |
| KOSS, TOM | 54 COPPER CREEK IRVINE CA 92603 |
| KOSS, WALTER | 19-C  DOGWOOD LN COLCHESTER CT 06415 |
| KOSSACK, DOROTHY | 5458 N LIEB AVE 1S CHICAGO IL 60630 |
| KOSSAK, BOB | 1810 SW  81ST AVE # 2103 NO LAUDERDALE FL 33068 |
| KOSSEK, ADAM | 4083  WOLVERTON E BOCA RATON FL 33434 |
| KOSSIFOS, TAMMY | 7100 W 74TH PL BRIDGEVIEW IL 60638 |
| KOSSIVAS, JIM | 320 S LAMER ST BURBANK CA 91506 |
| KOSSLER, KRISTIANNE | 2850 N SHERIDAN RD 804 CHICAGO IL 60657 |
| KOSSLYN, BEA | 6 EXCALIBUR CT RANCHO MIRAGE CA 92270 |
| KOSSOFF, TONY | 3738  PEBBLEBROOK MNR COCONUT CREEK FL 33073 |
| KOSSWIG, JANE | 2379 CORBIN AVE NEW BRITAIN CT 06053-1659 |
| KOST, DENNIS | 92 TIERRA MONTENOSA RCHO SANTA MARGARITA CA 92688 |
| KOST, ELIZIBETH | 1842 W CUYLER AVE CHICAGO IL 60613 |
| KOST, RICHARD | 1818 W WINNEMAC AVE 1 CHICAGO IL 60640 |
| KOST, ROBERTA | 237 OLD FORGE RD WEST HARTLAND CT 06065-1215 |
| KOST, TRISH | 13151 FOUNTAIN PARK DR APT C212 LOS ANGELES CA 90094 |
| KOSTA, BERNARD | 1  SYCAMORE LN WEST HARTFORD CT 06117 |
| KOSTADINOV, KRASSIMIRE | 714 E ALGONQUIN RD 203 ARLINGTON HEIGHTS IL 60005 |
| KOSTAKEN, CINDY | 5841 S GARFIELD ST HINSDALE IL 60521 |
| KOSTAL, TOM | 1351 E HYDE PARK BLVD 2 CHICAGO IL 60615 |
| KOSTALNICK, ANN | 26031 RAVENNA RD MISSION VIEJO CA 92692 |
| KOSTAN, MARION | 11731 MESSINER DR HUNTLEY IL 60142 |
| KOSTANDYAN, KRISTINE | 742 N EDGEMONT ST LOS ANGELES CA 90029 |
| KOSTANYAN, DAISY | 5961 CHULA VISTA WY APT 1 LOS ANGELES CA 90068 |
| KOSTANYAN, STACY | 1416 LAS LUNAS ST PASADENA CA 91106 |
| KOSTAS, ANGIE | 40 OAKDALE LN MUNDELEIN IL 60060 |
| KOSTAS, DORIS | 609 DESERT WEST DR RANCHO MIRAGE CA 92270 |
| KOSTAS, ERNEST | 268  CAPE COD CIR # A LAKE WORTH FL 33467 |
| KOSTE, BETSY | 25000 PEALIQUOR RD DENTON MD 21629 |
| KOSTECKA, CANDICE | 1921 EUCLID AVE 2F BERWYN IL 60402 |
| KOSTECKA, MARVIN | 5100 S RUTHERFORD AVE CHICAGO IL 60638 |
| KOSTECKI, KEN | 10136  CAMBRIDGE ST WESTCHESTER IL 60154 |
| KOSTECKI, ROZA | 1550  SOUTHRIDGE TRL ALGONQUIN IL 60102 |
| KOSTEK, THERESA | 21 WESTMERE RD DES PLAINES IL 60016 |
| KOSTEL, CHARLES | 9 CEDAR CT PORTAGE IN 46368 |
| KOSTELANCIK, SAM | 7739 W SUMMERDALE AVE CHICAGO IL 60656 |
| KOSTELNICK, LIANA | 2285 S LEXINGTON DR 210 MOUNT PROSPECT IL 60056 |
| KOSTELNIK, ELIZABETH | 1306 W 87TH ST WILLOW SPRINGS IL 60480 |

| Claim Name | Address Information |
|---|---|
| KOSTELNIK, RHONDA | 423  QUAIL DR HOBART IN 46342 |
| KOSTELNY, JOHN | 6447 W RAVEN ST CHICAGO IL 60631 |
| KOSTELNY, MARY L | 105  BROOK RD L PROSPECT HEIGHTS IL 60070 |
| KOSTEN, FRANCINE | 156 WINTONBURY AVE # D112 BLOOMFIELD CT 06002-1992 |
| KOSTEN, KRISTI L | 4280 LINDBLADE DR APT 202 LOS ANGELES CA 90066 |
| KOSTENBADER, ROSE | 4596  WINDING RD NEW TRIPOLI PA 18066 |
| KOSTER, CHRIS | 5434 S 73RD AVE SUMMIT-ARGO IL 60501 |
| KOSTER, DAVID | 211 S  CEDAR AVE SANFORD FL 32771 |
| KOSTER, EMILY | 110  HUNTINGTON ST LAKE BLUFF IL 60044 |
| KOSTER, FRANK & CHERYL | 248  PINEWOOD LN BLOOMINGDALE IL 60108 |
| KOSTER, NICHOLAS | 910 OAKTON ST 3N EVANSTON IL 60202 |
| KOSTERA, LINDA | 1322  AMHERST DR SCHAUMBURG IL 60194 |
| KOSTERKA, DONALD | 990 N LAKE SHORE DR    19A CHICAGO IL 60611 |
| KOSTIAK, HARRY | 8500 W  SUNRISE BLVD # 308 PLANTATION FL 33322 |
| KOSTIC, ZUHEIJA | 3216 W ARGYLE ST 2 CHICAGO IL 60625 |
| KOSTIGE, GINGER | 1720 SW  99TH TER MIRAMAR FL 33025 |
| KOSTIK, JANET | P O  BOX 71 SCHNECKSVILLE PA 18078 |
| KOSTINER, ARNOLD | 7754  LAKESIDE BLVD # 436 BOCA RATON FL 33434 |
| KOSTKA, ELSIE A | 7810 KNOTTINGHAM LN DOWNERS GROVE IL 60516 |
| KOSTKA, LESLIE | 279 NE  30TH ST BOCA RATON FL 33431 |
| KOSTKOWSKI, RAY | 208 KINDER RD MILLERSVILLE MD 21108 |
| KOSTOHRYS, JIM | 521 CORNELL AVE DES PLAINES IL 60016 |
| KOSTOLANSKY, STEPHEN | 6715 AZUSA CT RIVERSIDE CA 92509 |
| KOSTON, RICHARD | 10835   PALM LAKE AVE # 202 BOYNTON BEACH FL 33437 |
| KOSTON, VALENTIN | 10427  DEARLOVE RD B2 GLENVIEW IL 60025 |
| KOSTOPOLIS, KEN | 4900 W 105TH PL OAK LAWN IL 60453 |
| KOSTOS, MARCIA | 2431 GALBRETH RD PASADENA CA 91104 |
| KOSTOSS, ELAINE | 172   CLARK HILL RD EAST HAMPTON CT 06424 |
| KOSTOW, GARY | 2260 SHERIDAN RD HIGHLAND PARK IL 60035 |
| KOSTRO, SARA | 17624 GILBERT DR LOCKPORT IL 60441 |
| KOSTRO, STEVE | 105  CONCORD LN CAROL STREAM IL 60188 |
| KOSTUIK, JOHN | 1420  PARK AVE BALTIMORE MD 21217 |
| KOSTURK, REBECCA | 40 CEDAR WALK LONG BEACH CA 90802 |
| KOSTYACK, FAITH | 8140   CLEARY BLVD # 1402 PLANTATION FL 33324 |
| KOSYCARZ, COLIN | 29990 LOS NOGALES RD TEMECULA CA 92591 |
| KOSZOLA, PATRICIA | 2833  BEACON POINT CIR ELGIN IL 60124 |
| KOSZUN, VIVGENIA | 407 E VALLEY LN ARLINGTON HEIGHTS IL 60004 |
| KOSZYK, TIMOTHY S | 151 N MONTE VISTA AV APT 94 LA HABRA CA 90631 |
| KOT, JANE | MICHAEL APPEL 1518 HIGHLAND DR BETHLEHEM PA 18015 |
| KOT, RONALD | 4913 W OAKWOOD DR C MCHENRY IL 60050 |
| KOTA, HARI | 15380 W WOODVIEW DR NEW BERLIN WI 53151 |
| KOTA, KRISHNA KISNORE | 200   NUTMEG LN # 335 EAST HARTFORD CT 06118 |
| KOTACKA, JERRY | 11311 NW  39TH PL SUNRISE FL 33323 |
| KOTAK, AMEET | 5200  BURNHAM ST LISLE IL 60532 |
| KOTAK, MEENA | 5837 ETIWANDA AV TARZANA CA 91356 |
| KOTAR, JASON | 2330 NW  95TH AVE CORAL SPRINGS FL 33065 |
| KOTARBA, JULIE | 9008 EVERGREEN DR WONDER LAKE IL 60097 |
| KOTARIDES, GEOFFREY | 22 TILTON CT BALTIMORE MD 21236 |
| KOTARIDES, SCOTT | 22 TILTON CT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| KOTARS, MICHAEL | 381 ORION RD BATAVIA IL 60510 |
| KOTARS, SUZANNE | 381  ORION RD BATAVIA IL 60510 |
| KOTARS, WILLIAM | 587 MAPLE LN ELK GROVE VILLAGE IL 60007 |
| KOTARY, BALARAM | 8752 TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| KOTASH, ANGELA | 106   LOMA BONITA CT DAVENPORT FL 33837 |
| KOTAYASHI, KENTO | 1240 YALE ST APT 133 SANTA MONICA CA 90404 |
| KOTCH | 1767 NW  65TH AVE MARGATE FL 33063 |
| KOTCH, DOROTHY | 8600 W  SUNRISE BLVD # 118 PLANTATION FL 33322 |
| KOTCHARIAN**, EDOURD | 525 N KENWOOD AV APT 12 GLENDALE CA 91204 |
| KOTCHEN, DEBRA | 29   RESERVOIR RD BLOOMFIELD CT 06002 |
| KOTCHEN, WILLIAM | 15   GILBERT HILL RD CHESTER CT 06412 |
| KOTCHI, J | 154 SEABRINGS DR TAMPA FL 33615 |
| KOTCHKOSK, ANA | 7016 NW  79TH AVE TAMARAC FL 33321 |
| KOTEK, DONALD | 500 LONG HILL RD GURNEE IL 60031 |
| KOTEK, RAYMOND | 4721   SAINT JOSEPH CREEK RD 5F LISLE IL 60532 |
| KOTELES, COREY | 2398 LAWNVIEW CT SIMI VALLEY CA 93065 |
| KOTEN, KAREN | 550 N WASHINGTON ST HINSDALE IL 60521 |
| KOTERBA, DOROTHY | 6350   ATLANTA ST HOLLYWOOD FL 33024 |
| KOTERSKI, SANDRA | 1508 N DAMEN AVE A2N CHICAGO IL 60622 |
| KOTERWAS, JENNIFER | 414   CRANES ROOST CT ANNAPOLIS MD 21409 |
| KOTHAKONDA, RITA | 6217 N RICHMOND ST CHICAGO IL 60659 |
| KOTHARI, AMIT | 71 ARBORSIDE IRVINE CA 92603 |
| KOTHARI, BIMAL | 1325 OAKTON LN NAPERVILLE IL 60540 |
| KOTHARI, JITEN | 3801 PARKVIEW LN APT 9C IRVINE CA 92612 |
| KOTHARI, MR RAMESH | 2010 N ACACIA AV FULLERTON CA 92831 |
| KOTHARI, RISHI | 2129   WALCOTT RD 204 AURORA IL 60504 |
| KOTHARI, RITESH | 2622 PORTLAND ST APT 304 LOS ANGELES CA 90007 |
| KOTHE, BETH | 2792   DONNELLY DR # 342 LANTANA FL 33462 |
| KOTHE, CHRISTIAN | 7852 BRUTON DR A GLEN BURNIE MD 21060 |
| KOTHERA, JULIA | 1809  DEER RUN DR MONTGOMERY IL 60538 |
| KOTI, DOROTHY | 2731   TAFT ST # 110 HOLLYWOOD FL 33020 |
| KOTIC, SANDRA | 2531 NW  93RD LN SUNRISE FL 33322 |
| KOTIDIS, ANATOLI | 1024  NOYES ST 3W EVANSTON IL 60201 |
| KOTIGA, BRUNO | 281 HOBART ST SOUTHINGTON CT 06489-3334 |
| KOTIK, LYNETTE | 14848   ENCLAVE PRESERVE CIR # T6 T6 DELRAY BEACH FL 33484 |
| KOTILINEK, PAT | 1799 S FAIRFIELD AVE LOMBARD IL 60148 |
| KOTIS, ALICIA | 2116  PITNEY RD BALTIMORE MD 21234 |
| KOTKIN, EVE | 160   SIMSBURY RD # 317 WEST HARTFORD CT 06117 |
| KOTKIN, GEANE | 9521   SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |
| KOTKOWSKI, EDWARD | 3431 N NORMANDY AVE CHICAGO IL 60634 |
| KOTLA, SRINIVAS REDDY | 26356 VINTAGE WOODS RD APT 21H LAKE FOREST CA 92630 |
| KOTLARSKI, THOMAS | 2848 W 40TH PL CHICAGO IL 60632 |
| KOTLER, FRANCES | 6754   VIA REGINA BOCA RATON FL 33433 |
| KOTLER, NANCY | 301 KEYSTONE CT GLENCOE IL 60022 |
| KOTLER, SY | 1054 SAINT MARGARETS DR ANNAPOLIS MD 21409 |
| KOTLIN, NATHAN | 2 THE CT OF HARBORSIDE 201 NORTHBROOK IL 60062 |
| KOTNOUR, DALE | 6616 41ST ST STICKNEY IL 60402 |
| KOTOFF, MARYANNE | 2101 S LAS LOMITAS DR HACIENDA HEIGHTS CA 91745 |
| KOTOFF, MORRIS | 14997 WASHINGTON DR APT 7 FONTANA CA 92335 |

| Claim Name | Address Information |
|------------|---------------------|
| KOTOFF, STEPHANIE | 28542 BEARHAVEN CT RANCHO PALOS VERDES CA 90275 |
| KOTOHOSKI, ANA | 5932   LONDON LN TAMARAC FL 33321 |
| KOTON, CHARLES | 14 OUTRIGGER ST APT 2 MARINA DEL REY CA 90292 |
| KOTOW, RUTH | 12627 ADMIRAL AV LOS ANGELES CA 90066 |
| KOTOWSKI, ALEXANDER | 9   MIDLAND RD COVENTRY CT 06238 |
| KOTOWSKI, ANGELINE | 7850 W CRESSETT DR ELMWOOD PARK IL 60707 |
| KOTOWSKI, MARSHA | 1900   TROUT FARM RD JARRETTSVILLE MD 21084 |
| KOTOWSKI, THEODORE | 410 PHELPS AVE GLEN BURNIE MD 21060 |
| KOTRAS, MARY | 2905 CRESWELL RD BELAIR MD 21015 |
| KOTRBA, CONNIE | 615   WINDSOR DR FOX LAKE IL 60020 |
| KOTROCO, LAURA | 3080 FENWICK DR FINKSBURG MD 21048 |
| KOTRU, JEET | 13200 CASA LINDA LN APT 2 GARDEN GROVE CA 92844 |
| KOTSCH, JOHN | 361 SE  9TH CT POMPANO BCH FL 33060 |
| KOTT, MATTHEW | 2   NUTMEG RD EAST GRANBY CT 06026 |
| KOTT, MRS TED | 17416 HIBISCUS ST FONTANA CA 92335 |
| KOTT, RONALD | 21303 HALLDALE AV TORRANCE CA 90501 |
| KOTT, SHIRLEY | 129 E LAKE ST 231 BLOOMINGDALE IL 60108 |
| KOTTA, PRASAD | 8085 BUDDING BRANCH RD T2 GLEN BURNIE MD 21061 |
| KOTTER, L | 126 TANNIN BARK TRL GRAFTON VA 23692 |
| KOTTING, GUSTAVE | 8491   RESERVOIR RD FULTON MD 20759 |
| KOTTKAMP, SHAWN | 129 E ARROW HWY CLAREMONT CA 91711 |
| KOTTKE, DANIEL G | 13   DENNISON RD ESSEX CT 06426 |
| KOTTKE, ELAINE | 171   CHAPEL HILL RD OAKDALE CT 06370 |
| KOTTKE, RUTH L | 360   MONTGOMERY RD # 110 ALTAMONTE SPRINGS FL 32714 |
| KOTTKE, SARA | 3843 N BELL AVE #1 CHICAGO IL 60618 |
| KOTTMAN, DOLORES | 623 SCOTT LN ANAHEIM CA 92804 |
| KOTTMAN, MARY | 45597 GLENEAGLES CT TEMECULA CA 92592 |
| KOTTRA, BEATRICE | 361 AVENIDA CASTILLA APT O LAGUNA WOODS CA 92637 |
| KOTULSKI, GREGORY | 650 BELMONT DR ROMEOVILLE IL 60446 |
| KOTURBASH, WALTER | 812 NE  6TH ST DELRAY BEACH FL 33483 |
| KOTY, KATHIE | 14519 PINEWOOD DR ORLAND PARK IL 60467 |
| KOTYUK, BEVERLY | 10352 N 600E DEMOTTE IN 46310 |
| KOTZ, AMY | 9361 S LONGWOOD DR CHICAGO IL 60643 |
| KOTZ, CAROLYN | 5468 WOODED WAY COLUMBIA MD 21044 |
| KOTZ, JOHN | 113 SEMINOLE WILLIAMSBURG VA 23188 |
| KOTZ, JOHN | 1920   CHESTNUT AVE 202 GLENVIEW IL 60025 |
| KOTZ, JOHN | 222 E PEARSON ST 1508 CHICAGO IL 60611 |
| KOTZ, PEARL | 226   SUNSET DR WILMETTE IL 60091 |
| KOTZ, WILLIAM | 1123 APPLE HILL CT ELGIN IL 60120 |
| KOTZAN, WILLIAM | 4528 MAGOUN AVE EAST CHICAGO IN 46312 |
| KOTZEN, GEORGIA | 337 CAPISTRANO CT CAMARILLO CA 93010 |
| KOTZENBERG, VIRGINIA | 16 S GREENWICH LN GENEVA IL 60134 |
| KOTZER, SAM | 6518 NW  40TH CT BOCA RATON FL 33496 |
| KOTZIN, ETHEL | 725   MOUNT WILSON LN 726 BALTIMORE MD 21208 |
| KOTZIN, JAMES | 3238 DAWNVIEW AV POMONA CA 91767 |
| KOTZIN, KATHLEEN | 8402 FREEDOM CT COLUMBIA MD 21045 |
| KOTZUR, WENDY | 1300 HALF DAY RD DEERFIELD IL 60015 |
| KOU, LILY | 3036 S ADRIENNE DR WEST COVINA CA 91792 |
| KOUA, DEBORAH | 1001 N 5TH ST SPRINGFIELD IL 62702 |

| Claim Name | Address Information |
|---|---|
| KOUACH, JASON | 217 BLACKSTONE VLG MERIDEN CT 06450-2405 |
| KOUACICS, NICOLE | 3015  LEWIS LN HAVRE DE GRACE MD 21078 |
| KOUASSI, DECKY | 13672 HARVEST GLEN WAY GERMANTOWN MD 20874 |
| KOUATCHOU, JULES | 8531  PINE RUN CT ELLICOTT CITY MD 21043 |
| KOUBA, LUCILLE | 3210 ELM AVE BROOKFIELD IL 60513 |
| KOUBA, MELISSA | 364 N SOUTH ELGIN BLVD SOUTH ELGIN IL 60177 |
| KOUCH, JEAN | 14225 NW  18TH PL PEMBROKE PINES FL 33028 |
| KOUDOUNIS, CHRIS | 9402 OZANAM AVE MORTON GROVE IL 60053 |
| KOUDSI, JOSEPH | 938 N OGDEN DR APT 2 WEST HOLLYWOOD CA 90046 |
| KOUF, WAYNE | 1916 W BRADLEY PL CHICAGO IL 60613 |
| KOUIMELIS, LUCA | 1319 HARVARD ST APT D SANTA MONICA CA 90404 |
| KOUITZ, JOSHUA | 10303  MALCOLM CIR B COCKEYSVILLE MD 21030 |
| KOUK, ANN | 2825 LODGE FARM RD 110 BALTIMORE MD 21219 |
| KOUKIOS, BARBARA | 420 WOODWARD CT LAKE FOREST IL 60045 |
| KOUKOL, CAROL | 40W428  PLANK RD ELGIN IL 60124 |
| KOUKOL, JAMES | 6265  FORMOOR LN GURNEE IL 60031 |
| KOUKOULAS, MICHELLE | 8640 SILVER LAKE DR PERRY HALL MD 21128 |
| KOUL, RAJ | 1009 BEVERLY CT LOMBARD IL 60148 |
| KOUL, SACHIN | 5 RELDAS CT F COCKEYSVILLE MD 21030 |
| KOULATSOS, MARGO | 526 ARAMA DR FALLSTON MD 21047 |
| KOULAX, ESTHER | 5 SILVERBIT LN ROLLING HILLS ESTATE CA 90274 |
| KOULIANOS, JANE | 3623 CAINE DR NAPERVILLE IL 60564 |
| KOULIAS, BARBARA | 10570   BEACH PALM CT # B BOYNTON BEACH FL 33437 |
| KOULISIS, GREGORY D | 95   MANSFIELD AVE # 3 WILLIMANTIC CT 06226 |
| KOUMJIAM, JEAN | 2659  N EMERALD WAY DEERFIELD BCH FL 33442 |
| KOUNAS, SHARON | 6001 WADSWORTH AV HIGHLAND CA 92346 |
| KOUNDAKJIAN, ISABELLA | 1908 N BERENDO ST LOS ANGELES CA 90027 |
| KOUNDOURIOTIS, DEANA | 684 ORANGE DR SIERRA MADRE CA 91024 |
| KOUNELAS, NICK | 7108 W ADDISON ST 2ND CHICAGO IL 60634 |
| KOUNELAS, TINA | 7108 W ADDISON ST 2ND CHICAGO IL 60634 |
| KOUNER, BRUCE | 3647 LOMINA AV LONG BEACH CA 90808 |
| KOUNESKI, DOMINICK | 1233  BONAIRE RD FOREST HILL MD 21050 |
| KOUNTER, DAVID | 33152 SANTIAGO DR DANA POINT CA 92629 |
| KOUPAI, JOANNE | 650  OAKHURST DR NAPERVILLE IL 60540 |
| KOUPAL JR, GEORGE G. | 305 MEADOWLARK RD BLOOMINGDALE IL 60108 |
| KOURANY, ARILLA HOY | 215  INVERWAY INVERNESS IL 60067 |
| KOURELIS, CARRY | 28433 SECO CANYON RD APT 158 SAUGUS CA 91390 |
| KOURI, JAMIE | 3600 HATHAWAY AV APT 451 LONG BEACH CA 90815 |
| KOURIS, AMY | 1314  LATHROP AVE RIVER FOREST IL 60305 |
| KOURY, JACQUELINE | 3615 CHASE HILLS DR LAUREL MD 20724 |
| KOURY, LESLIE | 4312 E  TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| KOURY, MATTHEW | 2341 W MONTROSE AVE 1 CHICAGO IL 60618 |
| KOUSEK, JUNE | 3441 SAINT CLAIR ST RACINE WI 53402 |
| KOUSHU, RAMIN M | 19039 KITTRIDGE ST APT 37 RESEDA CA 91335 |
| KOUSINS, GERTRUD | 17760 SHERMAN WY APT A310 RESEDA CA 91335 |
| KOUT, DAVID | 327 S  24TH AVE HOLLYWOOD FL 33020 |
| KOUTIANOV, SEVER | 8420 LAUREL CANYON BLVD APT 204 SUN VALLEY CA 91352 |
| KOUTNY, JEFF | 1909  MANNING RD DARIEN IL 60561 |
| KOUTOUZIS, TEDDY | 94   GRIFFIN RD SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|------------|---------------------|
| KOUTRAKOS, NICK | 1065   SEA GRAPE CIR DELRAY BEACH FL 33445 |
| KOUTRAS, DIMITRIOS | 2427 KELLOGG CT DUARTE CA 91010 |
| KOUTRIS, ANDREAS | 568   FAIRWAY VIEW DR WHEELING IL 60090 |
| KOUTRIS, NIKOLAOS | 113 FOUNDRY CT YORKTOWN VA 23693 |
| KOUTSOUKAS, LENNIE | 3605 VIEWCREST DR BURBANK CA 91504 |
| KOUTUN, DAVID | 845 W ALTGELD ST 4A CHICAGO IL 60614 |
| KOUVARIS, TICIA | 709   LAKE DR WESTMINSTER MD 21158 |
| KOUVELIS, LENA | 655 W MARY CT ELMHURST IL 60126 |
| KOUZMAN CARS | 4827 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1606 |
| KOUZMANOFF, NICHOLAS | 2180 MANCHESTER RD    2316 WHEATON IL 60187 |
| KOVAC, ELAYNE | 34007   SABAL WAY LEESBURG FL 34788 |
| KOVAC, IVAN | 6411 N KOLMAR AVE LINCOLNWOOD IL 60712 |
| KOVAC, MARY | 2109 N LONG AVE    1 CHICAGO IL 60639 |
| KOVAC, TERRY | 1257 S WESTGATE AV APT 1 LOS ANGELES CA 90025 |
| KOVAC, WINIFRED | 10015 RUDNICK AV CHATSWORTH CA 91311 |
| KOVACEVIC, DANIEL | 7608   HEATHERSTONE LN PLAINFIELD IL 60586 |
| KOVACEVIC, RADOSLAV | 300 N STATE ST 3406 CHICAGO IL 60654 |
| KOVACEVIC, ROMANA | 5009 135TH ST 22 CRESTWOOD IL 60445 |
| KOVACH, D | 112 FLINTON DR HAMPTON VA 23666 |
| KOVACH, DORA, CHESTERTON HIGH SCHOOL | 2125 S 11TH ST CHESTERTON IN 46304 |
| KOVACH, ELIZABETH | 5726 VIRGINIA AV APT 2 LOS ANGELES CA 90038 |
| KOVACH, JOHN | 111 ROSE CIR MIDDLETOWN CT 06457-6462 |
| KOVACH, JOHN | 2626 N LAKEVIEW AVE 1506 CHICAGO IL 60614 |
| KOVACH, JULIE | 23 WOODWARD CT ANNAPOLIS MD 21403 |
| KOVACH, ROBERT | 2118   NEW YORK AVE WHITING IN 46394 |
| KOVACH, STEPHEN | 2120 SW   36TH TER DELRAY BEACH FL 33445 |
| KOVACHEV, ASEN L | 6700 WARNER AV APT 5G HUNTINGTON BEACH CA 92647 |
| KOVACIC, KELLY | 7345 CALLE CRISTOBAL APT 172 SAN DIEGO CA 92126 |
| KOVACIC, MARIA | 1315   KINGSBURY DR F HANOVER PARK IL 60133 |
| KOVACIK, CAROL, PROVISO WEST HIGH SCHOOL | 4701   HARRISON ST HILLSIDE IL 60162 |
| KOVACIK, FLORENCE | 4637   BUTTERFIELD RD HILLSIDE IL 60162 |
| KOVACIK, PATRICIA | 599   NEW SWEDEN RD WOODSTOCK CT 06281 |
| KOVACK, C | 1553 BALLARD RD APT A NEWPORT NEWS VA 23603 |
| KOVACK,JOHN | 9915   SANDALFOOT BLVD # 402 BOCA RATON FL 33428 |
| KOVACS, BENJAMIN | 707 W SHERIDAN RD 510 CHICAGO IL 60613 |
| KOVACS, EDWARD | 754   BRIDGE DR PASADENA MD 21122 |
| KOVACS, ESTHER | 9087 NW   35TH PL SUNRISE FL 33351 |
| KOVACS, FRANK | 4946 ROUTE 873 SCHNECKSVILLE PA 18078 |
| KOVACS, JACQUELINE | 3900 N   OCEAN DR # A14 LAUD-BY-THE-SEA FL 33308 |
| KOVACS, JULIANA | 12023 WILSHIRE BLVD LOS ANGELES CA 90025 |
| KOVACS, KATE | 9807 S KARLOV AVE    302 OAK LAWN IL 60453 |
| KOVACS, LOUIS | 608 JASPER ST BALTIMORE MD 21201 |
| KOVACS, LUIS | 20553 LONDELIUS ST WINNETKA CA 91306 |
| KOVACS, ROGER | 3111 NE   29TH ST # 5 FORT LAUDERDALE FL 33308 |
| KOVACS, TIM | 502   CHERRY CIR GLENVIEW IL 60025 |
| KOVAL, ANDREW | 2434 W 103RD ST CHICAGO IL 60655 |
| KOVAL, ELIZABETH | 111 E MAPLE DR GLENWOOD IL 60425 |
| KOVAL, EVELYN | 11058 ARCHWOOD ST NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|------------|---------------------|
| KOVAL, FAYE | 3396 NW  47TH AVE COCONUT CREEK FL 33063 |
| KOVAL, LAUREN | 449 N SPAULDING AV LOS ANGELES CA 90036 |
| KOVAL, MEL | 2687 N  OCEAN BLVD # 504 BOCA RATON FL 33431 |
| KOVAL, MORTON | 7748 REDONDO ST VENTURA CA 93004 |
| KOVAL, RICHARD | 9 N SHAFFER DR NEW FREEDOM PA 17349 |
| KOVALA, IRENE | 5308 NEWPORT ST LISLE IL 60532 |
| KOVALCIN, KRISTA | 1530 NW  124TH TER # 301 301 SUNRISE FL 33323 |
| KOVALEFF, DEBBIE | 16082 WALTZ CIR HUNTINGTON BEACH CA 92649 |
| KOVALEK, JUDY | 2403  BUFFALO ST MICHIGAN CITY IN 46360 |
| KOVALENKOV, YEVGENIY | 5853  BROADWAY MERRILLVILLE IN 46410 |
| KOVALESKI JR, JOSEPH | 7   WINTHROP ST BRISTOL CT 06010 |
| KOVALESKI, LEONA | 6306 GOLDEN RING RD BALTIMORE MD 21237 |
| KOVALEV, ANATOLIY | 2402  MADIERA LN BUFFALO GROVE IL 60089 |
| KOVALEVICH, MILDRED | 16   SUGAR HILL RD TOLLAND CT 06084 |
| KOVALEVSKI, JOSEPH | 5019 OLD COURT RD RANDALLSTOWN MD 21133 |
| KOVALIK, ANNA | 632 ARLINGTON WY HEMET CA 92543 |
| KOVALL, TED | 170 SW  11TH AVE # 14 HALLANDALE FL 33009 |
| KOVALSIR, MARK | 2122 W ADDISON ST 302 CHICAGO IL 60618 |
| KOVALSKY, MARILYN | 11044   MALAYSIA CIR BOYNTON BEACH FL 33437 |
| KOVANDA, SHIRLEY | 8641 STRUB AV WHITTIER CA 90605 |
| KOVANLIKAYA, ARZU | 523 S CURSON AV LOS ANGELES CA 90036 |
| KOVANS, EVELYN | 5506  IVANHOE AVE BALTIMORE MD 21212 |
| KOVAR, FRANK | 7795 W EAST RD THREE OAKS MI 49128 |
| KOVAR, LAURI | 2505 LESSERMAN ST TORRANCE CA 90503 |
| KOVARIK, KEITH | 4017  HENNEPIN DR JOLIET IL 60431 |
| KOVARIK, LOIS | 604 E NATIONAL ST WEST CHICAGO IL 60185 |
| KOVARS, ERICK | 11670 IOWA AV APT 1 LOS ANGELES CA 90025 |
| KOVASC, FRANK | 328 ROSEWOOD CT NORTHBROOK IL 60062 |
| KOVATCH, KATHLEEN | 4131 MICHAEL AV LOS ANGELES CA 90066 |
| KOVATS, MIKE | 11630 STARLIGHT AV WHITTIER CA 90604 |
| KOVE, SYLVIA | 423   PIEDMONT I DELRAY BEACH FL 33484 |
| KOVEL, KORY | 344 E DUARTE RD APT F MONROVIA CA 91016 |
| KOVEN, GUSTAV D | 1321 6TH AV VENICE CA 90291 |
| KOVEN, PHILLIP | 4015 W  PALM AIRE DR # 307 POMPANO BCH FL 33069 |
| KOVEN, SUSAN | 1401 DALLAS DR ANAHEIM CA 92804 |
| KOVENS, MARC | 1100 WYNBROOK RD GLEN BURNIE MD 21060 |
| KOVENSKY, MOLLIE | 160   SIMSBURY RD # 306 WEST HARTFORD CT 06117 |
| KOVER, SARA | 14  WITHERWOOD CT 1A BALTIMORE MD 21204 |
| KOVES, JOHN | 76 E ROUTE 6 265 VALPARAISO IN 46383 |
| KOVICH, LESLIE | CHARLES QUENTIN ELEMENTARY 21250 W SHIRLEY RD PALATINE IL 60074 |
| KOVICH, RENE | 1704 COACH DR NAPERVILLE IL 60565 |
| KOVIE, BIANCA | 9830  NOTTINGHAM AVE 5 CHICAGO RIDGE IL 60415 |
| KOVIT MUNCHAREON | 301 N  OCEAN BLVD # 703 POMPANO BCH FL 33062 |
| KOVLASKY, E | 1440 N LAKE SHORE DR 5C CHICAGO IL 60610 |
| KOVLER, RICHARD | 3304  CROYDON RD BALTIMORE MD 21207 |
| KOVNER, EDGAR | 7727   SOUTHAMPTON TER # F316 TAMARAC FL 33321 |
| KOVNER, JULES | 2684 NW  68TH TER MARGATE FL 33063 |
| KOVSKY, PHILIP | 2606   NASSAU BND # B1 COCONUT CREEK FL 33066 |
| KOWAL, BILL | 1230 NW  45TH CT POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| KOWAL, FRAN | 1607  CENTRAL AVE WHITING IN 46394 |
| KOWAL, JOAN | 7863   LAINA LN # 2 BOYNTON BEACH FL 33437 |
| KOWAL, JOSH | 1430  CLEVELAND AVE LA GRANGE PARK IL 60526 |
| KOWAL, KRISTINE | 21337 W ARBOR LN LAKE ZURICH IL 60047 |
| KOWAL, LINDA | IMMACULATE CONCEPTION SCHOOL 7263 W TALCOTT AVE CHICAGO IL 60631 |
| KOWAL, MIROSLAW | 8841  BURLINGTON AVE BROOKFIELD IL 60513 |
| KOWAL, OLGA | 2    QUAIL HOLLOW CT # 2 TERRYVILLE CT 06786 |
| KOWAL, ROBERT | 4326   ACACIA CIR COCONUT CREEK FL 33066 |
| KOWAL, RUTH | 537  BRIGHTON PL BALTIMORE MD 21221 |
| KOWAL, STEPHAN | 3499 GUN CLUB RD NAZARETH PA 18064 |
| KOWAL, STEVE | 1290 RADFORD DR AURORA IL 60502 |
| KOWAL, TADEA | 6305 MOYER AVE BALTIMORE MD 21206 |
| KOWAL, TED | 8103 N HOLW 211 SAN ANTONIO TX 78240 |
| KOWAL, THELMA | 1916 N TAFT AVE BERKLEY IL 60163 |
| KOWAL, THERESA | 6 BERNADOTTE CT BALTIMORE MD 21234 |
| KOWALAK, KIRK | 1381   WOODBINE AVE DELTONA FL 32725 |
| KOWALCHUK, ANNA | 99    SCOTT SWAMP RD FARMINGTON CT 06032 |
| KOWALCHUK, PETER | 109   RIDGE VIEW DR DAVENPORT FL 33837 |
| KOWALCHUK, STEVE | 20191 E  COUNTRY CLUB DR # TS4 NORTH MIAMI BEACH FL 33180 |
| KOWALCHYK, ALYSSA | 1326   CHICAGO AVE 202 EVANSTON IL 60201 |
| KOWALCHYK, JOHN | 231   NORTHFIELD RD MERIDEN CT 06450 |
| KOWALCZK, DOROTHY | 336 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| KOWALCZYK, ANNA | 50    CHURCH ST # A10 EAST HARTFORD CT 06108 |
| KOWALCZYK, CHARLENE | 5412  DRURY LN OAK LAWN IL 60453 |
| KOWALCZYK, CONNIE | 12343 WARREN DR MOKENA IL 60448 |
| KOWALCZYK, KELLY | 352 SPLIT RAIL  CIR 201 NEWPORT NEWS VA 23602 |
| KOWALCZYK, KIM | 3210 ATLEE RIDGE RD NEW WINDSOR MD 21776 |
| KOWALCZYK, LEE | 4617 W 98TH PL OAK LAWN IL 60453 |
| KOWALCZYK, RONALD | 1864 SOMERSET DR    1B GLENDALE HEIGHTS IL 60139 |
| KOWALCZYK, STANLEY | 741 E END AVE HILLSIDE IL 60162 |
| KOWALCZYK, STEPHEN | 116   CREEK ROW EAST HADDAM CT 06423 |
| KOWALCZYK, TADEUSZ | 9216 MOODY AVE OAK LAWN IL 60453 |
| KOWALCZYK, THERESA J | 7322 GREENBANK RD BALTIMORE MD 21220 |
| KOWALCZYK, TOMASZ | 1010 N  SWINTON AVE DELRAY BEACH FL 33444 |
| KOWALESKY, DARLENE | 12701 KATHY LN GARDEN GROVE CA 92840 |
| KOWALEVICZ, TERRY | 1825 MERRITT BLVD BALTIMORE MD 21222 |
| KOWALEWSKI, | 1720 PIN OAK RD BALTIMORE MD 21234 |
| KOWALEWSKI, FRANK | 4731 W SCHUBERT AVE 2ND CHICAGO IL 60639 |
| KOWALEWSKI, JULIANN | 1944 MIDLAND RD BALTIMORE MD 21222 |
| KOWALEWSKI, ROBERT | 3905 KILLARNEY DR BETHLEHEM PA 18020 |
| KOWALIK, JEFF | 1205 EDWARDS AVE SAINT CHARLES IL 60174 |
| KOWALIK, STANLEY | 2075 SW  14TH AVE BOYNTON BEACH FL 33426 |
| KOWALKO, EDWARD | 700 CEDAR ST WILLOW SPRINGS IL 60480 |
| KOWALSKA, AGNIESZKA | 6101 N SHERIDAN RD 14E CHICAGO IL 60660 |
| KOWALSKA, MONIKA | 1720 S MICHIGAN AVE 409 CHICAGO IL 60616 |
| KOWALSKE, MARK | 1413 SPRINGFIELD RD EAST PEORIA IL 61611 |
| KOWALSKI JR, HARRY | 3612 LAUDERDALE AVE HAMPTON VA 23661 |
| KOWALSKI, ANTHONY | 7646 STONY CREEK LN ELLICOTT CITY MD 21043 |
| KOWALSKI, CHERYL | 57 WINNERS CUP CIR WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| KOWALSKI, COLEEN | 10540 S KILBOURN AVE OAK LAWN IL 60453 |
| KOWALSKI, DOLORES | 2041 OSAGE LN HANOVER PARK IL 60133 |
| KOWALSKI, DONNA | 90   HARTFORD AVE GRANBY CT 06035 |
| KOWALSKI, EDWIN J | 3646 N OLEANDER AVE CHICAGO IL 60634 |
| KOWALSKI, ERIK | 66   KING DR STREAMWOOD IL 60107 |
| KOWALSKI, FL | 5214 W 55TH ST CHICAGO IL 60638 |
| KOWALSKI, FRAN | 351 LAFAYETTE ST B HAVRE DE GRACE MD 21078 |
| KOWALSKI, FRANK | 17   SEA CORNFIELD PT LN OLD SAYBROOK CT 06475 |
| KOWALSKI, GEORGE | 2041   OSAGE LN HANOVER PARK IL 60133 |
| KOWALSKI, HENRY | 6932 W HOWARD ST NILES IL 60714 |
| KOWALSKI, JARED | 30 SEQUOIA DR ALISO VIEJO CA 92656 |
| KOWALSKI, JEANNE | 1967 1/2 PREUSS RD LOS ANGELES CA 90034 |
| KOWALSKI, JOANNA | 63 MILLER FARM RD COVENTRY CT 06238-1466 |
| KOWALSKI, JOHN M | 1410   HIGHLAND BLVD HOFFMAN ESTATES IL 60169 |
| KOWALSKI, JOSEPH, LARKIN HIGH SCHOOL | 1475   LARKIN AVE ELGIN IL 60123 |
| KOWALSKI, KARYN | 13   BURNHAM ST BERLIN CT 06037 |
| KOWALSKI, KRISTOFER | 1801 S 51ST AVE CICERO IL 60804 |
| KOWALSKI, LINDA | 2170 RIO NUEVO DR NORTH FORT MYERS FL 33917-7743 |
| KOWALSKI, MARILYN | 6045   OLD COURT RD # 402 BOCA RATON FL 33433 |
| KOWALSKI, MIKE | 21   CHURCH ST BROAD BROOK CT 06016 |
| KOWALSKI, PAT | 9636   REDING CIR DES PLAINES IL 60016 |
| KOWALSKI, RICK | 2801   THERESA AVE WAUKEGAN IL 60085 |
| KOWALSKI, RON | 602   THORNDALE DR ELGIN IL 60120 |
| KOWALSKI, STEVE | 727 EAGLE BROOK LN NAPERVILLE IL 60565 |
| KOWALSKI, SUE | 758 MARK AVE DES PLAINES IL 60016 |
| KOWALSKI, WILLIAM | 233 COLBERT ST TANEYTOWN MD 21787 |
| KOWALSKI, WILLIAM | 4551 DAWNGATE LN ROLLING MEADOWS IL 60008 |
| KOWALSKI, WOJCIECH | 914 W SAINT JAMES ST     2E ARLINGTON HEIGHTS IL 60005 |
| KOWALSKY, CARLYN | 2151   MALLARD CIR WINTER PARK FL 32789 |
| KOWALSKY, EUGENIA | 1   EMERSON DR # 86 WINDSOR CT 06095 |
| KOWALSKY, MARGARET | 3765   COHEN DR ZELLWOOD FL 32798 |
| KOWALSKY, SEYMOUR | 7803   LANDO AVE BOYNTON BEACH FL 33437 |
| KOWALYSHYN, KATHLEEN | 28   FORSTER ST HARTFORD CT 06106 |
| KOWANTZ, DORA | 8130 TYRONE AV VAN NUYS CA 91402 |
| KOWARSCH, DONNA | 3402 S 55TH CT CICERO IL 60804 |
| KOWARSKY, CLAUDIA | 2615 NE   3RD CT # 403 BOYNTON BEACH FL 33435 |
| KOWASKI, ANDREA | 547 W 10TH ST SAN PEDRO CA 90731 |
| KOWATHANA**, NIDA | 10850 W PICO BLVD APT 520 LOS ANGELES CA 90064 |
| KOWBEL KELLER, SUE | WALDEN I I I HIGH SCHOOL 1012   CENTER ST RACINE WI 53403 |
| KOWBEL-KELLER, SUE | WALDEN III MIDDLE SCHOOL 1012 CENTER ST RACINE WI 53403 |
| KOWERDUCK, EDWARD M | 10419 AMIGO AV NORTHRIDGE CA 91326 |
| KOWERS, IRENE | 1364 SE   8TH ST DEERFIELD BCH FL 33441 |
| KOWETZ, BRADLEY OR MARIE | 17047   BOCA CLUB BLVD # 124B BOCA RATON FL 33487 |
| KOWILT, JOSEPH | 6669   SUN RIVER RD BOYNTON BEACH FL 33437 |
| KOWINSKI, EVELYN | 5039 N PITTSBURGH AVE NORRIDGE IL 60706 |
| KOWITT, GLORIA | 2030 S   OCEAN DR # 1227 1227 HALLANDALE FL 33009 |
| KOWITZ, ALICIA | 4138   ELM AVE BROOKFIELD IL 60513 |
| KOWK, LEUNG C | 543   CLARK ST SOUTH WINDSOR CT 06074 |
| KOWLES, JOSEPH | 167   MAIN ST S GLASTONBURY CT 06073 |

| Claim Name | Address Information |
|---|---|
| KOWLESSAR, DESMOND | 4506 SW  160TH AVE # 1124 MIRAMAR FL 33027 |
| KOWLSEN, NORMA J | 630 W DUARTE RD APT 117 MONROVIA CA 91016 |
| KOWNACKI, ANDREW | 7120  166TH ST 1C TINLEY PARK IL 60477 |
| KOY, JOHN | 8016 NEWMARK AV ROSEMEAD CA 91770 |
| KOYAMA, MACK | 6551 WARNER AV APT 22B HUNTINGTON BEACH CA 92647 |
| KOYAMA, TAKUMI | 11901 ATLANTIC AV LOS ANGELES CA 90066 |
| KOYAMA, TIMOTHY | 12317 HONOLULU TER WHITTIER CA 90601 |
| KOYANAGI, ADAM C | 701 W IMPERIAL HWY APT 701 LA HABRA CA 90631 |
| KOYANAGI, KATHERINE | 1724 1/2 PURDUE AV LOS ANGELES CA 90025 |
| KOYKAR, RITA | 1683 CASTAWAY CT BARRINGTON IL 60010 |
| KOZ, DONALD | 339  CLUB HOUSE DR BLOOMINGDALE IL 60108 |
| KOZA, BEATRICE | 1936 CUYLER AVE BERWYN IL 60402 |
| KOZA, DEBORAH | 13715 W 92ND CT SAINT JOHN IN 46373 |
| KOZA, ORA | 2000  RANDI DR 305 AURORA IL 60504 |
| KOZA, RONALD | 2253 BRIARHILL DR NAPERVILLE IL 60565 |
| KOZA, RUSSELL | 435 S DETROIT ST APT 409 LOS ANGELES CA 90036 |
| KOZA, WALTER | 3850 NW  116TH TER SUNRISE FL 33323 |
| KOZAI, BRIAN | 12520 PACIFIC AV APT 2 LOS ANGELES CA 90066 |
| KOZAK, ANN | 564  MAGNOLIA AVE DAVENPORT FL 33897 |
| KOZAK, CHARLES | 21 BRYANS MILL WAY BALTIMORE MD 21228 |
| KOZAK, DALE | 663 W GRACE ST 207 CHICAGO IL 60613 |
| KOZAK, DAMIAN | 1400 SW  34TH TER FORT LAUDERDALE FL 33312 |
| KOZAK, FRED | 543 N MOUNT PROSPECT RD DES PLAINES IL 60016 |
| KOZAK, HELEN | 409 VIRGINIA AVE 204 TOWSON MD 21286 |
| KOZAK, JACOB | 609 MERROW RD # 16 TOLLAND CT 06084-3966 |
| KOZAK, JAMES | 109  PHEASANT LN HUDSON IL 61748 |
| KOZAK, JENNIFER, AKKAUR, WAQAS | 3225  VENARD RD DOWNERS GROVE IL 60515 |
| KOZAK, JIM | 17502  GILBERT DR LOCKPORT IL 60441 |
| KOZAK, JOANNE | 1131  VIOLET TER # 204 DELRAY BEACH FL 33445 |
| KOZAK, LAUREN | 503  KEYSTONE AVE RIVER FOREST IL 60305 |
| KOZAK, MARION | 6652 FERNWOOD DR LISLE IL 60532 |
| KOZAK, MICHAEL | 9738  MAJORCA PL BOCA RATON FL 33434 |
| KOZAK, NATHAN | 1701  ANDROS ISLE # G2 COCONUT CREEK FL 33066 |
| KOZAK, PATRICIA | LEE FOSTER ELEMENTARY SCHOOL 5931 SCHOOL ST OAK FOREST IL 60452 |
| KOZAK, RUSSELL | 62 OAKWOOD DR NORTH HAVEN CT 06473-1937 |
| KOZAKIEWICZ, FRANK | 690  JEROME AVE BRISTOL CT 06010 |
| KOZAKIS, JOHN | 208  TUDOR LN SCHAUMBURG IL 60193 |
| KOZAKOWSKI, DOROTHY | 304 N PINE ST MOUNT PROSPECT IL 60056 |
| KOZAR, INGRID | 222 S ARDMORE AVE VILLA PARK IL 60181 |
| KOZAR, MARY | 1390  EDMONDS AVE NEW LENOX IL 60451 |
| KOZAREK, E | 7931  ROCKFORD RD BOYNTON BEACH FL 33472 |
| KOZBERG, CARY | 8841  LAMON AVE 1N SKOKIE IL 60077 |
| KOZBERG, ROGER | 721 N LINDEN DR BEVERLY HILLS CA 90210 |
| KOZBERG, SUSAN | 1536 CLUB VIEW DR LOS ANGELES CA 90024 |
| KOZBIAL, GREGOR | 5749 S KILDARE AVE CHICAGO IL 60629 |
| KOZDRON, NANCY | 2407 VESTA DR JOLIET IL 60431 |
| KOZEK, ANN | 16750  HIGHVIEW AVE TINLEY PARK IL 60487 |
| KOZEL, EMILY | 460 S CHERRY ST ITASCA IL 60143 |
| KOZEL, G. | 3849 W 59TH ST CHICAGO IL 60629 |

| Claim Name | Address Information |
| --- | --- |
| KOZEL, PRISCILLA F | 615 W DEMING PL 403 CHICAGO IL 60614 |
| KOZEL, WILLIAM | 516 LAURIE CT GRAYSLAKE IL 60030 |
| KOZELEK, JEFFREY | 831 GEE CT ELBURN IL 60119 |
| KOZELL, EMIL | 1957 CARY RD ALGONQUIN IL 60102 |
| KOZELSKI, MAUREEN | 11 AINTREE RD TOWSON MD 21286 |
| KOZELUH, JOHN | 1021 PLEASANT VIEW AV VENICE CA 90291 |
| KOZENLESKY, KEVIN | 7 DOVER IRVINE CA 92604 |
| KOZENSKI, ELIZABETH | 20 BOX HILL SOUTH PKWY 312 ABINGDON MD 21009 |
| KOZER, FLORENCE | 1101    COLONY POINT CIR # 323 PEMBROKE PINES FL 33026 |
| KOZERA, KIMM | 405 N CLARK DR PALATINE IL 60074 |
| KOZERSKI, SARA | 415 W FULLERTON PKY 1103 CHICAGO IL 60614 |
| KOZIANA, DANIEL | 4850 S KEATING AVE CHICAGO IL 60632 |
| KOZIARA, CECELIA | 4425 N OPAL AVE NORRIDGE IL 60706 |
| KOZIARA, MONIKA | 3535 N LINDER AVE 2SOUTH CHICAGO IL 60641 |
| KOZIARSKI, ARTHUR | 220 BARRON ST BENSENVILLE IL 60106 |
| KOZICK, NANCY | 301 REED   CT WILLIAMSBURG VA 23185 |
| KOZICKI, DANIELLE | 10311 LINDESMITH AV WHITTIER CA 90603 |
| KOZICKI, SHERRY | 220    BABCOCK HILL RD COVENTRY CT 06238 |
| KOZIE, DR. & MRS. DAN | 2146 W MARNE AVE MILWAUKEE WI 53209 |
| KOZIEL, BRITTNEY | 919   RIDGE DR 5 DE KALB IL 60115 |
| KOZIEL, LINDA | 9304 S SAWYER AVE 1 EVERGREEN PARK IL 60805 |
| KOZIEL, WILLIAM | 1752 NAPOLEON DR NAPERVILLE IL 60565 |
| KOZIK, ANGELA | 2775 VUELTA GRANDE AV LONG BEACH CA 90815 |
| KOZIK, STEPHEN | 701 N 5TH AVE SAINT CHARLES IL 60174 |
| KOZIKIS, JENNIFER | 25    MARION DR MANCHESTER CT 06042 |
| KOZIKOWSKI, IRENE | 40    SPRING ST BERLIN CT 06037 |
| KOZIKOWSKI, JASON | 128    EAST ST HEBRON CT 06248 |
| KOZIKOWSKI, LANCE | 275    RIPLEY HILL RD COVENTRY CT 06238 |
| KOZIKOWSKI, PATRICIA | 14    QUAIL HOLLOW CT # 2 TERRYVILLE CT 06786 |
| KOZIN, BRAD | 812   BRINY AVE # D6 D6 POMPANO BCH FL 33062 |
| KOZIN, JOHN | 5    HIGHLAND RD MANSFIELD CENTER CT 06250 |
| KOZIN, JOHN | 5 HIGHLAND RD MANSFIELD CENTER CT 06250-1504 |
| KOZIN, PAT, ENGER SCHOOL | 10401 GRAND AVE FRANKLIN PARK IL 60131 |
| KOZIN, SHERWOOD | 9649    SHADYBROOK DR # 102 BOYNTON BEACH FL 33437 |
| KOZINA, RICHARD | 1608    SUNSHINE LN TAVARES FL 32778 |
| KOZINSKA, ELZBIETA | 823 W BUENA AVE 203 CHICAGO IL 60613 |
| KOZINSKI, ARTHUR | 2270 W 230TH PL TORRANCE CA 90501 |
| KOZIOL, ANITA | 5305 S NORMANDY AVE CHICAGO IL 60638 |
| KOZIOL, ANNA | 1760   EVERGREEN LN PARK RIDGE IL 60068 |
| KOZIOL, DARELENE F. | 1255 N STERLING AVE    116 PALATINE IL 60067 |
| KOZIOL, DAVID | 49    LAKESHORE DR NEW HARTFORD CT 06057 |
| KOZIOL, ELEANORE H | 7730 N OCTAVIA AVE NILES IL 60714 |
| KOZIOL, EUGENE | 7417   INGLENOOK LN GURNEE IL 60031 |
| KOZIOL, EUGENE | 7535 N OTTAWA AVE CHICAGO IL 60631 |
| KOZIOL, JAN | 671 TOMASZEWSKI ST LEMONT IL 60439 |
| KOZIOL, KEVIN | 512 BROOKHAVEN CIR SUGAR GROVE IL 60554 |
| KOZIOL, ON | 419 S OAK ST HINSDALE IL 60521 |
| KOZIOL, PATRICIA | 17187 WOODLAND DR GRAYSLAKE IL 60030 |
| KOZIOL, PATRICIA | 45 PETRIE CIR STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| KOZIOL, THERESA | 225   WINTHROP ST # 2 NEW BRITAIN CT 06052 |
| KOZLA, MERCEDES | 327 SHAWNEE ST PARK FOREST IL 60466 |
| KOZLAK, MIOKO | 12   NORTH ST # 1 GOSHEN CT 06756 |
| KOZLIK, JULIE | 1740 HAZELNUT LN AURORA IL 60504 |
| KOZLIK, ROSE | 6157 N MELVINA AVE CHICAGO IL 60646 |
| KOZLIK, SALLY | 164 W 29TH PL CHICAGO HEIGHTS IL 60411 |
| KOZLIN, RAY | 10557   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| KOZLOV, DANA | 4543 N SEELEY AVE CHICAGO IL 60625 |
| KOZLOV, SHAWNA | 7509 MURRAY HILL RD 535 COLUMBIA MD 21046 |
| KOZLOVSKY, SONYA | 1906   BOWEN WAY FOREST HILL MD 21050 |
| KOZLOWICZ, MICHELLE | 784 WINDBROOK  CIR 204 NEWPORT NEWS VA 23602 |
| KOZLOWSKA, ELIZABETH | 8414 MARMORA AVE MORTON GROVE IL 60053 |
| KOZLOWSKI, ANTHONY | 5748 W GUNNISON ST 2ND CHICAGO IL 60630 |
| KOZLOWSKI, B KAROLA | 25 E SUPERIOR ST 1404 CHICAGO IL 60611 |
| KOZLOWSKI, BRITTANY | 1616 BENTLEY RD EDGEWATER MD 21037 |
| KOZLOWSKI, CHARLOTTE | 936 E 169TH CT SOUTH HOLLAND IL 60473 |
| KOZLOWSKI, CURTIS | 19 INDUSTRIAL RD HAMMOND IN 46320 |
| KOZLOWSKI, DIANE | 365   WILD ROCK TER MATTESON IL 60443 |
| KOZLOWSKI, DONALD | 12623 S MARQUETTE AVE CHICAGO IL 60633 |
| KOZLOWSKI, EUGENE | 6 JUNIPER CT LAKE IN THE HILLS IL 60156 |
| KOZLOWSKI, GARY | 23 S ELM ST PALATINE IL 60067 |
| KOZLOWSKI, GREG | 3296 W MACLEAN RD ELKHORN WI 53121 |
| KOZLOWSKI, JOSEPH | 7528 N OCONTO AVE CHICAGO IL 60631 |
| KOZLOWSKI, KATHY | 4204 N BLOOMINGTON AVE 201 ARLINGTON HEIGHTS IL 60004 |
| KOZLOWSKI, KRISTINE | 9923 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| KOZLOWSKI, PATTI, COMMUNITY HIGH SCHOOL | 326 JOLIET ST WEST CHICAGO IL 60185 |
| KOZLOWSKI, PAUL | 5825   HARNESS CT COLUMBIA MD 21044 |
| KOZLOWSKI, RICH | 1835 N HALSTED ST 3 CHICAGO IL 60614 |
| KOZLOWSKI, TESSA | 1011 BERNARD WAY JOLIET IL 60431 |
| KOZLOWSKI, WOJCICH | 26 N OLTENDORF RD STREAMWOOD IL 60107 |
| KOZMA, ELEANOR | 1 W CONWAY ST 716 BALTIMORE MD 21201 |
| KOZMA, JUDITH | 202 OLD DOMINION  RD YORKTOWN VA 23692 |
| KOZMA, TROY | 4500 N SACRAMENTO AVE 1 CHICAGO IL 60625 |
| KOZMIEROWSKI, MARIA | 1430 SANDSTONE DR 217 WHEELING IL 60090 |
| KOZOHARA, H. | 9420 MCFADDEN AV WESTMINSTER CA 92683 |
| KOZOKAR, BRIAN & EILEEN | 510   QUIGLEY ST MUNDELEIN IL 60060 |
| KOZORA, HELEN | 3801 BRILLIANT DR LOS ANGELES CA 90065 |
| KOZORO, KENNETH | 2198 PARKSIDE DR APT 461 CORONA CA 92879 |
| KOZUBAL, JEAN | 5801 N PULASKI RD 2102 CHICAGO IL 60646 |
| KOZUBOWSKI, WALTER | 12100 S 69TH AVE PALOS HEIGHTS IL 60463 |
| KOZUCH, DOROTHY | 2244 S LEAVITT ST 1REAR CHICAGO IL 60608 |
| KOZUMBO, JAMIE | 7 MELROSE AVE W BALTIMORE MD 21210 |
| KOZUP, JADE | 3937 POWHATAN  PKWY WILLIAMSBURG VA 23188 |
| KOZUSHKO, HARLEY | 24   EUGENIA AVE GLEN BURNIE MD 21061 |
| KOZUSKO, CHRISTINE | 14 THIMBLE SHOALS  CT HAMPTON VA 23664 |
| KOZUSKO, FRANK | 157 ATLANTIC AVE APT C HAMPTON VA 23664 |
| KOZYCKI, KATHY | 2101   MORENGA CT FALLSTON MD 21047 |
| KOZYCZ, JOSHUA | 905 WEMAR WY MONTEBELLO CA 90640 |
| KOZYRA, PETER | 20   EDDY LN NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| KPAI, NYANSION | 11515 S BISHOP ST CHICAGO IL 60643 |
| KPCC DEVELOPMENT DEP, RANDY | 261 S FIGUEROA ST APT 200 LOS ANGELES CA 90012 |
| KPIKPITSE, NATHANIEL | 18  MASTHEAD CT BALTIMORE MD 21221 |
| KPMG LLP, COOGAN, JIM | 303 E WACKER DR 16 CHICAGO IL 60601 |
| KRAAI, JOHN | 17308 VOLLBRECHT DR SOUTH HOLLAND IL 60473 |
| KRAATZ, SHAR | 616 S NORMANDIE AV APT 609 LOS ANGELES CA 90005 |
| KRABBE, ROBERT | 231  EDRIDGE WAY BALTIMORE MD 21228 |
| KRABER, ERIKA | 2720 S HIGHLAND AVE 306 LOMBARD IL 60148 |
| KRABLIN, ERICA, NU ARCH | 1600  HINMAN AVE 3J EVANSTON IL 60201 |
| KRACH, ROBERT | 2440 MAXA MEADOWS LN FOREST HILL MD 21050 |
| KRACHEY, JOHN | 24700 VALLEY ST APT 3037 NEWHALL CA 91321 |
| KRACHEY, YAVETTE | 3187 KNOLL WY RIVERSIDE CA 92501 |
| KRACHINSKI, KATHY | 128 E GARFIELD ST MICHIGAN CITY IN 46360 |
| KRACHT, MARCUS | 919 LEVERING AV APT 107 LOS ANGELES CA 90024 |
| KRACINSKI, K | 17514 SANDALWOOD DR 1A TINLEY PARK IL 60477 |
| KRACKE, JEFFREY | 934 JESSICAS LN BEL AIR MD 21014 |
| KRACKE, WAUD | 5000 S EAST END AVE 12C CHICAGO IL 60615 |
| KRACUM, RICHARD | 989  OLD GREEN BAY RD WINNETKA IL 60093 |
| KRADAS, FRANCES | 321  BACK LN NEWINGTON CT 06111 |
| KRADY, MICHAEL | 1648  RODMAN ST HOLLYWOOD FL 33020 |
| KRAEER, FUNERAL HOME # 7092 | 4061 N  FEDERAL HWY FORT LAUDERDALE FL 33308 |
| KRAEER-BECKER  LOC 7090 | PO BOX 30101 COLLEGE STATION TX 77842-3101 |
| KRAEGE, ERIK | 1653 IVANHOE ST ANAHEIM CA 92804 |
| KRAEHENBUEHL, OSCAR | 19211 N  CREEKSHORE CT BOCA RATON FL 33498 |
| KRAEMAR, CIM | 15115 PASO DEL SOL DEL MAR CA 92014 |
| KRAEMER, AMANDA | 15 EAGLE ST # 2 TERRYVILLE CT 06786-6116 |
| KRAEMER, BONITA | 508 LEE DR BALTIMORE MD 21228 |
| KRAEMER, CARRIE | 3105  RIVER DRIVE RD BALTIMORE MD 21219 |
| KRAEMER, EMILY | 14272 MATISSE AV IRVINE CA 92606 |
| KRAEMER, GEORGE | 2753 MOORGATE RD BALTIMORE MD 21222 |
| KRAEMER, ISIDOR | 9409  ASTON GARDENS CT # 208 POMPANO BCH FL 33076 |
| KRAEMER, JEREMY | 44340 ACACIA ST LANCASTER CA 93535 |
| KRAEMER, JOHN R | 2856 W CANYON AV SAN DIEGO CA 92123 |
| KRAEMER, KATHY | 1788  PENNY LN BARTLETT IL 60103 |
| KRAEMER, RICHARD | 201 DESCANSO AV OJAI CA 93023 |
| KRAEMER, RITA | 4578 NW  19TH WAY TAMARAC FL 33309 |
| KRAEMER, RUEDIGER | 210  WESTMORELAND LN NAPERVILLE IL 60540 |
| KRAETSCH, NEIL | 916 W GRACE ST 3 CHICAGO IL 60613 |
| KRAF, R | 481  GRANTHAM F DEERFIELD BCH FL 33442 |
| KRAFT FOODS, INC. | 800 WAUKEGAN ROAD GLENVIEW IL 60025 |
| KRAFT FOODS, INC. | C/O PASSAGE EVENTS AND PROMOTIONS 800 MAYNARD AVE S, SUITE 100 ATTN: CHRIS RICH SEATTLE WA 98134 |
| KRAFT JR., JEFFERSON H | 12012 WASHINGTON PL APT 4 LOS ANGELES CA 90066 |
| KRAFT, ALISA | 3929 N KENNETH AVE 1 CHICAGO IL 60641 |
| KRAFT, ART | 8801 VAN EMMON RD YORKVILLE IL 60560 |
| KRAFT, BARBARA | 1615 N 51ST ST SEATTLE WA 98103 |
| KRAFT, BOB | 1010 MILCHLING DR BELAIR MD 21015 |
| KRAFT, CAITLIN | 9860 NW  20TH PL SUNRISE FL 33322 |
| KRAFT, CHARLES H | 1200 LYNDON ST SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| KRAFT, DEE | 1416 HINMAN AVE    8 EVANSTON IL 60201 |
| KRAFT, ED | 7   BRECKENRIDGE DR BLOOMINGTON IL 61701 |
| KRAFT, EDNA | 8377   SYCAMORE RD MILLERSVILLE MD 21108 |
| KRAFT, FRANK | 110 LEXTON DR YORK PA 17404 |
| KRAFT, GABRIEL | 11 N EUCLID AV APT 205 LONG BEACH CA 90803 |
| KRAFT, GEORGE | 6950 NW  12TH ST MARGATE FL 33063 |
| KRAFT, GORDON | 411 W  MOUNT VERNON DR FORT LAUDERDALE FL 33325 |
| KRAFT, HELEN | 5085    CANAL DR LAKE WORTH FL 33463 |
| KRAFT, JACK | 1302 2ND RD BALTIMORE MD 21220 |
| KRAFT, JENNIFER | 152    COLUMBIA ST # 2 NEW BRITAIN CT 06052 |
| KRAFT, JOY | 17021 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| KRAFT, JOYCE | 4 HASPERT RD J BALTIMORE MD 21236 |
| KRAFT, KAREN | 27    ALLEN ST BRISTOL CT 06010 |
| KRAFT, LESTER | 166 FAIRWAY DR LA GRANGE IL 60525 |
| KRAFT, LINDA | 11642 SIMMONS RD TANEYTOWN MD 21787 |
| KRAFT, MICHELE | 11737 W  ATLANTIC BLVD # 33 CORAL SPRINGS FL 33071 |
| KRAFT, MILTON | 1600 W 5TH ST APT B23 OXNARD CA 93030 |
| KRAFT, MURPHY | 1321 W SUNNYSIDE AVE 3RD CHICAGO IL 60640 |
| KRAFT, PAUL | 2212 SIENA WAY GLEN BURNIE MD 21061 |
| KRAFT, PAUL | 2212 SIENA WAY WOODSTOCK MD 21163 |
| KRAFT, PAULA L | 1016 TROUT LILLY LN DARIEN IL 60561 |
| KRAFT, RUTH | 269    NORMANDY F DELRAY BEACH FL 33484 |
| KRAFT, SANDY & LEONARD | 882    FLANDERS S DELRAY BEACH FL 33484 |
| KRAFT, SONIA | 91    PIEDMONT B DELRAY BEACH FL 33484 |
| KRAFT, SYLVIA | 14700    CANALVIEW DR # C DELRAY BEACH FL 33484 |
| KRAFT, TERRI | 10409 NW  48TH MNR CORAL SPRINGS FL 33076 |
| KRAFT, THERESA | 2807 SHANNON OAK CT SAINT CLOUD FL 34769 |
| KRAFT, TRUDI | 97    DEER CREEK RD # L104 DEERFIELD BCH FL 33442 |
| KRAFT, VALERIE | 1052 7TH ST GLEN BURNIE MD 21060 |
| KRAFT-WEIL, GRETCHEN | 5356 5 FINGERS WAY COLUMBIA MD 21045 |
| KRAFTSON, GALA | 3000 E OJAI AV OJAI CA 93023 |
| KRAG, JACQUELYN | 5337 W FLAGSTONE CT PEORIA IL 61615 |
| KRAGER, RICHARD | PO BOX 148 DURHAM PA 18039 |
| KRAH, BENEDICT | 40    BUCHANAN RD ENFIELD CT 06082 |
| KRAHAM, ROBERT | 1110    BRIDGEWOOD PL BOCA RATON FL 33434 |
| KRAHENBUHL, JACKIE | 2037 OXFORD ST ROCKFORD IL 61103 |
| KRAHL, GLORIA | 127 THISTLE POND DR BLOOMFIELD CT 06002-1661 |
| KRAHLING'HADDAD, KAREN | 1132 INGATE RD BALTIMORE MD 21227 |
| KRAHLING, MARIE | 707   HARVEST RUN DR 104M ODENTON MD 21113 |
| KRAHULIK, RICHARD | 17025   CHALEN CT LOCKPORT IL 60441 |
| KRAICS, ROBERT | 331 KENAN ST TANEYTOWN MD 21787 |
| KRAID, JAYSON | 7301 RUFFNER AV VAN NUYS CA 91406 |
| KRAIG, KEN | 1544 E QUINCY AV APT 5 ORANGE CA 92867 |
| KRAIG, WYCKOFF | 2900    JOLLY ST TITUSVILLE FL 32780 |
| KRAIMER, SANDY | 224 SHARON DR BARRINGTON IL 60010 |
| KRAIN, SYLVIA | 5415 N SHERIDAN RD 901 CHICAGO IL 60640 |
| KRAINAK, DANIEL | 2248 W BYRON ST 1 CHICAGO IL 60618 |
| KRAINER, MICHAEL | 652 ORPINGTON RD BALTIMORE MD 21229 |
| KRAINZ, JIM | 21585 CABROSA MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
| --- | --- |
| KRAISELE, LEONARD | 1500 S  OCEAN DR # 6K HOLLYWOOD FL 33019 |
| KRAISSER, ANN | 4508  KING GEORGE CT PERRY HALL MD 21128 |
| KRAITERMAN, MYRON | 4585 NW  3RD ST # D D DELRAY BEACH FL 33445 |
| KRAJANOWSKI, HELEN | 20801 DEVONSHIRE ST APT 246 CHATSWORTH CA 91311 |
| KRAJAWSKI, ANNA | 3620 W SCHOOL ST    2ND CHICAGO IL 60618 |
| KRAJCIK, DAWN | 4339 N SPAULDING AVE CHICAGO IL 60618 |
| KRAJCINOVIC, TANYA | 1625 HINMAN AVE    814 EVANSTON IL 60201 |
| KRAJCIR, DOROTHY | 270 RIDGECREST CIR APT 301 LEWISBURG PA 17837 |
| KRAJCZAR, THERESA | 132 MAIN ST FREEMANSBURG PA 18017 |
| KRAJENKE, LENORA | 12099 BLUE WING DR CARROLLTON VA 23314 |
| KRAJENTA, MARIE | 4821 N MOBILE AVE CHICAGO IL 60630 |
| KRAJESKI, PAUL | 28914 HOLLOW BROOK AV AGOURA HILLS CA 91301 |
| KRAJEWSKI, ANNE | 15 GLENAMOY CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| KRAJEWSKI, APRIL | 10734  FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| KRAJEWSKI, BILL | 8711  DURBIN LN CROWN POINT IN 46307 |
| KRAJEWSKI, DONNA | 8402 ROCKY MOUNT RD BALTIMORE MD 21237 |
| KRAJEWSKI, EDWARD | 256  KENILWORTH AVE KENILWORTH IL 60043 |
| KRAJEWSKI, JOAN | REGINA DOMINICAN HIGH SCHOOL 701  LOCUST RD WILMETTE IL 60091 |
| KRAJEWSKI, JOAN M | REGINA DOMINICAN HIGH SCHOOL 701 LOCUST RD WILMETTE IL 60091 |
| KRAJEWSKI, MARGARET | 3110 WELLINGTON WAY BALDWIN MD 21013 |
| KRAJEWSKI, RITA | 5   HILLSIDE RD OLD LYME CT 06371 |
| KRAJEWSKI, SISTER JOAN | REGINA DOMINICAN HIGH SCHOOL 701 LOCUST RD WILMETTE IL 60091 |
| KRAJEWSKI, SISTER JOAN M | REGINA DOMINICAN HIGH SCHOOL 701 LOCUST RD WILMETTE IL 60091 |
| KRAKER, JENNY | 1602  WASHINGTON ST VALPARAISO IN 46383 |
| KRAKO, LILLIAN | 1695 LAKE COOK RD    133 HIGHLAND PARK IL 60035 |
| KRAKOVER, HAROLD | 1207 S VERMONT AV APT 1101 LOS ANGELES CA 90006 |
| KRAKOW, HELEN | 8305 NW  61ST ST # C105 TAMARAC FL 33321 |
| KRAKOW, THEODORE | 1105    BAHAMA BND # B1 B1 COCONUT CREEK FL 33066 |
| KRAKOWCKI, AMBROS | 51 JERUSALEM RD WINDHAM CT 06280-1410 |
| KRAKOWER, ELLEN | 9760 NW  10TH ST PLANTATION FL 33322 |
| KRAKOWER, FRAN | 1494 BROOKDALE DR CORONA CA 92880 |
| KRAKOWER, SAUL | 197    GRANTHAM F DEERFIELD BCH FL 33442 |
| KRAKOWER, SAUL | 78    MARKHAM D DEERFIELD BCH FL 33442 |
| KRAKOWSKI, E | 5004 MCCLINTOCK AV TEMPLE CITY CA 91780 |
| KRAKOWSKI, JANICE | 22W245  BROKER RD MEDINAH IL 60157 |
| KRAKOWSKI, JOAN | 8334  QUEEN VICTORIA LN TINLEY PARK IL 60477 |
| KRAKOWSKI, SHIRLEY | 711 NW  217TH WAY PEMBROKE PINES FL 33029 |
| KRAL, CHERYL | 701 W PLYMOUTH ST VILLA PARK IL 60181 |
| KRAL, ELAINE | 8289 NW  70TH ST TAMARAC FL 33321 |
| KRAL, FRANK | 8 N OLD MILL LN BURR RIDGE IL 60527 |
| KRAL, HENRY | 350 W SCHAUMBURG RD 134C SCHAUMBURG IL 60194 |
| KRAL, JOYCE | 1480 S  OCEAN BLVD # 320 POMPANO BCH FL 33062 |
| KRAL, RUTH | 53    FARNHAM C DEERFIELD BCH FL 33442 |
| KRAL, SHIRLEY | 1778    HAMMOCK BLVD COCONUT CREEK FL 33063 |
| KRAL, TERRY | 301 N  PINE ISLAND RD # 148 PLANTATION FL 33324 |
| KRALEY, THOM | 2022 W RACE AVE CHICAGO IL 60612 |
| KRALICK, TAMARA | 2910    EAGLE LN WEST PALM BCH FL 33409 |
| KRALIK, SIGMUND | 15461    PEMBRIDGE DR # 212 DELRAY BEACH FL 33484 |
| KRALIK, WILLIAM | 160 BEHRENS RD JIM THORPE PA 18229 |

| Claim Name | Address Information |
| --- | --- |
| KRALL, JEFF | 935 RED CLOVER DR AURORA IL 60504 |
| KRALL, JEREMY | 855 N PARK AVE CHATHAM IL 62629 |
| KRALL, JOHN | 5868 KIRKNEWTON DR SALISBURY MD 21804 |
| KRALL, NANCY | 708 W MOSS AVE    3 PEORIA IL 61606 |
| KRALL, STEPHEN | 7909 REDSTONE RD KINGSVILLE MD 21087 |
| KRALLMAN, JULIE | 1974 BEVERLY DR PASADENA CA 91104 |
| KRALOVEC, ANGELA | 434 W ALDINE AVE 3D CHICAGO IL 60657 |
| KRALOVEC, SUSAN | 3620 N OVERHILL AVE CHICAGO IL 60634 |
| KRAM, LUDWIG | 639 GOLFERS LN BARTLETT IL 60103 |
| KRAM, LUDWIG | 100 N RIVER LN    103 GENEVA IL 60134 |
| KRAMAN, BRIAN | 4313 SENDERO TRL PLANO TX 75024 |
| KRAMAN, STEVEN | 1996  MADISON AVE GURNEE IL 60031 |
| KRAMAR, THELMA | 1401 SKOKIE RD APT 83K SEAL BEACH CA 90740 |
| KRAMAR, THELMA | 1401 SKOKIE RD SEAL BEACH CA 90740 |
| KRAMARCY, ALMA | 102 MARSHALL  WAY B WILLIAMSBURG VA 23185 |
| KRAMARZ, LAURA | 1611  BURLINGTON AVE LISLE IL 60532 |
| KRAMBERG, ROZ | 7366   LAKE MEADOW WAY # 102 BOYNTON BEACH FL 33437 |
| KRAMBLE, DARREN | 750 W BRIAR PL 11 CHICAGO IL 60657 |
| KRAMER REALTY | 9571   EASTLAKE DR BOCA RATON FL 33434 |
| KRAMER, ADAN | 10742 INDEPENDENCE CT REDLANDS CA 92374 |
| KRAMER, ALFRED | 1012 N 35TH ST ALLENTOWN PA 18104 |
| KRAMER, ALICIA | 1057 N OAKLEY DR W 111 WESTMONT IL 60559 |
| KRAMER, ANGELINA | 2106  MAPLE AVE BERWYN IL 60402 |
| KRAMER, ANNETTER | 2402   ANTIGUA CIR # H1 COCONUT CREEK FL 33066 |
| KRAMER, ARNIE | 3507   OAKS WAY # 512 POMPANO BCH FL 33069 |
| KRAMER, B | 931 BRIERCLIFF DR LA HABRA CA 90631 |
| KRAMER, BEN | 2340 W CULLOM AVE 1 CHICAGO IL 60618 |
| KRAMER, BERNICE | 5463   VERONA DR # A A BOYNTON BEACH FL 33437 |
| KRAMER, BETTY | 530 SIERRA PL APT 4 EL SEGUNDO CA 90245 |
| KRAMER, BILL | 756  BLUFF ST 104 CAROL STREAM IL 60188 |
| KRAMER, BONNY | 5510   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| KRAMER, C. | 6195   ROCK ISLAND RD # 112 TAMARAC FL 33319 |
| KRAMER, CARIN | 566 QUAKER RIDGE CT ARNOLD MD 21012 |
| KRAMER, CAROL | 301 CONGRESS  AVE HAMPTON VA 23669 |
| KRAMER, CAROL | 7268   VIA VERONA DELRAY BEACH FL 33446 |
| KRAMER, CHARLES | 1613 E FAIRMOUNT AVE BALTIMORE MD 21231 |
| KRAMER, CHARLES | 1108  POPLAR ST LAKE IN THE HILLS IL 60156 |
| KRAMER, CHRISTIAN | 4323 CORTEZ RD BALTIMORE MD 21225 |
| KRAMER, CHRISTIE | 144 TRUCK HOUSE RD SEVERNA PARK MD 21146 |
| KRAMER, CHRISTOP | 1551 NW  108TH AVE # 137 137 PLANTATION FL 33322 |
| KRAMER, CINDY | 20417 CHERYL DR TORRANCE CA 90503 |
| KRAMER, CONNIE | 2661 STROZIER AV EL MONTE CA 91733 |
| KRAMER, D | 5335 YARMOUTH AV APT 309 ENCINO CA 91316 |
| KRAMER, DAN | 1286 N RED OAK CIR 4N ROUND LAKE IL 60073 |
| KRAMER, DARLENE | 701 S LAKE SHORE DR 1C LAKE GENEVA WI 53147 |
| KRAMER, DARLENE | 1243 RALEIGH RD GLENVIEW IL 60025 |
| KRAMER, DAVID | 1339  CAMBRIA ST BALTIMORE MD 21225 |
| KRAMER, DEWEY | 804  ELM ST MAPLE PARK IL 60151 |
| KRAMER, DIANE | 5146 ETIWANDA AV TARZANA CA 91356 |

| Claim Name | Address Information |
| --- | --- |
| KRAMER, DIANNA | 9525    WELDON CIR # 403 TAMARAC FL 33321 |
| KRAMER, DON | 853 CATLIN ST SIMI VALLEY CA 93065 |
| KRAMER, DR. | 4800    QUEEN PALM LN TAMARAC FL 33319 |
| KRAMER, EDNA | 246    CONSTITUTION BLVD KUTZTOWN PA 19530 |
| KRAMER, ELAINE | 11816 CHAPEL ESTATES DR CLARKSVILLE MD 21029 |
| KRAMER, ELLEN | 8268 CONSTANTINE DR HUNTINGTON BEACH CA 92646 |
| KRAMER, ELLEN | 1231 NE MARTIN LUTHER KING BLV APT 325 PORTLAND OR 97232 |
| KRAMER, FAITH | 8213 BLACK DIAMOND CT PASADENA MD 21122 |
| KRAMER, FRANCES | 2401    ANTIGUA CIR # D1 COCONUT CREEK FL 33066 |
| KRAMER, FRANK | 1537 E  HILLSBORO BLVD # 748 DEERFIELD BCH FL 33441 |
| KRAMER, G | 751    TYLER ST HOLLYWOOD FL 33019 |
| KRAMER, GERRIE | 474 GLENWOOD PL THOUSAND OAKS CA 91362 |
| KRAMER, GERRY | 8656    SKOKIE BLVD 203 SKOKIE IL 60077 |
| KRAMER, GERRY | 6057 N LINCOLN AVE 317 CHICAGO IL 60659 |
| KRAMER, GRETA | 5570 NW  44TH ST # 518 518 LAUDERDALE LKS FL 33319 |
| KRAMER, HELENE | 336 W WELLINGTON AVE    2105 CHICAGO IL 60657 |
| KRAMER, HENRY | 3522 STICHMAN AV BALDWIN PARK CA 91706 |
| KRAMER, J | 450 SUNSET TER LAKE BLUFF IL 60044 |
| KRAMER, J. | 3970    OAKS CLUBHOUSE DR # 405 POMPANO BCH FL 33069 |
| KRAMER, JASON | 1218 ROCK HILL RD PASADENA MD 21122 |
| KRAMER, JEANNE | 10143    MANGROVE DR # 102 102 BOYNTON BEACH FL 33437 |
| KRAMER, JEFF | 4244 SUFFIELD CT SKOKIE IL 60076 |
| KRAMER, JERRY | 38127 N NORTH SHORE AVE WAUKEGAN IL 60087 |
| KRAMER, JIL K | 5013 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| KRAMER, JIM | 1289 S 63RD ST WEST ALLIS WI 53214 |
| KRAMER, JODI | 335 E RUSSELL ST BARRINGTON IL 60010 |
| KRAMER, JOE | 2704 NW  104TH AVE # 205 PLANTATION FL 33322 |
| KRAMER, JOHN | 4608 N LOWELL AVE CHICAGO IL 60630 |
| KRAMER, JOHN | 2110 S 59TH CT CICERO IL 60804 |
| KRAMER, JOHN | 1891 S  OCEAN DR # 209 HALLANDALE FL 33009 |
| KRAMER, JOSEPH | 9265    WEDGEWOOD LN TAMARAC FL 33321 |
| KRAMER, JOSEPHINE | 1420 MELROSE AVE WAUKEGAN IL 60085 |
| KRAMER, JULIANN | 12753    TERRACE BLVD PLAINFIELD IL 60585 |
| KRAMER, KARL | 569 GREGORY AVE 1A GLENDALE HEIGHTS IL 60139 |
| KRAMER, KATE | 1523 W WELLINGTON AVE CHICAGO IL 60657 |
| KRAMER, KIMBERLY | 225 E I ST ONTARIO CA 91764 |
| KRAMER, KRISTIN | 1302 N OAKMONT DR 302 GLENDALE HEIGHTS IL 60139 |
| KRAMER, KYLE | 61 DULLES RD DES PLAINES IL 60016 |
| KRAMER, LESLIE | 800 N  OCEAN BLVD # 2 GULFSTREAM FL 33483 |
| KRAMER, LILLIAN | 7145    HUNTINGTON LN # 106 DELRAY BEACH FL 33446 |
| KRAMER, LINDA | 13900 TAHITI WAY 115 MARINA DEL RAY CA 90292 |
| KRAMER, LINDA | 13900 TAHITI WY APT 142 MARINA DEL REY CA 90292 |
| KRAMER, LORI | 22266    GARRISON ST BOCA RATON FL 33428 |
| KRAMER, LUCRETIA | 571 N IRVING BLVD LOS ANGELES CA 90004 |
| KRAMER, LYNDSEY R | 3618 ANDERSON AV LA CRESCENTA CA 91214 |
| KRAMER, M | 4184 MINNECOTA DR THOUSAND OAKS CA 91360 |
| KRAMER, M. | 12161 NW  46TH ST CORAL SPRINGS FL 33076 |
| KRAMER, MARGARET | 5929    SEFTON AVE BALTIMORE MD 21214 |
| KRAMER, MARGARET | 04S065 HAZELCREST DR SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|---|---|
| KRAMER, MARIYLYN | 552    FANSHAW N BOCA RATON FL 33434 |
| KRAMER, MARK | 1024 RIDGEWOOD WAY MADISON WI 53713 |
| KRAMER, MARK | 1728 W JUNEWAY TER 2 CHICAGO IL 60626 |
| KRAMER, MARK | 420 NE  12TH AVE # 303 HALLANDALE FL 33009 |
| KRAMER, MARSHA | 1419 HONEYHILL DR DIAMOND BAR CA 91789 |
| KRAMER, MATT | 1879 NW  93RD WAY PLANTATION FL 33322 |
| KRAMER, MELIA | 2005 S FINLEY RD 1202 LOMBARD IL 60148 |
| KRAMER, MICHAEL | 37204 N DILLON CT LAKE VILLA IL 60046 |
| KRAMER, MICHAEL | 8480    VIA ROMANA  # 1 BOCA RATON FL 33496 |
| KRAMER, MICKEY | 80    VILLAGE HILL RD WILLINGTON CT 06279 |
| KRAMER, MIKE | 1939 LINCOLN AVE BALTIMORE MD 21227 |
| KRAMER, MIKE | 4145 ENFIELD AVE SKOKIE IL 60076 |
| KRAMER, NANCY | 16463  PLANK RD SYCAMORE IL 60178 |
| KRAMER, RITA | 13030 RAMONA BLVD APT 14 BALDWIN PARK CA 91706 |
| KRAMER, ROBBI | 233 E WACKER DR 3007 CHICAGO IL 60601 |
| KRAMER, ROBERT | 1305    SHERIDAN PL A BELAIR MD 21015 |
| KRAMER, ROBERT | 5395    IRON PEN PL COLUMBIA MD 21044 |
| KRAMER, ROBYN | 2809 BOSTON ST 225 BALTIMORE MD 21224 |
| KRAMER, ROCHELLE | 1936 N CLARK ST 407 CHICAGO IL 60614 |
| KRAMER, ROGER | 24544 FAY AV MORENO VALLEY CA 92551 |
| KRAMER, RONALD | 1860 WILLOW CIRCLE DR CREST HILL IL 60403 |
| KRAMER, RUBY | 12226 WASHINGTON PL LOS ANGELES CA 90066 |
| KRAMER, S. | 6911    ENVIRON BLVD # H4 LAUDERHILL FL 33319 |
| KRAMER, SANDRA | 13065    ALBRIGHT CT # 21 21 WEST PALM BCH FL 33414 |
| KRAMER, SARAH | 5860 NW  44TH ST # 815 LAUDERDALE LKS FL 33319 |
| KRAMER, SCOTT | 13021 NW  1ST ST # 102 102 PEMBROKE PINES FL 33028 |
| KRAMER, SCOTT | 5130    REGENCY ISLES WAY WESTON FL 33330 |
| KRAMER, SELMA | 1410 NW  87TH LN PLANTATION FL 33322 |
| KRAMER, SHANNON | 4750 LINCOLN BLVD APT 264 MARINA DEL REY CA 90292 |
| KRAMER, SHARON | 1563 SURREY DR WHEATON IL 60187 |
| KRAMER, SHERRY | 1287 NW  123RD TER PEMBROKE PINES FL 33026 |
| KRAMER, SHIRLEY | 6911    ENVIRON BLVD # H4 LAUDERHILL FL 33319 |
| KRAMER, STAN | 4200    OAKS TER # 206 POMPANO BCH FL 33069 |
| KRAMER, SYLVIA | 18801    JOLSON AVE # 5 BOCA RATON FL 33496 |
| KRAMER, TAJ | 1935 FOXHOUND CT SEVERN MD 21144 |
| KRAMER, THERESA | 1908 OLD EASTERN AVE BALTIMORE MD 21221 |
| KRAMER, THOMAS | 3006 COTTER RD MANCHESTER MD 21102 |
| KRAMER, TIMOTHY | 1702 APPLE VALLEY DR WAUCONDA IL 60084 |
| KRAMER, TODD | 2440 WILSON CREEK CIR AURORA IL 60503 |
| KRAMER, VICKIE | 9840 NW  20TH CT PEMBROKE PINES FL 33024 |
| KRAMER, WENDY | 814    HAVANA DR BOCA RATON FL 33487 |
| KRAMER, WILLIAM | 430    KROMRAY RD LEMONT IL 60439 |
| KRAMING, ELIZABETH | 105 WAINWRIGHT DR ANNAPOLIS MD 21401 |
| KRAMMES, RICHARD R | 9301 ARTESIA BLVD APT 24 BELLFLOWER CA 90706 |
| KRAMNIK, MAX | 5325 NEWCASTLE AV APT 238 ENCINO CA 91316 |
| KRAMPAT, JOSEPH | 8050 W  MCNAB RD # 208 TAMARAC FL 33321 |
| KRAMPER, BRUCE | 178    PHEASANT RUN TRL BARRINGTON IL 60010 |
| KRAMPF, JOSEPH | 3821    ENVIRON BLVD # 711 LAUDERHILL FL 33319 |
| KRAMPITZ, ANN | 47 SUMMERHILL RD WALLINGFORD CT 06492-3467 |

| Claim Name | Address Information |
|---|---|
| KRAMPITZ, PACRIA | 1842  MACKALL CT 5 FORT GEORGE G MEADE MD 20755 |
| KRANCBERG, SIGMUND | 4825 COLLEGE AV APT 304 SAN DIEGO CA 92115 |
| KRANCER, SUSAN, MRS | 208 CASTLEROCK WILLIAMSBURG VA 23188 |
| KRANCHER, GARY | 1502   OLD NORTH COLONY RD MERIDEN CT 06450 |
| KRANCHEVA, VENETA | 1391  CHIPPEWA TRL WHEELING IL 60090 |
| KRANDLE, IRA | 606 SW  NATURA BLVD # 106 DEERFIELD BCH FL 33441 |
| KRANE, HAROLD | 111   EXECUTIVE CENTER DR # 506 506 WEST PALM BCH FL 33401 |
| KRANE, PAUL | 160   WATERFORD G DELRAY BEACH FL 33446 |
| KRANENBURG, HELEN | 1730  CHESTNUT DR CROWN POINT IN 46307 |
| KRANI, MATT | 116 EUCLID PL UPLAND CA 91786 |
| KRANICK, BERNICE | 5754   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| KRANICK, CHRISTINA | 300 NE  26TH ST BOCA RATON FL 33431 |
| KRANIG GARCIA, APRIL | 6861 YOUNGER DR APT F BUENA PARK CA 90620 |
| KRANJANAPIROMSUK, TEREPSAN | 2216 W COURT ST APT 210 LOS ANGELES CA 90026 |
| KRANK, ANNA | 3359 CAPPAHOSIC RD GLOUCESTER VA 23061 |
| KRANK, EVENE | 14520 VILLAGE DR APT 1005 FONTANA CA 92337 |
| KRANKE, SHIRLEY H | 1894 S 8TH ST COTTAGE GROVE OR 97424 |
| KRANKOSKI, MARK | 5303 GLEN FALLS RD REISTERSTOWN MD 21136 |
| KRANOVICH, MATT | 700 W VAN BUREN ST 809 CHICAGO IL 60607 |
| KRANPITZ, CAROL | 635 W GRACE ST 502 CHICAGO IL 60613 |
| KRANS, BRUCE | 15081 N GIL BALCOME LN SUPRISE AZ 85379 |
| KRANSEN, MONA | 854 W AINSLIE ST A CHICAGO IL 60640 |
| KRANSY, SANFORD | 10696 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| KRANT, TATYANA | 10 QUAKER LN N # 3N WEST HARTFORD CT 06119-1339 |
| KRANTZ, CARL D | 2329 SAN FRANCISCO AV LONG BEACH CA 90806 |
| KRANTZ, CAROLYN | 9146 TIMBERLINE LN APT N RANCHO CUCAMONGA CA 91730 |
| KRANTZ, ETHEL | 3033   GUILDFORD B BOCA RATON FL 33434 |
| KRANTZ, GARY | 12352   LAKE VIEW PL ORLAND PARK IL 60467 |
| KRANTZ, GLADYS | 244 SIESTA AV THOUSAND OAKS CA 91360 |
| KRANTZ, HARVEY | 11539   COLONNADE DR BOYNTON BEACH FL 33437 |
| KRANTZ, HERMAN | 27093 FLAGLER ST SUN CITY CA 92586 |
| KRANTZ, M. | 12021 VALLEYHEART DR APT 211 STUDIO CITY CA 91604 |
| KRANTZ, MAX | 560   LAVERS CIR # 247 247 DELRAY BEACH FL 33444 |
| KRANTZ, PAULA | 12  LAURENCE BROOKE RD BALTIMORE MD 21228 |
| KRANTZ, RICHARD | 3930 N PINE GROVE AVE 2007 CHICAGO IL 60613 |
| KRANTZ, RONALD J | 2329   EHRLER LN WINTER PARK FL 32792 |
| KRANTZ, STUART | 6348 NW  62ND TER PARKLAND FL 33067 |
| KRANTZ, THOMAS | 15147 HARTSOOK ST SHERMAN OAKS CA 91403 |
| KRANTZLER, CHERIE, MILLENNIUM ELEMENTARY | 18211   ABERDEEN ST HOMEWOOD IL 60430 |
| KRANZ, AARON | 3016  WATERS EDGE CIR AURORA IL 60504 |
| KRANZ, LOYD | 816 E NORTH ST LOCKPORT IL 60441 |
| KRANZ, ROBERT | 2200 SW  92ND TER # 2802 2802 FORT LAUDERDALE FL 33324 |
| KRANZ, SEAN | 642 W 34TH ST APT 518 LOS ANGELES CA 90007 |
| KRANZER, KEVIN | 16267 WIND FOREST WY CHINO HILLS CA 91709 |
| KRANZKY, KEITH | 1225 INDIAN SPRINGS DR GLENDORA CA 91741 |
| KRAPEC, JEAN | 8417 S KENTON AVE CHICAGO IL 60652 |
| KRAPF, BRUCE | 27325 EL RANCHO DR SUN CITY CA 92586 |
| KRAPF, DENISE | 368 ESSEX CT PERKASIE PA 18944 |

| Claim Name | Address Information |
| --- | --- |
| KRAPF, J. | 107   ROYAL PARK DR # 2F 2F OAKLAND PARK FL 33309 |
| KRAPF, PAULA | 1190   APPLETON LN GENEVA IL 60134 |
| KRAPFL, LORETTA | 915 FOREST DR ELGIN IL 60123 |
| KRAPIVA, JACOB | 1035 N SIERRA BONITA AV APT 5 WEST HOLLYWOOD CA 90046 |
| KRAR, FRANK | 3420   N PINEWALK DR # 728 MARGATE FL 33063 |
| KRASAWA, BARBARA | 123 WEST ST # 124 CROMWELL CT 06416-2458 |
| KRASER, STEVEN | 75 CARTIER AISLE IRVINE CA 92620 |
| KRASEVIC, VINCENT | 231 N ADAMS ST WESTMONT IL 60559 |
| KRASH, GALINA | 5424 SEPULVEDA BLVD APT 208 SHERMAN OAKS CA 91411 |
| KRASHNAK, KEITH | 514 KING MALCOLM AVE ODENTON MD 21113 |
| KRASHNOFF, MARILYN | 51   BRISTOL DR BOYNTON BEACH FL 33436 |
| KRASIEJKO, KEITH | 12648 NW  13TH ST SUNRISE FL 33323 |
| KRASIK, RYAN | 713   LINDEN GROVE PL 203 ODENTON MD 21113 |
| KRASILOVSKY, ALEXIS | 1607 LANDA LN LOS ANGELES CA 90026 |
| KRASILOVSKY, GERTRUDE | 3306   ARUBA WAY # B4 COCONUT CREEK FL 33066 |
| KRASINSKI, WILLIAM | PO BOX 35 SOMERSVILLE CT 06072-0035 |
| KRASKEY, PAM | 10 GRETEL CT NEWPORT BEACH CA 92663 |
| KRASNA, THELMA | 24   DORSET A BOCA RATON FL 33434 |
| KRASNE, DOROTHY | 350 S REEVES DR APT 303 BEVERLY HILLS CA 90212 |
| KRASNER, HERBERT | 5860 NW  44TH ST # 215 215 LAUDERDALE LKS FL 33319 |
| KRASNER, ROBERT | 6767   VIALE ELIZABETH DELRAY BEACH FL 33446 |
| KRASNER, SOL | 776   EASTERN POINT RD ANNAPOLIS MD 21401 |
| KRASNER, SYLVIA | 5844   SUNSWEPT LN # B BOYNTON BEACH FL 33437 |
| KRASNIAK, DON | 11663 VIA COLINA MORENO VALLEY CA 92555 |
| KRASNICAN, STEVE | 1712 HERBERT ST STREATOR IL 61364 |
| KRASNICKI, PAULETTE | 6385 LOUDON AVE ELKRIDGE MD 21075 |
| KRASNIWISKI, FILOMINA | 2603 HILLCREST AVE BALTIMORE MD 21234 |
| KRASNO, ESTELLE | 6661 NW  2ND AVE # PHB BOCA RATON FL 33487 |
| KRASNOFF, NATHAN | 2026   NEWPORT H DEERFIELD BCH FL 33442 |
| KRASNOR, MINERVA | 549   BRITTANY L DELRAY BEACH FL 33446 |
| KRASNOVA, IRINA | 7116 MAIDEN POINT PL ELKRIDGE MD 21075 |
| KRASNOVE, E | 36067 ROYAL SAGE CT PALM DESERT CA 92211 |
| KRASNOVE, ERIN | 20713 DOT ST SAUGUS CA 91350 |
| KRASNOW, ANITA | 4321 FOSTER ST SKOKIE IL 60076 |
| KRASNOW, E | 1360 N SANDBURG TER 2702 CHICAGO IL 60610 |
| KRASNOW, GAIL | 400   DIPLOMAT PKWY # 408 HALLANDALE FL 33009 |
| KRASNOW, MS. ANDREA | 1211 BERKELEY ST APT 11 SANTA MONICA CA 90404 |
| KRASNOW, PAUL | 2111 STONEY HILL RD LOS ANGELES CA 90049 |
| KRASNOW, PAUL | 10102 EMPYREAN WY LOS ANGELES CA 90067 |
| KRASON, | 716 50TH ST BALTIMORE MD 21224 |
| KRASS, RAYMOND | 7690 NW  18TH ST # 206 206 MARGATE FL 33063 |
| KRASS, SUSAN | 13251  VICKY ST PLAINFIELD IL 60585 |
| KRASSLER, SUSANE | 5   FOX HILL DR STAFFORD SPGS CT 06076 |
| KRASSNER, LARRY | 4740 S  OCEAN BLVD # 808 808 HIGHLAND BEACH FL 33487 |
| KRASSOWSKY, RAISSA | 2513 N NORDICA AVE 2E CHICAGO IL 60707 |
| KRASTS, ELGA | 5245 NW  58TH TER CORAL SPRINGS FL 33067 |
| KRASULAK, MICHAEL G | 5752   TOMAHAWK LN ZIONSVILLE PA 18092 |
| KRATER, DAVE | 2291 W BENTLEY LN ROUND LAKE IL 60073 |
| KRATING, HEATHER | 3755 N DRAKE AVE 1 CHICAGO IL 60618 |

| Claim Name | Address Information |
|------------|---------------------|
| KRATKY, ANN | 12840    VISTA ISLES DR # 614 SUNRISE FL 33325 |
| KRATOATVIL, GARY | 11735 GOETTING AV TUSTIN CA 92782 |
| KRATOCHVIL, FREDRIC J | 27065 VIA CALLADO MISSION VIEJO CA 92691 |
| KRATOCHVIL, GARY | 612 N CHICAGO ST DWIGHT IL 60420 |
| KRATOCHVIL, JACK | 1 FOX CHASE IRVINE CA 92618 |
| KRATOCHVIL, JOSEPH | 212 S THURLOW ST HINSDALE IL 60521 |
| KRATOHVIL, JACQUI | 5415    SWAN CIR HOFFMAN ESTATES IL 60192 |
| KRATOOHVIL, PATRICIA | 2511 S LOMBARD AVE CICERO IL 60804 |
| KRATOR, GERALD | 13 COPLEY PL LAGUNA NIGUEL CA 92677 |
| KRATOVIL, AMANDA | 7126    JACKSON AVE HAMMOND IN 46324 |
| KRATOVIL, JAMES | 15633  ERIN LN ORLAND PARK IL 60462 |
| KRATRI JR, ROBERT P | 3457 WINDSOR CT COSTA MESA CA 92626 |
| KRATTER, SHIRLEY | 14461    SOLITAIRE DR DELRAY BEACH FL 33446 |
| KRATTINGER, ROBERT | 15020 GERMAIN ST MISSION HILLS CA 91345 |
| KRATZ  RANDALL | 5612    APRIL JOURNEY COLUMBIA MD 21044 |
| KRATZ, CHARLES | 1962 ORMAND RD BALTIMORE MD 21222 |
| KRATZ, CHRISTINE | 2858    ANDREA DR ALLENTOWN PA 18103 |
| KRATZ, ELIZABETH | 103 1ST AVE B BALTIMORE MD 21225 |
| KRATZ, GLORY | 7616 OLD WASHINGTON RD WOODBINE MD 21797 |
| KRATZ, LISA | 908 BERRYMANS LN REISTERSTOWN MD 21136 |
| KRATZ, MARLENA | 604  ADMIRAL DR 476 ANNAPOLIS MD 21401 |
| KRATZ, MARY | 141 WESTBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| KRATZ, TINA | 529 BRIAR RD PEN ARGYL PA 18072 |
| KRATZE, DAVID & CHERYL | 550 S  OCEAN BLVD # PH1 BOCA RATON FL 33432 |
| KRATZENBERG, LYNDA | 102    PARKLAND DR EUSTIS FL 32726 |
| KRATZER, KATHLEEN | RR 2 BOX 121 MEMPHIS MO 63555 |
| KRATZERT, JERRY | 3824    CAINE CT NAPERVILLE IL 60564 |
| KRATZSCH, LORETTA | 2825 W MCLEAN AVE 372 CHICAGO IL 60647 |
| KRAUCH, LAURA | 1979    KENILWORTH CIR E HOFFMAN ESTATES IL 60169 |
| KRAUK, SHARON | 1874 SIR RICHARDS CT FINKSBURG MD 21048 |
| KRAUKLIS, JEAN | 7622    GRAND AVE HAMMOND IN 46323 |
| KRAUL, MARIA HELENE | 1817 HILLCREST RD APT 33 LOS ANGELES CA 90068 |
| KRAULEIDIS, ERNEST | 1801 N CAPRI DR PALATINE IL 60074 |
| KRAULETZ, EVANGELINA | 2493 SAWTELLE BLVD APT 102 LOS ANGELES CA 90064 |
| KRAULEY, ARTHUR | 4621 MEADOWVIEW CIR SARASOTA FL 34233 |
| KRAUN, SARAH | 3204    PORTOFINO PT # E2 COCONUT CREEK FL 33066 |
| KRAUS | 6544    VIA PRIMO ST LAKE WORTH FL 33467 |
| KRAUS, A | 24055 PASEO DEL LAGO APT 155 LAGUNA WOODS CA 92637 |
| KRAUS, ADAN | 3203 W 154TH PL GARDENA CA 90249 |
| KRAUS, ANITA | 14500    STIRLING WAY DELRAY BEACH FL 33446 |
| KRAUS, ANN | 2200 E  HALLANDALE BEACH BLVD # 401 HALLANDALE FL 33009 |
| KRAUS, ARNOLD | 18 TITUS CREEK  LN CARROLLTON VA 23314 |
| KRAUS, BARRY | 7717 BRADSHAW RD KINGSVILLE MD 21087 |
| KRAUS, BETTY | 3821    ENVIRON BLVD # 201 LAUDERHILL FL 33319 |
| KRAUS, CAROL | 9524    CASERTA ST LAKE WORTH FL 33467 |
| KRAUS, CHARLES | 40  BURRWOOD CT NORTH EAST MD 21901 |
| KRAUS, CORY | 4860    DOCKSIDE DR # D COCONUT CREEK FL 33063 |
| KRAUS, CRAIG | 6911  MARTIN DR WOODRIDGE IL 60517 |
| KRAUS, DAVID/JANET | 7 MEADOW SPRING DR BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| KRAUS, DONNA | 526 W 23RD ST UPLAND CA 91784 |
| KRAUS, EVA | 119 N LAUREL AV LOS ANGELES CA 90048 |
| KRAUS, FREDERICK | 2305 S  CYPRESS BEND DR # 202 202 POMPANO BCH FL 33069 |
| KRAUS, GEORGE | 316   NEW LITCHFIELD ST # A TORRINGTON CT 06790 |
| KRAUS, GERTRUDE | 250 NW  67TH ST # 322 BOCA RATON FL 33487 |
| KRAUS, GEZA | 1950 S  OCEAN DR # 15M HALLANDALE FL 33009 |
| KRAUS, HOWARD | 1230  PARK AVE 235 HIGHLAND PARK IL 60035 |
| KRAUS, IRMGARD | 5954 BALCOM AV ENCINO CA 91316 |
| KRAUS, JOHN | 750 EAGLES CT 2B WESTMINSTER MD 21158 |
| KRAUS, JOHN | 750 EAGLES CT 1300 BALTIMORE MD 21204 |
| KRAUS, JOHN | 5115 DOBSON ST SKOKIE IL 60077 |
| KRAUS, JUDITH S | 601 GREENWICH ST ANAHEIM CA 92804 |
| KRAUS, KENNETH | 1501  BLACKTHORN DR GLENVIEW IL 60025 |
| KRAUS, LILLIAN | 4476 WOODSMAN DR 1032 HAMPSTEAD MD 21074 |
| KRAUS, LLOYD | 3430   GALT OCEAN DR # 1107 1107 FORT LAUDERDALE FL 33308 |
| KRAUS, LOUIS | 7642  NEW ELLENTON DR BOYNTON BEACH FL 33437 |
| KRAUS, M | 10490 WILSHIRE BLVD APT 2104 LOS ANGELES CA 90024 |
| KRAUS, MARILYN | 4413 S 3RD ST SPRINGFIELD IL 62703 |
| KRAUS, MARK | 18577   SUNBURST LN BOCA RATON FL 33496 |
| KRAUS, MARY | 641 S ASHLAND AVE   B CHICAGO IL 60607 |
| KRAUS, RUTH | 77 ROWLEY ST BERLIN CT 06037-1530 |
| KRAUS, SAM | 470 STEVENSON PL VERNON HILLS IL 60061 |
| KRAUS, SAMUEL | 6574   BURNING WOOD DR # 102 BOCA RATON FL 33433 |
| KRAUS, STEVE | 600 N LINCOLN AV FULLERTON CA 92831 |
| KRAUS, TIM | 5819 GREEN OAK DR LOS ANGELES CA 90068 |
| KRAUS, WILLIAM & JEANNIE | 19 GARDEN LN HANOVER PA 17331 |
| KRAUSC, CINDY | 9265 MAPLE ROCK DR ELLICOTT CITY MD 21042 |
| KRAUSE, ALBERT | 9800   SUNRISE LAKES BLVD # 207 SUNRISE FL 33322 |
| KRAUSE, ALWIN | 758 E  PUMPING STATION RD QUAKERTOWN PA 18951 |
| KRAUSE, AMBER | 6609  BONNIE RIDGE DR 101 BALTIMORE MD 21209 |
| KRAUSE, ANDREW | 16139  YORK RD SPARKS GLENCOE MD 21152 |
| KRAUSE, AUDREY | 8800 WALTHER BLVD 2604 BALTIMORE MD 21234 |
| KRAUSE, BARBARA | 11731 SUNSHINE TER STUDIO CITY CA 91604 |
| KRAUSE, CAROL | 234 EVERGREEN PKY   2 CRYSTAL LAKE IL 60014 |
| KRAUSE, CAROLE | 1216  SURREY RD ADDISON IL 60101 |
| KRAUSE, CHRISTIE | 1711 S VERMONT AV GLENDORA CA 91740 |
| KRAUSE, CLEMENT | 3661 SUNSET DR SANTA BARBARA CA 93105 |
| KRAUSE, DEBRA | 3341 MEADOW TRL E DE KALB IL 60115 |
| KRAUSE, DEBRA, NICOLET HIGH SCHOOL | 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| KRAUSE, DONALD | 33   ARAWAK DR EAST HARTFORD CT 06118 |
| KRAUSE, DONALD | 111 W CHERRY ST 10 I S U ALAMO NORMAL IL 61761 |
| KRAUSE, DORIS | 300   LEBANON AVE # 41 COLCHESTER CT 06415 |
| KRAUSE, EDIE | 707 IDAHO AV APT 209 SANTA MONICA CA 90403 |
| KRAUSE, ELIAS | 947 W 30TH ST APT 11 LOS ANGELES CA 90007 |
| KRAUSE, ELLA | 3335 W LINCOLN AV APT 133 ANAHEIM CA 92801 |
| KRAUSE, ERIKA | 401   SANDALWOOD LN SCHAUMBURG IL 60193 |
| KRAUSE, ERNEST | 6015 N KNOX AVE CHICAGO IL 60646 |
| KRAUSE, FERN | 117 S COOK ST BARRINGTON IL 60010 |
| KRAUSE, FRANK | 7106 MALLARD WAY CARY IL 60013 |

| Claim Name | Address Information |
|------------|---------------------|
| KRAUSE, GARY | 1326 S MICHIGAN AVE 49 CHICAGO IL 60605 |
| KRAUSE, GRACE | 671   LAKESIDE CIR # 811 POMPANO BCH FL 33060 |
| KRAUSE, HANS | 139 MOUNTAIN DR ANDREAS PA 18211 |
| KRAUSE, HARRIET | 904 E ARDYCE LN 2 MOUNT PROSPECT IL 60056 |
| KRAUSE, HOWARD | 3900    GALT OCEAN DR # 1502 FORT LAUDERDALE FL 33308 |
| KRAUSE, JEAN | 3333 MANNING AV APT _217J LOS ANGELES CA 90064 |
| KRAUSE, JEFFREY | 17211 RANCHO ST ENCINO CA 91316 |
| KRAUSE, JENNIFER | 3004    QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| KRAUSE, JODI | 1618 PAUL AVE GLENDALE HEIGHTS IL 60139 |
| KRAUSE, JUDY | 12786   HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| KRAUSE, KARA | 1211 N MAIN ST 710 I WESLYUN BLOOMINGTON IL 61701 |
| KRAUSE, KENNETH | 717 79TH ST KENOSHA WI 53143 |
| KRAUSE, KYLE | 7010   SCHNEIDER AVE HSE HAMMOND IN 46323 |
| KRAUSE, LAVERNE | 245  BURLINGTON AVE 205 CLARENDON HILLS IL 60514 |
| KRAUSE, LINDA | 27 W POTOMAC AVE LOMBARD IL 60148 |
| KRAUSE, LOISE | 1252 N CITRUS AV APT 4 COVINA CA 91722 |
| KRAUSE, LOUIS | 73 GREENWOOD DR MANCHESTER CT 06042-3437 |
| KRAUSE, M | 3053 S KEELEY ST 2ND CHICAGO IL 60608 |
| KRAUSE, MARGARET | 9761    SUNRISE LAKES BLVD # 112 PLANTATION FL 33322 |
| KRAUSE, MELVIN | 622 SHAMROCK RD S BEL AIR MD 21014 |
| KRAUSE, MIKE, ICI PAINTS | 479 THORNHILL DR CAROL STREAM IL 60188 |
| KRAUSE, PAMELA | 4107  ARNOLD PL OAK LAWN IL 60453 |
| KRAUSE, PAUL | 1123 BARBER CT SLEEPY HOLLOW IL 60118 |
| KRAUSE, RENA | 7450 VAN NOY LOOP FORT GEORGE G MEADE MD 20755 |
| KRAUSE, ROBERT | 10020  MULBERRY AVE OAK LAWN IL 60453 |
| KRAUSE, RON | 52 NAVY ST APT 1 VENICE CA 90291 |
| KRAUSE, RUDOLPH | 40 SWEETBRIAR CT COLCHESTER CT 06415-1887 |
| KRAUSE, RUTH | 1822    BRIDGEWOOD DR BOCA RATON FL 33434 |
| KRAUSE, SHALYNN M | 3703 N KENMORE AVE 3 CHICAGO IL 60613 |
| KRAUSE, STEVE | 258 LOMBARD ST THOUSAND OAKS CA 91360 |
| KRAUSE, SUZIE | 1753  ROBIN LN LISLE IL 60532 |
| KRAUSE, TRACIE | 6405 MAIN ST UNION IL 60180 |
| KRAUSE, WILLIAM | 2010 12TH ST PERU IL 61354 |
| KRAUSE, WOLFGANG | 13856 MUROC ST LA MIRADA CA 90638 |
| KRAUSEN, MAUREEN | 48  DARTMOOR DR CRYSTAL LAKE IL 60014 |
| KRAUSFELDT, JOHN | 874  PROSPECT AVE ELMHURST IL 60126 |
| KRAUSHAR, ZELDA | 407   PIEDMONT I DELRAY BEACH FL 33484 |
| KRAUSKOPF, ALEX | 1113 W WRIGHTWOOD AVE    2 CHICAGO IL 60614 |
| KRAUSMAN, JACQUELINE | 5   RUNNING PINE RD GRANBY CT 06035 |
| KRAUSMAN, PAUL | 10833 LINDESMITH AV WHITTIER CA 90603 |
| KRAUSPE, EMILY | 1S124  WINFIELD RD WHEATON IL 60187 |
| KRAUSS, ANDREW | 4045 N DAMEN AVE 3 CHICAGO IL 60618 |
| KRAUSS, ANITA | 1719 ARGYLE DR YORK PA 17402 |
| KRAUSS, ANN | 14729    CANALVIEW DR # D D DELRAY BEACH FL 33484 |
| KRAUSS, ARTHUR | 7844  SAILING SHORES TER BOYNTON BEACH FL 33437 |
| KRAUSS, BRAD | 960  AMARANTH DR AURORA IL 60504 |
| KRAUSS, CHARLES | 8620    OVERSET LN BOCA RATON FL 33496 |
| KRAUSS, GEORGE | 2129 LIMESTONE LN CARPENTERSVILLE IL 60110 |
| KRAUSS, JEFF | 231 LONGFELLOW AV HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| KRAUSS, KRISTA, LOYOLA | 1243 W COLUMBIA AVE 1 CHICAGO IL 60626 |
| KRAUSS, MARVIN | 7825  E EXETER BLVD TAMARAC FL 33321 |
| KRAUSS, OLGA | 6085 N  SABAL PALM BLVD # 202 LAUDERDALE LKS FL 33319 |
| KRAUSS, PAUL | 14469  CANALVIEW DR # C C DELRAY BEACH FL 33484 |
| KRAUSS, PAULINE | 2084  YARMOUTH E BOCA RATON FL 33434 |
| KRAUSS, RENEE | 210 WHITING ST APT E EL SEGUNDO CA 90245 |
| KRAUSS, ROBERT | 114 WHISTLING SWAN  CT WILLIAMSBURG VA 23188 |
| KRAUSS, SADIE | 912 IRONWOOD  DR YORKTOWN VA 23693 |
| KRAUSUNAS, CASIMIR | 14915 E 127TH ST 102 LEMONT IL 60439 |
| KRAUSZ, BARBARA | 210  SOUTH BLVD # A BOYNTON BEACH FL 33435 |
| KRAUSZ, CHRISTINE | 10409 GREEN MOUNTAIN CIR COLUMBIA MD 21044 |
| KRAUSZ, ELLEN | 715 MAIDEN CHOICE LN PV211 BALTIMORE MD 21228 |
| KRAUSZ, TIM | 24726 DEEPWATER POINT RD ST MICHAELS MD 21663 |
| KRAUT, ALBERT | 2602 NW  103RD AVE # 403 PLANTATION FL 33322 |
| KRAUT, BENJAMIN | 6112  CALADIUM RD DELRAY BEACH FL 33484 |
| KRAUT, JONATHAN | 26523 HUNTSWOOD LN CANYON COUNTRY CA 91387 |
| KRAUT, MORRIS | 840 MCCORMICK DR LAKE FOREST IL 60045 |
| KRAUT, ROSE | 2001  GRANADA DR # C4 COCONUT CREEK FL 33066 |
| KRAUT, SYLVIA | 5500 NW  69TH AVE # 582 582 LAUDERHILL FL 33319 |
| KRAUT, VICTORIA | 6159 DAKOTA AV ALTA LOMA CA 91737 |
| KRAUTER, NANCY | 4485 OPAL DR HOFFMAN ESTATES IL 60195 |
| KRAUTHEIM, MATTIE | 401  PENFIELD HILL RD PORTLAND CT 06480 |
| KRAUTIM, SOROYA | 20333 JERSEY AV LAKEWOOD CA 90715 |
| KRAUTSACK, ALICE | 12 HIDDEN BROOK DR NORTH BARRINGTON IL 60010 |
| KRAUTSACK, RICHARD | 12  HIDDEN BROOK DR NORTH BARRINGTON IL 60010 |
| KRAUTTER, STEPHANIE | 724 W ALDINE AVE 2 CHICAGO IL 60657 |
| KRAVAGNA, F L | 419 KANSAS ST EL SEGUNDO CA 90245 |
| KRAVAS, ANNE | 2666  COBBLESTONE DR CRYSTAL LAKE IL 60012 |
| KRAVCHENO, MR | 407 OLD POINT AVE HAMPTON VA 23669 |
| KRAVETS, MARC | 6131 NW  58TH WAY PARKLAND FL 33067 |
| KRAVETS, SOPHIA | 5404 N SPAULDING AVE 2 CHICAGO IL 60625 |
| KRAVETSKY, ROSE | 330 S  CYPRESS RD # 603 POMPANO BCH FL 33060 |
| KRAVETZ, GERTRUDE | 2600 NW  5TH AVE # 238 238 BOCA RATON FL 33431 |
| KRAVETZ, KAYLEEN | 12200 MONTECITO RD APT 209D SEAL BEACH CA 90740 |
| KRAVETZ, L. | 288  VENTNOR S DEERFIELD BCH FL 33442 |
| KRAVINSKY, LAURA | 720 THE CT OF BIRCH 6 VERNON HILLS IL 60061 |
| KRAVIS, HARVEY | 8095  SUMMERBREEZE LN BOCA RATON FL 33496 |
| KRAVIT, GARRY | 11491 NW  4TH ST PLANTATION FL 33325 |
| KRAVIT, LORENE | 3151 NW  63RD ST BOCA RATON FL 33496 |
| KRAVITS, JEANNE | 3180 N LAKE SHORE DR 9A CHICAGO IL 60657 |
| KRAVITS, LINDA | 137 E SHAGBARK LN STREAMWOOD IL 60107 |
| KRAVITZ, ABRAHAM | 6609  SUN RIVER RD BOYNTON BEACH FL 33437 |
| KRAVITZ, BERNARD | 1466 AVIGNON CT HIGHLAND PARK IL 60035 |
| KRAVITZ, BLANCHE | 3701 W  MCNAB RD # 217 POMPANO BCH FL 33069 |
| KRAVITZ, BLANCHE | 15235  LAKES OF DELRAY BLVD # 311 DELRAY BEACH FL 33484 |
| KRAVITZ, DENNIS | 5851  HOLMBERG RD # 1121 PARKLAND FL 33067 |
| KRAVITZ, DENNIS | 240 NW  116TH LN CORAL SPRINGS FL 33071 |
| KRAVITZ, DIANA | 4320 NW  101ST DR CORAL SPRINGS FL 33065 |
| KRAVITZ, GEORGE | 17647 GILMORE ST VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| KRAVITZ, GERI | 10711 W  CLAIRMONT CIR TAMARAC FL 33321 |
| KRAVITZ, GLENN | 5541 N  MILITARY TRL # 2111 BOCA RATON FL 33496 |
| KRAVITZ, HARRIET | 2806 N  46TH AVE # 335 HOLLYWOOD FL 33021 |
| KRAVITZ, JOSLYN | 5686 APRIL JOURNEY COLUMBIA MD 21044 |
| KRAVITZ, LILLIAN | 1406 N VISTA ST APT 3 LOS ANGELES CA 90046 |
| KRAVITZ, MICHAEL | 3048 NW  26TH CT BOCA RATON FL 33434 |
| KRAVITZ, ROBERT | 720 W GORDON TER 21E CHICAGO IL 60613 |
| KRAVITZ, SANDY | 15075   WITNEY RD # 113 DELRAY BEACH FL 33484 |
| KRAVITZ, SHELDON | 2206  KERNAN DR 625 BALTIMORE MD 21207 |
| KRAVITZ, SHELDON | 9801   COLLINS AVE # 8P BAL HARBOR FL 33154 |
| KRAWATSKY, MARC | 3115 NORTHBROOK RD BALTIMORE MD 21208 |
| KRAWCHUK, BRENDA | 3503 BREITWIESER LN NAPERVILLE IL 60564 |
| KRAWCHUK, ROBERT | 620 THURLOW ST HINSDALE IL 60521 |
| KRAWCZAK, MARY | 4835 S KOLIN AVE CHICAGO IL 60632 |
| KRAWCZTK, KIM | 606  PRAIRIE VIEW DR MINOOKA IL 60447 |
| KRAWCZYK, CHRISTINE | 5523 CHANTILLY CIR LAKE IN THE HILLS IL 60156 |
| KRAWCZYK, HILARY | 435  KING MUIR RD LAKE FOREST IL 60045 |
| KRAWCZYK, JIM | 22846 W LOCHANORA DR LAKE ZURICH IL 60047 |
| KRAWCZYK, MARGARET | 4011 HUNT CLUB CT AGOURA CA 91301 |
| KRAWCZYK, RAY | 1948 OLYMPIA FIELDS DR CORONA CA 92883 |
| KRAWIEC, ADOLF | 4437 S CICERO AVE 318 CHICAGO IL 60632 |
| KRAWIEC, BONNIE | 3000 S  OCEAN BLVD # 704 BOCA RATON FL 33432 |
| KRAWIEC, GAIL | 259 GEORGETOWN DR GLASTONBURY CT 06033-2349 |
| KRAWIEC, RICHARD | 14   LORI RD BOLTON CT 06043 |
| KRAWIEC, SUZANNA | 4850 W HENDERSON ST 2S CHICAGO IL 60641 |
| KRAWITZ, DAVID | 515 S FLOWER ST APT 700 LOS ANGELES CA 90071 |
| KRAWITZ, GARY | 4540 EMERALD WY CULVER CITY CA 90230 |
| KRAWITZ, HAROLD OR SANDRA | 6279 NW  120TH DR CORAL SPRINGS FL 33076 |
| KRAWZOFF, HEATHER | 919 BELLEFORTE AVE OAK PARK IL 60302 |
| KRAYEM, MR | 11675 GAYVIEW DR LA MIRADA CA 90638 |
| KRAYNAK, STEPHEN | 5719 SUTTON PL HINSDALE IL 60521 |
| KRAYNER, TIM | 985 N WEIR CANYON RD ANAHEIM CA 92807 |
| KRAYS, NANCY | 5203 LEE ST TORRANCE CA 90503 |
| KRAYZMAN, ZINAIDA | 942 N GARDNER ST APT 107 WEST HOLLYWOOD CA 90046 |
| KRCH, JULES | 1300 SE  1ST ST # 20 FORT LAUDERDALE FL 33301 |
| KRCHAK, FRANK | 960 TARA CT WOODSTOCK IL 60098 |
| KRCMARIK, MRS SHARON | 20721 MISSION LN HUNTINGTON BEACH CA 92646 |
| KRCMARIK, SARAH | 3155 N HUDSON AVE B3 CHICAGO IL 60657 |
| KREAGER, ALEX | 525 S STATE ST 1102B COLUMBUS CHICAGO IL 60605 |
| KREAMER, MARGARET | 3210   HOLIDAY SPRINGS BLVD # 301 MARGATE FL 33063 |
| KREB, ASHLEY | 938 4TH ST SANTA MONICA CA 90403 |
| KREBBEKS, COLLEEN | 5621 COLUMBIA RD 402 COLUMBIA MD 21044 |
| KREBS, CARMEN | 11768 GLOXINIA AV FOUNTAIN VALLEY CA 92708 |
| KREBS, DAYNA | 28913 MEDEA MESA RD AGOURA CA 91301 |
| KREBS, JIM | 2002  STOCKTON RD PHOENIX MD 21131 |
| KREBS, KEN | 23380   CAROLWOOD LN # 3102 BOCA RATON FL 33428 |
| KREBS, MARTIN | 6901 NW  77TH ST TAMARAC FL 33321 |
| KREBS, MATTHIAS | 845 W FULTON MARKET 211 CHICAGO IL 60607 |
| KREBS, MURIEL | 410 MOUNTAIN DR SANTA BARBARA CA 93103 |

| Claim Name | Address Information |
|---|---|
| KREBS, OTTO | 4715 SCHOOL ST YORBA LINDA CA 92886 |
| KREBS, WALTER | 13050 S CYPRESS LN PALOS HEIGHTS IL 60463 |
| KRECH, CASSIE | 2031   ARBOR WAY MOUNT DORA FL 32757 |
| KRECHKO, HENRY | 305   KOZLEY RD TOLLAND CT 06084 |
| KRECHKO, JOAN | 52 BASS DR ENFIELD CT 06082-6116 |
| KRECZMER, PAULA | 1923   THOMAS RUN CIR BELAIR MD 21015 |
| KREDER, MIKE | 2715 N HAMPDEN CT 201 CHICAGO IL 60614 |
| KREDIET, BRANDY | 662 OTSEGO ST HAVRE DE GRACE MD 21078 |
| KREDO, TED | 23326 EVALYN AV TORRANCE CA 90505 |
| KREDYDITCH, MARY | 130   LOOMIS DR # 219A WEST HARTFORD CT 06107 |
| KREEGER, R | 18277 MIDBURY ST BREA CA 92821 |
| KREFFT, CANDACE | 12093   LILAC LN HUNTLEY IL 60142 |
| KREFT, ELIZABETH ANN | 2803 ARMACOST AVE FINKSBURG MD 21048 |
| KREFT, LOLA | 6116 OLD HARFORD RD BALTIMORE MD 21214 |
| KREFTING, LINDA | 1237 EDWARDS AVE SAINT CHARLES IL 60174 |
| KREGER, GREGORY | 5723   GELDING CT LAKE WORTH FL 33449 |
| KREGER, KATHI | 2013   GREYSTEM CIR 308 GURNEE IL 60031 |
| KREGER, LILLIAN | 3001   PORTOFINO ISLE # K3 COCONUT CREEK FL 33066 |
| KREGER, MIKHOEL | 289   SPRINGS COLONY CIR # 275 ALTAMONTE SPRINGS FL 32714 |
| KREGGER, CHRISTINE | 12149   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| KREGOSKI, AMY L | 4039 MAYFIELD ST NEWBURY PARK CA 91320 |
| KREH, KAREN | 10408 SPRINGTWIG CT WOODSTOCK MD 21163 |
| KREH, KENNETH | 30 BOSTON RD # 313A MIDDLETOWN CT 06457-3500 |
| KREH, PENNY | 2906 BYRON CT ABINGDON MD 21009 |
| KREHER, DONALD | 130 W ARMSTRONG AVE APT 207 DELAND FL 32720 |
| KREHLING, DONNA | 5230   PALAZZO PL BOYNTON BEACH FL 33437 |
| KREHMKE, JOHN | 2486 MANGO WY DEL MAR CA 92014 |
| KREIBAUM, ANN | 3328 LA PUENTE RD WEST COVINA CA 91792 |
| KREIDER, DAVID | 12941 NW  2ND ST # 112 PEMBROKE PINES FL 33028 |
| KREIDER, MICHAEL | 36 MELLON   ST NEWPORT NEWS VA 23606 |
| KREIDER, MICHELLE | 4102 CHARDEL RD H BALTIMORE MD 21236 |
| KREIDLER, MARY | 304   ROSSITER AVE BALTIMORE MD 21212 |
| KREIDLER, MARY | 1000 N LAKE SHORE PLZ 37B CHICAGO IL 60611 |
| KREIDMAN, GERTRUDE | 2711 N  PINE ISLAND RD # 306 SUNRISE FL 33322 |
| KREIG, PAUL | 680  DANE ST WOODSTOCK IL 60098 |
| KREILING, HJ | 386 N MAIN ST GLEN ELLYN IL 60137 |
| KREIMER, ELIZABETH | 650 SW  108TH AVE # 206 PEMBROKE PINES FL 33025 |
| KREIMIER, ALAN | 5001 FOUNTAIN LN MC HENRY IL 60050 |
| KREIN, PATRICIA, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |
| KREINBERG, TRACY | 248 W TREEHOUSE LN ROUND LAKE IL 60073 |
| KREINDEL, IRWIN | 6768  N 10TH AVE # 414 LAKE WORTH FL 33467 |
| KREINER, CAROLYN J | 981  STORMONT CIR BALTIMORE MD 21227 |
| KREINER, RAYMOND | 4927 AVOCA AVE ELLICOTT CITY MD 21043 |
| KREINER, ROSE | 720 CAMBERLEY CIR C6 BALTIMORE MD 21204 |
| KREINER, WILLIAM | 107   OVERLOOK RD GLASTONBURY CT 06033 |
| KREINES, SIDNEY | 18230 OXNARD ST APT 112 TARZANA CA 91356 |
| KREIS, ADAM | 1416 W BARRY AVE 1 CHICAGO IL 60657 |
| KREIS, ROBERT | 416   HOWARD MANOR CT GLEN BURNIE MD 21060 |
| KREIS, ROSAURA M | 16304 EUCALYPTUS AV APT 13 BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| KREISBERG, ANTON | 21854    CYPRESS CIR # 30F 30F BOCA RATON FL 33433 |
| KREISBERG, CAROL | 23085    AQUA VW # 7 BOCA RATON FL 33433 |
| KREISCHER, | 436    BRYANT AVE GLEN ELLYN IL 60137 |
| KREISCHER, GARY | 677    GREENBRIAR LN LAKE FOREST IL 60045 |
| KREISEL, MURRAY | 2202    LUCAYA BND # C3 COCONUT CREEK FL 33066 |
| KREISELMAN, HERBERT | 7192    SUMMER TREE DR BOYNTON BEACH FL 33437 |
| KREISELMEYER, NANCY | 2252 GORMAN ST CAMARILLO CA 93010 |
| KREISHER, KIMBERY | 507 FAIRVIEW AVE BALTIMORE MD 21224 |
| KREISLER, ILENE | 36095 AVENIDA DE LAS MONTA APT A-13 CATHEDRAL CITY CA 92234 |
| KREISS, JASON | 134 NE  16TH TER FORT LAUDERDALE FL 33301 |
| KREISS, RONALD | 7390 NW  4TH ST # 103 PLANTATION FL 33317 |
| KREITER, BARRI | 720 LORRAINE CIR HIGHLAND PARK IL 60035 |
| KREITER, BRADLEY | 2578    OAK TRAILS DR AURORA IL 60506 |
| KREITER, BRIAN | 119 W CHESTNUT ST    4W CHICAGO IL 60610 |
| KREITER, M R | 1023    ARRAGON AVE KISSIMMEE FL 34744 |
| KREITMAN, DANIEL | 913    RAPPAIX CT TOWSON MD 21286 |
| KREITMAN, JOHNNY | 643 N STANLEY AV LOS ANGELES CA 90036 |
| KREITMAN, KEVIEN B | 8120 MELBA AV WEST HILLS CA 91304 |
| KREITMAN, MARGARET | 9809 NW  76TH ST TAMARAC FL 33321 |
| KREITMAN, MARILYN | 475    SAXONY J DELRAY BEACH FL 33446 |
| KREITZER, KRIS | 301 NE  26TH TER BOCA RATON FL 33431 |
| KREITZER, KYLE | 2935 BARRINGTON CT FULLERTON CA 92831 |
| KREITZER, RICHARD | 1181    HARBOR OAK DR CROWNSVILLE MD 21032 |
| KREITZMAN, FREIDA | 3001    DEER CRK CNTRY C BLVD # 555 DEERFIELD BCH FL 33442 |
| KREIZMAN, SAM | 1912 S  OCEAN DR # 3C HALLANDALE FL 33009 |
| KREJCI, DAVID | 3309 S 60TH CT CICERO IL 60804 |
| KREJCI, JANET | 2385    FLAX TER BALTIMORE MD 21209 |
| KREJCI, JASON | 2529 W SUPERIOR ST CHICAGO IL 60612 |
| KREJCI, LOIS | 8803    44TH PL BROOKFIELD IL 60513 |
| KREJCI, RON | 43 OAKTON DR 43 LOMBARD IL 60148 |
| KREJSA, LOIS | 2878 MEADOW LN    V1 SCHAUMBURG IL 60193 |
| KREK, KEN | 2650 S HANLEY RD SAINT LOUIS MO 63144 |
| KREKE, MATT | 5222 N LIND AVE 2 CHICAGO IL 60630 |
| KRELL, AMI | 3564 MOUND VIEW AV STUDIO CITY CA 91604 |
| KRELL, DANA | 1954 W GLENOAKS AV APT H ANAHEIM CA 92801 |
| KRELL, MARTIN | 946 SW  114TH TER FORT LAUDERDALE FL 33325 |
| KRELL, SALLY | 4030 W  PALM AIRE DR # 202 202 POMPANO BCH FL 33069 |
| KRELL, SEF | 13229 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| KRELLE, SCOTT | 56 TRAIL CANYON DR ALISO VIEJO CA 92656 |
| KRELLWITZ, COLLEEN L | 1201 THATCHER TRL WEST DUNDEE IL 60118 |
| KRELOFF, RUTH | 5289    FAIRWAY WOODS DR # 2913 DELRAY BEACH FL 33484 |
| KREMANN, KATE | 218 MALLOW HILL RD BALTIMORE MD 21229 |
| KREMEN, ABRAHAM | 830 W 40TH ST 265 BALTIMORE MD 21211 |
| KREMEN, CAROL | 3435    GRANDMORE AVE GURNEE IL 60031 |
| KREMENS, Z B | 60    TUNXIS VLG FARMINGTON CT 06032 |
| KREMENTZ, NATASHA | 6210 CANTERBURY DR APT 107 CULVER CITY CA 90230 |
| KREMER, ANDREA R | 2864 CLUB DR LOS ANGELES CA 90064 |
| KREMER, DIANE | 5044 S MARSHFIELD AVE CHICAGO IL 60609 |
| KREMER, ERIN | 70 PINEBROOK RD COLCHESTER CT 06415-2411 |

| Claim Name | Address Information |
|---|---|
| KREMER, GARY | 7306 KIMMEL AVE BALTIMORE MD 21222 |
| KREMER, JOSEPH | 1527 SHORESIDE TRL PASADENA MD 21122 |
| KREMER, KEITH | 227  MAGOTHY RD PASADENA MD 21122 |
| KREMER, MICHAEL | 4 HUNT CLUB CT PHOENIX MD 21131 |
| KREMER, MICHAEL | 5132 ST ALBERT DR FONTANA CA 92336 |
| KREMER, ROZICA | 1901    BERMUDA CIR # G2 COCONUT CREEK FL 33066 |
| KREMER, SIMON | 5674    WILLOW CREEK LN DELRAY BEACH FL 33484 |
| KREMER, TOD M | 1836 N VALLEJO WY UPLAND CA 91784 |
| KREMERMAN, ELIZABETH | 7  BEDFORD DR VERNON HILLS IL 60061 |
| KREMERS, JACK | 26W104 KLEIN CREEK DR WINFIELD IL 60190 |
| KREMINS, BARBARA | 1970 CHICKASAW AV LOS ANGELES CA 90041 |
| KREML, RAY | 1518 STONEGATE RD LA GRANGE PARK IL 60526 |
| KREMLER, ROSEMARY | 5048    HEATHERHILL LN # 6 BOCA RATON FL 33486 |
| KREMMEL, MELISSA | 28 SCHOOL ST TERRYVILLE CT 06786-6616 |
| KREMPA, SEAN | 353 E ALVARADO ST POMONA CA 91767 |
| KREMSKI, NATALYIA | 4    BRIMFIELD WAY ROCKY HILL CT 06067 |
| KREMZAR, MAX | 746 GREENVIEW PL LAKE FOREST IL 60045 |
| KREN, LEO | 5300 W  IRLO BRONSON MEMORIAL HWY # 507 KISSIMMEE FL 34746 |
| KRENEK, DORIS | 1419 MACKENZIE LN ELGIN IL 60120 |
| KRENEK, KIMBERLY | 225    UNIONVILLE AVE # 2 PLAINVILLE CT 06062 |
| KRENEK, LENNY | 4973    EGRET PL COCONUT CREEK FL 33073 |
| KRENER, SUSAN | 3421    SPANISH TRL # 431 431 DELRAY BEACH FL 33483 |
| KRENGEL, SYLVIA | 5961 NW  2ND AVE # 511 BOCA RATON FL 33487 |
| KRENN, ROBERT, BW | 2203  RIDGE AVE 3B EVANSTON IL 60201 |
| KRENOVSKY, RICHARD | 3620 W 122ND PL ALSIP IL 60803 |
| KRENTE, DEANNA | 573 MELISSA CT ARNOLD MD 21012 |
| KRENTZ, KAREN | 43 GUILFORD CT NORTH EAST MD 21901 |
| KRENTZEL, CHARLOTTE | 8057    ABERDEEN DR # 101 BOYNTON BEACH FL 33472 |
| KRENTZEL, TAMRA | 5 MEADOW GRASS CT E COCKEYSVILLE MD 21030 |
| KRENZ, GENEVIEVE | 665 BRIAR HILL LN 4 ADDISON IL 60101 |
| KRENZ, SCOTT | 391  GLADSTONE LN ELGIN IL 60120 |
| KREOFF, ROCHELLE | 175   LAKE BLVD BUFFALO GROVE IL 60089 |
| KREPEL, TRACEY | 233 MASON CT SYCAMORE IL 60178 |
| KREPICH, MICHELLE | 1411 W OHIO ST 2R CHICAGO IL 60642 |
| KREPKIN, H. | 9701 W  OAKLAND PARK BLVD # 424 424 SUNRISE FL 33351 |
| KREPPEL, RACHEL | 1730 N CLARK ST 515 CHICAGO IL 60614 |
| KREPS, EDITH | 7400    RADICE CT # 702 LAUDERHILL FL 33319 |
| KREPS, JOHN | 4552 JADE ST LOS ANGELES CA 90032 |
| KRERDER, WENDY | 14754 NANRY ST WHITTIER CA 90604 |
| KRESCH HELEN | 1605    ABACO DR # M3 COCONUT CREEK FL 33066 |
| KRESCH, ELEANORE | 15144    ASHLAND ST # 265 DELRAY BEACH FL 33484 |
| KRESESKI, ALBERTA | 3820 SUNNYFIELD CT 1B HAMPSTEAD MD 21074 |
| KRESGE, PHILIP | 52 N SYCAMORE ST MACUNGIE PA 18062 |
| KRESH, LONA | 3050 NW  42ND AVE # C301 COCONUT CREEK FL 33066 |
| KRESIN, GORDON | 5453    MEADOWS EDGE DR LAKE WORTH FL 33463 |
| KRESIN, MEYER C | 3100 BONNIE RD PIKESVILLE MD 21208 |
| KRESKE  MARG | 5116 S 84TH ST GREENDALE WI 53129 |
| KRESKI, MICHAEL | 2433 BRYAN AV VENICE CA 90291 |
| KRESONJA, MIKE | 53 MERLIN AV ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| KRESPAN, ANDREW | 15515 YELLOW BROOK LN LA MIRADA CA 90638 |
| KRESS, ADELLE | 13721   FLORA PL # D DELRAY BEACH FL 33484 |
| KRESS, DEE | 1508 SEDONA AVE AURORA IL 60504 |
| KRESS, DON | PO BOX 147 APT 147 PORT TOWNSEND WA 98368 |
| KRESS, FLORENCE | 1320   KALLIEN AVE NAPERVILLE IL 60540 |
| KRESS, FRANK | 7400   POLK ST HOLLYWOOD FL 33024 |
| KRESS, JOHN | 5555 N   OCEAN BLVD # 4 LAUD-BY-THE-SEA FL 33308 |
| KRESS, MARCIA | 1431   MILLBROOK DR ALGONQUIN IL 60102 |
| KRESS, MARIE | 2513 E CASS ST B JOLIET IL 60432 |
| KRESS, MICHAEL | 321 N ELM ST ITASCA IL 60143 |
| KRESS, SEAN C | 148 LEHIGH AVE PALMERTON PA 18071 |
| KRESS, SUZANNE | 3010 NW   1ST DR POMPANO BCH FL 33064 |
| KRESS, TRICIA | 721   WILDWOOD LN STREAMWOOD IL 60107 |
| KRESSE, JOANNE | PO BOX 8 LOS OLIVOS CA 93441 |
| KRESSE, MICHAEL | 2330 N SPAULDING AVE 1FRT CHICAGO IL 60647 |
| KRESSEL, ALVIN | 933   MANDARIN ISLE FORT LAUDERDALE FL 33315 |
| KRESSER, SHELAGH | 186 CORONADA CIR MONTECITO CA 93108 |
| KRESSEVICH, BORIS | 112   ROYAL PARK DR # 3A OAKLAND PARK FL 33309 |
| KRESSIN, CATHY | 2623 N LINWOOD AV SANTA ANA CA 92705 |
| KRESSIN, D | 2623 N LINWOOD AV SANTA ANA CA 92705 |
| KRESSIN, PAUL | 520   WENONAH AVE OAK PARK IL 60304 |
| KRESSIN, THOMAS | 1867 TECALOTE DR FALLBROOK CA 92028 |
| KRESSLEIN, DENNIS | 4611 WILMSLOW RD BALTIMORE MD 21210 |
| KRESSLEY, SHELLY | 116 W   CHESTNUT ST MACUNGIE PA 18062 |
| KRESTCHER, DAVID | 113 ALHAMBRA AV VENTURA CA 93004 |
| KRESTEL, R | 180 AMBLESIDE RD DES PLAINES IL 60016 |
| KRESTENSEN, DORRIS | 1720 N   17TH AVE # 4 HOLLYWOOD FL 33020 |
| KRESZ, JOHN | 2725 W HIGHLAND BLVD 302 MILWAUKEE WI 53208 |
| KRETCHMER, REE | 4653 HARRIER WAY BELCAMP MD 21017 |
| KRETEKOS, NICK | 1122 S CHERRYWOOD DR MOUNT PROSPECT IL 60056 |
| KRETHCHMER, ROSEMARIE | 200   THAMES WAY I BEL AIR MD 21014 |
| KRETSCHMAR, THOMAS | 765   MARCELLA RD DES PLAINES IL 60016 |
| KRETSER, KELLEY | 133   PLANTATION BLVD LAKE WORTH FL 33467 |
| KRETSKE, MERWYN | 1248 SMITHWOOD DR APT D LOS ANGELES CA 90035 |
| KRETZ, BILL AND DOT | 4502 N   FEDERAL HWY # 337 LIGHTHOUSE PT FL 33064 |
| KRETZER PIANO | 860 N   MILITARY TRL WEST PALM BCH FL 33415 |
| KRETZER, ELMER | 4735 VIA AMANTE YORBA LINDA CA 92886 |
| KRETZINGER, MARY | 6800 DEL NORTE LN DALLAS TX 75225 |
| KREUEGER, D | 5720 OWENSMOUTH AV APT 139 WOODLAND HILLS CA 91367 |
| KREUSER, CAROL | 8547 S BREABURN DR OAK CREEK WI 53154 |
| KREUSER, MEG | 4710 RUSSETT LN 202 SKOKIE IL 60076 |
| KREUSER, MICHAEL | 2810 W LUNT AVE 1ST CHICAGO IL 60645 |
| KREUTZ, JUDY | 4   MORGAN LN BARRINGTON IL 60010 |
| KREUTZ, LESLIE | 12221 36TH AVE PLEASANT PRAIRIE WI 53158 |
| KREUTZBERG, THOMAS | 1019   WALLACE RD CROWNSVILLE MD 21032 |
| KREUTZIGER, A. | 4239 N KEYSTONE AVE 2S CHICAGO IL 60641 |
| KREUZ, BEVERLY | 8342 LINCOLN DR JESSUP MD 20794 |
| KREUZBERGER, KELLY | 11549 ROCHESTER AV APT 5 LOS ANGELES CA 90025 |
| KREUZER, MARGIE | 2611 WOOD OPAL WY OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| KREVER, SELMA | 3042    HYTHE C BOCA RATON FL 33434 |
| KREVSKY, BERNICE | 6830    MOONLIT DR DELRAY BEACH FL 33446 |
| KREVZZKOWSKI, AMRION | 3248 N NEVA AVE CHICAGO IL 60634 |
| KREW, SUSAN | 9713    RUGBY CT ELLICOTT CITY MD 21042 |
| KREYENHAGEN, PAUL | 1068 BALSA CIR LA VERNE CA 91750 |
| KREYLING, DREW | 9539 MICHAELS WAY ELLICOTT CITY MD 21042 |
| KREYNS, KATHY | 2939 N LINCOLN ST BURBANK CA 91504 |
| KREZEL, GERTRUDE | 9206 NW  80TH ST TAMARAC FL 33321 |
| KREZEL, PEGGY | 2625 DIAMOND CT WOODRIDGE IL 60517 |
| KREZMIEN, CHELSEA | 2418    CAT CAY LN FORT LAUDERDALE FL 33312 |
| KRIAL, JERRY | 13036 W 27TH PL ZION IL 60099 |
| KRIBBEN, SARA | 526 ORCHARD LN WINNETKA IL 60093 |
| KRIBS, SUZANNE | 2483    KINGSLEY DR NAPERVILLE IL 60565 |
| KRICENSKY, MATT | 823 BEAUMONT DR 101 NAPERVILLE IL 60540 |
| KRICH, NADINE | 11245 VEREDA MAR D CORAZON SAN DIEGO CA 92130 |
| KRICHBAUM, KATIE | 6633    RIVERSIDE DR TINLEY PARK IL 60477 |
| KRICHBAUM, LORI | 27 W 15TH ST F CHICAGO IL 60605 |
| KRICK, JAMES, DEPAUL | 2271 N LINCOLN AVE CHICAGO IL 60614 |
| KRICK, JOHN | 1101 N WINCHESTER AVE CHICAGO IL 60622 |
| KRICK, MARY | 1001    OAK RIDGE DR STREAMWOOD IL 60107 |
| KRICK, TIM | 435 W OAKDALE AVE     1B CHICAGO IL 60657 |
| KRICK, WILLIAM | 5686    ROCK ISLAND RD # 103 103 TAMARAC FL 33319 |
| KRICKLER, ALBERT | 616    CYPRESSPOINTE DR SEVERNA PARK MD 21146 |
| KRICKLER, MELISSA | 5054    BRISTLE CONE CIR ABERDEEN MD 21001 |
| KRICKOVICH, KIMBERLY | 1765 NE  46TH ST OAKLAND PARK FL 33334 |
| KRICKSTEIN, AARON | 17710    CIRCLE POND CT BOCA RATON FL 33496 |
| KRIDER, BILLIE | 5219 FONT AVE ELLICOTT CITY MD 21043 |
| KRIDNER, KELLY | 7922 SANDSTONE CIR APT 201 HUNTINGTON BEACH CA 92648 |
| KRIEB, RICHARD | 9011 CLUBHOUSE BLVD DESERT HOT SPRINGS CA 92240 |
| KRIEBEL, JERRY | 18400 W BELVIDERE RD 118 WILDWOOD IL 60030 |
| KRIEBEL, O | 810 CHESTNUT ST DEERFIELD IL 60015 |
| KRIEBEL, RICHARD C. | 6025    S VERDE TRL # K118 BOCA RATON FL 33433 |
| KRIEG, BRUCE | 5271    GRANDE PALM CIR DELRAY BEACH FL 33484 |
| KRIEG, CARL R | 21W621    GLEN VALLEY DR GLEN ELLYN IL 60137 |
| KRIEG, GENETT | 2701 N    COURSE DR # 523 POMPANO BCH FL 33069 |
| KRIEG, MITCHELL | 9723    SAN VITTORE ST LAKE WORTH FL 33467 |
| KRIEGEN, ELINOR | 504 N RIVER RD 201A NAPERVILLE IL 60563 |
| KRIEGER, ALICIA | 3000 GEYSER  SQ 103 HAMPTON VA 23666 |
| KRIEGER, BELLA | 3912 S    OCEAN BLVD # 404 HIGHLAND BEACH FL 33487 |
| KRIEGER, BERNARD | 7461    GLENDEVON LN # 303 DELRAY BEACH FL 33446 |
| KRIEGER, CAROL | 1201 S    OCEAN DR # 1603N HOLLYWOOD FL 33019 |
| KRIEGER, CAROLINE | 6701    CYPRESS RD # 202 PLANTATION FL 33317 |
| KRIEGER, CHERYL | 81    HIGHVIEW TER MIDDLETOWN CT 06457 |
| KRIEGER, D JR | 1511 HASTINGS  DR HAMPTON VA 23663 |
| KRIEGER, HAL | 37 BLUE RIVER DR PALM DESERT CA 92211 |
| KRIEGER, JAMES | 1062    HARRIS RD GRAYSLAKE IL 60030 |
| KRIEGER, JENNY | 2420 HIGHWOOD RD 1 LAKEMOOR IL 60051 |
| KRIEGER, JERRY | 8783    PALM RIVER DR LAKE WORTH FL 33467 |
| KRIEGER, KAREN | 1904 HURST DR HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| KRIEGER, KIM | 2421 NE  2ND AVE POMPANO BCH FL 33064 |
| KRIEGER, R | 5034 NW  123RD AVE CORAL SPRINGS FL 33076 |
| KRIEGER, RAYMOND | 300 RING FACTORY RD W 325 BEL AIR MD 21014 |
| KRIEGER, ROLAND | 11  SWEETWOOD CT INDIAN HEAD PARK IL 60525 |
| KRIEGER, ROSEMARY | 325 ABBOTSFORD RD KENILWORTH IL 60043 |
| KRIEGER, RUTH | 2701 N  COURSE DR # 416 416 POMPANO BCH FL 33069 |
| KRIEGER, SANFORD | 3022 BARTLETT AV ROSEMEAD CA 91770 |
| KRIEGER, SHERI | 1433  FAIRPORT DR GRAYSLAKE IL 60030 |
| KRIEGER, STUART | 5118 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| KRIEGSMANN, REV. WILLIAM | 7370 W TALCOTT AVE 141 CHICAGO IL 60631 |
| KRIEGSTEIN, ROMAN | 19355   CHAPEL CREEK DR BOCA RATON FL 33434 |
| KRIEHN, JARLENE | 3223 86TH ST KENOSHA WI 53142 |
| KRIENS, JANE S | 952 ELLIS AVE WINTHROP HARBOR IL 60096 |
| KRIENS, PAULA | 1427 CLAYMORE CT RIVERSIDE CA 92507 |
| KRIER, KATHLEEN | 69 RIO ST RANCHO MIRAGE CA 92270 |
| KRIES, BOB | 13300 HONEYSUCKLE DR HUNTLEY IL 60142 |
| KRIESEL, PAM | 8227 JELLICO AV NORTHRIDGE CA 91325 |
| KRIESMAN, SCOTT | 9248 ASPEN LN DES PLAINES IL 60016 |
| KRIETE, JENNIFER | 2703 MELROSE AVE WOODSTOCK MD 21163 |
| KRIETE, MELANIE | 42928 VIA ALHAMA TEMECULA CA 92592 |
| KRIETE, PAUL M | 725 YUCCA RD FALLBROOK CA 92028 |
| KRIFF, RALPH | 117   MARKHAM F DEERFIELD BCH FL 33442 |
| KRIGEL, CELIA | 1147   CAMBRIDGE G DEERFIELD BCH FL 33442 |
| KRIGER, STEVEN | PO BOX 2 QUAKER HILL CT 06375-0002 |
| KRIJGSMAN, JAN | 5096   HEATHERHILL LN # 4 BOCA RATON FL 33486 |
| KRIKHELL, RAISA | 19124 HAMLIN ST APT 6 RESEDA CA 91335 |
| KRIKIE, JEFF | 267  MAJOR DR NORTHLAKE IL 60164 |
| KRIKORIAN, ARPI | 3758 VALLEY LIGHTS DR PASADENA CA 91107 |
| KRIKORIAN, BERNARD | 7051 N KEATING AVE LINCOLNWOOD IL 60712 |
| KRIKORIAN, RAFI | 2175 S TONNE DR 225 ARLINGTON HEIGHTS IL 60005 |
| KRIKORIAN, SAM | 15015 MISSION HILLS RD APT 130 MISSION HILLS CA 91345 |
| KRIKSTONE, ELLEN | 5114   LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| KRILICH, ROBERT REG 06108424 | 42 PATTON RD DEVENS MA 01432 |
| KRILL, ALEX | 2352 HARBOR BLVD APT 104 COSTA MESA CA 92626 |
| KRILL, FRANCIS H | 2885  BERWICK CT BROOKFIELD WI 53045 |
| KRILL, JOE | 16633 REDWOOD ST FOUNTAIN VALLEY CA 92708 |
| KRILYNO, STEPHANIE | 142   CHAPMAN BEACH RD WESTBROOK CT 06498 |
| KRILYNO, STEVE | 15 ECHO LN SIMSBURY CT 06070-1953 |
| KRIM, DON | 6182 MULHOLLAND HWY LOS ANGELES CA 90068 |
| KRIMSKY, MARK | 13220 NW  11TH CT SUNRISE FL 33323 |
| KRINETZ, SIDNEY | 2578   COCO PLUM BLVD # 204 BOCA RATON FL 33496 |
| KRING, PAUL | 11030 S HARDING AVE CHICAGO IL 60655 |
| KRINGEL, PAMELA | 605 COCKLETOWN RD GRAFTON VA 23692 |
| KRINGEN, ROGER | 75641 CAMINO DE PACO INDIAN WELLS CA 92210 |
| KRINION, MARGARET | 9654  NOTTINGHAM AVE 2C CHICAGO RIDGE IL 60415 |
| KRINION, MARGARET | 4215 SOUTHWEST HWY HOMETOWN IL 60456 |
| KRINISKE, PETER | 889 N ALAFAYA TRL ORLANDO FL 32828 |
| KRINJAK, RHODA | 370 W  CENTER ST # 209 MANCHESTER CT 06040 |
| KRINKE, BRIAN | 1231 N GILBERT ST APT 18 FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| KRINKLE, SCOTT | 4773 WATERSIDE POINTE CIR ORLANDO FL 32829 |
| KRINNER USA | ATTN: EDWARD ABDALLA 21316 SEASPRITE CIR. HUNTINGTON BEACH CA 92646 |
| KRINSKY, BARRY | 6769    ENTRADA PL BOCA RATON FL 33433 |
| KRINSKY, BLANCHE | 9403    ASTON GARDENS CT # 102 POMPANO BCH FL 33076 |
| KRINSKY, DANI | 633 E BOWEN AVE 1W CHICAGO IL 60653 |
| KRINSKY, L | 1320 S ELMHURST RD 202 MOUNT PROSPECT IL 60056 |
| KRINSKY, LILLIAN | 17    REGENCY DR # 1 BLOOMFIELD CT 06002 |
| KRINTT, PHILLIP | 1418 BRETT PL APT 201 SAN PEDRO CA 90732 |
| KRINZMAN, LINDA | 25 WILLOW LN EAST LYME CT 06333-1527 |
| KRIONDENIS, NICK | 10101 GOVERNOR WARFIELD PKWY 449 COLUMBIA MD 21044 |
| KRIPITZER, BARRY | 8185 NW  47TH DR CORAL SPRINGS FL 33067 |
| KRIPKE, CHRIS | 3610 BLAKE ST PLANO IL 60545 |
| KRIPLI, MARIE | 101 E ERIE ST 11 SPRING VALLEY IL 61362 |
| KRIPP, JOSEPH | 60 NICOLL AVE 529 GLEN ELLYN IL 60137 |
| KRIPPES, JOAN | 1183    WAUKEGAN RD DEERFIELD IL 60015 |
| KRIRAZIDES, CHRYSSE | 4350    HILLCREST DR # 600 HOLLYWOOD FL 33021 |
| KRIS KOBA | 124    HUBBARD ST MIDDLEFIELD CT 06455 |
| KRIS, GORGAS | 5304    FOREST BREEZE CT SAINT CLOUD FL 34771 |
| KRIS, KALLIAS | 10079    MARSH PINE CIR ORLANDO FL 32832 |
| KRISCH, SIMA | 3824 N KEELER AVE CHICAGO IL 60641 |
| KRISCHEL, HEATHER | 1717 S DOUGLAS AVE SPRINGFIELD IL 62704 |
| KRISCHKE, JONATHAN | 717    COURTLAND AVE PARK RIDGE IL 60068 |
| KRISCO, KEVIN | 5135 W AVENUE M4 QUARTZ HILL CA 93536 |
| KRISE-EVANS, KELLY | 118 E KENILWORTH AVE VILLA PARK IL 60181 |
| KRISESEC, VICTOR      BLDR | 9526    POSITANO WAY LAKE WORTH FL 33467 |
| KRISH, CHRIS | 8000 BEACH CRAFT AVE GAITHERSBURG MD 20878 |
| KRISH, GLEN | 29W558 N WINCHESTER CIR 4 WARRENVILLE IL 60555 |
| KRISHAN, HARRI | 5443 N SPAULDING AVE 1 CHICAGO IL 60625 |
| KRISHAN, MITTAL | 768    CAMPHOR HEIGHTS PL LAKE MARY FL 32746 |
| KRISHEAN, MANJULA | 4    LAWRENCE LN NEWINGTON CT 06111 |
| KRISHEL, M | 340 OLD MILL RD APT 126 SANTA BARBARA CA 93110 |
| KRISHNA, CHARLES | 12424 PALMS BLVD LOS ANGELES CA 90066 |
| KRISHNA, RAGHU | 2600    FIORE WAY # 115 DELRAY BEACH FL 33445 |
| KRISHNAMACHARI, MURALI | 1021    GRANGER RD BARTLETT IL 60103 |
| KRISHNAMALLAN, SINDHU | 9352 HOLDER ST APT 26 CYPRESS CA 90630 |
| KRISHNAMURTHY, SUJAY | 728 COUNTY LINE RD AURORA IL 60502 |
| KRISHNAN, BALUSWAMY | 3909    WHITE PEACOCK LN COCONUT CREEK FL 33073 |
| KRISHNAN, NARAYANAN | 1224 E ALGONQUIN RD 2C SCHAUMBURG IL 60173 |
| KRISHNAN, SURESH | 23 E CHRISTAMON IRVINE CA 92620 |
| KRISHNAN, VIJAYARAGHAVAN | 111    CHESTNUT HILLS CIR WILLOWBROOK IL 60527 |
| KRISHNAPPA, NARAYANA | 3    PACER TRL SOUTH BARRINGTON IL 60010 |
| KRISHNARAJ, RAJATHER | 410 WALNUT AVE WHEELING IL 60090 |
| KRISHNARAJ, SIVAPRAKASH | 1092 E MAIN ST APT 21 TUSTIN CA 92780 |
| KRISHNASWAMY, ARUIND | 1518 W KINGSWAY DR PEORIA IL 61614 |
| KRISHNASWAMY, GIRISH | 1808    CONTINENTAL AVE 208 NAPERVILLE IL 60563 |
| KRISIK, STACY | 8800 S HARLEM AVE 1015 BRIDGEVIEW IL 60455 |
| KRISINGER, TYREE | 2501 SE  21ST ST FORT LAUDERDALE FL 33316 |
| KRISKA, WILLIAM | 5606    CELEBRATION WAY LEESBURG FL 34748 |
| KRISKO, CLAUDETTE J. | 730    GREENSWARD CT # 104 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| KRISLOV, CARSON | 1455 N SANDBURG TER 1807 CHICAGO IL 60610 |
| KRISLOV, M | 7907 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| KRISNE, SANSHIERA | 3756 CARDIFF AV APT 204 LOS ANGELES CA 90034 |
| KRISNKY, DOUGLAS | 85   BEECHAM CT OWINGS MILLS MD 21117 |
| KRISON, FRANK | 446   MAIN ST # 222 EAST HARTFORD CT 06118 |
| KRISOR, ALPHONS | 1032 SHERMER RD NORTHBROOK IL 60062 |
| KRISPIN, HANA | 23266   NEW COACH WAY BOCA RATON FL 33433 |
| KRISS, CATHERINE | 32   MUCKO RD BLOOMFIELD CT 06002 |
| KRISS, MICHAEL | 835   CLINTONVILLE RD WALLINGFORD CT 06492 |
| KRISSMAN, BRENDA | 1541 SPYGLASS DR UPLAND CA 91786 |
| KRISTA, LARUE | 1050   HIGHGATE BLVD WINTER GARDEN FL 34787 |
| KRISTAL, HOLLIS | 4450   ATWOOD DR ORLANDO FL 32828 |
| KRISTAN, BRITAIN | 237 W   MINNESOTA AVE DELAND FL 32720 |
| KRISTAN, MARGARET | 485 ESTES AVE GURNEE IL 60031 |
| KRISTAN, MARY | 5108 BIXLER AV LAKEWOOD CA 90712 |
| KRISTAN, PAUL | 2535 BEVERLY AV APT J SANTA MONICA CA 90405 |
| KRISTAN, WILLIAM B | 13466 MANGO DR DEL MAR CA 92014 |
| KRISTE, C | 3939 N VIRGINIA RD APT 111 LONG BEACH CA 90807 |
| KRISTEL, IRENE | 5157   LAKEFRONT BLVD # A A DELRAY BEACH FL 33484 |
| KRISTEN GARCIA (NIE) | 5430 N   PINE ISLAND RD # D105 D105 SUNRISE FL 33351 |
| KRISTEN, ANDREWS | 5199   DORWIN PL ORLANDO FL 32814 |
| KRISTEN, ANDREWS | 6610   HELSTON LN WINDERMERE FL 34786 |
| KRISTEN, CLEGG | 555203   ARBOR CLUB WAY BOCA RATON FL 33433 |
| KRISTEN, FORTENBERRY | 713   CREEKWATER TER # 307 LAKE MARY FL 32746 |
| KRISTEN, GOERS | 828 W   NEW HAMPSHIRE ST ORLANDO FL 32804 |
| KRISTEN, RICE | 25113   LAUREL VALLEY RD LEESBURG FL 34748 |
| KRISTEN, TOWNSEND | 12825   MADISON POINTE CIR # 302 ORLANDO FL 32821 |
| KRISTEN, VAUGHAN | 1026   COQUINA LN SANFORD FL 32771 |
| KRISTENSEN, ANGELA | 8394 ROBINS NECK  RD GLOUCESTER VA 23061 |
| KRISTENSEN, IRENE | 61232 ARROYO DR IRVINE CA 92617 |
| KRISTENSEN, LINDA | 1400   SENECA CT WOODSTOCK IL 60098 |
| KRISTENSEN, MONICA | 1295 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| KRISTENSEN, SHARON | 730 N VISTA DR ALGONQUIN IL 60102 |
| KRISTI DIETZ-SULEJMANAGIC | 5300 ELVIRA RD WOODLAND HILLS CA 91364 |
| KRISTI, HENRICKSEN | 124   DUBLIN DR LAKE MARY FL 32746 |
| KRISTI, LINDLEY | 1325   ALFRED DR ORLANDO FL 32810 |
| KRISTI, SULLIVAN | 2990   PLAZA TERRACE DR ORLANDO FL 32803 |
| KRISTI, TOVEY | 633 W   LAKE BRANTLEY RD ALTAMONTE SPRINGS FL 32714 |
| KRISTIAN, SKAARE | 15104   STONEBRIAR WAY ORLANDO FL 32826 |
| KRISTIANSEN, LARRY | 10 WOODRIDGE CIR CANTON CT 06019-2136 |
| KRISTIN BOEMME | 1661 SW  36TH TER FORT LAUDERDALE FL 33312 |
| KRISTIN COX | 905 PENTWOOD RD BEL AIR MD 21014 |
| KRISTIN DEEDRICK | 12421 SW  10TH CT DAVIE FL 33325 |
| KRISTIN L., BELTZ | 1619   JERSEY AVE SAINT CLOUD FL 34769 |
| KRISTIN, GARUS | 6118   DOGWOOD DR ORLANDO FL 32807 |
| KRISTIN, SHEPLER | 600   RIVER BIRCH CT # 837 CLERMONT FL 34711 |
| KRISTINA, CHAPMAN | 2983   STANFIELD AVE ORLANDO FL 32814 |
| KRISTINA, JACKIE | 1167  MAIN ST CRETE IL 60417 |
| KRISTINA, WILLIAMS | 13440   COUNTY ROAD 561 CLERMONT FL 34714 |

| Claim Name | Address Information |
|---|---|
| KRISTO, BLAINE | 8530 HOLLOWAY DR APT 327 WEST HOLLYWOOD CA 90069 |
| KRISTOF, JEAN | 365    OAK ST EAST HARTFORD CT 06118 |
| KRISTOF, JOSEPH | 5    LOUISE LN MANCHESTER CT 06040 |
| KRISTOF, KRIS | 15801 W  WATERSIDE CIR # 104 104 WESTON FL 33326 |
| KRISTOF, MIKE | 6913  GALWAY CT DARIEN IL 60561 |
| KRISTOFF SR, MR FRANCIS | 183  BAILEY ST GLASTONBURY CT 06033 |
| KRISTOFF, CHARLIE | 22552 CARDIFF DR APT 104 SAUGUS CA 91350 |
| KRISTOFF, JOSEPH | 11    MORGAN CIR WETHERSFIELD CT 06109 |
| KRISTOFF, MARY | 9988 MARGO LN MUNSTER IN 46321 |
| KRISTOFF, MICHAEL | 635 W 35TH ST LOS ANGELES CA 90007 |
| KRISTOFF, TARA | 819  HIGHLAND RD FRANKFORT IL 60423 |
| KRISTOFF, WILLIAM | 12    SKYVIEW DR COLCHESTER CT 06415 |
| KRISTOFFER, MICHAEL | 26453 N ROUTE 83 MUNDELEIN IL 60060 |
| KRISTOFFERSEN, CHRISTINE | 18540 PLUMMER ST APT 133 NORTHRIDGE CA 91324 |
| KRISTOFOR, EILEEN | 433 S GROVE AVE 1N OAK PARK IL 60302 |
| KRISTON, MELISSA | 9790    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| KRISTOPHER, KLARDIE | 803    ORANGE PLZ # LA1 WINTER GARDEN FL 34787 |
| KRISTOPIK, ANDREW | 33 COLONIAL DR RED HOOK NY 12571 |
| KRISTREFF, PHYLLIS | 7522    TRENT DR TAMARAC FL 33321 |
| KRISTY, HUNTER | 17405 NW  75TH PL # 111 MIAMI LAKES FL 33015 |
| KRITCH, MICHELLE | 1401  EASTWOOD LN MCHENRY IL 60051 |
| KRITCHIE, ANNA | 9410 CHIPPENHAM DR LAUREL MD 20723 |
| KRITCTEN, STEPHEN | 1336 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| KRITIKOS, TINA | 2912 W CATALPA AVE CHICAGO IL 60625 |
| KRITSELIS, GEORGE | 804  BUTTONWOOD CIR NAPERVILLE IL 60540 |
| KRITSKY, CHARLOTTE | 299    FARNHAM M DEERFIELD BCH FL 33442 |
| KRITZ, JOAN | 8225 NILES CENTER RD 208 SKOKIE IL 60077 |
| KRITZER, CHARLES | 9015    TRADD ST BOCA RATON FL 33434 |
| KRITZER, JEF | 1224 S CITRUS AV LOS ANGELES CA 90019 |
| KRITZLER, ROBERT | 5436  BROOKBANK RD DOWNERS GROVE IL 60515 |
| KRITZLER, SHARON | 128 KITTY  DR YORKTOWN VA 23692 |
| KRITZLER, SIDNEY | 7000 N MCCORMICK BLVD 501 LINCOLNWOOD IL 60712 |
| KRITZMAN, SHIRLEY | 5121    OAK HILL LN # 416 DELRAY BEACH FL 33484 |
| KRITZNER, ABRAHAM | 10346 NW  24TH PL # 104 PLANTATION FL 33322 |
| KRIVAK, FRANK | 4020 WILLIAMS ST DOWNERS GROVE IL 60515 |
| KRIVAL, DAVID | 3410 PENINSULA RD APT 222 OXNARD CA 93035 |
| KRIVANEC, LORRAINE | 15    HANMER ST # 2 EAST HARTFORD CT 06108 |
| KRIVELIN, ABRAHAM | 7076    HUNTINGTON LN # 603 DELRAY BEACH FL 33446 |
| KRIVISKY, EVELYN | 3776    INVERRARY BLVD # 204 LAUDERHILL FL 33319 |
| KRIVIT, HOWARD | 15355    LAKES OF DELRAY BLVD # 213 DELRAY BEACH FL 33484 |
| KRIVIT, LAURA | 884 N PAULINA ST    1F CHICAGO IL 60622 |
| KRIVITSKAYA, IGER | 224 N MYERS ST APT D BURBANK CA 91506 |
| KRIVITSKY, BEN | 9423 S  HOLLYBROOK LAKE DR # 201 PEMBROKE PINES FL 33025 |
| KRIVO | 6399 NW  23RD LN BOCA RATON FL 33434 |
| KRIVOS, JENNIFER | 706    BUTTONWOOD LN BOYNTON BEACH FL 33436 |
| KRIVSKY, GEORGE | 68 CAROL DR PLAINVILLE CT 06062-3206 |
| KRIWANEK, JANICE | 212 S CAMBRIDGE DR GENEVA IL 60134 |
| KRIX, SUSIE | 3257 NE  13TH ST # 101 POMPANO BCH FL 33062 |
| KRIZ, BRIAN | 2518 SALT BUSH CT PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| KRIZ, MILTON | 7260 W PETERSON AVE 124E CHICAGO IL 60631 |
| KRIZ, NICHOL A | 22195 HIBISCUS HILL DR WOODLAND HILLS CA 91367 |
| KRIZ, R D | 85 E HARRIS AVE G2 LA GRANGE IL 60525 |
| KRIZ, SHEILA | 11824 CHAPMAN RD KINGSVILLE MD 21087 |
| KRIZEK, JOHN L | 1190 TANGLEWOOD RD PRESCOTT AZ 86303 |
| KRIZMANIC, JUDY | 1102 W PRATT BLVD 2E CHICAGO IL 60626 |
| KRIZMANIC, RAY | 334  ELMWOOD LN ANTIOCH IL 60002 |
| KRLEGER, BYRON | 2068   WOLVERTON D BOCA RATON FL 33434 |
| KRNETA, RICK | 7917 S ADAMS ST DARIEN IL 60561 |
| KRNICH, MICHAEL | 836 N JAY ST GRIFFITH IN 46319 |
| KRNICH, STEVE | 12382   BAYWIND CT BOCA RATON FL 33428 |
| KROAH, ESTHER | 481 W  TROPICAL WAY PLANTATION FL 33317 |
| KROAH, KAYLA | 1398 BELMONT AV LONG BEACH CA 90804 |
| KROCHMAL, NORMAN | 3016   YARMOUTH A BOCA RATON FL 33434 |
| KROCHMALNY, BECKY | 6 WILD LILAC LN LAS FLORES CA 92688 |
| KROCK, KEVIN | 1250 W VAN BUREN ST 412 CHICAGO IL 60607 |
| KROCK, SEAN | 755  SUFFOLK CT HOFFMAN ESTATES IL 60192 |
| KROCKA, ULGA A | 1119 SUNBURY RD SOUTH ELGIN IL 60177 |
| KROCKE, CARMEN | 5605 NW  27TH CT LAUDERHILL FL 33313 |
| KROCKE, CINDY | 3542 W RAWSON AVE FRANKLIN WI 53132 |
| KROCZAK, THEODORE | 944   MEDIRA DR LADY LAKE FL 32159 |
| KRODEL, TIM | 550  CARRIAGE WAY SOUTH ELGIN IL 60177 |
| KRODELL JR, R | 15149 DE LA PENA CIR RANCHO MURIETA CA 95683 |
| KROEGER MICHAEL | 365 NW  118TH AVE CORAL SPRINGS FL 33071 |
| KROEGER, BARBARA | 731  WINDSOR DR WESTMINSTER MD 21158 |
| KROEGER, CRAIG | 1517  WIEDMAN RD METAMORA IL 61548 |
| KROEGER, EDWIN | 2151  MAYAPPLE LN NORTHBROOK IL 60062 |
| KROEGER, GENEVIEVE | 2151 MAYAPPLE LN NORTHBROOK IL 60062 |
| KROEGER, HENRY | 322 CAVAN LN GLASTONBURY CT 06033-2485 |
| KROEGER, JOSEPH | 1023 N DEARBORN ST 3F CHICAGO IL 60610 |
| KROEGER, MARILYN | 5257 S FIGUEROA ST LOS ANGELES CA 90037 |
| KROEHS, BILL | 215 N PORT ST BALTIMORE MD 21224 |
| KROENER, LISA | 260 NW  39TH ST OAKLAND PARK FL 33309 |
| KROENING, RICHARD | 3632 GOVERNOR DR SAN DIEGO CA 92122 |
| KROENLEIN, MONICA | 400 MAGNOLIA AV BREA CA 92821 |
| KROEPEL, ELEANOR | 2111 S 33RD ST MILWAUKEE WI 53215 |
| KROEPIL, TERRI | 10727  69TH ST KENOSHA WI 53142 |
| KROEPLIN, JODY | 5309 ONYX ST TORRANCE CA 90503 |
| KROESCHE, THOMAS | 221 CANAL ST NEWPORT BEACH CA 92663 |
| KROESING, KARLA | P O BOX 573 SIERRA MADRE CA 91075 |
| KROEZE, CALVIN | 3680 VINE AV NORCO CA 92860 |
| KROFEL, TAMMY | 28127 N WESTEND RD WAUCONDA IL 60084 |
| KROFTA, JOS | 4412 WENONAH AVE STICKNEY IL 60402 |
| KROGEDAL, JOSEPH | 51 KENSINGTON CIR 208 WHEATON IL 60187 |
| KROGER, BRUCE | 505 COLUMBINE LN WEST CHICAGO IL 60185 |
| KROGER, ELLIOTT | 341  BAY TREE CIR VERNON HILLS IL 60061 |
| KROGER, KITTY | 3523 DIVISION ST LOS ANGELES CA 90065 |
| KROGER, KRISTIN | 9951   RED HEART LN TAMARAC FL 33321 |
| KROGH, LILLIAN | 8932  31ST ST BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| KROGH, LOGAN | 173 PASEO DE LA CONCHA APT D REDONDO BEACH CA 90277 |
| KROGMAN, JOHN | 267 LENOX LN MUNDELEIN IL 60060 |
| KROGMANN, DAVID | 28091 SOMERSET MISSION VIEJO CA 92692 |
| KROGSTAD, RANDI | 18   COLBURN RD STAFFORD SPGS CT 06076 |
| KROGUL, LUCIAN | 922 COACH RD HOMEWOOD IL 60430 |
| KROHA, SALLY | 1239  MOUNT VERNON TER NORTHBROOK IL 60062 |
| KROHMER, LISA | 8332  AUTUMNWOOD DR ROCKFORD IL 61115 |
| KROHN, ANNA | 407 CENTRAL DR CHESTERTOWN MD 21620 |
| KROHN, BERNARD | 750   EGRET CIR # 6508 6508 DELRAY BEACH FL 33444 |
| KROHN, CAROLYN | 907  FOREST TER ANNAPOLIS MD 21409 |
| KROHN, DEBORAH | 11 WINDBLOWN CT 202 BALTIMORE MD 21209 |
| KROHN, HERBERT | 1478 WALNUT HILL AVE SAINT CHARLES IL 60174 |
| KROHN, JAMES | 9454  HAMLIN AVE DES PLAINES IL 60016 |
| KROHN, KELLEY | 8612  COBBLEFIELD DR 3D COLUMBIA MD 21045 |
| KROHN, LESLIE | 1860 N BISSELL ST CHICAGO IL 60614 |
| KROHN, REX M | 570  GERSHWIN LN ROCKFORD IL 61115 |
| KROHN, SUZANNE | 1660 N LA SALLE DR 2605 CHICAGO IL 60614 |
| KROHN, WILLIAM | 1323 170TH ST HAMMOND IN 46324 |
| KROHNE, BARBARA L. | 23923 CALLE ALONSO MISSION VIEJO CA 92692 |
| KROHOMER, JOSE R | 810   MEADOWVIEW DR EAST WINDSOR CT 06088 |
| KROIK, POLINA | 40112 ARROYO DR IRVINE CA 92617 |
| KROIN, VERONICA | 3691 OAK AVE NORTHBROOK IL 60062 |
| KROISS, REBECCA | 605 HOUSTON ST LEMONT IL 60439 |
| KROK, KAREN | 1421 WELDON PL N BALTIMORE MD 21211 |
| KROKAR, KATHLEEN | 5701 N SHERIDAN RD 26Q CHICAGO IL 60660 |
| KROKER, ROY | 1231   CANYON WAY WEST PALM BCH FL 33414 |
| KROKOFF, MILTON | 2935 NW  12TH ST # C DELRAY BEACH FL 33445 |
| KROL, ANGELA | 1318 MAKO LN ANAHEIM CA 92801 |
| KROL, ANNE | 602 N VINE ST HINSDALE IL 60521 |
| KROL, BARBARA | 115   COLONIAL ST ELMWOOD CT 06110 |
| KROL, FRED | 1636 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| KROL, JENNIFER | 1733 W NEWPORT AVE 2F CHICAGO IL 60657 |
| KROL, JOSEPH | 5021 W HENDERSON ST CHICAGO IL 60641 |
| KROL, KAREN | 10638   BRAEMAR PKY HUNTLEY IL 60142 |
| KROL, LINDA | 7334   ASHLEY SHORES CIR LAKE WORTH FL 33467 |
| KROL, MATT | 7718  LINDEN AVE DARIEN IL 60561 |
| KROL, MATTHEW & MICHELLE | 2309  VANDERBILT DR GENEVA IL 60134 |
| KROL, NOREEN | 7843 W JEFFERSON BLVD 113 FORT WAYNE IN 46804 |
| KROL, SHERRI | 665  FLAGSTAFF LN HOFFMAN ESTATES IL 60169 |
| KROL, STEVE | 36   MCDOWELL RD MIDDLETOWN CT 06457 |
| KROL, WALTER | 7300 W TALCOTT AVE 3B CHICAGO IL 60631 |
| KROL-FOZAGA, MICHALINA | 13420 W LITTLE CREEK DR HOMER GLEN IL 60491 |
| KROLACK, BEVERLY | 105  PIONEER DR MINOOKA IL 60447 |
| KROLACK, CHRIS | 1014  MAIN ST CRETE IL 60417 |
| KROLCZYK, ROBERT | 7522 N NORA AVE NILES IL 60714 |
| KROLICK, SHERWOOD | 9241   SUNRISE LAKES BLVD # 308 PLANTATION FL 33322 |
| KROLICK, THOMAS | 812 ABBEY DR GLEN ELLYN IL 60137 |
| KROLICKI, CASMIR | 405 BEACH DR ANNAPOLIS MD 21403 |
| KROLICKI, KEVIN | 1507 CAMPUS RD LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| KROLIK, EMILY | 4234 S WASHTENAW AVE CHICAGO IL 60632 |
| KROLIK, MARY | 9420  MELVINA AVE 2NW OAK LAWN IL 60453 |
| KROLIKOSSKI, EDMOND | 930  DOGWOOD DR # 455 455 DELRAY BEACH FL 33483 |
| KROLIN, ADAM | 5611 SW  55TH ST DAVIE FL 33314 |
| KROLL, BETTY | 386  CAPRI I DELRAY BEACH FL 33484 |
| KROLL, CARY | 8103 NW  73RD AVE TAMARAC FL 33321 |
| KROLL, ED | 416 W 55TH LN MERRILLVILLE IN 46410 |
| KROLL, GABE | 3951 LAKE SHORE DR NEW BUFFALO MI 49117 |
| KROLL, JEFF | 11850 VENTURA AV OJAI CA 93023 |
| KROLL, JOAN | 112 MARGARET AVE BALTIMORE MD 21221 |
| KROLL, JOHN D | 107 N RUSTIC RD EAST PEORIA IL 61611 |
| KROLL, JULIE | 6121  OAKMONT LN GURNEE IL 60031 |
| KROLL, KAREN | 6049 N BERNARD ST CHICAGO IL 60659 |
| KROLL, KATHLEEN | 15 LAUREL CIR EAST WINDSOR CT 06088-1717 |
| KROLL, L. H. | 4944 WILLOWCREST AV NORTH HOLLYWOOD CA 91601 |
| KROLL, WILLIAM | 3506 BAHIA BLANCA W APT B LAGUNA WOODS CA 92637 |
| KROLL. DORIS | 20100  BOCA WEST DR # 152 BOCA RATON FL 33434 |
| KROLLMAN, KIM | 7203  INVERWAY DR CRYSTAL LAKE IL 60014 |
| KROLOPP, DORCAS | 103 GOLFVIEW RD LAKE ZURICH IL 60047 |
| KROM, M SUE | 4170 MARKET ST W YORK PA 17408 |
| KROMAH, MAKEMA | 3117 22ND PL NORTH CHICAGO IL 60064 |
| KROMBACH, COLLEEN M | 1551 N HONORE ST 2 CHICAGO IL 60622 |
| KROMBACK, MIRIAM | 1778 PREUSS RD LOS ANGELES CA 90035 |
| KROMELOW, LILLIAN | 6940 N KEDVALE AVE LINCOLNWOOD IL 60712 |
| KROMER, MICHAEL | 316 TULIP OAK CT LINTHICUM HEIGHTS MD 21090 |
| KROMER, PHYLLIS | 45290 VISTA SANTA ROSA INDIAN WELLS CA 92210 |
| KROMER, WAYNE | 131 N 11TH ST ALLENTOWN PA 18102 |
| KROMIDAS, HELEN | 140  COOK HILL RD # 114B CHESHIRE CT 06410 |
| KROMISH, PAUL | 3850  GALT OCEAN DR # 1104 1104 FORT LAUDERDALE FL 33308 |
| KROMKE DANA | 12471 NW  15TH PL # 302 SUNRISE FL 33323 |
| KROMM, MICHAEL | 12670 COUNTRY MEADOW ST MOORPARK CA 93021 |
| KROMMINGA, KATIE | 3415 LINDEN AV APT 331 LONG BEACH CA 90807 |
| KROMN, ANDY | 6960  CAMBRIDGE DR MORRIS IL 60450 |
| KROMNICK, MIKE | 30723 MAINMAST DR AGOURA CA 91301 |
| KRON, DON | 2400 NW  53RD ST BOCA RATON FL 33496 |
| KRON, HELEN | 39713  84TH ST POWERS LAKE WI 53159 |
| KRON, PATRICIA | 931  GARDENIA DR # 268 DELRAY BEACH FL 33483 |
| KRON, TERRY | 36  BIRCH LN MADISON CT 06443 |
| KRONBECK, RUSSELL | 217 N WAUKEGAN RD 3 LAKE BLUFF IL 60044 |
| KRONBERG, BEVERLY | 1  ESCONDIDO CIR # 169 ALTAMONTE SPRINGS FL 32701 |
| KRONBERG, GEORGE | 539  ISLAND CT INDIAN HARBOR BEACH FL 32937 |
| KRONBERGER, ROBERT | PO BOX 442 BIG BEAR CITY CA 92314 |
| KRONDS, MICHAEL | 2990 N 200E RD CLIFTON IL 60927 |
| KRONEBERGER, KAREN | 1340 MIDDLEFORD RD BALTIMORE MD 21228 |
| KRONEN, JERILYN | 2295 S  OCEAN BLVD # 405 405 S PALM BEACH FL 33480 |
| KRONEN, BARRY | 2950  WINDMILL RANCH RD WESTON FL 33331 |
| KRONENBERG, ANNE | 6620  SANZO RD BALTIMORE MD 21209 |
| KRONENBERG, GALI | 123 SAN VICENTE BLVD APT B SANTA MONICA CA 90402 |
| KRONENBERG, MARGARET | 6274  PETALUMA DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| KRONENBERG, P. | 5961 NW  2ND AVE # 304 BOCA RATON FL 33487 |
| KRONENBERG, SYDNEY | 774 VIA LOS ALTOS APT Q LAGUNA WOODS CA 92637 |
| KRONENFELD, MELVIN | 6439   POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| KRONENGOLD, SHANE | 308 SW  29TH AVE DELRAY BEACH FL 33445 |
| KRONENTHAL, SYLVIA | 974   NORMANDY U DELRAY BEACH FL 33484 |
| KRONER, ALISON | 6474   ENCLAVE WAY BOCA RATON FL 33496 |
| KRONEWITTER, ELDON | 19265 EDINBURGH DR SOUTH BEND IN 46614 |
| KRONFELD, ROCHELLE | 7559   TARPON COVE CIR LAKE WORTH FL 33467 |
| KRONGEL, RUTH | 251 NW  76TH AVE # 202 MARGATE FL 33063 |
| KRONICK, HOWARD | 10136   LOMBARDY DR TAMARAC FL 33321 |
| KRONICK, PHILLIP | 8023 NW  100TH DR TAMARAC FL 33321 |
| KRONICK, SARAH | 632   SAXONY N DELRAY BEACH FL 33446 |
| KRONILLIS, JON | 8511 NW  51ST CT LAUDERHILL FL 33351 |
| KRONITZ, BETTY | 3450 N LAKE SHORE DR 603 CHICAGO IL 60657 |
| KRONK, J | 451 W BELMONT AVE 34 CHICAGO IL 60657 |
| KRONKOW, JAMES | 232  PINE ST VILLA PARK IL 60181 |
| KRONLEY, S. | 14758   WILDFLOWER LN DELRAY BEACH FL 33446 |
| KRONMAN, HERBERT | 17270   BOCA CLUB BLVD # 1708 BOCA RATON FL 33487 |
| KRONMAN, MARY | 107 MONARCH BAY DR DANA POINT CA 92629 |
| KRONQUIST, JERRY | 16283 OAK TREE CROSSING CHINO HILLS CA 91709 |
| KRONQUIST, STACEY | 628 26TH ST MANHATTAN BEACH CA 90266 |
| KRONSBERG, DAMON | 853 12TH ST APT UNIT F SANTA MONICA CA 90403 |
| KRONST, KAREN | 1546   GIRARD WAY A BOURBONNAIS IL 60914 |
| KRONST, KEVIN | 1079 S 6TH AVE KANKAKEE IL 60901 |
| KRONSTAD, DEBORAH | 26200 REDLANDS BLVD APT 132 REDLANDS CA 92373 |
| KRONYAK, JAMES V. | 5520   KING JAMES AVE LEESBURG FL 34748 |
| KROOG, M | 443   BURGUNDY J DELRAY BEACH FL 33484 |
| KROOK, STEVE | 1035   ANDREW REDDING RD LANTANA FL 33462 |
| KROON, BERGIT | 217 PRINCE DR LEESBURG FL 34748 |
| KROON, PETER | 15 JASMINE LANE GLASTONBURY CT 06033 |
| KROONEN, WILLIAM | 73575 JUNIPER ST PALM DESERT CA 92260 |
| KROOP, HELEN | 9750   SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| KROPF, BERNARD | 7650 N  UNIVERSITY DR # 247 TAMARAC FL 33321 |
| KROPF, DENISE | 1704   CORAL REEF WAY LAKE ZURICH IL 60047 |
| KROPFELDER, ANDREA | 6389   CROSSLAND BLVD GURNEE IL 60031 |
| KROPFELDER, CHARLES | 5 GANDSON CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| KROPFF, CLEMENT | 1813   OLD EASTERN AVE 104 BALTIMORE MD 21221 |
| KROPKOWSKI, ANTHONY | 2435 BARRISON POINT RD BALTIMORE MD 21221 |
| KROPLEWSKI, BRANDI | 9124 S 88TH CT HICKORY HILLS IL 60457 |
| KROPLIN, HENRY | 415 HIGHLAND AVE WEST DUNDEE IL 60118 |
| KROPP, GEORGE | 10932 NW  4TH ST CORAL SPRINGS FL 33071 |
| KROPP, LEONA | 508  NORMANDY LN BELAIR MD 21015 |
| KROPP, LORI | 2537   LUCILLE DR FORT LAUDERDALE FL 33316 |
| KROPP, MONA | 933 NW  118TH WAY CORAL SPRINGS FL 33071 |
| KROPP, RICHARD | 2102 MILLHAVEN DR EDGEWATER MD 21037 |
| KROPP, RICHARD | 6770   RIENZO ST LAKE WORTH FL 33467 |
| KROPP, ROBERTA | 750   EGRET CIR # 6509 DELRAY BEACH FL 33444 |
| KROPP, RUSSELL | 427 S ROGERS ST ABERDEEN MD 21001 |
| KROPP, STEVEN | 2972   JENNINGS CHAPEL RD WOODBINE MD 21797 |

| Claim Name | Address Information |
|---|---|
| KROPP, THOMAS | 1911 S  VISCAYA CIR DELTONA FL 32738 |
| KROPPMAN, LORI | 11923 TARRAGON RD REISTERSTOWN MD 21136 |
| KROS, WILLIAM | 3020 NE  40TH ST FORT LAUDERDALE FL 33308 |
| KROSCH, STEVEN | 12763 TEXANA ST SAN DIEGO CA 92129 |
| KROSCHEL, LAURA | 685  ROSE AVE DES PLAINES IL 60016 |
| KROSKEY, T C | 192 REVELLE  DR NEWPORT NEWS VA 23608 |
| KROSKI, RASLIE | 155 GRUNDY ST 232 BALTIMORE MD 21224 |
| KROSKRITY, ERIC | 4266 KENYON AV LOS ANGELES CA 90066 |
| KROSKY, MARY | 696 S PARKSIDE AVE ELMHURST IL 60126 |
| KROSS, EVE | 2400 NW  15TH ST DELRAY BEACH FL 33445 |
| KROSS, JEANETTE | 2490 N  PARK RD # 403 HOLLYWOOD FL 33021 |
| KROSS, STEVE | 1344 SW  12TH ST BOCA RATON FL 33486 |
| KROSSKOVE, LESTER | 1825 NW  13TH ST # A DELRAY BEACH FL 33445 |
| KROSTAG, JULIE | 3411  ANTHONY DR PORTAGE IN 46368 |
| KROTEE, PASCA | 258 AMHERST AISLE IRVINE CA 92612 |
| KROTEE, STACEY | 1147 CORBETT RD MONKTON MD 21111 |
| KROTEN, IRVING | 88    SUFFOLK C BOCA RATON FL 33434 |
| KROTH, BERTHA | 608 HOPKINS ST BALTIMORE MD 21225 |
| KROTOS, CLAUDIA | 151 LAKE SHORE DR PASADENA MD 21122 |
| KROTT, LUANA | 7212 SUTHERLAND CT PLAINFIELD IL 60586 |
| KROTTO, JEFFREY | 28 HOLLY  DR NEWPORT NEWS VA 23601 |
| KROTZ, LANORE | 2004 N 7TH ST SPRINGFIELD IL 62702 |
| KROTZ, RICHARD | 6006  WHITEOAK DR MCHENRY IL 60050 |
| KROUEKE, JOHNATHAN | 33129 PUFFIN ST TEMECULA CA 92592 |
| KROULEK, JACK | 9133 LINDANTE DR WHITTIER CA 90603 |
| KROUSE, CAROL | 205 REGENCY CIR LINTHICUM HEIGHTS MD 21090 |
| KROUSE, JEFF | 129 PENNY LN NEW FREEDOM PA 17349 |
| KROUSE, JOHN | 1114 THEBES DR BELAIR MD 21015 |
| KROUSHL, ANNE | 05S536 COLUMBIA ST NAPERVILLE IL 60563 |
| KROUSON, IAN | 23    HUNTERS RUN OAKDALE CT 06370 |
| KROUT, LEONARD | 3505  CHESTERFIELD AVE BALTIMORE MD 21213 |
| KROUT, P | 2638 N HARBOR BLVD FULLERTON CA 92835 |
| KROYMAN, DONNA | 19417   CAROLINA CIR BOCA RATON FL 33434 |
| KROZEL, CHRIS | 14860 S CARLTON LN HOMER GLEN IL 60491 |
| KROZEL, JASON | 407 N OAK PARK AVE 1 OAK PARK IL 60302 |
| KROZEL, KATHLEEN | 46 CAMP ST # C10 MIDDLETOWN CT 06457-2460 |
| KRPAN, MELINDA | 10005 VICTORIA AV RIVERSIDE CA 92503 |
| KRPATA, DANIEL | 122 HARMONY WAY CENTREVILLE MD 21617 |
| KRSO, HAIRIS | 100 DEERFIELD IRVINE CA 92606 |
| KRSTEVSKI, JENNIFER | 1930 N ORCHARD ST 2R CHICAGO IL 60614 |
| KRSTIC, NENAD | 412 NW  113TH AVE CORAL SPRINGS FL 33071 |
| KRSYTAL MCBEAN(LORNA)-NIE | 5600 NW  16TH ST LAUDERHILL FL 33313 |
| KRTANJEK, DON | 21 FERNDALE RD SEVEN VALLEYS PA 17360 |
| KRUAPRASERT, A | 234 W ELM AV APT F BURBANK CA 91502 |
| KRUBGER, VERNA | 7360    STIRLING RD # 310 HOLLYWOOD FL 33024 |
| KRUCE, WALLACE | 507 ELM AVE GENEVA IL 60134 |
| KRUCEK, JEFF | 6221  PROVIDENCE DR CARPENTERSVILLE IL 60110 |
| KRUCHKO, ANNE | 12221   87TH AVE PLEASANT PRAIRIE WI 53158 |
| KRUCKENBERG, VENESSA | 27960 N MYRTLE ST WAUCONDA IL 60084 |

| Claim Name | Address Information |
|------------|---------------------|
| KRUCZEK, IRENE | 7120 N MILWAUKEE AVE 203 NILES IL 60714 |
| KRUDER, LAURIE | 18236  GOTTSCHALK AVE HOMEWOOD IL 60430 |
| KRUEGER, ANDREW | 2756  SHERIDAN CT NAPERVILLE IL 60563 |
| KRUEGER, ANTHONY | 2647 N PAULINA ST CHICAGO IL 60614 |
| KRUEGER, ART | 122 S MCHENRY AVE LOWER CRYSTAL LAKE IL 60014 |
| KRUEGER, BERTHA | 5400 N NORTHWEST HWY    607 CHICAGO IL 60630 |
| KRUEGER, CARL E. | 55 WILTSHIRE RD BALTIMORE MD 21221 |
| KRUEGER, CHARLENE | 1917  WINDSTONE DR PLAINFIELD IL 60586 |
| KRUEGER, D | P.O. BOX 428 FER CA 95536 |
| KRUEGER, DANIEL | 4926 S LOREL AVE CHICAGO IL 60638 |
| KRUEGER, DIANE | 2275 CARRINGTON LN AURORA IL 60504 |
| KRUEGER, ERICA | 246 E MONROE ST VILLA PARK IL 60181 |
| KRUEGER, HENRY | 304 CALVERT RD STEVENSVILLE MD 21666 |
| KRUEGER, JAMES | 438 MONTAUK LN HAMPSHIRE IL 60140 |
| KRUEGER, JANET | 23W465  BURDETTE AVE CAROL STREAM IL 60188 |
| KRUEGER, JASON | 437  MATTHEWS ST BRISTOL CT 06010 |
| KRUEGER, JEAN | 8238 238TH AVE SALEM WI 53168 |
| KRUEGER, JOHN E | 636 PRINCETON RD JOHNSON CITY TN 37601 |
| KRUEGER, JON | 33691 GRANADA DR DANA POINT CA 92629 |
| KRUEGER, KATHLEEN | 1586 N WILLIAMS PLAZA LAKE GENEVA WI 53147 |
| KRUEGER, KATHLEEN | 3663  WHISPERING TRAILS DR HOFFMAN ESTATES IL 60192 |
| KRUEGER, KATHRYN | 1090 S CEDAR RD    303 NEW LENOX IL 60451 |
| KRUEGER, KEITH | 7102 NW  66TH ST TAMARAC FL 33321 |
| KRUEGER, KELLY | 1843 GREENFIELD AV APT 2 LOS ANGELES CA 90025 |
| KRUEGER, KENNETH | 2711 S PARK AVE SPRINGFIELD IL 62704 |
| KRUEGER, KURT | 3721 GROVE ST LEMON GROVE CA 91945 |
| KRUEGER, LEONARD | 14728 LONE EAGLE DR ORLANDO FL 32837 |
| KRUEGER, MARIA | 7109  MIMOSA WAY TAMARAC FL 33321 |
| KRUEGER, MARIE | 1974  WHITMORE DR ROMEOVILLE IL 60446 |
| KRUEGER, MARIE E | 14501  THOMAS JEFFERSON DR PLAINFIELD IL 60544 |
| KRUEGER, MARTIN | 310  MARTIN AVE 235 NAPERVILLE IL 60540 |
| KRUEGER, MARY | 4023 LARWIN AV CYPRESS CA 90630 |
| KRUEGER, MICHAEL | 955 RED HAWK DR ANTIOCH IL 60002 |
| KRUEGER, MICHELLE | 255  SOUTH BLVD 7 OAK PARK IL 60302 |
| KRUEGER, MONICA | 421 W MELROSE ST 10A CHICAGO IL 60657 |
| KRUEGER, RICK | 9144  BOARDWALK TER TINLEY PARK IL 60487 |
| KRUEGER, ROLAND | 61  SAINT MICHAELS DR BOURBONNAIS IL 60914 |
| KRUEGER, ROY | 8 CAHABA LN DESTIN FL 32541 |
| KRUEGER, SCOTT D | 1104 N ELMWOOD AVE OAK PARK IL 60302 |
| KRUEGER, SHIRLEY J | 1777 W CRYSTAL LN 706 MOUNT PROSPECT IL 60056 |
| KRUEGER, STEVEN | 12801 SW  9TH PL FORT LAUDERDALE FL 33325 |
| KRUEGER, SUSAN | 1611  LONSDALE AVE 101 NAPERVILLE IL 60540 |
| KRUEGER, SUSAN | 4790 JACKSON ST APT 209 RIVERSIDE CA 92503 |
| KRUEGER, THOMAS | 15324 LAKE SHORE RD C LAKESIDE MI 49116 |
| KRUEGER, THOMAS J. | 97  CREEKVIEW CT PASADENA MD 21122 |
| KRUEGER, TIMOTHY | 9129 S 53RD AVE OAK LAWN IL 60453 |
| KRUEGER, VIRGINA | 255  LINCOLN TER BUFFALO GROVE IL 60089 |
| KRUEGER, WALTER | 1815 N ANDOA LN MOUNT PROSPECT IL 60056 |
| KRUEGER, WILLIAM | 2912 TWIN FALLS DR PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| KRUEGER, X | 11027 S LAWNDALE AVE CHICAGO IL 60655 |
| KRUEMMEL, MARY | 310 WIDGEON WAY CHESTER MD 21619 |
| KRUER, CHERYLL | 5711 STARWOOD CT THOUSAND OAKS CA 91362 |
| KRUG, BILL | 122  KRAML DR BURR RIDGE IL 60527 |
| KRUG, DIANE | 2625  CANTERBURY RD BALTIMORE MD 21234 |
| KRUG, JAMES G. | 3692  MAGNOLIA DR SPRING GROVE IL 60081 |
| KRUG, KATHY | 288 PUEBLO DR BOLINGBROOK IL 60440 |
| KRUG, LENARD | 23866 FRIAR ST WOODLAND HILLS CA 91367 |
| KRUG, MAE | 1000 HILLSIDE VIEW RD B PARKTON MD 21120 |
| KRUG, TERRY | 5519 OREGON AVE BALTIMORE MD 21227 |
| KRUG, THOMAS | 6790 MARRIOTTSVILLE ROAD NUMBER 2 MARRIOTTSVILLE MD 21104 |
| KRUGER, AMALIA | 5200 N  OCEAN BLVD # 1610 LAUD-BY-THE-SEA FL 33308 |
| KRUGER, BETTY | 9781   ARBOR OAKS LN # 102 BOCA RATON FL 33428 |
| KRUGER, CAROL | 684  VALLEY DR VALPARAISO IN 46383 |
| KRUGER, CHLOE | 4692 SW  12TH PL DEERFIELD BCH FL 33442 |
| KRUGER, DARLA | 803 E VILLA ST APT 2 PASADENA CA 91101 |
| KRUGER, DAVID | 7606 N HERMITAGE AVE CHICAGO IL 60626 |
| KRUGER, EMILY | 529   HILLIARD ST # C MANCHESTER CT 06042 |
| KRUGER, ERWIN | 5653 S BLACKSTONE AVE 3W CHICAGO IL 60637 |
| KRUGER, F J | 2357 GRACEY LN FALLBROOK CA 92028 |
| KRUGER, J | 3562 COURTSIDE CIR HUNTINGTON BEACH CA 92649 |
| KRUGER, JAMIE | 9250 MAPLE ST BELLFLOWER CA 90706 |
| KRUGER, JOY | 2101 W ATLANTIC BLVD SUITE 110 POMPANO BEACH FL 33069 |
| KRUGER, LETITIA | 175 E DELAWARE PL 7810 CHICAGO IL 60611 |
| KRUGER, LUIS | 3152 IVY ST LOS ANGELES CA 90034 |
| KRUGER, MARYANN | 4751 NE  29TH AVE FORT LAUDERDALE FL 33308 |
| KRUGER, MICHELLE, TRANSFIGURATION SCHOOL | 316 W MILL ST WAUCONDA IL 60084 |
| KRUGER, MIGUEL | 11925   ROYAL PALM BLVD # 404 CORAL SPRINGS FL 33065 |
| KRUGER, REBECCA | 7219  PARK HEIGHTS AVE 208 BALTIMORE MD 21208 |
| KRUGER, TED | 29100 OLD MILL CREEK LN AGOURA CA 91301 |
| KRUGER, VIRGINIA | 3911 STEARNLEE AV LONG BEACH CA 90808 |
| KRUGGEL**, EARL | P.O. BOX 4859 RANCHO CUCAMONGA CA 91729 |
| KRUGLAK, NORMAN | 9440   SUNRISE LAKES BLVD # 309 PLANTATION FL 33322 |
| KRUGMAN, BEVERLY | 186  WHITE BRANCH CT BUFFALO GROVE IL 60089 |
| KRUGMAN, CLARICE B. | 4888   EQUESTRIAN CIR # B BOYNTON BEACH FL 33436 |
| KRUGMAN, DR. GEORGE | 4166   INVERRARY DR # 302 LAUDERHILL FL 33319 |
| KRUGMAN, NATHAN | 21218   LAGO CIR # F F BOCA RATON FL 33433 |
| KRUGMAN, PHIL | 737 NW  47TH ST POMPANO BCH FL 33064 |
| KRUH, ARTHUR | 42    ATTAWANHOOD TRL OLD SAYBROOK CT 06475 |
| KRUIS, RICHARD | 8458 S KOLIN AVE CHICAGO IL 60652 |
| KRUIS, TOBIN | 16224 CALIFORNIA AV BELLFLOWER CA 90706 |
| KRUIT, LORIANN | 34 N BENNETT ST GENEVA IL 60134 |
| KRUIZENGA, BONNIE | 7398 W ROUTE67 WALWORTH WI 53184 |
| KRUIZING, KRISTIN | 5761 W AVENUE J11 LANCASTER CA 93536 |
| KRUK, JIM | 33   DARWYN DR WINDSOR CT 06095 |
| KRUK, RICHARD | 16   PHELAN ST PLAINVILLE CT 06062 |
| KRUK, ROBERT | 15  KINGERY QUARTER 101 WILLOWBROOK IL 60527 |
| KRUKIN, CAROL | 10433   SUNRISE LAKES BLVD # 409 409 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| KRUKOSKI, PAUL | 8416 MAIN ST IVOR VA 23866 |
| KRUKOWSKI, JOSEPH | 2 S POND CIR CHESHIRE CT 06410-3758 |
| KRUL, CADY | 5000 S C ST OXNARD CA 93033 |
| KRUL, JUSTIN | 57 STRATFORD RD NEWPORT NEWS VA 23601 |
| KRUL, KEITH | 302 LAMPROS  CT HAMPTON VA 23666 |
| KRULEWICH, W. | 7991  N SUNRISE LAKES DR # 210 SUNRISE FL 33322 |
| KRULEWITCH, PAUL | 11072   MANELE CT BOYNTON BEACH FL 33437 |
| KRULEWITZ, GARY | 11181   HERON BAY BLVD # 4122 CORAL SPRINGS FL 33076 |
| KRULIK, ELIZABETH | 16670   SENTERRA DR DELRAY BEACH FL 33484 |
| KRULISH, RIK | 9821 VICAR ST LOS ANGELES CA 90034 |
| KRULL, BRENDA | 17760  N 38TH RD LOXAHATCHEE FL 33470 |
| KRULL, DENNIS | 12N404 WESTVIEW ST ELGIN IL 60124 |
| KRULL, EDNA | 9400   SUNRISE LAKES BLVD # 103 PLANTATION FL 33322 |
| KRULL, JOHN | 15   CONCORD TER ENFIELD CT 06082 |
| KRULL, KARLA | 111  WILLIAMS DR NORTHLAKE IL 60164 |
| KRULL, LORRAINE | 15   CONCORD TER ENFIELD CT 06082 |
| KRUM, JONATHAN | 800 HAUSMAN RD APT 291 ALLENTOWN PA 18104 |
| KRUMAS JOHNATHAN | 140 NW  36TH ST OAKLAND PARK FL 33309 |
| KRUMBEIN, STEPHANIE | 6500  PARK HEIGHTS AVE B BALTIMORE MD 21215 |
| KRUMBINE | 119 STONEY RIDGE AVE SUFFOLK VA 23435 |
| KRUMENACKER, MARK | 8822 NW  45TH ST CORAL SPRINGS FL 33065 |
| KRUMHOLTZ, ROSE | 8120 SW  24TH ST # 111 NO LAUDERDALE FL 33068 |
| KRUMHOLTZ, ROSE | 4050   GUILDFORD C BOCA RATON FL 33434 |
| KRUMHOTZ, P. | 2658 NW  48TH ST BOCA RATON FL 33434 |
| KRUMICH, AIMEE | 3 MILLWOOD  CT HAMPTON VA 23666 |
| KRUMINS, SOLVEIGA | 1050 NE  134TH ST NORTH MIAMI FL 33161 |
| KRUMINS, VIJA | 324 25TH PL MANHATTAN BEACH CA 90266 |
| KRUMINS,BARBARA | 7826   VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| KRUML, MARY | 6405 DUNHAM RD DOWNERS GROVE IL 60516 |
| KRUMLAUF, JANE | 104 POWHATAN  PKWY HAMPTON VA 23661 |
| KRUMLAUF, MIKE | 8428 GOLD SUNSET WAY COLUMBIA MD 21045 |
| KRUMM SHELLEY | 5530  N LAKEWOOD CIR # 724 MARGATE FL 33063 |
| KRUMM, JO | 6509 BOTHWELL RD RESEDA CA 91335 |
| KRUMMICK, TOM | 1224 S 57TH CT 2 CICERO IL 60804 |
| KRUMPER, JEFFERY | 6861   PISANO DR LAKE WORTH FL 33467 |
| KRUMPHOLZ, FLOREINE | 712 NATWILL SQ GENEVA IL 60134 |
| KRUMPOS, VIRGINIA | 1618   CREEKSIDE LN JOHNSBURG IL 60051 |
| KRUMWIEDE, WALTER | 458  BROOKSIDE MNR GOSHEN IN 46526 |
| KRUNIC, M | 9701 OMA PL GARDEN GROVE CA 92841 |
| KRUNPNIK, THERESA | 10729 PARK HEIGHTS AVE OWINGS MILLS MD 21117 |
| KRUPA, ASHLEY | 5204 S SAYRE AVE CHICAGO IL 60638 |
| KRUPA, BARBARA | 75   CREAMERY RD CHESHIRE CT 06410 |
| KRUPA, BEATA | 130 ROTH AVE BARRINGTON IL 60010 |
| KRUPA, CAROL | 24582 DEL PRADO AV APT NU213 DANA POINT CA 92629 |
| KRUPA, DAWN | 16613 84TH ST BRISTOL WI 53104 |
| KRUPA, FRANK | 15591 SUNRISE LN ORLAND PARK IL 60462 |
| KRUPA, FRANK | 4155 N MASON AVE CHICAGO IL 60634 |
| KRUPA, HENRY | 763   TOLLAND STAGE RD # 17 TOLLAND CT 06084 |
| KRUPA, JEFFREY | 824 PAHL RD ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
| --- | --- |
| KRUPA, JOANNA | 5455 N SHERIDAN RD 805 CHICAGO IL 60640 |
| KRUPA, JOHN | 5431 N MULLIGAN AVE CHICAGO IL 60630 |
| KRUPA, LARRY | 7443   BRANCH ST HOLLYWOOD FL 33024 |
| KRUPA, MELISSA | 214 SE  14TH ST DEERFIELD BCH FL 33441 |
| KRUPA, PAUL | 74   RANGE HILL DR VERNON CT 06066 |
| KRUPA, RON | 6141   SPINNAKER LOOP LADY LAKE FL 32159 |
| KRUPA, STEVE | 953 GLOUCHESTER CIR SCHAUMBURG IL 60193 |
| KRUPA, WILFRED | 59   DOGWOOD RD WETHERSFIELD CT 06109 |
| KRUPANSKY, ADELE | 936 LACON DR NEWPORT NEWS VA 23608 |
| KRUPELA, JANET | 3203 PEACOCK LN ROLLING MEADOWS IL 60008 |
| KRUPEN, YELENA | 212 S REEVES DR APT 1 BEVERLY HILLS CA 90212 |
| KRUPIN, CHARLES | 5106   LAKE CATALINA DR # D D BOCA RATON FL 33496 |
| KRUPIN, CINDY | 4101 NW  88TH AVE # 1 CORAL SPRINGS FL 33065 |
| KRUPIN, NORMAN | 7755   YARDLEY DR # D210 D210 TAMARAC FL 33321 |
| KRUPIN, ROBERT | 3321 NW  47TH AVE COCONUT CREEK FL 33063 |
| KRUPKIN, STEVE | 2425 SIMPSON ST EVANSTON IL 60201 |
| KRUPNICK, MINNIE | 245   PRESCOTT M DEERFIELD BCH FL 33442 |
| KRUPOWICZ, KYLIE | 7617   LAWLER AVE BURBANK IL 60459 |
| KRUPP, EMANUEL | 5620   PINE TREE DR MIAMI BEACH FL 33140 |
| KRUPP, JEAN | 5631   FAIRWAY PARK DR # 103 BOYNTON BEACH FL 33437 |
| KRUPP, MARLON | 625   SUNNY SOUTH AVE BOYNTON BEACH FL 33436 |
| KRUPP, SHARON | 6110 IVYMOUNT RD BALTIMORE MD 21209 |
| KRUPSKI, DAVID | 7119 DEEP FALLS WAY ELKRIDGE MD 21075 |
| KRUPSKI, STELLA | 4530 VERDUGO RD LOS ANGELES CA 90065 |
| KRUPSKI, SUSANNE | 1350   RIVER REACH DR # 112 FORT LAUDERDALE FL 33315 |
| KRUPSKY, GORDON | 724 E GALENA BLVD AURORA IL 60505 |
| KRUS, HELEN | 5404   LEITH RD BALTIMORE MD 21239 |
| KRUS, RICHARD | 21323 GUNPOWDER RD MANCHESTER MD 21102 |
| KRUS, SCOTT P | 61 W CHATHAM LN ROUND LAKE IL 60073 |
| KRUSBE, EDWARD | 149 GEORGE ST BENSENVILLE IL 60106 |
| KRUSCHE, MARIE | 10870 SW  27TH CT DAVIE FL 33328 |
| KRUSCHEUSKY, MARIA | 3730 WATSEKA AV APT 13 LOS ANGELES CA 90034 |
| KRUSCHWITZ, HENRY  W | 219   BIERYS BRIDGE RD BETHLEHEM PA 18017 |
| KRUSE, AMY | 1071 NW  47TH ST FORT LAUDERDALE FL 33309 |
| KRUSE, CHARLES | 8428 ASHINGTON  WAY WILLIAMSBURG VA 23188 |
| KRUSE, CHARLES | 11706 DAVEY DR HUNTLEY IL 60142 |
| KRUSE, CHRISTIE | 449 NW  45TH CT FORT LAUDERDALE FL 33309 |
| KRUSE, CLAUDIA | 40W785  BOWES RD ELGIN IL 60123 |
| KRUSE, DAN | 250 DRESDEN AVE PALATINE IL 60067 |
| KRUSE, DEREK | 445 E OHIO ST 2817 CHICAGO IL 60611 |
| KRUSE, DUSTIN | 5175 LOCUST AV LONG BEACH CA 90805 |
| KRUSE, FRED | 17  WOODLAND RD LAKE IN THE HILLS IL 60156 |
| KRUSE, HERBERT | 101   EASTGATE CT 227 ALGONQUIN IL 60102 |
| KRUSE, JACKIE | 1905 N  OCEAN BLVD # 7A FORT LAUDERDALE FL 33305 |
| KRUSE, JASON | 25 ALARIS AISLE IRVINE CA 92614 |
| KRUSE, KEVIN | 1549   FAIRWAY DR 101 NAPERVILLE IL 60563 |
| KRUSE, MARY | 26W073   ARMBRUST AVE WHEATON IL 60187 |
| KRUSE, MAURICE | 22653 CARDINAL ST GRAND TERRACE CA 92313 |
| KRUSE, MIN | 6137 VILLAGE 6 CAMARILLO CA 93012 |

| Claim Name | Address Information |
|---|---|
| KRUSE, PEARL E | 4221 S 6TH ST A37 MILWAUKEE WI 53221 |
| KRUSE, PHIL | 27W116  48TH ST NAPERVILLE IL 60563 |
| KRUSE, PHIL | 1915  CARLSBAD CIR 102 NAPERVILLE IL 60563 |
| KRUSE, RICHARD | 804 TWELVE OAKS PKY WOODSTOCK IL 60098 |
| KRUSE, ROBERT | 1924 SUPERIOR AVE WHITING IN 46394 |
| KRUSE, ROSE ANN | 2221   CYPRESS ISLAND DR # 407 POMPANO BCH FL 33069 |
| KRUSE, RUTH | 3435 S 58TH CT CICERO IL 60804 |
| KRUSE, SCOTT | 3040 N SEMINARY AVE CHICAGO IL 60657 |
| KRUSE, SHAWN | 37   WOODING ST BRISTOL CT 06010 |
| KRUSE, SHIRLEY | 5021 JARDIN LAGUNA WOODS CA 92637 |
| KRUSEE, JOE | 22343 BOATING WY CANYON LAKE CA 92587 |
| KRUSELL, KEITH | 2011  PEPPER VALLEY DR GENEVA IL 60134 |
| KRUSEMARK, AL | 163  EVERGREEN DR FRANKFORT IL 60423 |
| KRUSEMARK, ALBERT | 2645 W MARION   711 PUNTA GORDA FL 33950 |
| KRUSEN, TERRY W | 24409 ALLIENE AV LOMITA CA 90717 |
| KRUSH, MAGDALENE | 2855 W  COMMERCIAL BLVD # 130 130 TAMARAC FL 33309 |
| KRUSHING, WILLIAM | 13406 BIG RUN LN LOCKPORT IL 60441 |
| KRUSINSKI, JEAN | 8700  ROYAL SWAN LN DARIEN IL 60561 |
| KRUSKE, RICHARD | 3360 E VAN NORMAN AVE CUDAHY WI 53110 |
| KRUSKOL, BRYAN | 876  SUNRISE DR SOUTH ELGIN IL 60177 |
| KRUSOE, STEPHEN | 727 W ALDINE AVE 1A CHICAGO IL 60657 |
| KRUSZYNSKI, ROBERT | 26440 SAND PIPER CT SOUTH BEND IN 46619 |
| KRUTAN, HARVEY | 8308   WATERLINE DR # 101 BOYNTON BEACH FL 33472 |
| KRUTEK, JACK | 352 W COUNTY B RD   1 FONTANA WI 53125 |
| KRUTHERS, DONALD | 1428 HERON DR ANTIOCH IL 60002 |
| KRUTKE, KATIE | 2117  ALABAMA AVE FORRESTAL VILLAGE IL 60088 |
| KRUTKER, W | 3697  GREAT LAKES DR D FORRESTAL VILLAGE IL 60088 |
| KRUTSINGER, JAMIE | 9011 SARACEN DR BALTIMORE MD 21208 |
| KRUTY, GARY | 138 S MAPLE CT PALATINE IL 60067 |
| KRUTY, STEPHEN | 700 E EUCLID AVE 143 PROSPECT HEIGHTS IL 60070 |
| KRUTZFELDT, MARY | 3222 TARTARIAN CT BALTIMORE MD 21227 |
| KRUTZLER, WILLIAM | 5351 W MINT JULIP DR 201 ALSIP IL 60803 |
| KRUZE, JOHN | 2279 N EUCLID AV UPLAND CA 91784 |
| KRUZEL, SHANNON | 1810   SAN JUAN DR # A DELRAY BEACH FL 33445 |
| KRUZICH, JERRY | 9547 S MAPLEWOOD AVE EVERGREEN PARK IL 60805 |
| KRUZXEWSKI, KEVIN | 8   SANCTUARY DR SIMSBURY CT 06070 |
| KRVAN, TOBIAS | 12156 ADRIAN ST APT A212 GARDEN GROVE CA 92840 |
| KRWMWIED, BRANDON | 535 N 16TH ST MURPHYSBORO IL 62966 |
| KRYCERICK, EDWOOLD | 2118   TAFT ST HOLLYWOOD FL 33020 |
| KRYCH, GERRY | 7330 GIDDINGS AVE BURR RIDGE IL 60527 |
| KRYDA, ARTHUR | 233 OLMSTED RD RIVERSIDE IL 60546 |
| KRYDER, G | 72813 SONORA DR PALM DESERT CA 92260 |
| KRYGOWSKI, CHESTER | 40   MARSHALL RD WINDSOR LOCKS CT 06096 |
| KRYGOWSKI, VIRGINIA | 25709 S LINDEN AVE MONEE IL 60449 |
| KRYK, LINDA | 718 MAINSAIL  DR NEWPORT NEWS VA 23608 |
| KRYL, ROBERT | 2115   SPRING HARBOR DR # H H DELRAY BEACH FL 33445 |
| KRYMSKI, ELIZABETH ROSE | 2622 W GUNNISON ST 2 CHICAGO IL 60625 |
| KRYNICKI, RAYMOND | 405 W FRONT ST   209 WHEATON IL 60187 |
| KRYNICKY, BLAKE | 1317  BRISTOL LN BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| KRYS, STELLA | 1    KNOLLWOOD CIR ENFIELD CT 06082 |
| KRYSA, ROBERT | 17337 TRAMONTO DR APT 311 PACIFIC PALISADES CA 90272 |
| KRYSCAK, KAROL | 1540 NW  99TH AVE PLANTATION FL 33322 |
| KRYSCIAK, ANDREW | 240 S MAPLE AVE 3W OAK PARK IL 60302 |
| KRYSIAK, DOBROSLAW | 3242 N HAMLIN AVE 1 CHICAGO IL 60618 |
| KRYSIK, JINUSZ | 474  NICOLE DR BARTLETT IL 60103 |
| KRYSINSKI JR., PHIL | 101 LIBERTY ST TUSTIN CA 92782 |
| KRYSINSKI, STANLEY | 4921 W 109TH ST    103 OAK LAWN IL 60453 |
| KRYSMALSKI, LISA | 15 MOAT  WALK FORT MONROE VA 23651 |
| KRYSTAL, LOOS | 5639   MINARET CT ORLANDO FL 32821 |
| KRYSTANOWICZ   WALTER | 160   WINTER PARK RD SOUTHINGTON CT 06489 |
| KRYSTEK, DORIS | 1325 E CASS LN 302 WESTMONT IL 60559 |
| KRYSTKOWIAK, KAREN | 36534 SINALOA ST PALMDALE CA 93552 |
| KRYSTLE, MURRAY | 7133 S WOLCOTT AVE CHICAGO IL 60636 |
| KRYSTON, CASIMIR | 5400 LAWN AVE WESTERN SPRINGS IL 60558 |
| KRYSTOSEK, DEAN | 2718 BAYVIEW DR EUSTIS FL 32726 |
| KRYSTYNIAK, PAUL | 1242 W PRATT BLVD 2F CHICAGO IL 60626 |
| KRYSZCZUK, ZIGMUNT | 3970  HUDSON DR HOFFMAN ESTATES IL 60192 |
| KRYZAK, EDWARD | 10321   EL PARAISO PL DELRAY BEACH FL 33446 |
| KRYZANSKI, MICHAEL | 27   HITCHING POST DR SOUTHINGTON CT 06489 |
| KRYZYZAK, RALPH | 8016 PASO ROBLES AV VAN NUYS CA 91406 |
| KRZECZKOWSKI, EDWARD | 69   COVENTRY C WEST PALM BCH FL 33417 |
| KRZEMINSKI, ANETA | 704 N HIGHLAND AVE ARLINGTON HEIGHTS IL 60004 |
| KRZEMINSKI, CARMELA | 481  BLACKHAWK DR CAROL STREAM IL 60188 |
| KRZEMINSKI, IAN | 115 E FLORA ST SANTA ANA CA 92707 |
| KRZEMINSKI, JANET | 6005 W WAVELAND AVE CHICAGO IL 60634 |
| KRZNAOWSKI, SHAUNA | 8441   BOWIE WAY LAKE WORTH FL 33467 |
| KRZOS, MARILYN | 9377 LANDINGS LN 203 DES PLAINES IL 60016 |
| KRZOS, MARILYN | 2317 CHEROKEE STRIP ST ALTUS OK 73521 |
| KRZTON, STANISLAW | 505 DOVER CT ROSELLE IL 60172 |
| KRZYNOWEK, ADAM | 117   KENNEDY DR NEW BRITAIN CT 06051 |
| KRZYSIAK, HALINA | 9620   KILPATRICK AVE 1 OAK LAWN IL 60453 |
| KRZYSTOF, KAREN, MADDOCK SCHOOL | 8258   SAYRE AVE BURBANK IL 60459 |
| KRZYWANOS, JANE & ED | 31668 HIDDEN CANYON RD LAKE ELSINORE CA 92532 |
| KRZYWONOS, LISA | 6111 W WAVELAND AVE CHICAGO IL 60634 |
| KRZYZAK, BRIAN | 50   PARKVIEW DR WETHERSFIELD CT 06109 |
| KRZYZAK, BRIAN | 1310 W SIGWALT ST ARLINGTON HEIGHTS IL 60005 |
| KRZYZAK, ROBIN | 50 PARKVIEW DR WETHERSFIELD CT 06109-1138 |
| KRZYZANIAK, A | 604   STUART DR CAROL STREAM IL 60188 |
| KRZYZANOWSKI, GODFREY | 22W114  HILLCREST TER MEDINAH IL 60157 |
| KRZYZEK, MONIKA | 9411   OSCEOLA AVE MORTON GROVE IL 60053 |
| KSAJJAD, MOHEMMED | 2703  WILLOUGHBY BEACH RD EDGEWOOD MD 21040 |
| KSELMAN, BARBARA | 4850 SW  63RD TER # 324 324 DAVIE FL 33314 |
| KSHATRIYA, RUDA | 864 W HACIENDA DR CORONA CA 92882 |
| KSHIRSAGAR, DEELIP | 2876  CEDAR GLADE DR NAPERVILLE IL 60564 |
| KSHONZ, LINDA | 1632   PALMLAND DR BOYNTON BEACH FL 33436 |
| KSIAZEK, THADDIS | 268 W  MAIN ST AVON CT 06001 |
| KSIAZEK, TOM, NU ARCH | 7212 N PAULINA ST    G1 CHICAGO IL 60626 |
| KSIAZKA, EDWARD | 11012 S THERESA CIR 3D PALOS HILLS IL 60465 |

| Claim Name | Address Information |
|---|---|
| KSIAZKIEWICZ, JOSEPH | 4112 N BERNARD ST CHICAGO IL 60618 |
| KSLAZAK, JEAN | DRAUDEN POINT MIDDLE SCHOOL 1911 DRAUDEN RD PLAINFIELD IL 60586 |
| KSUSE, CHANCE | 3023 E 8TH ST LONG BEACH CA 90804 |
| KU, ANDY | 26891 AYAMONTE MISSION VIEJO CA 92692 |
| KU, BON | 3124  BIG TREE LN WILMETTE IL 60091 |
| KU, GEORGE | 41   COPE FARMS RD FARMINGTON CT 06032 |
| KU, GEORGE | 13151 FOUNTAIN PARK DR APT 329 LOS ANGELES CA 90094 |
| KU, I | 1804 S VEGA ST ALHAMBRA CA 91801 |
| KU, KOHSIN | 1136 LONGVIEW DR DIAMOND BAR CA 91765 |
| KU, MARGUERITE | 5922 RUTHWOOD DR CALABASAS CA 91302 |
| KUAC-DT | UNIVERSITY OF ALASKA FAIRBANKS AK 99775 |
| KUAI, WILL | 429 KELTON AV APT 210 LOS ANGELES CA 90024 |
| KUAN, AILEEN | 658 CARLO DR SANTA BARBARA CA 93117 |
| KUANCHAI, SIRIPORN | 10971 FRANCIS AV TUSTIN CA 92782 |
| KUANG, GLORIA | 35 MEMENTO IRVINE CA 92603 |
| KUANG, KUIYANG | 557  STRONG ST BOLINGBROOK IL 60440 |
| KUANG, TAO | 45   MAPLESIDE DR WETHERSFIELD CT 06109 |
| KUBA, KRISTEN | 4710 ARBOR DR ROLLING MEADOWS IL 60008 |
| KUBA, MAE | 9657   BELFORT CIR TAMARAC FL 33321 |
| KUBA, RONALD | 17803   LAKE AZURE WAY BOCA RATON FL 33496 |
| KUBAJEK, ROBERT | 172 N OLTENDORF RD STREAMWOOD IL 60107 |
| KUBAL K82410, JOHN | RT 20 SOUTH P O BOX 1000 TAYLORVILLE IL 62568 |
| KUBALA, DOLORES | 2 E 8TH ST 2611 CHICAGO IL 60605 |
| KUBALA, FRANK | 4090   SEA GRAPE CIR DELRAY BEACH FL 33445 |
| KUBALA, IVO | 1700 NW  80TH AVE # 103 MARGATE FL 33063 |
| KUBALUKA, JUSTIN | 2140   WOODHOLLOW LN 1C HAMMOND IN 46323 |
| KUBANDA, CAROL | 1050 N TAYLOR AVE OAK PARK IL 60302 |
| KUBAREK, WOJTEK | 7419 W IRVING PARK RD CHICAGO IL 60634 |
| KUBAS, JEFF | 30W730  WARWICK WAY WAYNE IL 60184 |
| KUBAS, LEONARD | 3439  VOLLMER RD 207 FLOSSMOOR IL 60422 |
| KUBAS, ROBERT | 7703 ROELAND CT FRANKFORT IL 60423 |
| KUBAS, WILLIAM | 8106   FANFAIR LN PASADENA MD 21122 |
| KUBASEK, ANDREW | 6291 ROUNDHILL DR WHITTIER CA 90601 |
| KUBASER, DEBORAH | 103    AZTEC BOULEVARD CIR A MARGATE FL 33068 |
| KUBBA, ED | 826 HERITAGE DR MOUNT PROSPECT IL 60056 |
| KUBBY, ROBERTA | 268 W DRYDEN ST APT 310 W GLENDALE CA 91202 |
| KUBECK, STEVE | 761  JUNIPER RD 1 VALPARAISO IN 46385 |
| KUBEK, BRIAN | 2528  HILLSBORO BLVD AURORA IL 60503 |
| KUBEL, JASON | 37524 PLANTAIN LN PALMDALE CA 93551 |
| KUBERA, CHARLES | 1603  ARGYLE RD LA SALLE IL 61301 |
| KUBERKA, KEN | 5 WHITE BIRCH CIR SOMERS CT 06071-1033 |
| KUBERSKI, CONNIE | 25321 HUGO RD LAGUNA NIGUEL CA 92677 |
| KUBERSKI, DAVID | 435  BRANDY DR A CRYSTAL LAKE IL 60014 |
| KUBESH, PETER | 448 FOX HILL  RD HAMPTON VA 23669 |
| KUBIAK, CAROLYN | 4543 S MOZART ST 2ND CHICAGO IL 60632 |
| KUBIAK, CRAIG | 706 W BARRY AVE 3A CHICAGO IL 60657 |
| KUBIAK, ELIZABETH | 16832   81ST AVE 1A TINLEY PARK IL 60477 |
| KUBIAK, ESTELLE | 8630 S KILDARE AVE CHICAGO IL 60652 |
| KUBIAK, JOE | 544 S BEACON LN ROUND LAKE BEACH IL 60073 |

| Claim Name | Address Information |
|---|---|
| KUBIAK, JULIE | 105 CARAWAY RD 2D REISTERSTOWN MD 21136 |
| KUBIAK, NANCY | 791   BIRDIE LN POMPANO BCH FL 33069 |
| KUBIAK, SHIRLI | LAKE ZURICH MIDDLE SCH NORTH 100  CHURCH ST LAKE ZURICH IL 60047 |
| KUBIAK, TARA | 3046 OAKHURST AV LOS ANGELES CA 90034 |
| KUBICA, RUDOLPH | 5711 W IRVING PARK RD CHICAGO IL 60634 |
| KUBICEK, ROBERT | 25583 W LAKEVIEW CT LAKE VILLA IL 60046 |
| KUBICKA, BUDD | 2422 BURR OAK AVE 303 NORTH RIVERSIDE IL 60546 |
| KUBICKI DRAPERIES | 25 W FLAGLER ST MIAMI FL 33130-1712 |
| KUBICKI, AGNES | 13547 S LATROBE AVE CRESTWOOD IL 60445 |
| KUBICKI, KELLI M. | 7230   WINTHROP WAY 8 DOWNERS GROVE IL 60516 |
| KUBICZEK, DR. IWONA, DDS | 2021-B EMMORTON RD SUITE 216 BEL AIR MD 21015 |
| KUBIK, JIM | 302 N LINCOLN ST WESTMONT IL 60559 |
| KUBIK, JOE | 10810 S FAIRFIELD AVE CHICAGO IL 60655 |
| KUBIK, JOSEPH | 350 W SCHAUMBURG RD 203 SCHAUMBURG IL 60194 |
| KUBIK, JOY | 67   DOWNEY DR # D MANCHESTER CT 06040 |
| KUBIK, KATHY | 514  GRAND BLVD PARK RIDGE IL 60068 |
| KUBIK, LONNIE | 204 NE  10TH ST POMPANO BCH FL 33060 |
| KUBILSKAS, MARIA | 500   LAYNE BLVD # 10 HALLANDALE FL 33009 |
| KUBILUS, MARIANNE | 26 RIDGE RD BALTIMORE MD 21228 |
| KUBIN, MADELINE | 22 N LINCOLN AVE ADDISON IL 60101 |
| KUBINSKI, DOROTHY | 3905 LIBERTY BLVD WESTMONT IL 60559 |
| KUBINSKI, JIM | 2156 ROSSITER PKY PLAINFIELD IL 60586 |
| KUBISKE, DOUG | 1707 CORTE JUBILO CAMARILLO CA 93012 |
| KUBISTAL, SHERYL, TROY MIDDLE SCHOOL | 5800 W THEODORE RD PLAINFIELD IL 60544 |
| KUBISZTAL, CHRISTINE | 4841 BORDEAUX DR LAKE IN THE HILLS IL 60156 |
| KUBITSKY, IRENE | 317   BOSTON ST GUILFORD CT 06437 |
| KUBITZ, KAREN | 1600  MIDTOWN RD PERU IL 61354 |
| KUBLANK, K, SCHAUMBURG HIGH SCHOOL | 1100 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| KUBLER, HELENE | 3672 17TH ST SAN FRANCISCO CA 94114 |
| KUBLI, SUSAN | 333 CORVETTE  DR WILLIAMSBURG VA 23185 |
| KUBLIN, ARNOLD | 4980 N  CITATION DR # 201 DELRAY BEACH FL 33445 |
| KUBLIN, NEAL | 21270   SAWMILL CT BOCA RATON FL 33498 |
| KUBO, ASAYO | 16109 MESA ROBLES DR HACIENDA HEIGHTS CA 91745 |
| KUBO, DANIEL | 9719 LA ROSA DR TEMPLE CITY CA 91780 |
| KUBON, BRIDGET | 6515 N TROY ST CHICAGO IL 60645 |
| KUBOTA, MARY | 6340 AMERICANA DR 220 WILLOWBROOK IL 60527 |
| KUBOW, TED | 38  E JAMES RD DURHAM CT 06422 |
| KUBRIN, KRISTY | 1032 S ORANGE GROVE AV APT 6 LOS ANGELES CA 90019 |
| KUBRYK, J | 8174   AZURE COAST BLVD LAKE WORTH FL 33467 |
| KUBSKI, JOSPEH | 8715  SUMMIT AVE BALTIMORE MD 21234 |
| KUBY, SUE | 1109 69TH ST DARIEN IL 60561 |
| KUC, KARINA | 14330 W MELBOURNE PL LOCKPORT IL 60441 |
| KUCA, STEPHEN | 399   WATCHAUG RD SOMERS CT 06071 |
| KUCAN, MIKE | 5565  JACKSON ST MERRILLVILLE IN 46410 |
| KUCEJKO, WILLIAM | 33  E FRANKLIN PARK VERNON CT 06066 |
| KUCENSKY, DOUG | 6458 NW  99TH AVE CORAL SPRINGS FL 33076 |
| KUCER, JOHN | 535 W OGDEN AVE 307 NAPERVILLE IL 60563 |
| KUCERA 40340-018, JAMES | USP LEAVENWORTH/P O BOX 1000 LEAVENWORTH IL 66048 |
| KUCERA, FRANK | 4834 S  LAKE DR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| KUCERA, LAWRENCE | 840   WELLINGTON AVE 403 ELK GROVE VILLAGE IL 60007 |
| KUCERA, LOIS | 1122  GILBERT AVE 616 DOWNERS GROVE IL 60515 |
| KUCERA, MATTHEW | 11740 WILSHIRE BLVD APT A1708 LOS ANGELES CA 90025 |
| KUCERA, NORMA | 709 W CENTRAL RD    A6 MOUNT PROSPECT IL 60056 |
| KUCERA, RICHARD | 3034 SUNNYSIDE AVE WESTCHESTER IL 60154 |
| KUCERA, RONALD | 542  CARRIAGE HILL RD NAPERVILLE IL 60565 |
| KUCH, ADAM | 27721 PINE CANYON RD LAKE HUGHES CA 93532 |
| KUCH, ALEXANDRA | 630 CENTRAL AVE     B DEERFIELD IL 60015 |
| KUCH, N G | 3824 ALTURA AV LA CRESCENTA CA 91214 |
| KUCH, RAYMOND | 776  SPRING WILLOW BAY PALATINE IL 60067 |
| KUCHALLA, JOSEPH | 102  CLEARFIELD DR MERIDEN CT 06450 |
| KUCHAR, CAROLINE | 2600   FIORE WAY # 202 DELRAY BEACH FL 33445 |
| KUCHAR, GEORGE | 125  ACACIA CIR 313 INDIAN HEAD PARK IL 60525 |
| KUCHAR, WILLIAM | 3802 SQUIRES MILL RD JOLIET IL 60431 |
| KUCHARCZK, MICHAEL | 2720 N SHEFFIELD AVE 813 CHICAGO IL 60614 |
| KUCHARIK, MELANIE | 7733  BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| KUCHARSKI, AMBROSE | 19378 PATIRENE PL RESEDA CA 91335 |
| KUCHARSKI, HELEN | 7542 WILLOWOOD CT ORLAND PARK IL 60462 |
| KUCHARSKI, PAUL | 3542  14TH AVE KENOSHA WI 53140 |
| KUCHARSKI, RITA | 1733   INVERARY DR ORLANDO FL 32826 |
| KUCHARSKI, STANLEY | 2   EDGEWOOD AVE TERRYVILLE CT 06786 |
| KUCHARSKI, SUZANNE | 35 RUTH ST # 13 BRISTOL CT 06010-3216 |
| KUCHARZ, STAN | 1017 E 7TH ST LOCKPORT IL 60441 |
| KUCHAUSKAS, JOSEPH | 6509 CHARTER RD S A GLEN BURNIE MD 21061 |
| KUCHAY, KEN | 7804  166TH ST TINLEY PARK IL 60477 |
| KUCHECK, DEBBIE | 44 GEORGETOWN IRVINE CA 92612 |
| KUCHENBECKER, L | 794 N EMROY AVE ELMHURST IL 60126 |
| KUCHENBROD, LAURA | 15637 BRISTOL CT FONTANA CA 92337 |
| KUCHENDECKER, STEPHEN | 157 N SALTAIR AV LOS ANGELES CA 90049 |
| KUCHERAUY, ROBERT | 27  BENTON RD MORRIS CT 06763 |
| KUCHERAVY, LI | 3802 HATHAWAY AV APT 815 LONG BEACH CA 90815 |
| KUCHEVAR, DENISE | 431 S QUINCY ST HINSDALE IL 60521 |
| KUCHINSKI, WILLIAM | 2854 BRIARWOOD LN NAZARETH PA 18064 |
| KUCHINSKY, CAROLINE | 3846 CARRIAGE HILL DR FREDERICK MD 21704 |
| KUCHINSKY, ELIZABETH | 50   LOHSE RD WILLINGTON CT 06279 |
| KUCHKUDA, LYDIA | 217 SW  2ND PL # E DANIA FL 33004 |
| KUCHLER, NORMAN | 1019  AURORA WAY WHEATON IL 60189 |
| KUCHLER, SUSAN | 3300   BLUE JAY CT SAINT CLOUD FL 34772 |
| KUCHOLICK, WALTER | 965  SUMMER HILL DR GAMBRILLS MD 21054 |
| KUCHTA, JOESPH | 6967 IRENE CT FONTANA CA 92336 |
| KUCHTA, JUDY | 4232 N  OCEAN DR HOLLYWOOD FL 33019 |
| KUCHTA, THOMAS | 122 GLENDALE ST HINSDALE IL 60521 |
| KUCHURIS, MARILYN | 21748 W EMPRESS LN PLAINFIELD IL 60544 |
| KUCHY, DENNIS | 128   PROSPECT ST COLCHESTER CT 06415 |
| KUCIA, SAM | 1934 N WASHTENAW AVE 208 CHICAGO IL 60647 |
| KUCIN, SHARON | 30W090 AVONDALE CT WARRENVILLE IL 60555 |
| KUCINIC, MICHAEL | 7305 NW  5TH CT # 203 203 MARGATE FL 33063 |
| KUCINSKAS, JOHN | 124 ENO AVE TORRINGTON CT 06790-5661 |
| KUCK, DAVID | 4145 TIBERON DR OCEANSIDE CA 92056 |

| Claim Name | Address Information |
|------------|---------------------|
| KUCKA, PATRICIA | 66 SAUNDERS ST EAST HARTFORD CT 06108-3121 |
| KUCMIERZ, MIKE | 145  HERITAGE LN STREAMWOOD IL 60107 |
| KUCUKERTUNC, SIBEL | 1120 N LA SALLE DR 9P CHICAGO IL 60610 |
| KUCZAJ, FLOR | 15081 COLUMBIA LN HUNTINGTON BEACH CA 92647 |
| KUCZEK, LINDSAY | JAY STREAM MIDDLE SCHOOL 283 EL PASO LN CAROL STREAM IL 60188 |
| KUCZEK, LINDSAY, JAY STREAM SCHOOL | 283 EL PASO LN CAROL STREAM IL 60188 |
| KUCZENSKI, MIKE | 160   MCINTOSH DR BRISTOL CT 06010 |
| KUCZINSKI, MARIA | 225  PIONEER RIDGE DR PORT DEPOSIT MD 21904 |
| KUCZKOWSKI, LISA | 5844 LEE AVE DOWNERS GROVE IL 60516 |
| KUCZMIONSKI, ALINA | 8   WEATHERSTONE RDG PLAINVILLE CT 06062 |
| KUCZYNSKA, A | 6216 S KILBOURN AVE CHICAGO IL 60629 |
| KUCZYNSKI, AL | 516 N ALMOND ST CARBONDALE IL 62901 |
| KUCZYNSKI, LYNNE | 1215 PENNSYLVANIA AVE EMMAUS PA 18049 |
| KUCZYNSKI, MICAH | 1 DALECREST CT 303 LUTHERVILLE-TIMONIUM MD 21093 |
| KUCZYNSKI, VALLIE | 3 RENE CARR ST ELKTON MD 21921 |
| KUDA, GREG | 16N912  PRAIRIEFARM RD HAMPSHIRE IL 60140 |
| KUDALSKI, DONIELLE | 200 NW  80TH AVE MARGATE FL 33063 |
| KUDELKA, NORMA | 513 S TIMBER TRL WILDWOOD FL 34785 |
| KUDERA, CAROLINE | 283 N CLINTON AVE ELMHURST IL 60126 |
| KUDEVIZ, LARRY | 5022 NW  119TH TER CORAL SPRINGS FL 33076 |
| KUDI, SANJAY | 115 NUTMEG LN # 203 EAST HARTFORD CT 06118-1219 |
| KUDIA, JUDITH | 16230 S HOWARD ST PLAINFIELD IL 60586 |
| KUDIA, MIKE | 1708  GREEN RIVER DR SCHAUMBURG IL 60194 |
| KUDINOFF, ANNETTE | 2683 DAYTONA AV HACIENDA HEIGHTS CA 91745 |
| KUDISH, HENRY | 194   OLD FARMS RD SIMSBURY CT 06070 |
| KUDLA, FRANCIS | 89 ABBOTSFORD AVE ELMWOOD CT 06110-2203 |
| KUDLA, HILARY | 2044-1/2 N ALBANY AVE 2W CHICAGO IL 60647 |
| KUDLA, KEN | 8742 W 98TH PL PALOS HILLS IL 60465 |
| KUDLA, LORETTA | 4858 S LAVERGNE AVE CHICAGO IL 60638 |
| KUDLER, MELISSA | 4844 N  STATE ROAD 7  # 103 COCONUT CREEK FL 33073 |
| KUDLICH, KARL | 2525 POT SPRING RD S428 LUTHERVILLE-TIMONIUM MD 21093 |
| KUDLIK, JEAN J | 157 CONCORD LN CAROL STREAM IL 60188 |
| KUDLINSKI, BETTY | 6742 N DOWAGIAC AVE CHICAGO IL 60646 |
| KUDO, SUSUMU | 3823  MISSION HILLS RD NORTHBROOK IL 60062 |
| KUDON-LOTSTEIN, FRANCES | 7099 NW  3RD AVE BOCA RATON FL 33487 |
| KUDRNA, JAMES | 3320 S 61ST CT CICERO IL 60804 |
| KUDRON, KAREN | 6601  BAZZ DR PLAINFIELD IL 60586 |
| KUDROWITZ, ABRAHAM | 66   WATERFORD C DELRAY BEACH FL 33446 |
| KUDSI, SANDRA | 2260  CLEARWATER WAUCONDA IL 60084 |
| KUDSSI, AMRO | 218 MACARTHUR DR 5524 WILLOWBROOK IL 60527 |
| KUDSZUS, ANYA | 5870 SW  37TH AVE FORT LAUDERDALE FL 33312 |
| KUDZMA, MICHAEL | 130   WILLOW ST # 101 WINSTED CT 06098 |
| KUEBA, JOHANA | 20238   HACIENDA CT BOCA RATON FL 33498 |
| KUEBBELER, ANDREA | 1037 HULL TER 1ST EVANSTON IL 60202 |
| KUEBERTH, ANNA MARIE | 2410  SYCAMORE LN EDGEWOOD MD 21040 |
| KUEBLER, HEIDI | 2826   HELM CT # 103 LANTANA FL 33462 |
| KUEBLER, MICHAEL | 1510   FLAMINGO CT PEMBROKE PINES FL 33026 |
| KUEBLER, MICHEAL | 1800 NW  87TH AVE PEMBROKE PINES FL 33024 |
| KUECHENBERG, BECKY | 9985   NOB HILL CT SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| KUECHENBERG, SANDY | 12840 SW  15TH MNR FORT LAUDERDALE FL 33325 |
| KUEHL JR, CARL | 109   AUBURN WAY TORRINGTON CT 06790 |
| KUEHL, GENNY | 1839  WINDFIELD DR MUNSTER IN 46321 |
| KUEHL, JEFF | 902 W INDIANA ST KOUTS IN 46347 |
| KUEHL, PETER | 500 ONYX CT SCHAUMBURG IL 60194 |
| KUEHL, RAYMOND | 9    SCHWANDA RD STAFFORD SPGS CT 06076 |
| KUEHL, STEVEN | 5841 HAWTHORN LN WILLIAMSBURG VA 23185 |
| KUEHL, TIMOTHY | 15735 W RUSSELL RD ZION IL 60099 |
| KUEHLE, DONALD | 6053 STATLER AVE ORLANDO FL 32809 |
| KUEHLING, CARL | 2810 PLAINFIELD RD BALTIMORE MD 21222 |
| KUEHLWEIN, HURBERT | 74 APOLLO  DR HAMPTON VA 23669 |
| KUEHMICHEL, LEAH | 2213 W WINNEMAC AVE 1 CHICAGO IL 60625 |
| KUEHN, BARBARA | 9568  S BOCA GARDENS CIR # C BOCA RATON FL 33496 |
| KUEHN, CAROLYN M | 150   BURRITT ST # 2I PLANTSVILLE CT 06479 |
| KUEHN, DAN | 3620   CLEVELAND ST HOLLYWOOD FL 33021 |
| KUEHN, GRAYDON | 1627 S  SHORE DR TAVARES FL 32778 |
| KUEHN, KATE | 5738 N FRANCISCO AVE CHICAGO IL 60659 |
| KUEHN, KEITH | 17760   VILLA CLUB WAY BOCA RATON FL 33496 |
| KUEHN, KRISTIN | 1135 W GRACE ST 1S CHICAGO IL 60613 |
| KUEHN, MIKE | 8634 NW  40TH ST CORAL SPRINGS FL 33065 |
| KUEHN, RICHARD | 4363   SOLOMONS ISLAND RD HARWOOD MD 20776 |
| KUEHN, STEPHANI | 2044 W MOFFAT ST CHICAGO IL 60647 |
| KUEHNE NAGEL COMPANY | 13144 S PULASKI RD ALSIP IL 60803 |
| KUEHNE, MARLENE | 19 FOXCROFT RD    103 NAPERVILLE IL 60565 |
| KUEHNEL, ALICE | 517 VIA LA SELVA REDONDO BEACH CA 90277 |
| KUEHNER, SARAH | 228   SEABREEZE CIR JUPITER FL 33477 |
| KUEHNLE, ED | 2009 WASHINGTON AVE WILMETTE IL 60091 |
| KUEHNOE, JOHN | 501 SAINT PAUL ST 1106 BALTIMORE MD 21202 |
| KUEI, VICTORIA | 2003 VINE ST ALHAMBRA CA 91801 |
| KUEKER, TIM | 841 WABASH ST CAROL STREAM IL 60188 |
| KUELLER, ELIZABETH | 8629 FRONTAGE RD SKOKIE IL 60077 |
| KUELLING, MILDRED Z | 1220 JOHNSON DR APT 54 VENTURA CA 93003 |
| KUEMMEL, MICHAEL | 1543 W GRACE ST 2 CHICAGO IL 60613 |
| KUEMMEL, ZACH | 2420 BORDER AV TORRANCE CA 90501 |
| KUENEMAN, JEFF | 4440 SHETLAND LN RIVERSIDE CA 92509 |
| KUENKEL | 4762 NW  49TH CT TAMARAC FL 33319 |
| KUENN, WALTER | 13786 GARBER ST ARLETA CA 91331 |
| KUENY, KEITH | 3032 225TH ST SAUK VILLAGE IL 60411 |
| KUENY, SCOTT | 832 STARCREST ST BREA CA 92821 |
| KUENZLI, UREHE | 1616 SUNSET AV SANTA MONICA CA 90405 |
| KUEPER, GAIL | 3910 PATHFINDER LN JOLIET IL 60435 |
| KUEPER, GAIL, ST SCHOLASTICA | 7720   JANES AVE WOODRIDGE IL 60517 |
| KUEPER, JASON, ISU | 1053  ISU MANCHESTER HALL NORMAL IL 61761 |
| KUEPKER, MARTIN | 1125 N SWEETZER AV WEST HOLLYWOOD CA 90069 |
| KUERA, DANIEL | 327  WENTWORTH CIR BLOOMINGDALE IL 60108 |
| KUERRI, JESSICA | 3154 E YORBA LINDA BLVD APT E-15 FULLERTON CA 92831 |
| KUERTEN, ELSE R | 1251 KENTON RD DEERFIELD IL 60015 |
| KUES, AUDREY | 300  BACHMANS VALLEY RD WESTMINSTER MD 21158 |
| KUESER, MARIE | 4036 RIVOLI NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| KUESIS, RICHARD | 318 CIRCLEGATE RD NEW LENOX IL 60451 |
| KUESPERP, TAWANA | 11442 BROCKMAN AV APT A ADELANTO CA 92301 |
| KUESSNER, BETTY | 3322 DUDLEY AVE BALTIMORE MD 21213 |
| KUESSNOR, DENISE | 6544 SAINT HELENA AVE BALTIMORE MD 21222 |
| KUESTER, CANDY | 2025 N DAYTON ST CHICAGO IL 60614 |
| KUESTER, RICHARD | 3550 W  HILLSBORO BLVD # 203 COCONUT CREEK FL 33073 |
| KUESTER, ROBERT | 3420 W  HILLSBORO BLVD # 203 COCONUT CREEK FL 33073 |
| KUESTNER, CHRISTINE | 2551    ARAGON BLVD # 311 SUNRISE FL 33322 |
| KUEVER, STEVE | P.O BOX FAIRFAX CA 94978 |
| KUFELDT, SCOTT | 39W556  CAPULET CIR ELGIN IL 60124 |
| KUFER, JOHN | 2715  LAHINCH DR AURORA IL 60503 |
| KUFERA, ANTHONY | 2014 GOUGH ST BALTIMORE MD 21231 |
| KUFFEL, DOROTHY | 102 E CLEVELAND ST SPRING VALLEY IL 61362 |
| KUFFEL, L | 2516 MANION  DR WILLIAMSBURG VA 23185 |
| KUFFEL, ROSE ANN | 1107 W ALLEGHANY DR ARLINGTON HEIGHTS IL 60004 |
| KUFFER, CLARENCE | 6839 W CLEVELAND ST NILES IL 60714 |
| KUGEL, REBECCA | 216    SPRING AVE LUTHERVILLE-TIMONIUM MD 21093 |
| KUGELE, MICHAEL | 9075    DUPONT PL WEST PALM BCH FL 33414 |
| KUGELMAN, JAMES | 8542 CLARINDA AV PICO RIVERA CA 90660 |
| KUGELMAN, KERRY | 3046 EL CAMINITO LA CRESCENTA CA 91214 |
| KUGIA, MARTIN | 11251  DEVON LN HUNTLEY IL 60142 |
| KUGLER, BRANDON | 24409 CHERYL KELTON PL NEWHALL CA 91321 |
| KUGLER, ERICA | 741  FOUR SEASONS BLVD AURORA IL 60504 |
| KUGLER, FRED | 29 E SAINT ANDREWS LN DEERFIELD IL 60015 |
| KUGLER, H. | 571 SW  141ST AVE # N201 PEMBROKE PINES FL 33027 |
| KUGLER, JOY | 25538 VIA DESCA VALENCIA CA 91355 |
| KUGLER, MICHAEL | 8769    ARBOR WALK DR LAKE WORTH FL 33467 |
| KUGLER, SHARON | 3217 TYNDALE AVE BALTIMORE MD 21214 |
| KUGLER, SHERRY | 801 GEIS CIR GLEN BURNIE MD 21061 |
| KUGLER, WILLIAM | 308 9TH ST MANHATTAN BEACH CA 90266 |
| KUGLICH, CAROL | 1514  CASTLEWOOD DR WHEATON IL 60189 |
| KUH, BERNARD | P.O. BOX 3513 SOUTH PASADENA CA 91031 |
| KUHAN, JACELYN | 21 CLOVELLY ST 4402 BALTIMORE MD 21208 |
| KUHEL, JULIE | 3031    CREEKSIDE DR PLAINFIELD IL 60586 |
| KUHFAHL, DEBORAH | 131 SW  117TH AVE # 202 202 PEMBROKE PINES FL 33025 |
| KUHI, CECILIA | 544 N MULBERRY AV RIALTO CA 92376 |
| KUHL, ANGLEA | 1360 OLD WATER OAK POINT RD PASADENA MD 21122 |
| KUHL, CARL | 1418 PANGBOURNE WAY HANOVER MD 21076 |
| KUHL, DENNIS | 19005 CERRO VILLA DR VILLA PARK CA 92861 |
| KUHL, DONALD | 1213  HOLMEWOOD DR PASADENA MD 21122 |
| KUHL, GREGORY | 253 E WILLIAMS ST HAMMOND IN 46320 |
| KUHL, JOSEPH | 12505 WHISPER TRACE DR OCEAN CITY MD 21842 |
| KUHL, MARVIN | 804 BARBARA LN LAKEMOOR IL 60051 |
| KUHL, TOM | 8306  160TH PL 1W TINLEY PARK IL 60477 |
| KUHLA, JOSEPH | 720 FLINTLOCK DR BELAIR MD 21015 |
| KUHLBERG, JOAN | 227 S BURNABY DR GLENDORA CA 91741 |
| KUHLBERG, MARILYN | 430 W 25TH ST UPLAND CA 91784 |
| KUHLEMAN, | 1410 GLENWILDE RD BALTIMORE MD 21228 |
| KUHLEN, JAMES | 2151 NE  68TH ST # 202 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| KUHLEN, WALTER | 5941 N MOBILE AVE CHICAGO IL 60646 |
| KUHLMAN, BETTY | 11139 GARDEN GROVE AV NORTHRIDGE CA 91326 |
| KUHLMAN, CLIFFORD | 2610  CHERRY LN NORTHBROOK IL 60062 |
| KUHLMAN, EDWIN | 45 N PRINCETON AVE VILLA PARK IL 60181 |
| KUHLMAN, JAMES | 1320 N ASTOR ST GARDEN CHICAGO IL 60610 |
| KUHLMAN, JAMES R | 355 COSTA MESA ST COSTA MESA CA 92627 |
| KUHLMAN, JIM | 355 COSTA MESA ST COSTA MESA CA 92627 |
| KUHLMAN, JOHN | 1527 JOBE AVE SAINT CHARLES IL 60174 |
| KUHLMAN, KATHY | 4  VILLA VERDE DR 309 BUFFALO GROVE IL 60089 |
| KUHLMAN, KATHY | 2730 DALEPARK DR SAN DIMAS CA 91773 |
| KUHLMAN, MARY | 31013 28TH AV S FEDERAL WA 98003 |
| KUHLMAN, PAULA A | 23509 VIA PLATA VALENCIA CA 91355 |
| KUHLMAN, RONALD B | 14 WEDEKING EVANSVILLE IN 47711 |
| KUHLMAN, SANDREA | 28  FOREST GATE CIR OAK BROOK IL 60523 |
| KUHLMAN, SANDREA | 114 SAINT FRANCIS CIR OAK BROOK IL 60523 |
| KUHLMAN, WILLIAM | 11526 PLATTNER DR MOKENA IL 60448 |
| KUHLMANN, JANICE | 101 MIAMI AVE NEWINGTON CT 06111-3949 |
| KUHLMEYER JR., HARRY | 1214 PACIFIC ST SANTA MONICA CA 90405 |
| KUHLOW, MIKE | 1104 S CROSS ST 2 SYCAMORE IL 60178 |
| KUHLSEN, HAROLD | 321   KATHY LN MARGATE FL 33068 |
| KUHN, ALEXANDER | 19039 NW  45TH AVE MIAMI FL 33055 |
| KUHN, BRIAN | 4400 SILVERBROOK LN F304 OWINGS MILLS MD 21117 |
| KUHN, CAROLYN | 8933  TOMAHAWK TRL SHABBONA IL 60550 |
| KUHN, CHARLES | 131 ARCHIMEDES CT BALTIMORE MD 21208 |
| KUHN, DANIELLE | 1801  HAVENS DR WOODSTOCK IL 60098 |
| KUHN, DAVE | 4005 OLIVE ST CHINO CA 91710 |
| KUHN, DONNA | 149 BELER RD WILLIAMSBURG VA 23188 |
| KUHN, ELIZABETH RUEGG | 370 LAKEWOOD AVE VENTURA CA 93004 |
| KUHN, ERIN | 807 W BELLE PLAINE AVE 304 CHICAGO IL 60613 |
| KUHN, FLORIN | 310 WHITE ROCKS CT PASADENA MD 21122 |
| KUHN, FRANK | 401  LAKE VISTA CIR E COCKEYSVILLE MD 21030 |
| KUHN, IRIS | 568 RENEE DR 106 ABINGDON MD 21009 |
| KUHN, IRIS | 568 RENEE DR A JOPPA MD 21085 |
| KUHN, JANA | 3208 STONEWOOD CT FULLERTON CA 92835 |
| KUHN, JANE | 20005 N HIGHWAY27 ST APT 235 CLERMONT FL 34711 |
| KUHN, JANE | 23330 COLONY PARK DR CARSON CA 90745 |
| KUHN, JOEY | 109 S CEDAR  CT NEWPORT NEWS VA 23608 |
| KUHN, JON M | 5692 VENTURI DR HUNTINGTON BEACH CA 92649 |
| KUHN, KEVIN | 762 DORAL DR NEWPORT NEWS VA 23602 |
| KUHN, KEVIN A | 1105  VILLAGE CENTER PKY 1 AURORA IL 60506 |
| KUHN, KIM | 2269 SANTA ANITA RD NORCO CA 92860 |
| KUHN, KIRK | 109 WINTERBERRY  CIR SMITHFIELD VA 23430 |
| KUHN, M | 41354 BRAVOS CT TEMECULA CA 92591 |
| KUHN, MARTIN | 33701 BLUE LANTERN ST APT A DANA POINT CA 92629 |
| KUHN, MICHAEL | 58 HARKNESS AV APT C PASADENA CA 91106 |
| KUHN, MIKE | 28W511 S FORESTVIEW DR WARRENVILLE IL 60555 |
| KUHN, NOAH      BLDR | 347 N E NEW RIVER DR # 2704 2704 FORT LAUDERDALE FL 33301 |
| KUHN, PAUL | 109 LONG MEADOW CT A ABINGDON MD 21009 |
| KUHN, RITA | 45   MERIDEN AVE # 209 SOUTHINGTON CT 06489 |

| Claim Name | Address Information |
|---|---|
| KUHN, ROBERT | 4808 MANTLEWOOD WAY 302 ABERDEEN MD 21001 |
| KUHN, ROBERT | 97 HUNT CLUB DR SAINT CHARLES IL 60174 |
| KUHN, ROBERT | 750 N  OCEAN BLVD # 2001 POMPANO BCH FL 33062 |
| KUHN, ROBERTA | 70 NICOLE DR S GLASTONBURY CT 06073 |
| KUHN, RORZEY | 11361 GAVIOTA AV GRANADA HILLS CA 91344 |
| KUHN, ROSE | 6341   VIA DE SONRISA DEL SUR  # 332 BOCA RATON FL 33433 |
| KUHN, STAN | 42919 BEAU VILLE CT QUARTZ HILL CA 93536 |
| KUHN, STEPHEN | 1404  NEWTON AVE BATAVIA IL 60510 |
| KUHN, THOMAS | 2700 NORFEN RD BALTIMORE MD 21227 |
| KUHN, TIMOTHY | 2624  PARTLOW DR NAPERVILLE IL 60564 |
| KUHN, W. | 3534 FOREST BRANCH DR APT D PORT ORANGE FL 32129 |
| KUHN, WALTER | 1400 BROOKDALE RD 229 NAPERVILLE IL 60563 |
| KUHNAU, MERYL | 95 CARLETON AVE 113 GLEN ELLYN IL 60137 |
| KUHNE, ANTON T | 269   CROWN OAKS WAY LONGWOOD FL 32779 |
| KUHNE, DEBRA | 1605   TORRINGFORD ST TORRINGTON CT 06790 |
| KUHNE, THELMA | 9000 BRIARCROFT LN 328 LAUREL MD 20708 |
| KUHNE, TRISH | 24 MIDDLE GROVE CT W WESTMINSTER MD 21157 |
| KUHNERT, ASHLEY | 5160 FINO DR SAN DIEGO CA 92124 |
| KUHNERT, ELLEN | 5719 THE TOLEDO LONG BEACH CA 90803 |
| KUHNERT, JOEN | 2825  LODGE FARM RD 226 BALTIMORE MD 21219 |
| KUHNKE, DAVID | 5 SOUTHGATE AVON CT 06001-3195 |
| KUHNLEY, JAY S. | 1285 NW  140TH TER PEMBROKE PINES FL 33028 |
| KUHNS, GWEN | 9130  WINDINGS CT WILLOW SPRINGS IL 60480 |
| KUHNS, MIKE | 1930 S HALL ST ALLENTOWN PA 18103 |
| KUHNS, RUTH | 10150   BRACKEN DR ELLICOTT CITY MD 21042 |
| KUHNS, ZINA | 418 RIDGEVIEW CT ARNOLD MD 21012 |
| KUHR, KATHLEEN, FREMONT MIDDLE SCHOOL | 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| KUHR, PAUL | 1302 SCOVILLE AVE BERWYN IL 60402 |
| KUHR, SCOTT | 200   SAINT ANDREWS BLVD # 2002 WINTER PARK FL 32792 |
| KUHR, SYLVIA | 4904   BAYBERRY LN TAMARAC FL 33319 |
| KUHSEL, SHELAGH | 51 E  LAKE ST WINSTED CT 06098 |
| KUI CO INC, SANDY DAUM | 266 CALLE PINTORESCO SAN CLEMENTE CA 92672 |
| KUILU**, MIKE | 1987 E GLENOAKS BLVD GLENDALE CA 91206 |
| KUIPER, BRANDON | 351 CHARLES E YOUNG DR W APT B402 LOS ANGELES CA 90095 |
| KUIPER, EVELYN | 180   LANDOVER PL # 182 LONGWOOD FL 32750 |
| KUIPER, MARYANN | 12548 IRONSTONE PL VICTORVILLE CA 92392 |
| KUIPERS, ALICE | 1826  SANDY BEACH DR CROWN POINT IN 46307 |
| KUIPERS, MARY | 1571   RIVERWOOD LN CORAL SPRINGS FL 33071 |
| KUIPERS, SHANNE | 600  MAPLE AVE ELBURN IL 60119 |
| KUISGAARD, ESTHER | 4747 N CANFIELD AVE 1215 NORRIDGE IL 60706 |
| KUISK, JOHN | 16 GREAT HAMMOCK RD OLD SAYBROOK CT 06475-2004 |
| KUITLEY, SHARON | 31 MANDEL LN PROSPECT HEIGHTS IL 60070 |
| KUIVANEN, DAVID | 1054 E PALM AV BURBANK CA 91501 |
| KUJAK, RICHARD | 701  LAKE HINSDALE DR 104 WILLOWBROOK IL 60527 |
| KUJANSKI, TED | 7623 W ALTGELD ST 1S ELMWOOD PARK IL 60707 |
| KUJAT, DONALD L | 16363 MARTIN LN HUNTINGTON BEACH CA 92649 |
| KUJAT, GENEVIEVE | 43714 8TH ST E APT 4 LANCASTER CA 93535 |
| KUJATH, DWAINE | 95 HILLCREST LN LEESBURG FL 34748 |
| KUJAWA, DON | 41646 GRAND VIEW DR MURRIETA CA 92562 |

| Claim Name | Address Information |
|---|---|
| KUJAWA, JILL | 6117 W 80TH PL BURBANK IL 60459 |
| KUJAWA, LILLIAN | 17524 KARLI LN ORLAND PARK IL 60467 |
| KUJAWA, ROBERT` | 261 N OAK ST ELMHURST IL 60126 |
| KUJAWINSKI, CHARLES | 2419  HASTINGS AVE EVANSTON IL 60201 |
| KUK, MICHAEL | 801  GEORGETOWN DR OSWEGO IL 60543 |
| KUKAC, ELMER J | 15343  CATALINA DR ORLAND PARK IL 60462 |
| KUKANZA, JOSEPH | 02S416  EMERALD GREEN DR H WARRENVILLE IL 60555 |
| KUKAWSKY, JAY W | 822 CYPRESS RIDGE PKWY ARROYO GRANDE CA 93420 |
| KUKER, LEAH | 810  LAKE AVE WILMETTE IL 60091 |
| KUKLA, A | 6354 N MERRIMAC AVE CHICAGO IL 60646 |
| KUKLA, ALEX | 4404  TUMA RD YORKVILLE IL 60560 |
| KUKLA, CHARLES | 1312  SOPER CT NAPERVILLE IL 60563 |
| KUKLENTZ, KAYE | 2195 KISTLER AVE BETHLEHEM PA 18015 |
| KUKLIN, PERRY | 6238 SHIRLEY AV TARZANA CA 91335 |
| KUKLINSKI, BRAD | 1085 LITTLE MAGOTHY VW ANNAPOLIS MD 21409 |
| KUKOL, CARI | 5025 E PACIFIC COAST HWY APT 238 LONG BEACH CA 90804 |
| KUKOLJA, TERESA J | 28  HILLSIDE RD BERLIN CT 06037 |
| KUKOR, JULIUS | 1146 MECHANIC ST BETHLEHEM PA 18015 |
| KUKOWSKI, TOM | 810  COLLEGE ST BELOIT WI 53511 |
| KUKTA, MELISSA | 2776 LEMON DR SIMI VALLEY CA 93063 |
| KUKUCKA, DIANE | 1384  TRUMBULL HWY # A LEBANON CT 06249 |
| KULA, DANIEL | 16121  RIO DEL SOL DELRAY BEACH FL 33446 |
| KULA, EDWARD | 8145 KOSTNER AVE SKOKIE IL 60076 |
| KULA, EDWIN | 421 E CENTER AVE LAKE BLUFF IL 60044 |
| KULA, HELENA | 2788  GREEN BRIDGE CT V2 SCHAUMBURG IL 60194 |
| KULA, MICHAEL | 9606 GREENWOOD AVE GARDEN DES PLAINES IL 60016 |
| KULA, MIKE | 68 S JACKSON ST ELGIN IL 60123 |
| KULA, ROBIN | 7264 NW  63RD TER PARKLAND FL 33067 |
| KULA, RUTH | 6633  HAWAIIAN AVE BOYNTON BEACH FL 33437 |
| KULA, STEPHEN | 1730 N CLARK ST 902 CHICAGO IL 60614 |
| KULACKI, EUGENNA | 1315 CHESACO AVE 125 BALTIMORE MD 21237 |
| KULAGA, ERIC | 1640  NORWOOD AVE 405 ITASCA IL 60143 |
| KULAK, ABE | 12755 SW  16TH CT # B301 PEMBROKE PINES FL 33027 |
| KULAK, BETTY | 454  HUNTSBRIDGE RD MATTESON IL 60443 |
| KULAK, JOAN | 62  FORSHAW AVE PLAINVILLE CT 06062 |
| KULAK, MARGRET | 5714 S OAK PARK AVE CHICAGO IL 60638 |
| KULAK, RICHARD | 80  ALDBOURNE DR BRISTOL CT 06010 |
| KULAK, STAN | 821 E 160TH PL SOUTH HOLLAND IL 60473 |
| KULAK, STANLEY | 75 GEORGETOWN RD BRISTOL CT 06010-5510 |
| KULAK, VIRGINIA | 1001 N GREENWOOD AVE 102-1 PARK RIDGE IL 60068 |
| KULAKOFF, HARRIET | 6222  HELICONIA RD DELRAY BEACH FL 33484 |
| KULAKOWSKI, LINDA R | 39 DARLINGTON IRVINE CA 92620 |
| KULAKOWSKI, SARAH | 4500 LYONS RUN CIR 302 OWINGS MILLS MD 21117 |
| KULALCZ, JEREMY, ISU | 411-B  ISU HAMILTON HALL NORMAL IL 61761 |
| KULANGARAKUDY, GINU | 303 NITRAM CT 2C BALTIMORE MD 21220 |
| KULAPADITHAROM, LEA | 501 N CLINTON ST 3001 CHICAGO IL 60654 |
| KULARIC, CASSIE | 2000 N LINDEN ST N304 NORMAL IL 61761 |
| KULAS, LEN | 108 MADIERA BEACH BLVD KISSIMMEE FL 34746 |
| KULAS, LINDA | 71  CARRIAGE CROSSING LN MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| KULAS, LOIS | 79 SUMMIT CREST DR S GLASTONBURY CT 06073-2941 |
| KULAS, VICTORIA | 97 MOUNTAIN RD WINDSOR CT 06095-2604 |
| KULASIK, GEORGE | 4328 WENONAH AVE STICKNEY IL 60402 |
| KULAVIC, JAMES | 833  WESTMINSTER DR WASHINGTON IL 61571 |
| KULAWIAK, PENNY | 640 POWHATAN BEACH RD PASADENA MD 21122 |
| KULBAK, MARCI, ELM PLACE SCHOOL | 2031 SHERIDAN RD HIGHLAND PARK IL 60035 |
| KULBE, BERNARD | 10134 E AVENUE S LITTLEROCK CA 93543 |
| KULBERG, JOSHUA | 9107   DUPONT PL WEST PALM BCH FL 33414 |
| KULCHUK, GREGORY | 23   EDGEWOOD DR ENFIELD CT 06082 |
| KULCSAR, GEORGE | 3408 HATHAWAY AV APT 105 LONG BEACH CA 90815 |
| KULCZEWSKI, JOHN | 1945  DORSET DR WHEATON IL 60189 |
| KULCZYNSKI, HELLEN | 31990 CASTAIC RD APT 115 CASTAIC CA 91384 |
| KULDIP, SINGH | 9129  TYMAT CT LAUREL MD 20723 |
| KULECK, ANNETTE | 4146  GOSS AVE SCHILLER PARK IL 60176 |
| KULEK, COREY | 802 FUTURA SAN CLEMENTE CA 92672 |
| KULEMIN, JEAN | 640 ORIZABA AV LONG BEACH CA 90814 |
| KULENOVIC, JEFF | 7321 W CAROL ST NILES IL 60714 |
| KULESUS, AMI | 34351 N OLD WALNUT CIR GURNEE IL 60031 |
| KULESZEWICZ, MICHELE | 7230  SOUTHWEST HWY 15X WORTH IL 60482 |
| KULHAN, ERIC | PSC 827 BOX 821 FPO AE 09617 |
| KULIA, RAYMOND | 25 CAREY LN STREAMWOOD IL 60107 |
| KULIAVAS FAMILY, | 640 ASTER CT LISLE IL 60532 |
| KULICK, BERNICE | 15455 GLENOAKS BLVD APT 318 SYLMAR CA 91342 |
| KULICK, HAL | 9070   LIME BAY BLVD # 310 TAMARAC FL 33321 |
| KULICK, JAMES | 2090  REED CT 2A MERRILLVILLE IN 46410 |
| KULIG, GERALD | 51   MAYFLOWER RD WINDSOR CT 06095 |
| KULIK, GLEN | 20500 CHATSBORO DR WOODLAND HILLS CA 91364 |
| KULIK, KEVIN | 18602 PALMER AVE HOMEWOOD IL 60430 |
| KULIK, LINANNE | 222 E PEARSON ST    1207 CHICAGO IL 60611 |
| KULIK, MAGGY | 9821 S 51ST AVE OAK LAWN IL 60453 |
| KULIKOWSKI, CINDY | 1818  SEVERN HILLS LN SEVERN MD 21144 |
| KULIKOWSKI, LEO | 2949 S LOOMIS ST 1 CHICAGO IL 60608 |
| KULIKOWSKI, MIKE | 17W711  ROOSEVELT RD VILLA PARK IL 60181 |
| KULIMAKIN, CHRISTINA | 35669 ASTER DR WILDOMAR CA 92595 |
| KULINOWSKI, JONATHAN | 1248 MU STRAZ TOWER MILWAUKEE WI 53233 |
| KULINSKI, LEONA | 400 S WOLFE ST BALTIMORE MD 21231 |
| KULINSKY, HOWARD | 5886   ROYAL ISLES BLVD BOYNTON BEACH FL 33437 |
| KULIS, GIL | 2624 NE  14TH AVE WILTON MANORS FL 33334 |
| KULIS, GREGORY | 2336 IROQUOIS RD WILMETTE IL 60091 |
| KULISEK, E C | 1001 BRENTWOOD DR ROUND LAKE IL 60073 |
| KULISEK, TAMMY | 8031   BIG PINE WAY WEST PALM BCH FL 33407 |
| KULISHEK, LISA | 306 OVERLEA PL ABINGDON MD 21009 |
| KULJANCIC, BALAZIT | 12 DALTON ST HARTFORD CT 06114-2419 |
| KULJIAN, KERRY | 925   KOKOMO KEY LN DELRAY BEACH FL 33483 |
| KULKA, RAY | 4140 N RICHMOND ST 1 CHICAGO IL 60618 |
| KULKARND, SHEILA | 2199  GLENFIELD RD ANNAPOLIS MD 21401 |
| KULKARNI, AMIT | 150 DRAKE ST APT 6H POMONA CA 91767 |
| KULKARNI, ANANT | 608 CARTER ST LIBERTYVILLE IL 60048 |
| KULKARNI, ATUL | 821 S ADAMS ST 607A WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| KULKARNI, DEEPAK | 5604 COLTRANE ST VENTURA CA 93003 |
| KULKARNI, MADHU | 220 WINDERMERE WAY BOURBONNAIS IL 60914 |
| KULKARNI, NEHA | 30  ADAM DR NEWINGTON CT 06111 |
| KULKARNI, PRAS | 605  ELM DR WEST LAFAYETTE IN 47906 |
| KULKARNI, PRASANNA | 214 S PROSPECT RD H85 BLOOMINGTON IL 61704 |
| KULKARNI, SANDEEP | 18 AMADOR WY ALISO VIEJO CA 92656 |
| KULKARNI, SHALAKA | 109 W BEECH DR SCHAUMBURG IL 60193 |
| KULKARNI, UPENDRA | 8378 MONTGOMERY RUN RD K ELLICOTT CITY MD 21043 |
| KULKIS, INEZ | 400 E  HOWRY AVE # 516 DELAND FL 32724 |
| KULKOWSKY, CRISTINA | 2421 ANDREO AV TORRANCE CA 90501 |
| KULKUSKY, LEONARD | 46 HILLTOP TRL FAIRFIELD PA 17320 |
| KULL, COLETTE | 7860  DIXIE BEACH CIR TAMARAC FL 33321 |
| KULL, GRACE | 4121 VIA MARINA APT 215 MARINA DEL REY CA 90292 |
| KULL, JACK | 1421 SHIRE CIR INVERNESS IL 60067 |
| KULL, JOHN | 301  KRAUS ST VALPARAISO IN 46383 |
| KULL, STEPHEN | 716 N 11TH ST   506 MILWAUKEE WI 53233 |
| KULLA, SURESMK | 982  MAYFAIR CT ELK GROVE VILLAGE IL 60007 |
| KULLE, CAROL | 665  CLARENDON LN AURORA IL 60504 |
| KULLER, S. | 7857  GOLF CIRCLE DR # 112 MARGATE FL 33063 |
| KULLMAN, ROBERTA | 3486 WINDSONG ST CORONA CA 92879 |
| KULMALA, HENRIK | 12 STARBOARD CT GRAYSLAKE IL 60030 |
| KULMALA, KATHRYN | 809  WESTMORELAND AVE INBK WAUKEGAN IL 60085 |
| KULN, BRITTANY | 2121 TRIADOR ST APT 105 CORONA CA 92879 |
| KULOVIC, DENISE | 631 SAINT JOHNS PL ADDISON IL 60101 |
| KULOVITZ, MIKE | 4515 S UNION AVE CHICAGO IL 60609 |
| KULP, DONNA | 5904 MARLUTH AVE BALTIMORE MD 21206 |
| KULP, GALEN | 25  MORSE RD MANCHESTER CT 06040 |
| KULP, JOSH | 992  SPA RD 201 ANNAPOLIS MD 21403 |
| KULP, MARJORIE | 2234 S GOEBBERT RD 423 ARLINGTON HEIGHTS IL 60005 |
| KULPA, APRIL | 77  OLD BROWN RD UNION CT 06076 |
| KULPA, DAVID | 5301  CEDAR LAKE RD # 9212 9212 BOYNTON BEACH FL 33437 |
| KULPA, FRANCES | 3  JOHN H STEWART DR # 309 NEWINGTON CT 06111 |
| KULPA, GARY, I S U ALAMO | 406 W LOCUST ST M NORMAL IL 61761 |
| KULPA, JULIE | 312 TORREY PINES DR TWIN LAKES WI 53181 |
| KULPA, WILLIAM | 735 FOTIS DR   6 DE KALB IL 60115 |
| KULSIC, MARIE | 14304 S MCKINLEY AVE POSEN IL 60469 |
| KULSUM, UMME | 10507 GATERIDGE RD COCKEYSVILLE MD 21030 |
| KULTON, JAMES W | 736 S FAIRVIEW AVE ELMHURST IL 60126 |
| KULWIKOWSKI, KAROL | 2504 LONDON COMPANY  WAY WILLIAMSBURG VA 23185 |
| KULWIN, FLORENCE | 21711 VENTURA BLVD APT 255 WOODLAND HILLS CA 91364 |
| KULZYCKI, D | 5455 SYLMAR AV APT 1105 SHERMAN OAKS CA 91401 |
| KUM, BARBARA | 420 S PRINCETON AVE ITASCA IL 60143 |
| KUMADA, MAKI | 3742 S BENTLEY AV APT 7 LOS ANGELES CA 90034 |
| KUMAGAI, JUNKO | 2340 W 113TH PL 2027 CHICAGO IL 60643 |
| KUMAGAI, KEVIN | 2020 GRAHAM AV APT 306 REDONDO BEACH CA 90278 |
| KUMAGAI, NORMAN | 2027 ARTESIA BLVD APT E TORRANCE CA 90504 |
| KUMAKAW, JOLANDA | 8687 CHIFNEY LN RIVERSIDE CA 92509 |
| KUMAKURA, YUKO | 1336 INDIAN CREEK PL CHULA VISTA CA 91915 |
| KUMAN, AARTI | 155 S LINHAVEN CIR ANAHEIM CA 92804 |

| Claim Name | Address Information |
|------------|---------------------|
| KUMAR M.D., S | 783 S RUBY LN ANAHEIM CA 92807 |
| KUMAR, KULDIP | 2070 HASSELL RD 109 HOFFMAN ESTATES IL 60169 |
| KUMAR, ADARSH | 6111 GOOD HUNTERS RIDE COLUMBIA MD 21045 |
| KUMAR, ANIL | 7644 LATROBE AVE BURBANK IL 60459 |
| KUMAR, ANU | 2748 N RACINE AVE 2 CHICAGO IL 60614 |
| KUMAR, ARANIND | 3729 VINTON AV APT 205 LOS ANGELES CA 90034 |
| KUMAR, ARUN | 1300 E ALGONQUIN RD 2N SCHAUMBURG IL 60173 |
| KUMAR, ARUN | 2700 ASSOCIATED RD APT 050 FULLERTON CA 92835 |
| KUMAR, ASEEM | 100 FOREST PL 1504 OAK PARK IL 60301 |
| KUMAR, ASHOK | 3904 LANDSDOWN AVE NAPERVILLE IL 60564 |
| KUMAR, ASHOK | 22112 WYANDOTTE ST CANOGA PARK CA 91303 |
| KUMAR, ATUL | 1400 WILDERNESS DR SCHERERVILLE IN 46375 |
| KUMAR, BARBARA | 5058 ENFIELD AV ENCINO CA 91316 |
| KUMAR, BHANWATIE | 11434 NW 42ND ST CORAL SPRINGS FL 33065 |
| KUMAR, BINA | 1040 SEMINOLE DR # 754 FORT LAUDERDALE FL 33304 |
| KUMAR, BINAD | 1545 STORMWAY CT APOPKA FL 32712 |
| KUMAR, CONNIE | 202 S JUANITA AV APT 2108 LOS ANGELES CA 90004 |
| KUMAR, DANNY | 1911 UNIVERSITY AV RIVERSIDE CA 92507 |
| KUMAR, DEEPASRIYA, ENGLEHART | 233 E HARRISON ST VILLA PARK IL 60181 |
| KUMAR, DINESH | 11903 EBERLE ST CERRITOS CA 90703 |
| KUMAR, LINDA | 807 MCLENDON DR FREDERICK MD 21702 |
| KUMAR, MANVENDRA, STUTI KUMAR | 816 S ADAMS ST 405C WESTMONT IL 60559 |
| KUMAR, MASHAL | 344 HAUSER BLVD APT 413 LOS ANGELES CA 90036 |
| KUMAR, MAWOG | 1853 SIR RICHARDS CT FINKSBURG MD 21048 |
| KUMAR, MUKESH | 21558 GUADALAJARA AVE # 4 BOCA RATON FL 33433 |
| KUMAR, PRAVEEN | 1425 SW 119TH AVE PEMBROKE PINES FL 33025 |
| KUMAR, PUNAM | 615 SILVERDALE DR CLAREMONT CA 91711 |
| KUMAR, RACHELLE | 509 RAPHAEL DR CORONA CA 92882 |
| KUMAR, RAJEEV | 08S320 HAMPTON CIR NAPERVILLE IL 60540 |
| KUMAR, RAKESH | 1635 WOODDUCK LN 1D WHEELING IL 60090 |
| KUMAR, RANJIT | 555 W MADISON ST 1812 CHICAGO IL 60661 |
| KUMAR, RENUKA | 12 JONATHANS CT COCKEYSVILLE MD 21030 |
| KUMAR, SAHIL | 5082 AUDREY DR HUNTINGTON BEACH CA 92649 |
| KUMAR, SAI | 4500 N WINCHESTER AVE 704 CHICAGO IL 60640 |
| KUMAR, SAM | 1344 N GENEVA DR 1B PALATINE IL 60074 |
| KUMAR, SHARON | 27585 ONYX LN CASTAIC CA 91384 |
| KUMAR, SHAVON | 6750 EL COLEGIO RD APT 332 GOLETA CA 93117 |
| KUMAR, SRINI | 799 ROYAL SAINT GEORGE DR 504 NAPERVILLE IL 60563 |
| KUMAR, SUMEET | 6088 EATON ST WEST PALM BCH FL 33411 |
| KUMAR, SUMIT | 1440 N PINEHURST DR VERNON HILLS IL 60061 |
| KUMAR, SUNIL | 1660 SW 106TH TER DAVIE FL 33324 |
| KUMAR, SUNIL | 3848 OVERLAND AV APT 216 CULVER CITY CA 90232 |
| KUMAR, VIJAY | 9402 DARROW DR HUNTINGTON BEACH CA 92646 |
| KUMAR, VIVEK | 714 BUTTERFIELD RD 102 OAK BROOK TERRACE IL 60181 |
| KUMAR, VIVEK | 1510 VALLEY LAKE DR 503 SCHAUMBURG IL 60195 |
| KUMAR, WENDY | 1872 NW 139TH AVE PEMBROKE PINES FL 33028 |
| KUMARAN, MURUGA | 808 GREENWOOD CIR 101 NAPERVILLE IL 60563 |
| KUMARANDY, VELLAISAMY | 1125 PHEASANT TRL CAROL STREAM IL 60188 |
| KUMARAPERU, YAMUNA | 28435 SECO CANYON RD APT 151 SAUGUS CA 91390 |

| Claim Name | Address Information |
|---|---|
| KUMARASWAMY, SIVAKUMAR | 115   NUTMEG LN # 109 EAST HARTFORD CT 06118 |
| KUMASM, OREE | 7601 S EGGLESTON AVE CHICAGO IL 60620 |
| KUMEKAWA, SHIZUO | 1008 N PALOS AVE PALATINE IL 60067 |
| KUMICICH, PAT | 15230 74TH AVE ORLAND PARK IL 60462 |
| KUMIEGA, JOHN | 11750 S HOMAN AVE 16A MERRIONETTE PARK IL 60803 |
| KUMIK, TED | 7411 NW  8TH CT PLANTATION FL 33317 |
| KUMINSKI, CHRISTINA | 1825 WHITES FERRY PL CROFTON MD 21114 |
| KUMIS, JOHN | 4207 LINDEN LN ROLLING MEADOWS IL 60008 |
| KUMIYAMA, BEN | 3236 MAGNOLIA AV LONG BEACH CA 90806 |
| KUMLE, E | 5373 N MAGNET AVE CHICAGO IL 60630 |
| KUMLER, DONALD | 143 N CUYLER AVE OAK PARK IL 60302 |
| KUMLIN, JOANN | 127   BARNES RD 1ST ELGIN IL 60124 |
| KUMMER, ALICE | 1111 S  LAKEMONT AVE # 429 WINTER PARK FL 32792 |
| KUMMER, DANIEL | 5   STARBOARD CT GRAYSLAKE IL 60030 |
| KUMMER, JOY | 156   KNOLLWOOD RD NEWINGTON CT 06111 |
| KUMMER, KENNETH | 10105   CENTURY DR ELLICOTT CITY MD 21042 |
| KUMMER, RAYMOND | 8424   COVE RD BALTIMORE MD 21222 |
| KUMMER, TRISHA | 510 WOODVIEW RD     B BARRINGTON IL 60010 |
| KUMMEROW, WALTER | 9020   ROBIN HILL DR WOODSTOCK IL 60098 |
| KUMNICK, JW | 97 S  MAIN ST # 102 WEST HARTFORD CT 06107 |
| KUMOR, KAREN | 5   SHEPHERDS TRL MADISON CT 06443 |
| KUMP, JUNE | 2601 NE  14TH STREET CSWY # 428 POMPANO BCH FL 33062 |
| KUMPF, CARL | 2809   BRIDGEWOOD CIR BOCA RATON FL 33434 |
| KUMPF, HEIKE, IIT | 549 W ALDINE AVE 106 CHICAGO IL 60657 |
| KUMPULAINEN, NINA | 7906   MARTIN AVE WEST PALM BCH FL 33405 |
| KUMRA, AASHITA | 265 W TUJUNGA AV APT 108 BURBANK CA 91502 |
| KUMRO, THOMAS D. | 13413   DEARBORN TRL HUNTLEY IL 60142 |
| KUMSKIS, PHYLLIS | 11140 S COLUMBUS DR 1S WORTH IL 60482 |
| KUMTZ, MARIA | 2685   EMERALD WAY CIR DEERFIELD BCH FL 33442 |
| KUN, STEVEN M. | 1704 MILLSTONE DR EDGEWATER MD 21037 |
| KUNA, AUDREY | 1505 BRIERCLIFF DR ORLANDO FL 32806 |
| KUNA, MILDRED | 3831   176TH PL HAMMOND IN 46323 |
| KUNA, TODD | 905 LYMAN AVE 2 OAK PARK IL 60304 |
| KUNABA, JUAN | 7961 LIMERICK AV WINNETKA CA 91306 |
| KUNANIEC  JR, ALEXANDER | 1908   TREELINE DR FOREST HILL MD 21050 |
| KUNATH, ANGIE | 3735   WHITE TAIL DR WONDER LAKE IL 60097 |
| KUNAWOTOR, GEORGINA | 8766   BIRKENHEAD CT LAUREL MD 20723 |
| KUNC, LAURIE, MANLEY CAREER ACADEMY | 2935 W POLK ST CHICAGO IL 60612 |
| KUNCE, JENNIFER, BOLINGBROOK HIGH SCHOOL | 365 RAIDER WAY BOLINGBROOK IL 60440 |
| KUNCE/ SHELBY, BOLINGBROOK HIGH SCHOOL | 365 RAIDER WAY BOLINGBROOK IL 60440 |
| KUNCEVICH, PATRICIA | 34W945   CLYDE PKY VALLEY VIEW IL 60174 |
| KUNCIS, LUCILLE | 3746 W 69TH ST CHICAGO IL 60629 |
| KUNCMAN, CHANA | 2727 N  OCEAN BLVD # 202 BOCA RATON FL 33431 |
| KUNDE, ALFRED | 610 BECKMAN DR KANKAKEE IL 60901 |
| KUNDE, ASHWIN | 2296   WILSON CREEK CIR AURORA IL 60503 |
| KUNDE, D | 40800 SUNFLOWER RD APT 106 MURRIETA CA 92562 |
| KUNDER, BJ | 1134 ALTA LOMA RD APT 201 WEST HOLLYWOOD CA 90069 |
| KUNDER, MICHAEL | 240 2ND ST N C NEW FREEDOM PA 17349 |

| Claim Name | Address Information |
|---|---|
| KUNDER, STEPHENIE | 353 S HICKORY ST 6 MUNDELEIN IL 60060 |
| KUNDRAT, JOHN | 3601 W 49TH AVE HOBART IN 46342 |
| KUNDROTAS, ANDREA | 2   KATIE LN ENFIELD CT 06082 |
| KUNDROTAS, DARIUS | 873   LAKESIDE DR BARTLETT IL 60103 |
| KUNDTSON, JAMES | 325 LORD BYRON LN T2 COCKEYSVILLE MD 21030 |
| KUNDU, GRETCHEN | 690 LAKE TRL AURORA OH 44202 |
| KUNDU, SUBRATA | 687 WINDING STREAM WAY 101 ODENTON MD 21113 |
| KUNDUR, VIKRAMADIDYA | 3128 S WELLS ST 2F CHICAGO IL 60616 |
| KUNEN, ADRIENE S | 25097 LAGUNA HONDA RD HEMET CA 92544 |
| KUNERT, EVE | 1074 WILDA DR WESTMINSTER MD 21157 |
| KUNERT, MARIA | 10228 ROSCOE BLVD SUN VALLEY CA 91352 |
| KUNES, DANIEL | 16  HANFORD DR HARMANS MD 21077 |
| KUNG, H. | 5119 SILVER ARROW DR RANCHO PALOS VERDES CA 90275 |
| KUNG, JENNIFER | 4238   SABAL RIDGE CIR WESTON FL 33331 |
| KUNG, MIN | 1112   CASTILIAN CT 114 GLENVIEW IL 60025 |
| KUNG, NACY | 352   WILLOWOOD LN BURR RIDGE IL 60527 |
| KUNICH, JESSICA | 4343 N CLARENDON AVE 1701 CHICAGO IL 60613 |
| KUNIEGENAITE, EDITA | 6356   BANBURY RD DOWNERS GROVE IL 60516 |
| KUNIEJ, MARION | 7264 W PETERSON AVE C602 CHICAGO IL 60631 |
| KUNIHIRO, TAK | 3728 MIDVALE AV APT 2 LOS ANGELES CA 90034 |
| KUNIMURA, SHAN | 12200 MONTECITO RD APT H108 SEAL BEACH CA 90740 |
| KUNIN, C | 1545 MARTINGALE CT CARLSBAD CA 92011 |
| KUNIN, LEO | 32   SAXONY A DELRAY BEACH FL 33446 |
| KUNINA, SVETLANA | 6119 N KEDZIE AVE 2ND CHICAGO IL 60659 |
| KUNIS, LILLIAN | 2007   EXETER A BOCA RATON FL 33434 |
| KUNIS, RICHARD | 2007   EXETER A BOCA RATON FL 33434 |
| KUNIS, SUSAN | 9973   HUNTERS RUN SAINT JOHN IN 46373 |
| KUNISAKI, RANDY | 7227 EL MANOR AV LOS ANGELES CA 90045 |
| KUNISAWA, MASUJIRO | 4388 CENTRAL AV APT 1 CAMARILLO CA 93010 |
| KUNITAKE, G | 3541 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| KUNIYOSHI, JOHN | 5729   GELDING CT LAKE WORTH FL 33449 |
| KUNIYOSHI, MARION | 1625 S LA BREA AV APT 1STFL LOS ANGELES CA 90019 |
| KUNJIRAMAN, SUKOMARAN | 733   LONG RD GLENVIEW IL 60025 |
| KUNKE, W | 14812 BORA DR LA MIRADA CA 90638 |
| KUNKEL, | 2622 SUSANANN DR MANCHESTER MD 21102 |
| KUNKEL, ALI | 3897 CINCO AMIGOS SANTA BARBARA CA 93105 |
| KUNKEL, BRANDON | 712 CLEARWOOD CT AURORA IL 60504 |
| KUNKEL, DENISE | 9324   OAK WHITE RD BALTIMORE MD 21236 |
| KUNKEL, DONALD | 1418 VICTORIA GLEN ESCONDIDO CA 92025 |
| KUNKEL, HELEN | PO BOX 276 FOGELSVILLE PA 18051 |
| KUNKEL, JEAN | 116   MALLARD DR UNIONVILLE CT 06001 |
| KUNKEL, K | 2901 FARNER CT RIVER WOODS IL 60015 |
| KUNKEL, LORI | 1808 DENNINGS RD NEW WINDSOR MD 21776 |
| KUNKEL, LYNN | 10028 NW   57TH PL CORAL SPRINGS FL 33076 |
| KUNKEL, RENEE | 25408 FARADAY RD MANHATTAN IL 60442 |
| KUNKEL, SUSAN | 808 PROSPECT AVE WILLOW SPRINGS IL 60480 |
| KUNKES, JOSHUA | 231   DURHAM DR STEGER IL 60475 |
| KUNKIN, SYLVIA | 1023   WOLVERTON B BOCA RATON FL 33434 |
| KUNKLE,  WILLIAM | 225 W WACKER DR 2800 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| KUNKLE, ALAN J. | 14851 SW  70TH PL WESTON FL 33331 |
| KUNKLE, CAROLYN | 21206 JIMPSON WY CANYON COUNTRY CA 91351 |
| KUNKLE, EJANE G | 10 TERRACINA BLVD APT 345 REDLANDS CA 92373 |
| KUNKLE, G W | 111 BISHOPS REACH SMITHFIELD VA 23430 |
| KUNKLE, MATTHEW | 2368 N PERIWINKLE WAY ROUND LAKE BEACH IL 60073 |
| KUNKLE, MRS JACK | 2183   ALLWOOD DR BETHLEHEM PA 18018 |
| KUNKLE, RICK | 6328   SUMMER SUNRISE DR COLUMBIA MD 21044 |
| KUNKLER, JASON | 5009 CATALPHA RD BALTIMORE MD 21214 |
| KUNKOSKI, CHESTER | 6504 HEMLOCK DR W SYKESVILLE MD 21784 |
| KUNNAKKATT, PHILIP | 9209   BUMBLE BEE DR 2E DES PLAINES IL 60016 |
| KUNOWSKI, JOSEPHINE | 6101 HERITAGE HILL DR C GLEN BURNIE MD 21061 |
| KUNSKI, EDITH | 25952 SHERIFF RD LAGUNA HILLS CA 92653 |
| KUNSMAN, BONITA | 6100 DE SOTO AV APT 234 WOODLAND HILLS CA 91367 |
| KUNST, KURT | 144   PINEBROOK RD COLCHESTER CT 06415 |
| KUNST, RONALD | 890   IRONWOOD DR FRANKFORT IL 60423 |
| KUNST, SUSAN | 90   ROYAL OAK CIR MERIDEN CT 06450 |
| KUNST, TOM | 9201 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| KUNSTLER, ELIANE | 3640 S SEPULVEDA BLVD APT 118 LOS ANGELES CA 90034 |
| KUNTAEA, CAY | 7070 OLIVE AV LONG BEACH CA 90805 |
| KUNTOROSKIY, DENNIS | 1331 HARVARD ST APT B SANTA MONICA CA 90404 |
| KUNTS, FRANCIE | 374 OCEAN PKWY BERLIN MD 21811 |
| KUNTZ, AMY | 11   OLD MANOR CT REISTERSTOWN MD 21136 |
| KUNTZ, ERIC | 865 PALMETTO PL BREA CA 92821 |
| KUNTZ, KRISTIN | 1256 BROCKTON AV APT 3 LOS ANGELES CA 90025 |
| KUNTZ, MARGARET | 3511   INVERRARY DR # 106 LAUDERHILL FL 33319 |
| KUNTZ, PAMELA | 1750 NE  39TH CT # 807 POMPANO BCH FL 33064 |
| KUNTZ, RAYMOND | 404 N RIVER RD FOX RIVER GROVE IL 60021 |
| KUNTZ, ROBERT | 1700 SE  2ND ST POMPANO BCH FL 33060 |
| KUNTZ, SUSAN | 9   WINDING BROOK LN WALLINGFORD CT 06492 |
| KUNTZELMAN, LINDA | 768   WESTGATE DR AURORA IL 60506 |
| KUNUGIDA, ATSUSHI | 4594   OLMSTEAD DR HOFFMAN ESTATES IL 60192 |
| KUNZ, DIANE | 1015   GREENWOOD AVE DEERFIELD IL 60015 |
| KUNZ, FRANK | 15302 SUTTON ST APT A SHERMAN OAKS CA 91403 |
| KUNZ, GRACE | 74 MATHER ST MANCHESTER CT 06042-2331 |
| KUNZ, JODI M | 253 MEADOW DR GENOA CITY WI 53128 |
| KUNZ, JOHN | 1350 LA SERENA DR BREA CA 92821 |
| KUNZ, MATTHEW | 1929 N ORLEANS ST 2C MC HENRY IL 60050 |
| KUNZ, MRS. MELISSA | 40840 MALIBAR AV HEMET CA 92544 |
| KUNZ, R. | 5555   COURTYARD DR MARGATE FL 33063 |
| KUNZ, ROSE | 4451 S DRAKE AVE CHICAGO IL 60632 |
| KUNZ, STEPHANIE | 5219 S OAK PARK AVE CHICAGO IL 60638 |
| KUNZE, TIM | 2720 17TH ST HUNTINGTON BEACH CA 92648 |
| KUNZMAN, JOHN | 5294   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| KUO, BRENDA | 225 ASTOR PL NORTHBROOK IL 60062 |
| KUO, CHUNHUNG | 151 N KENILWORTH AVE 4F OAK PARK IL 60301 |
| KUO, DAISY | 935 E AMBERWOOD CIR NAPERVILLE IL 60563 |
| KUO, DARLENE | 4071 OLD MILL ST IRVINE CA 92604 |
| KUO, HAN | 2471 JOEL DR ROWLAND HEIGHTS CA 91748 |
| KUO, JANET, FRY ELEMENTARY | 3204 TALL GRASS DR NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| KUO, JENNIFER | 129   ORRINGTON CT SCHAUMBURG IL 60173 |
| KUO, JENNIFER C | 1484 ARMIJO ST FULLERTON CA 92833 |
| KUO, JIM | 1780 LOMA VISTA ST PASADENA CA 91104 |
| KUO, JOY-LU | 1912  SUNFLOWER DR DE KALB IL 60115 |
| KUO, LESLEY | 219 N ELECTRIC AV ALHAMBRA CA 91801 |
| KUO, PETER | 4041 VIA MARISOL APT 203 LOS ANGELES CA 90042 |
| KUO, TERESA | 1953 OVERLAND AV APT 5 LOS ANGELES CA 90025 |
| KUO, WENDY | 8228 JOSHUA CT SAN GABRIEL CA 91775 |
| KUO, WESLEY | 16514 OLD FOREST RD HACIENDA HEIGHTS CA 91745 |
| KUON, JANE | 40 HILLRISE DOVE CANYON CA 92679 |
| KUOX, AMBER | 12345 MARSHALL ST APT 11 CULVER CITY CA 90230 |
| KUPCHAK, E. | 721   HONEYSUCKLE AVE KISSIMMEE FL 34747 |
| KUPCHENKO, VICTOR | 458 HARMONY DR WHEELING IL 60090 |
| KUPCHICK, HERMAN | 1031   LINCOLN B BOCA RATON FL 33434 |
| KUPCHIK, MIKE | 23718 W BEACH GROVE RD ANTIOCH IL 60002 |
| KUPCHOCK, ANDREW | 4411 ALAN DR E BALTIMORE MD 21229 |
| KUPCHUNOS, RICHARD | 15   BITTERSWEET LN IVORYTON CT 06442 |
| KUPCHYAN, MARIYA | 6249 KRAFT AV NORTH HOLLYWOOD CA 91606 |
| KUPCIKEVICIENE, DINA | 2611  CEDAR GLADE DR 202 NAPERVILLE IL 60564 |
| KUPCZYK, ELIZABETH | 10111 S HARDING AVE CHICAGO IL 60655 |
| KUPEC, JEFF | 11 HATHEWAY RD ELLINGTON CT 06029-3218 |
| KUPEC, PETER | 4 E HIGH ST COALDALE PA 18218 |
| KUPER, BRUCE | 16   JAN DR HEBRON CT 06248 |
| KUPER, TAMMY | 1825 NE  171ST ST NORTH MIAMI BEACH FL 33162 |
| KUPERMAN, BEA | 369   DORSET I BOCA RATON FL 33434 |
| KUPERMAN, MISHA | 201 NE  14TH AVE # 5C HALLANDALE FL 33009 |
| KUPERMAN, PETER | 8664   VISTA GREENS CT LAKE WORTH FL 33467 |
| KUPERNIK, DONNA | 31   WEST ST WINDSOR LOCKS CT 06096 |
| KUPERSTEIN, CHARLES | 1280 NW  26TH LN DELRAY BEACH FL 33445 |
| KUPETZ, SIDNEY | 3420 S  OCEAN BLVD # 12X HIGHLAND BEACH FL 33487 |
| KUPFER, KAREN | 443   MURDOCK AVE MERIDEN CT 06450 |
| KUPFER, PETER | W650 SPRING LAKE RD PEARSON WI 54462 |
| KUPFERBERG, AL | 7386   CLUNIE PL # 12904 12904 DELRAY BEACH FL 33446 |
| KUPFERER, SYLVIA | 2231  REMINGTON DR NAPERVILLE IL 60565 |
| KUPIEC, CARRIE | 741 FOTIS DR 7 DE KALB IL 60115 |
| KUPIEC, PAM | PO BOX 780 MATHEWS VA 23109 |
| KUPKA, NANCY | 2421  JACKSON DR WOODRIDGE IL 60517 |
| KUPPE, JAMES | 814  PROSPECT AVE WINNETKA IL 60093 |
| KUPPER, KEVIN | 1114 N GLENWOOD AVE PEORIA IL 61606 |
| KUPPERMAN, NANCY | 4085 CUERVO AV SANTA BARBARA CA 93110 |
| KUPPINGER, CHERYL | 6720 SINGLE TREE LN OAK PARK CA 91377 |
| KUPPLER, HOWARD | 1258 W WINONA ST   1A CHICAGO IL 60640 |
| KUPPUSHWAMY, VENKATESH | 24648 GENERATION DR PLAINFIELD IL 60585 |
| KUPPUSWAMI, R | 2220 HIRAM DR WHEATON IL 60187 |
| KUPRESAN, CLAUDETTE | 215 THOMPSON AV APT B GLENDALE CA 91201 |
| KUPRIS, ROBERT | 96  WINTER HILL CIR MONTGOMERY IL 60538 |
| KUPSCO, ANDREW | 625 W MADISON ST 2911 CHICAGO IL 60661 |
| KUPSOV, ELAINE | 14357   CAMPANELLI DR DELRAY BEACH FL 33484 |
| KUPSOV, KAREN | 13147   LA SABINA DR DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| KUPSYS, EDITH | 1002 CASTILIAN CT 213 GLENVIEW IL 60025 |
| KUPTZIN, TRACEE | 2335 MARKS DR TUSTIN CA 92782 |
| KURACHI, C | 40 SAN GABRIEL RCHO SANTA MARGARITA CA 92688 |
| KURAGAYALA, NAVEEN | 2901 DARLINGTON DR THOUSAND OAKS CA 91360 |
| KURAMOTO, DIANE | 4237 DEVON CIR CYPRESS CA 90630 |
| KURAMOTO, PATTY | 4356 CHASE AV LOS ANGELES CA 90066 |
| KURANI, NAJLA A | 5556 ROANES WHARF RD GLOUCESTER VA 23061 |
| KURAS, REGINA | 360 BROAD ST # C5 MERIDEN CT 06450-5857 |
| KURASCH, DONALD | 1110 N LAKE SHORE DR 28S CHICAGO IL 60611 |
| KURASCH, JOEL | 1442   SHAMAN DR BOLINGBROOK IL 60490 |
| KURASCH, JOSEPH | 8851    SUNRISE LAKES BLVD # 112 112 SUNRISE FL 33322 |
| KURATOMI INC., SHIZUE KURATOMI | 4103 TRACY ST LOS ANGELES CA 90027 |
| KURATOMI, ANDRES | 4170 N MARINE DR 15D CHICAGO IL 60613 |
| KURBAT, DONALD | 1135 DEWEY AVE EVANSTON IL 60202 |
| KURBAT, MARY | 510 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| KURBER, FLOYLD | 832  LONG MEADOW DR SCHAUMBURG IL 60193 |
| KURBIE, WHITEHEAD JR. | 1200   1ST ST ORANGE CITY FL 32763 |
| KURBYUN, ALBERT | 1250 W CENTRAL RD     222 ARLINGTON HEIGHTS IL 60005 |
| KURCZABA, EDWARD | 5324 S KOLIN AVE CHICAGO IL 60632 |
| KURCZEWSKI, PHIL | 234 N HOME AVE PARK RIDGE IL 60068 |
| KURDAS, MARILEE | 5145 W WASHINGTON BLVD 2 CHICAGO IL 60644 |
| KURDELAK, ANDREW | 5805 HICKORY DR APT B OAK PARK CA 91377 |
| KURDELAK, DAVID | 157 VIA COLINAS THOUSAND OAKS CA 91362 |
| KURDYDYK, DEAN | 1519  MARIGOLD LN MINOOKA IL 60447 |
| KURDZIEL, BARBARA | 18839 ARBUTUS ST FOUNTAIN VALLEY CA 92708 |
| KUREK, RICHARD | 7044 W 64TH ST CHICAGO IL 60638 |
| KURELLA, DEBRA | 1018 169TH ST HAMMOND IN 46324 |
| KURELLA, SREEDEVI | 1004 N PLUM GROVE RD 314 SCHAUMBURG IL 60173 |
| KURENS, GERTRUDE | 9521    SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| KUREWICZ, VICTORIA | 20 N TOWER RD 8H OAK BROOK IL 60523 |
| KURFESS, LOUIS | 6585 N TAHOMA AVE CHICAGO IL 60646 |
| KURIA, ROXANA | 920 N ORANGE GROVE AV APT 10 WEST HOLLYWOOD CA 90046 |
| KURIAN, DANY | 234 LEMON GROVE IRVINE CA 92618 |
| KURIAN, PREJIL, ISU | 9-A  CARDINAL CT NORMAL IL 61761 |
| KURIAN, SAM | 3  STORTZ DR F10 BLOOMINGTON IL 61701 |
| KURIANSKI, OTILIA | 14133 REIS ST WHITTIER CA 90604 |
| KURIBAYASHI, HITOMI | 751 SAN JULE CT APT 3 SUNNYVALE CA 94085 |
| KURIBAYASHI, TOMOKUNI | 507 OAK GLEN IRVINE CA 92618 |
| KURICH, MARILYN | 11304  DEBUSSEY DR ROCKFORD IL 61115 |
| KURICH, RICKY | 2719 NEMAN DR BOWIE MD 20716 |
| KURIE, EDITH | 21701 SW  99TH AVE CUTLER RIDGE FL 33190 |
| KURIECHETI, GUPTA | 2120 N BURKE DR ARLINGTON HEIGHTS IL 60004 |
| KURIEL, ABRAHAM | 23552 SAN FERNANDO RD APT 4 NEWHALL CA 91321 |
| KURIHARA, CHIKAKO | 6744 S MAPLEWOOD AVE CHICAGO IL 60629 |
| KURIHARA, KAZUHIKO | 14682 WILSON ST MIDWAY CITY CA 92655 |
| KURILCHYK, DEBORAH | 229 GALLERY WAY TUSTIN CA 92680 |
| KURILOFF, CLAIRE | 593    BRITTANY M DELRAY BEACH FL 33446 |
| KURIMURA, MIKI | 5617 BRUSHTON ST LOS ANGELES CA 90008 |
| KURIN, MARY | 2981 N  NOB HILL RD # 309 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| KURIN, SERGIO | 2910 CANYON CREST DR APT 21 RIVERSIDE CA 92507 |
| KURINSKY, EILEEN | 6406 GIANT OAKS RD WONDER LAKE IL 60097 |
| KURINSKY, KEIR | 803 BETHEL ST S BALTIMORE MD 21231 |
| KURINSKY, ROBERT | 3525 S CASS CT 303 OAK BROOK IL 60523 |
| KURITZ, MIKE | 708 TRIMMER DR HUDSON IL 61748 |
| KURITZKY CLARENCE | 119   DEER CREEK RD # N105 DEERFIELD BCH FL 33442 |
| KURIYAMA, L | 1756 HERRIN ST REDONDO BEACH CA 90278 |
| KURK, KRISTOPHER | 12023 GOSHEN AV APT 2 LOS ANGELES CA 90049 |
| KURKER, JUSTIN | 6388 CENTENNIAL CIR C GLEN BURNIE MD 21061 |
| KURKIEREWICZ, HEATHER | 1117 LA RUE AV LA VERNE CA 91750 |
| KURKJIAN, JEFFREY | 1935 CHESTERFIELD LN AURORA IL 60503 |
| KURKOWSKI, JAMES | 9955 MADRID CIR CYPRESS CA 90630 |
| KURKOWSKI, RAYMOND | 725  EDGEWOOD AVE SOUTH MILWAUKEE WI 53172 |
| KURKURKIAN, MELANIE | 1117 ALLEN AV APT 207 GLENDALE CA 91201 |
| KURLAND MARC | 1132 NW  76TH AVE PEMBROKE PINES FL 33024 |
| KURLAND, CHARLENE | 54 NORTHWOOD DR LUTHERVILLE-TIMONIUM MD 21093 |
| KURLAND, HAROLD | 1040 N LAKE SHORE DR 16B CHICAGO IL 60611 |
| KURLAND, IVY | 9470   TANGERINE PL # 407 FORT LAUDERDALE FL 33324 |
| KURLAND, JEROME | 79   TILFORD D DEERFIELD BCH FL 33442 |
| KURLAND, ROBERT | 5220   LAS VERDES CIR # 120 120 DELRAY BEACH FL 33484 |
| KURLAND, SONIA | 3088   WOLVERTON E BOCA RATON FL 33434 |
| KURLAND, STANFORD | 9188   NORTE LAGO  # G BOCA RATON FL 33428 |
| KURLANDER, LEONARD | 2018   YARMOUTH A BOCA RATON FL 33434 |
| KURLANDER, ROBERT | 7605   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| KURLANTZICK, TED | 5283   EUROPA DR # B BOYNTON BEACH FL 33437 |
| KURMAN, FRED | 2915 COPP RD NILES MI 49120 |
| KURMAN, JEROME | 406   BRITTANY I DELRAY BEACH FL 33446 |
| KURMAN, JILL | 2809 BOSTON ST 356 BALTIMORE MD 21224 |
| KURMAN, WILLIAM | 860  WEIDNER RD 206 BUFFALO GROVE IL 60089 |
| KURMEL, CHAD | 2129 N  ROCK ISLAND RD MARGATE FL 33063 |
| KURNAT, STANISLAWA | 9249 S 87TH CT HICKORY HILLS IL 60457 |
| KURNAT, STANISWAWA | 7612 LOCKWOOD AVE BURBANK IL 60459 |
| KURNELLA, NAGA | 1445  WIMPOLE ST E008 MUNDELEIN IL 60060 |
| KURNIANWAN, YUSAN | 2152 BATSON AV ROWLAND HEIGHTS CA 91748 |
| KURNIAWAN, DEDDY | 26650 TANAGER CT LOMA LINDA CA 92354 |
| KURNIAWAN, HIDAYAI | 9400 LA TIJERA BLVD APT 4114 LOS ANGELES CA 90045 |
| KURNIK, BRIAN | 28   MASON DR NEW BRITAIN CT 06052 |
| KURNIK, RICHARD | 57 BARBERRY DR BURLINGTON CT 06013-1529 |
| KURNIT, STUART | 5811   GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| KURNZ, R | 505 CARLETON PL CLAREMONT CA 91711 |
| KURO, CINDY | 4580 E WESTLAKE AVE DECATUR IL 62526 |
| KUROCZKA, TINA | 125   RIDGE RD WETHERSFIELD CT 06109 |
| KURODA, ERIC & ELIZABETH | 2575 SCHOOLEY DR TUSTIN CA 92782 |
| KURODA, SUMIYO | 1828 W MEADOWBROOK DR SANTA ANA CA 92704 |
| KUROGHLIAN, ELLEN GREEN | 8717  113TH AVE PLEASANT PRAIRIE WI 53158 |
| KUROHAGI, MISATO | 5352 N GRANTLAND DR COVINA CA 91722 |
| KUROMIYA, EMI | 939 ROYAL OAKS DR MONROVIA CA 91016 |
| KUROMIYA, JIM SETSUO_& FUMI | 3701 WESTSIDE AV LOS ANGELES CA 90018 |
| KURONYA, BECKY | 60   OLD TOWN RD # 163 VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| KUROPTWA, LEON | 5271    LANDON CIR BOYNTON BEACH FL 33437 |
| KUROTANI, SAWA | 711 CHURCH PL APT 2 REDLANDS CA 92374 |
| KUROWSKI, EUGENE | 317 S MAIN ST 315 DELAVAN WI 53115 |
| KUROWSKI, JESSICA | 2720 S HIGHLAND AVE 665 LOMBARD IL 60148 |
| KUROWSKI, JOHN | 2331  BUCKINGHAM AVE WESTCHESTER IL 60154 |
| KUROWSKI, TINA | 7613  SAWYER RD DARIEN IL 60561 |
| KUROYAMA, CORY | 43235 ARCHWOOD WY QUARTZ HILL CA 93536 |
| KURPASKA, MICHELLE | 2817 SHADOWLAWN AV LOS ANGELES CA 90039 |
| KURPIERS,   RON | 1314  DOWNS PKY LIBERTYVILLE IL 60048 |
| KURRIG, ANTHONY | 928   JOLIET ST 2D WEST CHICAGO IL 60185 |
| KURS, A. | 27 THOMPSON ST ANNAPOLIS MD 21401 |
| KURSELL, RICHARD A | 742 MEADOW WOOD DR JOLIET IL 60431 |
| KURSEWICZ, DENNIS | 2366 W TRANSIT AV ANAHEIM CA 92804 |
| KURSON, ELEANOR | 2003 N  OCEAN BLVD # 1104 1104 BOCA RATON FL 33431 |
| KURSTIN, MATTHEW | 74401 HOVLEY LN E APT 2123 PALM DESERT CA 92260 |
| KURT R, RECK | 1605   MINUTEMEN CSWY # 214 COCOA BEACH FL 32931 |
| KURT, MCLEOD | 2547 S  MYRTLE AVE # B SANFORD FL 32773 |
| KURT, VERNON | 350  STRATFORD CT AURORA IL 60504 |
| KURTA, M | 1000 GROVE LN NEWPORT BEACH CA 92660 |
| KURTE, AMY | 9017 TANGLEWOOD DR ALTA LOMA CA 91701 |
| KURTEN, JERRY | 1313 N PLEASANT DR ROUND LAKE BEACH IL 60073 |
| KURTENBACH, DOUG | 16746 W MCDONALD DR LOCKPORT IL 60441 |
| KURTH, CAROL | 780 CONCORD LN BARRINGTON IL 60010 |
| KURTH, ROSALY | 17763    LAKE AZURE WAY BOCA RATON FL 33496 |
| KURTI, ANITA | 1671 MISSION HILLS RD     305 NORTHBROOK IL 60062 |
| KURTICH, MARK | 19737 FALCON RIDGE WY NORTHRIDGE CA 91326 |
| KURTOCK, JOHN | 2103   HEDGEWOOD DR BLOOMINGTON IL 61704 |
| KURTOIC, MILJENKO | 1219 S ALTA VISTA AV APT 107 MONROVIA CA 91016 |
| KURTOS, LINDA | 6737 N ROCKWELL ST CHICAGO IL 60645 |
| KURTTI, JEFF | 319 E RANDOLPH ST GLENDALE CA 91207 |
| KURTYKA, ROBERT | 2500 N  VOLUSIA AVE # 35 ORANGE CITY FL 32763 |
| KURTZ, A. | 5250    LAS VERDES CIR # 313 DELRAY BEACH FL 33484 |
| KURTZ, ALICE | 11728 WILSHIRE BLVD APT 304B LOS ANGELES CA 90025 |
| KURTZ, ANTHONY | 124 BROCKTON  CT WILLIAMSBURG VA 23185 |
| KURTZ, BERNARD | 2430 S 17TH ST MILWAUKEE WI 53215 |
| KURTZ, BEVERLY | 248    HAMPDEN RD STAFFORD SPGS CT 06076 |
| KURTZ, BRUCE | 16872 W AVON CT MUSKEGO WI 53150 |
| KURTZ, CHRIS | 11519 CULVER BLVD APT 206 LOS ANGELES CA 90066 |
| KURTZ, CHRISTINA | 1141 PROSPECT LN DES PLAINES IL 60018 |
| KURTZ, DALE | 2250 BODDINGTON PL YORK PA 17402 |
| KURTZ, DENTON | 6791 SOUTH SHORE DR FULTON MO 65251 |
| KURTZ, FAY | 1901    BERMUDA CIR # F3 COCONUT CREEK FL 33066 |
| KURTZ, FRANK | 78974 ALLIANCE WY PALM DESERT CA 92211 |
| KURTZ, FRED | 15915 STOCKDALE ST FOUNTAIN VALLEY CA 92708 |
| KURTZ, HARRIETTE | 1027 SUSSEX DR NORTHBROOK IL 60062 |
| KURTZ, HARVEY ELAINE | 13001 SW  15TH CT # T308 PEMBROKE PINES FL 33027 |
| KURTZ, J W | 901 6TH AV APT 456 HACIENDA HEIGHTS CA 91745 |
| KURTZ, JACLYN | 700 N LARRABEE ST 1903 CHICAGO IL 60654 |
| KURTZ, JO | 24601 VIA SAN FERNANDO MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| KURTZ, JOHN | 3601 N HOYNE AVE 3 CHICAGO IL 60618 |
| KURTZ, KENNETH | 1150 S  SOUTHLAKE DR HOLLYWOOD FL 33019 |
| KURTZ, KURT | 4320 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| KURTZ, LESLIE | 402 E LA PORTE DR ADDISON IL 60101 |
| KURTZ, LILLIAN | 7344 AUSTIN ST APT 2M FOREST HILLS NY 11375 |
| KURTZ, LINDSAY | 43  FOXCROFT RD 115 NAPERVILLE IL 60565 |
| KURTZ, LORRAINE A | 344 COLONY GREEN DR BLOOMINGDALE IL 60108 |
| KURTZ, LUCILLE | 350 S CEDARBROOK RD ALLENTWON PA 18104 |
| KURTZ, MARCIA A | 265 W 12TH ST CLAREMONT CA 91711 |
| KURTZ, MARGUERITE | 1611 PARK AVE 235 QUAKERTOWN PA 18951 |
| KURTZ, MICHAEL | 4723  SNAPJACK CIR NAPERVILLE IL 60564 |
| KURTZ, MITCH | 15529  DAN PATCH DR PLAINFIELD IL 60544 |
| KURTZ, MOLLIE | 7300   LAKE CIRCLE DR # 107 MARGATE FL 33063 |
| KURTZ, MR | 2989 SALMON RIVER CIR THOUSAND OAKS CA 91362 |
| KURTZ, NATALIE | 6372  GREENFIELD RD ELKRIDGE MD 21075 |
| KURTZ, PATRICK | 3634 N LAKEWOOD AVE 1 CHICAGO IL 60613 |
| KURTZ, RICH | 27150 SHADEL RD APT 41 SUN CITY CA 92586 |
| KURTZ, ROBERT | 802 HYDRIC CT 303 ODENTON MD 21113 |
| KURTZ, ROBERT | 1331  WOODSIDE CT GRAYSLAKE IL 60030 |
| KURTZ, ROBERT | 450 S STEWART AVE LOMBARD IL 60148 |
| KURTZ, TED | 15312   SUMMER LAKE DR DELRAY BEACH FL 33446 |
| KURTZ, VICKY | 5403 W 85TH PL BURBANK IL 60459 |
| KURTZ, WILLIAM | 8717  GROFFS MILL DR OWINGS MILLS MD 21117 |
| KURTZER, IRVING | 1927 SW  15TH PL DEERFIELD BCH FL 33442 |
| KURTZER, JEFF | 21 CAMINO CELESTE SAN CLEMENTE CA 92673 |
| KURTZER, M | 4813 SW  32ND TER FORT LAUDERDALE FL 33312 |
| KURTZER,STEVE | 5083   SATURN RING CT LAKE WORTH FL 33463 |
| KURTZKE, DEBORAH | 138  ALLERTON DR SCHAUMBURG IL 60194 |
| KURTZMAN, KIMBERLY | 229 S GALE DR BEVERLY HILLS CA 90211 |
| KURTZMAN, ROSE | 3401 ORBITAN RD BALTIMORE MD 21234 |
| KURTZUEIL, JASON | 36513 N GRANDWOOD DR GURNEE IL 60031 |
| KURTZWELL, M | 1301  MONTCLAIRE PL SCHAUMBURG IL 60173 |
| KURUKULASURIYA, RAVI | 5 S JUNE TER LAKE FOREST IL 60045 |
| KURUMA, HARRY | 1374 W BRIGHTWOOD ST MONTEREY PARK CA 91754 |
| KURUMADA, KIYOKA | 19523 BALLINGER ST NORTHRIDGE CA 91324 |
| KURUMAJI, DANA | 930 FIGUEROA TER APT 637 LOS ANGELES CA 90012 |
| KURUP, AMBIKA | 4604 FRONT ROYAL DR MC HENRY IL 60050 |
| KURUP, JASON | 80 BERKELEY IRVINE CA 92612 |
| KURUP, NIMISHA | 5310 W WINDING CREEK DR MCHENRY IL 60050 |
| KURUVILA, ANOOP | 20412 LEAPWOOD AV APT 3C CARSON CA 90746 |
| KURUVILLA, JOSEPH | 1040 WESTWOOD DR 616 SCHAUMBURG IL 60173 |
| KURYAN, J | 2801 E 2ND ST APT 2 LONG BEACH CA 90803 |
| KURYGA, PATRYCJA | 5384  72ND AVE SCHERERVILLE IN 46375 |
| KURYLO, STEVEN | 213  DICKSON CT YORKVILLE IL 60560 |
| KURZ, EGON | 22601   CAMINO DEL MAR  # 1106 BOCA RATON FL 33433 |
| KURZ, EGON | 50   CAPRI B DELRAY BEACH FL 33484 |
| KURZ, JASON, WHEATON | 700  CRESCENT ST 3B WHEATON IL 60187 |
| KURZ, MIRIAM | 7033 N HAMLIN AVE LINCOLNWOOD IL 60712 |
| KURZ, ROBERT | 25496 W LEHMANN BLVD LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|------------|---------------------|
| KURZATKOWS, MAREK | 6404 OLD HARFORD RD BALTIMORE MD 21214 |
| KURZATKOWSKI, ROB | 4858 N CHESTER AVE NORRIDGE IL 60706 |
| KURZAWA, ADAM | 1102 EPWORTH CT BALTIMORE MD 21234 |
| KURZAWA, ROB | 202 S ROD LN CARBONDALE IL 62901 |
| KURZBARD, BRIAN | 2014 GILLILAN ST PLACENTIA CA 92870 |
| KURZEJA, MICHAEL | 3829 ROSEMEAR AVE BROOKFIELD IL 60513 |
| KURZENBERGER, EDNA | 1920 S  OCEAN DR # 1003 FORT LAUDERDALE FL 33316 |
| KURZET, MODELA | 126 E SHORELINE DR LONG BEACH CA 90802 |
| KURZMILLER, TRACY | 8433 WATER OAK RD BALTIMORE MD 21234 |
| KURZROCK, PATRICIA | 14157 S GREENSBORO CT PLAINFIELD IL 60544 |
| KURZWEIL, ANDREW | 24412 VALLE DEL ORO APT 205 NEWHALL CA 91321 |
| KURZWEIL, CHARLES | 333 E ALEGRIA AV SIERRA MADRE CA 91024 |
| KURZWEIL, SEAN | 5753  WASHINGTON ST DOWNERS GROVE IL 60516 |
| KURZYNSKI, TERRY | 1868 N HOYNE AVE CHICAGO IL 60647 |
| KUS, CAROLYN | 625 S CLINTON ST SIDE BALTIMORE MD 21224 |
| KUS, JULIE | 613 BARNSDALE RD LA GRANGE PARK IL 60526 |
| KUSABHADRAN, ASHWIN | 710 W 27TH ST APT 15 LOS ANGELES CA 90007 |
| KUSAR, LYNN | 5013 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| KUSAR, SARAH | 2951 W PARNELL AVE 202 MILWAUKEE WI 53221 |
| KUSCH, BEATRICE | 2916 N KENOSHA AVE CHICAGO IL 60641 |
| KUSCH, ELAINE | 3550 N LAKE SHORE DR 2220 CHICAGO IL 60657 |
| KUSCH, KELLI | 140 N BOTHWELL ST PALATINE IL 60067 |
| KUSCH, RONALD | 1236  CROYDON CT WHEATON IL 60189 |
| KUSCHEL, S | 4240 NE  27TH AVE LIGHTHOUSE PT FL 33064 |
| KUSCHER, KENNETH | 7002  BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| KUSCHINSKY, CHRISTINA | 540 N STATE ST 4504 CHICAGO IL 60654 |
| KUSCHNER, S. | 2606 NW  104TH AVE # 203 PLANTATION FL 33322 |
| KUSEK, MARY | 23  BARTLEY CT BALTIMORE MD 21236 |
| KUSEK, RICHARD | 480  W HORIZONS  # 103 BOYNTON BEACH FL 33435 |
| KUSH, DAVE | 15262 LAWNDALE AVE MIDLOTHIAN IL 60445 |
| KUSH, DOUGLAS | 1415 MONARCH CIR NAPERVILLE IL 60564 |
| KUSH, JERRY | 7591 KOPS LN FOLEY AL 36535 |
| KUSH, TED | 16060 EAGLE RIDGE DR TINLEY PARK IL 60477 |
| KUSHAANA | 2441  SHOMA DR WEST PALM BCH FL 33414 |
| KUSHALIYEV, MIKE | 4416 ROSEBUD LN APT B LA MESA CA 91941 |
| KUSHAY, STANLEY | 15582  CYPRESS PARK DR WEST PALM BCH FL 33414 |
| KUSHEL, NATHAN | 6675 S  ORIOLE BLVD # 302 DELRAY BEACH FL 33446 |
| KUSHEL, SAM | 77  VENTNOR D DEERFIELD BCH FL 33442 |
| KUSHEL. MAE | 3170  HOLIDAY SPRINGS BLVD # 205 MARGATE FL 33063 |
| KUSHELEFSKY, BELLA | 4821 NW  22ND CT # 100 LAUDERHILL FL 33313 |
| KUSHER, TAMMY-JO | PO BOX 51 ELLINGTON CT 06029-0051 |
| KUSHER, TOM | 1392 NW  83RD AVE CORAL SPRINGS FL 33071 |
| KUSHIN, KIRK | 7607 EVEREST PL RANCHO CUCAMONGA CA 91730 |
| KUSHLAN, B. | 4134  S CARAMBOLA CIR # H102 COCONUT CREEK FL 33066 |
| KUSHNER, ADA | 5550  WITNEY DR # 203 203 DELRAY BEACH FL 33484 |
| KUSHNER, ALAN | 1261  SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| KUSHNER, BERNARD | 951 AVENIDA CARMEL APT B LAGUNA WOODS CA 92637 |
| KUSHNER, BEVERLY | 1525 SANDPEBBLE DR  206 WHEELING IL 60090 |
| KUSHNER, CLAIRE | 3701 W  MCNAB RD # 428 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
| --- | --- |
| KUSHNER, ELLEN | 2909 FALLSTAFF RD 13 BALTIMORE MD 21209 |
| KUSHNER, GERALD | 646    SNUG HARBOR DR # H308 BOYNTON BEACH FL 33435 |
| KUSHNER, H. | 2201    LUCAYA BND # G4 G4 COCONUT CREEK FL 33066 |
| KUSHNER, HELENE | 242    VILLAGE BLVD # 2110 TEQUESTA FL 33469 |
| KUSHNER, IRENE | 2701  E SUNRISE LAKES DR # 206 SUNRISE FL 33322 |
| KUSHNER, JOANNE | 9423 S  HOLLYBROOK LAKE DR # 203 PEMBROKE PINES FL 33025 |
| KUSHNER, JUDY | 6493    VIA ROSA BOCA RATON FL 33433 |
| KUSHNER, LEE | 4300 NW  26TH CT BOCA RATON FL 33434 |
| KUSHNER, MAC | 7940    SANDY POINTE DR DELRAY BEACH FL 33446 |
| KUSHNER, MALVINA | 15144    ASHLAND ST # 272 272 DELRAY BEACH FL 33484 |
| KUSHNER, MELVYN | 1501 N STATE PKY CHICAGO IL 60610 |
| KUSHNER, PATRICIA D | 728 N LA GRANGE RD LA GRANGE PARK IL 60526 |
| KUSHNER, SHEILA | 283    DORSET G BOCA RATON FL 33434 |
| KUSHNER, STEVE | 404 W WASHINGTON AVE 2 MADISON WI 53703 |
| KUSHNER, WALTER | 5 STONE PARK PL 114 PIKESVILLE MD 21208 |
| KUSHNER, WALTER | 5 STONE PARK PL BALTIMORE MD 21236 |
| KUSHTA, BRIAN | 2724 W 42ND ST 1 CHICAGO IL 60632 |
| KUSIAK, JOSEPHINE | 1942 NE  6TH CT # G209 FORT LAUDERDALE FL 33304 |
| KUSIC, KATHY, JOHNSBURG HIGH SCHOOL | 2002 W RINGWOOD RD MCHENRY IL 60051 |
| KUSICK, GEORGE | 614 ANNABEL AVE BALTIMORE MD 21225 |
| KUSIK, DEBRA | 9191  DEL PRADO DR 1S PALOS HILLS IL 60465 |
| KUSIN, ELIZABETH | 718 3/4 W 30TH ST LOS ANGELES CA 90007 |
| KUSKEY, ETHEL | 211 COX RD PORTLAND CT 06480-1331 |
| KUSKEY, MARY | 826    LONG HILL RD MIDDLETOWN CT 06457 |
| KUSKIN, DAVID | 4301    MARTINIQUE CIR # B3 COCONUT CREEK FL 33066 |
| KUSKIN, FLORENCE | 6333    GRAYCLIFF DR # B BOCA RATON FL 33496 |
| KUSNAN, NURSINA | 6162 ORANGE AV CYPRESS CA 90630 |
| KUSNIEREK, DAVID | 3740 N OKETO AVE CHICAGO IL 60634 |
| KUSPER, CHERYL | 16W500  HONEYSUCKLE ROSE LN 202 WILLOWBROOK IL 60527 |
| KUSPER, JOSEPH | 2000 S  OCEAN BLVD # 9D 9D POMPANO BCH FL 33062 |
| KUSRE, RAHUL | 1800 SILAS DEANE HWY # 248S ROCKY HILL CT 06067 |
| KUSSARD, BOBBIE | 15    JACKSON HILL RD MIDDLEFIELD CT 06455 |
| KUSSIN, TOM | 16460 PICK PL RIVERSIDE CA 92504 |
| KUSSMAN, JENNIFER | 1781 PHEASANT ST ANAHEIM CA 92806 |
| KUSSMANN, PAUL | 01N965  HARLEY RD ELBURN IL 60119 |
| KUSSOY, LINDA | 27108 REXFORD PL VALENCIA CA 91354 |
| KUSSY, PATRICIA | 607  GLENWOOD LN GLENVIEW IL 60025 |
| KUSTAS, MIGUEL | 25 MAPLE ST MANCHESTER CT 06040-6101 |
| KUSTBADER, HARRIET | 399    MONACO I DELRAY BEACH FL 33446 |
| KUSTEN, SEYMOUR | 378    BRITTANY H DELRAY BEACH FL 33446 |
| KUSTER, CHELSEA | 1025 EUGENE DR APT B FULLERTON CA 92832 |
| KUSTER, D | 947    WHEATLAND DR CRYSTAL LAKE IL 60014 |
| KUSTERMANN, CLETIS | 2311 N  EAST COAST ST # 4 4 LAKE WORTH FL 33460 |
| KUSTIC, CHARLES | 826 W GRANADA CT ONTARIO CA 91762 |
| KUSTKA, EDWARD | 1513 TULIP LN MUNSTER IN 46321 |
| KUSTRA, MARK | 106 E 4TH ST LOCKPORT IL 60441 |
| KUSTRA, STEVE | 213 HARTFORD AV HUNTINGTON BEACH CA 92648 |
| KUSTURIN, JOHN | 1510 A ST LA PORTE IN 46350 |
| KUSTUSCH, JAMES | 17525  NAVAJO TRCE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| KUSTUSCH, KATIE | 1211 S 12TH ST PEKIN IL 61554 |
| KUSULAS, JEFF | 18242 BRITTON VW COLORADO SPRINGS CO 80904 |
| KUSUMI, MITSUTOSHI | 100 BAYVIEW CIR APT 4000 NEWPORT BEACH CA 92660 |
| KUSUMOTO, KRISTINE | 1149 N LAKE AV PASADENA CA 91104 |
| KUSUPHORNAND, SAMAPORN | 8707 CANTALOUPE AV PANORAMA CITY CA 91402 |
| KUSY, CHRISTOPHER | 12810 S CEDAR LN PALOS HEIGHTS IL 60463 |
| KUSY, SHELLY | 3421 SCHOONER WK OXNARD CA 93035 |
| KUSZ, JESSICA | 6018 N MCLEOD AVE 1 CHICAGO IL 60646 |
| KUSZNIR, FRANCIS | 1889  MAPLE AVE 6E EVANSTON IL 60201 |
| KUSZYNSKI, AGNES | 42 E ROSEWOOD LN ROUND LAKE BEACH IL 60073 |
| KUSZYNSKI, AGNIESZKA | 2666 N ORCHARD LN ROUND LAKE BEACH IL 60073 |
| KUTA, CINDY | 212  SPRING CT ROSELLE IL 60172 |
| KUTA, DONALD | 78 HICKORY LN LINCOLNSHIRE IL 60069 |
| KUTA, KATHY, MAINE EAST HIGH SCHOOL | 2601 DEMPSTER ST PARK RIDGE IL 60068 |
| KUTA, KYM | 27550 HILLCREST APT 4C MISSION VIEJO CA 92691 |
| KUTA, LISA | 5800 CLIPPER LN 302 CLARKSVILLE MD 21029 |
| KUTA, MARIE | 315 MARENGO AVE 5G FOREST PARK IL 60130 |
| KUTA, SANDRA | 327 SHADY BROOK LN AURORA IL 60504 |
| KUTARBA, THADDEUS | 136   PLANK HILL RD BRISTOL CT 06010 |
| KUTAS, MEL | 954 N LEMON ST ORANGE CA 92867 |
| KUTAY, JOANNE | 535 VISTA GRANDE NEWPORT BEACH CA 92660 |
| KUTCHAR, SHAUN | 10712 BRIGHTON DR SANTA ANA CA 92705 |
| KUTCHINS, VICTORIA C | 2018 PRAIRIE LN WOODRIDGE IL 60517 |
| KUTELIS, ANITA | 137 IPSWITCH RD BRISTOL CT 06010-7167 |
| KUTELLA, PAULINE | 412  HEINE AVE ELGIN IL 60123 |
| KUTILL, JAMES | 1020  PLEASANT ST 2 OAK PARK IL 60302 |
| KUTINA, JACQUELYN | 2055  SAVANNAH RD ELGIN IL 60123 |
| KUTISH, PATRICIA | 1833 W  FAIRMONT ST # 4 ALLENTOWN PA 18104 |
| KUTLE, ZVONKO | 194 SWEENEY  BLVD LANGLEY AFB VA 23665 |
| KUTNER, HARRIET | 5949   COCOWOOD CT BOYNTON BEACH FL 33437 |
| KUTNER, JEANETTE | 9741   SUNRISE LAKES BLVD # 202 PLANTATION FL 33322 |
| KUTNICK, BARBARA | 8500   EAGLE RUN DR BOCA RATON FL 33434 |
| KUTSCHE, KATHLEEN | 2634 N TALMAN AVE 1F CHICAGO IL 60647 |
| KUTSCHER, RUTH | 725  MOUNT WILSON LN 513 BALTIMORE MD 21208 |
| KUTSENTOLD, NINA | 3940 GRANDVIEW BLVD APT 222 LOS ANGELES CA 90066 |
| KUTSINKI, MICHAEL | 9440 NW  8TH ST PEMBROKE PINES FL 33024 |
| KUTSUNAI, ROY | 5544 PINE AV CHINO HILLS CA 91709 |
| KUTT, DEIDRE | 921 10TH ST APT 220 SANTA MONICA CA 90403 |
| KUTTER, SHEREE | NORTHBROOK ELEM & MIDDLE SCHOOL 1804 GUILES AVE MENDOTA IL 61342 |
| KUTTER, SHEREE, NORTHBROOK SCHOOL | 1804 GUILES AVE MENDOTA IL 61342 |
| KUTTERER, MIKE | 425   FAYE ST APOPKA FL 32712 |
| KUTTIN, SAROJINI | 1540 S ROSELLE RD SCHAUMBURG IL 60193 |
| KUTTY, RAFIQ | 125 S JEFFERSON ST 1603 CHICAGO IL 60661 |
| KUTY, DAVID | 530 5TH ST NORTHFIELD IL 60093 |
| KUTYEVA, ELVIRA | 17818   LAKE AZURE WAY BOCA RATON FL 33496 |
| KUTZ, ARGENTINA | 5316 N NEENAH AVE CHICAGO IL 60656 |
| KUTZA, PETER | 3 OAK BROOK CLUB DR    302D OAK BROOK IL 60523 |
| KUVANTRARAI, MR K | 19309 FLAMING ARROW CIR WALNUT CA 91789 |
| KUVIN, KRISTINA | 328 NE  20TH ST WILTON MANORS FL 33305 |

| Claim Name | Address Information |
| --- | --- |
| KUVSHINIKOV, ALEKSY | 23779 W BAYVIEW DR ANTIOCH IL 60002 |
| KUWABARA, HENRY | 12127 BEATRICE ST CULVER CITY CA 90230 |
| KUWABARA, HIROTO | 10 DEVLON CT OWINGS MILLS MD 21117 |
| KUWAHARA, KAY | 2212 N CLEVELAND AVE CHICAGO IL 60614 |
| KUWENT, BARBARA | 11218   BOCA WOODS LN BOCA RATON FL 33428 |
| KUWOW, ARTHUR | 1724 BRIAM CIRCLE DR VALPARAISO IN 46383 |
| KUXZYNSKI, DENISE | 09S215 KEARNEY RD DOWNERS GROVE IL 60516 |
| KUYAWA, RITA | 3308 DELPHA CT BALTIMORE MD 21234 |
| KUYK, KRISTEN | 15 ROBIN RD SIMSBURY CT 06070-1642 |
| KUYKENDALL, CHRISTINE | 7461 EL ROSAL CIR BUENA PARK CA 90620 |
| KUYKENDALL, JAMES | 635 COURTLAND DR SAN BERNARDINO CA 92405 |
| KUYKENDALL, LARRY | 10106 COLONIAL DR ELLICOTT CITY MD 21042 |
| KUYKENDALL, MARIA | 16291 RANCHO ESCONDIDO DR RIVERSIDE CA 92506 |
| KUYKENDALL, R. W. | 3219  S PORT ROYALE DR # E E FORT LAUDERDALE FL 33308 |
| KUYKENDALL, WILLIAM | 47661 50TH ST E LANCASTER CA 93535 |
| KUYKENDOLL, JESSE | 12200 S EMERALD AVE CHICAGO IL 60628 |
| KUYKENDULL, TENESHIA | 1627 N LUNA AVE 2 CHICAGO IL 60639 |
| KUZAN, AMY | 2200   OAKMONT DR RIVIERA BEACH FL 33404 |
| KUZAVA, GEORGE | 9545   SEVILLA LN FORT LAUDERDALE FL 33324 |
| KUZDAL, CHRISTINE | 6538 APPLEWOOD ST HIGHLAND CA 92346 |
| KUZDAS, MARV | 12515 S 83RD AVE PALOS PARK IL 60464 |
| KUZDZAL, D | 176 SHADOW PINES RD ORANGE CA 92869 |
| KUZE, PETER | 382 S OLD CREEK RD VERNON HILLS IL 60061 |
| KUZEL, NORMAN | 522 EAGLE POINTE N KISSIMMEE FL 34746 |
| KUZIA, VICTOR | 21650   JUEGO CIR # L BOCA RATON FL 33433 |
| KUZINA, LYNN | 385   LOWER LN BERLIN CT 06037 |
| KUZLIK, DANA | 21455  PIONEER CT FRANKFORT IL 60423 |
| KUZLIK, ELAINE | 7743 W LAKESIDE DR FRANKFORT IL 60423 |
| KUZMA, EUGENE | 709 READ ST LOCKPORT IL 60441 |
| KUZMA, JILL | 1041  NERGE RD 308 ELK GROVE VILLAGE IL 60007 |
| KUZMA, M | 22 SIMSBURY RD # 220 WEST HARTFORD CT 06117-1446 |
| KUZMA, MONICA | 3455 N SEELEY AVE CHICAGO IL 60618 |
| KUZMA, RICHARD M | 14014 MOORPARK ST APT 216 SHERMAN OAKS CA 91423 |
| KUZMA, THOMAS | 10760   AVENIDA SANTA ANA BOCA RATON FL 33498 |
| KUZMAN, TERRY | 34   MILLER DR SOMERS CT 06071 |
| KUZMANIC, ANTON | 800 W RAND RD    105B ARLINGTON HEIGHTS IL 60004 |
| KUZMAR, MIKE | 8353 GEORGIA ST MERRILLVILLE IN 46410 |
| KUZMIN, VALERIE A | 17320 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| KUZMINSKI, AMY | 23 MACARTHUR RD PLAINVILLE CT 06062-2420 |
| KUZMINSKI, DAVID | 72   HIGH ST PORTLAND CT 06480 |
| KUZMOWYCZ, KATRIA | 716 CHARLES ST N 803 BALTIMORE MD 21201 |
| KUZNESOF, M. | 11164   KAPALUA WAY BOYNTON BEACH FL 33437 |
| KUZNET, PHILIP | 6361   EVIAN PL BOYNTON BEACH FL 33437 |
| KUZNETZ, VIVIAN | 135 N SWALL DR APT 308 LOS ANGELES CA 90048 |
| KUZNIAR, AGNES | 13335 S CARONDOLET AVE CHICAGO IL 60633 |
| KUZNIAR, LESLIE | 4-A KINGERY QUARTER 203 WILLOWBROOK IL 60527 |
| KUZNIAR, TED | 355  PERSIMMON DR SAINT CHARLES IL 60174 |
| KUZNICK, ROBIN | 4318 S 3RD ST SPRINGFIELD IL 62703 |
| KUZNIESKI, JERRY | 14606 S CAMPBELL AVE POSEN IL 60469 |

| Claim Name | Address Information |
|------------|---------------------|
| KUZNIESKI, STEVEN | 39 PEBBLE BROOK CT BERLIN CT 06037-4061 |
| KUZNITZ, ISIDORE | 2710   NASSAU BND # F2 COCONUT CREEK FL 33066 |
| KUZNVTSOV, SERGEY | 744 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| KUZNYN, HELEN | 4707  ROSE ST CRYSTAL LAKE IL 60014 |
| KUZOIAN, DON | 206 RESERVOIR RD NEWINGTON CT 06111-1029 |
| KVASOV, ALEXANDER | 864  WINESAP CT 305 PROSPECT HEIGHTS IL 60070 |
| KVECH, MARY | 4114 HILLCREST AVE BALTIMORE MD 21225 |
| KVEDARAS, VYTAS | 3700   GALT OCEAN DR # 1114 FORT LAUDERDALE FL 33308 |
| KVETON, M | 6018 E LAKE DR 2D LISLE IL 60532 |
| KVETON, THOMAS | 1847 EDNA ST SANDWICH IL 60548 |
| KVEVER, GARY | 7531   POLK ST HOLLYWOOD FL 33024 |
| KVIDERA, GEORGE | 4740 S  OCEAN BLVD # 1516 HIGHLAND BEACH FL 33487 |
| KVISLEN, ANITA | 2001   GRANADA DR # F4 COCONUT CREEK FL 33066 |
| KVIST, KIRK | 36 THOMASSIAN DR MARLBOROUGH CT 06447-1398 |
| KVITTEM, MILTON | 120   DORA AVE # 5 TAVARES FL 32778 |
| KVRAS, AMY | 4937 N BELL AVE CHICAGO IL 60625 |
| KVUSKOVIC, RENE | 1923  MORNINGSONG CT SCHAUMBURG IL 60194 |
| KWA, CHRISTINE | 255 S OAKLAND AV APT 3 PASADENA CA 91101 |
| KWABENA, DODI | 156 S HALL  WAY NEWPORT NEWS VA 23608 |
| KWAI, MA | 12013 NW  47TH ST CORAL SPRINGS FL 33076 |
| KWAIN, DENNIS | 719  LIBERTY ST WEST DUNDEE IL 60118 |
| KWAK CPA, JONG HWAN | 9924 SHIRLEY AV NORTHRIDGE CA 91324 |
| KWAK, BRIAN | 6957 N WESTERN AVE CHICAGO IL 60645 |
| KWAK, CASIMIRA | 5126 S TRIPP AVE CHICAGO IL 60632 |
| KWAK, EARL | 2931 PLAZA DEL AMO APT 70 TORRANCE CA 90503 |
| KWAK, ELIZABETH, NWU | 1019  DEMPSTER ST 1E EVANSTON IL 60201 |
| KWAK, ERIN | 2759 COMMUNITY AV LA CRESCENTA CA 91214 |
| KWAK, HEEJU | 4465 PACIFIC COAST HWY APT B-310 TORRANCE CA 90505 |
| KWAK, JEHO | 509  SUMMIT DR SCHAUMBURG IL 60193 |
| KWAK, JENNY | 1242 W EDDY ST 2 CHICAGO IL 60657 |
| KWAK, LYNN | 2031 N 76TH AVE ELMWOOD PARK IL 60707 |
| KWAK, MRS JEAN | 5792 CRESTVIEW CIR LA PALMA CA 90623 |
| KWAK, MS. SU | 2969 KELTON AV APT 201 LOS ANGELES CA 90064 |
| KWAK, STEVE | 875  LILAC WAY LOMBARD IL 60148 |
| KWALIL, MOHAMED | 2919 HAMILTON AVE BALTIMORE MD 21214 |
| KWAMORITA, WENDY | 45 LYON RIDGE ALISO VIEJO CA 92656 |
| KWAN, ALLEN | 844 N BUNKER HILL AV APT 1 LOS ANGELES CA 90012 |
| KWAN, BILL | 1712 HEATHER HILL RD HACIENDA HEIGHTS CA 91745 |
| KWAN, CALVIN | 11358 MADEIRA ST CYPRESS CA 90630 |
| KWAN, CHUNG LAM | 1825 1/2 W COMMONWEALTH AV ALHAMBRA CA 91803 |
| KWAN, DEBORAH | 119 N CANYON BLVD MONROVIA CA 91016 |
| KWAN, LINA | 29 WHISPERING WIND IRVINE CA 92614 |
| KWAN, PAMELA | 1604 HOLLANDALE AV ROWLAND HEIGHTS CA 91748 |
| KWAN, ROGER | 25 BLOSSOM IRVINE CA 92620 |
| KWAN, SHARON | 3450 WEDGEWOOD LN BURBANK CA 91504 |
| KWAN, STEPHANIE | 2343 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| KWAN, TED | 210 BARRANCA AV APT A SANTA BARBARA CA 93109 |
| KWAN, WILLIAM | 4952 WINDSONG AV LA PALMA CA 90623 |
| KWANSA-WARD, ALBERTA | 3 FERNSELL CT 2A BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| KWANSY, JOSEPH | 3132   97TH PL HIGHLAND IN 46322 |
| KWART, HERBERT | 4250    GALT OCEAN DR # 15T FORT LAUDERDALE FL 33308 |
| KWARTENG, YAW | 191 COUNTRY LN EAST HARTFORD CT 06118-3513 |
| KWASIGROH, JENNY | 702 ROSEFIELD CT BEL AIR MD 21014 |
| KWASMAN, SAM | 10212 GAVIOTA AV NORTH HILLS CA 91343 |
| KWASNIAK, JOHN | 5543 W DAKIN ST CHICAGO IL 60641 |
| KWASNIAK, JOSEPH | 8028   MASSASOIT AVE BURBANK IL 60459 |
| KWASNICKI, STEPHANIE | 128    LAKESIDE DR ANDOVER CT 06232 |
| KWASNIEWSKI, RITA | 5654 INDEPENDENCE AVE PURDUE PORTAGE IN 46368 |
| KWASNIEWSNI, MIKE | 1437 S PLYMOUTH CT D CHICAGO IL 60605 |
| KWASNY, JOSEPHINE M. | 2156 W 18TH PL CHICAGO IL 60608 |
| KWASNY, VELMA | 21230  SILKTREE CIR PLAINFIELD IL 60544 |
| KWASS, R.M. | 2501 NE  33RD ST LIGHTHOUSE PT FL 33064 |
| KWATENG, ANTHONY | 1927   SOMERSET DR MUNSTER IN 46321 |
| KWELLER, SOPHIE | 219    RICHMOND C DEERFIELD BCH FL 33442 |
| KWESKIN, BERNARD | 14460    STRATHMORE LN # 203 DELRAY BEACH FL 33446 |
| KWIAT, JOHN | 6233 S MELVINA AVE CHICAGO IL 60638 |
| KWIAT, SAUL | 7300   S DEL PRADO CIR # 101 BOCA RATON FL 33433 |
| KWIATEK, GERTRUDE | 4702 N AUSTIN AVE 204 CHICAGO IL 60630 |
| KWIATKOWSK, ROBERT | 156 S HALE AVE BARTLETT IL 60103 |
| KWIATKOWSKI, BRYAN | 12072 PARK LN GARDEN GROVE CA 92840 |
| KWIATKOWSKI, FREDA | 6036 JERRYS DR COLUMBIA MD 21044 |
| KWIATKOWSKI, G | 6601 W 85TH ST BURBANK IL 60459 |
| KWIATKOWSKI, GRZEBORZ | 545 WESTMINSTER CIR ROSELLE IL 60172 |
| KWIATKOWSKI, IRENE | 7101 170TH ST 1W TINLEY PARK IL 60477 |
| KWIATKOWSKI, STACIE | 636 W WAVELAND AVE 1E CHICAGO IL 60613 |
| KWIATKOWSKI, STANELY | 901 SPINDLETREE AVE NAPERVILLE IL 60565 |
| KWIATT, KENNITH | 1341   WALTERS AVE NORTHBROOK IL 60062 |
| KWIDZINSKA, EVA | 5313 W WARNER AVE CHICAGO IL 60641 |
| KWIECIEN, EDWINA | 778 E 157TH ST SOUTH HOLLAND IL 60473 |
| KWIECIENSKI, KAREN | 13    DIAMOND DR ENFIELD CT 06082 |
| KWIECINSKA, OLGA | 1100 CALLE DEL CERRO APT 96 SAN CLEMENTE CA 92672 |
| KWILAS, KATHLEEN | 1661   EDGEWOOD DR ALGONQUIN IL 60102 |
| KWILOSZ, BRIAN | 1443   BALDWIN CT NAPERVILLE IL 60565 |
| KWILOSZ, KARALYN | 8920   CEDARWOOD DR TINLEY PARK IL 60487 |
| KWINT, ALVIN | 33 DRESDEN CIR ORMOND BEACH FL 32174 |
| KWIS, E. | 20 W  LUCERNE CIR # 304 ORLANDO FL 32801 |
| KWIT, MARY | 5488 N MASON AVE CHICAGO IL 60630 |
| KWITKOWSKI, BRENDA | 4016  13TH PL KENOSHA WI 53144 |
| KWLAS, STEPHANIE | 8555 S KOSTNER AVE CHICAGO IL 60652 |
| KWNDUSU, SUNDEER | 3901 PARKVIEW LN IRVINE CA 92612 |
| KWOFIE, WINIFRED | 981 W 30TH ST LOS ANGELES CA 90007 |
| KWOK, AMANDA | 4517   REBEKKA CIR OWINGS MILLS MD 21117 |
| KWOK, CYNTHIA | 2454 DESIRE AV ROWLAND HEIGHTS CA 91748 |
| KWOK, HOYIN | 1809 NEW AV ALHAMBRA CA 91801 |
| KWOK, INDAH | 1374 BOUQUET DR APT D UPLAND CA 91786 |
| KWOK, KENNETH | 6044 PALM AV WHITTIER CA 90601 |
| KWOK, SHING F | 22044 CLARENDON ST APT 225 WOODLAND HILLS CA 91367 |
| KWOK, TAI | 9061    SUNRISE LAKES BLVD # 104 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| KWOK, TRINH | 900 LA SERENA DR GLENDORA CA 91740 |
| KWOLEK, ALBERT | 116 NE  9TH ST # 13 POMPANO BCH FL 33060 |
| KWON, ALBERT | 2155 N BELLFLOWER BLVD LONG BEACH CA 90815 |
| KWON, ASHLEY | 1830 PLAZA DEL AMO APT 4 TORRANCE CA 90501 |
| KWON, BONGBACK | 12   SCHOOLHOUSE LNDG EAST GRANBY CT 06026 |
| KWON, CHRISTINE | 534 S OXFORD AV APT 105 LOS ANGELES CA 90020 |
| KWON, D | 8 CLEAR VISTA DR ROLLING HILLS ESTATE CA 90274 |
| KWON, DAVID | 22134 ITASCA ST CHATSWORTH CA 91311 |
| KWON, EUNHEE | 2840 FAIRMOUNT AV LA CRESCENTA CA 91214 |
| KWON, GALE | 28120 PEACOCK RIDGE DR APT 503 RANCHO PALOS VERDES CA 90275 |
| KWON, GRACE | 1750 W PETERSON AVE CHICAGO IL 60660 |
| KWON, INHEE | 213 REFLECTION  LN HAMPTON VA 23666 |
| KWON, JENE | 15 GALENA IRVINE CA 92602 |
| KWON, JEREMY | 1217 MANSFIELD ST WOODRIDGE IL 60517 |
| KWON, JESSICA | 61211 ARROYO DR IRVINE CA 92617 |
| KWON, JISUN | 7909 MANDAN RD 304 GREENBELT MD 20770 |
| KWON, JOHN | 17144 LEAL AV CERRITOS CA 90703 |
| KWON, JOO | 219 CAMBRIDGE DR GRAYSLAKE IL 60030 |
| KWON, K | 9508  OLIPHANT AVE MORTON GROVE IL 60053 |
| KWON, MAN | 2362 S COLONY DR 2K MOUNT PROSPECT IL 60056 |
| KWON, MIRA | 8393  TAMAR DR 214 COLUMBIA MD 21045 |
| KWON, OHIN | 906  GALWAY LN HAMPSHIRE IL 60140 |
| KWON, OMI | 1211 HUNTINGTON DR APT D SOUTH PASADENA CA 91030 |
| KWON, PATRICIA | 10920 WAGNER ST CULVER CITY CA 90230 |
| KWON, SEONG S | 126 ESPLANADE IRVINE CA 92612 |
| KWON, SONYA S | 24308 EL MOLINA AV VALENCIA CA 91355 |
| KWON, SOO | 404 SHATTO PL APT 434 LOS ANGELES CA 90020 |
| KWON, SUNG | 774 GREENWOOD RD NORTHBROOK IL 60062 |
| KWON, SUSAN | 834  MONROE ST EVANSTON IL 60202 |
| KWON, SUZY | 2623 YORBA LINDA APT 317 FULLERTON CA 92831 |
| KWON, Y | 3218 CORINTH AV LOS ANGELES CA 90066 |
| KWON, YOUNG | 441   ALAFAYA WOODS BLVD # D OVIEDO FL 32765 |
| KWONG, AMY | 1868 YBARRA DR ROWLAND HEIGHTS CA 91748 |
| KWONG, EDWIN | 1535 RUBY CT DIAMOND BAR CA 91765 |
| KWONG, JENNIFER | 2017 N WHIPPLE ST CHICAGO IL 60647 |
| KWONG, JENNY | 23715 LITTLE QUAIL AV DIAMOND BAR CA 91765 |
| KWONG, KELLY | 2518 SLEEPY SPRING WY HACIENDA HEIGHTS CA 91745 |
| KWONG, RAYMOND | 929 S 1ST ST ALHAMBRA CA 91801 |
| KWONG, S | 2343 AVENIDA SEVILLA APT C LAGUNA WOODS CA 92637 |
| KWOUN, LINDA | 99 N GREENWOOD AV PASADENA CA 91107 |
| KY, TEPY | 1408 LEWIS AV LONG BEACH CA 90813 |
| KYAW, MERDIN | 6821 N RIDGE BLVD G11 CHICAGO IL 60645 |
| KYBZYK, KIMBERLY | 1907 DEERPARK PL APT 511 FULLERTON CA 92831 |
| KYDD, RAHEEM | 2825 NW  39TH TER # 203 LAUDERDALE LKS FL 33311 |
| KYE, KWANG | 1430 N ARTESIAN AVE 2 CHICAGO IL 60622 |
| KYE, STACY | 31 PLATINUM CIR LADERA RANCH CA 92694 |
| KYEES, JESSICA | 5450 SUMMERWOOD LN YORBA LINDA CA 92886 |
| KYGER, ALEX | 936 W SUNNYSIDE AVE 203 CHICAGO IL 60640 |
| KYIN, JI | 1225 BENITO AV APT V ALHAMBRA CA 91803 |

| Claim Name | Address Information |
|---|---|
| KYLE A., SANDERS | 3752    PARKLAND DR ORLANDO FL 32814 |
| KYLE HACKETT | 3401 NE  1ST AVE # 4 POMPANO BCH FL 33064 |
| KYLE, BOZZO | 116    DONNINGTON CT LONGWOOD FL 32779 |
| KYLE, BRIAN | 1500 W TOUHY AVE CHICAGO IL 60626 |
| KYLE, CHET | 7189    CHESAPEAKE CIR BOYNTON BEACH FL 33436 |
| KYLE, CURRENS | 706    FLAGSTONE DR HAINES CITY FL 33844 |
| KYLE, DAWN | 2021-C  LISBON RD MORRIS IL 60450 |
| KYLE, FRANK A | 13021    TANEY PL CROWN POINT IN 46307 |
| KYLE, GEORGE | 3909 N  OCEAN BLVD # 102 102 FORT LAUDERDALE FL 33308 |
| KYLE, JETER | 10558 NW  57TH ST CORAL SPRINGS FL 33076 |
| KYLE, JOHN | 3702 BLACKBERRY LN ELLICOTT CITY MD 21042 |
| KYLE, K | 6301 NW  25TH ST SUNRISE FL 33313 |
| KYLE, KARIE | 1588 CORIANDER DR APT C COSTA MESA CA 92626 |
| KYLE, LORI | 3309 RAINBOW CREEK CIR THOUSAND OAKS CA 91360 |
| KYLE, MARK | 1991 NEWPORT BLVD APT 16 COSTA MESA CA 92627 |
| KYLE, MARLENE | 2530 EXPOSITION PL LOS ANGELES CA 90018 |
| KYLE, MAX | 6503 N  MILITARY TRL # 1905 BOCA RATON FL 33496 |
| KYLE, MICHAEL | 135 SYMINGTON AVE S A BALTIMORE MD 21228 |
| KYLE, MR. | 87 WEEPINGWOOD IRVINE CA 92614 |
| KYLE, RENEE A | 5301 CLEON AV APT 3 NORTH HOLLYWOOD CA 91601 |
| KYLE, RICHARD | 2081 PERSIMMON CT NAPERVILLE IL 60565 |
| KYLE, ROBERT | 3   GREENBRIAR WAY BALTIMORE MD 21220 |
| KYLE, ROBERT | 13915 ZAMORA AV COMPTON CA 90222 |
| KYLE, SHIRLEY | 922 N MARION ST OAK PARK IL 60302 |
| KYLE, STEPHANIE | 921 BAYWOOD DR NEWPORT BEACH CA 92660 |
| KYLE, T | 531 W FULLERTON PKY 27 CHICAGO IL 60614 |
| KYLE, W | 208 WILDWOOD  DR YORKTOWN VA 23692 |
| KYLE, WHITE | 3944    SHAWN CIR ORLANDO FL 32826 |
| KYLE, WILLIAM | 418 CRESSWELL RD BALTIMORE MD 21225 |
| KYLER, MARILYN | 818 ERIE ST HAVRE DE GRACE MD 21078 |
| KYLER, RAY | 1224 GRIFFITH PL BELCAMP MD 21017 |
| KYLER, RUSSELL | 1213 GREEN CT DE KALB IL 60115 |
| KYLERS, JAMES | 124 28TH ST APT B NEWPORT BEACH CA 92663 |
| KYLES, DORIS | 4521 S FORRESTVILLE AVE CHICAGO IL 60653 |
| KYLES, KYRA | 10056 S LONGWOOD DR CHICAGO IL 60643 |
| KYLES, LAJUANA | 1166 S HUDSON AV LOS ANGELES CA 90019 |
| KYLES, MATTHEW | 920 VENICE BLVD APT 219 VENICE CA 90291 |
| KYLES, MOZELLE | 11344 S EDBROOKE AVE 1 CHICAGO IL 60628 |
| KYLES, NYANTHONY, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 304B CHICAGO IL 60616 |
| KYLES, PERRY PHD | 9 SPINDRIFT CIR B BALTIMORE MD 21234 |
| KYLLINGSTAD, DORIS | 613 OAKTON ST PARK RIDGE IL 60068 |
| KYLLO, SHIRLEY | 13030 WARWICK  BLVD 20 NEWPORT NEWS VA 23602 |
| KYM, CHARLES | 4848 NE  23RD AVE # B1 FORT LAUDERDALE FL 33308 |
| KYMINGHAM, ELIAS | 2856 ROLLING FORK WAY GLENWOOD MD 21738 |
| KYMMELL, SAMANTHA | 804 ROUND TOP CT 3C LUTHERVILLE-TIMONIUM MD 21093 |
| KYNARD, CRYSTAL | 6150 CANTERBURY DR APT 101 CULVER CITY CA 90230 |
| KYNDA, CLARKE | 1789    GRANDE POINTE BLVD # 7111 ORLANDO FL 32839 |
| KYNDBERG, JAMES | 2017 ASH ST WAUKEGAN IL 60087 |
| KYNE, JAMES | 9613 NW  75TH CT TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| KYNG, KEVIN | 12581 9TH ST APT C306 GARDEN GROVE CA 92840 |
| KYO, YUMI | 560   LAVERS CIR # 343 DELRAY BEACH FL 33444 |
| KYOJIN BUFFET | 3485 N FEDERAL HWY FORT LAUDERDALE FL 33306-1007 |
| KYOLIC GARLIC | C/O WAKUNAGA OF AMERICA 23501 MADERO DRIVE MISSION VIEJO CA 92691 |
| KYON, JEANNIE | 145   WITTER RD SALEM CT 06420 |
| KYONG, BARK | 1 BROOK FARM CT COCKEYSVILLE MD 21030 |
| KYONG, HAN | 1351   AMARYLLIS CIR ORLANDO FL 32825 |
| KYPRIANDES, MARY | 210 ROBINSON DR NEWPORT NEWS VA 23601 |
| KYRIACOIU, GEORGIA  M | 454  BEVERLY PL LAKE FOREST IL 60045 |
| KYRIAKOU, C | 26347 THOUSAND OAKS BLVD APT 156 CALABASAS CA 91302 |
| KYRLO, K | T & J PLUMBING 5251 W BELMONT AVE 1ST CHICAGO IL 60641 |
| KYRO, CAROLYN | 5300 E LOS ANGELES AV APT 280 SIMI VALLEY CA 93063 |
| KYROS, CATHY | 797 OTTAWA CT CAROL STREAM IL 60188 |
| KYRYLO, LEDOVSKOY | 5650 N SHERIDAN RD 2D CHICAGO IL 60660 |
| KYSELLA, LARRY | 3434 WESLEY AVE BERWYN IL 60402 |
| KYSELLA, RHONDA | 1741 W CULLERTON ST CHICAGO IL 60608 |
| KYSER | 409 CHEADLE LOOP RD SEAFORD VA 23696 |
| KYSER, BARBARA | 400 E 41ST ST 903N CHICAGO IL 60653 |
| KYSER, DANIEL | 305 WHITE PLAINS CT SEVERNA PARK MD 21146 |
| KYSER, JAMES | 2615 TREELANE AV ARCADIA CA 91006 |
| KYSTER, MR. CHERESE | 1201 LEMON AV BRADBURY CA 91008 |
| KYTE, BETTY | 496 QUEENS CREEK RD WILLIAMSBURG VA 23185 |
| KYTE, DANA | 171   ASTRONAUT LN TITUSVILLE FL 32780 |
| KYTE, LINDA | 119   MORGATE CIR WEST PALM BCH FL 33411 |
| KYUSANZ, KIM | 10901 NW  14TH ST # 432 PLANTATION FL 33322 |
| KYVALLOS LUCILLE | 3015 N  OCEAN BLVD # 8G FORT LAUDERDALE FL 33308 |
| KYZAR, RUSSELL | 16927   ROYAL POINCIANA DR WESTON FL 33326 |
| KYZIVAT, ALICE | 6300   CLARENDON HILLS RD 139A WILLOWBROOK IL 60527 |
| KZESKI, JAMES | 4540 N  OCEAN DR # 304 LAUD-BY-THE-SEA FL 33308 |
| L    R, J | 933 WENONAH AVE OAK PARK IL 60304 |
| L A    STAGE CALL, BRAD | 527 N LUCIA AV APT B REDONDO BEACH CA 90277 |
| L A ECONOMIC DEV CO, DWAYNE GATHERS | 444 S FLOWER ST APT 34TH LOS ANGELES CA 90071 |
| L A, MCGINNIS | 2457   FALMOUTH RD MAITLAND FL 32751 |
| L B | 705 TESSIER ST BALTIMORE MD 21201 |
| L DEDO, GAY | 1102   AVONDALE CT WEST PALM BCH FL 33409 |
| L FEENSTRA, MARJORIE | 11171 OAKWOOD DR APT L101 LOMA LINDA CA 92354 |
| L HARRISON, VERONICA | 115 WOODLAKE BLVD 3112 GURNEE IL 60031 |
| L J, BRUNETTE | 426   LOMA BONITA DR DAVENPORT FL 33837 |
| L J, CAVALLERO | 6981   EDGEWORTH DR ORLANDO FL 32819 |
| L W, SCURRY | 36248 E  SPRING LAKE BLVD FRUITLAND PARK FL 34731 |
| L&F BEL AIR SOUTH | 16B BEL AIR SOUTH PARKWAY BEL AIR MD 21015 |
| L'ETOILE, JASON | 4892   PINEMORE LN LAKE WORTH FL 33463 |
| L'ETOILE, JUDY | 85   POMFRET ST # A POMFRET CENTER CT 06259 |
| L'HEUREUX, DANIEL | 120 NDU SAINT EDWARDS HA NOTRE DAME IN 46556 |
| L'HEUREUX, DON | 5 TRABUCO RD POMONA CA 91766 |
| L'HEUREUX, JENNIFER | 5700 ETIWANDA AV APT 174 TARZANA CA 91356 |
| L'HEUREUX, ROBERT | 1480 NW  80TH AVE # 108 108 MARGATE FL 33063 |
| L, BALZANO | 730   SAMUEL CHASE LN WEST MELBOURNE FL 32904 |
| L, CLIFTON | 408   IPSWICH ST ALTAMONTE SPRINGS FL 32701 |

| Claim Name | Address Information |
|---|---|
| L, EDWARDS | 4855    COUNTYROAD146 ST # 29 WILDWOOD FL 34785 |
| L, FRAMERCIE | 9157    VIA ELEGANTE WEST PALM BCH FL 33411 |
| L, GANNOUI | 3716    CONNOR AVE ORLANDO FL 32808 |
| L, KATHLEEN | 3100    PALM TRACE LANDINGS DR # 511 511 DAVIE FL 33314 |
| L, KIERNAN | 31913    BAY ST TAVARES FL 32778 |
| L, LANGAN | 6374    LIGHTNER DR ORLANDO FL 32829 |
| L, LYTLE | 150    HICKORY LN EUSTIS FL 32726 |
| L, MCCLOUD | 7837    FALLING LEAF PL MELBOURNE FL 32940 |
| L, NAYMAN | 516 SW    166TH TER WESTON FL 33326 |
| L, NICK | 3541 NW    41ST ST LAUDERDALE LKS FL 33309 |
| L, REED | 2747 NE    14TH ST FORT LAUDERDALE FL 33304 |
| L, ROBERT | 1301 DEER PARK RD WESTMINSTER MD 21157 |
| L, RUSSELL | 1410    MAGELLAN CIR ORLANDO FL 32818 |
| L, SANCHEZ | 3239    RENLEE PL ORLANDO FL 32803 |
| L, SHKEL | 2 BARTOK IRVINE CA 92617 |
| L, TURNER | 15877    COUNTY ROAD 565A  # 14 CLERMONT FL 34711 |
| L, VEHRS | 609    HIGHWAY 466  # 769 LADY LAKE FL 32159 |
| L. C., COMNE | 8055    TURKEY LAKE RD ORLANDO FL 32819 |
| L. F., RICHARDSON | 637    PINERIDGE CT TITUSVILLE FL 32780 |
| L. JOHN, LOUD | 2706    NOTTINGHAM CT TITUSVILLE FL 32796 |
| L. SCOTT COHAN ESQ | 2940 N    COURSE DR # 405 POMPANO BCH FL 33069 |
| L. SERLIN | 1040 NE    7TH AVE # 33 FORT LAUDERDALE FL 33304 |
| L., BOYLES | 6094    WESTGATE DR # 203 ORLANDO FL 32835 |
| L., BUONONATO | 38535    COUNTY ROAD 452 LEESBURG FL 34788 |
| L., DECKER | 2707    GREENACRE RD APOPKA FL 32703 |
| L., HANSON | 3463    TUMBLING RIVER DR CLERMONT FL 34711 |
| L., MCCARTHY | 1913    HIBISCUS LN MAITLAND FL 32751 |
| L., ROCHLEAN | 1433 NW    91ST AVE # 1624 CORAL SPRINGS FL 33071 |
| L.A. REGIONAL, FOODBANK | 1734 E 41ST ST LOS ANGELES CA 90058 |
| L.A. WOMEN | 8177    GLADES RD # 25 25 BOCA RATON FL 33434 |
| L.A., NEAL | 5190    MELISSA DR TITUSVILLE FL 32780 |
| L.B., CHASTAIN | 406 LAKEVIEW RD APT 8 WINTER GARDEN FL 34787 |
| L.C. SWAIN MIDDLE SCHOOL | 120    JENNINGS AVE LAKE WORTH FL 33463 |
| L.C., NORTON | 1102    ROSELING PL KISSIMMEE FL 34747 |
| L.H, LUND | 54    MAGNOLIA LN WILDWOOD FL 34785 |
| L.L.C. | 4238 W    MAIN ST JUPITER FL 33458 |
| L.P., HERZOG | 240    EAGLE ESTATES DR DEBARY FL 32713 |
| L.S, WILKINS | 282 SLEEPY HOLLOW RD UNIT 4318 ELLIJAY GA 30536 |
| LA AGENCIA DE ORCI | 401 N MICHIGAN AVE 1200 CHICAGO IL 60611 |
| LA ASMAR, E | 8243 GREEN ICE DR PASADENA MD 21122 |
| LA BAR, GARY | 35 DIGGS  DR HAMPTON VA 23666 |
| LA BARBERA, CIRO | 12911 SW    15TH MNR FORT LAUDERDALE FL 33325 |
| LA BARRE, ROBERT | 5880 FAIR ISLE DR APT 50 RIVERSIDE CA 92507 |
| LA BASS, BETSY | 27407 EVRON AV CANYON COUNTRY CA 91351 |
| LA BEAU, SUSAN | 10609 CORDOBA CT WHITTIER CA 90601 |
| LA BELLE, ELIZA | 1959 BLUFF CT ROUND LAKE BEACH IL 60073 |
| LA BELLE, JEFF | 2710 ROLLING MEADOWS DR NAPERVILLE IL 60564 |
| LA BEUD, DELORES S | 16731 HORACE ST GRANADA HILLS CA 91344 |
| LA BIANCO, MICHELLE | 7622 KATELLA AV APT 183 STANTON CA 90680 |

| Claim Name | Address Information |
|---|---|
| LA BLANC, MARY | 9470   TANGERINE PL # 402 FORT LAUDERDALE FL 33324 |
| LA BLANC, ZORAMA D | 1207 N OBISPO AV APT 302 LONG BEACH CA 90804 |
| LA BRECQUE, KEITH | 9002   SHERIDAN RD 204 KENOSHA WI 53143 |
| LA BROSCIANO, MRS. JEANETTE | 3279 ANTLER RD ONTARIO CA 91761 |
| LA CANADA COMMUNITY PRESCHOOL | 4469 CHEVY CHASE CENTER DR. LA CANADA CA 91011 |
| LA CERRA, ALBERT J. | 2990 NW  46TH AVE # 109 LAUDERDALE LKS FL 33313 |
| LA CHAPELL, CELESTE | 2149 COUNTRY CLUB DR 6 WOODRIDGE IL 60517 |
| LA CHARITE, DANIELLE | 3224 W 188TH ST TORRANCE CA 90504 |
| LA CHARITE, SANDIE | 2503 MATHEWS AV APT 3 REDONDO BEACH CA 90278 |
| LA CIGALE | 1010 E  ATLANTIC AVE DELRAY BEACH FL 33483 |
| LA COUNTY FIRE DEPT, CHRISTIE | 346 ARMITOS PL DIAMOND BAR CA 91765 |
| LA COUR, ANGELA M | 4109 N PARK ST WESTMONT IL 60559 |
| LA COUR, JOSEPH | 13811 GLENOAKS BLVD APT 103 SYLMAR CA 91342 |
| LA CRUZ, THOMAS | 937 BAYWOOD DR NEWPORT BEACH CA 92660 |
| LA DONE, JOHN | 367   MAIN ST # 23 OLD SAYBROOK CT 06475 |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 ZONA 4, AVE FRANGIPANI PANAMA CITY PANAMA |
| LA EXTRESIONE/THE, SUN DAVID THOMAS | 900 OTAY LAKES RD APT 640 CHULA VISTA CA 91910 |
| LA FALCE, PARTICK | 15 NIGHTINGALE WAY A11 LUTHERVILLE-TIMONIUM MD 21093 |
| LA FAR, THERESA | 346   HANOVER ST # 2 MERIDEN CT 06451 |
| LA FAVRE, BOB | 2503 FRANKLEN CEDAR FALLS IA 50613 |
| LA FLAMME, FRANK | 1575 WAKEFIELD AV THOUSAND OAKS CA 91360 |
| LA FLEUR, AMANDA | 4529 E CARSON ST APT A LONG BEACH CA 90808 |
| LA FLEUR, RICHARD A | 1914 FAYS LN SUGAR GROVE IL 60554 |
| LA FLEUR, VICTOR | 264 E WASHINGTON BLVD APT 110 PASADENA CA 91104 |
| LA FOLLETTE, DAVID | 13040 BARTO DR GRANADA HILLS CA 91344 |
| LA FORCE, RAZ | 247 CALLE FAMILIA SAN CLEMENTE CA 92672 |
| LA FOREST, RONALD | 2301 SUNNYSIDE RIDGE RD RANCHO PALOS VERDES CA 90275 |
| LA FORGE, RICHARD | 5509 VILLAGE GRN LOS ANGELES CA 90016 |
| LA FORNARA, MARGARET | 28117 ELLA RD RANCHO PALOS VERDES CA 90275 |
| LA FOUNTAIN, JASON | 5413 S 114TH ST HALES CORNERS WI 53130 |
| LA FOURTUNE, OLGA | 1029 N FREDERIC ST BURBANK CA 91505 |
| LA FRAMBOYSE, RICHARD | 263   MARKHAM L DEERFIELD BCH FL 33442 |
| LA FRANCE, JO | 922 GOLDEN PRADOS DR DIAMOND BAR CA 91765 |
| LA FRANCE, RACHEL | 1235 NW  112TH ST MIAMI FL 33167 |
| LA GABED, A L | 20131 WOODSTOCK CT YORBA LINDA CA 92886 |
| LA GRASSO, J. | 9886   MARINA BLVD # 615 BOCA RATON FL 33428 |
| LA GRECA, SOPHIE | 1500   BAY RD # 1005 MIAMI BEACH FL 33139 |
| LA GUARDIA, LINDA | 18540 VINCENNES ST APT 15 NORTHRIDGE CA 91324 |
| LA LOMA SUPERMERCADO | 2501 CHICAGO RD CHICAGO HEIGHTS IL 60411-4161 |
| LA LUNA BISTRO | 5030   CHAMPION BLVD # B5 B5 BOCA RATON FL 33496 |
| LA MALFA, ANTHONY | 5560   FAIRWAY PARK DR # 105 BOYNTON BEACH FL 33437 |
| LA MANNA, SAL | 4923 SHERWIN AVE SKOKIE IL 60077 |
| LA MARCHE, H C | 33 MARBELLA DR DANA POINTT CA 92609 |
| LA MARQUE, GILBERT | 2214 E LA DENEY WY ONTARIO CA 91764 |
| LA MARR, MS. IRENE | 1881 MITCHELL AV APT 69 TUSTIN CA 92780 |
| LA MASNEY, JAMES | 23   PERSHING AVE LAKE IN THE HILLS IL 60156 |
| LA MATTINA, JO | 6343   VIA DE SONRISA DEL SUR  # 236 BOCA RATON FL 33433 |
| LA MIRADA ANIMAL HOS, VCA | 13914 ROSECRANS AV SANTA FE SPRINGS CA 90670 |
| LA MOTT, LENORE | 7960   N SUNRISE LAKES DR # 306 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| LA OPINION ONLINE | P.O. BOX 15187 LOS ANGELES CA 90015 |
| LA ORT TECH INST, MONET | 6435 WILSHIRE BLVD LOS ANGELES CA 90048 |
| LA PAGE, RONALD | 530  KELLY CT LOMBARD IL 60148 |
| LA PARDO, LUCIE | 108 NE  16TH AVE # 206 FORT LAUDERDALE FL 33301 |
| LA PAZ, GEORGE | 701 SE  21ST AVE # 104 DEERFIELD BCH FL 33441 |
| LA PIERRE, MAHONEY | 130 N GARLAND CT 3201 CHICAGO IL 60602 |
| LA PLACA, DANTE | 2640 SW  22ND AVE # 1103 DELRAY BEACH FL 33445 |
| LA PLACE, ROBERT | 18739 JOHN F KENNEDY DR RIVERSIDE CA 92508 |
| LA PLANT, MARY | 4329 ROYCE ST RIVERSIDE CA 92503 |
| LA PLANTE, DAVID | 398 NW  41ST AVE DEERFIELD BCH FL 33442 |
| LA POINTE, ROBERT | 3430  GALT OCEAN DR # 1705 FORT LAUDERDALE FL 33308 |
| LA PORTA, SAMUEL | 7460 NW  18TH ST # 102 MARGATE FL 33063 |
| LA PORTE, BERNICE | 6205  LASALLE RD DELRAY BEACH FL 33484 |
| LA PORTE, MRS | 9486 CARMELITA CIR YUCCA VALLEY CA 92284 |
| LA POTA, JOSEPH | 4530 ROLLING HILLS DR LAKE IN THE HILLS IL 60156 |
| LA PRESLE, KEVIN | 11062 MALONE ST ALTA LOMA CA 91701 |
| LA RICCIA, MARY | 18709 DE VOSS AV CERRITOS CA 90703 |
| LA RIVA, MARIA | 724 NW  6TH DR BOCA RATON FL 33486 |
| LA RIVE | 715  BAYSHORE DR # 404 404 FORT LAUDERDALE FL 33304 |
| LA ROCCA, NELLIE | 5769 EUGENE ST RIVERSIDE CA 92506 |
| LA ROCCO, ELEANORE | 36  RIVERVIEW AVE FOX LAKE IL 60020 |
| LA ROCCO, NICHOLAS | 743 N  RIVERSIDE DR # B8 POMPANO BCH FL 33062 |
| LA ROCHE, LORNA | 1160 LINDEN AV APT A GLENDALE CA 91201 |
| LA ROCHELLE, MARINA | 26415 VIA GORRION MISSION VIEJO CA 92691 |
| LA ROCHELLE, OSCAR | 5280  LAS VERDES CIR # 313 DELRAY BEACH FL 33484 |
| LA ROCK, EARL | 13426 NW  10TH ST SUNRISE FL 33323 |
| LA ROSA, BRIAN | 5805 NOBLE AV VAN NUYS CA 91411 |
| LA ROSA, JOSEPH | 173  NORWICH H WEST PALM BCH FL 33417 |
| LA ROSE, JOHN | 3261  SABAL PALM MNR # 201 HOLLYWOOD FL 33024 |
| LA ROSE, TOM | 1335 W HARVARD PL ONTARIO CA 91762 |
| LA ROTONDA, TONY | 2677  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LA RUE, JOHNSON | 15749  COUNTY ROAD 455  # PALM7 MONTVERDE FL 34756 |
| LA RUE, MODENE | 25473 BLACKWOOD RD MURRIETA CA 92563 |
| LA RUELLE, MIKE | 1531 N  K ST LAKE WORTH FL 33460 |
| LA SALA, ETHEL | 8400  LAGOS DE CAMPO BLVD # 306 TAMARAC FL 33321 |
| LA SALLE, EINA | 208 N CENTRAL AVE 1 CHICAGO IL 60644 |
| LA SALVIA, ROBERT | 1151 NW  96TH TER PEMBROKE PINES FL 33024 |
| LA SCALA, BERNICE | 1900 N MARIANNA AV APT 101 LOS ANGELES CA 90032 |
| LA SOURCE, TERRY | 3702 4TH AV LA CRESCENTA CA 91214 |
| LA STELLA RESTAURANT | 3801 N UNIVERSITY DR 303 SUNRISE FL 33351 |
| LA STRATE, RAY | 5050 E GARFORD ST APT 220 LONG BEACH CA 90815 |
| LA SUBASTA | PO BOX 740800 HOUSTON TX 77274-0800 |
| LA TORRE, ANA MARIA | 13448 GIORDANO ST LA PUENTE CA 91746 |
| LA TORRE, OMAR | 10665 GRAMERCY PL 409 COLUMBIA MD 21044 |
| LA TOURRETTE, RITA | 141  ESSEX RD HOLLYWOOD FL 33024 |
| LA VIGNE, GARY | 4636 JARVIS ST RIVERSIDE CA 92506 |
| LA VIGNE, RICH | 4731 N MALDEN ST 3S CHICAGO IL 60640 |
| LA VINE, EVELYN N | 5340  LAS VERDES CIR # 203 DELRAY BEACH FL 33484 |
| LA VINE, JON | 25572 EL CAPITAN LN LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| LA VISION DE GEORGIA | 195 W. PIKE STREET SUITE 201 LAWRECEVILLE GA 30045 |
| LA VOIR, DENNIS | 8200 SELWIN CT BALTIMORE MD 21237 |
| LA VOY, HOWARD A | 5824 WOODRUFF AV LAKEWOOD CA 90713 |
| LA, MICHELLE | 8260 RUSH ST APT E ROSEMEAD CA 91770 |
| LA, NANCY | 2830 JEANNINE CT ELLICOTT CITY MD 21042 |
| LA, NANCY | 8 ARCILLA RCHO SANTA MARGARITA CA 92688 |
| LA, PHYONG | 2910   NORWAY PINE LN LANTANA FL 33462 |
| LA, QUINH | 13441 WHEELER PL SANTA ANA CA 92705 |
| LA, TOAN | 8415 KLINGERMAN ST ROSEMEAD CA 91770 |
| LAAHSO, ROZ | 1615 HARDWICK RD TOWSON MD 21286 |
| LAAK, DAVID | 1609 BEAGLE CT VENTURA CA 93003 |
| LAAKSO, DANIELA | 2501 PICO BLVD APT 227 SANTA MONICA CA 90405 |
| LAAKSO, JOHN | 238 SCHULDT DR LAKE ZURICH IL 60047 |
| LAAM, AMANDA | 9315 PARROT AV DOWNEY CA 90240 |
| LAAMANN, PAUL | 24348 BRILLANTE DR WILDOMAR CA 92595 |
| LAANSMA, SHARON | 806 W BUSSE AVE MOUNT PROSPECT IL 60056 |
| LAARA, FLEMING | 7819   CLARCONA OCOEE RD # 1 ORLANDO FL 32818 |
| LAARS, KELLY | 531 W ADDISON ST     3S CHICAGO IL 60613 |
| LAAS, STEVE | 1628 E 47TH AVE GRIFFITH IN 46319 |
| LAASE, GEORGE | 5268 BERRYMAN AV CULVER CITY CA 90230 |
| LAATSCH, NEAL | 2707 BROADWAY AVE EVANSTON IL 60201 |
| LAATZ, DAVE | 3607 S LELAND ST SAN PEDRO CA 90731 |
| LAATZ, H G | 55 S VAIL AVE     705 ARLINGTON HEIGHTS IL 60005 |
| LABA, TOTA | 224   MAPLE AVE # 2 HARTFORD CT 06114 |
| LABABIDI, MOHAMED | 10071 CABO DR WESTMINSTER CA 92683 |
| LABADIE, MERRILL | 110 N 2ND AVE VILLA PARK IL 60181 |
| LABADIE, MONTIE | 9252   RUTLEDGE AVE BOCA RATON FL 33434 |
| LABADY, MAXIA | 6921 SW  19TH ST # 13 MIRAMAR FL 33023 |
| LABAHN, DOROTHY | 2723   PRAIRIE AVE EVANSTON IL 60201 |
| LABAN, JAMES | 27   COLES RD CROMWELL CT 06416 |
| LABANAUSKAS, KRISTINA | 233 E WACKER DR 2210 CHICAGO IL 60601 |
| LABANCE, EDWARD | 6300   LAKE WILSON RD # 184 DAVENPORT FL 33896 |
| LABAR, | 1068   NEWPORT Q DEERFIELD BCH FL 33442 |
| LABARBA, JO | 1510 QUARRY DR BETHLEHEM PA 18020 |
| LABARBERA, ANDREW | 10603 NW  6TH ST PLANTATION FL 33324 |
| LABARBERA, JOSEPHINE | 4736 W 105TH PL OAK LAWN IL 60453 |
| LABARBERA, VINCENT J | 439 CENTER ST LAGUNA BEACH CA 92651 |
| LABARCA, CATHERINE | 21823   PALM GRASS DR BOCA RATON FL 33428 |
| LABARDA, MARYANNE | 5127 HUB ST LOS ANGELES CA 90042 |
| LABARGE, JOSEPH | 2513   CRYSTAL DR JOLIET IL 60435 |
| LABARGE, RENEE | 155   BROAD ST PLAINVILLE CT 06062 |
| LABARRE, ANN | 2920 N ARMISTEAD  AVE 130 HAMPTON VA 23666 |
| LABARRE, BERTHA | 22 POTTER ST WILLIMANTIC CT 06226-3518 |
| LABAS, JOHN | 69   DENNIS DR NEW BRITAIN CT 06053 |
| LABAS, PHILIP | 3709 W BRADLEY CT MCHENRY IL 60050 |
| LABASAN, ROBERTO | 948 W 222ND ST TORRANCE CA 90502 |
| LABASH, TRACY | 5328 W 102ND ST OAK LAWN IL 60453 |
| LABASI, LOUIS | 118 MAIN ST EMMAUS PA 18049 |
| LABAT, ANNE | 2231 SAN VICENTE AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| LABAT, EVERETTE | 6360 HAMILTON CT CHINO CA 91710 |
| LABAT, GERMAIN D | 350 S GRAND AV APT 25TH LOS ANGELES CA 90071 |
| LABATE, CONSTANCE | 401 E STATE ST APT 108 COOPERSBURG PA 18036 |
| LABATE, ROBERT | 4421   FLORENCE AVE DOWNERS GROVE IL 60515 |
| LABATE, SUSAN | 2811 VAIL AV REDONDO BEACH CA 90278 |
| LABATY, THERESA | RR 6 BOX 6339 SAYLORSBURG PA 18353 |
| LABB, AN | 125    PEARL ST # 31 ENFIELD CT 06082 |
| LABBATE, AMBER | 1139   CATCH HARBOUR PASADENA MD 21122 |
| LABBATO, STEPHANIE | 2722    KELLY BROOKE LN DEERFIELD BCH FL 33442 |
| LABBE, DAN | 5    WIGHTMAN PL CROMWELL CT 06416 |
| LABBE, DAWN | 7    CARRIAGE LN EAST GRANBY CT 06026 |
| LABBE, JEAN-LUC | 5001 NW   34TH ST # 304 LAUDERDALE LKS FL 33319 |
| LABBS, BARRY | 718 45TH ST 2 KENOSHA WI 53140 |
| LABEAN, KURT | 1309 AMHERST AV APT 202 LOS ANGELES CA 90025 |
| LABEDZ, GLENN | 16800 VICKY LN ORLAND HILLS IL 60477 |
| LABEE, SCOTT | 382   PENNSYLVANIA AVE 87 GLEN ELLYN IL 60137 |
| LABEL, HARRY | 8228    JOG RD # 119 BOYNTON BEACH FL 33472 |
| LABEL, MR J | 5061 VIA CAMINO NEWBURY PARK CA 91320 |
| LABELL, PIERRE | 8 COPPER HILL RD GRANBY CT 06035-1524 |
| LABELL, RITA | 300 NE   12TH AVE # 707 HALLANDALE FL 33009 |
| LABELLA, CECIL | 512 E   MAIN ST MIDDLETOWN CT 06457 |
| LABELLA, ERIN | 2707 SW   2ND ST DELRAY BEACH FL 33445 |
| LABELLA, FRANK | 1506 N   15TH TER HOLLYWOOD FL 33020 |
| LABELLA, JEFFREY | 21 WALLACE AVE BALTIMORE MD 21225 |
| LABELLA, KELLY | 660 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| LABELLE, ELIZABETH | 16315 NW   21ST ST PEMBROKE PINES FL 33028 |
| LABELLE, JEFFREY | 320 W ILLINOIS ST 809 CHICAGO IL 60610 |
| LABELLE, JENN | 2007 GREYSTEM CIR 202 GURNEE IL 60031 |
| LABELLE, JOANNA | 4 APPLE LN PARK FOREST IL 60466 |
| LABELLE, JOHN | 1136    BOULEVARD  # 2 WEST HARTFORD CT 06119 |
| LABELLE, MARY | 9   POST RD ABERDEEN MD 21001 |
| LABELLE, PAUL | 6110 CANTERBURY DR APT 325 CULVER CITY CA 90230 |
| LABELLE, SONIA | 797    BURGUNDY Q DELRAY BEACH FL 33484 |
| LABELLE, VERNON | 3273 NW   41ST ST LAUDERDALE LKS FL 33309 |
| LABEN, NANCY | 2424 N ORCHARD ST CHICAGO IL 60614 |
| LABERTEW, DENICE | 2522 N LINCOLN ST BURBANK CA 91504 |
| LABESKY, FRANK | 3505 MCSHANE WAY BALTIMORE MD 21222 |
| LABHART, M | 712 ERSKINE ST HAMPTON VA 23666 |
| LABIAGA, ARTHUR | 7619 HAVEN AV APT C RANCHO CUCAMONGA CA 91730 |
| LABIAK, MARGE | 11150 S LECLAIRE AVE ALSIP IL 60803 |
| LABIANCA, CARMEN | 6620 157TH ST OAK FOREST IL 60452 |
| LABIANCA, JOSEPH | 49    CHRISTIANA DR ROCKY HILL CT 06067 |
| LABICKI, EUGENE | 9806 MARION AVE OAK LAWN IL 60453 |
| LABILLOIS, MIMI & GERRY | 800    PINE DR # 3 POMPANO BCH FL 33060 |
| LABIN, ROBERT | 1481 S   OCEAN BLVD # 131 131 POMPANO BCH FL 33062 |
| LABINER, ESTELLE | 401 E   LINTON BLVD # 650 650 DELRAY BEACH FL 33483 |
| LABINSON, ABRAHAM | 480 NW   76TH AVE # 304 MARGATE FL 33063 |
| LABISSONIERE, MONA | 65    JEPSON LN MERIDEN CT 06451 |
| LABIT, RENATO | 1451 ATLANTIC AV APT 502 LONG BEACH CA 90813 |

| Claim Name | Address Information |
|---|---|
| LABKON, FLORENCE | 7000 N MCCORMICK BLVD 408 LINCOLNWOOD IL 60712 |
| LABLANC, MARY | 9311   ORANGE GROVE DR # 416 FORT LAUDERDALE FL 33324 |
| LABOCETTA, LAURA | 2608  MIDWAY BRANCH DR 103 ODENTON MD 21113 |
| LABON, G | 1673 CARLEMONT DR B CRYSTAL LAKE IL 60014 |
| LABON, RICHARD | 17865 BASCOM ST HESPERIA CA 92345 |
| LABONTE, COLLEEN | 17585 CERRO VISTA DR YORBA LINDA CA 92886 |
| LABONTE, FRANCINE | 39 BUCKLAND ST # 1533-1 MANCHESTER CT 06042-7726 |
| LABONTE, NORMAN | 2717   FLORIDA BLVD # 521 DELRAY BEACH FL 33483 |
| LABONTE, PEGGY | 4221 COLONY WAY ORLANDO FL 32808 |
| LABONTE, ROSEMARY | 72 CHRISTAMON S IRVINE CA 92620 |
| LABONTE, WILLIAM J | 164   CIANCI RD NEW BRITAIN CT 06053 |
| LABOR CERTIFICATION - ERIC AVAZIAN | 800 WILSHIRE BLVD. #1500 LOS ANGELES CA 90017 |
| LABORDE, BEATRIZ | 1266 W J ST APT B ONTARIO CA 91762 |
| LABORE, HALE | 7787 WHITNEY DR RIVERSIDE CA 92509 |
| LABOSKY, LINDA | 881   BRIGHTON PL GLEN BURNIE MD 21061 |
| LABOSSIERE, DAVID | 436   LANTERN WAY WINDSOR CT 06095 |
| LABOSSIERE, JENNIFER | 52   CHURCH ST ROCKY HILL CT 06067 |
| LABOUBE, DONNA | 2176 LAGO VENTANA CHULA VISTA CA 91914 |
| LABOUYER, PAMELA | 1119 NOTTINGHAM DR GLEN BURNIE MD 21061 |
| LABOVICK, WILLIAM | 12299   FOREST GREENS DR BOYNTON BEACH FL 33437 |
| LABOVITZ, FRANCINE | 2813 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| LABOVITZ, LEONORE | 2904   VICTORIA PL # J3 COCONUT CREEK FL 33066 |
| LABOW, LILLIAN | 1150 NW  72ND TER MARGATE FL 33063 |
| LABOW, SCOTT | 180   MILWAUKEE AVE 202 BUFFALO GROVE IL 60089 |
| LABOWSKIE, MIRIAM | 15 LEON WY RANCHO MIRAGE CA 92270 |
| LABOY, IRMA | 7906 NW  68TH AVE TAMARAC FL 33321 |
| LABOY, JASMINE | 9929   KAMENA CIR BOYNTON BEACH FL 33436 |
| LABOY, MIRTA | 4902 NW  44TH AVE TAMARAC FL 33319 |
| LABOY, VICTOR | 77   WESTBROOK ST HARTFORD CT 06106 |
| LABRADA, ALAIN | 35 W  23RD ST HIALEAH FL 33010 |
| LABRADA, CLARA | 4483 GROVE AV RIVERSIDE CA 92507 |
| LABRADA, JOHN | 9479 LANETT AV WHITTIER CA 90605 |
| LABRADOR, JUAN | 1620   PRESIDENTIAL WAY # 306 306 WEST PALM BCH FL 33401 |
| LABRADOR, MELY | 1415   TERRANCE DR NAPERVILLE IL 60565 |
| LABRADOR, NORMAN | 2238 GARDI ST BRADBURY CA 91008 |
| LABRANCHE, ALBERT | 58   SHRUB RD BRISTOL CT 06010 |
| LABRANCHE, JEFF | 36   WINTERSET LN SIMSBURY CT 06070 |
| LABRAOSSE, JEANINE | 9   FOREST ST EAST HARTFORD CT 06118 |
| LABRASCA, DINA | 3759 N LAKEWOOD AVE 3M CHICAGO IL 60613 |
| LABRAY, JESSICA | 20547 S VERMONT AV APT 3 TORRANCE CA 90502 |
| LABREC, ANTOINETTE | 68   GABLE RD COVENTRY CT 06238 |
| LABRECK, TERRY-SARAH | 24 DIMMOCK  AVE NEWPORT NEWS VA 23601 |
| LABRECQUE, CINDY | 490 BURRITT ST  #9 NEW BRITAIN CT 06053 |
| LABREE, DEBRA | 7   CHEROKEE CT CROMWELL CT 06416 |
| LABRENZ, ERITZ | 18331 JOVAN ST RESEDA CA 91335 |
| LABRIE, ANDRE | 108   MARINE CIR HALLANDALE FL 33009 |
| LABRIE, JEANNOT | 4700   WASHINGTON ST # 308 HOLLYWOOD FL 33021 |
| LABRIE, JOSEPH | 39   RIVERSIDE DR VERNON CT 06066 |
| LABRIE, MARC | 75 PROSPECT AVE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| LABRIE, PETER | 1115  GREENWOOD AVE WILMETTE IL 60091 |
| LABROI, DOLLIE | 1221 W 54TH AVE MERRILLVILLE IN 46410 |
| LABROSCIANO, PAT | 11839  SOMERSET RD ORLAND PARK IL 60467 |
| LABROSSE, GUY | 5100 N  OCEAN BLVD # 811 LAUD-BY-THE-SEA FL 33308 |
| LABROUSSE, MARIE | 8405  BONITA ISLE DR LAKE WORTH FL 33467 |
| LABRUN, ARTHUR | 2388 E BURDIE LN ORANGE CA 92869 |
| LABRUNA, MELINDA | 15  BRIARWOOD DR ENFIELD CT 06082 |
| LABRUNA, OLGA | 395 E 19TH ST COSTA MESA CA 92627 |
| LABRUSCIANO, JIM | 4727 DELIVERANCE  DR WILLIAMSBURG VA 23185 |
| LABRY, ROBIN | 2301 SHOREHAM CT C BELAIR MD 21015 |
| LABS, VAM | 10314  APPLEWOOD CT MUNSTER IN 46321 |
| LABSON, REUEL | 1155  CABANA RD RIVIERA BEACH FL 33404 |
| LABUDA, CHERYL | 776 S COLFAX AVE ELMHURST IL 60126 |
| LABUDA, DORIS | 7831  WALNUT AVE HAMMOND IN 46324 |
| LABUDA, HEATHER | 259  OTTO DR NEW LENOX IL 60451 |
| LABUDA, JEAN | 10430 S SACRAMENTO AVE CHICAGO IL 60655 |
| LABUDDE, MICHELLE | 1834 N WOLCOTT AVE GARDEN CHICAGO IL 60622 |
| LABUE, IRMA | 8425 OLD HARFORD RD D BALTIMORE MD 21234 |
| LABUE, SALLY | 837  EDWIN DR BOURBONNAIS IL 60914 |
| LABUN, PAT | 2  WHEATON CTR 1812 WHEATON IL 60187 |
| LABUNI, RITA M | 1531 WEBSTER ST REDLANDS CA 92374 |
| LABURN, SHAWN | 2419 RAMM DR ANAHEIM CA 92804 |
| LABUSCHAGNE, NIEOLENE | 464 ISU WALKER HALL INTN NORMAL IL 61761 |
| LABUSTA, RUTH | 3750  INVERRARY DR # J3 LAUDERHILL FL 33319 |
| LABUZ, DAVE | 3329  YORK LN ISLAND LAKE IL 60042 |
| LAC, MICHAEL | 1246 PALM AV SAN GABRIEL CA 91776 |
| LACABE, DAVID | 9950 TOPANGA CANYON BLVD APT 31 CHATSWORTH CA 91311 |
| LACANDIA, ANNA | 238 NE  24TH CT BOCA RATON FL 33431 |
| LACARO, ADOLFO | 1620  DAYLILY DR ROMEOVILLE IL 60446 |
| LACARRA, NICOLETTE | 6457 SUNBEAM DR RIVERSIDE CA 92506 |
| LACARTER, EVELYN | 23305  N BARWOOD LN # 106 BOCA RATON FL 33428 |
| LACASSE, BRIAN | 8155  BELVEDERE RD # 103 WEST PALM BCH FL 33411 |
| LACASSE, CLAUDE | 2861 NW  47TH TER # 107 LAUDERDALE LKS FL 33313 |
| LACASSE, HEATHER | 45 TOM LIN RD NEWINGTON CT 06111-2337 |
| LACASSE, JOHN | 7803 NW  73RD AVE TAMARAC FL 33321 |
| LACASSE, LISA | 4121 VIA MARINA APT 211 MARINA DEL REY CA 90292 |
| LACASSE, S | 17  KNOX ST ENFIELD CT 06082 |
| LACATERA, BARBARA | 4440  PANDANUS TREE RD # A BOYNTON BEACH FL 33436 |
| LACATINA, LINDA | 2003  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| LACAVA, AGNES | 9850  SUNRISE LAKES BLVD # 104 104 SUNRISE FL 33322 |
| LACAVA, FILIPPO | 4724  FINCHWOOD RD # B BOYNTON BEACH FL 33436 |
| LACAVA, JAMES | 1174  ROSEWOOD LN WEST PALM BCH FL 33414 |
| LACAVA, JIMMY | 4044  HARWOOD D DEERFIELD BCH FL 33442 |
| LACAYO SR., ROLANDO | 7362 LINDSEY AV PICO RIVERA CA 90660 |
| LACAYO, ANA | 7605 KAISER AV FONTANA CA 92336 |
| LACAYO, KARLA | 906 S  MONTEREY CIR BOYNTON BEACH FL 33436 |
| LACAZE, RAULINE | 423 W MAPLE AV EL SEGUNDO CA 90245 |
| LACCHEO, GAY | 421  COTTONWOOD LN BOCA RATON FL 33487 |
| LACCHEO, TILLIE | 2698 NE  26TH TER BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| LACE, DON | 5405 E APPIAN WY LONG BEACH CA 90803 |
| LACEFIELD, GEORGE | 400 GREENVIEW DR PARK CITY IL 60085 |
| LACEK, ANTHONY | 808 MOCKINGBIRD LN 303 TOWSON MD 21286 |
| LACER, JENNIFER | 1915  RICHTON RD STEGER IL 60475 |
| LACERA, JANE | 2646 41ST PL HIGHLAND IN 46322 |
| LACERRA, SHIRLEY | 6801 NW  26TH AVE FORT LAUDERDALE FL 33309 |
| LACEY, BARBARA | 46525 ROSEWOOD DR LEXINGTON PARK MD 20653 |
| LACEY, BOB | 9003 E HARRY ST 107 EASTBOROUGH KS 67207 |
| LACEY, CHERLY | 10520 WILSHIRE BLVD APT 306 LOS ANGELES CA 90024 |
| LACEY, DAVID | 1836 S 5TH AVE 15 MAYWOOD IL 60153 |
| LACEY, DIANE | 5300 PASEO RANCHO CASTILL APT 2664 LOS ANGELES CA 90032 |
| LACEY, DONALD | 1424 NE  25TH CT POMPANO BCH FL 33064 |
| LACEY, ED | 100 KING CHARLES CIR BALTIMORE MD 21237 |
| LACEY, ELIZABETH | 501 N JORDAN AVE 18-106 BLOOMINGTON IN 47406 |
| LACEY, F | 9200 CRESCENT DR LOS ANGELES CA 90046 |
| LACEY, GEORGE | 1149  AUGUST DR ANNAPOLIS MD 21403 |
| LACEY, JEROME | 3853 N MONTICELLO AVE CHICAGO IL 60618 |
| LACEY, JOHN | 4605 ROUNDHILL RD ELLICOTT CITY MD 21043 |
| LACEY, JULIE | 1001 WITHERILL ST SAN DIMAS CA 91773 |
| LACEY, KRIS | 1001 S LAUGHINGBROOK CT ANAHEIM CA 92808 |
| LACEY, KRISTEN | 1623 LOUANNE CT B FOREST HILL MD 21050 |
| LACEY, LAWRENCE | 2525  POT SPRING RD S225 LUTHERVILLE-TIMONIUM MD 21093 |
| LACEY, MARGARET | 724  HILLCREST LN CRYSTAL LAKE IL 60014 |
| LACEY, MIKE | 3450 N LAKE SHORE DR 1511 CHICAGO IL 60657 |
| LACEY, NATHANIEL | 21109 REYNOLDS DR APT T TORRANCE CA 90503 |
| LACEY, PAMELA | 4098 ELWOOD AV PALMDALE CA 93552 |
| LACEY, ROBERT OR EDITH | 5003  BANYAN LN TAMARAC FL 33319 |
| LACEY, SEAN | 5640 E HOMECOMING CIR MIRA LOMA CA 91752 |
| LACEY, TRAVIS | 1216  CRANE BLVD LIBERTYVILLE IL 60048 |
| LACEY, WENETA | 2514 W MACARTHUR BLVD APT E SANTA ANA CA 92704 |
| LACH, FRANCES | 1521 W AMELIA LN ADDISON IL 60101 |
| LACH, GERALD | 2171  CAPITOL ST PORTAGE IN 46368 |
| LACH, JOHN | 2840  SOMERSET DR # 418 LAUDERDALE LKS FL 33311 |
| LACH, THOMAS | 4257 N LOWELL AVE CHICAGO IL 60641 |
| LACHANCE, ARGELIA | 1562  GRANDE CULL WAY JUPITER FL 33458 |
| LACHANCE, DIANE | P O BOX 132 STAFFORD SPRINGS CT 06076 |
| LACHANCE, DONALD | 9600  US HIGHWAY 192  # 805 CLERMONT FL 34714 |
| LACHANCE, LEONARD | 14 SHERIDAN RD # 2 ENFIELD CT 06082-4125 |
| LACHANCE, MICHAEL | 34  PLEASANT ST CHESTER CT 06412 |
| LACHANCE, NANCY | 21W660  BUCKINGHAM RD GLEN ELLYN IL 60137 |
| LACHANCE, YVES | 71  CADBURY LN SOUTH WINDSOR CT 06074 |
| LACHANT, BARBARA | 19  SOUTHPORT LN # D BOYNTON BEACH FL 33436 |
| LACHAPEL, SHEILA | 7711 WINTERWOOD CT SEVERN MD 21144 |
| LACHAPELL, EULA | 1038 E 51ST ST LOS ANGELES CA 90011 |
| LACHAPELLE CLEMENT | 4706 NW  36TH ST # 603 LAUDERDALE LKS FL 33319 |
| LACHAPELLE, ELIZABETH | 131  CHARLES LN HEBRON CT 06248 |
| LACHAPELLE, KACIE | 8  LONG HILL DR SOMERS CT 06071 |
| LACHEL, CLIFFORD | 156  DIVISION ST 1B ELGIN IL 60120 |
| LACHER, HARRY | 124 WILSON  CIR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| LACHER, JOHN | 713 MORNINGSIDE DR BALTIMORE MD 21204 |
| LACHER, LORI | 16800 LIGGETT ST NORTHRIDGE CA 91343 |
| LACHER, PHILIP | 7751    SOUTHAMPTON TER # H409 TAMARAC FL 33321 |
| LACHEY, MATTHEW | 2581 W MONTROSE AVE 3 CHICAGO IL 60618 |
| LACHHMAN, HARDAI | 8460 NW   25TH CT PLANTATION FL 33322 |
| LACHICA, EDNA G | 687 BRIDWELL ST GLENDORA CA 91741 |
| LACHICA, LAUREN | 353 E TUJUNGA AV APT 209 BURBANK CA 91502 |
| LACHIONDO, AL | 3040 E 2ND ST APT 8 LONG BEACH CA 90803 |
| LACHIW, LINDA | 315   WHITNEY RD LAKE ZURICH IL 60047 |
| LACHLER, BLAKE | 20923 W HIGHRIDGE DR LAKE ZURICH IL 60047 |
| LACHMAN, AARON | 13881 TUSTIN EAST DR APT 168 TUSTIN CA 92780 |
| LACHMAN, MAYOR | 5225 N KENMORE AVE     25E CHICAGO IL 60640 |
| LACHMANSINGH, ERIC | 816 SW  1ST CT BOYNTON BEACH FL 33426 |
| LACHNIT, FRANCIS | 2900 LINCOLN AVE     202 NORTH RIVERSIDE IL 60546 |
| LACHOWETZ, NAIDA | 300 NE   20TH ST # 102 BOCA RATON FL 33431 |
| LACHOWICZ, MICHAEL | 1473 NW  208TH TER PEMBROKE PINES FL 33029 |
| LACHOWICZ, SUSAN | 2222   OAK PARK AVE BERWYN IL 60402 |
| LACINA, C. | 7007 DELORA DR ORLANDO FL 32819 |
| LACINA, RAYMOND | 1885   SAINT CLAIR CT HANOVER PARK IL 60133 |
| LACINA, STEVEN | 3549 N JANSSEN AVE 2 CHICAGO IL 60657 |
| LACINA, WAYNE | 629 ARBOR CREEK LN BONITA CA 91902 |
| LACINCO, NICOLE | 18749 11TH ST BLOOMINGTON CA 92316 |
| LACIO, AIDA | 7323 ALABAMA AV CANOGA PARK CA 91303 |
| LACITA, CARMIN | 6291 ROSEMARY DR CYPRESS CA 90630 |
| LACIUITA, RENEE | 3522  PEACHTREE CT JOLIET IL 60435 |
| LACIVITA, JENNIFER | 5304 W BELLE PLAINE AVE CHICAGO IL 60641 |
| LACK, FAYE | 14112   ALDWYCH DR ORLAND PARK IL 60462 |
| LACK, JONATHAN | 5888 NW  66TH WAY PARKLAND FL 33067 |
| LACK, MICHAEL | 1950 NE  3RD ST # 2 DEERFIELD BCH FL 33441 |
| LACK, REMY | 3802 BELLEZA WY PALMDALE CA 93551 |
| LACKE, ROBERT | 232 FOREST PARK PL OTTAWA IL 61350 |
| LACKEY, DENT L. | 4314 NW  47TH CT TAMARAC FL 33319 |
| LACKEY, HORTENCIA | 6545 ADAIR AV RIVERSIDE CA 92503 |
| LACKEY, JAMES | C/O MARY HAMMELL 10 HOLIDAY DR HAMPTON VA 23669 |
| LACKEY, JAMES | 719 NE  7TH AVE # 2 FORT LAUDERDALE FL 33304 |
| LACKEY, JESSICA | 1529 NOBLE QUEST DR BOURBONNAIS IL 60914 |
| LACKEY, KATHLEEN | 37507 PERSIMMON LN PALMDALE CA 93551 |
| LACKEY, KATHRYN | 507 PERSIMMON  CT HAMPTON VA 23666 |
| LACKEY, LEE | 6135    SOUTHGATE BLVD MARGATE FL 33068 |
| LACKEY, LOUANA | 17 W 29TH ST BALTIMORE MD 21218 |
| LACKEY, PATRICIA L | 2901 BOSTON ST 208 BALTIMORE MD 21224 |
| LACKEY, RON | 2916   BROOKSIDE AVE WAUKEGAN IL 60085 |
| LACKEY, SHERILL | 1112 ROBINSON ST S BALTIMORE MD 21224 |
| LACKEY, SYLVIA | 231 E 70TH ST LOS ANGELES CA 90003 |
| LACKEY, TOM | 105 S HAMMES AVE JOLIET IL 60436 |
| LACKI, ANDRZEA | 33 SYMCO DR # 2 NEW BRITAIN CT 06053-1717 |
| LACKI, EUGENE | 4102 80TH PL    A KENOSHA WI 53142 |
| LACKIE, A | 1040 CALLE DEL CERRO APT 102 SAN CLEMENTE CA 92672 |
| LACKIE, JUDY | 1600 5TH AVE APT A LANGLEY AFB VA 23665 |

| Claim Name | Address Information |
|---|---|
| LACKLAND, EILEEN | 520 N GARFIELD AVE HINSDALE IL 60521 |
| LACKLAND, GRAYCE | 345 MYRTLE ST APT 15 GLENDALE CA 91203 |
| LACKMAN, ESTHER | 7835  E EXETER BLVD TAMARAC FL 33321 |
| LACKMAN, JED | 4425 EL CABALLERO DR TARZANA CA 91356 |
| LACKMAN, LOIS | 10891   BOCA WOODS LN BOCA RATON FL 33428 |
| LACKMAN-SMITH, CAROL | 2203 FLAG MARSH RD MOUNT AIRY MD 21771 |
| LACKNER, CHRIS | 2501 N WASHTENAW AVE 2 CHICAGO IL 60647 |
| LACKNER, MICHAEL | 8802 BAILEYS CT PERRY HALL MD 21128 |
| LACKO, ANN | 9251 8TH AVE PLEASANT PRAIRIE WI 53158 |
| LACKO, KIRK | 1701 N DAMEN AVE 306 CHICAGO IL 60647 |
| LACKORE, CECIL | 1426 CHICAGO AVE 1S EVANSTON IL 60201 |
| LACKOVICH, RITA | 2908 SOUTHFORK RD BLOOMINGTON IL 61704 |
| LACKOVITCH, DORIS | 6283 CALIFORNIA ST HOBART IN 46342 |
| LACKOWSKI, AL | 42W485 SYLVAN LN SAINT CHARLES IL 60175 |
| LACKS, EVELYN | 5927 CEDONIA AVE BALTIMORE MD 21206 |
| LACKS, JACOB L. | 5301 NW  2ND AVE # 205 BOCA RATON FL 33487 |
| LACLAIR, DAVID | 6    VALLEY VIEW CIR ENFIELD CT 06082 |
| LACLAIR, PETER | 11433 214TH ST LAKEWOOD CA 90715 |
| LACOBS, SCOTT | 2342   SIMONSON DR WEST PALM BCH FL 33414 |
| LACOCK, GEORGE | 7814  BAGLEY AVE BALTIMORE MD 21234 |
| LACOFANO, GREG | 311 N BALCOM AV FULLERTON CA 92832 |
| LACOFF, GLORIA | 2425 NW  15TH ST DELRAY BEACH FL 33445 |
| LACOGNATA, MICHELLE | 642  HERMITAGE DR DEERFIELD IL 60015 |
| LACOLLA, VINCENT | 110   DIVINITY ST BRISTOL CT 06010 |
| LACOMBE, LAURA | 31    FRANKLIN AVE PLAINVILLE CT 06062 |
| LACOMBE, NORMAN | 5191 SW  21ST ST PLANTATION FL 33317 |
| LACOMBE, ROBERT | 401 NW  51ST ST POMPANO BCH FL 33064 |
| LACORE, T | 26106 GALVEZ CT VALENCIA CA 91355 |
| LACORTI, LEE | 102 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| LACOSKE, JENNIFER | 30 FOWLER AVE MIDDLETOWN CT 06457-4410 |
| LACOSKE, JERRY | 614 FOOT HILLS RD HIGGANUM CT 06441-4084 |
| LACOSSE, SCOTT | 7928   WOODLYN DR 207 WOODRIDGE IL 60517 |
| LACOSTA, CARLOS | 454 GULICK  DR A FORT MONROE VA 23651 |
| LACOSTA, JESSI | 2058 QUAKER WAY 9 ANNAPOLIS MD 21401 |
| LACOSTE, ABBE | 825 HIGHLAND PL HIGHLAND PARK IL 60035 |
| LACOSTE, BONNIE | 1562 PATRICIA AV APT 276 SIMI VALLEY CA 93065 |
| LACOSTE, DENISE | 165    STONEBRIDGE WAY BERLIN CT 06037 |
| LACOSTE, JULIE | 39    LONG ST # 2 NEW BRITAIN CT 06051 |
| LACOSTE, RICK | 3358 NW  68TH CT FORT LAUDERDALE FL 33309 |
| LACOSTE, VIRGINIA | 801 AGAJANIAN WY MONTEBELLO CA 90640 |
| LACOTTI, L | 12228 PEVERO TUSTIN CA 92782 |
| LACOTTI, MELISA | 56 WOODALL RD PERRYVILLE MD 21903 |
| LACOTTI, RITA | 2812 OLD JOPPA RD JOPPA MD 21085 |
| LACOUNT, STEPHEN | 6 HEMPSTEAD ST LADERA RANCH CA 92694 |
| LACOUR, CLEVELAND | 7919 S FIGUEROA ST LOS ANGELES CA 90003 |
| LACOUR, JOE | 4165 W SLAUSON AV APT 106 LOS ANGELES CA 90043 |
| LACOURSE, JENNIFER | 561 W  BRANCH ST LANTANA FL 33462 |
| LACOURSE, STACEY | 10459 N LYNN CIR APT A MIRA LOMA CA 91752 |
| LACOURSIER, MICHELLE | 1511 OLD COLCHESTER RD OAKDALE CT 06370-1244 |

| Claim Name | Address Information |
|---|---|
| LACOURSIERE, KENDRA | 6252 NW  65TH TER PARKLAND FL 33067 |
| LACOVIC, JOE | 3 S WOODLAND TRL PALOS PARK IL 60464 |
| LACQUES, GABRIEL | 201 E ARROW HWY CLAREMONT CA 91711 |
| LACQUIMENT, KATE | 3421 SW  195TH AVE MIRAMAR FL 33029 |
| LACROIX, DAWN | 89 MILE HILL RD TOLLAND CT 06084-3221 |
| LACROIX, DENIS | 2884  E CROSLEY DR # A WEST PALM BCH FL 33415 |
| LACROIX, DENNIS | 4907 NW  43RD TER TAMARAC FL 33319 |
| LACROIX, EDGAR | 4738 SW  23RD TER FORT LAUDERDALE FL 33312 |
| LACROIX, ELIZABETH | 1746 N SANTA ANITA AV ARCADIA CA 91006 |
| LACROIX, FRANCOISE | 2400 W  BROWARD BLVD # 925 FORT LAUDERDALE FL 33312 |
| LACROIX, JIM | 9422  MARMORA AVE MORTON GROVE IL 60053 |
| LACROIX, KATE | P.O.BOX 500130 PALMDALE CA 93591 |
| LACROIX, LORI | 972  DOGWOOD DR DELRAY BEACH FL 33483 |
| LACROIX, MARY | 24  HAYWARD RD NEW HARTFORD CT 06057 |
| LACROIX, MELBA | 4535 W 63RD ST LOS ANGELES CA 90043 |
| LACROIX, RUTH | 190  BRITT RD EAST HARTFORD CT 06118 |
| LACROIX, THERESA | 782  GOLFVIEW BLVD POMPANO BCH FL 33069 |
| LACROSS, ANNA | 10  ELM ST EAST WINDSOR CT 06088 |
| LACROSS, STEVEN | 2807 N WOLCOTT AVE   B CHICAGO IL 60657 |
| LACROUX, KATHIE | 614  INDIGO AVE WEST PALM BCH FL 33414 |
| LACROX, YASMINE | 7525 NW  44TH ST # 214 LAUDERHILL FL 33319 |
| LACSINA, CARLOS | 28188 MOULTON PKWY APT 2814 LAGUNA NIGUEL CA 92677 |
| LACSON, ANTONIO | 7853 LOUISE AV NORTHRIDGE CA 91325 |
| LACSON, SUSAN | 1429 HILLANDALE AV LA HABRA CA 90631 |
| LACTER, MARK | 5700 WILSHIRE BLVD APT 170 LOS ANGELES CA 90036 |
| LACUE, WILLIE | 704 NW  12TH AVE # 13 FORT LAUDERDALE FL 33311 |
| LACUSTA, DEBORAH | 9100 WILSHIRE BLVD APT 1000W BEVERLY HILLS CA 90212 |
| LACY, ALICE | 1329 S MONTEREY AV ONTARIO CA 91761 |
| LACY, ANNE | 4944 S WASHINGTON PARK CT CHICAGO IL 60615 |
| LACY, BLANC/MARY | 1029 S CLIFFORD AV RIALTO CA 92376 |
| LACY, CANDACE | 555 W ALTADENA DR ALTADENA CA 91001 |
| LACY, CHARLES | 5747 N 57TH ST MILWAUKEE WI 53218 |
| LACY, CHRIS | 25 SHARON DR SOUTH WINDSOR CT 06074-3436 |
| LACY, DEBRA | 2917 W 30TH ST LOS ANGELES CA 90018 |
| LACY, GLENN | 13834 S ATLANTIC AVE RIVERDALE IL 60827 |
| LACY, JERRY D | 615 S ELECTRIC AV APT #B ALHAMBRA CA 91803 |
| LACY, JOHN | 6 CATANIA NEWPORT COAST CA 92657 |
| LACY, LETICIA | 1739 N PASS AV BURBANK CA 91505 |
| LACY, LISA | 125 S 16TH AVE MAYWOOD IL 60153 |
| LACY, LOREN W | 3997 HAVENHURST AV RIVERSIDE CA 92507 |
| LACY, NICOLLE | 1200 S CENTRAL AV COMPTON CA 90220 |
| LACY, OWEN | 9330  LAGOON PL # 208 FORT LAUDERDALE FL 33324 |
| LACY, PEGGY | 911  OLMSTEAD RD BALTIMORE MD 21208 |
| LACY, R L | 218 N KANSAS AVE MORTON IL 61550 |
| LACY, ROBERT L. | 8839 KELSO DRIVE SUITE J ESSEX MD 21221 |
| LACY, SHERRI | 8530 GALLATIN RD APT G DOWNEY CA 90240 |
| LACY, SUZANNE | 28 PRIVATEER ST APT 5 MARINA DEL REY CA 90292 |
| LACY, TISON | 9305 SUMMERTIME LN CULVER CITY CA 90230 |
| LACY-SLAY, DORETHA | 7938 S MAY ST CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| LACY-WILSON, JEFFREY | 616 E CONSTITUTION DR 15 PALATINE IL 60074 |
| LACZEWSKI, MITCHELL | 11548 S VIENNA AVE PALOS PARK IL 60464 |
| LACZYNSKI, ELIZABETH | 119 ROYAL ADELAIDE WILLIAMSBURG VA 23188 |
| LAD, NICK | 1820 VINE ST APT C ALHAMBRA CA 91801 |
| LADA, GEORGE | 819 BUENA VISTA ST APT 203 DUARTE CA 91010 |
| LADA, MICHAEL | 3207 KINGSWOOD CT FULLERTON CA 92835 |
| LADA, PEDRO | 154 E 94TH ST LOS ANGELES CA 90003 |
| LADAS, MARY | 602  LAKE TRAIL DR PALOS PARK IL 60464 |
| LADATO, ETTA | 9401   LIME BAY BLVD # 207 TAMARAC FL 33321 |
| LADBROOK, MARC | 10 E ONTARIO ST 3806 CHICAGO IL 60611 |
| LADD, BARBARA | 316 DUNFEY LN WINDSOR CT 06095-2361 |
| LADD, CAROLYN | 901 WASHINGTON ST 3E EVANSTON IL 60202 |
| LADD, DAVID | 187   CLINTON DR SOUTH WINDSOR CT 06074 |
| LADD, EVELYN | 4708 W 132ND ST HAWTHORNE CA 90250 |
| LADD, GREGORY | 8749  IDLEWILD AVE HIGHLAND IN 46322 |
| LADD, J | 1520 W CANAL CT APT 230 LITTLETON CO 80120 |
| LADD, JACKLYN | 9883 SAN RAFAEL DR DESERT HOT SPRINGS CA 92240 |
| LADD, JANICE O | 5617 N KEDVALE AVE 1 CHICAGO IL 60646 |
| LADD, JEANNE | 376 NW  42ND ST BOCA RATON FL 33431 |
| LADD, JEFFREY | 950 N MICHIGAN AVE 3401 CHICAGO IL 60611 |
| LADD, KENNY | 8191 FRANKLIN ST BUENA PARK CA 90621 |
| LADD, MARGARET | 545 N CARVOL AV WEST COVINA CA 91790 |
| LADD, MATTHEW | 808  WENDALL AVE WEST CHICAGO IL 60185 |
| LADD, MICHELLE | 8520 OAK CT LOS ANGELES CA 90046 |
| LADD, TONY | 2245 WARRENVILLE RD WHEATON IL 60189 |
| LADDIE   JACK | 9142 S PARNELL AVE CHICAGO IL 60620 |
| LADDISH, LYNN | 6310 N MAPLEWOOD AVE CHICAGO IL 60659 |
| LADEDRIA, MARSHALL | 1990   RUSHDEN DR OCOEE FL 34761 |
| LADEGARD, RICHARD | 33   CARRIER RD COLCHESTER CT 06415 |
| LADEHOFF, DAN | 3336 FARMGATE DR NAPERVILLE IL 60564 |
| LADELY, LIZ | 825 BYNUM VIEW CT ABINGDON MD 21009 |
| LADEMO, HELENA | 807 ROUND TOP CT 3B LUTHERVILLE-TIMONIUM MD 21093 |
| LADEN, MARTHA | 4515 VISTA LARGO TORRANCE CA 90505 |
| LADENDORF, ROGER | 5872 N SHERMAN BLVD MILWAUKEE WI 53209 |
| LADER, LORETTA | 325 58TH  ST NEWPORT NEWS VA 23607 |
| LADER, SUNNIE | 101  S PLAZA REAL  # 416 416 BOCA RATON FL 33432 |
| LADERA, RON | 516 OSCAR LOOP APT 204 NEWPORT NEWS VA 23606 |
| LADERMAN, BERNICE | 2004   GRANADA DR # H2 H2 COCONUT CREEK FL 33066 |
| LADERMAN, SHIRLEY | 13696   VIA FLORA  # B DELRAY BEACH FL 33484 |
| LADESIC, LORI | 871  SMITH ST GLEN ELLYN IL 60137 |
| LADHA,   KARIM | 2038 SW  153RD WAY MIRAMAR FL 33027 |
| LADHA, SOURABH | 8521 SUMMERDALE RD APT 241 SAN DIEGO CA 92126 |
| LADIA, BEN | 1400 INVERNESS DR PASADENA CA 91103 |
| LADIKOS, NICK | 440   PARADISE ISLE BLVD # 306 HALLANDALE FL 33009 |
| LADIN, SAMUEL | 5205   ESTATES DR DELRAY BEACH FL 33445 |
| LADIPO, OLA | 872 TAM O SHANTER CIR BOLINGBROOK IL 60440 |
| LADISH, CHRIS | 116  KELLOGG PL WHEATON IL 60187 |
| LADISKY, RICHARD | 520 NE  4TH LN BOCA RATON FL 33432 |
| LADIWALA, NATASHA | 7614  CRAWFORD AVE 13 SKOKIE IL 60076 |

| Claim Name | Address Information |
| --- | --- |
| LADIZKI, CONSTANCE | 28    COPPER BEECH DR ROCKY HILL CT 06067 |
| LADJEVARA, JASMINE | 33 GOLDEN EAGLE IRVINE CA 92603 |
| LADMIRAULT, DELVAUGHB | 3027 S HOBART BLVD LOS ANGELES CA 90018 |
| LADNER, CORNELL | 936  BALSAM LN BARTLETT IL 60103 |
| LADNER, GERALD | 23938 PHEASANT RUN CT NAPERVILLE IL 60564 |
| LADNER, LAURIE | 1123 N ORANGE AV AZUSA CA 91702 |
| LADNER, MICHELLE | 25    HILLSIDE AVE MIDDLETOWN CT 06457 |
| LADNER, MILTON | 1911  MANCHESTER AVE WESTCHESTER IL 60154 |
| LADNER, RICHARD A | 5059 N NEWLAND AVE CHICAGO IL 60656 |
| LADNIER, DELORES | 204 JANIS DR GRAFTON VA 23692 |
| LADOGA TIRE SERVICE, BRYAN, BENJAMIN | 111 N WASHINGTON ST LADOGA IN 47954 |
| LADOLLA, JESUS | 13656 RAYEN ST ARLETA CA 91331 |
| LADONNA, CUMMINGS | 2506    SWEETWATER TRL MAITLAND FL 32751 |
| LADORA, RON | 1211    REPUBLIC CT DEERFIELD BCH FL 33442 |
| LADORINA, SWARTZ | 1175 W  MINNESOTA AVE # 61 DELAND FL 32720 |
| LADOSZ, EVA | 11743 DARLINGTON AV APT 7 LOS ANGELES CA 90049 |
| LADOUCEUR PAUL  SS EMPL | 9924    GRAND VERDE WAY BOCA RATON FL 33428 |
| LADOUCEUR, CAMIL | 3600    GALT OCEAN DR # F3 FORT LAUDERDALE FL 33308 |
| LADOW, JOANN | 2006 E CAYUGA LN MOUNT PROSPECT IL 60056 |
| LADOWSKI, JEROME | 17025  GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| LADSON, WILLIE | 1334 CHESTER ST N BALTIMORE MD 21213 |
| LADUE, CAROL | 179    CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| LADUE, SALLY | 33-A    COTSWOLD WAY AVON CT 06001 |
| LADUIG, RAYMOND | 12123  CLINE AVE CROWN POINT IN 46307 |
| LADUKE, BRENDA | 6536 N PONCHARTRAIN BLVD CHICAGO IL 60646 |
| LADUKE, PHIL | 5148 PUFFIN PL CARMEL IN 46033 |
| LADUZINSKY, ALAN | 2421 N MARSHFIELD AVE 1 CHICAGO IL 60614 |
| LADWIG, BETTY | 239 S OAKLAND AVE VILLA PARK IL 60181 |
| LADWIG, LOUISE | 222 OAK MEADOW RD SIERRA MADRE CA 91024 |
| LADWIG, SHANNON | 10901 INEZ ST WHITTIER CA 90605 |
| LADY ASPHALT INC | 131    BIANCA CT KISSIMMEE FL 34758 |
| LADY OF AMERICA/PEMBROKE | 1254 PEREGRINE WAY WESTON FL 33327-2369 |
| LADY, CAROL | 1533 HARBOR  RD WILLIAMSBURG VA 23185 |
| LADZINSKI, PETER | 1023  DEBBIE AVE BALTIMORE MD 21221 |
| LAE, WILLIAM | 4816 REGALO RD WOODLAND HILLS CA 91364 |
| LAEGDLER, CARL | 131 S STONINGTON DR PALATINE IL 60074 |
| LAEHLE, TAYLOR | 2606 MILTON AV APT 3 FULLERTON CA 92831 |
| LAEIDUS, FELIX | 15 SE  13TH ST DANIA FL 33004 |
| LAEMMERMEIER, RENATE | 6489    BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| LAENE, PATRICIA | 4899 NW  53RD CIR COCONUT CREEK FL 33073 |
| LAERMER, RICHARD | 11847 GORHAM AV APT 301 LOS ANGELES CA 90049 |
| LAESCH, CAROL | 2113 RED OAK DR MICHIGAN CITY IN 46360 |
| LAETKEMAN, BRENDA | 2204 FORESTVIEW RD EVANSTON IL 60201 |
| LAETWEN, JARED | 1145 MEADOWLAKE DR APT 2 VISTA CA 92084 |
| LAEU, RENEE | 10071 CRAILET DR HUNTINGTON BEACH CA 92646 |
| LAFAILLE, JEAN | 941 SW  20TH CT DELRAY BEACH FL 33445 |
| LAFAREST, JAQUELINE | 2949    HARBOR LN FORT LAUDERDALE FL 33312 |
| LAFAREST, RAY | 4612 NW  47TH ST TAMARAC FL 33319 |
| LAFARGA, GRACE | 300    FARMINGTON DR PLANTATION FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| LAFARGA, HECTOR | 1631 JERSEYDALE AV MONTEBELLO CA 90640 |
| LAFARIC, KATHYHYAN | 323 SOFTWOOD DR HOBART IN 46342 |
| LAFARQUE, PAULENE | 63    PRATT ST # A GLASTONBURY CT 06033 |
| LAFAURIE, EUNICE | 1350  ROCK RUN DR 23 CREST HILL IL 60435 |
| LAFAVE, DON | 1353    GROUPER LN EUSTIS FL 32726 |
| LAFAVE, DR JAMES | 1692 S  OCEAN LN # 167 167 FORT LAUDERDALE FL 33316 |
| LAFAVE, MICHAEL | 6380 MEADOW DR GLOUCESTER VA 23061 |
| LAFAVER, RUTH | 659    BROAD ST EMMAUS PA 18049 |
| LAFD, CSU | 201 N FIGUEROA ST APT 300 LOS ANGELES CA 90012 |
| LAFERRERA, ANTHONY | 1226 W  PINE ST LANTANA FL 33462 |
| LAFERRIERE, CONSTANCE | 7 BIRCHWOOD TER BRISTOL CT 06010-9125 |
| LAFERRIERE, RAYMOND | 116 HACKMATACK ST MANCHESTER CT 06040-6510 |
| LAFERTE, JANET | 8579    DYNASTY DR BOCA RATON FL 33433 |
| LAFERTY, JOSEPH J | 1 COVENTRY CT CONSHOHOCKEN PA 19428 |
| LAFEVER, WINDLE | 6481 LYONS ST ORLANDO FL 32807 |
| LAFEVRE, LISA | 509  SANDBURG DR MANTENO IL 60950 |
| LAFEY  JR, CURTIS | 7508  INDIAN PIPE CT COLUMBIA MD 21046 |
| LAFF, BERTHA | 7000 N MCCORMICK BLVD 342 LINCOLNWOOD IL 60712 |
| LAFF, THY | 3241    SABAL PALM MNR # 303 HOLLYWOOD FL 33024 |
| LAFFERMAN, SYLVIA | 4730  ATRIUM CT 304 OWINGS MILLS MD 21117 |
| LAFFERTY, DINA | 1065    DEL HAVEN DR DELRAY BEACH FL 33483 |
| LAFFERTY, ELIZABETH | 615 S MANHATTAN PL APT 1005 LOS ANGELES CA 90005 |
| LAFFERTY, G | 7757  LINDER AVE BURBANK IL 60459 |
| LAFFERTY, JAMES | 261  MAGOTHY BRIDGE RD PASADENA MD 21122 |
| LAFFERTY, JAMES | 3100  JEFFREY RD GWYNN OAK MD 21244 |
| LAFFERTY, KATHERINE | 1900 S  OCEAN BLVD # 3P POMPANO BCH FL 33062 |
| LAFFERTY, KATHERINE | 223    MARINE CT # 105 LAUD-BY-THE-SEA FL 33308 |
| LAFFEY, DIANE | 14420 KITTRIDGE ST APT 322 VAN NUYS CA 91405 |
| LAFFEY, MARTIN | 7450 LINCOLN AVE 412 SKOKIE IL 60076 |
| LAFFIE, CHARLES | 1035 LEWIS AV APT 212 LONG BEACH CA 90813 |
| LAFFIN, SHIRLEY | 4200    WASHINGTON ST # 423 HOLLYWOOD FL 33021 |
| LAFFITTE, KENDRICK | 4520 NW  36TH ST # 115 LAUDERDALE LKS FL 33319 |
| LAFFLER, JOAN | 111    LAKE EMERALD DR # 404 OAKLAND PARK FL 33309 |
| LAFFOON, BERNARD | 12662 ANTIGUA CT LYNWOOD CA 90262 |
| LAFFOON, DAVID | 10337 BEACH ST BELLFLOWER CA 90706 |
| LAFFOON, MONICA | 3740 OAKLAWN LN PICO RIVERA CA 90660 |
| LAFI, FHARIS | 6419 S ABERDEEN ST CHICAGO IL 60621 |
| LAFINE, MO | 9402 S 51ST AVE OAK LAWN IL 60453 |
| LAFINER, JEANNINE | 5011 FRETER RD SYKESVILLE MD 21784 |
| LAFKANDINOS, GEORGE | 706    DUMAS ST LADY LAKE FL 32159 |
| LAFLAME, DARLENE | 6827 BONNIE RIDGE DR T2 BALTIMORE MD 21209 |
| LAFLAMME, CHARLES | 43 SANDPIPER IRVINE CA 92604 |
| LAFLAMME, FRANCOS | 121 W CHESTNUT ST 2803 CHICAGO IL 60610 |
| LAFLAMME, MARY | 148    BONNER ST HARTFORD CT 06106 |
| LAFLEUR, AMY | 33 E  CAMINO REAL  # 721 BOCA RATON FL 33432 |
| LAFLEUR, BERNARD | 5    EDGEWOOD CIR SOUTHINGTON CT 06489 |
| LAFLEUR, MACKENZI | 2053    VININGS CIR # 502 WEST PALM BCH FL 33414 |
| LAFLEUR, MARY | 501 HYDE PARK PL APT 8 INGLEWOOD CA 90302 |
| LAFLEUR, MS | 505 1/2 E VALENCIA AV BURBANK CA 91501 |

| Claim Name | Address Information |
| --- | --- |
| LAFLEUR-CLAYTON, AMBER | 4704 10TH AV LOS ANGELES CA 90043 |
| LAFLEY, PAUL | 16201 MARKOE RD MONKTON MD 21111 |
| LAFLIN, SUE | 1220 PLUM TREE CT B1 SCHAUMBURG IL 60193 |
| LAFOLLETTE, CLANDE | 1918 FLETCHER ST # 8 HOLLYWOOD FL 33020 |
| LAFOLLETTE, DAVID | 618 WESTERN AVE GLEN ELLYN IL 60137 |
| LAFOLLETTE, RYAN | 1217 W DIVERSEY PKY 308 CHICAGO IL 60614 |
| LAFOM, MIMI | 1913 DERBY GLEN DR ORLANDO FL 32837 |
| LAFON, LARRY | 219 CIRCLE RD PASADENA MD 21122 |
| LAFON, RALPH | 15899 NEWPORT RD MOUNT AIRY MD 21771 |
| LAFOND, ARTHUR | 1021 ARRINGTON CIR OVIEDO FL 32765 |
| LAFOND, DON | 2461 SW 58TH MNR FORT LAUDERDALE FL 33312 |
| LAFOND, LORIANN | 109 HEATHER WAY APT A YORKTOWN VA 23693 |
| LAFOND, PHILLIP | 19527 WESTCHESTER RD APPLE VALLEY CA 92308 |
| LAFOND, SUSAN | 9419 LARCH DR MUNSTER IN 46321 |
| LAFONTAINE, PAULA | 2195 N ANDREWS AVE 15B POMPANO BEACH FL 33069 |
| LAFONTAINE, TOM | 721 BARBARY LN WOODSTOCK IL 60098 |
| LAFONTANT, DAVE | 8821 SW 13TH ST PEMBROKE PINES FL 33025 |
| LAFOREST, MARIE | 6316 SW 19TH ST MIRAMAR FL 33023 |
| LAFOREST, ROBERT | 2081 NE 56TH ST # 106 FORT LAUDERDALE FL 33308 |
| LAFORGE, DARREN | 4320 ADOBE DR PALMDALE CA 93552 |
| LAFORGE, DAVID | 899 MARINA DEL RAY LN # 3 3 WEST PALM BCH FL 33401 |
| LAFORTEZA, LUCY | 3947 HACKETT AV LONG BEACH CA 90808 |
| LAFORTUNE, DEBBIE | 990 CENTRAL AV APT 125 RIVERSIDE CA 92507 |
| LAFORTUNE, SEAN | 131 W ELK TRL 331 CAROL STREAM IL 60188 |
| LAFORTUNE, SHELIA | 1013 THISTLE CREEK CT WESTON FL 33327 |
| LAFOSSE, RICARDO | 936 NW 111TH AVE PLANTATION FL 33324 |
| LAFOSSE-DYER, CARLOS | 2125 E 105TH ST LOS ANGELES CA 90002 |
| LAFOUNTAIN, MICHAEL | 37 WINDSOR ST WATERBURY CT 06708 |
| LAFRAMBOISE, ALLAN | 921 CIMARRON DR REDLANDS CA 92374 |
| LAFRAMBOISE, NELLIE | 314 BEAVER LN HANIES CITY FL 33844 |
| LAFRANCE III, EDWARD H | 584 JOHNSON AVE MERIDEN CT 06451 |
| LAFRANCE, ALBERT | 313 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| LAFRANCE, ANTOINETTE | 10282 BOCA ENTRADA BLVD # 213 BOCA RATON FL 33428 |
| LAFRANCE, CAROL | 6 WALKLEY ML CLINTON CT 06413 |
| LAFRANCE, JEAN | 17600 NW 5TH AVE # 703 NORTH MIAMI FL 33169 |
| LAFRANCE, WILLY | 3851 NW 104TH AVE CORAL SPRINGS FL 33065 |
| LAFRANCKIE, TRACY | 824 4TH ST APT 206 SANTA MONICA CA 90403 |
| LAFRANCO, ELENA | 2945 NW 123RD TER SUNRISE FL 33323 |
| LAFRANTZ, ELLEN | 4489 CORDIA CIR COCONUT CREEK FL 33066 |
| LAFRANZO, CAROL | 533 N PRINCETON AVE VILLA PARK IL 60181 |
| LAFRANZO, SUZANNE | 828 N UNDERHILL ST 403 PEORIA IL 61606 |
| LAFRATTA, BRIAN | 1932 CHIPPEWA DR WHEATON IL 60189 |
| LAFREDE, LOENARD | 115 CARAWAY RD 2B REISTERSTOWN MD 21136 |
| LAFRENIERE, SHARI | 806 MEDINAH CIR WESTMINSTER MD 21158 |
| LAFROMBOISE, MELVYN | 4820 W LUCERNE LAKES BLVD # 101 LAKE WORTH FL 33467 |
| LAFROSSIA, C | 3110 N SHERIDAN RD 1102 CHICAGO IL 60657 |
| LAGA, DAWN | 5707 S KENTON AVE CHICAGO IL 60629 |
| LAGA, KEN | 9526 W SHORE DR OAK LAWN IL 60453 |
| LAGACE JR, KENNETH A | 18 DANIELLE RD GRANBY CT 06035 |

| Claim Name | Address Information |
| --- | --- |
| LAGADE, GERMAN | 11519 STILLMAN ST LAKEWOOD CA 90715 |
| LAGAHID, ARSENIA | 4461 W ROUNDSTONE WAY WAUKEGAN IL 60085 |
| LAGAHID, HIPOLITO A | 1060 S WEST AVE WAUKEGAN IL 60085 |
| LAGALTOLLA, LORRAINE | 6530 N  OCEAN BLVD # 111 BOYNTON BEACH FL 33435 |
| LAGAMBA, HELEN | 22   COLONY DR WINSTED CT 06098 |
| LAGAN, IRENE | 61 CARILLON DR # B ROCKY HILL CT 06067-2501 |
| LAGAN, JOEL | 5809 N WASHTENAW AVE CHICAGO IL 60659 |
| LAGAN, JULIE | 6216 E CARITA ST LONG BEACH CA 90808 |
| LAGAN, RAYMOND | 27   SADDLE RIDGE DR WEST SIMSBURY CT 06092 |
| LAGANA, CHRISTINE | 5786  ALDERLEAF PL COLUMBIA MD 21045 |
| LAGANA, MIKE | 529 47TH ST BALTIMORE MD 21224 |
| LAGANA, SAM | 637 JACON WY PACIFIC PALISADES CA 90272 |
| LAGANO, ALICIA | 2021 GRISMER AV APT 43 BURBANK CA 91504 |
| LAGARDE, ANITA | 21600 BLOOMFIELD AV APT 12 HAWAIIAN GARDENS CA 90716 |
| LAGARDE, LIZ | 1905 W 152ND ST GARDENA CA 90249 |
| LAGARDE, SUSANA | 2900 W LINCOLN AV APT 103 ANAHEIM CA 92801 |
| LAGARGUE, SHARON | 18   RIPLEY RD GLASTONBURY CT 06033 |
| LAGAS, DAVID | 11606 WOODLEY AV GRANADA HILLS CA 91344 |
| LAGASCA, RAZ | 1944 W ARLINGTON ST LONG BEACH CA 90810 |
| LAGASSE, ED | 2576 NW  89TH DR CORAL SPRINGS FL 33065 |
| LAGASSE, NOREEN | 426   FARMINGTON AVE # B1 NEW BRITAIN CT 06053 |
| LAGASSE, STEVE | 2301 SHERMER RD NORTHBROOK IL 60062 |
| LAGDAN, PATRICK | 9800 SEPULVEDA BLVD APT 14 NORTH HILLS CA 91343 |
| LAGEL, DIANE | 11   PEARL DR VERNON CT 06066 |
| LAGEN, INGNATIUS | 3521 MONROE ST BELLWOOD IL 60104 |
| LAGEN, NICHOLAS | 14925  DOGWOOD DR ORLAND PARK IL 60462 |
| LAGER, TROY | 1450 BARRY AV APT 1 LOS ANGELES CA 90025 |
| LAGERHOLM, BETTY | 909 E KENILWORTH AVE 412 PALATINE IL 60074 |
| LAGERLOF, PAUL | 69 HILLSIDE DR LAKE GENEVA WI 53147 |
| LAGERLOF, RON | 9666 OWENSMOUTH AV APT Q CHATSWORTH CA 91311 |
| LAGERQUIST, KRISTIN | 911 W OAKDALE AVE B1 CHICAGO IL 60657 |
| LAGERSTEDT, PETER | 5   RICHARD ST WEST HARTFORD CT 06119 |
| LAGERSTROM, EMILY | 920 MARENGO AVE 1ST FOREST PARK IL 60130 |
| LAGESSE, GARY | 312 E MYRTLE ST HERSCHER IL 60941 |
| LAGGARR, TIMOTHY | 1468 S HIGHLAND AV APT E106 FULLERTON CA 92832 |
| LAGGER, STEPHEN | 5122  NEW HAVEN CT PLAINFIELD IL 60586 |
| LAGGER, THEORDORE | 425 COTTONWOOD RD FRANKFORT IL 60423 |
| LAGHT, PAULINA | 3815 TORREY CIR BALDWIN PARK CA 91706 |
| LAGI, P | 105   ROYAL PARK DR # 1A OAKLAND PARK FL 33309 |
| LAGIGLIO 3982, JOHN P | 216 W CENTER ST DODGE COUNTY DETENTION CTR JUNEAU WI 53039 |
| LAGIOIA, LAURIE | 1720  NICHOLSON DR HOFFMAN ESTATES IL 60192 |
| LAGIOIA, MIKE | 594  SOMERSET LN 1 CRYSTAL LAKE IL 60014 |
| LAGLAGARON, LAUREEN D | 11811 VENICE BLVD APT 117 LOS ANGELES CA 90066 |
| LAGLER, DALE | 245 WATSON PARK BLVD LEHIGHTON PA 18235 |
| LAGMAN, AILEEN | 11002 BORSON ST NORWALK CA 90650 |
| LAGMAN, JAMES | 862 GLENSHAW DR LA PUENTE CA 91744 |
| LAGMAY, ED | 705 N BENTON WY LOS ANGELES CA 90026 |
| LAGMAY, LEAH | 11344 MILOANN ST ARCADIA CA 91006 |
| LAGO, ANDI | 134 HEATHER RD W BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| LAGODNA, MARTIN M | 3953 DRIFTWOOD  WAY WILLIAMSBURG VA 23188 |
| LAGOMARSINO, SABATINO | 1598 NW  14TH AVE BOCA RATON FL 33486 |
| LAGON, NICK | 846 N OAKLEY BLVD CHICAGO IL 60622 |
| LAGONI, CAROL | 5105 INGLEWOOD BLVD APT 204 CULVER CITY CA 90230 |
| LAGORIO, LANCE | 1735  WILMOT RD DEERFIELD IL 60015 |
| LAGOS JR, TONY | 21 CALLE GAZAPO RCHO SANTA MARGARITA CA 92688 |
| LAGOS, JOANNA | 2007 SHENANDOAH ST APT 6 LOS ANGELES CA 90034 |
| LAGOS, MARLA | 92 VIA CONTENTO RCHO SANTA MARGARITA CA 92688 |
| LAGOS, RODOLPHO | 5005 WHITSETT AV APT 11 VALLEY VILLAGE CA 91607 |
| LAGOTIA, CHRIS | 1380 VILLAGE WY APT A102 COSTA MESA CA 92626 |
| LAGOW, MARY | 2037   VININGS CIR # 303 WEST PALM BCH FL 33414 |
| LAGOWSKI, WIKTOR | 645 DEVONSHIRE DR DES PLAINES IL 60018 |
| LAGRANGE, BRANDON | 945   HEBRON AVE # 1 GLASTONBURY CT 06033 |
| LAGRANGE, CRYSTAL | 3131 ARLINGTON AV APT 3 RIVERSIDE CA 92506 |
| LAGRANGE, MICHEAL | 722  FLINTLOCK DR BELAIR MD 21015 |
| LAGRAVINESE, SIMONE | 1824 SW  17TH ST BOYNTON BEACH FL 33426 |
| LAGRDERE, MICHEL | 1270 NE  202ND ST NORTH MIAMI BEACH FL 33179 |
| LAGREGA, NICK | 537   PRESTWICK CIR PALM BEACH GARDENS FL 33418 |
| LAGRO, RON | 1911 SPRECKELS LN REDONDO BEACH CA 90278 |
| LAGROTTERIA, SARAH | 8315 BLACKBURN AV APT 7 LOS ANGELES CA 90048 |
| LAGROTTERIA, SUSAN | 10180 NW  4TH ST PLANTATION FL 33324 |
| LAGROU DO NOT RESUME, RYAN | 15218 GRANADA AV LA MIRADA CA 90638 |
| LAGRUA, BROOKS | 2809 LAWNES CREEK  RD WILLIAMSBURG VA 23185 |
| LAGTAPON, RENE | 13386 NELLIE ST CHINO CA 91710 |
| LAGUA, MICHELLE | 1929 MATHEWS AV APT B REDONDO BEACH CA 90278 |
| LAGUALIA, AUGUSTIN A | 16628 WOODRUFF AV APT 33 BELLFLOWER CA 90706 |
| LAGUARDIA, ALBERT | 2020 W 23RD ST APT 19 LONG BEACH CA 90810 |
| LAGUARDIA, BOV | 1526 HIGH BLUFF DR DIAMOND BAR CA 91765 |
| LAGUE, JESSICA | 1257 E WALNUT AV GLENDORA CA 91741 |
| LAGUERRE, JASON N.I.E. | 5401 NW  22ND ST LAUDERHILL FL 33313 |
| LAGUERRE, MARC JR | 14821 NE  5TH AVE NORTH MIAMI FL 33161 |
| LAGUNA POINTE | 6741 NW 20TH ST MARGATE FL 33063 |
| LAGUNA, ALEJANDRO | 11941 ACACIA AV APT 216 HAWTHORNE CA 90250 |
| LAGUNA, CANDICE | 14272 FLATHEAD RD APPLE VALLEY CA 92307 |
| LAGUNA, ELEANOR | 24435 TREVINO DR APT W3 VALENCIA CA 91355 |
| LAGUNA, JANE | 10132 CROSBY AV GARDEN GROVE CA 92843 |
| LAGUNA, JAVIER | 2379 W TRANSIT AV ANAHEIM CA 92804 |
| LAGUNA, MAIRA | 5071 1/2 RANDOLPH ST MAYWOOD CA 90270 |
| LAGUNA, MARIOLA | 1370 E THACKER ST SCHAUMBURG IL 60173 |
| LAGUNAS,  JESUSITA | 2541 N TRIPP AVE CHICAGO IL 60639 |
| LAGUNAS,  MARIO | 3104 N LOWELL AVE CHICAGO IL 60641 |
| LAGUNAS, ANA L | 267 E AVENUE 33 LOS ANGELES CA 90031 |
| LAGUNAS, DAGOBERTO | 2221 S 61ST AVE 3 CICERO IL 60804 |
| LAGUNAS, ERIKA | 9514 REICHLING LN PICO RIVERA CA 90660 |
| LAGUNAS, MIGUEL | 445 QUAIL CT FILLMORE CA 93015 |
| LAGUNAS, PRAXEDES | 2005  GROVE ST BLUE ISLAND IL 60406 |
| LAGUNAS, TOMAS | 8959 HASKELL ST RIVERSIDE CA 92503 |
| LAGUNDI, SARAH S. | 3400  SCARBORO RD STREET MD 21154 |
| LAGUNES, DANIEL R | 7032 CEDAR ST HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| LAGURERRE, MARKDALE | 1161 NW  19TH ST FORT LAUDERDALE FL 33311 |
| LAGVANA, JAUN | 1143  MAPLE LN ELK GROVE VILLAGE IL 60007 |
| LAHA, CAROL | 2006 MAPLE AVE NORTHBROOK IL 60062 |
| LAHA, MICHAEL | 715 BUSSE HWY B-8 PARK RIDGE IL 60068 |
| LAHADERNE, SABRA | 37247 CEDRELA AV PALMDALE CA 93552 |
| LAHAGE, EVELYN | 939  EVERGREEN DR DELRAY BEACH FL 33483 |
| LAHANC, LORI | 8211 SAN ANGELO DR APT M11 HUNTINGTON BEACH CA 92647 |
| LAHANN, LUDWIG | 4890 NW  8TH DR PLANTATION FL 33317 |
| LAHART, CONNIE | 2875 WILLOW BAY TER CASSELBERRY FL 32707 |
| LAHART, FELICIA | 1110 S GREENWOOD AVE PARK RIDGE IL 60068 |
| LAHATTE, JEAN | 1202 JENNY RD BEL AIR MD 21014 |
| LAHAU, CATHY | 6   LAS SENDAS BOYNTON BEACH FL 33426 |
| LAHAV, AVY | 19250   REDBERRY CT BOCA RATON FL 33498 |
| LAHAYE, TOM | 1516 KIRKWOOD DR GENEVA IL 60134 |
| LAHENS, PHILLIP | 410 NE  129TH ST NORTH MIAMI FL 33161 |
| LAHERI, AASIYA | 904 LAKESTONE LN AURORA IL 60504 |
| LAHESA, MANUEL | 377 W  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| LAHEY, ANNE | 1545 KNOLLWOOD TER PASADENA CA 91103 |
| LAHEY, BARBARA | 21370   CHINABERRY DR BOCA RATON FL 33428 |
| LAHEY, CHRIS | 1701  NORMAN BLVD PARK RIDGE IL 60068 |
| LAHEY, EDWARD | 2013  CRESTVIEW RD BALTIMORE MD 21239 |
| LAHEY, JAMES | 808   CYPRESS BLVD # 508 508 POMPANO BCH FL 33069 |
| LAHEY, JOHN | 22917 W LAKE SHORE DR LOON LAKE IL 60002 |
| LAHEY, JOSEPH | 2603 WINDSOR RD BALTIMORE MD 21234 |
| LAHEY, VALLERY | 5780 W CENTINELA AV APT 308 LOS ANGELES CA 90045 |
| LAHIFF, WILLIAM | 3930 N CLARK ST 706 CHICAGO IL 60613 |
| LAHL, CHRISTINA | 6205 GLENWILTON  LN WILLIAMSBURG VA 23188 |
| LAHLON, LESLIE | 7507 MORNING CREST PL RANCHO CUCAMONGA CA 91739 |
| LAHMAN, LAURA | 11259 NW  15TH ST CORAL SPRINGS FL 33071 |
| LAHMAN, MARGARITA | 2640   BROOKSIDE CIR MOUNT DORA FL 32757 |
| LAHMEYER, HENRY | 603 CENTRAL AVE WILMETTE IL 60091 |
| LAHMON, RUDY | 16302  PRAIRIE AVE SOUTH HOLLAND IL 60473 |
| LAHN, ARLEENE L | 14414 LEFLOSS AV NORWALK CA 90650 |
| LAHN, MARION | 3111 N  OCEAN DR # 1209 HOLLYWOOD FL 33019 |
| LAHOCKEY, JOHN | UNIV OF ST MARY OF THE LAKE 1000 E MAPLE AVE MUNDELEIN IL 60060 |
| LAHOOD, STEPHEN | 19 SANTA RIDA IRVINE CA 92606 |
| LAHOTI, KIPIL | 16425 HARBOR BLVD APT 127 FOUNTAIN VALLEY CA 92708 |
| LAHTELA, ALICE | 124 W YALE LOOP IRVINE CA 92604 |
| LAHTI, ALICE H | 2944  GREENWOOD ACRES DR 1 DE KALB IL 60115 |
| LAHTINEN, JOHN | 7   QUAIL RDG FARMINGTON CT 06032 |
| LAHUE, LESLIE | 27   WATSON DR WEST SIMSBURY CT 06092 |
| LAI EE, PUI | 555 W MADISON ST 1607 CHICAGO IL 60661 |
| LAI, ABBY | 1295 PIEDMONT DR UPLAND CA 91784 |
| LAI, ALBERT | 23 CALAIS CIR RANCHO MIRAGE CA 92270 |
| LAI, ANGELINA | 2321 STRANAHAN DR ALHAMBRA CA 91803 |
| LAI, BORCHIEN | 2045 4TH ST APT 203B SANTA MONICA CA 90405 |
| LAI, CHARLES | 2722 SORREL ST BREA CA 92821 |
| LAI, CHENG | 12905 LUCAS LN CERRITOS CA 90703 |
| LAI, CHIAWEN | 13402 HERITAGE WY APT 792 TUSTIN CA 92782 |

| Claim Name | Address Information |
| --- | --- |
| LAI, CHRISTINA | 22486 BAYBERRY MISSION VIEJO CA 92692 |
| LAI, DUNG | 11 W DIVISION ST 1206 CHICAGO IL 60610 |
| LAI, JANIE | 29047 WAGON RD AGOURA CA 91301 |
| LAI, JENNY | 21921 PAINT BRUSH LN DIAMOND BAR CA 91765 |
| LAI, JUDY | 8764  STONEHOUSE DR ELLICOTT CITY MD 21043 |
| LAI, KIM | 780 SAINT JAMES DR CORONA CA 92882 |
| LAI, KWONG | 3423 HILLTONIA DR WEST COVINA CA 91792 |
| LAI, LISA | 12416 MAGNOLIA BLVD APT 1 VALLEY VILLAGE CA 91607 |
| LAI, MINERVA | 76 MERCANTILE WY APT 141 LADERA RANCH CA 92694 |
| LAI, MINH | 11425 1/2 VENICE BLVD LOS ANGELES CA 90066 |
| LAI, ROBERT | 65   KING FISHER WAY BOYNTON BEACH FL 33436 |
| LAI, SAMUEL | 331 BLOOM ST APT 251 LOS ANGELES CA 90012 |
| LAI, STEVEN | 8157 NW  66TH TER TAMARAC FL 33321 |
| LAI, SUSAN | 1356 WINSTON CT UPLAND CA 91786 |
| LAI, TED | 9806 OLIVE ST TEMPLE CITY CA 91780 |
| LAI, VI  TONG | 7822 20TH ST WESTMINSTER CA 92683 |
| LAI, VINCENT Q | 1817 AZALEA DR ALHAMBRA CA 91801 |
| LAI, WAIYIN | 2913 S PARNELL AVE UIC CHICAGO IL 60616 |
| LAI, WANSZE | 320   PLAZA REAL  # 213 BOCA RATON FL 33432 |
| LAI, WINNIE | 3507 OAK VALLEY PL DIAMOND BAR CA 91765 |
| LAIACONA, FRANK | 1045 NW  83RD AVE PLANTATION FL 33322 |
| LAIB, MICHAEL | 6413  TERRACE DR TINLEY PARK IL 60477 |
| LAIBANGYANG, PHANNEE | 1066 HILLSIDE ST MONTEREY PARK CA 91754 |
| LAIBE, LISETTE | 7439 4TH PL DOWNEY CA 90241 |
| LAIDACKER, DAVID | 701 NE  1ST ST FORT LAUDERDALE FL 33301 |
| LAIDLAW, JOSEPH | 1805 HOVLAND CT EVANSTON IL 60201 |
| LAIDLAW, MARY | 44126 PRECISE ST LANCASTER CA 93536 |
| LAIDLAW, MICHAEL | 5524 N ASTELL AV AZUSA CA 91702 |
| LAIDLAW, MICHAEL | 6032 OAK AV TEMPLE CITY CA 91780 |
| LAIDLER, BEULAH | 4611 CYPRESS ST ORLANDO FL 32811 |
| LAIDLEY, FORREST | 552   STEVENSON DR LIBERTYVILLE IL 60048 |
| LAIDLOW, MCDONALD | 8 BREEZY TREE CT LUTHERVILLE-TIMONIUM MD 21093 |
| LAIKEN, SHARON | 205 W CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| LAIL, MARGARET | 2407 FORT EUSTIS  BLVD 303 YORKTOWN VA 23692 |
| LAIM, JOHNNY | 6689 EL COLEGIO RD SANTA BARBARA CA 93117 |
| LAIMO, ROBERT AND ROBIN | 8188   XANTHUS LN WEST PALM BCH FL 33414 |
| LAIN, JEAN | 947 N CROSS CREEK DR BB1 ROSELLE IL 60172 |
| LAINE, CARNICE | 11842 S PARNELL AVE CHICAGO IL 60628 |
| LAINE, GUSTAF A | 3414 S  CITRUS CIR ZELLWOOD FL 32798 |
| LAINE, JULIE | 1440 SW  29TH ST FORT LAUDERDALE FL 33315 |
| LAINE, PAMELA | 36579 OLD WAKEFIELD  RD WAKEFIELD VA 23888 |
| LAINE, S | 273 DENSLOW AV LOS ANGELES CA 90049 |
| LAINEZ, FRANCIS | 13760 VANOWEN ST APT 4 VAN NUYS CA 91405 |
| LAINEZ, MS. | 407 E FLORENCE AV APT REAR LA HABRA CA 90631 |
| LAINEZ, RAFAEL | 2604 CURTIS AV APT A REDONDO BEACH CA 90278 |
| LAINEZ, RAFAEL | 1251 MASSACHUSETTS AV APT 94 RIVERSIDE CA 92507 |
| LAINEZ, STEPHANIE | 11336 HOOPER AV APT 351 LOS ANGELES CA 90059 |
| LAING, ANDREW | 2192 CHESAPEAKE HARBOUR DR E ANNAPOLIS MD 21403 |
| LAING, ANDREW | 660 W FULTON ST B CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| LAING, CARL | 2132 E BERMUDA ST APT 301 LONG BEACH CA 90814 |
| LAING, M | 3321 KINGMAN RD AMES IA 50014 |
| LAING, MARGARET | 411 W FULLERTON PKY 1105 CHICAGO IL 60614 |
| LAING, MERCEDES ANITA | 1850 N CLARK ST 1403 CHICAGO IL 60614 |
| LAING, VIRGINIA | 1630 HEATHER RIDGE DR GLENDALE CA 91207 |
| LAING, WINSTON | 348    HAMMOCKS TRL WEST PALM BCH FL 33413 |
| LAINHART, CHARLES | 6015    FAIRWAY LN ALLENTOWN PA 18106 |
| LAINIO, SANDRA | 38219 N WILSON AVE WAUKEGAN IL 60087 |
| LAINUZ, MOISES | 327 W 45TH ST APT 15 LOS ANGELES CA 90037 |
| LAIR, SHERMAN | 1016 MOAB DR CLAREMONT CA 91711 |
| LAIRD, ALLEN | 7123    CRESCENT CREEK LN COCONUT CREEK FL 33073 |
| LAIRD, BELARMINA | 1624 E AMAR RD APT J WEST COVINA CA 91792 |
| LAIRD, CHEYANNE | 2921    PLANTATION DR CARPENTERSVILLE IL 60110 |
| LAIRD, CHRIS | 10841 BANNING AV HESPERIA CA 92345 |
| LAIRD, COLLINS | 9105 TUMBLEWEED RUN J LAUREL MD 20723 |
| LAIRD, DAVID | 1131 BACK BAY DR APT 5220 NEWPORT BEACH CA 92660 |
| LAIRD, DONNA | 3058    EBBTIDE DR EDGEWOOD MD 21040 |
| LAIRD, ERIC, WHEATON NORTH HIGH SCHOOL | 701 W THOMAS RD WHEATON IL 60187 |
| LAIRD, JENNIFER | 820 LACY AVE STREAMWOOD IL 60107 |
| LAIRD, JOAN | 530 SW   70TH AVE PEMBROKE PINES FL 33023 |
| LAIRD, JONATHAN | 1913   MARINA DR NORMAL IL 61761 |
| LAIRD, JOYCE | 223    OCEAN DUNES CIR JUPITER FL 33477 |
| LAIRD, JULIANA | 1663 DOGWOOD DR CRYSTAL LAKE IL 60014 |
| LAIRD, KEN A | PO BOX 691531 LOS ANGELES CA 90069 |
| LAIRD, LEE | 6242    CLARENDON HILLS RD BURR RIDGE IL 60527 |
| LAIRD, MELISSA | 1700 GLEN AVE SALISBURY MD 21804 |
| LAIRD, NATASHA | 31401 VALLEY RIDGE DR RUNNING SPRINGS CA 92382 |
| LAIRD, PAUL | 2300 NW  82ND AVE PEMBROKE PINES FL 33024 |
| LAIRD, ROBERT | 3444   YORKWAY BALTIMORE MD 21222 |
| LAIRD, ROBERT | 4500 N  FEDERAL HWY # 265 LIGHTHOUSE PT FL 33064 |
| LAIRD, SALLY | 79 CANYON CREST IRVINE CA 92603 |
| LAIRD, WANDA | 7313 DAKOTA AVE N BALTIMORE MD 21219 |
| LAIRD, WILLIAM | 204 HOLLYWOOD AVE HAMPTON VA 23661 |
| LAIRD, WILLIAM T. | 5670 NE   7TH AVE FORT LAUDERDALE FL 33334 |
| LAIRSEY, BESSIE | 5144 ANGOLA ST OCOEE FL 37461 |
| LAIS, ALEX | 42500 BODIE RD PALM DESERT CA 92260 |
| LAISE, JIM | 312 W WHITLOCK AVE WINCHESTER VA 22601 |
| LAISERIN, MAURICE | 10349    SILVER LAKE DR BOCA RATON FL 33428 |
| LAITT, MARTIN | 49 ROLLING MEADOW DR EAST HARTFORD CT 06118-1742 |
| LAIVA, ANA | 9896 BEN NEVIS BLVD APT 8 RIVERSIDE CA 92509 |
| LAIYMY, KELLY | 5663 CHERRY AV APT A10 LONG BEACH CA 90805 |
| LAJARA, IVAN | 130    BUELL ST NEW BRITAIN CT 06051 |
| LAJCZAK, MARY | 69    SANFORD AVE UNIONVILLE CT 06085 |
| LAJOHMAN, DANETTE | 119 BLETTNER AVE S HANOVER PA 17331 |
| LAJOIE, ALLISON | 59 SOMERSET LN SOMERS CT 06071-1207 |
| LAJOIE, BRIAN | 6 SAINT JAMES PL PUTNAM CT 06260 |
| LAJOIE, BRUCE | 21    FAIRFIELD ST BRISTOL CT 06010 |
| LAJOIE, CHRISTOPHER | 8 LILLIAN CT HAMPTON VA 23669 |
| LAJOIE, HENRY | 32926    CROOKED OAKS LN LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| LAJOIE, MARTHA | 180 NE  12TH AVE # 12C HALLANDALE FL 33009 |
| LAJOIE, VINCENT | 10   UPPER MARINA DR UNCASVILLE CT 06382 |
| LAJUDIS, YVETTE | 901 SW  128TH AVE # E112 PEMBROKE PINES FL 33027 |
| LAJZER, SHELLEY | 4   RUSHFORD MEADE GRANBY CT 06035 |
| LAKA, HENRY | 6415 N SHERIDAN RD    1107 CHICAGO IL 60626 |
| LAKAMP, BRIAN | 18131 KINGSPORT DR MALIBU CA 90265 |
| LAKATOSH, GARY | 7528 TREXLER CIR TREXLERTOWN PA 18087 |
| LAKE CORRECTIONAL INSTITUTE | 19225 US HIGHWAY 27 CLEARMONT FL 34711 |
| LAKE FOREST | 690   LAKE FOREST BLVD SANFORD FL 32771 |
| LAKE FOREST ACADEMY LIBRARY, S MEEKS | 65 FARNHAM LN LAKE FOREST IL 60045 |
| LAKE VILLA INTERMEDIATE SCHOOL | 133 MCKINLEY AVE MS WYATT LAKE VILLA IL 60046 |
| LAKE ZURICH MIDDLE SCHOOL, JOAN BLACK | 435 W CUBA RD LAKE ZURICH IL 60047 |
| LAKE, AARON | 210 S MAPLE ST GRANT PARK IL 60940 |
| LAKE, ALLAN | 11205 S LONGWOOD DR CHICAGO IL 60643 |
| LAKE, BETTY | 932 W HERON CIR WINTER HAVEN FL 33884 |
| LAKE, BLANCH | 2325   JOHNSON ST HOLLYWOOD FL 33020 |
| LAKE, BUNNI | PO BOX 577 OAK VIEW CA 93022 |
| LAKE, CATHY | 11411 AMERICAN RIVER RD CORONA CA 92880 |
| LAKE, DATRINDA (NIE) | 5327 NW  23RD ST LAUDERHILL FL 33313 |
| LAKE, ESTHER | 3661   VIA POINCIANA DR # 204 LAKE WORTH FL 33467 |
| LAKE, GREG | 422 N COMMONWEALTH AVE ELGIN IL 60123 |
| LAKE, HENRIETTA | 7002  99TH ST 206 CHICAGO RIDGE IL 60415 |
| LAKE, HENRY | 6867 NW  107TH TER POMPANO BCH FL 33076 |
| LAKE, J | 53  HARDWOOD DR BALTIMORE MD 21237 |
| LAKE, JAMES | 9341 DUNMURRY DR ORLAND PARK IL 60462 |
| LAKE, JAMES | 2440   DEER CRK CNTRY C BLVD # 401 DEERFIELD BCH FL 33442 |
| LAKE, JR, RICHARD | 31 BRUCE LN MERIDEN CT 06451-5001 |
| LAKE, JUDY | 2071   CORNWALL D BOCA RATON FL 33434 |
| LAKE, KAREN | 616 N  PARK RD HOLLYWOOD FL 33021 |
| LAKE, KRISTEN | 830  MICHIGAN AVE 1F EVANSTON IL 60202 |
| LAKE, MARY & DENNIS | 110   JOBS HILL RD # 18 ELLINGTON CT 06029 |
| LAKE, MELISSA | 5624 N HAMILTON RD PEORIA IL 61614 |
| LAKE, PATERY | 10936 S INDIANA AVE 2ND CHICAGO IL 60628 |
| LAKE, PATRICIA | 1678  TROWBRIDGE CT B WHEATON IL 60189 |
| LAKE, PATTY | 211 YACHT CLUB WY APT 350 REDONDO BEACH CA 90277 |
| LAKE, R | 50 DEERPATH LN LA GRANGE PARK IL 60526 |
| LAKE, RICK | 1487 TOPEKA ST PASADENA CA 91104 |
| LAKE, RONALD | 311 ANDREA DR MANHATTAN IL 60442 |
| LAKE, ROSELYN | 5961 NW  2ND AVE # 411 BOCA RATON FL 33487 |
| LAKE, SALLY | 2807 ANDERSON RD WHITE HALL MD 21161 |
| LAKE, STUART | 135  FOREST PARK RD OTTAWA IL 61350 |
| LAKE, TONYA | 23 PATRICKS CT ABINGDON MD 21009 |
| LAKE, WANDA | 9721   ARBOR OAKS LN # 306 BOCA RATON FL 33428 |
| LAKEISHA, BRADFORD | 5201   POND CREST LN SANFORD FL 32773 |
| LAKEMAN, BOB | 801 RIVER STRAND CHESAPEAKE VA 23320 |
| LAKEMAN, DIANE | 2436   GARLAND CIR HOLLYWOOD FL 33021 |
| LAKEN, ROBERTA | 6812   VIA REGINA BOCA RATON FL 33433 |
| LAKER, IRVING | 7959   L AQUILA WAY DELRAY BEACH FL 33446 |
| LAKES, CHERRY | 2150 W RANDOLPH ST CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| LAKES, MAGGIE | 5222 CAHUENGA BLVD APT 6 NORTH HOLLYWOOD CA 91601 |
| LAKESIDE ELEMENTARY SCHOOL | 900 NW  136TH AVE PEMBROKE PINES FL 33028 |
| LAKEW, YARED | 2417   BARLEY CLUB DR # 2 ORLANDO FL 32837 |
| LAKEY, JORZEE | 250 NE  20TH ST # 203 BOCA RATON FL 33431 |
| LAKEY, JOYCE | 11515 SENWOOD ST NORWALK CA 90650 |
| LAKEY, PETE | 539 N LOS ROBLES AV PASADENA CA 91101 |
| LAKHANI, ANEESH | 3020 NW  125TH AVE # 311 SUNRISE FL 33323 |
| LAKHANI, HAJRA | 5973 CALLE PRINCIPIA ANAHEIM CA 92807 |
| LAKHANI, HARRIS | 1163  CLOVER HILL LN ELGIN IL 60120 |
| LAKHANI, MARY ANN | 1527 PARKFIELD CT NAPERVILLE IL 60540 |
| LAKHANY, MOHAMAD | 2389 VALLEY VIEW DR CHINO HILLS CA 91709 |
| LAKHCHAURA, MEGHA | 11728 WILSHIRE BLVD APT B-215 LOS ANGELES CA 90025 |
| LAKHOURY, NICHOLAS | 1922 CITRUSWOOD ST LA VERNE CA 91750 |
| LAKI, DENISE | 1141  BALTIMORE ANNAPOLIS BLVD ARNOLD MD 21012 |
| LAKICH, JUDY | 2547  SYCAMORE DR DYER IN 46311 |
| LAKIES, EILEEN | 47 W  17TH ST NORTHAMPTON PA 18067 |
| LAKIMIAK, DONNA | WILMOT UNION HIGH SCHOOL 11112 308TH ST WILMOT WI 53192 |
| LAKIN, AUDREY | 09N843  KOSHARE TRL ELGIN IL 60124 |
| LAKIN, CLAIRE | 78907 FOUNTAIN HILLS DR PALM DESERT CA 92211 |
| LAKIN, GINA | 6046 N MONITOR AVE CHICAGO IL 60646 |
| LAKIN, JEN | 5553 W 6TH ST APT 2405 LOS ANGELES CA 90036 |
| LAKIN, LEWIS | 401 N MAYFLOWER RD LAKE FOREST IL 60045 |
| LAKIN, MARLENE | 6317 VIRGINIA PINE PL ELKRIDGE MD 21075 |
| LAKIN, SONJA | 214 E MAUNA LOA AV GLENDORA CA 91740 |
| LAKIN, VINCENT | 2944 GREENWOOD ACRES DR 305SE DE KALB IL 60115 |
| LAKIN, WILLIAM | 2600 S  COURSE DR # 501 POMPANO BCH FL 33069 |
| LAKIS, YOON | 2126 GRANDEUR DR SAN PEDRO CA 90732 |
| LAKLIFI, NALA | 650 THE VILLAGE APT 107 REDONDO BEACH CA 90277 |
| LAKOMIAK, DONNA | WILMOT UNION HIGH SCHOOL 11112 308TH ST WILMOT WI 53192 |
| LAKOMIAK, HELEN | 11659 S KEELER AVE ALSIP IL 60803 |
| LAKOMY, CAROL | 16906 SHEA AVE HAZEL CREST IL 60429 |
| LAKOTA, JEROME | 709  MORGAN ST JOLIET IL 60436 |
| LAKOTA-RYAN, MAGGIE | 580 SARATOGA DR CHICAGO HEIGHTS IL 60411 |
| LAKOTISH, CAROLE | 5450 N  OCEAN BLVD # 42 LAUD-BY-THE-SEA FL 33308 |
| LAKRITZ, JEANETTE | 316   PRESTON H BOCA RATON FL 33434 |
| LAKS, BLANCHE | 15144   ASHLAND ST # 294 DELRAY BEACH FL 33484 |
| LAKS, ROBERT | 2503 N  NOB HILL RD # 406 406 SUNRISE FL 33322 |
| LAKSBERGER, L | 6812 CANTERBURY DR HUNTINGTON BEACH CA 92647 |
| LAKSHIN, ABRAHAM | 191 MADRID AV PALM DESERT CA 92260 |
| LAKSHMI, CHAUDHURI | 624 JESSICA  CIR NEWPORT NEWS VA 23606 |
| LAKTER, DANIEL | 1670 N CLAREMONT AVE 204 CHICAGO IL 60647 |
| LAKY, BERTHA | 836 GILLY AVE BETHLEHEM PA 18015 |
| LAL, DAREN | 12506 DEL RIO CT NORWALK CA 90650 |
| LAL, JAY | 8641 BOYSON ST DOWNEY CA 90242 |
| LAL, SHALINI | 3245 S SEPULVEDA BLVD APT 206 LOS ANGELES CA 90034 |
| LALA, JAIME | 10800 S OKETO AVE WORTH IL 60482 |
| LALA, KISHORE | 20113 LIVORNO WY PORTER RANCH CA 91326 |
| LALA, MARIA | 5843 S ALBANY AVE CHICAGO IL 60629 |
| LALA, ROBERT | 116 BRANDON WAY GRAFTON VA 23692 |

| Claim Name | Address Information |
|---|---|
| LALAH, MARSHA | 8022    BUTTONWOOD CIR TAMARAC FL 33321 |
| LALAINE, LAURA | 3161    WINDWARD WAY MIRAMAR FL 33025 |
| LALANCETTE, LAURENT | 3400 NW  48TH AVE # 606 LAUDERDALE LKS FL 33319 |
| LALANE, SHARON | 1450 NW  18TH AVE # 203 DELRAY BEACH FL 33445 |
| LALANI, WEDNY F | PO BOX 1027 COLEMAN FL 33521 |
| LALANNE, JOHN H | 6148 TIPTON WY LOS ANGELES CA 90042 |
| LALAS,  JANET | 12550   SEDGWICK DR PALOS PARK IL 60464 |
| LALBEHARRY, DARSAN | 7833    KILLARY CT ORLANDO FL 32835 |
| LALCHANDAI, SEETA | 9    TEEPEE TRL HOLLYWOOD FL 33021 |
| LALDARELLA, CHRYSTIE | 705   SUMMERS RIDGE CT ODENTON MD 21113 |
| LALE, CLYDE | 1566 HAZELWOOD AV LOS ANGELES CA 90041 |
| LALIBERTE, PIERRE | 39    HARWOOD B DEERFIELD BCH FL 33442 |
| LALICH, LIZ | 1872 N CLYBOURN AVE 309 CHICAGO IL 60614 |
| LALICKER, TARA | 1914 FARNSWORTH LN 307 NORTHBROOK IL 60062 |
| LALIK, MRS B | 506 W  WASHINGTON ST # 1 SLATINGTON PA 18080 |
| LALIK, WALLY | 2635 N 73RD CT    1 ELMWOOD PARK IL 60707 |
| LALINDE, PAUL | 726 NW  84TH LN CORAL SPRINGS FL 33071 |
| LALINDEZ, ANTONIO | 7828 BIRCHCREST RD DOWNEY CA 90240 |
| LALITHA, DURAI RAJ | 4250 PARK NEWPORT APT 214 NEWPORT BEACH CA 92660 |
| LALKA, PETER | 1307 COLLEGE AVE 9 WHEATON IL 60187 |
| LALL, CHABI | 7600 NW  18TH PL MARGATE FL 33063 |
| LALL, PAMELA | 292 ABBE RD ENFIELD CT 06082-5749 |
| LALLA, NAZZMA | 11632 SW  9TH CT FORT LAUDERDALE FL 33325 |
| LALLA, VICTORIA | 2108 CORSON ST PASADENA CA 91107 |
| LALLANDE, NICO | 709 MAIDEN CHOICE LN S419 BALTIMORE MD 21228 |
| LALLANDE, PATRICIA | 2027 SE  10TH AVE # 709 FORT LAUDERDALE FL 33316 |
| LALLEMENT, MICHELE | 5368 TRAIL CANYON DR MIRA LOMA CA 91752 |
| LALLEY, MOLLY | 2333 W SAINT PAUL AVE 231 CHICAGO IL 60647 |
| LALLI, CELENA | 916 LITCHFIELD RD NORFOLK CT 06058-1255 |
| LALLONE, OLIVIA | 4417 GRIMES PL ENCINO CA 91316 |
| LALLY, DANA | 24701 RIVER CHASE DR VALENCIA CA 91355 |
| LALLY, EDNA | 1353    CREST DR WINDSOR CT 06095 |
| LALLY, IVAN | 904   CARLISLE DR A ROCHELLE IL 61068 |
| LALLY, JOHN | 5155 WARREN AVE HILLSIDE IL 60162 |
| LALLY, KIMBERLY | 7 ALDER DR A BALTIMORE MD 21220 |
| LALLY, L | 24 SERNA RCHO SANTA MARGARITA CA 92688 |
| LALLY, MARY | 12607 S PARKSIDE AVE PALOS HEIGHTS IL 60463 |
| LALLY, MEGAN | 1250 N LA SALLE ST 1114 CHICAGO IL 60610 |
| LALLY, MICHAEL | 3156 DROVER LN DARIEN IL 60561 |
| LALLY, MR & MRS JOHN | 8525 BUCKEYE DR FONTANA CA 92335 |
| LALLY, PATRICIA | 7720 W FARGO AVE CHICAGO IL 60631 |
| LALLY, SUE | 5141 W WILSON AVE CHICAGO IL 60630 |
| LALLY, T | 4901 NW  53RD AVE COCONUT CREEK FL 33073 |
| LALLY, THERESA | 309 HORNSBYVILLE  RD YORKTOWN VA 23692 |
| LALOND, LINDA | 6015  CAMERON CT CRYSTAL LAKE IL 60014 |
| LALONDE, CLAUDE | 5619    LAGOON DR FORT LAUDERDALE FL 33312 |
| LALONDE, JAMES | 216 ST JUSTIN DR ABERDEEN MD 21001 |
| LALONDE, MOELLA | 482 CLIFTON ST LOS ANGELES CA 90031 |
| LALONDE, PATRICIA | 2229 CLARK AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|------------|---------------------|
| LALONDE, RAY | 901 SW  128TH AVE # E402 PEMBROKE PINES FL 33027 |
| LALOR, F.J. | 560 NW  26TH ST POMPANO BCH FL 33064 |
| LALOR, LATOYA | 39   IMLAY ST # B5 HARTFORD CT 06105 |
| LALOR, PETER | 1511 NW  125TH AVE # 203 SUNRISE FL 33323 |
| LALOS, DAMOV | 9124  MACARTHUR 2H DES PLAINES IL 60016 |
| LALOWSKI, ROSE J | 5530 N AUSTIN AVE CHICAGO IL 60630 |
| LALTELA, BETH | 1149    HILLSBORO MILE  # 303 HILLSBORO BEACH FL 33062 |
| LALTOO, CHRISTINA | 844 ARNCLIFFE RD BALTIMORE MD 21221 |
| LALTOW, KAELEY | 6576 SABADO TARDE RD APT 8 SANTA BARBARA CA 93117 |
| LALUMIERE, LUCILLE | 3550    GALT OCEAN DR # 102 FORT LAUDERDALE FL 33308 |
| LALVANI, SUNITA | 407 11TH ST SANTA MONICA CA 90402 |
| LALWANI, KUSUM | 815 W DOUGLAS RD 96 MISHAWAKA IN 46545 |
| LALZMAN, DULA | 300 NW  53RD ST FORT LAUDERDALE FL 33309 |
| LAM, ABBEY | 2824 S LINEBARGER TER MILWAUKEE WI 53207 |
| LAM, ALAN | 4457 EARLE AV ROSEMEAD CA 91770 |
| LAM, AMY | 93 TIMROD TRL GLASTONBURY CT 06033-1936 |
| LAM, AV | 121 S RURAL DR MONTEREY PARK CA 91755 |
| LAM, BETTY | 17128 CONDON AV LAWNDALE CA 90260 |
| LAM, CYNTHIA | 148 N BARRANCA AV GLENDORA CA 91741 |
| LAM, DENNIS | 1091 NW  43RD AVE LAUDERHILL FL 33313 |
| LAM, DOROTHY | 209 OLD PADONIA RD COCKEYSVILLE MD 21030 |
| LAM, ELENA | 1416 S 4TH ST MONTEBELLO CA 90640 |
| LAM, ELENA | 112 N ATLANTIC BLVD APT B ALHAMBRA CA 91801 |
| LAM, ELMYRA | 20801 DEVONSHIRE ST APT 285 CHATSWORTH CA 91311 |
| LAM, H | 1803 S CONLON AV WEST COVINA CA 91790 |
| LAM, HELEN | 20200 STAGG ST WINNETKA CA 91306 |
| LAM, HIEN | 10540    GALLERIA ST WEST PALM BCH FL 33414 |
| LAM, HIEN | 124    HAMILTON TER WEST PALM BCH FL 33414 |
| LAM, HUNG | 4711 GATEWAY TER C BALTIMORE MD 21227 |
| LAM, IRENE | 4584 VIA DULCE CAMARILLO CA 93012 |
| LAM, JACINTO | 1769 COPA WY MONTEREY PARK CA 91754 |
| LAM, JASON Q | 10935 LAS FLORES DR EL MONTE CA 91731 |
| LAM, JENNY | 1156 OXFORD CIR SYCAMORE IL 60178 |
| LAM, JIM | 3619 VANE AV ROSEMEAD CA 91770 |
| LAM, JOCELINE | 11 CALLE ESCALON CAMARILLO CA 93010 |
| LAM, JOHN | 1115 CORDOVA ST APT 216 PASADENA CA 91106 |
| LAM, JOHN | 4508 IVAR AV ROSEMEAD CA 91770 |
| LAM, KEVIN | 10053  LAVERGNE AVE SKOKIE IL 60077 |
| LAM, KEVIN | 3134 HEMPSTEAD AV ARCADIA CA 91006 |
| LAM, KING | 1415 W 257TH ST APT 21 HARBOR CITY CA 90710 |
| LAM, LAWRENCE | 2035 INDIANA WEST COVINA CA 91792 |
| LAM, LEN | 1211 E ROWLAND AV WEST COVINA CA 91790 |
| LAM, LIENANH | 9471 ENGLAND AV WESTMINSTER CA 92683 |
| LAM, LUAN | 10702 TEAL DR GARDEN GROVE CA 92843 |
| LAM, LYDIA | 258 S MARENGO AV PASADENA CA 91101 |
| LAM, MANDY | 22625    MIDDLETOWN DR BOCA RATON FL 33428 |
| LAM, MARIA | 20650 SHERMAN WY WINNETKA CA 91306 |
| LAM, MEI YU | 1842 S 3RD ST APT A ALHAMBRA CA 91803 |
| LAM, MELISSA | 3420 KELBURN AV ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| LAM, MICHAEL | 229 N ROSEMONT BLVD SAN GABRIEL CA 91775 |
| LAM, MINH | 6054 N ARTESIAN AVE CHICAGO IL 60659 |
| LAM, MR. ADRIENNE | 444 S GARFIELD AV APT C MONTEREY PARK CA 91754 |
| LAM, MUI | 7121   SIENNA RIDGE LN LAUDERHILL FL 33319 |
| LAM, OMALIA | 3129 MANGUM ST BALDWIN PARK CA 91706 |
| LAM, RUSTY | 807 CEDAR AVE BALTIMORE MD 21221 |
| LAM, SAHI | 3215 OVERLAND AV LOS ANGELES CA 90034 |
| LAM, SANDY | 502   BREWER ST EAST HARTFORD CT 06118 |
| LAM, SANDY | 240 S CURTIS AV ALHAMBRA CA 91801 |
| LAM, TAT | 4346 ADOBE DR PALMDALE CA 93552 |
| LAM, TIMOTHY | 739 LORRAINE BLVD APT C04 LOS ANGELES CA 90005 |
| LAM, TOAN | 2505 NW  24TH ST BOYNTON BEACH FL 33436 |
| LAM, TRACIE | 8192 MONTICELLO CIR WESTMINSTER CA 92683 |
| LAM, TSZ YAN | 225 SOMERSBY LN SANTA ANA CA 92704 |
| LAM, WILFRED K | 167 W LONGLEY WY ARCADIA CA 91007 |
| LAM, WILSON | 249 W ALEXANDER ST 1ST CHICAGO IL 60616 |
| LAMA, MARY | 1503 OAK AVE 108 EVANSTON IL 60201 |
| LAMA, VINCENT J. | 2171 NE  66TH ST # 812 FORT LAUDERDALE FL 33308 |
| LAMADRID, DAISY | 13051 WILSON ST GARDEN GROVE CA 92844 |
| LAMAESTRA, LORI | 12217 SCHMIDT RD EL MONTE CA 91732 |
| LAMAGESE, JOSEPH | 8205 NW  100TH TER TAMARAC FL 33321 |
| LAMAN, AVI | 205 NE  175TH ST NORTH MIAMI BEACH FL 33162 |
| LAMAN, JONATHAN | 5811   SHERMAN AVE DOWNERS GROVE IL 60516 |
| LAMANCE, MS. | 1609 STEARNS DR APT REAR LOS ANGELES CA 90035 |
| LAMANNA, JOE | 1710   HOOVER TRL MCHENRY IL 60051 |
| LAMANNA, PRUDENCE | 9257   RAMBLEWOOD DR # 1312 CORAL SPRINGS FL 33071 |
| LAMANNA, SHARON | 421 S 57TH TER HOLLYWOOD FL 33023 |
| LAMANO, STEVEN | 17043   N 63RD RD LOXAHATCHEE FL 33470 |
| LAMANQUE, JASON | 8 GLEN ELLEN IRVINE CA 92602 |
| LAMAR, ASHLEY | 5941 NW  19TH CT LAUDERHILL FL 33313 |
| LAMAR, CARL | 216   SUNSET DR GLEN BURNIE MD 21060 |
| LAMAR, COCKRELL | 505   VALENCIA PL LADY LAKE FL 32159 |
| LAMAR, EDGAR | 6876 SUNDOWN DR RIVERSIDE CA 92509 |
| LAMAR, JAMES | 1220 SW  5TH TER DEERFIELD BCH FL 33441 |
| LAMAR, MAUDELLA | 4176 N 48TH ST MILWAUKEE WI 53216 |
| LAMAR, POPP | 3073   SAINT MICHAEL LN LADY LAKE FL 32162 |
| LAMAR, TREVOR | 9311 NW  26TH PL SUNRISE FL 33322 |
| LAMAR, YVONNE | 70 BALDWIN RD APT 132 OJAI CA 93023 |
| LAMARCA, CARMELLA | 2691 S  COURSE DR # 401 POMPANO BCH FL 33069 |
| LAMARCA, EVELYN | 6670 183RD ST   1B TINLEY PARK IL 60477 |
| LAMARCA, ROBERT | 273-R   SCANTIC RD EAST WINDSOR CT 06088 |
| LAMARCHE, JEFF | 723   WILDWOOD LN STREAMWOOD IL 60107 |
| LAMARCHE, MARCEL | 4063   HARWOOD E DEERFIELD BCH FL 33442 |
| LAMARCHE, MARY | 28878 W WORCESTER RD SUN CITY CA 92586 |
| LAMARCHE, PIERRETTE | 1560   MCKINLEY ST # 211 HOLLYWOOD FL 33020 |
| LAMARCITE, BRUCE | 156 N LOWELL AV GLENDORA CA 91741 |
| LAMARILLO, NORMA | 4109 W 93RD PL OAK LAWN IL 60453 |
| LAMARKUS R., COOK | 10051   MEDALLION BLUFF LN ORLANDO FL 32829 |
| LAMARQUE, MOISES | 16046 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| LAMARR, LYN | 18 9TH AVE NW B GLEN BURNIE MD 21061 |
| LAMARRA, FRANI | 6329    VIA PRIMO ST LAKE WORTH FL 33467 |
| LAMARRE, ANDRE | 307 NE   45TH ST POMPANO BCH FL 33064 |
| LAMARRE, CLAUDE | 2840 N   OCEAN BLVD # 407 407 FORT LAUDERDALE FL 33308 |
| LAMARRE, JIM | 92    DIVIDEND RD ROCKY HILL CT 06067 |
| LAMARTINIERE, REMEZ | 738    49TH ST WEST PALM BCH FL 33407 |
| LAMAS, ALEJANDRO | 18426 E GALATEA ST AZUSA CA 91702 |
| LAMAS, DANIEL | 18218 NORDHOFF ST NORTHRIDGE CA 91325 |
| LAMAS, LETICIA | 12617 GRADWELL ST LAKEWOOD CA 90715 |
| LAMAS, SHAWN | 7 PASEO BREZO RCHO SANTA MARGARITA CA 92688 |
| LAMAS, YVONNE | 720 W EMERSON AV APT A MONTEREY PARK CA 91754 |
| LAMASH, JUDY | 7312 NW   45TH AVE COCONUT CREEK FL 33073 |
| LAMASON | 30 STRATFORD   RD NEWPORT NEWS VA 23601 |
| LAMATIA, TOMY | 1089  ADLER LN CAROL STREAM IL 60188 |
| LAMAVE, LISA | 777 SW   111TH WAY # 202 PEMBROKE PINES FL 33025 |
| LAMAY, ALAN | 140 NE   19TH CT # E102 WILTON MANORS FL 33305 |
| LAMAY, ERNEST | 6466 NW   71ST TER PARKLAND FL 33067 |
| LAMAY, SALLY | 1000    PARKVIEW DR # 1016 HALLANDALE FL 33009 |
| LAMAZOR, BETTY | 4705 NW   35TH ST # P602 LAUDERDALE LKS FL 33319 |
| LAMB | 3022    VERDMONT LN WEST PALM BCH FL 33414 |
| LAMB, ALAN F | 250    BABCOCK HILL RD LEBANON CT 06249 |
| LAMB, ALICE | 1418 S BLOOMINGTON ST STREATOR IL 61364 |
| LAMB, BARBARA | 17916 SW   10TH LN PEMBROKE PINES FL 33029 |
| LAMB, BLAIR | 4001 CANYON DELL DR ALTADENA CA 91001 |
| LAMB, BRENDA | 110  DORSHIRE CT SCHAUMBURG IL 60193 |
| LAMB, CARTER | 860  PEARSON RD CARY IL 60013 |
| LAMB, CATHRYN | 1115 E LEMON AV MONROVIA CA 91016 |
| LAMB, CHARLES | 8251 LAVENDER LN RIVERSIDE CA 92508 |
| LAMB, CHARLES & BILLY SUE | 7146 E METZ ST LONG BEACH CA 90808 |
| LAMB, DAVID | 136    LINCOLN ST MIDDLETOWN CT 06457 |
| LAMB, DIANNE M | 6840 SW   12TH ST PEMBROKE PINES FL 33023 |
| LAMB, DON | 12731 SE 90TH COURT RD SUMMERFIELD FL 34491 |
| LAMB, DON | 301    ILLINOIS ST CRYSTAL LAKE IL 60014 |
| LAMB, DON | 3015 ANDORRA WY OCEANSIDE CA 92056 |
| LAMB, ELAINE | 2720 N   PINE ISLAND RD # 102 102 SUNRISE FL 33322 |
| LAMB, ERIKA | 604 CASSIN RD NAPERVILLE IL 60565 |
| LAMB, ERNEST | 619 SW   9TH ST HALLANDALE FL 33009 |
| LAMB, GARY | 46 SANTA MARIA PALM SPRINGS CA 92264 |
| LAMB, GARY J | 02S510   CYNTHIA DR WARRENVILLE IL 60555 |
| LAMB, INES | 11516 LOCH LOMOND DR WHITTIER CA 90606 |
| LAMB, J | 10336 FLORAL DR WHITTIER CA 90606 |
| LAMB, JAMES | 117 OAKMONT   CIR WILLIAMSBURG VA 23185 |
| LAMB, JAMES & CHARLENE | 1283 CALLE DE SEVILLA PACIFIC PALISADES CA 90272 |
| LAMB, JOHN | 626 N HARVARD AVE VILLA PARK IL 60181 |
| LAMB, KAREN | 1074 E COTTONWOOD WAY PALATINE IL 60074 |
| LAMB, KEVIN | 104 WATTS DR HAMPTON VA 23666 |
| LAMB, LEE | 13101 HARTFIELD AV APT 255 SAN DIEGO CA 92130 |
| LAMB, LEIGHANN | 221 HIBISCUS CT LA PLATA MD 20646 |
| LAMB, LENORA | 1521 NW   51ST ST MIAMI FL 33142 |

| Claim Name | Address Information |
|---|---|
| LAMB, LINDA | 1948 N SHEFFIELD AVE CHICAGO IL 60614 |
| LAMB, LUCILLE | 3724 TALL GRASS CT RANDALLSTOWN MD 21133 |
| LAMB, MARIANNA | 423 ASHLAND AV APT A SANTA MONICA CA 90405 |
| LAMB, MARK | 1705 SHERINGTON PL APT X102 NEWPORT BEACH CA 92663 |
| LAMB, MARY | 2617 CHERIE LN OTTAWA IL 61350 |
| LAMB, MICHAEL | 3715  WINDY HILL CT AURORA IL 60504 |
| LAMB, MICHAEL | 538  CREEKWOOD CT C WESTMONT IL 60559 |
| LAMB, MIKE | 5322   PALM RIDGE BLVD DELRAY BEACH FL 33484 |
| LAMB, NICHOLAS | 2720 E MARIQUITA ST APT 8 LONG BEACH CA 90803 |
| LAMB, PAMELA | 1401  GOLDEN ROD CT L BELCAMP MD 21017 |
| LAMB, PATRICIA | 6043   CORAL LAKE DR MARGATE FL 33063 |
| LAMB, PAUL | 121 THOMAS CARTWRIGHT WILLIAMSBURG VA 23185 |
| LAMB, PEGGY | 58805 CARMELITA CT YUCCA VALLEY CA 92884 |
| LAMB, RALPH | 21   SUNSET RDG DEEP RIVER CT 06417 |
| LAMB, RICHARD | 1861 LOMBARDY RD SAN MARINO CA 91108 |
| LAMB, RICKY | 3036 CHESTNUT AV LONG BEACH CA 90806 |
| LAMB, RON | 4310 W 118TH PL ALSIP IL 60803 |
| LAMB, RONALD | 63 SUSAN DR TOLLAND CT 06084-2538 |
| LAMB, RONALD | 5800 NW  18TH CT MARGATE FL 33063 |
| LAMB, ROWLAND | 244 SMARTY JONES TER HAVRE DE GRACE MD 21078 |
| LAMB, ROY | 1115 E LEMON AV MONROVIA CA 91016 |
| LAMB, RUDY | 6185 WINDSOR BLVD ZUNI VA 23898 |
| LAMB, RUSSELL | 1251 E LINGARD ST LANCASTER CA 93535 |
| LAMB, SHANE | 1515 BALDWIN CT WHEELING IL 60090 |
| LAMB, SHEILA | 1532 STEINHART AV REDONDO BEACH CA 90278 |
| LAMB, SUSAN | 260 ROTH AVE TANEYTOWN MD 21787 |
| LAMB, THERESA | 1033 W DRESDEN DR MORRIS IL 60450 |
| LAMB, TIM | 619 N BRIGHTON ST BURBANK CA 91506 |
| LAMB, TRAVIS | 157 W 113TH ST LOS ANGELES CA 90061 |
| LAMB, VALERIE | 20  FOXMOOR CT OWINGS MILLS MD 21117 |
| LAMB, VANCE | 2320 S  CYPRESS BEND DR # 305 POMPANO BCH FL 33069 |
| LAMB, WALTER JR | 2701   OAK TREE DR FORT LAUDERDALE FL 33309 |
| LAMB, WILLIAM R | 14030 REMINGTON ST ARLETA CA 91331 |
| LAMB, YOUNG | 1300 ADAMS AV APT 28C COSTA MESA CA 92626 |
| LAMBA, GEE | 6   CINDY DR COVENTRY CT 06238 |
| LAMBALOT, TRACEY | 744 NW  42ND PL POMPANO BCH FL 33064 |
| LAMBARDO, ANNETTE | 5823 NW  40TH AVE COCONUT CREEK FL 33073 |
| LAMBAREN, CYNTHIA | 567 N MICHIGAN AV APT 01REAR PASADENA CA 91106 |
| LAMBATING, HENRY | 842 1/2 S KINGSLEY DR LOS ANGELES CA 90005 |
| LAMBEAU, APRIL | 924 MILLCREEK CIR ELGIN IL 60123 |
| LAMBEK, E | 1110 HACIENDA PL WEST HOLLYWOOD CA 90069 |
| LAMBEK, LAWRENCE | 711  W FOREST CLUB DR # 512 WEST PALM BCH FL 33414 |
| LAMBEK, LAWRENCE | 21985   PALM GRASS DR BOCA RATON FL 33428 |
| LAMBER, BETTY | 8856 W  MCNAB RD # 104 TAMARAC FL 33321 |
| LAMBER, SYLVESTER | 6330 SW  35TH ST MIRAMAR FL 33023 |
| LAMBERIS, GEORGE | 2741 W 16TH ST 2ND CHICAGO IL 60608 |
| LAMBERSON, CAROL | 20   ROYAL PALM WAY # 503 BOCA RATON FL 33432 |
| LAMBERSON, CHRIS | 726   WRIGHT DR LAKE WORTH FL 33461 |
| LAMBERSON, DAVID | 107 FAIRVIEW DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| LAMBERSON, WALTER | 1517 E 57TH ST 2 CHICAGO IL 60637 |
| LAMBERT, | 315 TOWNGREEN WAY REISTERSTOWN MD 21136 |
| LAMBERT, AARON | 5128 S DORCHESTER AVE    3 CHICAGO IL 60615 |
| LAMBERT, ALLEN | 220 12TH ST APT 3 HUNTINGTON BEACH CA 92648 |
| LAMBERT, ARMAND | 1360 S  OCEAN BLVD # 1905 1905 POMPANO BCH FL 33062 |
| LAMBERT, BERNICE | 22761   TRADEWIND RD BOCA RATON FL 33428 |
| LAMBERT, BETTY | 1548  BITTERSWEET DR SAINT ANNE IL 60964 |
| LAMBERT, BOB | 521 E JACKSON ST WOODSTOCK IL 60098 |
| LAMBERT, CANNON | 41 E 8TH ST 1602 CHICAGO IL 60605 |
| LAMBERT, CARL | 7  DENEISON ST LUTHERVILLE-TIMONIUM MD 21093 |
| LAMBERT, CARRIE | 30909 ANDREWS WY TEMECULA CA 92591 |
| LAMBERT, CHARLES | 19355   SABAL LAKE DR BOCA RATON FL 33434 |
| LAMBERT, CHRIS | 13956 DAWSON ST GARDEN GROVE CA 92843 |
| LAMBERT, CLAIRE | 2417 NE  19TH AVE WILTON MANORS FL 33305 |
| LAMBERT, DANIE | 2185 W COLLEGE AV APT 3116 SAN BERNARDINO CA 92407 |
| LAMBERT, DARLEEN | 8865 S OAK PARK DR 1 OAK CREEK WI 53154 |
| LAMBERT, DAVID | 8654 WILLOW LEAF LN ODENTON MD 21113 |
| LAMBERT, DAVID | 1599 LOIS ANN LN NAPERVILLE IL 60563 |
| LAMBERT, DEBORAH | 290 W  MAIN ST AMSTON CT 06231 |
| LAMBERT, DELORES | 4803 WATERSIDE POINTE CIR ORLANDO FL 32829 |
| LAMBERT, DONNA | 660   CARDINAL ST PLANTATION FL 33324 |
| LAMBERT, DOROTHY | 203 AVENUE BAJA SAN CLEMENTE CA 92672 |
| LAMBERT, DR ER | 1931 TIARA DR OJAI CA 93023 |
| LAMBERT, DUANE | P.O. BOX 13306 PALM DESERT CA 92255 |
| LAMBERT, ED | 4240   GALT OCEAN DR # 605 FORT LAUDERDALE FL 33308 |
| LAMBERT, ELAINE | 4961 DREAM DANCERT DR APT NE RIO RANCHO NM 87144 |
| LAMBERT, ELAINE | 5567 VILLAGE GRN APT 10 LOS ANGELES CA 90016 |
| LAMBERT, ERIKA | 623 N AVENUE 53 LOS ANGELES CA 90042 |
| LAMBERT, EUGENE | 824  WELLNER RD NAPERVILLE IL 60540 |
| LAMBERT, F | 1412 AVENIDA LOMA VISTA SAN DIMAS CA 91773 |
| LAMBERT, GEORGETTE | 68 APOLLO  DR HAMPTON VA 23669 |
| LAMBERT, GERALD | 81   GROVE AVE # 314 BRISTOL CT 06010 |
| LAMBERT, GLADYS | 8289  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| LAMBERT, GREG | 429  BROWN ST WAUCONDA IL 60084 |
| LAMBERT, J | 3242 HEREFORD CT SIMI VALLEY CA 93063 |
| LAMBERT, JACK | 10324 NW  71ST PL TAMARAC FL 33321 |
| LAMBERT, JAMES | 510 S YALE AVE ARLINGTON HEIGHTS IL 60005 |
| LAMBERT, JAMES | 3011 NE  55TH PL FORT LAUDERDALE FL 33308 |
| LAMBERT, JAMES | 1918 SW  19TH ST BOYNTON BEACH FL 33426 |
| LAMBERT, JAMES | 1857 VIKING WY LA JOLLA CA 92037 |
| LAMBERT, JAMES | 1273 S RICE RD APT APT-71 OJAI CA 93023 |
| LAMBERT, JAMIE | 16 HOOVER CT A STREAMWOOD IL 60107 |
| LAMBERT, JANE | 5391 BROCKTON AV RIVERSIDE CA 92506 |
| LAMBERT, JEANETTE E | 5483 PASEO DEL LAGO APT A LAGUNA WOODS CA 92637 |
| LAMBERT, JEROME | 6057 N LINCOLN AVE 514 CHICAGO IL 60659 |
| LAMBERT, JEROME | 8086   SONGBIRD TER BOCA RATON FL 33496 |
| LAMBERT, JOSE | 5170 COLUMBUS AV APT 6 SHERMAN OAKS CA 91403 |
| LAMBERT, JOSEPHINE | 1600  GEORGE AVE SEVERN MD 21144 |
| LAMBERT, JOY | 5214 GREENLEAF ST SKOKIE IL 60077 |

| Claim Name | Address Information |
|------------|---------------------|
| LAMBERT, KASEY | 7198 BELL  RD IVOR VA 23866 |
| LAMBERT, LARRY | 730 MAPLE LN HOFFMAN ESTATES IL 60169 |
| LAMBERT, LARRY | 990 W 190TH ST APT 200 TORRANCE CA 90502 |
| LAMBERT, MARIE | 607 LONGACRE LN ISLAND LAKE IL 60042 |
| LAMBERT, MARK | 47   HORSESHOE CIR BARKHAMSTED CT 06063 |
| LAMBERT, MARK | 4941 CHIMINEAS AV APT 4941 TARZANA CA 91356 |
| LAMBERT, MARK | 7035 RHONE AV HIGHLAND CA 92346 |
| LAMBERT, MARSHA | 1603 5TH  ST A LANGLEY AFB VA 23665 |
| LAMBERT, MARY | 5950   PALM TRACE LANDINGS DR # 102 DAVIE FL 33314 |
| LAMBERT, MIKE | 1933 DEERING AVE BALTIMORE MD 21230 |
| LAMBERT, MIKE | 13006 MOORPARK ST APT C STUDIO CITY CA 91604 |
| LAMBERT, MR | 1871 BLOSSOM PL BREA CA 92821 |
| LAMBERT, MRS | 625 N FREDERIC ST BURBANK CA 91505 |
| LAMBERT, MRS. LINDSAY | 11722 BOBOLINK LN MORENO VALLEY CA 92557 |
| LAMBERT, NADINE | 40 TIDBALL  RD 110A FORT MONROE VA 23651 |
| LAMBERT, NATASHA | 18427 STUDEBAKER RD CERRITOS CA 90703 |
| LAMBERT, NORBERT | 214 N WEST ST WHEATON IL 60187 |
| LAMBERT, PATRICK | 590   JEFFERSON DR # 108 DEERFIELD BCH FL 33442 |
| LAMBERT, PAUL | 832 BRINSEY AV DUARTE CA 91010 |
| LAMBERT, PAULA | 3141 PARAISO WY LA CRESCENTA CA 91214 |
| LAMBERT, PETRA | 6   CHARING CROSS AVON CT 06001 |
| LAMBERT, PHIL | 1621 PEBBLE BEACH CIR ELGIN IL 60123 |
| LAMBERT, RAMEON | 707 S BELDEN AV LOS ANGELES CA 90022 |
| LAMBERT, RAYMOND | 350 E OTTAWA ST SYCAMORE IL 60178 |
| LAMBERT, REBECCA | 4210   CRYSTAL CT 3C HAMPSTEAD MD 21074 |
| LAMBERT, REBECCA | 3549 SHANNON DR 2 BALTIMORE MD 21213 |
| LAMBERT, REBECCA | 37366 IRONWOOD DR YUCAIPA CA 92399 |
| LAMBERT, REGINA | 1010 S  63RD AVE PEMBROKE PINES FL 33023 |
| LAMBERT, RENETTE | 2 REBECCA LN OWINGS MILLS MD 21117 |
| LAMBERT, RICHARD | 124 S TURNBERRY WILLIAMSBURG VA 23188 |
| LAMBERT, RICHARD | 3404 WARWOOD RD LAKEWOOD CA 90712 |
| LAMBERT, ROBERT | 8810 WALTHER BLVD 1631 BALTIMORE MD 21234 |
| LAMBERT, ROLAND | 69   LAUREL LN SIMSBURY CT 06070 |
| LAMBERT, ROY | 277 N MADISON AVE BRADLEY IL 60915 |
| LAMBERT, RUTH | 5815  LEDNURA RD A BALTIMORE MD 21225 |
| LAMBERT, RYAN, IWU | 1101 N EAST ST BLOOMINGTON IL 61701 |
| LAMBERT, SADIE | 855 N BREA BLVD APT 128 BREA CA 92821 |
| LAMBERT, SANDRA | 28901 VERDE MESA LN MALIBU CA 90265 |
| LAMBERT, STEVE | 7363 SAHARA AV TWENTYNINE PALMS CA 92277 |
| LAMBERT, STEVEN | 1062 WILLOW GREEN  DR NEWPORT NEWS VA 23602 |
| LAMBERT, SUSAN | 226   FREDERICK PL J WOOD DALE IL 60191 |
| LAMBERT, SYLVIA | 8405 NW  59TH ST TAMARAC FL 33321 |
| LAMBERT, THOMAS | 698 NE  SPANISH RIVER BLVD # 42 BOCA RATON FL 33431 |
| LAMBERT, TRACY | 5548 SCOTTS POND DR. WILLIAMSBURG VA 23188 |
| LAMBERT, TYRA | 1110  CHERRY HILL RD C BALTIMORE MD 21225 |
| LAMBERT, WAYNE | 1 BAY CIRCLE DR PERRYVILLE MD 21903 |
| LAMBERT, WILLIAM | 7851  45TH AVE KENOSHA WI 53142 |
| LAMBERT, WILLIAM | 8146 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| LAMBERT, YVETTE | 6900 NW  45TH ST LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| LAMBERTE, ALYSSA | 11838 COLUMBIA CT LOMA LINDA CA 92354 |
| LAMBERTH, JOAN | 10547 S AVENUE H 2 CHICAGO IL 60617 |
| LAMBERTI, B | 2211 MEADOWBROOK LN GLENDORA CA 91741 |
| LAMBERTI, DEREK | 744 ISU HAYNIE HALL NORMAL IL 61761 |
| LAMBERTI, JUDY | 28768 DUBLIN CIR WYE MILLS MD 21679 |
| LAMBERTON, BONNIE | 714   COUNTY RD GUILFORD CT 06437 |
| LAMBERTS, ANJA | 1150 N LAKE SHORE DR 16B CHICAGO IL 60611 |
| LAMBERTSEN, CHARLENE | 4412 WAUBANSIE LN LISLE IL 60532 |
| LAMBERTSEN, JOHN G | 1229   BERRY LN FLOSSMOOR IL 60422 |
| LAMBERTSON, URSULA | 1604 N FAIRVIEW ST BURBANK CA 91505 |
| LAMBERTY, PAUL/LEAH | 1610 ALISON DR ELGIN IL 60123 |
| LAMBERTY, THORSTEN | 2851 S KING DR 1916 CHICAGO IL 60616 |
| LAMBETH, AMY | 1416 BENTLEY CT SAN DIMAS CA 91773 |
| LAMBETH, KAREN | 2260 WESTWOOD DR CAMARILLO CA 93010 |
| LAMBIASO, GUY & LINDA | 10321 BALLARD DR GARDEN GROVE CA 92840 |
| LAMBIE, ERIN | 5064  S LITTLE BETH DR BOYNTON BEACH FL 33472 |
| LAMBIE, JOHN | 709   MOHICAN TRL LAKE IN THE HILLS IL 60156 |
| LAMBIET, ALINA | 1134   SATINLEAF ST HOLLYWOOD FL 33019 |
| LAMBLE, MARY | 785 TEMPLE AV APT 2 LONG BEACH CA 90804 |
| LAMBLIN, BRYAN | 745   SIESTA KEY CIR # 1511 DEERFIELD BCH FL 33441 |
| LAMBO, NORMA M | 916 ALFRED PL MONTEBELLO CA 90640 |
| LAMBOO, NICOLE | 3434 RUBY WY POMONA CA 91767 |
| LAMBOURNE, MERRILEA | 331 BELMONT RD EDGEWATER MD 21037 |
| LAMBRECHT, DAN | 1430 W WELLINGTON AVE 1 CHICAGO IL 60657 |
| LAMBRECHT, GERALDINE | 355 WESTMINSTER CT FLORENCE KY 41042 |
| LAMBRECHT, JANICE | 2231 N 73RD CT ELMWOOD PARK IL 60707 |
| LAMBRECHT, MARY | 1119 CENTRAL AVE 2B WILMETTE IL 60091 |
| LAMBRECHTS, JULIETTA | 110 S DUNTON AVE   5E ARLINGTON HEIGHTS IL 60005 |
| LAMBRICK, ALICE | 1307 S WABASH AVE   306 CHICAGO IL 60605 |
| LAMBRIGHT, JASON | 6857 OLD WATERLOO RD 1733 ELKRIDGE MD 21075 |
| LAMBRIGHT, JOHN | 5408 N LOTUS AVE CHICAGO IL 60630 |
| LAMBRIGHT, KIMBERLY | 1444 E ECKERMAN AV WEST COVINA CA 91791 |
| LAMBRIGHT, MARVIN | 108   JODI AVE LEESBURG FL 34788 |
| LAMBRIGHT, S | 3842  WOODLAND AVE WESTERN SPRINGS IL 60558 |
| LAMBROS, CHRISTIN | 1201 RIDERVALE RD BALTIMORE MD 21204 |
| LAMBROS, CHRISTINE | 11205 OLD CARRIAGE RD GLEN ARM MD 21057 |
| LAMBROS, D | 648 35TH ST MANHATTAN BEACH CA 90266 |
| LAMBROSE, JAMES | 961 N FONDA ST LA HABRA CA 90631 |
| LAMBRUSCHINI, FLAVIO | 751   LYONS RD # 18106 COCONUT CREEK FL 33063 |
| LAMBS, CHRIS | 4801  BERRYHILL CIR 202 PERRY HALL MD 21128 |
| LAMBSON, GERALYN | 1212 OCEAN PARK BLVD APT 6 SANTA MONICA CA 90405 |
| LAMBTON, MARY G | 5105 DEBLIN LN 1C OAK LAWN IL 60453 |
| LAMBUSTA, CHARLES | P.O. BOX 99 GOLDENROD FL 32733 |
| LAMCZYK, PAUL | 14001 NW  4TH ST # 111 PEMBROKE PINES FL 33028 |
| LAMCZYK, SYLVIA | 301 S PRESIDENT ST CAROL STREAM IL 60188 |
| LAMD, CHRISTINE | 4008 NW  62ND LN CORAL SPRINGS FL 33067 |
| LAMEER, MOHAMED | 2626 BRENTWOOD DR LANCASTER CA 93536 |
| LAMELAS, JOSE | 19950 NW  3RD ST PEMBROKE PINES FL 33029 |
| LAMELIO, LUPE | 8603 MORY ST DOWNEY CA 90242 |

| Claim Name | Address Information |
|------------|---------------------|
| LAMELZA, VINCENT | 12313 RAMONA AV APT A HAWTHORNE CA 90250 |
| LAMENDOLA, AMY | 829 GRANT ST APT 2 SANTA MONICA CA 90405 |
| LAMENDOLA, GINO | 212 NE  23RD AVE POMPANO BCH FL 33062 |
| LAMENDOLA, PETER | 16744 W  GOLDCUP DR LOXAHATCHEE FL 33470 |
| LAMERE, BARBARA | 14   KELLOGG RD NEW HARTFORD CT 06057 |
| LAMERE, JUDY | 4244   WATERWAY DR LAKE WORTH FL 33461 |
| LAMERO, ANNE | 1015  POPLAR HILL RD BALTIMORE MD 21210 |
| LAMERTON, GARY | 1000 S  OCEAN BLVD # 8B POMPANO BCH FL 33062 |
| LAMESA, PETER | 1 WILSON CT ENFIELD CT 06082-5224 |
| LAMET, JOHNNY | 2860 CORNWALL LN GENEVA IL 60134 |
| LAMETRIC DOPSON | 2803 GUILFORD AVE BALTIMORE MD 21218 |
| LAMEY, ANGELLA | 538 SILVERWOOD AV APT C UPLAND CA 91786 |
| LAMEY, LLOYD | 1400   WILD DUNES CT WINTER HAVEN FL 33881 |
| LAMEY, MICHAEL | 25885 TRABUCO RD APT 79 LAKE FOREST CA 92630 |
| LAMEY, PATRICIA | 7264 W PETERSON AVE    C104 CHICAGO IL 60631 |
| LAMEY, PATRICIA | 6314 N KNOX AVE CHICAGO IL 60646 |
| LAMEY, ROSEMARY | 3550 N LAKE SHORE DR    411 CHICAGO IL 60657 |
| LAMI, CAROL | 630 ELM ST GLEN ELLYN IL 60137 |
| LAMI, MAI | 145 S HOLLISTON AV APT E PASADENA CA 91106 |
| LAMINATES R US INC. | 2216 E. GLADWICK ST LOS ANGELES CA 90220 |
| LAMIRAND, ANDREW | 716 N ANNIE GLIDDEN RD 202 DE KALB IL 60115 |
| LAMIRANDE, RICK | 15 ASHWOOD IRVINE CA 92604 |
| LAMISTER, C. | ST CHARLES NORTH HIGH SCHOOL 37W255  RED GATE RD SAINT CHARLES IL 60175 |
| LAMKEN, AZAM | 757 ABE WY MONTEREY PARK CA 91755 |
| LAMKIN, GEORGE | 5884   FOREST GROVE DR # 3 BOYNTON BEACH FL 33437 |
| LAMKIN, SELMA | 2012   CORNWALL A BOCA RATON FL 33434 |
| LAMKIN, WAYNE | 102 COUNTRY CLUB  DR WILLIAMSBURG VA 23188 |
| LAMM, BARBARA | 9428 HOLLY LN CORONA CA 92883 |
| LAMM, D | 1115 74TH ST NEWPORT NEWS VA 23605 |
| LAMM, DAN | 13311 DEL MONTE DR APT 32E SEAL BEACH CA 90740 |
| LAMM, MS | 2193 BIGELOW AV SIMI VALLEY CA 93065 |
| LAMM, RICHARD | 10 OAKMERE RD OWINGS MILLS MD 21117 |
| LAMME, JOSEPH | 3701   TYLER ST # 216 HOLLYWOOD FL 33021 |
| LAMME, WILLIAM, KELLY HIGH SCHOOL | 4136 S CALIFORNIA AVE CHICAGO IL 60632 |
| LAMMERS**, S | 3301 CASTERA AV GLENDALE CA 91208 |
| LAMMERS, KAREN | 1944  CARLSBAD CIR 302 NAPERVILLE IL 60563 |
| LAMN, CHARLES | 49   GOLFVIEW DR TEQUESTA FL 33469 |
| LAMO, DENNIS | 31   SPICE HILL DR EAST HAMPTON CT 06424 |
| LAMO, SHEILA | 151   WELLS RD WETHERSFIELD CT 06109 |
| LAMOCIK, MICHELLA | 5546 MOUNTAIN AV ORANGE CA 92867 |
| LAMOG-DOIEL, MRS. | 21136 ALAMINOS DR SAUGUS CA 91350 |
| LAMOLY, JOYCE | 3030 NW  112TH AVE CORAL SPRINGS FL 33065 |
| LAMON, DAVID | 304 EDGEWOOD ST # 3 HARTFORD CT 06112-1909 |
| LAMON, JENNIFER | 3701 OLD MILFORD MILL RD GWYNN OAK MD 21244 |
| LAMONA, DENNIS | 1317 S RAYMOND AV ALHAMBRA CA 91803 |
| LAMONEA, DEBORAH | 1121 CROWN ST GLENDORA CA 91740 |
| LAMONGE, HUDSON | 5217   WASHINGTON RD DELRAY BEACH FL 33484 |
| LAMONICA - D8, ALLSTATE INSURANCE | 2775  SANDERS RD 8D NORTHBROOK IL 60062 |
| LAMONICA,  MICHAEL J./MARGUERITE | 5014 PARLIAMENT PL ROCKFORD IL 61107 |

| Claim Name | Address Information |
|------------|---------------------|
| LAMONICA, ANGELO | 108    ROYAL PARK DR # 2A OAKLAND PARK FL 33309 |
| LAMONICA, EMILIA | 7032   34TH ST BERWYN IL 60402 |
| LAMONICA, FILOMENA | 2212 S  CYPRESS BEND DR # 305 POMPANO BCH FL 33069 |
| LAMONICA, JOE | 4831 NE  15TH WAY OAKLAND PARK FL 33334 |
| LAMONICA, PATRICIA | 1 ELIZABETH CT # 241 ROCKY HILL CT 06067-1190 |
| LAMONICA, TIFFANY | 10833 WILSHIRE BLVD APT 607 LOS ANGELES CA 90024 |
| LAMONICA, WILLIAM | 276 MAIN ST UNIONVILLE CT 06085-1174 |
| LAMONIE, JENSEN | 21729   KING RICHARDS WAY LEESBURG FL 34748 |
| LAMONT, BILL | 1709 NW  8TH AVE FORT LAUDERDALE FL 33311 |
| LAMONT, EDWIN | 2365  TANGLEWOOD DR LISLE IL 60532 |
| LAMONT, LEON | 186   PHEASANT RUN RD BRISTOL CT 06010 |
| LAMONT, NATALIE | 913 S BRUCE ST ANAHEIM CA 92804 |
| LAMONT, ROBERT | 22024   PALM GRASS DR BOCA RATON FL 33428 |
| LAMONT, SEAN | 1626 N WILCOX PO BOX 6677 HOLLYWOOD CA 90028 |
| LAMONT, SUZANNE | 319-B BAY DR S OCEAN CITY MD 21842 |
| LAMONT, THOMAS | 5957 W GIDDINGS ST 1 CHICAGO IL 60630 |
| LAMONT, TRACY | 9640 S KARLOV AVE OAK LAWN IL 60453 |
| LAMONTAGNA, A | 391   CRESTWOOD RD WOOD DALE IL 60191 |
| LAMONTAGNE, ANNAMARIE | 44 ALANBY DR MERIDEN CT 06451-2724 |
| LAMONTAGNE, MONIQUE | 66 STONEYCREST DR MIDDLETOWN CT 06457-6415 |
| LAMONTAGNE, RICHARD | 16 SUTTON RD MILLBURY MA 01527 |
| LAMONTO, HEATHER | 8296   CALLISTA DR FRANKFORT IL 60423 |
| LAMORA, CHRISTINE | 206 S MASSACHUSETTS ST LAKE ELSINORE CA 92530 |
| LAMORE, DESNEIGE | 60    LANCASTER RD # 15 WETHERSFIELD CT 06109 |
| LAMORE, SYLVIA | 4608 ARDEN WY APT 17 EL MONTE CA 91731 |
| LAMOREAUX, NAOMI | 917 EUCLID ST APT 4 SANTA MONICA CA 90403 |
| LAMORTE, JENNA, BRADLEY U | 912 N ELMWOOD AVE 233 PEORIA IL 61606 |
| LAMORTE, JOHN | 29500 HEATHERCLIFF RD APT 24 MALIBU CA 90265 |
| LAMORTE, YOLANDA | 14340   CRYSTAL TREE DR ORLAND PARK IL 60462 |
| LAMOTHE, CHRIS | 9   WOODS AVE GLEN BURNIE MD 21061 |
| LAMOTHE, GAIL | 127 MILFORD STREET EXT # 4B PLAINVILLE CT 06062-2400 |
| LAMOTHE, HENRY | 456 DUNMORE  DR NEWPORT NEWS VA 23602 |
| LAMOTHE, JACKIE | 1317    POINSETTIA DR DEERFIELD BCH FL 33442 |
| LAMOTHE, JEFF | 362 ABINGDON  CIR HAMPTON VA 23669 |
| LAMOTHE, MICHAEL | 3070 NW  99TH ST MIAMI FL 33147 |
| LAMOTHE, MICHELE | 1831   MANCHESTER AVE WESTCHESTER IL 60154 |
| LAMOTHE, ROLAND | 40    MATTHEWS ST # 55 BRISTOL CT 06010 |
| LAMOUNTAIN, ZANE | 6 DRAKE   CT HAMPTON VA 23666 |
| LAMOUREUX, DONALD | 1001 75TH ST NEWPORT NEWS VA 23605 |
| LAMOUREUX, MARIE | 5620 SW  3RD PL # 211 MARGATE FL 33068 |
| LAMOUREUX, NANCY | 5513 FULCHER AV APT 5 NORTH HOLLYWOOD CA 91601 |
| LAMOUREUX, ROBIN | 177 W STAFFORD RD STAFFORD SPGS CT 06076-1018 |
| LAMP, EFFY | 13826 MANOR GLEN RD BALDWIN MD 21013 |
| LAMP, J | 606 N GRANT ST HINSDALE IL 60521 |
| LAMP, JEHOHANAN S | 1257 W 166TH ST APT B GARDENA CA 90247 |
| LAMP, JULIE | 1413   FOXWOOD CT ANNAPOLIS MD 21409 |
| LAMP, WENDY | 650 TAMARACK AV APT 2815 BREA CA 92821 |
| LAMPA, ANGELITO | 676 SHADY PL DIAMOND BAR CA 91765 |
| LAMPA, DIOSDADO M | 3002 HELEN LN WEST COVINA CA 91792 |

| Claim Name | Address Information |
|------------|---------------------|
| LAMPA, LAUREN | 420    LINCOLN RD # 335 MIAMI BEACH FL 33139 |
| LAMPADIUS, PAUL | 5900   RED GATE LN A YORKVILLE IL 60560 |
| LAMPANO, LEONISA | 146 N BERENDO ST LOS ANGELES CA 90004 |
| LAMPARELLI, DIANA | 45 MOUNTAINVIEW DR NORWICH CT 06360-1447 |
| LAMPART, WILLIAM | 29752 MELINDA RD APT 1511 RCHO SANTA MARGARITA CA 92688 |
| LAMPASONA, PETER | 31    PEACH TREE HILL AVE LEDYARD CT 06339 |
| LAMPE, B | 2819 ELKPORT ST LAKEWOOD CA 90712 |
| LAMPE, CHERYL | 34 CAMINO DEL PRADO SAN CLEMENTE CA 92673 |
| LAMPE, RICH | 25463 LAS PALOMAS DR MORENO VALLEY CA 92557 |
| LAMPE, WILLIAM | 1399 CLOVER LN YORK PA 17403 |
| LAMPE-MAPEL, ANGELA | 8202   LELAND AVE ROCKFORD IL 61115 |
| LAMPENDORF, JAMES | 1348 N TAM O SHANTER DR AZUSA CA 91702 |
| LAMPERT, | 8904    MEADOWLARK WAY BOCA RATON FL 33496 |
| LAMPERT, ALEX | 13446    SABAL PALM CT # D DELRAY BEACH FL 33484 |
| LAMPERT, DENISE | 6601 NE  21ST RD FORT LAUDERDALE FL 33308 |
| LAMPERT, FAY | 2281 SW  15TH ST # 147 147 DEERFIELD BCH FL 33442 |
| LAMPERT, GWEN | 651 GARTH RD WHEELING IL 60090 |
| LAMPERT, IRENE | 9906 OWENSMOUTH AV APT 38 CHATSWORTH CA 91311 |
| LAMPERT, LINDA | 6765    MONTEGO BAY BLVD # B BOCA RATON FL 33433 |
| LAMPETER, KEVIN | 137 N PROSPECT AVE CLARENDON HILLS IL 60514 |
| LAMPHEAR, CHRIS | 6033   FILLMORE PL MERRILLVILLE IN 46410 |
| LAMPHEAR, PATRICIA | 15503 FANSHAW AV PARAMOUNT CA 90723 |
| LAMPHIER, JACK | 505    HIGH POINT BLVD # B B DELRAY BEACH FL 33445 |
| LAMPIGNANO, LAUREN | 7954 S MARYLAND AVE 1 CHICAGO IL 60619 |
| LAMPINEN, JOHN | 7879    BISHOPWOOD RD LAKE WORTH FL 33467 |
| LAMPINEN, JOSEPH | 4748 CRYSTAL TRL MCHENRY IL 60050 |
| LAMPING, MARY | 3696 SAGE DR ROCKFORD IL 61114 |
| LAMPING, RICHARD | 1600 E THACKER ST     507 DES PLAINES IL 60016 |
| LAMPKE, ERICK | 22248 OXFORD LN SAUGUS CA 91350 |
| LAMPKIN, ANITA | 2838    MADISON ST # 5 HOLLYWOOD FL 33020 |
| LAMPKIN, CHRIS | 610 YATES AVE CALUMET CITY IL 60409 |
| LAMPKIN, DOROTHY | 7405 S EUCLID AVE 1 CHICAGO IL 60649 |
| LAMPKIN, ELAINE | 440 N WABASH AVE 1208 CHICAGO IL 60611 |
| LAMPKINS, EDDY | 8040 S KINGSTON AVE CHICAGO IL 60617 |
| LAMPKINS, EVA | 3521    ENVIRON BLVD # 303 LAUDERHILL FL 33319 |
| LAMPKINS, GLENNA | 205 BIRCHWOOD DR ROMEOVILLE IL 60446 |
| LAMPKINS, RITA | 4453 S LAWLER AVE CHICAGO IL 60638 |
| LAMPLE, PAUL | 2265 GOLFVIEW LN 1 HAMPSTEAD MD 21074 |
| LAMPMAN JULIA | 309 SW  1ST AVE DELRAY BEACH FL 33444 |
| LAMPMAN, JAMES | 8994 EAMES AV NORTHRIDGE CA 91324 |
| LAMPMAN, SHIRLEY | 323 LONG ST HEMET CA 92543 |
| LAMPMAN, TRACY | 28982 SANTIAGO PEAK LN TRABUCO CANYON CA 92679 |
| LAMPOS, MIKE | 7450 HUNTINGTON CT MONEE IL 60449 |
| LAMPOSONE, JACK | 3401 CLUB DR APT 8 LOS ANGELES CA 90064 |
| LAMPPU, JUDY | 10407 JELLICO AV GRANADA HILLS CA 91344 |
| LAMPREA, GLADYS P | 11100 SEPULVEDA BLVD APT 507 MISSION HILLS CA 91345 |
| LAMPREA, VORGE | 11820    SHERIDAN ST PEMBROKE PINES FL 33026 |
| LAMPROS, CHRIS | 455    PARADISE ISLE BLVD # 305 HALLANDALE FL 33009 |
| LAMPSON, JOHN | 1770 S  OCEAN BLVD # 406 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| LAMPTON, JOSEPH | 7401   PINES BLVD # 210 PEMBROKE PINES FL 33024 |
| LAMPTON, LAUREL | 605  MCKINLEY AVE PEORIA IL 61607 |
| LAMPUGNANO, FRANCESCA | DES PLAINES CAMPUS 605 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| LAMRY, DEBBIE N.I.E. | 2941 NW  56TH AVE # B2 B2 LAUDERHILL FL 33313 |
| LAMSON, ALBERT | 3300  N PORT ROYALE DR # 117 117 FORT LAUDERDALE FL 33308 |
| LAMSON, PAUL | 9591   ALOE RD BOYNTON BEACH FL 33436 |
| LAMSTEIN, PAULINE | 5500 NW  69TH AVE # 563 LAUDERHILL FL 33319 |
| LAMTES, HELEN | 1100 NW  13TH ST # 288D 288D BOCA RATON FL 33486 |
| LAMUG, BRIAN | 173  CRIPPLECREEK CT SCHAUMBURG IL 60194 |
| LAMUTH, MARIE | 655 WILLOW DR BREA CA 92821 |
| LAMY, DONALD | 17 SYLVAN AVE TERRYVILLE CT 06786-6308 |
| LAMY, GEORGE | 7306 BAIRNSDALE ST DOWNEY CA 90240 |
| LAMY, MARYANNE | 3805   BRIDGE RD COOPER CITY FL 33026 |
| LAMZ, EDWARD JR | 116 S LINCOLN AVE MUNDELEIN IL 60060 |
| LAN, CHAU | 5772 GARDEN GROVE BLVD APT 181 WESTMINSTER CA 92683 |
| LAN, DEBBIE | 9823 WOODRUFF AV TEMPLE CITY CA 91780 |
| LAN, HUA | 13183 SAN FERNANDO RD SYLMAR CA 91342 |
| LAN, JENNIFER | 1515 PURDUE AV APT 6 LOS ANGELES CA 90025 |
| LAN, MICHELLE | 7974 HILLSIDE RD ALTA LOMA CA 91701 |
| LAN, NANCY | 30378 CAMINO PORVENIR RANCHO PALOS VERDES CA 90275 |
| LAN, PEI-JUNG | 1020 GERANIO DR ALHAMBRA CA 91801 |
| LANA'S LUCITE AND GIFTS | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484-8134 |
| LANA, ALEXIA | 5421 W  1ST AVE # B HIALEAH FL 33012 |
| LANA, FRANCISCO | 500   LOCK RD # 15 DEERFIELD BCH FL 33442 |
| LANA, GUTTIEREZ | 8180   BOAT HOOK LOOP # 326 WINDERMERE FL 34786 |
| LANA, LEAK | 5648   CHUKAR DR ORLANDO FL 32810 |
| LANA, MORTON | 836   SWEETWATER ISLAND CIR LONGWOOD FL 32779 |
| LANA, MOSES | 607  SANDY RIDGE DR GLEN BURNIE MD 21061 |
| LANAE, TOSHANA | 22113 CAJALCO RD PERRIS CA 92570 |
| LANAHAN, CATHERINE | 415 STRATFORD RD BALTIMORE MD 21228 |
| LANAHAN, HELEN | 6391 ROWANBERRY DR 221 ELKRIDGE MD 21075 |
| LANAHAN, JOHN OR ARLEEN | 5221  LARLIN RD BALTIMORE MD 21227 |
| LANAHAN, KATHALEEN | 1249  COUNTRY LN LEMONT IL 60439 |
| LANAHAN, KATHY | 293  HOOVER DR 202 WOOD DALE IL 60191 |
| LANAN, KATHY | 1224 YORKSHIRE DR SYCAMORE IL 60178 |
| LANARAS, MARIO | 4734 W 167TH ST LAWNDALE CA 90260 |
| LANARIS, MIGUEL | 512 1/2 S BREED ST LOS ANGELES CA 90033 |
| LANAS, JORGE | 403  HIGHMEADOW CT REISTERSTOWN MD 21136 |
| LANASA, BRAD | 1039 ROCKHILL AVE BALTIMORE MD 21229 |
| LANASA, JOHN R | 1503 BARKLEY AVE BALTIMORE MD 21221 |
| LANASA, MARCUS | 104 RIDING DR W BEL AIR MD 21014 |
| LANASA, STEPHEN | 1626 E CLEMENT ST BALTIMORE MD 21230 |
| LANASA, VINCENT | 3300 BENSON AVE 306 BALTIMORE MD 21227 |
| LANAVE, KJOHN | 3815 NW  10TH ST DELRAY BEACH FL 33445 |
| LANCAS, ANGELIQUE B | 3002 MARGARET DR PASADENA CA 91107 |
| LANCASTER CORRECTIONAL INSTITUTE | 3449 SW S R 2 G TRENTON FL 32693 |
| LANCASTER, ARTHALU | 78396 MOONGOLD RD PALM DESERT CA 92211 |
| LANCASTER, BEATRICE | 815 W CLEVELAND AV APT 208 MONTEBELLO CA 90640 |
| LANCASTER, CANDACE | 328 JANES AVE BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| LANCASTER, CONNIE E. | 725 LAS RIENDAS DR FULLERTON CA 92835 |
| LANCASTER, EDWINA | 520 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| LANCASTER, ELAINE | 1726 SWINBURNE AVE CROFTON MD 21114 |
| LANCASTER, JEN | 2343 W ALTGELD ST CHICAGO IL 60647 |
| LANCASTER, JIM | 15602 ELMBROOK DR LA MIRADA CA 90638 |
| LANCASTER, JOHN | 599 AVENIDA MAJORCA APT G LAGUNA WOODS CA 92637 |
| LANCASTER, KAREN | 3356 BENNETT DR LOS ANGELES CA 90068 |
| LANCASTER, KATHLEEN | 8758 LACKAWANNA AVE BALTIMORE MD 21234 |
| LANCASTER, LANCE | 947 BAY DR DEALE MD 20751 |
| LANCASTER, LILLIAN | 4230 SW  36TH ST HOLLYWOOD FL 33023 |
| LANCASTER, MARY | 630 N EAGLE LN PALATINE IL 60067 |
| LANCASTER, MARY | 2013 W EAGLE RIDGE DR 207 WAUKEGAN IL 60087 |
| LANCASTER, MICHAEL | 4811 FILIPO ST SAN DIEGO CA 92115 |
| LANCASTER, MICHELLE | 9226 NATIONAL BLVD LOS ANGELES CA 90034 |
| LANCASTER, P | 121 BURNHAM  PL NEWPORT NEWS VA 23606 |
| LANCASTER, RAY | 12449 DENALI CT MOORPARK CA 93021 |
| LANCASTER, RICK | 7944 LINARES AV RIVERSIDE CA 92509 |
| LANCASTER, SAMANTHA | 741 S SAINT LOUIS AVE 1E CHICAGO IL 60624 |
| LANCASTER, SANDRA | 5511 E LAKE DR B LISLE IL 60532 |
| LANCASTER, SANDRA | 14638 CAMELIA HILL WY CANYON COUNTRY CA 91387 |
| LANCASTER, SHIRLEY | 37 TURNBROOK CT BALTIMORE MD 21234 |
| LANCASTER, TAMMY | 1604  WAYLAND CT CROFTON MD 21114 |
| LANCASTET, JUDY | 1416  WELDON PL N BALTIMORE MD 21211 |
| LANCE, BEVERLEY | 2381   SUNSET AVE # 414 LAKE WORTH FL 33461 |
| LANCE, IRENE | 15591 WOOD RD RIVERSIDE CA 92508 |
| LANCE, JAMES W | 1749 VIRGINIA PL PLACENTIA CA 92870 |
| LANCE, JANICE | 1500  CHICAGO AVE 705 EVANSTON IL 60201 |
| LANCE, KATHLEEN | 1351 DEANWOOD RD BALTIMORE MD 21234 |
| LANCE, KELLY | 2405 HANNON CT ELLICOTT CITY MD 21042 |
| LANCE, KYLE | 2818 JOSIE AV LONG BEACH CA 90815 |
| LANCE, NELSON | 2500  SAINT IGNATIUS CT ORLANDO FL 32835 |
| LANCE, SUSAN E | 1750 E OCEAN BLVD APT 910 LONG BEACH CA 90802 |
| LANCELLOTTI, GUY | 3261   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| LANCELOTTA, KATHERI | 8244 CHURCH LANE DR ELLICOTT CITY MD 21043 |
| LANCELOTTA, KEVIN | 5643 N KOSTNER AVE CHICAGO IL 60646 |
| LANCHEROS, ANNA | 7503 NW  41ST ST CORAL SPRINGS FL 33065 |
| LANCIANESE, ANTHONY | 4890   BONSAI CIR # 100 100 PALM BEACH GARDENS FL 33418 |
| LANCIANO, ANN | 842   BIRCH MOUNTAIN RD # A GLASTONBURY CT 06033 |
| LANCIE, JEANETTE | 7001 SW  9TH ST PEMBROKE PINES FL 33023 |
| LANCIONE, LONNIE | 408 OLD COUNTY RD SEVERNA PARK MD 21146 |
| LANCIONE, NELSON | 3900   GALT OCEAN DR # 817 817 FORT LAUDERDALE FL 33308 |
| LANCIONI, DENNIS | 4436 NOTTOWAY DR LEESBURG FL 34748 |
| LANCTOT, PAUL | 1571 SW  65TH AVE BOCA RATON FL 33428 |
| LANCUCKI, DAVID | 2611 ODI  ST WEST POINT VA 23181 |
| LAND | 108 HAYNES  DR WILLIAMSBURG VA 23185 |
| LAND DESIGN CONSULTANT | 199 S. LOS ROBLES AVE STE 250 PASADENA CA 91101 |
| LAND, BRITTANY | 132 ERBES RD THOUSAND OAKS CA 91362 |
| LAND, C & J | 217 S OLIVE AV APT A ALHAMBRA CA 91801 |
| LAND, DAVE | 765 COLDBROOK PL SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| LAND, DAVID | 1406  DALMATION PL 101 BELCAMP MD 21017 |
| LAND, H. | 709 MAIDEN CHOICE LN RTG328 BALTIMORE MD 21228 |
| LAND, KAREEM | 5957 BENTON HEIGHTS AVE BALTIMORE MD 21206 |
| LAND, KEVIN | 1532   ARGYLE DR FORT LAUDERDALE FL 33312 |
| LAND, LATASHA | 3010 1/2 CLOVERDALE AV APT 1/2 LOS ANGELES CA 90016 |
| LAND, LUCAS | 540 S CORNELL AVE VILLA PARK IL 60181 |
| LAND, MEDIGLAN G | 2526 W 18TH ST APT 4 LOS ANGELES CA 90019 |
| LAND, MICHAEL | 21277 N MIDDLETON DR KILDEER IL 60047 |
| LAND, PAULINE E | 334 MARYGROVE RD CLAREMONT CA 91711 |
| LAND, STACIE | 3330 MURRAY RD FINKSBURG MD 21048 |
| LAND, STEFFEN | 23637 VIA CORSA VALENCIA CA 91355 |
| LANDA VERDE, MICHAEL | 1375 BAKER ST APT C COSTA MESA CA 92626 |
| LANDA, ANTONIO | 6910 ALBANY ST HUNTINGTON PARK CA 90255 |
| LANDA, ARNOLD | 11221 AMBOY AV SAN FERNANDO CA 91340 |
| LANDA, DOUG | 12637 NW  68TH DR POMPANO BCH FL 33076 |
| LANDA, GARY | 307 POWDERSBY RD JOPPA MD 21085 |
| LANDA, JACK | 6502 VINELAND AV APT 2 NORTH HOLLYWOOD CA 91606 |
| LANDA, JESUS | 10375 STOVER AV RIVERSIDE CA 92505 |
| LANDA, JON | 902 S OGDEN DR LOS ANGELES CA 90036 |
| LANDA, JORGE | 1715  LONGVIEW RD 3 WAUKEGAN IL 60087 |
| LANDA, LISA | 2026 S SULTANA AV ONTARIO CA 91761 |
| LANDA, MARIA | 930 FENTON ST AURORA IL 60505 |
| LANDA, MIKE | 141 BROOKVIEW LOOP ELKTON MD 21921 |
| LANDA, SANDRA | 5005 W SUNNYSIDE AVE CHICAGO IL 60630 |
| LANDA, SILVIA | 9816 S 3RD AV INGLEWOOD CA 90305 |
| LANDA, YOLANDA | 613 BRADSHAWE AV LOS ANGELES CA 90022 |
| LANDAAL, B | 525 FERNSHAW DR LA VERNE CA 91750 |
| LANDABERDE, EVELYN | 7560 WOODMAN PL APT 22 VAN NUYS CA 91405 |
| LANDALWSKI, JOHN | 716 N DELPHIA AVE PARK RIDGE IL 60068 |
| LANDAN,  AMY | 289   IPSWICH ST BOCA RATON FL 33487 |
| LANDATO, JEFF | 306 S EDSON AVE LOMBARD IL 60148 |
| LANDAU, CLAUDIA | 1200 S CATALINA AV APT 108 REDONDO BEACH CA 90277 |
| LANDAU, ELAINE | 1162 STONEWALL CIR THOUSAND OAKS CA 91361 |
| LANDAU, HAROLD | 30  W STRATFORD LN # E BOYNTON BEACH FL 33436 |
| LANDAU, HERBERT | 16   ESTATE DR BOYNTON BEACH FL 33436 |
| LANDAU, IRWIN | 170 N GRAND AV APT 301 PASADENA CA 91103 |
| LANDAU, JACK | 15362   STRATHEARN DR # 12806 12806 DELRAY BEACH FL 33446 |
| LANDAU, JEANNE | 27280 NICOLAS RD APT D209 TEMECULA CA 92591 |
| LANDAU, JOYCE | 1327  KIRK ST EVANSTON IL 60202 |
| LANDAU, L. | 7605   PLAYA RIENTA WAY DELRAY BEACH FL 33446 |
| LANDAU, MICHAEL | 2717  FRESCA WAY BOYNTON BEACH FL 33436 |
| LANDAU, MRS. BEATRICE | 1915 STEARNS DR LOS ANGELES CA 90034 |
| LANDAU, REVA | 2040   NEWPORT H DEERFIELD BCH FL 33442 |
| LANDAU, RUTH | 3501   BIMINI LN # E4 COCONUT CREEK FL 33066 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY IRVINE CA 92618 |
| LANDAUER, ARTHUR | 6422  BRAVA WAY BOCA RATON FL 33433 |
| LANDAUER, ROBERT | 717 MAIDEN CHOICE LN ST510 BALTIMORE MD 21228 |
| LANDAUER, RONALD | 11102   BOSTON DR COOPER CITY FL 33026 |
| LANDAVERDE, AMNER | 1446 MARENGO AVE FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| LANDAVERDE, CRUZ | 14037 CHADRON AV APT 2 HAWTHORNE CA 90250 |
| LANDAVERDE, DELNLY | 642 WILMINGTON BLVD APT A WILMINGTON CA 90744 |
| LANDAVERDE, ELMER | 3111 3RD ST APT 11 SANTA MONICA CA 90405 |
| LANDAVERDE, FRANCISCO | 3025 ROYAL ST APT 250 LOS ANGELES CA 90007 |
| LANDAVERDE, FRANK | 8815 CALLITA ST SAN GABRIEL CA 91775 |
| LANDAVERDE, HELEN | 14535 BOOTS LN FONTANA CA 92336 |
| LANDAVERDE, IMELDA | 2331 CORNFLOWER WY PALMDALE CA 93551 |
| LANDAVERDE, MARIA | 7861 STANDISH AV RIVERSIDE CA 92509 |
| LANDAVERDE, NARCISO | 3250 W 64TH PL CHICAGO IL 60629 |
| LANDAVERDE, SALVADOR | 3915 BRUNSWICK AV LOS ANGELES CA 90039 |
| LANDAVERDE, VLADIMIR | 15047 DEVONSHIRE ST MISSION HILLS CA 91345 |
| LANDE, GERALD | 2693 FALL CREEK CT SIMI VALLEY CA 93063 |
| LANDE, HAROLD | 4935 NW  2ND ST # B DELRAY BEACH FL 33445 |
| LANDE, I | 805 SAN VICENTE BLVD SANTA MONICA CA 90402 |
| LANDE, M. | 8309   SUMMERSONG TER BOCA RATON FL 33496 |
| LANDE, VIVIANE | 5815 N SHERIDAN RD 515 CHICAGO IL 60660 |
| LANDECK, BUD | 7001 NE  8TH DR BOCA RATON FL 33487 |
| LANDEEN, BRENT | 300   SONSTROM RD BRISTOL CT 06010 |
| LANDEENE, MARY | 900 N TOPANGA DR PALATINE IL 60074 |
| LANDEFELD, MARGARET | 3917 SPYGLASS RD OKLAHOMA CITY OK 73120 |
| LANDEHOLM, ALDYTHE | 555 FOXWORTH BLVD   104 LOMBARD IL 60148 |
| LANDELL, BLANCHE | 3388 NW  23RD ST LAUDERDALE LKS FL 33311 |
| LANDELL, LEONIDES | 2320 S BON VIEW AV ONTARIO CA 91761 |
| LANDEN, ELIANA | 1401 N FULLER AV APT 6 LOS ANGELES CA 90046 |
| LANDEN, JOSHUA | 1856 STOW ST SIMI VALLEY CA 93063 |
| LANDENBERGER, PRUDENCE | 9111 DEL PRADO DR PALOS HILLS IL 60465 |
| LANDER, BLAKE | 50 PASEO VISTA SAN CLEMENTE CA 92673 |
| LANDER, CAROLYN | 3600   GALT OCEAN DR # D7 D7 FORT LAUDERDALE FL 33308 |
| LANDER, ERIN | 132 S HAYWORTH AV APT 4 LOS ANGELES CA 90048 |
| LANDER, JAMES | 665 CITRUS AVE OVIEDO FL 32765 |
| LANDER, L | 4049 CAMINITO TERVISO SAN DIEGO CA 92122 |
| LANDER, M | 8126   BRINDISI LN BOYNTON BEACH FL 33472 |
| LANDER, ROBERT | 13886   VIA FLORA  # A DELRAY BEACH FL 33484 |
| LANDER, TODD | 14006 PALAWAN WY APT PH15 MARINA DEL REY CA 90292 |
| LANDERMAN ROOFING CO | 102-G   FILLEY ST BLOOMFIELD CT 06002 |
| LANDERMAN, ERIN | 5667   COLUMBIA RD 201 COLUMBIA MD 21044 |
| LANDERMAN, FRED | 1053   GLENWOOD AVE JOLIET IL 60435 |
| LANDERMAN, PETER | 14   WESTBROOK RD BLOOMFIELD CT 06002 |
| LANDERO, VERONICA | 22482 HAWTHORN AV MORENO VALLEY CA 92553 |
| LANDERON, MIREYA | 9930 ARLETA AV ARLETA CA 91331 |
| LANDEROS, ADRIANA | 1242 BRYCE WY VENTURA CA 93003 |
| LANDEROS, ANGELICA | 1649 CALLE ZAFIRO NEWBURY PARK CA 91320 |
| LANDEROS, BEA | 853 SABLE LAS FLORES CA 92688 |
| LANDEROS, BERNICE | 3421 MOUNTAINSIDE DR APT CIR CORONA CA 92882 |
| LANDEROS, GEORGE | 27082 SWIFT ST MENIFEE CA 92584 |
| LANDEROS, GLORIA | 5850 CATHEDRAL OAKS RD SANTA BARBARA CA 93117 |
| LANDEROS, JOSE | 2432 S HOLT AV LOS ANGELES CA 90034 |
| LANDEROS, JOSE | 15106 ROOT ST BALDWIN PARK CA 91706 |
| LANDEROS, LUZ | 4721 MYRTLE ST PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| LANDEROS, MANUEL | 7127 S MERRILL AVE 1 CHICAGO IL 60649 |
| LANDEROS, MARCY | 623 TRAFALGAR AV LA PUENTE CA 91744 |
| LANDEROS, MARIA | 4853 WIOTA ST LOS ANGELES CA 90041 |
| LANDEROS, MARIE | 14571 FOX ST MISSION HILLS CA 91345 |
| LANDEROS, NELLY | 936 ALBANY ST APT 29 LOS ANGELES CA 90015 |
| LANDEROS, OLGA | 1256 S H ST OXNARD CA 93033 |
| LANDEROS, REBECCA | 8410 QUIMBY ST PARAMOUNT CA 90723 |
| LANDEROS, RICK | P.O.BOX 2424 POMONA CA 91769 |
| LANDERS, COLLEEN | 2620 ELDEN AV APT A1 COSTA MESA CA 92627 |
| LANDERS, CORRINA | 815 SW  27TH ST FORT LAUDERDALE FL 33315 |
| LANDERS, DAVID | 13620 ROMANY DR PACIFIC PALISADES CA 90272 |
| LANDERS, EARNESTINE N.I.E. | 4501 NW  25TH ST LAUDERHILL FL 33313 |
| LANDERS, JANICE | 900   COLONY POINT CIR # 307 PEMBROKE PINES FL 33026 |
| LANDERS, JEAN | 1029 TOWER CIRCLE DR MARSEILLES IL 61341 |
| LANDERS, JENNIFER | 4551 VALENCIA CIR YORBA LINDA CA 92886 |
| LANDERS, JOHN | 1356 YORKSHIRE LN CAROL STREAM IL 60188 |
| LANDERS, JOHN | 3305 HAVILAND DR SPRINGFIELD IL 62704 |
| LANDERS, LATOYA N.I.E. | 5501 NW  24TH ST LAUDERHILL FL 33313 |
| LANDERS, LAURA | 1250 BURWOOD ST APT 3 LA HABRA CA 90631 |
| LANDERS, LINDA | 4829 NW  20TH PL COCONUT CREEK FL 33063 |
| LANDERS, MARK | 113 AINSDALE WILLIAMSBURG VA 23188 |
| LANDERS, PATRICK | 934 ISU MANCHESTER HALL NORMAL IL 61761 |
| LANDERS, RICHARD | 1103 GAME FARM RD YORKVILLE IL 60560 |
| LANDERS, SHARON | 117 RUNAWAY LN GRAFTON VA 23692 |
| LANDERS, THEO | 3810 W 58TH PL LOS ANGELES CA 90043 |
| LANDERS, W L | 506 WINDEMERE  RD NEWPORT NEWS VA 23602 |
| LANDES MONTAGUE, BARBARA | 2038 FARGO BLVD GENEVA IL 60134 |
| LANDES, DAVID M | 6044 CAMINO CORRER ANAHEIM CA 92807 |
| LANDES, GEORGE | 1746 MOORLAND LN CRYSTAL LAKE IL 60014 |
| LANDES, KAREN | 2221 W CORTLAND ST CHICAGO IL 60647 |
| LANDES, KIMBERLY | 609 DALLAS  CT HAMPTON VA 23669 |
| LANDES, MARK | 1519  JOHN ST 2 WHITING IN 46394 |
| LANDES, PHILIP | 2660  N CARAMBOLA CIR # 104 104 COCONUT CREEK FL 33066 |
| LANDES, SOL | 550 SW  137TH AVE # L408 PEMBROKE PINES FL 33027 |
| LANDES, SYLVIA | 1100 SW  128TH TER # U411 PEMBROKE PINES FL 33027 |
| LANDESCO, LYNN | 4100    GALT OCEAN DR # 1108 FORT LAUDERDALE FL 33308 |
| LANDESMAN, ARNOLD | 382   PIEDMONT H DELRAY BEACH FL 33484 |
| LANDESMAN, PETER | 9696 CULVER BLVD APT 203 CULVER CITY CA 90232 |
| LANDESMAN, TOBY | 3930 N PINE GROVE AVE 2606 CHICAGO IL 60613 |
| LANDETA, PILAR | 2520 S GRAYDON AV MONROVIA CA 91016 |
| LANDFEAR, STEPHEN | 2132 W POTOMAC AVE 2 CHICAGO IL 60622 |
| LANDFIELD, RICHARD | 900   SAINT CHARLES PL # 819 PEMBROKE PINES FL 33026 |
| LANDFORD, SANDRA | 201 JOHN POTT  DR WILLIAMSBURG VA 23188 |
| LANDFRIED, TRACY | 703 PLATER ST ABERDEEN MD 21001 |
| LANDGRAF, GLORIA | 7517 MARCH AV WEST HILLS CA 91304 |
| LANDGRAVE | 6722    PERUZZI WAY LAKE WORTH FL 33467 |
| LANDGRAVE, ALEJANDRO | 619 N FERN AV APT BACK ONTARIO CA 91762 |
| LANDGRD, GREG | 5821 NW  37TH AVE COCONUT CREEK FL 33073 |
| LANDGREBE, JUDI | 1377  ALBERTA CT GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| LANDGREN, KRISTIN | 4005 VIA DIEGO APT A SANTA BARBARA CA 93110 |
| LANDI, BARBARA | 3057   BURBANK LN LADY LAKE FL 32162 |
| LANDI, G | 1298   FOREST RD WHITEHALL PA 18052 |
| LANDI, GRACEA | 820 CAPITOL AVE HARTFORD CT 06106-1206 |
| LANDI, HERBERT | 6426 NW  28TH DR MARGATE FL 33063 |
| LANDI, SARAH | 23 PROCK HILL RD COLEBROOK CT 06021-1103 |
| LANDIN, FRANCISCA | 4115 FOLSOM ST LOS ANGELES CA 90063 |
| LANDIN, INEZ | 8742 BEVERLY RD PICO RIVERA CA 90660 |
| LANDIN, LAURA | 338 PARK HALL S LAUREL MD 20724 |
| LANDIN, LAURA | 5202 BRIDGEVIEW AV PICO RIVERA CA 90660 |
| LANDIN, PAT | 7957 ADOREE ST DOWNEY CA 90242 |
| LANDINGHAM, BILL | 1101   PRAIRIE DR 2ND RACINE WI 53406 |
| LANDINGIN, CHASE | 466 STANFORD APT 466 IRVINE CA 92612 |
| LANDINO, ALFONSO | 1051 NE  149TH ST NORTH MIAMI FL 33161 |
| LANDINO, HARRY | 6191 SW  37TH ST # 113 DAVIE FL 33314 |
| LANDINO, JOAN | 36 LEDGE RD LEBANON CT 06249-2126 |
| LANDINO, JOAN | 41   WESTMINSTER ST HAMDEN CT 06518 |
| LANDINO, NANCY | 19   WESTOVER LN SOUTHINGTON CT 06489 |
| LANDINO, PAUL | 1717 SW  5TH PL FORT LAUDERDALE FL 33312 |
| LANDIS, ARACELI | 9825 SAN GABRIEL AV APT C SOUTH GATE CA 90280 |
| LANDIS, B | 6840 N SACRAMENTO AVE 312 CHICAGO IL 60645 |
| LANDIS, BETTY | 4343 FINLEY AV APT 1 LOS ANGELES CA 90027 |
| LANDIS, CHARLOTTE | 5112   BANYAN LN TAMARAC FL 33319 |
| LANDIS, DEAN | 2817 RUSTIC MANOR CT GLENWOOD MD 21738 |
| LANDIS, EDWARD | 1380 POPLARS RD YORK PA 17408 |
| LANDIS, HAROLD | 6775 OLD WATERLOO RD 634 ELKRIDGE MD 21075 |
| LANDIS, HAROLD | 5370   LAS VERDES CIR # 206 DELRAY BEACH FL 33484 |
| LANDIS, JULIE | 5262 CAMBRIDGE AV WESTMINSTER CA 92683 |
| LANDIS, KATHERINE | 7723 CHESTNUT DR ORLAND PARK IL 60462 |
| LANDIS, KATHRYN | 600 W DIVERSEY PKY 1001 CHICAGO IL 60614 |
| LANDIS, KIMBERLY | 2866 BONITA AV LA VERNE CA 91750 |
| LANDIS, LENEE | 13646 1/2 DRONFIELD AV SYLMAR CA 91342 |
| LANDIS, LEWIS | 3721 HOLDEN CIR LOS ALAMITOS CA 90720 |
| LANDIS, LISA | 1300 S BARRINGTON AV APT 4 LOS ANGELES CA 90025 |
| LANDIS, MARILEE | 966 COLINA CREEK TRL FALLBROOK CA 92028 |
| LANDIS, MELISSA | 208 PRESTON CT A BALTIMORE MD 21228 |
| LANDIS, RACHEL | 17950 LASSEN ST APT 2183 NORTHRIDGE CA 91325 |
| LANDIS, ROBERT | 4 DAVIS AVE NEWPORT NEWS VA 23601 |
| LANDIS, ROBERT | 3 WARREN DR NEWPORT NEWS VA 23608 |
| LANDIS, ROBERT | 7 LOS PLATILLOS RCHO SANTA MARGARITA CA 92688 |
| LANDIS, ROBERTA | 807   EVERNIA CT GENEVA IL 60134 |
| LANDIS, TOM | 653 BUDLEIGH CIR LUTHERVILLE-TIMONIUM MD 21093 |
| LANDIS, WARREN | PO BOX 122 ALBURTIS PA 18011 |
| LANDISBERG, SEYMOUR | 9300   LIME BAY BLVD # 103 TAMARAC FL 33321 |
| LANDISE, JOE | 21W634  GLEN VALLEY DR GLEN ELLYN IL 60137 |
| LANDIX, ELINE | 17938 BURBANK BLVD APT 19 ENCINO CA 91316 |
| LANDLER, TRISHAWNA | 1630 NW  64TH AVE PEMBROKE PINES FL 33024 |
| LANDMARK RESIDENTIAL | 3505 E FRONTAGE RD SUITE 150 TAMPA FL 33607 |
| LANDMARK THEATERS | 2222 S BARRINGTON AVE LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| LANDO, JULIE | 19156   SENACA AVE FORT LAUDERDALE FL 33332 |
| LANDO, SHIRENDA | 17054 TRAPET AVE HAZEL CREST IL 60429 |
| LANDON JR, STEVEN I | 25302 GRISSOM RD LAGUNA HILLS CA 92653 |
| LANDON,   MAE | 104 S MENARD AVE 2NDFL CHICAGO IL 60644 |
| LANDON, DAWN TANYA | 3049 ESSEX RD D BALTIMORE MD 21207 |
| LANDON, JAMES | 16    FRANCIS CT NEW BRITAIN CT 06053 |
| LANDON, JEAN | 6250 SUMMER HOME TER ELKRIDGE MD 21075 |
| LANDON, JILL | 62 BEACH DR NEWPORT BEACH CA 92663 |
| LANDON, KENNETH | 2100 S  OCEAN DR # 6K 6K FORT LAUDERDALE FL 33316 |
| LANDON, LINDA | 870 PINE TRAIL DR ARNOLD MD 21012 |
| LANDON, RICHARD | 109 LAKE  DR WILLIAMSBURG VA 23185 |
| LANDON, SHIRLEY | 98 MICHAEL AVE LINTHICUM HEIGHTS MD 21090 |
| LANDONIAN, STEPHANIE | 25452 VIA ESTUDIO LAGUNA NIGUEL CA 92677 |
| LANDORF, ELIZABETH | 28W708  RAY ST WARRENVILLE IL 60555 |
| LANDOU, BRUNO | 469 S PARKSIDE AVE ELMHURST IL 60126 |
| LANDOUW, MARK | 13046 EMPTY SADDLE CT CORONA CA 92883 |
| LANDOW, ARRON | 1200 SW  125TH AVE # L110 PEMBROKE PINES FL 33027 |
| LANDOW, FLORENCE | 7650 N  UNIVERSITY DR # 218 218 TAMARAC FL 33321 |
| LANDOW, MRS. MELVIN | 5497    STEEPLE CHASE BOCA RATON FL 33496 |
| LANDOWSKI, LONA | 127 LOMA METISSE RD MALIBU CA 90265 |
| LANDPHAIR, JON | 3654 N DAMEN AVE CHICAGO IL 60618 |
| LANDRAF, GLORIA | 3333 MANNING AV APT J215 LOS ANGELES CA 90064 |
| LANDRAU, MARILYN H | 8722 LARTHORN DR HUNTINGTON BEACH CA 92646 |
| LANDRE, CRAIG | N15W26510 GOLFVIEW LN H PEWAUKEE WI 53072 |
| LANDRE, MARIA | 14504 NEARGROVE RD LA MIRADA CA 90638 |
| LANDRESS, MARGO | 6323 EMIL AV LOS ANGELES CA 90040 |
| LANDRETH, CHERYL | 202 GLENVILLE RD CHURCHVILLE MD 21028 |
| LANDRETH, CODY | 1001 MEADOWVIEW DR SALISBURY MD 21804 |
| LANDRETH, JEANNE | 1100  ASHBURY LN LIBERTYVILLE IL 60048 |
| LANDRETH, OLIVER | 6910 N LEHIGH AVE CHICAGO IL 60646 |
| LANDRETH, PATRICIA | 1810  BIRCH ST PARK RIDGE IL 60068 |
| LANDRETH, SHANNON | 7153 FULTON WY STANTON CA 90680 |
| LANDRETTE, JACKI | 30 KNOLLWOOD DR BRISTOL CT 06010-2435 |
| LANDREY, JAMES | 28    CLARK RD BOLTON CT 06043 |
| LANDRIAN, ARMANDO | 38    TUNXIS RD NEWINGTON CT 06111 |
| LANDRISCINA, DANIELA | 12    REDWOOD CIR PLANTATION FL 33317 |
| LANDRUM & BROWN, TONY | 9841 AIRPORT BLVD APT 1516 LOS ANGELES CA 90045 |
| LANDRUM, DARIUS | 10861 SAN VINCENTE AV LYNWOOD CA 90262 |
| LANDRUM, DONALD | 212 NW  53RD CT POMPANO BCH FL 33064 |
| LANDRUM, ROBERT | 12402   LANDRUM WAY BOYNTON BEACH FL 33437 |
| LANDRUM, SHRLEY | 1219 N STATE COLLEGE BLVD APT 241 ANAHEIM CA 92806 |
| LANDRUM,JOANIE | 20    CAREY ST # 2 WILLIMANTIC CT 06226 |
| LANDRY, ANNE | 717 MAIDEN CHOICE LN ST111 BALTIMORE MD 21228 |
| LANDRY, CAROLINE | 46 SEARCY  DR HAMPTON VA 23666 |
| LANDRY, CHERY | 170    BONAVENTURE BLVD # 107 WESTON FL 33326 |
| LANDRY, CLYDE | 7273 RAMONA AV ALTA LOMA CA 91701 |
| LANDRY, DONALD | 3933   HUNTERS ISLE DR ORLANDO FL 32837 |
| LANDRY, ERIN | 2601 E VICTORIA ST APT 227 RANCHO DOMINGUEZ CA 90220 |
| LANDRY, F | 5314 W 8TH ST LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| LANDRY, GREGORY | 760 REVERE ST BOURBONNAIS IL 60914 |
| LANDRY, HELEN | 1725 35TH ST 2163 OAK BROOK IL 60523 |
| LANDRY, HUNTER | 405 NE  11TH AVE FORT LAUDERDALE FL 33301 |
| LANDRY, JACQUES | 2601 NE  1ST ST # 10 POMPANO BCH FL 33062 |
| LANDRY, JAMIE S | 5025 3RD AV LOS ANGELES CA 90043 |
| LANDRY, JANICE | 15198 PEACH ST CHINO HILLS CA 91709 |
| LANDRY, JASON | 2836  SHELLY LN AURORA IL 60504 |
| LANDRY, JEAN-PAUL | 202    TOLLAND TPKE WILLINGTON CT 06279 |
| LANDRY, JEANNETTE | 23    MAYFAIR RD MERIDEN CT 06450 |
| LANDRY, JEFFERY | 1922 S WABASH AVE CHICAGO IL 60616 |
| LANDRY, JENNIE | 1055   MAIN ST S GLASTONBURY CT 06073 |
| LANDRY, JOSEPH | 116    WOODHILL RD MANCHESTER CT 06042 |
| LANDRY, JOYCE | 10 CHARTER RD STAFFORD SPGS CT 06076-1310 |
| LANDRY, KIM | 579  PARK RD SEVERNA PARK MD 21146 |
| LANDRY, LOUIS | 3322 N NEENAH AVE 1ST CHICAGO IL 60634 |
| LANDRY, LOUISE | 136   ROOT RD COVENTRY CT 06238 |
| LANDRY, MRS | 3486 BAHIA BLANCA W APT 3B LAGUNA WOODS CA 92637 |
| LANDRY, PAUL TERRY | PO BOX 260068 ENCINO CA 91426 |
| LANDRY, RICHARD | 1260 NW  49TH ST POMPANO BCH FL 33064 |
| LANDRY, RICHARD ERIC | 31686 ROSALES AV MURRIETA CA 92563 |
| LANDRY, ROBERT & FLORENCE | 1166   TAHITI CIR DAVENPORT FL 33897 |
| LANDRY, RUDY | 600    PINE DR # 111 POMPANO BCH FL 33060 |
| LANDRY, SHERI | 83    LINDSEY RD LEBANON CT 06249 |
| LANDRY, STEVE | 57    PARKVIEW DR SOUTH WINDSOR CT 06074 |
| LANDRY, SUSAN | 2 LODGE  CT NEWPORT NEWS VA 23608 |
| LANDRY, T | 13 BYRNE CT # F FARMINGTON CT 06032-3555 |
| LANDS END | C/O CLEAR CHANNEL KATZ ADVANTAGE 125 WEST 55TH STREET NEW YORK NY 10019 |
| LANDS, FRANK | 4436  PERKINS CIR BELCAMP MD 21017 |
| LANDSBERG, DEANNE | 842 N CURSON AV LOS ANGELES CA 90046 |
| LANDSBURG, NORMAN | 17300   BOCA CLUB BLVD # 1203 1203 BOCA RATON FL 33487 |
| LANDSCHULZ, MARCIE | 62  LAKEWOOD CIR SAINT CHARLES IL 60174 |
| LANDSDOWNE VOLUNTEER FIRE DEPT | 140 LAVERN AVE BALTIMORE MD 21227 |
| LANDSMAN, ANDREW | 1331 W DAYTON ST MADISON WI 53715 |
| LANDSMAN, ANDREW | 907 N MILWAUKEE AVE 201 LIBERTYVILLE IL 60048 |
| LANDSMAN, ARNOLD | 35 PEBBLE BEACH DR RANCHO MIRAGE CA 92270 |
| LANDSMAN, IRIS | 3450 S  OCEAN BLVD # 904 904 HIGHLAND BEACH FL 33487 |
| LANDSMAN, MARK | 2268 N GOWER ST APT 1 LOS ANGELES CA 90068 |
| LANDSMAN, PAULINE | 1088 N MAIN ST WEST HARTFORD CT 06117 |
| LANDSMAN, ROBERT | 1530 CHAPEL CT DEERFIELD IL 60015 |
| LANDSMAN, SELMA | 5166    PELICAN COVE DR BOYNTON BEACH FL 33437 |
| LANDSMAN, STEPHEN A | 161 E CHICAGO AVE 47A CHICAGO IL 60611 |
| LANDSMAN, STEVE | 313 CHATELAINE CT WILLOWBROOK IL 60527 |
| LANDSMAN, THERESA | 7723 EASTDALE RD BALTIMORE MD 21224 |
| LANDSTAR, HOMES | 120 FAIRWAY WOODS BLVD ORLANDO FL 32824 |
| LANDSTROM | 2400 COLFAX ST 2ND EVANSTON IL 60201 |
| LANDSTROM, BRITTEN | 911 9TH ST APT 204 SANTA MONICA CA 90403 |
| LANDSTROM, JESSE | 1966 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| LANDT, PETE | 2911 N WESTERN AVE 211 CHICAGO IL 60618 |
| LANDVOGT, SONJA | 3800 TREYBURN  DR 307C WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| LANDWARE, MARJORIE | 527 E UNION ST APT 101 PASADENA CA 91101 |
| LANDWEER, LARRY | 9319 EQUESTRIAN DR RIVERSIDE CA 92503 |
| LANDWEHR, AVONNA | 2260  PETWORTH CT 101 NAPERVILLE IL 60565 |
| LANDWEHR, HELEN | 42931 N LAKE AVE ANTIOCH IL 60002 |
| LANDWER, BILL | 984 SPRING COVE DR SCHAUMBURG IL 60193 |
| LANDWER, ROBERT | 7782  HOFFY CIR LAKE WORTH FL 33467 |
| LANDY, AVERY | 7505 SW  28TH ST DAVIE FL 33314 |
| LANDY, J | 911 BELMAR LN BUFFALO GROVE IL 60089 |
| LANDY, LEE | 1207 NE  12TH AVE FORT LAUDERDALE FL 33304 |
| LANDY, MAUREEN | 2850  FOREST HILLS BLVD # 206 206 CORAL SPRINGS FL 33065 |
| LANDY, SARA | 1149 CAVALIER AV SIMI VALLEY CA 93065 |
| LANDY, SAUL | 2121 N  OCEAN BLVD # E1108 BOCA RATON FL 33431 |
| LANDY, WILLIAM | 631  CRICKLEWOOD TER LAKE MARY FL 32746 |
| LANE | 1006  GARDEN CIR WINTER GARDEN FL 34787 |
| LANE  JR, ATUCK | 410 W NEBRASKA AVE PEORIA IL 61604 |
| LANE & LANE | 33 N DEARBORN ST 2300 CHICAGO IL 60602 |
| LANE, ANDREA | 930 MOUNT ST N 3 BALTIMORE MD 21217 |
| LANE, ANDREA | 6650  GREENE ST HOLLYWOOD FL 33024 |
| LANE, ANDREW | 115 E  LAKE SHORE TRL GLASTONBURY CT 06033 |
| LANE, ANNIE | 3790 NW  9TH ST FORT LAUDERDALE FL 33311 |
| LANE, ANTHONY | 404 E OAK ST DOWNS IL 61736 |
| LANE, ART | 1228 BROPHY AVE PARK RIDGE IL 60068 |
| LANE, BARBARA | 637  SELKIRK DR WINTER PARK FL 32792 |
| LANE, BARBARA | 21112 HAWAIIAN AV LAKEWOOD CA 90715 |
| LANE, BERNARD AND MINNIE | 2721 NW  20TH ST FORT LAUDERDALE FL 33311 |
| LANE, BETTY | 448  RAINTREE CT 5H GLEN ELLYN IL 60137 |
| LANE, BOB | 1417  HUNTINGTON DR MUNDELEIN IL 60060 |
| LANE, BOBBY | 3352 W EVERGREEN AVE 1 CHICAGO IL 60651 |
| LANE, BRENDA | 3105  15TH ST NORTH CHICAGO IL 60064 |
| LANE, BRENDA | 8850 CHUMASH CT RIVERSIDE CA 92509 |
| LANE, BRIAN | 25933 FOXGRAPE RD GREENSBORO MD 21639 |
| LANE, CAROLYN | 885 LEBANON  RD SPRING GROVE VA 23881 |
| LANE, CAROLYN | 217 W NORTH AVE 3 CHICAGO IL 60610 |
| LANE, CHARLES | 2031  GLENDALE AVE NORTHBROOK IL 60062 |
| LANE, CHARLIE | 6 OWL CREEK  CT HAMPTON VA 23669 |
| LANE, CHRIS | 539 BOVIDAE CIR NAPERVILLE IL 60565 |
| LANE, CHRIS | 613 N RACINE AVE 4 CHICAGO IL 60642 |
| LANE, CHRISTINA | 21 E CHESTNUT ST    5G CHICAGO IL 60611 |
| LANE, DANIEL | 1515  BARRINGTON RD 312 HOFFMAN ESTATES IL 60169 |
| LANE, DAVID | 9648 LOWELL AVE SKOKIE IL 60076 |
| LANE, DAVID N | 1417 N DURANT ST SANTA ANA CA 92706 |
| LANE, DAWN | 530 E CYPRESS ST APT 3 COVINA CA 91723 |
| LANE, DEBORA | 106 SURREY WY FILLMORE CA 93015 |
| LANE, DON | 434  IPSWICH ST BOCA RATON FL 33487 |
| LANE, DON | 6850 SUGAR PINE CT CHINO CA 91710 |
| LANE, DOROTHY | 2917 W ADAMS ST 2 CHICAGO IL 60612 |
| LANE, E. | 7281  AMBERLY LN # 208 DELRAY BEACH FL 33446 |
| LANE, EDITH | 7842 S OGLESBY AVE 2 CHICAGO IL 60649 |
| LANE, EDWARD E. | 5299  ASCOT BND BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| LANE, ELEANOR | 551 NE  51ST ST FORT LAUDERDALE FL 33334 |
| LANE, ELIZABETH | 2527   HAYES ST # S HOLLYWOOD FL 33020 |
| LANE, EUNICE | 133 ELBERON HEIGHTS  RD DENDRON VA 23839 |
| LANE, EVERETTE | 1447 PUMALO ST APT 8 SAN BERNARDINO CA 92404 |
| LANE, FELICIA | 19257  RIEGEL RD HOMEWOOD IL 60430 |
| LANE, FLORENCE | 6461 NW  2ND AVE # 315 315 BOCA RATON FL 33487 |
| LANE, FLORENCE | 1201 W 81ST ST LOS ANGELES CA 90044 |
| LANE, FLORENCE D | 578   ELLINGTON RD SOUTH WINDSOR CT 06074 |
| LANE, FRED | 5359   GREY BIRCH LN BOYNTON BEACH FL 33437 |
| LANE, FREDERICK | 840 RIM RD PASADENA CA 91107 |
| LANE, GENEVIEVE | 621  FOREST AVE GLEN ELLYN IL 60137 |
| LANE, GEORGE A | 381 GEORGETOWN  LOOP NEWPORT NEWS VA 23608 |
| LANE, GLADYS. | 3501 NW  28TH CT LAUDERDALE LKS FL 33311 |
| LANE, GLENN | 1924  GREENDALE AVE PARK RIDGE IL 60068 |
| LANE, GLORIA | 3028  CENTRAL RD GLENVIEW IL 60025 |
| LANE, GLORIA | 1499 OLD MOUNTAIN AV APT 183 SAN JACINTO CA 92583 |
| LANE, GLOVER | 6635 S TROY ST 1 CHICAGO IL 60629 |
| LANE, HAUTAU | 12821   PINE ISLAND DR LEESBURG FL 34788 |
| LANE, HEIDI | 10840 ANDORA AV CHATSWORTH CA 91311 |
| LANE, HENRY | 786 NW  35TH AVE FORT LAUDERDALE FL 33311 |
| LANE, HOWARD | 424 W MELROSE ST 11A CHICAGO IL 60657 |
| LANE, J | 92 CONCORD CRES NEWPORT NEWS VA 23606 |
| LANE, J | 6950  SPRINGSIDE AVE DOWNERS GROVE IL 60516 |
| LANE, JAMES | 550  RED CYPRESS DR CARY IL 60013 |
| LANE, JAMES PATRICK | PO BOX 710 KEEN MOUNTAIN VA 24624 |
| LANE, JAMEY | 3781 NW  192ND ST MIAMI FL 33055 |
| LANE, JANE | 300 COLD SPRING RD # 303 ROCKY HILL CT 06067-3126 |
| LANE, JANET | 5249 N ORIOLE AVE CHICAGO IL 60656 |
| LANE, JEAN | PO BOX 1081 SALUDA VA 23149 |
| LANE, JEAN, PENNOYER SCHOOL | 5200 N CUMBERLAND AVE NORRIDGE IL 60706 |
| LANE, JEFF | 6829 N EAST PRAIRIE RD LINCOLNWOOD IL 60712 |
| LANE, JEFF | 6041 QUEENS DR ANAHEIM CA 92807 |
| LANE, JEFFREY | 2104 SW  71ST WAY DAVIE FL 33317 |
| LANE, JENNIFER | 14 HEBRON DR BALTIMORE MD 21220 |
| LANE, JENNIFER | 305 PAGE PL SUFFOLK VA 23435 |
| LANE, JENNIFER | 19009 VICCI ST CANYON COUNTRY CA 91351 |
| LANE, JIL | 1021 FLINTLOCK RD DIAMOND BAR CA 91765 |
| LANE, JOHANNA B | 2027 CHEROKEE DR NEPTUNE BEACH FL 32266 |
| LANE, JOHN | 237 LAVERN AVE BALTIMORE MD 21227 |
| LANE, JONATHAN | 21410 MAYAN DR CHATSWORTH CA 91311 |
| LANE, JOSEPH | 3411   SPANISH TRL # 423 DELRAY BEACH FL 33483 |
| LANE, JUDY | 6565  MAIN ST 204 DOWNERS GROVE IL 60516 |
| LANE, JULLIE | 10354 DUNLEER DR LOS ANGELES CA 90064 |
| LANE, KAREN | 7449  LEXHAM CT GWYNN OAK MD 21244 |
| LANE, KIM | 115 DROWN RD POMFRET CENTER CT 06259 |
| LANE, KIM | 6509 S CAMPBELL AVE CHICAGO IL 60629 |
| LANE, LARRY | 4485 NW  18TH TER OAKLAND PARK FL 33309 |
| LANE, LARRY SS EMP | 8000 NW  68TH AVE TAMARAC FL 33321 |
| LANE, LAURA | 735 312TH AVE BURLINGTON WI 53105 |

| Claim Name | Address Information |
|------------|---------------------|
| LANE, LEON | 2826 E 93RD ST CHICAGO IL 60617 |
| LANE, LINDA | 16733 S OTTAWA DR LOCKPORT IL 60441 |
| LANE, LINDA | 1625 CRENSHAW BLVD APT 303 LOS ANGELES CA 90019 |
| LANE, LOIS | 1015  LOUIS AVE ALGONQUIN IL 60102 |
| LANE, LONA | 2711 W 83RD ST CHICAGO IL 60652 |
| LANE, LORRAINE | 1812 E CAJON CIR WEST COVINA CA 91791 |
| LANE, LYNNMARIE | 921 W GEORGE ST 410 CHICAGO IL 60657 |
| LANE, M & B | 2140 E FERNVIEW ST SIMI VALLEY CA 93065 |
| LANE, M L | 1603 MONTEREY RD APT 22B SEAL BEACH CA 90740 |
| LANE, MARGARET | 200 RICHARDSON  RUN B WILLIAMSBURG VA 23188 |
| LANE, MARGE | 1511 N FREUND AVE MCHENRY IL 60050 |
| LANE, MARIE | 2251 N MENARD AVE CHICAGO IL 60639 |
| LANE, MARK | 418 W LAKE PARK DR ADDISON IL 60101 |
| LANE, MARY | 639 W GRACE ST 345 CHICAGO IL 60613 |
| LANE, MARY | 1994 CLOVERLEAF CT VISTA CA 92081 |
| LANE, MARY V | 22011 ROBIN ST LAKE FOREST CA 92630 |
| LANE, MATHEW | 2207 BRENTA PL APT 6 VENICE CA 90291 |
| LANE, MATT | 5507 KINSTON AV CULVER CITY CA 90230 |
| LANE, MATTHEW | 440  BORDEN ST WOODSTOCK IL 60098 |
| LANE, MICHAEL | 611 COUNTRY CLUB DR APT 521 SIMI VALLEY CA 93065 |
| LANE, MICHAEL R | 12213 BRIDLEWOOD DR RANCHO CUCAMONGA CA 91739 |
| LANE, MICHEAL | 1509 W OAKDALE AVE 2 CHICAGO IL 60657 |
| LANE, MICHELE | 15110 1/4 DICKENS ST SHERMAN OAKS CA 91403 |
| LANE, MIKE | 11235 KAMLOOPS ST LAKEVIEW TERRACE CA 91342 |
| LANE, MINDY | 1342   TYLER ST HOLLYWOOD FL 33019 |
| LANE, NELLIE | 45   OLD YOUNG ST EAST HAMPTON CT 06424 |
| LANE, NICHOLE | 910 S MICHIGAN AVE 1303 CHICAGO IL 60605 |
| LANE, NICOLE | 1207 FLORENCE AVE 13 PEKIN IL 61554 |
| LANE, NOREEN | 866 S WESTGATE AV APT 8 LOS ANGELES CA 90049 |
| LANE, NORMAN | 95 LAKEVIEW DR LEHIGHTON PA 18235 |
| LANE, NORMAN | 1309 W  BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| LANE, PAMELA | 800 W 1ST ST APT 1004 LOS ANGELES CA 90012 |
| LANE, PATRICK | 33136 OCEAN RIDGE DANA POINT CA 92629 |
| LANE, PATTI | 4901 NW  11TH CT LAUDERHILL FL 33313 |
| LANE, PAUL | 1251 HULL ST BALTIMORE MD 21230 |
| LANE, R | 1081 ALTA PINE DR ALTADENA CA 91001 |
| LANE, R | 18714 ERWIN ST TARZANA CA 91335 |
| LANE, RACHEL | 2905 KATHLEEN DR FOREST HILL MD 21050 |
| LANE, RAYMOND | 551   BRITTANY L DELRAY BEACH FL 33446 |
| LANE, RENYTA | 400 N MCCLURG CT 1413 CHICAGO IL 60611 |
| LANE, RICHARD | 7   FAIRFIELD RD WEST HARTFORD CT 06117 |
| LANE, RICHARD | 3765   TURTLE RUN BLVD # 1734 CORAL SPRINGS FL 33067 |
| LANE, RICHARD | 338 E BADILLO ST COVINA CA 91723 |
| LANE, RICHARD | 844 HERMES AV ENCINITAS CA 92024 |
| LANE, RICHARD | 195 LA PATERA DR CAMARILLO CA 93010 |
| LANE, ROBERT | 7120 NW  73RD ST TAMARAC FL 33321 |
| LANE, ROBERT | 2912 LAKERIDGE DR LOS ANGELES CA 90068 |
| LANE, ROBERTA | 13959 DRIFTWOOD RD SPRING VALLEY LAKE CA 92395 |
| LANE, RODNEY | 16 QUARRY VILLAGE RD CHESHIRE CT 06410-2057 |

| Claim Name | Address Information |
|---|---|
| LANE, ROGER | 7340 S LAFLIN ST 1 CHICAGO IL 60636 |
| LANE, ROOSA | 9031 NW 10TH CT PLANTATION FL 33322 |
| LANE, SANDRA | 28 SHODDY MILL RD ANDOVER CT 06232 |
| LANE, SELMA | 7711 PINE TREE LN WEST PALM BCH FL 33406 |
| LANE, SHAKTI | 116 AVONDALE RD MANCHESTER CT 06042-3260 |
| LANE, SHARON | 29229 LAS BRISAS RD SANTA CLARITA 91354 |
| LANE, SHEILA | 3544 JASMINE AV APT 11 LOS ANGELES CA 90034 |
| LANE, STEFFEN | 233 N CLARENCE ST LOS ANGELES CA 90033 |
| LANE, STELLA | 2932 N COTTONWOOD ST APT 9 ORANGE CA 92865 |
| LANE, STEVE | 2390 TEMPLE AV CAMARILLO CA 93010 |
| LANE, SUSAN | 2959 S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LANE, SUSAN | 410 NW 68TH AVE # 504 PLANTATION FL 33317 |
| LANE, SUSAN | 225 N CRESCENT DR APT 320 BEVERLY HILLS CA 90210 |
| LANE, SYD | 1006 ANN ST JOLIET IL 60435 |
| LANE, TAMMY | 8507 S ROCKWELL ST CHICAGO IL 60652 |
| LANE, TARA | 11833 LAURELWOOD DR APT 8 STUDIO CITY CA 91604 |
| LANE, THERSA | 20041 TRANQUIL LN HUNTINGTON BEACH CA 92646 |
| LANE, TIMOTHY | 180 S MADISON AV APT 10 PASADENA CA 91101 |
| LANE, TOMMY | 3818 BAYONNE AVE BALTIMORE MD 21206 |
| LANE, TRUDY | 892 LITTLE DEAN CIR NEWPORT NEWS VA 23608 |
| LANE, VERNITA | 14410 DICKENS ST APT 7 SHERMAN OAKS CA 91423 |
| LANE, VIRGINIA | 6598 SENECA DR COLUMBIA MD 21046 |
| LANE, VIVIAN | 122 WALNUT ST RIDGELY MD 21660 |
| LANE, W.H. | 7332 KIRTLEY RD BALTIMORE MD 21224 |
| LANE, WALTER | 13801 YORK RD A9 COCKEYSVILLE MD 21030 |
| LANE, WILLIAM | 6 CLOVER ST HAMPTON VA 23669 |
| LANE, WILLIAM | 341 SHAWEN DR HAMPTON VA 23669 |
| LANE, WILLIAM BRAD | 20665 SITTING BULL RD APPLE VALLEY CA 92308 |
| LANE, WINFIELD | 503 SW 29TH AVE DELRAY BEACH FL 33445 |
| LANE-SMITH, FLORENCE | 2200 NE 46TH ST LIGHTHOUSE PT FL 33064 |
| LANEHART, LISA | 5800 SOUTH ST APT 212 LAKEWOOD CA 90713 |
| LANEHART, MAURICE | 25350 SANTIAGO DR APT 155 MORENO VALLEY CA 92551 |
| LANEHART, VICTOR | 7004 MAIN ST QUEENSTOWN MD 21658 |
| LANEL, CHANTILLE | 5904 CROSS COUNTRY BLVD A BALTIMORE MD 21215 |
| LANER, HAROLD | 7129 PROMENADE DR # 202 BOCA RATON FL 33433 |
| LANER, RICHARD | 161 E CHICAGO AVE 41DE CHICAGO IL 60611 |
| LANER, STANLEY | 2667 N OCEAN BLVD # 608 BOCA RATON FL 33431 |
| LANER, SYRELLE | 410 N KILKEA DR LOS ANGELES CA 90048 |
| LANETTE, ROMERO | 6265 CONTESSA DR # 201 ORLANDO FL 32829 |
| LANEUVILLE, MILDRED | 5138 W SLAUSON AV LOS ANGELES CA 90056 |
| LANEVE, DEBBIE, CENTRAL JR HIGH SCHOOL | 9400 S SAWYER AVE EVERGREEN PARK IL 60805 |
| LANEVE, HUBERT | 1505 POQUONOCK AVE WINDSOR CT 06095 |
| LANEVE, MICHAEL | CHICAGO CHRISTIAN HIGH SCHOOL 12001 S OAK PARK AVE PALOS HEIGHTS IL 60463 |
| LANEWOODS, SUSAN | 401 WOODEDGE GARTH ABERDEEN MD 21001 |
| LANEY, ASHLEY | 604 MADRID AV APT C TORRANCE CA 90501 |
| LANEY, KAAREN | 16400 SAYBROOK LN APT 18 HUNTINGTON BEACH CA 92649 |
| LANEY, MAIA | 2475 CHICORY LN APT 101 WINTER PARK FL 32792 |
| LANEY, MIKE | 1141 NE 1ST ST POMPANO BCH FL 33060 |
| LANEY, REED | 1830 E COLONIAL DR ORLANDO FL 32803 |

| Claim Name | Address Information |
| --- | --- |
| LANEY, ROBERT | 3480 NW  47TH AVE COCONUT CREEK FL 33063 |
| LANF, ELDO | 655 WAVERLY DR    A ELGIN IL 60120 |
| LANFAIR, GWEN | 11633 S STEWART AVE CHICAGO IL 60628 |
| LANG CLARK | 770 NW 45TH CT FORT LAUDERDALE FL 33334 |
| LANG, ALAN | 1115 STEINHART AV REDONDO BEACH CA 90278 |
| LANG, ALEXANDER | 5419   FIRENZE DR # A BOYNTON BEACH FL 33437 |
| LANG, ALEXANDER        BLDR | 10742   NORTHGREEN DR LAKE WORTH FL 33449 |
| LANG, AMY | 2933 N SHERIDAN RD 906 CHICAGO IL 60657 |
| LANG, ANGELA | 9116 S GREENWOOD AVE 1 CHICAGO IL 60619 |
| LANG, ANNA | 303 E WASHINGTON ST 329 BENSENVILLE IL 60106 |
| LANG, APRIL | 3301 OCEAN FRONT WK APT 3 MARINA DEL REY CA 90292 |
| LANG, BARBARA | 8274  STONEHENGE DR ORLAND PARK IL 60462 |
| LANG, BERNARD | 6503 N  MILITARY TRL # 3105 BOCA RATON FL 33496 |
| LANG, BETTY | 650 SW  138TH AVE # J211 PEMBROKE PINES FL 33027 |
| LANG, BOB | 231 SE  9TH ST # 1 HALLANDALE FL 33009 |
| LANG, CAROLYN | 5211 ASHWOOD PL ORLANDO FL 32808 |
| LANG, CHAUNTE | 6232 S SAINT LAWRENCE AVE BSMT CHICAGO IL 60637 |
| LANG, CHEN | 2733 GREENLEAF DR WEST COVINA CA 91792 |
| LANG, CINDY | 231 MORGAN VALLEY DR OSWEGO IL 60543 |
| LANG, CYNTHIA | 12779  HOLBROOK DR HUNTLEY IL 60142 |
| LANG, DEBBIE | 714 35TH ST E BALTIMORE MD 21218 |
| LANG, DENNIS | 1018 DEER PARK RD WESTMINSTER MD 21157 |
| LANG, DIANA | 2787 QUAIL RIDGE CIR FULLERTON CA 92835 |
| LANG, DOREEN | 33 LARKSPUR LN STREAMWOOD IL 60107 |
| LANG, DOROTHY | 145   OLD BOSTON POST RD OLD SAYBROOK CT 06475 |
| LANG, ED | 66 TIERRA MONTENOSA RCHO SANTA MARGARITA CA 92688 |
| LANG, EDWARD | 1720 W MARTHA LN MOUNT PROSPECT IL 60056 |
| LANG, ELLEN | 6519 JEFFERSON AVE 3 HAMMOND IN 46324 |
| LANG, ELSIE | 3288 UNIVERSITY AVE 308 MORGAN TOWN WV 26505 |
| LANG, FLORENCE | 1002  BUTTERNUT LN B MOUNT PROSPECT IL 60056 |
| LANG, FLORENCE | 5824 N TALMAN AVE CHICAGO IL 60659 |
| LANG, GERALD | 64 WINTERGREEN DR FRUITLAND PARK FL 34731 |
| LANG, HELEN | 5020 W PATTERSON AVE CHICAGO IL 60641 |
| LANG, HELEN | 78676 GORHAM LN PALM DESERT CA 92211 |
| LANG, HENRY | 838  FRANKLIN AVE RIVER FOREST IL 60305 |
| LANG, JACQUELINE | 5736 CHARLOTTE PL PALMDALE CA 93552 |
| LANG, JANE | 800 SW  3RD ST BOCA RATON FL 33486 |
| LANG, JAY B | 3923 SANTA CARLOTTA ST LA CRESCENTA CA 91214 |
| LANG, JENNIFER | 604 BROOKING CT LAKE VILLA IL 60046 |
| LANG, JENNIFER | 2714 N MARSHFIELD AVE 1 CHICAGO IL 60614 |
| LANG, JOHN | 6121 WHEATLAND RD BALTIMORE MD 21228 |
| LANG, JOHN | 4117  N PALM FOREST DR DELRAY BEACH FL 33445 |
| LANG, JOSEPH | 5859 S NOTTINGHAM AVE CHICAGO IL 60638 |
| LANG, JOSEPH | 9873   LAWRENCE RD # L102 BOYNTON BEACH FL 33436 |
| LANG, JULES | 5874   CRYSTAL SHORES DR # 206 BOYNTON BEACH FL 33437 |
| LANG, JULIE | 67  ROLLING RIDGE LN LINDENHURST IL 60046 |
| LANG, KAREN | 82 WINCHESTER AVE WESTMINSTER MD 21157 |
| LANG, KATHRYN | 8301  EDGEDALE RD BALTIMORE MD 21234 |
| LANG, KATHY | 8 ROBINSON RD # B ROCKY HILL CT 06067-3230 |

| Claim Name | Address Information |
|------------|---------------------|
| LANG, KELLY | 7340 DINWIDDIE ST DOWNEY CA 90241 |
| LANG, KELLY | 513 CATALINA DR NEWPORT BEACH CA 92663 |
| LANG, KEN | 5102 STONE TERRACE DR WHITEHALL PA 18052 |
| LANG, KEVIN | 1384 MAYFAIR LN GRAYSLAKE IL 60030 |
| LANG, KIM | 308  BARTON CT BARTLETT IL 60103 |
| LANG, LARRY | 5021  OAK HILL LN # 115 DELRAY BEACH FL 33484 |
| LANG, LINDA | 10388 WETHERBURN RD WOODSTOCK MD 21163 |
| LANG, LORETTA | 2604 N CHAPEL HILL DR ARLINGTON HEIGHTS IL 60004 |
| LANG, LORRAINE | 830  AUDUBON WAY 511 LINCOLNSHIRE IL 60069 |
| LANG, MANNY | 2603   NASSAU BND # B1 COCONUT CREEK FL 33066 |
| LANG, MARGARET | 2754  LANGLEY CIR GLENVIEW IL 60026 |
| LANG, MARGARET | 2249  N 49TH DR WEST PALM BCH FL 33417 |
| LANG, MARIE | 925 S GREVILLEA AV INGLEWOOD CA 90301 |
| LANG, MARY | 10097 JAMESTOWN ST VENTURA CA 93004 |
| LANG, MATTHEW | 1130  OTTO GRAHAM LN ZION IL 60099 |
| LANG, N | 74 SPANISH  TRL C HAMPTON VA 23669 |
| LANG, NEIL | 8570 HAYSHED LN COLUMBIA MD 21045 |
| LANG, PAMELA | 183   CHERRY HILL RD MIDDLEFIELD CT 06455 |
| LANG, PHYLLIS | 2362 S GOEBBERT RD 2056 ARLINGTON HEIGHTS IL 60005 |
| LANG, RICHARD | 10548   LADYPALM LN # A BOCA RATON FL 33498 |
| LANG, RUDY | 39W260 MEADOWVIEW CT SAINT CHARLES IL 60175 |
| LANG, RUTH | 10082   SPYGLASS WAY BOCA RATON FL 33498 |
| LANG, SARA | 11882 JUNIPER HILLS RD LITTLEROCK CA 93543 |
| LANG, STEPHANIE | 3254 N DRAKE AVE A CHICAGO IL 60618 |
| LANG, STEPHEN | 4230 N BROADWAY ST 3S CHICAGO IL 60613 |
| LANG, STEVEN | 8461 162ND ST TINLEY PARK IL 60487 |
| LANG, STEVEN | 11759 VIRGINIA ST ADELANTO CA 92301 |
| LANG, TERRELL | 5822 2ND AV LOS ANGELES CA 90043 |
| LANG, TODD, GERRY LANG | 1351  IVY LN 104 NAPERVILLE IL 60563 |
| LANG, URSULA | 5 4TH ST MADISON CT 06443-3406 |
| LANG, WANDA | 306 CANTERBURY CT GLEN BURNIE MD 21061 |
| LANG, WILLIAM | 212 S PARK BLVD STREAMWOOD IL 60107 |
| LANG-LUM, ALISHA | 8023  GREEN TREE CT ELKRIDGE MD 21075 |
| LANGA, DANIEL | 330 DE NEVE DR APT A7303 LOS ANGELES CA 90095 |
| LANGAN | 901 SW  34TH AVE BOYNTON BEACH FL 33435 |
| LANGAN, A | 6  BEEHIVE PL F COCKEYSVILLE MD 21030 |
| LANGAN, GERTRUDE | 630  ZAININGER AVE D NAPERVILLE IL 60563 |
| LANGAN, HENRY | 9729  CROSS RD PERRY HALL MD 21128 |
| LANGAN, KELLY E | 1831 W EVERGREEN AVE 1F CHICAGO IL 60622 |
| LANGAN, ROBERT | 6600 BOSTON AVE BALTIMORE MD 21222 |
| LANGAN, ROYAL | 13222 PALM ST GARDEN GROVE CA 92843 |
| LANGAN, SEAN | PO BOX 2654 OCEANSIDE CA 92051 |
| LANGAN, T | 6131 LLANFAIR DR COLUMBIA MD 21044 |
| LANGAN, TRACY | 804  MUIRHEAD AVE NAPERVILLE IL 60565 |
| LANGAN-CANNON, DAWN | 4110 NW  88TH AVE # 107 CORAL SPRINGS FL 33065 |
| LANGANO, FIKRE | 11016 SIERRA TREE LN RIVERSIDE CA 92505 |
| LANGARIA, MARTHA | 1603 CINCO ROBLES DR DUARTE CA 91010 |
| LANGAS, JOHN | 3713 N MAGNOLIA AVE 2ND CHICAGO IL 60613 |
| LANGAS, TAKI | 205 CUPSAW DR RINGWOOD NJ 07456 |

| Claim Name | Address Information |
|---|---|
| LANGBAUER, KEN | 1329 SW  21ST LN FORT LAUDERDALE FL 33312 |
| LANGBERG, MICHAEL & HILDA | 1001   COLONY POINT CIR # 101 PEMBROKE PINES FL 33026 |
| LANGDALE, M B | 24996 SILVER LEAF LN LAGUNA HILLS CA 92653 |
| LANGDO, BARBARA | 126   WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| LANGDON HALL | 126 LANGDON ST 106 ADLER, MAX MADISON WI 53703 |
| LANGDON, AMBER | 9807 NW  42ND CT SUNRISE FL 33351 |
| LANGDON, DEBBIE | 1184 CINDY CT UPLAND CA 91786 |
| LANGDON, DOUG | 3243 NW  123RD TER SUNRISE FL 33323 |
| LANGDON, LISA | 10445 ARTESIA BLVD APT 39A BELLFLOWER CA 90706 |
| LANGDON, NANCY K | 1400 N CRESCENT HEIGHTS BLVD APT 10 WEST HOLLYWOOD CA 90046 |
| LANGDON, ZACK | 5700 ALDEA AV ENCINO CA 91316 |
| LANGE, ALISHA, DUPAGE | 409   BELDEN AVE GLENDALE HEIGHTS IL 60139 |
| LANGE, BRAD | 317   KENSINGTON DR OSWEGO IL 60543 |
| LANGE, CHARLES W | 8820   WALTHER BLVD 4419 BALTIMORE MD 21234 |
| LANGE, CHRIS | 235   SKYLARK CT BARTLETT IL 60103 |
| LANGE, CHRISTINE | 5841 S RUTHERFORD AVE CHICAGO IL 60638 |
| LANGE, DANIEL | 930 W CUYLER AVE 1R CHICAGO IL 60613 |
| LANGE, DEB | 6201 BLACK CHERRY CIR COLUMBIA MD 21045 |
| LANGE, EMILY | 6620 N NEWGARD AVE 2 CHICAGO IL 60626 |
| LANGE, EMMETT | 15971 SW  3RD ST PEMBROKE PINES FL 33027 |
| LANGE, GERALD D | 49 IONE DR B SOUTH ELGIN IL 60177 |
| LANGE, GERALD L | 106   HARMON RD WALNUT IL 61376 |
| LANGE, HAROLD & PHYLLIS | 13040 OAK HILLS DR APT 224A SEAL BEACH CA 90740 |
| LANGE, HOLLY | 420 E OHIO ST 37C CHICAGO IL 60611 |
| LANGE, JAMES | 10512   CANTERBURY ST WESTCHESTER IL 60154 |
| LANGE, JEANNETTE | 84 MEAD ST NEW BRITAIN CT 06051-3866 |
| LANGE, JUNE | 15 SPRINGWOOD RD FARMINGTON CT 06032-1151 |
| LANGE, KATHY | 1655   GLENGARRY CT ALGONQUIN IL 60102 |
| LANGE, KEVIN, ISU | 350   ISU DUNNE HALL NORMAL IL 61761 |
| LANGE, LOUIS | 52   JOHN OLDS DR # 105 MANCHESTER CT 06042 |
| LANGE, MARJORIE | 88   SCOTT SWAMP RD # 144 FARMINGTON CT 06032 |
| LANGE, MONICA | 2186   NOVA VILLAGE DR DAVIE FL 33317 |
| LANGE, PATRICK | 1016   BONNIE AVE PARK RIDGE IL 60068 |
| LANGE, PEGGY | 7010   PARK LANE CT 102 WOODRIDGE IL 60517 |
| LANGE, PHYLLIS | 3900   GALT OCEAN DR # 911 911 FORT LAUDERDALE FL 33308 |
| LANGE, ROBERT | 8854 HILLSIDE DR HICKORY HILLS IL 60457 |
| LANGE, RUDOLPH | 4543 N DRAKE AVE CHICAGO IL 60625 |
| LANGE, SCOTT | 21 E HURON ST 1705 CHICAGO IL 60611 |
| LANGE, SHANNON | 25   MANGO TRL BALTIMORE MD 21220 |
| LANGE, STEPHANIE | COVENANT HOME OF CHICAGO 2720 W FOSTER AVE CHICAGO IL 60625 |
| LANGE, THOMAS | P O BOX 384 RIFLE CO 81650 |
| LANGE, TRINA | 2295 N TEAKWOOD AV RIALTO CA 92377 |
| LANGEBERG, JOEY | 1354 N HARPER AV APT 402 WEST HOLLYWOOD CA 90046 |
| LANGEFELS, DONALD | 10716   WOODCHASE CIR ORLANDO FL 32836 |
| LANGEL, JOE | 2305   SAMUELSON RD PORTAGE IN 46368 |
| LANGELIER, PATRICIA | 2041 ASPEN LN PLOVER WI 54467 |
| LANGEN, SIEGBERT | 7545 HOLDER ST BUENA PARK CA 90620 |
| LANGENBACH, MATT | 1130 S HAYWORTH AV LOS ANGELES CA 90035 |
| LANGENBERG, K | 3293   COUNTRY LN WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|---|---|
| LANGENBERGER, DENNIS | 3541 PARK BLVD APT 107 SAN DIEGO CA 92103 |
| LANGENDORF, MARK | 2508 SYMPHONY LN GAMBRILLS MD 21054 |
| LANGENFELD, MARIE | 150 SANDRA DR EAST HARTFORD CT 06118-1947 |
| LANGENFELD, MARY | 3922 WESTERN WAY RACINE WI 53404 |
| LANGENFELD, NORBERT | 261 TAHOE DR CHICAGO HEIGHTS IL 60411 |
| LANGENHEIM, GARY | 27662 ALISO CREEK RD APT 4308 ALISO VIEJO CA 92656 |
| LANGENSTRASS, GERALD | 208 APPLE HILL LN STREAMWOOD IL 60107 |
| LANGENTHAL, STUART | 7520    LA PAZ CT # 209 209 BOCA RATON FL 33433 |
| LANGER | 445    LAKEVIEW DR # 2 WESTON FL 33326 |
| LANGER, CINDY | 62 RATLUM MOUNTAIN RD BARKHAMSTED CT 06063-1808 |
| LANGER, IRA | 16500 S  POST RD # 201 WESTON FL 33331 |
| LANGER, JEREMY | 2701 KELTON AV LOS ANGELES CA 90064 |
| LANGER, JOSEPH | 6628 N OCONTO AVE CHICAGO IL 60631 |
| LANGER, JUDITH | 1113 FLORENCE DR D WESTMONT IL 60559 |
| LANGER, LILA | 6112    HUNTWICK TER # 405 DELRAY BEACH FL 33484 |
| LANGER, MARTHA | 655 W IRVING PARK RD 4017 CHICAGO IL 60613 |
| LANGER, MARY | 1441    SUFFIELD ST SUFFIELD CT 06078 |
| LANGER, MEYER | 4501 CONCORD LN 429 NORTHBROOK IL 60062 |
| LANGER, NORMAN | 14732    WILDFLOWER LN DELRAY BEACH FL 33446 |
| LANGER, SAM | 991    NORMANDY U DELRAY BEACH FL 33484 |
| LANGER, SOLOMON | 10357    CANOE BROOK CIR BOCA RATON FL 33498 |
| LANGERS, LOWELL | 2 EASTWAY RD F GREENBELT MD 20770 |
| LANGERT, DIANE | 1463 TERRANCE DR NAPERVILLE IL 60565 |
| LANGEVIN, EDMUND | 483 PRESTWICK PL KISSIMMEE FL 34759 |
| LANGEVIN, ROGER | 8542 11TH ST DOWNEY CA 90241 |
| LANGEVIN, STEVEN | 12735  N 69TH ST WEST PALM BCH FL 33412 |
| LANGEVIN, WILLIAM | 209    RIVER RD MADISON CT 06443 |
| LANGFELD, MARCELLA | 2906 N NATOMA AVE CHICAGO IL 60634 |
| LANGFORD, A. W. | 5360 NW  55TH BLVD # 307 COCONUT CREEK FL 33073 |
| LANGFORD, ANTHONY | 10366  S FOX TRAIL RD # 1706 1706 WEST PALM BCH FL 33411 |
| LANGFORD, CATHERINE | 3358 N ASHLAND AVE 3 CHICAGO IL 60657 |
| LANGFORD, DEBORAH | 420 E 40TH ST 17 CHICAGO IL 60653 |
| LANGFORD, DEBRA | 260 RACHEL CIR FOREST HILL MD 21050 |
| LANGFORD, DOMINIQUE | 4340 MCLAUGHLIN AV APT 4 LOS ANGELES CA 90066 |
| LANGFORD, EILEEN | 1867 KINGSBURY DR REDLANDS CA 92374 |
| LANGFORD, HARRIS | 869 HOLBROOK DR NEWPORT NEWS VA 23602 |
| LANGFORD, J | P. O. 5591 NEWPORT NEWS VA 23605 |
| LANGFORD, JEFF | 171 CRIPPLECREEK CT SCHAUMBURG IL 60194 |
| LANGFORD, JENNIFER | 27705 KRISTIN LN SANTA CLARITA CA 91350 |
| LANGFORD, JEREMY | 1427  BRUMMEL ST EVANSTON IL 60202 |
| LANGFORD, MICHAL | 3376    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| LANGFORD, MICHELLE | 706 EXETER HALL AVE BALTIMORE MD 21218 |
| LANGFORD, MRS. | 3531 NW  50TH AVE # 407 407 LAUDERDALE LKS FL 33319 |
| LANGFORD, NICOLE | 6  ROCHELLE CT LAKE IN THE HILLS IL 60156 |
| LANGFORD, OTIS W | 919 SHORE  DR NEWPORT NEWS VA 23607 |
| LANGFORD, PAMELA | 3317 PERSHING  CT HAMPTON VA 23666 |
| LANGFORD, RUSSELL | 408 W WESTWOOD DR PEORIA IL 61614 |
| LANGFORD, SHEILA | 181 S MARENGO AV APT #7 PASADENA CA 91101 |
| LANGFORD, WALLACE | 9013 CHARLOMA DR DOWNEY CA 90240 |

| Claim Name | Address Information |
|---|---|
| LANGHAM, DAVID | 1137  DULANEY GATE CIR COCKEYSVILLE MD 21030 |
| LANGHAM, MAURICE | 9 CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093 |
| LANGHAM, ROBERT | 2001 NW  9TH AVE # 346 WILTON MANORS FL 33311 |
| LANGHAM, SCOTT | 336 W OLIVE AV MONROVIA CA 91016 |
| LANGHANS, DENIS | 22 EVERGREEN TER DURHAM CT 06422-1403 |
| LANGHANS, FRANCES | 15418 S BUDLONG AV GARDENA CA 90247 |
| LANGHEINRICH, CORNELIA | 453 E MOUND ST KNOX IN 46534 |
| LANGHIRT, CHARLES | 204  SOUTHBRIDGE DR H GLEN BURNIE MD 21060 |
| LANGHIRT, CHARLES | 41 MULARD CT SEVERNA PARK MD 21146 |
| LANGHOFF, FAYE | 21071 FOXTAIL MISSION VIEJO CA 92692 |
| LANGHORNE, ANGELA | 218 LYON  DR NEWPORT NEWS VA 23601 |
| LANGHOUSER, LAUREN | 1301 JERVIS SQ BELCAMP MD 21017 |
| LANGHY, SHERI | 16002 ENGLISH OAKS AVE B BOWIE MD 20716 |
| LANGIANO, TRACY | 2450 N FILLMORE AV RIALTO CA 92377 |
| LANGIE, KENNETH | 950 ASHBRIDGE LN HARBOR CITY CA 90710 |
| LANGIETTI, MARY JANE | 456 W ARDMORE AVE ROSELLE IL 60172 |
| LANGIEWICZ, MELANIE | 17 GATEWOOD DR ALISO VIEJO CA 92656 |
| LANGILL, RUSSELL | 125  CANDLEWOOD DR ENFIELD CT 06082 |
| LANGILLE, ALEX | 2205  HOLLOWRIDGE DR ORANGE CITY FL 32763 |
| LANGILLE, MICHAEL | 3040 RICHARDS CT A FORT GEORGE G MEADE MD 20755 |
| LANGINGER, ROBERT | 6946 CHIMINEAS AV RESEDA CA 91335 |
| LANGLAND, JOHN & KERRY, HARPER | 11  MONTCLAIR CT CARY IL 60013 |
| LANGLAND, LAWRENCE | 226 W ELIZABETH ST YORKVILLE IL 60560 |
| LANGLE, DAVID | 9210 NW  42ND CT CORAL SPRINGS FL 33065 |
| LANGLER, KENNETH | 48 GREENHURST ROAD WEST HARTFORD CT 06107 |
| LANGLEY SQUARE | 130 DOOLITTLE RD STE 12 HAMPTON VA 23669-2639 |
| LANGLEY, AARON | 6123 NW  1ST ST MARGATE FL 33063 |
| LANGLEY, ANNE | 2700  GIBBONS AVE BALTIMORE MD 21214 |
| LANGLEY, AUSTIN P | 2855 PINECREEK DR APT F335 COSTA MESA CA 92626 |
| LANGLEY, BEATRICE | 510 HODGES LN SEVERNA PARK MD 21146 |
| LANGLEY, BOBBY | 5632 SUNLIGHT PL LOS ANGELES CA 90016 |
| LANGLEY, DEBORAH | 3460 W  HILLSBORO BLVD # 202 COCONUT CREEK FL 33073 |
| LANGLEY, ESTHER | 21 SANDY LAKE DR HAMPTON VA 23666 |
| LANGLEY, IMELDA | 104 PLEASANT RIDGE DR 416 OWINGS MILLS MD 21117 |
| LANGLEY, JAMES | 13303 WACO AV APT 36 BALDWIN PARK CA 91706 |
| LANGLEY, JENNIFER | 1619 NW  60TH AVE SUNRISE FL 33313 |
| LANGLEY, JON | 1 REMBERT CT 101 BALTIMORE MD 21234 |
| LANGLEY, JULIE | 1111  PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| LANGLEY, LOREN (NIE) | 5326 NW  24TH ST LAUDERHILL FL 33313 |
| LANGLEY, MICHELLE | 1259 N CLARK ST WEST HOLLYWOOD CA 90069 |
| LANGLEY, NANCY M | 69801 RAMON RD APT 308 CATHEDRAL CITY CA 92234 |
| LANGLEY, NINA | 212 S HIGHPOINT DR 105 ROMEOVILLE IL 60446 |
| LANGLEY, P | 901 CEDAR CREST CT A EDGEWOOD MD 21040 |
| LANGLEY, RICHARD | 7208 NW  64TH ST TAMARAC FL 33321 |
| LANGLEY, TERIA | 2300 S BRONSON AV LOS ANGELES CA 90018 |
| LANGLIS, ARTHUR | 179  KELLY RD SOUTH WINDSOR CT 06074 |
| LANGLOIS ANN | 5931  BAYHILL CIR LAKE WORTH FL 33463 |
| LANGLOIS, BRIAN | 21922 HIAWATHA ST APT 7 CHATSWORTH CA 91311 |
| LANGLOIS, CAROL L01247 B/1203V | 20411  SHERIDAN ST FORT LAUDERDALE FL 33332 |

| Claim Name | Address Information |
|---|---|
| LANGLOIS, GERALDINE | 9215 E GOBBLER DR FLORAL CITY FL 34436 |
| LANGLOIS, IRMA | 33626 WALKABOUT LN DANA POINT CA 92629 |
| LANGLOIS, JACK | 459   CORNICHE WAY # 107 LAKE MARY FL 32746 |
| LANGLOIS, MARY-PAULE | 405 N  OCEAN BLVD # 1726 POMPANO BCH FL 33062 |
| LANGLOIS, MICHELLE | 1500 W MONROE ST 406 CHICAGO IL 60607 |
| LANGLOIS, SALLY | 9253 GOLDEN ST ALTA LOMA CA 91737 |
| LANGLOIS, SCOTT | 444 YORKSHIRE DR SEVERNA PARK MD 21146 |
| LANGMAACK, PATRICIA | 292 PORTER CT BARTLETT IL 60103 |
| LANGMAN, BERNICE | 1215 OLIVE DR APT 305 WEST HOLLYWOOD CA 90069 |
| LANGMAN, DAVID | 612 LIGHTHOUSE LANDING LN ANNAPOLIS MD 21409 |
| LANGMEYER, BECKY | 1315 MODAFF RD B5 NAPERVILLE IL 60565 |
| LANGNER, LEE E. | 2656 GOLDENROD LN GLENVIEW IL 60026 |
| LANGNER, LINDA | 14142 MAYA CIR MOORPARK CA 93021 |
| LANGNER, MICHAEL | 1631 DUBLIN DR NAPERVILLE IL 60564 |
| LANGOHR, JACQUELINE | 24462 PHILEMON DR DANA POINT CA 92629 |
| LANGONE REALTY | 108 FRONT ST WEST SPRINGFIELD MA 01089 |
| LANGONE, ADELE | 1919   BUCHANAN ST # 3 HOLLYWOOD FL 33020 |
| LANGONE, LENA | 5203 NE  24TH TER # B207 FORT LAUDERDALE FL 33308 |
| LANGOSCH, JEANNE | 1115 S LORRAINE RD 223 WHEATON IL 60187 |
| LANGOSH, VIVIAN | 6129 SHERRY CT ALTA LOMA CA 91737 |
| LANGOVE, ROBERT | 1339 FEDERAL AV APT 4 LOS ANGELES CA 90025 |
| LANGOWSKI, DONNA | 10425 LA CROSSE AVE OAK LAWN IL 60453 |
| LANGPAP, SALLY | 28218 GLENMEADE WY ESCONDIDO CA 92026 |
| LANGREHR, CATHY | 483   MAPLETON AVE # 1 SUFFIELD CT 06078 |
| LANGREHR, JOESPH M | 1401 W  HIGHWAY50 ST # 37 CLERMONT FL 34711 |
| LANGREN, CHERYL | 12814 LINCOLN ST BLUE ISLAND IL 60406 |
| LANGRIDGE, LORI | 138 N WARRINGTON RD DES PLAINES IL 60016 |
| LANGRILL, COLLEEN | 12311 MANOR RD GLEN ARM MD 21057 |
| LANGS, JOHN | 1045 OCEAN AV APT 7 SANTA MONICA CA 90403 |
| LANGSAM, GLORIA | 13001 SW  15TH CT # T203 PEMBROKE PINES FL 33027 |
| LANGSDALE, ANDREW | 6091 JERRYS DR COLUMBIA MD 21044 |
| LANGSETH, ANNE E | 76 TOPEKA IRVINE CA 92604 |
| LANGSFORD, SABRINA | 1455 W 41ST PL LOS ANGELES CA 90062 |
| LANGSNER, MACHUM | 6230 N DRAKE AVE CHICAGO IL 60659 |
| LANGSON, DAYNA | 4075   SEA MIST WAY LAKE WORTH FL 33449 |
| LANGSTAFF, SONNY | 1817 AUTUMN RDG WASHINGTON IL 61571 |
| LANGSTEIN, BARBARA | 4930 E  SABAL PALM BLVD # 410 LAUDERDALE LKS FL 33319 |
| LANGSTINE, THOMAS | 214   HIBISCUS AVE # 10 POMPANO BCH FL 33062 |
| LANGSTON, ALFRIEDA | 3338 S CALUMET AVE CHICAGO IL 60616 |
| LANGSTON, BOOKER | 1637 W 93RD PL CHICAGO IL 60620 |
| LANGSTON, DARNELL | 1307 W LINCOLN HWY DE KALB IL 60115 |
| LANGSTON, FRED | 70 E WASHINGTON AVE HOBART IN 46342 |
| LANGSTON, KIM | 512 SAINT ANDREWS DR SCHERERVILLE IN 46375 |
| LANGSTON, KIMBERLY K. | 2416   CORDOBA BND WESTON FL 33327 |
| LANGSTON, LEIGH | 7235 OTEY  DR LANEXA VA 23089 |
| LANGSTON, MARIE | 263 GOLF DR ABERDEEN MD 21001 |
| LANGSTON, NEDINE | 5320   EAGLE CAY WAY COCONUT CREEK FL 33073 |
| LANGSTON, VALERIE | 2320 S 16TH ST A MILWAUKEE WI 53215 |
| LANGSTON, VIOLET | 2945   DECATUR ST LAKE STATION IN 46405 |

| Claim Name | Address Information |
|---|---|
| LANGSTON, WINSTON | 3706  CULLODEN ST FLOSSMOOR IL 60422 |
| LANGSTROTH, RUSSEL | 2811 NE  41ST ST FORT LAUDERDALE FL 33308 |
| LANGTEAU, DONALD | 734   ROUGHBEARD RD WINTER PARK FL 32792 |
| LANGTRY, A. | 1230 N WESTERN AVE 311 LAKE FOREST IL 60045 |
| LANGUIDO, BABYLYN | 810 PEACHTREE CT LAKE IN THE HILLS IL 60156 |
| LANGUSCH, AMELIA | 1307 ALLIN LN BANNING CA 92220 |
| LANGVILLE, JEANNIE | 1616 JACKSON ST BALTIMORE MD 21230 |
| LANGWALD N | 705 SW  10TH ST FORT LAUDERDALE FL 33315 |
| LANGWEBER, RICHARD, UW MADISON | 4130  IROQUOIS DR MADISON WI 53711 |
| LANGWELL, KATHLEEN | 7074 N RIDGE BLVD 3D CHICAGO IL 60645 |
| LANGWORTHY, CATHY | 7653   TAMARAC ISLAND CIR TAMARAC FL 33321 |
| LANGWORTHY, JILL | 501 AVENUE G APT 5 REDONDO BEACH CA 90277 |
| LANGWORTHY, RUSSELL | 37311 47TH ST E APT 207 PALMDALE CA 93552 |
| LANGWORTHY, VIRGINIA | 10727 OREGON AV CULVER CITY CA 90232 |
| LANHAM, ALICIA | 2248  MISTHAVEN LN GAMBRILLS MD 21054 |
| LANHAM, CHRIS | 2757 PROVIDENCE AVE AURORA IL 60503 |
| LANHAM, DAVID | 3719 WASHINGTON ST RIVERSIDE CA 92504 |
| LANHAM, IWONA | 7   PUMPKIN HILL RD CHAPLIN CT 06235 |
| LANHAM, JEFFREY | 1012 CANYON RUN RD NAPERVILLE IL 60565 |
| LANHAM, ROBERTA | 7617 FORBES  RD GLOUCESTER VA 23061 |
| LANHAM, TONY | 404   NEWTON PL LONGWOOD FL 32779 |
| LANHAN, MARGIE | 1058 E VALENCIA AV BURBANK CA 91501 |
| LANHAN, ROBERT | 504 HOLDEN RD TOWSON MD 21286 |
| LANHINGER, DINA | 607  WOODBINE TER BALTIMORE MD 21204 |
| LANIADO, MAURICE | 385   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| LANICA, AMANDA | 145 EASTWOOD  DR NEWPORT NEWS VA 23602 |
| LANIE,RONALD | 2015  FRONTAGE RD DARIEN IL 60561 |
| LANIER ANDCATHY, PORTER | 202   QUAYSIDE CIR # 204 MAITLAND FL 32751 |
| LANIER, BEN | 716 W I ST ONTARIO CA 91762 |
| LANIER, DENISE | 325 SW  13TH TER FORT LAUDERDALE FL 33312 |
| LANIER, EDWARD | 4395 MORRO DR WOODLAND HILLS CA 91364 |
| LANIER, EMILE | 83 LEWIS DR SOUTH WINDSOR CT 06074-1507 |
| LANIER, FRED | 12375 S  MILITARY TRL # 121 BOYNTON BEACH FL 33436 |
| LANIER, GREG | 4223  CLEARWATER LN NAPERVILLE IL 60564 |
| LANIER, LYNDA | 3723 S CHICAGO AVE 1 SOUTH MILWAUKEE WI 53172 |
| LANIER, MICHELLE | 7 HUNTMEADOW CT OWINGS MILLS MD 21117 |
| LANIER, PATRICIA F. | 2850 N GAREY AV APT 1103-A POMONA CA 91767 |
| LANIER, PATTI | 2756 LINDEN LN WILLIAMSBURG VA 23185 |
| LANIER, PHYLLIS | 392 JURY  LN C NEWPORT NEWS VA 23608 |
| LANIER, ROBERT | 1851 NW  142ND TER PEMBROKE PINES FL 33028 |
| LANIEWSKI, JOHN | 1772 MELBOURNE RD BALTIMORE MD 21222 |
| LANIGAN, BARBARA | 951 RICHWOOD RD K BEL AIR MD 21014 |
| LANIGAN, FRAN | 1141 NW  90TH AVE PLANTATION FL 33322 |
| LANIGAN, JILL | 12563 HOLM DR HOMER GLEN IL 60491 |
| LANIGAN, RENE | 429 BEN OAKS DR E SEVERNA PARK MD 21146 |
| LANING, SANDY | 13311 STAMFORD LN ROCKTON IL 61072 |
| LANIUS, ARLENE | 4008 LARCHWOOD PL RIVERSIDE CA 92506 |
| LANIUS, WALTER | 8832 WALTHER BLVD N332 BALTIMORE MD 21234 |
| LANKA, MARY ANN | 7936  MANSFIELD AVE BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| LANKA, SHAWN | 3400 N KEELER AVE 2 CHICAGO IL 60641 |
| LANKER, CORY | 5034 S WOODLAWN AVE 3E CHICAGO IL 60615 |
| LANKES, ROBERT | 76 ALLEGHANY  RD HAMPTON VA 23661 |
| LANKFORD, DEBORAH | 3789 NW  62ND CT COCONUT CREEK FL 33073 |
| LANKFORD, HARLAN | 5743 MURIETTA AV VAN NUYS CA 91401 |
| LANKFORD, ISABELLE | 2903  CONROY CT C BALTIMORE MD 21234 |
| LANKFORD, J | 35 RIVERCHASE  DR HAMPTON VA 23669 |
| LANKFORD, LENA | 1 EASTERN BLVD 321 BALTIMORE MD 21221 |
| LANKFORD, PHILIP | 10603 S WILTON PL LOS ANGELES CA 90047 |
| LANKFORD, WILLIAM | 5631   LINCOLN ST HOLLYWOOD FL 33021 |
| LANKIN, HENRY | 23224 W VAIL DR CANOGA PARK CA 91307 |
| LANKIN, MARLENE | 1420   AMANDA ST HOLLYWOOD FL 33020 |
| LANMAN, BARBARA | 21660   MARIGOT DR BOCA RATON FL 33428 |
| LANNAHON, PRUSCULA | 1451 PUTTY HILL AVE TOWSON MD 21286 |
| LANNAN, JOHN | 408 S OAK PARK AVE 375 OAK PARK IL 60302 |
| LANNAN, JOHN | 532 SPOLETO DR PACIFIC PALISADES CA 90272 |
| LANNAZZO, LOUIS | 5917 ANNAN WY LOS ANGELES CA 90042 |
| LANNEAU, JULEFORT | 1223 NE  161ST ST NORTH MIAMI BEACH FL 33162 |
| LANNEN, TERRY | 881 CLARENDON LN AURORA IL 60504 |
| LANNER, EDITH | 7037 NW  106TH AVE TAMARAC FL 33321 |
| LANNES, ROBERT | 23364 COSO MISSION VIEJO CA 92692 |
| LANNEY,JERRY | 467   GOLDEN ISLES DR # 103 HALLANDALE FL 33009 |
| LANNI, M | 590 WILCOX AV LOS ANGELES CA 90004 |
| LANNI, THOMAS | 4170 NW  107TH AVE CORAL SPRINGS FL 33065 |
| LANNIG, CRAIG | 7626  LAWLER AVE BURBANK IL 60459 |
| LANNING, CHRIS | 7906 BRANNAN ST VENTURA CA 93004 |
| LANNING, CINDY | 6626 WARE HAVEN  LN GLOUCESTER VA 23061 |
| LANNING, CYNTHIA | 3790 HILLWAY DR GLENDALE CA 91208 |
| LANNING, DENNISE | 13602 GOLDEN EAGLE CT MORENO VALLEY CA 92553 |
| LANNING, JETHA | 2200 S  OCEAN BLVD # 404 DELRAY BEACH FL 33483 |
| LANNING, LINDA | 709 WINDBROOK  CIR NEWPORT NEWS VA 23602 |
| LANNING, NANCY | 139 N LE DOUX RD BEVERLY HILLS CA 90211 |
| LANNING, PATRICIA | 3060 KATHE LN B6 WAUKEGAN IL 60085 |
| LANNING, ROBIN | 128 CHANTICLAIR DR YORKTOWN VA 23693 |
| LANNING, TERESA | 43191 MOORE CIR BERMUDA DUNES CA 92201 |
| LANNO, RONDA | 7057   WOODMONT WAY TAMARAC FL 33321 |
| LANNOM, RAY | 7101   GATESHEAD CIR # 8 ORLANDO FL 32822 |
| LANNON, DAVID | 18 EGYPT RD ELLINGTON CT 06029-2432 |
| LANNON, JAMES | 9910 JEFFERSON ST YUCAIPA CA 92399 |
| LANO, CHRIS | 700 E  BOYNTON BEACH BLVD # 902 BOYNTON BEACH FL 33435 |
| LANO, GLADYS | 100   MACFARLANE DR # 3D DELRAY BEACH FL 33483 |
| LANO, KETRIN | 3135   SOUTH ST COVENTRY CT 06238 |
| LANOCE, PATRICIA | 11160   HERON BAY BLVD # 616 CORAL SPRINGS FL 33076 |
| LANOCHA, STANLEY | 8417 OLD HARFORD RD BALTIMORE MD 21234 |
| LANOIE, JEAN | 1050   HILLSBORO MILE # 701 POMPANO BCH FL 33062 |
| LANONH, PON | 150 WILSON WAY SOUTH ELGIN IL 60177 |
| LANORE, NIKE | 801 SHADY PATH PL H ELLICOTT CITY MD 21043 |
| LANOUE, DANIEL LILLIAN | 300   FAIRWAY CIR WESTON FL 33326 |
| LANOUE, KERI | 1220 NORTH RD DAYVILLE CT 06241 |

| Claim Name | Address Information |
|---|---|
| LANOUE, MATTHEW | 26203 W TALL GRASS TRL CHANNAHON IL 60410 |
| LANOUE, RENE | 24947  SAGE ST CHANNAHON IL 60410 |
| LANOUETTE, HENRY | 725  N HIGH POINT BLVD # C C DELRAY BEACH FL 33445 |
| LANOUX, TOMMIE | 12010 KIBBEE AV LA MIRADA CA 90638 |
| LANPHIER, JOAN | 2937 N SHEFFIELD AVE    1N CHICAGO IL 60657 |
| LANROS, NAN | 12 VICTORIA FALLS DR RANCHO MIRAGE CA 92270 |
| LANSAN, CHRIS | 5021 NW  11TH AVE POMPANO BCH FL 33064 |
| LANSANG, SHERRI | 3000 SANTA FE AV LONG BEACH CA 90810 |
| LANSANGAN, GLEN | 1757 GLENRIDGE CIR WEST COVINA CA 91792 |
| LANSDALE, JOHN | 5207 PAPAW DR NAPERVILLE IL 60564 |
| LANSDALE, KIM | 920 SE  13TH CT DEERFIELD BCH FL 33441 |
| LANSDELL, MARY | 624 SAINT JAMES PL NEWPORT BEACH CA 92663 |
| LANSDOWNE, JERRY | 6425 LUBAO AV WOODLAND HILLS CA 91367 |
| LANSER, JOSEPH | 350  FOXFORD DR CARY IL 60013 |
| LANSEY, J | 1110  LAURENS ST BALTIMORE MD 21217 |
| LANSEY, ROWENA | 4649 ROKEBY RD BALTIMORE MD 21229 |
| LANSFORD, KAREN | 14005 PALAWAN WY APT 310 MARINA DEL REY CA 90292 |
| LANSFORD, THERESA | 1961 HAGOOD  ST A FORT EUSTIS VA 23604 |
| LANSING, DEBORAH | 7708 LASAINE AV NORTHRIDGE CA 91325 |
| LANSING, GEORGE | 207 HOFFMAN CT CASSELBERRY FL 32707 |
| LANSING, JOY | 330 S SPALDING DR APT 209 BEVERLY HILLS CA 90212 |
| LANSING, RACHAEL, UW MADISON | 2010  DANBURY ST MADISON WI 53711 |
| LANSING, TED | 3218 VILLAGE 3 CAMARILLO CA 93012 |
| LANSING, WILLIAM | 164 ALWOODLEY WILLIAMSBURG VA 23188 |
| LANSINGER, CONNIE | 6508 PAMPANO DR GLEN BURNIE MD 21061 |
| LANSINGER, NINA | 1099 THAMES DR SYKESVILLE MD 21784 |
| LANSKY, DAVID | 14095   ROYAL VISTA DR # 207 DELRAY BEACH FL 33484 |
| LANSMAN, DAN | 11240 NW  27TH CT PLANTATION FL 33323 |
| LANSON, TAMEKA | 7668 S SOUTH SHORE DR 2 CHICAGO IL 60649 |
| LANSTMAN, BORIS | 1094 CORNELL AVE    2B WHEELING IL 60090 |
| LANSTRA, JASON | 950 HOLBROOK DR NEWPORT NEWS VA 23602 |
| LANT, NINA | 191   BRIER CIR JUPITER FL 33458 |
| LANTEIGNE, MARLENE | 44   PROSPECT AVE # B1 HARTFORD CT 06106 |
| LANTEN, ELIANA | 1401 N FULLER AV LOS ANGELES CA 90046 |
| LANTERMAN, BERYL | 229 TIMONIUM RD W LUTHERVILLE-TIMONIUM MD 21093 |
| LANTERN, GRETCHEN | 897 BELVOIR  CIR NEWPORT NEWS VA 23608 |
| LANTERO,LAWRENCE | 6110 N  OCEAN BLVD # 8 8 BOYNTON BEACH FL 33435 |
| LANTEX TEXTILE | 9706 BRAIDED MANE FAIRFAX STATION CT 22039 |
| LANTIER, GILLES | 1318 W  BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| LANTIGOA, NICOLE | 9793 NW  5TH CT CORAL SPRINGS FL 33071 |
| LANTING. ABBEY & MARK | 403 W WATER ST KANKAKEE IL 60901 |
| LANTINI, PAT | 1928  GROVE AVE SCHAUMBURG IL 60193 |
| LANTIZUQ BIANCA | 3241 SW  65TH AVE MIRAMAR FL 33023 |
| LANTON, ROBERT | 1242 BRADLEY CIR ELGIN IL 60120 |
| LANTOW, HEATHER | 9141 CHRISTINE DR HUNTINGTON BEACH CA 92646 |
| LANTRO, DAN | 5708 S FRANKLIN AVE LA GRANGE IL 60525 |
| LANTRUS, ANAT | 5400 CLARK AV APT B-215 LAKEWOOD CA 90712 |
| LANTZ, BRUCE | 120 KENILWORTH AVE GLEN ELLYN IL 60137 |
| LANTZ, DALE | 475 SARAH ANNE DR LOTHIAN MD 20711 |

| Claim Name | Address Information |
|---|---|
| LANTZ, DAVID | 341 WASHINGTON ST N EASTON MD 21601 |
| LANTZ, DEANNA | 6820 SW  56TH CT DAVIE FL 33314 |
| LANTZ, GEORGE | 146 PARKWAY AVE LAKE ZURICH IL 60047 |
| LANTZ, GEORGI | 9800  JOLIET MAPLE RD 16 COUNTRYSIDE IL 60525 |
| LANTZ, GORDON | 1525 6TH AVE ROCKFORD IL 61104 |
| LANTZ, INGRID | 1323 OLIVE ST APT C SANTA BARBARA CA 93101 |
| LANTZ, JAMES | 9305 BARNES  RD TOANO VA 23168 |
| LANTZ, JAMES K | 9305 BARNES RD TOANO VA 23168 |
| LANTZ, JERRY | 7832 NW  83RD ST TAMARAC FL 33321 |
| LANTZ, LINDA | 845 REGENT ST WESTMINSTER MD 21157 |
| LANTZ, NAOMI | 4590  PAMELA CT LONG GROVE IL 60047 |
| LANTZ, PEGGY | 2101 VAILTHORN RD BALTIMORE MD 21220 |
| LANTZ, RICHARD | 35 WOODLAND DR OLD SAYBROOK CT 06475-2926 |
| LANTZ, ROBERT | 542 S PINE AVE ARLINGTON HEIGHTS IL 60005 |
| LANTZ, RONALD | 720   IBIS WAY NORTH PALM BEACH FL 33408 |
| LANTZ, STEFANIE | 35  N QUAKER LN WEST HARTFORD CT 06119 |
| LANUM, TRACY | 7167 WARE RIVER  DR GLOUCESTER VA 23061 |
| LANUTE, DONNA | 2718   TAYLOR ST HOLLYWOOD FL 33020 |
| LANUTE, MANDY | 02S455  RIVER OAKS DR WARRENVILLE IL 60555 |
| LANUTI, CHRIS | 10346 S WOOD ST 2F CHICAGO IL 60643 |
| LANUTI, HUGO | 3249 W 83RD ST CHICAGO IL 60652 |
| LANUZA, JESUS | 14227 DYER ST SYLMAR CA 91342 |
| LANUZA, NORMA | 1050 DENNIS AV APT A SIMI VALLEY CA 93065 |
| LANVILLO, VERA | 2111 N  52ND AVE HOLLYWOOD FL 33021 |
| LANYAU PASILL | 9812  S 62ND TER # B BOYNTON BEACH FL 33437 |
| LANYS, YETTA | 3150 N  COURSE LN # 602 POMPANO BCH FL 33069 |
| LANZ, MITCHEL | 4701 N  36TH ST HOLLYWOOD FL 33021 |
| LANZ, OTTO | 3515   PINE HAVEN CIR BOCA RATON FL 33431 |
| LANZ, PHYLLIS | 23189   BENTLEY PL BOCA RATON FL 33433 |
| LANZ, WILLIAM | 6125 PHAETON LN QUARTZ HILL CA 93536 |
| LANZA,  SANDRA | 4918 W GEORGE ST CHICAGO IL 60641 |
| LANZA, ALYCIN | 3030   PALM TRACE LANDINGS DR # 311 311 DAVIE FL 33314 |
| LANZA, ANDREW | 1580 SW  21ST WAY DEERFIELD BCH FL 33442 |
| LANZA, DORIS | 1139 W DUARTE RD APT A ARCADIA CA 91007 |
| LANZA, EVA | 9818   SHEPARD PL WEST PALM BCH FL 33414 |
| LANZA, GEOGE | 1800 E LAMBERT RD BREA CA 92821 |
| LANZA, GRACE A. | 1    HAMILTON HEIGHTS DR # 143 WEST HARTFORD CT 06119 |
| LANZA, JOHN | 3502  CEDARS STABLE RD HARWOOD MD 20776 |
| LANZA, LAURA | 1702 1/2 DEL VALLE AV GLENDALE CA 91208 |
| LANZA, MRS IDA | 1644 VALECROFT AV THOUSAND OAKS CA 91361 |
| LANZA, PATRICIA | 948 5TH ST APT E SANTA MONICA CA 90403 |
| LANZA, RALPH M | 2102 SW  16TH CIR DEERFIELD BCH FL 33442 |
| LANZA, ROBERT K | 2389 VIA MARIPOSA W APT 1A LAGUNA WOODS CA 92637 |
| LANZA, SALVATORE | 9880   MARINA BLVD # 1504 BOCA RATON FL 33428 |
| LANZA, SELEENA | 271 MIDDLEBURY CT D2 SCHAUMBURG IL 60193 |
| LANZA-WEIL, RAYMOND | 5100 WHITEFORD AVE BALTIMORE MD 21212 |
| LANZAFAME, PAOLA | 7245 HILLSIDE AV APT 323 LOS ANGELES CA 90046 |
| LANZAR | 1981   ANDROMEDA LN WESTON FL 33327 |
| LANZARA, TONY | 1N242  RICHARD AVE CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| LANZARIN, ALEX | 2148 W HOUSTON AV FULLERTON CA 92833 |
| LANZARO, PHYLLIS | 261 N   COUNTRY CLUB BLVD BOCA RATON FL 33487 |
| LANZAROHA, SHEREEN | 11233 LUCERNE AV CULVER CITY CA 90230 |
| LANZER, JODI | 10379  FLEETWOOD ST HUNTLEY IL 60142 |
| LANZILLOTTA, DOMENIC | 3037 CALLE QUEBRACHO THOUSAND OAKS CA 91360 |
| LANZILLOTTI, DOMENIC | 29    COLONIAL CLUB DR # 105 BOYNTON BEACH FL 33435 |
| LANZILLOTTI, RICO | 2838    NOKOMIS AVE WEST PALM BCH FL 33409 |
| LANZILOTTI, ANNIE | 1440 HOTEL CIRCLE N APT 221 SAN DIEGO CA 92108 |
| LANZISERO, JOYCE | 3108 65TH AV APT 210 INVER GROVE MN 55076 |
| LANZIT, KRISTI | 2032 E BERMUDA ST APT 302 LONG BEACH CA 90814 |
| LAO, CHOOSRI | 16319 BORMET DR TINLEY PARK IL 60477 |
| LAO, JACKY | 10 COLDHARBOR IRVINE CA 92620 |
| LAO, LAURETO | 16195 STONEHILL CT RIVERSIDE CA 92503 |
| LAO, SHARON L | 920 GLENCLIFF ST APT 225 LA HABRA CA 90631 |
| LAO, THELMA | 1509 MICHELSON ST LONG BEACH CA 90805 |
| LAOCHUA, BEN | 6686 DOUBLE EAGLE DR 204 WOODRIDGE IL 60517 |
| LAORNGSUDHI, SARUNYA | 409  E LAKEVIEW DR WEST PALM BCH FL 33411 |
| LAPACK, AMELIA | 18323 SOLEDAD CANYON RD APT 10 CANYON COUNTRY CA 91387 |
| LAPADAKIS, DEAN | 2525 FORDYCE RD OJAI CA 93023 |
| LAPAGLIA, ROXANNE | 605 MAHAN RD ABERDEEN MD 21001 |
| LAPAGLIA, SARAH | 6700    CHARLESTON ST PEMBROKE PINES FL 33024 |
| LAPALME, AUDREY | 7636    SHALIMAR ST MIRAMAR FL 33023 |
| LAPAN, H. | 2816 N  46TH AVE # 282 282 HOLLYWOOD FL 33021 |
| LAPANNE, LILIAN | 400    BRITTANY FARMS RD # 11 NEW BRITAIN CT 06053 |
| LAPASARN, IAN | 3545 W 38TH ST 4 CHICAGO IL 60632 |
| LAPASH, OLIN | 3021 N KIMBALL AVE 2ND CHICAGO IL 60618 |
| LAPASSO, KATHLEEN | 807 DAVIS ST     609 EVANSTON IL 60201 |
| LAPASTORA, MARGARETA | 593 TINSLEY   CT 102 NEWPORT NEWS VA 23608 |
| LAPAY, GEORGE | 54 SAVONA WALK LONG BEACH CA 90803 |
| LAPAYOVER, MORTON | 11367    BOCA WOODS LN BOCA RATON FL 33428 |
| LAPCHINSKY, SAM | 3303    ARUBA WAY # A4 COCONUT CREEK FL 33066 |
| LAPELLA, MICHAEL | 151 W  FAWSETT RD WINTER PARK FL 32789 |
| LAPENNA, MARY | 2 KITZBUHEL RD PARKTON MD 21120 |
| LAPENTA, BARBARA | 16    KNOLLWOOD RD EAST HARTFORD CT 06118 |
| LAPENTA, KEITH R | 215    WOODLAND ST MANCHESTER CT 06042 |
| LAPENTA, WILLIAM | 78    SAUNDERS ST EAST HARTFORD CT 06108 |
| LAPERLA, STEVE | 2943 MCCLELLAN ST DELTONA FL 32738 |
| LAPERLE, YAN | 2200 E  HALLANDALE BEACH BLVD # 202 HALLANDALE FL 33009 |
| LAPERRIER, MICHAEL | 233 S  FEDERAL HWY # 515 515 BOCA RATON FL 33432 |
| LAPERRUQUE, MIKE | 9922 GIERSON AV CHATSWORTH CA 91311 |
| LAPERUTO, PHYLLIS | 53  SAWGRASS DR BURBANK IL 60459 |
| LAPETINA, DONALD | 515  BRUNER PL HINSDALE IL 60521 |
| LAPETINA, MICHAEL | 3429 W DRUMMOND PL CHICAGO IL 60647 |
| LAPETINA, RICK, EAST LEYDEN HIGH SCHOOL | 3400 ROSE ST FRANKLIN PARK IL 60131 |
| LAPHAM, RICHARD | 3430    GALT OCEAN DR # 1002 FORT LAUDERDALE FL 33308 |
| LAPHAM, RICHARD N | 209 CARVER CIR REDLANDS CA 92373 |
| LAPID, ALBERTO | 2954 W VERMONT AVE WAUKEGAN IL 60087 |
| LAPID, CHITO S | 616 E NEWMARK AV MONTEREY PARK CA 91755 |
| LAPIDARIO, TODD | 6524 FULTON AV VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| LAPIDES, SAM | 454    SAXONY J DELRAY BEACH FL 33446 |
| LAPIDES, SAM | 337    PIEDMONT H DELRAY BEACH FL 33484 |
| LAPIDUS, BELLA | 3639 N PINE GROVE AVE 15D CHICAGO IL 60613 |
| LAPIDUS, EVELYN | 7000 N MCCORMICK BLVD 111 LINCOLNWOOD IL 60712 |
| LAPIDUS, IRIS | 4    CANDLEMAKER CT 204 BALTIMORE MD 21208 |
| LAPIDUS, LARRY | 2650 W BELDEN AVE 304 CHICAGO IL 60647 |
| LAPIDUS, MAX | 6850 NW  16TH ST MARGATE FL 33063 |
| LAPIDUS, S | 6770 NW  14TH PL MARGATE FL 33063 |
| LAPIDUS, SADIE | 6770 NW  14TH PL MARGATE FL 33063 |
| LAPIER, POLLY | 502 GLENVIEW AVE GLEN BURNIE MD 21061 |
| LAPIERRE, ALBERT | 6362  N VIA VENETIA DELRAY BEACH FL 33484 |
| LAPIERRE, CATHY | 158 N  PEARL ST MERIDEN CT 06450 |
| LAPIERRE, JACQUELINE | 100 E  LAKE ST WINSTED CT 06098 |
| LAPIERRE, ROBERT | 100 E LAKE ST WINSTED CT 06098-1912 |
| LAPIERRE, ROBERT & WENDY | 8    ASBURY HOLW FARMINGTON CT 06032 |
| LAPIERRE, SHIRLEY | 2732 LANTANA AV FULLERTON CA 92835 |
| LAPIERRE, WENDY | 556    KING ST # 3A BRISTOL CT 06010 |
| LAPIERRO, JOSEPH | 6208 NOROCO DR PICO RIVERA CA 90660 |
| LAPIN, JUDI | 14 SOUTHWIND IRVINE CA 92614 |
| LAPIN, MICHAEL | 3251 N LAKEWOOD AVE CHICAGO IL 60657 |
| LAPIN, RENAE | 18736   SEA TURTLE LN BOCA RATON FL 33498 |
| LAPIN, RUTH | 1247  S HIGH POINT PL # B DELRAY BEACH FL 33445 |
| LAPIN-TATMAN, TAMMY | 7053 MARINER WY LONG BEACH CA 90803 |
| LAPINSKI, ALICIA | 2021 N 75TH AVE ELMWOOD PARK IL 60707 |
| LAPINSKI, ARMILDA | 350 W SCHAUMBURG RD 1216 SCHAUMBURG IL 60194 |
| LAPINSKI, FRANK | 1008 NE  10TH ST # 1 HALLANDALE FL 33009 |
| LAPINSKI, JOAN | 7868  CHARLESMONT RD BALTIMORE MD 21222 |
| LAPINSKI, JOHN | 218 SILVER FOX  TRCE YORKTOWN VA 23693 |
| LAPINSKI, MARGARET | 412  HUBER LN GLENVIEW IL 60025 |
| LAPINSKI, MICHEAL | 4401 PINTAIL CT BALTIMORE MD 21236 |
| LAPINSKI, MR. AND MRS. | 8 COUNTRY CIR NORTON MA 02766 |
| LAPINSKI, ROBERT | 4155    PINELLA CIR # 369 PALM BEACH GARDENS FL 33410 |
| LAPINSKI, SUSANNE | 2465 SYMPHONY LN GAMBRILLS MD 21054 |
| LAPINTA, MELISSA | 7070    PARK ST PEMBROKE PINES FL 33024 |
| LAPIOLI, BEVERLY | 15    MUSKET TRL SIMSBURY CT 06070 |
| LAPIRA, MAURITIZIO | 159    BROAD ST PLAINVILLE CT 06062 |
| LAPIRATANAGOOL, RAVEWAN | 12435 JEFFERSON BLVD APT 218 LOS ANGELES CA 90066 |
| LAPIS, W. | 503 NW  38TH AVE DEERFIELD BCH FL 33442 |
| LAPITAU, NICOLE | 6409 MALOOF AV FONTANA CA 92336 |
| LAPKA, JOHN | 1  VETERANS DR 2E MANTENO IL 60950 |
| LAPKINA, IVETTA | 9975    BOCA GARDENS TRL # A BOCA RATON FL 33496 |
| LAPLACE, CARI | 9659    SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| LAPLANT, JAMES | 851 S SUNSET AV APT 245 WEST COVINA CA 91790 |
| LAPLANT, PAUL | 12    ALDORISIO ST OAKVILLE CT 06779 |
| LAPLANTE, BRIAN | 1388 CRANBROOK CIR AURORA IL 60502 |
| LAPLANTE, DORIS | 46    CEDAR CREST LN SUFFIELD CT 06078 |
| LAPLANTE, DORIS | 46 CEDAR CREST LN SUFFIELD CT 06078-1248 |
| LAPLANTE, GAIL | 12970 BLAIR ST VICTORVILLE CA 92392 |
| LAPLANTE, MRS. JOSEPH | 6717 NW  58TH ST TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| LAPLANTE, RAUL | 223   WESTBURY L DEERFIELD BCH FL 33442 |
| LAPLANTE, RONALD | 110 HORSESHOE DR WATERBURY CT 06706 |
| LAPLANTE/MEDIA CORPS, ROBERT | 6986 ZEBRINA PL CARLSBAD CA 92011 |
| LAPLATNEY, KATHRYN | 85 MARES HILL RD IVORYTON CT 06442-1262 |
| LAPOINT, DONNA | 25203 W LAKE PKY WAUCONDA IL 60084 |
| LAPOINT, GEORGE | 105 DELREY AVE BALTIMORE MD 21228 |
| LAPOINT, MAUREEN | 1735 HAVEMEYER LN REDONDO BEACH CA 90278 |
| LAPOINT, PAUL | 134   BOY ST BRISTOL CT 06010 |
| LAPOINTE, BILL | 6340 GREEN VALLEY CIR APT 100 CULVER CITY CA 90230 |
| LAPOINTE, CONCARD | 15    MIDDLE TER VERNON CT 06066 |
| LAPOINTE, DONALD | 521   WAUREGAN RD BROOKLYN CT 06234 |
| LAPOINTE, FERN | 3233 NE   34TH ST # 906 FORT LAUDERDALE FL 33308 |
| LAPOINTE, IRENE | 42    TRUMBULL HWY LEBANON CT 06249 |
| LAPOINTE, KAREN | 37919 LUNA DR TEMECULA CA 92592 |
| LAPOINTE, KATHY | 712   REPUBLIC CT DEERFIELD BCH FL 33442 |
| LAPOINTE, NANCY | 462   HINKEL MAE DR COVENTRY CT 06238 |
| LAPOINTE, ROBERT | 7200   RADICE CT # 103 LAUDERHILL FL 33319 |
| LAPOINTE, SUSAN | 11    MARTIN TER ENFIELD CT 06082 |
| LAPOLLA, GARY | 42    MOUNTAIN VIEW DR WEST HARTFORD CT 06117 |
| LAPOMARDO, LEONA | 665   HIGH POINT DR # C DELRAY BEACH FL 33445 |
| LAPORALE, LEO & FRANCIS | 229 WIMBLEDON PL BLOOMINGDALE IL 60108 |
| LAPORTA, M | 35660 N DRURY LN LAKE VILLA IL 60046 |
| LAPORTA, MARJORIE | 2301 NE   36TH ST # 206 LIGHTHOUSE PT FL 33064 |
| LAPORTA, MICHAEL | 1835 WAVERLY WAY MONTGOMERY IL 60538 |
| LAPORTA, SARA | 28   DEVERELL DR NORTH BARRINGTON IL 60010 |
| LAPORTE | 2760 NE   8TH CT POMPANO BCH FL 33062 |
| LAPORTE#318316, MIKE | 251 MIDDLE TPKE #3 STORRS MANSFIELD CT 06268 |
| LAPORTE, ALLAN | 1532 WALNUT CT LOMBARD IL 60148 |
| LAPORTE, BEATRICE | 201 LONG HILL RD SOUTH WINDSOR CT 06074-4214 |
| LAPORTE, CARMELLE | 6651 NW   9TH ST PLANTATION FL 33317 |
| LAPORTE, CHERYL | 60    PINNEY ST # 181 ELLINGTON CT 06029 |
| LAPORTE, GILLES | 2884   E CROSLEY DR # C WEST PALM BCH FL 33415 |
| LAPORTE, JEANETTE | 812 NORFOLK AVE 1ST WESTCHESTER IL 60154 |
| LAPORTE, JOHN | 1 HAMILTON HEIGHTS DR # 319 WEST HARTFORD CT 06119-1176 |
| LAPORTE, JOHN | 2076 S   OCEAN DR # 703 HALLANDALE FL 33009 |
| LAPORTE, KAREN | 115 HUDGINS FARM  DR YORKTOWN VA 23692 |
| LAPORTE, RICHARD | 24    STONE XING SOUTH WINDSOR CT 06074 |
| LAPORTE, RICHARD | 5 BIRCHWOOD DR TORRINGTON CT 06790-5736 |
| LAPORTE, RICHARD | 848 AMIGOS WY APT K NEWPORT BEACH CA 92660 |
| LAPORTE, SALLY | 2709 VILLAGE RD LAKEWOOD CA 90712 |
| LAPORTE, VICKY | 11731 SW   10TH ST FORT LAUDERDALE FL 33325 |
| LAPOSTE, TYLER | 1752 WESTON AVE BALTIMORE MD 21234 |
| LAPOYEU, BYRON | 14000 CORDARY AV APT 45 HAWTHORNE CA 90250 |
| LAPP JR., CHARLES E | 12 LAKEVIEW CIR PALM SPRINGS CA 92264 |
| LAPP, ALLISON | 1915 MAPLE AVE 905 EVANSTON IL 60201 |
| LAPP, DAVID | 809 MALDEN CT SCHAUMBURG IL 60193 |
| LAPP, FRANK | 02S709   GROVE LN WARRENVILLE IL 60555 |
| LAPP, GEORGE | 8898 STORCH WOODS DR 3B SAVAGE MD 20763 |
| LAPP, JUDITH | 1712 MORRELL PARK AVE BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| LAPP, MARTHA ANN | 2812 WARBLER  PL WILLIAMSBURG VA 23185 |
| LAPP, MICHELLE | 3425 HIGHWOOD CT APT 144 SIMI VALLEY CA 93063 |
| LAPP, RAMONA | 823 WARREN CIR MOORPARK CA 93021 |
| LAPP, SEAN | 540 W FULLERTON PKY CHICAGO IL 60614 |
| LAPP, SEYMOUR | 9742  MALVERN DR TAMARAC FL 33321 |
| LAPP, SUSAN | 530  RIVIERA DR A JOPPA MD 21085 |
| LAPPE, IRIS | 1929 N RUTHERFORD AVE ELMWOOD PARK IL 60707 |
| LAPPE-PERRY, ANN F | 8810 WALTHER BLVD 3209 BALTIMORE MD 21234 |
| LAPPIN, ELISE | 1175 W 30TH ST LOS ANGELES CA 90007 |
| LAPPIN, KIM | 5952 LAS VIRGENES RD APT 748 CALABASAS CA 91302 |
| LAPPIN, PAUL | 2003 N  OCEAN BLVD # 1602 BOCA RATON FL 33431 |
| LAPPIN, T | 4379 BAY SHORE DR STURGEON BAY WI 54235 |
| LAPPOHN, MARGARET | 3916 N NORDICA AVE CHICAGO IL 60634 |
| LAPPORTE, KATHLEEN | 9301 GREENWICH DR HUNTINGTON BEACH CA 92646 |
| LAPRADE, DOUGLAS | 5751 NW  46TH DR CORAL SPRINGS FL 33067 |
| LAPRADE, LESLIE | 759 EDEN FARM CIR WESTMINSTER MD 21157 |
| LAPRE, LYNETTE | 40 ALCOTT ST #228 MANCHESTER CT 06040 |
| LAPREZIOSO, KATHY | 218 ISLEVIEW DR OSWEGO IL 60543 |
| LAPRIORE, ROSALIE | 6260 S  FALLS CIRCLE DR # 204 204 LAUDERHILL FL 33319 |
| LAPUK, FELICE | 10710  FAIRMONT VILLAGE DR LAKE WORTH FL 33449 |
| LAPWORTH, ROBERT | 2833 BLUE SPRUCE DR HEMET CA 92545 |
| LAQUISHA, WADE | 717 N AVONDALE RD BALTIMORE MD 21222 |
| LAQUITA, MOORE | 405  RONNIE CIR ORLANDO FL 32811 |
| LAQURDIA TATUM | 9901  BAYWINDS DR # 3207 3207 WEST PALM BCH FL 33411 |
| LARA GHELERTER | 206 MIDLASS DR 2A BALTIMORE MD 21220 |
| LARA JOSE | 3920 NW  20TH ST COCONUT CREEK FL 33066 |
| LARA SIROTINA | 300 E FOX HILL DR BUFFALO GROVE IL 60089-1568 |
| LARA, ADOLFO | 2596 NE  5TH AVE BOCA RATON FL 33431 |
| LARA, AIGUEL | 7190 SUNSET LN HIGHLAND CA 92346 |
| LARA, ALISIA | 1041 N IDYLLWILD AV RIALTO CA 92376 |
| LARA, ALMA | 12354 ARALIA DR CHINO CA 91710 |
| LARA, ALMA | 15421 KLAMATH ST LA PUENTE CA 91744 |
| LARA, ALVARO, UIC | 5610 S WASHTENAW AVE CHICAGO IL 60629 |
| LARA, ANGEL | 14059 LA SALLE CT FONTANA CA 92336 |
| LARA, ANGELINA | 8079 CHAPMAN AV APT 11 STANTON CA 90680 |
| LARA, ANTAGRACIA | 5009 W 16TH ST SANTA ANA CA 92703 |
| LARA, ANTONIO | 1215 W MAURETANIA ST WILMINGTON CA 90744 |
| LARA, CAMILLE | 13432 CAMILLA ST WHITTIER CA 90601 |
| LARA, CARLOS | 504 EASTMONT AV LOS ANGELES CA 90022 |
| LARA, CATALINA | 1431 W 257TH ST APT 6 HARBOR CITY CA 90710 |
| LARA, CHRISTINE | 21350 PETERS LN NUEVO CA 92567 |
| LARA, CONSUELO | 609 ADAMS ST ELGIN IL 60123 |
| LARA, DANIEL | 510 N IRENA AV APT A REDONDO BEACH CA 90277 |
| LARA, DAVE | 1297  ANGELINE DR SOUTH ELGIN IL 60177 |
| LARA, DENISE | 17809 SW  54TH ST WESTON FL 33331 |
| LARA, EDWARD | 427 UNION DR APT 101 LOS ANGELES CA 90017 |
| LARA, EDWARD & GILDA | 2943 1/2 MAXSON RD EL MONTE CA 91732 |
| LARA, ELOYSA | 2586 SHADY GLEN LN SAN BERNARDINO CA 92408 |
| LARA, ERLINDA M | 5239 EAGLE ROCK BLVD LOS ANGELES CA 90041 |

| Claim Name | Address Information |
| --- | --- |
| LARA, ESPERANZA | 14818 RITTER ST VICTORVILLE CA 92394 |
| LARA, ESTEVAN | 2510 ALEXANDER ST OXNARD CA 93033 |
| LARA, EUGENIA | 5304 LINDSEY AV PICO RIVERA CA 90660 |
| LARA, FABIOLA | 1302 W PARK WESTERN DR APT 148 SAN PEDRO CA 90732 |
| LARA, FAITH | 24621 HARBOR VIEW DR APT B DANA POINT CA 92629 |
| LARA, FELIPE | 718 W 74TH ST LOS ANGELES CA 90044 |
| LARA, FRANCILIA | 9312 ELM VISTA DR APT 5 DOWNEY CA 90242 |
| LARA, FREDDY | 1836 S THROOP ST BASE CHICAGO IL 60608 |
| LARA, GEORGE | 736 E MISSION RD APT B SAN GABRIEL CA 91776 |
| LARA, GERALDO | 1280  VILLAGE DR 377 ARLINGTON HEIGHTS IL 60004 |
| LARA, GERARADO | 112 S ROY AVE NORTHLAKE IL 60164 |
| LARA, GISELLE | 2667 NW  33RD ST # 2404 OAKLAND PARK FL 33309 |
| LARA, GLENDA | 18036 SCHOENBORN ST APT 1 NORTHRIDGE CA 91325 |
| LARA, GLORIA | 2910 AMADOR AV ONTARIO CA 91761 |
| LARA, GRACIELA | 202 N MAIE AV COMPTON CA 90220 |
| LARA, HELEN | 915 LUTZ AVE BALTIMORE MD 21221 |
| LARA, ISABEL | 4826 58TH ST APT D MAYWOOD CA 90270 |
| LARA, ISAIAS | 131 E 35TH AV LOS ANGELES CA 90031 |
| LARA, JAVIER | 16047 E BADILLO ST COVINA CA 91722 |
| LARA, JENNY | 12020 DOWNEY AV APT 38 DOWNEY CA 90242 |
| LARA, JESUS | 1516 S STONEACRE AV COMPTON CA 90221 |
| LARA, JOESEPH | 151  SIOUX AVE CARPENTERSVILLE IL 60110 |
| LARA, JORGE | 14724 S BERENDO AV APT 3 GARDENA CA 90247 |
| LARA, JORGE | 2711 N LINDEN AV RIALTO CA 92377 |
| LARA, JOSE L | 1886 PLAZA SERENA ONTARIO CA 91764 |
| LARA, JUAN | 5502 SIERRA VISTA AV APT 109 LOS ANGELES CA 90038 |
| LARA, JUAN | 173 W SEAWARD AV APT 7 SAN YSIDRO CA 92173 |
| LARA, JUANA | 2331 S 61ST CT 1 CICERO IL 60804 |
| LARA, JULIO | 6956 KESTER AV APT 21 VAN NUYS CA 91405 |
| LARA, KATHER | 1120 N NOPAL ST APT 21 SANTA BARBARA CA 93103 |
| LARA, KENNY | 1745 BROAD AV WILMINGTON CA 90744 |
| LARA, LARA | 932 TONOPAH AV LA PUENTE CA 91744 |
| LARA, LARRY | 2525 KANSAS AV APT 3 SANTA MONICA CA 90404 |
| LARA, LAURA | 11503 BELCHER ST NORWALK CA 90650 |
| LARA, LETISIA H | 1354 W POPLAR ST OXNARD CA 93033 |
| LARA, LUCIA | 355 W MINER ST 1C ARLINGTON HEIGHTS IL 60005 |
| LARA, LUCIO | 3784 CHERRYWOOD AV LOS ANGELES CA 90018 |
| LARA, MANUEL | 261 E JACKSON ST APT A RIALTO CA 92376 |
| LARA, MARIA | 432  JUDGE AVE WAUKEGAN IL 60085 |
| LARA, MARIA | 1809  MANDAM VILLAGE DR HSE PLAINFIELD IL 60586 |
| LARA, MARIA | 5936 S KARLOV AVE 1 CHICAGO IL 60629 |
| LARA, MARIA | 280 WITMER ST APT 102 LOS ANGELES CA 90026 |
| LARA, MARIA | 9950 JUANITA ST APT 101 CYPRESS CA 90630 |
| LARA, MARIA | 2001 DEERPARK DR APT 710 FULLERTON CA 92831 |
| LARA, MARIA D | 110 EL NIDO AV APT 10 PASADENA CA 91107 |
| LARA, MARIBEL | 9318 EL CAJON ST VENTURA CA 93004 |
| LARA, MARIO | 8154 LANGDON AV APT 210 VAN NUYS CA 91406 |
| LARA, MARTHA | 1127 W 23RD ST APT 1 SAN PEDRO CA 90731 |
| LARA, MARTHA | 1500 E SAN RAFAEL DR APT 101 PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| LARA, MERCEDES | 1834 N ROCKWELL ST 1 CHICAGO IL 60647 |
| LARA, MEREYOLA | 1562 W CLEVELAND ST SAN BERNARDINO CA 92411 |
| LARA, MICHAEL | 1440 N NIAGARA ST BURBANK CA 91505 |
| LARA, MIGUEL A | 1426 S VAN NESS AV SANTA ANA CA 92707 |
| LARA, MISTY | 7393 RIVER GLEN DR RIVERSIDE CA 92509 |
| LARA, MOISES | 410  FRANKLIN BLVD ELGIN IL 60120 |
| LARA, MR DAVID | 255 ANITA DR PASADENA CA 91105 |
| LARA, MR. | 12592 WASHINGTON PL APT 9 LOS ANGELES CA 90066 |
| LARA, MRS MARTHA | 12012 LAMBERT AV EL MONTE CA 91732 |
| LARA, NANCY | 3323 BALDWIN PARK BLVD APT J BALDWIN PARK CA 91706 |
| LARA, NATALI | 7486 RIVER GLEN DR RIVERSIDE CA 92509 |
| LARA, NICOLAS | 152 E HARCOURT ST LONG BEACH CA 90805 |
| LARA, OLGA | 10554 STONYBROOK AV SOUTH GATE CA 90280 |
| LARA, OSCAR | 1174 CRENSHAW BLVD LOS ANGELES CA 90019 |
| LARA, PAUL | 24023 BADGER SPRINGS TRL MORENO VALLEY CA 92557 |
| LARA, POLO | 1003  BILTMORE DR ELGIN IL 60120 |
| LARA, R | 2301 S PLEASANT AV ONTARIO CA 91761 |
| LARA, RACHEL | 1323 E EVERGREEN AV APT P3 FULLERTON CA 92835 |
| LARA, RAFAEL | 745  HERITAGE DR 206 HOFFMAN ESTATES IL 60169 |
| LARA, RICK | 4935 W BYRON ST CHICAGO IL 60641 |
| LARA, RICK | 4935 W BYRON ST 1ST CHICAGO IL 60641 |
| LARA, RIGO | 2074 NORMA LN ANAHEIM CA 92802 |
| LARA, RITA | 2427 TAMPA ST POMONA CA 91766 |
| LARA, ROBERT H | 10733 MOORFIELD ST ADELANTO CA 92301 |
| LARA, ROBERTO | 5213 S TRIPP CHICAGO IL 60632 |
| LARA, RUDY | 13247 GYNA LN LA PUENTE CA 91746 |
| LARA, SAM | 3661 BRENTRIDGE DR CORONA CA 92881 |
| LARA, SANDRA | 1026 BELMONT AV LONG BEACH CA 90804 |
| LARA, SUSAN | 40601 LINCOLN ST BEAUMONT CA 92223 |
| LARA, TERESA | 1520  PIONEER RD B CREST HILL IL 60403 |
| LARA, VICTOR | 5421   54TH WAY WEST PALM BCH FL 33409 |
| LARA, VILMA | 8027 LESNER AV VAN NUYS CA 91406 |
| LARA, YADID | 4040 BADILLO CIR APT 33 BALDWIN PARK CA 91706 |
| LARA, YAMILLY | 11307 TAMARACK AV SAN FERNANDO CA 91340 |
| LARABEE, FRANK | 5505  IRVING RUBY RD SYKESVILLE MD 21784 |
| LARACCINI, ALEXANDRA | 12655 LAKEWOOD BLVD APT 11 DOWNEY CA 90242 |
| LARACUENTE, BENIGAO | 9908   BAYWATER DR BOCA RATON FL 33496 |
| LARAGIONE, RENI | 490 TREMONT DR WESTMINSTER MD 21157 |
| LARAIA, CAMILLA | 705   NEW BRITAIN AVE # 6 HARTFORD CT 06106 |
| LARAINE JONES | 5   CONE ST HARTFORD CT 06105 |
| LARAMEE, CRAIG M | 97   PROSPECT ST MANCHESTER CT 06040 |
| LARAMORE, WILLIE | 3164 SW  13TH CT FORT LAUDERDALE FL 33312 |
| LARAMY, DALE | 1415  WOODLAND LN MCHENRY IL 60051 |
| LARANANG, RACHEL | 14644 DEMANDA RD LA MIRADA CA 90638 |
| LARANJEIRA, JOSE | 1350 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| LARANJO, JENNIFER | 3418 HIGHWOOD CT APT 176 SIMI VALLEY CA 93063 |
| LARAR, JEANETTE | 3591   SIMMS ST HOLLYWOOD FL 33021 |
| LARASH, ESTHER | 2977   OAK PARK CIR DAVIE FL 33328 |
| LARASON, RONALD | 1210 N CHEROKEE AV APT 101 LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| LARBY, CLEO | 5521 GRAYLOG ST RANCHO PALOS VERDES CA 90275 |
| LARCENCE, CHRISTINA | 1455 NEW YORK DR ALTADENA CA 91001 |
| LARCERI, JOE | 7423 W  SUNRISE BLVD PLANTATION FL 33313 |
| LARCO, NANCY | 2945 W 55TH ST   1 CHICAGO IL 60632 |
| LARDAKIS, RITHA | 5078  W WILLOW POND RD WEST PALM BCH FL 33417 |
| LARDE, BOB | 2813 GYPSUM CIR NAPERVILLE IL 60564 |
| LARDENOIT, SCOTT | 2707 122ND PL BLUE ISLAND IL 60406 |
| LARDGE, CHURAMA | 17950 LASSEN ST APT 304 NORTHRIDGE CA 91325 |
| LARDI, MARY | 15 WASHINGTON RD MARLBOROUGH CT 06447-1426 |
| LARDINO, MICHAEL | 5540 WALNUT AVE 23A DOWNERS GROVE IL 60515 |
| LARDIZBAL, ROBERTO | 212 S LONE HILL AV GLENDORA CA 91741 |
| LARDNER, JOHN | 2630 TUNDAR CIR CORONA CA 92879 |
| LARDNER, JOYCE A. | 1251 NW  13TH ST # 439 BOCA RATON FL 33486 |
| LARDNER, LEOTA | 630 W ROSES RD SAN GABRIEL CA 91775 |
| LARDY, ASAHEL | 588 HOLLINS  CT 206 NEWPORT NEWS VA 23608 |
| LAREAN, JOHN | 1241 W BANYON ST RIALTO CA 92377 |
| LAREAU, BRIAN | 209  GLENGARRY DR 303 BLOOMINGDALE IL 60108 |
| LAREAU, LINDA | 5360  LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| LAREAU, MIKE | 70 W SPRING RD COAL CITY IL 60416 |
| LAREAU, ROBERT | 74  INDIAN TRL BRISTOL CT 06010 |
| LAREDO, SAM | 9400 LLOYDCREST DR BEVERLY HILLS CA 90210 |
| LARENSEN, GREG | 159  CRESTRIDGE DR VERNON CT 06066 |
| LARES, ANA | 6281 CHAPMAN AV GARDEN GROVE CA 92845 |
| LARES, ERICA | 15536 CADWELL ST LA PUENTE CA 91744 |
| LARES, GABRIEL | 2702 1/2 HUMBERT AV EL MONTE CA 91733 |
| LARES, JAVIER | 629 S DUNCAN AV LOS ANGELES CA 90022 |
| LARES, JOSE | 218 OAKWOOD LN BLOOMINGDALE IL 60108 |
| LARES, MIGUEL | 632 S DUNCAN AV LOS ANGELES CA 90022 |
| LARES, RONALD J | 6034 NW  45TH WAY COCONUT CREEK FL 33073 |
| LARES, SUSAN | 28211 GOLD CANYON DR SAUGUS CA 91390 |
| LARETT, DARLEEN | 1736 LOCKWOOD LN POMONA CA 91766 |
| LARETT, MONICA | 201 S BUESCHING RD 220 LAKE ZURICH IL 60047 |
| LAREVA, TERI | 15463 DORIS CT MOORPARK CA 93021 |
| LAREZ, JESSIE | 420 SANTA CLARA CIR HEMET CA 92543 |
| LAREZ, SALLY | PO BOX 1832 HEMET CA 92546 |
| LARFEN, REBECCA | 32  RIVERMEAD AVON CT 06001 |
| LARGA, ANGELINA | 1315 S MEADOW LN APT 108 COLTON CA 92324 |
| LARGE, DEBRA | 7168 ETIWANDA AV ETIWANDA CA 91739 |
| LARGE, DON | 4540 W AVENUE L10 QUARTZ HILL CA 93536 |
| LARGE, LORI | 316 BROMSGROVE  DR HAMPTON VA 23666 |
| LARGE, MARYIN | 5834  STEVENS FOREST RD 24 COLUMBIA MD 21045 |
| LARGE, MERYL | 6901 NW  45TH TER # N23 COCONUT CREEK FL 33073 |
| LARGE, NORMAN | 11831  HICKORY LN TAVARES FL 32778 |
| LARGE, THOMAS | 42973 FONTAINEBLEAU CT LANCASTER CA 93536 |
| LARGE, TRACIE | 1114 BRENT AV SOUTH PASADENA CA 91030 |
| LARGENA, BONNIE | 306 NORTHAMPTON  DR HAMPTON VA 23666 |
| LARGENT, MARY | 7401  CORKWOOD TER TAMARAC FL 33321 |
| LARGENT, P | 1845 S 8TH ST ALHAMBRA CA 91803 |
| LARGENT, SHYRL | 525 SHORELINE  RD CARROLLTON VA 23314 |

| Claim Name | Address Information |
|---|---|
| LARGENT, VINCENT | 31 ROSA RCHO SANTA MARGARITA CA 92688 |
| LARGO, RAY | 141 TROFELLO LN ALISO VIEJO CA 92656 |
| LARIA, CRAIG | 243 VALLEY VIEW DR SAINT CHARLES IL 60175 |
| LARIA, ROSE | 308 ORCHARD LN BLOOMINGDALE IL 60108 |
| LARICHIUTA, CHRIS | PO BOX 822 HAVRE DE GRACE MD 21078 |
| LARICIA A, LYNN | 16510 CEDAR CREST DR ORLANDO FL 32828 |
| LARIDON, MICHAEL | 2336 W ARGYLE ST 1 CHICAGO IL 60625 |
| LARIEGO, MELISA L | 276 1/2 BELMONT AV LOS ANGELES CA 90026 |
| LARIMORE, PHYLLIS | 3850 ATLANTIC AV APT 87 HIGHLAND CA 92346 |
| LARIN, EVER | 5461 SAN VICENTE BLVD APT 5 LOS ANGELES CA 90019 |
| LARIN, WILLIAM | 6823 DE CELIS PL VAN NUYS CA 91406 |
| LARINI, LOVIS | 38076 FLORICITA ST MURRIETA CA 92563 |
| LARIO, ALEX | 1136 W 102ND ST LOS ANGELES CA 90044 |
| LARION, CARYN | 4667 COLUMBIA RD ELLICOTT CITY MD 21042 |
| LARIOS, BLANCA | 9135 JADEITE AV RANCHO CUCAMONGA CA 91730 |
| LARIOS, BLANCA | 17243 BARBEE ST APT B FONTANA CA 92336 |
| LARIOS, EVELYN | 4198 5TH AV APT 4198 LOS ANGELES CA 90008 |
| LARIOS, FLOR | 1125 W 97TH ST LOS ANGELES CA 90044 |
| LARIOS, FRANCISCO | 6050 LA COSTA FONTANA CA 92336 |
| LARIOS, GILBERTO | 2616 W ORANGETHORPE AV APT 22 FULLERTON CA 92833 |
| LARIOS, KARINA | 13198 BROKEN BIT CIR CORONA CA 92883 |
| LARIOS, LEANA | 44638 FLORIDA AV HEMET CA 92544 |
| LARIOS, MARISELA | 3725 WOODLAWN AV LOS ANGELES CA 90011 |
| LARIOS, OCTAYIO | 1245 CASTELLANO RD RIVERSIDE CA 92509 |
| LARIOS, OSCAR | 5857 ESTRELLA AV LOS ANGELES CA 90044 |
| LARIOS, PEDRO | 956 S FETTERLY AV LOS ANGELES CA 90022 |
| LARIOS, RAMON | 10225 OMELVENY AV PACOIMA CA 91331 |
| LARIOS, ROSA | 11256 MALAT WY CULVER CITY CA 90230 |
| LARIOS, ROSA | 3131 WATKINS DR APT 38 RIVERSIDE CA 92507 |
| LARIOS, SALVADOR | 426 MEEKER AVE 1 JOLIET IL 60432 |
| LARIOS, STEVE | 747 BUCCANEER CT ONTARIO CA 91762 |
| LARIOS, VICTOR | 13153 BARLIN AV DOWNEY CA 90242 |
| LARIS, JACKIE | 28480 DESERT VIEW RD APPLE VALLEY CA 92307 |
| LARISH, C.E. | 23371 BLUE WATER CIR # C425 BOCA RATON FL 33433 |
| LARISON, LISA | 609 SW 5TH AVE FORT LAUDERDALE FL 33315 |
| LARISSA, DAVID | 10691 WILLOW RIDGE LOOP ORLANDO FL 32825 |
| LARITY, RHONDA | 6679 BUCKSTONE CT COLUMBIA MD 21044 |
| LARIVA, JOSE | 2500 N TUSTIN AV APT F SANTA ANA CA 92705 |
| LARIVEE, A. | 5550 LAKESIDE DR # 107 MARGATE FL 33063 |
| LARIVEE, DONALD | 11873 SW 8TH CT DAVIE FL 33325 |
| LARIVIERE, ARIELLE | 645 N KINGSBURY ST 808 CHICAGO IL 60654 |
| LARIVIERE, RAYMOND | 296 PRESCOTT O DEERFIELD BCH FL 33442 |
| LARIVIERE, T. | 900 N OCEAN BLVD # 38 38 POMPANO BCH FL 33062 |
| LARIVIERE, GARY | 5 PARADISE ST WILLIMANTIC CT 06226 |
| LARIZ, MARTHA | 112 N MONTAGUE AV APT B FULLERTON CA 92831 |
| LARK, ANGEL | 153 E 120TH ST LOS ANGELES CA 90061 |
| LARK, BRENDA | 14785 CREEKSIDE PATH LIBERTYVILLE IL 60048 |
| LARK, CATLIN | 3602 W WRIGHTWOOD AVE 1 CHICAGO IL 60647 |
| LARK, KENNETH | 987 WATERFORD CUT CRYSTAL LAKE IL 60014 |